**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :   Chapter 11
                                          :
DELPHI CORPORATION et al.,                :   Case No. 05-55481 (___)
                                          :
                        Debtors.          :   (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

## AFFIDAVIT OF SERVICE

I, Amber M. Cerveny, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

On October 8, 2005, under my direction and under my supervision, employees of KCC caused to be served, via facsimile the documents listed in Section 1 and via Overnight mail the documents listed in Section 2 on the parties attached hereto as Exhibit A;

### *Section 1*

**I.**  Notice of Bridge Order Hearing **(Docket No. 2)**

**II.**  Notice of Organizational Meeting **(Docket No. 37)**

**III.**  Proposed Agenda for First Day Hearing

### *Section 2*

**I.**  Notice of Bridge Order Hearing **(Docket No. 2)**

**II.**  Proposed Agenda for First Day Hearing

**III.**  Motion for Order under Fed. R. Bankr. P. 1015(b) Authorizing Joint Administration **(Docket No. 3)**

**IV.**  Motion Pursuant to Local Bankruptcy Rule 2090-1(B) for Admission Pro Hac Vice **(Docket No. 5)**

**V.**  Motion Pursuant to Local Bankruptcy Rule 2090-1(B) for Admission Pro Hac Vice **(Docket No. 6)**

**VI.**  Affidavit of John D. Sheehan Pursuant to Local Bankruptcy Rule 1007-2 In Support of Chapter 11 Petitions and Various First Day Applications and Motions ("First Day Affidavit") **(Docket No. 7)**

**VII.** Motion for (I) Order Scheduling Expedited Hearing on "First Day Motions" and (II) Bridge Orders (Final Order) ("Bridge Orders") **(Docket No. 8)**

**VIII.** Motion for Entry of an Order under 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007(c) Authorizing the Debtors to (A) Prepare a Consolidated List of Creditors and Equity Security Holders in Lieu of a Mailing Matrix, (B) File a Consolidated List of the Fifty Largest Unsecured Creditors, and (C) Mail Initial Notices ("Consolidated Lists") **(Docket No. 4)**

**IX.** Motion for an Order under 11 U.S.C. § 521(l) and Fed. R. Bankr. P. 1007 and 9006(b) Granting Extension of Time for Debtors to File Schedules and Statements ("Extension for Schedules") **(Docket No. 9)**

**X.** Motion for an Order under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing Omnibus Hearing Dates, Certain Notice, Case Management and Administrative Procedures, and Scheduling an Initial Case Conference in Accordance with Local Bankr. R. 1007-2(e) ("Case Management") **(Docket No. 10)**

**XI.** Motion for Administrative Order under 11 U.S.C. §§ 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Interim Compensation") **(Docket No. 11)**

**XII.** Motion for Order (I) Authorizing the Debtors to Pay Prepetition Wages and Salaries to Employees and Independent Contractors; (II) Authorizing the Debtors to Pay Certain Prepetition Benefits and Continue the Maintenance of Human Capital Benefit Programs in the Ordinary Course; and (III) Directing Banks to Honor Prepetition Checks for Payment of Prepetition Human Capital Obligations ("Human Capital Obligations") **(Docket No. 12)**

**XIII.** Motion for Order Under §§ 105 and 363 Authorizing The Debtors to Implement a Key Employee Compensation Program ("KECP Motion") **(Docket No. 13)**

**XIV.** Motion for Scheduling Order on Debtors' Motions to (I) Reject Collective Bargaining Agreements Under Section 1113(c) and (II) Eliminate Retiree Medical and Life Insurance Benefits for Union-Represented Retirees Under Section 1114(g) ("Section 1113 and 1114 Scheduling Order") **(Docket No. 14)**

**XV.** Motion for Order (I) Appointing Unions as Authorized Representatives for Union-Representatives for Union-Represented Retirees Under 11 U.S.C. §§ 1114(c) and 1114(d) or, In the Alternative, (II) Establishing Procedures for Solicitation, Nomination, and Appointment of Committee of Retired Employees ("Retiree Committee") **(Docket No. 15)**

**XVI.** Motion for Protective Order Under 11 U.S.C. §§ 1113(d)(3) and 1114(k)(3) ("Protective Order") **(Docket No. 16)**

**XVII.** Motion for Order under 11 U.S.C. §§ 105(a), 363, 364, 1107, and 1108 and Fed. R. Bankr. P. 6004 and 9019 Authorizing Continuation of Vendor Rescue Program and Payment of Prepetition Claims of Financially-distressed Sole Source Suppliers and Vendors Without Contracts ("Essential Suppliers") **(Docket No. 17)**

XVIII.    Motion of the Debtors for Order under 11 U.S.C. § 105 Enforcing the Protections of 11 U.S.C. §§ 362 and 525 and Approving Notice to Customers, Suppliers and Other Stakeholders of the Debtors' Non-Debtor Global Affiliates ("Non-Debtor Global Affiliates Notice") **(Docket No. 19)**

XIX.    Motion for Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) Authorizing (I) Payment of Prepetition Obligations to Foreign Creditors and (II) Financial Institutions to Honor and Process Related Checks and Transfers ("Foreign Creditors") **(Docket No. 18)**

XX.    Motion for Order under 11 U.S.C. § 503(b) Confirming Grant of Administrative Expense Status to Obligations Arising from Postpetition Delivery of Goods and Authorizing the Debtors to Pay Such Obligations in the Ordinary Course of Business (Administrative Expense") **(Docket No. 20)**

XXI.    Motion of the Debtors for an Order Pursuant to 11 U.S.C. §§ 362, 503 and 546 and Fed. R. Bankr. P. 9019 Establishing Procedures for Treatment of Reclamation Claims ("Reclamation") **(Docket No. 21)**

XXII.    Motion for an Order under 11 U.S.C. §§ 105 and 363(b) Authorizing Payment of Certain Prepetition (A) Shipping and Delivery Charges for Goods in Transit and (B) Customs Duties ("Shipping and Customs") **(Docket No. 22)**

XXIII.    Motion for an Order under 11 U.S.C. §§ 105, 363(b), 503(b) and 546(b) Authorizing Payment of Contractors and Service Providers in Satisfaction of Liens ("Lien Claimants") **(Docket No. 23)**

XXIV.    Motion for Order under 11 U.S.C. §§ 105(a), 363, 1107, and 1108 Authorizing the Debtors to Honor Prepetition Obligations to Customers and to Otherwise Continue Customer Programs in the Ordinary Course of Business ("Customer Programs") **(Docket No. 26)**

XXV.    Motion for Order under 11 U.S.C. §§ 363 and 553 For Authorizing (I) Continued Maintenance of Existing Bank Accounts, (II) Continued Use of Existing Cash Management Systems, (III) Continued Use of Existing Business Forms, (IV) Preservation and Exercise of Intercompany Setoff Rights and (V) Grant of Administrative Status for Post-Petition Intercompany Transactions ("Cash Management") **(Docket No. 24)**

XXVI.    Motion for Order under 11 U.S.C. §345 Authorizing Continued Use of Existing Investment Guidelines ("Investment Guidelines") **(Docket No. 25)**

XXVII.    Motion for Order under 11 U.S.C. §§ 105, 541, and 507(a)(8) Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations ("Taxes") **(Docket No. 27)**

XXVIII.    Motion for an Order Pursuant to 11 U.S.C. §§ 105, 362 and 541 and Bankruptcy Rule 3001 Establishing Notification and Hearing Procedure for Trading in Claims and Equity Securities ("Claims Trading") **(Docket No. 28)**

XXIX.    Motion for Order under 11 U.S.C. §§ 105, 366, 503, and 507 (A) Prohibiting Utilities From Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices

and (B) Establishing Procedures For Determining Requests for Additional Assurance ("Utilities") **(Docket No. 41)**

**XXX.** Motion for Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364 and Fed. R. Bankr. P. 4001(c) (I) Authorizing Debtors to Obtain Post-Petition Financing and Utilize Cash Collateral, (II) Granting Liens and Super-Priority Claims and (III) Scheduling a Final Hearing ("DIP Financing") **(Docket No. 42)**

**XXXI.** Motion for Order under 11 U.S.C. §§ 361, 363(b), and 364(c) and Fed. R. Bankr. P. 4001(c) Authorizing the Debtors to (A)) Continue Honoring Prepetition Insurance Premium Finance Agreement and Continue the Grant of a Security Interest to Insurance Premium Finance Company and (B) Enter Postpetition into New Insurance Premium Finance Agreements in the Ordinary Course of Business ("Insurance Financing") **(Docket No. 44)**

**XXXII.** Motion for Order Pursuant to 11 U.S.C. §§ 105, 364, 1107, and 1108 and Fed. R. Bankr. P. 4001 Authorizing the Debtors to Enter Into, Continue Performance Under, and Provide Credit Support Under Derivative Contracts ("Derivative Contracts") **(Docket No. 43)**

**XXXIII.** Application for an Order under 11 U.S.C. §§ 327(a) and 329 and Fed. R. Bankr. P. 2014 and 2016 (A) Authorizing Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliated Law Practice Entities as Attorneys for the Debtors-in-possession and (B) Scheduling a Final Hearing Thereon ("Skadden Retention") **(Docket No. 47)**

**XXXIV.** Application for Order Under 11 U.S.C. § 327 (a) and Fed.R.Bankr.P. 2014(a) (I) Authorizing Employment and Retention of Togut, Segal & Segal LLP as Conflicts Counsel to Debtors and (II) Scheduling Final Hearing Thereon ("Togut Segal Retention") **(Docket No. 48)**

**XXXV.** Application for Order Authorizing the Debtors to Employ and Retain Shearman & Sterling LLP as Special Counsel to the Debtors ("Shearman Retention") **(Docket No. 49)**

**XXXVI.** Application for Order Under 11 U.S.C. §§ 327(e), 328, and 1107(a) (A) Authorizing the Employment and Retention of Groom Law Group Chartered as Special Employee Benefits Counsel to the Debtors and (B) Scheduling a Final Hearing Thereon ("Groom Law Group Retention") **(Docket No. 50)**

**XXXVII.** Application for Order Under 11 U.S.C. §§ 327(e), 328, and 1107(a) (A) Authorizing the Employment and Retention of O'Melveny & Myers LLP as Special Labor Counsel to the Debtors and (B) Scheduling a Final Hearing Thereon ("O'Melveney & Myers Retention") **(Docket No. 51)**

**XXXVIII.**  Application for an Order under 11 U.S.C. §§ 327(a) and 328 (A) Authorizing the Employment and Retention of Rothschild Inc. as Financial Advisors and Investment Banker to the Debtors and (B) Scheduling a Final Hearing Thereon ("Rothschild Retention") **(Docket No. 52)**

**XXXIX.**  Application for Order under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 and 2016 (A) Authorizing the Employment and Retention of FTI Consulting, Inc. as Restructuring and Financial Advisors to the Debtors and (B) Scheduling a Final Hearing Thereon ("FTI Retention") **(Docket No. 53)**

**XL.**  Application for Order Approving Agreement Appointing Kurtzman Carson Consultants as Claims and Noticing Agent of Bankruptcy Court Pursuant to 28 U.S.C. § 156(c) ("KCC Retention") **(Docket No. 54)**

**XLI.**  Motion for an Order under 11 U.S.C. §§ 327, 330 and 331 Authorizing the Retention of Professionals Utilized by Debtors in the Ordinary Course of Business ("Ordinary Course Professionals")  **(Docket No. 55)**

On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight delivery and via facsimile the following documents listed in Section 3 and via facsimile the documents listed in Section 4 to the parties attached hereto as Exhibit B;

### *Section 3*

**I.**  Motion for Order (I) Authorizing the Debtors to Pay Prepetition Wages and Salaries to Employees and Independent Contractors; (II) Authorizing the Debtors to Pay Certain Prepetition Benefits and Continue the Maintenance of Human Capital Benefit Programs in the Ordinary Course; and (III) Directing Banks to Honor Prepetition Checks for Payment of Prepetition Human Capital Obligations ("Human Capital Obligations") **(Docket No. 12)**

**II.**  Motion for an Order under 11 U.S.C. §§ 105 and 363(b) Authorizing Payment of Certain Prepetition (A) Shipping and Delivery Charges for Goods in Transit and (B) Customs Duties ("Shipping and Customs") **(Docket No. 22)**

**III.**  Motion for Order under 11 U.S.C. §§ 363 and 553 For Authorizing (I) Continued Maintenance of Existing Bank Accounts, (II) Continued Use of Existing Cash Management Systems, (III) Continued Use of Existing Business Forms, (IV) Preservation and Exercise of Intercompany Setoff Rights and (V) Grant of Administrative Status for Post-Petition Intercompany Transactions ("Cash Management") **(Docket No. 24)**

**IV.**  Motion for Order under 11 U.S.C. §345 Authorizing Continued Use of Existing Investment Guidelines ("Investment Guidelines") **(Docket No. 25)**

**V.**  Motion for Order under 11 U.S.C. §§ 105, 541, and 507(a)(8) Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations ("Taxes") **(Docket No. 27)**

### *Section 4*

**VI.** Bridge order under 11 U.S.C. §§ 105 and 363(b) Authorizing Payment of Certain Prepetition (A) Shipping and Delivery Charges for Goods in Transit and (B) Customs Duties ("Shipping and Customs") **(Docket No. 40)**

**VII.** Bridge Order under 11 U.S.C. §§ 363 and 553 For Authorizing (I) Continued Maintenance of Existing Bank Accounts, (II) Continued Use of Existing Cash Management Systems, (III) Continued Use of Existing Business Forms, (IV) Preservation and Exercise of Intercompany Setoff Rights and (V) Grant of Administrative Status for Post-Petition Intercompany Transactions ("Cash Management") **(Docket No. 36)**

**VIII.** Bridge Order under 11 U.S.C. §345 Authorizing Continued Use of Existing Investment Guidelines ("Investment Guidelines") **(Docket No. 38)**

**IX.** Bridge Order (I) Authorizing the Debtors to Pay Prepetition Wages and Salaries to Employees and Independent Contractors; (II) Authorizing the Debtors to Pay Certain Prepetition Benefits and Continue the Maintenance of Human Capital Benefit Programs in the Ordinary Course; and (III) Directing Banks to Honor Prepetition Checks for Payment of Prepetition Human Capital Obligations ("Human Capital Obligations") **(Docket No. 31)**

    On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight Mail and via facsimile, where applicable, the following document listed below in Section  to the parties attached hereto as <u>Exhibit C;</u>

### *Section 5*

**I.** Motion for Order under 11 U.S.C. §§ 105, 541, and 507(a)(8) Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations ("Taxes") **(Docket No. 27)**

    On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight Mail and via facsimile, where applicable, the following document listed below in Section 6 to the parties attached hereto as <u>Exhibit D;</u>

### *Section 6*

**I.** Motion for Order under 11 U.S.C. §§ 105, 366, 503, and 507 (A) Prohibiting Utilities From Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices and (B) Establishing Procedures For Determining Requests for Additional Assurance ("Utilities") **(Docket No. 41)**

    On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight Mail the following document listed below in Section 7 to the parties attached hereto as <u>Exhibit E;</u>

### *Section 7*

6

**I.**   Motion for an Order under 11 U.S.C. §§ 105, 363(b), 503(b) and 546(b) Authorizing Payment of Contractors and Service Providers in Satisfaction of Liens ("Lien Claimants") **(Docket No. 23)**

       On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight Mail to the following document listed below in Section 8 to the parties attached hereto as <u>Exhibit F;</u>

### *Section 8*

**I.**   Motion for an Order under 11 U.S.C. §§ 327, 330 and 331 Authorizing the Retention of Professionals Utilized by Debtors in the Ordinary Course of Business ("Ordinary Course Professionals") **(Docket No. 55)**

       On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight Mail the following documents listed in Section 9 and via facsimile the document listed in Section 10 to the parties attached hereto as <u>Exhibit G;</u>

### *Section 9*

**I.**   Motion for Protective Order Under 11 U.S.C. §§ 1113(d)(3) and 1114(k)(3) ("Protective Order") **(Docket No. 16)**

**II.**   Motion for Order (I) Authorizing the Debtors to Pay Prepetition Wages and Salaries to Employees and Independent Contractors; (II) Authorizing the Debtors to Pay Certain Prepetition Benefits and Continue the Maintenance of Human Capital Benefit Programs in the Ordinary Course; and (III) Directing Banks to Honor Prepetition Checks for Payment of Prepetition Human Capital Obligations ("Human Capital Obligations") **(Docket No. 12)**

**III.**   Motion for Scheduling Order on Debtors' Motions to (I) Reject Collective Bargaining Agreements Under Section 1113(c) and (II) Eliminate Retiree Medical and Life Insurance Benefits for Union-Represented Retirees Under Section 1114(g) ("Section 1113 and 1114 Scheduling Order") **(Docket No. 14)**

**IV.**   Motion for Order (I) Appointing Unions as Authorized Representatives for Union-Representatives for Union-Represented Retirees Under 11 U.S.C. §§ 1114(c) and 1114(d) or, In the Alternative, (II) Establishing Procedures for Solicitation, Nomination, and Appointment of Committee of Retired Employees ("Retiree Committee") **(Docket No. 15)**

### *Section 10*

**I.**   Exhibit D to Bridge Order Motion – Notice of Chapter 11 Filing and of "First Day Motions"

       On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight Mail the following documents listed below in Section 11 to the parties attached hereto as <u>Exhibit H;</u>

### *Section 11*

**I.** Motion for Protective Order Under 11 U.S.C. §§ 1113(d)(3) and 1114(k)(3) ("Protective Order") **(Docket No. 16)**

**II.** Motion for Scheduling Order on Debtors' Motions to (I) Reject Collective Bargaining Agreements Under Section 1113(c) and (II) Eliminate Retiree Medical and Life Insurance Benefits for Union-Represented Retirees Under Section 1114(g) ("Section 1113 and 1114 Scheduling Order") **(Docket No. 14)**

On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight Mail the following document listed below in Section 12 to the parties attached hereto as Exhibit I;

### *Section 12*

**I.** Motion for Order under 11 U.S.C. §§ 361, 363(b), and 364(c) and Fed. R. Bankr. P. 4001(c) Authorizing the Debtors to (A) Continue Honoring Prepetition Insurance Premium Finance Agreement and Continue the Grant of a Security Interest to Insurance Premium Finance Company and (B) Enter Postpetition into New Insurance Premium Finance Agreements in the Ordinary Course of Business ("Insurance Financing") **(Docket No. 44)**

On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via Overnight Mail the following document listed below in Section 13 to the parties attached hereto as Exhibit J;

### *Section 13*

**I.** Motion of the Debtors for an Order Pursuant to 11 U.S.C. §§ 362, 503 and 546 and Fed. R.Bankr.P. 9019 Establishing Procedures for Treatment of Reclamation Claims ("Reclamation") **(Docket No. 21)**

On October 8, 2005, at my direction and under my supervision, employees of KCC sent, via facsimile the following documents listed below in Section 14 and via Overnight delivery the document listed in Section 15 to the parties attached hereto as Exhibit K;

### *Section 14*

**I.** Notice of Organizational Meeting **(Docket No. 37)**

**II.** Notice of Bridge Order Hearing **(Docket No. 2)**

### *Section 15*

**I.** Notice of Bridge Order Hearing **(Docket No. 2)**

Dated: October 10, 2005

Amber M. Cervery

Sworn to and subscribed before
me on October 10, 2005

Notary Public

My Commission Expires: _1/19/07_

EVAN GERSHBEIN
Commission # 1394692
Notary Public - California
Los Angeles County
My Comm. Expires Jan 19, 2007

9

# EXHIBIT A

Master Service List

| Contact | Company | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Akihiko Inaya Group | Sharp Electronics Corp | Deputy General Manager | 20131 Chromoto Cho Tenri | Nara | | 632-8567 | Japan | 817-43-55-2659 |
| Albert Boyce | Topgs Export & Spcl LLP | One Penn Plaza | Suite 3335 | New York | NY | 10119 | US | 772-560-4256 |
| Alps Automotive Inc | Muneki Mitch Ishida | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | US | 248-391-1564 |
| Ann Wagoner | Applied Bio Systems | 850 Lincoln Centre Dr | | Foster City | CA | 94404 | US | 650-638-5998 |
| Ann Insolvency Department | Internal Revenue Service | 290 Broadway | 5th Floor | New York City | NY | 10007 | US | |
| Attorney General Eliot Spitzer | Office of New York State | 120 Broadway | | New York City | NY | 10271 | US | |
| Barry Perry | Engelhard Corporation | 101 Wood Ave | | Iselin | NJ | 08830 | US | 732-906-0337 |
| Bill Slaron | Dmc 2 Canada Corporation | 2347 Commercial Dr | | Auburn Hills | MI | 48326 | US | 248-340-2471 |
| Bipin Gupta | Victory Packaging | 3555 Timmons Lane | Suite 1440 | Houston | TX | 77027 | US | 713-961-2624 |
| Bred Countryman Salesman | Iso Of Indiana Inc | 1212 East Michigan St | | Indianapolis | IN | 46202 | US | 317-631-7681 |
| Brent Mawhinney | Texas Instruments Inc | 12900 North Meridian St | Suite 175 Ma 4070 | Carmel | IN | 46032 | US | 317-575-6410 |
| Brian Mcgowan Sales Manager | Corus Lp | 496 Highway 35 Rd2 | | Portgood | ON | L0A 1K0 | Canada | 705-277-9742 |
| Bruce Masson | Flextronics | 311100 Yonge Sth Ste 270 | | Bristol Willow Farms | ON | 48625 | US | 248-433-2233 |
| Bruce A Fassett | Carlisle Engineered Prods | 100 Seventh Ave Ste 100 | | Chardon | OH | 44024 | US | 734-367-1431 |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | US | |
| Chet Korzeniewski | Fujitsu Ten Corporation | 46929 Five Mile Rd | | Plymouth | MI | 48170 | US | 734-414-8660 |
| Clifford Trauss | JPMorgan Chase Bank NA | Loan and Agency Services Group | 1111 Fannin 10th Floor | Houston | TX | 77002 | US | 713-750-2548 |
| Darrell Seitz Senior Acct Mgr | Hitachi Automotive | 955 Warwick Rd | | Harrodsburg | KY | 40330 | US | 248-474-5097 |
| David Baker | Hss Llc | 5446 Dixie Highway | | Saginaw | MI | 48601 | US | 989-777-4818 |
| David J Moore | Rohm Americas | 1251 Avenue of the Americas | | New York | NY | 10020 | US | 212-408-5464 |
| David M Mcginnis | Murata Electronics North | 2200 Lake Park Dr | | Smyrna | GA | 30080 | US | 678-842-6625 |
| Deirdre A Martin | United States Trustee | 33 Whitehall Street | | New York | NY | 10004 | US | 212-668-2256 |
| Devin Denner Sales Manager | Olin Corp | 427 N Shamrock St | | East Alton | IL | 62024 | US | 618-258-3481 |
| Don Duvia President | Methode Electronics Inc | 7401 W Wilson | | Chicago | IL | 60706 | US | 708-867-3288 |
| Donald Bernstein | Davis Polk & Wardwell | 450 Lexington Avenue | | New York | NY | 10017 | US | 212-450-3092 |
| Douglas Bartner Jil Frazzley | Shearman & Sterling LLP | 599 Lexington Avenue | | New York | NY | 10022 | US | 212-848-7179 |
| Dr Jurgen W Gromer | Tyco Electronics Corp | PO Box 3608 | | Harrisburg | PA | 17105 | US | 717-592-7555 |
| Dr Jurgen W Gromer | Tyco Electronics Corp | PO Box 3608 | | Harrisburg | PA | 17105-3608 | US | 717-592-7555 |
| Dr Jurgen W Gromer | Tyco Electronics Corp | Ampenstrasse 1214 | | Bensheim | | D-64625 | Germany | 49-0-62-51-133-1-548 |
| Ed Marx Sales Manager | Solectron De Mexico Sa De Cv | Solectron Invotronics | 28525 American Dr | Southfield | MI | 48034 | US | 248-263-8701 |
| Frank Johns President | Tbk Company | 1221 Business Center Dr | | Mount Prospect | IL | 60056 | US | 847-803-3125 |
| Gary Tingey Chairman | Wausaukee Kovis Inc | 315 S Towers Rd | | Wausaka | WI | 54981 | US | 715-258-1112 |
| Gordon Diag | Pbr Automotive Usa Pacific Group | 140 Elfen Dr | | Orion Township | MI | 48359 | US | 248-377-4639 |
| Harold M Stratton | Strattec Security Corp | 3333 West Good Hope Rd | | Milwaukee | WI | 53209 | US | 414-247-3329 |
| Harry Denenberg | | 7900 Oriental Ave | | Kokagawa-City Shizuoka | | | Japan | 81-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 |
| Hitachi Automotive | Hitachi Chemical Asia Pacific | 34500 Grand River Ave | Bedock Plant 20 | Farmington Hills | MI | 48335 | US | 248-474-5097 |
| Hitachi Chemical Asia Pacific | Hitachi Chemical Asia Pacific | Bedok Plant 20 | | Singapore | | 469277 | Singapore | 656-444-6002 |
| Infineon Technologies | Infineon Technologies | StMartinStrasse 53 | | Munich | | 81669 | Germany | 49-0-89-234-8-52-02 |
| James Clark | IUE Comm Workers of America | 501 3rd St NW Sixth Floor | | Washington | DC | 20001 | US | 202-434-1343 |
| James Us | Kurtzman Carson Consultants | 12910 Culver Blvd | Suite I | Los Angeles | CA | 90066 | US | 310-751-1561 |
| Jeffrey Cohen | Pension Benefit Guaranty Corporation | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | US | 202-326-4112 |
| Jeffrey Cohen | Pension Benefit Guaranty Corp | 1200 K St NW | | Washington | DC | 20005 | US | 202-326-4112 |
| Jim Offer | Richway Products | 3511 W Elm St Mike Rd | | Livonia | MI | 48152 | US | 734-525-6483 |
| Jim Trent | Nec Electronics Inc | Three Galleria Tower | 13155 Noel Rd Ste 1100 | Dallas | TX | 75240 | US | 972-855-5133 |
| Joe M Dorris President | Futaba Corp Of America | 2865 Walt Triana Hwy | | Huntsville | AL | 35824 | US | 256-461-7741 |
| Joe Litwin | Flextronics | 2 Robbins Rd | | Westford | MA | 01886 | US | 978-692-3371 |
| John Robinson President Bob Frim | American Axle & Mfg Pacific | One Dauch Dr | | Detroit | MI | 48211 | US | 313-974-3670 |
| John Devine | General Motors Corporation | 300 Renaissance Center | PO Box 300 | Detroit | MI | 48265 | US | 517-272-3709 |
| John Devine | General Motors Corporation | 300 Renaissance Center | PO Box 300 | Detroit | MI | 48265 | US | 517-272-3709 |
| John Neilson | Tnr Rubber Products | 12001 Tech Center Dr | | Livonia | MI | 48150 | US | 734-953-5704 |
| John Wm Butler J Lyons R Meisler | Skadden Arps Slate Meagher & Flom | 333 W Wacker Dr | | Chicago | IL | 60606 | US | 312-407-0411 |
| Kayalyn A Marafioti Thomas J Metz | Skadden Arps Slate Meagher & Flom | 4 Times Square | | New York | NY | 10036 | US | 212-735-2000 |
| Kenji Ito Yo Larry Khaykin | Aw Transmission Eng Assn Seki Co | Metro West Industrial Park | 14933 Keel St | Plymouth | MI | 48170 | US | 734-416-3844 |
| Kennedy E Ziman Robert H Trust | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | New York | NY | 10017 | US | 212-455-2502 |
| Khuyen Ta | JPMorgan Chase Bank NA | Agent Bank Services Group | 1111 Fannin 10th Floor | Houston | TX | 77002 | US | 713-750-2938 |
| Lance Williams Director Of Sales | Semiconductor Components | 2000 S County Trail | | East Greenwich | RI | 02818 | US | 734-953-6860 |
| Leo W Gerard | United Steel Workers | 5 Gateway Center | | Pittsburgh | PA | 15222 | US | 412-562-2484 |
| Leslie Lynn | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | US | 248-848-6605 |
| Lonie A Hassel | Groom Law Group | 1701 Pennsylvania Avenue NW | | Washington | DC | 20006 | US | 202-659-4503 |
| Martin J Bienenstock | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | US | 212-310-8007 |
| Michael Rudnick | New Usa Inc | 41129 Joy Rd | | Canton | MI | 48187 | US | 248-427-9701 |
| Patrick Healy | Law Debenture Trust Company of NY | 780 Third Ave 31st Fl | | New York | NY | 10017 | US | 212-750-1361 |
| Paul Grimme | Freescale Semiconductor Inc | 6501 William Cannon Dr West | | Austin | TX | 78735 | US | 512-895-6746 |
| Peter Bauer EVP | Infineon Technologies | PO Box 80 09 49 | | Munich | | 81609 | Germany | 49-0-89-234-8-52-02 |
| Peter Bauer EVP | Infineon Technologies | St Martin StrSSE 3 | | Munchen | | 81669 | Germany | 49-0-89-234-8-52-02 |
| Peter H Huizinga | Siemens Automotive Ltd | 2400 Executive Hill Blvd | | Auburn Hills | MI | 48326 | US | 248-209-7877 |
| Pioneer Inel Comp | Auto Elect Sales Inc | Kevin M Martin SVP | 22630 Haggerty Rd | Farmington | MI | 48335 | US | 248-449-1940 |
| Ralph Seitz Sales Manager | Westwood Associates Inc | 612 Willers Farm Rd | | Milford | CT | 06460 | US | 203-283-3100 |
| Randall S Eisenberg | FTI Consulting Inc | 3 Times Square | 11th Floor | New York | NY | 10036 | US | 212-841-9350 |

In re Delphi Corporation et al
Case No. 05-44481

10/10/2005 8:44 AM

Master Service List

| Contact | Company | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Reorganization Branch | Securities and Exchange Commission | 233 Broadway | | New York | NY | 10279 | US | |
| Richard Shoemaker | United Auto Workers | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Robert Caruso | FTI Consulting Inc | 333 West Wacker Drive | Suite 600 | Chicago | IL | 60606 | US | 312-759-8119 |
| Robert Siegel | O'Melveny & Meyer LLP | 400 South Hope Street | | Los Angeles | CA | 90071 | US | 213-430-6407 |
| Ron Schuldet | Mdex Inc | 222 Wellington Court | | Lisle | IL | 60532 | US | 630-613-5888 |
| Russ Pollack Director Of Sales | Traxis Mfg Ltd | 25300 Telegraph Rd Ste 450 | Raleigh Office Center | Southfield | MI | 48034 | US | 248-355-3558 |
| Sam L Trency | Philips Semiconductors | 1817 Dogwood Dr | | Kokomo | IN | 46902 | US | 765-452-9915 |
| Scott Dekoker | Autocam Corporation | East Paris Ave | | Kentwood | MI | 49512 | US | 616-698-6876 |
| Scott King | FTI Consulting Inc | Park One Center | 6100 Oaktree Blvd Suite 200 | Cleveland | OH | 44131 | US | 216-986-2749 |
| Scott Shilling Sales Director | Sgs Thompson | Victor Park West | 19575 Victor Parkway | Livonia | MI | 48152 | US | 734-462-4034 |
| Sean Corcoran Karen Craft | Delphi Corporation | 5725 Delphi Drive | | Troy | MI | 48098 | US | 248-813-2670 |
| Steven M Cimalore | Wilmington Trust Company | 1100 N Market St | Rodney Square N | Wilmington | DE | 19890 | US | 302-636-4143 |
| Ted B Dyes | General Electric Company | Two Towne Square | | Southfield | MI | 48076 | US | 248-262-2665 |
| Thomas F Maher & Duker G Russello | JPMorgan Chase Bank NA | 270 Park Avenue | | New York | NY | 10017 | US | 212-270-0430 |
| Tim Kuppler Vice President | IT Group Automotive System | 12345 E Nine Mile | | Warren | MI | 48090 | US | 586-427-3175 |
| Tom A Jerman Rachel Jaeger | O'Melveny & Mayer LLP | 1625 Eye Street NW | | Washington | DC | 20006 | US | 202-383-5414 |
| Tracy Delrango | Catsonic N America Inc | 27000 Hills Tech Court | | Farmington Hills | MI | 48331 | US | 248-848-4850 |
| Vilma Francis | JPMorgan Chase Bank NA | 270 Park Avenue | | New York | NY | 10017 | US | 212-270-5484 |
| Vince Sumecvha | Panasonic Automotive | 26455 American Dr | | Southfield | MI | 48034 | US | 248-447-7008 |
| Y Yokoya | Hitachi Chemical Asia Pacific | Loyang Plant 32 | Loyang Way | Singapore | | 506730 | Singapore | 656-546-2842 |

# **<u>EXHIBIT B</u>**

In re Delphi Corporation, et al.
Bank List - Overnight

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Bank Of America Na | Howe Pete Wheelock Brian Swanson | 335 Madison Ave 9th Fl | | New York | NY | 10017 | US | 212-503-7080 & 704-602-3693 |
| Bank Of Lenawee | Carol McIntyre | 135 East Maumee | | Adrian | MI | 49221 | US | 517-265-9826 |
| Bank Of New York | Kevin Higgins and Chris Stevenson | Cash Mgmt Div | 101 Barclay St 19 W | New York | NY | 10286 | US | 212-635-7978 |
| Bank One Canada | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste M1 18074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-225-1455 |
| Bank One Illinois | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste M1 18074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-225-1455 |
| Bank One Michigan | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste M1 18074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-225-1455 |
| Branch Banking And Trust Company | Kathy Pike | 301 N Main St | | Greenville | SC | 29601 | US | 864-282-3319 |
| Brunswick Bank And Trust | Kimberly Tokarz | 1060 Aaron Rd | | North Brunswick | NJ | 08902 | US | 732-951-0632 |
| Citibank | Wayne Beckmann and Kathy Collins | 388 Greenwich St 23rd Fl | | New York | NY | 10013 | US | 7-095-725-6700 |
| Citibank | Wayne Beckmann K Collins G Roberts | 388 Greenwich St 23rd Fl | | New York | NY | 10013 | US | 212-816-5702 & 212-816-3107 |
| Citibank | Julia Sudokhina | Gashek St 8 10 | | Moscow | | | Russia | 212-816-5702 & 212-816-3107 |
| Citibank Na | Taipei Branch | PO Box 3343 | | Taipei | ROC | 125047 | US | 212-816-5702 & 212-816-3107 |
| Citifunds | Wayne Beckmann and Carol Festa | 125 Broad St 11th Fl | | New York | NY | 10004 | US | 646-862-9621 |
| Comerica Bank | Robert Ramirez & Colleen Hollerbach | PO Box 75000 | Mc 3265 Mc 7618 | Detroit | MI | 48275 | US | |
| Comm Banking Cmpny Of Fitzgerald | Sandra Anderson | 102 West Roanoke Dr | PO Box 130 | Fitzgerald | GA | 31750 | US | 229-423-6856 |
| Deutsche Asset Management | John Larkin | 1 South St 18 Fl | | Baltimore | MD | 21202 | US | 410-895-3721 |
| Deutsche Bank | Thomas Maloney and Andreas Rohde | Global Corporate Finance | 60 Wall St 45th Fl | New York | NY | 10005 | US | 212-797-0085 & 49 910 22023 |
| Fidelity Investments | Peter Zielinski | 100 Crosby Pkwy Mail Zone Kc1g | | Covington | KY | 41015 | US | 617-385-1738 |
| Fifth Third Bank | Michael Blackburn | Corporate Treasury Mgmt | 1000 Town Ctr Ste 1400 | Southfield | MI | 48075 | US | 248-603-0762 |
| Harris Na | Linda Schmitt and Laura Hunt | 111 W Monroe St 9e | 9th Fl Ctr | Chicago | IL | 60603 | US | 312-461-6339 & 312-293-5222 |
| Hsbc Bank Usa Na | Christopher Samms and Jay Bialecki | 452 Fifth Ave 5th Fl | | New York | NY | 10018 | US | 212-642-4081 & 888-499-3958 |
| Jpmorgan Chase Bank | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste M1 18074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher Pat Flemister | 611 Woodward Ave Ste M1 18074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher Wm Bitonti | 611 Woodward Ave Ste M1 18074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-225-1730 |
| Jpmorgan Chase Securities | Richard Huttenlocher Julie Benson | 611 Woodward Ave Ste M1 18074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 214-965-2255 |
| Key Bank Na | Pete Pettenski and Kevin Hennessy | 127 Public Square | 127 Public Square | Cleveland | OH | 44114 | US | 216-689-4354 & 216-689-4421 |
| Mandl Marshall And Illsley | James Miller | Commercial Banking | Nw18 770 North Water St | Milwaukee | WI | 53202 | US | 414-765-7825 |
| Mellon Na | Robert Ladley | 500 Ross St Ste 1360 | | Pittsburgh | PA | 15282 | US | 412-236-0485 |
| Natwest Bank Luton Market | Jo Pyman | Hill Branch | 31 George St | Luton | | LU1 2AH | Uk | 020 7375 6106 |
| Rbs Securities | Richard Simon | 101 Pk Ave 10th Fl | | New York | NY | 10178 | US | 212-401-3604 |
| Regions Bank | Dawn Smith | PO Box 10247 | 8th Fl | Birmingham | MI | 35203 | US | |
| Reserve Fund | Brandon Semlof | 1250 Broadway 32nd Fl | | New York | NY | 10001 | US | 212-401-5958 |
| Toronto Dominion Bank | Michael Wall Cash Mgmt Services | 100 Wellington St 27th Fl | West CP Towers | Toronto | ON | M5K 1A2 | Canada | 416-944-5891 |
| Uba Ag | Michael Walter Schmid | Zugerstrasse 22 | | Horgen | | 08610 | Switzerland | |
| Umb Bank Na | Kent Workman | 1010 Grand Blvd | | Kansas City | MO | 64106 | US | 816-860-4838 |
| United Bank and Trust | Tammy Hall | 1422 S Winter St | | Adrian | MI | 49221 | US | 517-264-0709 |

In re Delphi Corporation, et al.
Case No. 05-44481

# **EXHIBIT C**

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Adair Co Mo | Adair Co Collector | County Courthouse | 106 W Washington St | Kirksville | MO | 63501 | US | |
| Adams County In | Adams County Treasurer | 313 W Jefferson St | | Decatur | IN | 46733 | US | |
| Addison Village Of | Treasurer | 211 N Steel St | | Addison | MI | 49220 | US | |
| Adrian City Of Lenawee | Treasures Office | 100 E Church St | | Adrian | MI | 49221 | US | |
| Aiken Co SC | | Aiken Co Treasurer | PO Box 636 | Aiken | SC | 29802 | US | 803-642-2097 |
| Alabama Department Of Revenue | | Business Privilege Tax Unit | PO Box 327431 | Montgomery | AL | 36132-7431 | US | 334-242-8915 |
| Alabama Department Of Revenue | | Corporate Tax Section | PO Box 327435 | Montgomery | AL | 36132-7435 | US | |
| Alabama Department Of Revenue | | Individual And Corporate Tax Division | PO Box 327461 | Montgomery | AL | 36132-7461 | US | 334-242-8915 |
| Alabama Department Of Revenue | Individual And Corporate Tax Division | Corporate Income Section | PO Box 327430 | Montgomery | AL | 36132-7430 | US | 334-242-8915 |
| Alabama Department Of Revenue | Individual And Corporate Income | Tax Division | PO Box 327441 | Montgomery | AL | 36132-7441 | US | 334-242-8915 |
| Alabama Department Of Revenue | | 50 N Ripley St | | Montgomery | AL | 36132 | US | |
| Alabama Dept Of Revenue | | Sales Use And Business Tax Division | PO Box 327710 | Montgomery | AL | 36132 | US | 334-353-7867 |
| Alabama Etowah County | | Sales Tax Division Lgetc Inc | PO Box 1324 | Hartselle | AL | 35640 | US | 256-549-5302 |
| Alameda County Tax Collector | | 1221 Oak St | | Oakland | CA | 94612 | US | |
| Alaska Department Of Revenue | Tax Division | 333 W Willoughby Ave 11Th Fl Side B | | Juneau | AK | 99811 | US | |
| Alatax | | Po Box 830725 | | Birmingham | AL | 35683 | US | 205-324-1538 |
| Alief Isd Tax Office | | 14051 Bellaire Blvd | | Houston | TX | 77803 | US | |
| Allen County In | | Treasurer Of Allen County | PO Box 2540 | Fort Wayne | IN | 46801 | US | 260-449-7893 |
| Allen County Treasurer | | Po Box 123 | | Lima | OH | 45802 | US | 419-222-7852 |
| Alma City Of Gratiot | 525 E Superior St | Box 278 | | Alma | MI | 48801 | US | |
| Anderson Co SC | | Anderson Co Treasurer | PO Box 8002 | Anderson | SC | 29622 | US | 864-260-4319 |
| Anderson Co Tn | Anderson County Trustee | 101 N Main St | Room 203 | Clinton | TN | 37716 | US | |
| Angelina Co Tx | | Angelina Co Tax Assessor Collector | PO Box 1344 | Lufkin | TX | 75902 | US | 936-633-6960 |
| Annual Report Processing Center | Secretary Of State North Dakota | 600 E Blvd Ave Dept 108 | PO Box 5513 | Bismarck | ND | 58506 | US | |
| Arizona Corporation Commission | C O Annual Reports | Corporations Division | | Phoenix | AZ | 85007 | US | |
| Arizona Department Of Revenue | | 1600 West Monroe | PO Box 29079 | Phoenix | AZ | 85038-9079 | US | 602-716-7982 |
| Arizona Department Of Revenue | | 1600 West Monroe | | Phoenix | AZ | 85007 | US | |
| Arkansas Arkansas Dept Of Finance And Administration | Office Of State Revenue Administration | Ragland Bldg Rm 2062 | PO Box 1272 | Little Rock | AR | 72203 | US | |
| Arkansas Secretary Of State | | Business And Commercial Services | PO Box 8014 | Little Rock | AR | 72203-8014 | US | 501-682-3437 |
| Ashtabula County Treasurer | | 25 W Jefferson St | | Jefferson | OH | 44047 | US | |
| Autauga County Al | Autauga County Revenue Commissioner | 218 North Court St | | Prattville | AL | 36067 | US | |
| Baldwin County Al | | Baldwin County Revenue Commissioner | PO Box 1549 | Bay Minette | AL | 36507 | US | 251-937-0388 |
| Bangor Twp Bay | Treasurer | 180 State Pk Dr | | Bay City | MI | 48706 | US | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | Columbus | IN | 47202 | US | 812-379-1786 |
| Bay City City Of Bay | Treasurer | 301 Washington Ave | | Bay City | MI | 48708 | US | |
| Bay County Tax Collector | | 648 Mulberry Ave | | Panama City | FL | 32401 | US | |
| Bedford Co Tn | Bedford County Trustee | 102 North Side Square | | Shelbyville | TN | 37160 | US | |
| Ben Hill County Ga | | Ben Hill County Tax Commissioner | PO Box 1393 | Fitzgerald | GA | 31750 | US | 229-426-5145 |
| Ben Ysursa Secretary Of State | 700 W Jefferson St | PO Box 83720 | | Boise | ID | 83720 | US | |
| Berkley City Of Oakland | | 3338 Coolidge Hwy | | Berkley | MI | 48072 | US | |
| Brad Johnson Secretary Of State | Treasurer | Montana State Capitol | PO Box 202802 | Helena | MT | 59620-2802 | US | 406-444-3976 |
| Brevard County Tax Collector | | Po Box 2500 | | Titusville | FL | 32781 | US | 321-264-6919 |
| Brighton City Of Livingston | Treasurer | 200 N First St | | Brighton | MI | 48116 | US | |
| Brighton Twp Livingston | Treasurer | 4363 Buno Rd | | Brighton | MI | 48114 | US | |
| Brownsville Isd Tx | | Brownsville Isd Tax Office | PO Box 4050 | Brownsville | TX | 78523 | US | 956-548-7917 |
| Buena Vista Twp Saginaw | Buena Vista Twp Treasurer | 1160 S Outer Dr | | Saginaw | MI | 48601 | US | |
| Bureau Of Customs Border Protection | Commissioner | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | Washington | DC | 20229 | US | |
| Burkburnett Isd Tx | | Burkburnett Isd Tax Office | PO Box 608 | Burkburnett | TX | 76364 | US | 940-569-4776 |
| Burton City Of Genesee | Treasurer | 4303 S Ctr Rd | | Burton | MI | 48519 | US | |
| Butler Co Ky | Bourbon County Sheriff | 301 Main St | | Paris | KY | 40361 | US | |
| Bourbon Co Ky | Bourbon County Sheriff | 301 Main St | | Paris | KY | 40361 | US | |
| Butler Co Mo | Butler County Sheriff | PO Box 100 | | Morgantown | KY | 42261 | US | |
| Butler Co Mo | Butler Co Courthouse | 100 N Main | | Poplar Bluff | MO | 63901 | US | |
| Butler County Treasurer | Government Services Building | 315 High St 10th Fl | | Hamilton | OH | 45011 | US | |
| Byron Twp Kent | Treasurer | 8085 Byron Ctr Ave Sw | | Byron Ctr | MI | 49315 | US | |

In re Delphi Corporation et al
Case No. 05-44481

10/10/2005 1:03 AM

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Cabarrus Co Nc | Cabarrus Co Tax Collector | 65 Church St Se | | Concord | NC | 28026 | US | 916-653-4770 |
| California Secretary Of State | | Statement Of Information Unit | PO Box 944230 | Sacramento | CA | 94244-2300 | US | 916-653-4770 |
| California State Board Of Equalization | | Po Box 942879 | | Sacramento | CA | 94279-0001 | US | 916-322-7288 |
| California State Treasurers Office | | 915 Capitol Mall Ste 110 | | Sacramento | CA | 95814 | US | |
| Cameron Co Tx | | Cameron Co Tax Assessor Collector | PO Box 952 | Brownsville | TX | 78522 | US | 956-544-0808 |
| Campell Co Va | | County Of Campbell Treasurer | PO Box 37 | Rustburg | VA | 24588 | US | 434-332-9503 |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | Ottawa | ON | K1A 0L8 | Can | |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | Summerside Pe | | C1N 6A2 | Can | |
| Canton Twp | | Treasurer | PO Box 87010 | Canton | MI | 48187 | US | |
| Carrollton Farmers Branch Isd Tx | | School Tax Assessor Collector | PO Box 110611 | Carrollton | TX | 75011 | US | |
| Cass County In | Cass County Treasurer | 200 Court Pk | | Logansport | IN | 46947 | US | |
| Catawba Co Nc | | Catawba Co Tax Collector | PO Box 368 | Newton | NC | 28658 | US | 828-465-8413 |
| Cca Municipal Income Tax | | 1701 Lakeside Ave | | Cleveland | OH | 44114 | US | |
| Chelsea | | 305 S Main St | | Chelsea | MI | 48118 | US | |
| Cherokee Co Ga | Cherokee Bd Of Collector | 100 North St | | Canton | GA | 30114 | US | |
| Chesterfield Co Sc | | Chesterfield Co Tax Treasurer | PO Box 750 | Chesterfield | SC | 29709 | US | 843-623-2563 |
| Christian Co Ky | Christian County Sheriff | 501 S Main St | | Hopkinsville | KY | 42240 | US | |
| Cincinnati Income Tax Division | | Ste 600 | | Cincinnati | OH | 45202 | US | |
| City And County Of Denver Co | City And County Of Denver Co | 805 Central Ave | 144 W Colfax Ave  PO Box 17420 | Denver | CO | 80217 | US | |
| Cass County In | | Treasury Division | | Denver | CO | 80217 | US | |
| City Of Bristol Ct | | City If Bristol Tax Collector | PO Box 1040 | Bristol | CT | 06011 | US | 860-584-6170 |
| City Income Tax | | Room G 29 | | Lansing | MI | 48933 | US | |
| City Of Akron Ohio | Income Tax Division | 142 W Michigan Ave | | Akron | OH | 44308 | US | |
| City Of Bowling Green Ky | | 1 Cascade Plaza 11th Fl | | Bowling Green | KY | 42102-1410 | US | 270-393-3636 |
| City Of Brookhaven Ms | | Po Box 1410 | PO Box 560 | Brookhaven | MS | 39602 | US | 601-833-0787 |
| City Of Brownsville Tn | | City Tax Collector | PO Box 375 | Brownsville | TN | 38012 | US | 731-772-1275 |
| City Of Chester Ct | | City Clerk | PO Box 314 | Chester | CT | 06412 | US | |
| City Of Clinton Tn | | City Of Chester Tax Collector | PO Box 314 | Clinton | TN | 37716 | US | |
| City Of Clinton | | 100 Bowling St | | Clinton | MS | 39056 | US | |
| City Of Columbia Ms | Clinton City Recorder | 201 2nd St | City Hall | Columbia | MS | 39429 | US | |
| City Of Dayton | City Of Columbia Tax Office | Division Of Revenue and Taxation | PO Box 1830 | Dayton | OH | 45401-1830 | US | 937-333-4263 |
| City Of Dayton Income Tax | Department Of Finance | Po Box 2806 | | Dayton | OH | 45401-2806 | US | 937-333-4280 |
| City Of Derby Ct | City Of Derby | 35 5th St | | Derby | CT | 06418 | US | |
| City Of Dry Ridge Ky | City Of Dry Ridge | PO Box 145 | City Hall | Dry Ridge | KY | 41035 | US | |
| City Of Dunn Nc | City Of Dunn Tax Collector | 31 Broadway | | Dunn | NC | 28335 | US | |
| City Of Fitzgerald Ga | City Of Fitzgerald | Municipal Building | 116 N Johnston St | Fitzgerald | GA | 31750 | US | |
| City Of Franklin | City Of Franklin | Property Tax Office | 109 3rd Ave S Ste 143 | Franklin | TN | 37064 | US | |
| City Of Gadsden | | Revenue Dept | PO Box 267 | Gadsden | AL | 35902-0267 | US | 256-549-4561 |
| City Of Gallatin Tn | Gallatin City Recorder | 132 W Main St | Room 111 | Gallatin | TN | 37066 | US | |
| City Of Germantown Tn | | City Of Germantown | PO Box 38809 | Germantown | TN | 38183 | US | 901-757-7292 |
| City Of Gordonsville Tn | Gordonsville City Clerk | PO Box 357 | 105 S Main St | Gordonsville | TN | 38563 | US | |
| City Of Harlingen Tx | Harlingen Tax Office | 305 E Jackson Ste 102 | PO Box 1343 | Harlingen | TX | 78551 | US | |
| City Of Hazlehurst Ms | | City Of Hazlehurst Tax Office | PO Box 314 | Hazlehurst | MS | 39083 | US | 601-894-3026 |
| City Of Henderson Ky | | City Of Henderson Collector | PO Box 716 | Henderson | KY | 42419 | US | |
| City Of Hendersonville Tn | City Of Hendersonville | Property Tax Division | One Executive Pk Dr | Hendersonville | TN | 37075 | US | |
| City Of Jasper Ga | City Of Jasper Tax Dept | 200 Burnt Mountain Rd | | Jasper | GA | 30143 | US | |
| City Of Kettering Tax Division | | Po Box 293100 | | Kettering | OH | 45429-9100 | US | 937-296-3242 |
| City Of Knoxville Tn | | City Of Knoxville | PO Box 59031 | Knoxville | TN | 37950 | US | |
| City Of Lake City | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | Lake City | GA | 30260 | US | |
| City Of Laredo Tx | City Of Laredo Tax Assessor | Collector | PO Box 6548 | Laredo | TX | 78042 | US | 956-791-7492 |
| City Of Lebanon Tn | Commissioner Of Finance | 200 Castle Heights Ave | | Lebanon | TN | 37087 | US | |
| City Of Lockport Ny | City Of Lockport | 1 Locks Plaza | | Lockport | NY | 14094 | US | |
| City Of Lordstown Ohio | | 1455 Salt Springs Rd | | Warren | OH | 44481 | US | |
| City Of Lynchburg Va | | City Of Lynchburg | PO Box 9000 | Lynchburg | VA | 24505 | US | 434-847-1842 |
| City Of Mcallen Tx | | City Of Mcallen Tax Office | PO Box 3786 | Mcallen | TX | 78502 | US | 956-688-3226 |
| City Of Monroe Mo | | City Of Monroe City | PO Box 67 | Monroe | MO | 63466 | US | 573-735-3314 |
| City Of Moraine | | 4200 Dryden Rd | | Moraine | OH | 45439 | US | |
| Department Of Taxation | Department Of Taxation | 2010 Howell St | PO Box 7468 | N Kansas City | MO | 64116 | US | |
| City Of N Kansas Mo | City Hall City Collector | | | | | | | |
| City Of Naugatuck Ct | City Of Naugatuck Tax Collector | 229 Church St | | Naugatuck | CT | 06770 | US | |
| City Of New Brunswick Nj | City Of New Brunswick | 78 Bayard St | | New Brunswick | NJ | 08901 | US | |

2 of 12

10/10/2005 11:03 AM

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| City Of North Kansas City | City Of North Kansas Tax Collector | 2010 Howell St | | North Kansas City | MO | 64116 | US | |
| City Of Norwich Ct | City Of Norwich Ct | 100 Broadway | | Norwich | CT | 06360 | US | |
| City Of Oak Creek Wi | City Of Oak Creek | 8640 S Howell Ave | | Oak Creek | WI | 53154 | US | |
| City Of Poplar Bluff Mo | City Of Poplar Bluff Mo | 191 Oak St | | Poplar Bluff | MO | 63901 | US | |
| City Of Portland | 111 Sw Columbia St | Ste 600 | | Portland | OR | 97201 | US | |
| City Of Portland Tn | Portland Tax Collector | 100 S Russell | | Portland | TN | 37148 | US | |
| City Of Radford Va | Treasurer City Of Radford | 619 2nd St | Room 164 | Radford | VA | 24141 | US | |
| City Of Rochester Ny | City Of Rochester Treasurer | 30 Church St | | Rochester | NY | 14614 | US | |
| City Of Selmer Tn | City Tax Collector | 144 N 2nd St | | Selmer | TN | 38375 | US | |
| City Of Shelbyville Tn | Shelbyville Treasurer | 201 N Spring St | | Shelbyville | TN | 37160 | US | |
| City Of Southington Ct | | City Of Southington Tax Collector | PO Box 579 | Southington | CT | 06489 | US | 860-276-6265 |
| City Of Toledo | Division Of Taxation | One Government Ctr Ste 2070 | | Toledo | OH | 43604 | US | |
| City Of Torrington Ct | | City Of Torrington Tax Collector | PO Box 839 | Torrington | CT | 06790 | US | 860-496-5905 |
| City Of Tuscaloosa | | Revenue Dept | PO Box 2089 | Tuscaloosa | AL | 35603 | US | |
| City Of Warren Income Tax | | Po Box 230 | | Warren | OH | 44482 | US | 330-841-2626 |
| City Of Waterbury Ct | | City Of Waterbury Tax Collector | PO Box 2556 | Waterbury | CT | 06723 | US | 203-346-6162 |
| City Of Watertown Ct | | City Of Watertown Tax Collector | PO Box 224 | Watertown | CT | 06795 | US | 860-945-4741 |
| City Of Wentzville Mo | | 310 W Pearce Blvd | | Wentzville | MO | 63385 | US | |
| City Of Wichita Falls Tx | Director Of Finance | City Of Wichita Falls | PO Box 1431 | Wichita Falls | TX | 76307 | US | |
| Clark Co Nv | Clark County Assessor | 500 S Grand Central Pkwy | PO Box 551401 | Las Vegas | NV | 89155 | US | |
| Clark Co Wa | Clark County Treasurer | Clark County Treasurer | PO Box 9808 | Vancouver | WA | 98666 | US | 360-397-2252 |
| Clark County Ar | Clark County Courthouse | 401 Clay St | | Arkadelphia | AR | 71923 | US | |
| Clay Co Mo | Clay County Collector | Po Box 219808 | | Kansas City | MO | 64121 | US | 816-407-3201 |
| Clayton County Ga | Clayton County Tax Commissioner | 121 S Mcdonough St | Courthouse Annex 3 2nd Fl | Jonesboro | GA | 30236 | US | |
| Cleveland Co Nc | | Cleveland Co Tax Collector | PO Box 370 | Shelby | NC | 28151 | US | 704-484-4917 |
| Clinton County In | Clinton County Treasurer | 220 Courthouse Sq | | Frankfort | IN | 46041 | US | |
| Cloe County Of Ca | | | | | | | | |
| Cho Co Of Grenlee | City Treasurer | 865 W Vienna St | | Clio | MI | 48420 | US | |
| Clio County Of Maryland | Cobb County Tax Commissioner | 100 Cherokee St | Ste 250 | Marietta | GA | 30090 | US | |
| Cobb Co Wa | | | | | | | | |
| Cobb County Ga | | | | | | | | |
| Collector Of Internal Revenue | | Commonwealth Of Puerto Rico | | | | | | |
| Collin Co Tx | | Collin Co Tax Assessor Collector | PO Box 8006 | Mckinney | TX | 75070 | US | 972-547-5053 |
| Colorado Dept Of Revenue | | 1375 Sherman St | | Denver | CO | 80261 | US | |
| Comal Co Tx | Comal Co Tax Assessor Collector | 311445 | | New Braunfels | TX | 78131 | US | |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2936 | Hartford | CT | 06104-2936 | US | 860-297-5698 |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2965 | Hartford | CT | 06104-2965 | US | 860-297-5698 |
| Comptroller Of Maryland | | Revenue Administration Division | | Annapolis | MD | 21411 | US | |
| Comptroller Of Public Accounts | | Texas Sales And Use Tax Division | 111 E 17th St | | Austin | TX | 78774 | US | |
| Connecticut Dept Of Rev Bankruptcy | | 25 Sigourney St | | Hartford | CT | 06106 | US | |
| Connecticut Secretary Of State | Document Review | 30 Trinity St PO Box 150470 | | Hartford | CT | 06106 | US | |
| Contra Costa County Collector | | Po Box 631 | | Martinez | CA | 94553 | US | 925-957-2888 |
| Contreville City Of Ottawa | | 288 Danforth St | | Coopersville | MI | 49404 | US | |
| Copiah Co Ms | | Copiah Co Tax Collector | PO Box 705 | Hazlehurst | MS | 39083 | US | 601-894-3026 |
| Corporation Income Tax Section | | Po Box 919 | | Little Rock | AR | 72203-0919 | US | 501-682-7144 |
| Corporation Tax Return Processing | | Iowa Department Of Revenue | PO Box 10468 | Des Moines | IA | 50306-0468 | US | 515-242-8487 |
| Count Of Tuscaloosa | | Use Tax Return | PO Box 20738 | Tuscaloosa | AL | 35402 | US | |
| Crawford County Treasurer | | Po Box 565 | | Bucyrus | OH | 44820 | US | 419-562-3171 |
| Customs Onsl Lss Canada Delphi | Chet Wilson | 5825 Delphi Dr | M: 480 410 228 | Troy | MI | 48098 | US | |
| Cuyahoga County Treasurer | | 1219 Ontario St | | Cleveland | OH | 44113 | US | |
| Dallas County Tx | Dallas County Tax Assessor | Collector | 500 Elm St | Dallas | TX | 75202 | US | |
| Darke County Of Ohio | | 504 S Broadway | | Greenville | OH | 45331 | US | |
| Davidson Co Tn | Davidson County Trustee | 800 2nd Ave N | Ste 2 | Nashville | TN | 37201 | US | |
| Daviess Co Ky | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | US | |
| Dc Office Of Tax And Revenue | | Corporation Estimated Franchise Tax | PO Box 96019 | Washington | DC | 20090-6019 | US | 202-442-6477 |
| Dc Office Of Tax And Revenue | | 6Th Fl 941 North Capitol St Ne | | Washington | DC | 20002 | US | |
| Dc Treasurer | Dept Of Consumer And Regulatory | Affairs Business and Professional | Licensing Admin PO Box 92300 | Washington | DC | 20090 | US | |
| Dearborn City Of Wayne | | Po Box 4000 | | Dearborn | MI | 48126 | US | 313-943-2471 |
| Dearborn Countyn | Dearborn County Treasurer | 215b W High St | New Administration Blgd | Lawrenceburg | IN | 47025 | US | |
| Dekalb County Al | Dekalb County Revenue Commissioner | 206 Grand Ave Sw | | Fort Payne | AL | 35967 | US | |
| Dekalb County In | Dekalb County Treasurer | 100 S Main St Courthouse | | Auburn | IN | 46706 | US | |

In re Delphi Corporation et al
Case No. 05-44481

10/10/20051:03 AM

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Delaware County In | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | US | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015 | US | |
| Delaware Division Of Revenue | | Po Box 8719 | | Wilmington | DE | 19899-8719 | US | |
| Delaware Division Of Revenue | | Po Box 8751 | | Wilmington | DE | 19899-8751 | US | |
| Delta Twp Eaton | Treasurer | 7710 W Saginaw Hwy | | Lansing | MI | 48917 | US | |
| Denton Co Tx | | Denton Co Tax Assessor Collector | PO Box 1249 | Denton | TX | 76202 | US | 940-349-3501 |
| Department Of Licensing | | Po Box 9048 | | Olympia | WA | 98507-9048 | US | 360-570-4959 |
| Department Of Revenue Services | | Po Box 2974 | | Hartford | CT | 06104-2974 | US | 860-297-5698 |
| Detroit City Income Tax | | Room B 3 | | Detroit | MI | 48226 | US | |
| East Tawas City Of | | 760 Newman | | East Tawas | MI | 48730 | US | |
| Detroit City Of Wayne | Department 268301 | City Of Detroit Property Tax | PO Box 55000 | Detroit | MI | 48255 | US | |
| Director Of Finance | | City Of Elizabethtown | PO Box 550 | Elizabethtown | KY | 42702-0550 | US | 270-737-5362 |
| Division Of Corporations | | Annual Report Section | PO Box 6850 | Tallahassee | FL | 32314 | US | |
| Division Of Corporations | Nys Department Of State | 41 State St | | Albany | NY | 12231 | US | |
| Doretta Davidson Secretary Of State | Department Of State | 1560 Broadway Ste 200 | | Denver | CO | 80202 | US | |
| Dubois County Treasurer | Dubois County Trustee | 1 Courthouse Sq | | Jasper | IN | 47546 | US | |
| Dyer Co Tn | Dyer County Trustee | PO Box 1360 | Courthouse | Dyersburg | TN | 38025 | US | 731-288-7712 |
| Edgefield Co Sc | | Edgefield Co Treasurer | PO Box 672 | Edgefield | SC | 29824 | US | 803-637-4128 |
| El Paso County Tx | | El Paso Co Tax Assessor Collector | PO Box 22 | El Paso | TX | 79999 | US | 915-546-8100 |
| Elkhart County In | Elkhart County Treasurer | 117 N 2nd St | PO Box 313 | Goshen | IN | 46526 | US | |
| Erie County Treasurer | | 247 Columbus | Room 201 | Sandusky | OH | 44870 | US | |
| Essexville City Of Bay | | | | Essexville | MI | | US | |
| Etowah County Al | Etowah County Revenue Commissioner | 800 Forrest Ave | Room G 15 | Gadsden | AL | 35901 | US | |
| Extension Request Nr | | Po Box 15105 | | Albany | NY | 12215-5105 | US | |
| Extension Request Nr | | Po Box 4126 | | Binghamton | NY | 13902-4126 | US | |
| Fairfield County Treasurer | | Room 206 | | Lancaster | OH | 43130 | US | |
| Fayette County Ga | | Fayette County Tax Commissioner | PO Box 70 | Fayetteville | GA | 30214 | US | 770-716-1770 |
| Fayette County In | Fayette County Treasurer | Courthouse | | Connersville | IN | 47331 | US | |
| Fenton City Of | Treasurer | 301 S Leroy St | | Fenton | MI | 48430 | US | |
| Firanzamt Bochum Sud | | Konigsallee 21 | | Bochum | | 44789 | Deu | |
| Firanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | Bonn | | 53111 | Deu | |
| Firanzamt Gummersbach | | Muhlenbergweg 5 | | Gummersbach | | 51645 | Deu | |
| Firanzamt Spandau Berlin | | Nonnendammallee 15 21 | | Berlin | | 13599 | Deu | |
| Firanzamt Waldsassen | | Johannisplatz 13 | | Waldsassen | | 95652 | Deu | |
| Firanzamt Wuppertal Elberfeld | | Kasinostr 10 | | Wuppertal | | 42103 | Deu | |
| Flint Charter Twp | Treasurer | 1490 S Dye Rd | | Flint | MI | 48532 | US | |
| Flint City Of Genesee | | Treasurer | PO Box 2056 | Flint | MI | 48501 | US | 810-341-5284 |
| Florida Department Of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | US | |
| Florida Department Of State | | Division Of Corporations | PO Box 6478 | Tallahassee | FL | 32314 | US | |
| Florida Dept Of Rev Gen Tax Admin | | 1379 Blountstown Hwy | | Tallahassee | FL | 32304 | US | |
| Forsyth Twp Marquette | | | | Gwinn | MI | | US | |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 94257-0500 | US | 916-845-0523 |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 94257-0000 | US | 916-845-0623 |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 94257-0631 | US | 916-845-0523 |
| Franklin Co Mo | Franklin Co Collector | 300 E Main St | Room 103 | Union | MO | 63084 | US | |
| Franklin County Treasurer | 373 South High St | 17th Fl | | Columbus | OH | 43215 | US | |
| Fresno Internal Revenue | | Service | PO Box 24017 | Fresno | CA | 93776 | US | |
| Fulton County Ga | | Fulton County Tax Commissioner | PO Box 105052 | Atlanta | GA | 30348 | US | |
| Fulton County Oh | Fulton County Treasurer | 125 E 9th St | | Rochester | IN | 46975 | US | |
| Gaston Co Nc | Gaston Co Tax Collector | Drawer M | | Gaston | NC | 27632 | US | |
| Genesee Twp Genesee Co Genesee | Treasurer | 7244 N Genesee Rd | | Genesee | MI | 48437 | US | |
| Georgia Department Of Revenue | | Po Box 740387 | | Atlanta | GA | 30374-0387 | US | |
| Georgia Department Of State | | Processing Ctr | PO Box 105136 | Atlanta | GA | 30348-5136 | US | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 740320 | Atlanta | GA | 30374-0320 | US | |
| Georgia Dept Of Revenue | | 1800 Century Blvd Ne | | Atlanta | GA | 30345 | US | |
| Georgia Income Tax Division | | Po Box 49432 | | Atlanta | GA | 30359-1432 | US | 404-656-9048 |
| Georgia Income Tax Division | | Department Of Revenue | PO Box 740315 | Atlanta | GA | 30374-0315 | US | |
| Gibson County In | Gibson County Treasurer | 101 N Main St | | Princeton | IN | 47670 | US | |

In re Delphi Corporation et al
Case No. 05-44481

10/10/20051:03 AM

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Giles Co Tn | Giles County Trustee | PO Box 678 | Courthouse | Pulaski | TN | 38478 | US | 931-424-4795 |
| Grand Blanc Twp Genesee | | 5371 S Saginaw St | Box 1833 | Grand Blanc | MI | 48480 | US | |
| Grand Rapids Income Tax Department | | Po Box 347 | | Grand Rapids | MI | 49501-0347 | US | 616-456-3413 |
| Grant Co Ky | | 101 N Main St | Courthouse | Williamstown | KY | 41097 | US | |
| Green Oak Twp | Treasurer | 10001 Silver Lake Rd | | Brighton | MI | 48116 | US | |
| Greene Co Nc | Greene Co Tax Collector | 229 Kingold Blvd | Ste B | Snow Hill | NC | 28580 | US | |
| Greene Co Tn | Greene County Trustee | Greene County Trustee | PO Box 115 | Greeneville | TN | 37744 | US | |
| Greenwood Co Sc | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | Greenwood | SC | 29646 | US | |
| Guilford Co Nc | | Guilford Co Tax Dept | PO Box 3328 | Greensboro | NC | 27402 | US | 336-641-4867 |
| Gumi Tax Office | | 174 Congdandong | | Gumi City Gyong Buk | Kor | 730-902 | Kor | |
| Gwinnett Co Ga | Gwinnett Bd Of Collector | 75 Langley Dr | | Lawrenceville | GA | 30045 | US | |
| Habersham Co Ga | Habersham County Tax Commissioner | 555 Monroe St | Unit 25 | Clarksville | GA | 30523 | US | |
| Hamilton Co Tn | Hamilton County Trustee | 210 7th St | Room 210 | Chattanooga | TN | 37402 | US | |
| Hamilton County In | Hamilton County Treasurer | 33 N 9th St 112 | Old Courthouse | Noblesville | IN | 46060 | US | |
| Hamilton County Treasurer | 138 E Court St | Room 408 | | Cincinnati | OH | 45202 | US | |
| Hardin Co Ky | Hardin County Sheriff | 100 Public Square | Ste 101 | Elizabethtown | KY | 42701 | US | |
| Harnett Co Nc | | Harnett Co Tax Collector | Po 58509 | Charlotte | NC | 28258 | US | 910-814-4017 |
| Harris Co Tx | Harris Co Tax Assessor Collector | | PO Box 4622 | Houston | TX | 77210 | US | |
| Hawaii Taxation Dept | Princess Ruth Keelikolani Bldg | 830 Punchbowl St | | Honolulu | HI | 96813 | US | |
| Hawes Twp | Treasurer | 1369 N Gelnnes Rd | | Lincoln | MI | 48742 | US | |
| Hawkins Co Tn | Hawkins County Trustee | 110 E Main St | Room 203 | Rogersville | TN | 37857 | US | |
| Hays Co Tx | Hays Co Tax Assessor Collector | 102 N Lbj Dr | | San Marcos | TX | 78666 | US | |
| Haywood Co Tn | Haywood County Trustee | Courthouse | | Brownsville | TN | 38012 | US | |
| Henderson County Ky | Henderson County Sheriff | 20 N Main St | Courthouse | Henderson | KY | 42420 | US | |
| Hendricks County In | Hendricks County Treasurer | 355 S Washington St | Ste 215 | Danville | IN | 46122 | US | |
| Henry County In | Henry County Treasurer | 101 S Main St | | New Castle | IN | 47362 | US | |
| Hidalgo Co Tx | Hidalgo County Tax Assessor | Collector | PO Box 4290 | Edinburg | TX | 78540 | US | 956-318-2733 |
| Hillsborough County Tax Collector | | Po Box 172920 | | Tampa | FL | 33602 | US | 813-612-6707 |
| Hinds Co Ms | | Hinds Co Tax Collector | PO Box 1727 | Jackson | MS | 39215 | US | 601-353-1261 |
| Howard County In | Howard County Treasurer | 226 N Main St | 2nd Fl | Kokomo | IN | 46901 | US | |
| Huntington County In | Huntington County Treasurer | 201 N Jefferson | Room 104 | Huntington | IN | 46750 | US | |
| Huron County Treasurer | | 16 East Main St | | Norwalk | OH | 44857 | US | |
| Idaho State Tax Commission Bankruptcy Unit | | Po Box 36 | | Boise | ID | 83722-0410 | US | |
| Illinois Department Of Revenue | | Po Box 19008 | | Springfield | IL | 62794-9008 | US | |
| Illinois Department Of Revenue | James R Thompson Ctr Concourse Level 100 | W Randolph St | | Chicago | IL | 60601 | US | |
| Illinois Department Of Revenue | | Retailers Occupation Tax | | Springfield | IL | 62796 | US | |
| Income Tax Office | | Po Box 727 | 333 Je Bohanen Memorial Dr | Vandalia | OH | 45377-0727 | US | 937-415-2361 |
| Income Tax Office | | 1315 S Washington | | Saginaw | MI | 48601 | US | |
| Indiana Department Of Revenue | | Po Box 7218 | | Indianapolis | IN | 46207 | US | |
| Indiana Department Of Revenue | | 100 North Senate Ave | | Indianapolis | IN | 46204 | US | |
| Indiana Department Of Revenue | | Po Box 7097 | | Indianapolis | IN | 46207 | US | |
| Indiana Secretary Of State | 302 W Washington St | Room E018 | | Indianapolis | IN | 46204 | US | |
| Internal Revenue Service | Attn T Ep Ra Vc | Hold Per D Fiddler 05 24 05 Ah | | Kansas City | MO | 64999 | US | |
| Internal Revenue Service | | PO Box 27063 | | Washington | DC | 20038 | US | |
| Internal Revenue Service | | Po Box 105421 | Mcpherson Station | Atlanta | GA | 303485421 | US | |
| Internal Revenue Service | | Po Box 192 | | Covington | KY | 410120192 | US | |
| Internal Revenue Service | | Po Box 443 | | Ann Arbor | MI | 48106 | US | |
| Internal Revenue Service | | Attn Acs Atl | | Detroit | MI | 482326500 | US | |
| Internal Revenue Service | Department Of The Treasury | Lisa Martin | | Detroit | MI | 48232 | US | |
| Internal Revenue Service | | Lmsb Group 1053 | PO Box 330500 Stop 36 | Detroit | MI | 482326500 | US | |
| Internal Revenue Service | | Po Box 219236 | PO Box 330500 Stop 49 | Kansas City | MO | 64121 | US | |
| Internal Revenue Service | | Po Box 219420 | | Kansas City | MO | 64121 | US | |
| Internal Revenue Service | | Po Box 419236 | | Kansas City | MO | 64141 | US | |
| Internal Revenue Service | | Po Box 970011 | | Saint Louis | MO | 631970011 | US | |
| Internal Revenue Service | | Po Box 970022 | | St Louis | MO | 63197 | US | |
| Internal Revenue Service | | Po Box 145566 | | Cincinnati | OH | 45214 | US | |
| Internal Revenue Service | | Po Box 57 | | Bensalem | PA | 19020 | US | |

10/10/200511:03 AM

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Itin Unit | PO Box 447 | Bensalem | PA | 19020 | US | |
| Internal Revenue Service | For Acct Of Ronald L Raney | Case 403 60 4023 | PO Box 149047 | Austin | TX | 78714 | US | |
| Internal Revenue Service | | | | Austin | TX | 73301 | US | |
| Internal Revenue Service | | | | Cincinnati | OH | 45999 | US | |
| Internal Revenue Service | | | | Holtsville | NY | 501 | US | |
| Internal Revenue Service | | | | Atlanta | GA | 39001 | US | |
| Internal Revenue Service | | | Group 44 | Atlanta | GA | 39001 | US | |
| Internal Revenue Service | Mr William Mayer | 38275 West 12 Mile Rd | Room 100 | Farmington Hills | MI | 48331 | US | |
| Internal Revenue Service | Vandetta Logan | 4901 Towne Ctr Rd | Room 2040 Stop 34 | Saginaw | MI | 48604 | US | |
| Internal Revenue Service | Mrs Tennille Ingersoll | 477 Michigan Ave | | Detroit | MI | 48226 | US | |
| Internal Revenue Service | Atn Auto Levies | Box 330500 Stop 42 | | Detroit | MI | 48232 | US | |
| Internal Revenue Service | 3100 West Rd Building B | Ste 201 | | East Lansing | MI | 48823 | US | |
| Internal Revenue Service | | 1270 Pontiac Rd | | Pontiac | MI | 48340 | US | |
| Internal Revenue Service | | 38275 W 12 Mile Rd 200 | | Farmington Hills | MI | 48331 | US | |
| Internal Revenue Service | Debbie S Painter | 3730 Elizabeth Ave | | Independence | MO | 64057 | US | |
| Internal Revenue Service | | Kansas City Campus | | Kansas City | MO | 64999 | US | |
| Internal Revenue Service | B Bilotti | 165 Passaic Ave | | Fairfield | NJ | 07004 | US | |
| Internal Revenue Service | Joseph Vilardo | 111 W Huron St Room 505j | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Beverly Spruill | 130 S Elmwood Ave | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Elizabeth Curtis | E 3rd St and Prendergast Ave | | Jamestown | NY | 14701 | US | |
| Internal Revenue Service | Insolvency | | Ste 200 | Holtsville | NY | 00501 | US | |
| Internal Revenue Service | | 290 Broadway 5Th Fl | | New York | NY | 10007 | US | |
| Internal Revenue Service | | 413 Fleet Bdg 10 Fntain Plaza | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Monica Hannah | 1240 East 9th St | | Cleveland | OH | 44199 | US | |
| Internal Revenue Service | | Internal Revenue Service Ctr | | Cincinnati | OH | 45999 | US | |
| Internal Revenue Service | Attn Keith C Harris Stop 1999 | 1973 N Rulon White Blvd | | Cincinnati | OH | 45280 | US | |
| Internal Revenue Service | C O Christine Dorsey | 55 Meridian Pkwy Ste 107 | | Cincinnati | OH | 45208 | US | |
| Internal Revenue Service | Jason Bushey | 575 N Pennsylvania St Room 446 | | Monroeville | PA | 15146 | US | |
| Internal Revenue Service | | 601 19th Ave North Ste | 101 | Myrtle Beach | SC | 29577 | US | |
| Internal Revenue Service | | 1100 Commerce St | | Austin | TX | 73301 | US | |
| Internal Revenue Service | | United States Treasury | | Dallas | TX | 75020 | US | |
| Internal Revenue Service | | | | Ogden | UT | 84404 | US | |
| Internal Revenue Service | | | | Martinsburg | WV | 25401 | US | |
| Internal Revenue Service C O | | Hoover Bldg Taxpayer Services 4Th Fl 1305 E Walnut St | PO Box 44985 Stop 450 | Indianapolis | IN | 46244 | US | |
| Iowa Dept Of Revenue | | Po Box 145566 | | Des Moines | IA | 50319 | US | |
| Irs | | Po Box 330500 Stop 36 | | Cincinnati | OH | 45214 | US | |
| Irs Attn Aca Alt | | System | | Detroit | MI | 48232 | US | |
| Irs Automated Collection | | Manager Of Finance | PO Box 4001 | Woburn | MA | 01888 | US | |
| Jackson Co Mo | Jackson County | Courthouse | PO Box 219747 | Kansas City | MO | 64121 | US | |
| Jackson Co Ms | Jackson Co Tax Collector | 115 W Washington St | PO Box 998 | Pascagoula | MS | 39567 | US | 228-769-3270 |
| Jasper County In | Jasper County Treasurer | 120 Court St | Ste 201 | Rensselaer | IN | 47978 | US | |
| Jay County In | Jay County Treasurer | 915 Sw Harrison St | | Portland | IN | 47371 | US | |
| Jefferson Co Ky | | Jefferson County Sheriff | PO Box 70300 | Louisville | KY | 40270 | US | 502-574-6909 |
| Jennings County In | Jennings County Treasurer | Government Ctr | PO Box 368 | Vernon | IN | 47282 | US | |
| Jesse White Secretary Of State | Department Of Business Services | Limited Liability Company Division | Room 351 Howlett Bldg | Springfield | IL | 62756 | US | |
| Jesse White Secretary Of State | Department Of Business Services | 501 S 2nd St | | Springfield | IL | 62756 | US | |
| Johnson Co Mo | Johnson Co Collector | 300 N Holden | Ste 201 | Warrensburg | MO | 64039 | US | |
| Johnson County In | Johnson County Treasurer | Courthouse Annex | 86 W Court St | Franklin | IN | 46131 | US | |
| Johnson County Ks | Johnson County Treasurer | 111 S Cherry St | Ste 1500 | Olathe | KS | 66061 | US | |
| Johnson Co Tax | Johnson Co Tax Collector | 116 Johnson Co Tax Collector | PO Box 451 | Smithfield | NC | 27577 | US | |
| Jones Co Ms | | Jones Co Tax Collector | PO Box 511 | Laurel | MS | 39441 | US | 601-428-3102 |
| Kansas Corporate Tax | Kansas Department Of Revenue | 915 Sw Harrison St | | Topeka | KS | 66699 | US | |
| Kansas Department Of Revenue | Sales Tax Division | 915 Sw Harrison St | | Topeka | KS | 66625 | US | |
| Kansas Dept Of Revenue | | Po Box 12005 | | Topeka | KS | 66612 | US | |
| Kansas Income Tax | Kansas Department Of Revenue | 915 Sw Harrison St | | Topeka | KS | 66699 | US | |
| Kansas Secretary Of State | Memorial Hall 1St Fl | 120 S W 10th Ave | | Topeka | KS | 66612 | US | |
| Kentucky Dept Of Revenue | | 200 Fair Oaks Ln | | Frankfort | KY | 40620 | US | |

6 of 12

10/10/20051:03 AM

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Kentucky Revenue Cabinet | | | | Frankfort | KY | 40620 | US | |
| Kentucky Revenue Cabinet | | | | Frankfort | KY | 40620 | US | |
| King Co Wa | King County Tax Collector | 500 4th Ave | | Seattle | WA | 98104 | US | |
| Knox Co Tn | Knox County Trustee | PO Box 70 | | Knoxville | TN | 37901 | US | |
| Kosciusko County In | Kosciusko County Treasurer | 100 W Ctr St | | Warsaw | IN | 46580 | US | |
| Lagrange County In | Lagrange County Treasurer | 114 W Michigan St | Ste 4 | Lagrange | IN | 46761 | US | |
| Lake County Treasurer | | 105 Main St | | Painesville | OH | 44077 | US | |
| Lansing City Of Eaton | Treasurer | 1st Fl City Hall | 124 W Michigan Ave | Lansing | MI | 48933 | US | |
| Laporte County In | | | PO Box J | Michigan City | IN | 46361 | US | 219-326-7799 |
| Laporte County Treasurer | | Laporte County Treasurer | PO Box 1049 | Michigan City | IN | 46361 | US | 219-326-7799 |
| Laurens Co Sc | | Laurens Co Taxmeasurer | PO Box 1049 | Laurens | SC | 29360 | US | 864-984-3922 |
| Lawrence Co Ky | | Lawrence County Sheriff | PO Box 38 | Louisa | KY | 41230 | US | 616-943-5768 |
| Lawrence County Treasurer | Lawrence County Treasurer | 916 15th St | Ste 27 | Bedford | IN | 47421 | US | |
| Lee Co Nc | | Lee Co Tax Collector | PO Box 1968 | Sanford | NC | 27331 | US | |
| Lexington Co Sc | Lexington Co Treasurer | Dept Of Treasurer | PO Box 3000 | Lexington | SC | 29071 | US | 803-785-0023 |
| Lexington Fayette Urban County Government Ky | Lexington Fayette | Urban County Government | PO Box 1333 | Lexington | KY | 40588 | US | |
| Limestone County Al Commissioner | Limestone County Revenue | 200 W Washington St | County Courthouse 2nd Floor | Athens | AL | 35611 | US | |
| Lincoln Co Ms | Lincoln County Al Commissioner | 301 South 1st St | Room 109 | Brookhaven | MS | 39601 | US | |
| Lockport City School District Ny | Lockport City School District | School Tax Collector | 1 Locks Plaza | Lockport | NY | 14094 | US | |
| Logan Co Ky | | Logan County Sheriff | PO Box 113 | Russellville | KY | 42276 | US | 270-726-6145 |
| Logan County Ar | Logan County Tax Collector | Logan County Courthouse | 25 West Walnut | Paris | AR | 72855 | US | |
| Logan County Treasurer | 100 South Madriver St | Room 104 | | Bellefontaine | OH | 43311 | US | |
| Lorain County Treasurer | | 226 Middle Ave | | Elyria | OH | 44035 | US | |
| Los Angeles County Collector | | Po Box 54027 | | Los Angeles | CA | 90054 | US | |
| Macon Co Ms | | 5 West St | | Franklin | NC | 28734 | US | |
| Louisiana Department Of Revenue | | Eft Processing | PO Box 4018 | Baton Rouge | LA | 70821-4018 | US | 225-219-2065 |
| Louisiana Secretary Of State | | Commercial Division | PO Box 94125 | Baton Rouge | LA | 70804-9125 | US | 225-342-5577 |
| Louisiana Dept Of Revenue | | Commercial Division | | Baton Rouge | LA | 70821 | US | |
| Lowndes County Ms | | Lowndes Co Tax Collector | PO Box 1077 | Columbus | MS | 39703 | US | 334-546-2440 |
| Lubbock Co Tx | | Lubbock Co Tax Assessor Collector | PO Box 10568 | Lubbock | TX | 79408 | US | 806-775-1551 |
| Lucas County Treasurer | | One Government Ctr 500 | | Toledo | OH | 43604 | US | |
| Lumpkin Co Ga | Lumpkin Bd Of Collector | 99 Courthouse Hill | | Dahlonega | GA | 30533 | US | |
| Macon Co Nc | | 5 West St | | Franklin | NC | 28734 | US | |
| Madison Co Ky | Madison County Sheriff | 101 West Main St | | Richmond | KY | 40475 | US | |
| Madison Co Ms | | Madison Co Tax Collector | PO Box 113 | Canton | MS | 39046 | US | 601-859-0322 |
| Madison Co Tn | Madison County Trustee | 100 E Main | Rm 107 | Jackson | TN | 38301 | US | |
| Madison County Al | Madison County Collector | 100 Northside Square | | Huntsville | AL | 35801 | US | |
| Madison County In | Madison County Treasurer | 16 E 9th St | | Anderson | IN | 46016 | US | |
| Madison Heights City Of Oakland | | 300 W 13 Mile Rd | | Madison Heights | MI | 48071 | US | |
| Madison Twp Lenawee | | 301 N Main St Old Courthouse | | Adrian | MI | 49221 | US | |
| Maine Revenue Services | | 24 State House Station | | Augusta | ME | 04333 | US | |
| Maine Secretary Of State | Reporting Section Bureau Of | Corporations Elections | 101 State House Station | Augusta | ME | 04333 | US | |
| Manatee Tax County Collector | | Po Box 25300 | | Sarasota | FL | 35300 | US | 941-741-3584 |
| Maricopa Co Az | | Maricopa County Treasurer | PO Box 78574 | Phoenix | AZ | 85062 | US | 602-506-1102 |
| Marion Co Ky | Marion County Sheriff | 102 W Main St | Courthouse | Lebanon | KY | 40033 | US | |
| Marion Co Ms | Marion Co Tax Collector | 250 Broad St | Ste 3 | Columbia | MS | 39429 | US | |
| Marion Co Sc | | Marion Co Tax Treasurer | PO Box 275 | Marion | SC | 29571 | US | 843-423-8392 |
| Marion County In | Marion County Treasurer | 200 E Washington St | Room 1001 | Indianapolis | IN | 46204 | US | |
| Marion Tax County Collector | | Po Box 970 | | Ocala | FL | 34478 | US | 352-368-2979 |
| Marshall County Al Revenue Com | Marshall County | Marshall County Courthouse | 424 Blount Avenue Suite 124 | Guntersville | AL | 35976 | US | |
| Marshall County Treasurer | Marshall County Treasurer | 112 W Jefferson St | Room 206 | Plymouth | IN | 46563 | US | |
| Maryland State Dept Of Assessments | | 301 W Preston St | | Baltimore | MD | 21201 | US | |
| Massachusetts Department Of Revenue | | Po Box 7025 | | Boston | MA | 02204 | US | |
| Massachusetts Department Of Revenue | | Po Box 7067 | | Boston | MA | 02204 | US | |
| Massachusetts Dept Of Revenue | Bankruptcy Unit | 100 Cambridge St Po Box 9564 | | Boston | MA | 02114 | US | |
| Maury Co Tn | Maury County Trustee | One Public Square | | Columbia | TN | 38401 | US | |
| Mcnairy County Tn | Mcnairy County Trustee | Courthouse | | Selmer | TN | 38375 | US | |
| Medina County Treasurer | | 144 N Broadway St | | Medina | OH | 44256 | US | |
| Metropolitan Trustee Tn | Metropolitan Trustee | 140 West Flagler St 14th Flr | | Nashville | TN | 37230 | US | 615-862-6337 |
| Miami Dade County Tax Collector | Tangible Personal Property | PO Box 305012 | | Miami Lakes | FL | 33130 | US | |

7 of 12

In re Delphi Corporation et al
Case No. 05-44481

10/10/20051:03 AM

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Mich Dept Of Labor And Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30768 | Lansing | MI | 48909 | US | 517-241-0538 |
| Michigan Department Of Treasury | | Po Box 30059 | | Lansing | MI | 48909 | US | 517-636-4520 |
| Michigan Department Of Treasury | | Po Box 30207 | | Lansing | MI | 48909 | US | 517-636-4520 |
| Michigan Department Of Treasury | | Department 77889 | | Detroit | MI | 48277 | US | |
| Michigan Dept Of Labor And Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30702 | Lansing | MI | 48909 | US | 517-241-0538 |
| Michigan Michigan Dept Of Treasury | Collection Division | Po Box 30199 | | Lansing | MI | 48909 | US | |
| Milford Township | Milford Township Treasurer | 1100 Atlantic | | Milford | MI | 48381 | US | |
| Minnesota Department Of Revenue | Corporate Estimated Tax | Mail Station 1260 | | St Paul | MN | 55145 | US | |
| Minnesota Dept Of Revenue | Collection Division | Po Box 64564 | | St Paul | MN | 55164-0564 | US | 651-556-3148 |
| Minnesota Revenue | | Mail Station 1250 | | St Paul | MN | 55145 | US | |
| Mississippi Corporate Tax Division | | Po Box 1033 | | Jackson | MS | 39215-1033 | US | 601-923-7334 |
| Mississippi Secretary Of State | | Corporate Division | PO Box 23083 | Jackson | MS | 39225-3083 | US | 601-359-1607 |
| Mississippi State Tax Commission | Collection Division | Po Box 23338 | | Jackson | MS | 39225-3338 | US | |
| Mississippi Tax Commission | | Use Tax Return | PO Box 960 | Jackson | MS | 39205 | US | 601-923-7034 |
| Missouri Department Of Revenue | | Po Box 700 | | Jefferson City | MO | 65105-0700 | US | 573-522-1721 |
| Missouri Dept Of Revenue | Division Of Taxation And Collection | Harry S Truman State Office Bldg 301 W High St Rm 330 | | Jefferson City | MO | 65101 | US | |
| Monitor Twp | Treasurer | 2483 Midland Rd | | Bay City | MI | 48706 | US | |
| Monroe Co Collector | Monroe Co Collector | 300 N Main | | Paris | MO | 65275 | US | |
| Monroe Co Ny | Monroe County Treasurer | Po Box 14420 | | Rochester | NY | 14614 | US | |
| Monroe County In | Monroe County Treasurer | Courthouse Room 204 | | Bloomington | IN | 47404 | US | |
| Monroe County Treasurer | 101 N Main St | Room 21 | | Woodsfield | OH | 43793 | US | |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 121 | Montague | TX | 76251 | US | 940-894-2012 |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 8 | Montague | TX | 76251 | US | 940-894-2012 |
| Montana Dept Of Revenue | Sam W Mitchell Bldg | Sam W Mitchell Bldg 125 N Roberts 3Rd Fl | | Helena | MT | 59601 | US | |
| Montgomery Co Tn | | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | US | |
| Montgomery Co Tx | Montgomery County Trustees Office | Collector PO Box 201582 | | Houston | TX | 77216 | US | |
| Montgomery Co Va | Montgomery Co Tax Assessor | 755 Roanoke St | Sta 1b | Christiansburg | VA | 24073 | US | |
| Montgomery County Al | County Of Montgomery | Montgomery County Collector | PO Box 1667 | Montgomery | AL | 36102 | US | 334-832-1644 |
| Montgomery County Treasurer | | Po Box 817600 | | Dayton | OH | 45481 | US | 937-496-7122 |
| Morgan County Al | | Morgan County Tax Collector | PO Box 696 | Decatur | AL | 35602 | US | 256-351-4699 |
| Muscogee County Ga | | Muscogee County Tax Commissioner | PO Box 1441 | Columbus | GA | 31902 | US | |
| Nacogdoches Co Tx | Nacogdoches C Tax Assessor | Collector | 216 W Hospital St | Nacogdoches | TX | 75961 | US | |
| Nebraska Dept Of Revenue | | 301 Centennial Mall South Po Box 94818 | | Lincoln | NE | 68509 | US | |
| Nemaha County Ks | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | US | |
| Nevada Dept Of Taxation | | 1550 E College Pkwy Ste 115 | | Carson City | NV | 89706 | US | |
| Nevada Legal Press | | 3301 S Malibou Ave | | Pahrump | NV | 89048 | US | |
| New Hampshire Department Of State | | Annual Reports | PO Box 9529 | Manchester | NH | 03108-9529 | US | 603-271-6316 |
| New Hampshire Revenue Admin Dep | | 45 Chenell Dr Po Box 457 | | Concord | NH | 03301 | US | |
| New Jersey Dept Of The Treasury | Compliance Division | Po Box 272 | | Trenton | NJ | 08625-0272 | US | 609-292-1102 |
| New Jersey Sales Tax | | Division Of Taxation | PO Box 999 | Trenton | NJ | 08646 | US | |
| New Mexico Taxation And Revenue | 1100 S Saint Francis Dr | Document Processing Division | | Santa Fe | NM | 87504 | US | |
| New Mexico Taxation And Revenue Dept | | Corporate Income And Franchise Tax | PO Box 25127 | Santa Fe | NM | 87504-5127 | US | 505-824-6070 |
| New York Department Of Taxation And Finance | Bankruptcy Section | Po Box 5300 | | Albany | NY | 12205-0300 | US | |
| New York State Sales Tax Processing | | Po Box 1208 | | New York | NY | 10116 | US | |
| Newton Co Ms | | Newton Co Tax Collector | PO Box 7 | Decatur | MS | 39327 | US | 601-635-3402 |
| Newton County In | | Courthouse | | Kentland | IN | 47951 | US | |
| Nh Dept Of Revenue Administration | Newton County Treasurer | Document Processing Division | PO Box 637 | Concord | NH | 03302-0637 | US | 603-271-6121 |
| Niles City Income Tax Department | | 34 W State St | | Niles | OH | 44446 | US | |
| Nj Division Of Taxation | | Revenue Processing Ctr | PO Box 194 | Trenton | NJ | 08647-0194 | US | |
| Noble County In | Noble County Treasurer | 101 N Orange St | | Albion | IN | 46701 | US | |
| North Carolina Dept Of Revenue | | Po Box 25000 | | Raleigh | NC | 27640-0500 | US | |
| North Carolina Dept Of Revenue | | 501 N Wilmington St | | Raleigh | NC | 27604 | US | |
| North Carolina Secretary Of State | | Corporations Division | PO Box 29525 | Raleigh | NC | 27626-0525 | US | 919-807-2039 |
| North Dakota State Tax Commission | | State Capitol 600 E Blvd Ave Dept 127 | | Bismarck | ND | 58505 | US | |
| North Muskegon City Of Muskegon | | 1502 Ruddiman Dr | | North Muskegon | MI | 49445 | US | |
| Novi City Of Oakland | | Drawer 3050 | | Detroit | MI | 48279 | US | 248-735-5681 |
| Nueces Co Tx | Tax Collection Processing | Nueces Co Tax Assessor Collector | PO Box 2810 | Corpus Christi | TX | 78403 | US | 361-888-0236 |

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Nys Corporation Tax | | Processing Unit | PO Box 22094 | Albany | NY | 12201-2094 | US | |
| Nys Corporation Tax | | Processing Unit | PO Box 22095 | Albany | NY | 12201-2095 | US | |
| Nys Estimated Corporation Tax | | Processing Unit | PO Box 22109 | Albany | NY | 12201-2109 | US | |
| Oak Park City Of Oakland | City Treasurer | 13600 Oak Pk Blvd | | Oak Pk | MI | 48237 | US | |
| Oconee Co Sc | | Oconee Co Tax Treasurer | PO Box 429 | Wahalla | SC | 29691 | US | 864-638-4146 |
| Office Of Revenue | | Po Box 23050 | | Jackson | MS | 39225-3050 | US | |
| Office Of Revenue | | Po Box 23075 | | Jackson | MS | 39225-3075 | US | |
| Office Of Secretary Of State | | Annual Registration Filings | PO Box 23038 | Columbus | GA | 31902-3038 | US | 404-656-0513 |
| Office Of Tax And Revenue | | Po Box 601 | | Washington | DC | 20044-0601 | US | 202-442-6477 |
| Office Of Tax Commissioner | 600 E Blvd Ave | Dept 127 | | Bismarck | ND | 58505 | US | |
| Oklaloosa County Tax Collector | | Po Box 1029 | | Crestview | FL | 32536 | US | 850-651-7609 |
| Oklahoma County Ok | | Oklahoma County Treasurer | PO Box 268875 | Oklahoma City | OK | 73126 | US | 405-713-7158 |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | Oklahoma City | OK | 73105 | US | |
| Oklahoma Tax Commission | | Po Box 26800 | | Oklahoma City | OK | 73126-0800 | US | |
| Oklahoma Tax Commission | | Franchise Tax | PO Box 26930 | Oklahoma City | OK | 73126-0930 | US | |
| Orange County Collector | | 2501 N Lincoln Blvd | | Santa Ana | CA | 92702 | US | 714-834-6229 |
| Oregon Department Of Revenue | | Po Box 14790 | | Salem | OR | 97309-0470 | US | 503-945-8738 |
| Oregon Dept Of Revenue | | 955 Ctr St Ne | | Salem | OR | 97301 | US | |
| Oregon Secretary Of State | | Corporation Division | | Portland | OR | 97208-4353 | US | 503-986-6355 |
| Orion Twp Oakland | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | US | |
| Ottawa County Treasurer | | 315 Madison | | Port Clinton | OH | 43452 | US | |
| Oxford Twp Oakland | Treasurer | 18 W Burdick St | | Oxford | MI | 48371 | US | |
| Pa Department Of Revenue | | Po Box 280420 | | Harrisburg | PA | 17128-0420 | US | |
| Pa Department Of Revenue | | Po Box 280423 | | Harrisburg | PA | 17128-0420 | US | |
| Pa Department Of Revenue | | Department 280422 | | Harrisburg | PA | 17128 | US | |
| Pa Department Of Revenue | | Department 280422 | | Harrisburg | PA | 17128 | US | |
| Pa Department Of Revenue | | Dept 280901 | | Harrisburg | PA | 17128 | US | |
| Pa State Employees Credit Union | | Taxable Personal Property | PO Box 3353 | Weatherford | FL | 33402 | US | 561-335-4123 |
| Parker Co Tx | | 1108 Santa Fe Dr | | Weatherford | TX | 76086 | US | |
| Parker Co Tax Assessor Collector | | Po Box 280427 | | Harrisburg | PA | 17128-0427 | US | 717-787-1064 |
| Pennsylvania Dept Of Revenue Bureau Of Corporation Taxes | | 207 South Court St | | Circleville | OH | 43113 | US | |
| Pickaway County Treasurer | Court House | 35 West Church St | Ste 100 | Jasper | GA | 30143 | US | |
| Pickens County Ga | Pickens County Tax Commissioner | 115 N Church Ave | | Tucson | AZ | 85701 | US | |
| Pima Co Az | Pima County Treasurer | Po Box 10832 | | Clearwater | FL | 33757 | US | 727-562-3261 |
| Pinellas County Tax Collector | | Treasurer | PO Box 8040 | Plymouth | MI | 48170 | US | |
| Plymouth Twp Wayne | | Po Box 1189 | | Lakeland | FL | 33801 | US | 863-534-4717 |
| Polk County Tax Collector | | Po Box 431406 | | Pontiac | MI | 48343 | US | |
| Pontiac City Of Oakland | | 100 West Main St | | Russellville | AR | 72801 | US | |
| Pope County Ar | Pope County Tax Collector | PO Box 1217 | | Ravenna | OH | 44266 | US | |
| Portage County Treasurer | 449 S Meridian 1St Fl | Prairie County Sheriff Collector | PO Box 1021 | Des Arc | AR | 72040 | US | 501-372-0611 |
| Prairie County Ar | | City Treasurer | Ste B | Brandon | MS | 39042 | US | |
| Rankin County Tax Collector | Rankin County Tax Collector | 211 E Govt St | | Providence | RI | 02908 | US | |
| Rankin Co Ms | | One Capitol Hill | | Providence | RI | 02903 | US | |
| Rhode Island Division Of Taxation | Corporations Division | 1200 North Main St | | Versailles | IN | 47042 | US | 812-689-3793 |
| Rhode Island Secretary Of State | | P O 12005 | PO Box 176 | Riverside | CA | 92502 | US | 951-955-3906 |
| Ripley County In | Ripley County Treasurer | 515 S Brown St | | Springfield | TN | 37172 | US | |
| Riverside County Collector | | Drawer 7783 | PO Box 79001 | Detroit | MI | 48279 | US | 248-841-2585 |
| Robertson Co Tn | Robertson County Trustee | City Treasurer | PO Box 290 | Roseville | MI | 48066 | US | |
| Rochester Hills City Of Oakland | | Treasurers Office | PO Box 64 | Royal Oak | MI | 48066 | US | 248-246-3001 |
| Roseville City Of Macomb | | Russell Co Treasurer | PO Box 121 | Lebanon | VA | 24266 | US | 276-889-8011 |
| Royal Oak City Of Oakland | | 1315 S Washington Ave | | Saginaw | MI | 48601 | US | |
| Russell Co Va | | | | | | | | |
| Saginaw City Of Saginaw | Treasurer | | | | | | | |

9 of 12

In re Delphi Corporation et al
Case No. 05-44481

10/10/200511:03 AM

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Saint Johns City Of Clinton | | Po Box 477 | | Saint Johns | MI | 48879 | US | |
| Saint Johns County Tax Collector | | Po Box 9001 | | Saint Augustine | FL | 32085 | US | 904-209-2283 |
| San Benito Isd Tx | San Benito Cisd Tax Office | 152 E Rowson St | | San Benito | TX | 78586 | US | |
| San Bernardino County Collector | | 172 W Third St 1St Fl | | San Bernardino | CA | 92415 | US | |
| San Diego County Collector | | Po Box 129009 | | San Diego | CA | 92112 | US | 619-531-6056 |
| San Joaquin County Collector | | Po Box 2169 | | Stockton | CA | 95201 | US | 209-468-2158 |
| Santa Clara County Collector | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | US | |
| Santa Rosa County Tax Collector | | Po Box 7100 | | Milton | FL | 32572 | US | 850-983-1757 |
| Sarasota County Tax Collector | | 101 Washington Blvd S | | Sarasota | FL | 34236 | US | |
| Sc Department Of Revenue | | | | Columbia | SC | 29214 | US | |
| Scott County In | Scott County Treasurer | 1 E Mcclain Ave | | Scottsburg | IN | 47170 | US | |
| Screven County Ga | | Room 140 | | Sylvania | GA | 30467 | US | 912-564-7621 |
| Secretary Of State | 1500 11Th St | | PO Box 944230 | Sacramento | CA | 94244 | US | |
| Secretary Of State | | 202 N Carson St | | Carson City | NV | 89701 | US | |
| Seminole County Tax Collector | | Po Box 630 | | Sanford | FL | 32772 | US | 407-665-7603 |
| Shanghai Municipal Nanhui | Administration Of State Taxation | 8th Branch No 2 Nianjiabang Dong Rd | Zhouqu Nanhui District | Pudong Shanghai | | 201318 | Chn | |
| Shelby Co Tn | Shelby County Trustee | | PO Box 2751 | Memphis | TN | 38101 | US | 901-545-2044 |
| Shelby County In | Shelby County Treasurer | 25 W Polk St | Room 102 | Shelbyville | IN | 46176 | US | |
| Shelby Twp Macomb | Treasurer | 52700 Van Dyke | | Shelby Twp | MI | 48316 | US | |
| Smith Co Ms | | Smith County Tax Collector | PO Box 157 | Raleigh | MS | 39153 | US | 601-782-4006 |
| Smith Co Tn | Smith County Trustee | 122 Turner High | Ste 104 | Carthage | TN | 37030 | US | |
| South Carolina Dept Of Revenue | 301 Gervais | | PO Box 125 | Columbia | SC | 29214 | US | |
| South Carolina Dept Of Revenue | | Corporation | | Columbia | SC | 29214 | US | |
| South Dakota Dept Of Revenue | | 445 E Capitol Ave | | Pierre | SD | 57501 | US | |
| South Dakota Secretary Of State | | 500 E Capitol | | Pierre | SD | 57501 | US | |
| Spalding County Ga | | Spalding County Tax Commissioner | PO Box 509 | Griffin | GA | 30224 | US | |
| Spartanburg Co Sc | Spartanburg Co Treasurer | | PO Box 5807 | Spartanburg | SC | 29304 | US | 864-596-2992 |
| St Charles Co Mo | St Charles Co Tax Collector | 201 N Second St | Room 134 | St Charles | MO | 63301 | US | |
| St Joseph County In | St Joseph County Treasurer | 227 W Jefferson Blvd | | South Bend | IN | 46601 | US | |
| St Louis Co Mo | St Louis Co Government | Collector Of Revenue | | St Louis | MO | 63105 | US | 302-739-3812 |
| Stanly Co Nc | Stanly Co Tax Collector | 201 S 2nd St | | Albemarle | NC | 28001 | US | |
| Starpoint Ny | | Starpoint Tax Collector | PO Box 3000 | Buffalo | NY | 14240 | US | 716-439-6617 |
| State Corporation Commission | | Clerks Office | | Richmond | VA | 23285-5573 | US | 804-371-9133 |
| State Of Alaska | | Corporation Section | PO Box 110808 | Juneau | AK | 99811-0808 | US | 907-465-3257 |
| State Of Colorado | | 1560 Broadway 850 | | Denver | CO | 80202 | US | |
| State Of Delaware | | Division Of Corporations | PO Box 74072 | Baltimore | MD | 21274-4072 | US | 302-739-3812 |
| State Of Delaware Div Of Rev | | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | US | |
| State Of Georgia | | Department Of Revenue | | Atlanta | GA | 30348 | US | |
| State Of Hawaii Dept Of Commerce And Consumer Affairs | Business Registration Division | Annual Filing | PO Box 105284 | Honolulu | HI | 96811 | US | 808-586-2733 |
| State Of Maryland Md | Maryland State Dept Of Taxation | Personal Property Division | PO Box 113600 | Baltimore | MD | 21201 | US | |
| State Of Michigan | | Department Of Treasury | 301 W Preston Street | Detroit | MI | 48277 | US | 517-636-4491 |
| State Of Michigan | | Sales And Use Tax Division | PO Box 77003 | Detroit | MI | 48277 | US | 517-636-4491 |
| State Of Michigan | Motor Fuel Tax Division | Department Of Treasury | PO Box 77003 | Detroit | MI | 48277 | US | |
| State Of New Jersey | | Bureau Of Commercial Recording | PO Box 34089 | Newark | NJ | 07189-0001 | US | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 642 | Trenton | NJ | 08646-0642 | US | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 666 | Trenton | NJ | 08646-0666 | US | |
| State Of Vermont | Office Of The Secretary Of State | 81 River St | | Montpelier | VT | 05609 | US | |
| State Processing Center | | Po Box 6100 | | Albany | NY | 12261-0001 | US | |
| State Processing Center | | Po Box 61000 | | Albany | NY | 12261-0001 | US | |
| Sterling Heights City Of | | Property Taxes | | Detroit | MI | 48255 | US | 586-276-4075 |
| Steuben County In | | 317 S Wayne St | Room 2k | Angola | IN | 46703 | US | |
| Sturgis City Of Saint Joseph | | Treasurers Office | | Sturgis | MI | 49091 | US | |
| Summit County Treasurer | Ohio Building | 175 S Main St Ste 320 | | Akron | OH | 44308 | US | |
| Sumner Co Tn | Sumner County Trustee | 355 N Belvedere Dr | Room 107 | Gallatin | TN | 37066 | US | |
| Switzerland County In | Switzerland County Treasurer | 212 W Main St Courthouse | | Vevay | IN | 47043 | US | |
| Sylvan Twp Washtenaw | Treasurer | 18027 Old Us 12 | | Chelsea | MI | 48118 | US | |
| Tarrant Co Tx | | Tarrant County Co Tax Assessor | PO Box 961018 | Fort Worth | TX | 76161 | US | |
| Tawas City City Of Iosco | | Treasurer | PO Box 568 | Tawas City | MI | 48764 | US | 989-984-1102 |

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Taxation And Revenue Department | | Po Box 630 | | Santa Fe | NM | 87504-0630 | US | 505-624-6070 |
| Taylor Co Ga | Taylor County Tax Commissioner | PO Box 446 | | Butler | GA | 31006 | US | 478-862-3633 |
| Tennessee Department Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | Nashville | TN | 37242 | US | |
| Tennessee Dept Of Revenue | | Andrew Jackson Bldg 500 Deaderick St | | Nashville | TN | 37242 | US | |
| Tennessee Secretary Of State | Attn Annual Report | 312 Eighth Ave North 6th Fl | William R Snodgrass Tower | Nashville | TN | 37243 | US | |
| Terrell County Ga | | Terrell County Tax Commissioner | PO Box 484 | Dawson | GA | 31742 | US | 229-995-5529 |
| Texas Comptroller Of Public Account | Lyndon B Johnson State Office Blg | 111 E 17th St | | Austin | TX | 78774 | US | |
| The Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Pl | | Boston | MA | 02108 | US | |
| Tippecanoe County In | Tippecanoe County Treasurer | 20 N 3rd St | | Lafayette | IN | 47901 | US | |
| Tipton County In | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | US | |
| Town Of Berlin Ct | Town Of Berlin Tax Collector | 240 Kensington Rd | | Berlin | CT | 06037 | US | |
| Town Of Burlington Ma | | Town Of Burlington | PO Box 376 | Burlington | MA | 01803 | US | |
| Town Of Decatur Ms | | Town Of Decatur Ms | PO Box 307 | Decatur | MS | 39327 | US | |
| Town Of Hingham Ma | | 210 Central St | | Hingham | MA | 02043 | US | |
| Town Of Lebanon Va | | 244 W Main St | | Lebanon | VA | 24266 | US | |
| Town Of Lockport Ny | | Receiver Of Taxes | PO Box 4610 | Buffalo | NY | 14240 | US | 716-439-6617 |
| Town Of Snow Hill Nc | | 201 North Greene St | | Snow Hill | NC | 28580 | US | |
| Town Of South Windsor Ct | Town Of South Windsor | Collector Of Revenue | PO Box 30002 | Hartford | CT | 06150 | US | 860-644-3781 |
| Traverse City Of Grand Traverse | City Treasurer | Governmental Ctr | 400 Boardman Ave | Traverse City | MI | 49684 | US | |
| Travis Co Tx | Travis Co Tax Assessor Collector | Income Tax Office | PO Box 970 | Austin | TX | 78767 | US | 512-854-9056 |
| Treasurer City Of Flint | Income Tax Division | 47450 Woodward Ave | PO Box 1800 | Flint | MI | 48501-1800 | US | 810-341-5284 |
| Treasurer City Of Pontiac | | Secretary Of State | | Pontiac | MI | 48342 | US | |
| Trey Grayson | | 100 Ridley Ave | PO Box 1150 | Frankfort | KY | 40602-1150 | US | 502-564-5687 |
| Troup County Ga | Troup County Tax Commissioner | Drawer 0101 | | La Grange | GA | 30240 | US | |
| Troy City Of Oakland | | 4550 Investment Dr Ste 240 | PO Box 33321 | Detroit | MI | 48232 | US | 248-524-3333 |
| Troy Internal Medicine | Executive Health Services | 160 High St Nw | Updt Per W9 03 07 05 Cp | Troy | MI | 48098 | US | |
| Trumble County Treasurer | | 714 Greensboro Ave | | Warren | OH | 44481 | US | |
| Tuscaloosa County Al | Tuscaloosa County Tax Collector | 3501 E Saunders | Room 124 | Tuscaloosa | AL | 35401 | US | |
| United Isd Tx | United Isd Tax Assessor Collector | Po Box 25125 | | Laredo | TX | 78041 | US | |
| Utah Division Of Corporations And Commercial Code | | 210 North 1950 West | | Salt Lake City | UT | 84125-0125 | US | 801-530-6438 |
| Utah State Tax Commission | | 1430 Valwood Pkwy | | Salt Lake City | UT | 84134 | US | |
| Valwood Improvement Authority Tx | Valwood Improvement Authority Tx | Van Buren County Trustee | Ste 160 | Carrollton | TX | 75006 | US | |
| Van Buren Co Tn | | 49425 Tyler Rd | PO Box 176 | Spencer | TN | 38585 | US | |
| Van Buren Twp Wayne | Treasurer | 1 Nw Martin Luther King Jr Blvd | | Belleville | MI | 48111 | US | |
| Vanderburgh County Collector | Vanderburgh County Collector | 287 E Huron Ave | 210 | Evansville | IN | 47708 | US | |
| Vassar City Of Tuscola | Treasurers Office | 800 South Victoria Ave | | Vassar | MI | 48768 | US | |
| Ventura County Collector | | 109 State St | | Ventura | CA | 93009 | US | |
| Vermont Department Of Taxes | | 191 Oak St | | Montpelier | VT | 05609 | US | |
| Vigo County In | Vigo County Treasurer | Po Box 1500 | Vigo County Annex | Terre Haute | IN | 47807 | US | |
| Virginia Department Of Taxation | | 3600 W Broad St Ste 160 Po Box 1115 | | Richmond | VA | 23218-1500 | US | 804-367-2537 |
| Virginia Dept Of Taxation | | Courthouse 1 W Hill St | Ste 4b | Richmond | VA | 23230 | US | |
| Wabash County In | Wabash County Treasurer | Wake Co Tax Collector | | Wabash | IN | 46992 | US | |
| Wake Co Nc | | 200 Ball Ave | PO Box 2331 | Raleigh | NC | 27602 | US | 252-389-2030 |
| Walthall Co Ms | Walthall Co Tax Collector | Treasurer | | Tylertown | MS | 39667 | US | |
| Warren City Of Macomb | | 429 E 10th St | PO Box 2113 | Warren | MI | 48090 | US | 586-574-4698 |
| Warren Co Ky | Warren County Sheriff | Warren County Tax Commissioner | Courthouse | Bowling Green | KY | 42101 | US | |
| Warren County Ga | | Washington County Sheriff | PO Box 189 | Warrenton | GA | 30828 | US | 770-822-7292 |
| Washington Co Ky | | Washington Co Tax Collector | PO Box 127 | Springfield | KY | 40069 | US | 859-336-5402 |
| Washington Co Ms | | 99 Public Sq | PO Box 9 | Greenville | MS | 38702 | US | 662-334-2714 |
| Washington County In | Washington County Treasurer | Po Box 47464 | Ste 101 | Salem | IN | 47167 | US | |
| Washington Dept Of Revenue | | Po Box 34052 | | Olympia | WA | 98504-7464 | US | |
| Washington State Dept Of Revenue | | 12803 South Wacousta Rd | | Seattle | WA | 98124 | US | 206-956-3037 |
| Watertown Twp Clinton | Treasurer | 401 E Main St | County Administration Bldg | Grand Ledge | MI | 48837 | US | |
| Wayne County Ga | Wayne County Treasurer | 51327 Atwood Rd | | Richmond | IN | 47374 | US | |
| Wayne Twp Cass | | Webb County Tax Assessor Collector | PO Box 420128 | Dowagiac | MI | 49047 | US | |
| Webb Co Tx | Treasurer | Weber County Assessor | PO Box 9700 | Laredo | TX | 78042 | US | 801-399-308 |
| Webber Co Ut | | 102 W Market St | Ste 204 | Ogden | UT | 84409 | US | 801-399-8308 |
| Wells County In | Wells County Collector | | | Bluffton | IN | 46714 | US | |

Taxing Authorities

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| West Virginia Dept Of Tax And Revenue | Legal Division Bankruptcy Unit | Po Box 766 | | Charleston | WV | 25323-0766 | US | 304-558-8713 |
| White Co Tn | White County Trustee | 1 East Bockman Way | Room 102 | Sparta | TN | 38583 | US | |
| Whitley County In | Whitley County Treasurer | 2nd Fl Courthouse | | Columbia City | IN | 46725 | US | |
| Wichita County Tx | Wichita County Tax Assessor | Collector | PO Box 1471 | Wichita Falls | TX | 76307 | US | 940-766-8176 |
| Williamson Co Tn | Williamson County Trustee | 1320 W Main St Ste 3 | PO Box 1365 | Franklin | TN | 37065 | US | |
| Wilson Co Nc | | Wilson Co Tax Collector | PO Box 1162 | Wilson | NC | 27894 | US | |
| Wilson Co Tn | | Wilson County Trustee | PO Box 865 | Lebanon | TN | 37088 | US | 615-443-2827 |
| Winterals Software Lp | | 3101 Bee Caves Rd Ste 150 | | Austin | TX | 78746 | US | |
| Wisconsin Department Of Revenue | | Po Box 59 | | Madison | WI | 53708-8908 | US | 608-261-6240 |
| Wisconsin Department Of Revenue | | Po Box 8908 | | Madison | WI | 53708-8908 | US | 608-266-0939 |
| Wisconsin Department Of Revenue | | Po Box 93389 | | Milwaukee | WI | 53293 | US | 608-261-6240 |
| Wisconsin Dept Of Financial Inst | | Div Of Corporate And Consumer Svcs | PO Box 7846 | Madison | WI | 53707-7846 | US | 608-267-6813 |
| Wisconsin Dept Of Revenue | | 2135 Rimrock Rd | | Madison | WI | 53713 | US | |
| Woodstock Twp Lenawee | Treasurer | 6486 Devils Lake Hwy | | Addison | MI | 49220 | US | |
| Wv Secretary Of State | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | Charleston | WV | 225305 | US | |
| Wv State Tax Department | | Rd Eft | | Charleston | WV | 25339-1895 | US | |
| Wv State Tax Department | | Internal Auditing Division | PO Box 11895 | Charleston | WV | 25330-2666 | US | 304-558-8713 |
| Wv State Tax Department | | Office Of Business Registration | PO Box 2666 | Charleston | WV | 25327-1985 | US | 304-558-8713 |
| Wyandotte County Ks | Wyandotte County Treasurer | 710 N 7th St | PO Box 1985 | Kansas City | KS | 66101 | US | |
| Wyoming City Of Kent | Treasurers Office | 1155 28th St Sw | 2nd Fl | Wyoming | MI | 49509 | US | |
| Wyoming Dept Of Revenue | Edmund J Schmidt | Herschler Bldg 2Nd Fl West 122 W 25Th St | PO Box 905 | Cheyenne | WY | 82002 | US | |
| Wyoming Secretary Of State | | 200 West 24Th St Room 110 | | Cheyenne | WY | 82002 | US | |
| Yazoo Co Ms | | Yazoo County Tax Collector | PO Box 108 | Yazoo | MS | 39194 | US | 662-746-2023 |
| York Co Sc | | York Co Tax Treasurer | PO Box 116 | York | SC | 29745 | US | 803-909-7270 |

# EXHIBIT D

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| Adrian City Of | | Treasurers Office | 100 E Church St | Adrian | MI | 49221 | US | |
| Adrian City Of | | Treasurers Office | 100 E Church St | Adrian | MI | 49221 | US | |
| Aep Public Svc Co Oklahoma | | PO Box 24421 | | Canton | OH | 44701 | US | |
| Alabama Gas Corporation | | PO Box 2224 | | Birmingham | AL | 35246 | US | |
| Alabama Power Co | | PO Box 11407 | | Birmingham | AL | 35246 | US | |
| Alltel | | Building 4 Fifth Fl | | Little Rock | AR | 72202 | US | |
| Amherst Commerce Park | | 4508 Main St | | Amherst | NY | 14226 | US | |
| Anderson City Utilities | | 120 East 8th St | | Anderson | IN | 46016 | US | |
| Anr Pipeline Company | Transportation Services | 9 Greenway Plaza | | Houston | TX | 77046 | US | |
| Anxe | | 2000 Town Ctr | Ste 2050 | Southfield | MI | 48075 | US | |
| Aquila Inc | Aquila Networks Mgu | Burt Waltons Principal Account Exec | 1708 Eaton Dr | Grand Haven | MI | 49417 | US | |
| Aquila Inc | | 20 West 9th St | | Kansas City | MO | 64105 | US | |
| Aquila Inc | Gas Supply Division | Attention Deb Langle | 7101 Mercy Rd | Omaha | NE | 68106 | US | |
| At and T Agn | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| At and T Business Solutions | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| At and I Wireless | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| Avaya | | 17225 Federal Dr Room | | Allen Pk | MI | 48101 | US | |
| Brookhaven City Of | | Water Dept | PO Box 560 | Brookhaven | MS | 39602 | US | 601-833-1412 |
| Buena Vista Wtr and Swr Dept | | 1160 S Outer Dr | | Saginaw | MI | 48601 | US | |
| Burton City Of Mi | | 4303 S Ctr Rd | | Burton | MI | 48519 | US | |
| Centerpoint Energy Entex | | PO Box 4981 | | Houston | TX | 77210 | US | |
| Central Power and Light Co | | Cpl Retail Energy | | Tulsa | OK | 74121 | US | |
| Chemical Reclamation Svcs Inc | | 405 Powell St | PO Box 22136 | Avalon | TX | 76623 | US | |
| Cinergy Psi | | PO Box 740399 | | Cincinnati | OH | 45274 | US | |
| Cinergy Psi | | PO Box 740399 | | Cincinnati | OH | 45274 | US | |
| Citizens Gas and Coke Utility | | PO Box 7056 | | Indianapolis | IN | 46207 | US | |
| Citizens Gas Fuel Company | | 127 North Main St | | Adrian | MI | 49221 | US | |
| Clinton City Of | | PO Box 156 | | Clinton | MS | 39060 | US | 601-925-4605 |
| Coenergy Trading Company | Attn Contract Admin | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Coenergy Trading Company | Attn Deal Assistant | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Coenergy Trading Company | Attn Gas Accounting | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Colliers Turley Martin Tckr | | Colliers Turley Martin Tucker | | St Louis | MO | 63134 | US | |
| Columbia Gas Of Ohio | Director Gas Transport Marketing | 200 Civic Ctr Dr | | Columbus | OH | 43216 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Attn Contract Admin | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Gas Accounting | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Confirmations | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Transmission Corp | Director Transportation And Exchange | PO Box 1273 | | Charleston | WV | 25325 | US | 800-628-4867 |
| Columbia Pwr and Wtr Systems | | PO Box 379 | | Columbia | TN | 38402 | US | 573-443-6875 |
| Columbus City Of | | PO Box 182882 | | Columbus | OH | 43218 | US | |
| Commonwealth Edison | | Bill Payment Ctr | | Chicago | IL | 60668 | US | |
| Conocophillips Co | Steve Salato | Attn Natural Gas Accounting | PO Box 2197 | Houston | TX | 77252-2197 | US | |
| Conocophillips Co | Steve Salato | Attn Contract Administration Gas and Power | PO Box 2197 | Houston | TX | 77252-2197 | US | 281-293-5914 |
| Conocophillips Co | Steve Salato | Attn Conoco Phillips Gas and Power | PO Box 2197 | Houston | TX | 77252 | US | 281-293-5914 |
| Constellation Newenergy | | Dept 4073 | PO Box 2088 | Milwaukee | WI | 53201 | US | 262-506-6611 |
| Constellation Newenergy Gas | | Section 2059 | | Carol Stream | IL | 60132 | US | |
| Constellation Newenergy Gas | | Section 2059 | | Carol Stream | IL | 60132 | US | |
| Constelln Newenrgy | | PO Box 642399 | | Pittsburgh | PA | 15264 | US | 410-230-4659 |
| Consumers Energy | | PO Box 30090 | | Lansing | MI | 48909 | US | 800-363-4806 |
| Consumers Energy | | Account Receivables Dept | | Lansing | MI | 48937 | US | |
| Consumers Energy | | 1945 W Parnall Rd | Room P 11 433 | Jackson | MI | 49201 | US | |
| Consumers Power | | Account Receivables Dept | | Lansing | MI | 48937 | US | |
| Coopersville City Of | | 289 Danforth | | Coopersville | MI | 49404 | US | |
| Coral Energy Resources Lp | Randy Ward | Attn Gas Accounting | 909 Fannin Ste 700 | Houston | TX | 77010 | US | |
| Coral Energy Resources Lp | Attn Energy Admin | 909 Fannin Ste 700 | | Houston | TX | 77010 | US | |
| Coral Energy Resources Lp | Randy Ward | Attn Energy Admin | 909 Fannin Ste 700 | Houston | TX | 77010 | US | |
| Cortland City Of | | 400 N High St | | Cortland | OH | 44410 | US | |
| Covad | | 110 Rio Robles | | San Jose | CA | 95134 | US | |
| Dayton Power and Light | | PO Box 2631 | | Dayton | OH | 45401 | US | |
| Dayton Power and Light Co | | PO Box 740598 | | Cincinnati | OH | 45274 | US | |
| Dayton Water Dept City Of | | PO Box 740575 | | Cincinnati | OH | 45274 | US | 937-333-2833 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 8

10/10/2005 9:55 AM
Utilities Service List

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| Detroit Edison Co | | PO Box 67 069a | | Detroit | MI | 48267 | US | |
| Dominion East Ohio | | PO Box 26785 | | Richmond | VA | 23261 | US | |
| Downers Grove Sanitary Dist | | 2710 Curtiss St | PO Box 1412 | Downers Grove | IL | 60515 | US | |
| Downers Grove Village Of | | Civic Ctr | 801 Burlington Ave | Downers Grove | IL | 60515 | US | |
| Dpl Energy Resources | | 1065 Woodman Dr | | Dayton | OH | 45432 | US | |
| Dte Energy | | PO Box 2859 | | Detroit | MI | 48260 | US | |
| Dte Energy | | PO Box 67 069a | | Detroit | MI | 48267 | US | |
| East Ohio | Director Large Volume Sales | The East Ohio Gas Company | 1717 East Ninth St | Cleveland | OH | 44101 | US | |
| Eddc | Eds Delphi Infrastructure | Client Delivery | Ms 1a 9055 Corporate Dr | Troy | MI | 48084 | US | |
| El Paso Electric Co | | PO Box 20982 | | El Paso | TX | 79998 | US | |
| El Paso Water Utils Pub Svc | | PO Box 511 | | El Paso | TX | 79961 | US | |
| Entergy Ms Power and Light | | PO Box 61825 | | New Orleans | LA | 70161 | US | |
| Eq Heritage | | 8720 Robbins Rd | | Indianapolis | IN | 46288 | US | |
| Erie City Dept Environ Serv | | 2900 Columbus Ave Annex | PO Box 549 | Sandusky | OH | 44871 | US | |
| Erie City Water Authority | | PO Box 5148 | 350 Ellicott Sq Bl | Buffalo | NY | 14240 | US | |
| Fitzgerald Wtr Lgt and bond Com | | Po Drawer F | | Fitzgerald | GA | 31750 | US | 229-4265443 |
| Flint City Of | | PO Box 1950 | | Flint | MI | 48501 | US | 810-766-7032 |
| General Oil Company Inc | | 31478 Industrial Rd | Ste 100 | Livonia | MI | 48150 | US | |
| Genesee County Drain Comm | | Water and Waste Services | G 4610 Beecher Rd | Flint | MI | 48532 | US | 404-506-3771 |
| Georgia Power Company | | 68 Annex | | Atlanta | GA | 30368 | US | |
| Henrietta Town Of | | 475 Calkins Rd | | Henrieta | NY | 14467 | US | |
| Henry County Remc | | PO Box D | 201 N 6th St | New Castle | IN | 47362 | US | 847-836-5677 |
| Heritage Crystal Clean Llc | | PO Box 68123 | | Indianapolis | IN | 46268 | US | |
| Heritage Interactive Services | | 8720 Robbins Rd | | Indianapolis | IN | 46268 | US | |
| Hesco Houston Energy Svcs Co | | PO Box 3989 | | Mcallen | TX | 78502 | US | 713-463-5032 |
| Icg Communications | Reseller Of Qwest Colorado Facility | 161 Inverness Dr West | | Englewood | CO | 80112 | US | |
| Indiana American Water Comp | | PO Box 5127 | | Carol Stream | IL | 60197 | US | |
| Indiana Michigan Power Comp | | PO Box 24412 | | Canton | OH | 44701 | US | |
| Indianapolis Power and Light Co | | PO Box 110 | | Indianapolis | IN | 46206 | US | 317-263-6414 |
| Indianapolis Water Company | | PO Box 1990 | | Indianapolis | IN | 46206 | US | |
| Intercall | | 542 Oak Tree Court | | Simi Valley | CA | 93065 | US | |
| Irvine Ranch Water District | | PO Box 57500 | | Irvine | CA | 92619 | US | |
| Irwin Electric Membership Corp | | PO Box 125 | | Ocilla | GA | 31774 | US | 229-468-7415 |
| Kinder Morgan | | PO Box 3000 | | Scottsbluff | NE | 69363 | US | |
| Kokomo Gas and Fuel Company | | 900 East Blvd | PO Box 9015 | Kokomo | IN | 46904 | US | |
| Kokomo Wastewatercity Of | | PO Box 1209 | | Kokomo | IN | 46903 | US | |
| Laurel Pub Utilicity Of | | PO Box 647 | | Laurel | MS | 39441 | US | |
| Ldmi Telecommunication Ideal Tech | | 27777 Franklin Rd | Ste 500 | Southfield | MI | 48034 | US | |
| Lea Land Inc | | 1300 West Main St | | Oklahoma City | OK | 73106 | US | |
| Limestone County Commission | | 310 W Washington St | | Athens | AL | 35611 | US | 256-233-8036 |
| Louisville Water Co Wtr and Swr | | PO Box 32460 | | Louisville | KY | 40232 | US | |
| Little Thompson Water District | | 835 East Hwy 56 | | Berthoud | CO | 80513 | US | |
| Lockport City Of | | One Locks Plaza | | Lockport | NY | 14094 | US | |
| Lockport Energy Associates | | 5087 Junction Rd | | Lockport | NY | 14094 | US | |
| Lockport Town Of | | 6660 Dysinger Rd | | Lockport | NY | 14094 | US | |
| Magic Valley Electric Coop | | PO Box 267 | | Mercedes | TX | 78570 | US | |
| Marquette County Of | | Sawyer Business Ctr | 417 A Ave | Gwinn | MI | 49841 | US | |
| Mci | | One Towne Square | Ste 900 | Southfield | MI | 48076 | US | |
| Michigan Consolidated | Vice President Marketing And Sales | 500 Griswold St | | Detroit | MI | 48226 | US | |
| Military Highway Wsc | | PO Box 250 | | Progreso | TX | 78579 | US | |
| Mississippi Power Company | | PO Box 245 | | Birmingham | AL | 35201 | US | |
| Monroe City Water Authority | | PO Box 9001949 | | Louisville | KY | 40290 | US | |
| Montgomery County San Eng Dept | | PO Box 41999 | | Rochester | NY | 14614 | US | 585-442-0220 |
| Nao North American Operations | | 1850 Spaulding Rd | PO Box 817601 | Dayton | OH | 45481 | US | |
| National Fuel Resources | | Dept 78056 | PO Box 78000 | Detroit | MI | 48278 | US | |
| National Fuel Resources Inc | | 165 Lawrence Bell Dr Ste 120 | | Williamsville | NY | 14221 | US | |
| Ncl Natural Resources Llc | | PO Box 5161 | | Buffalo | NY | 14240 | US | 716-630-6798 |
| New Brunswick City Of | | 25231 Grogans Mill Rd | | The Woodlands | TX | 77380 | US | |
| New Castle City Of | | PO Box 269 | | New Brunswick | NJ | 08903 | US | 732-214-1941 |
| | | 227 N Main St | | New Castle | IN | 47362 | US | |

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| New York Power Authority | | 4 Chase Metrotech Ctr | 7th Fl East Lockbox 5253 | Brooklyn | NY | 11245 | US | |
| New York State Elec and Gas | | PO Box 5550 | | Ithaca | NY | 14852 | US | |
| Nextel | | 27755 Stansbury Blvd | | Farmington Hills | MI | 48334 | US | 630-983-4229 |
| Niagara Mohawk | | 300 Erie Blvd West | | Syracuse | NY | 13252 | US | |
| Nicor Gas | | PO Box 632 | | Aurora | IL | 60507 | US | 630-983-4229 |
| North Alabama Gas District | | PO Box 2590 | | Muscle Shoals | AL | 35662 | US | 256-386-0627 |
| Ny State Elec and Gas | | PO Box 5240 | | Binghamtom | NY | 13902 | US | |
| Nyseg Gas | | 150 Erie St | | Lancaster | NY | 14086 | US | |
| Nyseg Gas | | 18 Link Dr | | Binghamton | NY | 13902 | US | |
| Oak Creek City Of | Attn Gas Transportation and Billing | PO Box 69 9975 | PO Box 5224 | Milwaukee | WI | 53268 | US | 414-768-9587 |
| Ohio Edison Company | | PO Box 3637 | | Akron | OH | 44309 | US | |
| Ohio Edison Company | | PO Box 3687 | | Akron | OH | 44309 | US | |
| Oil Chem Inc | | PO Box 7438 711 W 12th St | | Flint | MI | 48503 | US | |
| Oklahoma Natural Gas Co | | PO Box 871 | | Tulsa | OK | 74102 | US | |
| Olathe City Of | | 1385 S Robinson Dr | PO Box 2100 | Olathe | KS | 66051 | US | |
| Oneok Energy Marketing | | PO Box 502890 | | St Louis | MO | 63150 | US | |
| Onyx Environmental Svcs Llc | | PO Box 73709 | | Chicago | IL | 60673 | US | |
| Orion Charter Township | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | US | |
| Panhandle Eastern Pipeline Company | | 5400 Westheimer Ct | | Houston | TX | 77056 | US | |
| Panco Energy Services | | 1300 N 17th St | Ste 1600 | Arlington | VA | 22209 | US | |
| Portage Cnty Wtr Resources | | 449 S Meridian St | PO Box 1217 | Ravenna | OH | 44266 | US | |
| Pse and g | | PO Box 14101 | | New Brunswick | NJ | 08906 | US | |
| Qwest | | 20750 Civic Ctr Dr | | Southfield | MI | 48076 | US | |
| Qwest Colorado Facility | | Payment Ctr | | Denver | CO | 80244 | US | |
| Qwest Interprises | | Payment Ctr | | Denver | CO | 80244 | US | |
| Ravenna City Of | | PO Box 1215 | | Ravenna | OH | 44266 | US | |
| Rineco Chemical Industries | | 819 Vulcan Rd | PO Box 729 | Benton | AR | 72015 | US | 330-297-2164 |
| Rochester City Of | | PO Box 14270 | | Rochester | NY | 14614 | US | |
| Rochester Gas and Electric | | PO Box 5000 | | Ithaca | NY | 14852 | US | |
| Rochester Gas and Electric Corp | Manager Gas Supply Services | 89 East Ave | | Rochester | NY | 14649 | US | |
| Rootstown Water Service Co | | PO Box 94 | 4332 Tallmadge Rd | Rootstown | OH | 44272 | US | |
| Safety Kleen Oil Services | | 601 Riley Rd East | | Chicago | IN | 46312 | US | |
| Saginaw City Of Wtr and Swr | | Treasurer | PO Box 5079 | Saginaw | MI | 48605 | US | 989-759-1467 |
| Sbc | | 35275 Industrial Rd | | Livonia | MI | 48150 | US | |
| Sbc Pagers | | 32255 North Western Hwy | | Farmington Hills | MI | 48334 | US | |
| Skytel | | PO Box 79001 | | Detroit | MI | 48279 | US | |
| Semcoenergy Gas Company | Attn Joe Cuzalina | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Attn David Inman | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Mark Wolf | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Payments | Dept 1886 | | Tulsa | OK | 74182 | US | |
| Sequent Energy Management | Attn Contract Admin | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Sequent Energy Management | Attn Deal Assistant | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Sequent Energy Management | Attn Gas Accounting | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Shelby Twp Dept Of Pub Wks | | 6333 23 Mile Rd | | Shelby Twp | MI | 48316 | US | |
| Southern California Edison | | 1 Towne Square | | Southfield | MI | 48076 | US | |
| Southern California Edison | | PO Box 800 | | Rosemead | CA | 91771 | US | |
| Southern California Gas Co | | PO Box C | | Monterey Pk | CA | 91756 | US | |
| Sprint United | | 38701 W Seven Mile Rd | Ste 400 | Livonia | MI | 48152 | US | |
| St Vrain Sanitation District | | 11307 Busiess Pk Circle | | Firestone | CO | 80504 | US | |
| Tennessee Valley Authority | | PO Box 1000 Dept 87 | | Memphis | TN | 38148 | US | |
| Tensi Llc Dba Enisco | | PO Box 751563 | | Charlotte | NC | 28275 | US | 870-864-3870 |
| Texas Gas Service | | PO Box 269042 | | Oklahoma City | OK | 73126 | US | |
| The Water Works and Sewer Brd | | PO Box 800 | | Gadsden | AL | 35902 | US | 256-549-4678 |
| Town Of Frederick | | PO Box 435 | | Frederick | CO | 80530 | US | 303 833-3817 |
| Troy City Of | | Drawer 0103 | | Detroit | MI | 48232 | US | |
| Trumbull County Wtr and Swr | | Accounts Receivables Dept | PO Box 33321 | Vienna | OH | 44473 | US | |
| Tulsa Utils Svc City Of | | Utilities Services | 842 Youngstown Kingsville Rd | Tulsa | OK | 74187 | US | |
| Tuscaloosa City Of | | Water and Sewer Dept | PO Box 2090 | Tuscaloosa | AL | 35403 | US | |
| Txu Energy | | PO Box 660161 | | Dallas | TX | 75266 | US | |
| Txu Energy Retail Company | | PO Box 910015 | | Dallas | TX | 75391 | US | 877-460-4261 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3 of 8

10/10/2005 9:55 AM
Utilities Service List

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| Txu Lone Star Pipeline | | PO Box 910255 | | Dallas | TX | 75391 | US | |
| Txu Lone Star Pipeline | Attn Transportation Contract Admin | 301 S Harwood St Ste 801 North | | Dallas | TX | 75201 | US | |
| Ugi Energy Services | Attn Teresa Price | 1100 Berkshire Blvd Ste 305 | | Wyomissing | PA | 19610 | US | |
| United Cities Gas Company | | PO Box 660062 | | Dallas | TX | 75285 | US | |
| United Power | | Dept 535 | | Denver | CO | 80281 | US | |
| United Water | | PO Box 6548 | | Laredo | TX | 78042 | US | |
| Upper Peninsula Power Co | | PO Box 19076 | | Green Bay | WI | 54307 | US | |
| Vandalia City Of | | 333 James E Bohanan Memrial Dr | | Vandalia | OH | 45377 | US | |
| Vectren Energy Delivery | | PO Box 6248 | | Indianapolis | IN | 46206 | US | |
| Vectren Energy Delivery | | PO Box 6262 | | Indianapolis | IN | 46206 | US | |
| Vectren Energy Delivery Of Ohio | | 20 N W Fourth St | PO Box 569 | Evansville | IN | 47741 | US | |
| Vectren Energy Indiana Gas | | 1630 North Meridian St | | Indianapolis | IN | 46202 | US | |
| Verizon | | 375 Pearl St | | New York | NY | 10038 | US | |
| Verizon Wireless | | 26935 Northwestern Hwy | Ste 100 | Southfield | MI | 48034 | US | |
| Verizon Wireless Messaging | | PO Box 1510 | | Albany | NY | 12203 | US | |
| Warren City Of Pollution Control | | Sewerage Revenue Fund | 2323 MAIN AVE | Warren | OH | 44481 | US | |
| Warren City Ofutil Srvcs | | 580 Laird Ave Se | PO Box 670 | Warren | OH | 44482 | US | |
| Waste Mgmt Of Orange County | | PO Box 78261 | | Pheonix | AZ | 86062 | US | |
| Westar Energy | | PO Box 758500 | | Topeka | KS | 66675 | US | |
| Western Disposal | | Dept 52 | | Denver | CO | 80281 | US | |
| Westfield Public Works | | 2728 E 171st St | | Westfield | IN | 46074 | US | |
| Wichita Falls City Of | | PO Box 1440 | | Wichita Falls | TX | 76307 | US | |
| Wisconsin Electric Gas | Gas Operations Lake Geneva | 120 East Sheridan Springs Rd | | Lake Geneva | WI | 53147 | US | |
| Wisconsin Electric Power Co | | PO Box 2089 | | Milwaukee | WI | 53201 | US | |
| Wyoming City Of | | PO Box 630422 | | CINCINNATI | OH | 45263 | US | 616-530-3177 |

# **<u>EXHIBIT E</u>**

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Agfa Corp | Linda Szcwciuk | 100 Challenger Rd | | Ridgefield | NJ | 07660 | US |
| Air Liquide America Corp | | 8832 Dice Rd | | Santa Fe Springs | CA | 90670 | US |
| Air Liquide America Corp | Merchant Gases Division | 16w235 83rd St Ste B | Remit Chg 1 24 00 Kw | Burr Ridge | IL | 60521 | US |
| Air Liquide America Corp | | Merchant Gases Div | 5230 S East Ave | Countryside | IL | 60525 | US |
| Air Liquide America Corp | | 2824 E Kemper Rd | | Cincinnati | OH | 45241 | US |
| Air Liquide America Corp | | Ransome Div | | Houston | TX | 77008 | US |
| Air Liquide America Corp | | 2700 Post Oak Blvd 18th Fl | 3511 W 12th St | Houston | TX | 77056 | US |
| Air Liquide America Corp | | 801 W N Carrier Pky | | Arlington | TX | 75050 | US |
| Air Liquide America Corp | | PO Box 95198 | | Chicago | IL | 60694 | US |
| Air Liquide America Corp Eft | Mary Ellen Gorshing A R | 12800 West Little York | | Houston | TX | 77041 | US |
| Air Liquide America Corporation | | 1319 N Peoria Ave | | Tulsa | OK | 74106 | US |
| Air Liquide America Corporation | | PO Box 200269 | | Houston | TX | 77216 | US |
| American Equipment Leasing | | 540 Upland Ave | | Reading | PA | 19611 | US |
| Ameritech Credit Corp | | PO Box 71614 | | Chicago | IL | 60694 | US |
| Applied Industrial Technologie | | American Bearing and Power Trans | 1028 35th St N | Birmingham | AL | 35234 | US |
| Applied Industrial Technologie | | 919 Church St Ne | | Decatur | AL | 35601 | US |
| Applied Industrial Technologie | | 1028 35th St N | | Birmingham | AL | 35234 | US |
| Applied Industrial Technologie | | King Bearing | 2886 E Blue Star St | Anaheim | CA | 92806 | US |
| Applied Industrial Technologie | | 1 Mc Cullough Dr | | New Castle | DE | 19720 | US |
| Applied Industrial Technologie | | American Bearing | 1780 Corporate Dr Ste 435 | Norcross | GA | 30093 | US |
| Applied Industrial Technologie | | 1609 James P Rogers Dr | | Valdosta | GA | 31601 | US |
| Applied Industrial Technologie | | 725 Turner Field Rd | | Albany | GA | 31705 | US |
| Applied Industrial Technologie | | 3664 Oakcliff Rd | | Doraville | GA | 30340 | US |
| Applied Industrial Technologie | | 5201 Pk Emerson Dr Ste C | | Indianapolis | IN | 46203 | US |
| Applied Industrial Technologie | | 2713 N Foundation Dr | | South Bend | IN | 46628 | US |
| Applied Industrial Technologie | | 330 W Jefferson St | | Fort Wayne | IN | 46802 | US |
| Applied Industrial Technologie | | 7840 Rockville Rd | | Indianapolis | IN | 46214 | US |
| Applied Industrial Technologie | | 401 W Willard St | | Muncie | IN | 47302 | US |
| Applied Industrial Technologie | | 1200 East Blvd | | Kokomo | IN | 46902 | US |
| Applied Industrial Technologie | | 1720 State St | | Columbus | IN | 47201 | US |
| Applied Industrial Technologie | | 618 E 4th St | | Marion | IN | 46952 | US |
| Applied Industrial Technologie | | Bruening Bearing Div | 135 Dishman Ln | Bowling Green | KY | 42101 | US |
| Applied Industrial Technologie | | 1816 N Market St | | Shreveport | LA | 71107 | US |
| Applied Industrial Technologie | | 1904 Ruffin Dr | | Monroe | LA | 71202 | US |
| Applied Industrial Technologie | | 7509 Resource Ct | | Baltimore | MD | 21226 | US |
| Applied Industrial Technologie | | Detroit Ball | 11677 S Wayne Rd Ste 112 Bldg | Romulus | MI | 48174 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 31491 Glendale Ave | Livonia | MI | 48150 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 21200 Melrose Ave | Southfield | MI | 48075 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 35430 Beattie Dr | Sterling Heights | MI | 48312 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 3520 Gembrit Cir | Kalamazoo | MI | 49001 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 4302 S Creyts Rd | Lansing | MI | 48917 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 1150 N Outer Dr | Saginaw | MI | 48601 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 2650 Airport Rd | Jackson | MI | 49202 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 1400 Howard St | Detroit | MI | 48216 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Applied Industrial Technologie | | Detroit Ball Bearing | 1450 Howard St | Detroit | MI | 48216 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 755 36th St Se | Wyoming | MI | 49548 | US |
| Applied Industrial Technologie | | Detroit Ball | 404 Kelso | Flint | MI | 48506 | US |
| Applied Industrial Technologie | Detroit Ball Bearing Co | 11700 Metro Airport Ctr Dr Ste | Bldg D | Romulus | MI | 48174 | US |
| Applied Industrial Technologie | | Applied Industrial Technologie | 1815 Bedford Ave | Kansas City | MO | 64116 | US |
| Applied Industrial Technologie | | 3525 Rider Trl S | | Earth City | MO | 63045 | US |
| Applied Industrial Technologie | | 718 Heisinger Rd | | Jefferson City | MO | 65109 | US |
| Applied Industrial Technologie | | 2029 Wyandotte | | Kansas City | MO | 64168 | US |
| Applied Industrial Technologie | | Applied Industrial Technologie | 531 Hwy 49 S | Richland | MS | 39218 | US |
| Applied Industrial Technologie | | 556 S 16th Ave | | Laurel | MS | 39440 | US |
| Applied Industrial Technologie | | 531 Hwy 49 S | | Richland | MS | 39288 | US |
| Applied Industrial Technologie | | 1085 Cranbury South River Rd | Ste 1 | Jamesburg | NJ | 08831 | US |
| Applied Industrial Technologie | | Campus 130 2553 Rte 130 | | Cranbury | NJ | 08512 | US |
| Applied Industrial Technologie | | 140 Furler St | | Totowa | NJ | 07512 | US |
| Applied Industrial Technologie | | Bruening Bearing Div | 600 Colfax St | Rochester | NY | 14606 | US |
| Applied Industrial Technologie | | 525 Erie Blvd West | | Syracuse | NY | 13204 | US |
| Applied Industrial Technologie | | 579 Sheridan Dr | | Tonawanda | NY | 14150 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 230 Stanford Pky | Findlay | OH | 45840 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 1966 Spruce St | Defiance | OH | 43512 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 6020 Benore Rd | Toledo | OH | 43612 | US |
| Applied Industrial Technologie | | 15504 Industrial Pky | | Cleveland | OH | 44135 | US |
| Applied Industrial Technologie | | 2760 Thunderhawk Ct | | Dayton | OH | 45414 | US |
| Applied Industrial Technologie | | 3855 Business Pk Dr | | Columbus | OH | 43204 | US |
| Applied Industrial Technologie | | One Applied Plaza | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 1465 W Alexis Rd | | Toledo | OH | 43612 | US |
| Applied Industrial Technologie | | 1850 Superior St | | Sandusky | OH | 44870 | US |
| Applied Industrial Technologie | | 3634 Euclid Ave | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 1 Applied Plz | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 421 S Pk Ave | | Warren | OH | 44483 | US |
| Applied Industrial Technologie | | 137 W 6th | | Mansfield | OH | 44902 | US |
| Applied Industrial Technologie | | 1623 Se 23rd | | Oklahoma City | OK | 73129 | US |
| Applied Industrial Technologie | | 301 Westec Dr | Westmoreland Technology Pk | Mount Pleasant | PA | 15666 | US |
| Applied Industrial Technologie | | 20 Commerce Ave | | Greencastle | PA | 17225 | US |
| Applied Industrial Technologie | | 135 A Benedict | | Chambersburg | PA | 17201 | US |
| Applied Industrial Technologie | | 4350 H St | | Philadelphia | PA | 19134 | US |
| Applied Industrial Technologie | | King Bearings Inc | 5001 N Fwy Ste F | Fort Worth | TX | 76106 | US |
| Applied Industrial Technologie | | King Bearing Div | 3438 Dalworth St | Arlington | TX | 76011 | US |
| Applied Industrial Technologie | | King Bearing Div | 1400 W 2nd St | Odessa | TX | 79763 | US |
| Applied Industrial Technologie | | 7150b Copperqueen Dr | | El Paso | TX | 79915 | US |
| Applied Industrial Technologie | | 417 B Son Belt Dr | | Corpus Christi | TX | 78408 | US |
| Applied Industrial Technologie | | PO Box 100538 | | Pasadena | CA | 91189 | US |
| Applied Industrial Technologie | | PO Box 722 | | | MI | 48264 | US |
| Applied Industrial Technologie | | Id 21440980 | PO Box 361580 | Detroit | OH | | US |
| Applied Industrial Technologie | Accounts Payable | PO Box 361580 | | Cleveland | OH | 44136 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 8

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Applied Industrial Technologies | | Remit Add Chg Ltr 8 01 Csp | PO Box 6337 | Cleveland | OH | 44101 | US |
| Applied Industrial Technologies Inc | | 22526 Network Pl | | Chicago | IL | 60673 | US |
| Applied Industrial Technologies Inc | | 8153 E 48th St | | Tulsa | OK | 74145 | US |
| Applied Industrial Technologies Inc | | PO Box 74096 | | Cleveland | OH | 44194 | US |
| Applied Michigan Ltd | | Applied Industrial Technologie | 45580 Woodward Ave | Pontiac | MI | 48341 | US |
| Applied Michigan Ltd | | Applied Industrial Technologie | 1150 N Outer Dr | Saginaw | MI | 48601 | US |
| Assembleon America Inc | | 5110 Mcginnis Ferry Rd | | Alpharetta | GA | 30005 | US |
| Assembleon America Inc Eft | | Fmly Philips Emt | 5110 Mcginnis Ferry Rd | Alpharetta | GA | 30005 | US |
| Associates Leasing Inc | | 333 West Pierce Dr | | Itasca | IL | 60143 | US |
| Associates Leasing Inc | | PO Box 411701 | | Kansas City | MO | 64141 | US |
| Aw Miller Technical Sales Inc | | PO Box 69 | | East Aurora | NY | 14502 | US |
| Bank Of Lincolnwood | | 4433 West Touhy Ave | Attn Accts Receivable | Lincolnwood | IL | 60646 | US |
| Bank One | Greg Miller | Mail Ste II 1 099 | 300 S Riverside Plaza 18th Fl | Chicago | IL | 60670 | US |
| Bank One | | Golbal Corp Trust Services | Bank One Plaza Ste II 01261 | Chicago | IL | 60670 | US |
| Bank One | C o Bank One Na | Mail Code II 10236 | Afc 01 02 | Chicago | IL | 60670 | US |
| Bank One | | Missng Wrk Rcvry Team In1 7215 | 7610 W Washington St | Indianapolis | IN | 46231 | US |
| Bank One | | 7610 W Washington St | | Indianapolis | IN | 46231 | US |
| Bank One | For Deposit To The Account Of | Robert Seidler 215001640428 | 611 Woodward Mi1 8087 | Detroit | ME | 48226 | US |
| Bank One | For Deposit To The Account Of | Frank Klose 00000160692978 2 | 9000 Haggerty Rd M 1 8200 | Belleville | MI | 48111 | US |
| Bank One | For Deposit To The Account Of | Byron Jackson 215000550529 | 611 Woodward Ave M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Douglas Henne 215000549950 | 611 Woodward M s Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Shoichi Tanaka 644090078 | 611 Woodward Ave M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Prakash Kulkarni 215001 58751 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Richard Johnson 215001897341 | 611 Woodward M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | James Pressgrove215001640592 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Ralph Anderson 215001161763 | 611 Woodward M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Joon Ho Yoo 000001602955237 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Nancy Gougarty 215000550149 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Michael Baisei 215000447155 | 611 Woodward Mi1 8087 | Detroit | MI | 48080 | US |
| Bank One | For Deposit To The Account Of | Robert Seidler 215001972144 | 611 Woodward Mi1 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Youssef Kazour 215001161821 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | P Quackenbush 215001159478 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | John Priestly 215002278509 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Robert Wilson 215000446603 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Sandip Sarkar 235000966707 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | William Lloyd 215000130124 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Juergen Steupert 35019135 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Ronald Voigt 235000438046 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Sae Keun Yoo 215002499949 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | David Knill 215000529523 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Richard Wilkins 34871475 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Klaids Lafron 646855726 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | David Burgner 23730905 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Steve Clemons 25851565 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bank One | For Deposit To The Account Of | Eric Ker 230008355596 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Alex Marson 655925287 | 611 Woodward MI 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Pierre Long 655925295 | 611 Woodward MI 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | G Olascoaga 35007175 | 611 Woodward MI 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Koyeon Sohn 23441665 | 611 Woodward Mil 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Robert Arao 416256080 | 106 E Market St | Warren | OH | 44481 | US |
| Bank One | | Global Corporate Trust Svc | Box Oh1 0380 | Columbus | OH | 43271 | US |
| Bank One | | Investment Management Fee Dept | PO Box 710812 | Columbus | OH | 43271 | US |
| Bank One Michigan | Accounts Receivable | 1601 Elm St | Thanksgiving Tower 13th Fl | Dallas | TX | 75201 | US |
| Bank One Na | Fmly First Natl Bank Chicago | Fnbc Prod Card Settlement | 1 First Natl Plaza Ste 0199 | Chicago | IL | 60670 | US |
| Bank One Na | | Mail Ste II 1 0747 | 1 Bank One Plaza | Chicago | IL | 60670 | US |
| Bank One Na | | Mail Ste 0742 | | Chicago | IL | 60670 | US |
| Bank One Na | | 611 Woodward Ave | Ste Mi1 8067 | Detroit | MI | 48226 | US |
| Bank One Na | | PO Box 70176 | | Chicago | IL | 60673 | US |
| Bell Microproducts | Rob Genaro | 10475 Pk Meadows Dr | Ste 6050 | Littleton | CO | 80124 | US |
| Bobbys Kitchen | | 15391 S Dixie | | Monroe | MI | 48161 | US |
| Canon Financial Services | | PO Box 4004 | | Carol Stream | IL | 60197 | US |
| Canon Financial Services Inc | | 200 Commerce Square Blvd | | Burlington | NJ | 08016 | US |
| Canon Financial Services Inc | | 158 Gaither Dr Ste 200 | | Mount Laurel | NJ | 08054 | US |
| Canon Financial Services Inc | | PO Box 42937 | | Philadelphia | PA | 19101 | US |
| Cardinal Machine Company | Accounts Payable | 860 Tacoma Court | | Clio | MI | 48420 | US |
| Cashcode | Sim Bielak | 553 Basallic Rd | | Concord | ON | L4K4W8 | Canada |
| Centura Bank Leasing | | PO Box 1070 | | Charlotte | NC | 28201 | US |
| Charmilles Technologies | | C o Iso 2000 Inc | 30405 Solon Rd Unit7 | Solon | OH | 44139 | US |
| Cit Communications Finance Corp | | 650 Cit Dr | | Livingston | NJ | 07039 | US |
| Cit Technologies Corp | | Dba Cit Systems Leasing | 2285 Franklin Rd Ste 100 | Bloomfield Hills | MI | 48302 | US |
| Citicorp Vendor Finance Inc | | 1800 Overdrive Ctr | | Moberly | MO | 65270 | US |
| Citicorp Vendor Finance Inc | | PO Box 7247 0322 | | Philadelphia | PA | 19170 | US |
| Commercial Tool and Die Inc | | 5351 Rusche Dr Nw | | Comstock Pk | MI | 49321 | US |
| Compaq Financial Services Corp | | PO Box 402582 | | Atlanta | GA | 30384 | US |
| Computer Sales International | | 200 Maple Pk Blvd Ste 201 | Rmt Chg Per Ltr 9 02 04 Am | St Clair Shores | MI | 48081 | US |
| Computer Sales International | | Inc | PO Box 775485 | St Louis | MO | 63177 | US |
| Computer Sales International I | | 9990 Old Olive St Rd Ste 101 | | Saint Louis | MO | 63141 | US |
| Credit Lyonnais Sa Cayman Islands | | The Credit Lyonnais Building | 1301 Ave Of The Americas | New York | NY | 10019 | US |
| Crown Credit Company | | PO Box 640352 | | Cincinnati | OH | 45264 | US |
| Cupertino National Bank Greater Bay | | 100 Tri State International | Ste 140 | Lincolnshire | IL | 60069 | US |
| Daewoo Heavy Industries Americ | | 1701 Howard St Unit F | | Elk Grove Village | IL | 60007 | US |
| Dell Financial Services Lp | | 840 S Canal St | | Chicago | IL | 60693 | US |
| Dell Financial Services Lp | Brenda Strawn X7285489 | 12234 N Ih 35 Southbound | Bldg B | Austin | TX | 78753 | US |
| Dell Financial Services Lp | | 1 Dell Way | | Round Rock | TX | 78682 | US |
| Dell Financial Services Lp | | PO Box 99355 | | Chicago | IL | 60693 | US |
| Delphi Holdings Luxembourg Sarl | | Route De Luxembourg | | Bascharage | | L-4940 | Luxembourg |
| Dre Depositor Corp | | 445 Broad Hollow Rd | | Melville | NY | 11747 | US |
| Engel Canada Inc | | 545 Elmira Rd | | Guelph | ON | N1K1C2 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fifth Third Bank Western Michigan | | 1850 East Paris Ave | | Kentwood | MI | 49546 | US |
| First Bank Of Highland Park | | Lease Finance Group | 1835 1st St | Highland Pk | IL | 60035 | US |
| First Bank Of Highland Park | | 1835 1st St | | Highland Pk | IL | 60035 | US |
| Ge Polymerland Inc | | One Plastics Ave | | Pittsfield | MA | 01210 | US |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | Huntersville | NC | 28078 | US |
| Ge Polymerland Inc | | Ge | 195 Lagrange Ave | Rochester | NY | 14613 | US |
| General Electric Capital Corp | | G E C C | 44 Old Ridgebury Rd | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | Emerson Financial Services | 10 Riverview Dr | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | Supplier Is Financed By Ge | 10 Riverview Dr | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | 5480 Corporate Dr Ste 300 | | Troy | MI | 48098 | US |
| General Electric Capital Corp | | Test Equipment Management Serv | 4477 E 49th St | Cleveland | OH | 44125 | US |
| General Electric Capital Corp | Greg Miller | 1301 Virginia Dr Ste 200 | | Fort Washington | PA | 19034 | US |
| General Electric Capital Corp | | Ge Capital | PO Box 277328 | Atlanta | GA | 30384 | US |
| General Electric Capital Corp | | Ekcc | PO Box 94620 | Cleveland | OH | 44101 | US |
| General Electric Capital Corp | | Nmhg Financial Services | PO Box 642385 | Pittsburgh | PA | 15264 | US |
| General Electric Capital Corp | | Acct Of Velverly Reed | Case 92 4458 Gc | | | 42386 | US |
| Hitach Credit America Corp | | 777 West Putnam Ave | | Greenwich | CT | 06830 | US |
| Hubbard Supply Company | Accounts Payable | 901 West Second St | | Flint | MI | 48503 | US |
| Huntington National Bank | For Deposit To Account Of | Thomas Braun 04156065869 | 6174 28th St | Grand Rapids | MI | 49546 | US |
| Huntington National Bank | | 1st Fl Chester Lobby | 917 Euclid Ave | Cleveland | OH | 44115 | US |
| Huntington National Bank | | PO Box 1767 | | Holland | MI | 49422 | US |
| Huntington Natl Bank | For Deposit To The Account Of | Anand Praturi 02892825679 | 3562 Dayton Extenia Rd | Beavercreek | OH | 45432 | US |
| Husky Injection Molding System | | 45145 12 Mile Rd | | Novi | MI | 48377 | US |
| Husky Injection Molding System | | 55 Amherst Villa Rd | | Buffalo | NY | 14225 | US |
| Husky Injection Molding System | | Hot Runner Div | 288 North Rd | Milton | VT | 05468 | US |
| Husky Injection Molding System | 905951 5000 Fax 857 8108 | 500 Queen St S | Corr Add Chg 7 97 Letter | Bolton | ON | L7E 5S5 | Canada |
| Husky Injection Molding System | | 500 Queen St | | Bolton | ON | L7E 5S5 | Canada |
| Icon Spk 2023 A Llc | | 100 Fifth Ave 10th Fl | | New York | NY | 10011 | US |
| Icx Corporation | | 2 Summit Pk Dr | Ste 300 | Cleveland | OH | 44131 | US |
| Information Leasing Corp | | 1023 W 8th St | | Cincinnati | OH | 45203 | US |
| Ios Capital | | 1738 Bass Rd | | Macon | GA | 31210 | US |
| Ios Capital | Fmly Alco Capital Resource Inc | PO Box 41564 | Rc Address ch 9 01 | Philadelphia | PA | 19101 | US |
| Ios Capital | | PO Box 650016 | | Dallas | TX | 75265 | US |
| Juki Automation Systems | Amy | 507 Airport Blvd | | Morrisville | NC | 27560 | US |
| Juki Automation Systems | Adrian Swanson | PO Box 601600 | | Charlotte | NC | 28260 | US |
| Kensington Capital Corp | | C o Cit Technologies clt Sys L | 2285 Franklin Rd Ste 100 | Bloomfield Hills | MI | 48302 | US |
| Kensington Capital Corp | | C o Michigan Heritage Bancorp | 283400 Orchard Lake Rd | Farmington Hills | MI | 48334 | US |
| Kensington Capital Corp | | 5725 Forward Ave Ste 301 | | Pittsburgh | PA | 15217 | US |
| Kyocera Mita America Inc | | PO Box 740441 | | Atlanta | GA | 30374 | US |
| Lasalle Bank National Association | | 135 South Lasalle St | Ste 545 | Chicago | IL | 60603 | US |
| Lasalle National Leasing Corp | | 135 South Lasalle St | Ste 545 | Chicago | IL | 60603 | US |
| Lease Plan Usa Inc | | 1165 Sanctuary Pkwy | | Alpharetta | GA | 30004 | US |
| Leasenet Group Inc | | 5450 Frantz Rd | Ste 360 | Dublin | OH | 43016 | US |
| Magid Glove and Safety Mfg Co Llc | | 2060 North Kolmar Ave | | Chicago | IL | 60639 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---------|---------|-----------|-----------|------|-------|-----|---------|
| Makino Inc | | 1447 Solution Ctr | | Chicago | IL | 60677 | US |
| Makino Inc | | Makino Die mold Technologies | 2600 Superior Ct | Auburn Hills | MI | 48326 | US |
| Makino Inc | | 47196 Merion Cir | | Northville | MI | 48167 | US |
| Makino Inc | | E Tech Div | 4624 E Tech Dr | Cincinnati | OH | 45245 | US |
| Makino Inc | | 7680 Innovation Way | | Mason | OH | 45040 | US |
| Makino Inc | | 1447 Solution Ctr | | Chicago | IL | 60677 | US |
| Metlife Capital Lp | | C 97550 | | Bellevue | WA | 98009 | US |
| Miami Industrial Trucks Inc | | Aerial Equipment Of Ohio Div | 2830 E River Rd | Dayton | OH | 45439 | US |
| Miami Industrial Trucks Inc | | 2830 E River Rd | | Dayton | OH | 45401 | US |
| Michele Dandrea | | 1578 River Rd | | New Hope | PA | 18938 | US |
| Milacron Marketing Co | | Ferromatik Milacron | 3041 Disney St | Cincinnati | OH | 45209 | US |
| Milacron Marketing Co | | 2090 Florence Ave | | Cincinnati | OH | 45206 | US |
| Miller Tool and Die Co | | 829 Belden Rd | | Jackson | MI | 49203 | US |
| Minolta Business Solutions Inc | | One International Blvd | | Mahwah | NJ | 07430 | US |
| Mori Seiki Usa Inc | | 5622 Meadowbrook Dr | | Rolling Meadows | IL | 60008 | US |
| Mori Seiki Usa Inc | | 5655 Meadowbrook Dr | | Rolling Meadows | IL | 60008 | US |
| Mori Seiki Usa Inc | | 29234 Commerce Dr | | Flat Rock | MI | 48134 | US |
| Motion Industries Inc | | 17344 Eastman St | | Irvine | CA | 92614 | US |
| Motorola Credit Corp | | 50 E Commerce Dr | | Schaumberg | IL | 60173 | US |
| Motorola Inc | | Semiconductor Products Sector | 4545 S Wendler Dr Ste 121 | Tempe | AZ | 85282 | US |
| Motorola Inc | | Techincal Training | 432 N 44th St Ste 200 | Phoenix | AZ | 85008 | US |
| Motorola Inc | | Semiconductor Div | 5005 E Mc Dowell Rd | Phoenix | AZ | 85008 | US |
| Motorola Inc | | Motorola Computer Group | 2900 S Diablo Way | Tempe | AZ | 85282 | US |
| Motorola Inc | | Motorola Semiconductor Prod Se | 3102 N 56th St | Phoenix | AZ | 85018 | US |
| Motorola Inc | | Robert Riley | 407 Saint Regis Dr | Newark | DE | 19711 | US |
| Motorola Inc | | Wilmington Service Ctr | 32 Germay Dr | Wilmington | DE | 19804 | US |
| Motorola Inc | | Motorola Schaumburg Service Ct | 1105 Remington Rd Ste A | Schaumburg | IL | 60173 | US |
| Motorola Inc | | Accessories and Aftermarket Div | 1313 E Algonquin Rd | Schaumburg | IL | 60196 | US |
| Motorola Inc | | Motorola Rental Dept | 1309 E Algonquin Rd | Schaumburg | IL | 60196 | US |
| Motorola Inc | | Radio Support Ctr | 3761 S Central Ave | Rockford | IL | 61102 | US |
| Motorola Inc | | Motorola Radio Support Ctr | 2204 Galvin Dr | Elgin | IL | 60123 | US |
| Motorola Inc | | 10895 Lowell Ste 120 | | Schaumburg | IL | 60196 | US |
| Motorola Inc | | 1303 E Algonquin Rd Motorola C | | Shawnee Mission | KS | 66210 | US |
| Motorola Inc | | Aleg Div | 33533 W 12 Mile Rd Ste 350 | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Automotive and Industrial Electr | 37101 Corporate Dr | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Semiconductor Products | 41700 6 Mile Rd | Northville | MI | 48167 | US |
| Motorola Inc | | Computer Group | 41700 6 Mile Rd | Northville | MI | 48167 | US |
| Motorola Inc | | 33533 W 12 Mile Rd | | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Motorola C and E | 17 Sugarbush Ln | Lancaster | NY | 14086 | US |
| Motorola Inc | | Motorola Automotive | 611 Jamison Rd | Elma | NY | 14059 | US |
| Motorola Inc | | Motorola Communications and Elec | 12955 Snow Rd | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12430 Plaza Dr | | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12955 Snow Rd | | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12955 Snow Rd | | Parma | OH | 44130 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 6 of 8

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Motorola Inc | | Motorola Communications | 4801 N Classen Blvd Ste 2 | Oklahoma City | OK | 73118 | US |
| Motorola Inc | | Motorola Automotive and Indstrl | 3740 N Austin St | Seguin | TX | 78155 | US |
| Motorola Inc | | 2001 Division Ste 131 | | Arlington | TX | 76011 | US |
| Motorola Inc | | C o Gerry Lycholat | W792 Potters Cir | East Troy | WI | 53120 | US |
| Motorola Inc | Accounts Payable | 1299 East Algonquin Rd 2nd Fl | PO Box 68429 | Schaumburg | IL | 60168 | US |
| Motorola Inc | | PO Box 93042 | | Chicago | IL | 60673 | US |
| Motorola Inc Eft | | Industrial Electronics Grp | 4000 Commercial Ave | Northbrook | IL | 60062 | US |
| Motorola Semiconductor Products | | 2733 S Albright Rd | | Kokomo | IN | 46902 | US |
| Murata Wiedemann Inc | | Muratec | 10510 Twin Lakes Pky | Charlotte | NC | 28269 | US |
| Murata Wiedemann Inc | | PO Box 751458 | | Charlotte | NC | 28275 | US |
| Northern Michigan Tool Company | | 761 Alberta Ave | | Muskegon | MI | 49441 | US |
| Oce Usa Inc | | Oce Engineering Systems | 33 Barber Ct Ste 109 | Birmingham | AL | 35209 | US |
| Oce Usa Inc | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | Irvine | CA | 92714 | US |
| Oce Usa Inc | | 5450 N Cumberland Ave | | Chicago | IL | 60656 | US |
| Oce Usa Inc | | Oce Engineering | 8335 Melrose | Shawnee Mission | KS | 66214 | US |
| Oce Usa Inc | | 38695 7 Mile Rd Ste 100 | | Livonia | MI | 48152 | US |
| Oce Usa Inc | | Oce Engineering Systems Div | 280 N High St Ste 1000 | Columbus | OH | 43215 | US |
| Oce Usa Inc | | Oce Bruning | Penn Ctr W Bldg 3 Ste 211 | Pittsburgh | PA | 15202 | US |
| Oce Usa Inc | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | Irvine | CA | 92714 | US |
| Okuma America Corp | | 1900 Westhall Dr | | Charlotte | NC | 28278 | US |
| Okuma America Corp | | C o Osgood Machinery Inc | 800 Commerce Pky | Lancaster | NY | 14086 | US |
| Omega Tool Corp | | 6915 Rochester Rd Ste 600 | | Troy | MI | 48098 | US |
| Omega Tool Corp | | 2045 Solar Cres | | Oldcastle | ON | N0R 1L0 | Canada |
| Pacific Rim Capital Inc | Tom Budnick | 1 Jenner Ste 170 | | Irvine | CA | 92618 | US |
| Pullman Bank and Trust | | 1000 East 111th St | | Chicago | IL | 60628 | US |
| Pullman Bank and Trust Company | | 3930 Edison Lakes Pkwy | | Mishawaka | IN | 46545 | US |
| Rave Financial Services Inc | | 21146 Network Pl | | Chicago | IL | 60673 | US |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | Rolling Meadows | IL | 60008 | US |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | Rochester Hills | MI | 48309 | US |
| Rutherford Cooke Et Al | | 14941 Wellwood Rd | | Silver Spring | MD | 20905 | US |
| Sentry Financial Corp | | Sentry Leasing Group | PO Box 30750 | Salt Lake City | UT | 84189 | US |
| Shaltz Fluid Power Inc | | Addr 9 98 | 5163 Commerce Rd | Flint | MI | 48507 | US |
| Shaltz Fluid Power Inc | | 949 S Towerline Rd | | Saginaw | MI | 48601 | US |
| Shaltz Fluid Power Inc | | 5163 Commerce Rd | | Flint | MI | 48507 | US |
| Southern Pacific Bancapital | | 1515 Arapahoe St | Tower One Ste 520 | Denver | CO | 80202 | US |
| Tcf Leasing Inc | | 11100 Wayzata Blvd | Ste 801 | Minnetonka | MN | 55305 | US |
| Tennant Financial Services | | PO Box 642555 | | Pittsburgh | PA | 15264 | US |
| Tennessee Valley Authority | Economic Development Hrt 11b | 535 Marriott Dr | Post Office Box 292409 | Nashville | TN | 37229 | US |
| Tennessee Valley Authority | | 400 W Summit Hill Dr | | Knoxville | TN | 37902 | US |
| Tennessee Valley Authority | | PO Box 1000 Dept 87 | | Memphis | TN | 38148 | US |
| The Huntington National | | 755 W Big Beaver Rd Ste 1820 | | Troy | MI | 48084 | US |
| The Huntington Natl Bank | | Acct Of Larry Ogden | Case 93 125390 Gc | | | | |
| The Peltz Group Inc | | 4600 N Port Washington Rd | | Milwaukee | WI | 53217 | US |
| Toshiba America Information | | Pobox 642333 | | Pittsburgh | PA | 15264 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 7 of 8

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Toyota Motor Credit Corp | | Commercial Finance | PO Box 2431 | Carol Stream | IL | 60132 | US |
| Umb Bank Colorado Na | | 1670 Broadway | | Denver | CO | 80202 | US |
| Van Dom Demag Corp | | Demag Plastics Group | 11792 Alameda Dr | Strongsville | OH | 44149 | US |
| Van Dom Demag Corp | | Demag Ergotech Usa | 22555 Ascoa Ct | Strongsville | OH | 44149 | US |
| Van Dom Demag Corp | | 8220 Mohawk Dr | | Strongsville | OH | 44136 | US |
| Van Dom Demag Corp | | PO Box 70229 | | Chicago | IL | 60673 | US |
| Varilease Corp | Noor Leasing Co | 8451 Boulder Dr | Hold Per Dana Fidler | Walled Lake | MI | 48390 | US |
| Varilease Corp | | 8451 Boulder Ct | | Walled Lake | MI | 48390 | US |
| Varilease Corporation | | PO Box 281135 | | Atlanta | GA | 30384 | US |
| Wells Fargo Bank Northwest Trustee | Corporate Trust Services | 299 South Main St | 12th Fl | Salt Lake City | UT | 84111 | US |
| Windsor Mold Inc | | Ks From 207319245 and 194732848 | 444 Hanna St E | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Inc | | 1628 Durham Pl | | Windsor | ON | N8W 228 | Canada |
| Windsor Mold Inc | | 444 Hanna St E | | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Inc | | Autoplas | PO Box 32523 | Detroit | MI | 48232 | US |
| Xel Communications | Roxanne Tirone | 17101 East Ohio Dr | | Aurora | CO | 80017 | US |
| Xpedx | | Fmly Resourcenet dillard | 541 Republic Cir | Birmingham | AL | 35202 | US |
| Xpedx | Joe Larkin | 3900 Lima St | | Denver | CO | 80239 | US |
| Xpedx | TRACY KIRBY | 3900 Lima St | | Denver | CO | 80239 | US |
| Xpedx | Div Of International Paper Co | 3115 Hillcrest Ave | Updt Per Ltr 07 20 05 Lc | Macon | GA | 31208 | US |
| Xpedx | | 013745 Collections Ctr Dr | | Chicago | IL | 60693 | US |
| Xpedx | | 7945 New Ridge Rd | Rmt Chng 07 12 05 Lc. | Hanover | MD | 21076 | US |
| Xpedx | | Fmly Resourcenet Intl reid Pap | 28401 Schoolcraft Rd Ste 400 | Livonia | MI | 48150 | US |
| Xpedx | | 2945 Walkent Court Nw | Rmt Add Chg 7 01 Ltr Bt | Grand Rapids | MI | 49514 | US |
| Xpedx | Fmly Resourcenet Intl | Steindler Paper Co | 2945 Walkent Ct Nw | Walker | MI | 49504 | US |
| Xpedx | | Alling and Cory Rochester | 1059 W Ridge Rd | Rochester | NY | 14602 | US |
| Xpedx | | 1059 W Ridge Rd | | Rochester | NY | 14615 | US |
| Xpedx | Fmly Zellerbach A Mead Co | 3630 Pk 42 Dr | ADD CHG PER LTR 07 27 29 05 LC | Cincinnati | OH | 45241 | US |
| Xpedx | | 115 Riverview Ave | Ad Chg Per Ltr 07 11 05 Gj | Dayton | OH | 45405 | US |
| Xpedx | Fmly Zellerbach | 3131 Spring Grove Ave | Remove Eft 3 11 99 | Cincinnati | OH | 45225 | US |
| Xpedx | Kathy Nolan | 3630 Pk 42 Dr | | Cincinnati | OH | 45241 | US |
| Xpedx | | 4901 West 66th St South | | Tulsa | OK | 74131 | US |
| Xpedx | Div Of International Paper Co | 4140 B F Goodrich Blvd | Updt Remit 07 19 05 Lc | Memphis | TN | 38118 | US |
| XPEDX | | PO Box 503032 | | ST LOUIS | MO | 63150 | US |
| Xpedx | Bob Barclay | PO Box 371083 | | Pittsburgh | PA | 15250 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

10/10/2005 11:04 AM
Lien Holders Service List

# **EXHIBIT F**

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Abate | | Tax Id 382374804 | PO Box 67000 | Detroit | MI | 482670409 | US |
| Adams and Adams | | PO Box 1014 | Pretoria 0001 | | | | US |
| Adelson Testan Bruno | | 100 Ocean Gate Ste 830 | | Long Beach | CA | 90802 | US |
| Alvarez Notzon and Gutierrez Llp | | 415 Shiloh Dr | | Laredo | TX | 78045 | US |
| American Appraisal Associates | | 411 East Wisconsin Ave | Ste 1900 | Milwaukee | WI | 53201 | US |
| Anne Murphy Patent Services | | Name Chnge Lof 9/96 | PO Box 2128 Eads St Sta | Arlington | VA | 22202 | US |
| Antonelli Terry Stout and Kraus | | Llp | 1300 N 17th St Ste 1800 | Arlington | VA | 22209 | US |
| Arent Fox Kintner Plotkin & | | Kahn | 1050 Connecticut Ave Nw | Washington | DC | 20036 | US |
| Artz John A Pc | | 28333 Telegraph Rd Ste 250 | | Southfield | MI | 48034 | US |
| Ask Services Inc | | 42180 Ford Rd Ste 101 | | Canton | MI | 48187 | US |
| Asset Management Resources Inc | | 26211 Central Pk Blvd | | Southfield | MI | 48076 | US |
| Baker and Botts Llp | | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004 | US |
| Baker and Botts Llp | | 1600 San Jacinto Ctr | 98 San Jacinto Blvd | Austin | TX | 78701 | US |
| Baker and Botts Llp | | PO Box 201626 | | Houston | TX | 77216-1626 | US |
| Baker and Daniels | | 300 N Meridian St Ste 2700 | Remit Updt 8 01 Csp | Indianapolis | IN | 46204 | US |
| Baker and Mckenzie | | 660 Hansen Wy | | Palo Alto | CA | 94304 | US |
| Baker and Mckenzie | | Addr Chnge Lof 9/96 | 701 Brickell Ave Ste 1600 | Miami | FL | 33131 | US |
| Baker and Mckenzie | | Add Chg 12/28/04 Ah | One Prudential Plaza | Chicago | IL | 60601 | US |
| Baker and Mckenzie | | 130 E Randolph Ste 2500 | | Chicago | IL | 60601 | US |
| Baker and Mckenzie | | 805 3rd Ave | | New York | NY | 10022 | US |
| Baker and Mckenzie | | Societe Davocats | 32 Ave Kleber Bp 2112 | | | | FR |
| Baker and Mckenzie | | PO Box 10220 | Piso 2 | El Paso | TX | 79995 | US |
| Baker and Mckenzie Abogados Sc | | Pi Trinunfo De La Republica 3304 | | Juarez Chihuahua | | 32330 | MX |
| Baker and Mckenzie Abogados Sc | | Add Chg 8 97 | PO Box 10220 | El Paso | TX | 79995 | US |
| Baker and Mckenzie Llp | | 815 Connecticut Ave Nw | | Washington | DC | 20006 | US |
| Baker and Mckenzie Llp | | One Prudential Plaza | 130 East Randolph | Chicago | IL | 60601 | US |
| Baker and Mckenzie Llp | | 100 New Bridge St | | London | | EC4V 6JA | GE |
| Baker and Mckenzie M 287 | | Jet Cargo International | Avenida Francisco De Miranda | Caracas Venezuela | | | VE |
| Balch and Bingham | | PO Box 306 | | Birmingham | AL | 35201 | US |
| Banner and Witcoff Ltd | | 10 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | US |
| Barnes and Thornburg | | C/o J Kyle 1313 Merchants Bk | 11 S Meridian St | Indianapolis | IN | 46204 | US |
| Barnes and Thornburg | | 11 S Meridian | 1313 Merchants Bank Bldg | Indianapolis | IN | 46204 | US |
| Barnett Associates Inc | | 61 Hilton Ave | | Garden City | NY | 11530 | US |
| Bell Anderson and Sanders Llc | | 496 Broadway | | Laguna Beach | CA | 92651 | US |
| Beusse Brownlee Wolter Mora & | | Maire Pa | 390 N Orange Ave Ste 2500 | Orlando | FL | 32801 | US |
| Bliss Mcglynn Pc | | 2075 W Big Beaver Rd Ste 600 | | Troy | MI | 48084 | US |
| Bnp Paribas Securities Corp | | 787 7th Ave | | New York | NY | 10019 | US |
| Bowman and Brooke | | 160 W Santa Clara St Ste 1150 | | San Jose | CA | 95113 | US |
| Bowman and Brooke | | 150 S 5th St Ste 2600 | | Minneapolis | MN | 55402 | US |
| Bowman and Brooke | | Riverfront Plaza West Tower | 901 E Byrd St Ste 1500 | Richmond | VA | 23219 | US |
| Bowman and Brooke | | PO Box 1414 Ncb 13 | | Minneapolis | MN | 554801414 | US |
| Bowman and Brooke | | Add Chg 4 98 | PO Box 1414 Ncb 13 | Minneapolis | MN | 554801414 | US |
| Braun Kendrick Finkbeiner | | Plc | 101 N Washington St Ste 812 | Saginaw | MI | 48607 | US |
| Braun Kendrick Finkbeiner Plc | | Second National Bank Building | 101 Fashion Square Blvd | Saginaw | MI | 48603 | US |
| Braun Kendrick Finkbeiner Plc | | Second National Bank Bldg | Ste 812 101 N Washington Ave | Saginaw | MI | 48607 | US |
| Braun Kendrick Finkbeiner Plc | | 4301 Fashion Square Blvd | | Saginaw | MI | 48603 | US |
| Braun Kendrick Finkbeiner Plc | | 812 Second National Bank Bldg | | Saginaw | MI | 48607 | US |
| Brubaker and Associates Inc | | PO Box 412000 | | St.Louis | MO | 631412000 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 8

10/10/2005 11:45 AM
OCP Service List

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bsi America Inc | | 13910 Collections Ctr Dr | | Chicago | IL | 60693 | US |
| Bsi America Inc | | British Standards Institution | 12110 Sunset Hills Rd Ste 140 | Reston | VA | 20190 | US |
| Bsi Management Systems | | Bsi Management Systems | 12110 Sunset Hills Rd Ste 200 | Reston | VA | 20190 | US |
| Bsi America Inc | | Fmly British Standards Instit | Fmly Bsi Uptd Ltr 8 99 12 99 | Reston | VA | 20170 | US |
| Bsi America Inc | | 12110 Sunset Hills Rd | Ste 140 | Reston | VA | 20190 | US |
| Bsi Management Systems | | 13910 Collections Ctr Dr | | Chicago | IL | 60693 | US |
| Bugbee and Conkle Esq | | 405 Madison Ave Ste 1300 | | Toledo | OH | 43604 | US |
| Butzel Long Pc | | 150 W Jefferson Ste 900 | | Detroit | MI | 48226 | US |
| C&s Patent and Law Service | | Name Updte 2 99 | | | | | US |
| Cabinet Poupon Michel | | 3 Rue Ferdinand Brunot | KPO Box 103 | | | | FR |
| Cadwalader Wickersham and Taft Llp | | 1201 F St Nw | 88026 Epinal Cedex | Washington | DC | 20004 | US |
| Cadwalader Wickersham and Taft | | 1201 F St Nw | | Washington | DC | 20004 | US |
| Cantor Colburn Llp | | 55 Griffin Rd South | | Bloomfield | CT | 06002 | US |
| Cardinal Law Group Ltd | | Old 364401732 | Remit Uptd 3 2000 Letter | Evanston | IL | 60201 | US |
| Cattel Tuyn and Rudzewicz Pllc | | Goveners Pl | 1603 Orrington Ave Ste 2000 | Bloomfield Hills | MI | 48304 | US |
| Cherry Edson And Kelly | | 175 Fulton Ave | 33 Bloomfield Hills Pkwy | Hempstead | NY | 11550 | US |
| Chester Willcox and Saxbe Llp | | 65 E State St Ste 1000 | | Columbus | OH | 43215 | US |
| Chevez Abogados Sc | | Bosque De Ciruelos 168 | 6 Piso | Df Mexico | | 11700 | MX |
| China Patent Agent Hk Ltd | | Bank Of China Harbour Rd | A C No 0128449000778 | Hong Kong | | | HK |
| China Patent Agent Hk Ltd | | Add Chg 4/02 Mh | 23 Harbour Rd | Hong Kong | | | HK |
| Christie Parker and Hale Llp | | 350 W Colorado Blvd Ste 500 | | Pasadena | CA | 91109 | US |
| Christopher Levasseur | | Attorney At Law | 111 W Long Lake Rd Ste 202 | Troy | MI | 48098 | US |
| Clark Consulting | | 101 Constitution Ave Nw | | Washington | DC | 20001 | US |
| Clark Hill Plc | | 1600 First Federal Bldg | 1001 Woodward Ave | Detroit | MI | 48226 | US |
| Clark Hill Plc | | 500 Woodard Ave Ste 3500 | Update Zip 6/20/05 Am | Detroit | MI | 48226 | US |
| Clark Thomas and Winters Pc | | PO Box 1148 | | Austin | TX | 78767 | US |
| Consortium Industriel | | Commercial and Maritime | 19 Blvd Imam Ali | Kenitra | | | MA |
| Conway Mackenzie and Dunleavy | | 401 S Old Woodward Ste 340 | | Birmingham | MI | 48009 | US |
| Coolidge Wall Womsley & | | Lombard Trust Acct | 33 W 1st St Ste 600 | Dayton | OH | 45402 | US |
| Coolidge Wall Womsley & | | Lombardo Co Lpa P Merrill | Coolidge Wall Etal | Dayton | OH | 45402 | US |
| Couch White Brenner | | 540 Broadway | | Albany | NY | 12204 | US |
| Couch White Llp | | Dba Multiple Intervenors | Attn Accounting | Albany | NY | 12201 | US |
| Couch White Llp | | 540 Broadway | | Albany | NY | 12201 | US |
| Covington and Burling | | 1201 Pennsylvania Ve | | Washington | DC | 20044 | US |
| Cramer and Laws | | Huberusstrasse 15 | | Brilon | | D-59929 | DE |
| Crew Buchanan and Lowe | | 2580 Kettering Tower | | Dayton | OH | 45423 | US |
| Crowley Stringer and Fenske Llp | | Fmly Cyril and Crowley Llp | 456 Montgomery St 17th Fl | San Francisco | CA | 94104 | US |
| Customs Network Ltd | | 36 Pk Rd | Benfleet | Essex | | SS7 3PP | GE |
| David Levasseur | | 3656 Seven Mile Rd | | Bay City | MI | 48706 | US |
| Dechert Llp | | 30 Rockefeller Plaza | | New York | NY | 10112 | US |
| Deloitte and Touche | | 4214 Collection Ctr Dr | | Chicago | IL | 60693 | US |
| Deloitte and Touche | | Ste 900 | 600 Renaissance Ctr | Detroit | MI | 48243 | US |
| Deloitte and Touche | | 600 Renaissance Ctr | Ste 900 | Detroit | MI | 48243 | US |
| Deloitte and Touche | | 400 One Financial Plaza | 120 S 6th St | Minneapolis | MN | 55407 | US |
| Deloitte and Touche | | Ias Conference | Two Hilton Court | Parsippany | NJ | 07054 | US |
| Deloitte and Touche | | 6 Shenton Way 32 00 | Dbs Building Tower Two | Singapore | | 068809 | SG |
| Deloitte and Touche | | Wisma Antara 17th and 18th Fl | Jl Medan Merdeka Selatan 17 | Jakarta | | 10110 | ID |
| Deloitte and Touche | | Deloitte and Touche Consulting G | 1 Stonecutter St Stonecutter Ct | London | | EC4A 4TR | GE |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 8

10/10/2005 11:45 AM
OCP Service List

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Deloitte and Touche | | 4 Water St | Martins Building | Liverpool | | L28UY | GE |
| Deloitte and Touche | | 180 Strand | Wc2r 18l London | London | | | GE |
| Deloitte and Touche | | 185 Ave Charles De Gaulle | | Neuilly | | 92200 | FR |
| Deloitte and Touche | | 102 Kuang Fu South Rd 7th Flr | | Taipei Roc | | | CN |
| Deloitte and Touche | | Mec Ivor 226 | Casilla 3147 | Santiago Chile | | | CL |
| Deloitte and Touche | | 181 Ave Charles De Gaulle | 92205 Neuilly Sur Seine Cedes | | | | FR |
| Deloitte and Touche | | Amoreiras Torre 1 15 | 1070 101 Lisboa | | | | PT |
| Deloitte and Touche | | Hill House | 1 Little New St | London | | | GE |
| Deloitte and Touche | | Dept 77393 | PO Box 77000 | Detroit | MI | 482770393 | |
| Depenning and Depenning | | 10 Government Pl East | Kolkata 700 069 | | | | DE |
| Det Norske Veritas | | 3 Cathedral St | Palace House | London | | SE19DE | GE |
| Det Norske Veritas | | Co Banque Nationale De Paris | 77 Blvd Richelieu | | | | FR |
| Det Norske Veritas Certificati | | Dnv Certification | 16340 Pk Ten Pl Ste 100 | Houston | TX | 77084 | US |
| Det Norske Veritas Certificati | | Dnvqa | 64 Ave D Halfa | Marseille | | 13008 | FR |
| Det Norske Veritas Holding Usa | | 16340 Pk Ten Pl Ste 100 | | Houston | TX | 77084 | US |
| Det Norske Veritas Indus | | Fmily Dnv Certification Inc | 16340 Pk Ten Pl Ste 100 | Houston | TX | 77084 | US |
| Dickinson Wright | | Forest Waste Admin Acct | Dickinson Wright Susan Betka | Detroit | MI | 48226 | US |
| Dierker and Associates Pc | | 3331 W Big Beaver Rd Ste 109 | | Troy | MI | 48084 | US |
| Drew and Napier | | 20 Raffles Pl No 17 00 | Ocean Towers | Singapore | | 048620 | SG |
| Drew Eckl and Farnham Llp | | Drew Eckl and Farnham Llp | 880 W Peachtree St Nw | Atlanta | GA | 30357 | US |
| Drew Eckl and Farnham Llp | | 880 W Peachtree St | | Atlanta | GA | 30357 | US |
| Drinker Biddle and Reath | | Add Chg 11 01 | 1 Logan Square | Philadelphia | PA | 19103 | US |
| Due Doyle Fanning Ewing and Metzger | | 55 Monument Circle | 900 Circle Tower Building | Indianapolis | IN | | US |
| Dykema Gossett Pllc | | Zip Corr 06/14/05 Cp | 400 Renaissance Ctr | Detroit | MI | 48243 | US |
| Dykema Gossett Pllc | | 400 Renaissance Ctr | | Detroit | MI | 48243 | US |
| Eldridge Cooper Steichen & | | Leach Pllc | Drawer 1787 | Tulsa | OK | 74119 | US |
| Equis Corporation | | 161 North Clark St | Ste 2400 | Chicago | IL | 60601 | US |
| Evans Pletkoic and Rhodes Pc | | 26125 Woodward Ave | | Huntington Woods | MI | 48070 | US |
| Eyster Key Tubb Weaver and Roth | | 402 E Moulton St Sd | | Decatur | AL | 35601 | US |
| Eyster Key Tubb Weaver and Roth | | PO Box 1607 | | Decatur | AL | 356021607 | US |
| Falkowski Pllc | | PO Box 650 | | Novi | MI | 483760650 | US |
| Ford Howard and Cornett Pc | | PO Box 388 | | Gadsden | AL | 359020388 | US |
| Foster Swift Collins and Smith | | Pc | 313 S Washington Sq | Lansing | MI | 48933 | US |
| Foster Swift Collins and Smith | | Acct Of Robert Murvine | Case Gc 2008 89 | Lansing | MI | 37740 | US |
| Foster Swift Collins and Smith | | 313 S Waghington Square | | Lansing | MI | 48933 | US |
| Fulbright and Jaworski Llp | | 666 Fifth Ave | | New York | NY | 10103 | US |
| Gable and Gotwals | | 1100 Oneok Plaza | 100 West Fifth St | Tulsa | OK | 74103 | US |
| Genzink Appraisal Company | | Add Corr 04/18/05 Cp | 2120 44th St Se No 301 | Grand Rapids | MI | 49508 | US |
| Gielowski And Steiner Llp | | 135 Delaware Ave Ste 405 | | Buffalo | NY | 14202 | US |
| Global Quality Institute Inc | | 37 Marotta Ave | | Brampton | ON | L6X 4W9 | CN |
| Goldberg Segalla Llp | | Rmt Chng 04/20/04 Oz855y | 665 Main St Ste 400 | Buffalo | NY | 14203 | US |
| Gowling Lafleur Henderson Llp | | 160 Elgin St Ste 2600 | | Ottawa | ON | K1P 1C3 | CN |
| Gowling Lafleur Henderson Llp | | Box 466 Station D | | Ottowa | ON | K1P 1C3 | CN |
| Groves Decker Pc | | 2413 South Linden Rd | | Flint | MI | 48532 | US |
| Gwinn and Roby | | 4100 Renaissance Twr | 1201 Elm St | Dallas | TX | 75270 | US |
| Hack Piro Oday Merklinger | | Wallace and Mckenna Pa | 30 Columbia Tkp | Florham Pk | NJ | 07932 | US |
| Haley and Aldrich Of Michigan | | Inc | 44808 Helm St | Plymouth | MI | 48170 | US |
| Haley and Aldrich Of Michigan In | | Haley and Aldrich | 44808 Helm St | Plymouth | MI | 48170 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3 of 8

10/10/2005 11:45 AM
OCP Service List

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hamberger and Weiss | | 1725 Statler Towers | 107 Delaware Ave | Buffalo | NY | 14202 | US |
| Harlan And Harlan | | 1360 S Fifth St | | St Charles | MO | 63301 | US |
| Hartman and Hartman Pc | | 15 North Franklin | Ste 250 | Valparaiso | IN | 48383 | US |
| Hartman and Hartman Pc Eft | | Patent and Trademark Practice | 552 E 700 N | Valparaiso | IN | 46383 | US |
| Heller Ehrman White & | | Mcauliffe Llp | 7 Time Square | New York | NY | 10036 | US |
| Heller Ehrman White and Mcauliffe | | 120 West 45th St | 21st Fl | New York | NY | 10036 | US |
| Heller Ehrman White and Mcauliffe | | PO Box 60000 | | San Francisco | CA | 94160-3536 | US |
| Hensler Ralph | | Corr St 12/16/04 Cp | 1623 Third Ave 20g | New York | NY | 10128 | US |
| Hewitt Associates Llc | | 100 Half Day Rd | Chg Rmt Add 08/04/03 Vc | Lincolnshire | IL | 60069 | US |
| Hewitt Associates Llc | | Hewitt Assoc | 101 W Big Beaver Rd Ste 300 | Troy | MI | 48084 | US |
| Hewitt Associates Llc | | PO Box 95135 | | Chicago | IL | 60694-5135 | US |
| Hogan and Hartson Llp | | 555 Thirteenth St Nm | | Washington | DC | 02004 | US |
| Holloway Dobson and Bachmanpc | | Nm Corr Per W9 1/9/02 Cp | 211 N Robinson Ste 900 | Oklahoma City | OK | 73102 | US |
| Honigman Miller Schwartz & | | Cohn Trust Acct C O J Dunsky | 2290 First National Bldg | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz & | | Cohn Client Trust Acct | C/o C Dunsky Honigman Miller | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz & | | Cohn Client Trust Acct Rsrg | S Vasich 2290 1st Natl | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz And | | Cohn Llp | 222 N Washington Sq Ste 400 | Lansing | MI | 48933 | US |
| Honigman Miller Schwartz and Cohn | | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | US |
| Honigman Miller Schwartz And Cohn | | 222 N Washington Square | | Lansing | MI | 48933 | US |
| Honigman Miller Schwartz Et Al | | 660 Woodward Ave | | Detroit | MI | 48226 | US |
| Horwood Marcus and Berk | | Chartered | 180 N Lasalle Ste 3700 | Chicago | IL | 60601 | US |
| Horwood Marcus and Berk Chartered | | 180 N Lasalle St | | Chicago | IL | 60601 | US |
| Howard and Howard Attorneys | | Pinehurst Office Ctr Ste 101 | 39400 Woodward Ave | Bloomfield Hills | MI | 48304 | US |
| Howard and Howard Attorneys Pc | | C/o Chris Danikolas | 1400 N Woodward Ave Ste 250 | Bloomfield Hills | MI | 48304 | US |
| Howard and Howard Attorneys Pc | | 1400 N Woodward Ave Ste 101 | | Bloomfield Hills | MI | 48304 | US |
| Hudson Potts and Bernstein Llp | | P O Drawer 3008 | 130 Desiard St | Monroe | LA | 71210 | US |
| Huron Consulting Services Llc | | 550 W Van Buren St | | Chicago | IL | 60607 | US |
| Indiec Indiana Industrial | | Energy Consumers Inc | 1700 One American Sq Box 82053 | Indianapolis | IN | 46282 | US |
| Jaeckle Fleischman and Mugel Llp | | Add Chg 08/21/04 Ah | Fleet Bank Building | Buffalo | NY | 14202 | US |
| Jaeckle Fleischman and Mugel Llp | | 190 Linden Oaks | | Rochester | NY | 14625 | US |
| Jaffe Ralt Heuer and Weiss Pc | | 27777 Franklin Rd Ste 2500 | Add Chg Per W9 05/23/05 Cp | Southfield | MI | 48034 | US |
| Jm Robertson Intellectual Property | | 233 South Pine St | | Spartanburg | SC | 29302 | US |
| Johnston Barton Proctor & | | Powell | 1901 6th Ave N Ste 2900 | Birmingham | AL | 35203 | US |
| Johnston Barton Proctor & | | Powell | 2900 Amsouth Harbert Plaza | Birmingham | AL | 35203 | US |
| Johnston Barton Proctor & | | Powell Llp | Attnruwena Healy | Birmingham | AL | 35203 | US |
| Jones Day | | 501 Chng 11/02/04 Oneil | 901 Lakeside Ave | Cleveland | OH | 44114 | US |
| Jones Day | | Firmly Jones Day Reavis and Pogue | 901 Lakeside Ave | Cleveland | OH | 44114 | US |
| Jones Day Reavis and Pogue | | W9 Rec 1/21 On Afc 341367837 | 901 Lakeside Ave | Cleveland | OH | 44114 | US |
| Jones Day Reavis and Pogue | | Addr Chnge Lof 10/96 | North Point 901 Lakeside Ave | Cleveland | OH | 44114 | US |
| Jones Lang Lasalle Americas Inc | | 200 E Randolph Dr | Ste 4300 | Chicago | IL | 60601 | US |
| Keating Muething and Klekamp | | 1400 Provident Tower | 1 E 4th St | Cincinnati | OH | 45202 | US |
| Kim and Chang | | Seyang Building 223 | Naeja Dong Jongno Gu | Seoul | | | SK |
| Kim and Chang | | Seyang Bldg | 223 Naeja Dong Chongro Du | Seoul 11o | | | SK |
| Kirton and Mcconkie | | Zip Corr 9/15/03 | 60 E S Temple No 1800 | Salt Lake City | UT | 84145 | US |
| Kpmg Llp | | National Independent Statisica | 303 E Wacker Dr | Chicago | IL | 60601 | US |
| Kpmg Llp | | 77 West St Ste 300 | | Annapolis | MD | 21401 | US |
| Kpmg Llp | | 150 West Jefferson Ste 1200 | | Detroit | MI | 48226 | US |
| Kpmg Llp | | 345 Pk Ave | | New York | NY | 10154 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 4 of 8

10/10/2005 11:45 AM
OCP Service List

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kpmg Llp | | 717 North Harwood St Ste 3100 | | Dallas | TX | 75201 | |
| Kpmg Llp | | 1 Puddle Dock | Ec4v 3pd London | London | | | GE |
| Kpmg Llp | | PO Box 120001 Dept 0593 | See Dcn 10377132/w9 Add | Dallas | TX | 753120593 | US |
| Kpmg Llp | | Add Chg 08/20/04 Ah | PO Box 120001 Dept 0970 | Dallas | TX | 753120970 | US |
| Kpmg Llp | | Dept 0918 PO Box 120001 | | Dallas | TX | 753120918 | US |
| Kronish Lieb Weiner and Hellman Llp | | 1114 Ave Of The Americas | Ste 4600 | New York | NY | 10036 | US |
| Lamothe and Hamilton Aplc | | 601 Poydras St Ste 2750 | | New Orleans | LA | 70130 | US |
| Lathrop and Gage Lc | | 2345 Grand Blvd | | Kansas City | MO | 64108 | US |
| Lavin Coleman Oneil Ricci | | Add Chg 9 97 | Finarelli and Gray | Mount Laurel | NJ | 08054 | US |
| Lavin Coleman Oneil Ricci | | Finarelli and Gray | 780 3rd Ave | New York | NY | 10017 | US |
| Lavin Oneil Ricci Cedrone & | | Disiplo Nm Chg 7/15/04 Cp | Ste 500 Add Chg 6/29/04 Cp | Philadelphia | PA | 19106 | US |
| Lavoie Marylou J | | 1 Banks Rd | | Simsbury | CT | 06070 | US |
| Law Office Of Robert E Wilyard | | 600 W Santa Ana Blvd No 101 | | Santa Ana | CA | 92701 | US |
| Lc Begin and Associates Pllc | | 510 Highland Ave Pmb 403 | | Milford | MI | 48381 | US |
| Leger Robic Richard Llp | | Centre Cdp Capital | 1001 Victoria Sq Bloc E 8th Fl | Montreal | PQ | H2Z 2B7 | CN |
| Lenox Socey Wilgus Formidoni Brown | | 3131 Princeton Pike 1b | | Trenton | NJ | 08648 | US |
| Lesley C Levasseur | | 1514 So Monroe St | | Bay City | MI | 48708 | US |
| Letson Griffith Woodall | | 155 South Pk Ave | PO Box 151 | Warren | OH | 44482 | US |
| Letson Griffith Woodall Lavelle and | | Lavelle and Rosenberg Co Lpa | Ste 120 | Southfield | MI | 48076 | US |
| Levasseur and Levasseur | | 28105 Greenfield Rd | | Indianapolis | IN | 46282 | US |
| Lewis and Kappes | | C/o Jon P Wickes Jr | PO Box 82053 | Indianapolis | IN | 46204 | US |
| Lewis J Gordon | | Dba J Gordon Lewis Pllc | 441 N Evansdale Dr | Bloomfield Hills | MI | 48304 | US |
| Lippert Humphreys Campbell | | Dust and Humphreys Pc | Ste 410 Plaza North | Saginaw | MI | 48604 | US |
| Locke Reynolds Llp | | Remit Chg 4/12/06 Cp | 201 N Illinois St Ste 1000 | Indianapolis | IN | 46244 | US |
| Manitz and Finsterwald and Partner | | Postfach 31 02 20 | 80102 Munchen | Munchen | | | DE |
| Maria Luisa Flores Garciadiego | | Avenida Universidad 2014 | Edificio Paraguay Ground Fl 4 | Delegacion Coyoacan | DF MEXICO | | MX |
| Marilyn M Jones and Associates | | Ltd | PO Box 1103 | Michigan City | IN | 46361 | US |
| Marshall Gerstein and Borun | | 6300 Sears Tower | 233 S Wacker Dr | Chicago | IL | 60606 | US |
| Martin Brown and Sullivan Ltd | | 321 S Plymouth Ct 10th Fl | | Chicago | IL | 60604 | US |
| Mccarter and English | | Mellon Bank Ctr Ste 700 | 1735 Market St | Philadelphia | PA | 19103 | US |
| Mccarthy Lebit Crystal & | | Liffman Co Lpa Uptd Per Goi Gj | 1800 Midland Building 04/18/5 | Cleveland | OH | 44115 | US |
| Mccarthy Tetrault | | Ste 4700 Toronto Dominion | Bank Tower | Toronto | ON | M5K 1E6 | CN |
| Mcdermott Will and Emery Llp | | Nmadd Chg 06/08/05 Cp | 28 State St | Boston | MA | 02109 | US |
| Mcelroy Deutsch Mulvaney And Carpen | | 100 Mulberry St | | Newark | NJ | 07102 | US |
| Mcgann Bartlett And Brown | | 111 Founders Plaza | Ste 1201 | East Hartford | CT | 06108 | US |
| Mcglynn and Luther | | 500 N Broadway Ste 1515 | | Saint Louis | MO | 63102 | US |
| Mckenna Long and Aldridge Llp | | Frmly Mckenna and Cuneo Llp | 1900 K St N W | Washington | DC | 20006 | US |
| Mcnees Wallace and Nurick | | PO Box 1166 | 100 Pine St | Harrisburg | PA | 171081166 | US |
| Micheal Best And Fredrick Llp | | 100 East Wisconsin Ave | S300 | Milwaukee | WI | 53202 | US |
| Miller Canfield Paddock & | | Stone | 150 W Jefferson Ste 2500 | Detroit | MI | 48226 | US |
| Miller Canfield Paddock and Stone Plc | | Po Drawer 64348 | | Detroit | MI | 48226 | US |
| Mintz Levin Cohn Ferris | | Glovsky and Popeo Pc | 1 Financial Ctr | Boston | MA | 02111 | US |
| Momsen Leonardos and Cia Eft | | Rua Teofilo Otoni 63 | 10 Andar Centro Rio De Janeiro | | | | BR |
| Moore Hansen and Sumner | | 225 S Sixth St Ste 4850 | Add Chg 01/06/05 Cp | Minneapolis | MN | 55402 | US |
| Mounce Green Myers Safi & | | Galatzan | 100 N Stanton Ste 1700 | El Paso | TX | 79901 | US |
| Naciri and Associates Gide L Nouel | | 52 Blvd Zerktouni | Espace Erreda 5eme Etage | Casablanca | | 20000 | MA |
| Navarre Mark A | | 200 S Main St | | Urbana | OH | 43078 | US |
| Navarre Mark A | | Dba Law Office Of Mark Navarre | PO Box 537 | Urbana | OH | 43078 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 5 of 8

10/10/2005 11:45 AM
OCP Service List

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Neal Gerber and Eisenberg | | 2 North Lasalle St | | Chicago | IL | 60602 | US |
| O Brien and Bails | | 141 E Michigan Ste 601 | Add Updated 02/17/05 Ah | Kalamazoo | MI | 49007 | US |
| Ogne Alberts and Stuart Pc | | 1869 E Maple Rd | Update Per Goi 11/15/04 Am | Troy | MI | 48083 | US |
| Okabe International Patent | | Office | 602 Fuji Bldg 2 3 Marunouchi | 100 0005 | | | JP |
| Pack Wesley D Jr | | 16533 E Campbell | | Gilbert | AZ | 85234 | US |
| Pack Wesley D Jr | | 201 Donna Mae Ln | | Leonard | MI | 48367 | US |
| Parker And Irwin | | 348 West Hospitality Ln | | San Bernadino | CA | 92408 | US |
| Paul E Riegel Esq | | 2525 N 124th St | | Brookfield | WI | 53005 | US |
| Paul Hastings Jafonsky and Wal | | 600 Peachtree St Ne Ste 2400 | | Atlanta | GA | 30308 | US |
| Paul Hastings Janofsky and Eft | | Walker Llp | 600 Peachtree St Ne Ste 2400 | Atlanta | GA | 30308 | US |
| Pauls Brian C | | Law Offices Of Brian C Pauls | 919 S Harrison St Ste 320 | Fort Wayne | IN | 46802 | US |
| Pedersen Keenan King Wachsberg | | and Andrzejak Pc | 4057 Pioneer Dr Ste 300 | Commerce Township | MI | 48390 | US |
| Pelaez Alonso Sc | | Colonia Del Valle | Cp 03100 | Df Mexico | | | MX |
| Pepper Hamilton Llp | | 1201 Market St Ste 1600 | PO Box 323 | Wilmington | DE | 19801 | US |
| Phelps Dunbar Llp | | Canal Pl | 365 Canal St 2000 | New Orleans | LA | 70130 | US |
| Phelps Dunbar Llp | | 111 East Capitol Ste 600 | Update Rm 9/20/04 Am | Jackson | MS | 39225 | US |
| Phelps Dunbar Llp | | PO Box 23066 | | Jackson | MS | 39255-3066 | US |
| Phifer and White Pc | | Lb Kind Building Ste 500 | 1274 Library St | Detroit | MI | 48246 | US |
| Phillips Ormonde And | | Fitzpatrick | PO Box 323 | | | | |
| Phillips Ormonde and Fitzpatrick | | Level 21/22 367 Collins St | | Melbourne | AU | 03000 | AU |
| Pillsbury Winthrop Shaw | | Pittman Llp Nm Chg 4/07/05cp | 2 Houston Ctr | Houston | TX | 77010 | US |
| Pillsbury Winthrop Shaw | | PO Box 60000 | | San Francisco | CA | 94160-2391 | |
| Pinheiro Neto Advogados | | Scs Quadra 1 Bloco I 6 Andar | Cep 70304 900 Brasilia Df | | | | BR |
| Pinheiro Neto Advogados | | Rua Boa Vista 254 9 | | Sao Paulo | | 01014-901 | BR |
| Plews Shadley Racher and Braun | | 1346 N Delaware St | | Indianapolis | IN | 46202 | US |
| Plunkett and Cooney Pc | | Ste 210 | 1695 Woodward Ave | Bloomfield Hls | MI | 48013 | US |
| Plunkett and Cooney Pc | | 900 Marquette Bldg | 243 W Congress Ste 800 | Detroit | MI | 48226 | US |
| Plunkett and Cooney Pc | | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | US |
| Porterfield Harper and Mills Pa | | Rm Chg Per Gai 04/20/04 Am | Ste 600 | Birmingham | AL | 35242 | US |
| Porterfield Harper and Mills Pa | | PO Box 530790 | | Birmingham | AL | 35253-0790 | US |
| Price Heneveld Cooper Dewitt & | | Litton   6169459610 | 695 Kenmore Ave Se | Grand Rapids | MI | 49546 | US |
| Price Heneveld Cooper Dewitt & | | Litton | PO Box 2567 | Grand Rapids | MI | 48071 | US |
| Pricewaterhouse Coopers | | Tour Aig | 34 Pl Des Corrolles | | | | FR |
| Pricewaterhouse Coopers Llp | | North American Ctr | 5700 Yonge St Ste 1900 | North York | ON | M2M 4K7 | CN |
| Pricewaterhousecoopers Eff | | Av Tecnologico 100 Pisco 6 | 76030 Queretaro Qro | | | | MX |
| Pricewaterhousecoopers Eft | | 1301 K St Nw | Ste 800w | Washington | DC | 20005 | US |
| Pricewaterhousecoopers | | Marino Escobedo 573 | Col Rincon Del Bosque | Mexico Df | | 11580 | MX |
| Pricewaterhousecoopers | | Ave John F Kennedy | Edificio Banco Nova Scotia | Santo Domingo Rep Do | | | DO |
| Pricewaterhousecoopers | | 202 Hi Bin Rd | | Shanghai | | 200021 | CN |
| Pricewaterhousecoopers | | 5700younge St | Ste 1900 | North York | ON | M2M 4K7 | CN |
| Pricewaterhousecoopers Llp | | Chg Corr 5/05/04 Cp | 1900 K St Nw Ste 900 | Washington | DC | 20006 | US |
| Pricewaterhousecoopers Llp | | Technology Knowledge Organizat | 9399 W Higgins Rd Ste 1100 | Rosemont | IL | 60018 | US |
| Pricewaterhousecoopers Llp | | 200 E Randolph Dr | | Chicago | IL | 60601 | US |
| Pricewaterhousecoopers Llp | | 400 Campus Dr | | Florham Pk | NJ | 07932 | US |
| Pricewaterhousecoopers Llp | | Bp Tower 27th Fl | 200 Public Square | Cleveland | OH | 44114 | US |
| Pricewaterhousecoopers Llp | | PO Box 75647 | | Chicago | IL | 60675 | |
| Pricewaterhousecoopers Llp | | PO Box 65640 | | Charlotte | NC | 282650640 | |
| Prichard Hawkins Davis & | | Young Llp Upt/goi 3/24/04 Vc | 10101 Reunion Pl Ste 600 | San Antonio | TX | 78216 | US |

10/10/2005 11:45 AM
OCP Service List

Page 6 of 8

In re Delphi Corporation, et al.
Case No. 05-44481

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Quattlebaum Grooms Tull & | | Burrow Pllc | 111 Ctr St Ste 1900 | Little Rock | AR | 72201 | US |
| Quinn Emanuel Urquhart Oliver and H | | 865 S Figueroa St | 10th Fl | Los Angeles | CA | 90017 | US |
| Real Levasseur | | 25508 Thomas Dr | | Warren | MI | 48091 | US |
| Real Levasseur and Betsy | | Levasseur Jt Ten | 25508 Thomas Dr | Warren | MI | 48091 | US |
| Reising Ethington Barnes | | Kisselle Pc | 201 W Big Beaver Ste 400 | Troy | MI | 48084 | US |
| Robert Half Finance and Acctg | | File 73484 | PO Box 60000 | San Fransisco | CA | 94160-3484 | US |
| Robert Half International Eft | | Inc | | Buffalo Grove | IL | 60089 | US |
| Robert Half Of New York Inc | | 2994 Sand Hill Rd 200 | 1130 Lake Cook Rd | Menlo Pk | CA | 94025 | US |
| Robin Carmack And Gonia Llp | | 14771 Plaza Dr Ste D | | Tustin | CA | 92780 | US |
| Roetzel And Andress | | 222 S Main St | | Akron | OH | 43308 | US |
| Rogitz and Associates | | 750 B St Ste 3120 Symphony Twr | | San Diego | CA | 92101 | US |
| Sager And Savage | | 5152 Katella Ave Ste 104 | | Los Alamitos | CA | 90720 | US |
| Scheuer Mackin and Breslin Llc | | 11025 Reed Hartman Hwy | | Cincinnati | OH | 45242 | US |
| Schloff Michael D | | Dba Michael D Schloff Pllc | 6905 Telegraph Rd Ste 215 | Bloomfield Hills | MI | 48301 | US |
| Secrest Wardle Lynch Hampton | | Truex and Morley Pc | 30903 Northwestern Hwy | Farmington Hills | MI | 48334 | US |
| Secrest Wardle Lynch Hampton | | PO Box 634213 | | Cincinnati | OH | 45263-4213 | US |
| Segar And Sciortino | | 400 Meridian Centre | Ste 320 | Rochester | NY | 14618 | US |
| Shainin Llc | | 13955 Farmington Rd | | Livonia | MI | 48154 | US |
| Shainin Llc | | Fmly Shainin Technologies Inc | 3115 T Ave | Anacortes | WA | 98221 | US |
| Shainin Llc | | 3115 T Ave | | Anacortes | WA | 98221 | US |
| Shainin Llc | | PO Box 20977 | | Carson City | NV | 89721 | US |
| Shainin Llc | | PO Box 4500 | Unit 20 | Portland | OR | 972084500 | US |
| Sidley Austin Brown and Wood Llp | | Square De Meeus 35 | B 1000 | Brussells | | | DE |
| Slagle Bernard and Gorman Pc | | 4600 Madison Ste 600 | | Kansas City | MO | 64112 | US |
| Smiley Smith and Bright Cpas Llc | | 4250 Lomac St | | Montgomery | AL | 36106 | US |
| Smith Gambrell and Russell Llp | | 1850 M St Ne | Ste 800 | Washington | DC | 20036 | US |
| Smith Gambrell and Russell Llp | | 1230 Peachtree St Ne Ste 3100 | | Atlanta | GA | 30309 | US |
| Snell and Wilmer Llp | | 1500 Citibank Tower | 1 S Church Ave | Tucson | AZ | 85701 | US |
| Snell and Wilmer Llp | | Ad Chg Per Go 3/31/05 Am | One Arizona Ctr | Phoenix | AZ | 85004 | US |
| Snell and Wilmer Llp | | 400 E Van Buren 10th Fl | | Phoenix | AZ | 85004 | US |
| Solution Strategies Inc Eft | | 15985 Windmill Pointe Dr | | Grosse Pointe Pk | MO | 48230 | US |
| Solutions Stratagies Inc | | 4083 Princeton Ridge Dr | | Wildwood | MO | 63025 | US |
| Sonnenschein Nath and Rosenthal | | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606 | US |
| Squire Sanders and Dempsey | | 1300 Huntington Ctr | 41 S High St | Columbus | OH | 43215 | US |
| Squire Sanders and Dempsey | | Update 7/21/05 Am | | Cincinnati | OH | 45264-3051 | US |
| Squire Sanders and Dempsey Llp | | PO Box 643051 | | Cincinnati | OH | 45264-3051 | US |
| Squire Sanders and Dempsey Llp | | 1201 Pennsylvania Ave Nw 5th | PO Box 407 | Washington | DC | 20004 | US |
| Stockwell Harris Widom And Wooly | | 3580 Wilshire Blvd Nw 1900 | | Los Angeles | CA | 90010 | US |
| Stout Risius Ross Inc | | 32255 Northwestern Hwy Ste 201 | | Farmington Hills | MI | 48334 | US |
| Suri and Company | | Flat No 12 Golf Apts | Sujan Singh Pk Maharishi Raman | New Delhi | | 110003 | IN |
| Swift Currie Mcghee and Hiers | | Llp | 1355 Peachtree St Ne Ste 300 | Atlanta | GA | 30309 | US |
| Thompson and Knight Llp | | 1700 Pacific Ave Ste 3300 | | Dallas | TX | 75201 | US |
| Thompson Hine and Flory Llp | | 2000 Courthouse Plaza Ne | PO Box 8801 | Dayton | OH | 45401 | US |
| Thompson Hine and Flory Llp | | 2000 Courthouse Plaza Ne | PO Box 8801 | Dayton | OH | 45401 | US |
| Tsar and Tsai | | 8th Fl 245 Dunhua S Rd | | Roc | | | CN |
| Turner Reid Duncan Loomer & | | Patton Pc Attn Cler | 1355 E Bradford Pkwy Ste A | Springfield | MO | 65804 | US |
| Uhy Mann Frankfort Stein & | | Lipp Advisors Inc | 12 Greenway Plaza 8th Fl | Houston | TX | 77046 | US |
| Veenstra Charles K | | 631 Windsor Run | | Bloomfield Hills | MI | 48304 | US |
| Vereenigde | | PO Box 87930 | 2508 Dh Den Haag | | | | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 7 of 8

10/10/2005 11:45 AM
OCP Service List

In re Delphi Corporation, et al.
Ordinary Course Professional
Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Von Kreisler Selting Werner | | PO Box 102241 | D 50462 Koln | | | | US |
| Vorys Sater Seymour And | | Pease Llp | 52 E Gay St | Columbus | OH | 43215 | US |
| Vorys Sater Seymour and Pease Llp | | 52 East Gray St | PO Box 1008 | Columbus | OH | 43216 | US |
| Vorys Sater Seymour and Pease Llp | | 52 East Gray St | PO Box 1008 | Columbus | OH | 43216 | |
| Ward Norris Heller and Reidy Llp | | Uptd 05/26/05 Gj | 300 State St | Rochester | NY | 14614 | US |
| Washington Patent Services Inc | | Add Chng Ltr Mw 593189362 | The Office Complex Of Pasadena | South Pasadena | FL | 33707 | US |
| Wax Law Group | | 2118 Wilshire Blvd Ste 407 | | Santa Monica | CA | 90403 | US |
| Webb Law Firm | | Fmly Webb Ziesenheim Logsdon | Orkin and Hanson Pc Chg 8/15/05 | Pittsburgh | PA | 15219 | US |
| Weldon Kevin P | | 5935 Westchester St | | Alexandria | VA | 22310 | US |
| Wells Anderson and Race Llc | | 1700 Broadway Ste 1020 | | Denver | CO | 80290 | US |
| White and Williams Llp | | 1800 One Liberty Pl | | Philadelphia | PA | 19103 | US |
| Wieg Inc | | Wisconsin Industrial Energy Gr | Nino Amato Executive Director | Madison Chg Rmt Vc | WI | 53703 | US |
| Williams And Williams | | 40 Court St | | Buffalo | NY | 14202 | US |
| Wilmer Cutler Pickering Hale | | and Dorr Llp  Old 530220117 | Fmly Wilmer Cutler and Pickering | Washington | DC | 20037 | US |
| Wise Carter Child & | | Caraway Professional Assoc | 401 E Capitol St Ste 600 | Jackson | MS | 39201 | US |
| Wise Carter Child and Caraway Pa | | PO Box 651 | | Jackson | MS | 39205 | |
| Wood And Richmond | | 3300 Vickery Rd | | N Syracuse | NY | 13212 | US |
| Wood Herron and Evans Llp | | 2700 Carew Tower | 441 Vine St | Cincinnati | OH | 45202 | US |
| Wooden and Mclaughlin Llp | | 1 Indiana Sq Ste 1800 | Add Chg 5/6/03 Cp | Indianapolis | IN | 46204 | US |
| Wright Lindsey and Jennings Llp | | 200 W Capitol Ave Ste 2300 | | Little Rock | AR | 72201 | US |
| Young and Basile Pc | | Law Offices | 3001 W Big Beaver Rd Ste 624 | Troy | MI | 48084 | US |
| Young and Basile Pc | | 3001 W Big Beaver Rd Ste 624 | | Troy | MI | 48582 | US |
| Yuasa And Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 Chome | Tokyo | | 100-0004 | JP |
| Yuasa And Hara | | CPO Box 714 | Tokyo 100 8692 | Tokyo | | | Japan |
| Zeanah Hust and Summerford | | 2300 University Blvd | 7th Fl Am South Building | Tuscaloosa | AL | 35401 | US |
| Zeanah Hust Summerford Davis & | | Williamson Llc | 2320 University Blvd | Tuscaloosa | AL | 35401 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

10/10/2005 11:45 AM
OCP Service List

# **EXHIBIT G**

In re Delphi Corporation, et al.
Unions

| Company | Contact | | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Uaw 699 | Al Coven | | 1911 Bagley St | | Saginaw | MI | 48601 | US | 989-753-6463 |
| Uaw 1097 | Al Eckler | | 35 George Karl Blvd Ste 100 | | Amherst | NY | 14221 | US | 716-632-1797 |
| Uaw 2188 | Bennie Calloway | | 342 Perry House Rd | | Fitzgerald | GA | 31750 | US | 770-432-2673 |
| Iue 698 | Carl Kolb | | PO Box 86 | | Clinton | MS | 39060 | US | 601-925-2581 |
| Iuoe 18 S | Charles Scherer | | 12106 Rhodes Rd | | Wayne | OH | 43466 | US | 216-432-0370 |
| Iuoe 101 S | Danny Baird | | 6601 Winchester | | Kansas City | MO | 64133 | US | 816-737-8700 |
| Uaw 1021 | Darel Green | | 804 Meadowbrook Dr | | Olathe | KS | 66062 | US | 913-782-8478 |
| Uaw 2157 | Darrell Shepard | | 4403 City View Dr | | Wichita Falls | TX | 76305 | US | 214-267-6565 |
| Uaw 438 | David York | | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-762-2571 |
| Usw 87 | Dennis Bingham | | 21 Abbey Ave | | Dayton | OH | 45417 | US | 937-433-1770 |
| Ibew | Edwin D Hill | | 900 Seventh St Nw | | Wasington | DC | 20001 | US | 202-728-7676 |
| Iue 717 | Frank Andrews | | 524 Walnut St | | Lockport | NY | 14094 | US | 716-632-1797 |
| Iue 717 | Gary Reiser | | 2950 Sferra Dr Nw | | Warren | OH | 44483 | US | 330-395-4875 |
| Uaw 167 | Jack White | | 5545 Fieldstone Ct | | Middleville | MI | 49333 | US | 616-949-6866 |
| Iue Cwa | James D Clark | | 501 Third St Nw Sixth Fl | | Washington | DC | 20001 | US | 202-434-1343 |
| Uaw 467 | James Hurren | | 2104 Farmer St | | Saginaw | MI | 48601 | US | 989-753-6463 |
| Iam 78 | Jeff Curry | | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-643-4715 |
| Uaw 696 | Joe Buckley | | 1543 Alwildy Ave | | Dayton | OH | 45408 | US | 937-433-1770 |
| Uaw 2031 | John Clark | | 5075 Belmere Dr | | Manitou Beach | MI | 49253 | US | 517-263-0015 |
| Uaw 1097 | John Huber | | 221 Dewey Ave | | Rochester | NY | 14608 | US | 585-458-4360 |
| East 1553 | Kevin Dodd | | 13144 So Prairie Ave | | Hawthorne | CA | 90250 | US | 310-219-3818 |
| Uaw 2083 | Kizziah Polke | | 2737 25th St | | Tuscaloosa | AL | 35401 | US | 615-443-7697 |
| Iue 711 | Larry Phillips | | 4605 Airport Rd | | Gadsden | AL | 35904 | US | 601-925-2408 |
| Iue 755 | Larry West | | 1675 Woodman Dr | | Dayton | OH | 45432 | US | 937-253-4269 |
| Uaw 913 | Lattie Slusher | | 3114 S Hayes Ave | | Sandusky | OH | 44870 | US | 419-893-4073 |
| Uswa | Leo W Gerard | | Five Gateway Ctr | | Pittsburgh | PA | 15222 | US | 412-562-2484 |
| Iue 801 | Mark Profitt | | 1250 West Dorothy Ln | | Dayton | OH | 45439 | US | 937-395-0078 |
| Uaw 969 | Mark Sweazy | | 3761 Harding Dr | | Columbus | OH | 43228 | US | 937-433-1770 |
| IBEW 663 | RANDAL MIDDLETON | | W233 S8625 CHATEAU LN | | BIG BEND | WI | 53103 | US | 262-662-0402 |
| Uaw | Richard Shoemaker Vice President | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Uaw 662 | Rick Zachary | | 2715 Rangeline Dr | | Anderson | IN | 46017 | US | 317-247-8218 |
| Uaw 2151 | Rob Betts | | PO Box 136 | | Coopersville | MI | 49404 | US | 616-837-5876 |
| Iam & Aw | Robert Vthayer | | 9000 Machinists Pl | | Upper Marlboro | MD | 20772 | US | 301-967-4572 |
| Uaw | Ron Gettelfinger | | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Uaw 651 | Russ Reynolds | | 3518 Robert T Longway Blvd | | Flint | MI | 48506 | US | 810-767-3206 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 2

10/10/2005 2:13 PM
Union Service List

In re Delphi Corporation, et al.
Unions

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Iue 1111 | Scott Painter | 1051 S Rockefeller Ave | | Ontario | | 91761 | Canada | 607-734-6444 |
| Uaw 1866 | Skip Dziedzic | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-762-2571 |
| UAW 292 | SONA CAMP | PO Box B | | KOKOMO | IN | 46904 | US | 317-247-8218 |
| Uaw 2190 | Steve Ishee | 1 Thames Ave | | Laurel | MS | 39440 | US | 615-443-7697 |
| Uaw 286 | Terry Clary | 2310 Sw 89th St Ste D | | Oklahoma City | OK | 73158 | US | 314-731-2729 |
| Uaw 2195 | Terry Scruggs | 20564 Sandy Rd | | Tanner | AL | 35671 | US | 716-632-1797 |
| Iuoe 832s | Thomas Charles | PO Box 93310 | | Rochester | NY | 14692 | US | 405-691-0857 |
| Iuoe | Vincent J Giblin | 1125 17th St Nw | | Washington | DC | 20036 | US | 202-778-2688 |
| Iue 416 | William Humber | PO Box 7361 | | North Brunswick | NJ | 08902 | US | 7322465121 |
| Iue 709 | Willie Thorpe | 2360 Dorothy Ln Ste 201 | | Dayton | OH | 45439 | US | 973-294-9164 |
| Iue 718 | Zeb Wells | PO Box 1136 | | Brookhaven | MS | 39602 | US | 412-562-2429 |

In re Delphi Corporation, et al.
Case No. 05-44481

# EXHIBIT H

In re Delphi Corporation, et al.
Union Counsel - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Electrical and Space Technicians | Kevin Dodd | 13144 Prairie Ave | | Hawthorne | CA | 90250 | US |
| IAM & AW | Robert V Thayer | 9000 Machinists Place | | Upper Marlboro | MD | 20772 | US |
| IBEW | Edwin D Hill | 900 Seventh Street NW | | Washington | DC | 20001 | US |
| Intl Union of Operating Engineers | Vincent J Giblin | 1125 17th St NW | | Washington | DC | 20036 | US |
| IUE-CWA | James D Clark | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | US |
| IUE-CWA | Peter Mitchell | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | US |
| United Auto Workers | Daniel Sherrick | 8000 E Jefferson Ave | | Detroit | MI | 48214 | US |
| United Steelworkers Of America | Robert D Clark | Five Gateway Center | | Pittsburgh | PA | 15222 | US |
| United Steelworkers Of America | General Counsel | Five Gateway Center | | Pittsburgh | PA | 15222 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

# **<u>EXHIBIT I</u>**

In re Delphi Corporation, et al.
Insurance - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AON Risk Services of Michigan | | 3000 Town Center | Suite 3000 | Southfield | MI | 48075 | US |
| Cananwill Inc | Robert McGann | 1000 Milwaukee Ave | | Glenview | IL | 60025 | US |
| Cananwill Inc | | 1234 Market St | Ste 340 | Philadelphia | PA | 19107 | US |

10/10/2005 9:33 AM
Insurance Cananwill Service List

In re Delphi Corporation, et al.
Case No. 05-44481

# **EXHIBIT J**

In re Delphi Corporation, et al.
Reclamation - Overnight

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Small Parts Incorporated | J Anthony Firmani | 600 Humphrey Street | | Logansport | IN | 46947 | US |

# **<u>EXHIBIT K</u>**

In re Delphi Corporation, et al.
Top 200

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Ab Automotive Inc | Steve Weddle Vp | 2500 Business Hwy 70 East | PO Box 2240 | Smithfield | NC | 27577 | US | 919-934-5186 |
| Abc Group | Clemente Lavie General Manager | Avenue Norte 4 No 7 | | San Juan Del Rio | | 76809 | Mx | 52-427-272-1831 |
| Advanced Micro Devices | Wolfgang Schmitz | Rosenheimer Strabe 143b | | Munchen | | 81671 | De | |
| Afx Industries Llc | Jdavid Sommerville | 522 Michigan St | | Port Huron | MI | 48060 | US | 810-966-9522 |
| Alba Lamps Inc | Dan Savocchia | 5230 N Wesley Ct | | Des Plaines | IL | 60018 | US | 847-574-5881 |
| Allegro Microsystems Inc | Deb Mund | 2529 Commerce Dr | Ste G | Kokomo | IN | 46902 | US | 765-854-2262 |
| Alpine Electronics Of America Inc | Richard Fradette | 421 Emmerson Ave | | Greenwood | IN | 46143 | US | 260-461-4516 |
| Alps Automotive Inc | Munaki Mitch Ishida | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | US | 248-391-1564 |
| Aluminum Co Of America | Jeff Lindsley | 38655 Corporate Dr | | Farmington Hills | MI | 48331 | US | 248-489-3425 |
| American Axle & Mfg Inc | Joel Robinson President Bob Finn | One Dauch Dr | Ste 185 M2Dw | Detroit | MI | 48211 | US | 313-974-2870 |
| Analog Devices Inc | James F Graves North American Auto | 5128 Wrentham Cove | | Fort Wayne | IN | 46813 | US | 260-434-1520 |
| Android Industries | Gary Caldwell | 50777 Varsity Court | | Wixom | MI | 48393 | US | 810-720-4849 |
| Applied Bio Systems | Ann Wagoner | 850 Lincoln Centre Dr | | Foster City | CA | 94404 | US | 650-638-5998 |
| Asmhon Industry Co Ltd | Akihiko Imaya Group Deputy Gm | 1018 Schrome | | Kitachome Nishiku | OSAKA | 550-0014 | Jn | 81-6-633-9290 |
| Ats Automation Tooling Sys | John Leuto | 17515 West Nine Mile Rd | | Southfield | MI | 48075 | US | 248-443-9974 |
| Autocam Corporation | Scott Dekoker | East Paris Ave | | Kentwood | MI | 49512 | US | 616-698-6876 |
| Aw Transmission Eng Alan Seiki Co | Kenji Ito Vp Larry Khaykin | Metro West Industrial Park | 14933 Keel St | Plymouth | MI | 48170 | US | 734-416-3844 |
| Balzers Inc | Kent Connell | 495 Commerce Dr | | Amherst | NY | 14228 | US | 602-284-5409 |
| Bax Global Inc | Joey Carnes Ceo | 440 Exchange | | Irvine | CA | 92602 | US | 714-442-2900 |
| Behr Hella Thermocontrol | Joe Benner Ceo | 43811 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | US | 734-416-9911 |
| Behr Industries Corp | Jan Hoetzel President | 1020 Seven Mile Rd | | Comstock Pk | MI | 49321 | US | 616-789-9520 |
| Bei Sensors & Systems Co Inc | Attn General Counsel | 2700 Systron Dr | | Concord | CA | 94518 | US | 925-671-6647 |
| Bend All Manufacturing | Ben Babashanyur | 675 Wayton Dr Rr1 | | Ayr | ON | N0B1E0 | Ca | 519-623-4177 |
| Bissfield Mfg Co | Patrick Farver President | 626 Depot St | | Blissfield | MI | 49228 | US | 517-486-2128 |
| Blue Cross Blue Shield Of Michigan | John Fitzpatrick Gm Control Plan Op | 600 Lafayette East | | Detroit | MI | 48226 | US | 313-225-6767 |
| Bodycote Inc | Chris H Simanek Manager | 2711 Ennace St | | Madison Heights | MI | 48071 | US | 517-266-9561 |
| Cadillac Products Automotive Cmpny | John Brinkman | 5800 Crooks Ste 100 | | Troy | MI | 48098 | US | 248-813-8282 |
| Calsonic N America Inc | Tracy Delorango | 27000 Hills Tech Court | | Farmington Hills | MI | 48331 | US | 248-848-4850 |
| Camoplast Incorporated | Don Zurek Buyer | 2144 Rue King W Ste 110 | | Sherbrook | QC | J1L2E8 | Ca | (819) 823-8772 |
| Carlisle Engineered Products | Bruce A Fassett | 100 Seventh Ave Ste 100 | | Charlton | OH | 44024 | US | 734-367-1431 |
| Carolina Forge Company Llc Eft | Tom B Mcginnis Vice President | 15309 Baldwin St Ext | PO Box 459 | Millville | PA | 16335 | US | 814-332-8229 |
| Castech North America Corp | Stephen Fett | 7830 Chihama | | Kasa-City Shizuoka | | | | 81-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 |
| Centra Inc | Attn General Counsel | 12225 Stephen Rd | | Warren | MI | 48089 | US | 586-755-5607 |
| Cherry Corp The | Mark Weier | 11200 88th Ave | | Pleasant Prairie | WI | 53158 | US | 262-942-6365 |
| Cherry Gmbh | Peter Bauer Executive | Cherrystr 1 | | Auerbach | BAVARIA | | De | 49.9643.18.1262 |
| Clarion Corp Of America | Paul S Lachner Sr VP Auto Sales | 40200 Grand River Ave | Ste 200 | Novi | MI | 48375 | US | 248-991-3101 |
| Coca-Cola Motorola Inc | Kevin Kalnbach | 1601 Hill Ave | | West Palm Beach | FL | 33407 | US | 561-844-6860 |
| Collins & Aikman Corp | Lewis B Campbell | 250 Stephenson Highway | | Troy | MI | 48083 | US | 401-421-2878 |
| Coradflex Sa De Cv | Don Zurek Buyer | Carr Panamericana Km 2306 | | Corregidora | QA | 76900 | Mx | 442-225-0246 |
| Corning Incorporated | Ron Rogers Regional Sales Manager | 50 W Big Beaver Rd | | Troy | MI | 48084 | US | 248-680-4715 |
| Corus Lp | Brian Mcgowan Sales Manager | 496 Highway 35 Rr2 | | Pontypool | ON | L0A 1K0 | CA | 705-277-9742 |
| Cts Corp | Vivod M Khinani Cfo | 905 West Blvd North | | Elkhart | IN | 46514 | US | 574-293-6146 |
| Cyro Industries | Stephen Fett | 100 Enterprise Dr | PO Box 5055 | Rockaway | NJ | 07866 | US | 973-442-6883 |
| Dae Sung Electric Co Ltd | Sangkyu Kim | 743 S Wonsidong Ansancity | | Kyungsido Bl 827 | | 425-090 | Sk | (031)-495-4887 |
| Dae Yong Industry Company | Jung Kim Managing Director | Chungwangdong | | Shihisungshi | | 429-850 | Sk | 82-31-499-3549 |
| Daleweiler Ag Gummi Kunststoffe | Attn General Counsel | 15600 Wayzeta Blvd Ste 602 | | Wayzeta | MN | 55391 | US | 843-431-9249 |
| Dayco Products Llc | Tim Hartigan | 6120 South Yale Ave | Ste 900 | Tulsa | OK | 74136 | US | 918-481-2363 |
| Denso Sales Of California | Masaaki Max Adachi President | 3900 Via Oro Ave | | Long Beach | CA | 90810 | US | 310-513-7319 |
| Dexter Magnetic Technologies | Bill Moore | 2347 Commercial Dr | | Auburn Hills | MI | 48326 | US | 248-340-2471 |
| Dura Automotive Systems | Dave Kilen | 1016 E 1st St | | Gladwin | MI | 48624 | US | 248-299-7544 |
| E I Dupont De Nemours | Carolann Hazmedar Vp Sales Mkting | 950 Stephenson Hwy | | Troy | MI | 48083 | US | 248-583-8121 |
| Ecobat America Llc | Bob Finn Ceo | 2777 Stemmons Freeway | Ste 1800 | Dallas | TX | 75207 | US | 214-631-4013 |
| Electric Launch Company Inc | Attn General Counsel | 35 South Washington St | | Athens | NY | 12015 | US | 518-945-1504 |
| Engelhard Corporation | Barry Perry | 101 Wood Ave | | Iselin | NJ | 08830 | US | 732-205-5337 |
| Engineered Materials Solutions | Bozana A Lapreza Mktng Prdct Mngr | 39 Perry Ave | | Attleboro | MA | 02703 | US | 508-342-2315 |
| Essex Group Inc | Richard Fradette Vp Finance | 1601 Wall St | | Fort Wayne | IN | 46801 | US | 260-461-4516 |
| Federal Mogul | Deanna Labudde | 1277 Joe Battle Blvd | | Elpaso | TX | 79936 | US | 877-242-5701 |
| Fischer Holding Gmbh | Mr Peter Trick President | 1084 Doris Rd | | Auburn Hills | MI | 48326 | US | 248-276-1942 |
| Flextronics Intl Asia Pacific | Joe Minville | 2 Robbins Rd | | Westford | MA | 01886 | US | 978-392-3011 |
| Freescale Semiconductor Inc | Paul Grimme | 6501 William Cannon Dr West | | Austin | TX | 78735 | US | 512-895-8746 |
| Fujikoki America Inc | Denis Litwin VP Engineering | 4040 Bronze Way | | Dallas | TX | 75237 | US | 214-330-1015 |

In re Delphi Corporation, et al.
Top 200

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Fujitsu Ten Corporation | Chet Korzeniewski | 46029 Five Mile Rd | | Plymouth | MI | 48170 | US | 734-414-6660 |
| Furukawa Electric North | Shuzo Mihara Senior Vice President | 47677 Galleon Dr | | Plymouth | MI | 48170 | US | 734-254-3650 |
| Futaba Corp Of America | Joe M Dorris President | 2865 Wall Triana Hwy | | Huntsville | AL | 35824 | US | 256-461-7741 |
| General Electric Company | Ted B Osie | Two Towne Square | | Southfield | MI | 48076 | US | 248-262-2663 |
| General Motors Corporation | John Devine | 300 Renaissance Center | PO Box 300 | Detroit | MI | 48265 | US | 517-272-3709 |
| Goodyear Tire & Rubber Co The | Robert Keegan | 1144 East Market St | | Akron | OH | 44316 | US | 330-796-1145 |
| Grand Rapids Controls Co Llc | Attn General Counsel | 825 Northland Dr | | Rockford | MI | 49341 | US | 616-866-1373 |
| Hdk America Inc | Scott Wilhelm Vice President | 2950 Wall Triana Hwy | | Huntsville | AL | 35824 | US | 256-772-3475 |
| Hitachi Automotive | Darrell Seitz Senior Acct Mgr | 34500 Grand River Ave | | Farmington Hills | MI | 48335 | US | 248-471-0447 |
| Hitachi Automotive | | 955 Warwick Rd | | Harrodsburg | KY | 40330 | US | 248-474-5097 |
| Hitachi Chemical Asia Pacific | Hitachi Chemical Asia Pacific | Bedok Plant 20 | Bedok South Rd | Singapore | | 469277 | SG | 5465 407 |
| Hitachi Chemical Asia Pacific | Y Yokoya | Loyang Plant 32 | Loyang Way | Singapore | | 508730 | SG | 5465 407 |
| Hoover Precision Products Inc | Joe Schmenk Ceo | 500 Jonesborough Rd | | Erwin | TN | 37650 | US | 423 743 8050 |
| Hss Llc | Byron Barder | 5440 Dixie Highway | | Saginaw | MI | 48601 | US | 989-777-4818 |
| Hydro Aluminum Adrian | T Wayne Yielding | 1607 E Maumee St | PO Box 809 | Adrian | MI | 49221 | US | 517-264-2388 |
| Hyo Seong Electric Co Ltd | General Counsel | 10473 Yongsuri Junkwanmyun | | Pusan | | 10473 | Sk | 82-51-728-3698 |
| Ina Usa Corp | Marc Vachon Vp Of Sales | 1750 East Big Beaver Rd | | Troy | MI | 48083 | US | 248-528-4988 |
| Infineon Technologies | Peter Bauer EVP | PO Box 80 09 49 | | Munich | | 81609 | DE | 49-0-89-234-8-52-02 |
| Infineon Technologies | | StMartinStrasse 53 | | Munich | | 81669 | DE | 49-0-89-234-8-52-02 |
| Intermet Corporation | John Rutherford Vice President | 5445 Corporate Dr | | Troy | MI | 48098 | US | 248-952-2501 |
| Intermetdetensville | Tom Winkle | 2800 Yasdick Dr | | Stevensville | MI | 49127 | US | 248-952-1512 |
| International Rectifier | Janice Frank | 1761 E Lincoln Rd | | Kokomo | IN | 46902 | US | 765-453-5583 |
| International Resistive Co | Attn General Counsel | 4222 South Staples St | | Corpus Christie | TX | 78411 | US | 361-992-3377 |
| Invar Manufacturing Ltd | General Counsel | 1 Parry Dr | | Batawia | ON | | C | 519.824.9479 |
| Inversys Precision Die Casting | Steve Larkin | 232 Hopkinsville Rd | | Russellville | KY | 42276 | US | 270-726-0571 |
| Is Of Indiana Inc | Brad Countryman Salesman | 1212 East Michigan St | | Indianapolis | IN | 46202 | US | 317-631-7981 |
| Itt Industries Inc | Laura Reuter Buyer | Carretera Intl Km 1969 | Colonia Guadalajara Nogales | Empalme Sonora | SD | 85340 | Mx | 248-836-9720 |
| IUE Comm Workers of America | James D Clark | 501 3rd St NW 6th Floor | | Washington | DC | 20001 | US | |
| Jabil Circuits | Michael A Czarnota | 3800 Gateings Rd | | Auburn Hills | MI | 48326 | US | 248-292-6920 |
| Jeffery Coomi | Penson Benefit Guaranty Corporation | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | US | |
| Jiffytite Co Inc | Ronald C Ozdski President | 4430 Walden Ave | | Lancaster | NY | 14086 | US | 716 681 7788 |
| John Devine | General Motors Corporation | 300 Renaissance Center | PO Box 300 | Detroit | MI | 48265 | US | |
| Johnson Electric North | Nick Rossi Vice President Marketing | 47660 Halyard Dr | | Plymouth | MI | 48170 | US | 734-392-1020 |
| Judd Wire Inc Eft | Michael Lounghmann | 124 Turnpike Rd | | Turner Falls | MA | 01376 | US | 413-863-2305 |
| KANE MAGNETICS ACQUISITION | | 700 ELK AVE | | KANE | PA | 16735 | US | |
| Kragnaungan Fred | Hiroshi Tatsukewa | 1935 Olivia Ln | | Marietta | GA | 30067 | US | 770-236-9048 |
| Kay America | Mitsuaki Yamada | 10901 Granada Ln | | Overland Pk | KS | 66211 | US | 913-491-6812 |
| Kemet Electronics Corp | David Maguire | 1900 Billy Mitchell Blvd | | Brownsville | TX | 78521 | US | 864-983-6300 |
| Kensington Capital Corporation | Victor Tatum Account Manager | 5725 Forward Ave | Ste 301 | Pittsburg | PA | 15217 | US | 412-422-9617 |
| Koa Speer | Chris Forbes | Bolivar Dr | | Bradford | PA | 16701 | US | 814-362-8883 |
| Koyo Corp Of Usa | Tom Nemoto Ceo | 1008 Northpoint Blvd | | Blythewood | SC | 29016 | US | 440-835-5047 |
| Kraft Rewi | | Manikesche Stelle 4 | | Droßhagen | De | D-57489 | De | +49 40276170177 |
| Ladd Industries Inc | Melissa Watkins | 4849 Hempstead Station Dr | | Kettering | OH | 45429 | US | 927-426-9755 |
| Law Debenture Trust Company of NY | Patrick Healy | 780 Third Ave 31st Fl | | New York | NY | 10017 | US | 212-750-1361 |
| Lebelier Queretaro Sa De Cv | Ray Abrahamson | Calle 2 No 18 Fracc | | Queretaro | QA | 76120 | Mx | 442-192-7301 |
| Lemforder Sistemas Automotrice | Tom Carman General Manager | 15811 Centennial Dr | | Northville | MI | 48167 | US | 734-416-8218 |
| Linamar Corporation | Elizabeth Albert | 287 Speedvale Ave | | Guelph | ON | N1H1C1 | Ga | 519 837 0703 |
| Lintela Inc | Richard W Sammons General Mgr Auto | 600 E Northwest Hwy | | Des Plaines | IL | 60016 | US | 847-759-0272 |
| Lunt Manufacturing Co Inc | Jon Miller | 601605 Lunt Ave | | Schaumberg | IL | 60193 | US | 847-534-5659 |
| Macauto | Mr JL Liao President | 80 Excel Dr | | Rochester | NY | 14621 | US | 585-342-2085 |
| Magnesium Products Of America Inc | Attn General Counsel | 2001 Industrial Dr | | Eaton Rapids | MI | 48827 | US | 517-663-2714 |
| Marquardt Gmbh | Peter Cherry Owner | Schlosstrasse 16 | | Rietheimweilheim | BADENWUERTTEMBERG | | De | 49.74.24.99.2399 |
| Meadville Forge Co | | Po Box 459 | | Meadville | PA | 16335 | US | 814-332-8275 |
| Meadville Forge Co | Joe Swetz Buyer | 11 High Ridge Pk | | Stamford | CT | 06905 | US | 203-461-7675 |
| Methode Electronics Inc | Don Duda President | 7401 W Wilson | | Chicago | IL | 60706 | US | 708-867-3286 |
| Micron Semiconductors | Roger Hawkins | 8000 S Federal Way | | Boise | ID | 83716 | US | 208-368-4617 |
| Midwest Tool & Die Corp | Dave Venderley | 327 Ley Rd | | Fort Wayne | IN | 46825 | US | 219-482-7261 |
| Milliken Co | Tom Nevius Jack Richardson | 201 Lukken Industrial Dr West | | Lagrange | GA | 30240 | US | 706-88-05115 |
| Minature Precision Components | Tim Brost President | 100 Wisconsin Strret | | Walworth | WI | 53184 | US | 262-275-6346 |
| Mitsubishi Electric | Bruce Beyer | 15603 Centennial Dr | | Northville | MI | 48167 | US | 734-453-6211 |

In re Delphi Corporation, et al.
Top 200

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Mivrag Cold Forming | Mike Richardson | 43902 Woodward Ave | Ste 280 | Bloomfield Hills | MI | 48302 | US | 248-333-1855 |
| MJ Celco Inc | Michael J Cielak President | 3900 Wesley Terrace | | Schiller Pk | IL | 60176 | US | 847.671.1978 |
| Mlex Inc | Ron Schubert | 222 Wellington Court | | Lisle | IL | 60532 | US | 630-819-5888 |
| Motorola | Meredith Nickol VP Sales | 37101 Corporate Dr | | Farmington Hills | MI | 48331 | US | 248-324-9442 |
| Mubea Inc | Karl Becker Gen Mfg Suspension | 6800 Industrial Rd | | Florence | KY | 41042 | US | 859-727-2885 |
| Mueller Brass Co | David Lockhart Director Of Sales | 2199 Lapeer Av | | Port Huron | MI | 48040 | US | 810.364.6340 |
| Murata Electronics North | David M Mcginnis | 2200 Lake Park Dr | | Smyrna | GA | 30080 | US | 678-842-8625 |
| National Logistics Mgt Co Inc | Attn General Counsel | 14320 Joy Rd | Ste 400 | Detroit | MI | 48228 | US | 248-351-9824 |
| National Semiconductor Corp | Jennifer Schmitt | 10333 N Meridian St | | Indianapolis | IN | 46290 | US | 317-706-6316 |
| Ndk America Inc | Mark Schutte | 614 E Poplar | | Kokomo | IN | 46902 | US | 765-455-0339 |
| Nec Electronics Inc | Jim Trent | Three Galleria Tower | 13155 Noel Rd Ste 1100 | Dallas | TX | 75240 | US | 972-655-5133 |
| Niles Usa Inc | Michael Rudnicki | 41129 Jo Dr | | Novi | MI | 48375 | US | 248-427-9701 |
| Noma Inc | General Counsel | 245 Drumlin Circle | | Concord | ON | L4K3B9 | Ca | 905.738.4340 |
| Oberg Industries Inc | Eric Oberg | 2036 S Mc Kenny | | Chandler | AZ | 85226 | US | 724-295-0395 |
| Ogura Corporation | John Matthews | 631 Ajax Dr | | Madison Heights | MI | 48071 | US | 248-691-2698 |
| Oki Semiconductor | Garland Miller | 1800 S Plate | | Kokomo | IN | 46902 | US | 765-456-1234 |
| Olin Corp | Devin Diener Sales Manager | 427 N Shamrock St | | East Alton | IL | 62024 | US | 618-258-3481 |
| Olson International | Tim Gleason President | 50 W North Ave | | Lombard | IL | 60148 | US | 630-261-9707 |
| Omron Dualtec Auto | Richard Conlin Sr Account Mgr | 29185 Cabot Dr | | Novi | MI | 48377 | US | 248-488-5430 |
| Pam Dedicated Services Inc | Jack Carozentia Vp Auto Marketing | 1450 N Bailey Rd North | | North Jackson | OH | 44451 | US | 330-270-7926 |
| Panasonic Automotive | Vince Sarrecchia | 26455 American Dr | | Southfield | MI | 48034 | US | 248-447-7008 |
| Pcr Automotive Usa Pacific Group | Gordon Diag | 140 Ellen Dr | | Orion Township | MI | 48359 | US | 248-377-4939 |
| Pechiney Rolled Products | Jim Offer | 3911 W Six Mile Rd | | Livonia | MI | 48152 | US | 734-632-8483 |
| Penn Aluminum Intl Inc Eft | Bruce Kasten Sales Manager | 1117 N Second St | | Murphysboro | IL | 62966 | US | 618-684-3866 |
| Pension Benefit Guaranty Corp | Jeffrey Cohen | 1200 K St NW | | Washington | DC | 20005 | US | 202-326-4112 |
| Pentex Transport & Logistics Svc | General Counsel | 501 Westbridge Rd | | Kansas City | KS | 66115 | US | 913-342-3396 |
| Philips Enabling Technologies Group | General Counsel | Anton Philipsweg 4 | | Lcommel | | | Be | 765-452-9915 |
| Philips Optical Storage | Gerard Kleisterlee | Amstelplein 2 Breitner Ctr | PO Box 77900 1070 Mx | Amsterdam | | | | 31-40-273-8900 |
| Philips Semiconductors | Sam L Trency | 1817 Dogwood Dr | | Kokomo | IN | 46902 | US | 31-40 2786657 |
| Philips Plastics | Bob Cervanka Ceo Owner | 703 Ponset Ln | Ste 201 | Carmel | IN | 46032 | US | 317-573-0525 |
| Pioneer Ind Corp | Auto Electr Sales Inc | 8701 Sienna Vista Rd | | Redford | MI | 48239 | US | 248-594-1940 |
| Pioneer Speakers Inc | Kevin M Mann VP Automotive | 22630 Haggerty Rd | | Farmington Hills | MI | 48335 | US | 248-449-1940 |
| Robert Bosch Corporation | Linda Lynch | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | US | 248-848-6505 |
| Roclet Manufacturing Ltd | Russ Pollack Director Of Sales | 25300 Telegraph Rd Ste 450 | | Southfield | MI | 48034 | US | 248-355-3558 |
| Rohm Corp | Tom Scalzo | 3034 Owen Dr | | Antioch | TN | 37013 | US | 765-457-7732 |
| Rsr Corporation | Robert Finn Ceo | 2777 N Stemmons Fwy | Ste 1800 | Dallas | TX | 75207 | US | 214-631-4013 |
| Ryder Integrated Logistics | Richard W Salman VP Automotive | 3700 W 12 Mile Rd | Ste 115 | Farmington Hills | MI | 48331 | US | 313-592-3167 |
| S & Z Tool & Die Co | Keith Miller Director | 3190 Berea Rd | | Cleveland | OH | 44111 | US | 216-252-2270 |
| Salaburgess Automotive Inc | Don Van Cott | 303 Gregson Dr | Raleigh Office Ctr | Cary | NC | 27511 | US | 919-380-2309 |
| Schaeffer Brasil Ltda | Ben Babian Buyer | R Dr Jose Fabiano De Christo Gurjao | | Mogi Mirim | SAO PAULO | 13800000 | Br | 55 19 3805 7432 |
| Semiconductor Components | Ron Schuman | 2000 S County Trail | | East Greenwich | RI | 02818 | US | 734-553-6860 |
| Sensus Precision Die | Lance Williams Director Of Sales | 232 Hopkinsville Rd | | Russelville | KY | 42276 | US | 770-720-0571 |
| Setech Inc | Steve Larkin President | Po Box 163 | | West Milton | OH | 45383 | US | 615-216-0936 |
| Sgs Thompson | Scott Shilling Sales Director | Victor Park West | 19875 Victor Parkway | Livonia | MI | 48152 | US | 734-462-4034 |
| Sharp Electronics Corp | Akihiko Imaya Group | 2400 Executive Hill Blvd | 26131 Chinomoto Cho Tenri | Nara | | 632-8567 | JA | 81-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 |
| Siemens Automotive Corp | Peter H Huizinga | 26625 American Dr | | Auburn Hills | MI | 48326 | US | 248-209-7877 |
| Solectron De Mexico Sa De Cv | Ed Mike Sales Manager | Solectron Inovotronics | | | | | Mx | 248-263-8701 |
| Source Electronics | Dan Barton | 26 Clinton Dr | | Hollis | NH | 03049 | US | 630-541-0006 |
| SPECIAL DEVICES INC | Jim Peters President | 14370 WHITE SAGE RD | | MOORPARK | CA | 93021 | US | |
| Spx Contech | John Crego | 8001 Angling Rd | | Portage | MI | 49024 | US | 269-327-9997 |
| Stanley Electric Sales | | 2600 Barranca Pkwy | | Irvine | CA | 92606 | US | 714-222-0555 |
| Strattec Security Corp | Harold M Stratton | 3333 West Good Hope Rd | | Milwaukee | WI | 53209 | US | 414-247-3329 |
| Sumitomo Corporation | Masayoshi Mori President | 39555 Orchard Hill Pl | Ste L60 | Novi | MI | 48374 | US | 248-347-9451 |
| Taiyene Electric Machinery Co | Joy Chung General Mgr Na | 6001 N Adams Rd Ste 125 | Adams Woods Office Plaza | Bloomfield Hills | MI | 48304 | US | 248-595-5749 |
| Tdk Corporation Of America | Frank H Avant President | 1221 Business Center Dr | | Mount Prospect | IL | 60056 | US | 847-803-1125 |
| Tenatronics Limited | General Counsel | 776 Davis Dr E | | Newmarket | ON | L3Y 2R4 | Ca | 905-886-7947 |
| Tesa Ag | General Counsel | Quickborner 24 | | Hamburg | | | De | 49-40-4909-2236 |
| Texas Instruments Inc | Brent Mewhinney | 12900 North Meridian St | Suite 175 Ms 4070 | Carmel | IN | 46032 | US | 317-573-6410 |
| Textron Inc | Martin W Schmurr Exec VP Sales | 840 West Long Lake Rd | Ste 450 | Troy | MI | 48098 | US | 248-615-6371 |
| Thyssen Krupp Stahl Company Inc | Attn General Counsel | 111 E Pacific | | Kingsville | MO | 64061 | US | 816-597-3485 |

In re Delphi Corporation, et al.
Top 200

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Tt Group Automotive System | Tim Kuppler Vice President | 12345 E Nine Mile | | Warren | MI | 48090 | US | 586-427-3175 |
| Timken Company | Brian Ruel | 31100 Telegraph Rd Ste 270 | | Bingham Farms | MI | 48025 | US | 248-433-2253 |
| Tokico Usa Inc | Laura Pederson | 17225 Federal Dr Ste 160 | | Allen Pk | MI | 48101 | US | 313-336-2190 |
| Torrington Co | James W Griffith | 1835 Dueber Ave Sw | | Canton | OH | 44706 | US | 330-471-4388 |
| Trans Tron Ltd Div Of Futaba | Garland Miller | 1800 South Plate | | Kokomo | IN | 46902 | US | 765-456-1234 |
| Transpear Manufacturing Inc | Alfred Napolitano | 400 Massey Rd | | Guelph | ON | N1K 1C4 | Ca | 519.763.5370 |
| Traxle Mfg Ltd | Russ Pollack Director Of Sales | 25300 Telegraph Rd Ste 450 | Raleigh Office Center | Southfield | MI | 48034 | US | 282-472-6310 |
| Trostel Ltd | Ric Hebeck | 840 Executive Dr | | Whitewater | WI | 53190 | US | 734-266-5704 |
| Trw Automotive | John Nielsen Dir Sales | 12000 Tech Center Dr | | Livonia | MI | 48150 | US | 717-592-7555 |
| Tyco Electronics Corp | | Po Box 3608 | | Harrisburg | PA | 17105-3608 | US | 717-592-7555 |
| Tyco Electronics Corp | Dr Jurgen W Gromer | Ampersistrabe 1214 | | Bensheim | | D-64625 | DE | 717-592-7555 |
| Tyco Electronics Corp | Dr Jurgen W Gromer | PO Box 3608 | | Harrisburg | PA | 17105 | US | 717-592-7555 |
| Tyco Electronics Corp | Dr Jurgen W Gromer | PO Box 3608 | | Harrisburg | PA | 17105-3608 | US | 49-0-62.51-133-1-548 |
| United Auto Workers | Richard Shoemaker | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| United Steel Workers | Leo W Gerard | 5 Gateway Center | | Pittsburgh | PA | 15222 | US | 412-562-2484 |
| Veltcom Mfg | Peter Caulfield | 287 Speedvale Ave West | | Guelph | ON | N1H 1C5 | Ca | (519) 837-6703 |
| Vasystems Canada Inc13 | Richard B Kampf V/P Sales Marketing | 101 South Hanley Rd | Ste 400 | St Louis | MS | 63105 | US | 341-746-2233 |
| Victory Packaging | Bjoern Goeke | 3555 Timmons Lane | Suite 1440 | Houston | TX | 77027 | US | 713-961-3824 |
| Vishay Dale Electronics | Atln General Counsel | 1122 23rd St | | Columbus | NE | 08680 | US | 402-563-6418 |
| Vishay General Semiconductor Llc | Ann Taylor | 10 Melville Pk Rd | | Melville | NY | 11747 | US | 765-453-0599 |
| Visteon Automotive Systems | Stephen Mcgarry Gm Customer Bus Gp | 40 West 2070 One Village Dr | | Vanburen Town Ship | MI | 48111 | US | 734-736-5547 |
| Wamco Inc | James Snyder | 2978 Main St | | Buffalo | NY | 14214 | US | 716-833-2926 |
| Waupaca Foundry Inc | Gary Thoe Chairman | 311 S Tower Rd | | Waupaca | WI | 54981 | US | 715-258-1712 |
| Wells Fargo Business Credit Inc | Atln General Counsel | 26677 West 12 Mile Rd | | Southfield | MI | 48034 | US | 248-358-8353 |
| Westwood Associates Inc | Ralph Seibl Sales Manager | 612 Willers Farm Rd | | Milford | CT | 06460 | US | 203-283-3100 |
| Wiegel Tool Works Inc | Chris Beall | 935 North Central Ave | | Wood Dale | IL | 60191 | US | 630- 595-8373 |
| Wilmington Trust Company | Steven M Cimalore | 1100 N Market St | Rodney Square N | Wilmington | DE | 19890 | US | 302-636-4143 |
| Woory Industrial Co Ltd | Jin K Yoo Jason Kim | 5161 YoungduckRi | KiheungEub YonginSi | KyongkiDo | | 19890 | Sk | 82-31-204-3199 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 4 of 4

10/10/2005 11:45 AM
Top 200 Service List