## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In the Matters of:                )       Case No. 05-44481 (AJG)
                           )       (Chapter 11 – Jointly Administered)
DELPHI CORPORATION, et al.   )
                           )
    Debtors-in-Possession.      )       Hon. Arthur J. Gonzalez
                           )
                           )

## <u>RECLAMATION NOTICE OF SPECMO ENTERPRISES</u>
## <u>PURSUANT TO 11 U.S.C. §546</u>

Please be advised that pursuant to 11 U.S.C. §546(c) and applicable state law, Specmo Enterprises, Inc. ("Specmo"), hereby exercises its right to reclaim all inventory, product, equipment, parts, accessions and related materials (collectively, the "Goods") described in the invoices attached hereto and incorporated herein by this reference and delivered by Specmo to the Debtor, Delphi Corporation, during the period of time from September 28 through October 8, 2005. This notice shall perfect Specmo's interest in and to the Goods, as if such Goods had been seized by Specmo prior to the filing of the Debtor's Chapter 11 case.

To the extent the Debtor fails and/or refuses to return the Goods, Specmo asserts an administrative priority claim relating to the Goods pursuant to 11 U.S.C. § 503. By filing this reclamation demand, Specmo expressly reserves any and all other rights and remedies that it may possess against the Debtor, relating to the goods covered by this demand or otherwise.

Specmo hereby makes demand to reclaim all of the Goods; alternatively, if Debtor fails and/or refuses to return the Goods, Specmo hereby seeks an administrative



priority claim in the amount of $234,591.60 for such Goods pursuant to 11 U.S.C. § 503;

and requests such other and further relief, at law or in equity, to which it may be entitled.

Dated:    October 10, 2005

Respectfully submitted,

STROBL CUNNINGHAM & SHARP, P.C.

Gary H. Cunningham (P35451)
300 East Long Lake #200
Bloomfield Hills, MI  48304
Telephone:  (248)540-2300
Facsimile:  (248)645-2690
Attorneys for Specmo

J:\DOCS\16298\001\misc\SB156534.DOC

2

| Date | | | $ | $ | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 60811419 | 21003401 | 32.45 | - | - | 2.01 | - | - | - | 2.10 | 36.56 |
| 9/28/05 | 60807338 | 25753859 | 26.85 | - | - | 4.98 | - | - | - | 2.10 | 33.93 |
| 9/28/05 | 60683534 | 21003401 | 32.45 | - | - | 2.54 | - | - | - | 2.10 | 37.09 |
| 9/28/05 | 60769760 | 15204335 | 26.85 | - | - | 7.79 | - | - | - | 2.10 | 36.74 |
| 9/28/05 | 60807843 | 12237141 | 26.55 | - | - | 69.09 | - | - | 1.48 | 2.10 | 99.22 |
| 9/28/05 | 60807758 | 15071234 | 26.55 | - | - | 16.05 | - | - | - | 2.10 | 44.70 |
| 9/28/05 | 60807374 | 21000913 | 26.55 | - | - | 4.08 | - | - | - | 2.10 | 32.73 |
| 9/28/05 | 60769743 | 21000913 | 26.55 | - | - | 68.61 | - | - | 1.48 | 2.10 | 98.74 |
| 9/28/05 | 60807364 | 21000913 | 26.55 | - | ~ | 4.74 | - | - | - | 2.10 | 33.39 |
| 9/28/05 | 60811488 | 21000913 | 26.55 | - | - | 4.74 | - | - | - | 2.10 | 33.39 |
| 9/28/05 | 60807759 | 15198701 | 32.45 | 5.90 | - | 2.26 | - | - | - | 2.10 | 42.71 |
| 9/28/05 | 60678703 | 10335228 | 26.85 | - | - | 42.99 | - | - | - | 2.10 | 71.94 |
| 9/28/05 | 60678698 | 15183817 | 26.55 | - | - | 2.46 | - | - | - | 2.10 | 31.11 |
| 9/28/05 | 60807845 | 21000910 | 26.55 | - | - | 67.13 | - | - | 1.48 | 2.10 | 97.26 |
| 9/28/05 | 60807305 | 9380806 | 27.43 | - | - | 15.21 | - | - | 3.54 | 2.10 | 48.28 |
| 9/28/05 | 60809623 | 28008720 | 32.45 | - | - | 92.83 | - | - | - | 2.10 | 127.38 |
| 9/28/05 | 60807847 | 12244929 | 32.45 | - | - | 58.75 | - | - | - | 2.10 | 93.30 |
| 9/28/05 | 60678704 | 21003401 | 32.45 | - | - | 58.29 | - | - | - | 2.10 | 92.84 |
| 9/28/05 | 60807291 | 15204334 | 26.85 | - | - | 7.79 | - | - | - | 2.10 | 36.74 |
| 9/28/05 | 60678683 | 15195521 | 26.55 | - | - | 7.59 | - | - | - | 2.10 | 36.24 |
| 9/28/05 | 60683057 | 21003401 | 32.45 | - | - | 2.01 | - | - | - | 2.10 | 36.56 |
| 9/28/05 | 60807304 | 15108421 | 26.85 | - | - | 6.79 | - | - | - | 2.10 | 35.74 |
| 9/28/05 | 60811424 | 15204334 | 26.85 | - | - | 5.32 | - | - | - | 2.10 | 34.27 |
| 9/28/05 | 60678701 | 15204334 | 26.85 | - | - | 3.57 | - | - | - | 2.10 | 32.52 |
| 9/28/05 | 60807333 | 15204335 | 26.85 | - | - | 6.02 | - | - | - | 2.10 | 34.97 |
| 9/28/05 | 60811407 | 10318437 | 26.85 | - | - | 1.07 | - | - | - | 2.10 | 30.02 |
| 9/28/05 | 60807314 | 15204335 | 26.85 | - | - | 6.10 | - | - | - | 2.10 | 35.05 |
| 9/28/05 | 60807351 | 15204335 | 26.85 | - | - | 6.40 | - | - | - | 2.10 | 35.35 |
| 9/28/05 | 60807880 | 12244929 | 32.45 | - | - | 52.71 | - | - | - | 2.10 | 87.26 |
| 9/28/05 | 60811412 | 15204334 | 26.85 | - | - | 7.79 | - | - | - | 2.10 | 36.74 |
| 9/28/05 | 60769753 | 15204335 | 26.85 | - | - | 5.42 | - | - | - | 2.10 | 34.37 |
| 9/28/05 | 60811468 | 12246889 | 32.45 | - | - | 1.62 | - | - | - | 2.10 | 36.17 |
| 9/28/05 | 60811484 | 21003401 | 32.45 | - | - | 1.33 | - | - | - | 2.10 | 35.88 |
| 9/28/05 | 60769744 | 21003405 | 32.45 | - | - | 2.01 | 108.00 | - | - | 2.10 | 144.56 |
| 9/28/05 | 60807288 | 15184935 | 32.45 | - | - | 1.78 | - | - | - | 2.10 | 36.33 |
| 9/28/05 | 60807373 | 10346316 | 26.55 | - | - | 74.65 | - | - | 1.48 | 2.10 | 104.78 |
| 9/28/05 | 60807882 | 15196057 | 32.45 | - | - | 2.01 | - | - | - | 2.10 | 36.56 |
| 9/28/05 | 60811493 | 15198715 | 32.45 | - | - | 2.01 | - | - | - | 2.10 | 36.56 |
| 9/28/05 | 60809629 | 15198701 | 32.45 | 5.90 | 0.37 | 55.69 | - | - | - | 2.10 | 96.51 |
| 9/28/05 | 60807325 | 12246889 | 32.45 | - | - | 2.01 | - | - | - | 2.10 | 36.56 |
| 9/28/05 | 60807317 | 25749792 | 26.85 | - | - | 15.03 | - | - | - | 2.10 | 43.98 |
| 9/28/05 | 60678724 | 21003401 | 32.45 | - | - | 0.73 | - | - | - | 2.10 | 35.28 |
| 9/28/05 | 60807378 | 15183817 | 26.55 | - | - | 0.29 | 108.00 | - | - | 2.10 | 136.94 |
| 9/28/05 | 60807293 | 15198701 | 32.45 | 5.90 | 0.37 | 0.28 | - | - | - | 2.10 | 41.10 |
| 9/28/05 | 60678473 | 10346320 | 26.85 | - | - | 68.24 | - | - | 1.48 | 2.10 | 98.67 |
| 9/28/05 | 60809040 | 28026758 | 2.95 | - | - | - | - | - | - | 2.10 | 5.05 |
| 9/28/05 | 60809788 | 15091317 | 26.85 | - | - | 14.68 | - | - | 15.93 | 2.10 | 59.56 |
| 9/28/05 | 60433570 | 22694209 | 26.85 | - | - | 4.14 | - | - | - | 2.10 | 33.09 |
| 9/28/05 | 60683479 | 28015889 | 26.55 | - | - | 3.77 | - | - | - | 2.10 | 32.42 |
| 9/28/05 | 60807480 | 15179349 | 32.45 | - | - | 1.82 | - | - | - | 2.10 | 36.37 |
| 9/28/05 | 60769561 | 15104156 | 26.55 | - | - | 52.25 | - | - | - | 2.10 | 80.90 |
| 9/28/05 | 60807353 | 15198701 | 32.45 | - | - | 0.75 | - | - | - | 2.10 | 35.30 |
| 9/28/05 | 60807334 | 15198700 | 32.45 | 5.90 | 0.37 | 51.11 | - | - | - | 2.10 | 91.93 |
| 9/28/05 | 60807369 | 15184932 | 32.45 | - | - | 51.24 | - | - | - | 2.10 | 85.79 |
| 9/28/05 | 60811431 | 15204335 | 26.85 | - | - | 0.28 | - | - | - | 2.10 | 29.23 |
| 9/28/05 | 60811469 | 28015891 | 26.55 | - | - | 2.03 | - | - | - | 2.10 | 30.68 |
| 9/28/05 | 60683729 | 28016931 | 26.55 | - | - | 155.77 | - | - | - | 2.10 | 184.42 |
| 9/28/05 | 60769525 | 28026485 | 26.55 | - | - | 155.77 | - | - | - | 2.10 | 184.42 |
| 9/28/05 | 60523703 | 28016931 | 26.55 | - | - | 155.77 | - | - | - | 2.10 | 184.42 |
| 9/28/05 | 60683133 | 28016931 | 26.55 | - | - | 156.41 | - | - | - | 2.10 | 185.06 |
| 9/28/05 | 60811422 | 28016931 | 26.55 | - | - | 155.77 | - | - | - | 2.10 | 184.42 |
| 9/28/05 | 60808426 | 28016931 | 26.55 | - | - | 156.41 | - | - | - | 2.10 | 185.06 |
| 9/28/05 | 60769527 | 28016931 | 26.55 | - | - | 155.77 | - | - | - | 2.10 | 184.42 |
| 9/28/05 | 60685869 | 28016931 | 26.55 | - | - | 155.77 | - | - | - | 2.10 | 184.42 |
| 9/28/05 | 60809128 | 28026488 | 26.55 | - | - | 155.77 | - | - | - | 2.10 | 184.42 |
| 9/28/05 | 60769531 | 28026486 | 26.55 | - | - | 165.77 | - | - | - | 2.10 | 184.42 |
| 9/28/05 | 60807339 | 28006574 | 26.55 | - | - | 0.51 | - | - | - | 2.10 | 29.16 |
| 9/28/05 | 60807434 | 28026488 | 26.55 | - | - | 156.41 | - | - | - | 2.10 | 185.06 |
| 9/28/05 | 60717836 | ASA10162 | 15.49 | - | - | 0.08 | - | - | - | 1.58 | 17.15 |
| 9/28/05 | 60811426 | 15104156 | 26.55 | - | - | 0.46 | - | - | - | 2.10 | 29.11 |

| Date | Check No. | Invoice No. | Rate | | | Amount | | | | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 60811419 | 21003401 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | | $ 36.56 |
| 9/28/05 | 60807338 | 25753859 | $ 26.85 | $ - | $ - | $ 4.98 | $ - | $ - | $ 2.10 | | $ 33.93 |
| 9/28/05 | 60683534 | 21003407 | $ 32.45 | $ - | $ - | $ 2.54 | $ - | $ - | $ 2.10 | | $ 37.09 |
| 9/28/05 | 60769760 | 15204335 | $ 26.85 | $ - | $ - | $ 69.09 | $ - | $ 1.48 | $ 2.10 | | $ 99.22 |
| 9/28/05 | 60807843 | 12237141 | $ 26.55 | $ - | $ - | $ 16.05 | $ - | $ - | $ 2.10 | | $ 44.70 |
| 9/28/05 | 60807758 | 15071234 | $ 26.55 | $ - | $ - | $ 4.08 | $ - | $ - | $ 2.10 | | $ 32.73 |
| 9/28/05 | 60807374 | 21000913 | $ 26.55 | $ - | $ - | $ 68.61 | $ - | $ 1.48 | $ 2.10 | | $ 98.74 |
| 9/28/05 | 60769743 | 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | | $ 33.39 |
| 9/28/05 | 60807364 | 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | | $ 33.39 |
| 9/28/05 | 60811488 | 21000913 | $ 26.55 | $ - | $ - | $ 2.26 | $ - | $ - | $ 2.10 | | $ 42.71 |
| 9/28/05 | 60807759 | 15198701 | $ 32.45 | $ 5.90 | $ - | $ 42.99 | $ - | $ - | $ 2.10 | | $ 71.94 |
| 9/28/05 | 60678703 | 10335228 | $ 28.85 | $ - | $ - | $ 2.46 | $ - | $ - | $ 2.10 | | $ 31.11 |
| 9/28/05 | 60678698 | 15183817 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ 1.48 | $ 2.10 | | $ 97.26 |
| 9/28/05 | 60807845 | 21000910 | $ 26.55 | $ - | $ - | $ 15.21 | $ - | $ 3.54 | $ 2.10 | | $ 48.28 |
| 9/28/05 | 60807305 | 9380806 | $ 27.43 | $ - | $ - | $ 92.83 | $ - | $ - | $ 2.10 | | $ 127.38 |
| 9/28/05 | 80809623 | 28008720 | $ 32.45 | $ - | $ - | $ 58.75 | $ - | $ - | $ 2.10 | | $ 93.30 |
| 9/28/05 | 60807847 | 12244929 | $ 32.45 | $ - | $ - | $ 58.29 | $ - | $ - | $ 2.10 | | $ 92.84 |
| 9/28/05 | 60678704 | 21003401 | $ 32.45 | $ - | $ - | $ 7.79 | $ - | $ - | $ 2.10 | | $ 36.74 |
| 9/28/05 | 60807291 | 15204334 | $ 26.85 | $ - | $ - | $ 7.59 | $ - | $ - | $ 2.10 | | $ 36.24 |
| 9/28/05 | 60678683 | 15195521 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | | $ 36.56 |
| 9/28/05 | 60683057 | 21003401 | $ 32.45 | $ - | $ - | $ 6.79 | $ - | $ - | $ 2.10 | | $ 35.74 |
| 9/28/05 | 60807304 | 15108421 | $ 26.85 | $ - | $ - | $ 5.32 | $ - | $ - | $ 2.10 | | $ 34.27 |
| 9/28/05 | 60811424 | 15204334 | $ 26.85 | $ - | $ - | $ 3.57 | $ - | $ - | $ 2.10 | | $ 32.52 |
| 9/28/05 | 60678701 | 15204334 | $ 26.85 | $ - | $ - | $ 6.02 | $ - | $ - | $ 2.10 | | $ 34.97 |
| 9/28/05 | 60807333 | 15204335 | $ 26.85 | $ - | $ - | $ 1.07 | $ - | $ - | $ 2.10 | | $ 30.02 |
| 9/28/05 | 60811407 | 10318437 | $ 26.85 | $ - | $ - | $ 6.10 | $ - | $ - | $ 2.10 | | $ 35.05 |
| 9/28/05 | 60807314 | 15204335 | $ 26.85 | $ - | $ - | $ 6.40 | $ - | $ - | $ 2.10 | | $ 35.35 |
| 9/28/05 | 60807351 | 15204335 | $ 26.85 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | | $ 87.26 |
| 9/28/05 | 60807880 | 12244929 | $ 32.45 | $ - | $ - | $ 7.79 | $ - | $ - | $ 2.10 | | $ 36.74 |
| 9/28/05 | 60811412 | 15204334 | $ 26.85 | $ - | $ - | $ 5.42 | $ - | $ - | $ 2.10 | | $ 34.37 |
| 9/28/05 | 60769753 | 15204335 | $ 26.85 | $ - | $ - | $ 1.62 | $ - | $ - | $ 2.10 | | $ 36.17 |
| 9/28/05 | 60811468 | 12246889 | $ 32.45 | $ - | $ - | $ 1.33 | $ - | $ - | $ 2.10 | | $ 35.88 |
| 9/28/05 | 60811484 | 21003401 | $ 32.45 | $ - | $ - | $ 2.01 | $ 108.00 | $ - | $ 2.10 | | $ 144.56 |
| 9/28/05 | 60769744 | 21003405 | $ 32.45 | $ - | $ - | $ 1.78 | $ - | $ - | $ 2.10 | | $ 36.33 |
| 9/28/05 | 60807288 | 15184935 | $ 32.45 | $ - | $ - | $ 74.65 | $ - | $ 1.48 | $ 2.10 | | $ 104.78 |
| 9/28/05 | 60807373 | 10346316 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | | $ 36.56 |
| 9/28/05 | 60807882 | 15196057 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | | $ 36.56 |
| 9/28/05 | 60811493 | 15198715 | $ 32.45 | $ 5.90 | $ 0.37 | $ 55.69 | $ - | $ - | $ 2.10 | | $ 96.51 |
| 9/28/05 | 60809629 | 15198701 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | | $ 36.56 |
| 9/28/05 | 60807325 | 12246889 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | | $ 43.98 |
| 9/28/05 | 60807317 | 25749792 | $ 26.85 | $ - | $ - | $ 15.03 | $ - | $ - | $ 2.10 | | $ 35.28 |
| 9/28/05 | 60678724 | 21003401 | $ 32.45 | $ - | $ - | $ 0.73 | $ 108.00 | $ - | $ 2.10 | | $ 136.94 |
| 9/28/05 | 60807378 | 15183817 | $ 32.45 | $ - | $ - | $ 0.29 | $ - | $ - | $ 2.10 | | $ 41.10 |
| 9/28/05 | 60807293 | 15198701 | $ 32.45 | $ 5.80 | $ 0.37 | $ 0.28 | $ - | $ 1.48 | $ 2.10 | | $ 98.67 |
| 9/28/05 | 60676473 | 10346320 | $ 26.85 | $ - | $ - | $ 68.24 | $ - | $ - | $ 2.10 | | $ 5.05 |
| 9/28/05 | 60809040 | 28026758 | $ 2.95 | $ - | $ - | $ - | $ - | $ 15.93 | $ 2.10 | | $ 59.56 |
| 9/28/05 | 60809788 | 15091317 | $ 26.85 | $ - | $ - | $ 14.68 | $ - | $ - | $ 2.10 | | $ 33.09 |
| 9/28/05 | 60433570 | 22694209 | $ 26.85 | $ - | $ - | $ 4.14 | $ - | $ - | $ 2.10 | | $ 32.42 |
| 9/28/05 | 60807480 | 28015889 | $ 26.55 | $ - | $ - | $ 3.77 | $ - | $ - | $ 2.10 | | $ 36.37 |
| 9/28/05 | 60769561 | 15179349 | $ 32.45 | $ - | $ - | $ 1.82 | $ - | $ - | $ 2.10 | | $ 80.90 |
| 9/28/05 | 60807353 | 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 51.11 | $ - | $ - | $ 2.10 | | $ 91.93 |
| 9/28/05 | 80807334 | 15198700 | $ 32.45 | $ - | $ - | $ 51.24 | $ - | $ - | $ 2.10 | | $ 85.79 |
| 9/28/05 | 60807369 | 15184932 | $ 32.45 | $ - | $ - | $ 0.28 | $ - | $ - | $ 2.10 | | $ 29.23 |
| 9/28/05 | 60811431 | 15204335 | $ 26.85 | $ - | $ - | $ 2.03 | $ - | $ - | $ 2.10 | | $ 30.68 |
| 9/28/05 | 60811469 | 28015891 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 184.42 |
| 9/28/05 | 60683729 | 28018931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 184.42 |
| 9/28/05 | 60769525 | 28026486 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 184.42 |
| 9/28/05 | 60523703 | 28016931 | $ 26.55 | $ - | $ - | $ 158.41 | $ - | $ - | $ 2.10 | | $ 185.06 |
| 9/28/05 | 60683133 | 28016931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 184.42 |
| 9/28/05 | 60811422 | 28016931 | $ 26.55 | $ - | $ - | $ 156.41 | $ - | $ - | $ 2.10 | | $ 185.06 |
| 9/28/05 | 60808426 | 28016931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 184.42 |
| 9/28/05 | 60769527 | 28016931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 184.42 |
| 9/28/05 | 60685869 | 28016931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 184.42 |
| 9/28/05 | 80809128 | 28026486 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 184.42 |
| 9/28/05 | 60769530 | 28026486 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | | $ 29.16 |
| 9/28/05 | 60807339 | 28006574 | $ 26.55 | $ - | $ - | $ 0.51 | $ - | $ - | $ 2.10 | | $ 165.06 |
| 9/28/05 | 60807434 | 28026486 | $ 26.55 | $ - | $ - | $ 156.41 | $ - | $ - | $ 2.10 | | $ 185.06 |
| 9/28/05 | 60717836 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | | $ 17.15 |
| 9/28/05 | 60811426 | 15104156 | $ 26.55 | $ - | $ - | $ 0.46 | $ - | $ - | $ 2.10 | | $ 29.11 |

| Date | Account | Sub-Acct | $ | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 60769745 | 15204335 | 26.85 | - | - | - | - | - | 2.10 | 28.95 |
| 9/28/05 | 60717844 | ASA10162 | 15.49 | - | - | 0.04 | - | - | 1.58 | 17.11 |
| 9/28/05 | 60807315 | 15184932 | 32.45 | - | - | 0.62 | - | - | 2.10 | 35.17 |
| 9/28/05 | 60769762 | 12244939 | 32.45 | - | - | - | - | - | 2.10 | 34.55 |
| 9/28/05 | 60698555 | ASA10128 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 9/28/05 | 60807388 | 15204334 | 26.85 | - | - | 2.68 | - | - | 2.10 | 31.63 |
| 9/28/05 | 60808812 | 22694210 | 26.85 | - | - | 3.66 | - | - | 2.10 | 32.61 |
| 9/28/05 | 60692457 | ASA10126 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 9/28/05 | 60692456 | ASA10128 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 9/28/05 | 60721332 | ASA10102 | 5.16 | - | - | 0.05 | - | - | 0.68 | 5.89 |
| 9/28/05 | 60807763 | 28025947 | 32.45 | - | - | 0.09 | - | - | 2.10 | 34.64 |
| 9/28/05 | 60717418 | ASA10126 | 19.91 | - | - | 0.03 | - | - | 2.34 | 22.28 |
| 9/28/05 | 60684983 | 28001012 | 26.55 | - | - | 1.11 | - | - | 2.10 | 29.76 |
| 9/28/05 | 60719962 | ASA10126 | 19.91 | - | - | 0.04 | - | - | 2.34 | 22.29 |
| 9/28/05 | 60769767 | 28015890 | 26.55 | - | - | 504.97 | - | - | 2.10 | 533.62 |
| 9/28/05 | 60717848 | ASA10162 | 15.49 | - | - | 0.07 | - | - | 1.58 | 17.14 |
| 9/28/05 | 60807773 | 12244929 | 32.45 | - | - | 51.27 | - | - | 2.10 | 85.82 |
| 9/28/05 | 60698568 | ASA10126 | 19.91 | - | - | 0.06 | - | - | 2.34 | 22.31 |
| 9/28/05 | 60807760 | 28015890 | 26.55 | - | - | 161.38 | - | - | 2.10 | 190.03 |
| 9/28/05 | 60811458 | 15204335 | 26.85 | - | - | - | - | - | 2.10 | 28.95 |
| 9/28/05 | 60809624 | 15196701 | 32.45 | 5.90 | 0.37 | - | - | - | 2.10 | 40.82 |
| 9/28/05 | 60769723 | 12244939 | 32.45 | - | - | - | - | - | 2.10 | 34.55 |
| 9/28/05 | 60720663 | ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 9/28/05 | 60807365 | 21003402 | 32.45 | - | - | 0.01 | - | - | 2.10 | 34.56 |
| 9/28/05 | 60693584 | ASA10004 | 5.90 | - | - | 0.04 | - | - | 0.63 | 6.57 |
| 9/28/05 | 60807375 | 28008720 | 32.45 | - | - | 0.77 | - | - | 2.10 | 35.32 |
| 9/28/05 | 60693579 | ASA10004 | 5.90 | - | - | 0.04 | - | - | 0.63 | 6.57 |
| 9/28/05 | 60811418 | 15104155 | 26.55 | - | - | 0.42 | - | - | 2.10 | 29.07 |
| 9/28/05 | 60769038 | 28022656 | 26.55 | - | - | 1.27 | - | - | 2.10 | 29.92 |
| 9/28/05 | 60693581 | ASA10004 | 5.90 | - | - | 0.04 | - | - | 0.63 | 6.57 |
| 9/28/05 | 60693583 | ASA10004 | 5.90 | - | - | 0.04 | - | - | 0.63 | 6.57 |
| 9/28/05 | 60807789 | 15138489 | 32.45 | - | - | 51.15 | - | - | 2.10 | 85.70 |
| 9/28/05 | 60692427 | ASA10126 | 19.91 | - | - | 0.07 | - | - | 2.34 | 22.32 |
| 9/28/05 | 60807846 | 15204334 | 26.85 | - | - | 3.82 | - | - | 2.10 | 32.77 |
| 9/28/05 | 60723713 | ASA10113 | 18.44 | - | - | 0.16 | - | - | 2.79 | 21.39 |
| 9/28/05 | 60807370 | 10352020 | 26.55 | - | - | 208.91 | - | - | 2.10 | 237.56 |
| 9/28/05 | 60720726 | ASA10162 | 15.49 | - | - | 0.06 | - | - | 1.58 | 17.13 |
| 9/28/05 | 60720725 | ASA10162 | 15.49 | - | - | 0.06 | - | - | 1.58 | 17.13 |
| 9/28/05 | 60721186 | ASA10126 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 9/28/05 | 60807303 | 21003401 | 32.45 | - | - | 0.65 | - | - | 2.10 | 35.20 |
| 9/28/05 | 60701089 | ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 9/28/05 | 60807302 | 15195517 | 26.85 | - | - | 0.99 | 66.00 | - | 2.10 | 95.94 |
| 9/28/05 | 60631897 | ASA10162 | 15.49 | - | - | 0.07 | - | - | 1.58 | 17.14 |
| 9/28/05 | 60769764 | 10335226 | 26.85 | - | - | 0.05 | - | - | 2.10 | 29.00 |
| 9/28/05 | 60311408 | 28025946 | 32.45 | - | - | 0.01 | - | - | 2.10 | 34.56 |
| 9/28/05 | 60717517 | ASA10162 | 15.49 | - | - | 0.06 | - | - | 1.58 | 17.13 |
| 9/28/05 | 60807324 | 12237141 | 26.55 | - | - | 68.94 | - | 1.48 | 2.10 | 99.07 |
| 9/28/05 | 60769746 | 12246889 | 32.45 | - | - | 0.32 | - | - | 2.10 | 34.87 |
| 9/28/05 | 60719830 | ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 9/28/05 | 60311470 | 10346316 | 26.55 | - | - | 67.87 | - | 1.48 | 2.10 | 98.00 |
| 9/28/05 | 60719967 | ASA10126 | 19.91 | - | - | 0.07 | - | - | 2.34 | 22.32 |
| 9/28/05 | 60720169 | ASA10085 | 10.32 | - | - | 0.05 | - | - | 1.24 | 11.61 |
| 9/28/05 | 60721351 | ASA10102 | 5.16 | - | - | 0.05 | - | - | 0.68 | 5.89 |
| 9/28/05 | 60719966 | ASA10126 | 19.91 | - | - | 0.04 | - | - | 2.34 | 22.29 |
| 9/28/05 | 60720247 | ASA10085 | 10.32 | - | - | 0.04 | - | - | 1.24 | 11.60 |
| 9/28/05 | 60698581 | ASA10126 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 9/28/05 | 60721209 | ASA10126 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 9/28/05 | 60720664 | ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 9/28/05 | 60720937 | ASA10085 | 10.32 | - | - | 0.04 | - | - | 1.24 | 11.60 |
| 9/28/05 | 60720167 | ASA10085 | 10.32 | - | - | 0.05 | - | - | 1.24 | 11.61 |
| 9/28/05 | 60721199 | ASA10126 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 9/28/05 | 60720326 | ASA10085 | 10.32 | - | - | 0.05 | - | - | 1.24 | 11.61 |
| 9/28/05 | 60721188 | ASA10126 | 19.91 | - | - | 0.06 | - | - | 2.34 | 22.31 |
| 9/28/05 | 60720312 | ASA10085 | 10.32 | - | - | 0.05 | - | - | 1.24 | 11.61 |
| 9/28/05 | 60720768 | ASA10085 | 10.32 | - | - | 0.04 | - | - | 1.24 | 11.60 |
| 9/28/05 | 60720956 | ASA10085 | 10.32 | - | - | 0.05 | - | - | 1.24 | 11.61 |
| 9/28/05 | 60719788 | ASA10162 | 15.49 | - | - | 0.07 | - | - | 1.58 | 17.14 |
| 9/28/05 | 60720148 | ASA10085 | 10.32 | - | - | 0.04 | - | - | 1.24 | 11.60 |
| 9/28/05 | 60717021 | ASA10001 | 7.38 | - | - | 0.02 | - | - | 0.60 | 8.00 |
| 9/28/05 | 60717023 | ASA10001 | 7.38 | - | - | 0.02 | - | - | 0.60 | 8.00 |

| Date | ID | Code | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 60717020 | ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 0.60 | $ | 8.00 |
| 9/28/05 | 60717022 | ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 9/28/05 | 60720654 | ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.19 | $ | - | $ | - | $ 2.79 | $ | 21.42 |
| 9/28/05 | 60721902 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60720762 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60719273 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60719274 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60719275 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60719276 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60719278 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718929 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718930 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718932 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718933 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718934 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60693537 | ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 9/28/05 | 60693533 | ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 0.60 | $ | 8.00 |
| 9/28/05 | 60717012 | ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 0.60 | $ | 8.00 |
| 9/28/05 | 60717011 | ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 9/28/05 | 60717013 | ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 0.60 | $ | 8.00 |
| 9/28/05 | 60699529 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 9/28/05 | 60692497 | ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 2.34 | $ | 22.31 |
| 9/28/05 | 60720942 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 9/28/05 | 60719932 | ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 2.34 | $ | 22.33 |
| 9/28/05 | 60809702 | 28006574 | $ 26.55 | $ | - | $ | - | $ - | $ | - | $ | - | $ 2.10 | $ | 28.65 |
| 9/28/05 | 60720288 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60683611 | 28006574 | $ 26.55 | $ | - | $ | - | $ - | $ | - | $ | - | $ 2.10 | $ | 28.65 |
| 9/28/05 | 60719407 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60807620 | 28000600 | $ 26.55 | $ | - | $ | - | $ 52.22 | $ | - | $ | - | $ 2.10 | $ | 80.87 |
| 9/28/05 | 60807756 | 15074589 | $ 25.37 | $ | - | $ | - | $ 1.82 | $ | - | $ | - | $ 2.10 | $ | 29.29 |
| 9/28/05 | 60692423 | ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 2.34 | $ | 22.33 |
| 9/28/05 | 60721054 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 9/26/05 | 60719698 | ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 0.63 | $ | 6.57 |
| 9/28/05 | 60807767 | 10335223 | $ 26.55 | $ | - | $ | - | $ 74.65 | $ | - | $ 1.48 | $ 2.10 | $ | 104.78 |
| 9/28/05 | 60720962 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60719388 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.24 | $ | 11.58 |
| 9/28/05 | 60684993 | 28019292 | $ 26.55 | $ | - | $ | - | $ 52.18 | $ | - | $ | - | $ 2.10 | $ | 80.83 |
| 9/28/05 | 60693426 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60695268 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60811421 | 15196055 | $ 26.55 | $ | - | $ | - | $ 2.01 | $ | - | $ | - | $ 2.10 | $ | 30.66 |
| 9/28/05 | 60651030 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60694587 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/26/05 | 60769749 | 15196055 | $ 26.55 | $ | - | $ | - | $ 0.34 | $ 108.00 | $ | - | $ 2.10 | $ | 136.99 |
| 9/28/05 | 60718931 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60719277 | ATE00329 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60684891 | 15196055 | $ 26.55 | $ | - | $ | - | $ 1.50 | $ 108.00 | $ | - | $ 2.10 | $ | 138.15 |
| 9/28/05 | 60701168 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 9/28/05 | 60699523 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 0.68 | $ | 5.89 |
| 9/28/05 | 60717700 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 9/28/05 | 60683572 | 28000600 | $ 26.55 | $ | - | $ | - | $ 56.89 | $ | - | $ | - | $ 2.10 | $ | 85.54 |
| 9/28/05 | 60631407 | ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.16 | $ | - | $ | - | $ 2.79 | $ | 21.39 |
| 9/26/05 | 60718049 | ASA10034 | $ 10.32 | $ | - | $ | - | $ 0.01 | $ | - | $ | - | $ 1.10 | $ | 11.43 |
| 9/26/05 | 60808239 | 10338234 | $ 24.48 | $ | - | $ | - | $ 19.14 | $ | - | $ | - | $ 6.20 | $ | 49.82 |
| 9/28/05 | 60807497 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ | - | $ | - | $ 6.20 | $ | 56.56 |
| 9/28/05 | 60808596 | 25735403 | $ 24.48 | $ | - | $ | - | $ 61.73 | $ | - | $ | - | $ 6.20 | $ | 92.41 |
| 9/28/05 | 60718983 | ASA10003 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60807540 | 15182142 | $ 23.01 | $ | 7.38 | $ | - | $ 33.21 | $ | - | $ | - | $ 6.20 | $ | 69.80 |
| 9/28/05 | 60699995 | ASA10003 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60699896 | ASA10003 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718964 | ASA10003 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718968 | ASA10003 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718968 | ASA10003 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60718971 | ASA10003 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/28/05 | 60807504 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ | - | $ | - | $ 6.20 | $ | 56.56 |
| 9/28/05 | 60718940 | ASA10003 | $ 2.95 | $ | - | $ | - | $ - | $ | - | $ | - | $ - | $ | 2.95 |
| 9/26/05 | 60808581 | 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 27.74 | $ | - | $ | - | $ 6.20 | $ | 64.33 |
| 9/28/05 | 60808241 | 15115883 | $ 21.53 | $ | 7.38 | $ | - | $ 33.55 | $ | - | $ | - | $ 6.20 | $ | 68.66 |
| 9/28/05 | 60701282 | ASA10127 | $ 19.91 | $ | - | $ | - | $ 0.09 | $ | - | $ | - | $ 2.34 | $ | 22.34 |
| 9/28/05 | 60807408 | 15182142 | $ 23.01 | $ | 7.38 | $ | - | $ 46.51 | $ | - | $ | - | $ 6.20 | $ | 83.10 |
| 9/28/05 | 60807419 | 28006142 | $ 23.01 | $ | - | $ | - | $ 4.64 | $ | - | $ | - | $ 6.20 | $ | 33.85 |

| Date | Number | Code | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Amt 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 0807496 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/28/05 | 0808271 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 9/28/05 | 0807492 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/28/05 | 0808274 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 20.73 | $ - | $ - | $ 6.20 | $ 57.32 |
| 9/28/05 | 0715959 | 10306211 | $ 24.19 | $ - | $ - | $ 18.51 | $ - | $ - | $ 6.20 | $ 48.90 |
| 9/28/05 | 0678687 | 10335223 | $ 26.55 | $ - | $ - | $ 74.47 | $ - | $ 1.48 | $ 2.10 | $ 104.60 |
| 9/28/05 | 0807454 | 10335223 | $ 26.55 | $ - | $ - | $ 68.46 | $ - | $ 1.48 | $ 2.10 | $ 98.59 |
| 9/28/05 | 0678460 | 28001011 | $ 26.55 | $ - | $ - | $ 50.70 | $ - | $ - | $ 2.10 | $ 79.35 |
| 9/28/05 | 0809196 | 12240601 | $ 26.55 | $ - | $ - | $ 33.94 | $ - | $ - | $ 2.10 | $ 62.59 |
| 9/28/05 | 0583424 | 28019292 | $ 26.55 | $ - | $ - | $ 52.15 | $ - | $ - | $ 2.10 | $ 80.80 |
| 9/28/05 | 0769747 | 15184933 | $ 32.45 | $ - | $ - | $ 52.96 | $ - | $ - | $ 2.10 | $ 87.51 |
| 9/28/05 | 0807858 | 21003401 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ 2.10 | $ 34.97 |
| 9/28/05 | 0682012 | 15196055 | $ 26.55 | $ - | $ - | $ 2.01 | $ 108.00 | $ - | $ 2.10 | $ 138.66 |
| 9/28/05 | 0525923 | 15196055 | $ 26.55 | $ - | $ - | $ 2.01 | $ 108.00 | $ - | $ 2.10 | $ 138.66 |
| 9/28/05 | 0704452 | ANT00001 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.52 | $ 3.47 |
| 9/28/05 | 0701208 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.68 | $ 5.86 |
| 9/28/05 | 0694487 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.12 |
| 9/28/05 | 0719829 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/28/05 | 0720729 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/28/05 | 0631923 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/28/05 | 0808819 | 12247391 | $ 26.55 | $ - | $ - | $ 52.57 | $ - | $ - | $ 2.10 | $ 81.22 |
| 9/28/05 | 0700310 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/28/05 | 0694465 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/28/05 | 0656049 | 16258146 | $ 27.43 | $ 14.75 | $ 30.56 | $ 16.09 | $ - | $ - | $ 2.10 | $ 90.93 |
| 9/28/05 | 0701294 | ASA10127 | $ 19.91 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.34 | $ 22.29 |
| 9/28/05 | 0622231 | 16258146 | $ 27.43 | $ - | $ - | $ 23.80 | $ - | $ - | $ 2.10 | $ 53.33 |
| 9/28/05 | 0631895 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/28/05 | 0720910 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 0721580 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/28/05 | 0721606 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0721620 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0721612 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0693554 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.01 | $ - | $ - | $ 0.60 | $ 7.99 |
| 9/28/05 | 0752143 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752140 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752129 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752139 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752147 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752148 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0721889 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0715889 | 16258146 | $ 27.43 | $ 14.75 | $ 30.56 | $ 35.47 | $ - | $ 19.47 | $ 2.10 | $ 129.78 |
| 9/28/05 | 0721888 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752168 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0655312 | 16258146 | $ 27.43 | $ - | $ - | $ 30.56 | $ - | $ 3.54 | $ 2.10 | $ 63.63 |
| 9/28/05 | 0721887 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0721619 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0721613 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0655484 | 16258146 | $ 27.43 | $ 14.75 | $ 30.56 | $ - | $ - | $ 3.54 | $ 2.10 | $ 78.38 |
| 9/28/05 | 0701244 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/28/05 | 0720885 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 9/28/05 | 0693534 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/28/05 | 0719986 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 0684573 | 16258146 | $ 27.43 | $ 14.75 | $ 30.56 | $ 112.46 | $ - | $ 15.93 | $ 2.10 | $ 203.23 |
| 9/28/05 | 0721882 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 0720882 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/28/05 | 0721582 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 0808242 | 15115884 | $ 21.53 | $ 7.38 | $ - | $ 14.95 | $ - | $ - | $ 6.20 | $ 50.06 |
| 9/28/05 | 0721584 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 0808574 | 15114650 | $ 23.01 | $ 7.38 | $ - | $ 18.64 | $ - | $ - | $ 6.20 | $ 55.23 |
| 9/28/05 | 0719728 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0808568 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/28/05 | 0676863 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 0717276 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0719703 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0807495 | 15195447 | $ 21.53 | $ 7.38 | $ - | $ 101.15 | $ - | $ - | $ 6.20 | $ 136.26 |
| 9/28/05 | 0719702 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0808579 | 15115881 | $ 21.53 | $ 7.38 | $ - | $ 33.55 | $ - | $ - | $ 6.20 | $ 68.66 |
| 9/28/05 | 0717753 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0719710 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0807402 | 15181244 | $ 21.53 | $ 8.88 | $ - | $ 24.89 | $ - | $ - | $ 6.20 | $ 61.48 |

| Date | Number | Code | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 60876742 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 60700544 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60807400 | 15182142 | $ 23.01 | $ 7.38 | $ - | $ 32.45 | $ - | $ - | $ - | $ 6.20 | $ 69.04 |
| 9/28/05 | 60720884 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60808578 | 15135660 | $ 23.01 | $ - | $ - | $ 37.62 | $ - | $ - | $ 4.43 | $ 6.20 | $ 71.26 |
| 9/28/05 | 60699542 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/28/05 | 60752431 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/28/05 | 60715960 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ - | $ 8.20 | $ 56.56 |
| 9/28/05 | 60721926 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/28/05 | 60699870 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60700116 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60807493 | 15114647 | $ 23.01 | $ 7.38 | $ - | $ 25.27 | $ - | $ - | $ - | $ 6.20 | $ 61.86 |
| 9/28/05 | 60807598 | 12247391 | $ 26.55 | $ - | $ - | $ 52.30 | $ - | $ - | $ - | $ 2.10 | $ 80.95 |
| 8/23/05 | 60719883 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 60807647 | 28000618 | $ 26.55 | $ - | $ - | $ 0.81 | $ - | $ - | $ - | $ 2.10 | $ 29.46 |
| 9/28/05 | 60720911 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60807705 | 15138489 | $ 32.45 | $ - | $ - | $ 51.24 | $ - | $ - | $ - | $ 2.10 | $ 85.79 |
| 9/28/05 | 60721926 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60721930 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/28/05 | 60683532 | 21003402 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ - | $ 2.10 | $ 35.00 |
| 9/28/05 | 60721586 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60683442 | 15179349 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/28/05 | 60807547 | 28025946 | $ 32.45 | $ - | $ - | $ 0.55 | $ - | $ - | $ - | $ 2.10 | $ 35.10 |
| 9/28/05 | 60807477 | 12240591 | $ 26.55 | $ - | $ - | $ 0.81 | $ - | $ - | $ - | $ 2.10 | $ 29.46 |
| 9/28/05 | 60807784 | 10335226 | $ 28.85 | $ - | $ - | $ 75.79 | $ - | $ - | $ 1.48 | $ 2.10 | $ 106.22 |
| 9/28/05 | 60807439 | 28000618 | $ 26.55 | $ - | $ - | $ 52.17 | $ - | $ - | $ - | $ 2.10 | $ 80.82 |
| 9/28/05 | 60664997 | 12247391 | $ 26.55 | $ - | $ - | $ 51.51 | $ - | $ - | $ - | $ 2.10 | $ 80.16 |
| 9/28/05 | 60683485 | 10335223 | $ 26.55 | $ - | $ - | $ 68.58 | $ - | $ - | $ - | $ 2.10 | $ 97.23 |
| 9/28/05 | 60678753 | 28026486 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ - | $ 2.10 | $ 184.42 |
| 9/28/05 | 60721581 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60683609 | 12244929 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ - | $ 2.10 | $ 34.97 |
| 9/28/05 | 60811759 | 15104156 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/28/05 | 60683632 | 12240601 | $ 26.55 | $ - | $ - | $ 1.71 | $ - | $ - | $ - | $ 2.10 | $ 30.36 |
| 9/28/05 | 60525995 | 28008720 | $ 32.45 | $ - | $ - | $ 0.78 | $ - | $ - | $ - | $ 2.10 | $ 35.33 |
| 9/28/05 | 60769519 | 28026488 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ - | $ 2.10 | $ 184.42 |
| 9/28/05 | 60807457 | 28001011 | $ 26.55 | $ - | $ - | $ 0.91 | $ - | $ - | $ - | $ 2.10 | $ 29.56 |
| 9/28/05 | 60873795 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.18 | $ - | $ - | $ - | $ 2.79 | $ 21.41 |
| 9/28/05 | 60683499 | 15198715 | $ 32.45 | $ - | $ - | $ 2.30 | $ - | $ - | $ - | $ 2.10 | $ 36.85 |
| 9/28/05 | 60525943 | 10335223 | $ 26.55 | $ - | $ - | $ 1.08 | $ - | $ - | $ - | $ 2.10 | $ 29.73 |
| 9/28/05 | 60811349 | 28019305 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/28/05 | 60721588 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60683616 | 10335223 | $ 26.55 | $ - | $ - | $ 74.65 | $ - | $ - | $ 1.48 | $ 2.10 | $ 104.78 |
| 9/28/05 | 60808437 | 10317990 | $ 26.55 | $ - | $ - | $ 69.07 | $ - | $ - | $ 1.48 | $ 2.10 | $ 99.20 |
| 9/28/05 | 60770570 | 9390762 | $ 26.85 | $ - | $ - | $ 5.07 | $ - | $ - | $ - | $ 2.10 | $ 34.02 |
| 9/28/05 | 60699858 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60699859 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60721579 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60719690 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 60719618 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 60719693 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 60717741 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 0.63 | $ 6.55 |
| 9/28/05 | 60717277 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 60719684 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 60770256 | 12246889 | $ 32.45 | $ - | $ - | $ 1.43 | $ - | $ - | $ - | $ 2.10 | $ 35.98 |
| 9/28/05 | 60811781 | 15115013 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/28/05 | 60720648 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 60683667 | 21003401 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/28/05 | 60719688 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 60693529 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 0.60 | $ 8.00 |
| 9/28/05 | 60638287 | 16258146 | $ 27.43 | $ - | $ - | $ 30.68 | $ - | $ - | $ - | $ 2.10 | $ 60.21 |
| 9/28/05 | 60693535 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/28/05 | 60712492 | 16258146 | $ 27.43 | $ - | $ - | $ 30.56 | $ - | $ - | $ 3.54 | $ 2.10 | $ 63.63 |
| 9/28/05 | 60693555 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 0.60 | $ 8.00 |
| 9/28/05 | 60809646 | 15198715 | $ 32.45 | $ - | $ - | $ 2.54 | $ 108.00 | $ - | $ - | $ 2.10 | $ 145.09 |
| 9/28/05 | 60809616 | 28001011 | $ 26.55 | $ - | $ - | $ 51.99 | $ - | $ - | $ - | $ 2.10 | $ 80.64 |
| 9/28/05 | 60809688 | 15091316 | $ 28.85 | $ - | $ - | $ 14.21 | $ - | $ - | $ 15.93 | $ 2.10 | $ 59.09 |
| 9/28/05 | 60525989 | 28019292 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/28/05 | 60807836 | 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.44 | $ - | $ - | $ - | $ 2.10 | $ 41.26 |
| 9/28/05 | 60806384 | 12246889 | $ 32.45 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 2.10 | $ 34.74 |
| 9/28/05 | 60720643 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |

| Date | Account | Rate | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 0693528 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/28/05 | 0683807  15183817 | $ 26.55 | $ - | $ - | $ 0.26 | $ - | $ - | $ 2.10 | $ 28.91 |
| 9/28/05 | 0717019 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/28/05 | 0807510  15135668 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/28/05 | 0683520  12247391 | $ 26.55 | $ - | $ - | $ 52.35 | $ - | $ - | $ 2.10 | $ 81.00 |
| 9/28/05 | 0698166 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/28/05 | 0811782  12244929 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/28/05 | 0698098 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/28/05 | 0717478 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/28/05 | 0807522  15114645 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 6.20 | $ 83.10 |
| 9/28/05 | 0807409  15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.77 | $ - | $ - | $ 6.20 | $ 54.36 |
| 9/28/05 | 0720667 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 0698170 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/28/05 | 0808411  12247391 | $ 26.55 | $ - | $ - | $ 59.15 | $ - | $ - | $ 2.10 | $ 87.80 |
| 9/28/05 | 0665855 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/28/05 | 0769734  28019292 | $ 26.55 | $ - | $ - | $ 1.45 | $ - | $ - | $ 2.10 | $ 30.10 |
| 9/28/05 | 0698169 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/28/05 | 0807499  10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 9/28/05 | 0752071 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/28/05 | 0752067 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/28/05 | 0808593  10306207 | $ 24.19 | $ - | $ - | $ 16.40 | $ - | $ - | $ 6.20 | $ 46.79 |
| 9/28/05 | 0720661 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 0808599  15135668 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 9/28/05 | 0692470 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/28/05 | 0721344 ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/28/05 | 0752495 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752108 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0683661  15196055 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 30.66 |
| 9/28/05 | 0807483  15114645 | $ 23.01 | $ 7.38 | $ - | $ 43.18 | $ - | $ - | $ 6.20 | $ 79.77 |
| 9/28/05 | 0752104 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0683653  10335225 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/28/05 | 0683517  28032049 | $ 28.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/28/05 | 0808269  15114645 | $ 23.01 | $ 7.38 | $ - | $ 35.78 | $ - | $ - | $ 6.20 | $ 72.37 |
| 9/28/05 | 0720649 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 0683494  15204335 | $ 26.85 | $ - | $ - | $ 4.87 | $ - | $ - | $ 2.10 | $ 33.82 |
| 9/28/05 | 0752107 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752105 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0807508  15114645 | $ 23.01 | $ 7.38 | $ - | $ 32.45 | $ - | $ - | $ 6.20 | $ 69.04 |
| 9/28/05 | 0717016 ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | $ 8.00 |
| 9/28/05 | 0752506 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0807361  15114649 | $ 23.01 | $ 7.38 | $ - | $ 27.74 | $ - | $ - | $ 6.20 | $ 64.33 |
| 9/28/05 | 0725560 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 0752508 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0683492  15204335 | $ 26.85 | $ - | $ - | $ 4.58 | $ - | $ - | $ 2.10 | $ 33.53 |
| 9/28/05 | 0752503 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752509 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0809666  15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/28/05 | 0752507 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0807486  15114652 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 9/28/05 | 0809684  28015890 | $ 26.55 | $ - | $ - | $ 64.89 | $ - | $ - | $ 2.10 | $ 93.54 |
| 9/28/05 | 0809685  15204335 | $ 26.85 | $ - | $ - | $ 0.28 | $ - | $ - | $ 2.10 | $ 29.23 |
| 9/28/05 | 0809670  28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/28/05 | 0719893 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 0683625  15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/28/05 | 0807506  15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/28/05 | 0683656  21003407 | $ 32.45 | $ - | $ - | $ 0.92 | $ - | $ - | $ 2.10 | $ 35.47 |
| 9/28/05 | 0683848  12244929 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/28/05 | 0809660  15204334 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/26/05 | 0807352  15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 9/28/05 | 0721255 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/28/05 | 0717428 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/28/05 | 0683635  15204335 | $ 26.85 | $ - | $ - | $ 2.48 | $ - | $ - | $ 2.10 | $ 31.43 |
| 9/28/05 | 0808594  15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/28/05 | 0721354 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/28/05 | 0680699  15196057 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/28/05 | 0752080 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/28/05 | 0683421  12247391 | $ 26.55 | $ - | $ - | $ 0.81 | $ - | $ - | $ 2.10 | $ 29.46 |
| 9/28/05 | 0683515  28019305 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/28/05 | 0808857  15196057 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 9/28/05 | 0695166 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 60752070 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 9/28/05 | 60678686 | 15204335 | $ | 26.85 | $ | - | $ | - | $ | 313.58 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 342.53 |
| 9/28/05 | 60752059 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.89 |
| 9/28/05 | 60826968 | 16258146 | $ | 27.43 | $ | 14.75 | $ | 30.58 | $ | - | $ | - | $ | - | $ | 3.54 | $ | 2.10 | $ | 78.38 |
| 9/28/05 | 60721329 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.89 |
| 9/28/05 | 60752057 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 0.88 | $ | 5.90 |
| 9/28/05 | 60752054 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 9/28/05 | 60895167 | ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 9/28/05 | 60721348 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 9/28/05 | 60809675 | 15204335 | $ | 26.85 | $ | - | $ | - | $ | 313.58 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 342.53 |
| 9/28/05 | 60721349 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.89 |
| 9/28/05 | 60752076 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.88 | $ | 5.89 |
| 9/28/05 | 60721331 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.88 |
| 9/28/05 | 60719608 | ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 9/28/05 | 60752056 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 9/28/05 | 60721345 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.66 | $ | 5.88 |
| 9/28/05 | 60752053 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 9/28/05 | 60752055 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.89 |
| 9/28/05 | 60752068 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 9/28/05 | 60899569 | ASA10102 | $ | 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 9/28/05 | 60709634 | ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 9/28/05 | 60717947 | ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/28/05 | 60717937 | ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/28/05 | 60717950 | ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/28/05 | 60809688 | 15204335 | $ | 26.85 | $ | - | $ | - | $ | 7.79 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 36.74 |
| 9/28/05 | 60717946 | ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/28/05 | 60720655 | ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 9/28/05 | 60717949 | ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/28/05 | 60809676 | 15184933 | $ | 32.45 | $ | 5.90 | $ | - | $ | 52.96 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 93.41 |
| 9/28/05 | 60717944 | ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/28/05 | 60719694 | ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/28/05 | 60809647 | 10352020 | $ | 26.55 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.65 |
| 9/28/05 | 60719681 | ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/28/05 | 60719682 | ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/28/05 | 60683576 | 15204334 | $ | 26.85 | $ | - | $ | - | $ | 7.53 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 36.48 |
| 9/28/05 | 60726793 | ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 9/28/05 | 60683630 | 26000618 | $ | 26.55 | $ | - | $ | - | $ | 1.45 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 30.10 |
| 9/28/05 | 60717752 | ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/28/05 | 60811631 | 28015889 | $ | 28.55 | $ | - | $ | - | $ | 2.90 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 31.55 |
| 9/28/05 | 60719683 | ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/28/05 | 60717275 | ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/28/05 | 60752167 | ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 9/28/05 | 60752499 | ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.57 |
| 9/28/05 | 60720642 | ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 9/28/05 | 60809667 | 15104158 | $ | 26.55 | $ | - | $ | - | $ | 51.24 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 79.89 |
| 9/28/05 | 60811791 | 28015890 | $ | 26.55 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.65 |
| 9/28/05 | 60809641 | 28019292 | $ | 26.55 | $ | - | $ | - | $ | 0.97 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 29.62 |
| 9/28/05 | 60811322 | 21003405 | $ | 32.45 | $ | - | $ | - | $ | 0.31 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 34.86 |
| 9/28/05 | 60807300 | 15184932 | $ | 32.45 | $ | - | $ | - | $ | 0.63 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 35.18 |
| 9/28/05 | 60683420 | 28015889 | $ | 26.55 | $ | - | $ | - | $ | 3.41 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 32.06 |
| 9/28/05 | 60683617 | 10439779 | $ | 26.85 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.95 |
| 9/28/05 | 60678745 | 21003402 | $ | 32.45 | $ | - | $ | - | $ | 51.22 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 85.77 |
| 9/28/05 | 60807509 | 25735401 | $ | 24.48 | $ | - | $ | - | $ | 15.86 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 46.54 |
| 9/28/05 | 60683618 | 10348716 | $ | 26.55 | $ | - | $ | - | $ | 3.32 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 31.97 |
| 9/28/05 | 60811673 | 28015891 | $ | 26.55 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.65 |
| 9/28/05 | 60807407 | 15182149 | $ | 23.01 | $ | 7.38 | $ | - | $ | 18.64 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 55.23 |
| 9/28/05 | 60808387 | 12244929 | $ | 32.45 | $ | - | $ | - | $ | 51.58 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 86.13 |
| 9/28/05 | 80683582 | 15204334 | $ | 26.85 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.95 |
| 9/28/05 | 60808587 | 15114652 | $ | 23.01 | $ | 7.38 | $ | - | $ | 32.70 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 69.29 |
| 9/28/05 | 60811653 | 25753974 | $ | 32.45 | $ | - | $ | - | $ | 1.49 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 36.04 |
| 9/28/05 | 60808446 | 21004246 | $ | 26.55 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.65 |
| 9/28/05 | 60525974 | 10439778 | $ | 26.55 | $ | - | $ | - | $ | 67.74 | $ | - | $ | - | $ | 1.48 | $ | 2.10 | $ | 97.87 |
| 9/28/05 | 60808597 | 10306209 | $ | 24.19 | $ | - | $ | - | $ | 14.40 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 44.79 |
| 9/28/05 | 60809697 | 12244929 | $ | 32.45 | $ | - | $ | - | $ | 51.73 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 86.28 |
| 9/28/05 | 60807514 | 10306209 | $ | 24.19 | $ | - | $ | - | $ | 14.40 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 44.79 |
| 9/28/05 | 60809696 | 12237141 | $ | 26.55 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.65 |
| 9/28/05 | 60808598 | 10306209 | $ | 24.19 | $ | - | $ | - | $ | 14.40 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 44.79 |
| 9/28/05 | 60683691 | 28025947 | $ | 32.45 | $ | - | $ | - | $ | 51.30 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 85.85 |
| 9/28/05 | 60525985 | 15196055 | $ | 26.55 | $ | - | $ | - | $ | 1.71 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 30.36 |
| 9/28/05 | 60807505 | 10306211 | $ | 24.19 | $ | - | $ | - | $ | 20.94 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 51.33 |

| Date | Number | Code | $ | $ | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 60809648 | 28015889 | 26.55 | - | - | 161.38 | - | - | - | 2.10 | 190.03 |
| 9/28/05 | 60811616 | 15204335 | 26.85 | - | - | 0.07 | - | - | - | 2.10 | 29.02 |
| 9/28/05 | 60808571 | 15182146 | 23.01 | 7.38 | - | 19.97 | - | - | - | 6.20 | 56.56 |
| 9/28/05 | 60808589 | 10306207 | 24.19 | - | - | 16.40 | - | - | - | 6.20 | 46.79 |
| 9/28/05 | 60683608 | 15184935 | 32.45 | - | - | 0.42 | 108.00 | - | - | 2.10 | 142.97 |
| 9/28/05 | 60808600 | 10306207 | 24.19 | - | - | 16.40 | - | - | - | 6.20 | 46.79 |
| 9/28/05 | 60683426 | 28015889 | 26.55 | - | - | 2.54 | - | - | - | 2.10 | 31.19 |
| 9/28/05 | 60808576 | 15182146 | 23.01 | 7.38 | - | 19.97 | - | - | - | 6.20 | 58.56 |
| 9/28/05 | 60683419 | 10315119 | 26.55 | - | - | 2.94 | - | - | - | 2.10 | 31.59 |
| 9/28/05 | 60807387 | 15114649 | 23.01 | 7.38 | - | 17.01 | - | - | - | 6.20 | 53.60 |
| 9/28/05 | 60809644 | 28008720 | 32.45 | - | - | 43.24 | - | - | - | 2.10 | 77.79 |
| 9/28/05 | 60807503 | 15114649 | 23.01 | 7.38 | - | 17.01 | - | - | - | 6.20 | 53.60 |
| 9/28/05 | 60683463 | 25753974 | 32.45 | - | - | 1.76 | - | - | - | 2.10 | 36.31 |
| 9/28/05 | 60807513 | 15182146 | 23.01 | 7.38 | - | 19.97 | - | - | - | 6.20 | 56.56 |
| 9/28/05 | 60683615 | 15204335 | 26.85 | - | - | 5.68 | - | - | - | 2.10 | 34.63 |
| 9/28/05 | 60808592 | 28013861 | 24.48 | - | - | 28.72 | - | - | - | 6.20 | 59.40 |
| 9/28/05 | 60678465 | 10359362 | 26.55 | - | - | 1.86 | 108.00 | - | - | 2.10 | 138.53 |
| 9/28/05 | 60683640 | 15104155 | 26.55 | - | - | 2.35 | - | - | - | 2.10 | 31.00 |
| 9/28/05 | 60807640 | 21003401 | 32.45 | - | - | 1.82 | - | - | - | 2.10 | 36.37 |
| 9/28/05 | 60809663 | 10335224 | 26.55 | - | - | 38.90 | - | - | - | 2.10 | 67.55 |
| 9/28/05 | 60752497 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60807697 | 10335223 | 26.55 | - | - | 0.88 | - | - | - | 2.10 | 29.53 |
| 9/28/05 | 60752501 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752101 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752099 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60807793 | 15138489 | 32.45 | - | - | 51.15 | - | - | - | 2.10 | 85.70 |
| 9/28/05 | 60752102 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60683651 | 12244929 | 32.45 | - | - | 0.01 | - | - | - | 2.10 | 34.56 |
| 9/28/05 | 60807448 | 12244929 | 32.45 | - | - | 52.03 | - | - | - | 2.10 | 86.58 |
| 9/28/05 | 60720644 | ASA10113 | 18.44 | - | - | 0.20 | - | - | - | 2.79 | 21.43 |
| 9/28/05 | 60752500 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752496 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60807806 | 21003401 | 32.45 | - | - | 2.06 | 108.00 | - | - | 2.10 | 144.61 |
| 9/28/05 | 60752498 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752098 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60811083 | 10315120 | 26.55 | - | - | 67.81 | - | - | 1.48 | 2.10 | 97.94 |
| 9/28/05 | 60687703 | ASA10113 | 18.44 | - | - | 0.20 | - | - | - | 2.79 | 21.43 |
| 9/28/05 | 60752100 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60807744 | 28008720 | 32.45 | - | - | 0.86 | - | - | - | 2.10 | 35.41 |
| 9/28/05 | 60752504 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752502 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752505 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752121 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60807469 | 15138488 | 32.45 | - | - | 52.03 | - | - | - | 2.10 | 86.58 |
| 9/28/05 | 60807831 | 15184933 | 32.45 | 5.90 | 0.37 | 51.14 | - | - | - | 2.10 | 91.96 |
| 9/28/05 | 60807433 | 28019305 | 26.55 | - | - | - | - | - | - | 2.10 | 28.65 |
| 9/28/05 | 60720862 | ASA10113 | 18.44 | - | - | 0.20 | - | - | - | 2.79 | 21.43 |
| 9/28/05 | 60684977 | 21003864 | 26.55 | - | - | - | - | - | - | 2.10 | 28.65 |
| 9/28/05 | 60721910 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752120 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752114 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752113 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60715803 | 16258146 | 27.43 | 14.75 | 30.56 | 12.86 | - | - | 3.54 | 2.10 | 91.24 |
| 9/28/05 | 60626095 | 16258146 | 27.43 | - | - | 30.56 | - | - | 3.54 | 2.10 | 63.63 |
| 9/28/05 | 60720641 | ASA10113 | 18.44 | - | - | 0.20 | - | - | - | 2.79 | 21.43 |
| 9/28/05 | 60752117 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752493 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60808268 | 15114645 | 23.01 | 7.38 | - | 151.15 | - | - | - | 6.20 | 187.74 |
| 9/28/05 | 60752112 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752116 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752118 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60807401 | 15182142 | 23.01 | 7.38 | - | 46.51 | - | - | - | 6.20 | 83.10 |
| 9/28/05 | 60720640 | ASA10113 | 18.44 | - | - | 0.19 | - | - | - | 2.79 | 21.42 |
| 9/28/05 | 60752494 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752115 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752111 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60807491 | 15114649 | 23.01 | 7.38 | - | 30.70 | - | - | - | 6.20 | 67.29 |
| 9/28/05 | 60717025 | ASA10001 | 7.38 | - | - | - | - | - | - | 0.60 | 7.99 |
| 9/28/05 | 60808577 | 15182146 | 23.01 | 7.38 | - | 30.70 | - | - | - | 6.20 | 67.29 |
| 9/28/05 | 60807403 | 28011683 | 23.01 | - | - | 37.62 | - | - | - | 6.20 | 66.83 |

| Date | Doc | Item | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 60811790 | 25752109 | 26.55 | - | - | 70.81 | - | - | 1.48 | 2.10 | 100.94 |
| 9/28/05 | 60719505 | ASA10102 | 5.16 | - | - | 0.01 | - | - | - | 0.68 | 5.85 |
| 9/28/05 | 60718903 | ASA10102 | 5.16 | - | - | 0.06 | - | - | - | 0.68 | 5.90 |
| 9/28/05 | 60811795 | 25752109 | 26.55 | - | - | 15.94 | - | - | - | 2.10 | 44.59 |
| 9/28/05 | 60717412 | ASA10126 | 19.91 | - | - | 0.08 | - | - | - | 2.34 | 22.33 |
| 9/28/05 | 60721909 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60809097 | 25752109 | 26.55 | - | - | 85.36 | - | - | 1.48 | 2.10 | 115.49 |
| 9/28/05 | 60752483 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60721908 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60752109 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/28/05 | 60807363 | 10348322 | 24.19 | - | - | 18.51 | - | - | - | 6.20 | 48.90 |
| 9/28/05 | 60752060 | ASA10102 | 5.16 | - | - | 0.06 | - | - | - | 0.68 | 5.90 |
| 9/28/05 | 60808584 | 15114649 | 23.01 | 7.38 | - | 19.97 | - | - | - | 6.20 | 56.56 |
| 9/28/05 | 60502658 | 16258146 | 27.43 | - | - | 30.56 | - | - | 3.54 | 2.10 | 63.63 |
| 9/28/05 | 60807507 | 15114652 | 23.01 | 7.38 | - | 18.84 | - | - | - | 6.20 | 55.23 |
| 8/28/05 | 60721346 | ASA10102 | 5.16 | - | - | 0.06 | - | - | - | 0.68 | 5.90 |
| 9/28/05 | 60808270 | 15182142 | 23.01 | 7.38 | - | 48.51 | - | - | - | 6.20 | 83.10 |
| 9/28/05 | 60721361 | ASA10102 | 5.16 | - | - | 0.06 | - | - | - | 0.68 | 5.90 |
| 9/28/05 | 60721330 | ASA10102 | 5.16 | - | - | 0.06 | - | - | - | 0.68 | 5.90 |
| 9/28/05 | 60721347 | ASA10102 | 5.16 | - | - | 0.03 | - | - | - | 0.68 | 5.87 |
| 9/28/05 | 60808572 | 15190829 | 23.01 | 7.38 | - | 32.70 | - | - | - | 6.20 | 69.29 |
| 9/28/05 | 60721342 | ASA10102 | 5.16 | - | - | 0.06 | - | - | - | 0.68 | 5.90 |
| 9/28/05 | 60811331 | 21003405 | 32.45 | - | - | 1.02 | 108.00 | - | - | 2.10 | 143.57 |
| 9/28/05 | 60720646 | ASA10113 | 18.44 | - | - | 0.17 | - | - | - | 2.79 | 21.40 |
| 9/28/05 | 60807539 | 28006126 | 23.01 | - | - | 25.62 | - | - | - | 6.20 | 54.83 |
| 9/28/05 | 60698570 | ASA10126 | 19.91 | - | - | 0.06 | - | - | - | 2.34 | 22.31 |
| 9/28/05 | 60809037 | 25752109 | 26.55 | - | - | 85.36 | - | - | 1.48 | 2.10 | 115.49 |
| 9/28/05 | 60721261 | ASA10126 | 19.91 | - | - | 0.06 | - | - | - | 2.34 | 22.31 |
| 9/28/05 | 60694464 | ASA10162 | 15.49 | - | - | 0.08 | - | - | - | 1.58 | 17.15 |
| 9/28/05 | 60701237 | ASA10102 | 5.16 | - | - | 0.05 | - | - | - | 0.68 | 5.89 |
| 9/28/05 | 60807355 | 15114645 | 23.01 | 7.38 | - | 35.78 | - | - | - | 6.20 | 72.37 |
| 9/28/05 | 60701223 | ASA10102 | 5.16 | - | - | 0.04 | - | - | - | 0.68 | 5.88 |
| 9/28/05 | 60718880 | ASA10102 | 5.16 | - | - | 0.04 | - | - | - | 0.68 | 5.88 |
| 9/28/05 | 60808267 | 15115881 | 21.53 | 7.38 | - | 36.51 | - | - | - | 6.20 | 71.62 |
| 9/28/05 | 60808582 | 15114650 | 23.01 | 7.38 | - | 18.64 | - | - | - | 6.20 | 55.23 |
| 9/28/05 | 60717813 | ASA10162 | 15.49 | - | - | 0.07 | - | - | - | 1.58 | 17.14 |
| 9/26/05 | 60806585 | 15115886 | 21.53 | 7.38 | - | 35.62 | - | - | - | 6.20 | 70.73 |
| 9/28/05 | 60721314 | ASA10113 | 18.44 | - | - | 0.20 | - | - | - | 2.79 | 21.43 |
| 9/28/05 | 60717943 | ASA10069 | 5.90 | - | - | 0.04 | - | - | - | 0.63 | 6.57 |
| 9/26/05 | 60807398 | 15182146 | 23.01 | 7.38 | - | 17.01 | - | - | - | 6.20 | 53.60 |
| 9/28/05 | 60717951 | ASA10069 | 5.90 | - | - | 0.05 | - | - | - | 0.63 | 6.58 |
| 9/28/05 | 60717939 | ASA10069 | 5.90 | - | - | 0.05 | - | - | - | 0.63 | 6.58 |
| 9/28/05 | 60717938 | ASA10069 | 5.90 | - | - | 0.05 | - | - | - | 0.63 | 6.58 |
| 9/28/05 | 60808570 | 15195447 | 21.53 | 7.38 | - | 35.62 | - | - | - | 6.20 | 70.73 |
| 9/26/05 | 60717940 | ASA10069 | 5.90 | - | - | 0.05 | - | - | - | 0.63 | 6.58 |
| 9/28/05 | 60808567 | 16255825 | 23.60 | - | - | 10.28 | - | - | - | 6.20 | 40.08 |
| 9/28/05 | 60719687 | ASA10103 | 5.90 | - | - | 0.04 | - | - | - | 0.63 | 6.57 |
| 9/28/05 | 60717017 | ASA10001 | 7.38 | - | - | 0.02 | - | - | - | 0.60 | 8.00 |
| 9/28/05 | 60807422 | 15114649 | 23.01 | 7.38 | - | 17.01 | - | - | - | 6.20 | 53.60 |
| 9/28/05 | 60717014 | ASA10001 | 7.38 | - | - | 0.03 | - | - | - | 0.60 | 8.01 |
| 9/28/05 | 60717024 | ASA10001 | 7.38 | - | - | 0.03 | - | - | - | 0.60 | 8.01 |
| 9/28/05 | 60701552 | ASA10001 | 7.38 | - | - | 0.03 | - | - | - | 0.60 | 8.01 |
| 9/28/05 | 80807515 | 15179500 | 23.01 | 7.38 | - | 35.99 | - | - | - | 6.20 | 72.58 |
| 9/28/05 | 60701828 | ASA10001 | 7.38 | - | - | 0.02 | - | - | - | 0.60 | 8.00 |
| 9/28/05 | 60693524 | ASA10001 | 7.38 | - | - | 0.03 | - | - | - | 0.60 | 8.01 |
| 9/28/05 | 60808590 | 15182146 | 23.01 | 7.38 | - | 20.73 | - | - | - | 6.20 | 57.32 |
| 9/28/05 | 60717018 | ASA10001 | 7.38 | - | - | 0.02 | - | - | - | 0.60 | 8.00 |
| 9/28/05 | 60717015 | ASA10001 | 7.38 | - | - | 0.03 | - | - | - | 0.60 | 8.01 |
| 9/28/05 | 60693527 | ASA10001 | 7.38 | - | - | 0.03 | - | - | - | 0.60 | 8.01 |
| 9/28/05 | 60807360 | 15182146 | 23.01 | 7.38 | - | 19.97 | - | - | - | 6.20 | 56.56 |
| 9/28/05 | 60693558 | ASA10001 | 7.38 | - | - | 0.03 | - | - | - | 0.60 | 8.01 |
| 9/28/05 | 60693536 | ASA10001 | 7.38 | - | - | 0.03 | - | - | - | 0.60 | 8.01 |
| 9/28/05 | 60717952 | ASA10069 | 5.90 | - | - | 0.01 | - | - | - | 0.63 | 6.54 |
| 9/28/05 | 60699538 | ASA10102 | 5.16 | - | - | 0.04 | - | - | - | 0.68 | 5.88 |
| 9/28/05 | 60698103 | ASA10004 | 5.90 | - | - | 0.03 | - | - | - | 0.63 | 6.56 |
| 9/28/05 | 60719799 | ASA10162 | 15.49 | - | - | 0.08 | - | - | - | 1.58 | 17.15 |
| 9/28/05 | 60717481 | ASA10162 | 15.49 | - | - | 0.08 | - | - | - | 1.58 | 17.15 |
| 9/28/05 | 60717423 | ASA10126 | 19.91 | - | - | 0.06 | - | - | - | 2.34 | 22.31 |
| 9/28/05 | 60717804 | ASA10162 | 15.49 | - | - | 0.08 | - | - | - | 1.58 | 17.15 |
| 9/26/05 | 60720616 | ASA10069 | 5.90 | - | - | 0.03 | - | - | - | 0.63 | 6.56 |

| Date | Account | Rate | | | | | | | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/05 | 0769264 28001011 | $ 26.55 | $ - | $ - | $ 3.66 | $ - | $ - | $ - | $ 2.10 | $ 32.31 |
| 9/28/05 | 0721914 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0752131 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/28/05 | 0718034 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 9/28/05 | 0718032 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 9/28/05 | 0807465 28001011 | $ 26.55 | $ - | $ - | $ 0.81 | $ - | $ - | $ - | $ 2.10 | $ 29.46 |
| 9/28/05 | 0718036 ASA10034 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.10 | $ 11.45 |
| 9/28/05 | 0718033 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 9/28/05 | 0811489 12244939 | $ 32.45 | $ - | $ - | $ 51.58 | $ - | $ - | $ - | $ 2.10 | $ 86.13 |
| 9/28/05 | 0718039 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 9/28/05 | 0718038 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 9/28/05 | 0884974 28002023 | $ 26.55 | $ - | $ - | $ 0.97 | $ 68.00 | $ - | $ - | $ 2.10 | $ 97.62 |
| 9/28/05 | 0721081 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0807481 10335223 | $ 26.55 | $ - | $ - | $ 74.65 | $ - | $ - | $ 1.48 | $ 2.10 | $ 104.78 |
| 9/28/05 | 0721094 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0809609 28001011 | $ 26.55 | $ - | $ - | $ 3.66 | $ - | $ - | $ - | $ 2.10 | $ 32.31 |
| 9/28/05 | 0717769 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0721114 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0811450 10359362 | $ 26.55 | $ - | $ - | $ 2.83 | $ - | $ - | $ - | $ 2.10 | $ 31.48 |
| 9/28/05 | 0721099 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0721111 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0719709 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0700338 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/28/05 | 0807603 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 10.33 | $ - | $ - | $ - | $ 2.10 | $ 51.15 |
| 9/28/05 | 0701097 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/28/05 | 0807576 12247391 | $ 26.55 | $ - | $ - | $ 52.15 | $ - | $ - | $ - | $ 2.10 | $ 80.80 |
| 9/28/05 | 0807791 15184932 | $ 32.45 | $ - | $ - | $ 51.11 | $ - | $ - | $ - | $ 2.10 | $ 85.66 |
| 9/28/05 | 0700088 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/28/05 | 0717766 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 0807458 10335223 | $ 26.55 | $ - | $ - | $ 7.59 | $ - | $ - | $ - | $ 2.10 | $ 36.24 |
| 9/28/05 | 0807447 10315120 | $ 26.55 | $ - | $ - | $ 3.94 | $ - | $ - | $ - | $ 2.10 | $ 32.59 |
| 9/28/05 | 0678477 10315120 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ - | $ 2.10 | $ 33.39 |
| 9/28/05 | 0807441 28019292 | $ 26.55 | $ - | $ - | $ 51.64 | $ - | $ - | $ - | $ 2.10 | $ 80.29 |
| 9/28/05 | 0683793 28016931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ - | $ 2.10 | $ 184.42 |
| 9/28/05 | 0807445 21003866 | $ 26.55 | $ - | $ - | $ 2.00 | $ - | $ - | $ - | $ 2.10 | $ 30.65 |
| 9/28/05 | 0809280 28012869 | $ 26.55 | $ - | $ - | $ 1.43 | $ - | $ - | $ - | $ 2.10 | $ 30.08 |
| 9/28/05 | 0811929 10318439 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 27.47 |
| 9/28/05 | 0678707 10335227 | $ 26.85 | $ - | $ - | $ 42.99 | $ - | $ - | $ - | $ 2.10 | $ 71.94 |
| 9/28/05 | 0682563 28016931 | $ 28.55 | $ - | $ - | $ 157.77 | $ - | $ - | $ - | $ 2.10 | $ 186.42 |
| 9/29/05 | 0807395 15195517 | $ 26.85 | $ - | $ - | $ 7.14 | $ 66.00 | $ - | $ - | $ 2.10 | $ 102.09 |
| 9/29/05 | 0811444 10359362 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/29/05 | 0683502 10335223 | $ 26.55 | $ - | $ - | $ 74.65 | $ - | $ - | $ 1.48 | $ 2.10 | $ 104.78 |
| 9/29/05 | 0809643 21003401 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ - | $ 2.10 | $ 34.97 |
| 9/29/05 | 0811435 25750936 | $ 22.42 | $ - | $ - | $ 3.82 | $ - | $ - | $ - | $ 2.10 | $ 28.34 |
| 9/29/05 | 0678716 28000618 | $ 26.55 | $ - | $ - | $ 6.12 | $ - | $ - | $ - | $ 2.10 | $ 34.77 |
| 9/29/05 | 0811440 10359362 | $ 26.55 | $ - | $ - | $ 34.61 | $ - | $ - | $ - | $ 2.10 | $ 63.26 |
| 9/29/05 | 0685158 28000600 | $ 26.55 | $ - | $ - | $ 33.92 | $ - | $ - | $ - | $ 2.10 | $ 62.57 |
| 9/29/05 | 0807581 28019305 | $ 26.55 | $ - | $ - | $ - | $ 68.00 | $ - | $ - | $ 2.10 | $ 96.65 |
| 9/29/05 | 0678728 15195521 | $ 26.55 | $ - | $ - | $ 84.02 | $ - | $ - | $ - | $ 2.10 | $ 112.67 |
| 9/29/05 | 0769538 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769499 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769532 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0683121 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769537 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769496 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769500 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769524 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0683132 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769501 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0683107 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769535 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769539 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769533 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769536 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769498 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0683123 22729350 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769497 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0683129 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0683124 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 0769469 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |

| Date | Number | Reference | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60683128 | 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 60683104 | 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 60683110 | 15125061 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 9/29/05 | 60684970 | 22694210 | $ 26.85 | $ - | $ - | $ 95.79 | $ - | $ - | $ - | $ 2.10 | $ 124.74 |
| 9/29/05 | 60807463 | 12247371 | $ 26.55 | $ - | $ - | $ 36.02 | $ - | $ - | $ - | $ 2.10 | 64.67 |
| 9/29/05 | 60809692 | 12244929 | $ 32.45 | $ - | $ - | $ 51.33 | $ - | $ - | $ - | $ 2.10 | 85.88 |
| 9/29/05 | 60808377 | 25749791 | $ 26.85 | $ - | $ - | $ 4.60 | $ - | $ - | $ - | $ 2.10 | 33.55 |
| 9/29/05 | 60525950 | 15204335 | $ 26.85 | $ - | $ - | $ 5.87 | $ - | $ - | $ - | $ 2.10 | 34.82 |
| 9/29/05 | 60811442 | 10359362 | $ 26.55 | $ - | $ - | $ 34.57 | $ - | $ - | $ - | $ 2.10 | 63.22 |
| 9/29/05 | 60719487 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.68 | 5.89 |
| 9/29/05 | 60720651 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 9/29/05 | 60717476 | ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | 7.95 |
| 9/29/05 | 60718728 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/29/05 | 60718707 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.18 | $ - | $ - | $ - | $ 2.79 | 21.41 |
| 9/29/05 | 60695172 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/29/05 | 60698744 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/29/05 | 60719695 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 2.79 | 21.42 |
| 9/29/05 | 60719625 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/29/05 | 60698743 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/28/05 | 60717778 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/29/05 | 60698745 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/29/05 | 60701456 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 9/29/05 | 60658971 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/29/05 | 60718727 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | 6.57 |
| 9/29/05 | 60721128 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 2.34 | 22.32 |
| 9/28/05 | 60717417 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | 22.33 |
| 9/29/05 | 60717422 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.68 | 5.88 |
| 9/29/05 | 60721360 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752482 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 9/29/05 | 60676756 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752161 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752158 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752106 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752160 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 9/29/05 | 60719626 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752136 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60719616 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 2.79 | 21.42 |
| 9/29/05 | 60752134 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 8/29/05 | 60752137 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752122 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752123 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60721907 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 9/29/05 | 60720666 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752119 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | 7.95 |
| 9/29/05 | 60698099 | ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | 7.95 |
| 9/29/05 | 60717474 | ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | 7.95 |
| 9/29/05 | 60698100 | ASA50004 | $ 6.49 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 9/29/05 | 60720672 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60721911 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 9/29/05 | 60752164 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60721315 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752110 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 9/29/05 | 60752157 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 0.68 | 5.88 |
| 9/29/05 | 60721913 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 2.79 | 21.42 |
| 9/29/05 | 60699544 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 0.63 | 6.54 |
| 9/29/05 | 60720678 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.58 | 17.15 |
| 9/29/05 | 60698102 | ASA10004 | $ 5.90 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.53 | 11.87 |
| 9/29/05 | 60719817 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | 11.87 |
| 9/29/05 | 60721394 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 6.20 | 44.79 |
| 9/29/05 | 60721767 | ASA10101 | $ 10.32 | $ - | $ - | $ 14.40 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 9/29/05 | 60685982 | 10306205 | $ 24.19 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.10 | 30.02 |
| 9/29/05 | 60676929 | ASA10113 | $ 18.44 | $ - | $ - | $ 1.37 | $ - | $ - | $ - | $ 1.53 | 11.87 |
| 9/29/05 | 60811490 | 15104156 | $ 26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | 11.87 |
| 9/29/05 | 60721386 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | 11.87 |
| 9/29/05 | 60721759 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.96 | $ - | $ - | $ - | $ 2.10 | 29.61 |
| 9/29/05 | 60678372 | 15104156 | $ 26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | 11.87 |
| 9/29/05 | 60721769 | ASA10101 | $ 10.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 9/29/05 | 60695993 | ASA10118 | $ 4.43 | $ | | | | | | | |

| Date | Item | Code | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 0808390 | 10335223 | $ 26.55 | $ - | $ - | $ 68.45 | $ - | $ - | 1.48 | $ 2.10 | $ 98.58 |
| 9/29/05 | 0721323 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | | $ 2.79 | $ 21.43 |
| 9/29/05 | 0525978 | 15104156 | $ 26.55 | $ - | $ - | $ 0.98 | $ - | $ - | | $ 2.10 | $ 29.63 |
| 9/29/05 | 0807289 | 15104156 | $ 26.55 | $ - | $ - | $ 1.28 | $ - | $ - | | $ 2.10 | $ 29.93 |
| 9/29/05 | 0683627 | 15104158 | $ 26.55 | $ - | $ - | $ 52.96 | $ - | $ - | | $ 2.10 | $ 81.61 |
| 9/29/05 | 0809614 | 28002023 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | | $ 2.10 | $ 28.65 |
| 9/29/05 | 0721355 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0807352 | 10335223 | $ 26.55 | $ - | $ - | $ 67.81 | $ - | $ - | 1.48 | $ 2.10 | $ 97.94 |
| 9/29/05 | 0752069 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | | $ 0.68 | $ 5.89 |
| 9/29/05 | 0717873 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | | $ 1.58 | $ 17.15 |
| 9/29/05 | 0752073 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0808436 | 10335223 | $ 26.55 | $ - | $ - | $ 75.29 | $ - | $ - | 1.48 | $ 2.10 | $ 105.42 |
| 9/29/05 | 0720677 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | | $ 2.79 | $ 21.43 |
| 9/29/05 | 0811499 | 10335223 | $ 26.55 | $ - | $ - | $ 0.22 | $ - | $ - | | $ 2.10 | $ 28.87 |
| 9/29/05 | 0717510 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | | $ 1.58 | $ 17.15 |
| 9/29/05 | 0752072 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | | $ 0.68 | $ 5.89 |
| 9/29/05 | 0807414 | 15114639 | $ 23.01 | $ 7.38 | $ - | $ 43.39 | $ - | $ - | | $ 6.20 | $ 79.98 |
| 9/29/05 | 0721083 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0721996 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0718129 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0721997 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0807420 | 15182142 | $ 23.01 | $ 7.38 | $ - | $ 35.78 | $ - | $ - | | $ 6.20 | $ 72.37 |
| 9/29/05 | 0720671 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | | $ 2.79 | $ 21.43 |
| 9/29/05 | 0752075 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0717770 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | | $ 0.63 | $ 6.57 |
| 9/29/05 | 0807446 | 28000618 | $ 26.55 | $ - | $ - | $ 0.84 | $ - | $ - | | $ 2.10 | $ 29.49 |
| 9/29/05 | 0717945 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | | $ 0.63 | $ 6.58 |
| 9/29/05 | 0717764 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | | $ 0.63 | $ 6.57 |
| 9/29/05 | 0721115 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | | $ 0.63 | $ 6.57 |
| 9/29/05 | 0809642 | 28006574 | $ 28.55 | $ - | $ - | $ 4.34 | $ - | $ - | | $ 2.10 | $ 32.99 |
| 9/29/05 | 0808454 | 28008574 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | | $ 2.10 | $ 28.65 |
| 9/29/05 | 0717941 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | | $ 0.63 | $ 6.58 |
| 9/29/05 | 0811679 | 28008574 | $ 26.55 | $ - | $ - | $ 67.64 | $ - | $ - | | $ 2.10 | $ 96.29 |
| 9/29/05 | 0719619 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | | $ 2.79 | $ 21.42 |
| 9/29/05 | 0719175 | ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | | $ 1.10 | $ 11.46 |
| 9/29/05 | 0807323 | 21003402 | $ 32.45 | $ - | $ - | $ 1.26 | $ - | $ - | | $ 2.10 | $ 35.81 |
| 9/29/05 | 0719176 | ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | | $ 1.10 | $ 11.46 |
| 9/29/05 | 0699543 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | | $ 0.68 | $ 5.89 |
| 9/29/05 | 0719452 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0701328 | ASA10168 | $ 22.86 | $ - | $ - | $ 0.12 | $ - | $ - | | $ 1.70 | $ 24.68 |
| 9/29/05 | 0721333 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | | $ 0.68 | $ 5.89 |
| 9/29/05 | 0721050 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0752052 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0752058 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0811487 | 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.42 | $ - | $ - | | $ 2.10 | $ 42.24 |
| 9/29/05 | 0683638 | 21003401 | $ 32.45 | $ - | $ - | $ 52.03 | $ - | $ - | | $ 2.10 | $ 86.58 |
| 9/29/05 | 0719822 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | | $ 2.79 | $ 21.43 |
| 9/29/05 | 0808360 | 15182142 | $ 23.01 | $ 7.38 | $ - | $ 35.78 | $ - | $ - | | $ 6.20 | $ 72.37 |
| 9/29/05 | 0721343 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0752061 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0685989 | 15182147 | $ 23.01 | $ - | $ - | $ 30.13 | $ - | $ - | | $ 6.20 | $ 59.34 |
| 9/29/05 | 0721370 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | | $ 0.68 | $ 5.90 |
| 9/29/05 | 0807425 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | | $ 6.20 | $ 53.60 |
| 9/29/05 | 0720665 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | | $ 2.79 | $ 21.43 |
| 9/29/05 | 0807413 | 15182149 | $ 23.01 | $ 7.38 | $ - | $ 21.97 | $ - | $ - | | $ 6.20 | $ 58.56 |
| 9/29/05 | 0718804 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | | $ 1.58 | $ 17.15 |
| 9/29/05 | 0719947 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | | $ 2.34 | $ 22.32 |
| 9/29/05 | 0701247 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | | $ 2.34 | $ 22.32 |
| 9/29/05 | 0708228 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | | $ 6.20 | $ 58.56 |
| 9/29/05 | 0718809 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | | $ 1.58 | $ 17.15 |
| 9/29/05 | 0707415 | 15182142 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | | $ 6.20 | $ 83.10 |
| 9/29/05 | 0708206 | 15115884 | $ 21.53 | $ - | $ - | $ 9.93 | $ - | $ - | | $ 6.20 | $ 37.66 |
| 9/29/05 | 0719610 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | | $ 2.79 | $ 21.43 |
| 9/29/05 | 0707423 | 10306207 | $ 24.19 | $ - | $ - | $ 14.51 | $ - | $ - | | $ 6.20 | $ 44.90 |
| 9/29/05 | 0721286 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | | $ 2.34 | $ 22.33 |
| 9/29/05 | 0708212 | 10348322 | $ 24.19 | $ - | $ - | $ 18.51 | $ - | $ - | | $ 6.20 | $ 48.90 |
| 9/29/05 | 0709958 | ASA10128 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | | $ 2.34 | $ 22.32 |
| 9/29/05 | 0707412 | 10306207 | $ 24.19 | $ - | $ - | $ 14.51 | $ - | $ - | | $ 6.20 | $ 44.90 |
| 9/29/05 | 0717868 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | | $ 1.58 | $ 17.15 |
| 9/29/05 | 0717786 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | | $ 1.58 | $ 17.15 |

| Date | ID | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60808209 | 15063197 | $ 21.53 | $ - | $ - | $ 40.47 | $ - | $ - | $ 6.20 | $ 68.20 |
| 9/29/05 | 60701343 | ASA10168 | $ 22.86 | $ - | $ - | $ 0.12 | $ - | $ - | $ 1.70 | $ 24.68 |
| 9/29/05 | 60700162 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60717730 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60700148 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60717929 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 6.20 | $ 83.10 |
| 9/29/05 | 60808226 | 15114845 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60700603 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60700610 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 6.20 | $ 83.10 |
| 9/29/05 | 60807424 | 15114845 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60720647 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60700163 | ASA10089 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60717958 | ASA10069 | $ 5.90 | $ - | $ - | $ 20.55 | $ - | $ - | $ 6.20 | $ 51.23 |
| 9/29/05 | 60811232 | 25735403 | $ 24.48 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60700147 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60717953 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/29/05 | 60717475 | ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60718688 | ASA10103 | $ 5.90 | $ - | $ - | $ 36.00 | $ - | $ - | $ 6.20 | $ 72.59 |
| 9/29/05 | 60685985 | 15114647 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 9/29/05 | 60808216 | 15135668 | $ 23.01 | $ 7.38 | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60719611 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/29/05 | 60717485 | ASA10162 | $ 15.49 | $ - | $ - | $ 46.72 | $ - | $ - | $ 6.20 | $ 83.31 |
| 9/29/05 | 60808218 | 15199643 | $ 23.01 | $ 7.38 | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/29/05 | 60721263 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60752066 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/29/05 | 60701558 | ASA10001 | $ 7.38 | $ - | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/29/05 | 60808227 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/29/05 | 60693523 | ASA10001 | $ 7.38 | $ - | $ - | $ 29.37 | $ - | $ - | $ 6.20 | $ 65.96 |
| 9/29/05 | 60807356 | 15114650 | $ 23.01 | $ 7.38 | $ - | $ 29.37 | $ - | $ - | $ 6.20 | $ 65.96 |
| 9/29/05 | 60807426 | 15114650 | $ 23.01 | $ 7.38 | $ - | $ 18.64 | $ - | $ - | $ 6.20 | $ 55.23 |
| 9/29/05 | 60808217 | 15114650 | $ 23.01 | $ 7.38 | $ - | $ 0.18 | $ - | $ - | $ 2.79 | $ 21.41 |
| 9/29/05 | 60720637 | ASA10113 | $ 18.44 | $ - | $ - | $ 54.70 | $ - | $ - | $ 2.10 | $ 83.35 |
| 9/29/05 | 60811338 | 28001011 | $ 26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 9/29/05 | 60701043 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/29/05 | 60701576 | ASA10001 | $ 7.38 | $ - | $ - | $ 39.22 | $ - | $ - | $ 2.10 | $ 68.17 |
| 9/29/05 | 60683034 | 10317996 | $ 26.85 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/29/05 | 60701556 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/29/05 | 60693532 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 2.10 | $ 41.63 |
| 9/29/05 | 60469583 | 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.81 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60723609 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.10 | $ 80.04 |
| 9/29/05 | 60811751 | 15104156 | $ 26.55 | $ - | $ - | $ 51.39 | $ - | $ - | $ 0.80 | $ 8.01 |
| 9/29/05 | 60701575 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/29/05 | 60701574 | ASA10001 | $ 7.38 | $ - | $ - | $ 68.94 | $ - | $ 1.48 | $ 2.10 | $ 99.07 |
| 9/29/05 | 60807422 | 10335223 | $ 26.55 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/29/05 | 60693571 | ASA10001 | $ 7.36 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | $ 8.00 |
| 9/29/05 | 60701555 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.70 | $ - | $ - | $ 2.10 | $ 35.25 |
| 9/29/05 | 60808372 | 15184932 | $ 32.45 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60752074 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.68 | $ 5.87 |
| 9/29/05 | 60699535 | ASA10102 | $ 5.16 | $ 5.90 | $ 0.37 | $ 51.51 | $ - | $ - | $ 2.10 | $ 92.33 |
| 9/29/05 | 60807384 | 15184933 | $ 32.45 | $ - | $ - | $ 0.90 | $ - | $ - | $ 2.10 | $ 29.55 |
| 9/29/05 | 60807344 | 15104156 | $ 26.55 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 9/29/05 | 60721321 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.76 | $ - | $ - | $ 2.10 | $ 29.41 |
| 9/29/05 | 60683382 | 15104156 | $ 26.55 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60752062 | ASA10102 | $ 5.16 | $ - | $ - | $ 68.34 | $ - | $ 1.48 | $ 2.10 | $ 98.47 |
| 9/29/05 | 60808399 | 10335223 | $ 26.55 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60752079 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.52 | $ - | $ - | $ 2.10 | $ 29.17 |
| 9/29/05 | 60683571 | 15104156 | $ 26.55 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60694470 | ASA10162 | $ 15.49 | $ - | $ - | $ 2.26 | $ - | $ - | $ 2.10 | $ 30.91 |
| 9/29/05 | 60525958 | 15104156 | $ 26.55 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/29/05 | 60721578 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/29/05 | 60721557 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60721906 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752163 | ASA10085 | $ 10.32 | $ - | $ - | $ 7.59 | $ - | $ - | $ 2.10 | $ 36.24 |
| 9/29/05 | 60811658 | 10335223 | $ 26.55 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752679 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60721308 | ASA10113 | $ 18.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60695992 | ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60695991 | ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60695990 | ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60683450 | 10335223 | $ 26.55 | $ - | $ - | $ 74.65 | $ - | $ 1.48 | $ 2.10 | $ 104.78 |

| Date | Account | Plan | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60695989 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60752680 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60695988 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 80695987 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695986 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695985 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60752481 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60695984 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695983 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695982 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695981 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60752491 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60695980 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695979 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60752492 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60695978 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695977 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60678709 | 15184935 | 32.45 | - | - | 2.92 | - | - | - | 2.10 | 37.47 |
| 9/29/05 | 60695976 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695975 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60721921 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60695974 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695973 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60721915 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60695972 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695971 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60769722 | 21003405 | 32.45 | - | - | 0.92 | 108.00 | - | - | 2.10 | 143.47 |
| 9/29/05 | 60695814 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695813 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695812 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60695811 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60631368 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60720307 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60631345 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60631344 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60807394 | 12244929 | 32.45 | - | - | 51.19 | - | - | - | 2.10 | 85.74 |
| 9/29/05 | 60631343 | ASA10118 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60648923 | ASA10031 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60721923 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60648922 | ASA10031 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60721916 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60583671 | 12244929 | 32.45 | - | - | 1.30 | - | - | - | 2.10 | 35.85 |
| 9/29/05 | 60721924 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60752132 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60583500 | 12244939 | 32.45 | - | - | 51.15 | - | - | - | 2.10 | 85.70 |
| 9/29/05 | 60752103 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60752162 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60720909 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60609651 | 12244939 | 32.45 | - | - | 51.02 | - | - | - | 2.10 | 85.57 |
| 9/29/05 | 60721920 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60594258 | ASA10035 | 4.43 | 0.74 | - | - | - | - | - | - | 5.17 |
| 9/29/05 | 80647765 | ASA50002 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 80647764 | ASA50002 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60621917 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60697209 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60697208 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60697207 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60697206 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60697205 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60621918 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60697204 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60697203 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60697201 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60621922 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60697200 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60697199 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60697172 | ASA50000 | 4.43 | - | - | - | - | - | - | - | 4.43 |
| 9/29/05 | 60621912 | ASA10085 | 10.32 | - | - | 0.01 | - | - | - | 1.24 | 11.57 |
| 9/29/05 | 60607417 | 15190826 | 23.01 | 7.38 | - | 30.70 | - | - | - | 6.20 | 67.29 |
| 9/29/05 | 60605828 | 15184933 | 32.45 | 5.90 | 0.37 | 0.44 | - | - | - | 2.10 | 41.26 |

| Date | Item | Code | | | | | | | | |
|------|------|------|--:|--:|--:|--:|--:|--:|--:|--:|
| 9/29/05 | 60720650 | ASA10113 | $18.44 | $ - | $ - | $ 0.14 | $ - | $ - | $ 2.79 | $ 21.37 |
| 9/28/05 | 60721919 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60717472 | ASA10004 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60717470 | ASA10004 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60807411 | 15114651 | $23.01 | $ 7.38 | $ - | $ 29.37 | $ - | $ - | $ 6.20 | $ 65.96 |
| 9/29/05 | 60717477 | ASA50000 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/29/05 | 60717469 | ASA10004 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60720598 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60685990 | 15135668 | $23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/29/05 | 60695185 | ASA10162 | $15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.59 | $ 17.15 |
| 9/29/05 | 60694428 | ASA10162 | $15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60700341 | ASA10162 | $15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60526834 | 16258146 | $27.43 | $ 14.75 | $ 30.56 | $ 0.80 | $ - | $ 3.54 | $ 2.10 | $ 79.18 |
| 9/28/05 | 60721991 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60855824 | 16258146 | $27.43 | $ - | $ 30.56 | $ - | $ - | $ 3.54 | $ 2.10 | $ 63.63 |
| 9/29/05 | 60752512 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/28/05 | 60700453 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60717228 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/29/05 | 60854705 | 16258146 | $27.43 | $ - | $ 30.56 | $ - | $ - | $ 3.54 | $ 2.10 | $ 63.63 |
| 9/29/05 | 60721982 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60618170 | 16258146 | $27.43 | $ - | $ 30.56 | $ - | $ - | $ 3.54 | $ 2.10 | $ 63.63 |
| 9/29/05 | 60721720 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721727 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60752513 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60808221 | 15182147 | $23.01 | $ 7.38 | $ - | $ 18.96 | $ - | $ - | $ 6.20 | $ 55.55 |
| 9/29/05 | 60721718 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/29/05 | 60721721 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/29/05 | 60701072 | ASA10162 | $15.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.58 | $ 17.11 |
| 9/28/05 | 60808222 | 15190826 | $23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 9/29/05 | 60701201 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721719 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60808225 | 15114649 | $23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 9/29/05 | 60699530 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.68 | $ 5.87 |
| 9/29/05 | 60721722 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60717139 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60807357 | 15179500 | $23.01 | $ 7.38 | $ - | $ 35.99 | $ - | $ - | $ 6.20 | $ 72.58 |
| 9/29/05 | 60721117 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60717777 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/28/05 | 60718035 | ASA10034 | $10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 9/29/05 | 60808219 | 15114649 | $23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/29/05 | 60721113 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60700806 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/29/05 | 60806214 | 15115884 | $21.53 | $ 7.38 | $ - | $ 21.93 | $ - | $ - | $ 6.20 | $ 57.04 |
| 9/29/05 | 60721110 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60807410 | 15115886 | $21.53 | $ 7.38 | $ - | $ 21.93 | $ - | $ - | $ 6.20 | $ 57.04 |
| 9/29/05 | 60719886 | ASA10113 | $18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60698101 | ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/28/05 | 60808251 | 28016831 | $21.53 | $ - | $ - | $ 108.93 | $ - | $ - | $ 6.20 | $ 136.66 |
| 9/29/05 | 60752077 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60699560 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60752078 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60808246 | 15181241 | $21.53 | $ 8.86 | $ - | $ 36.51 | $ - | $ - | $ 6.20 | $ 73.10 |
| 9/29/05 | 60752065 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/29/05 | 60808249 | 28016831 | $21.53 | $ - | $ - | $ 21.93 | $ - | $ 4.43 | $ 6.20 | $ 54.09 |
| 9/29/05 | 60752064 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60885983 | 15182148 | $23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 9/28/05 | 60721290 | ASA10113 | $18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60808243 | 15182146 | $23.01 | $ 7.38 | $ - | $ 17.77 | $ - | $ - | $ 6.20 | $ 54.38 |
| 9/28/05 | 60701290 | ASA10127 | $19.91 | $ - | $ - | $ 0.12 | $ - | $ - | $ 2.34 | $ 22.37 |
| 9/29/05 | 60700362 | ASA10162 | $15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 8/29/05 | 60718141 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.68 | $ 5.87 |
| 9/29/05 | 60719943 | ASA10126 | $19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60808208 | 15055362 | $24.48 | $ - | $ - | $ 35.46 | $ - | $ - | $ 6.20 | $ 66.14 |
| 9/29/05 | 60717516 | ASA10162 | $15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.12 |
| 9/29/05 | 60719970 | ASA10126 | $19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60808210 | 15055362 | $24.48 | $ - | $ - | $ 25.73 | $ - | $ - | $ 6.20 | $ 56.41 |
| 9/29/05 | 60694460 | ASA10162 | $15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60721250 | ASA10126 | $19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/28/05 | 60808250 | 15114647 | $23.01 | $ 7.38 | $ - | $ 36.00 | $ - | $ - | $ 6.20 | $ 72.59 |
| 9/29/05 | 60721247 | ASA10126 | $19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |

| Date | Account / Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60698165 ASA10004 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/29/05 | 60808202 28005667 | $ 21.53 | $ - | $ - | $ 33.55 | $ - | $ - | $ 6.20 | $ 61.28 |
| 9/29/05 | 60721284 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60808204 15055362 | $ 24.48 | $ - | $ - | $ 38.05 | $ - | $ - | $ 6.20 | $ 68.73 |
| 9/29/05 | 60694461 ASA10162 | $ 15.49 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.58 | $ 17.10 |
| 9/29/05 | 60685746 28016931 | $ 26.55 | $ - | $ - | $ 156.41 | $ - | $ - | $ 2.10 | $ 185.06 |
| 9/29/05 | 60721981 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60699536 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60811622 28016931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | $ 184.42 |
| 9/29/05 | 60699528 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60721741 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721743 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60811320 28001013 | $ 26.55 | 2.95 | $ - | $ 181.91 | $ - | $ - | $ 2.10 | $ 213.51 |
| 9/29/05 | 60721740 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752030 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60692402 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/29/05 | 60721264 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60808244 15135668 | $ 23.01 | 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/29/05 | 60685991 15135686 | $ 23.01 | 7.38 | $ - | $ 21.94 | $ - | $ - | $ 6.20 | $ 58.53 |
| 9/29/05 | 60721318 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60719946 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60808247 15182146 | $ 23.01 | 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.55 |
| 9/29/05 | 60692426 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/29/05 | 60718786 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/29/05 | 60694451 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60631342 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60631367 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/28/05 | 60631366 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60631365 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60631384 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60525793 15182147 | $ 23.01 | 7.38 | $ - | $ 21.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 9/29/05 | 60631383 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60631684 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60631683 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60631346 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60697371 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60617755 16258146 | $ 27.43 | $ - | $ - | $ 62.80 | $ - | $ 19.47 | $ 2.10 | $ 111.80 |
| 9/29/05 | 60701293 ASA10127 | $ 19.91 | $ - | $ - | $ 0.09 | $ - | $ - | $ 2.34 | $ 22.34 |
| 9/28/05 | 60719816 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60685986 15182147 | $ 23.01 | 7.38 | $ - | $ 21.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 9/29/05 | 60701288 ASA10127 | $ 19.91 | $ - | $ - | $ 0.11 | $ - | $ - | $ 2.34 | $ 22.36 |
| 9/29/05 | 60719950 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/29/05 | 60721248 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/29/05 | 60685988 15182149 | $ 23.01 | 7.38 | $ - | $ 21.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 9/29/05 | 60717859 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60811454 25750936 | $ 22.42 | $ - | $ - | $ 34.63 | $ - | $ - | $ 2.10 | $ 59.15 |
| 9/29/05 | 60721226 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60685987 15182148 | $ 23.01 | 7.38 | $ - | $ 29.37 | $ - | $ - | $ 6.20 | $ 65.96 |
| 9/29/05 | 60701165 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/29/05 | 60807421 15182146 | $ 23.01 | 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 9/29/05 | 60721983 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.80 |
| 9/29/05 | 60808223 15182146 | $ 23.01 | 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/29/05 | 60719882 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60721985 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60808220 10306205 | $ 24.19 | $ - | $ - | $ 14.55 | $ - | $ - | $ 6.20 | $ 44.94 |
| 9/29/05 | 60721725 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60717864 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/29/05 | 60719968 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60694458 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/29/05 | 60752040 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721307 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/28/05 | 60752036 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721752 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752032 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60720634 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60752039 ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.53 | $ 11.86 |
| 9/28/05 | 60752037 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752021 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752043 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |

| Date | Number | Code | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60697173 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697174 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60721312 | ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 9/29/05 | 60697175 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697176 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697177 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697178 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697179 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697180 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697181 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697182 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 9/29/05 | 60700319 | ASA10162 | $ 15.49 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697183 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697184 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697185 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 9/29/05 | 60721739 | ASA10101 | $ 10.32 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697186 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697187 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 0.60 | $ | 8.00 |
| 9/29/05 | 60717376 | ASA10001 | $ 7.38 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 9/29/05 | 60700543 | ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 1.24 | $ | 11.59 |
| 9/29/05 | 60720883 | ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 9/29/05 | 60721324 | ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/29/05 | 60720619 | ASA10069 | $ 5.90 | $ | - | $ | - | $ | 42.43 | $ | - | $ | - | $ | 2.10 | $ | 71.08 |
| 9/29/05 | 60807382 | 10317992 | $ 26.55 | $ | - | $ | - | $ | 2.74 | $ | - | $ | - | $ | 2.10 | $ | 31.39 |
| 9/29/05 | 60683629 | 10439778 | $ 26.55 | $ | - | $ | - | $ | 3.15 | $ | - | $ | - | $ | 2.10 | $ | 27.67 |
| 9/29/05 | 60811449 | 25750936 | $ 22.42 | $ | - | $ | - | $ | 2.01 | $ | - | $ | - | $ | 2.10 | $ | 36.56 |
| 9/29/05 | 60808382 | 15184932 | $ 32.45 | $ | - | $ | - | $ | 52.47 | $ | - | $ | - | $ | 2.10 | $ | 81.12 |
| 9/29/05 | 60525908 | 12240601 | $ 26.55 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/29/05 | 60711473 | ASA10004 | $ 5.90 | $ | - | $ | - | $ | 0.71 | $ | - | $ | - | $ | 0.92 | $ | 27.00 |
| 9/29/05 | 60667765 | 15125061 | $ 25.37 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 0.83 | $ | 6.56 |
| 9/29/05 | 60720578 | ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.71 | $ | - | $ | - | $ | 0.92 | $ | 27.00 |
| 9/29/05 | 60638963 | 15125061 | $ 25.37 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/29/05 | 60720585 | ASA10069 | $ 5.90 | $ | - | $ | - | $ | 0.71 | $ | - | $ | - | $ | 0.92 | $ | 27.00 |
| 9/29/05 | 60638971 | 15125061 | $ 25.37 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/29/05 | 60720818 | ASA10069 | $ 5.90 | $ | - | $ | - | $ | 0.71 | $ | - | $ | - | $ | 0.92 | $ | 27.00 |
| 9/29/05 | 60667877 | 15125061 | $ 25.37 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/29/05 | 60720615 | ASA10069 | $ 5.90 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697188 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697189 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/29/05 | 60697190 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 0.92 | $ | 27.00 |
| 9/29/05 | 60720590 | ASA10069 | $ 5.90 | $ | - | $ | - | $ | 0.71 | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60671568 | 15125061 | $ 25.37 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697191 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697192 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697193 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697194 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697195 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 9/29/05 | 60720617 | ASA10069 | $ 5.90 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60697248 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60696970 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | 0.71 | $ | - | $ | - | $ | 0.92 | $ | 27.00 |
| 9/29/05 | 60667873 | 15125061 | $ 25.37 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60696969 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60696968 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60696967 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 9/29/05 | 60696966 | ASA50000 | $ 4.43 | $ | - | $ | - | $ | 0.71 | $ | - | $ | - | $ | 0.92 | $ | 27.00 |
| 9/29/05 | 60671892 | 15125061 | $ 25.37 | $ | - | $ | - | $ | 30.56 | $ | - | $ | 3.54 | $ | 2.10 | $ | 63.63 |
| 9/29/05 | 60652515 | 16258146 | $ 27.43 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 9/29/05 | 60720802 | ASA10069 | $ 5.90 | $ | - | $ | - | $ | 30.56 | $ | - | $ | 3.54 | $ | 2.10 | $ | 63.63 |
| 9/29/05 | 60442566 | 16258146 | $ 27.43 | $ | - | $ | - | $ | 12.86 | $ | - | $ | 3.54 | $ | 2.10 | $ | 91.24 |
| 9/29/05 | 60715350 | 16258146 | $ 27.43 | $ | 14.75 | $ | 30.56 | $ | 12.86 | $ | - | $ | - | $ | 0.60 | $ | 8.00 |
| 9/29/05 | 60701554 | ASA10001 | $ 7.38 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 0.60 | $ | 8.01 |
| 9/29/05 | 60717377 | ASA10001 | $ 7.38 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 2.10 | $ | 86.58 |
| 9/29/05 | 60807559 | 12244929 | $ 32.45 | $ | - | $ | - | $ | 52.03 | $ | - | $ | - | $ | 0.60 | $ | 8.01 |
| 9/29/05 | 60701560 | ASA10001 | $ 7.38 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 0.60 | $ | 8.01 |
| 9/29/05 | 60717003 | ASA10001 | $ 7.38 | $ | - | $ | - | $ | 2.31 | $ | 108.00 | $ | - | $ | 2.10 | $ | 144.86 |
| 9/29/05 | 60684968 | 21003405 | $ 32.45 | $ | - | $ | - | $ | 3.64 | $ | - | $ | - | $ | 2.10 | $ | 32.59 |
| 9/29/05 | 60807807 | 22694209 | $ 26.85 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.65 |
| 9/29/05 | 60807558 | 28019305 | $ 26.55 | $ | - | $ | - | $ | 52.15 | $ | - | $ | - | $ | 2.10 | $ | 80.80 |
| 9/29/05 | 60807471 | 12247391 | $ 26.55 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 0.60 | $ | 8.01 |
| 9/29/05 | 60701995 | ASA10001 | $ 7.38 | $ | - | $ | - | $ | | $ | | $ | | $ | | $ | |

| Date | Number | Code | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60684980 | 21003401 | $ 32.45 | $ - | $ - | $ 51.26 | $ - | $ - | $ 2.10 | $ 85.81 |
| 9/29/05 | 60701988 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | $ 8.00 |
| 9/29/05 | 60699320 | ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60899319 | ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60699318 | ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60699317 | ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/28/05 | 60699316 | ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60807832 | 12244929 | $ 32.45 | $ - | $ - | $ 52.03 | $ - | $ - | $ 2.10 | $ 86.58 |
| 9/29/05 | 60699315 | ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60899314 | ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60699313 | ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60721201 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/29/05 | 60721207 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60811433 | 12240611 | $ 26.55 | $ - | $ - | $ 187.22 | $ - | $ - | $ 2.10 | $ 215.87 |
| 9/29/05 | 60719814 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/29/05 | 60752514 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/29/05 | 60807346 | 15204335 | $ 26.85 | $ - | $ - | $ 7.50 | $ - | $ - | $ 2.10 | $ 36.45 |
| 9/29/05 | 60697846 | ASA10035 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60809610 | 15204335 | $ 26.85 | $ - | $ - | $ 6.98 | $ - | $ - | $ 2.10 | $ 35.93 |
| 9/29/05 | 60697845 | ASA10035 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60697844 | ASA10035 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60697843 | ASA10035 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60721208 | ASA10128 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/29/05 | 60752522 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/29/05 | 60811430 | 15204335 | $ 26.85 | $ - | $ - | $ 313.58 | $ - | $ - | $ 2.10 | $ 342.53 |
| 9/29/05 | 60720741 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60752521 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60811425 | 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | $ 33.39 |
| 9/29/05 | 60720974 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60720943 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60811415 | 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | $ 33.39 |
| 9/29/05 | 60720599 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60811478 | 10315120 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | $ 33.39 |
| 9/29/05 | 60720588 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60811428 | 21000913 | $ 26.55 | $ - | $ - | $ 67.81 | $ - | 1.48 | $ 2.10 | $ 97.94 |
| 9/29/05 | 60721123 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/29/05 | 60807850 | 15138488 | $ 32.45 | $ - | $ - | $ 51.98 | $ - | $ - | $ 2.10 | $ 86.53 |
| 9/29/05 | 60720611 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720601 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720587 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60769763 | 15104158 | $ 26.55 | $ - | $ - | $ 1.26 | $ - | $ - | $ 2.10 | $ 29.91 |
| 9/28/05 | 60720589 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60721100 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60811474 | 15104155 | $ 26.55 | $ - | $ - | $ 2.25 | $ - | $ - | $ 2.10 | $ 30.90 |
| 9/29/05 | 60769736 | 15104155 | $ 26.55 | $ - | $ - | $ 52.03 | $ - | $ - | $ 2.10 | $ 80.68 |
| 9/29/05 | 60720600 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720597 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60807897 | 21003402 | $ 32.45 | $ - | $ - | $ 52.96 | $ - | $ - | $ 2.10 | $ 87.51 |
| 9/29/05 | 60698168 | ASA10004 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60717471 | ASA10004 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 5.57 |
| 9/29/05 | 60698172 | ASA10004 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60719288 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/29/05 | 60678700 | 10335226 | $ 28.85 | $ - | $ - | $ 6.88 | $ - | $ - | $ 2.10 | $ 35.83 |
| 9/29/05 | 60701180 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/29/05 | 60707308 | 21003401 | $ 32.45 | $ - | $ - | $ 51.26 | $ - | $ - | $ 2.10 | $ 85.81 |
| 9/29/05 | 60721203 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60707332 | 15104155 | $ 26.55 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | $ 79.77 |
| 9/29/05 | 60721999 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721984 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60811479 | 21003402 | $ 32.45 | $ - | $ - | $ 1.45 | $ - | $ - | $ 2.10 | $ 36.00 |
| 9/29/05 | 60721723 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60809613 | 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/29/05 | 60752051 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60811400 | 22694210 | $ 28.85 | $ - | $ - | $ 40.64 | $ - | $ - | $ 2.10 | $ 69.59 |
| 9/29/05 | 60721998 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/29/05 | 60752050 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60807320 | 12244929 | $ 32.45 | $ - | $ - | $ 0.86 | $ - | $ - | $ 2.10 | $ 35.41 |
| 9/29/05 | 60721724 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60807313 | 10439779 | $ 26.85 | $ - | $ - | $ 38.67 | $ - | $ - | $ 2.10 | $ 67.62 |
| 9/29/05 | 60698524 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |

| Date | Number | Code | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60752020 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60811476 | 15104155 | $ 26.55 | $ - | $ - | $ 0.50 | $ - | $ - | $ - | $ 2.10 | $ 29.15 |
| 9/29/05 | 60752041 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60769721 | 12244939 | $ 32.45 | $ - | $ - | $ 51.39 | $ - | $ - | $ - | $ 2.10 | $ 85.94 |
| 9/29/05 | 60752034 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60807385 | 21003405 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/29/05 | 60721734 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60811494 | 21003401 | $ 32.45 | $ - | $ - | $ 50.70 | $ - | $ - | $ - | $ 2.10 | $ 85.25 |
| 9/29/05 | 60807381 | 21003401 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ - | $ 2.10 | $ 85.26 |
| 9/29/05 | 60807898 | 12247391 | $ 26.55 | $ - | $ - | $ 51.51 | $ - | $ - | $ - | $ 2.10 | $ 80.16 |
| 9/29/05 | 60811401 | 21003401 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/29/05 | 60770208 | 28001013 | $ 26.55 | $ 2.95 | $ - | $ 3.64 | $ - | $ - | $ - | $ 2.10 | $ 35.24 |
| 9/29/05 | 60752024 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60808224 | 28011683 | $ 23.01 | $ - | $ - | $ 25.62 | $ - | $ - | $ - | $ 6.20 | $ 54.83 |
| 9/29/05 | 60752049 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721737 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752026 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752033 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752045 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752019 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752046 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752027 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752038 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 2.10 | $ 80.98 |
| 9/29/05 | 60678476 | 28000600 | $ 26.55 | $ - | $ - | $ 52.33 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721742 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721735 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 2.10 | $ 80.91 |
| 9/29/05 | 60809631 | 15104156 | $ 26.55 | $ - | $ - | $ 52.26 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60699069 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 2.10 | $ 31.46 |
| 9/29/05 | 60811464 | 28019298 | $ 26.55 | $ - | $ - | $ 2.83 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/29/05 | 60720916 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60720881 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60721717 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60699540 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/29/05 | 60720154 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60720289 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/29/05 | 60717797 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60689527 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 2.10 | $ 93.24 |
| 9/29/05 | 60809612 | 15198700 | $ 32.45 | $ 5.90 | $ 0.37 | $ 52.42 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60721206 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721726 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.68 | $ 5.88 |
| 9/29/05 | 60721989 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721986 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60721357 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721728 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721358 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721988 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721987 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721992 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/29/05 | 60700595 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60699566 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60752063 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/28/05 | 60720608 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60698739 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60660710 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648906 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648907 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60721127 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720584 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720604 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60698742 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720613 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648908 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648909 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648910 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.63 | $ 6.55 |
| 9/29/05 | 60720594 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648911 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648912 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648913 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60648914 | ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60721084 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |

| Date | Account | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60720586 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720591 ASA10069 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/29/05 | 60720621 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720620 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720572 ASA10103 | $ 5.90 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 0.63 | $ 6.55 |
| 9/29/05 | 60752692 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752811 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752682 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60683518 28000600 | $ 26.55 | $ - | $ - | $ 1.45 | $ - | $ - | $ - | $ 2.10 | $ 30.10 |
| 9/29/05 | 60752688 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752691 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752805 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60769740 28000616 | $ 26.55 | $ - | $ - | $ 52.57 | $ - | $ - | $ - | $ 2.10 | $ 81.22 |
| 9/29/05 | 60752812 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752048 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60808427 15184932 | $ 32.45 | $ - | $ - | $ 51.19 | $ - | $ - | $ - | $ 2.10 | $ 85.74 |
| 9/29/05 | 60719938 ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/29/05 | 60697370 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60809698 15184932 | $ 32.45 | $ - | $ - | $ 52.19 | $ - | $ - | $ - | $ 2.10 | $ 86.74 |
| 9/29/05 | 60721775 ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.53 | $ 11.86 |
| 8/29/05 | 60693949 ASA10035 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60721040 ASA10101 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.53 | $ 11.91 |
| 9/29/05 | 60693948 ASA10035 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/29/05 | 60718787 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60811694 25750936 | $ 22.42 | $ - | $ - | $ 313.64 | $ - | $ - | $ - | $ 2.10 | $ 338.16 |
| 9/29/05 | 60721750 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721340 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60811879 9380786 | $ 27.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 29.53 |
| 9/29/05 | 60752047 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60717389 ASA10128 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60721764 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.67 |
| 9/29/05 | 60721380 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.67 |
| 9/29/05 | 60721408 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721772 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721215 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60721317 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60721763 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721761 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721385 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752042 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60809090 9380786 | $ 27.43 | $ - | $ - | $ 16.09 | $ - | $ - | $ - | $ 2.10 | $ 45.62 |
| 9/29/05 | 60721738 ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.53 | $ 11.86 |
| 9/29/05 | 60721384 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60685077 15196055 | $ 26.55 | $ - | $ - | $ 1.49 | $ 108.00 | $ - | $ - | $ 2.10 | $ 138.14 |
| 9/29/05 | 60720631 ASA10113 | $ 18.44 | $ - | $ - | $ 0.10 | $ - | $ - | $ - | $ 2.79 | $ 21.33 |
| 9/29/05 | 60721399 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752029 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60525942 15071233 | $ 26.55 | $ - | $ - | $ 2.98 | $ - | $ - | $ - | $ 2.10 | $ 31.63 |
| 9/29/05 | 60692482 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/29/05 | 60809243 15071234 | $ 26.55 | $ - | $ - | $ 0.77 | $ - | $ - | $ - | $ 2.10 | $ 29.42 |
| 9/29/05 | 60719795 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60721195 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60678721 12244929 | $ 32.45 | $ - | $ - | $ 51.14 | $ - | $ - | $ - | $ 2.10 | $ 85.69 |
| 9/29/05 | 60811410 21003401 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ - | $ 2.10 | $ 34.97 |
| 8/29/05 | 60720603 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60807306 15184935 | $ 32.45 | $ - | $ - | $ 0.41 | $ 108.00 | $ - | $ - | $ 2.10 | $ 142.96 |
| 9/29/05 | 60720595 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/29/05 | 60720581 ASA10069 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/29/05 | 60809655 21003401 | $ 32.45 | $ - | $ - | $ 51.32 | $ - | $ - | $ - | $ 2.10 | $ 85.87 |
| 9/29/05 | 60698109 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | $ 7.95 |
| 9/29/05 | 60809656 28025947 | $ 32.45 | $ - | $ - | $ 0.53 | $ - | $ - | $ - | $ 2.10 | $ 35.08 |
| 9/29/05 | 60717420 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60720669 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60807431 15138404 | $ 32.45 | $ - | $ - | $ 51.46 | $ - | $ - | $ - | $ 2.10 | $ 88.01 |
| 9/29/05 | 60807876 21003401 | $ 32.45 | $ - | $ - | $ 54.70 | $ - | $ - | $ - | $ 2.10 | $ 89.25 |
| 9/29/05 | 60721325 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60811437 25746714 | $ 22.42 | $ - | $ - | $ 153.52 | $ - | $ - | $ - | $ 2.10 | $ 178.04 |
| 9/29/05 | 60811441 10359382 | $ 26.55 | $ - | $ - | $ 2.30 | $ - | $ - | $ - | $ 2.10 | $ 30.95 |
| 9/29/05 | 60811443 25746714 | $ 22.42 | $ - | $ - | $ 38.68 | $ - | $ - | $ - | $ 2.10 | $ 63.20 |
| 9/29/05 | 60721318 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |

| Date | Account | Code | Unit | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60811436 | 10359362 | $ 26.55 | $ - | $ - | $ 34.43 | $ - | $ - | $ 2.10 | $ 63.08 |
| 9/29/05 | 60721326 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60807429 | 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.52 | $ - | $ - | $ 2.10 | $ 41.34 |
| 9/29/05 | 60720919 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60721194 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60811448 | 10359362 | $ 26.55 | $ - | $ - | $ 35.52 | $ - | $ - | $ 2.10 | $ 64.17 |
| 9/29/05 | 80694466 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/29/05 | 60721202 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/29/05 | 60807328 | 10324041 | $ 26.85 | $ - | $ - | $ 0.89 | $ - | $ - | $ 2.10 | $ 29.84 |
| 9/29/05 | 60807336 | 21003401 | $ 32.45 | $ - | $ - | $ 51.26 | $ - | $ - | $ 2.10 | $ 85.81 |
| 9/29/05 | 60721365 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60699533 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721555 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60699063 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 80721925 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60719784 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60699047 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60720241 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60719393 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60701189 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60721033 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/29/05 | 60721319 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60699810 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60720913 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/29/05 | 60721990 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60699044 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60720880 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/29/05 | 60720927 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60720160 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 80720244 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/29/05 | 60721252 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/29/05 | 60717874 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/29/05 | 60717388 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/29/05 | 60721367 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/29/05 | 60721762 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721400 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752044 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752028 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752025 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752031 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721744 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60721765 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/29/05 | 60752035 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752687 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752683 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752684 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/29/05 | 60752694 | ASA10085 | $ 10.32 | $ - | $ - | $ 74.58 | $ - | $ 1.48 | $ 2.10 | $ 105.01 |
| 9/29/05 | 60809608 | 10335226 | $ 26.85 | $ - | $ - | $ 74.58 | $ - | $ 1.48 | $ 2.10 | $ 138.51 |
| 9/29/05 | 60809655 | 15196055 | $ 26.55 | $ - | $ - | $ 1.86 | $ 108.00 | $ - | $ 2.10 | $ 81.20 |
| 9/29/05 | 60809639 | 12247391 | $ 26.55 | $ - | $ - | $ 52.55 | $ - | $ - | $ 2.10 | $ 138.66 |
| 9/29/05 | 60684924 | 15083394 | $ 26.55 | $ - | $ - | $ 2.01 | $ 108.00 | $ - | $ 2.10 | $ 29.53 |
| 9/29/05 | 60811562 | 9360806 | $ 27.43 | $ - | $ - | $ - | $ - | $ 1.48 | $ 2.10 | $ 98.96 |
| 9/29/05 | 60807557 | 10317994 | $ 26.85 | $ - | $ - | $ 68.53 | $ - | $ - | $ 2.10 | $ 86.01 |
| 9/29/05 | 60683519 | 12247391 | $ 26.55 | $ - | $ - | $ 57.36 | $ - | $ - | $ 2.10 | $ 79.90 |
| 9/29/05 | 60811427 | 28008720 | $ 32.45 | $ - | $ - | $ 45.35 | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/29/05 | 60808049 | 25756857 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 184.42 |
| 9/29/05 | 60811620 | 28016931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | $ 80.82 |
| 9/29/05 | 60809657 | 12247391 | $ 26.55 | $ - | $ - | $ 52.17 | $ - | $ - | $ 2.10 | $ 37.09 |
| 9/29/05 | 60683660 | 12246889 | $ 32.45 | $ - | $ - | $ 2.54 | $ - | $ - | $ 2.10 | $ 35.20 |
| 9/29/05 | 60683504 | 28025946 | $ 32.45 | $ - | $ - | $ 0.65 | $ - | $ - | $ 2.10 | $ 34.65 |
| 9/29/05 | 60683510 | 21003402 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 87.27 |
| 9/29/05 | 60809677 | 12244929 | $ 32.45 | $ - | $ - | $ 52.72 | $ - | $ - | $ 2.10 | $ 85.96 |
| 9/29/05 | 60683610 | 21003401 | $ 32.45 | $ - | $ - | $ 51.41 | $ - | $ - | $ 2.10 | $ 97.22 |
| 9/29/05 | 60808381 | 10315119 | $ 26.55 | $ - | $ - | $ 67.09 | $ - | $ 1.48 | $ 2.10 | $ 31.45 |
| 9/29/05 | 60525993 | 10315119 | $ 26.55 | $ - | $ - | $ 2.80 | $ - | $ - | $ 2.10 | $ 31.45 |
| 9/29/05 | 60683637 | 15204395 | $ 26.85 | $ - | $ - | $ 0.57 | $ - | $ - | $ 2.10 | $ 29.52 |
| 9/29/05 | 60683512 | 25753974 | $ 32.45 | $ - | $ - | $ 2.54 | $ - | $ - | $ 2.10 | $ 37.09 |
| 9/29/05 | 60809691 | 10315119 | $ 26.55 | $ - | $ - | $ 3.22 | $ - | $ - | $ 2.10 | $ 31.87 |
| 9/29/05 | 60683668 | 21000913 | $ 26.55 | $ - | $ - | $ 3.94 | $ - | $ - | $ 2.10 | $ 32.59 |
| 9/29/05 | 60808379 | 15204334 | $ 26.85 | $ - | $ - | $ 3.86 | $ - | $ - | $ 2.10 | $ 32.81 |

| Date | Acct | Ref | Rate | | | Amt | | | | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/05 | 60809693 | 15104155 | $ 26.55 | $ - | $ - | $ 2.16 | $ - | $ - | $ - | $ 2.10 | $ 30.81 |
| 9/29/05 | 60683509 | 28016801 | $ 26.55 | $ - | $ - | $ 7.00 | $ - | $ - | $ - | $ 2.10 | $ 35.65 |
| 9/29/05 | 60525945 | 28025946 | $ 32.45 | $ - | $ - | $ 0.91 | $ - | $ - | $ - | $ 2.10 | $ 35.46 |
| 9/29/05 | 60683507 | 28008720 | $ 32.45 | $ - | $ - | $ 1.33 | $ - | $ - | $ - | $ 2.10 | $ 35.88 |
| 9/29/05 | 60683862 | 28025947 | $ 32.45 | $ - | $ - | $ 1.48 | $ - | $ - | $ - | $ 2.10 | $ 36.03 |
| 9/29/05 | 60883699 | 12244939 | $ 32.45 | $ - | $ - | $ 7.02 | $ - | $ - | $ - | $ 2.10 | $ 41.57 |
| 9/29/05 | 60525944 | 15104155 | $ 26.55 | $ - | $ - | $ 6.91 | $ - | $ - | $ - | $ 2.10 | $ 35.56 |
| 9/29/05 | 60525954 | 15104156 | $ 26.55 | $ - | $ - | $ 52.10 | $ - | $ - | $ - | $ 2.10 | $ 80.75 |
| 9/29/05 | 60808375 | 21003401 | $ 32.45 | $ - | $ - | $ 2.91 | $ - | $ - | $ - | $ 2.10 | $ 37.46 |
| 9/29/05 | 60683701 | 28025946 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ - | $ 2.10 | $ 34.65 |
| 9/29/05 | 60809645 | 12244929 | $ 32.45 | $ - | $ - | $ 52.23 | $ - | $ - | $ - | $ 2.10 | $ 86.78 |
| 9/29/05 | 60525946 | 21003401 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ - | $ 2.10 | $ 87.26 |
| 9/29/05 | 60525948 | 15196055 | $ 28.55 | $ - | $ - | $ 1.87 | $ 108.00 | $ - | $ - | $ 2.10 | $ 138.52 |
| 9/29/05 | 60525997 | 15138489 | $ 32.45 | $ - | $ - | $ 50.80 | $ - | $ - | $ - | $ 2.10 | $ 85.35 |
| 9/29/05 | 60808376 | 15112912 | $ 26.55 | $ - | $ - | $ 1.68 | $ - | $ - | $ - | $ 2.10 | $ 30.33 |
| 9/29/05 | 60683702 | 28008720 | $ 32.45 | $ - | $ - | $ 1.67 | $ - | $ - | $ - | $ 2.10 | $ 36.22 |
| 9/29/05 | 60525949 | 12247391 | $ 28.55 | $ - | $ - | $ 1.87 | $ - | $ - | $ - | $ 2.10 | $ 30.52 |
| 9/29/05 | 60683646 | 28019292 | $ 26.55 | $ - | $ - | $ 52.35 | $ - | $ - | $ - | $ 2.10 | $ 81.00 |
| 9/29/05 | 60809678 | 28000618 | $ 26.55 | $ - | $ - | $ 1.47 | $ - | $ - | $ - | $ 2.10 | $ 30.12 |
| 9/29/05 | 60683666 | 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ - | $ 2.10 | $ 33.39 |
| 9/29/05 | 60808374 | 10335933 | $ 26.55 | $ - | $ - | $ 1.78 | $ - | $ - | $ - | $ 2.10 | $ 30.43 |
| 9/29/05 | 60683506 | 15204335 | $ 28.85 | $ - | $ - | $ 4.20 | $ - | $ - | $ - | $ 2.10 | $ 33.15 |
| 9/29/05 | 60809683 | 15204335 | $ 28.85 | $ - | $ - | $ 7.50 | $ - | $ - | $ - | $ 2.10 | $ 36.45 |
| 9/29/05 | 60678708 | 15196055 | $ 28.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ - | $ 2.10 | $ 30.66 |
| 9/29/05 | 60683543 | 21003402 | $ 32.45 | $ - | $ - | $ 51.50 | $ - | $ - | $ - | $ 2.10 | $ 86.05 |
| 9/29/05 | 60683657 | 15138489 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ - | $ 2.10 | $ 36.56 |
| 9/29/05 | 60525956 | 15183817 | $ 26.55 | $ - | $ - | $ 0.45 | $ 108.00 | $ - | $ - | $ 2.10 | $ 137.10 |
| 9/29/05 | 60683619 | 15196055 | $ 26.55 | $ - | $ - | $ 1.58 | $ - | $ - | $ - | $ 2.10 | $ 30.23 |
| 9/29/05 | 60683683 | 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/29/05 | 60525951 | 25753974 | $ 32.45 | $ - | $ - | $ 2.77 | $ - | $ - | $ - | $ 2.10 | $ 37.32 |
| 9/29/05 | 60683698 | 12244939 | $ 32.45 | $ - | $ - | $ 52.96 | $ - | $ - | $ - | $ 2.10 | $ 87.51 |
| 9/29/05 | 60809680 | 21003406 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ - | $ 2.10 | $ 36.56 |
| 9/29/05 | 60683539 | 12244939 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/29/05 | 60683658 | 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/29/05 | 60809887 | 28025947 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ - | $ 2.10 | $ 35.00 |
| 9/29/05 | 60678680 | 10315120 | $ 26.55 | $ - | $ - | $ 65.97 | $ - | $ - | $ 1.48 | $ 2.10 | $ 96.10 |
| 9/29/05 | 60809638 | 12247371 | $ 26.55 | $ - | $ - | $ 182.55 | $ - | $ - | $ - | $ 2.10 | $ 211.20 |
| 9/29/05 | 60683647 | 25753974 | $ 32.45 | $ - | $ - | $ 1.86 | $ - | $ - | $ - | $ 2.10 | $ 36.41 |
| 9/29/05 | 60683650 | 9390211 | $ 27.43 | $ - | $ - | $ 9.82 | $ - | $ - | $ - | $ 2.10 | $ 39.35 |
| 9/29/05 | 60809518 | 15182146 | $ 23.01 | $ - | $ - | $ 16.64 | $ - | $ - | $ - | $ 6.20 | $ 45.85 |
| 9/29/05 | 60811871 | 10335223 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/29/05 | 60809522 | 15135668 | $ 23.01 | $ 7.38 | $ - | $ 16.64 | $ - | $ - | $ - | $ 6.20 | $ 53.23 |
| 9/29/05 | 60809096 | 15198701 | $ 32.45 | $ - | $ - | $ 0.38 | $ - | $ - | $ - | $ 2.10 | $ 34.93 |
| 9/29/05 | 60809516 | 15135671 | $ 23.01 | $ 7.38 | $ - | $ 18.64 | $ - | $ - | $ - | $ 6.20 | $ 55.23 |
| 9/29/05 | 60809533 | 15135660 | $ 23.01 | $ - | $ - | $ 37.62 | $ - | $ - | $ - | $ 6.20 | $ 66.83 |
| 9/29/05 | 60809091 | 16258076 | $ 27.43 | $ 14.75 | $ 30.74 | $ 34.59 | $ - | $ - | $ 15.93 | $ 2.10 | $ 125.54 |
| 9/29/05 | 60811738 | 12247391 | $ 26.55 | $ - | $ - | $ 2.25 | $ - | $ - | $ - | $ 2.10 | $ 30.90 |
| 9/29/05 | 60809527 | 15190826 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/29/05 | 60811804 | 9380786 | $ 27.43 | $ - | $ - | $ 33.13 | $ - | $ - | $ 15.93 | $ 2.10 | $ 78.59 |
| 9/29/05 | 60809543 | 15115884 | $ 21.53 | $ 7.38 | $ - | $ 21.93 | $ - | $ - | $ - | $ 6.20 | $ 57.04 |
| 9/29/05 | 60811771 | 21003402 | $ 32.45 | $ - | $ - | $ 58.75 | $ - | $ - | $ - | $ 2.10 | $ 93.30 |
| 9/29/05 | 60525795 | 28015646 | $ 21.53 | $ - | $ - | $ 21.93 | $ - | $ - | $ - | $ 6.20 | $ 49.66 |
| 9/29/05 | 60809071 | 21003404 | $ 32.45 | $ - | $ - | $ 2.22 | $ - | $ - | $ - | $ 2.10 | $ 36.77 |
| 9/29/05 | 60883715 | 10335226 | $ 26.85 | $ - | $ - | $ 68.44 | $ - | $ - | $ 1.48 | $ 2.10 | $ 98.87 |
| 9/29/05 | 60809539 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 119.82 | $ - | $ - | $ - | $ 6.20 | $ 156.41 |
| 9/29/05 | 60811993 | 9380786 | $ 27.43 | $ - | $ - | $ 33.13 | $ - | $ - | $ 15.93 | $ 2.10 | $ 78.59 |
| 9/29/05 | 60811543 | 16258116 | $ 27.43 | $ - | $ - | $ 19.47 | $ - | $ - | $ 15.93 | $ 2.10 | $ 64.93 |
| 9/29/05 | 60809537 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ - | $ 6.20 | $ 56.56 |
| 9/29/05 | 60809080 | 21003402 | $ 32.45 | $ - | $ - | $ 2.26 | $ - | $ - | $ - | $ 2.10 | $ 36.81 |
| 9/29/05 | 60809544 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ - | $ 6.20 | $ 56.56 |
| 9/29/05 | 60811336 | 28000618 | $ 26.55 | $ - | $ - | $ 2.25 | $ - | $ - | $ - | $ 2.10 | $ 30.90 |
| 9/29/05 | 60809000 | 28000618 | $ 26.55 | $ - | $ - | $ 0.89 | $ - | $ - | $ - | $ 2.10 | $ 29.54 |
| 9/29/05 | 60883547 | 21003401 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ - | $ 2.10 | $ 85.26 |
| 9/29/05 | 60811633 | 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/29/05 | 60808420 | 21000910 | $ 26.55 | $ - | $ - | $ 68.53 | $ - | $ - | $ 1.48 | $ 2.10 | $ 96.66 |
| 9/29/05 | 60809511 | 15135660 | $ 23.01 | $ - | $ - | $ 37.62 | $ - | $ - | $ 4.43 | $ 6.20 | $ 71.28 |
| 9/29/05 | 60883490 | 21000910 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ - | $ 1.48 | $ 2.10 | $ 97.26 |
| 9/29/05 | 60809528 | 15114645 | $ 23.01 | $ 7.38 | $ - | $ 48.51 | $ - | $ - | $ - | $ 6.20 | $ 83.10 |
| 9/29/05 | 60670259 | 10335222 | $ 26.55 | $ - | $ - | $ 2.36 | $ - | $ - | $ - | $ 2.10 | $ 31.01 |
| 9/29/05 | 60883561 | 10352018 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |

| Date | Account | Number | Rate | | | | | | | | Total |
|------|---------|--------|------|---|---|---|---|---|---|---|-------|
| 9/29/05 | 60683852 | 10346317 | $26.55 | $ - | $ - | $110.05 | $ - | $ - | $1.48 | $2.10 | $140.18 |
| 9/29/05 | 60769730 | 12244929 | $32.45 | $ - | $ - | $52.31 | $ - | $ - | $ - | $2.10 | $86.86 |
| 9/29/05 | 60808423 | 21003402 | $32.45 | $ - | $ - | $0.18 | $ - | $ - | $ - | $2.10 | $34.73 |
| 9/29/05 | 60811328 | 28000618 | $26.55 | $ - | $ - | $52.17 | $ - | $ - | $ - | $2.10 | $80.82 |
| 9/29/05 | 60811346 | 19198701 | $32.45 | $ - | $ - | $1.11 | $ - | $ - | $ - | $2.10 | $35.68 |
| 9/29/05 | 60811345 | 28019305 | $26.55 | $ - | $ - | $ - | $68.00 | $ - | $ - | $2.10 | $96.05 |
| 9/29/05 | 60809529 | 15114647 | $23.01 | $7.38 | $ - | $21.94 | $ - | $ - | $ - | $6.20 | $58.53 |
| 9/29/05 | 60811339 | 28000618 | $26.55 | $ - | $ - | $0.89 | $ - | $ - | $ - | $2.10 | $29.54 |
| 9/29/05 | 60680442 | 21003885 | $26.55 | $5.90 | $ - | $181.10 | $ - | $ - | $ - | $2.10 | $215.85 |
| 9/29/05 | 60680361 | 28019305 | $26.55 | $ - | $ - | $183.10 | $ - | $ - | $ - | $2.10 | $211.75 |
| 9/29/05 | 60809549 | 15115886 | $21.53 | $7.38 | $ - | $21.93 | $ - | $ - | $ - | $6.20 | $57.04 |
| 9/29/05 | 60811342 | 28000618 | $26.55 | $ - | $ - | $6.12 | $ - | $ - | $ - | $2.10 | $34.77 |
| 9/29/05 | 60715953 | 15114645 | $23.01 | $7.38 | $ - | $54.11 | $ - | $ - | $ - | $6.20 | $90.70 |
| 9/29/05 | 60811596 | 12246889 | $32.45 | $ - | $ - | $1.59 | $108.00 | $ - | $ - | $2.10 | $144.14 |
| 9/29/05 | 60809028 | 9390782 | $26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $2.10 | $28.95 |
| 9/29/05 | 60522974 | 28015890 | $26.55 | $ - | $ - | $2.03 | $ - | $ - | $ - | $2.10 | $30.68 |
| 9/29/05 | 60811521 | 30024333 | $27.43 | $ - | $ - | $20.21 | $ - | $ - | $15.93 | $2.10 | $65.67 |
| 9/29/05 | 60811519 | 28015890 | $26.55 | $ - | $ - | $0.51 | $ - | $ - | $ - | $2.10 | $29.16 |
| 9/29/05 | 60809532 | 15105618 | $21.53 | $1.48 | $7.26 | $167.71 | $ - | $ - | $ - | $6.20 | $204.18 |
| 9/29/05 | 60811541 | 28025947 | $32.45 | $ - | $ - | $0.25 | $ - | $ - | $ - | $0.92 | $26.29 |
| 9/29/05 | 60811902 | 15125061 | $25.37 | $ - | $ - | $ - | $ - | $ - | $ - | $6.20 | $39.07 |
| 9/29/05 | 60809548 | 25755008 | $21.53 | $2.95 | $ - | $8.39 | $ - | $ - | $ - | $2.10 | $34.55 |
| 9/29/05 | 60522975 | 21003402 | $32.45 | $ - | $ - | $ - | $ - | $ - | $ - | $6.20 | $57.04 |
| 9/29/05 | 60809546 | 15115884 | $21.53 | $7.38 | $ - | $21.93 | $ - | $ - | $ - | $6.20 | $57.04 |
| 9/29/05 | 60811901 | 25746714 | $22.42 | $ - | $ - | $37.74 | $108.00 | $ - | $ - | $2.10 | $170.26 |
| 9/29/05 | 60811577 | 15125061 | $25.37 | $ - | $ - | $ - | $ - | $ - | $ - | $0.92 | $26.29 |
| 9/29/05 | 60811580 | 15125061 | $25.37 | $ - | $ - | $ - | $ - | $ - | $ - | $0.92 | $26.29 |
| 9/29/05 | 60809513 | 15115884 | $21.53 | $7.38 | $ - | $24.89 | $ - | $ - | $ - | $6.20 | $60.00 |
| 9/29/05 | 60811903 | 15125061 | $25.37 | $ - | $ - | $ - | $ - | $ - | $ - | $0.92 | $26.29 |
| 9/29/05 | 60811576 | 15125061 | $25.37 | $ - | $ - | $0.35 | $ - | $ - | $ - | $0.92 | $26.64 |
| 9/29/05 | 60522976 | 12242032 | $26.85 | $ - | $ - | $45.72 | $ - | $ - | $ - | $2.10 | $74.67 |
| 9/29/05 | 60809523 | 15115891 | $21.53 | $7.38 | $ - | $48.84 | $ - | $ - | $ - | $6.20 | $83.95 |
| 9/29/05 | 60522977 | 10335223 | $26.55 | $ - | $ - | $75.79 | $ - | $ - | $1.48 | $2.10 | $105.92 |
| 9/28/05 | 60809553 | 9392152 | $23.01 | $ - | $ - | $26.48 | $ - | $ - | $ - | $6.20 | $55.69 |
| 9/30/05 | 60769731 | 15184933 | $32.45 | $ - | $ - | $2.26 | $ - | $ - | $ - | $2.10 | $36.81 |
| 9/30/05 | 60808394 | 28008720 | $32.45 | $ - | $ - | $1.24 | $ - | $ - | $ - | $2.10 | $35.79 |
| 9/30/05 | 60683642 | 21003405 | $32.45 | $ - | $ - | $2.01 | $ - | $ - | $ - | $2.10 | $36.56 |
| 9/30/05 | 60809538 | 15182146 | $23.01 | $7.38 | $ - | $19.97 | $ - | $ - | $ - | $6.20 | $56.56 |
| 9/30/05 | 60770264 | 21000910 | $26.55 | $ - | $ - | $3.26 | $ - | $ - | $ - | $2.10 | $31.91 |
| 9/30/05 | 60809534 | 15114639 | $23.01 | $7.38 | $ - | $46.72 | $ - | $ - | $ - | $6.20 | $83.31 |
| 9/30/05 | 60809510 | 15114647 | $23.01 | $7.38 | $ - | $21.94 | $ - | $ - | $ - | $6.20 | $58.53 |
| 9/30/05 | 60525794 | 15114645 | $23.01 | $7.38 | $ - | $46.51 | $ - | $ - | $ - | $6.20 | $83.10 |
| 9/30/05 | 60809690 | 12240391 | $26.55 | $ - | $ - | $2.00 | $ - | $ - | $ - | $2.10 | $30.65 |
| 9/30/05 | 60809519 | 15114650 | $23.01 | $7.38 | $ - | $6.64 | $ - | $ - | $ - | $6.20 | $43.23 |
| 9/30/05 | 60809525 | 15114850 | $23.01 | $7.38 | $ - | $19.28 | $ - | $ - | $ - | $6.20 | $55.87 |
| 9/30/05 | 60809520 | 15114639 | $23.01 | $7.38 | $ - | $46.72 | $ - | $ - | $ - | $6.20 | $83.31 |
| 9/30/05 | 60809526 | 15182146 | $23.01 | $7.38 | $ - | $30.70 | $ - | $ - | $ - | $6.20 | $67.29 |
| 9/30/05 | 60808365 | 15114649 | $23.01 | $7.38 | $ - | $30.70 | $ - | $ - | $ - | $6.20 | $67.29 |
| 9/30/05 | 60808363 | 15114649 | $23.01 | $7.38 | $ - | $27.74 | $ - | $ - | $ - | $6.20 | $64.33 |
| 9/30/05 | 60808416 | 15183817 | $26.55 | $ - | $ - | $1.92 | $ - | $ - | $ - | $2.10 | $30.57 |
| 9/30/05 | 60525909 | 28020644 | $26.55 | $ - | $ - | $1.01 | $ - | $ - | $ - | $2.10 | $29.66 |
| 9/30/05 | 60808357 | 15182149 | $23.01 | $7.38 | $ - | $32.70 | $ - | $ - | $ - | $6.20 | $69.29 |
| 9/30/05 | 60809560 | 28013861 | $24.48 | $ - | $ - | $36.27 | $ - | $ - | $ - | $6.20 | $66.95 |
| 9/30/05 | 60808429 | 12244939 | $32.45 | $ - | $ - | $51.29 | $ - | $ - | $ - | $2.10 | $85.84 |
| 9/30/05 | 60878373 | 15183817 | $26.55 | $ - | $ - | $0.26 | $ - | $ - | $ - | $2.10 | $28.91 |
| 9/30/05 | 60809564 | 15114649 | $23.01 | $7.38 | $ - | $30.70 | $ - | $ - | $ - | $6.20 | $67.29 |
| 9/30/05 | 60808362 | 15114650 | $23.01 | $7.38 | $ - | $32.70 | $ - | $ - | $ - | $6.20 | $69.29 |
| 9/30/05 | 60475527 | 25764388 | $24.48 | $ - | $ - | $24.89 | $ - | $ - | $ - | $6.20 | $55.57 |
| 9/30/05 | 60809575 | 15114650 | $23.01 | $7.38 | $ - | $109.28 | $ - | $ - | $ - | $6.20 | $145.87 |
| 8/30/05 | 60808355 | 15114649 | $23.01 | $7.38 | $ - | $17.77 | $ - | $ - | $ - | $6.20 | $54.36 |
| 9/30/05 | 60808361 | 15114649 | $23.01 | $7.38 | $ - | $30.70 | $ - | $ - | $ - | $6.20 | $67.29 |
| 9/30/05 | 60807627 | 22694211 | $26.55 | $ - | $ - | $36.02 | $ - | $ - | $ - | $2.10 | $64.67 |
| 9/30/05 | 60525957 | 28001011 | $26.55 | $ - | $ - | $0.92 | $ - | $ - | $ - | $2.10 | $29.57 |
| 9/30/05 | 60808428 | 21000910 | $26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $2.10 | $28.65 |
| 9/30/05 | 60678723 | 28002023 | $26.55 | $ - | $ - | $3.64 | $68.00 | $ - | $ - | $2.10 | $100.29 |
| 9/30/05 | 60683600 | 10352075 | $26.55 | $2.95 | $ - | $0.10 | $ - | $ - | $ - | $2.10 | $31.70 |
| 9/30/05 | 60809569 | 15114639 | $23.01 | $7.38 | $ - | $20.73 | $ - | $ - | $ - | $6.20 | $57.32 |
| 9/30/05 | 60808349 | 15114650 | $23.01 | $7.38 | $ - | $29.37 | $ - | $ - | $ - | $6.20 | $65.96 |
| 9/30/05 | 60525750 | 15190826 | $23.01 | $7.38 | $ - | $17.01 | $ - | $ - | $ - | $6.20 | $53.60 |
| 9/30/05 | 60809561 | 10433342 | $18.58 | $ - | $ - | $14.69 | $ - | $ - | $ - | $6.20 | $39.47 |

| Date | Account | Reference | $ | $ | $ | $ | $ | $ | $ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60809562 | 9392152 | 23.01 | - | - | 26.48 | - | - | 6.20 | 55.69 |
| 9/30/05 | 60808369 | 15124214 | 21.53 | - | - | 10.61 | - | - | 6.20 | 38.34 |
| 9/30/05 | 60808367 | 15114645 | 23.01 | 7.38 | - | 35.78 | - | - | 6.20 | 72.37 |
| 9/30/05 | 60810286 | 28026758 | 2.95 | - | - | - | - | - | 2.10 | 5.05 |
| 9/30/05 | 60810240 | 28026758 | 2.95 | - | - | - | - | - | 2.10 | 5.05 |
| 9/30/05 | 60721478 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719251 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719250 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719249 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719248 | ATE00329 | 2.95 | - | - | - | - | - | 0.50 | 3.45 |
| 9/30/05 | 60719244 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719246 | ATE00329 | 2.95 | - | - | - | - | - | 0.50 | 3.45 |
| 9/30/05 | 60719243 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719242 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719241 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719240 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719238 | ATE00329 | 2.85 | - | - | - | - | - | - | 2.85 |
| 9/30/05 | 60719236 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719230 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719233 | ATE00329 | 8.85 | 1.18 | - | - | - | - | - | 10.03 |
| 9/30/05 | 60719253 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719252 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719237 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719258 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719254 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719255 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719256 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719257 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719266 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719267 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719271 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719269 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719270 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719259 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719260 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719261 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719262 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719263 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719264 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60719265 | ATE00329 | 2.95 | - | - | - | - | - | - | 2.95 |
| 9/30/05 | 60717830 | ASA10162 | 15.49 | - | - | - | 0.08 | - | 1.58 | 17.15 |
| 9/30/05 | 60688757 | ASA10126 | 19.91 | - | - | - | 0.08 | - | 2.34 | 22.33 |
| 9/30/05 | 60721218 | ASA10126 | 19.91 | - | - | - | 0.08 | - | 2.34 | 22.33 |
| 9/30/05 | 60717805 | ASA10162 | 15.49 | - | - | - | 0.08 | - | 1.58 | 17.15 |
| 9/30/05 | 60721260 | ASA10126 | 19.91 | - | - | - | 0.08 | - | 2.34 | 22.33 |
| 9/30/05 | 60721363 | ASA10102 | 5.16 | - | - | - | 0.05 | - | 0.68 | 5.89 |
| 9/30/05 | 60719821 | ASA10162 | 15.49 | - | - | - | 0.07 | - | 1.58 | 17.14 |
| 9/30/05 | 60717796 | ASA10162 | 15.49 | - | - | - | 0.07 | - | 1.58 | 17.14 |
| 9/30/05 | 60701096 | ASA10162 | 15.49 | - | - | - | 0.08 | - | 1.58 | 17.15 |
| 9/30/05 | 60719825 | ASA10162 | 15.49 | - | - | - | 0.08 | - | 1.58 | 17.15 |
| 9/30/05 | 60752689 | ASA10085 | 10.32 | - | - | - | 0.01 | - | 1.24 | 11.57 |
| 9/30/05 | 60717391 | ASA10126 | 19.91 | - | - | - | 0.07 | - | 2.34 | 22.32 |
| 9/30/05 | 60752685 | ASA10085 | 10.32 | - | - | - | 0.01 | - | 1.24 | 11.57 |
| 9/30/05 | 60719954 | ASA10126 | 19.91 | - | - | - | 0.07 | - | 2.34 | 22.32 |
| 9/30/05 | 60711329 | 28000618 | 26.55 | - | - | - | 1.65 | - | 2.10 | 30.30 |
| 9/30/05 | 60752693 | ASA10085 | 10.32 | - | - | - | 0.01 | - | 1.24 | 11.57 |
| 9/30/05 | 60719812 | ASA10162 | 15.49 | - | - | - | 0.07 | - | 1.58 | 17.14 |
| 9/30/05 | 60711324 | 28000618 | 26.55 | - | - | - | 1.67 | - | 2.10 | 30.32 |
| 9/30/05 | 60711350 | 15198701 | 32.45 | 5.90 | 0.37 | 2.77 | - | - | 2.10 | 43.59 |
| 9/30/05 | 60720744 | ASA10085 | 10.32 | - | - | - | 0.05 | - | 1.24 | 11.61 |
| 9/30/05 | 60721287 | ASA10113 | 18.44 | - | - | - | 0.20 | - | 2.79 | 21.43 |
| 9/30/05 | 60711348 | 15198701 | 32.45 | 5.90 | 0.37 | 6.71 | - | - | 2.10 | 47.53 |
| 9/30/05 | 60707319 | 21003401 | 32.45 | - | - | - | 0.66 | - | 2.10 | 35.21 |
| 9/30/05 | 60709815 | 28019292 | 26.55 | - | - | - | 52.56 | - | 2.10 | 81.21 |
| 9/30/05 | 60758987 | ASA10127 | 19.91 | - | - | - | 0.11 | - | 2.34 | 22.36 |
| 9/30/05 | 60719945 | ASA10126 | 19.91 | - | - | - | 0.08 | - | 2.34 | 22.33 |
| 9/30/05 | 60707466 | 12247371 | 26.55 | - | - | - | 0.94 | - | 2.10 | 29.59 |
| 9/30/05 | 60719958 | ASA10126 | 19.91 | - | - | - | 0.08 | - | 2.34 | 22.33 |
| 9/30/05 | 60709637 | 12247391 | 26.55 | - | - | - | 1.45 | - | 2.10 | 30.10 |
| 9/30/05 | 60712525 | ASA10085 | 10.32 | - | - | - | 0.04 | - | 1.24 | 11.60 |

| Date | Number | Code | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60721746 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.53 | $ 11.86 |
| 9/30/05 | 60719813 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60717802 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60678706 | 15091316 | $ 26.85 | $ - | $ - | $ 2.27 | $ - | $ - | $ - | $ 2.10 | $ 31.22 |
| 9/30/05 | 60697857 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60631935 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60717849 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60683621 | 15112913 | $ 26.55 | $ - | $ - | $ 0.26 | $ - | $ - | $ - | $ 2.10 | $ 28.91 |
| 9/30/05 | 60696572 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60592466 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60698904 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719890 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721391 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60699418 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700297 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60720981 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721760 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60719830 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60696590 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60718826 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60807450 | 15198700 | $ 32.45 | $ 5.90 | $ 0.37 | $ 52.81 | $ - | $ - | $ - | $ 2.10 | $ 93.63 |
| 9/30/05 | 60721756 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60698900 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60696659 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721395 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60719620 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60698071 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752726 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60697920 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60752667 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60697922 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752809 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60697910 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752807 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60717395 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60696622 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721766 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60697913 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60697901 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 2.79 | $ 21.42 |
| 9/30/05 | 60720652 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721777 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698467 | ASA10085 | $ 10.32 | $ - | $ - | $ 15.72 | $ - | $ - | $ - | $ 2.10 | $ 44.67 |
| 9/30/05 | 60683422 | 28001277 | $ 26.85 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752820 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752830 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752813 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752690 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60752814 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 2.10 | $ 29.88 |
| 9/30/05 | 60697429 | ASA10085 | $ 10.32 | $ - | $ - | $ 1.23 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60683464 | 12237141 | $ 26.55 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60752659 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60697931 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752686 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60697938 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752825 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60697425 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752810 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752665 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60697915 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60627178 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60752671 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.10 | $ 29.86 |
| 9/30/05 | 60720632 | ASA10113 | $ 18.44 | $ - | $ - | $ 1.21 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60678697 | 28001011 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60695439 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 121.05 |
| 9/30/05 | 60752823 | 28008720 | $ 32.45 | $ - | $ - | $ 86.63 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60807390 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60697998 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752159 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60752808 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60695576 | ASA10085 | $ 10.32 | $ - | | | | | | | |

| Date | Account | Code/Ref | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60694910 | ASA10065 | $ 10.32 | $ – | $ – | $ 0.04 | $ – | $ – | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720582 | ASA10069 | $ 5.90 | $ – | $ – | $ 0.05 | $ – | $ – | $ 0.63 | $ 6.58 |
| 9/30/05 | 60627181 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 6.58 |
| 9/30/05 | 60769741 | 15184933 | $ 32.45 | $ 5.90 | $ – | $ 0.37 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720596 | ASA10069 | $ 5.90 | $ – | $ – | $ 51.51 | $ – | $ – | $ 2.10 | $ 92.33 |
| 9/30/05 | 60696051 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 0.63 | $ 6.58 |
| 9/30/05 | 60721191 | ASA10126 | $ 19.91 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721109 | ASA10103 | $ 5.90 | $ – | $ – | $ 0.08 | $ – | $ – | $ 2.34 | $ 22.33 |
| 9/30/05 | 60695458 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.04 | $ – | $ – | $ 0.63 | $ 6.57 |
| 9/30/05 | 60720628 | ASA10069 | $ 5.90 | $ – | $ – | $ 0.04 | $ – | $ – | $ 1.24 | $ 11.60 |
| 9/30/05 | 60696001 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 0.63 | $ 6.58 |
| 9/30/05 | 60720605 | ASA10069 | $ 5.90 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60809681 | 28008720 | $ 32.45 | $ – | $ – | $ 0.05 | $ – | $ – | $ 0.63 | $ 6.58 |
| 9/30/05 | 60717801 | ASA10162 | $ 15.49 | $ – | $ – | $ 41.29 | $ – | $ – | $ 2.10 | $ 75.84 |
| 9/30/05 | 60665946 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.08 | $ – | $ – | $ 1.58 | $ 17.15 |
| 9/30/05 | 60694907 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.81 |
| 9/30/05 | 60769765 | 15138489 | $ 32.45 | $ – | $ – | $ 51.24 | $ – | $ – | $ 2.10 | $ 85.79 |
| 9/30/05 | 60720929 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.04 | $ – | $ – | $ 1.24 | $ 11.60 |
| 9/30/05 | 60695330 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683573 | 10346985 | $ 26.85 | $ – | $ – | $ – | $ – | $ – | $ 2.10 | $ 28.95 |
| 9/30/05 | 60721327 | ASA10113 | $ 18.44 | $ – | $ – | $ 0.18 | $ – | $ – | $ 2.79 | $ 21.41 |
| 9/30/05 | 60627183 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720607 | ASA10069 | $ 5.90 | $ – | $ – | $ 0.05 | $ – | $ – | $ 0.63 | $ 6.58 |
| 9/30/05 | 60717756 | ASA10103 | $ 5.90 | $ – | $ – | $ 0.04 | $ – | $ – | $ 0.63 | $ 6.57 |
| 9/30/05 | 60720264 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60809521 | 15135660 | $ 23.01 | $ – | $ – | $ 37.62 | $ – | $ 4.43 | $ 6.20 | $ 71.26 |
| 9/30/05 | 60720580 | ASA10069 | $ 5.90 | $ – | $ – | $ 0.04 | $ – | $ – | $ 0.63 | $ 6.57 |
| 9/30/05 | 60698108 | ASA50004 | $ 6.49 | $ – | $ – | $ 0.03 | $ – | $ – | $ 1.42 | $ 7.94 |
| 9/30/05 | 60701969 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60720254 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.04 | $ – | $ – | $ 1.24 | $ 11.60 |
| 9/30/05 | 60811243 | 15182147 | $ 23.01 | $ 7.38 | $ – | $ 21.97 | $ – | $ – | $ 6.20 | $ 58.56 |
| 9/30/05 | 60720924 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717353 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60694558 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717359 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60811244 | 15182142 | $ 23.01 | $ 7.38 | $ – | $ 35.78 | $ – | $ – | $ 6.20 | $ 72.37 |
| 9/30/05 | 60695285 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60753367 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60753366 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60694559 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719794 | ASA10162 | $ 15.49 | $ – | $ – | $ 0.08 | $ – | $ – | $ 1.58 | $ 17.15 |
| 9/30/05 | 60717364 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60695413 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60811214 | 15182142 | $ 23.01 | $ 7.38 | $ – | $ 46.51 | $ – | $ – | $ 6.20 | $ 83.10 |
| 9/30/05 | 60695294 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698003 | ASA10162 | $ 15.49 | $ – | $ – | $ 0.08 | $ – | $ – | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721322 | ASA10113 | $ 18.44 | $ – | $ – | $ 0.20 | $ – | $ – | $ 2.79 | $ 21.43 |
| 9/30/05 | 60665954 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717369 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60721235 | ASA10126 | $ 19.91 | $ – | $ – | $ 0.08 | $ – | $ – | $ 2.34 | $ 22.33 |
| 9/30/05 | 60695292 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60809582 | 15182147 | $ 23.01 | $ 7.38 | $ – | $ 21.97 | $ – | $ – | $ 6.20 | $ 58.56 |
| 9/30/05 | 60717378 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60665948 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698054 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.04 | $ – | $ – | $ 1.24 | $ 11.60 |
| 9/30/05 | 60701980 | ASA10001 | $ 7.38 | $ – | $ – | $ 0.03 | $ – | $ – | $ 0.60 | $ 8.01 |
| 9/30/05 | 60717754 | ASA10103 | $ 5.90 | $ – | $ – | $ 0.04 | $ – | $ – | $ 0.63 | $ 6.57 |
| 9/30/05 | 60665966 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.04 | $ – | $ – | $ 1.24 | $ 11.60 |
| 9/30/05 | 60695569 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.04 | $ – | $ – | $ 1.24 | $ 11.60 |
| 9/30/05 | 60695571 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.04 | $ – | $ – | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721080 | ASA10103 | $ 5.90 | $ – | $ – | $ 0.02 | $ – | $ – | $ 0.63 | $ 6.55 |
| 9/30/05 | 60720638 | ASA10113 | $ 18.44 | $ – | $ – | $ 0.20 | $ – | $ – | $ 2.79 | $ 21.43 |
| 9/30/05 | 60685981 | 10330864 | $ 24.48 | $ – | $ – | $ 39.22 | $ – | $ – | $ 6.20 | $ 69.90 |
| 9/30/05 | 60720571 | ASA10103 | $ 5.90 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721353 | ASA10102 | $ 5.16 | $ – | $ – | $ 0.04 | $ – | $ – | $ 0.63 | $ 6.57 |
| 9/30/05 | 60720612 | ASA10069 | $ 5.90 | $ – | $ – | $ 0.06 | $ – | $ – | $ 0.68 | $ 5.90 |
| 9/30/05 | 60695558 | ASA10085 | $ 10.32 | $ – | $ – | $ 0.05 | $ – | $ – | $ 0.63 | $ 6.58 |
| 9/30/05 | 60720610 | ASA10069 | $ 5.90 | $ – | $ – | $ 0.05 | $ – | $ – | $ 1.24 | $ 11.61 |
| | | | | | | | | | $ 0.63 | $ 6.58 |

| Date | Invoice | Item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60720593 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/30/05 | 60694553 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694544 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720614 | ASA10069 | $ 32.45 | $ - | $ - | $ 0.52 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/30/05 | 60808391 | 21003402 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 2.10 | $ 35.07 |
| 9/30/05 | 60720573 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.10 | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60683575 | 21003401 | $ 32.45 | $ - | $ - | $ 1.88 | $ - | $ - | $ 2.10 | $ 34.65 |
| 9/30/05 | 60683565 | 15204333 | $ 26.85 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 30.83 |
| 9/30/05 | 60720679 | ASA10113 | $ 18.44 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 21.43 |
| 9/30/05 | 60808388 | 15204333 | $ 26.65 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 28.95 |
| 9/30/05 | 60720629 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.82 | $ - | $ - | $ 2.10 | $ 6.57 |
| 9/30/05 | 60683466 | 28025947 | $ 32.45 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 35.37 |
| 9/30/05 | 60720609 | ASA10069 | $ 5.90 | $ - | $ - | $ 159.35 | $ - | $ - | $ 2.10 | $ 6.58 |
| 9/30/05 | 60683602 | 28015890 | $ 26.55 | $ - | $ - | $ 50.71 | $ - | $ - | $ 2.10 | $ 188.00 |
| 9/30/05 | 60808406 | 21003401 | $ 32.45 | $ - | $ - | $ 0.11 | $ - | $ - | $ 2.10 | $ 85.26 |
| 9/30/05 | 60701287 | ASA10127 | $ 19.91 | $ - | $ - | $ 1.57 | $ - | $ - | $ 2.34 | $ 22.36 |
| 9/30/05 | 60808450 | 28025946 | $ 32.45 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.10 | $ 36.12 |
| 9/30/05 | 60692467 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.56 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60808393 | 12244929 | $ 32.45 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.10 | $ 35.11 |
| 9/30/05 | 60717835 | ASA10162 | $ 15.49 | $ - | $ - | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60683589 | 28015890 | $ 26.55 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/30/05 | 60721311 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60809704 | 28025947 | $ 32.45 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/30/05 | 60721251 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60696423 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.71 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60808396 | 28025946 | $ 32.45 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 35.26 |
| 9/30/05 | 60697959 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721246 | ASA10126 | $ 19.91 | $ - | $ - | $ - | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60808414 | 15204334 | $ 26.85 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/30/05 | 60698025 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692464 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60699014 | ASA10085 | $ 10.32 | $ - | $ - | $ 3.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60525907 | 12231689 | $ 26.55 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.10 | $ 31.70 |
| 9/30/05 | 60698048 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60719192 | ASA10101 | $ 10.32 | $ - | $ - | $ 51.15 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60525986 | 12244939 | $ 32.45 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | $ 85.70 |
| 9/30/05 | 60721753 | ASA10101 | $ 10.32 | $ - | $ - | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60683579 | 12247371 | $ 26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/30/05 | 60721755 | ASA10101 | $ 10.32 | $ - | $ - | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60808395 | 15084272 | $ 26.85 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/30/05 | 60721306 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721304 | ASA10113 | $ 18.44 | $ - | $ - | $ 67.74 | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 9/30/05 | 60809700 | 10352018 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 11.61 |
| 9/30/05 | 60698835 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 28.66 |
| 9/30/05 | 60525972 | 15104155 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 11.61 |
| 9/30/05 | 60698462 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698028 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.57 | $ - | $ - | $ 1.24 | $ 35.12 |
| 9/30/05 | 60683581 | 21003402 | $ 32.45 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.10 | $ 17.14 |
| 9/30/05 | 60717827 | ASA10162 | $ 15.49 | $ - | $ - | $ - | $ - | $ - | $ 1.58 | $ 34.55 |
| 9/30/05 | 60683597 | 15198701 | $ 32.45 | $ - | $ - | $ 68.93 | $ - | $ 1.48 | $ 2.10 | $ 99.06 |
| 9/30/05 | 60525976 | 12237141 | $ 26.55 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.10 | $ 22.32 |
| 9/30/05 | 60698534 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.34 | $ 21.43 |
| 9/30/05 | 60721288 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.13 | $ - | $ - | $ 2.79 | $ 29.08 |
| 9/30/05 | 60683572 | 15195517 | $ 26.85 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 11.86 |
| 9/30/05 | 60721748 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.53 | $ 11.61 |
| 9/30/05 | 60698438 | ASA10085 | $ 10.32 | $ - | $ - | $ 50.86 | $ - | $ - | $ 1.24 | $ 85.41 |
| 9/30/05 | 60683603 | 21003402 | $ 32.45 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.10 | $ 11.60 |
| 9/30/05 | 60697947 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 22.33 |
| 9/30/05 | 60692404 | ASA10126 | $ 19.91 | $ - | $ - | $ - | $ - | $ - | $ 2.34 | $ 28.65 |
| 9/30/05 | 60808398 | 10348717 | $ 26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | $ 11.87 |
| 9/30/05 | 60721754 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60695472 | ASA10101 | $ 10.32 | $ - | $ - | $ 68.32 | $ - | $ 1.48 | $ 1.53 | $ 98.45 |
| 9/30/05 | 60683036 | 10335223 | $ 26.55 | $ - | $ - | $ 0.46 | $ - | $ - | $ 2.10 | $ 35.01 |
| 9/30/05 | 60525920 | 15184933 | $ 32.45 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60717384 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721313 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721389 | ASA10101 | $ 10.32 | $ - | $ - | $ 2.12 | $ - | $ - | $ 2.10 | $ 36.67 |
| 9/30/05 | 60808405 | 21003406 | $ 32.45 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721286 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.42 | $ - | $ - | $ 2.10 | $ 34.97 |
| 9/30/05 | 60808412 | 21003401 | $ 32.45 | $ - | $ - | | | | | |

| Date | Account | Code | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60683591 | 12244939 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ 2.10 | $ 85.26 |
| 9/30/05 | 60808431 | 21003401 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/30/05 | 60720592 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60808409 | 21003401 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/30/05 | 60698459 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683694 | 28025947 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ 2.10 | $ 35.00 |
| 9/30/05 | 60720583 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 9/30/05 | 60698440 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60809703 | 28025946 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/30/05 | 60809699 | 12244939 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/30/05 | 60696460 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719815 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60696581 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60683461 | 12244939 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/30/05 | 60697442 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683580 | 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/30/05 | 60719801 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.12 |
| 9/30/05 | 60698410 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60808400 | 28025946 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ 2.10 | $ 34.97 |
| 9/30/05 | 60692401 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60808439 | 12237141 | $ 26.55 | $ - | $ - | $ 68.93 | $ - | $ 1.48 | $ 2.10 | $ 99.06 |
| 9/30/05 | 60721267 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60720256 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60525913 | 28000618 | $ 26.55 | $ - | $ - | $ 52.17 | $ - | $ - | $ 2.10 | $ 80.82 |
| 9/30/05 | 60717406 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60808443 | 28025947 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ 2.10 | $ 35.00 |
| 9/30/05 | 60720251 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720259 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60683588 | 12244929 | $ 32.45 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | $ 85.67 |
| 9/30/05 | 60721309 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60683545 | 28001277 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/30/05 | 60717385 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60678417 | 28025947 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ 2.10 | $ 35.00 |
| 9/30/05 | 60717390 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60808430 | 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 9/30/05 | 60696588 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683596 | 12244939 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ 2.10 | $ 85.26 |
| 9/30/05 | 60720262 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720260 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60696606 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720239 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60698892 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720736 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720238 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698653 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683598 | 10346317 | $ 28.55 | $ - | $ - | $ 73.52 | $ - | $ 1.48 | $ 2.10 | $ 103.85 |
| 9/30/05 | 60720253 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698655 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698879 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721368 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/30/05 | 60697431 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60695312 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720263 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60695354 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60753359 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60701990 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 9/30/05 | 60525970 | 28002023 | $ 26.55 | $ - | $ - | $ 217.12 | $ - | $ - | $ 0.80 | $ 245.77 |
| 9/30/05 | 60721289 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.10 | $ 21.43 |
| 9/30/05 | 60695457 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.79 | $ 11.61 |
| 9/30/05 | 60683692 | 15083394 | $ 26.55 | $ - | $ - | $ 2.79 | $ - | $ - | $ 1.24 | $ 31.44 |
| 9/30/05 | 60695344 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 11.61 |
| 9/30/05 | 60695324 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60722339 | 10315119 | $ 26.55 | $ - | $ - | $ 64.98 | $ - | $ 1.48 | $ 1.24 | $ 95.09 |
| 9/30/05 | 60695572 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 11.61 |
| 9/30/05 | 60711042 | 15763130 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 1.24 | $ 28.95 |
| 9/30/05 | 60696474 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 11.61 |
| 9/30/05 | 60701991 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 8.01 |
| 9/30/05 | 60696369 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.60 | $ 11.61 |
| 9/30/05 | 60701981 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |

| Date | Account | Number | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60678415 | 12244939 | $ 32.45 | $ | - | $ | - | $ 51.36 | $ | - | $ | - | $ | - | $ 2.10 | $ 85.91 |
| 9/30/05 | 60695303 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683486 | 15196055 | $ 26.55 | $ | - | $ | - | $ 1.59 | $ | - | $ | - | $ | - | $ 2.10 | $ 30.24 |
| 9/30/05 | 60808388 | 12244929 | $ 32.45 | $ | - | $ | - | $ 51.35 | $ | - | $ | - | $ | - | $ 2.10 | $ 85.90 |
| 9/30/05 | 60809707 | 28025946 | $ 32.45 | $ | - | $ | - | $ 0.99 | $ | - | $ | - | $ | - | $ 2.10 | $ 35.54 |
| 9/30/05 | 60525975 | 15104155 | $ 26.55 | $ | - | $ | - | $ 0.76 | $ | - | $ | - | $ | - | $ 1.58 | $ 29.41 |
| 9/30/05 | 60721150 | ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ | - | $ 0.68 | $ 17.15 |
| 9/30/05 | 60721369 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ | - | $ 1.24 | $ 5.90 |
| 9/30/05 | 60720252 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 1.58 | $ 11.60 |
| 9/30/05 | 60721146 | ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721147 | ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ | - | $ 0.68 | $ 17.15 |
| 9/30/05 | 60720142 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ | - | $ 0.68 | $ 5.90 |
| 9/30/05 | 60721362 | ASA10102 | $ 5.16 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 5.90 |
| 9/30/05 | 60525988 | 15179349 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60678403 | 15104156 | $ 8.85 | $ | - | $ | - | $ 0.41 | $ | - | $ | - | $ | - | $ 2.10 | $ 29.06 |
| 9/30/05 | 60811826 | 10335223 | $ 26.55 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60683051 | 21003407 | $ 8.85 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ | - | $ 0.68 | $ 5.90 |
| 9/30/05 | 60721058 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 67.75 | $ | - | $ | - | $ 1.48 | $ 2.10 | $ 97.88 |
| 9/30/05 | 60811835 | 10335223 | $ 26.55 | $ | - | $ | - | $ 0.07 | $ | - | $ | - | $ | - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60721200 | ASA10128 | $ 19.91 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720258 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 0.68 | $ 5.89 |
| 9/30/05 | 60721366 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720245 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 63683589 | 12244369 | $ 8.85 | $ | - | $ | - | $ 52.24 | $ | - | $ | - | $ | - | $ 2.10 | $ 80.89 |
| 9/30/05 | 60811857 | 28000600 | $ 28.55 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60683458 | 15138489 | $ 8.85 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60717840 | ASA10162 | $ 15.49 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60811748 | 15184933 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60677158 | 21000910 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60807563 | 28019292 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60811750 | 10317984 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ 0.88 | $ 5.90 |
| 9/30/05 | 60807742 | 10315119 | $ 8.85 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60721336 | ASA10102 | $ 5.16 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60807592 | 28016931 | $ 8.85 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 30721159 | ASA10162 | $ 15.49 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60807350 | 28025946 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60807868 | 25749792 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60807707 | 12247391 | $ 8.85 | $ | - | $ | - | $ 74.65 | $ | - | $ | - | $ 1.48 | $ 2.10 | $ 104.78 |
| 9/30/05 | 60770194 | 10335223 | $ 26.55 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60885563 | 15184933 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60684962 | 25752109 | $ 8.85 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720737 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720257 | ASA10085 | $ 10.32 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60807578 | 9384346 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60807618 | 28001011 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60809633 | 10335223 | $ 8.85 | $ | - | $ | - | $ - | $ | - | $ | - | $ | - | $ - | $ 8.85 |
| 9/30/05 | 60808432 | 30024333 | $ 8.85 | $ | - | $ | - | $ 1.38 | $ | - | $ | - | $ | - | $ 2.10 | $ 30.03 |
| 9/30/05 | 60683594 | 10335223 | $ 26.55 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721141 | ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60695556 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60695708 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 51.51 | $ | - | $ | - | $ | - | $ 2.10 | $ 80.16 |
| 9/30/05 | 60807574 | 28019292 | $ 26.55 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60717402 | ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60696009 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ | - | $ 1.58 | $ 11.59 |
| 9/30/05 | 60720249 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 2.10 | $ 17.15 |
| 9/30/05 | 60720689 | ASA10162 | $ 15.49 | $ | - | $ | - | $ 34.40 | $ | - | $ | - | $ | - | $ 1.24 | $ 63.05 |
| 9/30/05 | 60809632 | 12240601 | $ 26.55 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.81 |
| 9/30/05 | 60695295 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ | - | $ 2.10 | $ 11.60 |
| 9/30/05 | 60695306 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 51.51 | $ | - | $ | - | $ | - | $ 1.58 | $ 80.16 |
| 9/30/05 | 60808397 | 12247391 | $ 26.55 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 1.24 | $ 17.15 |
| 9/30/05 | 60719793 | ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.58 | $ 11.61 |
| 9/30/05 | 60695302 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 1.24 | $ 17.15 |
| 9/30/05 | 60720719 | ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 0.63 | $ 11.61 |
| 9/30/05 | 60695436 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ | - | $ 1.24 | $ 6.57 |
| 9/30/05 | 60721090 | ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60697909 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60721245 | ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692766 | ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ | - | $ 0.68 | $ 5.90 |
| 9/30/05 | 60721364 | ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698647 | ASA10085 | $ 10.32 | $ | - | $ | - | | | | | | | | |

| Date | Number | Code | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/0 | 60720577 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/0 | 60692767 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/0 | 60721198 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/0 | 60698074 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/0 | 60717383 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60697877 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60696331 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721107 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60697858 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60717386 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60809682 | 12247391 | $ 26.55 | $ - | $ - | $ 59.15 | $ - | $ - | $ 2.10 | $ 87.80 |
| 9/30/05 | 60696618 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60695434 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721082 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60696334 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694620 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60697861 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60808403 | 28000618 | $ 26.55 | $ - | $ - | $ 52.73 | $ - | $ - | $ 2.10 | $ 81.38 |
| 9/30/05 | 60721098 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60665947 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60696065 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 9/30/05 | 60720714 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60686884 | 28019305 | $ 26.55 | $ - | $ - | $ 1.90 | $ - | $ - | $ 2.10 | $ 30.55 |
| 9/30/05 | 60694630 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721091 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60811462 | 28026486 | $ 26.55 | $ - | $ - | $ 157.77 | $ - | $ - | $ 2.10 | $ 186.42 |
| 9/30/05 | 60719713 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60665962 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721310 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60683460 | 12244939 | $ 32.45 | $ - | $ - | $ 0.99 | $ - | $ - | $ 2.10 | $ 35.54 |
| 9/30/05 | 60694288 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721089 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60694888 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717823 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60692789 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60683574 | 15104155 | $ 26.55 | $ - | $ - | $ 51.98 | $ - | $ - | $ 2.10 | $ 80.63 |
| 9/30/05 | 60720921 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692825 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60808422 | 12237141 | $ 26.55 | $ - | $ - | $ 68.93 | $ - | $ 1.48 | $ 2.10 | $ 99.06 |
| 9/30/05 | 60692818 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719781 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60678419 | 25753974 | $ 32.45 | $ - | $ - | $ 1.54 | $ - | $ - | $ 2.10 | $ 36.09 |
| 9/30/05 | 60720657 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60694880 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692232 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60683583 | 12244929 | $ 32.45 | $ - | $ - | $ 0.46 | $ - | $ - | $ 2.10 | $ 35.01 |
| 9/30/05 | 60718812 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60651544 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60694867 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720990 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60694316 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683601 | 12244939 | $ 32.45 | $ - | $ - | $ 1.87 | $ - | $ - | $ 2.10 | $ 36.42 |
| 9/30/05 | 60692403 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60694308 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720988 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60699455 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60699625 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.53 | $ 11.86 |
| 9/30/05 | 60721004 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694307 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60670209 | 15169546 | $ 26.55 | $ - | $ - | $ 2.08 | $ - | $ - | $ 2.10 | $ 30.73 |
| 9/30/05 | 60620501 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60694305 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60651537 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60694350 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683445 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60652734 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60694371 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60652172 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60694250 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |

| Date | Number | Code | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60752821 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752664 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60694561 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752673 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752724 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752676 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752828 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752827 | ASA10085 | $ 32.45 | $ - | $ - | $ 3.52 | $ - | $ - | $ - | $ 2.10 | $ 38.07 |
| 9/30/05 | 60525979 | 15179349 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752822 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752670 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752723 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752663 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721305 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752669 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60683484 | 16258116 | $ 27.43 | $ 14.75 | $ 30.74 | $ 15.05 | $ - | $ - | $ 3.54 | $ 2.10 | $ 93.61 |
| 9/30/05 | 60894918 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752819 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694916 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752817 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694930 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752672 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698470 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60808417 | 10315120 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ - | $ 2.10 | $ 33.39 |
| 9/30/05 | 60752816 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698452 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752828 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698468 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752662 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60698453 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60683528 | 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ - | $ 2.10 | $ 33.39 |
| 9/30/05 | 60719790 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60694565 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60693428 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720682 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60683592 | 21000910 | $ 26.55 | $ - | $ - | $ 2.24 | $ - | $ - | $ - | $ 2.10 | $ 30.89 |
| 9/30/05 | 60694599 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719789 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60694598 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694555 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700359 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60694855 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721283 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721253 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60678416 | 15204335 | $ 26.85 | $ - | $ - | $ 7.79 | $ - | $ - | $ - | $ 2.10 | $ 36.74 |
| 9/30/05 | 60694538 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694838 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692479 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60692478 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60808433 | 15204335 | $ 26.85 | $ - | $ - | $ 5.44 | $ - | $ - | $ - | $ 2.10 | $ 34.39 |
| 9/30/05 | 60719805 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721773 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721768 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60683465 | 15204335 | $ 26.85 | $ - | $ - | $ 5.97 | $ - | $ - | $ - | $ 2.10 | $ 34.92 |
| 9/30/05 | 60721401 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60720633 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60718745 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718735 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718738 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718942 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718967 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718973 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718744 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60808447 | 15204335 | $ 26.85 | $ - | $ - | $ 174.77 | $ - | $ - | $ - | $ 2.10 | $ 203.72 |
| 8/30/05 | 60718939 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718935 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60694633 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60718729 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718978 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60696073 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |

| Date | ID | Code | Amt | | | | | | | | Total |
|------|-----|------|-----|---|---|---|---|---|---|---|------|
| 9/30/05 | 60718975 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60718944 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60718938 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60683593 | 15204334 | $ 26.85 | $ - | $ - | $ 6.29 | $ - | $ - | $ 2.10 | $ 35.24 |
| 9/30/05 | 60700737 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60718955 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60694522 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60718970 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60718954 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60718969 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60525983 | 12246889 | $ 32.45 | $ - | $ - | $ 1.79 | $ - | $ - | $ 2.10 | $ 36.34 |
| 9/30/05 | 60718965 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60692800 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60718977 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 0.50 | $ 3.45 |
| 9/30/05 | 60694521 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60717341 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.03 | $ - | $ - | $ 2.34 | $ 22.28 |
| 9/30/05 | 60720673 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60694367 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721019 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60789739 | 12246959 | $ 32.45 | $ - | $ - | $ 140.47 | $ - | $ - | $ 2.10 | $ 175.02 |
| 9/30/05 | 60721001 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60636430 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721404 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60694358 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694304 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721269 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60693490 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752763 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60717403 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60683458 | 15115013 | $ 32.45 | $ - | $ - | $ 2.01 | $ 108.00 | $ - | $ 2.10 | $ 144.56 |
| 9/30/05 | 60752675 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752674 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60721204 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60720645 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.18 | $ - | $ - | $ 2.79 | $ 21.41 |
| 9/30/05 | 60692451 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60752666 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752174 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60721268 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60752661 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60721021 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60683563 | 12246959 | $ 32.45 | $ - | $ - | $ 2.54 | $ 108.00 | $ - | $ 2.10 | $ 145.09 |
| 9/30/05 | 60752725 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60720993 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60752756 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60721771 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60720660 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721860 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752780 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60718819 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60721851 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752744 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60718815 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752142 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60721870 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60692486 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60752741 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60694467 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60720670 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60717424 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60752771 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60752818 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60720724 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60693590 | 15196055 | $ 26.55 | $ - | $ - | $ 2.15 | $ - | $ - | $ 2.10 | $ 30.80 |
| 9/30/05 | 60721328 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60752668 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60720783 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60721241 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60722486 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |

| Date | Account | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60721758 | ASA10101 | $10.32 | - | - | $0.01 | - | - | $1.53 | $11.86 |
| 9/30/05 | 60752733 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60525990 | 15196055 | $26.55 | - | - | $1.91 | - | - | $2.10 | $30.56 |
| 9/30/05 | 60752169 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60721905 | ASA10085 | $10.32 | - | - | $0.03 | - | - | $1.24 | $11.59 |
| 9/30/05 | 60720281 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60752769 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60808442 | 15196055 | $26.55 | - | - | $1.77 | - | - | $2.10 | $30.42 |
| 9/30/05 | 60721148 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60721745 | ASA10101 | $10.32 | - | - | $0.02 | - | - | $1.53 | $11.87 |
| 9/30/05 | 60720717 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60721398 | ASA10101 | $10.32 | - | - | $0.02 | - | - | $1.53 | $11.87 |
| 9/30/05 | 60720727 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60525966 | 10324041 | $26.85 | - | - | $69.04 | - | $1.48 | $2.10 | $99.47 |
| 9/30/05 | 60720853 | ASA10113 | $18.44 | - | - | $0.17 | - | - | $2.79 | $21.40 |
| 9/30/05 | 60719792 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60720685 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60719791 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60721168 | ASA10162 | $15.49 | - | - | $0.03 | - | - | $1.58 | $17.10 |
| 9/30/05 | 60683605 | 21003401 | $32.45 | - | - | $52.71 | - | - | $2.10 | $87.26 |
| 9/30/05 | 60721166 | ASA10162 | $15.49 | - | - | $0.05 | - | - | $1.58 | $17.12 |
| 9/30/05 | 60721776 | ASA10101 | $10.32 | - | - | $0.02 | - | - | $1.53 | $11.87 |
| 9/30/05 | 60683693 | 21003401 | $32.45 | - | - | $57.43 | - | - | $2.10 | $91.98 |
| 9/30/05 | 60721204 | ASA10101 | $10.32 | - | - | $0.02 | - | - | $1.53 | $11.87 |
| 9/30/05 | 60721770 | ASA10101 | $10.32 | - | - | $0.02 | - | - | $1.53 | $11.87 |
| 9/30/05 | 60696719 | ASA10101 | $10.32 | - | - | $0.02 | - | - | $1.53 | $11.87 |
| 9/30/05 | 60721421 | ASA10101 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60721854 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60721271 | ASA10126 | $19.91 | - | - | $0.08 | - | - | $2.34 | $22.33 |
| 9/30/05 | 60752773 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60721211 | ASA10126 | $19.91 | - | - | $0.08 | - | - | $2.34 | $22.33 |
| 9/30/05 | 60700378 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60752170 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60683467 | 28025947 | $32.45 | - | - | $8.05 | - | - | $2.10 | $42.60 |
| 9/30/05 | 60704547 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704548 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704486 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704481 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704499 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704483 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704487 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60700327 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60704488 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704490 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60752146 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60704479 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704491 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704453 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704484 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60717839 | ASA10162 | $15.49 | - | - | $0.08 | - | - | $1.58 | $17.15 |
| 9/30/05 | 60752171 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60666804 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704492 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704482 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704450 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60695936 | ASA10162 | $15.49 | - | - | $0.07 | - | - | $1.58 | $17.14 |
| 9/30/05 | 60704454 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704485 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704480 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60752167 | ASA10085 | $10.32 | - | - | $0.01 | - | - | $1.24 | $11.57 |
| 9/30/05 | 60808444 | 15138488 | $32.45 | - | - | $58.29 | - | - | $2.10 | $92.84 |
| 9/30/05 | 60704489 | ANT00001 | $2.95 | - | - | - | - | - | $0.52 | $3.47 |
| 9/30/05 | 60704451 | ANT00001 | $2.95 | - | - | $0.04 | - | - | $1.24 | $11.60 |
| 9/30/05 | 60721898 | ASA10085 | $10.32 | $5.90 | - | $0.37 | $51.65 | - | $2.10 | $92.47 |
| 9/30/05 | 60683560 | 15184933 | $32.45 | - | - | $76.34 | - | - | $2.10 | $105.29 |
| 9/30/05 | 60678418 | 15091316 | $26.85 | - | - | $1.13 | - | - | $2.10 | $35.68 |
| 9/30/05 | 60525982 | 15184932 | $32.45 | - | - | $52.71 | - | - | $2.10 | $87.26 |
| 9/30/05 | 60683482 | 15138488 | $32.45 | - | - | $52.71 | - | - | $2.10 | $87.26 |
| 9/30/05 | 60720334 | ASA10101 | $10.32 | - | - | $0.01 | - | - | $1.53 | $11.86 |
| 9/30/05 | 60719884 | ASA10113 | $18.44 | - | - | $0.20 | - | - | $2.79 | $21.43 |

| Date | Account | Price | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60752466 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60770263 21003401 | $ 32.45 | $ - | $ - | $ 51.78 | $ - | $ - | $ - | $ 2.10 | $ 86.33 |
| 9/30/05 | 80720972 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721243 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60683566 12244929 | $ 32.45 | $ - | $ - | $ 53.40 | $ - | $ - | $ - | $ 2.10 | $ 87.95 |
| 9/30/05 | 60809708 21003402 | $ 32.45 | $ - | $ - | $ 7.02 | $ - | $ - | $ - | $ 2.10 | $ 41.57 |
| 9/30/05 | 60717394 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60683570 12244929 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ - | $ 2.10 | $ 87.26 |
| 9/30/05 | 60726314 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60726800 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 2.79 | $ 21.42 |
| 9/30/05 | 60726785 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60720635 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721149 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60693048 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60698526 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60723157 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60719811 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721244 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60631423 ASA10113 | $ 18.44 | $ - | $ - | $ 0.18 | $ - | $ - | $ - | $ 2.79 | $ 21.41 |
| 9/30/05 | 60719785 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60719712 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60710519 ASA10113 | $ 18.44 | $ - | $ - | $ 0.18 | $ - | $ - | $ - | $ 2.79 | $ 21.41 |
| 9/30/05 | 60717821 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721088 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60721085 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60719797 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60699043 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720494 ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.53 | $ 11.86 |
| 9/30/05 | 60719301 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60718406 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 80718424 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721217 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60719979 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60719685 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60720948 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717825 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60699064 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60718419 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721198 ASA10128 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60719392 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721106 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60720575 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60692452 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60721105 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60719909 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721124 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60721197 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60717831 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60724379 ASA10113 | $ 18.44 | $ - | $ - | $ 0.18 | $ - | $ - | $ - | $ 2.79 | $ 21.41 |
| 9/30/05 | 60721240 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60701468 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60695189 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60720483 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721270 ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/30/05 | 60726377 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 2.79 | $ 21.42 |
| 9/30/05 | 60721144 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60721381 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60701329 ASA10168 | $ 22.86 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.70 | $ 24.61 |
| 9/30/05 | 60720995 ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.53 | $ 11.86 |
| 9/30/05 | 60721273 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60721382 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60717488 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60719711 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60721104 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60721119 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60721092 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60721112 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60717408 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60752166 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720153 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |

| Date | Item | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60700356 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60719992 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752863 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60717806 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60752696 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60720722 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60752862 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60717834 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60752864 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60720930 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60752860 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752700 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 0.68 | $ 5.90 |
| 9/30/05 | 60721051 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720091 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752698 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60692453 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752441 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719397 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60719822 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 8/30/05 | 60694406 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720878 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720879 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60692450 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721549 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60721278 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752792 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721158 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720877 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752791 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719085 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720876 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719549 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700137 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60717867 | ASA10162 | $ 15.49 | $ - | $ - | $ 39.38 | $ - | $ - | $ 2.10 | $ 68.33 |
| 9/30/05 | 60678474 | 10335227 | $ 26.85 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720000 | ASA10085 | $ 10.32 | $ - | $ - | $ 42.99 | $ - | $ - | $ 2.10 | $ 71.94 |
| 9/30/05 | 60811784 | 10317996 | $ 26.85 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 30717298 | ASA10085 | $ 10.32 | $ - | $ - | $ 38.53 | $ - | $ - | $ 2.10 | $ 65.18 |
| 9/30/05 | 60811920 | 10439778 | $ 28.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/30/05 | 60811864 | 28006574 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/30/05 | 60583700 | 28006574 | $ 28.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/30/05 | 60683555 | 15108421 | $ 26.85 | $ - | $ 30.56 | $ - | $ - | $ 3.54 | $ 2.10 | $ 78.38 |
| 9/30/05 | 60769361 | 16258146 | $ 27.43 | $ 14.75 | $ 30.56 | $ - | $ - | $ 3.54 | $ 2.10 | $ 79.18 |
| 9/30/05 | 60769450 | 16258146 | $ 27.43 | $ 14.75 | $ - | $ 0.80 | $ - | $ - | $ 2.10 | $ 138.51 |
| 9/30/05 | 60525939 | 15196055 | $ 26.55 | $ - | $ - | $ 1.86 | $ 108.00 | $ - | $ 2.10 | $ 96.96 |
| 9/30/05 | 60769521 | 28026486 | $ 26.55 | $ - | $ - | $ 0.31 | $ 68.00 | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60718802 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.10 | $ 188.06 |
| 9/30/05 | 60809155 | 28020644 | $ 26.55 | $ - | $ - | $ 159.41 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60721174 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60717487 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60721173 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60718377 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60695206 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60719299 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720723 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60719424 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60718823 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60807591 | 28000618 | $ 26.55 | $ - | $ - | $ 59.15 | $ - | $ - | $ 2.10 | $ 87.80 |
| 8/30/05 | 60719428 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60719787 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60807770 | 28000618 | $ 26.55 | $ - | $ - | $ 1.45 | $ - | $ - | $ 2.10 | $ 30.10 |
| 9/30/05 | 60719424 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721276 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60811090 | 15204334 | $ 26.85 | $ - | $ - | $ 169.15 | $ - | $ - | $ 2.10 | $ 198.10 |
| 9/30/05 | 60720779 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700374 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60807837 | 28000618 | $ 26.55 | $ - | $ - | $ 52.17 | $ - | $ - | $ 2.10 | $ 80.82 |
| 9/30/05 | 60700373 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60720032 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60807335 | 15204335 | $ 26.85 | $ - | $ - | $ 0.99 | $ - | $ - | $ 2.10 | $ 29.94 |

| Date | Item | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60698554 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60719383 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60809636   12244939 | $ 32.45 | $ - | $ - | $ 51.24 | $ - | $ - | $ 2.10 | $ 85.79 |
| 9/30/05 | 60700372 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60650558 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60807844   28020644 | $ 26.55 | $ - | $ - | $ 156.58 | $ - | $ - | $ 2.10 | $ 185.23 |
| 9/30/05 | 60721169 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60650927 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720269 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717421 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60650568 ASA10095 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692472 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60720132 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60807330   15073127 | $ 28.55 | $ - | $ - | $ 9.26 | $ - | $ - | $ 2.10 | $ 37.91 |
| 9/30/05 | 60650905 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721041 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 9/30/05 | 60685992   15204334 | $ 26.85 | $ - | $ - | $ 2.70 | $ - | $ - | $ 2.10 | $ 31.65 |
| 9/30/05 | 60717290 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721192 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60683644   15204335 | $ 26.85 | $ - | $ - | $ 0.57 | $ - | $ - | $ 2.10 | $ 29.52 |
| 9/30/05 | 60650432 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721258 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60720229 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752852 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60809640   21003865 | $ 26.55 | $ 5.90 | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/30/05 | 60752853 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60649937 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717400 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60718411 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752695 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60651067 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752855 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60650455 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719782 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60752875 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60650555 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752876 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60649981 ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720230 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752872 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60721272 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60650895 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752782 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60650563 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752871 ASA10126 | $ 19.91 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60717393 ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60683639   15763130 | $ 26.85 | $ - | $ - | $ 36.40 | $ - | $ - | $ 2.10 | $ 65.35 |
| 9/30/05 | 60752873 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60650907 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60718392 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60849934 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60719552 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752865 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60651653 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721257 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60650417 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60683628   15204334 | $ 26.85 | $ - | $ - | $ 4.25 | $ - | $ - | $ 2.10 | $ 33.20 |
| 9/30/05 | 60548172 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720317 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60701094 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60650571 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60650915 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717305 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721223 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60720038 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717396 ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/30/05 | 60752699 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60718422 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60752702 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752869 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |

| Date | Account | Code | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60752854 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60849953 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720777 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60892477 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60718368 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60701337 | ASA10168 | $ 22.86 | $ - | $ - | $ 0.12 | $ - | $ - | $ 1.70 | $ 24.68 |
| 9/30/05 | 60651800 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720323 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650580 | ASA10085 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60721143 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651253 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720941 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60721239 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60692433 | ASA10126 | $ 19.91 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | $ 33.39 |
| 9/30/05 | 60883587 | 10315120 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651252 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60892434 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719314 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650448 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60717398 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650406 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60850545 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700573 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720045 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650565 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60651001 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719420 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60719341 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60651276 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700572 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60651892 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719074 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60892475 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60651066 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700563 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651078 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720952 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719068 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60650450 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649998 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60650909 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651085 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60719334 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717410 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.12 |
| 9/30/05 | 60650441 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60701075 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650413 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719062 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 8/30/05 | 60651029 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 117.19 |
| 9/30/05 | 60651084 | ASA10085 | $ 10.32 | $ - | $ - | $ 88.54 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60808389 | 15071628 | $ 26.55 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700048 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650578 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60649982 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721161 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60719069 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60699846 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60701080 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60719532 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721153 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 8/30/05 | 60719340 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650872 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60699023 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649932 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60699890 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720688 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650579 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/30/05 | 60719305 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/30/05 | 60721242 | ASA10126 | $ 19.91 | $ - | $ - | $ 17.32 | $ - | $ 15.93 | $ 2.10 | $ 61.90 |
| 9/30/05 | 60811685 | 15071234 | $ 26.55 | $ - | $ - | | | | | |

| Date | Account | Code | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60651880 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721749 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60720084 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60719350 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650883 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721416 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60651263 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719336 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651882 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721417 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60719346 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720072 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650435 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719337 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60719965 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719324 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719996 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650561 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60720681 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719054 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60651006 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720111 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721177 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651260 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60722237 | ASA10085 | $ 10.32 | $ - | $ - | $ 2.26 | $ - | $ - | $ - | $ 2.10 | $ 36.81 |
| 9/30/05 | 60808415 | 21003402 | $ 32.45 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60699037 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651895 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60721142 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651271 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.58 | $ 17.10 |
| 9/30/05 | 60719316 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60701077 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651257 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.58 | $ 17.12 |
| 9/30/05 | 60700097 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719308 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60717807 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719128 | ASA10085 | $ 10.32 | $ - | $ - | $ 6.97 | $ - | $ - | $ - | $ 2.10 | $ 35.92 |
| 9/30/05 | 60720302 | 15204334 | $ 26.85 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60651009 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60683562 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720772 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717811 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650999 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60719329 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650874 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720080 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60700108 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717404 | ASA10085 | $ 10.32 | $ - | $ - | $ 7.79 | $ - | $ - | $ - | $ 2.10 | $ 36.74 |
| 9/30/05 | 60651028 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720328 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719372 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717812 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720287 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60683599 | 15204334 | $ 26.85 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650981 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 2.10 | $ 30.86 |
| 9/30/05 | 60720127 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719427 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650877 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719402 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651262 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60808449 | 15073127 | $ 26.55 | $ - | $ - | $ 2.21 | $ - | $ - | $ - | $ 2.10 | $ 30.86 |
| 9/30/05 | 60720001 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720954 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651828 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717294 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651064 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60718418 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700568 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650878 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60717308 | ASA10085 | $ 10.32 | $ - | $ - | | | | | | |

| Date | Account | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60808407 | 15071233 | $26.55 | $ - | $ - | $ 5.76 | $ - | $ - | $ 2.10 | $ 34.41 |
| 9/30/05 | 60719404 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719343 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720047 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60719533 | ASA10085 | $10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60701046 | ASA10085 | $10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720776 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719342 | ASA10085 | $10.32 | $ - | $ - | $183.10 | $ - | $ - | $ 2.10 | $ 217.65 |
| 9/30/05 | 60678449 | 21003865 | $26.55 | $ 5.90 | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60718417 | ASA10085 | $10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60720043 | ASA10085 | $10.32 | $ - | $ - | $ 33.92 | $ - | $ - | $ 2.10 | $ 62.57 |
| 9/30/05 | 60807747 | 28000600 | $26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719123 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651055 | ASA10085 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60720998 | ASA10101 | $10.32 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/30/05 | 60383578 | 28026488 | $26.55 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60699829 | ASA10085 | $10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720031 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651042 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720155 | ASA10085 | $10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 9/30/05 | 60719931 | ASA10126 | $19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651273 | ASA10085 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721402 | ASA10101 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719370 | ASA10085 | $10.32 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 30.66 |
| 9/30/05 | 60770262 | 12247371 | $26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721387 | ASA10101 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721556 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60718428 | ASA10085 | $10.32 | $ - | $ - | $485.12 | $ - | $ - | $ 2.10 | $ 514.07 |
| 9/30/05 | 60683604 | 15204335 | $26.85 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720141 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60719313 | ASA10085 | $10.32 | $ - | $ - | $ 7.36 | $ - | $ - | $ 2.10 | $ 99.89 |
| 9/30/05 | 60525987 | 9380781 | $27.43 | $ - | $ - | $ 0.05 | $ 63.00 | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651780 | ASA10085 | $10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60726954 | ASA10113 | $18.44 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752867 | ASA10085 | $10.32 | $ - | $ - | $ 1.06 | $ - | $ - | $ 2.10 | $ 29.71 |
| 9/30/05 | 60525973 | 10315120 | $26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721024 | ASA10101 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752866 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.12 |
| 9/30/05 | 60721151 | ASA10162 | $15.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752874 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752859 | ASA10085 | $10.32 | $ - | $ - | $ 54.42 | $ - | $ - | $ 2.10 | $ 83.37 |
| 9/30/05 | 60525985 | 22694209 | $26.85 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752868 | ASA10085 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721383 | ASA10101 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651054 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752847 | ASA10085 | $10.32 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 9/30/05 | 60525962 | 28000618 | $26.55 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60698528 | ASA10126 | $19.91 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752846 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649586 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651798 | ASA10085 | $10.32 | $ - | $ - | $ 0.97 | $ - | $ - | $ 2.10 | $ 29.62 |
| 9/30/05 | 60525911 | 28020642 | $26.55 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752845 | ASA10085 | $10.32 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/30/05 | 60683551 | 15204335 | $26.85 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752877 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651806 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752849 | ASA10085 | $10.32 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 9/30/05 | 60807579 | 21003865 | $26.55 | $ 5.90 | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752848 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649922 | ASA10085 | $10.32 | $ - | $ - | $181.28 | $ - | $ - | $ 2.10 | $ 215.83 |
| 9/30/05 | 60811333 | 21003865 | $26.55 | $ 5.90 | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752850 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752878 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651278 | ASA10085 | $10.32 | $ - | $ - | $ 3.84 | $ - | $ - | $ 2.10 | $ 32.49 |
| 9/30/05 | 60811341 | 28001011 | $26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651053 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651052 | ASA10085 | $10.32 | $ - | $ - | $ 32.57 | $ - | $ - | $ 2.10 | $ 61.22 |
| 9/30/05 | 60811326 | 28000600 | $26.55 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60726934 | ASA10113 | $18.44 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649310 | ASA10085 | $10.32 | $ - | $ | | | | | |

| Date | Item # | Code | Amount | | | | | | | Total |
|------|--------|------|--------|---|---|---|---|---|---|-------|
| 9/30/0 | 60717869 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | |
| 9/30/0 | 60721412 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/0 | 60721254 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/0 | 60721475 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/0 | 60721396 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 2.95 |
| 9/30/0 | 60721476 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/0 | 60649585 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60811323 | 28000500 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721464 | ATE00329 | $ 8.85 | $ 1.18 | $ - | $ 38.59 | $ - | $ - | $ 2.10 | $ 67.24 |
| 9/30/05 | 60721455 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 9/30/05 | 60721454 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60811337 | 28000618 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60721453 | ATE00329 | $ 2.95 | $ - | $ - | $ 1.47 | $ - | $ - | $ 2.10 | $ 30.12 |
| 9/30/05 | 60721449 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60721397 | ASA10101 | $ 10.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60650029 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721443 | ATE00329 | $ 2.95 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60811335 | 28000618 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60720721 | ASA10162 | $ 15.49 | $ - | $ - | $ 1.55 | $ - | $ - | $ 2.10 | $ 30.20 |
| 9/30/05 | 60721438 | ATE00329 | $ 2.95 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721437 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60721445 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60646407 | 21003885 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60721444 | ATE00329 | $ 2.95 | $ - | $ - | $ 182.46 | $ - | $ - | $ 2.10 | $ 211.11 |
| 9/30/05 | 60692480 | ASA10126 | $ 19.91 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60721470 | ATE00329 | $ 2.95 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60721469 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60726057 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721468 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60692431 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60721474 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60649196 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721472 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60717405 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60721471 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0752580 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 60721456 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0752570 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0649210 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721193 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 0752571 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0694423 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 0752572 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0752579 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0752576 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0598562 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.34 | $ 22.29 |
| 9/30/05 | 0719823 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 0721390 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 0752577 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0721778 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 0721392 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 0752578 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0752575 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 021411 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0752573 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 020508 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 08373 | 15204334 | $ 26.85 | $ - | $ - | $ 7.79 | $ - | $ - | $ 2.10 | $ 36.74 |
| 9/30/05 | 049205 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 017809 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 52802 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 52589 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 52568 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 21921 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 52567 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 9/30/05 | 0100 | 28016931 | $ 26.55 | $ - | $ - | $ 159.31 | $ - | $ - | $ 2.10 | $ 187.96 |
| 9/30/05 | 7865 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 3714 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 1157 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 0687 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |

| Date | Account No. | Code | Amount | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60692454 | ASA10126 | $19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60720491 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60718779 | ASA10162 | $15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60720992 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60720490 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60648839 | ASA10085 | $10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721413 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60649206 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717483 | ASA10162 | $15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60720989 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60752858 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60683257 | 15184933 | $32.45 | $ 5.90 | $ 0.37 | $ 1.89 | $ - | $ - | $ 2.10 | $ 42.71 |
| 9/30/05 | 60649225 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721751 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60753731 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60720986 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60752650 | ASA10085 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 9/30/05 | 60721023 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60649916 | ASA10085 | $10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60720636 | ASA10113 | $18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60649591 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60752701 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752870 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60752841 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60649624 | ASA10085 | $10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60701342 | ASA10168 | $22.86 | $ - | $ - | $ 0.12 | $ - | $ - | $ 1.70 | $ 24.68 |
| 9/30/05 | 60720715 | ASA10162 | $15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60649980 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720332 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60648134 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649307 | ASA10085 | $10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60690042 | ASA10113 | $18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60769725 | 15184933 | $32.45 | $ 5.90 | $ 0.37 | $ 1.89 | $ - | $ - | $ 2.10 | $ 42.71 |
| 9/30/05 | 60721026 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721028 | ASA10101 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.53 | $ 11.86 |
| 9/30/05 | 60685559 | 9359504 | $26.85 | $ 7.38 | $ - | $ - | $ - | $ - | $ 2.10 | $ 36.33 |
| 9/30/05 | 60721419 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60720509 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60649633 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60701341 | ASA10168 | $22.86 | $ - | $ - | $ 0.12 | $ - | $ - | $ 1.70 | $ 24.68 |
| 9/30/05 | 60649268 | ASA10035 | $4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/30/05 | 60649629 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694258 | ASA10035 | $4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/30/05 | 60660761 | ASA10035 | $4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/30/05 | 60630586 | ASA10035 | $4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 9/30/05 | 60650030 | ASA10085 | $10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60690052 | ASA10113 | $18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721277 | ASA10126 | $19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/30/05 | 60721415 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60720683 | ASA10162 | $15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60721222 | ASA10126 | $19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60720718 | ASA10162 | $15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60721428 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60651536 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721229 | ASA10126 | $19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60752577 | ASA10085 | $10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 9/30/05 | 60807312 | 15104156 | $26.55 | $ - | $ - | $ 2.26 | $ - | $ - | $ 2.10 | $ 30.91 |
| 9/30/05 | 60699826 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60719961 | ASA10126 | $19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60807853 | 15104156 | $26.55 | $ - | $ - | $ 0.54 | $ - | $ - | $ 2.10 | $ 29.19 |
| 9/30/05 | 60719972 | ASA10126 | $19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60726794 | ASA10113 | $18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60683606 | 15204335 | $26.85 | $ - | $ - | $ 167.26 | $ - | $ - | $ 2.10 | $ 196.21 |
| 9/30/05 | 60719788 | ASA10162 | $15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60721747 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721774 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60525967 | 21003865 | $28.55 | $ 5.90 | $ - | $ 181.10 | $ - | $ - | $ 2.10 | $ 215.65 |
| 9/30/05 | 60525989 | 15204335 | $26.85 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | $ 28.95 |
| 9/30/05 | 60720997 | ASA10101 | $10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60719960 | ASA10126 | $19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |

| Date | Account | Code | Amount | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60718791 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60683438 | 15204334 | $ 26.85 | $ - | $ - | $ 7.08 | $ - | $ - | $ 2.10 | $ 36.03 |
| 9/30/05 | 60720676 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.18 | $ - | $ - | $ 2.79 | $ 21.41 |
| 9/30/05 | 60728984 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60717870 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60726058 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 9/30/05 | 60683425 | 15204335 | $ 26.85 | $ - | $ - | $ 6.51 | $ - | $ - | $ 2.10 | $ 35.45 |
| 9/30/05 | 60717484 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60726801 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60811330 | 28000618 | $ 28.55 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.10 | $ 28.85 |
| 9/30/05 | 60721120 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60811327 | 28000600 | $ 28.55 | $ - | $ - | $ 33.92 | $ - | $ - | $ 2.10 | $ 62.57 |
| 9/30/05 | 60721116 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60725598 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60721083 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60721256 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 9/30/05 | 60721405 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721122 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60721426 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60650012 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721097 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60692493 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60649316 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 8/30/05 | 60720984 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.53 | $ 11.86 |
| 9/30/05 | 60721087 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60723712 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60648546 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60695211 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.12 |
| 9/30/05 | 60650016 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721418 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60719959 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60651684 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60651232 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651233 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651862 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650538 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60693484 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651649 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651675 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651679 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60658020 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717479 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60693485 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651235 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60619651 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651855 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651242 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650540 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651687 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60702720 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650923 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651794 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700371 | ASA10182 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60650215 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60644988 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60650481 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650795 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60644214 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720563 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650784 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650857 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60717785 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60650583 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60631072 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60631087 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60651068 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651050 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717752 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60649560 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |

| Date | Account | Code | Amount | | | Tax | | | | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60651674 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720544 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60651665 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60651247 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.24 | $ 11.58 |
| 9/30/05 | 60720532 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60649967 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651683 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649649 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60651688 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60726608 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60724994 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60692793 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60693474 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649597 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60700375 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60692796 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60726630 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721154 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60649601 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60693475 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60726628 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721155 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60726617 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60651864 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60651856 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60649971 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692791 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60726315 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60693478 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651669 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/30/05 | 60721238 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60726607 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60726664 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651848 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 9/30/05 | 60726059 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60726677 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 2.34 | $ 22.35 |
| 9/30/05 | 60726802 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.10 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60701285 | ASA10127 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60726683 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721079 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694238 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60726686 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720542 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60726665 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60694246 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721121 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60728604 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720576 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.56 |
| 9/30/05 | 60692797 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720538 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60694236 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720579 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 9/30/05 | 60651861 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720530 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60651791 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60651686 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60721265 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694235 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60651840 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720720 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.58 | $ 17.12 |
| 9/30/05 | 60894243 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60717515 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 9/30/05 | 60728616 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694527 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60721275 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60692138 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694336 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60720686 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692165 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721020 | ASA10101 | $ 10.32 | $ - | $ - | | | | | | |

| Date | Number | Code | Price | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/05 | 60726682 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60720497 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60720994 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60694353 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60721005 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694242 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.53 | $ 11.87 |
| 9/30/05 | 60692130 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60701076 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60726681 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 9/30/05 | 60718797 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60694390 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 9/30/05 | 60726707 | ASA10162 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60717524 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 9/30/05 | 60692140 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 9/30/05 | 60726879 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 9/30/05 | 60694282 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60692405 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 9/30/05 | 60683552 | 10439778 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 9/30/05 | 60683059 | 21003405 | $ 32.45 | $ - | $ - | $ 67.74 | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 9/30/05 | 60808380 | 10335223 | $ 26.55 | $ - | $ - | $ 0.92 | $ - | $ - | $ 2.10 | $ 35.47 |
| 9/30/05 | 60809212 | 15195517 | $ 26.85 | $ - | $ - | $ 68.47 | $ - | $ 1.48 | $ 2.10 | $ 98.60 |
| 9/30/05 | 60808445 | 15195518 | $ 26.85 | $ - | $ - | $ 0.71 | $ 66.00 | $ - | $ 2.10 | $ 95.66 |
| 9/30/05 | 60645705 | 15190826 | $ 23.01 | $ 7.38 | $ - | $ 0.82 | $ - | $ - | $ 2.10 | $ 29.77 |
| 9/30/05 | 60809568 | 22704958 | $ 21.53 | $ - | $ - | $ 17.77 | $ - | $ - | $ 6.20 | $ 54.36 |
| 9/30/05 | 60808364 | 15190826 | $ 23.01 | $ 7.38 | $ - | $ 14.75 | $ - | $ - | $ 6.20 | $ 42.48 |
| 9/30/05 | 60808358 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/30/05 | 60808370 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/30/05 | 60808350 | 15182149 | $ 23.01 | $ 7.38 | $ - | $ 104.49 | $ - | $ - | $ 6.20 | $ 141.08 |
| 9/30/05 | 60809554 | 28011695 | $ 23.01 | $ - | $ - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 9/30/05 | 60809567 | 25759043 | $ 21.53 | $ 2.95 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 46.22 |
| 9/30/05 | 60808356 | 15199643 | $ 23.01 | $ 7.38 | $ - | $ 34.51 | $ - | $ - | $ 6.20 | $ 85.19 |
| 9/30/05 | 60808352 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 35.99 | $ - | $ - | $ 6.20 | $ 72.58 |
| 9/30/05 | 60809571 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 9/30/05 | 60809580 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 9/30/05 | 60809570 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 9/30/05 | 60809578 | 15182148 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/30/05 | 60808368 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 9/30/05 | 60809583 | 10306207 | $ 24.19 | $ - | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/30/05 | 60809566 | 10306211 | $ 24.19 | $ - | $ - | $ 18.40 | $ - | $ - | $ 6.20 | $ 46.79 |
| 9/30/05 | 60808351 | 10306205 | $ 24.19 | $ - | $ - | $ 21.21 | $ - | $ - | $ 6.20 | $ 51.60 |
| 9/30/05 | 60809565 | 10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 9/30/05 | 60809585 | 10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 9/30/05 | 60809579 | 10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 9/30/05 | 60809574 | 15135660 | $ 23.01 | $ - | $ - | $ 37.62 | $ - | $ - | $ 6.20 | $ 66.83 |
| 9/30/05 | 60809584 | 15133718 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 6.20 | $ 83.10 |
| 9/30/05 | 60809577 | 15195442 | $ 21.53 | $ - | $ - | $ 36.51 | $ - | $ 4.43 | $ 6.20 | $ 68.67 |
| 9/30/05 | 60809576 | 15114652 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 9/30/05 | 60808354 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 9/30/05 | 60809566 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 9/30/05 | 60809557 | 15114645 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 6.20 | $ 83.10 |
| 9/30/05 | 60809555 | 28011694 | $ 23.01 | $ 2.95 | $ - | $ 18.64 | $ - | $ - | $ 6.20 | $ 50.80 |
| 9/30/05 | 60809558 | 28011694 | $ 23.01 | $ 2.95 | $ - | $ 18.64 | $ - | $ - | $ 6.20 | $ 50.80 |
| 9/30/05 | 60808346 | 28013874 | $ 24.48 | $ - | $ - | $ 18.64 | $ - | $ - | $ 6.20 | $ 50.80 |
| 9/30/05 | 60852980 | 28011689 | $ 23.01 | $ 2.95 | $ - | $ - | $ - | $ - | $ 6.20 | $ 30.68 |
| 9/30/05 | 60809556 | 28011689 | $ 23.01 | $ - | $ - | $ 18.64 | $ - | $ - | $ 6.20 | $ 50.80 |
| 9/30/05 | 60809607 | 16220982 | $ 23.60 | $ - | $ - | $ 18.96 | $ - | $ - | $ 6.20 | $ 48.17 |
| 9/30/05 | 60808353 | 10306207 | $ 24.19 | $ - | $ - | $ 21.31 | $ - | $ - | $ 6.20 | $ 51.11 |
| 9/30/05 | 60809581 | 15182144 | $ 23.01 | $ 7.38 | $ - | $ 14.51 | $ - | $ - | $ 6.20 | $ 44.90 |
| 9/30/05 | 60809586 | 15190826 | $ 23.01 | $ 7.38 | $ - | $ 110.05 | $ - | $ - | $ 6.20 | $ 146.64 |
| 9/30/05 | 60809559 | 28011694 | $ 23.01 | $ 2.95 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 9/30/05 | 60809572 | 28011694 | $ 23.01 | $ - | $ - | $ 4.64 | $ - | $ - | $ 6.20 | $ 36.80 |
| 9/30/05 | 60809563 | 10346674 | $ 24.48 | $ - | $ - | $ 32.87 | $ - | $ - | $ 6.20 | $ 47.85 |
| 10/1/05 | 60825904 | 10359362 | $ 26.55 | $ - | $ - | $ 3.61 | $ 108.00 | $ - | $ 2.10 | $ 63.55 |
| 10/1/05 | 60809695 | 25750936 | $ 22.42 | $ - | $ - | $ 35.74 | $ - | $ - | $ 2.10 | $ 140.28 |
| 10/1/05 | 60883471 | 10359362 | $ 26.55 | $ - | $ - | $ 3.61 | $ - | $ - | $ 2.10 | $ 60.26 |
| 10/1/05 | 60884942 | 25756857 | $ 26.85 | $ - | $ - | $ 40.16 | $ - | $ - | $ 2.10 | $ 32.26 |
| 10/1/05 | 60809652 | 15195517 | $ 26.85 | $ - | $ - | $ 8.05 | $ 66.00 | $ - | $ 2.10 | $ 69.11 |
| 10/1/05 | 60811682 | 21003401 | $ 32.45 | $ - | $ - | $ 1.33 | $ - | $ - | $ 2.10 | $ 103.00 |
| 10/1/05 | 60883390 | 15195517 | $ 26.85 | $ - | $ - | $ 2.04 | $ - | $ - | $ 2.10 | $ 35.88 |
| | | | | | | | | | $ 2.10 | $ 30.99 |

| Date | Account | Ref | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 60525900 | 25750936 | $ 22.42 | $ | - $ | - $ | 35.53 | $ | - $ | - $ | 2.10 | $ 60.05 |
| 10/1/05 | 60683474 | 10359362 | $ 26.55 | $ | - $ | - $ | 34.74 | $ | - $ | - $ | 2.10 | $ 63.39 |
| 10/1/05 | 60525902 | 25750936 | $ 22.42 | $ | - $ | - $ | 3.23 | $ | - $ | - $ | 2.10 | $ 27.75 |
| 10/1/05 | 60712676 | 15138488 | $ 32.45 | $ | - $ | - $ | 55.79 | $ | - $ | - $ | 2.10 | $ 90.34 |
| 10/1/05 | 60811699 | 10359362 | $ 26.55 | $ | - $ | - $ | 34.70 | $ | - $ | - $ | 2.10 | $ 63.35 |
| 10/1/05 | 60811447 | 10359362 | $ 26.55 | $ | - $ | - $ | 2.61 | $ | - $ | - $ | 2.10 | $ 31.26 |
| 10/1/05 | 60809811 | 12240591 | $ 28.55 | $ | - $ | - $ | 52.55 | $ | - $ | - $ | 2.10 | $ 81.20 |
| 10/1/05 | 60383423 | 12247391 | $ 26.55 | $ | - $ | - $ | 20.73 | $ | - $ | - $ | 2.10 | $ 49.38 |
| 10/1/05 | 60525910 | 28001012 | $ 26.55 | $ | 2.95 $ | - $ | 43.89 | $ | - $ | - $ | 2.10 | $ 75.49 |
| 10/1/05 | 60810306 | 28006574 | $ 26.55 | $ | - $ | - $ | - | $ | - $ | - $ | 2.10 | $ 28.65 |
| 10/1/05 | 60684973 | 21003865 | $ 26.55 | $ | 5.90 $ | - $ | - | $ | - $ | - $ | 2.10 | $ 34.55 |
| 10/1/05 | 60678374 | 12240591 | $ 26.55 | $ | - $ | - $ | 51.51 | $ | - $ | - $ | 2.10 | $ 80.16 |
| 10/1/05 | 60607731 | 25756856 | $ 26.55 | $ | - $ | - $ | - | $ | - $ | 1.48 $ | 2.10 | $ 28.65 |
| 10/1/05 | 60807634 | 25756857 | $ 26.85 | $ | - $ | - $ | 24.81 | $ | - $ | - $ | 2.10 | $ 55.24 |
| 10/1/05 | 60811486 | 25756857 | $ 26.85 | $ | - $ | - $ | - | $ | 68.00 $ | - $ | 2.10 | $ 94.95 |
| 10/1/05 | 60808404 | 22594210 | $ 26.85 | $ | - $ | - $ | 40.56 | $ | - $ | - $ | 2.10 | $ 69.51 |
| 10/1/05 | 60808418 | 28002023 | $ 26.55 | $ | - $ | - $ | 0.89 | $ | 68.00 $ | - $ | 2.10 | $ 97.54 |
| 10/1/05 | 60525960 | 10359362 | $ 26.55 | $ | - $ | - $ | 33.65 | $ | - $ | - $ | 2.10 | $ 62.30 |
| 10/1/05 | 60808453 | 12244929 | $ 32.45 | $ | - $ | - $ | 0.79 | $ | - $ | - $ | 2.10 | $ 35.34 |
| 10/1/05 | 60809044 | 25756856 | $ 26.55 | $ | - $ | - $ | - | $ | - $ | - $ | 2.10 | $ 28.65 |
| 10/1/05 | 60811744 | 28015890 | $ 26.55 | $ | - $ | - $ | 159.35 | $ | - $ | - $ | 2.10 | $ 188.00 |
| 10/1/05 | 60811624 | 12240591 | $ 26.55 | $ | - $ | - $ | 52.15 | $ | - $ | - $ | 2.10 | $ 80.80 |
| 10/1/05 | 60692164 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.04 | $ | - $ | - $ | 1.24 | $ 11.60 |
| 10/1/05 | 60692843 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692840 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.03 | $ | - $ | - $ | 1.24 | $ 11.59 |
| 10/1/05 | 60694287 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692751 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692756 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.04 | $ | - $ | - $ | 1.24 | $ 11.60 |
| 10/1/05 | 60694356 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692141 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692162 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.04 | $ | - $ | - $ | 1.24 | $ 11.60 |
| 10/1/05 | 60692135 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.04 | $ | - $ | - $ | 1.24 | $ 11.60 |
| 10/1/05 | 60694382 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.02 | $ | - $ | - $ | 1.24 | $ 11.58 |
| 10/1/05 | 60694613 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.02 | $ | - $ | - $ | 1.24 | $ 11.58 |
| 10/1/05 | 60694590 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60693501 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60694376 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60636431 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60693505 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.04 | $ | - $ | - $ | 1.24 | $ 11.60 |
| 10/1/05 | 60692758 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692845 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60694357 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60694352 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60694338 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60694340 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692754 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60726711 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692753 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.04 | $ | - $ | - $ | 1.24 | $ 11.60 |
| 10/1/05 | 60651872 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60694283 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.03 | $ | - $ | - $ | 1.24 | $ 11.59 |
| 10/1/05 | 60692838 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.81 |
| 10/1/05 | 60692763 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692842 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.60 |
| 10/1/05 | 60651879 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.04 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60692846 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.05 | $ | - $ | - $ | 1.24 | $ 11.61 |
| 10/1/05 | 60636433 | ASA10085 | $ 10.32 | $ | - $ | - $ | 0.20 | $ | - $ | - $ | 2.79 | $ 21.43 |
| 10/1/05 | 60690050 | ASA10113 | $ 18.44 | $ | - $ | - $ | 0.20 | $ | - $ | - $ | 2.79 | $ 21.43 |
| 10/1/05 | 60726318 | ASA10113 | $ 18.44 | $ | - $ | - $ | 0.01 | $ | - $ | - $ | 1.53 | $ 11.86 |
| 10/1/05 | 60720983 | ASA10101 | $ 10.32 | $ | - $ | - $ | 0.02 | $ | - $ | - $ | 1.53 | $ 11.87 |
| 10/1/05 | 60721014 | ASA10101 | $ 10.32 | $ | - $ | - $ | 0.02 | $ | - $ | - $ | 1.53 | $ 11.87 |
| 10/1/05 | 60720499 | ASA10101 | $ 10.32 | $ | - $ | - $ | - | $ | - $ | - $ | - | $ 4.43 |
| 10/1/05 | 60648962 | ASA10031 | $ 4.43 | $ | - $ | - $ | - | $ | - $ | - $ | - | $ 4.43 |
| 10/1/05 | 60648963 | ASA10031 | $ 4.43 | $ | - $ | - $ | - | $ | - $ | - $ | - | $ 4.43 |
| 10/1/05 | 60648964 | ASA10031 | $ 4.43 | $ | - $ | - $ | - | $ | - $ | - $ | - | $ 4.43 |
| 10/1/05 | 60649065 | ASA10031 | $ 4.43 | $ | - $ | - $ | - | $ | - $ | - $ | - | $ 4.43 |
| 10/1/05 | 60649066 | ASA10031 | $ 4.43 | $ | - $ | - $ | - | $ | 0.02 $ | - $ | 1.53 | $ 11.87 |
| 10/1/05 | 60721000 | ASA10101 | $ 10.32 | $ | - $ | - $ | - | $ | - $ | - $ | - | $ 4.43 |
| 10/1/05 | 60648967 | ASA10031 | $ 4.43 | $ | - $ | - $ | - | $ | - $ | - $ | - | $ 4.43 |
| 10/1/05 | 60648968 | ASA10031 | $ 4.43 | $ | - $ | - $ | - | $ | - $ | - $ | 1.53 | $ 11.87 |
| 10/1/05 | 60721017 | ASA10101 | $ 10.32 | $ | - $ | - $ | - | $ | 0.02 $ | - $ | - | $ 11.87 |

| Date | Account | Amount | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 60648969 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60752566 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/1/05 | 60648970 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648971 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60687159 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648942 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648941 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60717787 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ | - | $ | - | $ 1.58 | $ | 17.14 |
| 10/1/05 | 60648940 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648939 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648938 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60697202 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648937 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648936 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648935 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60721162 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ | 17.15 |
| 10/1/05 | 60648934 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648933 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60648932 ASA10031 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896965 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896964 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896963 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896962 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896961 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896960 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896959 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896958 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896957 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896956 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896955 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896954 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896953 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60896955 ASA50000 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60630960 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60630982 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60631612 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60631012 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60627488 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60631018 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60631033 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60630987 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60630970 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60631013 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60657552 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60627945 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60628527 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60628564 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60627864 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60631014 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60629346 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60627482 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60630952 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60630975 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60629243 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60631011 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60629163 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60627920 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60629238 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60627891 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60710201 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60630965 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ | 11.61 |
| 10/1/05 | 60631015 ASA10085 | $ 10.32 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60699299 ASA50002 | $ 4.43 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ | 11.60 |
| 10/1/05 | 60631003 ASA10085 | $ 10.32 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60699300 ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60699301 ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60699302 ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60699303 ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60699304 ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60699305 ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |
| 10/1/05 | 60699306 ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 4.43 |

| Date | Number | Code | Amount | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/05 | 60699307 | ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ 4.43 |
| 10/1/05 | 60699308 | ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ 4.43 |
| 10/1/05 | 60699309 | ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ 4.43 |
| 10/1/05 | 60699310 | ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ 4.43 |
| 10/1/05 | 60699311 | ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ 4.43 |
| 10/1/05 | 60699312 | ASA50002 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ 4.43 |
| 10/3/05 | 60811753 | 10335224 | $ 26.55 | $ | - | $ 38.98 | $ | - | $ | - | $ | - | $ 2.10 | $ 67.63 |
| 10/3/05 | 60683430 | 15138488 | $ 32.45 | $ | - | $ 51.13 | $ | - | $ | - | $ | - | $ 2.10 | $ 85.68 |
| 10/3/05 | 60811663 | 10335223 | $ 26.55 | $ | - | $ 68.15 | $ | - | $ 1.48 | $ | - | $ 2.10 | $ 98.28 |
| 10/3/05 | 60811647 | 12247371 | $ 26.55 | $ | - | $ 2.13 | $ | - | $ | - | $ | - | $ 2.10 | $ 30.78 |
| 10/3/05 | 60383850 | 12240611 | $ 26.55 | $ | - | $ 1.67 | $ | - | $ | - | $ | - | $ 2.10 | $ 30.32 |
| 10/3/05 | 60684869 | 21003865 | $ 26.55 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 28.65 |
| 10/3/05 | 60811648 | 28001011 | $ 26.55 | $ | - | $ 0.83 | $ | - | $ | - | $ | - | $ 2.10 | $ 29.48 |
| 10/3/05 | 60811645 | 12240601 | $ 26.55 | $ | - | $ 0.02 | $ | - | $ | - | $ | - | $ 2.10 | $ 28.67 |
| 10/3/05 | 60811792 | 15204335 | $ 26.85 | $ | - | $ 1.56 | $ | - | $ | - | $ | - | $ 2.10 | $ 30.51 |
| 10/3/05 | 60683454 | 15104156 | $ 26.55 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 28.65 |
| 10/3/05 | 60683429 | 15104156 | $ 32.45 | $ | - | $ 51.22 | $ | - | $ | - | $ | - | $ 2.10 | $ 79.87 |
| 10/3/05 | 60811604 | 21003401 | $ 26.55 | $ | - | $ 0.47 | $ | - | $ | - | $ | - | $ 2.10 | $ 35.02 |
| 10/3/05 | 60811609 | 10348261 | $ 26.55 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 28.65 |
| 10/3/05 | 60811625 | 28000618 | $ 26.55 | $ | - | $ 51.73 | $ | - | $ | - | $ | - | $ 2.10 | $ 80.38 |
| 10/3/05 | 60811612 | 12247371 | $ 26.55 | $ | - | $ 1.65 | $ | - | $ | - | $ | - | $ 2.10 | $ 30.30 |
| 10/3/05 | 60811614 | 28019305 | $ 26.55 | $ | - | $ 183.10 | $ | - | $ | - | $ | - | $ 2.10 | $ 211.75 |
| 10/3/05 | 60809057 | 10333580 | $ 26.55 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 28.65 |
| 10/3/05 | 60811618 | 12247391 | $ 26.55 | $ | - | $ 52.15 | $ | - | $ | - | $ | - | $ 2.10 | $ 80.80 |
| 10/3/05 | 60683558 | 28025946 | $ 32.45 | $ | - | $ 0.01 | $ | - | $ | - | $ | - | $ 2.10 | $ 34.56 |
| 10/3/05 | 60683445 | 21003401 | $ 32.45 | $ | - | $ 0.49 | $ | - | $ | - | $ | - | $ 2.10 | $ 35.04 |
| 10/3/05 | 60683557 | 28025947 | $ 32.45 | $ | - | $ 0.45 | $ | - | $ | - | $ | - | $ 2.10 | $ 35.00 |
| 10/3/05 | 60811655 | 21003401 | $ 32.45 | $ | - | $ 0.65 | $ | - | $ | - | $ | - | $ 2.10 | $ 35.20 |
| 10/3/05 | 60809068 | 15196055 | $ 26.55 | $ | - | $ 1.43 | $ | - | $ | - | $ | - | $ 2.10 | $ 30.08 |
| 10/3/05 | 60811690 | 10324040 | $ 26.85 | $ | - | $ 68.51 | $ | - | $ 1.48 | $ | - | $ 2.10 | $ 98.94 |
| 10/3/05 | 60809078 | 12244939 | $ 32.45 | $ | - | $ 51.22 | $ | - | $ | - | $ | - | $ 2.10 | $ 85.77 |
| 10/3/05 | 60811682 | 15091316 | $ 26.85 | $ | - | $ 0.53 | $ | - | $ | - | $ | - | $ 2.10 | $ 29.48 |
| 10/3/05 | 60683098 | 10318435 | $ 25.37 | $ | - | $ 36.53 | $ | - | $ | - | $ | - | $ 2.10 | $ 64.00 |
| 10/3/05 | 60683439 | 28025947 | $ 32.45 | $ | - | $ 0.01 | $ | - | $ | - | $ | - | $ 2.10 | $ 34.56 |
| 10/3/05 | 60809474 | 28019291 | $ 2.95 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 5.05 |
| 10/3/05 | 60683945 | 28026758 | $ 2.95 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 5.05 |
| 10/3/05 | 60683936 | 28026758 | $ 2.95 | $ | - | $ 1.39 | $ | - | $ | - | $ | - | $ 2.10 | $ 5.05 |
| 10/3/05 | 60809053 | 28008720 | $ 32.45 | $ | - | $ 91.99 | $ | - | $ | - | $ | - | $ 2.10 | $ 35.94 |
| 10/3/05 | 60809074 | 10326015 | $ 26.55 | $ | - | $ 0.09 | $ | - | $ | - | $ | - | $ 2.10 | $ 120.64 |
| 10/3/05 | 60809050 | 25752109 | $ 26.55 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 28.74 |
| 10/3/05 | 60683586 | 12231899 | $ - | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 2.10 |
| 10/3/05 | 60811745 | 10315120 | $ 26.55 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 28.65 |
| 10/3/05 | 60683444 | 28025946 | $ 32.45 | $ | - | $ - | $ | - | $ | - | $ | - | $ 2.10 | $ 34.55 |
| 10/3/05 | 60683449 | 15083394 | $ 26.55 | $ | - | $ 0.22 | $ | - | $ | - | $ | - | $ 2.10 | $ 28.87 |
| 10/3/05 | 60811601 | 28015890 | $ 26.55 | $ | - | $ - | $ | - | $ | - | $ | - | $ 1.24 | $ 28.65 |
| 10/3/05 | 60694394 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60720298 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60694312 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.57 |
| 10/3/05 | 60752861 | ASA10085 | $ 10.32 | $ | - | $ 0.01 | $ | - | $ | - | $ | - | $ 1.58 | $ 17.13 |
| 10/3/05 | 60717681 | ASA10162 | $ 15.49 | $ | - | $ 0.06 | $ | - | $ | - | $ | - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60720515 | ASA10101 | $ 10.32 | $ | - | $ 0.02 | $ | - | $ | - | $ | - | $ 2.34 | $ 22.33 |
| 10/3/05 | 60717425 | ASA10126 | $ 19.91 | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 2.34 | $ 22.33 |
| 10/3/05 | 60721184 | ASA10126 | $ 19.91 | $ | - | $ 0.08 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651874 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649595 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.59 |
| 10/3/05 | 60648537 | ASA10085 | $ 10.32 | $ | - | $ 0.03 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60692761 | ASA10085 | $ 10.32 | $ | - | $ 0.04 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649911 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649306 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651759 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60651185 | ASA10085 | $ 10.32 | $ | - | $ 0.04 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60752527 | ASA10085 | $ 10.32 | $ | - | $ 0.04 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651246 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651846 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651657 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60648308 | ASA10085 | $ 10.32 | $ | - | $ 0.04 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60648481 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651184 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651245 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60692192 | ASA10085 | $ 10.32 | $ | - | $ 0.05 | $ | - | $ | - | $ | - | $ 1.24 | $ 11.61 |

| Date | Account | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 60692145 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60726691 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 80551206 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60720674 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60725589 ASA10113 | $ 18.44 | $ - | $ - | $ 0.09 | $ - | $ - | $ - | $ 2.79 | $ 21.32 |
| 10/3/05 | 60752815 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/3/05 | 60721096 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60721388 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60698558 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/3/05 | 60717397 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/3/05 | 60721757 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60721285 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 2.79 | $ 21.42 |
| 10/3/05 | 60631019 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 80657532 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60630999 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631703 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60657542 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60657583 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631630 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60629188 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60657579 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60631709 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60710164 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 80710161 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631706 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631688 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631710 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631705 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60629360 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60628529 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60631610 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631701 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60631608 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60628901 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631686 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60630959 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60827917 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631004 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60628907 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60657538 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/3/05 | 60627486 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/3/05 | 60631700 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60627921 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60627459 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60630988 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60629229 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631609 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60629164 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60627485 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/3/05 | 60631607 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60627935 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60710163 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/3/05 | 60631009 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60630992 ASA10085 | $ 10.32 | $ - | $ - | $ 57.72 | $ - | $ - | $ - | $ 2.10 | $ 92.27 |
| 10/3/05 | 60627462 ASA10085 | $ 32.45 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60627478 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60629207 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60631017 ASA10085 | $ 26.55 | $ - | $ - | $ 1.98 | $ - | $ - | $ - | $ 2.10 | $ 30.63 |
| 10/3/05 | 60625903 10359362 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60629205 ASA10085 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ - | $ 2.10 | $ 36.58 |
| 10/3/05 | 60608435 25753974 | $ 26.55 | $ - | $ - | $ 67.75 | $ - | $ - | $ 1.48 | $ 2.10 | $ 97.88 |
| 10/3/05 | 60611606 10335223 | $ 26.55 | $ - | $ - | $ 68.03 | $ - | $ - | $ 1.48 | $ 2.10 | $ 98.16 |
| 10/3/05 | 60628561 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/3/05 | 60633418 10335223 | $ 26.55 | $ - | $ - | $ 67.75 | $ - | $ - | $ 1.48 | $ 2.10 | $ 97.88 |
| 10/3/05 | 60627942 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60611602 15091316 | $ 26.85 | $ - | $ - | $ 76.03 | $ - | $ - | $ - | $ 2.10 | $ 104.98 |
| 10/3/05 | 60629217 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60683470 25766997 | $ 26.55 | $ - | $ - | $ 1.52 | $ - | $ - | $ - | $ 2.10 | $ 30.17 |

| Date | ID | | | | | | | | |
|------|-----|---|---|---|---|---|---|---|---|
| 10/3/05 | 60627894 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60658046 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631637 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60628934 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60627465 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60629165 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811732 15104155 | $ 26.55 | $ - | $ - | $ 2.16 | $ - | $ - | $ 2.10 | $ 30.81 |
| 10/3/05 | 60629227 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60710178 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811231 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/3/05 | 60650885 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649313 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60650908 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60811260 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/3/05 | 60649204 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60650026 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60809573 10348322 | $ 24.19 | $ - | $ - | $ 18.51 | $ - | $ - | $ 6.20 | $ 48.90 |
| 10/3/05 | 60650021 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649614 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651063 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649227 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60683427 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 51.80 | $ - | $ - | $ 2.10 | $ 92.62 |
| 10/3/05 | 60650536 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60683378 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.03 | $ - | $ - | $ 2.10 | $ 41.85 |
| 10/3/05 | 60649635 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60651274 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60811798 15198700 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.62 | $ - | $ - | $ 2.10 | $ 41.44 |
| 10/3/05 | 60649323 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649311 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60650575 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60811698 10359362 | $ 26.55 | $ - | $ - | $ 2.46 | $ - | $ - | $ 2.10 | $ 31.11 |
| 10/3/05 | 60650025 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60650024 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811287 15182142 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 6.20 | $ 83.10 |
| 10/3/05 | 60650444 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60650584 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649679 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811608 10335222 | $ 26.55 | $ - | $ - | $ 1.09 | $ - | $ - | $ 2.10 | $ 29.74 |
| 10/3/05 | 60650412 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811539 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | $ 33.39 |
| 10/3/05 | 60683483 15196055 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 30.66 |
| 10/3/05 | 60649695 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60648876 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60650015 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811884 21003401 | $ 32.45 | $ - | $ - | $ 2.07 | $ - | $ - | $ 2.10 | $ 36.62 |
| 10/3/05 | 60808455 10359362 | $ 26.55 | $ - | $ - | $ 33.83 | $ - | $ - | $ 2.10 | $ 62.48 |
| 10/3/05 | 60809076 12246939 | $ 32.45 | $ - | $ - | $ 52.26 | $ - | $ - | $ 2.10 | $ 86.81 |
| 10/3/05 | 60649698 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60770191 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/3/05 | 60650906 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811523 12244929 | $ 32.45 | $ - | $ - | $ 0.58 | $ - | $ - | $ 2.10 | $ 35.13 |
| 10/3/05 | 60649183 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60649974 ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 10/3/05 | 60811897 21003401 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/3/05 | 60811664 12244929 | $ 32.45 | $ - | $ - | $ 1.33 | $ - | $ - | $ 2.10 | $ 35.88 |
| 10/3/05 | 60525905 25746714 | $ 22.42 | $ - | $ - | $ 37.79 | $ - | $ - | $ 2.10 | $ 62.31 |
| 10/3/05 | 60649985 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811841 12247391 | $ 26.55 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | $ 81.36 |
| 10/3/05 | 60649606 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811862 28022655 | $ 26.55 | $ - | $ - | $ 0.81 | $ - | $ - | $ 2.10 | $ 29.46 |
| 10/3/05 | 60683380 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 51.23 | $ - | $ - | $ 2.10 | $ 92.05 |
| 10/3/05 | 60649613 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811861 12247371 | $ 26.55 | $ - | $ - | $ 1.03 | $ 68.00 | $ - | $ 2.10 | $ 97.68 |
| 10/3/05 | 60650028 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60808457 25746714 | $ 22.42 | $ - | $ - | $ 37.65 | $ - | $ - | $ 2.10 | $ 62.17 |
| 10/3/05 | 60649926 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811677 12247371 | $ 26.55 | $ - | $ - | $ 1.29 | $ 68.00 | $ - | $ 2.10 | $ 97.94 |
| 10/3/05 | 60811808 15073127 | $ 26.55 | $ - | $ - | $ 14.41 | $ - | $ - | $ 2.10 | $ 43.06 |
| 10/3/05 | 60649612 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811823 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |

| Date | Reference | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 0650894 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649689 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0809038 21003402 | $ 32.45 | $ - | $ - | $ 53.76 | $ - | $ - | $ 2.10 | $ 88.31 |
| 10/3/05 | 0649223 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0809022 15184933 | $ 32.45 | $ - | $ - | $ 51.85 | $ - | $ - | $ 2.10 | $ 86.40 |
| 10/3/05 | 0648176 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649653 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649906 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811627 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.09 | $ - | $ - | $ 2.10 | $ 41.91 |
| 10/3/05 | 0649928 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0809055 15196055 | $ 26.55 | $ - | $ - | $ 1.49 | $ - | $ - | $ 2.10 | $ 30.14 |
| 10/3/05 | 0649963 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0809002 15071628 | $ 26.55 | $ - | $ - | $ 5.00 | $ - | $ - | $ 2.10 | $ 33.65 |
| 10/3/05 | 0650414 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0650445 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811691 15169544 | $ 26.55 | $ - | $ - | $ 3.63 | $ 108.00 | $ - | $ 2.10 | $ 140.28 |
| 10/3/05 | 0809046 10346320 | $ 26.85 | $ - | $ - | $ 68.44 | $ - | $ 1.48 | $ 2.10 | $ 98.87 |
| 10/3/05 | 0683389 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.65 | $ - | $ - | $ 2.10 | $ 42.47 |
| 10/3/05 | 0650928 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0650023 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649324 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0650920 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0650537 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0650014 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0650013 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0649320 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811770 15204335 | $ 26.85 | $ - | $ - | $ 6.51 | $ - | $ - | $ 2.10 | $ 35.46 |
| 10/3/05 | 0649687 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649213 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649964 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649957 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811611 12244929 | $ 32.45 | $ - | $ - | $ 51.11 | $ - | $ - | $ 2.10 | $ 85.66 |
| 10/3/05 | 0648492 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811656 15204335 | $ 26.85 | $ - | $ - | $ 6.79 | $ - | $ - | $ 2.10 | $ 35.74 |
| 10/3/05 | 0683091 15094272 | $ 26.85 | $ - | $ - | $ 51.21 | $ - | $ - | $ 2.10 | $ 80.16 |
| 10/3/05 | 0649962 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649194 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/3/05 | 0649588 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811779 12246889 | $ 32.45 | $ - | $ - | $ 1.39 | $ - | $ - | $ 2.10 | $ 35.94 |
| 10/3/05 | 0649623 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0683379 12244939 | $ 32.45 | $ - | $ - | $ 0.52 | $ - | $ - | $ 2.10 | $ 35.07 |
| 10/3/05 | 0627472 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811773 12244929 | $ 32.45 | $ - | $ - | $ 50.80 | $ - | $ - | $ 2.10 | $ 85.35 |
| 10/3/05 | 0631034 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0811793 21003402 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/3/05 | 0657539 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0811859 12244929 | $ 32.45 | $ - | $ - | $ 0.58 | $ - | $ - | $ 2.10 | $ 35.13 |
| 10/3/05 | 0629212 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811670 12244939 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/3/05 | 0627914 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0683480 12247391 | $ 26.55 | $ - | $ - | $ 1.45 | $ - | $ - | $ 2.10 | $ 30.10 |
| 10/3/05 | 0630993 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0683381 15204335 | $ 26.85 | $ - | $ - | $ 6.53 | $ - | $ - | $ 2.10 | $ 35.48 |
| 10/3/05 | 0770251 15195521 | $ 26.55 | $ - | $ - | $ 0.53 | $ - | $ - | $ 2.10 | $ 29.18 |
| 10/3/05 | 0630991 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811700 10359362 | $ 26.55 | $ - | $ - | $ 0.13 | $ - | $ - | $ 2.10 | $ 28.78 |
| 10/3/05 | 0629141 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0811696 10359362 | $ 26.55 | $ - | $ - | $ 1.96 | $ - | $ - | $ 2.10 | $ 30.61 |
| 10/3/05 | 0631000 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0809081 15204334 | $ 26.85 | $ - | $ - | $ 5.58 | $ - | $ - | $ 2.10 | $ 34.53 |
| 10/3/05 | 0811639 28015890 | $ 26.55 | $ - | $ - | $ 2.54 | $ - | $ - | $ 2.10 | $ 31.19 |
| 10/3/05 | 0627936 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811777 28015890 | $ 26.55 | $ - | $ - | $ 2.03 | $ - | $ - | $ 2.10 | $ 30.68 |
| 10/3/05 | 0631825 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811701 10359362 | $ 26.55 | $ - | $ - | $ 1.78 | $ - | $ - | $ 2.10 | $ 30.43 |
| 10/3/05 | 0627874 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0628919 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811686 15071234 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/3/05 | 0683457 10352020 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/3/05 | 0627881 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |

| Date | Account | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 60631001 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60627898 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811667 15196055 | $ 26.55 | $ | - | $ | - | $ | 2.01 | $ | - | $ | - | $ 2.10 | $ 30.66 |
| 10/3/05 | 60769732 15196055 | $ 26.55 | $ | - | $ | - | $ | 2.01 | $ | - | $ | - | $ 2.10 | $ 30.66 |
| 10/3/05 | 60658048 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631713 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60631006 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811629 12244939 | $ 32.45 | $ | - | $ | - | $ | 1.26 | $ | - | $ | - | $ 2.10 | $ 35.81 |
| 10/3/05 | 60809652 21003402 | $ 32.45 | $ | - | $ | - | $ | 4.01 | $ | - | $ | - | $ 2.10 | $ 38.56 |
| 10/3/05 | 60629193 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811676 25753974 | $ 32.45 | $ | - | $ | - | $ | 1.81 | $ | - | $ | - | $ 2.10 | $ 36.36 |
| 10/3/05 | 60648884 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811438 25746714 | $ 22.42 | $ | - | $ | - | $ | 5.84 | $ | - | $ | - | $ 2.10 | $ 30.36 |
| 10/3/05 | 60770186 10325413 | $ 26.85 | $ | - | $ | - | $ | 25.05 | $ | - | $ | - | $ 2.10 | $ 54.00 |
| 10/3/05 | 60811742 15204335 | $ 26.85 | $ | - | $ | - | $ | 3.74 | $ | - | $ | - | $ 2.10 | $ 32.69 |
| 10/3/05 | 60808458 25750936 | $ 22.42 | $ | - | $ | - | $ | 3.62 | $ | - | $ | - | $ 2.10 | $ 28.14 |
| 10/3/05 | 60811657 15104155 | $ 26.55 | $ | - | $ | - | $ | 0.51 | $ | - | $ | - | $ 2.10 | $ 29.16 |
| 10/3/05 | 60809077 15204335 | $ 26.85 | $ | - | $ | - | $ | 4.63 | $ | - | $ | - | $ 2.10 | $ 33.58 |
| 10/3/05 | 60811783 28008720 | $ 32.45 | $ | - | $ | - | $ | 40.92 | $ | - | $ | - | $ 2.10 | $ 75.47 |
| 10/3/05 | 60683473 10359362 | $ 26.55 | $ | - | $ | - | $ | 3.61 | $ | - | $ | - | $ 2.10 | $ 32.26 |
| 10/3/05 | 60770201 09380786 | $ 27.43 | $ | - | $ | - | $ | 16.09 | $ | - | $ | - | $ 2.10 | $ 45.62 |
| 10/3/05 | 60692197 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60648488 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811755 21003407 | $ 32.45 | $ | - | $ | - | $ | 2.01 | $ | - | $ | - | $ 2.10 | $ 36.56 |
| 10/3/05 | 60548500 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60648482 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 30648888 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 30809031 12246889 | $ 32.45 | $ | - | $ | - | $ | 140.92 | $ | - | $ | - | $ 2.10 | $ 175.47 |
| 10/3/05 | 30811752 12244929 | $ 32.45 | $ | - | $ | - | $ | 1.68 | $ | - | $ | - | $ 2.10 | $ 36.23 |
| 10/3/05 | 30719910 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60811586 25740295 | $ 22.42 | $ | - | $ | - | $ | 5.99 | $ | - | $ | - | $ 2.10 | $ 30.51 |
| 10/3/05 | 60651202 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60648189 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60809013 25740295 | $ 22.42 | $ | - | $ | - | $ | 5.47 | $ | - | $ | - | $ 2.10 | $ 29.99 |
| 10/3/05 | 60648528 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811756 15184935 | $ 32.45 | $ | - | $ | - | $ | 2.46 | $ | - | $ | - | $ 2.10 | $ 37.01 |
| 10/3/05 | 60651186 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60648523 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60809066 15138489 | $ 32.45 | $ | - | $ | - | $ | 52.96 | $ | - | $ | - | $ 2.10 | $ 87.51 |
| 10/3/05 | 60726798 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.17 | $ | - | $ | - | $ 2.79 | $ 21.40 |
| 10/3/05 | 60684967 26000600 | $ 26.55 | $ | - | $ | - | $ | 35.45 | $ | - | $ | - | $ 2.10 | $ 64.10 |
| 10/3/05 | 60692154 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811684 15071662 | $ 26.55 | $ | - | $ | - | $ | 17.32 | $ | - | $ | 15.93 | $ 2.10 | $ 61.90 |
| 10/3/05 | 60651035 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60648863 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60726612 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811683 15071233 | $ 26.55 | $ | - | $ | - | $ | 17.29 | $ | - | $ | 15.93 | $ 2.10 | $ 61.87 |
| 10/3/05 | 60647862 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60649237 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60683459 10315120 | $ 26.55 | $ | - | $ | - | $ | 4.74 | $ | - | $ | - | $ 2.10 | $ 33.39 |
| 10/3/05 | 60683050 10315120 | $ 26.55 | $ | - | $ | - | $ | 4.74 | $ | - | $ | - | $ 2.10 | $ 33.39 |
| 10/3/05 | 60811733 10317997 | $ 26.85 | $ | - | $ | - | $ | 1.63 | $ | - | $ | - | $ 2.10 | $ 30.58 |
| 10/3/05 | 60811641 10315120 | $ 26.55 | $ | - | $ | - | $ | 3.94 | $ | - | $ | - | $ 2.10 | $ 32.59 |
| 10/3/05 | 60683980 09380806 | $ 27.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ 2.10 | $ 29.53 |
| 10/3/05 | 60725556 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.19 | $ | - | $ | - | $ 2.79 | $ 21.42 |
| 10/3/05 | 60651758 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60647860 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60692161 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60648279 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/3/05 | 60811681 15196055 | $ 26.55 | $ | - | $ | - | $ | 2.54 | $ 108.00 | $ | - | $ 2.10 | $ 139.19 |
| 10/3/05 | 60648672 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60683723 21003406 | $ 32.45 | $ | - | $ | - | $ | 2.01 | $ | - | $ | - | $ 2.10 | $ 36.56 |
| 10/3/05 | 60648900 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60692150 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/3/05 | 60811688 15204335 | $ 26.85 | $ | - | $ | - | $ | 7.79 | $ | - | $ | - | $ 2.10 | $ 36.74 |
| 10/3/05 | 60811731 15204335 | $ 26.85 | $ | - | $ | - | $ | 7.79 | $ | - | $ | - | $ 2.10 | $ 36.74 |
| 10/3/05 | 60849276 ASA10035 | $ 4.43 | $ | - | $ | - | $ | - | $ | - | $ | - | $ - | $ 4.43 |
| 10/3/05 | 60724381 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60849274 ASA10035 | $ 4.43 | $ | 0.74 | $ | - | $ | - | $ | - | $ | - | $ - | $ 5.17 |
| 10/3/05 | 60849272 ASA10035 | $ 4.43 | $ | 0.74 | $ | - | $ | - | $ | - | $ | - | $ - | $ 5.17 |

| Date | Account | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 0648883 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0811747 15204334 | $ 26.85 | $ - | $ - | $ 7.79 | $ - | $ - | $ 2.10 | $ | 36.74 |
| 10/3/05 | 0647818 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0649283 ASA10035 | $ 4.43 | $ 0.74 | $ - | $ - | $ - | $ - | $ - | $ | 5.17 |
| 10/3/05 | 0696975 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0648885 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ | 11.60 |
| 10/3/05 | 0696974 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696973 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0648902 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0696972 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696952 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0683455 15204334 | $ 26.85 | $ - | $ - | $ 7.79 | $ - | $ - | $ 2.10 | $ | 36.74 |
| 10/3/05 | 0648896 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0696951 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696950 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0692143 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ | 11.60 |
| 10/3/05 | 0696949 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696947 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0648309 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ | 11.59 |
| 10/3/05 | 0696948 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696996 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696995 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696994 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696993 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696992 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696991 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0683453 15204335 | $ 26.85 | $ - | $ - | $ 7.79 | $ - | $ - | $ 2.10 | $ | 36.74 |
| 10/3/05 | 0696990 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696989 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696988 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696987 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696986 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696985 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696984 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0811787 15204334 | $ 26.85 | $ - | $ - | $ 5.32 | $ - | $ - | $ 2.10 | $ | 34.27 |
| 10/3/05 | 0696983 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696982 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696981 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0726317 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ | 21.43 |
| 10/3/05 | 0696980 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696979 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696978 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0692195 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0696977 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0696976 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0683446 15204334 | $ 26.85 | $ - | $ - | $ 6.25 | $ - | $ - | $ 2.10 | $ | 35.20 |
| 10/3/05 | 0648154 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0697071 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697070 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0648870 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0697059 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697068 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697067 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697066 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0648165 ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.24 | $ | 11.62 |
| 10/3/05 | 0697065 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697064 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0651198 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0683447 15204335 | $ 26.85 | $ - | $ - | $ 7.51 | $ - | $ - | $ 2.10 | $ | 36.46 |
| 10/3/05 | 0697063 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697062 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697061 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0648525 ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.24 | $ | 11.62 |
| 10/3/05 | 0697060 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697059 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697058 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697057 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0651774 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/3/05 | 0697056 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |
| 10/3/05 | 0697055 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 4.43 |

| Date | ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 60683391 15204334 | $ 26.85 | $ - | $ - | $ 5.34 | $ - | $ - | $ 2.10 | 34.29 |
| 10/3/05 | 60651799 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60770255 15204335 | $ 26.85 | $ - | $ - | $ 311.48 | $ - | $ - | $ 2.10 | 340.43 |
| 10/3/05 | 60725024 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | 21.43 |
| 10/3/05 | 60809098 15204335 | $ 26.85 | $ - | $ - | $ 3.91 | $ - | $ - | $ 2.10 | 32.86 |
| 10/3/05 | 60721871 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | 11.57 |
| 10/3/05 | 60807856 12244929 | $ 32.45 | $ - | $ - | $ 0.77 | $ - | $ - | $ 2.10 | 35.32 |
| 10/3/05 | 60651781 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60692167 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60648984 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60848257 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60808434 12244939 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ 2.10 | 35.00 |
| 10/3/05 | 60811654 10335223 | $ 26.55 | $ - | $ - | $ 74.65 | $ - | $ 1.48 | $ 2.10 | 104.78 |
| 10/3/05 | 60651196 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60648530 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60692144 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60692123 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60808456 25750936 | $ 22.42 | $ - | $ - | $ 3.61 | $ - | $ - | $ 2.10 | 28.13 |
| 10/3/05 | 60683851 15091316 | $ 26.85 | $ - | $ - | $ 80.08 | $ - | $ - | $ 2.10 | 109.03 |
| 10/3/05 | 60811695 25766997 | $ 26.55 | $ - | $ - | $ 33.65 | $ - | $ - | $ 2.10 | 62.30 |
| 10/3/05 | 60692110 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/3/05 | 60726598 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/3/05 | 60651785 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60770204 21003401 | $ 32.45 | $ - | $ - | $ 7.59 | $ - | $ - | $ 2.10 | 42.14 |
| 10/3/05 | 60726694 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60525952 15138488 | $ 32.45 | $ - | $ - | $ 51.55 | $ - | $ - | $ 2.10 | 86.10 |
| 10/3/05 | 60692119 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | 11.59 |
| 10/3/05 | 60811628 10352018 | $ 26.55 | $ - | $ - | $ 104.27 | $ - | $ 1.48 | $ 2.10 | 134.40 |
| 10/3/05 | 60651207 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60811762 12244939 | $ 32.45 | $ - | $ - | $ 1.02 | $ - | $ - | $ 2.10 | 35.57 |
| 10/3/05 | 60683726 15198701 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ 2.10 | 85.26 |
| 10/3/05 | 60651243 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60651218 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/3/05 | 60809085 21003402 | $ 32.45 | $ - | $ - | $ 51.15 | $ - | $ - | $ 2.10 | 85.70 |
| 10/3/05 | 60726693 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60811774 10317994 | $ 26.85 | $ - | $ - | $ 75.79 | $ - | $ 1.48 | $ 2.10 | 106.22 |
| 10/3/05 | 60809069 21003402 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ 2.10 | 35.00 |
| 10/3/05 | 60661377 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/3/05 | 60811813 28015880 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | 28.65 |
| 10/3/05 | 60650987 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60692109 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60770252 12244939 | $ 32.45 | $ - | $ - | $ 0.69 | $ - | $ - | $ 2.10 | 35.24 |
| 10/3/05 | 60726698 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60692176 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60651779 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60651194 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60692159 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60683526 21003405 | $ 32.45 | $ - | $ - | $ 2.54 | $ - | $ - | $ 2.10 | 37.09 |
| 10/3/05 | 60651191 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | 11.59 |
| 10/3/05 | 60651188 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60651237 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/3/05 | 60683387 12244929 | $ 32.45 | $ - | $ - | $ 51.19 | $ - | $ - | $ 2.10 | 85.74 |
| 10/3/05 | 60651671 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60809092 15138488 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | 87.26 |
| 10/3/05 | 60692107 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60726702 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/3/05 | 60811693 12244939 | $ 32.45 | $ - | $ - | $ 51.46 | $ - | $ - | $ 2.10 | 86.01 |
| 10/3/05 | 60811983 15184932 | $ 32.45 | $ - | $ - | $ 0.79 | $ - | $ - | $ 2.10 | 35.34 |
| 10/3/05 | 60692112 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60651741 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/3/05 | 60692120 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60809062 12244929 | $ 32.45 | $ - | $ - | $ 51.61 | $ - | $ - | $ 2.10 | 86.16 |
| 10/3/05 | 60811689 12244929 | $ 32.45 | $ - | $ - | $ 50.80 | $ - | $ - | $ 2.10 | 85.35 |
| 10/3/05 | 60651764 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60683818 28019292 | $ 26.55 | $ - | $ - | $ 2.25 | $ - | $ - | $ 2.10 | 30.90 |
| 10/3/05 | 60720574 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60811766 12244929 | $ 32.45 | $ - | $ - | $ 51.28 | $ - | $ - | $ 2.10 | 85.83 |
| 10/3/05 | 60830996 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/3/05 | 60811775 12246959 | $ 32.45 | $ - | $ - | $ 1.80 | $ - | $ - | $ 2.10 | 36.35 |
| 10/3/05 | 60631624 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | 11.59 |

| Date | Account | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 0523688 12246939 | $ 32.45 | $ - | $ - | $ 52.23 | $ - | $ - | $ 2.10 | $ 86.78 |
| 10/3/05 | 0631016 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0883435 10317996 | $ 26.85 | $ - | $ - | $ 2.20 | $ - | $ - | $ 2.10 | $ 31.15 |
| 10/3/05 | 0809218 12244929 | $ 32.45 | $ - | $ - | $ 51.43 | $ - | $ - | $ 2.10 | $ 85.98 |
| 10/3/05 | 0525981 15091316 | $ 26.85 | $ - | $ - | $ 14.07 | $ - | $ 15.93 | $ 2.10 | $ 58.95 |
| 10/3/05 | 0726788 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 0721233 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/3/05 | 0809065 15071628 | $ 26.55 | $ - | $ - | $ 20.57 | $ - | $ - | $ 2.10 | $ 49.22 |
| 10/3/05 | 0651229 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0726697 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0683377 22694210 | $ 26.85 | $ - | $ - | $ 95.97 | $ - | $ - | $ 2.10 | $ 124.92 |
| 10/3/05 | 0651195 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811660 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 2.05 | $ - | $ - | $ 2.10 | $ 42.87 |
| 10/3/05 | 0809689 15071234 | $ 26.55 | $ - | $ - | $ 16.38 | $ - | $ 15.93 | $ 2.10 | $ 60.96 |
| 10/3/05 | 0692111 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0809082 15184935 | $ 32.45 | $ - | $ - | $ 1.64 | $ 108.00 | $ - | $ 2.10 | $ 144.19 |
| 10/3/05 | 0807814 10315120 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | $ 33.39 |
| 10/3/05 | 0690592 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 0683431 12244929 | $ 32.45 | $ - | $ - | $ 52.46 | $ - | $ - | $ 2.10 | $ 87.01 |
| 10/3/05 | 0651797 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0692101 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0651182 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0811652 28008720 | $ 32.45 | $ - | $ - | $ 41.48 | $ - | $ - | $ 2.10 | $ 76.03 |
| 10/3/05 | 0683386 10315119 | $ 26.55 | $ - | $ - | $ 3.26 | $ - | $ - | $ 2.10 | $ 31.91 |
| 10/3/05 | 0651220 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0683002 15184932 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/3/05 | 0726700 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0523666 28025947 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/3/05 | 0811029 10352018 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/3/05 | 0807701 10352018 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/3/05 | 0726071 ASA10113 | $ 18.44 | $ - | $ - | $ 0.16 | $ - | $ - | $ 2.79 | $ 21.39 |
| 10/3/05 | 0683511 12244929 | $ 32.45 | $ - | $ - | $ 51.19 | $ - | $ - | $ 2.10 | $ 85.74 |
| 10/3/05 | 0811815 15184932 | $ 32.45 | $ - | $ - | $ 0.22 | $ - | $ - | $ 2.10 | $ 34.77 |
| 10/3/05 | 0692113 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0650862 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0809264 15091317 | $ 26.85 | $ - | $ - | $ 73.02 | $ - | $ - | $ 2.10 | $ 101.97 |
| 10/3/05 | 0651238 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0651193 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0683385 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.26 | $ - | $ - | $ 2.10 | $ 42.08 |
| 10/3/05 | 0685707 28008720 | $ 32.45 | $ - | $ - | $ 9.24 | $ - | $ - | $ 2.10 | $ 43.79 |
| 10/3/05 | 0807301 15104156 | $ 26.55 | $ - | $ - | $ 0.52 | $ - | $ - | $ 2.10 | $ 29.17 |
| 10/3/05 | 0883441 12244929 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ 2.10 | $ 34.97 |
| 10/3/05 | 0808378 15108421 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/3/05 | 0523699 12244929 | $ 32.45 | $ - | $ - | $ 0.03 | $ - | $ - | $ 2.10 | $ 34.58 |
| 10/3/05 | 0726066 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 0651192 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0651641 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0651784 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0692102 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0683727 15198700 | $ 32.45 | $ 5.90 | $ 0.37 | $ 52.05 | $ - | $ - | $ 2.10 | $ 92.87 |
| 10/3/05 | 0720630 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 10/3/05 | 0651221 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0692124 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0692117 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/3/05 | 0651667 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0720639 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 10/3/05 | 0726689 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0811789 21003407 | $ 32.45 | $ - | $ - | $ 2.21 | $ - | $ - | $ 2.10 | $ 36.76 |
| 10/3/05 | 0692407 ASA10128 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/3/05 | 0721320 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 0811613 21003405 | $ 32.45 | $ - | $ - | $ 1.44 | $ - | $ - | $ 2.10 | $ 35.99 |
| 10/3/05 | 0649329 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0649642 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0699298 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 0699297 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 0649961 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/3/05 | 0770203 10335223 | $ 26.55 | $ - | $ - | $ 68.89 | $ - | $ 1.48 | $ 2.10 | $ 99.02 |
| 10/3/05 | 0699296 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 0720535 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 0699295 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |

| Date | Ref | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 60699294 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699293 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699292 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60692409 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/3/05 | 60699291 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699290 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699289 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699288 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699287 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699286 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699285 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699284 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60698552 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/3/05 | 60699283 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699282 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699281 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699280 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60752316 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60699279 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699278 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699277 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60698276 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699275 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699274 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699273 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699272 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60699271 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60752310 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.63 | $ 6.56 |
| 10/3/05 | 60720531 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60720541 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60720627 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/3/05 | 60720626 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/3/05 | 60718687 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60752313 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60752315 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60720537 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.63 | $ 6.56 |
| 10/3/05 | 60752329 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60720539 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60719927 ASA10113 | $ 18.44 | $ - | $ - | $ 0.15 | $ - | $ - | $ - | $ 2.79 | $ 21.38 |
| 10/3/05 | 60720987 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60720996 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60721424 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60721427 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60719905 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60720375 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60721018 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60721022 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60720512 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 30692239 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60718252 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 80721425 ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 1.53 | $ 11.86 |
| 10/3/05 | 60720337 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60721002 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60701286 ASA10127 | $ 19.91 | $ - | $ - | $ 0.12 | $ - | $ - | $ - | $ 2.34 | $ 22.37 |
| 10/3/05 | 60721408 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60719887 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60721011 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60720351 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60701332 ASA10168 | $ 22.86 | $ - | $ - | $ 0.12 | $ - | $ - | $ - | $ 1.70 | $ 24.68 |
| 10/3/05 | 60721422 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60651542 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60811772 12244939 | $ 32.45 | $ - | $ - | $ 51.15 | $ - | $ - | $ - | $ 2.10 | $ 85.70 |
| 10/3/05 | 60811802 28025946 | $ 32.45 | $ - | $ - | $ 0.56 | $ - | $ - | $ - | $ 2.10 | $ 35.11 |
| 10/3/05 | 60683456 21003405 | $ 32.45 | $ - | $ - | $ 6.23 | $ - | $ - | $ - | $ 2.10 | $ 40.78 |
| 10/3/05 | 60811675 12244929 | $ 32.45 | $ - | $ - | $ 3.91 | $ - | $ - | $ - | $ 2.10 | $ 38.46 |
| 10/3/05 | 60719908 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60721027 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60809034 10346316 | $ 26.55 | $ - | $ - | $ 67.75 | $ - | $ - | $ 1.48 | $ 2.10 | $ 97.88 |
| 10/3/05 | 60811865 15104156 | $ 26.55 | $ - | $ - | $ 51.61 | $ - | $ - | $ - | $ 2.10 | $ 80.26 |
| 10/3/05 | 60810053 10439778 | $ 26.55 | $ - | $ - | $ 37.62 | $ - | $ - | $ - | $ 2.10 | $ 66.27 |

| Date | ID | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 0811760 10348716 | $ 26.55 | $ - | $ - | $ 126.91 | $ - | $ - | 2.10 | $ 155.56 |
| 10/3/05 | 0808440 25753859 | $ 26.85 | $ - | $ - | $ 109.25 | $ - | $ 1.48 | 2.10 | $ 139.68 |
| 10/3/05 | 0811644 09360806 | $ 27.43 | $ - | $ - | $ 34.59 | $ - | $ 19.47 | 2.10 | $ 83.59 |
| 10/3/05 | 0811970 09360806 | $ 27.43 | $ - | $ - | $ 32.24 | $ - | $ 19.47 | 2.10 | $ 81.24 |
| 10/3/05 | 0811593 10439778 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | 2.10 | $ 28.65 |
| 10/3/05 | 0811619 10315119 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ 1.48 | 2.10 | $ 97.26 |
| 10/3/05 | 0683491 28008720 | $ 32.45 | $ - | $ - | $ 5.60 | $ - | $ - | 2.10 | $ 40.15 |
| 10/3/05 | 0809701 12246889 | $ 32.45 | $ - | $ - | $ 1.71 | $ - | $ - | 2.10 | $ 36.26 |
| 10/3/05 | 0683434 10348316 | $ 26.55 | $ - | $ - | $ 68.15 | $ - | $ 1.48 | 2.10 | $ 98.28 |
| 10/3/05 | 0770578 21003402 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | 2.10 | $ 35.00 |
| 10/3/05 | 0811632 10348716 | $ 26.55 | $ - | $ - | $ 47.53 | $ - | $ - | 2.10 | $ 76.18 |
| 10/3/05 | 0525984 10335226 | $ 26.85 | $ - | $ - | $ 25.29 | $ - | $ - | 2.10 | $ 54.24 |
| 10/3/05 | 0808452 21003402 | $ 32.45 | $ - | $ - | $ 51.31 | $ - | $ - | 2.10 | $ 85.86 |
| 10/3/05 | 0809874 15198701 | $ 32.45 | 5.90 | $ 0.37 | $ 51.14 | $ - | $ - | 2.10 | $ 91.96 |
| 10/3/05 | 0683428 21003405 | $ 32.45 | $ - | $ - | $ 2.22 | $ 108.00 | $ - | 2.10 | $ 144.77 |
| 10/3/05 | 0683722 21000913 | $ 26.55 | $ - | $ - | $ 67.81 | $ - | $ 1.48 | 2.10 | $ 97.94 |
| 10/3/05 | 0811767 12244929 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | 2.10 | $ 87.26 |
| 10/3/05 | 0809042 10346316 | $ 26.55 | $ - | $ - | $ 4.89 | $ - | $ - | 2.10 | $ 33.54 |
| 10/3/05 | 0697369 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697368 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0811739 12244939 | $ 32.45 | $ - | $ - | $ 51.45 | $ - | $ - | 2.10 | $ 86.00 |
| 10/3/05 | 0697367 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697366 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697365 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697383 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697362 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697361 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697360 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697359 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0683388 12244929 | $ 32.45 | $ - | $ - | $ 52.03 | $ - | $ - | 2.10 | $ 86.58 |
| 10/3/05 | 0697358 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0683559 10335223 | $ 26.55 | $ - | $ - | $ 0.98 | $ - | $ - | 2.10 | $ 29.63 |
| 10/3/05 | 0697357 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697356 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697355 ASA10116 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697354 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697353 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697352 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697351 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0697350 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | - | $ 4.43 |
| 10/3/05 | 0770254 10335223 | $ 26.55 | $ - | $ - | $ 75.33 | $ - | $ 1.48 | 2.10 | $ 105.46 |
| 10/3/05 | 0683613 10317990 | $ 26.55 | $ - | $ - | $ 1.51 | $ - | $ - | 2.10 | $ 30.16 |
| 10/3/05 | 0810191 09360806 | $ 27.43 | $ - | $ - | $ 95.90 | $ - | $ 3.54 | 2.10 | $ 128.97 |
| 10/3/05 | 0683440 21003402 | $ 32.45 | $ - | $ - | $ 52.96 | $ - | $ - | 2.10 | $ 87.51 |
| 10/3/05 | 0811918 12244939 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | 2.10 | $ 85.26 |
| 10/3/05 | 0683717 12246889 | $ 32.45 | $ - | $ - | $ 2.01 | $ 108.00 | $ - | 2.10 | $ 144.56 |
| 10/3/05 | 0811638 15196057 | $ 32.45 | $ - | $ - | $ 1.68 | $ - | $ - | 2.10 | $ 36.23 |
| 10/3/05 | 0811507 21003402 | $ 32.45 | $ - | $ - | $ 0.62 | $ - | $ - | 2.10 | $ 35.17 |
| 10/3/05 | 0811891 21003401 | $ 32.45 | $ - | $ - | $ 0.52 | $ - | $ - | 2.10 | $ 35.07 |
| 10/3/05 | 0809093 15164933 | $ 32.45 | 5.90 | $ 0.37 | $ 1.01 | $ - | $ - | 2.10 | $ 41.83 |
| 10/3/05 | 0810147 15138488 | $ 32.45 | $ - | $ - | $ 0.73 | $ - | $ - | 2.10 | $ 35.28 |
| 10/3/05 | 0811797 15184932 | $ 32.45 | $ - | $ - | $ 51.68 | $ - | $ - | 2.10 | $ 86.23 |
| 10/3/05 | 0809059 25753974 | $ 32.45 | $ - | $ - | $ 1.81 | $ 108.00 | $ - | 2.10 | $ 144.36 |
| 10/3/05 | 0811912 15138488 | $ 32.45 | $ - | $ - | $ 53.74 | $ - | $ - | 2.10 | $ 88.29 |
| 10/3/05 | 0720493 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | 1.53 | $ 11.87 |
| 10/3/05 | 0721403 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | 1.53 | $ 11.87 |
| 10/3/05 | 0811646 28025946 | $ 32.45 | $ - | $ - | $ 51.56 | $ - | $ - | 2.10 | $ 88.11 |
| 10/3/05 | 0720991 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | 1.53 | $ 11.87 |
| 10/3/05 | 0678689 10335223 | $ 26.55 | $ - | $ - | $ 68.15 | $ - | $ - | 2.10 | $ 96.80 |
| 10/3/05 | 0721423 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | 1.53 | $ 11.87 |
| 10/3/05 | 0811874 12244929 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | 2.10 | $ 85.26 |
| 10/3/05 | 0811605 21003401 | $ 32.45 | $ - | $ - | $ 2.41 | $ - | $ - | 2.10 | $ 36.96 |
| 10/3/05 | 0811872 10335223 | $ 26.55 | $ - | $ - | $ 68.22 | $ - | $ 1.48 | 2.10 | $ 98.35 |
| 10/3/05 | 0719911 ASA10101 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | 2.79 | $ 21.43 |
| 10/3/05 | 0720495 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | 1.53 | $ 11.87 |
| 10/3/05 | 0811906 10335226 | $ 26.85 | $ - | $ - | $ 67.75 | $ - | $ 1.48 | 2.10 | $ 98.18 |
| 10/3/05 | 0721407 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | 1.53 | $ 11.87 |
| 10/3/05 | 0720985 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | 1.53 | $ 11.87 |
| 10/3/05 | 0720999 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | 1.53 | $ 11.87 |
| 10/3/05 | 0683443 15204335 | $ 26.85 | $ - | $ - | $ 173.96 | $ - | $ - | 2.10 | $ 202.91 |

| Date | Number ID | Amount 1 | | | | Amount 2 | Amount 3 | | Amount 4 | | Amount 5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 60721015 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ - | $ | - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60811550 15183816 | $ 26.55 | $ | - | $ | - | $ 1.65 | $ 108.00 | $ | - | $ 2.10 | $ 138.30 |
| 10/3/05 | 60810206 28025947 | $ 32.45 | $ | - | $ | - | $ 0.45 | $ - | $ | - | $ 2.10 | $ 35.00 |
| 10/3/05 | 60811561 12244939 | $ 32.45 | $ | - | $ | - | $ 0.38 | $ - | $ | - | $ 2.10 | $ 34.93 |
| 10/3/05 | 60811680 10348716 | $ 26.55 | $ | - | $ | - | $ 172.63 | $ - | $ | - | $ 2.10 | $ 201.28 |
| 10/3/05 | 60695180 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ - | $ | - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60719783 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.06 | $ - | $ | - | $ 1.58 | $ 17.13 |
| 10/3/05 | 60721171 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.04 | $ - | $ | - | $ 1.58 | $ 17.11 |
| 10/3/05 | 60770253 10315120 | $ 26.55 | $ | - | $ | - | $ 68.61 | $ - | $ | 1.48 | $ 2.10 | $ 98.74 |
| 10/3/05 | 60683538 21003407 | $ 32.45 | $ | - | $ | - | $ 2.16 | $ - | $ | - | $ 2.10 | $ 36.71 |
| 10/3/05 | 60720680 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60811889 12244939 | $ 32.45 | $ | - | $ | - | $ 0.36 | $ - | $ | - | $ 2.10 | $ 34.91 |
| 10/3/05 | 60720519 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.01 | $ - | $ | - | $ 1.53 | $ 11.86 |
| 10/3/05 | 60769102 09370385 | $ 14.75 | $ | - | $ | - | $ 20.61 | $ - | $ | 25.08 | $ 2.10 | $ 62.54 |
| 10/3/05 | 60811858 28002023 | $ 26.55 | $ | - | $ | - | $ 1.24 | $ - | $ | - | $ 2.10 | $ 29.89 |
| 10/3/05 | 60809089 28025946 | $ 32.45 | $ | - | $ | - | $ 0.42 | $ - | $ | - | $ 2.10 | $ 34.97 |
| 10/3/05 | 60726345 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ - | $ | - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60721379 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ - | $ | - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60807007 09384356 | $ 26.85 | $ | - | $ | - | $ 14.60 | $ - | $ | - | $ 2.10 | $ 43.55 |
| 10/3/05 | 60769074 09389324 | $ 27.43 | $ | - | $ | - | $ 6.30 | $ - | $ | - | $ 2.10 | $ 35.83 |
| 10/3/05 | 60720675 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ - | $ | - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60719904 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ - | $ | - | $ 2.79 | $ 21.43 |
| 10/3/05 | 60720553 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.04 | $ - | $ | - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60769761 10321329 | $ 26.85 | $ | 0.29 | $ | - | $ 20.89 | $ 83.00 | $ | - | $ 2.10 | $ 133.13 |
| 10/3/05 | 60752311 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.02 | $ - | $ | - | $ 0.63 | $ 6.55 |
| 10/3/05 | 60720551 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.03 | $ - | $ | - | $ 0.63 | $ 6.56 |
| 10/3/05 | 60770193 10335223 | $ 26.55 | $ | - | $ | - | $ 68.44 | $ - | $ | - | $ 2.10 | $ 97.09 |
| 10/3/05 | 60811749 10352018 | $ 26.55 | $ | - | $ | - | $ - | $ - | $ | - | $ 2.10 | $ 28.65 |
| 10/3/05 | 60720543 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.03 | $ - | $ | - | $ 0.63 | $ 6.55 |
| 10/3/05 | 60721167 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60721025 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ - | $ | - | $ 1.53 | $ 11.87 |
| 10/3/05 | 60698557 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 2.34 | $ 22.32 |
| 10/3/05 | 60698559 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.08 | $ - | $ | - | $ 2.34 | $ 22.33 |
| 10/3/05 | 60701327 ASA10168 | $ 22.86 | $ | - | $ | - | $ 0.12 | $ - | $ | - | $ 1.70 | $ 24.68 |
| 10/3/05 | 60811555 25749792 | $ 26.85 | $ | - | $ | - | $ 15.94 | $ - | $ | - | $ 2.10 | $ 44.89 |
| 10/3/05 | 60698565 ASA10128 | $ 19.91 | $ | - | $ | - | $ 0.06 | $ - | $ | - | $ 2.34 | $ 22.31 |
| 10/3/05 | 60811502 28006574 | $ 26.55 | $ | - | $ | - | $ 159.35 | $ - | $ | - | $ 2.10 | $ 188.00 |
| 10/3/05 | 60810300 25749792 | $ 26.85 | $ | - | $ | - | $ - | $ - | $ | - | $ 2.10 | $ 28.95 |
| 10/3/05 | 60717482 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60695208 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ - | $ | - | $ 1.58 | $ 17.15 |
| 10/3/05 | 60717783 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60683585 10317991 | $ 26.55 | $ | - | $ | - | $ 42.31 | $ - | $ | - | $ 2.10 | $ 70.96 |
| 10/3/05 | 60721163 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60807005 28006574 | $ 26.55 | $ | - | $ | - | $ 66.92 | $ - | $ | - | $ 2.10 | $ 95.57 |
| 10/3/05 | 60719818 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60809099 15104156 | $ 26.55 | $ | - | $ | - | $ 51.24 | $ - | $ | - | $ 2.10 | $ 79.89 |
| 10/3/05 | 60701340 ASA10168 | $ 22.86 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.70 | $ 24.63 |
| 10/3/05 | 60809083 21003401 | $ 32.45 | $ | - | $ | - | $ 50.86 | $ - | $ | - | $ 2.10 | $ 85.41 |
| 10/3/05 | 60721274 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.06 | $ - | $ | - | $ 2.34 | $ 22.31 |
| 10/3/05 | 60811799 12244939 | $ 32.45 | $ | - | $ | - | $ 51.22 | $ - | $ | - | $ 2.10 | $ 85.77 |
| 10/3/05 | 60811634 10335223 | $ 26.55 | $ | - | $ | - | $ 0.01 | $ - | $ | - | $ 2.10 | $ 28.66 |
| 10/3/05 | 60721156 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60811786 10335223 | $ 26.55 | $ | - | $ | - | $ 68.22 | $ - | $ | 1.48 | $ 2.10 | $ 98.35 |
| 10/3/05 | 60692400 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 2.34 | $ 22.32 |
| 10/3/05 | 60811668 28008720 | $ 32.45 | $ | - | $ | - | $ 1.25 | $ - | $ | - | $ 2.10 | $ 35.80 |
| 10/3/05 | 60701079 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ - | $ | - | $ 1.58 | $ 17.15 |
| 10/3/05 | 60811666 28008720 | $ 32.45 | $ | - | $ | - | $ 0.49 | $ - | $ | - | $ 2.10 | $ 35.04 |
| 10/3/05 | 60692408 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 2.34 | $ 22.32 |
| 10/3/05 | 60811769 10335223 | $ 26.55 | $ | - | $ | - | $ 68.15 | $ - | $ | 1.48 | $ 2.10 | $ 98.28 |
| 10/3/05 | 60770258 25753974 | $ 32.45 | $ | - | $ | - | $ 0.24 | $ - | $ | - | $ 2.10 | $ 34.79 |
| 10/3/05 | 60683448 28025947 | $ 32.45 | $ | - | $ | - | $ 0.10 | $ - | $ | - | $ 2.10 | $ 34.65 |
| 10/3/05 | 60809064 12244929 | $ 32.45 | $ | - | $ | - | $ 2.99 | $ - | $ | - | $ 2.10 | $ 37.54 |
| 10/3/05 | 60769468 15125061 | $ - | $ | - | $ | - | $ - | $ - | $ | - | $ 0.92 | $ 0.92 |
| 10/3/05 | 60769467 15125061 | $ - | $ | - | $ | - | $ - | $ - | $ | - | $ 0.92 | $ 0.92 |
| 10/3/05 | 60683127 15125061 | $ - | $ | - | $ | - | $ - | $ - | $ | - | $ 0.92 | $ 0.92 |
| 10/3/05 | 60717525 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.06 | $ - | $ | - | $ 1.58 | $ 17.13 |
| 10/3/05 | 60694462 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ - | $ | - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60752322 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.04 | $ - | $ | - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60720552 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.04 | $ - | $ | - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60752318 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.03 | $ - | $ | - | $ 0.63 | $ 6.56 |

| Date | Item | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 60720540 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60720533 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60752327 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60752312 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60698741 ASA10103 | $ 5.90 | $ - | $ - | $ 0.01 | $ - | $ - | $ 0.63 | 6.54 |
| 10/3/05 | 60717789 ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | 17.12 |
| 10/3/05 | 60701295 ASA10127 | $ 19.91 | $ - | $ - | $ 0.11 | $ - | $ - | $ 2.34 | 22.36 |
| 10/3/05 | 60752323 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60752330 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60720536 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60752326 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/3/05 | 60720690 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/3/05 | 60692481 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | 22.33 |
| 10/3/05 | 60683489 25753859 | $ 26.85 | $ - | $ - | $ 109.25 | $ - | 1.48 | $ 2.10 | 139.68 |
| 10/3/05 | 60721145 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | 17.13 |
| 10/3/05 | 60770189 28019292 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | 28.65 |
| 10/3/05 | 60692432 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | 22.31 |
| 10/3/05 | 60697054 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697053 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60680441 28013739 | $ 26.55 | $ - | $ - | $ 5.05 | $ - | $ - | $ 2.10 | 33.70 |
| 10/3/05 | 60697052 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697051 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60721160 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/3/05 | 60697050 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60811334 21003865 | $ 26.55 | 5.90 | $ - | $ 1.36 | $ - | $ - | $ 2.10 | 35.91 |
| 10/3/05 | 60697049 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697048 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697047 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697046 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697045 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697044 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60717862 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | 17.15 |
| 10/3/05 | 60809079 21003405 | $ 32.45 | $ - | $ - | $ 1.44 | $ - | $ - | $ 2.10 | 35.99 |
| 10/3/05 | 60697043 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697042 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697041 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60811785 28025947 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | 34.55 |
| 10/3/05 | 60697040 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697039 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697038 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697037 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697036 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60701081 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | 17.15 |
| 10/3/05 | 60697034 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697033 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60811738 21003402 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | 34.65 |
| 10/3/05 | 60697032 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697031 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697030 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60717810 ASA10162 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | 17.12 |
| 10/3/05 | 60697029 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697028 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697027 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697026 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697025 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697024 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60697023 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60717824 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/3/05 | 60809095 21003407 | $ 32.45 | $ - | $ - | $ 1.26 | $ - | $ - | $ 2.10 | 35.81 |
| 10/3/05 | 60697022 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/3/05 | 60717523 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/3/05 | 60692424 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | 22.33 |
| 10/3/05 | 60683716 12244929 | $ 32.45 | $ - | $ - | $ 57.44 | $ - | $ - | $ 2.10 | 91.99 |
| 10/3/05 | 60811788 12246959 | $ 32.45 | $ - | $ - | $ 0.22 | $ - | $ - | $ 2.10 | 34.77 |
| 10/3/05 | 60700354 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/3/05 | 60717860 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | 17.13 |
| 10/3/05 | 60701082 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | 17.13 |
| 10/3/05 | 60721164 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/3/05 | 60811743 15083394 | $ 26.55 | $ - | $ - | $ 2.46 | $ 108.00 | $ - | $ 2.10 | 139.11 |
| 10/3/05 | 60811740 15104155 | $ 26.55 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | 79.77 |

| Date | Number | Part | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 60701325 | ASA10168 | $ 22.86 | $ - | $ - | $ 0.11 | $ - | $ - | $ 1.70 | $ 24.67 |
| 10/3/05 | 60811607 | 21003407 | $ 32.45 | $ - | $ - | $ 1.44 | $ - | $ - | $ 2.10 | $ 35.99 |
| 10/3/05 | 60700348 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/3/05 | 60752305 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60811801 | 15104156 | $ 26.55 | $ - | $ - | $ 1.04 | $ - | $ - | $ 2.10 | $ 29.69 |
| 10/3/05 | 60752314 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60752309 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60809038 | 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | $ 33.39 |
| 10/3/05 | 60752308 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/3/05 | 60692422 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/3/05 | 60809075 | 21000910 | $ 26.55 | $ - | $ - | $ 67.09 | $ - | $ 1.48 | $ 2.10 | $ 97.22 |
| 10/3/05 | 60692421 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/3/05 | 60717872 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/3/05 | 60683481 | 21003401 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | $ 87.26 |
| 10/3/05 | 60717863 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/3/05 | 60683719 | 10317994 | $ 26.85 | $ - | $ - | $ 0.50 | $ - | $ - | $ 2.10 | $ 29.45 |
| 10/3/05 | 60631889 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/3/05 | 60809094 | 25739873 | $ 26.85 | $ - | $ - | $ 85.35 | $ - | $ 1.48 | $ 2.10 | $ 115.78 |
| 10/3/05 | 60701331 | ASA10168 | $ 22.86 | $ - | $ - | $ 0.10 | $ - | $ - | $ 1.70 | $ 24.66 |
| 10/3/05 | 60810171 | 09384346 | $ 26.85 | $ - | $ - | $ 15.94 | $ - | $ - | $ 2.10 | $ 44.89 |
| 10/3/05 | 60810117 | 28000144 | $ 26.55 | $ - | $ - | $ 86.63 | $ - | $ 1.48 | $ 2.10 | $ 116.76 |
| 10/3/05 | 60770576 | 25749791 | $ 26.85 | $ - | $ - | $ 15.21 | $ - | $ - | $ 2.10 | $ 44.16 |
| 10/3/05 | 60808477 | 15182142 | $ 23.01 | $ 7.38 | $ - | $ 35.78 | $ - | $ - | $ 6.20 | $ 72.37 |
| 10/3/05 | 60754279 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754279 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754278 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754277 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754276 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754275 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754274 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754273 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754272 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754271 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754270 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754269 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754268 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60754267 | ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/3/05 | 60809608 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 20.73 | $ - | $ - | $ 6.20 | $ 57.32 |
| 10/3/05 | 60808511 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/3/05 | 60685993 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/3/05 | 60808526 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 28.50 | $ - | $ - | $ 6.20 | $ 65.09 |
| 10/3/05 | 60578658 | 15182147 | $ 23.01 | $ 7.38 | $ - | $ 21.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 10/3/05 | 60811236 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/3/05 | 60811594 | 15183817 | $ 26.55 | $ - | $ - | $ 0.26 | $ 108.00 | $ - | $ 2.10 | $ 136.91 |
| 10/3/05 | 60811951 | 15074589 | $ 25.37 | $ - | $ - | $ 1.94 | $ - | $ - | $ 2.10 | $ 29.41 |
| 10/3/05 | 60811590 | 28025946 | $ 32.45 | $ - | $ - | $ 0.24 | $ - | $ - | $ 2.10 | $ 34.79 |
| 10/3/05 | 60811515 | 21003402 | $ 32.45 | $ - | $ - | $ 0.52 | $ - | $ - | $ 2.10 | $ 35.07 |
| 10/3/05 | 60811505 | 12244939 | $ 32.45 | $ - | $ - | $ 51.45 | $ - | $ - | $ 2.10 | $ 86.00 |
| 10/3/05 | 60811587 | 28025946 | $ 32.45 | $ - | $ - | $ 0.59 | $ - | $ - | $ 2.10 | $ 35.14 |
| 10/3/05 | 60811530 | 12244939 | $ 32.45 | $ - | $ - | $ 0.61 | $ - | $ - | $ 2.10 | $ 35.16 |
| 10/3/05 | 60683815 | 15091316 | $ 26.85 | $ - | $ - | $ 2.33 | $ - | $ - | $ 2.10 | $ 31.28 |
| 10/3/05 | 60811531 | 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.89 | $ - | $ - | $ 2.10 | $ 42.71 |
| 10/3/05 | 60770199 | 21003402 | $ 32.45 | $ - | $ - | $ 52.92 | $ - | $ - | $ 2.10 | $ 87.47 |
| 10/3/05 | 60811817 | 25753974 | $ 32.45 | $ - | $ - | $ 0.24 | $ - | $ - | $ 2.10 | $ 34.79 |
| 10/3/05 | 60811882 | 12244939 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/3/05 | 60811896 | 12244929 | $ 32.45 | $ - | $ - | $ 2.05 | $ - | $ - | $ 2.10 | $ 36.60 |
| 10/3/05 | 60811821 | 10346317 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/3/05 | 60811877 | 15196055 | $ 26.55 | $ - | $ - | $ 1.44 | $ - | $ - | $ 2.10 | $ 30.09 |
| 10/3/05 | 60809003 | 15196055 | $ 26.55 | $ - | $ - | $ 1.39 | $ - | $ - | $ 2.10 | $ 30.04 |
| 10/3/05 | 60811873 | 28008720 | $ 32.45 | $ - | $ - | $ 1.42 | $ - | $ - | $ 2.10 | $ 35.97 |
| 10/3/05 | 60811595 | 28025946 | $ 32.45 | $ - | $ - | $ 0.49 | $ - | $ - | $ 2.10 | $ 35.04 |
| 10/3/05 | 60811532 | 15183817 | $ 26.55 | $ - | $ - | $ 0.07 | $ 108.00 | $ - | $ 2.10 | $ 136.72 |
| 10/3/05 | 60811599 | 15184935 | $ 32.45 | $ - | $ - | $ 2.27 | $ 108.00 | $ - | $ 2.10 | $ 144.82 |
| 10/3/05 | 60809001 | 10316120 | $ 26.55 | $ - | $ - | $ 67.81 | $ - | $ 1.48 | $ 2.10 | $ 97.94 |
| 10/3/05 | 60811528 | 15196055 | $ 26.55 | $ - | $ - | $ 0.29 | $ - | $ - | $ 2.10 | $ 28.94 |
| 10/3/05 | 60811845 | 28001011 | $ 26.55 | $ - | $ - | $ 51.51 | $ - | $ - | $ 2.10 | $ 80.16 |
| 10/3/05 | 60811860 | 22694209 | $ 26.85 | $ - | $ - | $ 52.87 | $ - | $ - | $ 2.10 | $ 81.82 |
| 10/3/05 | 60811867 | 10315120 | $ 26.55 | $ - | $ - | $ 3.94 | $ - | $ - | $ 2.10 | $ 32.59 |
| 10/3/05 | 60811501 | 15083394 | $ 26.55 | $ - | $ - | $ 1.43 | $ - | $ - | $ 2.10 | $ 30.08 |
| 10/3/05 | 60811600 | 12244939 | $ 32.45 | $ - | $ - | $ 51.15 | $ - | $ - | $ 2.10 | $ 85.70 |

| Date | Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 6 11849 15195521 | $ 26.55 | $ - | $ - | $ 20.65 | $ - | $ 15.93 | $ 2.10 | $ 65.23 |
| 10/3/05 | 6 11807 21003401 | $ 32.45 | $ - | $ - | $ 0.94 | $ - | $ - | $ 2.10 | $ 35.49 |
| 10/3/05 | 6 11818 21003401 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | $ 87.26 |
| 10/3/05 | 6 11868 28025947 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/3/05 | 6 11847 21003402 | $ 32.45 | $ - | $ - | $ 0.28 | $ - | $ - | $ 2.10 | $ 34.83 |
| 10/3/05 | 6 11597 28025946 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/3/05 | 6 11513 12246919 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/3/05 | 6 11842 15196055 | $ 26.55 | $ - | $ - | $ 1.75 | $ - | $ - | $ 2.10 | $ 30.40 |
| 10/3/05 | 6 11517 10333580 | $ 26.55 | $ - | $ - | $ 1.98 | $ - | $ - | $ 2.10 | $ 30.63 |
| 10/3/05 | 6 11825 21003402 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/3/05 | 6 09024 15184935 | $ 32.45 | $ - | $ - | $ 1.78 | $ - | $ - | $ 2.10 | $ 36.33 |
| 10/3/05 | 6 78692 21003407 | $ 32.45 | $ - | $ - | $ 2.41 | $ 108.00 | $ - | $ 2.10 | $ 144.96 |
| 10/3/05 | 6 11509 28025946 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/3/05 | 6 11525 15104155 | $ 26.55 | $ - | $ - | $ 0.93 | $ - | $ - | $ 2.10 | $ 29.58 |
| 10/3/05 | 8 11831 15184935 | $ 32.45 | $ - | $ - | $ 1.59 | $ - | $ - | $ 2.10 | $ 36.14 |
| 10/3/05 | 6 11592 15138489 | $ 32.45 | $ - | $ - | $ 51.22 | $ - | $ - | $ 2.10 | $ 85.77 |
| 10/3/05 | 6 11589 12244929 | $ 32.45 | $ - | $ - | $ 51.56 | $ - | $ - | $ 2.10 | $ 86.11 |
| 10/3/05 | 6 11859 10315120 | $ 26.55 | $ - | $ - | $ 3.94 | $ - | $ - | $ 2.10 | $ 32.59 |
| 10/3/05 | 8 70195 15138488 | $ 32.45 | $ - | $ - | $ 10.67 | $ - | $ - | $ 2.10 | $ 45.22 |
| 10/3/05 | 6 11510 21003401 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/3/05 | 6 11516 21003402 | $ 32.45 | $ - | $ - | $ 3.68 | $ - | $ - | $ 2.10 | $ 38.23 |
| 10/3/05 | 6 11854 28006618 | $ 26.55 | $ - | $ - | $ 2.26 | $ - | $ - | $ 2.10 | $ 36.81 |
| 10/3/05 | 6 11526 15195517 | $ 26.85 | $ - | $ - | $ 51.51 | $ - | $ - | $ 2.10 | $ 80.16 |
| 10/3/05 | 6 78688 12247371 | $ 26.55 | $ - | $ - | $ 183.56 | $ - | $ 66.00 | $ 2.10 | $ 212.21 |
| 10/3/05 | 6 09019 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.00 | $ - | $ - | $ 2.10 | $ 41.82 |
| 10/3/05 | 6 11535 12244929 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/3/05 | 6 11878 10335223 | $ 26.55 | $ - | $ - | $ 68.22 | $ - | $ 1.48 | $ 2.10 | $ 98.35 |
| 10/3/05 | 6 83813 15196055 | $ 26.55 | $ - | $ - | $ 1.97 | $ - | $ - | $ 2.10 | $ 30.62 |
| 10/3/05 | 8 10280 15196055 | $ 26.55 | $ - | $ - | $ 2.54 | $ - | $ - | $ 2.10 | $ 31.19 |
| 10/3/05 | 8 11946 09380806 | $ 27.43 | $ - | $ - | $ 13.84 | $ - | $ 3.54 | $ 2.10 | $ 46.91 |
| 10/3/05 | 6 11978 16258116 | $ 27.43 | $ 14.75 | $ 30.74 | $ 35.47 | $ - | $ 19.47 | $ 2.10 | $ 129.96 |
| 10/3/05 | 6 11917 28025946 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/3/05 | 6 11949 25752109 | $ 26.55 | $ - | $ - | $ 14.76 | $ - | $ - | $ 2.10 | $ 43.41 |
| 10/3/05 | 6 70557 12244369 | $ 25.37 | $ - | $ - | $ 2.18 | $ - | $ - | $ 2.10 | $ 29.65 |
| 10/3/05 | 6 11976 21003401 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/3/05 | 6 11994 12244929 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/3/05 | 6 11924 28025946 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 36.58 |
| 10/3/05 | 6 11552 12244929 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | $ 87.26 |
| 10/3/05 | 60 11996 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.55 | $ - | $ - | $ 2.10 | $ 42.37 |
| 10/3/05 | 60 11569 10346319 | $ 26.55 | $ - | $ - | $ 2.46 | $ - | $ - | $ 2.10 | $ 31.11 |
| 10/3/05 | 80 11221 09392152 | $ 23.01 | $ - | $ - | $ 26.48 | $ - | $ - | $ 6.20 | $ 55.69 |
| 10/3/05 | 60 70560 21003404 | $ 32.45 | $ - | $ - | $ 1.17 | $ - | $ - | $ 2.10 | $ 35.72 |
| 10/3/05 | 60 70558 12244929 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ 2.10 | $ 34.97 |
| 10/3/05 | 60 10063 15183817 | $ 26.55 | $ - | $ - | $ 0.43 | $ - | $ - | $ 2.10 | $ 29.08 |
| 10/3/05 | 60 11987 15104155 | $ 26.55 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | $ 81.36 |
| 10/3/05 | 60 11258 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/3/05 | 60 11565 21003405 | $ 32.45 | $ - | $ - | $ 2.30 | $ 108.00 | $ - | $ 2.10 | $ 144.85 |
| 10/3/05 | 60 11940 12244939 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/3/05 | 60 10044 10346320 | $ 26.85 | $ - | $ - | $ 68.42 | $ - | $ 1.48 | $ 2.10 | $ 98.85 |
| 10/3/05 | 60 11251 15190829 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 10/3/05 | 60 11546 15198701 | $ 32.45 | $ - | $ - | $ 51.37 | $ - | $ - | $ 2.10 | $ 85.92 |
| 10/3/05 | 60 11999 15104155 | $ 26.55 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | $ 81.36 |
| 10/3/05 | 60 11910 21003401 | $ 32.45 | $ - | $ - | $ 1.25 | $ - | $ - | $ 2.10 | $ 35.80 |
| 10/3/05 | 60 11226 15190826 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/3/05 | 60 11915 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/3/05 | 60 11982 21000910 | $ 26.55 | $ - | $ - | $ 66.05 | $ - | $ 1.48 | $ 2.10 | $ 96.18 |
| 10/3/05 | 60 11245 15114652 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 10/3/05 | 60 10048 09390762 | $ 26.85 | $ - | $ - | $ 4.21 | $ - | $ - | $ 2.10 | $ 33.16 |
| 10/3/05 | 60 11556 09390782 | $ 26.85 | $ - | $ - | $ 5.07 | $ - | $ - | $ 2.10 | $ 34.02 |
| 10/3/05 | 60 11560 21003401 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/3/05 | 60 11239 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/3/05 | 60 11572 28008720 | $ 32.45 | $ - | $ - | $ 45.35 | $ - | $ - | $ 2.10 | $ 79.90 |
| 10/3/05 | 60 11227 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/3/05 | 60 10060 15138489 | $ 32.45 | $ - | $ - | $ 52.96 | $ - | $ - | $ 2.10 | $ 87.51 |
| 10/3/05 | 60 11966 21003401 | $ 32.45 | $ - | $ - | $ 0.66 | $ - | $ - | $ 2.10 | $ 35.21 |
| 10/3/05 | 80 11967 21003401 | $ 32.45 | $ - | $ - | $ 2.94 | $ - | $ - | $ 2.10 | $ 37.49 |
| 10/3/05 | 60 11950 28008720 | $ 32.45 | $ - | $ - | $ 1.08 | $ - | $ - | $ 2.10 | $ 35.63 |
| 10/3/05 | 60 10115 12246959 | $ 32.45 | $ - | $ - | $ 1.78 | $ - | $ - | $ 2.10 | $ 36.33 |
| 10/3/05 | 60 11979 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.44 | $ - | $ - | $ 2.10 | $ 41.26 |

| Date | Number | Amount | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| 10/3/05 | 60811211 15115891 | $ 21.53 | $ 7.38 | $ - | $ 38.11 | $ - | $ - | $ 6.20 $ 73.22 |
| 10/3/05 | 60811957 28008720 | $ 32.45 | $ - | $ - | $ 1.34 | $ - | $ - | $ 2.10 $ 35.89 |
| 10/3/05 | 60811208 15181244 | $ 21.53 | $ 8.86 | $ - | $ 24.89 | $ - | $ - | $ 6.20 $ 61.48 |
| 10/3/05 | 60811549 15196055 | $ 26.55 | $ - | $ - | $ 160.81 | $ - | $ - | $ 2.10 $ 189.46 |
| 10/3/05 | 60811229 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 $ 67.29 |
| 10/3/05 | 60811954 15104156 | $ 26.55 | $ - | $ - | $ 0.96 | $ - | $ - | $ 2.10 $ 29.61 |
| 10/3/05 | 60811215 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 $ 67.29 |
| 10/3/05 | 60811568 10348717 | $ 26.55 | $ - | $ - | $ 95.54 | $ - | $ - | $ 2.10 $ 124.19 |
| 10/3/05 | 60770518 12234052 | $ 26.85 | $ - | $ - | $ 3.32 | $ - | $ - | $ 2.10 $ 32.27 |
| 10/3/05 | 60811216 15114650 | $ 23.01 | $ 7.38 | $ - | $ 21.97 | $ - | $ - | $ 6.20 $ 58.56 |
| 10/3/05 | 60811926 10329488 | $ 26.55 | $ - | $ - | $ 2.09 | $ - | $ - | $ 2.10 $ 30.74 |
| 10/3/05 | 60811564 12246889 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 $ 34.55 |
| 10/3/05 | 60811953 12244939 | $ 32.45 | $ - | $ - | $ 0.38 | $ - | $ - | $ 2.10 $ 34.93 |
| 10/3/05 | 60811238 15190827 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 $ 69.29 |
| 10/3/05 | 60811943 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.89 | $ - | $ - | $ 2.10 $ 42.71 |
| 10/3/05 | 60811228 15114650 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 $ 69.29 |
| 10/3/05 | 60811575 12244929 | $ 32.45 | $ - | $ - | $ 57.61 | $ - | $ - | $ 2.10 $ 92.16 |
| 10/3/05 | 60810058 21003402 | $ 32.45 | $ - | $ - | $ 3.09 | $ - | $ - | $ 2.10 $ 37.64 |
| 10/3/05 | 60811942 12244929 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 $ 34.65 |
| 10/3/05 | 60645744 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 $ 67.29 |
| 10/3/05 | 60645703 15177468 | $ 23.01 | $ 7.38 | $ - | $ 29.37 | $ - | $ - | $ 6.20 $ 65.96 |
| 10/3/05 | 60811985 15138438 | $ 32.45 | $ - | $ - | $ 55.18 | $ - | $ - | $ 2.10 $ 89.73 |
| 10/3/05 | 60811913 10346985 | $ 26.85 | $ - | $ - | $ 2.15 | $ - | $ - | $ 2.10 $ 31.10 |
| 10/3/05 | 60811563 10346316 | $ 28.55 | $ - | $ - | $ 67.88 | $ - | $ 1.48 | $ 2.10 $ 98.01 |
| 10/3/05 | 60715964 10306207 | $ 24.19 | $ - | $ - | $ 16.40 | $ - | $ - | $ 6.20 $ 46.79 |
| 10/3/05 | 60810064 21003407 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 $ 36.56 |
| 10/3/05 | 60811559 12207119 | $ 26.85 | $ 2.95 | $ - | $ 36.53 | $ - | $ - | $ 2.10 $ 68.43 |
| 10/3/05 | 60811944 12246939 | $ 32.45 | $ - | $ - | $ 52.00 | $ - | $ - | $ 2.10 $ 86.55 |
| 10/3/05 | 60715965 15190829 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 $ 69.29 |
| 10/3/05 | 60811261 15195442 | $ 21.53 | $ - | $ - | $ 119.39 | $ - | $ 4.43 | $ 6.20 $ 151.55 |
| 10/3/05 | 60770591 10346316 | $ 26.55 | $ - | $ - | $ 0.87 | $ - | $ - | $ 2.10 $ 29.52 |
| 10/3/05 | 60810069 12246889 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 $ 36.56 |
| 10/3/05 | 60811218 15181241 | $ 21.53 | $ 8.86 | $ - | $ 36.51 | $ - | $ - | $ 6.20 $ 73.10 |
| 10/3/05 | 60770185 12244929 | $ 32.45 | $ - | $ - | $ 53.46 | $ - | $ - | $ 2.10 $ 88.01 |
| 10/3/05 | 60811241 10306207 | $ 24.19 | $ - | $ - | $ 16.40 | $ - | $ - | $ 6.20 $ 46.79 |
| 10/3/05 | 60770184 10317994 | $ 26.85 | $ - | $ - | $ 68.60 | $ - | $ 1.48 | $ 6.20 $ 99.03 |
| 10/3/05 | 60811241 10306207 | $ 24.19 | $ - | $ - | $ 16.40 | $ - | $ - | $ 2.10 $ 46.79 |
| 10/3/05 | 60770528 12242032 | $ 26.85 | $ - | $ - | $ 3.32 | $ - | $ - | $ 6.20 $ 32.27 |
| 10/3/05 | 60811203 10306207 | $ 24.19 | $ - | $ - | $ 16.40 | $ - | $ - | $ 2.10 $ 46.79 |
| 10/3/05 | 60770176 15195521 | $ 26.55 | $ - | $ - | $ 78.51 | $ - | $ - | $ 6.20 $ 107.16 |
| 10/3/05 | 60811234 10306209 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 2.10 $ 44.79 |
| 10/3/05 | 60770190 15104155 | $ 26.55 | $ - | $ - | $ 1.28 | $ - | $ - | $ 2.10 $ 29.93 |
| 10/3/05 | 60770188 10346316 | $ 26.55 | $ - | $ - | $ 68.76 | $ - | $ 1.48 | $ 2.10 $ 98.89 |
| 10/3/05 | 60811235 10306205 | $ 24.19 | $ - | $ - | $ 14.56 | $ - | $ - | $ 6.20 $ 44.95 |
| 10/3/05 | 60811233 10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 $ 44.79 |
| 10/3/05 | 60770187 10317990 | $ 26.55 | $ - | $ - | $ 1.33 | $ - | $ - | $ 2.10 $ 29.98 |
| 10/3/05 | 60770538 28001905 | $ 26.55 | $ - | $ - | $ 181.10 | $ - | $ - | $ 2.10 $ 209.75 |
| 10/3/05 | 60811213 10344787 | $ 21.53 | $ 1.48 | $ 7.26 | $ 6.05 | $ - | $ - | $ 6.20 $ 42.52 |
| 10/3/05 | 60811298 15124214 | $ 21.53 | $ - | $ - | $ 8.39 | $ - | $ - | $ 8.20 $ 36.12 |
| 10/3/05 | 60811220 25735403 | $ 24.48 | $ - | $ - | $ 17.59 | $ - | $ - | $ 6.20 $ 48.27 |
| 10/3/05 | 60810232 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.89 | $ - | $ - | $ 2.10 $ 42.71 |
| 10/3/05 | 60810170 09390231 | $ 27.43 | $ 2.95 | $ - | $ 14.74 | $ - | $ - | $ 2.10 $ 47.22 |
| 10/3/05 | 60810176 15184933 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 $ 34.65 |
| 10/3/05 | 60811212 15133718 | $ 23.01 | $ 7.38 | $ - | $ 43.18 | $ - | $ - | $ 6.20 $ 79.77 |
| 10/3/05 | 60678317 12242032 | $ 26.85 | $ - | $ - | $ 170.80 | $ - | $ - | $ 2.10 $ 199.75 |
| 10/3/05 | 60811205 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 $ 53.60 |
| 10/3/05 | 60811210 15114652 | $ 23.01 | $ 7.38 | $ - | $ 29.37 | $ - | $ - | $ 6.20 $ 65.96 |
| 10/3/05 | 60811209 15115881 | $ 21.53 | $ - | $ - | $ 22.31 | $ - | $ 4.43 | $ 6.20 $ 54.47 |
| 10/3/05 | 60811204 28003990 | $ 21.53 | $ - | $ - | $ 8.39 | $ - | $ - | $ 6.20 $ 36.12 |
| 10/3/05 | 60811204 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 $ 53.60 |
| 10/3/05 | 60811257 15114649 | $ 23.01 | $ 7.38 | $ - | $ 27.74 | $ - | $ - | $ 6.20 $ 64.33 |
| 10/3/05 | 60809041 15108421 | $ 26.85 | $ - | $ - | $ 0.57 | $ - | $ - | $ 2.10 $ 29.52 |
| 10/3/05 | 60811869 15108421 | $ 26.85 | $ - | $ - | $ 2.74 | $ - | $ - | $ 2.10 $ 31.69 |
| 10/3/05 | 60810073 28008574 | $ 26.55 | $ - | $ - | $ 4.13 | $ - | $ - | $ 2.10 $ 32.73 |
| 10/3/05 | 60809047 15108421 | $ 26.85 | $ - | $ - | $ 4.08 | $ - | $ - | $ 2.10 $ 33.03 |
| 10/4/05 | 60811416 10439778 | $ 26.55 | $ - | $ - | $ 108.73 | $ - | $ 1.48 | $ 2.10 $ 138.86 |
| 10/4/05 | 60807019 25753859 | $ 26.85 | $ - | $ - | $ 41.51 | $ - | $ - | $ 2.10 $ 70.46 |
| 10/4/05 | 60811963 25753859 | $ 26.85 | $ - | $ - | $ 41.51 | $ - | $ - | $ 2.10 $ 70.46 |
| 10/4/05 | 60683451 10439778 | $ 26.55 | $ - | $ - | $ 107.08 | $ - | $ 1.48 | $ 2.10 $ 137.21 |
| 10/4/05 | 60807901 10317991 | $ 26.55 | $ - | $ - | $ 110.05 | $ - | $ 1.48 | $ 2.10 $ 140.18 |

| Date | | Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 6 | 311585 25766997 | $ 26.55 | $ - | $ - | $ 35.89 | $ - | $ - | $ 2.10 | $ 64.54 |
| 10/4/05 | 6 | 309012 25766997 | $ 26.55 | $ - | $ - | $ 34.89 | $ - | $ - | $ 2.10 | $ 63.54 |
| 10/4/05 | 6 | 311224 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/05 | 6 | 311242 10306211 | $ 24.19 | $ - | $ - | $ 18.51 | $ - | $ - | $ 6.20 | $ 48.90 |
| 10/4/05 | 6 | 311248 16135660 | $ 23.01 | $ - | $ - | $ 37.62 | $ - | $ 4.43 | $ 6.20 | $ 71.26 |
| 10/4/05 | 6 | 311230 15135668 | $ 23.01 | $ 7.38 | $ - | $ 17.77 | $ - | $ - | $ 6.20 | $ 54.36 |
| 10/4/05 | 6 | 311259 15114645 | $ 23.01 | $ 7.38 | $ - | $ 32.45 | $ - | $ - | $ 6.20 | $ 69.04 |
| 10/4/05 | 6 | 311201 10347829 | $ 18.58 | $ 2.95 | $ - | $ 14.69 | $ - | $ - | $ 6.20 | $ 42.42 |
| 10/4/05 | 6 | 311217 15114645 | $ 23.01 | $ 7.38 | $ - | $ 32.45 | $ - | $ - | $ 6.20 | $ 69.04 |
| 10/4/05 | 6 | 311223 12200796 | $ 33.33 | $ - | $ - | $ 3.40 | $ - | $ - | $ 6.20 | $ 42.93 |
| 10/4/05 | 6 | 311225 15115886 | $ 21.53 | $ 7.38 | $ - | $ 21.93 | $ - | $ - | $ 6.20 | $ 57.04 |
| 10/4/05 | 6 | 311237 15115886 | $ 21.53 | $ 7.38 | $ - | $ 21.93 | $ - | $ - | $ 6.20 | $ 57.04 |
| 10/4/05 | 6 | 311255 10306207 | $ 24.19 | $ - | $ - | $ 14.51 | $ - | $ - | $ 6.20 | $ 44.90 |
| 10/4/05 | 6 | 311252 10306205 | $ 24.19 | $ - | $ - | $ 12.51 | $ - | $ - | $ 6.20 | $ 42.90 |
| 10/4/05 | 6 | 311202 10349986 | $ 18.58 | $ 2.95 | $ - | $ - | $ - | $ - | $ 6.20 | $ 27.73 |
| 10/4/05 | 6 | 308401 21000910 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ - | $ 2.10 | $ 95.78 |
| 10/4/05 | 6 | 311522 25752109 | $ 26.55 | $ - | $ - | $ 88.63 | $ - | $ 1.48 | $ 2.10 | $ 116.76 |
| 10/4/05 | 6 | 307819 12244939 | $ 32.45 | $ - | $ - | $ 59.12 | $ - | $ - | $ 2.10 | $ 93.67 |
| 10/4/05 | 6 | 578694 25749792 | $ 26.85 | $ - | $ - | $ 15.94 | $ - | $ - | $ 2.10 | $ 44.89 |
| 10/4/05 | 6 | 311754 25739872 | $ 26.85 | $ - | $ - | $ 15.21 | $ - | $ - | $ 2.10 | $ 44.16 |
| 10/4/05 | 6 | 308448 25739873 | $ 26.85 | $ - | $ - | $ 15.94 | $ - | $ - | $ 2.10 | $ 44.89 |
| 10/4/05 | 6 | 583664 25739872 | $ 26.85 | $ - | $ - | $ 14.31 | $ - | $ - | $ 2.10 | $ 43.26 |
| 10/4/05 | 6 | 770205 25749791 | $ 26.85 | $ - | $ - | $ 15.36 | $ - | $ - | $ 2.10 | $ 44.31 |
| 10/4/05 | 6 | 311534 25752109 | $ 26.55 | $ - | $ - | $ 15.24 | $ - | $ - | $ 2.10 | $ 43.89 |
| 10/4/05 | 6 | 311764 15179349 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/4/05 | 6 | 311640 25739873 | $ 26.85 | $ - | $ - | $ 15.47 | $ - | $ - | $ 2.10 | $ 44.42 |
| 10/4/05 | 6 | 307883 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 51.56 | $ - | $ - | $ 2.10 | $ 92.38 |
| 10/4/05 | 6 | 309118 10335223 | $ 26.55 | $ - | $ - | $ 6.91 | $ - | $ - | $ 2.10 | $ 35.56 |
| 10/4/05 | 6 | 522988 15104911 | $ 26.55 | $ - | $ - | $ 51.60 | $ - | $ - | $ 2.10 | $ 80.25 |
| 10/4/05 | 6 | 309048 12244929 | $ 32.45 | $ - | $ - | $ 57.61 | $ - | $ - | $ 2.10 | $ 92.16 |
| 10/4/05 | 6 | 583452 25749792 | $ 26.85 | $ - | $ - | $ 15.94 | $ - | $ - | $ 2.10 | $ 44.89 |
| 10/4/05 | 6 | 309072 15184935 | $ 32.45 | $ - | $ - | $ 1.70 | $ - | $ - | $ 2.10 | $ 36.25 |
| 10/4/05 | 6 | 311763 21003401 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ 2.10 | $ 34.97 |
| 10/4/05 | 6 | 309030 12244929 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ 2.10 | $ 85.26 |
| 10/4/05 | 6 | 309073 12244929 | $ 32.45 | $ - | $ - | $ 50.85 | $ - | $ - | $ 2.10 | $ 85.40 |
| 10/4/05 | 6 | 311757 21003401 | $ 32.45 | $ - | $ - | $ 0.65 | $ - | $ - | $ 2.10 | $ 35.20 |
| 10/4/05 | 6 | 311671 25739872 | $ 26.85 | $ - | $ - | $ 71.76 | $ - | $ 1.48 | $ 2.10 | $ 102.19 |
| 10/4/05 | 6 | 583819 25739872 | $ 26.85 | $ - | $ - | $ 71.61 | $ - | $ 1.48 | $ 2.10 | $ 102.04 |
| 10/4/05 | 6 | 311778 10335223 | $ 26.55 | $ - | $ - | $ 67.74 | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 10/4/05 | 6 | 583392 25739872 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/4/05 | 6 | 311063 10348716 | $ 26.55 | $ - | $ - | $ 125.08 | $ - | $ - | $ 2.10 | $ 153.73 |
| 10/4/05 | 6 | 307376 28006574 | $ 28.55 | $ - | $ - | $ 161.51 | $ - | $ - | $ 2.10 | $ 190.16 |
| 10/4/05 | 6 | 311765 25749792 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/4/05 | 6 | 309054 25739872 | $ 26.85 | $ - | $ - | $ 70.72 | $ - | $ 1.48 | $ 2.10 | $ 101.15 |
| 10/4/05 | 6 | 311610 25752757 | $ 26.85 | $ - | $ - | $ 39.22 | $ - | $ - | $ 2.10 | $ 68.17 |
| 10/4/05 | 6 | 311283 10433342 | $ 18.58 | $ - | $ - | $ 14.69 | $ - | $ - | $ 6.20 | $ 39.47 |
| 10/4/05 | 6 | 308333 15182146 | $ 23.01 | $ - | $ - | $ 104.12 | $ - | $ 4.43 | $ 8.20 | $ 137.76 |
| 10/4/05 | 6 | 308324 15182146 | $ 23.01 | $ - | $ - | $ 104.49 | $ - | $ 4.43 | $ 8.20 | $ 138.13 |
| 10/4/05 | 6 | 311264 10346668 | $ 24.48 | $ - | $ - | $ 6.10 | $ - | $ - | $ 6.20 | $ 36.78 |
| 10/4/05 | 6 | 311280 10346668 | $ 24.48 | $ - | $ - | $ - | $ - | $ - | $ 8.20 | $ 30.68 |
| 10/4/05 | 6 | 578660 25755008 | $ 21.53 | $ 2.95 | $ - | $ 95.13 | $ - | $ - | $ 6.20 | $ 125.81 |
| 10/4/05 | 6 | 308339 10433337 | $ 21.53 | $ 2.95 | $ - | $ 16.31 | $ - | $ - | $ 8.20 | $ 46.99 |
| 10/4/05 | 6 | 311270 15073350 | $ 23.01 | $ - | $ - | $ 7.98 | $ - | $ - | $ 6.20 | $ 37.19 |
| 10/4/05 | 6 | 769695 28032992 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/4/05 | 6 | 310555 28026757 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/4/05 | 6 | 311293 15115883 | $ 21.53 | $ 7.38 | $ - | $ 33.55 | $ - | $ - | $ 6.20 | $ 68.66 |
| 10/4/05 | 6 | 583657 28019291 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/4/05 | 6 | 583783 28026758 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/4/05 | 6 | 310605 28019291 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/4/05 | 6 | 311282 10433342 | $ 18.58 | $ - | $ - | $ 14.69 | $ - | $ - | $ 6.20 | $ 39.47 |
| 10/4/05 | 6 | 310571 28026758 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/4/05 | 6 | 307028 15104156 | $ 26.55 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 28.66 |
| 10/4/05 | 6 | 310237 12244939 | $ 32.45 | $ - | $ - | $ 51.15 | $ - | $ - | $ 2.10 | $ 85.70 |
| 10/4/05 | 6 | 311923 12234052 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/4/05 | 6 | 583928 28001277 | $ 26.85 | $ - | $ - | $ 1.23 | $ - | $ - | $ 2.10 | $ 30.18 |
| 10/4/05 | 6 | 310075 15184933 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ 2.10 | $ 85.26 |
| 10/4/05 | 6 | 311574 10352018 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/4/05 | 6 | 310281 21003402 | $ 32.45 | $ - | $ - | $ 0.38 | $ - | $ - | $ 2.10 | $ 34.93 |
| 10/4/05 | 6 | 307067 12244929 | $ 32.45 | $ - | $ - | $ 51.19 | $ - | $ - | $ 2.10 | $ 85.74 |
| 10/4/05 | 6 | 307064 12244939 | $ 32.45 | $ - | $ - | $ 50.80 | $ - | $ - | $ 2.10 | $ 85.35 |

| Date | ID | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 60807065 12244939 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | 34.65 |
| 10/4/05 | 60810257 10335226 | $ 26.85 | $ - | $ - | $ 0.41 | $ - | $ - | $ 2.10 | 29.36 |
| 10/4/05 | 60810193 15091316 | $ 26.85 | $ - | $ - | $ 0.53 | $ - | $ - | $ 2.10 | 29.48 |
| 10/4/05 | 60769054 21000913 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | 28.65 |
| 10/4/05 | 60683994 10346318 | $ 26.55 | $ - | $ - | $ 4.18 | $ - | $ - | $ 2.10 | 32.83 |
| 10/4/05 | 60811921 25752109 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | 28.65 |
| 10/4/05 | 60809430 10352018 | $ 26.55 | $ - | $ - | $ 36.53 | $ - | $ - | $ 2.10 | 65.18 |
| 10/4/05 | 60809457 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.44 | $ - | $ - | $ 2.10 | 41.26 |
| 10/4/05 | 60810594 21002356 | $ 26.55 | $ 0.29 | $ - | $ - | $ - | $ - | $ 2.10 | 28.94 |
| 10/4/05 | 60683904 21003405 | $ 32.45 | $ - | $ - | $ - | $ 108.00 | $ - | $ 2.10 | 142.55 |
| 10/4/05 | 60811905 25739873 | $ 26.85 | $ - | $ - | $ 70.72 | $ - | $ 1.48 | $ 2.10 | 101.15 |
| 10/4/05 | 60810253 25752109 | $ 26.55 | $ - | $ - | $ 70.72 | $ - | $ 1.48 | $ 2.10 | 100.85 |
| 10/4/05 | 60807013 12244929 | $ 32.45 | $ - | $ - | $ 2.07 | $ - | $ - | $ 2.10 | 36.62 |
| 10/4/05 | 60809461 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.53 | $ - | $ - | $ 2.10 | 41.35 |
| 10/4/05 | 60810289 15184933 | $ 32.45 | $ - | $ - | $ 2.46 | $ - | $ - | $ 2.10 | 37.01 |
| 10/4/05 | 60807032 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.44 | $ - | $ - | $ 2.10 | 41.26 |
| 10/4/05 | 60811937 28008720 | $ 32.45 | $ - | $ - | $ 1.25 | $ - | $ - | $ 2.10 | 35.80 |
| 10/4/05 | 60522631 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.44 | $ - | $ - | $ 2.10 | 41.26 |
| 10/4/05 | 60770547 15195853 | $ 28.55 | $ - | $ - | $ 2.46 | $ - | $ - | $ 2.10 | 31.11 |
| 10/4/05 | 60811287 15124214 | $ 21.53 | $ - | $ - | $ 8.39 | $ - | $ - | $ 6.20 | 36.12 |
| 10/4/05 | 60808340 15114649 | $ 23.01 | $ 7.38 | $ - | $ 4.64 | $ - | $ - | $ 6.20 | 41.23 |
| 10/4/05 | 60811206 15114645 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 6.20 | 83.10 |
| 10/4/05 | 60811207 15114645 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 6.20 | 83.10 |
| 10/4/05 | 60811219 10317437 | $ 24.48 | $ - | $ - | $ - | $ - | $ - | $ 6.20 | 30.68 |
| 10/4/05 | 60811250 15114649 | $ 23.01 | $ 7.38 | $ - | $ 4.64 | $ - | $ - | $ 6.20 | 41.23 |
| 10/4/05 | 60811247 15073350 | $ 23.01 | $ - | $ - | $ 19.92 | $ - | $ - | $ 6.20 | 49.13 |
| 10/4/05 | 60808328 15133718 | $ 23.01 | $ 7.38 | $ - | $ 43.18 | $ - | $ - | $ 6.20 | 79.77 |
| 10/4/05 | 60809596 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | 53.60 |
| 10/4/05 | 60808300 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | 53.60 |
| 10/4/05 | 60629179 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/4/05 | 60692469 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | 22.32 |
| 10/4/05 | 60648987 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/4/05 | 60721896 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | 11.59 |
| 10/4/05 | 60720267 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/4/05 | 60752176 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/4/05 | 60719930 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | 22.33 |
| 10/4/05 | 60717399 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | 22.32 |
| 10/4/05 | 60719934 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | 22.33 |
| 10/4/05 | 60719798 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | 17.15 |
| 10/4/05 | 60721175 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | 17.15 |
| 10/4/05 | 60717858 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/4/05 | 60808519 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | 56.56 |
| 10/4/05 | 60721170 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/4/05 | 60701345 ASA10168 | $ 22.86 | $ - | $ - | $ 0.11 | $ - | $ - | $ 1.70 | 24.67 |
| 10/4/05 | 60719935 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | 22.33 |
| 10/4/05 | 60721172 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/4/05 | 60808310 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | 67.29 |
| 10/4/05 | 60631896 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | 17.14 |
| 10/4/05 | 60719376 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/4/05 | 60769752 10352018 | $ 26.55 | $ - | $ - | $ 70.97 | $ - | $ 1.48 | $ 2.10 | 101.10 |
| 10/4/05 | 60721101 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/4/05 | 60752303 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/4/05 | 60809598 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | 56.56 |
| 10/4/05 | 60811843 15196055 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | 30.66 |
| 10/4/05 | 60721108 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/4/05 | 60808308 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | 53.60 |
| 10/4/05 | 60752289 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/4/05 | 60808516 15182146 | $ 23.01 | $ 7.38 | $ - | $ 27.74 | $ - | $ - | $ 6.20 | 64.33 |
| 10/4/05 | 60720625 ASA10059 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | 6.58 |
| 10/4/05 | 60808425 12234052 | $ 26.65 | $ - | $ - | $ 49.04 | $ - | $ - | $ 2.10 | 77.99 |
| 10/4/05 | 60725448 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | 21.43 |
| 10/4/05 | 60809600 15182146 | $ 23.01 | $ 7.38 | $ - | $ 20.29 | $ - | $ - | $ 6.20 | 56.88 |
| 10/4/05 | 60807056 10335223 | $ 26.55 | $ - | $ - | $ 74.65 | $ - | $ 1.48 | $ 2.10 | 104.78 |
| 10/4/05 | 60720739 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/4/05 | 60752180 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/4/05 | 60721879 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/4/05 | 60769728 28019292 | $ 26.55 | $ - | $ - | $ 52.48 | $ - | $ - | $ 2.10 | 81.13 |
| 10/4/05 | 60752175 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/4/05 | 60810205 10315119 | $ 26.55 | $ - | $ - | $ 65.83 | $ - | $ 1.48 | $ 2.10 | 95.96 |
| 10/4/05 | 60752317 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |

| Date | Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 0808296 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 0809418 10335223 | $ 26.55 | $ - | $ - | $ 67.75 | $ - | $ 1.48 | $ 2.10 | $ 97.88 |
| 10/4/05 | 0807034 15184935 | $ 32.45 | $ - | $ - | $ 1.78 | $ - | $ - | $ 2.10 | $ 38.33 |
| 10/4/05 | 0726795 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 10/4/05 | 0810255 10335223 | $ 26.55 | $ - | $ - | $ 68.99 | $ - | $ 1.48 | $ 2.10 | $ 99.12 |
| 10/4/05 | 0720606 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/4/05 | 0810116 10335223 | $ 26.55 | $ - | $ - | $ 68.60 | $ - | $ 1.48 | $ 2.10 | $ 98.73 |
| 10/4/05 | 0810128 15198715 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/4/05 | 0752321 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 0807060 28008720 | $ 32.45 | $ - | $ - | $ 40.76 | $ - | $ - | $ 2.10 | $ 75.31 |
| 10/4/05 | 0810294 10335223 | $ 28.55 | $ - | $ - | $ 7.59 | $ - | $ - | $ 2.10 | $ 36.24 |
| 10/4/05 | 0717808 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/4/05 | 0807030 15104156 | $ 26.55 | $ - | $ - | $ 0.89 | $ - | $ - | $ 2.10 | $ 29.54 |
| 10/4/05 | 0770200 10439779 | $ 26.85 | $ - | $ - | $ 0.11 | $ - | $ - | $ 2.10 | $ 29.06 |
| 10/4/05 | 0719796 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 0721938 ASA10113 | $ 18.44 | $ - | $ - | $ 0.03 | $ - | $ - | $ 2.79 | $ 21.26 |
| 10/4/05 | 0770550 15104155 | $ 28.55 | $ - | $ - | $ 51.19 | $ - | $ - | $ 2.10 | $ 79.84 |
| 10/4/05 | 0811529 10335223 | $ 26.55 | $ - | $ - | $ 1.16 | $ - | $ - | $ 2.10 | $ 29.81 |
| 10/4/05 | 0753751 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752697 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752879 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752843 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752839 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752840 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0753740 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0753737 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0753744 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0809467 16258116 | $ 27.43 | $ 14.75 | $ 30.74 | $ 35.47 | $ - | $ 19.47 | $ 2.10 | $ 129.96 |
| 10/4/05 | 0752304 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 10/4/05 | 0810293 15115013 | $ 32.45 | $ - | $ - | $ 2.54 | $ 108.00 | $ - | $ 2.10 | $ 145.09 |
| 10/4/05 | 0752836 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/4/05 | 0752880 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752784 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0683806 12244929 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ 2.10 | $ 34.97 |
| 10/4/05 | 0752785 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0753736 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752783 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752842 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752786 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752851 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0753739 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0753743 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752857 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0753738 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752855 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0752844 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0809850 10335225 | $ 26.55 | $ - | $ - | $ 76.75 | $ - | $ 1.48 | $ 2.10 | $ 106.88 |
| 10/4/05 | 0810254 15104156 | $ 26.55 | $ - | $ - | $ 7.83 | $ - | $ - | $ 2.10 | $ 36.48 |
| 10/4/05 | 0753742 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0753741 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 0810274 15104155 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 30.66 |
| 10/4/05 | 0811848 15196055 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 30.66 |
| 10/4/05 | 0683965 21000910 | $ 26.55 | $ - | $ - | $ 65.91 | $ - | $ 1.48 | $ 2.10 | $ 96.04 |
| 10/4/05 | 0811821 10352018 | $ 26.55 | $ - | $ - | $ 1.09 | $ - | $ - | $ 2.10 | $ 29.74 |
| 10/4/05 | 0809064 10348263 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/4/05 | 0811626 10352019 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/4/05 | 0809654 12244929 | $ 32.45 | $ - | $ - | $ 51.19 | $ - | $ - | $ 2.10 | $ 85.74 |
| 10/4/05 | 0810239 15196055 | $ 32.45 | $ - | $ - | $ 1.44 | $ 108.00 | $ - | $ 2.10 | $ 143.99 |
| 10/4/05 | 0810212 21003407 | $ 32.45 | $ - | $ - | $ 2.22 | $ - | $ - | $ 2.10 | $ 36.77 |
| 10/4/05 | 0683912 12244929 | $ 32.45 | $ - | $ - | $ 0.74 | $ - | $ - | $ 2.10 | $ 35.29 |
| 10/4/05 | 0811518 15195858 | $ 26.55 | $ - | $ - | $ 2.27 | $ - | $ - | $ 2.10 | $ 30.92 |
| 10/4/05 | 0752432 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 0811567 10315120 | $ 26.55 | $ - | $ - | $ 68.61 | $ - | $ 1.48 | $ 2.10 | $ 98.74 |
| 10/4/05 | 0719808 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 0686330 15184932 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/4/05 | 0721212 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 0807045 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.10 | $ - | $ - | $ 2.10 | $ 41.92 |
| 10/4/05 | 0700459 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/4/05 | 0808413 15074589 | $ 25.37 | $ - | $ - | $ 2.32 | $ - | $ - | $ 2.10 | $ 29.79 |
| 10/4/05 | 0808441 15074589 | $ 25.37 | $ - | $ - | $ 2.09 | $ - | $ - | $ 2.10 | $ 29.56 |

| Date | Account | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 60721936 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.19 | $ | - | $ | - | $ | 2.79 | $ | 21.42 |
| 10/4/05 | 60808334 15115883 | $ 21.53 | $ | 7.38 | $ | - | $ | 97.81 | $ | - | $ | - | $ | 6.20 | $ | 132.92 |
| 10/4/05 | 60810219 15104156 | $ 26.55 | $ | - | $ | - | $ | 1.26 | $ | - | $ | - | $ | 2.10 | $ | 29.91 |
| 10/4/05 | 60726080 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.18 | $ | - | $ | - | $ | 2.79 | $ | 21.41 |
| 10/4/05 | 60721941 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 2.79 | $ | 21.25 |
| 10/4/05 | 60718333 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/4/05 | 60806525 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ | 30.70 | $ | - | $ | - | $ | 6.20 | $ | 67.29 |
| 10/4/05 | 60678376 15195858 | $ 26.55 | $ | - | $ | - | $ | 1.44 | $ | 108.00 | $ | - | $ | 2.10 | $ | 138.09 |
| 10/4/05 | 60720749 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/4/05 | 60720890 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60809470 15138489 | $ 32.45 | $ | - | $ | - | $ | 51.26 | $ | - | $ | - | $ | 2.10 | $ | 85.81 |
| 10/4/05 | 60808299 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ | 17.01 | $ | - | $ | - | $ | 6.20 | $ | 53.60 |
| 10/4/05 | 60808524 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ | 30.70 | $ | - | $ | - | $ | 6.20 | $ | 67.29 |
| 10/4/05 | 60754029 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60810159 15184932 | $ 32.45 | $ | - | $ | - | $ | 0.22 | $ | - | $ | - | $ | 2.10 | $ | 34.77 |
| 10/4/05 | 60752704 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60809597 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ | 17.01 | $ | - | $ | - | $ | 6.20 | $ | 53.60 |
| 10/4/05 | 60770521 25749791 | $ 26.85 | $ | - | $ | - | $ | 85.93 | $ | - | $ | - | $ | 2.10 | $ | 116.36 |
| 10/4/05 | 60811297 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ | 17.01 | $ | - | $ | 1.48 | $ | 2.10 | $ | 53.60 |
| 10/4/05 | 60721949 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | 6.20 | $ | 21.43 |
| 10/4/05 | 60809444 12244929 | $ 32.45 | $ | - | $ | - | $ | 1.33 | $ | - | $ | - | $ | 2.79 | $ | 35.88 |
| 10/4/05 | 60753752 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 2.10 | $ | 11.60 |
| 10/4/05 | 60720959 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60753776 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60811288 15135669 | $ 23.01 | $ | 7.38 | $ | - | $ | 18.84 | $ | - | $ | - | $ | 6.20 | $ | 55.23 |
| 10/4/05 | 60725588 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.18 | $ | - | $ | - | $ | 2.79 | $ | 21.41 |
| 10/4/05 | 60753804 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60811278 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ | 30.70 | $ | - | $ | - | $ | 6.20 | $ | 67.29 |
| 10/4/05 | 60721118 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/4/05 | 60754026 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60753805 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/4/05 | 60811275 15190827 | $ 23.01 | $ | 7.38 | $ | - | $ | 29.37 | $ | - | $ | - | $ | 8.20 | $ | 65.96 |
| 10/4/05 | 60752124 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60717757 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/4/05 | 60752832 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60753813 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/4/05 | 60717838 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 1.58 | $ | 17.13 |
| 10/4/05 | 60808303 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ | 19.97 | $ | - | $ | - | $ | 6.20 | $ | 56.56 |
| 10/4/05 | 60811285 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ | 17.01 | $ | - | $ | - | $ | 6.20 | $ | 53.60 |
| 10/4/05 | 60685894 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ | 19.97 | $ | - | $ | - | $ | 6.20 | $ | 56.56 |
| 10/4/05 | 60752542 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752544 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752553 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752552 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752543 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752545 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752554 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752555 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752557 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752558 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752559 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752560 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752561 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752562 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752563 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752564 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60808314 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ | 19.97 | $ | - | $ | - | $ | 8.20 | $ | 56.56 |
| 10/4/05 | 60719268 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752565 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752546 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752533 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60700699 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60753623 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752547 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60642282 28011705 | $ 23.01 | $ | - | $ | - | $ | 32.66 | $ | - | $ | 4.43 | $ | 6.20 | $ | 66.30 |
| 10/4/05 | 60752548 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752549 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752550 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752556 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/4/05 | 60752531 ASA10003 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |

| Date | Account | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 60811288 15195442 | $ 21.53 | $ - | $ - | $ 33.55 | $ - | $ - | $ 4.43 | $ 6.20 | 65.71 |
| 10/4/05 | 60753624 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60752532 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60811266 28005667 | $ 21.53 | $ - | $ - | $ 33.55 | $ - | $ - | $ 4.43 | $ 6.20 | 65.71 |
| 10/4/05 | 60753628 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60753629 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60753625 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60753626 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60753627 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60752534 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60699221 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60752535 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60752537 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60808302 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ - | $ 6.20 | 56.56 |
| 10/4/05 | 60752538 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60752539 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60752540 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60752541 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2.95 |
| 10/4/05 | 60808336 15114639 | $ 23.01 | $ 7.38 | $ - | $ 43.39 | $ - | $ - | $ - | $ 6.20 | 79.98 |
| 10/4/05 | 60726792 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ - | $ 2.79 | 21.42 |
| 10/4/05 | 60697247 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697244 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60649269 ASA10035 | $ 4.43 | $ 0.74 | $ - | $ - | $ - | $ - | $ - | $ - | 5.17 |
| 10/4/05 | 60649270 ASA10035 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60698824 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | 11.61 |
| 10/4/05 | 60811291 15114639 | $ 23.01 | $ 7.38 | $ - | $ 46.72 | $ - | $ - | $ - | $ 6.20 | 83.31 |
| 10/4/05 | 60700367 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | 17.15 |
| 10/4/05 | 60701078 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | 17.15 |
| 10/4/05 | 60809601 15182146 | $ 23.01 | $ 7.38 | $ - | $ 20.73 | $ - | $ - | $ - | $ 6.20 | 57.32 |
| 10/4/05 | 60719971 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 2.34 | 22.33 |
| 10/4/05 | 60699231 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60699222 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60721958 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | 21.43 |
| 10/4/05 | 60699223 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60699224 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60811295 15182147 | $ 23.01 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.20 | 29.21 |
| 10/4/05 | 60699225 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60699228 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60699227 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60699228 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60753275 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | 11.61 |
| 10/4/05 | 60699229 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60699230 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60648931 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60648930 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60648929 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60752181 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | 11.61 |
| 10/4/05 | 60809661 15104155 | $ 26.55 | $ - | $ - | $ 51.19 | $ - | $ - | $ - | $ 2.10 | 79.84 |
| 10/4/05 | 60648928 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60648927 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60648926 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60648925 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60647763 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697349 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697348 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697347 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60700365 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.58 | 17.13 |
| 10/4/05 | 60754048 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | 11.60 |
| 10/4/05 | 60697346 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60667768 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.92 | 26.29 |
| 10/4/05 | 60697345 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697344 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697343 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60638980 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.92 | 26.29 |
| 10/4/05 | 60697342 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60683910 15184932 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ - | $ 2.10 | 87.26 |
| 10/4/05 | 60697341 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697340 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697339 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |
| 10/4/05 | 60697338 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4.43 |

| Date | Account | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 60697337 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60809466 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60809455 10315119 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ 1.48 | $ 2.10 | $ 97.26 |
| 10/4/05 | 60697335 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697334 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697333 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60721956 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60697332 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697331 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697330 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697329 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697328 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697327 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697326 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697325 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697324 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60683933 25752109 | $ 26.55 | $ - | $ - | $ 85.27 | $ - | $ 1.48 | $ 2.10 | $ 115.40 |
| 10/4/05 | 60719977 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60811274 15182149 | $ 23.01 | $ 7.38 | $ - | $ 21.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 10/4/05 | 60809058 12242032 | $ 26.85 | $ - | $ - | $ 49.04 | $ - | $ - | $ 2.10 | $ 77.99 |
| 10/4/05 | 60721219 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60809459 12244939 | $ 32.45 | $ - | $ - | $ 1.26 | $ - | $ - | $ 2.10 | $ 35.81 |
| 10/4/05 | 60667755 15125061 | $ 25.37 | $ - | $ - | $ 0.71 | $ - | $ - | $ 0.92 | $ 27.00 |
| 10/4/05 | 60808526 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60720771 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60811865 28026486 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | $ 184.42 |
| 10/4/05 | 60720291 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60810220 25752109 | $ 26.55 | $ - | $ - | $ 15.39 | $ - | $ - | $ 2.10 | $ 44.04 |
| 10/4/05 | 60770173 21003407 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/4/05 | 60807888 10315116 | $ 25.37 | $ - | $ - | $ 4.74 | $ - | $ - | $ 2.10 | $ 32.21 |
| 10/4/05 | 60810154 12237141 | $ 26.55 | $ - | $ - | $ 68.94 | $ - | $ 1.48 | $ 2.10 | $ 99.07 |
| 10/4/05 | 60667881 15125061 | $ 25.37 | $ - | $ - | $ 0.71 | $ - | $ - | $ 0.92 | $ 27.00 |
| 10/4/05 | 60809021 15091316 | $ 26.85 | $ - | $ - | $ 1.20 | $ - | $ - | $ 2.10 | $ 30.15 |
| 10/4/05 | 60631408 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60667872 15125061 | $ 25.37 | $ - | $ - | $ 0.71 | $ - | $ - | $ 0.92 | $ 27.00 |
| 10/4/05 | 60721548 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60807035 25739872 | $ 26.85 | $ - | $ - | $ 85.23 | $ - | $ 1.48 | $ 2.10 | $ 115.66 |
| 10/4/05 | 60811615 12244939 | $ 32.45 | $ - | $ - | $ 0.77 | $ - | $ - | $ 2.10 | $ 35.32 |
| 10/4/05 | 60753772 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 60808321 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60811603 15198700 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.41 | $ - | $ - | $ 2.10 | $ 41.23 |
| 10/4/05 | 60809442 25739872 | $ 26.85 | $ - | $ - | $ 39.32 | $ - | $ 1.48 | $ 2.10 | $ 69.75 |
| 10/4/05 | 60752838 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60753278 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 60752738 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 60769759 12244929 | $ 32.45 | $ - | $ - | $ 3.32 | $ - | $ - | $ 2.10 | $ 37.87 |
| 10/4/05 | 60700361 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 60807006 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.07 | $ - | $ - | $ 2.10 | $ 41.89 |
| 10/4/05 | 60721225 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60811852 15104155 | $ 26.55 | $ - | $ - | $ 52.03 | $ - | $ - | $ 2.10 | $ 80.68 |
| 10/4/05 | 60809481 25752109 | $ 26.55 | $ - | $ - | $ 15.51 | $ - | $ - | $ 2.10 | $ 44.16 |
| 10/4/05 | 60809005 21003401 | $ 32.45 | $ - | $ - | $ 0.56 | $ - | $ - | $ 2.10 | $ 35.11 |
| 10/4/05 | 60723722 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60718824 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 60808311 15181246 | $ 21.53 | $ 8.86 | $ - | $ 35.62 | $ - | $ - | $ 6.20 | $ 72.21 |
| 10/4/05 | 60525998 25753974 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/4/05 | 60890049 ASA10113 | $ 18.44 | $ - | $ - | $ 0.18 | $ - | $ - | $ 2.79 | $ 21.41 |
| 10/4/05 | 60810054 25739873 | $ 26.85 | $ - | $ - | $ 15.94 | $ - | $ - | $ 2.10 | $ 44.89 |
| 10/4/05 | 60811876 15195858 | $ 26.55 | $ - | $ - | $ 1.92 | $ - | $ - | $ 2.10 | $ 30.57 |
| 10/4/05 | 60721939 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60811591 15196055 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 30.66 |
| 10/4/05 | 60752436 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60719580 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60719474 ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 10/4/05 | 60811824 15196055 | $ 26.55 | $ - | $ - | $ 1.92 | $ - | $ - | $ 2.10 | $ 30.57 |
| 10/4/05 | 60752753 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60719368 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60709540 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60719976 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60719685 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |

| Date | ID | Price | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/0 | 60752647 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60717759 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/0 | 60720966 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60725068 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/0 | 60811886 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 52.59 | $ - | $ - | $ 2.10 | $ 93.41 |
| 10/4/0 | 60754040 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60720894 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60683811 10317991 | $ 26.55 | $ - | $ - | $ 42.31 | $ - | $ - | $ 2.10 | $ 70.96 |
| 10/4/0 | 60893289 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/0 | 60717765 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 10/4/0 | 60525999 10317996 | $ 26.85 | $ - | $ - | $ 42.99 | $ - | $ - | $ 2.10 | $ 71.94 |
| 10/4/0 | 60811926 15104156 | $ 26.55 | $ - | $ - | $ 51.17 | $ - | $ - | $ 2.10 | $ 79.82 |
| 10/4/0 | 60726961 ASA10113 | $ 18.44 | $ - | $ - | $ 0.15 | $ - | $ - | $ 2.79 | $ 21.38 |
| 10/4/0 | 60811895 15104156 | $ 26.55 | $ - | $ - | $ 8.05 | $ - | $ - | $ 2.10 | $ 36.70 |
| 10/4/0 | 60718686 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/0 | 60717229 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/0 | 60720923 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60719973 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/0 | 60753770 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60770198 10352019 | $ 26.55 | $ - | $ - | $ 104.76 | $ - | $ 1.48 | $ 2.10 | $ 134.89 |
| 10/4/0 | 60770585 12244939 | $ 32.45 | $ - | $ - | $ 51.29 | $ - | $ - | $ 2.10 | $ 85.84 |
| 10/4/0 | 60721954 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/0 | 60683721 10335223 | $ 26.55 | $ - | $ - | $ 68.53 | $ - | $ 1.48 | $ 2.10 | $ 98.66 |
| 10/4/0 | 60808520 15182146 | $ 23.01 | $ 7.38 | $ - | $ 31.46 | $ - | $ - | $ 6.20 | $ 68.05 |
| 10/4/0 | 60721152 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/0 | 60809067 28025946 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ 2.10 | $ 85.26 |
| 10/4/0 | 60684906 28016931 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | $ 184.42 |
| 10/4/0 | 60811536 21003402 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/4/0 | 60692490 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/0 | 60752089 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60685862 21003440 | $ 32.45 | $ - | $ - | $ 52.47 | $ - | $ - | $ 2.10 | $ 87.02 |
| 10/4/0 | 60752835 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/4/0 | 60683649 10348715 | $ 26.55 | $ - | $ - | $ 3.32 | $ - | $ - | $ 2.10 | $ 31.97 |
| 10/4/0 | 60721933 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/0 | 60808298 15182146 | $ 23.01 | $ 7.38 | $ - | $ 20.73 | $ - | $ - | $ 6.20 | $ 57.32 |
| 10/4/0 | 60770257 10317996 | $ 26.85 | $ - | $ - | $ 42.99 | $ - | $ - | $ 2.10 | $ 71.94 |
| 10/4/0 | 60720760 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60667753 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/0 | 60720748 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60667878 15125061 | $ 25.37 | $ - | $ - | $ 0.71 | $ - | $ - | $ 0.92 | $ 27.00 |
| 10/4/0 | 60811279 15135668 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/0 | 60667759 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/0 | 60671587 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/0 | 60752227 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/0 | 60752209 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/0 | 60700364 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/0 | 60700347 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/0 | 60811281 15135668 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/0 | 60720713 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/0 | 60808527 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/0 | 60721249 ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 10/4/0 | 60752625 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/0 | 60752722 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60808293 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/0 | 60809063 10325412 | $ 26.85 | $ - | $ - | $ 17.84 | $ - | $ - | $ 2.10 | $ 46.79 |
| 10/4/0 | 60720987 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.80 |
| 10/4/0 | 60667865 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/0 | 60719686 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/0 | 60677108 21003865 | $ 26.55 | $ 5.90 | $ - | $ 181.10 | $ - | $ - | $ 2.10 | $ 215.65 |
| 10/4/0 | 60700146 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/4/0 | 60667880 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/0 | 60671893 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/0 | 60754024 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60525971 21003865 | $ 26.55 | $ 5.90 | $ - | $ 181.10 | $ - | $ - | $ 2.10 | $ 215.65 |
| 10/4/0 | 60753777 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60811276 15114645 | $ 23.01 | $ 7.38 | $ - | $ 35.78 | $ - | $ - | $ 6.20 | $ 72.37 |
| 10/4/0 | 60770741 15752549 | $ 20.65 | $ - | $ - | $ 2.84 | $ 63.00 | $ - | $ 0.82 | $ 87.31 |
| 10/4/0 | 60753771 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/0 | 60811299 15114645 | $ 23.01 | $ 7.38 | $ - | $ 32.45 | $ - | $ - | $ 6.20 | $ 69.04 |
| 10/4/0 | 60769733 15104155 | $ 26.55 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | $ 79.77 |

| Date | ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 60720838 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60720837 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60700173 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/4/05 | 60808313 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 10/4/05 | 60719705 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 10/4/05 | 60811883 12246889 | $ 32.45 | $ - | $ - | $ 140.79 | $ - | $ - | $ 2.10 | $ 175.34 |
| 10/4/05 | 60721937 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60808509 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/05 | 60700629 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/4/05 | 60719708 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 60809446 12246889 | $ 32.45 | $ - | $ - | $ 0.19 | $ 108.00 | $ - | $ 2.10 | $ 142.74 |
| 10/4/05 | 60754044 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60720903 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60811803 12237141 | $ 26.55 | $ - | $ - | $ 1.80 | $ - | $ - | $ 2.10 | $ 30.45 |
| 10/4/05 | 60683652 09384356 | $ 26.85 | $ - | $ - | $ 85.27 | $ - | $ 1.48 | $ 2.10 | $ 115.70 |
| 10/4/05 | 60752790 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60808344 10346787 | $ 24.19 | $ - | $ - | $ 20.94 | $ - | $ - | $ 6.20 | $ 51.33 |
| 10/4/05 | 60752789 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60811269 10306205 | $ 24.19 | $ - | $ - | $ 12.51 | $ - | $ - | $ 6.20 | $ 42.90 |
| 10/4/05 | 60810172 25749791 | $ 26.85 | $ - | $ - | $ 15.21 | $ - | $ - | $ 2.10 | $ 44.16 |
| 10/4/05 | 60644409 21003865 | $ 26.55 | $ 5.90 | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/4/05 | 60754035 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60715823 21003865 | $ 26.55 | $ 5.90 | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/4/05 | 60753807 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60525751 25735403 | $ 24.48 | $ - | $ - | $ 19.98 | $ - | $ - | $ 6.20 | $ 50.66 |
| 10/4/05 | 60717407 ASA10128 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60436956 21003865 | $ 26.55 | $ 5.90 | $ - | $ 0.40 | $ - | $ - | $ 2.10 | $ 34.95 |
| 10/4/05 | 60719933 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60811325 28019305 | $ 26.55 | $ - | $ - | $ - | $ 68.00 | $ - | $ 2.10 | $ 96.65 |
| 10/4/05 | 60753781 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60808327 15195445 | $ 21.53 | $ 7.38 | $ - | $ 24.89 | $ - | $ - | $ 6.20 | $ 60.00 |
| 10/4/05 | 60725559 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60811262 15115891 | $ 21.53 | $ 7.38 | $ - | $ 35.15 | $ - | $ - | $ 6.20 | $ 70.26 |
| 10/4/05 | 60719286 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60720266 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60720293 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60721904 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60752727 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60754036 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/4/05 | 60721940 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60721220 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60717409 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60808342 15195445 | $ 21.53 | $ 7.38 | $ - | $ 24.89 | $ - | $ - | $ 6.20 | $ 60.00 |
| 10/4/05 | 60718798 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 60719952 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60752787 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60718341 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60721934 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60719596 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60753252 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 60719707 ASA10103 | $ 5.90 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.63 | $ 6.55 |
| 10/4/05 | 60753748 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/4/05 | 60721650 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/4/05 | 60721652 ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 10/4/05 | 60631888 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 60719820 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 60719804 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 60718800 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 60752748 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 60752736 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/4/05 | 60692069 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/4/05 | 60721103 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 60752214 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60720858 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60720835 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60631419 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60754077 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60752448 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60753808 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60720848 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |

| Date | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 0726055 ASA10113 | $ 18.44 | $ - | $ - | $ 0.18 | $ - | $ - | $ 2.79 | $ 21.41 |
| 10/4/05 | 0753997 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0753787 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0720022 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0720834 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0720863 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0752433 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0811931 09374704 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/4/05 | 0725102 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 0754076 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 0752750 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 0754266 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754265 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754264 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754263 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754262 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754261 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0809087 25753860 | $ 26.55 | $ - | $ - | $ 4.98 | $ - | $ - | $ 2.10 | $ 33.63 |
| 10/4/05 | 0754260 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754259 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754258 ASA10000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754257 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754256 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0667767 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 28.29 |
| 10/4/05 | 0754255 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754254 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754253 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754252 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754251 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754250 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0436666 21003865 | $ 26.55 | $ 5.90 | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/4/05 | 0754249 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754248 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754247 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754246 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754245 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754244 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754243 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754242 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754241 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0808338 28016831 | $ 21.53 | $ - | $ - | $ 21.93 | $ - | $ - | $ 6.20 | $ 49.66 |
| 10/4/05 | 0754240 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754239 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754238 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754237 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754236 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754235 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754234 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754232 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754231 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754330 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754329 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754328 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754327 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754326 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754325 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754324 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0808529 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/05 | 0754323 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0683495 10346317 | $ 26.55 | $ - | $ - | $ 110.05 | $ - | $ 1.48 | $ 2.10 | $ 140.18 |
| 10/4/05 | 0754322 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754321 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754320 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0754319 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0667752 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 0754318 ASA50000 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0753809 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0671901 15125061 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 0677759 21003865 | $ 26.55 | $ 5.90 | $ - | $ 181.10 | $ - | $ - | $ 2.10 | $ 215.65 |
| 10/4/05 | 0667882 15125061 | $ 25.37 | $ - | $ - | $ 0.71 | $ - | $ - | $ 0.92 | $ 27.00 |

| Date | Account | | | | | | | | |
|------|---------|---|---|---|---|---|---|---|---|
| 10/4/05 | 60667876 15125061 | $ 25.37 | $ - | $ | $ - | $ | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 60808301 15182146 | $ 23.01 | $ 7.38 | $ | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60667868 15125061 | $ 25.37 | $ - | $ | $ 0.71 | $ - | $ - | $ 0.82 | $ 27.00 |
| 10/4/05 | 60693696 ASA10002 | $ 4.43 | $ - | $ | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60638979 15125061 | $ 25.37 | $ - | $ | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 60867870 15125061 | $ 25.37 | $ - | $ | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 60638968 15125061 | $ 25.37 | $ - | $ | $ 0.71 | $ - | $ - | $ 0.82 | $ 27.00 |
| 10/4/05 | 60752718 ASA10085 | $ 10.32 | $ - | $ | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60808297 15182146 | $ 23.01 | $ 7.38 | $ | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60671697 15125061 | $ 25.37 | $ - | $ | $ 0.71 | $ - | $ - | $ 0.92 | $ 27.00 |
| 10/4/05 | 60685540 28008720 | $ 32.45 | $ - | $ | $ 40.93 | $ - | $ - | $ 2.10 | $ 75.48 |
| 10/4/05 | 60721942 ASA10113 | $ 18.44 | $ - | $ | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60638974 15125061 | $ 25.37 | $ - | $ | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 60638995 15182146 | $ 23.01 | $ 7.38 | $ | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60638978 15125061 | $ 25.37 | $ - | $ | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 60717760 ASA10103 | $ 5.90 | $ - | $ | $ 50.71 | $ - | $ - | $ 2.10 | $ 79.36 |
| 10/4/05 | 60809029 15104156 | $ 26.55 | $ - | $ | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 60700642 ASA10069 | $ 5.90 | $ - | $ | $ 0.46 | $ - | $ - | $ 2.10 | $ 35.01 |
| 10/4/05 | 60683437 21003865 | $ 26.55 | $ 5.90 | $ | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/4/05 | 60754078 ASA10085 | $ 10.32 | $ - | $ | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60808322 15182146 | $ 23.01 | $ 7.38 | $ | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 60671897 15125061 | $ 25.37 | $ - | $ | $ 155.77 | $ - | $ - | $ 2.10 | $ 184.42 |
| 10/4/05 | 60811649 28026486 | $ 26.55 | $ - | $ | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60753768 ASA10085 | $ 10.32 | $ - | $ | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60753273 ASA10085 | $ 10.32 | $ - | $ | $ 20.67 | $ - | $ 15.93 | $ 2.10 | $ 66.13 |
| 10/4/05 | 60811465 30024333 | $ 27.43 | $ - | $ | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60753279 ASA10085 | $ 10.32 | $ - | $ | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60753816 ASA10085 | $ 10.32 | $ - | $ | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60720272 ASA10085 | $ 10.32 | $ - | $ | $ 0.05 | $ - | $ - | $ 2.10 | $ 96.48 |
| 10/4/05 | 60525947 09375915 | $ 27.43 | $ - | $ | $ 3.95 | $ 63.00 | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60753790 ASA10085 | $ 10.32 | $ - | $ | $ 0.04 | $ - | $ - | $ 2.10 | $ 30.41 |
| 10/4/05 | 60683633 09374704 | $ 26.55 | $ - | $ | $ 1.76 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60631418 ASA10113 | $ 18.44 | $ - | $ | $ 0.20 | $ - | $ - | $ 2.10 | $ 89.50 |
| 10/4/05 | 60525996 12244929 | $ 32.45 | $ - | $ | $ 54.95 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60720240 ASA10085 | $ 10.32 | $ - | $ | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60720888 ASA10085 | $ 10.32 | $ - | $ | $ 0.05 | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60754317 ASA50000 | $ 4.43 | $ - | $ | $ - | $ - | $ - | $ 2.10 | $ 81.69 |
| 10/4/05 | 60811432 12247391 | $ 26.55 | $ - | $ | $ 53.04 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60811934 15114649 | $ 23.01 | $ 7.38 | $ | $ 30.70 | $ - | $ - | $ 1.70 | $ 24.67 |
| 10/4/05 | 60701338 ASA10168 | $ 22.86 | $ - | $ | $ 0.11 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/4/05 | 60700370 ASA10162 | $ 15.49 | $ - | $ | $ 0.06 | $ - | $ - | $ 2.10 | $ 29.61 |
| 10/4/05 | 60811810 15104156 | $ 26.55 | $ - | $ | $ 0.96 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60808323 15182146 | $ 23.01 | $ 7.38 | $ | $ 87.06 | $ - | $ 1.48 | $ 2.10 | $ 97.19 |
| 10/4/05 | 60809419 10315119 | $ 26.55 | $ - | $ | $ 3.23 | $ - | $ - | $ 2.10 | $ 31.88 |
| 10/4/05 | 60683564 10352018 | $ 26.55 | $ - | $ | $ 157.22 | $ - | $ - | $ 2.10 | $ 185.87 |
| 10/4/05 | 60683162 28026484 | $ 26.55 | $ - | $ | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60809065 15182146 | $ 23.01 | $ 7.38 | $ | $ 53.03 | $ - | $ - | $ 2.10 | $ 81.68 |
| 10/4/05 | 60811898 12247391 | $ 26.55 | $ - | $ | $ 35.61 | $ - | $ - | $ 6.20 | $ 64.82 |
| 10/4/05 | 60808348 15065280 | $ 23.01 | $ - | $ | $ 192.80 | $ - | $ - | $ 2.10 | $ 221.45 |
| 10/4/05 | 60809027 15195858 | $ 26.55 | $ - | $ | $ 3.01 | $ - | $ - | $ 2.10 | $ 31.66 |
| 10/4/05 | 60645503 12240601 | $ 26.55 | $ - | $ | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60808507 15182146 | $ 23.01 | $ 7.38 | $ | $ 0.71 | $ - | $ - | $ 0.92 | $ 27.00 |
| 10/4/05 | 60667754 15125061 | $ 25.37 | $ - | $ | $ 1.00 | $ - | $ - | $ 2.10 | $ 35.55 |
| 10/4/05 | 60680893 21003865 | $ 26.55 | $ 5.90 | $ | $ 0.61 | $ - | $ - | $ 2.10 | $ 41.43 |
| 10/4/05 | 60810233 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.61 | $ - | $ 1.48 | $ 2.10 | $ 56.89 |
| 10/4/05 | 60811547 10317988 | $ 26.55 | $ - | $ | $ 28.76 | $ - | $ - | $ 2.10 | $ 31.81 |
| 10/4/05 | 60811977 15768842 | $ 25.37 | $ - | $ | $ 4.34 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 60717837 ASA10162 | $ 15.49 | $ - | $ | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 60719803 ASA10162 | $ 15.49 | $ - | $ | $ 0.07 | $ - | $ - | $ 2.10 | $ 29.46 |
| 10/4/05 | 60810238 28019292 | $ 26.55 | $ - | $ | $ 0.81 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60808514 15182146 | $ 23.01 | $ 7.38 | $ | $ 19.97 | $ - | $ 1.48 | $ 2.10 | $ 99.07 |
| 10/4/05 | 60770561 10335223 | $ 26.55 | $ - | $ | $ 68.94 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 60752630 ASA10162 | $ 15.49 | $ - | $ | $ 0.08 | $ - | $ - | $ 2.10 | $ 184.42 |
| 10/4/05 | 60769861 28018931 | $ 26.55 | $ - | $ | $ 155.77 | $ - | $ - | $ 0.92 | $ 27.00 |
| 10/4/05 | 60671595 22729350 | $ 25.37 | $ - | $ | $ 0.71 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 60752823 ASA10162 | $ 15.49 | $ - | $ | $ 0.08 | $ - | $ - | $ 2.10 | $ 215.65 |
| 10/4/05 | 60679262 21003865 | $ 26.55 | $ 5.90 | $ | $ 181.10 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 60719809 ASA10162 | $ 15.49 | $ - | $ | $ 0.07 | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/4/05 | 60436847 21003865 | $ 26.55 | $ 5.90 | $ | $ - | $ - | $ - | $ 2.10 | $ 27.00 |
| 10/4/05 | 60671598 22729350 | $ 25.37 | $ - | $ | $ 0.71 | $ - | $ - | $ 0.92 | $ 27.00 |

| Date | Account | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 0752629 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 0752621 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 0721132 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 0810258 12246939 | $ 32.45 | $ - | $ - | $ 1.91 | $ - | $ - | $ 2.10 | $ 36.46 |
| 10/4/05 | 0698564 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 0752420 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 0717798 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 0719589 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 0808513 15182146 | $ 23.01 | $ 7.38 | $ - | $ 20.73 | $ - | $ - | $ 6.20 | $ 57.32 |
| 10/4/05 | 0721134 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 0753341 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/4/05 | 0809816 15182142 | $ 23.01 | $ - | $ - | $ 18.45 | $ - | $ - | $ 6.20 | $ 47.66 |
| 10/4/05 | 0717335 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/4/05 | 0701979 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/4/05 | 0753339 ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | $ 8.00 |
| 10/4/05 | 0753340 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/4/05 | 0693894 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/4/05 | 0809830 15182142 | $ 23.01 | $ 7.38 | $ - | $ 36.42 | $ - | $ - | $ 6.20 | $ 73.01 |
| 10/4/05 | 0726806 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 0719177 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/4/05 | 0719178 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/4/05 | 0719722 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 0752764 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0720285 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0699232 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0683909 10335223 | $ 26.55 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 28.66 |
| 10/4/05 | 0699233 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0808438 10325413 | $ 26.85 | $ - | $ - | $ 17.84 | $ - | $ - | $ 2.10 | $ 46.79 |
| 10/4/05 | 0809425 10335223 | $ 26.55 | $ - | $ - | $ 68.33 | $ - | $ 1.48 | $ 2.10 | $ 98.46 |
| 10/4/05 | 0699234 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0721899 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0699235 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0809016 25766997 | $ 26.55 | $ - | $ - | $ 1.52 | $ 108.00 | $ - | $ 2.10 | $ 138.17 |
| 10/4/05 | 0754010 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0719592 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 0811961 10335223 | $ 26.55 | $ - | $ - | $ 7.59 | $ - | $ - | $ 2.10 | $ 36.24 |
| 10/4/05 | 0753797 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 0699236 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0752609 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/4/05 | 0810217 10335223 | $ 26.55 | $ - | $ - | $ 69.25 | $ - | $ 1.48 | $ 2.10 | $ 99.38 |
| 10/4/05 | 0720843 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 0699237 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699238 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699239 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0719689 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 0699240 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699241 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0811581 25750938 | $ 22.42 | $ - | $ - | $ 35.24 | $ - | $ - | $ 2.10 | $ 59.76 |
| 10/4/05 | 0699242 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699243 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699244 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0683383 28019292 | $ 26.55 | $ - | $ - | $ 1.65 | $ - | $ - | $ 2.10 | $ 30.30 |
| 10/4/05 | 0725099 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 0699245 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0809006 10300770 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/4/05 | 0699246 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699247 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699248 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699250 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699249 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0809007 10300770 | $ 26.55 | $ - | $ - | $ 2.89 | $ - | $ - | $ 2.10 | $ 31.54 |
| 10/4/05 | 0721843 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 0699251 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0699252 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0811930 10320525 | $ 21.53 | $ 2.95 | $ - | $ - | $ - | $ - | $ 6.20 | $ 30.68 |
| 10/4/05 | 0699254 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0721642 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 0699255 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 0811922 15104155 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/4/05 | 0699269 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |

| Date | Code | Amount | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 60721632 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60699268 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60699257 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60699256 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60699270 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60769239 25753974 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60690072 ASA10113 | $ 18.44 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/4/05 | 60769238 25753974 | $ 32.45 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60693823 ASA10002 | $ 4.43 | $ - | $ - | $ 1.20 | $ - | $ - | $ 2.10 | $ 35.75 |
| 10/4/05 | 60693824 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60693825 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60693826 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60640255 21003865 | $ 26.55 | $ - | $ - | $ 181.10 | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60693827 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 209.75 |
| 10/4/05 | 60721647 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60699258 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60699259 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60721130 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60699260 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 60699261 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60809445 10317993 | $ 28.55 | $ - | $ - | $ 1.04 | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60699262 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 29.69 |
| 10/4/05 | 60699263 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60699264 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60699265 ASA10002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60721649 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60753338 ASA10001 | $ 7.38 | $ - | $ - | $ 0.01 | $ - | $ - | $ 0.60 | $ 7.99 |
| 10/4/05 | 60809011 25766997 | $ 26.55 | $ - | $ - | $ 1.52 | $ - | $ - | $ 2.10 | $ 30.17 |
| 10/4/05 | 60752409 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60721638 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60811678 10317993 | $ 28.55 | $ - | $ - | $ 68.90 | $ - | $ 1.48 | $ 2.10 | $ 99.03 |
| 10/4/05 | 60752418 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60807231 10335223 | $ 28.55 | $ - | $ - | $ 1.00 | $ - | $ - | $ 2.10 | $ 29.65 |
| 10/4/05 | 60719974 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60663837 10335223 | $ 26.55 | $ - | $ - | $ 0.42 | $ - | $ - | $ 2.10 | $ 29.07 |
| 10/4/05 | 60811583 25766997 | $ 28.55 | $ - | $ - | $ 3.87 | $ - | $ - | $ 2.10 | $ 32.52 |
| 10/4/05 | 60752425 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60680438 21003865 | $ 26.55 | $ 5.90 | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/4/05 | 60721671 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60809840 10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 10/4/05 | 60721639 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60648924 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60648921 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60648920 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60648919 ASA10031 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60693837 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60693836 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60693835 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60693834 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60693833 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60721224 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/4/05 | 60693832 ASA50002 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697322 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60697323 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698722 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698721 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698720 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698719 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698718 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698717 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60809802 15114645 | $ 23.01 | $ 7.38 | $ - | $ 32.45 | $ - | $ - | $ 6.20 | $ 69.04 |
| 10/4/05 | 60698716 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698715 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698714 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698713 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698712 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698711 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60752422 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60698710 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698709 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |

| Date | ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 60698708 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698707 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698706 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698705 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698704 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698703 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698702 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60698701 ASA10118 | $ 4.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.43 |
| 10/4/05 | 60809821 10347829 | $ 18.58 | $ 2.95 | $ - | $ 25.48 | $ - | $ - | $ 6.20 | $ 53.21 |
| 10/4/05 | 60724374 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/4/05 | 60809814 15182146 | $ 23.01 | $ - | $ - | $ 14.24 | $ - | $ - | $ 6.20 | $ 43.45 |
| 10/4/05 | 60700159 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/4/05 | 60698164 ASA10069 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |
| 10/4/05 | 60678162 15115884 | $ 21.53 | $ 7.38 | $ - | $ 24.89 | $ - | $ - | $ 6.20 | $ 60.00 |
| 10/4/05 | 60718685 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 60719696 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 60700644 ASA10069 | $ 5.90 | $ - | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60770457 15182146 | $ 23.01 | $ 7.38 | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60720146 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/4/05 | 60717973 ASA10069 | $ 5.90 | $ - | $ - | $ 12.51 | $ - | $ - | $ 6.20 | $ 42.90 |
| 10/4/05 | 60678160 10306205 | $ 24.19 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60719993 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/4/05 | 60719691 ASA10103 | $ 5.90 | $ - | $ - | $ 115.49 | $ - | $ - | $ 6.20 | $ 148.24 |
| 10/4/05 | 60808312 16254974 | $ 26.55 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60752751 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60753720 ASA10085 | $ 10.32 | $ - | $ - | $ 67.13 | $ - | $ 1.48 | $ 2.10 | $ 97.26 |
| 10/4/05 | 60807002 10315119 | $ 26.55 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/4/05 | 60719824 ASA10162 | $ 15.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60753719 ASA10085 | $ 10.32 | $ - | $ - | $ 1.70 | $ - | $ - | $ 2.10 | $ 30.35 |
| 10/4/05 | 60809014 25766997 | $ 26.55 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60754074 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/4/05 | 60718453 ASA10085 | $ 10.32 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/4/05 | 60698560 ASA10126 | $ 19.91 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/4/05 | 60753722 ASA10085 | $ 10.32 | $ - | $ - | $ 1.72 | $ - | $ - | $ 2.10 | $ 36.27 |
| 10/4/05 | 60770554 15184932 | $ 32.45 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/4/05 | 60752709 ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/4/05 | 60721633 ASA10126 | $ 13.91 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/4/05 | 60580440 21003865 | $ 26.55 | $ 5.90 | $ - | $ 2.92 | $ - | $ - | $ 2.10 | $ 37.47 |
| 10/4/05 | 60617873 21003865 | $ 26.55 | $ 5.90 | $ - | $ 73.71 | $ - | $ 1.48 | $ 2.10 | $ 104.14 |
| 10/4/05 | 60809435 10317996 | $ 26.85 | $ - | $ - | $ 42.99 | $ - | $ - | $ 2.10 | $ 71.94 |
| 10/4/05 | 60770736 10317996 | $ 26.85 | $ - | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60809602 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60809603 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60808518 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60809599 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60808309 15182146 | $ 23.01 | $ 7.38 | $ - | $ 31.46 | $ - | $ - | $ 6.20 | $ 68.05 |
| 10/4/05 | 60808517 15182146 | $ 23.01 | $ 7.38 | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 10/4/05 | 60811273 10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 10/4/05 | 60811296 10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 10/4/05 | 60811286 10306205 | $ 24.19 | $ - | $ - | $ 27.74 | $ - | $ - | $ 6.20 | $ 64.33 |
| 10/4/05 | 60811256 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/05 | 60811245 15135668 | $ 23.01 | $ 7.38 | $ - | $ 2.30 | $ - | $ - | $ 2.10 | $ 30.95 |
| 10/4/05 | 60683710 10359362 | $ 26.55 | $ - | $ - | $ 1.52 | $ - | $ - | $ 2.10 | $ 30.17 |
| 10/4/05 | 60683709 10359362 | $ 26.55 | $ - | $ - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 10/4/05 | 60811933 15182149 | $ 23.01 | $ 7.38 | $ - | $ 1.68 | $ 108.00 | $ - | $ 2.10 | $ 144.23 |
| 10/4/05 | 60810104 15184935 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/4/05 | 60810062 28025946 | $ 32.45 | $ - | $ - | $ 76.35 | $ - | $ 1.48 | $ 2.10 | $ 100.48 |
| 10/4/05 | 60810108 10346317 | $ 26.55 | $ - | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60808512 15182146 | $ 23.01 | $ 7.38 | $ - | $ 73.52 | $ - | $ 1.48 | $ 2.10 | $ 103.65 |
| 10/4/05 | 60810124 10346317 | $ 26.55 | $ - | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60808305 15182146 | $ 23.01 | $ 7.38 | $ - | $ 49.04 | $ - | $ - | $ 6.20 | $ 77.99 |
| 10/4/05 | 60811586 12234052 | $ 26.85 | $ - | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60808515 15182146 | $ 23.01 | $ 7.38 | $ - | $ 0.72 | $ - | $ - | $ 2.10 | $ 35.27 |
| 10/4/05 | 60811904 21003401 | $ 32.45 | $ - | $ - | $ 0.79 | $ - | $ - | $ 2.10 | $ 35.34 |
| 10/4/05 | 60770559 12244929 | $ 32.45 | $ - | $ - | $ 1.00 | $ - | $ - | $ 2.10 | $ 35.55 |
| 10/4/05 | 60811927 28025946 | $ 32.45 | $ - | $ - | $ 46.51 | $ - | $ - | $ 6.20 | $ 83.10 |
| 10/4/05 | 60811294 15182142 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60808306 15182146 | $ 23.01 | $ 7.38 | $ - | $ 2.46 | $ - | $ - | $ 2.10 | $ 31.11 |
| 10/4/05 | 60811971 15183817 | $ 26.55 | $ - | $ - | $ 3.26 | $ - | $ - | $ 2.10 | $ 31.91 |
| 10/4/05 | 60810303 21000910 | $ 26.55 | $ - | $ - | | | | | |

| Date | Ref 1 | Ref 2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 60811272 | 15182147 | $ 23.01 | $ | 7.38 | $ | - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 10/4/05 | 60810283 | 15198715 | $ 32.45 | $ | - | $ | - | $ 73.12 | $ - | $ - | $ 2.10 | $ 107.67 |
| 10/4/05 | 60811908 | 12244929 | $ 32.45 | $ | - | $ | - | $ 0.56 | $ - | $ - | $ 2.10 | $ 35.11 |
| 10/4/05 | 60811551 | 15104155 | $ 26.55 | $ | - | $ | - | $ 51.12 | $ - | $ - | $ 2.10 | $ 79.77 |
| 10/4/05 | 60810107 | 15184935 | $ 32.45 | $ | - | $ | - | $ 1.81 | $ - | $ - | $ 2.10 | $ 36.36 |
| 10/4/05 | 60810103 | 15091316 | $ 26.85 | $ | - | $ | - | $ 0.27 | $ - | $ - | $ 2.10 | $ 29.22 |
| 10/4/05 | 60811916 | 12244939 | $ 32.45 | $ | - | $ | - | $ 51.59 | $ - | $ - | $ 2.10 | $ 86.14 |
| 10/4/05 | 60810156 | 12231689 | $ 26.55 | $ | - | $ | - | $ 0.08 | $ - | $ - | $ 2.10 | $ 28.73 |
| 10/4/05 | 60808307 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 31.02 | $ - | $ - | $ 6.20 | $ 67.61 |
| 10/4/05 | 60810188 | 15071628 | $ 26.55 | $ | - | $ | - | $ 0.77 | $ - | $ - | $ 2.10 | $ 29.42 |
| 10/4/05 | 60808331 | 15114652 | $ 23.01 | $ | 7.38 | $ | - | $ 33.46 | $ - | $ - | $ 6.20 | $ 70.05 |
| 10/4/05 | 60808337 | 10306205 | $ 24.19 | $ | - | $ | - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 10/4/05 | 60810272 | 15196055 | $ 26.55 | $ | - | $ | - | $ 2.25 | $ - | $ - | $ 2.10 | $ 30.90 |
| 10/4/05 | 60810249 | 12244929 | $ 32.45 | $ | - | $ | - | $ 0.73 | $ - | $ - | $ 2.10 | $ 35.28 |
| 10/4/05 | 60808508 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60810156 | 15104156 | $ 26.55 | $ | - | $ | - | $ 51.39 | $ - | $ - | $ 2.10 | $ 80.04 |
| 10/4/05 | 60810167 | 15198701 | $ 32.45 | $ | 5.90 | $ | 0.37 | $ 0.14 | $ - | $ - | $ 2.10 | $ 40.96 |
| 10/4/05 | 60808329 | 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60810246 | 28000818 | $ 26.55 | $ | - | $ | - | $ 1.86 | $ - | $ - | $ 2.10 | $ 30.51 |
| 10/4/05 | 60683941 | 12247371 | $ 26.55 | $ | - | $ | - | $ 1.61 | $ - | $ - | $ 2.10 | $ 30.26 |
| 10/4/05 | 60810143 | 28019292 | $ 26.55 | $ | - | $ | - | $ 1.45 | $ - | $ - | $ 2.10 | $ 30.10 |
| 10/4/05 | 60808335 | 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60770544 | 28001011 | $ 26.55 | $ | - | $ | - | $ 3.66 | $ - | $ - | $ 2.10 | $ 32.31 |
| 10/4/05 | 60809604 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60810264 | 12246889 | $ 32.45 | $ | - | $ | - | $ 1.96 | $ 108.00 | $ - | $ 2.10 | $ 144.51 |
| 10/4/05 | 60683035 | 10346317 | $ 26.55 | $ | - | $ | - | $ 106.72 | $ - | $ 1.48 | $ 2.10 | $ 138.85 |
| 10/4/05 | 60808304 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60810160 | 10346317 | $ 26.55 | $ | - | $ | - | $ 70.19 | $ - | $ 1.48 | $ 2.10 | $ 100.32 |
| 10/4/05 | 60770726 | 10346317 | $ 26.55 | $ | - | $ | - | $ 67.74 | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 10/4/05 | 60803317 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60678318 | 09390762 | $ 26.85 | $ | - | $ | - | $ 20.24 | $ - | $ - | $ 2.10 | $ 49.19 |
| 10/4/05 | 60808510 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60769051 | 10348716 | $ 26.55 | $ | - | $ | - | $ 126.83 | $ - | $ - | $ 6.20 | $ 155.48 |
| 10/4/05 | 60811290 | 15190826 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60683975 | 09390782 | $ 26.85 | $ | - | $ | - | $ 22.27 | $ - | $ - | $ 2.10 | $ 51.22 |
| 10/4/05 | 60808320 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60522580 | 21003865 | $ 26.55 | $ | 5.90 | $ | - | $ 181.10 | $ - | $ - | $ 2.10 | $ 215.65 |
| 10/4/05 | 60683023 | 09380786 | $ 27.43 | $ | - | $ | - | $ - | $ - | $ - | $ 2.10 | $ 29.53 |
| 10/4/05 | 60885999 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60769696 | 12246689 | $ 32.45 | $ | - | $ | - | $ 1.44 | $ - | $ - | $ 2.10 | $ 35.99 |
| 10/4/05 | 60810034 | 12246889 | $ 32.45 | $ | - | $ | - | $ 11.88 | $ - | $ - | $ 2.10 | $ 46.43 |
| 10/4/05 | 60769693 | 12246889 | $ 32.45 | $ | - | $ | - | $ 139.85 | $ - | $ - | $ 2.10 | $ 174.40 |
| 10/4/05 | 60808316 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60810560 | 10367164 | $ 25.37 | $ | - | $ | - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 60810558 | 10367164 | $ 25.37 | $ | - | $ | - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 60885986 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60770740 | 15195518 | $ 26.85 | $ | - | $ | - | $ 1.39 | $ - | $ - | $ 2.10 | $ 30.34 |
| 10/4/05 | 60811254 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60770743 | 10346317 | $ 26.55 | $ | - | $ | - | $ 42.31 | $ - | $ - | $ 2.10 | $ 70.96 |
| 10/4/05 | 60770744 | 12247391 | $ 26.55 | $ | - | $ | - | $ 51.51 | $ - | $ - | $ 2.10 | $ 80.16 |
| 10/4/05 | 60885998 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60810559 | 10367164 | $ 25.37 | $ | - | $ | - | $ - | $ - | $ - | $ 0.92 | $ 26.29 |
| 10/4/05 | 60808318 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60808295 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60808292 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/4/05 | 60525752 | 10306205 | $ 24.19 | $ | - | $ | - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 10/4/05 | 60678511 | 15135668 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/4/05 | 60878659 | 15181244 | $ 21.53 | $ | 8.86 | $ | - | $ 24.89 | $ - | $ - | $ 6.20 | $ 61.48 |
| 10/4/05 | 60811263 | 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 27.74 | $ - | $ - | $ 6.20 | $ 64.33 |
| 10/4/05 | 60808506 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 27.74 | $ - | $ - | $ 6.20 | $ 64.33 |
| 10/4/05 | 60808343 | 10306207 | $ 24.19 | $ | - | $ | - | $ 14.51 | $ - | $ - | $ 6.20 | $ 44.90 |
| 10/4/05 | 60808325 | 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 27.74 | $ - | $ - | $ 6.20 | $ 64.33 |
| 10/4/05 | 60811289 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/05 | 60808330 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/05 | 60808315 | 15182146 | $ 23.01 | $ | - | $ | - | $ 17.85 | $ - | $ 4.43 | $ 6.20 | $ 51.29 |
| 10/4/05 | 60808294 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/05 | 60808345 | 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 27.74 | $ - | $ - | $ 6.20 | $ 64.33 |
| 10/4/05 | 60885997 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 104.49 | $ - | $ - | $ 6.20 | $ 141.08 |
| 10/4/05 | 60808319 | 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/4/05 | 60645768 | 15073350 | $ 23.01 | $ | - | $ | - | $ 31.09 | $ - | $ - | $ 6.20 | $ 60.30 |

| Date | ID | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/05 | 0811271 15114649 | $ 23.01 | $ 7.38 | $ - | $ 28.50 | $ - | $ - | $ 6.20 | $ 65.09 |
| 10/4/05 | 0808332 15114649 | $ 23.01 | $ 7.38 | $ - | $ 28.50 | $ - | $ - | $ 8.20 | $ 65.09 |
| 10/5/05 | 0809825 15114645 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 10/5/05 | 0809820 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/5/05 | 0809809 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/5/05 | 0809824 10306205 | $ 24.19 | $ - | $ - | $ 14.40 | $ - | $ - | $ 6.20 | $ 44.79 |
| 10/5/05 | 0809831 10306211 | $ 24.19 | $ - | $ - | $ 21.21 | $ - | $ - | $ 6.20 | $ 51.60 |
| 10/5/05 | 0809817 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/5/05 | 0678163 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/5/05 | 0645890 15182146 | $ 23.01 | $ 7.38 | $ - | $ 38.30 | $ - | $ - | $ 6.20 | $ 74.89 |
| 10/5/05 | 0769805 28031153 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/5/05 | 0810208 28006574 | $ 26.55 | $ - | $ - | $ 3.98 | $ - | $ - | $ 2.10 | $ 32.63 |
| 10/5/05 | 0686041 28018271 | $ 26.55 | $ - | $ - | $ 0.52 | $ - | $ - | $ 2.10 | $ 29.17 |
| 10/5/05 | 0810533 10335223 | $ 26.55 | $ - | $ - | $ 1.15 | $ - | $ - | $ 2.10 | $ 29.80 |
| 10/5/05 | 0811846 28006573 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/5/05 | 0645401 09393524 | $ 26.85 | $ - | $ - | $ - | $ 83.00 | $ - | $ 2.10 | $ 111.95 |
| 10/5/05 | 0811827 15183816 | $ 26.55 | $ - | $ - | $ 0.25 | $ - | $ - | $ 2.10 | $ 28.90 |
| 10/5/05 | 0683550 10335224 | $ 26.55 | $ - | $ - | $ 73.52 | $ - | $ - | $ 2.10 | $ 103.65 |
| 10/5/05 | 0809015 10359362 | $ 26.55 | $ - | $ - | $ 1.70 | $ - | $ 1.48 | $ 2.10 | $ 30.35 |
| 10/5/05 | 0811582 25750936 | $ 22.42 | $ - | $ - | $ 1.06 | $ - | $ - | $ 2.10 | $ 25.58 |
| 10/5/05 | 0809018 25750936 | $ 22.42 | $ - | $ - | $ 1.52 | $ - | $ - | $ 2.10 | $ 26.04 |
| 10/5/05 | 0811960 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/5/05 | 0685302 28022766 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/5/05 | 0809694 10439779 | $ 26.85 | $ - | $ - | $ 71.10 | $ - | $ 1.48 | $ 2.10 | $ 101.53 |
| 10/5/05 | 0683577 10439778 | $ 26.55 | $ - | $ - | $ 107.01 | $ - | $ 1.48 | $ 2.10 | $ 137.14 |
| 10/5/05 | 0684945 10333460 | $ 26.55 | $ - | $ - | $ 8.13 | $ - | $ - | $ 2.10 | $ 36.78 |
| 10/5/05 | 0809033 12246889 | $ 32.45 | $ - | $ - | $ 0.29 | $ - | $ - | $ 2.10 | $ 34.84 |
| 10/5/05 | 0811875 12246959 | $ 32.45 | $ - | $ - | $ 2.54 | $ 108.00 | $ - | $ 2.10 | $ 145.09 |
| 10/5/05 | 0683724 15104156 | $ 26.55 | $ - | $ - | $ 50.80 | $ - | $ - | $ 2.10 | $ 79.45 |
| 10/5/05 | 0809025 15184935 | $ 32.45 | $ - | $ - | $ 1.39 | $ - | $ - | $ 2.10 | $ 35.94 |
| 10/5/05 | 0809017 10359362 | $ 26.55 | $ - | $ - | $ 33.65 | $ - | $ - | $ 2.10 | $ 62.30 |
| 10/5/05 | 0811820 10315119 | $ 26.55 | $ - | $ - | $ 2.80 | $ - | $ - | $ 2.10 | $ 31.45 |
| 10/5/05 | 0811834 12244939 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/5/05 | 0683711 25750936 | $ 22.42 | $ - | $ - | $ 35.10 | $ - | $ - | $ 2.10 | $ 59.62 |
| 10/5/05 | 0811642 15184932 | $ 32.45 | $ - | $ - | $ 51.04 | $ - | $ - | $ 2.10 | $ 85.59 |
| 10/5/05 | 0811832 21003402 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ 2.10 | $ 35.00 |
| 10/5/05 | 0809023 15179349 | $ 32.45 | $ - | $ - | $ 1.39 | $ - | $ - | $ 2.10 | $ 35.94 |
| 10/5/05 | 0809009 25750936 | $ 22.42 | $ - | $ - | $ 35.23 | $ - | $ - | $ 2.10 | $ 59.75 |
| 10/5/05 | 0811630 21003401 | $ 32.45 | $ - | $ - | $ 0.89 | $ - | $ - | $ 2.10 | $ 35.44 |
| 10/5/05 | 0683718 15138488 | $ 32.45 | $ - | $ - | $ 52.91 | $ - | $ - | $ 2.10 | $ 87.46 |
| 10/5/05 | 0683708 10359362 | $ 26.55 | $ - | $ - | $ 2.22 | $ - | $ - | $ 2.10 | $ 30.87 |
| 10/5/05 | 0683720 15104155 | $ 26.55 | $ - | $ - | $ 54.41 | $ - | $ - | $ 2.10 | $ 83.06 |
| 10/5/05 | 0809010 10315119 | $ 26.55 | $ - | $ - | $ 1.96 | $ - | $ - | $ 2.10 | $ 30.61 |
| 10/5/05 | 0809010 25746714 | $ 22.42 | $ - | $ - | $ 6.42 | $ - | $ - | $ 2.10 | $ 30.94 |
| 10/5/05 | 0683707 25746714 | $ 22.42 | $ - | $ - | $ 6.41 | $ - | $ - | $ 2.10 | $ 30.93 |
| 10/5/05 | 0753258 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0753685 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/5/05 | 0754648 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/5/05 | 0754037 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/5/05 | 0752428 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 0721672 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 0752429 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 0752619 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/5/05 | 0721227 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 0721673 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 0010301 12244929 | $ 32.45 | $ - | $ - | $ 51.24 | $ - | $ - | $ 2.10 | $ 85.79 |
| 10/5/05 | 0019929 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 0017382 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 0092465 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 0092491 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/5/05 | 0011855 15091316 | $ 26.85 | $ - | $ - | $ 79.40 | $ - | $ - | $ 2.10 | $ 108.35 |
| 10/5/05 | 0009026 15198701 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/5/05 | 0070197 10346316 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 0011537 15104155 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 0052564 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 0011800 15115013 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 0009790 28033375 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 0059590 28024857 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 0011853 28023570 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 0052622 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |

| Date | Item | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 60811669 15184932 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60811636 26000618 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 80718843 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/5/05 | 60685717 12247371 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60808138 12244369 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60469581 21003401 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60883930 12246889 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60718790 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60809409 10335226 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60683979 25752109 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60770555 15196055 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60694436 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60807037 15104155 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60752604 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60721676 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 60752602 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60754228 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 60752410 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 60752592 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60692122 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 60721433 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60721465 ASA10003 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60752960 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 60721431 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60721430 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60721434 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/5/05 | 60721429 ASA10003 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60721432 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753606 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753609 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753619 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60892468 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 60753621 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753614 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753618 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753616 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60719806 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 60753615 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753602 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753595 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753605 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753604 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60698566 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 60753603 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753596 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753594 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753587 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753588 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753590 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753591 ASA10003 | $ 2.95 | $ - | $ - | $ 0.45 | $ - | $ - | $ 2.10 | $ 35.00 |
| 10/5/05 | 60811548 28025947 | $ 32.45 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 60721259 ASA10126 | $ 19.91 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753589 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753592 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/5/05 | 60753593 ASA10003 | $ 2.95 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 10/5/05 | 60753610 ATE00329 | $ 8.85 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 10/5/05 | 60753599 ATE00329 | $ 8.85 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 10/5/05 | 60753617 ATE00329 | $ 8.85 | $ 1.18 | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60717000 ASA10001 | $ 7.38 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 10/5/05 | 60753598 ATE00329 | $ 8.85 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 10/5/05 | 60753597 ATE00329 | $ 8.85 | $ 1.18 | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60701998 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60701999 ASA10001 | $ 7.38 | $ - | $ - | $ 69.37 | $ - | $ 1.48 | $ 2.10 | $ 99.80 |
| 10/5/05 | 60770206 10317997 | $ 26.85 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 60752603 ASA10162 | $ 15.49 | $ - | $ - | $ 0.13 | $ - | $ - | $ 2.10 | $ 34.68 |
| 10/5/05 | 60811991 15198700 | $ 32.45 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60701994 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60701557 ASA10001 | $ 7.38 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 60721677 ASA10126 | $ 19.91 | $ - | $ - | $ 53.39 | $ - | $ - | $ 2.10 | $ 87.94 |
| 10/5/05 | 60811997 12244939 | $ 32.45 | $ - | $ - | | | | | |

| Date | Account | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 0718037 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0721640 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/5/05 | 0718031 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0700156 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/5/05 | 0718040 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0754334 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0807048 15073127 | $ 26.55 | $ - | $ - | $ 2.55 | $ - | $ - | $ - | $ 2.10 | $ 31.20 |
| 10/5/05 | 0718043 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0754349 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0718048 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0718046 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0754352 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0718684 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/5/05 | 0719692 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/5/05 | 0720896 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0752746 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0810576 16258116 | $ 27.43 | $ 14.75 | $ 30.74 | $ 35.47 | $ - | $ - | $ 19.47 | $ 2.10 | $ 129.96 |
| 10/5/05 | 0718693 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/5/05 | 0770306 12234052 | $ 26.85 | $ - | $ - | $ 49.04 | $ - | $ - | $ - | $ 2.10 | $ 77.99 |
| 10/5/05 | 0770196 10439778 | $ 28.55 | $ - | $ - | $ 36.64 | $ - | $ - | $ - | $ 2.10 | $ 65.29 |
| 10/5/05 | 0717948 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/5/05 | 0810299 12244929 | $ 32.45 | $ - | $ - | $ 0.51 | $ - | $ - | $ - | $ 2.10 | $ 35.06 |
| 10/5/05 | 0770311 10352019 | $ 26.55 | $ - | $ - | $ 67.74 | $ - | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 10/5/05 | 0693895 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0754353 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0811907 10346316 | $ 26.55 | $ - | $ - | $ 68.27 | $ - | $ - | $ 1.48 | $ 2.10 | $ 98.40 |
| 10/5/05 | 0752442 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0718041 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0720847 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0810109 21000913 | $ 26.55 | $ - | $ - | $ 4.74 | $ - | $ - | $ - | $ 2.10 | $ 33.39 |
| 10/5/05 | 0752598 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0810130 28008720 | $ 32.45 | $ - | $ - | $ 1.25 | $ - | $ - | $ - | $ 2.10 | $ 35.80 |
| 10/5/05 | 0770307 10335224 | $ 26.55 | $ - | $ - | $ 42.31 | $ - | $ - | $ - | $ 2.10 | $ 70.96 |
| 10/5/05 | 0720570 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/5/05 | 0752608 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0770305 12244929 | $ 32.45 | $ - | $ - | $ 51.98 | $ - | $ - | $ - | $ 2.10 | $ 86.53 |
| 10/5/05 | 0810305 12244939 | $ 32.45 | $ - | $ - | $ 2.26 | $ - | $ - | $ - | $ 2.10 | $ 36.81 |
| 10/5/05 | 0752610 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/5/05 | 0690040 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 0721095 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/5/05 | 0752424 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/5/05 | 0683814 15104156 | $ 26.55 | $ - | $ - | $ 0.52 | $ - | $ - | $ - | $ 2.10 | $ 29.17 |
| 10/5/05 | 0752607 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/5/05 | 0726808 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 0721135 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/5/05 | 0717005 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0698167 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | $ 7.95 |
| 10/5/05 | 0696516 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/5/05 | 0809434 28025946 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/5/05 | 0809052 15138489 | $ 32.45 | $ - | $ - | $ 53.11 | $ - | $ - | $ - | $ 2.10 | $ 87.66 |
| 10/5/05 | 0720862 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/5/05 | 0754038 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0810146 21003404 | $ 32.45 | $ - | $ - | $ 2.26 | $ - | $ - | $ - | $ 2.10 | $ 36.81 |
| 10/5/05 | 0754337 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0754341 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/5/05 | 0752752 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0811504 10313569 | $ 25.37 | $ - | $ - | $ 1.97 | $ - | $ - | $ - | $ 2.10 | $ 29.44 |
| 10/5/05 | 0720747 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/5/05 | 0810238 10439778 | $ 26.55 | $ - | $ - | $ 37.62 | $ - | $ - | $ - | $ 2.10 | $ 66.27 |
| 10/5/05 | 0752477 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0809032 21003402 | $ 32.45 | $ - | $ - | $ 0.52 | $ - | $ - | $ - | $ 2.10 | $ 35.07 |
| 10/5/05 | 0701580 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0695163 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0693525 ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 0.60 | $ 8.00 |
| 10/5/05 | 0811988 10335226 | $ 26.85 | $ - | $ - | $ 1.75 | $ - | $ - | $ - | $ 2.10 | $ 30.70 |
| 10/5/05 | 0695162 ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 0.60 | $ 8.00 |
| 10/5/05 | 0811955 15104156 | $ 26.55 | $ - | $ - | $ 51.22 | $ - | $ - | $ - | $ 2.10 | $ 79.87 |
| 10/5/05 | 0601577 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0611958 28025947 | $ 32.45 | $ - | $ - | $ 0.93 | $ - | $ - | $ - | $ 2.10 | $ 35.48 |
| 10/5/05 | 0653726 ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.24 | $ 11.58 |

| Date | Account | $ | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 60718044 ASA10034 | 10.32 | - | - | 0.01 | - | - | 1.10 | 11.43 |
| 10/5/05 | 60810101 10346316 | 26.55 | - | - | 68.46 | - | 1.48 | 2.10 | 98.59 |
| 10/5/05 | 60809035 12237141 | 26.55 | - | - | 69.87 | - | 1.48 | 2.10 | 100.00 |
| 10/5/05 | 60725415 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60770562 12244939 | 32.45 | - | - | 4.59 | - | - | 2.10 | 39.14 |
| 10/5/05 | 60810068 15104156 | 26.55 | - | - | 51.60 | - | - | 2.10 | 80.25 |
| 10/5/05 | 60811805 10335223 | 26.55 | - | - | 0.01 | - | - | 2.10 | 28.66 |
| 10/5/05 | 60811829 10352018 | 26.55 | - | - | - | - | - | 2.10 | 28.65 |
| 10/5/05 | 60811623 10335226 | 26.85 | - | - | 0.12 | - | - | 2.10 | 29.07 |
| 10/5/05 | 60811643 12244939 | 32.45 | - | - | 0.01 | - | - | 2.10 | 34.56 |
| 10/5/05 | 60726073 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60810282 15115013 | 32.45 | - | - | 2.54 | - | - | 2.10 | 37.09 |
| 10/5/05 | 60726088 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60683432 21003401 | 32.45 | - | - | 51.12 | - | - | 2.10 | 85.67 |
| 10/5/05 | 60700609 ASA10069 | 5.90 | - | - | 0.05 | - | - | 0.63 | 6.58 |
| 10/5/05 | 60683817 15195853 | 26.55 | - | - | 0.12 | - | - | 2.10 | 28.77 |
| 10/5/05 | 60811544 15198701 | 32.45 | - | - | 0.54 | - | - | 2.10 | 35.09 |
| 10/5/05 | 60721670 ASA10126 | 19.91 | - | - | 0.05 | - | - | 2.34 | 22.30 |
| 10/5/05 | 60811975 15104156 | 26.55 | - | - | 0.69 | - | - | 2.10 | 29.34 |
| 10/5/05 | 60721644 ASA10126 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 10/5/05 | 60811945 15183816 | 26.55 | - | - | 1.66 | - | - | 2.10 | 30.31 |
| 10/5/05 | 60717004 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60717006 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60810302 10315120 | 26.55 | - | - | 67.81 | - | 1.48 | 2.10 | 97.94 |
| 10/5/05 | 60721131 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60810236 15104156 | 26.55 | - | - | 0.38 | - | - | 2.10 | 29.03 |
| 10/5/05 | 60752828 ASA10162 | 15.49 | - | - | 0.07 | - | - | 1.58 | 17.14 |
| 10/5/05 | 60701992 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60693531 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60719588 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60769067 10315120 | 26.55 | - | - | 5.75 | - | - | 2.10 | 34.40 |
| 10/5/05 | 60701579 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60701578 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60719590 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60701997 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60683833 10335223 | 26.55 | - | - | 75.33 | - | 1.48 | 2.10 | 105.46 |
| 10/5/05 | 60726072 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60721955 ASA10113 | 18.44 | - | - | 0.18 | - | - | 2.79 | 21.41 |
| 10/5/05 | 60694483 ASA10162 | 15.49 | - | - | 0.06 | - | - | 1.58 | 17.13 |
| 10/5/05 | 60809456 15204335 | 26.85 | - | - | 4.58 | - | - | 2.10 | 33.53 |
| 10/5/05 | 60725584 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60753988 ASA10085 | 10.32 | - | - | 0.05 | - | - | 1.24 | 11.61 |
| 10/5/05 | 60807508 10439779 | 26.85 | - | - | 1.09 | - | - | 2.10 | 30.04 |
| 10/5/05 | 60720745 ASA10085 | 10.32 | - | - | 0.05 | - | - | 1.24 | 11.61 |
| 10/5/05 | 60726381 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60809415 15204335 | 26.85 | - | - | 6.15 | - | - | 2.10 | 35.10 |
| 10/5/05 | 60717782 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60701996 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60683951 15204335 | 26.85 | - | - | 4.32 | - | - | 2.10 | 33.27 |
| 10/5/05 | 60721189 ASA10126 | 19.91 | - | - | 0.08 | - | - | 2.34 | 22.33 |
| 10/5/05 | 60753819 ASA10085 | 10.32 | - | - | 0.04 | - | - | 1.24 | 11.60 |
| 10/5/05 | 60723578 ASA10113 | 18.44 | - | - | 0.20 | - | - | 2.79 | 21.43 |
| 10/5/05 | 60809469 15204335 | 26.85 | - | - | 7.50 | - | - | 2.10 | 36.45 |
| 10/5/05 | 60717762 ASA10103 | 5.90 | - | - | 0.03 | - | - | 0.63 | 6.56 |
| 10/5/05 | 60693893 ASA10034 | 10.32 | - | - | 0.01 | - | - | 1.10 | 11.43 |
| 10/5/05 | 60717755 ASA10103 | 5.90 | - | - | 0.04 | - | - | 0.63 | 6.57 |
| 10/5/05 | 60673543 ASA10034 | 10.32 | - | - | 0.02 | - | - | 1.10 | 11.44 |
| 10/5/05 | 60717761 ASA10103 | 5.90 | - | - | 0.04 | - | - | 0.63 | 6.57 |
| 10/5/05 | 60769714 10335223 | 26.55 | - | - | 75.33 | - | 1.48 | 2.10 | 105.46 |
| 10/5/05 | 60754229 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60721126 ASA10103 | 5.90 | - | - | 0.03 | - | - | 0.63 | 6.56 |
| 10/5/05 | 60752946 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60717942 ASA10069 | 5.90 | - | - | 0.05 | - | - | 0.63 | 6.58 |
| 10/5/05 | 60754230 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60721086 ASA10103 | 5.90 | - | - | 0.04 | - | - | 0.63 | 6.57 |
| 10/5/05 | 60754205 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60752605 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60811344 15198701 | 32.45 | - | - | 0.78 | - | - | 2.10 | 35.33 |
| 10/5/05 | 60752950 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60752600 ASA10085 | 10.32 | - | - | 0.03 | - | - | 1.24 | 11.59 |

| Date | Ref | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 0752766 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 1.24 | $ | 11.57 |
| 10/5/05 | 0752657 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/5/05 | 0752778 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 1.24 | $ | 11.57 |
| 10/5/05 | 0719700 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0700155 ASA10069 | $ 5.90 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 10/5/05 | 0717783 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0810597 10335223 | $ 26.55 | $ | - | $ | - | $ | 7.59 | $ | - | $ | - | $ | 2.10 | $ | 36.24 |
| 10/5/05 | 0717758 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0810539 28006574 | $ 26.55 | $ | - | $ | - | $ | 3.26 | $ | - | $ | - | $ | 2.10 | $ | 31.91 |
| 10/5/05 | 0718705 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0718692 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0769065 10335223 | $ 26.55 | $ | - | $ | - | $ | 7.59 | $ | - | $ | - | $ | 2.10 | $ | 36.24 |
| 10/5/05 | 0717768 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0752904 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/5/05 | 0683952 10335223 | $ 26.55 | $ | - | $ | - | $ | 68.16 | $ | - | $ | 1.48 | $ | 2.10 | $ | 98.29 |
| 10/5/05 | 0721125 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0752968 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/5/05 | 0720559 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0719729 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0683964 15204335 | $ 26.85 | $ | - | $ | - | $ | 6.26 | $ | - | $ | - | $ | 2.10 | $ | 35.21 |
| 10/5/05 | 0752956 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/5/05 | 0721102 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/5/05 | 0752968 ASA10182 | $ 15.49 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 1.58 | $ | 17.13 |
| 10/5/05 | 0754344 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0752412 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 2.34 | $ | 22.33 |
| 10/5/05 | 0678691 10335223 | $ 26.55 | $ | - | $ | - | $ | 74.65 | $ | - | $ | 1.48 | $ | 2.10 | $ | 104.78 |
| 10/5/05 | 0754651 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/5/05 | 0753727 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/5/05 | 0752438 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0811948 15184935 | $ 32.45 | $ | - | $ | - | $ | 1.78 | $ | - | $ | - | $ | 2.10 | $ | 36.33 |
| 10/5/05 | 0752595 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/5/05 | 0752640 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0752426 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 2.34 | $ | 22.32 |
| 10/5/05 | 0752439 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0717401 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 2.34 | $ | 22.33 |
| 10/5/05 | 0752415 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 2.34 | $ | 22.33 |
| 10/5/05 | 0752462 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0752408 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 2.34 | $ | 22.27 |
| 10/5/05 | 0752776 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 1.24 | $ | 11.57 |
| 10/5/05 | 0752417 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 2.34 | $ | 22.32 |
| 10/5/05 | 0752739 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 1.24 | $ | 11.57 |
| 10/5/05 | 0752795 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 1.24 | $ | 11.59 |
| 10/5/05 | 0807834 15104156 | $ 26.55 | $ | - | $ | - | $ | 52.71 | $ | - | $ | - | $ | 2.10 | $ | 81.36 |
| 10/5/05 | 0752648 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/5/05 | 0810061 12244929 | $ 32.45 | $ | - | $ | - | $ | 0.10 | $ | - | $ | - | $ | 2.10 | $ | 34.65 |
| 10/5/05 | 0723720 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.17 | $ | - | $ | - | $ | 2.79 | $ | 21.40 |
| 10/5/05 | 0752774 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 1.24 | $ | 11.57 |
| 10/5/05 | 0752798 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/5/05 | 0810113 15195858 | $ 26.55 | $ | - | $ | - | $ | 1.78 | $ | - | $ | - | $ | 2.10 | $ | 30.43 |
| 10/5/05 | 0720235 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0752731 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 1.24 | $ | 11.57 |
| 10/5/05 | 0753702 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0810045 15138488 | $ 32.45 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 2.10 | $ | 34.58 |
| 10/5/05 | 0709805 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 2.79 | $ | 21.26 |
| 10/5/05 | 0753374 ASA10001 | $ 7.38 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 0.60 | $ | 7.99 |
| 10/5/05 | 0717466 ASA50004 | $ 6.49 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 1.42 | $ | 7.94 |
| 10/5/05 | 0770565 12244929 | $ 32.45 | $ | - | $ | - | $ | 6.91 | $ | - | $ | - | $ | 2.10 | $ | 41.46 |
| 10/5/05 | 0752945 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/5/05 | 0810047 28025946 | $ 32.45 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 2.10 | $ | 34.56 |
| 10/5/05 | 0754345 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0754220 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 1.58 | $ | 17.14 |
| 10/5/05 | 0810110 21003401 | $ 32.45 | $ | - | $ | - | $ | 1.29 | $ | - | $ | - | $ | 2.10 | $ | 35.84 |
| 10/5/05 | 0721634 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 2.34 | $ | 22.32 |
| 10/5/05 | 0752581 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 1.58 | $ | 17.14 |
| 10/5/05 | 0770566 15138489 | $ 32.45 | $ | - | $ | - | $ | 0.32 | $ | - | $ | - | $ | 2.10 | $ | 34.87 |
| 10/5/05 | 0753700 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0754215 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.58 | $ | 17.12 |
| 10/5/05 | 0752457 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/5/05 | 0752414 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 2.34 | $ | 22.30 |
| 10/5/05 | 0717767 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |

| Date | Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 60754219 ASA10162 | $15.49 | $ - | $ - | $0.06 | $ - | $ - | $1.58 | $17.13 |
| 10/5/05 | 60752319 ASA10103 | $5.90 | $ - | $ - | $0.04 | $ - | $ - | $0.63 | $6.57 |
| 10/5/05 | 60810296 28022766 | $26.55 | $ - | $ - | $3.89 | $ - | $ - | $2.10 | $32.54 |
| 10/5/05 | 60754206 ASA10162 | $15.49 | $ - | $ - | $0.07 | $ - | $ - | $1.58 | $17.14 |
| 10/5/05 | 80754225 ASA10162 | $15.49 | $ - | $ - | $0.08 | $ - | $ - | $1.58 | $17.15 |
| 10/5/05 | 60752942 ASA10162 | $15.49 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60752636 ASA10085 | $10.32 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60752490 ASA10085 | $10.32 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60754331 ASA10085 | $10.32 | $ - | $ - | $0.05 | $ - | $ - | $1.58 | $17.12 |
| 10/5/05 | 60754208 ASA10162 | $15.49 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60754340 ASA10085 | $10.32 | $ - | $ - | $0.06 | $ - | $ - | $2.34 | $22.31 |
| 10/5/05 | 60721636 ASA10126 | $19.91 | $ - | $ - | $5.16 | $ - | $ - | $2.10 | $34.11 |
| 10/5/05 | 60683958 15204335 | $26.85 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60753684 ASA10085 | $10.32 | $ - | $ - | $0.07 | $ - | $ - | $1.58 | $17.14 |
| 10/5/05 | 60752940 ASA10162 | $15.49 | $ - | $ - | $0.08 | $ - | $ - | $2.34 | $22.33 |
| 10/5/05 | 60752387 ASA10126 | $19.91 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60754333 ASA10085 | $10.32 | $ - | $ - | $172.26 | $ - | $ - | $2.10 | $201.21 |
| 10/5/05 | 60807054 15204335 | $26.85 | $ - | $ - | $0.08 | $ - | $ - | $2.34 | $22.33 |
| 10/5/05 | 60752399 ASA10126 | $19.91 | $ - | $ - | $0.06 | $ - | $ - | $1.58 | $17.13 |
| 10/5/05 | 60752951 ASA10162 | $15.49 | $ - | $ - | $5.61 | $ - | $ - | $2.10 | $34.56 |
| 10/5/05 | 60683725 15204335 | $26.85 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60754643 ASA10085 | $10.32 | $ - | $ - | $0.20 | $ - | $ - | $2.79 | $21.43 |
| 10/5/05 | 60721948 ASA10113 | $18.44 | $ - | $ - | $68.32 | $ - | $1.48 | $2.10 | $98.45 |
| 10/5/05 | 60683958 10335223 | $26.55 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60721849 ASA10085 | $10.32 | $ - | $ - | $4.34 | $ - | $ - | $2.10 | $32.99 |
| 10/5/05 | 60683866 28006574 | $26.55 | $ - | $ - | $0.20 | $ - | $ - | $2.79 | $21.43 |
| 10/5/05 | 60726933 ASA10113 | $18.44 | $ - | $ - | $0.05 | $ - | $ - | $1.58 | $17.12 |
| 10/5/05 | 60752944 ASA10162 | $15.49 | $ - | $ - | $ - | $ - | $ - | $2.10 | $28.65 |
| 10/5/05 | 60810213 28003261 | $26.55 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60721884 ASA10085 | $10.32 | $ - | $ - | $0.41 | $ - | $ - | $2.10 | $34.96 |
| 10/5/05 | 60770533 15184932 | $32.45 | $ - | $ - | $0.03 | $ - | $ - | $1.24 | $11.59 |
| 10/5/05 | 60752711 ASA10085 | $10.32 | $ - | $ - | $0.08 | $ - | $ - | $1.58 | $17.15 |
| 10/5/05 | 60752936 ASA10162 | $15.49 | $ - | $ - | $0.19 | $ - | $ - | $2.79 | $21.42 |
| 10/5/05 | 60726379 ASA10113 | $18.44 | $ - | $ - | $0.08 | $ - | $ - | $1.58 | $17.15 |
| 10/5/05 | 60752939 ASA10162 | $15.49 | $ - | $ - | $0.08 | $ - | $ - | $1.58 | $17.15 |
| 10/5/05 | 60752937 ASA10162 | $15.49 | $ - | $ - | $0.20 | $ - | $ - | $2.79 | $21.43 |
| 10/5/05 | 60752935 ASA10162 | $15.49 | $ - | $ - | $0.08 | $ - | $ - | $2.34 | $22.33 |
| 10/5/05 | 60726986 ASA10113 | $18.44 | $ - | $ - | $0.06 | $ - | $ - | $1.58 | $17.13 |
| 10/5/05 | 60752383 ASA10126 | $19.91 | $ - | $ - | $0.19 | $ - | $ - | $2.79 | $21.42 |
| 10/5/05 | 60752953 ASA10162 | $15.49 | $ - | $ - | $0.05 | $ - | $ - | $1.24 | $11.61 |
| 10/5/05 | 60676859 ASA10113 | $18.44 | $ - | $ - | $172.51 | $ - | $ - | $2.10 | $201.46 |
| 10/5/05 | 60752476 ASA10085 | $10.32 | $ - | $ - | $0.06 | $ - | $ - | $2.34 | $22.31 |
| 10/5/05 | 60809043 15204335 | $26.85 | $ - | $ - | $107.01 | $ - | $1.48 | $2.10 | $137.14 |
| 10/5/05 | 60752394 ASA10126 | $19.91 | $ - | $ - | $0.16 | $ - | $ - | $2.79 | $21.39 |
| 10/5/05 | 60810297 10439778 | $26.55 | $ - | $ - | $0.08 | $ - | $ - | $1.58 | $17.15 |
| 10/5/05 | 60676700 ASA10113 | $18.44 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60752932 ASA10162 | $15.49 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60717337 ASA10001 | $7.38 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60753332 ASA10001 | $7.38 | $ - | $ - | $32.70 | $ - | $ - | $6.20 | $69.29 |
| 10/5/05 | 60753331 ASA10001 | $7.38 | $7.38 | $ - | $0.20 | $ - | $ - | $2.79 | $21.43 |
| 10/5/05 | 60811292 15190827 | $23.01 | $7.38 | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60687702 ASA10113 | $18.44 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60753333 ASA10001 | $7.38 | $ - | $ - | $7.69 | $ - | $ - | $6.20 | $37.49 |
| 10/5/05 | 60717374 ASA10001 | $7.38 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60809806 16244965 | $23.60 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60717336 ASA10001 | $7.38 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60717368 ASA10001 | $7.38 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60717370 ASA10001 | $7.38 | $ - | $ - | $0.20 | $ - | $ - | $2.79 | $21.43 |
| 10/5/05 | 60717375 ASA10001 | $7.38 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60708226 ASA10113 | $18.44 | $ - | $ - | $0.20 | $ - | $ - | $2.34 | $22.28 |
| 10/5/05 | 60717338 ASA10001 | $7.38 | $ - | $ - | $0.03 | $ - | $ - | $0.60 | $8.01 |
| 10/5/05 | 60752405 ASA10126 | $19.91 | $ - | $ - | $0.08 | $ - | $ - | $1.58 | $17.15 |
| 10/5/05 | 60752588 ASA10162 | $15.49 | $ - | $ - | $0.20 | $ - | $ - | $2.79 | $21.43 |
| 10/5/05 | 60725585 ASA10113 | $18.44 | $ - | $ - | $0.08 | $ - | $ - | $1.58 | $17.15 |
| 10/5/05 | 60752587 ASA10162 | $15.49 | $ - | $ - | $21.97 | $ - | $ - | $6.20 | $58.56 |
| 10/5/05 | 60808472 15182147 | $23.01 | $7.38 | $ - | $0.04 | $ - | $ - | $1.24 | $11.60 |
| 10/5/05 | 60752824 ASA10085 | $10.32 | $ - | $ - | $0.08 | $ - | $ - | $2.34 | $22.33 |
| 10/5/05 | 60752402 ASA10126 | $19.91 | $ - | $ - | $32.45 | $ - | $ - | $6.20 | $69.04 |
| 10/5/05 | 60808521 15182142 | $23.01 | $7.38 | $ - | $0.08 | $ - | $ - | $1.58 | $17.15 |
| 10/5/05 | 60752967 ASA10162 | $15.49 | $ - | $ - | $0.08 | $ - | $ - | | |

| Date | Account | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 0808523 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 17.01 | $ | - | $ | - | $ 6.20 | $ 53.60 |
| 10/5/05 | 0717371 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0752617 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0717069 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0717071 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0808490 10306205 | $ 24.19 | $ | - | $ | - | $ 14.40 | $ | - | $ | - | $ 6.20 | $ 44.79 |
| 10/5/05 | 0754111 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ | - | $ | - | $ 2.79 | $ 21.43 |
| 10/5/05 | 0878159 10306205 | $ 24.19 | $ | - | $ | - | $ 14.40 | $ | - | $ | - | $ 6.20 | $ 44.79 |
| 10/5/05 | 0717070 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0701987 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0717365 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0701985 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0717373 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0593528 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0753358 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0593530 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0593572 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0701993 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0701559 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0717072 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0701982 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0701983 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 0.60 | $ 8.00 |
| 10/5/05 | 0008465 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 0.03 | $ | - | $ | - | $ 0.80 | $ 8.01 |
| 10/5/05 | 0001984 ASA10001 | $ 7.38 | $ | - | $ | - | $ 30.70 | $ | - | $ | - | $ 8.20 | $ 67.29 |
| 10/5/05 | 0633570 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0052388 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ 8.01 |
| 10/5/05 | 0008469 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 0.07 | $ | - | $ | - | $ 2.34 | $ 22.32 |
| 10/5/05 | 0052642 ASA10085 | $ 10.32 | $ | - | $ | - | $ 30.70 | $ | - | $ | - | $ 6.20 | $ 67.29 |
| 10/5/05 | 0008476 15114645 | $ 23.01 | $ | 7.38 | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/5/05 | 0008463 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 46.51 | $ | - | $ | - | $ 6.20 | $ 83.10 |
| 10/5/05 | 0008464 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 30.70 | $ | - | $ | - | $ 6.20 | $ 67.29 |
| 10/5/05 | 0008495 28006126 | $ 23.01 | $ | - | $ | - | $ 30.70 | $ | - | $ | - | $ 6.20 | $ 67.29 |
| 10/5/05 | 0008498 15114649 | $ 23.01 | $ | 7.38 | $ | - | $ 23.62 | $ | - | $ | - | $ 6.20 | $ 52.83 |
| 10/5/05 | 0073892 ASA10085 | $ 10.32 | $ | - | $ | - | $ 30.70 | $ | - | $ | - | $ 6.20 | $ 67.29 |
| 10/5/05 | 0714644 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 1.24 | $ 11.59 |
| 10/5/05 | 0742934 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0744211 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0752611 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0752584 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0755338 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.58 | $ 17.09 |
| 10/5/05 | 0068960 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0707934 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0759881 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ | - | $ | - | $ 2.79 | $ 21.43 |
| 10/5/05 | 0707248 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ | - | $ | - | $ 2.79 | $ 21.43 |
| 10/5/05 | 0759889 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ | - | $ | - | $ 2.79 | $ 21.43 |
| 10/5/05 | 0759813 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0759931 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ | - | $ | - | $ 1.58 | $ 17.14 |
| 10/5/05 | 0759865 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0759212 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ | - | $ | - | $ 1.58 | $ 17.14 |
| 10/5/05 | 0759226 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0710030 ASA10034 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0709572 ASA10034 | $ 10.32 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 1.10 | $ 11.45 |
| 10/5/05 | 0718042 ASA10034 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0718047 ASA10034 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0719151 ASA10034 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0719173 ASA10034 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0719174 ASA10034 | $ 10.32 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 1.10 | $ 11.45 |
| 10/5/05 | 0752585 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.10 | $ 11.46 |
| 10/5/05 | 0752584 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 2.34 | $ 22.33 |
| 10/5/05 | 0752507 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 2.34 | $ 22.33 |
| 10/5/05 | 0752543 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 2.34 | $ 22.33 |
| 10/5/05 | 0752501 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.07 | $ | - | $ | - | $ 1.58 | $ 17.14 |
| 10/5/05 | 0721457 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ 17.15 |
| 10/5/05 | 0752770 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 2.34 | $ 22.31 |
| 10/5/05 | 0752507 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/5/05 | 0752564 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 1.24 | $ 11.61 |
| 10/5/05 | 0752539 ASA10126 | $ 19.91 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.24 | $ 11.60 |
| 10/5/05 | 0718663 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 2.34 | $ 22.31 |
| 10/5/05 | 0721043 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 0.63 | $ 6.57 |
| 10/5/05 | 0606981 2 ASA50004 | $ 8.49 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 1.42 | $ 7.95 |

| Date | Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 60700825 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.83 | $ 6.58 |
| 10/5/05 | 60717367 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60701988 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60717372 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60717366 ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | $ 8.00 |
| 10/5/05 | 60752921 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60752203 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/5/05 | 60752193 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/5/05 | 60752207 ASA10055 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/5/05 | 60752224 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/5/05 | 60752195 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 60719165 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 60719171 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 60719172 ASA10034 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60724380 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60723147 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60690045 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60708265 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60719586 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60721943 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60721950 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60721947 ASA10113 | $ 18.44 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 60719169 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/5/05 | 60719170 ASA10034 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 60754227 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60754221 ASA10034 | $ 15.49 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 60754976 ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 60752390 ASA10126 | $ 19.91 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/5/05 | 60754635 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/5/05 | 60754656 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/5/05 | 60753689 ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/5/05 | 60721637 ASA10128 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 60719898 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 60753784 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 60754979 ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 60752381 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/5/05 | 60752391 ASA10126 | $ 19.91 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/5/05 | 60754961 ASA10085 | $ 10.32 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 60721635 ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 60754953 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/5/05 | 60718387 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.58 |
| 10/5/05 | 60752761 ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60754367 ASA10085 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/5/05 | 60753349 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60753350 ASA10001 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60754218 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 60754214 ASA10162 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 60752406 ASA10126 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/5/05 | 60754210 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 60754213 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/5/05 | 60754217 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/5/05 | 60754216 ASA10162 | $ 19.91 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60752382 ASA10126 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60752882 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60721953 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60721962 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60726804 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 10/5/05 | 60721957 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60708224 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60710520 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60721944 ASA10113 | $ 18.44 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/5/05 | 60726056 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60754075 ASA10085 | $ 10.32 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60721963 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60754127 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/5/05 | 60721977 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/5/05 | 60721975 ASA10113 | $ 18.44 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/5/05 | 60752282 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/5/05 | 60752280 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | | |
| 10/5/05 | 60752277 ASA10101 | $ 10.32 | $ - | | | | | | |

| Date | Code | $ | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 60753580 ASA10101 | 10.32 | - | - | 0.02 | - | - | 1.53 | 11.87 |
| 10/5/05 | 60752991 ASA10101 | 10.32 | - | - | 0.01 | - | - | 1.53 | 11.86 |
| 10/5/05 | 60753555 ASA10101 | 10.32 | - | - | 0.01 | - | - | 1.53 | 11.86 |
| 10/5/05 | 60753009 ASA10101 | 10.32 | - | - | 0.02 | - | - | 1.53 | 11.87 |
| 10/5/05 | 60752998 ASA10101 | 10.32 | - | - | 0.02 | - | - | 1.53 | 11.87 |
| 10/5/05 | 60754209 ASA10162 | 15.49 | - | - | 0.08 | - | - | 1.58 | 17.15 |
| 10/5/05 | 60752338 ASA10102 | 5.16 | - | - | 0.06 | - | - | 0.68 | 5.90 |
| 10/5/05 | 60719103 ASA10085 | 10.32 | - | - | 0.05 | - | - | 1.24 | 11.61 |
| 10/5/05 | 60752347 ASA10102 | 5.16 | - | - | 0.05 | - | - | 0.66 | 5.89 |
| 10/5/05 | 60717339 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60717356 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753375 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753376 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753380 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60717340 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60717358 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753377 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753373 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753370 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753365 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753368 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753372 ASA10001 | 7.38 | - | - | 0.02 | - | - | 0.60 | 8.00 |
| 10/5/05 | 60753371 ASA10001 | 7.38 | - | - | 0.02 | - | - | 0.60 | 8.00 |
| 10/5/05 | 60753378 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753345 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753348 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60753347 ASA10001 | 7.38 | - | - | 0.03 | - | - | 0.60 | 8.01 |
| 10/5/05 | 60011885 10439778 | 26.55 | - | - | 70.48 | - | 1.48 | 2.10 | 100.61 |
| 10/5/05 | 60009160 25753859 | 28.85 | - | - | 4.98 | - | - | 2.10 | 33.93 |
| 10/5/05 | 60069622 09380806 | 27.43 | - | - | 54.52 | - | 3.54 | 2.10 | 87.59 |
| 10/5/05 | 60063065 09380806 | 27.43 | - | - | 14.20 | - | 3.54 | 2.10 | 47.27 |
| 10/5/05 | 60069834 25766997 | 26.55 | - | - | 1.52 | - | - | 2.10 | 30.17 |
| 10/5/05 | 60069662 25766997 | 26.55 | - | - | 3.61 | - | - | 2.10 | 32.26 |
| 10/5/05 | 60007225 25752109 | 26.55 | - | - | 70.72 | - | 1.48 | 2.10 | 100.85 |
| 10/5/05 | 60063831 25752109 | 26.55 | - | - | 86.63 | - | 1.48 | 2.10 | 116.76 |
| 10/5/05 | 60001972 15204335 | 26.85 | - | - | 0.99 | - | - | 2.10 | 29.94 |
| 10/5/05 | 60000105 15204335 | 26.85 | - | - | 4.02 | - | - | 2.10 | 32.97 |
| 10/5/05 | 60050579 15184932 | 32.45 | - | - | 0.13 | - | - | 2.10 | 34.68 |
| 10/5/05 | 60079594 10335223 | 26.55 | - | - | 68.89 | - | 1.48 | 2.10 | 99.02 |
| 10/5/05 | 60051554 15204335 | 26.85 | - | - | 5.18 | - | - | 2.10 | 34.13 |
| 10/5/05 | 60081573 15204335 | 26.85 | - | - | 6.79 | - | - | 2.10 | 35.74 |
| 10/5/05 | 60080065 15204335 | 26.85 | - | - | 313.04 | - | - | 2.10 | 341.99 |
| 10/5/05 | 60081914 15204334 | 26.85 | - | - | 5.88 | - | - | 2.10 | 34.83 |
| 10/5/05 | 60081980 15204334 | 26.85 | - | - | 5.96 | - | - | 2.10 | 34.91 |
| 10/5/05 | 60081911 15204335 | 26.85 | - | - | 6.35 | - | - | 2.10 | 35.30 |
| 10/5/05 | 60081973 15204335 | 26.85 | - | - | 4.66 | - | - | 2.10 | 33.61 |
| 10/5/05 | 60080110 15204335 | 26.85 | - | - | 6.79 | - | - | 2.10 | 35.74 |
| 10/5/05 | 60081292 15204335 | 26.85 | - | - | 7.50 | - | - | 2.10 | 36.45 |
| 10/5/05 | 60081049 12246889 | 32.45 | - | - | 1.78 | - | - | 2.10 | 36.33 |
| 10/5/05 | 60081984 21003407 | 32.45 | - | - | 2.54 | 108.00 | - | 2.10 | 145.09 |
| 10/5/05 | 60081123 10346316 | 26.55 | - | - | 6.91 | - | - | 2.10 | 35.56 |
| 10/5/05 | 60081981 12237141 | 26.55 | - | - | 68.94 | - | 1.48 | 2.10 | 99.07 |
| 10/5/05 | 60081780 10346318 | 26.55 | - | - | 68.29 | - | 1.48 | 2.10 | 98.42 |
| 10/5/05 | 60080423 15204335 | 26.85 | - | - | - | - | - | 2.10 | 28.95 |
| 10/5/05 | 60081295 28015890 | 26.55 | - | - | 0.36 | - | - | 2.10 | 29.01 |
| 10/5/05 | 60080102 28003256 | 26.55 | - | - | - | - | - | 2.10 | 28.65 |
| 10/5/05 | 60081383 12244929 | 32.45 | - | - | 0.10 | - | - | 2.10 | 34.65 |
| 10/5/05 | 60080493 10344781 | 21.53 | 1.48 | 7.26 | 94.86 | - | - | 6.20 | 131.33 |
| 10/5/05 | 60080179 10328927 | 21.53 | - | - | 9.68 | - | - | 6.20 | 37.41 |
| 10/5/05 | 60080383 10341486 | 21.53 | - | - | 79.51 | - | - | 6.20 | 107.24 |
| 10/5/05 | 60080459 10338962 | 24.48 | - | - | 78.11 | - | - | 6.20 | 108.79 |
| 10/5/05 | 60080061 15063208 | 21.53 | - | - | 37.80 | - | - | 6.20 | 65.53 |
| 10/5/05 | 60080692 15114645 | 23.01 | 7.38 | - | 46.51 | - | - | 6.20 | 83.10 |
| 10/5/05 | 60080822 15114649 | 23.01 | 7.38 | - | 17.77 | - | - | 6.20 | 54.36 |
| 10/5/05 | 60080887 15182146 | 23.01 | 7.38 | - | 30.70 | - | - | 6.20 | 67.29 |
| 10/5/05 | 60080870 15114649 | 23.01 | 7.38 | - | 27.74 | - | - | 6.20 | 64.33 |
| 10/5/05 | 60080874 15182144 | 23.01 | 7.38 | - | 35.78 | - | - | 6.20 | 72.37 |
| 10/5/05 | 60080802 15114647 | 23.01 | 7.38 | - | 46.51 | - | - | 6.20 | 83.10 |
| 10/5/05 | 60080871 22706271 | 24.48 | - | - | 20.49 | - | - | 6.20 | 51.17 |

| Date | ID1 | ID2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/05 | 60808496 | 22706271 | $ 24.48 | $ - | $ - | $ 20.49 | $ - | $ - | $ 6.20 | $ 51.17 |
| 10/5/05 | 60808494 | 15114645 | $ 23.01 | $ 7.38 | $ - | $ 35.78 | $ - | $ - | $ 6.20 | $ 72.37 |
| 10/5/05 | 60808497 | 15182146 | $ 23.01 | $ - | $ - | $ 17.01 | $ - | $ 4.43 | $ 6.20 | $ 50.65 |
| 10/5/05 | 60808481 | 15115883 | $ 21.53 | $ 7.38 | $ - | $ 33.55 | $ - | $ - | $ 6.20 | $ 68.66 |
| 10/5/05 | 60808460 | 15124214 | $ 21.53 | $ - | $ - | $ 8.39 | $ - | $ - | $ 6.20 | $ 36.12 |
| 10/5/05 | 60810244 | 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/5/05 | 60808482 | 15115883 | $ 21.53 | $ 7.38 | $ - | $ 33.55 | $ - | $ - | $ 6.20 | $ 68.66 |
| 10/5/05 | 60808465 | 15182146 | $ 23.01 | $ - | $ - | $ 4.64 | $ - | $ - | $ 6.20 | $ 33.85 |
| 10/5/05 | 60808475 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/5/05 | 60808473 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/5/05 | 60808500 | 15190827 | $ 23.01 | $ 7.38 | $ - | $ 133.05 | $ - | $ - | $ 6.20 | $ 169.64 |
| 10/5/05 | 60808466 | 15133718 | $ 23.01 | $ 7.38 | $ - | $ 35.78 | $ - | $ - | $ 6.20 | $ 72.37 |
| 10/5/05 | 60808466 | 15190827 | $ 23.01 | $ - | $ - | $ 104.99 | $ - | $ 4.43 | $ 6.20 | $ 138.63 |
| 10/5/05 | 60808489 | 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/5/05 | 60808478 | 10345686 | $ 23.01 | $ - | $ - | $ 162.65 | $ - | $ - | $ 6.20 | $ 191.86 |
| 10/5/05 | 60808488 | 15114650 | $ 23.01 | $ 7.38 | $ - | $ 18.64 | $ - | $ - | $ 6.20 | $ 55.23 |
| 10/5/05 | 60808484 | 15190829 | $ 23.01 | $ 7.38 | $ - | $ 32.33 | $ - | $ - | $ 6.20 | $ 68.92 |
| 10/5/05 | 60808501 | 10330860 | $ 21.53 | $ - | $ - | $ 18.02 | $ - | $ - | $ 6.20 | $ 45.75 |
| 10/5/05 | 60808503 | 10306211 | $ 24.19 | $ - | $ - | $ 20.94 | $ - | $ - | $ 6.20 | $ 51.33 |
| 10/5/05 | 60808468 | 10306207 | $ 24.19 | $ - | $ - | $ 16.40 | $ - | $ - | $ 6.20 | $ 46.79 |
| 10/5/05 | 60808480 | 10306209 | $ 24.19 | $ - | $ - | $ 12.51 | $ - | $ - | $ 6.20 | $ 42.90 |
| 10/5/05 | 60583807 | 10352018 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/5/05 | 60810235 | 10346985 | $ 26.85 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 29.05 |
| 10/5/05 | 60809433 | 21003401 | $ 32.45 | $ - | $ - | $ 0.51 | $ - | $ - | $ 2.10 | $ 35.06 |
| 10/5/05 | 60883934 | 15104155 | $ 26.55 | $ - | $ - | $ 0.56 | $ - | $ - | $ 2.10 | $ 29.21 |
| 10/5/05 | 60810262 | 28015890 | $ 26.55 | $ - | $ - | $ 2.39 | $ - | $ - | $ 2.10 | $ 31.04 |
| 10/5/05 | 60807033 | 21003402 | $ 32.45 | $ - | $ - | $ 0.15 | $ - | $ - | $ 2.10 | $ 34.70 |
| 1c/5/05 | 60807041 | 28015890 | $ 26.55 | $ - | $ - | $ 0.36 | $ - | $ - | $ 2.10 | $ 29.01 |
| 10/5/05 | 60810041 | 28008720 | $ 32.45 | $ - | $ - | $ 0.77 | $ - | $ - | $ 2.10 | $ 35.32 |
| 10/5/05 | 60807042 | 15138488 | $ 32.45 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | $ 85.67 |
| 10/5/05 | 60809408 | 12244929 | $ 32.45 | $ - | $ - | $ 0.61 | $ - | $ - | $ 2.10 | $ 35.16 |
| 10/5/05 | 60522978 | 28008720 | $ 32.45 | $ - | $ - | $ 0.77 | $ - | $ - | $ 2.10 | $ 35.32 |
| 10/5/05 | 60809431 | 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/5/05 | 60770524 | 10348317 | $ 26.55 | $ - | $ - | $ 2.37 | $ - | $ - | $ 2.10 | $ 31.02 |
| 10/5/05 | 60810225 | 10335223 | $ 26.55 | $ - | $ - | $ 72.37 | $ - | $ 1.48 | $ 2.10 | $ 102.50 |
| 10/5/05 | 60810163 | 21003405 | $ 32.45 | $ - | $ - | $ 0.92 | $ 108.00 | $ - | $ 2.10 | $ 143.47 |
| 10/5/05 | 60809414 | 21003401 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.10 | $ 87.26 |
| 10/6/05 | 60768600 | 25752109 | $ 26.55 | $ - | $ - | $ 15.91 | $ - | $ - | $ 2.10 | $ 44.56 |
| 10/6/05 | 60522957 | 21004246 | $ 26.55 | $ - | $ - | $ - | $ 108.00 | $ - | $ 2.10 | $ 136.65 |
| 10/6/05 | 60811962 | 28003264 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60807011 | 10318437 | $ 26.85 | $ - | $ - | $ 1.40 | $ - | $ - | $ 2.10 | $ 30.35 |
| 10/6/05 | 60811794 | 15195517 | $ 26.85 | $ - | $ - | $ 0.89 | $ - | $ - | $ 2.10 | $ 29.84 |
| 10/6/05 | 60811893 | 28015889 | $ 26.55 | $ - | $ - | $ 64.89 | $ - | $ - | $ 2.10 | $ 93.54 |
| 10/6/05 | 60810144 | 28015891 | $ 26.55 | $ - | $ - | $ 2.03 | $ - | $ - | $ 2.10 | $ 30.68 |
| 10/6/05 | 60809056 | 28015889 | $ 26.55 | $ - | $ - | $ 0.36 | $ - | $ - | $ 2.10 | $ 29.25 |
| 10/6/05 | 60811892 | 15169545 | $ 26.55 | $ - | $ - | $ 0.60 | $ - | $ - | $ 2.10 | $ 30.68 |
| 10/6/05 | 60810285 | 28015889 | $ 26.55 | $ - | $ - | $ 2.03 | $ - | $ - | $ 2.10 | $ 28.66 |
| 10/6/05 | 60807023 | 10346319 | $ 26.55 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 31.04 |
| 10/6/05 | 60809049 | 28015890 | $ 26.55 | $ - | $ - | $ 2.39 | $ - | $ - | $ 2.10 | $ 252.89 |
| 10/6/05 | 60811837 | 28006573 | $ 26.55 | $ - | $ - | $ 224.24 | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60810081 | 25749791 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60683810 | 28001275 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60810111 | 09384348 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60811880 | 28015890 | $ 26.55 | $ - | $ - | $ 159.35 | $ - | $ - | $ 2.10 | $ 188.00 |
| 10/6/05 | 60753861 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60753962 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60753963 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/8/05 | 60753968 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60678693 | 09384346 | $ 26.85 | $ - | $ - | $ 15.12 | $ - | $ - | $ 2.10 | $ 44.07 |
| 10/6/05 | 60753969 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60770549 | 10335224 | $ 26.55 | $ - | $ - | $ 70.19 | $ - | $ 1.48 | $ 2.10 | $ 100.32 |
| 10/6/05 | 60753966 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60753967 | ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60753971 | ASA10003 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.85 |
| 10/6/05 | 60753977 | ATE00329 | $ 8.85 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 10/6/05 | 60753973 | ATE00329 | $ 8.85 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 10/6/05 | 60753980 | ATE00329 | $ 8.85 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ 10.03 |
| 10/6/05 | 60753978 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60753979 | ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |

| Date | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | 60752536 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60753585 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.95 |
| 10/6/05 | 60683948 21003402 | $ 32.45 | $ - | $ - | $ 0.55 | $ - | $ - | $ 2.10 | $ 35.10 |
| 10/6/05 | 60753563 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753548 ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.53 | $ 11.86 |
| 10/6/05 | 60810245 12244929 | $ 32.45 | $ - | $ - | $ 51.19 | $ - | $ - | $ 2.10 | $ 85.74 |
| 10/6/05 | 60810157 15198701 | $ 32.45 | $ 5.90 | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 40.55 |
| 10/6/05 | 60753531 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60721663 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/6/05 | 60810269 21003401 | $ 32.45 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | $ 85.67 |
| 10/6/05 | 60810251 21003401 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/6/05 | 60753578 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60810164 12244929 | $ 32.45 | $ - | $ - | $ 0.17 | $ - | $ - | $ 2.10 | $ 34.72 |
| 10/6/05 | 60809427 28025946 | $ 32.45 | $ - | $ - | $ 50.80 | $ - | $ - | $ 2.10 | $ 85.35 |
| 10/8/05 | 60753572 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/8/05 | 60810248 28025946 | $ 32.45 | $ - | $ - | $ 0.72 | $ - | $ - | $ 2.10 | $ 35.27 |
| 10/6/05 | 60810155 15104156 | $ 26.55 | $ - | $ - | $ 0.22 | $ - | $ - | $ 2.10 | $ 28.87 |
| 10/6/05 | 60810165 15104156 | $ 26.55 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 28.75 |
| 10/6/05 | 60810214 21003402 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60752995 ASA10101 | $ 32.45 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60807059 12244929 | $ 32.45 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | $ 85.67 |
| 10/6/05 | 60810260 28025946 | $ 32.45 | $ - | $ - | $ 51.26 | $ - | $ - | $ 2.10 | $ 85.81 |
| 10/6/05 | 60810230 12244929 | $ 32.45 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | $ 85.67 |
| 10/6/05 | 60753795 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60810231 21003402 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/6/05 | 60810070 12244929 | $ 32.45 | $ - | $ - | $ 50.71 | $ - | $ - | $ 2.10 | $ 85.26 |
| 10/6/05 | 60810241 15104156 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60752971 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60810247 15138489 | $ 32.45 | $ - | $ - | $ 51.22 | $ - | $ - | $ 2.10 | $ 85.77 |
| 10/6/05 | 60753230 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60810140 15196055 | $ 26.55 | $ - | $ - | $ 0.41 | $ - | $ - | $ 2.10 | $ 29.06 |
| 10/6/05 | 60810145 15104155 | $ 26.55 | $ - | $ - | $ 0.61 | $ - | $ - | $ 2.10 | $ 29.26 |
| 10/6/05 | 60692441 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/6/05 | 60770542 21003407 | $ 32.45 | $ - | $ - | $ 0.92 | $ 108.00 | $ - | $ 2.10 | $ 143.47 |
| 10/6/05 | 60753191 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/6/05 | 60810250 28006573 | $ 26.55 | $ - | $ - | $ 2.39 | $ - | $ - | $ 2.10 | $ 31.04 |
| 10/6/05 | 60810209 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60753216 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/6/05 | 60810211 21003401 | $ 32.45 | $ - | $ - | $ 0.63 | $ - | $ - | $ 2.10 | $ 35.18 |
| 10/6/05 | 60807036 25742420 | $ 26.85 | $ - | $ - | $ 25.72 | $ - | $ - | $ 2.10 | $ 54.67 |
| 10/8/05 | 60752977 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60807031 25742420 | $ 26.85 | $ - | $ - | $ 17.84 | $ - | $ - | $ 2.10 | $ 46.79 |
| 10/6/05 | 60753217 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60683054 25756857 | $ 26.85 | $ - | $ - | $ - | $ 66.00 | $ - | $ 2.10 | $ 94.95 |
| 10/6/05 | 60721129 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/6/05 | 60810091 28026486 | $ 26.55 | $ - | $ - | $ 155.77 | $ - | $ - | $ 2.10 | $ 184.42 |
| 10/6/05 | 60752755 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60752740 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60752451 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60720893 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60811533 28006573 | $ 26.55 | $ - | $ - | $ 3.47 | $ - | $ - | $ 2.10 | $ 32.12 |
| 10/6/05 | 60752757 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60683966 28015890 | $ 26.55 | $ - | $ - | $ 159.35 | $ - | $ - | $ 2.10 | $ 188.00 |
| 10/6/05 | 60811881 15204334 | $ 26.85 | $ - | $ - | $ 305.79 | $ - | $ - | $ 2.10 | $ 334.74 |
| 10/8/05 | 60807012 21003866 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 60811814 15204334 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60752714 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60811737 12240591 | $ 28.55 | $ - | $ - | $ 50.72 | $ - | $ - | $ 2.10 | $ 79.37 |
| 10/6/05 | 60811866 28019305 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60811840 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60752138 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60752802 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60770574 10346317 | $ 28.55 | $ - | $ - | $ 38.90 | $ - | $ - | $ 2.10 | $ 67.55 |
| 10/6/05 | 60752088 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60752479 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60811527 15184933 | $ 32.45 | $ 5.90 | $ - | $ 0.93 | $ - | $ - | $ 2.10 | $ 41.38 |
| 10/6/05 | 60753985 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60753829 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754045 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60811974 10352018 | $ 26.55 | $ - | $ - | $ 37.62 | $ - | $ - | $ 2.10 | $ 66.27 |

| Date | Ref # | Claim | | | | | | | | Total |
|------|-------|-------|---|---|---|---|---|---|---|-------|
| 10/6/05 | 60753343 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/6/05 | 60752710 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60810186 | 12247391 | $ 26.55 | $ - | $ - | $ 52.15 | $ - | $ - | $ 2.10 | $ 80.80 |
| 10/6/05 | 60753342 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | $ 8.00 |
| 10/6/05 | 60807052 | 28003264 | $ 26.85 | $ - | $ - | $ 1.51 | $ - | $ - | $ 2.10 | $ 30.46 |
| 10/6/05 | 60752335 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60770539 | 10352018 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60810281 | 21000910 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ 1.48 | $ 2.10 | $ 97.26 |
| 10/6/05 | 60753335 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | $ 8.00 |
| 10/6/05 | 60811863 | 28003261 | $ 26.55 | $ - | $ - | $ 1.44 | $ - | $ - | $ 2.10 | $ 30.09 |
| 10/6/05 | 60721706 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60811863 | 28019305 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60753201 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60752343 | ASA10085 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60752707 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60753226 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60752346 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60752340 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/6/05 | 60811969 | 21003407 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60753196 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60753223 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60752345 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.10 | $ 144.56 |
| 10/6/05 | 60810127 | 25753974 | $ 32.45 | $ - | $ - | $ 2.01 | $ 108.00 | $ - | $ 2.10 | $ 36.33 |
| 10/6/05 | 60770546 | 15184935 | $ 32.45 | $ - | $ - | $ 1.78 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60753228 | ASA10102 | $ 5.16 | $ - | $ - | $ 1.67 | $ - | $ - | $ 2.10 | $ 30.32 |
| 10/6/05 | 60811545 | 15195858 | $ 28.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/6/05 | 60753221 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60752829 | ASA10085 | $ 10.32 | $ - | $ - | $ 86.63 | $ - | $ 1.48 | $ 2.10 | $ 116.76 |
| 10/6/05 | 60810114 | 25752109 | $ 26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753561 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60752501 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60752987 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753003 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753007 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753008 | ASA10101 | $ 10.32 | $ - | $ - | $ 85.93 | $ - | $ 1.48 | $ 2.10 | $ 116.36 |
| 10/6/05 | 60807055 | 25739872 | $ 26.85 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60752982 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753539 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753579 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60752986 | ASA10101 | $ 10.32 | $ - | $ - | $ 15.21 | $ - | $ - | $ 2.10 | $ 44.16 |
| 10/6/05 | 60811909 | 25739872 | $ 26.85 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753021 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754934 | ASA10085 | $ 10.32 | $ - | $ - | $ 85.93 | $ - | $ 1.48 | $ 2.10 | $ 116.36 |
| 10/6/05 | 60770202 | 25749791 | $ 26.85 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/6/05 | 60755216 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 6.63 |
| 10/6/05 | 60648236 | ASA10046 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60752179 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753915 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60752989 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | $ 44.89 |
| 10/6/05 | 60753548 | ASA10101 | $ 26.85 | $ - | $ - | $ 15.94 | $ - | $ - | $ 2.10 | $ 174.29 |
| 10/6/05 | 60810129 | 09384346 | $ 26.55 | $ - | $ - | $ 145.64 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60809748 | 10348716 | $ 26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60753558 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60753991 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60755008 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754005 | ASA10085 | $ 10.32 | $ - | $ - | $ 85.93 | $ - | $ 1.48 | $ 2.10 | $ 116.36 |
| 10/6/05 | 60753791 | ASA10085 | $ 26.85 | $ - | $ - | $ 110.54 | $ - | $ 1.48 | $ 2.10 | $ 140.87 |
| 10/6/05 | 60811661 | 25739872 | $ 26.85 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60678420 | 10317998 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/6/05 | 60754046 | ASA10085 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/6/05 | 60717954 | ASA10069 | $ 5.90 | $ - | $ - | $ 4.58 | $ - | $ - | $ 2.10 | $ 33.53 |
| 10/6/05 | 60721828 | ASA10069 | $ 26.85 | $ - | $ 2.95 | $ 5.06 | $ 67.74 | $ 1.48 | $ 2.10 | $ 105.88 |
| 10/6/05 | 60811520 | 15204335 | $ 26.55 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/6/05 | 60683433 | 21002356 | $ 18.44 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/6/05 | 60755211 | ASA10113 | $ 5.90 | $ - | $ - | $ 71.47 | $ - | $ - | $ 2.10 | $ 100.12 |
| 10/6/05 | 60721816 | ASA10069 | $ 26.55 | $ - | $ - | $ 35.78 | $ - | $ - | $ 6.20 | $ 72.37 |
| 10/6/05 | 60811894 | 12247391 | $ 23.01 | $ 7.38 | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/6/05 | 60809863 | 15182142 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/6/05 | 60721815 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/6/05 | 60753064 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |

| Date | Account | Amount 1 | | | Amount 2 | | Amount 3 | | Amount 4 | | Amount 5 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 60811190 10306207 | $ 24.19 | $ | - | $ | - | $ 16.40 | $ | - | $ | - | $ 6.20 | $ | 46.79 |
| 10/6/05 | 60701454 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 0.63 | $ | 6.57 |
| 10/6/05 | 60678384 15083394 | $ 26.55 | $ | - | $ | - | $ 2.54 | $ 108.00 | $ | - | $ 2.10 | $ | 139.19 |
| 10/8/05 | 60700602 ASA10069 | $ 5.90 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 0.63 | $ | 6.58 |
| 10/6/05 | 60808563 15182142 | $ 23.01 | $ | 7.38 | $ | - | $ 35.78 | $ | - | $ | - | $ 6.20 | $ | 72.37 |
| 10/8/05 | 60721812 ASA10089 | $ 5.90 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 0.63 | $ | 6.58 |
| 10/6/05 | 60721813 ASA10069 | $ 5.90 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 0.63 | $ | 6.58 |
| 10/8/05 | 60752296 ASA10103 | $ 5.90 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 0.63 | $ | 6.57 |
| 10/6/05 | 60810121 15204335 | $ 26.85 | $ | - | $ | - | $ 7.79 | $ | - | $ | - | $ 2.10 | $ | 36.74 |
| 10/8/05 | 60809841 15182146 | $ 23.01 | $ | 7.38 | $ | - | $ 17.01 | $ | - | $ | - | $ 6.20 | $ | 53.60 |
| 10/6/05 | 60752285 ASA10069 | $ 5.90 | $ | - | $ | - | $ 0.04 | $ | - | $ | - | $ 0.63 | $ | 6.57 |
| 10/8/05 | 60810134 28000618 | $ 26.55 | $ | - | $ | - | $ 2.25 | $ | - | $ | - | $ 2.10 | $ | 30.90 |
| 10/6/05 | 60809812 15182146 | $ 23.01 | $ | - | $ | - | $ 4.64 | $ | - | $ | - | $ 6.20 | $ | 33.85 |
| 10/6/05 | 60721821 ASA10069 | $ 5.90 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 0.63 | $ | 6.58 |
| 10/6/05 | 60689994 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60811968 12246959 | $ 32.45 | $ | - | $ | - | $ 1.81 | $ | - | $ | - | $ 2.10 | $ | 36.36 |
| 10/6/05 | 60809807 15182147 | $ 23.01 | $ | 7.38 | $ | - | $ 18.64 | $ | - | $ | - | $ 6.20 | $ | 55.23 |
| 10/6/05 | 60717008 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60717363 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60717362 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60810226 25740295 | $ 22.42 | $ | - | $ | - | $ 153.12 | $ | - | $ | - | $ 2.10 | $ | 177.64 |
| 10/6/05 | 60811992 15184935 | $ 32.45 | $ | - | $ | - | $ 2.46 | $ | - | $ | - | $ 2.10 | $ | 37.01 |
| 10/6/05 | 60753330 ASA10113 | $ 18.44 | $ | - | $ | - | $ 0.20 | $ | - | $ | - | $ 2.79 | $ | 21.43 |
| 10/6/05 | 60769961 25740295 | $ 22.42 | $ | - | $ | - | $ 38.07 | $ | - | $ | - | $ 2.10 | $ | 62.59 |
| 10/6/05 | 60811806 15204335 | $ 26.85 | $ | - | $ | - | $ 4.35 | $ | - | $ | - | $ 2.10 | $ | 33.30 |
| 10/8/05 | 60717361 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/8/05 | 60717360 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60810093 12247391 | $ 26.55 | $ | - | $ | - | $ 71.27 | $ | - | $ | - | $ 0.60 | $ | 99.92 |
| 10/6/05 | 60753364 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60811959 15204335 | $ 26.85 | $ | - | $ | - | $ 3.00 | $ | - | $ | - | $ 2.10 | $ | 31.95 |
| 10/6/05 | 60753362 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60717350 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60753363 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/8/05 | 60810126 10317997 | $ 26.85 | $ | - | $ | - | $ 1.63 | $ | - | $ | - | $ 2.10 | $ | 30.58 |
| 10/6/05 | 60807057 21003403 | $ 32.45 | $ | - | $ | - | $ 1.03 | $ | - | $ | - | $ 2.10 | $ | 35.58 |
| 10/6/05 | 60752333 ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 10/6/05 | 60753193 ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 10/6/05 | 60753181 ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 10/6/05 | 60809039 15204335 | $ 26.85 | $ | - | $ | - | $ 3.21 | $ | - | $ | - | $ 2.10 | $ | 32.16 |
| 10/6/05 | 60810288 15204334 | $ 26.85 | $ | - | $ | - | $ 6.11 | $ | - | $ | - | $ 2.10 | $ | 35.06 |
| 10/6/05 | 60753225 ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 10/6/05 | 60752342 ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 0.68 | $ | 5.89 |
| 10/6/05 | 60753204 ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 10/6/05 | 60810158 28025946 | $ 32.45 | $ | - | $ | - | $ 1.02 | $ | - | $ | - | $ 2.10 | $ | 35.57 |
| 10/6/05 | 60911540 15204335 | $ 26.85 | $ | - | $ | - | $ 4.00 | $ | - | $ | - | $ 2.10 | $ | 32.95 |
| 10/6/05 | 60753229 ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 0.68 | $ | 5.89 |
| 10/6/05 | 60753208 ASA10102 | $ 5.16 | $ | - | $ | - | $ 0.06 | $ | - | $ | - | $ 0.68 | $ | 5.90 |
| 10/6/05 | 60752585 ASA10162 | $ 15.49 | $ | - | $ | - | $ 0.08 | $ | - | $ | - | $ 1.58 | $ | 17.15 |
| 10/6/05 | 60752232 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.53 | $ | 11.87 |
| 10/6/05 | 60753002 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.53 | $ | 11.87 |
| 10/6/05 | 60753009 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.53 | $ | 11.87 |
| 10/6/05 | 60911828 15204335 | $ 26.85 | $ | - | $ | - | $ 5.86 | $ | - | $ | - | $ 2.10 | $ | 34.81 |
| 10/6/05 | 60753920 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.01 | $ | - | $ | - | $ 1.53 | $ | 11.86 |
| 10/6/05 | 60753017 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.01 | $ | - | $ | - | $ 1.53 | $ | 11.86 |
| 10/6/05 | 60753588 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.53 | $ | 11.87 |
| 10/6/05 | 60911839 15204335 | $ 26.85 | $ | - | $ | - | $ 172.01 | $ | - | $ | - | $ 1.53 | $ | 200.96 |
| 10/6/05 | 60811816 15204335 | $ 26.85 | $ | - | $ | - | $ 4.87 | $ | - | $ | - | $ 2.10 | $ | 33.82 |
| 10/6/05 | 60753747 ASA10085 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.24 | $ | 11.58 |
| 10/6/05 | 60753913 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.53 | $ | 11.87 |
| 10/6/05 | 60753533 ASA10101 | $ 10.32 | $ | - | $ | - | $ 0.02 | $ | - | $ | - | $ 1.53 | $ | 11.87 |
| 10/6/05 | 60717026 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60711808 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60709808 25752109 | $ 26.55 | $ | - | $ | - | $ 15.43 | $ | - | $ | - | $ 2.10 | $ | 44.08 |
| 10/8/05 | 60710008 25752109 | $ 26.55 | $ | - | $ | - | $ 14.64 | $ | - | $ | - | $ 2.10 | $ | 43.29 |
| 10/6/05 | 60717027 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60711737 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60717333 ASA10001 | $ 7.38 | $ | - | $ | - | $ 0.03 | $ | - | $ | - | $ 0.60 | $ | 8.01 |
| 10/6/05 | 60709881 25752109 | $ 26.55 | $ | - | $ | - | $ 88.63 | $ | - | $ | - | $ 0.60 | $ | 116.78 |
| 10/6/05 | 60770596 ASA10069 | $ 5.90 | $ | - | $ | - | $ 0.05 | $ | - | $ 1.48 | $ | 2.10 | $ | 116.76 |
| 10/6/05 | 60771824 ASA10069 | $ 5.90 | $ | - | $ | - | $ 0.05 | $ | - | $ | - | $ 0.63 | $ | 6.58 |
| | | | | | | | | | | | | | $ 6.58 |

| Date | Code | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | 60721814 ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 10/6/05 | 60701738 ASA10001 | $ | 7.38 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | - | $ | 0.60 | $ | 8.01 |
| 10/6/05 | 60753065 ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/6/05 | 60721820 ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 10/6/05 | 60752284 ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/6/05 | 60753080 ASA10103 | $ | 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/6/05 | 60721819 ASA10069 | $ | 5.90 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 0.63 | $ | 6.58 |
| 10/6/05 | 60752969 ASA10162 | $ | 15.49 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | - | $ | 1.58 | $ | 17.14 |
| 10/6/05 | 60754909 ASA10162 | $ | 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/3/05 | 60754659 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/6/05 | 60718449 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60755078 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/6/05 | 60883914 15196055 | $ | 26.55 | $ | - | $ | - | $ | 2.54 | $ | 108.00 | $ | - | $ | - | $ | 2.10 | $ | 139.19 |
| 10/6/05 | 60755003 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60810513 28006574 | $ | 26.55 | $ | - | $ | - | $ | 2.75 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 31.40 |
| 10/6/05 | 60753285 ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.19 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.42 |
| 10/6/05 | 60810596 10335223 | $ | 26.55 | $ | - | $ | - | $ | 75.33 | $ | - | $ | - | $ | 1.48 | $ | 2.10 | $ | 105.46 |
| 10/6/05 | 60755001 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60769873 10335223 | $ | 26.55 | $ | - | $ | - | $ | 74.65 | $ | - | $ | - | $ | 1.48 | $ | 2.10 | $ | 104.78 |
| 10/6/05 | 60721662 ASA10126 | $ | 19.91 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | - | $ | 2.34 | $ | 22.31 |
| 10/6/05 | 60754996 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60755212 ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 10/6/05 | 60719042 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/6/05 | 60754990 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60718339 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60755072 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60810540 15204335 | $ | 26.85 | $ | - | $ | - | $ | 6.73 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 35.68 |
| 10/6/05 | 60754993 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60754052 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.48 | $ | 2.10 | $ | 98.43 |
| 10/6/05 | 60769066 10335223 | $ | 26.55 | $ | - | $ | - | $ | 68.30 | $ | - | $ | - | $ | 1.48 | $ | 2.10 | $ | 98.43 |
| 10/6/05 | 60810279 10352020 | $ | 26.55 | $ | - | $ | - | $ | 125.08 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 153.73 |
| 10/6/05 | 60755004 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/6/05 | 60754661 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/6/05 | 60753774 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60810573 15204335 | $ | 26.85 | $ | - | $ | - | $ | 4.60 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 33.55 |
| 10/6/05 | 60754000 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.59 |
| 10/6/05 | 60769844 22694211 | $ | 26.55 | $ | - | $ | - | $ | 181.91 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 210.56 |
| 10/6/05 | 60770899 10335223 | $ | 26.55 | $ | - | $ | - | $ | 68.42 | $ | - | $ | - | $ | 1.48 | $ | 2.10 | $ | 98.55 |
| 10/6/05 | 60810542 15204335 | $ | 26.85 | $ | - | $ | - | $ | 5.18 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 34.13 |
| 10/6/05 | 60753297 ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 10/6/05 | 60769843 28001011 | $ | 26.55 | $ | - | $ | - | $ | 51.51 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 80.16 |
| 10/6/05 | 60752449 ASA10085 | $ | 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/6/05 | 60753534 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60752990 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60807053 15196055 | $ | 26.55 | $ | - | $ | - | $ | 1.81 | $ | 108.00 | $ | - | $ | - | $ | 2.10 | $ | 138.46 |
| 10/6/05 | 60753013 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.86 |
| 10/6/05 | 60753538 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753550 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60769802 15182142 | $ | 23.01 | $ | 7.38 | $ | - | $ | 46.51 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 83.10 |
| 10/6/05 | 60753922 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753022 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753912 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.65 |
| 10/6/05 | 60769862 21003666 | $ | 26.55 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 36.20 |
| 10/6/05 | 60769864 15204335 | $ | 26.85 | $ | - | $ | - | $ | 7.25 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 10/6/05 | 60755227 ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753535 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753914 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753005 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 67.68 |
| 10/6/05 | 60810178 10325413 | $ | 26.85 | $ | - | $ | - | $ | 38.73 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 48.79 |
| 10/6/05 | 60683641 10325413 | $ | 26.85 | $ | - | $ | - | $ | 17.84 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 48.79 |
| 10/6/05 | 60753552 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60807223 10325413 | $ | 26.85 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.10 | $ | 28.95 |
| 10/6/05 | 60810175 28001011 | $ | 26.55 | $ | - | $ | - | $ | 4.19 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 32.84 |
| 10/6/05 | 60769702 15204335 | $ | 26.85 | $ | - | $ | - | $ | 4.87 | $ | - | $ | - | $ | - | $ | 2.10 | $ | 33.82 |
| 10/6/05 | 60755229 ASA10113 | $ | 18.44 | $ | - | $ | - | $ | 0.20 | $ | - | $ | - | $ | - | $ | 2.79 | $ | 21.43 |
| 10/6/05 | 60753917 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 9.93 | $ | - | $ | - | $ | - | $ | 6.20 | $ | 37.66 |
| 10/6/05 | 60808341 28016831 | $ | 21.53 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753012 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753537 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/6/05 | 60753542 ASA10101 | $ | 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | - | $ | 1.53 | $ | 11.86 |

| Date | Reference | Amount | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | 60808276 15182147 | $ 23.01 | $ 7.38 | $ - | $ 21.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 10/6/05 | 60754113 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/6/05 | 60753543 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60721897 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/6/05 | 60809848 15182149 | $ 23.01 | $ 7.38 | $ - | $ 21.97 | $ - | $ - | $ 6.20 | $ 58.56 |
| 10/6/05 | 60754008 ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 10/6/05 | 60752291 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/6/05 | 60721817 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 8.58 |
| 10/6/05 | 60752287 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/6/05 | 60810277 28001011 | $ 26.55 | $ - | $ - | $ 4.66 | $ - | $ - | $ 2.10 | $ 33.31 |
| 10/6/05 | 60752293 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 10/6/05 | 60810131 10335223 | $ 26.55 | $ - | $ - | $ 68.34 | $ - | $ 1.48 | $ 2.10 | $ 98.47 |
| 10/6/05 | 60753068 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/6/05 | 60752297 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/6/05 | 60811830 15204335 | $ 26.85 | $ - | $ - | $ 5.44 | $ - | $ - | $ 2.10 | $ 34.39 |
| 10/6/05 | 60700628 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/6/05 | 60811538 15204335 | $ 26.85 | $ - | $ - | $ 4.02 | $ - | $ - | $ 2.10 | $ 32.97 |
| 10/6/05 | 60811512 15204335 | $ 26.85 | $ - | $ - | $ 3.75 | $ - | $ - | $ 2.10 | $ 32.70 |
| 10/6/05 | 60753998 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60720844 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60753999 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60753981 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60755017 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60721657 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60807068 15204335 | $ 26.85 | $ - | $ - | $ 4.84 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/6/05 | 60753987 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | $ 33.59 |
| 10/6/05 | 60717847 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754955 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/6/05 | 60754109 ASA10113 | $ 18.44 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60769610 10317996 | $ 26.85 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/6/05 | 60754932 ASA10085 | $ 10.32 | $ - | $ - | $ 73.71 | $ - | $ 1.48 | $ 2.10 | $ 104.14 |
| 10/6/05 | 60769912 10439778 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754055 ASA10085 | $ 10.32 | $ - | $ - | $ 36.53 | $ - | $ - | $ 2.10 | $ 65.18 |
| 10/6/05 | 60809424 15108421 | $ 26.85 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60769766 15169581 | $ 26.85 | $ - | $ - | $ 5.58 | $ - | $ - | $ 2.10 | $ 34.53 |
| 10/6/05 | 60754027 ASA10085 | $ 10.32 | $ - | $ - | $ 25.72 | $ - | $ - | $ 2.10 | $ 54.67 |
| 10/6/05 | 60810029 28006574 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60753810 ASA10085 | $ 10.32 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60810511 15196055 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60720011 ASA10085 | $ 10.32 | $ - | $ - | $ 1.61 | $ - | $ - | $ 2.10 | $ 30.26 |
| 10/6/05 | 60754030 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/6/05 | 60683859 15120706 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60701740 ASA10001 | $ 7.38 | $ - | $ - | $ 5.21 | $ - | $ - | $ 2.10 | $ 33.86 |
| 10/6/05 | 60717028 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/6/05 | 60609805 25735403 | $ 24.48 | $ - | $ - | $ 19.75 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/6/05 | 60808326 15182146 | $ 23.01 | $ 7.38 | $ - | $ 130.18 | $ - | $ - | $ 6.20 | $ 50.43 |
| 10/6/05 | 60770739 15196055 | $ 26.55 | $ - | $ - | $ 1.39 | $ - | $ - | $ 6.20 | $ 166.77 |
| 10/6/05 | 60807043 15196055 | $ 26.55 | $ - | $ - | $ 2.54 | $ - | $ - | $ 2.10 | $ 30.04 |
| 10/6/05 | 60808499 25735403 | $ 24.48 | $ - | $ - | $ 24.24 | $ - | $ - | $ 2.10 | $ 31.19 |
| 10/6/05 | 60717331 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 6.20 | $ 54.92 |
| 10/6/05 | 60717332 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/6/05 | 60701741 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/6/05 | 60721858 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/6/05 | 60753544 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60707227 15120706 | $ 26.55 | $ - | $ - | $ 5.57 | $ - | $ - | $ 2.10 | $ 34.22 |
| 10/6/05 | 60753532 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753006 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753576 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753570 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753919 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60752997 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60010004 25752757 | $ 26.85 | $ - | $ - | $ 42.99 | $ - | $ - | $ 2.10 | $ 71.94 |
| 10/6/05 | 60753926 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753554 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753551 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60753924 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60769718 15108421 | $ 26.85 | $ - | $ - | $ 5.86 | $ - | $ - | $ 2.10 | $ 34.81 |
| 10/6/05 | 60753316 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/6/05 | 60753310 ASA10113 | $ 18.44 | $ - | $ - | $ 0.15 | $ - | $ - | $ 2.79 | $ 21.38 |
| 10/6/05 | 60010119 25753859 | $ 26.85 | $ - | $ - | $ 72.72 | $ - | $ 1.48 | $ 2.10 | $ 103.15 |

| Date | Number | Code | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | 60753298 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.09 | $ - | $ - | $ 2.79 | 21.32 |
| 10/6/05 | 60717334 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | 8.00 |
| 10/6/05 | 60770551 | 10352018 | $ 26.55 | $ - | $ - | $ 70.97 | $ - | $ 1.48 | $ 2.10 | 101.10 |
| 10/6/05 | 60752190 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | 11.60 |
| 10/6/05 | 60752208 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | 11.58 |
| 10/6/05 | 60752777 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/6/05 | 60754095 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | 21.43 |
| 10/6/05 | 60630355 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60630353 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60717076 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | 8.00 |
| 10/6/05 | 60701809 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60717330 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60717329 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60630357 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60629447 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60630358 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60717001 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | 8.00 |
| 10/6/05 | 60717074 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60807228 | 10352020 | $ 26.55 | $ - | $ - | $ 125.19 | $ - | $ - | $ 2.10 | 153.84 |
| 10/6/05 | 60724960 | ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | 21.43 |
| 10/6/05 | 60678377 | 10317996 | $ 26.85 | $ - | $ - | $ 73.71 | $ - | $ 1.48 | $ 2.10 | 104.14 |
| 10/6/05 | 60720577 | 28006573 | $ 26.55 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | 28.65 |
| 10/6/05 | 60753693 | ASA10085 | $ 10.32 | $ - | $ - | $ - | $ - | $ - | $ 1.24 | 11.57 |
| 10/6/05 | 60683940 | 15198701 | $ 32.45 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | 34.55 |
| 10/6/05 | 60753346 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | 8.00 |
| 10/6/05 | 60753379 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.62 | $ - | $ - | $ 2.10 | 35.17 |
| 10/6/05 | 60807049 | 21003402 | $ 32.45 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | 21.42 |
| 10/6/05 | 60721968 | ASA10113 | $ 18.44 | $ - | $ - | $ 7.21 | $ - | $ - | $ 2.10 | 36.16 |
| 10/6/05 | 60811870 | 15204334 | $ 26.85 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | 17.15 |
| 10/6/05 | 60754222 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | 6.57 |
| 10/6/05 | 60718682 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.58 | 17.12 |
| 10/6/05 | 60754224 | ASA10162 | $ 15.49 | $ - | $ - | $ 312.47 | $ - | $ - | $ 2.10 | 341.42 |
| 10/6/05 | 60811819 | 15204334 | $ 26.85 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | 11.61 |
| 10/6/05 | 60754336 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60717088 | ASA10001 | $ 7.38 | $ - | $ - | $ 7.02 | $ - | $ - | $ 2.10 | 41.57 |
| 10/6/05 | 60807046 | 21003402 | $ 32.45 | $ - | $ - | $ 0.02 | $ - | $ - | $ 0.60 | 8.00 |
| 10/6/05 | 60717077 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | 8.01 |
| 10/6/05 | 60717075 | ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 2.10 | 101.97 |
| 10/6/05 | 60770572 | 15195517 | $ 26.85 | $ - | $ - | $ 7.02 | $ 66.00 | $ - | $ 0.63 | 6.58 |
| 10/6/05 | 60717966 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | 6.58 |
| 10/6/05 | 60721823 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.10 | 44.21 |
| 10/6/05 | 60811887 | 25739873 | $ 26.85 | $ - | $ - | $ 15.26 | $ - | $ - | $ 0.63 | 6.58 |
| 10/6/05 | 60721808 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | 6.56 |
| 10/6/05 | 60752306 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 2.10 | 35.49 |
| 10/6/05 | 60770192 | 21003402 | $ 32.45 | $ - | $ - | $ 0.94 | $ - | $ - | $ 0.63 | 6.58 |
| 10/6/05 | 60700183 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | 6.57 |
| 10/6/05 | 60752307 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.10 | 80.68 |
| 10/6/05 | 60811941 | 15104155 | $ 26.55 | $ - | $ - | $ 52.03 | $ - | $ - | $ 0.63 | 6.58 |
| 10/6/05 | 60721826 | ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | 6.57 |
| 10/6/05 | 60717731 | ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.10 | 35.79 |
| 10/6/05 | 60810051 | 15195517 | $ 26.85 | $ - | $ - | $ 6.84 | $ - | $ - | $ 2.34 | 22.33 |
| 10/6/05 | 60753518 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | 22.32 |
| 10/6/05 | 60753519 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | 22.32 |
| 10/6/05 | 60721656 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 0.68 | 5.88 |
| 10/6/05 | 60753207 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.10 | 113.23 |
| 10/6/05 | 60811687 | 15195521 | $ 26.55 | $ - | $ - | $ 84.58 | $ - | $ - | $ 1.58 | 17.11 |
| 10/6/05 | 60752952 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.53 | 11.87 |
| 10/6/05 | 60753928 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | 11.87 |
| 10/6/05 | 60753921 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | 113.23 |
| 10/6/05 | 60678690 | 15195521 | $ 26.55 | $ - | $ - | $ 84.58 | $ - | $ - | $ 2.10 | 96.40 |
| 10/6/05 | 60810307 | 15169582 | $ 26.85 | $ - | $ - | $ 1.45 | $ 66.00 | $ - | $ 1.53 | 11.87 |
| 10/6/05 | 60753547 | ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | 31.92 |
| 10/6/05 | 60811444 | 15204335 | $ 26.85 | $ - | $ - | $ 2.97 | $ - | $ - | $ 1.42 | 7.92 |
| 10/6/05 | 60717444 | ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.42 | 7.92 |
| 10/6/05 | 60717460 | ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.58 | 17.15 |
| 10/6/05 | 60752975 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.10 | 30.39 |
| 10/6/05 | 60811524 | 15169545 | $ 26.55 | $ - | $ - | $ 1.74 | $ - | $ - | $ 2.10 | 41.26 |
| 10/6/05 | 60811996 | 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.44 | $ - | $ - | $ 2.10 | 37.48 |
| 10/6/05 | 60811833 | 15204335 | $ 26.85 | $ - | $ - | $ 8.53 | $ - | $ - | $ 2.34 | 22.33 |
| 10/6/05 | 60721659 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | |

| Date | Check No. | Account | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | 60811596 | 28015889 | $ 26.55 | $ - | $ - | $ 2.75 | $ - | $ - | $ 2.10 | $ 31.40 |
| 10/6/05 | 60752614 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60811899 | 28015889 | $ 26.55 | $ - | $ - | $ 2.90 | $ - | $ - | $ 2.10 | $ 31.55 |
| 10/6/05 | 60753213 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60753983 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60810304 | 12244939 | $ 32.45 | $ - | $ - | $ 51.39 | $ - | $ - | $ 2.10 | $ 85.94 |
| 10/6/05 | 60752206 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60683932 | 10346316 | $ 26.55 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60720887 | ASA10085 | $ 10.32 | $ - | $ - | $ 87.92 | $ - | $ 1.48 | $ 2.10 | $ 98.05 |
| 10/8/05 | 60719127 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.81 |
| 10/6/05 | 60753753 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60752093 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754051 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60678316 | 21000910 | $ 26.55 | $ - | $ - | $ 3.26 | $ - | $ - | $ 2.10 | $ 31.91 |
| 10/6/05 | 60752228 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60752182 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754001 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60753806 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60720175 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/8/05 | 60810151 | 21000910 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ 1.48 | $ 2.10 | $ 97.26 |
| 10/8/05 | 60753992 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60752772 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/8/05 | 60752654 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60719396 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60755011 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754080 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60810545 | 15138489 | $ 32.45 | $ - | $ - | $ 51.15 | $ - | $ - | $ 2.10 | $ 85.70 |
| 10/6/05 | 60754204 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60721232 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/6/05 | 60683998 | 10335223 | $ 28.55 | $ - | $ - | $ 74.65 | $ - | $ 1.48 | $ 2.10 | $ 104.78 |
| 10/6/05 | 60752954 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60754901 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60683993 | 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 51.23 | $ - | $ - | $ 2.10 | $ 92.05 |
| 10/6/05 | 60719080 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/6/05 | 60753638 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/6/05 | 60753513 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/6/05 | 60717480 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/6/05 | 60770534 | 10335933 | $ 26.55 | $ - | $ - | $ 2.46 | $ - | $ - | $ 2.10 | $ 31.11 |
| 10/5/05 | 60683916 | 15196055 | $ 28.55 | $ - | $ - | $ 2.54 | $ - | $ - | $ 2.10 | $ 31.19 |
| 10/8/05 | 60754889 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60753673 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 10/6/05 | 60811508 | 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.44 | $ - | $ - | $ 2.10 | $ 42.26 |
| 10/6/05 | 60752980 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/6/05 | 60753517 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/6/05 | 60583889 | 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.04 | $ - | $ - | $ 2.10 | $ 41.86 |
| 10/8/05 | 60753496 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/6/05 | 60753212 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60755467 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/6/05 | 60581354 | 10359382 | $ 26.55 | $ - | $ - | $ 282.08 | $ - | $ - | $ 2.10 | $ 310.73 |
| 10/6/05 | 60755365 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60755030 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754937 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60755052 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60709450 | 15196055 | $ 26.55 | $ - | $ - | $ 160.81 | $ - | $ - | $ 2.10 | $ 189.46 |
| 10/6/05 | 60719115 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 10/6/05 | 60755442 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60683946 | 10344156 | $ 26.55 | $ - | $ - | $ 1.51 | $ - | $ - | $ 2.10 | $ 30.16 |
| 10/6/05 | 60753511 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/6/05 | 60755028 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60710019 | 10315119 | $ 26.55 | $ - | $ - | $ 3.26 | $ - | $ - | $ 2.10 | $ 31.91 |
| 10/6/05 | 60699698 | 15138489 | $ 32.45 | $ - | $ - | $ 0.18 | $ - | $ - | $ 2.10 | $ 34.73 |
| 10/6/05 | 60692496 | ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/6/05 | 60654882 | ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60652332 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60683872 | 10315119 | $ 26.55 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/6/05 | 60759984 | 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 0.88 | $ - | $ 1.48 | $ 2.10 | $ 97.28 |
| 10/6/05 | 60755041 | ASA10085 | $ 10.32 | $ - | $ - | $ 0.88 | $ - | $ - | $ 2.10 | $ 41.70 |
| 10/6/05 | 60753672 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60753674 | ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 10/6/05 | 60759710 | 10315119 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ 1.48 | $ 2.10 | $ 97.26 |

| Date | Account | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/05 | 60754006 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60755075 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60807003 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 4.31 | $ - | $ - | $ 1.58 | $ 45.13 |
| 10/6/05 | 60754893 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.10 | $ 17.14 |
| 10/6/05 | 60807044 15104156 | $ 26.55 | $ - | $ - | $ 51.59 | $ - | $ - | $ 1.58 | $ 80.24 |
| 10/6/05 | 60754883 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 17.15 |
| 10/6/05 | 60753510 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.10 | $ 22.32 |
| 10/6/05 | 60810132 15184933 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.21 | $ - | $ - | $ 1.24 | $ 42.03 |
| 10/6/05 | 60755074 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60755469 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/6/05 | 60755033 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60770598 15104156 | $ 26.55 | $ - | $ - | $ 2.26 | $ - | $ - | $ 2.10 | $ 30.91 |
| 10/6/05 | 60753501 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/6/05 | 60720955 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60752151 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60719555 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60752632 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/6/05 | 60755024 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60754981 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60810221 15104156 | $ 26.55 | $ - | $ - | $ 2.34 | $ - | $ - | $ 2.10 | $ 30.99 |
| 10/6/05 | 60755068 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/6/05 | 60721409 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/6/05 | 60807222 15196055 | $ 26.55 | $ - | $ - | $ 2.01 | $ - | $ - | $ 2.10 | $ 30.66 |
| 10/6/05 | 60754099 ASA10113 | $ 18.44 | $ - | $ - | $ 0.13 | $ - | $ - | $ 2.79 | $ 21.36 |
| 10/6/05 | 60752909 ASA10113 | $ 18.44 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.79 | $ 21.33 |
| 10/6/05 | 60810189 15196055 | $ 26.55 | $ - | $ - | $ 5.52 | $ - | $ - | $ 2.10 | $ 34.17 |
| 10/6/05 | 60754102 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/6/05 | 60810076 15196055 | $ 26.55 | $ - | $ - | $ 1.81 | $ - | $ - | $ 2.10 | $ 30.46 |
| 10/6/05 | 60810072 10315119 | $ 26.55 | $ - | $ - | $ 71.00 | $ - | $ 1.48 | $ 2.10 | $ 101.13 |
| 10/6/05 | 60754657 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/6/05 | 60811932 15190826 | $ 23.01 | $ 7.38 | $ - | $ 31.46 | $ - | $ - | $ 6.20 | $ 68.05 |
| 10/6/05 | 60754917 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/6/05 | 60811935 15114639 | $ 23.01 | $ 7.38 | $ - | $ 43.39 | $ - | $ - | $ 6.20 | $ 79.98 |
| 10/6/05 | 60811167 10433337 | $ 21.53 | $ 2.95 | $ - | $ 16.31 | $ - | $ - | $ 6.20 | $ 46.99 |
| 10/6/05 | 60811284 28011688 | $ 23.01 | $ - | $ - | $ 4.64 | $ - | $ - | $ 6.20 | $ 33.85 |
| 10/6/05 | 60878166 15135668 | $ 23.01 | $ 7.38 | $ - | $ 17.77 | $ - | $ - | $ 6.20 | $ 54.36 |
| 10/6/05 | 60753646 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/6/05 | 60878168 15133718 | $ 23.01 | $ 7.38 | $ - | $ 32.45 | $ - | $ - | $ 6.20 | $ 69.04 |
| 10/6/05 | 60769885 28015890 | $ 26.55 | $ - | $ - | $ 161.89 | $ - | $ - | $ 2.10 | $ 190.54 |
| 10/6/05 | 60769885 21003402 | $ 32.45 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.10 | $ 34.63 |
| 10/6/05 | 60878169 15181246 | $ 21.53 | $ 8.86 | $ - | $ 21.93 | $ - | $ - | $ 6.20 | $ 58.52 |
| 10/6/05 | 60810026 12244929 | $ 32.45 | $ - | $ - | $ 0.79 | $ - | $ - | $ 2.10 | $ 35.34 |
| 10/6/05 | 60810098 28012869 | $ 26.55 | $ - | $ - | $ 1.29 | $ - | $ - | $ 2.10 | $ 29.94 |
| 10/6/05 | 60769955 10335222 | $ 26.55 | $ - | $ - | $ 0.69 | $ - | $ - | $ 2.10 | $ 29.34 |
| 10/6/05 | 60810527 12231689 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60769708 28000144 | $ 26.55 | $ - | $ - | $ 85.36 | $ - | $ 1.48 | $ 2.10 | $ 115.49 |
| 10/6/05 | 60769709 25739873 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60683841 25734858 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60770742 10439778 | $ 26.55 | $ - | $ - | $ 4.46 | $ - | $ - | $ 2.10 | $ 33.11 |
| 10/6/05 | 60769788 28025947 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/6/05 | 60525254 15114650 | $ 23.01 | $ 7.38 | $ - | $ 29.37 | $ - | $ - | $ 6.20 | $ 65.96 |
| 10/6/05 | 60678877 10346317 | $ 26.55 | $ - | $ - | $ 67.74 | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 10/6/05 | 60810604 21003401 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60810086 28012689 | $ 26.55 | $ - | $ - | $ 1.31 | $ - | $ - | $ 2.10 | $ 29.96 |
| 10/6/05 | 60683867 15179349 | $ 32.45 | $ - | $ - | $ 1.61 | $ - | $ - | $ 2.10 | $ 36.16 |
| 10/6/05 | 60809808 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/6/05 | 60769101 21003401 | $ 32.45 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | $ 34.57 |
| 10/6/05 | 60769867 28006574 | $ 26.55 | $ - | $ - | $ 2.75 | $ - | $ - | $ 2.10 | $ 31.40 |
| 10/6/05 | 60683983 28008720 | $ 32.45 | $ - | $ - | $ 0.86 | $ - | $ - | $ 2.10 | $ 35.41 |
| 10/6/05 | 60810558 10352018 | $ 26.55 | $ - | $ - | $ 67.74 | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 10/6/05 | 60769674 28025946 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 6.20 | $ 34.65 |
| 10/6/05 | 60809836 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/6/05 | 60810135 10315119 | $ 26.55 | $ - | $ - | $ 67.13 | $ - | $ 1.48 | $ 2.10 | $ 97.26 |
| 10/6/05 | 60811928 28019292 | $ 26.55 | $ - | $ - | $ 51.53 | $ - | $ - | $ 2.10 | $ 80.18 |
| 10/6/05 | 60810676 28019292 | $ 26.55 | $ - | $ - | $ 52.35 | $ - | $ - | $ 2.10 | $ 81.00 |
| 10/6/05 | 60809810 15190826 | $ 23.01 | $ 7.36 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/6/05 | 60769888 15198700 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/6/05 | 60683955 25739873 | $ 26.85 | $ - | $ - | $ 70.72 | $ - | $ 1.48 | $ 2.10 | $ 101.15 |
| 10/6/05 | 60683982 28025947 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60809822 22707514 | $ 21.53 | $ - | $ - | $ 17.81 | $ - | $ - | $ 6.20 | $ 45.54 |

| Date | Account | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/6/05 | 60683913 25739872 | $ 26.85 | $ - | $ - | $ 70.72 | $ - | $ 1.48 | $ 2.10 | $ 101.15 |
| 10/6/05 | 60810024 25739872 | $ 26.85 | $ - | $ - | $ 13.84 | $ - | $ - | $ 2.10 | $ 42.79 |
| 10/6/05 | 60769880 25752109 | $ 26.55 | $ - | $ - | $ 4.60 | $ - | $ - | $ 2.10 | $ 33.25 |
| 10/6/05 | 60683854 12247391 | $ 26.55 | $ - | $ - | $ 69.82 | $ - | $ - | $ 2.10 | $ 98.47 |
| 10/6/05 | 60809436 15195518 | $ 26.85 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 28.96 |
| 10/6/05 | 60809833 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/6/05 | 60769724 09380806 | $ 27.43 | $ - | $ - | $ 37.81 | $ - | $ 3.54 | $ 2.10 | $ 70.88 |
| 10/6/05 | 60769875 28025947 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/6/05 | 60769815 10324041 | $ 26.85 | $ - | $ - | $ 0.82 | $ - | $ - | $ 2.10 | $ 29.77 |
| 10/6/05 | 60683041 28025949 | $ 32.45 | $ - | $ - | $ 0.73 | $ - | $ - | $ 2.10 | $ 35.28 |
| 10/6/05 | 60809819 15114649 | $ 23.01 | $ 7.38 | $ - | $ 27.74 | $ - | $ - | $ 6.20 | $ 64.33 |
| 10/6/05 | 60769706 15204334 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60769871 28025947 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60609416 15204334 | $ 26.85 | $ - | $ - | $ 4.60 | $ - | $ - | $ 2.10 | $ 33.55 |
| 10/6/05 | 60683527 21003401 | $ 32.45 | $ - | $ - | $ 0.41 | $ - | $ - | $ 2.10 | $ 34.96 |
| 10/6/05 | 60683884 21003402 | $ 32.45 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.10 | $ 34.59 |
| 10/6/05 | 60810582 12244929 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/6/05 | 60770722 21004246 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60522979 21003401 | $ 32.45 | $ - | $ - | $ 51.12 | $ - | $ - | $ 2.10 | $ 85.67 |
| 10/6/05 | 60810534 15204334 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60807063 15204334 | $ 26.85 | $ - | $ - | $ 6.15 | $ - | $ - | $ 2.10 | $ 35.10 |
| 10/6/05 | 60683865 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60809813 15190826 | $ 23.01 | $ 7.38 | $ - | $ 27.74 | $ - | $ - | $ 6.20 | $ 64.33 |
| 10/6/05 | 60810021 28008720 | $ 32.45 | $ - | $ - | $ 0.77 | $ - | $ - | $ 2.10 | $ 35.32 |
| 10/6/05 | 60883821 15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60770706 09394155 | $ 26.85 | $ - | $ - | $ 0.34 | $ - | $ - | $ 2.10 | $ 29.29 |
| 10/6/05 | 60683950 10352018 | $ 26.55 | $ - | $ - | $ 1.09 | $ - | $ - | $ 2.10 | $ 29.74 |
| 10/6/05 | 60683954 10352019 | $ 26.55 | $ - | $ - | $ 67.74 | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 10/6/05 | 60683992 28015890 | $ 26.55 | $ - | $ - | $ 2.03 | $ - | $ - | $ 2.10 | $ 30.68 |
| 10/6/05 | 60810234 15204335 | $ 26.85 | $ - | $ - | $ 6.02 | $ - | $ - | $ 2.10 | $ 34.97 |
| 10/6/05 | 60809480 21003401 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60769056 28025947 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/6/05 | 60810138 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60883898 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60809604 15190826 | $ 23.01 | $ 7.38 | $ - | $ 32.70 | $ - | $ - | $ 6.20 | $ 69.29 |
| 10/6/05 | 60769071 21003402 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60683989 28025946 | $ 32.45 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/6/05 | 60811836 09384356 | $ 26.85 | $ - | $ - | $ 4.60 | $ - | $ - | $ 2.10 | $ 33.55 |
| 10/6/05 | 60809828 15115581 | $ 21.53 | $ 7.38 | $ - | $ 33.55 | $ - | $ - | $ 6.20 | $ 88.66 |
| 10/6/05 | 60809801 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/6/05 | 60809803 15073350 | $ 23.01 | $ - | $ - | $ 29.66 | $ - | $ - | $ 6.20 | $ 58.87 |
| 10/6/05 | 60769680 10335223 | $ 26.55 | $ - | $ - | $ 0.17 | $ - | $ - | $ 2.10 | $ 28.82 |
| 10/6/05 | 60809811 15114649 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/6/05 | 60810857 10335223 | $ 26.55 | $ - | $ - | $ 67.75 | $ - | $ 1.48 | $ 2.10 | $ 97.88 |
| 10/6/05 | 60810252 28015891 | $ 26.55 | $ - | $ - | $ 0.51 | $ - | $ - | $ 2.10 | $ 29.16 |
| 10/6/05 | 60045702 15114645 | $ 23.01 | $ 7.38 | $ - | $ 123.09 | $ - | $ - | $ 6.20 | $ 159.68 |
| 10/6/05 | 60009799 28006142 | $ 23.01 | $ - | $ - | $ 4.64 | $ - | $ - | $ 6.20 | $ 33.85 |
| 10/6/05 | 60770728 28015890 | $ 26.55 | $ - | $ - | $ 4.13 | $ - | $ - | $ 2.10 | $ 32.78 |
| 10/6/05 | 60009827 15083212 | $ 21.53 | $ - | $ - | $ 14.53 | $ - | $ - | $ 6.20 | $ 42.26 |
| 10/6/05 | 60009818 15182146 | $ 23.01 | $ 7.38 | $ - | $ 31.46 | $ - | $ - | $ 6.20 | $ 68.05 |
| 10/6/05 | 60009832 28011688 | $ 23.01 | $ - | $ - | $ 4.64 | $ - | $ - | $ 6.20 | $ 33.85 |
| 10/6/05 | 60009837 15114639 | $ 21.53 | $ 7.38 | $ - | $ 46.72 | $ - | $ - | $ 6.20 | $ 83.31 |
| 10/6/05 | 60011277 15181246 | $ 26.55 | $ 8.88 | $ - | $ 25.65 | $ - | $ - | $ 6.20 | $ 62.24 |
| 10/6/05 | 60010022 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60068146 15071234 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/6/05 | 60011900 25739872 | $ 26.85 | $ - | $ - | $ 13.84 | $ - | $ - | $ 2.10 | $ 42.79 |
| 10/6/05 | 60063083 15204335 | $ 32.45 | $ - | $ - | $ 4.05 | $ - | $ - | $ 2.10 | $ 33.00 |
| 10/6/05 | 60009666 21003407 | $ 32.45 | $ - | $ - | $ 2.42 | $ - | $ - | $ 2.10 | $ 36.97 |
| 10/6/05 | 60010243 15204335 | $ 26.85 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/6/05 | 60063974 28008720 | $ 32.45 | $ - | $ - | $ 310.63 | $ - | $ - | $ 2.10 | $ 339.58 |
| 10/6/05 | 60010268 15204334 | $ 26.85 | $ - | $ - | $ 41.09 | $ - | $ - | $ 2.10 | $ 75.64 |
| 10/6/05 | 60010570 15104156 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/6/05 | 60080148 15204335 | $ 26.85 | $ - | $ - | $ 7.31 | $ - | $ - | $ 2.10 | $ 35.98 |
| 10/6/05 | 60097014 21003407 | $ 32.45 | $ - | $ - | $ 7.27 | $ - | $ - | $ 2.10 | $ 36.22 |
| 10/6/05 | 60087038 15184935 | $ 32.45 | $ - | $ - | $ 1.39 | $ - | $ - | $ 2.10 | $ 35.94 |
| 10/6/05 | 60079663 25750936 | $ 22.42 | $ - | $ - | $ 2.46 | $ - | $ - | $ 2.10 | $ 37.01 |
| 10/6/05 | 60087040 21000913 | $ 26.55 | $ - | $ - | $ 3.59 | $ - | $ - | $ 2.10 | $ 28.11 |
| 10/6/05 | 60079958 25750936 | $ 22.42 | $ - | $ - | $ 14.20 | $ - | $ - | $ 2.10 | $ 42.85 |
| 10/6/05 | 60063949 21000913 | $ 26.55 | $ - | $ - | $ 3.61 | $ - | $ - | $ 2.10 | $ 28.13 |
| | | | | | $ 4.95 | $ - | $ - | $ 2.10 | $ 33.60 |

| Date | Account | Charge | Adj. | Amount | 108.00 | Extra | 2.10 | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2.10 | $ 37.01 |
| | | | | | | | 2.10 | $ 32.31 |
| | | | $ 2.46 | | | | 2.10 | $ 33.02 |
| | | | $ 3.36 | | | | 2.10 | $ 34.64 |
| | | | $ 4.07 | | | | 2.10 | $ 33.85 |
| | | | $ 5.69 | | | | 2.10 | $ 36.56 |
| 10/6/05 | 60810150 15184935 | $ 32.45 | | $ 4.90 | | | 2.10 | $ 144.56 |
| 10/6/05 | 60770552 10439779 | $ 26.85 | | $ 2.01 | | | 2.10 | $ 37.09 |
| 10/6/05 | 60810256 15204334 | $ 26.85 | | $ 2.01 | $ 108.00 | | 2.10 | $ 36.31 |
| 10/6/05 | 60809004 15204334 | $ 26.85 | | $ 2.54 | | | 2.10 | $ 144.95 |
| 10/6/05 | 60809060 15204335 | $ 32.45 | | $ 1.76 | | | 2.10 | $ 36.56 |
| 10/6/05 | 60807029 25753974 | $ 32.45 | | $ 2.40 | $ 108.00 | | 2.10 | $ 175.02 |
| 10/6/05 | 60770575 21003407 | $ 32.45 | | $ 2.01 | | | 2.10 | $ 175.55 |
| 10/6/05 | 60810700 15115013 | $ 32.45 | | $ 140.47 | | | 2.10 | $ 36.56 |
| 10/6/05 | 60769807 15115013 | $ 32.45 | | $ 141.00 | | | 2.10 | $ 36.46 |
| 10/6/05 | 60810218 21003406 | $ 32.45 | | $ 2.01 | | | 2.10 | $ 30.43 |
| 10/6/05 | 60810202 21003405 | $ 32.45 | | $ 1.91 | | | 2.10 | $ 30.43 |
| 10/6/05 | 60810270 12246889 | $ 32.45 | | $ 1.78 | | | 2.10 | $ 137.17 |
| 10/6/05 | 60810080 12246919 | $ 32.45 | | $ 1.78 | | | 2.10 | $ 42.26 |
| 10/6/05 | 60810139 15198715 | $ 32.45 | | $ 0.52 | $ 108.00 | | 2.10 | $ 36.54 |
| 10/6/05 | 60810216 25753974 | $ 28.55 | 0.37 | $ 1.44 | | | 2.10 | $ 36.56 |
| 10/6/05 | 60770571 15195858 | $ 26.55 | | $ 7.59 | | | 2.10 | $ 35.58 |
| 10/6/05 | 60810203 15195858 | $ 26.55 | | $ 2.01 | | | 2.10 | $ 28.96 |
| 10/6/05 | 60770540 15183816 | $ 32.45 | 5.90 | $ 1.03 | | | 2.10 | $ 85.74 |
| 10/6/05 | 60807016 15198701 | $ 26.85 | | $ 0.31 | | | 2.10 | $ 35.35 |
| 10/6/05 | 60770520 15091316 | $ 32.45 | | $ 51.19 | | | 2.10 | $ 35.27 |
| 10/6/05 | 60807024 21003401 | $ 32.45 | | $ 0.80 | | | 2.10 | $ 35.29 |
| 10/6/05 | 60683938 12244939 | $ 28.55 | | $ 0.72 | | | 2.10 | $ 88.58 |
| 10/6/05 | 60809432 15183316 | $ 32.45 | | $ 0.74 | | | 2.10 | $ 32.78 |
| 10/6/05 | 60810179 15138488 | $ 32.45 | | $ 54.03 | | | 2.10 | $ 85.70 |
| 10/6/05 | 60809420 21003401 | $ 32.45 | | $ 4.13 | | | 2.10 | $ 41.26 |
| 10/6/05 | 60810071 28025946 | $ 32.45 | | $ 51.15 | | | 2.10 | $ 60.65 |
| 10/6/05 | 60810162 12244929 | $ 32.45 | 0.37 | $ 0.44 | | | 2.10 | $ 35.97 |
| 10/6/05 | 60683967 21003401 | $ 26.55 | | $ 26.10 | | | 2.10 | $ 115.49 |
| 10/6/05 | 60807061 15120708 | $ 32.45 | | $ 7.02 | | 1.48 | 2.10 | $ 35.10 |
| 10/6/05 | 60810259 12244939 | $ 32.45 | 5.90 | $ 85.38 | | | 2.10 | $ 35.88 |
| 10/6/05 | 60807025 15184933 | $ 32.45 | | $ 6.15 | | | 2.10 | $ 115.49 |
| 10/6/05 | 60807021 12244939 | $ 26.85 | | $ 1.33 | | 1.48 | 2.10 | $ 35.00 |
| 10/6/05 | 60683990 10335228 | $ 26.55 | | $ 85.36 | | | 2.10 | $ 34.89 |
| 10/6/05 | 60769055 25752109 | $ 26.85 | | $ 0.45 | | | 2.10 | $ 36.56 |
| 10/6/05 | 60683996 15204334 | $ 26.85 | | $ 0.34 | | | 2.10 | $ 87.28 |
| 10/6/05 | 60683905 12244939 | $ 32.45 | | $ 2.01 | | | 2.10 | $ 29.11 |
| 10/6/05 | 60683953 25752109 | $ 26.55 | | $ 52.71 | | | 2.10 | $ 85.67 |
| 10/6/05 | 60809441 28025946 | $ 32.45 | | $ 0.46 | | | 2.10 | $ 39.02 |
| 10/6/05 | 60809476 12246889 | $ 32.45 | | $ 51.12 | | | 2.10 | $ 71.94 |
| 10/6/05 | 60769063 28025946 | $ 32.45 | | $ 10.07 | | | 2.10 | $ 34.87 |
| 10/6/05 | 60769089 12244929 | $ 26.55 | | $ 42.99 | | | 2.10 | $ 34.08 |
| 10/6/05 | 60769057 15183817 | $ 32.45 | | $ 5.92 | | | 2.10 | $ 81.34 |
| 10/6/05 | 60683957 12244929 | $ 26.55 | | $ 5.13 | | | 2.10 | $ 89.15 |
| 10/6/05 | 60809454 15204334 | $ 26.85 | | $ 52.69 | | | 2.10 | $ 36.56 |
| 10/6/05 | 60683985 10335228 | $ 26.85 | | $ 54.60 | | | 2.10 | $ 80.38 |
| 10/6/05 | 60809439 15204334 | $ 26.85 | | $ 2.01 | | | 2.10 | $ 81.00 |
| 10/6/05 | 60809451 15204334 | $ 26.55 | | $ 51.73 | | | 2.10 | $ 31.02 |
| 10/6/05 | 60769100 28000618 | $ 26.55 | | $ 52.35 | | | 2.10 | $ 85.26 |
| 10/6/05 | 60809484 21003401 | $ 32.45 | | $ 2.37 | | | 2.10 | $ 57.75 |
| 10/6/05 | 60683944 28025946 | $ 32.45 | | $ 50.71 | | | 2.10 | $ 43.30 |
| 10/6/05 | 60769068 15104155 | $ 26.55 | | $ 28.80 | | | 2.10 | $ 43.20 |
| 10/6/05 | 60769659 12247391 | $ 26.55 | | $ 14.35 | | | 2.10 | $ 31.19 |
| 10/6/05 | 60769848 12247371 | $ 26.55 | | $ 14.55 | | | 2.10 | $ 74.67 |
| 10/6/05 | 60769647 12244929 | $ 32.45 | | $ 2.54 | | | 2.10 | $ 30.30 |
| 10/6/05 | 60769608 25739873 | $ 26.85 | | $ 45.72 | | | 2.10 | $ 176.16 |
| 10/6/05 | 60769935 25739872 | $ 26.85 | | $ 1.65 | | | 2.10 | $ 98.09 |
| 10/6/05 | 60810839 28000144 | $ 26.55 | | $ 141.61 | | 1.48 | 2.10 | $ 85.26 |
| 10/6/05 | 60769813 15196055 | $ 26.55 | | $ 67.96 | | | 2.10 | $ 34.73 |
| 10/6/05 | 60522986 12234052 | $ 26.85 | | $ 50.71 | | | 2.10 | $ 49.16 |
| 10/6/05 | 60770708 12247391 | $ 28.55 | | $ 0.18 | | 3.54 | 2.10 | $ 340.16 |
| 10/6/05 | 60769964 12246889 | $ 32.45 | | $ 16.09 | | | 2.10 | $ 81.60 |
| 10/6/05 | 60522984 10346316 | $ 28.55 | | $ 311.21 | | | 2.10 | $ 30.64 |
| 10/6/05 | 60683039 12244929 | $ 32.45 | | $ 52.95 | | | 2.10 | $ 88.45 |
| 10/6/05 | 60769656 12244939 | $ 32.45 | | $ 1.11 | | | 2.10 | $ 43.29 |
| 10/6/05 | 60810770 09380786 | $ 27.43 | | $ 53.90 | | | | |
| 10/6/05 | 60770695 15204335 | $ 26.85 | | $ 14.64 | | | | |
| 10/6/05 | 60810040 12247391 | $ 26.55 | | | | | | |
| 10/6/05 | 60769602 30024333 | $ 27.43 | | | | | | |
| 10/6/05 | 60683827 15184932 | $ 32.45 | | | | | | |
| 10/6/05 | 60810519 25752109 | $ 26.55 | | | | | | |

| Date | Account | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | 60770738 10335224 | $26.55 | $ | - | $ | $2.45 | $ | $ | - | $2.10 | $31.10 |
| 10/6/05 | 60683896 25749792 | $26.85 | $ | - | $ | $15.94 | $ | $ | - | $2.10 | $44.89 |
| 10/6/05 | 60810543 12244939 | $32.45 | $ | - | $ | $51.98 | $ | $ | - | $2.10 | $88.51 |
| 10/6/05 | 60769703 12244929 | $32.45 | $ | - | $ | $51.42 | $ | $ | - | $2.10 | $85.97 |
| 10/6/05 | 60810547 10317980 | $26.55 | $ | - | $ | $71.77 | $ | $1.48 | - | $2.10 | $101.90 |
| 10/6/05 | 60769601 12244939 | $32.45 | $ | - | $ | $51.46 | $ | $ | - | $2.10 | $86.01 |
| 10/6/05 | 60683924 10346316 | $26.55 | $ | - | $ | $75.33 | $ | $1.48 | - | $2.10 | $105.46 |
| 10/6/05 | 60810599 21003408 | $32.45 | $ | - | $ | $1.69 | $ | $ | - | $2.10 | $36.24 |
| 10/6/05 | 60010028 12247391 | $32.45 | $ 5.90 | - | $ 0.37 | $52.61 | $ | $ | - | $2.10 | $81.26 |
| 10/6/05 | 60683543 15184933 | $26.55 | $ | - | $ | $1.18 | $ | $ | - | $2.10 | $42.00 |
| 10/6/05 | 60683885 21000913 | $32.45 | $ | - | $ | $4.74 | $ | $ | - | $2.10 | $33.39 |
| 10/6/05 | 60769620 15184935 | $26.85 | $ | - | $ | $2.31 | $ | $ | - | $2.10 | $36.88 |
| 10/6/05 | 60809877 25739872 | $26.85 | $ | - | $ | $15.09 | $ | $ | - | $2.10 | $44.04 |
| 10/6/05 | 60683873 21003401 | $26.55 | $ | - | $ | $0.73 | $ | $ | - | $2.10 | $35.28 |
| 10/6/05 | 60762983 28000144 | $32.45 | $ | - | $ | $15.39 | $ | $ | - | $2.10 | $44.04 |
| 10/6/05 | 60682858 12207139 | $26.55 | $ | - | $ | $6.05 | $ | $ | - | $2.10 | $34.70 |
| 10/6/05 | 60809526 15184935 | $32.45 | $ | - | $ | $1.61 | $108.00 | $ | - | $2.10 | $144.16 |
| 10/6/05 | 60683025 15104155 | $26.55 | $ | - | $ | $2.71 | $ | $ | - | $2.10 | $31.36 |
| 10/6/05 | 60810523 15204335 | $26.85 | $ | - | $ | $6.01 | $ | $ | - | $2.10 | $34.96 |
| 10/6/05 | 60769556 15204335 | $26.85 | $ | - | $ | $4.71 | $ | $ | - | $2.10 | $33.66 |
| 10/6/05 | 60810566 25734858 | $26.85 | $ | - | $ | $4.86 | $ | $ | - | $2.10 | $33.81 |
| 10/7/05 | 60810517 15195517 | $26.85 | $ | - | $ | $26.71 | $ | $ | - | $2.10 | $57.14 |
| 10/7/05 | 60769893 25749791 | $26.85 | $ | - | $ | $14.56 | $ | $1.48 | - | $2.10 | $43.51 |
| 10/7/05 | 60769430 21003402 | $32.45 | $ | - | $ | $52.96 | $ | $ | - | $2.10 | $87.51 |
| 10/7/05 | 60810590 15198701 | $32.45 | $ 5.90 | - | $ 0.37 | $51.14 | $ | $ | - | $2.10 | $91.96 |
| 10/7/05 | 60769619 15183817 | $26.55 | $ | - | $ | $1.40 | $108.00 | $ | - | $2.10 | $143.95 |
| 10/7/05 | 60769693 21003407 | $32.45 | $ | - | $ | $2.46 | $ | $ | - | $2.10 | $31.11 |
| 10/7/05 | 60810525 21003402 | $32.45 | $ | - | $ | $2.31 | $108.00 | $ | - | $2.10 | $144.86 |
| 10/7/05 | 60810525 15204334 | $26.85 | $ | - | $ | $0.39 | $ | $ | - | $2.10 | $34.94 |
| 10/7/05 | 60770735 21003401 | $32.45 | $ | - | $ | $7.79 | $ | $ | - | $2.10 | $36.74 |
| 10/7/05 | 60683871 12246889 | $32.45 | $ | - | $ | $6.55 | $ | $ | - | $2.10 | $41.10 |
| 10/7/05 | 60810556 15195858 | $28.55 | $ | - | $ | $2.54 | $108.00 | $ | - | $2.10 | $145.09 |
| 10/7/05 | 60810590 21002356 | $26.55 | $ 2.95 | - | $ | $1.77 | $ | $ | - | $2.10 | $30.42 |
| 10/7/05 | 60770521 15184933 | $32.45 | $ 5.90 | - | $ 67.74 | $0.37 | $ | $1.48 | - | $2.10 | $100.82 |
| 10/7/05 | 60769870 12244929 | $32.45 | $ | - | $ | $52.71 | $ | $ | - | $2.10 | $41.19 |
| 10/7/05 | 60769599 16258146 | $27.43 | $ | - | $ | $29.46 | $ | $ | - | $2.10 | $87.26 |
| 10/7/05 | 60769866 9380786 | $27.43 | $ | - | $ | $16.09 | $ | $19.47 | - | $2.10 | $78.46 |
| 10/7/05 | 60683921 12244929 | $32.45 | $ | - | $ | $57.61 | $ | $ | - | $2.10 | $45.62 |
| 10/7/05 | 60810030 21003402 | $32.45 | $ | - | $ | $50.71 | $ | $ | - | $2.10 | $92.16 |
| 10/7/05 | 60810607 10348717 | $26.55 | $ | - | $ | $126.99 | $ | $ | - | $2.10 | $85.26 |
| 10/7/05 | 60683879 25753974 | $32.45 | $ | - | $ | $1.92 | $ | $ | - | $2.10 | $155.64 |
| 10/7/05 | 60808462 5182146 | $23.01 | $ 7.38 | - | $ | $30.70 | $ | $ | - | $2.10 | $38.47 |
| 10/7/05 | 60683922 9360152 | $27.43 | $ | - | $ | $ | $ 63.00 | $ | - | $6.20 | $67.29 |
| 10/7/05 | 60683797 1003401 | $32.45 | $ | - | $ | $1.06 | $ | $ | - | $2.10 | $92.53 |
| 10/7/05 | 60809850 5182142 | $23.01 | $ 7.38 | - | $ | $46.51 | $ | $ | - | $2.10 | $35.61 |
| 10/7/05 | 60811197 5182146 | $23.01 | $ 7.38 | - | $ | $19.97 | $ | $ | - | $6.20 | $83.10 |
| 10/7/05 | 60769613 5258116 | $27.43 | $ 14.75 | - | $ 30.74 | $16.09 | $ | $3.54 | - | $6.20 | $56.56 |
| 10/7/05 | 60808283 5114649 | $23.01 | $ 7.38 | - | $ | $30.70 | $ | $ | - | $2.10 | $94.65 |
| 10/7/05 | 60769713 2246889 | $32.45 | $ | - | $ | $2.40 | $108.00 | $ | - | $6.20 | $67.29 |
| 10/7/05 | 60809839 2011688 | $23.01 | $ | - | $ | $30.70 | $ | $ | - | $2.10 | $144.95 |
| 10/7/05 | 60683834 1246889 | $32.45 | $ | - | $ | $140.86 | $ | $ | - | $6.20 | $59.91 |
| 10/7/05 | 60769701 2003405 | $32.45 | $ | - | $ | $2.54 | $ | $ | - | $2.10 | $175.41 |
| 10/7/05 | 60810017 2003407 | $32.45 | $ | - | $ | $0.96 | $ | $ | - | $2.10 | $37.09 |
| 10/7/05 | 60769789 2000910 | $26.55 | $ | - | $ | $3.28 | $ | $ | - | $2.10 | $35.51 |
| 10/7/05 | 60809411 1335223 | $26.55 | $ | - | $ | $7.59 | $ | $ | - | $2.10 | $31.91 |
| 10/7/05 | 60809892 1306207 | $24.19 | $ | - | $ | $16.40 | $ | $ | - | $2.10 | $36.24 |
| 10/7/05 | 60769052 1247391 | $26.55 | $ | - | $ | $0.81 | $ | $ | - | $6.20 | $46.79 |
| 10/7/05 | 60809886 1306207 | $24.19 | $ | - | $ | $16.40 | $ | $ | - | $2.10 | $29.46 |
| 10/7/05 | 60810222 1504334 | $26.85 | $ | - | $ | $795.76 | $ | $ | - | $6.20 | $46.79 |
| 10/7/05 | 60810265 2806573 | $26.55 | $ | - | $ | $ | $ | $ | - | $2.10 | $824.71 |
| 10/7/05 | 60809879 1006207 | $24.19 | $ | - | $ | $16.40 | $ | $ | - | $2.10 | $28.65 |
| 10/7/05 | 60810190 1504334 | $26.85 | $ | - | $ | $1.88 | $ | $ | - | $6.20 | $46.79 |
| 10/7/05 | 60809869 1006207 | $24.19 | $ | - | $ | $16.40 | $ | $ | - | $2.10 | $30.83 |
| 10/7/05 | 60809465 1504335 | $26.85 | $ | - | $ | $5.73 | $ | $ | - | $6.20 | $46.79 |
| 10/7/05 | 60811156 1006205 | $24.19 | $ | - | $ | $14.40 | $ | $ | - | $2.10 | $34.68 |
| 10/7/05 | 60807047 1504335 | $26.85 | $ | - | $ | $6.97 | $ | $ | - | $6.20 | $44.79 |
| 10/7/05 | 60809927 1037700 | $21.53 | $ | - | $ | $14.26 | $ | $ | - | $2.10 | $35.92 |
| 10/7/05 | 60810055 2805889 | $26.55 | $ | - | $ | $2.03 | $ | $ | - | $6.20 | $41.99 |
| 10/7/05 | 60683899 2805890 | $26.55 | $ | - | $ | $2.03 | $ | $ | - | $2.10 | $30.68 |
| | | | $ | | $ | | $ | $ | | $2.10 | $30.68 |

| Date | Number | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 60809487 12247391 | $ 26.55 | $ - | $ - | $ 1.95 | $ - | $ - | $ 2.10 | $ | 30.60 |
| 10/7/05 | 60811178 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ | 67.29 |
| 10/7/05 | 60770526 15204335 | $ 26.85 | $ - | $ - | $ 8.44 | $ - | $ - | $ 2.10 | $ | 35.39 |
| 10/7/05 | 60808538 10306207 | $ 24.19 | $ - | $ - | $ 16.40 | $ - | $ - | $ 6.20 | $ | 46.79 |
| 10/7/05 | 60807039 15204335 | $ 26.85 | $ - | $ - | $ 5.15 | $ - | $ - | $ 2.10 | $ | 34.10 |
| 10/7/05 | 60808290 15182146 | $ 23.01 | $ 7.38 | $ - | $ 27.74 | $ - | $ - | $ 6.20 | $ | 64.33 |
| 10/7/05 | 60810095 28000618 | $ 26.55 | $ - | $ - | $ 52.35 | $ - | $ - | $ 2.10 | $ | 81.00 |
| 10/7/05 | 60811189 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ | 53.60 |
| 10/7/05 | 60810267 15204335 | $ 26.85 | $ - | $ - | $ 12.33 | $ - | $ - | $ 2.10 | $ | 41.28 |
| 10/7/05 | 60809890 10306205 | $ 24.19 | $ - | $ - | $ 12.51 | $ - | $ - | $ 6.20 | $ | 42.90 |
| 10/7/05 | 60811200 15105618 | $ 21.53 | $ - | $ - | $ 16.86 | $ - | $ - | $ 6.20 | $ | 44.59 |
| 10/7/05 | 60810557 10335228 | $ 26.85 | $ - | $ - | $ 73.71 | $ - | $ 1.48 | $ 2.10 | $ | 104.14 |
| 10/7/05 | 60754415 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754414 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754413 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754412 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754411 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754410 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754409 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754408 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754407 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754406 ATE00329 | $ 8.85 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ | 10.03 |
| 10/7/05 | 60754405 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60753582 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60753933 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60753932 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60753931 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754395 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754397 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754398 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754400 ASA10003 | $ 8.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 8.85 |
| 10/7/05 | 60754402 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754403 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754390 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754391 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754386 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754382 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754393 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60753583 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754430 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754429 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754428 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754425 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754419 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754418 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60754417 ASA10003 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60753584 ATE00329 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 2.95 |
| 10/7/05 | 60718446 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ | 11.60 |
| 10/7/05 | 60752793 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/7/05 | 60808947 15198305 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ | 5.05 |
| 10/7/05 | 60753185 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ | 5.90 |
| 10/7/05 | 60808970 28026757 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ | 5.05 |
| 10/7/05 | 60757110 28026758 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ | 5.05 |
| 10/7/05 | 60769921 28032992 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ | 5.05 |
| 10/7/05 | 60753214 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ | 5.90 |
| 10/7/05 | 60720415 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ | 5.89 |
| 10/7/05 | 60754645 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ | 11.60 |
| 10/7/05 | 60718433 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ | 11.60 |
| 10/7/05 | 60754202 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ | 17.14 |
| 10/7/05 | 60753200 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ | 5.90 |
| 10/7/05 | 60752949 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ | 17.14 |
| 10/7/05 | 60755016 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ | 11.60 |
| 10/7/05 | 60752745 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ | 11.59 |
| 10/7/05 | 60753680 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ | 5.89 |
| 10/7/05 | 60753760 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ | 11.61 |
| 10/7/05 | 60752639 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ | 11.60 |
| 10/7/05 | 60753918 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ | 11.87 |
| 10/7/05 | 60753525 ASA10128 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ | 22.33 |
| 10/7/05 | 60753927 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ | 11.87 |
| 10/7/05 | 60753497 ASA10128 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ | 22.33 |

| Date | Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 60753540 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752759 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60718362 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60720309 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60752229 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60755045 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60721807 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60755064 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60721827 ASA10069 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60754913 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60755361 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753640 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60755370 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60753667 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60752947 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60755029 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60754904 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60753508 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60753529 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60753187 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60754941 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753509 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60753528 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/7/05 | 60753209 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60755433 ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 10/7/05 | 60752978 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60755021 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 60717287 ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 10/7/05 | 60755401 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60753778 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/7/05 | 60755048 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 60755408 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60754028 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60754984 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/7/05 | 60717453 ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.42 | $ 7.92 |
| 10/7/05 | 60717442 ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.42 | $ 7.92 |
| 10/7/05 | 60717450 ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.42 | $ 7.92 |
| 10/7/05 | 60754021 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60717456 ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.42 | $ 7.92 |
| 10/7/05 | 60717457 ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.42 | $ 7.92 |
| 10/7/05 | 60717451 ASA50004 | $ 6.49 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.42 | $ 7.93 |
| 10/7/05 | 60717448 ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.42 | $ 7.92 |
| 10/7/05 | 60717443 ASA50004 | $ 6.49 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.42 | $ 7.92 |
| 10/7/05 | 60755466 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60721818 ASA10069 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 10/7/05 | 60680356 28019305 | $ 26.55 | $ - | $ - | $ 183.10 | $ - | $ - | $ 2.10 | $ 211.75 |
| 10/7/05 | 60755407 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60717447 ASA10004 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60698923 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60753066 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60754892 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60808564 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.77 | $ - | $ - | $ 6.20 | $ 54.36 |
| 10/7/05 | 60719290 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60720025 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753668 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60755040 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60755079 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60753198 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60753650 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60808562 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/7/05 | 60753643 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60721653 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/7/05 | 60721631 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60753989 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753802 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753814 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60811199 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/7/05 | 60700547 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60719975 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60752970 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |

| Date | Account | Amount | | Value | | Fee | Total |
|---|---|---|---|---|---|---|---|
| 10/7/05 | 60718384 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753773 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753646 ASA10102 | $ 5.16 | $ - | $ 0.06 | $ - $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60753993 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753498 ASA10128 | $ 19.91 | $ - | $ 0.07 | $ - $ - | $ 2.34 | $ 22.32 |
| 10/7/05 | 60753655 ASA10102 | $ 5.16 | $ - | $ 0.04 | $ - $ - | $ 0.68 | $ 5.88 |
| 10/7/05 | 60752460 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60701289 ASA10127 | $ 19.91 | $ - | $ 0.12 | $ - $ - | $ 2.34 | $ 22.37 |
| 10/7/05 | 60752144 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60721136 ASA10162 | $ 15.49 | $ 7.38 | $ 0.08 | $ - $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60753686 ASA10102 | $ 5.16 | $ - | $ 0.06 | $ - $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60808560 15182146 | $ 23.01 | $ - | $ 30.70 | $ - $ - | $ 6.20 | $ 67.29 |
| 10/7/05 | 60721664 ASA10126 | $ 19.91 | $ - | $ 0.08 | $ - $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60808347 15182142 | $ 23.01 | $ - | $ 18.45 | $ - $ - | $ 6.20 | $ 47.66 |
| 10/7/05 | 60719400 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60752948 ASA10162 | $ 15.49 | $ - | $ 0.07 | $ - $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60752188 ASA10085 | $ 10.32 | $ - | $ 0.03 | $ - $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 60719095 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753779 ASA10085 | $ 10.32 | $ - | $ 0.04 | $ - $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60754884 ASA10162 | $ 15.49 | $ - | $ 0.08 | $ - $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60752086 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60752955 ASA10162 | $ 15.49 | $ - | $ 0.06 | $ - $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60754890 ASA10162 | $ 15.49 | $ 7.38 | $ 0.07 | $ - $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60808287 15114652 | $ 23.01 | $ - | $ 32.70 | $ - $ - | $ 6.20 | $ 89.29 |
| 10/7/05 | 60753495 ASA10126 | $ 19.91 | $ - | $ 0.05 | $ - $ - | $ 2.34 | $ 22.30 |
| 10/7/05 | 60752583 ASA10162 | $ 15.49 | $ - | $ 0.08 | $ - $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60752594 ASA10162 | $ 15.49 | $ - | $ 0.07 | $ - $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60753785 ASA10085 | $ 10.32 | $ 7.38 | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60809845 15182147 | $ 23.01 | $ - | $ 40.30 | $ - $ - | $ 6.20 | $ 76.89 |
| 10/7/05 | 60752467 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60754900 ASA10162 | $ 15.49 | $ - | $ 0.08 | $ - $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60720321 ASA10085 | $ 10.32 | $ - | $ 0.04 | $ - $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60769823 10335223 | $ 26.55 | $ - | $ 71.95 | $ - $ 1.48 | $ 2.10 | $ 102.08 |
| 10/7/05 | 60719096 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60683021 28000600 | $ 26.55 | $ - | $ 1.45 | $ - $ - | $ 2.10 | $ 30.10 |
| 10/7/05 | 60719047 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60754891 ASA10162 | $ 15.49 | $ - | $ 0.06 | $ - $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60754885 ASA10162 | $ 15.49 | $ - | $ 0.08 | $ - $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60811588 12240591 | $ 26.55 | $ - | $ 53.50 | $ - $ - | $ 2.10 | $ 82.15 |
| 10/7/05 | 60754092 ASA10113 | $ 18.44 | $ - | $ 0.20 | $ - $ - | $ 2.79 | $ 21.43 |
| 10/7/05 | 60755343 ASA10085 | $ 10.32 | $ - | $ 0.04 | $ - $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60759852 ASA10102 | $ 5.16 | $ - | $ 0.06 | $ - $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60718403 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60719088 ASA10085 | $ 10.32 | $ - | $ 0.05 | $ - $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60683987 12247391 | $ 26.55 | $ - | $ 1.84 | $ - $ - | $ 2.10 | $ 30.49 |
| 10/7/05 | 60754915 ASA10162 | $ 15.49 | $ - | $ 0.08 | $ - $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60754898 ASA10162 | $ 15.49 | $ - | $ 0.08 | $ - $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60717931 ASA10069 | $ 5.90 | $ - | $ 0.04 | $ - $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60810152 15091316 | $ 26.85 | $ - | $ 6.91 | $ - $ - | $ 2.10 | $ 35.86 |
| 10/7/05 | 60752301 ASA10103 | $ 5.90 | $ - | $ 0.04 | $ - $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60721279 ASA10113 | $ 18.44 | $ - | $ 0.19 | $ - $ - | $ 2.79 | $ 21.42 |
| 10/7/05 | 60717465 ASA50004 | $ 6.49 | $ - | $ 0.04 | $ - $ - | $ 1.42 | $ 7.95 |
| 10/7/05 | 60683956 12244939 | $ 32.45 | $ - | $ 58.75 | $ - $ - | $ 2.10 | $ 93.30 |
| 10/7/05 | 60752302 ASA10103 | $ 5.80 | $ - | $ 0.04 | $ - $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60700600 ASA10089 | $ 5.90 | $ - | $ 0.05 | $ - $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60717932 ASA10069 | $ 5.90 | $ - | $ 0.03 | $ - $ - | $ 0.63 | $ 6.56 |
| 10/7/05 | 60810169 25753974 | $ 32.45 | $ - | $ 2.54 | $ - $ - | $ 2.10 | $ 37.09 |
| 10/7/05 | 60700601 ASA10069 | $ 5.90 | $ - | $ 0.05 | $ - $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60717936 ASA10069 | $ 5.90 | $ - | $ 0.05 | $ - $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60807000 15204335 | $ 26.85 | $ - | $ 5.56 | $ - $ - | $ 2.10 | $ 34.51 |
| 10/7/05 | 60752299 ASA10103 | $ 5.90 | $ - | $ 0.04 | $ - $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60811558 15204334 | $ 26.85 | $ - | $ 5.11 | $ - $ - | $ 2.10 | $ 34.06 |
| 10/7/05 | 60810043 15204335 | $ 26.85 | $ - | $ 3.94 | $ - $ - | $ 2.10 | $ 32.89 |
| 10/7/05 | 60683943 10335223 | $ 28.55 | $ - | $ 68.46 | $ - $ - | $ 2.10 | $ 97.11 |
| 10/7/05 | 60769916 12246888 | $ 32.45 | $ - | $ 1.39 | $ - $ 1.48 | $ 2.10 | $ 35.94 |
| 10/7/05 | 60811956 10335223 | $ 26.55 | $ - | $ 75.14 | $ - $ - | $ 2.10 | $ 105.27 |
| 10/7/05 | 60769907 10352075 | $ 26.55 | $ 2.95 | $ 2.64 | $ - $ - | $ 2.10 | $ 34.24 |
| 10/7/05 | 60810215 10335223 | $ 26.55 | $ - | $ 0.58 | $ - $ - | $ 2.10 | $ 29.23 |
| 10/7/05 | 60769836 25786997 | $ 26.55 | $ - | $ 3.24 | $ - $ - | $ 2.10 | $ 31.89 |
| 10/7/05 | 60769828 12244939 | $ 32.45 | $ - | $ 0.61 | $ - $ - | $ 2.10 | $ 35.16 |

| Date | Account | Item | Amount | C | D | Mid | F | H | Sub | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 60769694 | 10315119 | $26.55 | | | | | | | |
| 10/7/05 | 60769974 | 28025946 | $32.45 | | | | | | | |
| 10/7/05 | 60769822 | 12244929 | $32.45 | | | $66.05 | | | | |
| 10/7/05 | 60769816 | 12244929 | $32.45 | | | $0.01 | | | | |
| 10/7/05 | 60583830 | 15196055 | $26.55 | | | $0.01 | | $1.48 | $2.10 | 96.18 |
| 10/7/05 | 60754907 | ASA10162 | $15.49 | | | | | | $2.10 | 34.56 |
| 10/7/05 | 60753527 | ASA10126 | $19.91 | | | $2.05 | $108.00 | | $2.10 | 34.56 |
| 10/7/05 | 60639639 | 28025946 | $32.45 | | | $0.08 | | | $2.10 | 34.56 |
| 10/7/05 | 60754988 | ASA10085 | $10.32 | | | $0.06 | | | $1.58 | 138.70 |
| 10/7/05 | 60739611 | 21003402 | $32.45 | | | $2.01 | | | $2.34 | 17.15 |
| 10/7/05 | 60743189 | ASA10102 | $5.16 | | | $0.04 | | | $2.10 | 22.31 |
| 10/7/05 | 60752981 | 21003401 | $32.45 | | | $0.01 | | | $1.24 | 36.56 |
| 10/7/05 | 60752992 | ASA10085 | $10.32 | | | $0.05 | | | $2.10 | 11.60 |
| 10/7/05 | 60757038 | ASA10085 | $10.32 | | | $0.42 | | | $0.68 | 34.56 |
| 10/7/05 | 60752899 | 15138488 | $32.45 | | | $0.04 | | | $2.10 | 5.89 |
| 10/7/05 | 60755407 | ASA10113 | $18.44 | | | $52.71 | | | $1.24 | 34.97 |
| 10/7/05 | 60755578 | ASA10085 | $10.32 | | | $0.20 | | | $2.10 | 11.61 |
| 10/7/05 | 60769382 | 15184933 | $32.45 | | | $0.05 | | | $2.79 | 11.61 |
| 10/7/05 | 60753?51 | ASA10102 | $5.16 | $5.90 | $0.37 | $1.89 | | | $1.24 | 87.26 |
| 10/7/05 | 60695?73 | ASA10102 | $5.16 | | | $0.05 | | | $2.10 | 21.43 |
| 10/7/05 | 608111?5 | 28013874 | $24.48 | | | $0.04 | | | $0.68 | 11.61 |
| 10/7/05 | 60717?97 | ASA10069 | $5.90 | | | $29.32 | | | $0.68 | 42.71 |
| 10/7/05 | 60753?67 | ASA10102 | $5.16 | | | $0.02 | | | $6.20 | 5.89 |
| 10/7/05 | 606838?5 | 15204335 | $26.85 | | | $0.05 | | | $0.63 | 5.88 |
| 10/7/05 | 6075364? | ASA10102 | $5.16 | | | $6.21 | | | $0.68 | 60.00 |
| 10/7/05 | 6075305? | ASA10103 | $5.90 | | | $0.05 | | | $2.10 | 6.55 |
| 10/7/05 | 6066388? | 15184933 | $32.45 | | | $0.03 | | | $0.68 | 5.89 |
| 10/7/05 | 6080701? | 15204335 | $26.85 | $5.90 | $0.37 | $51.30 | | | $0.63 | 35.16 |
| 10/7/05 | 6075544? | ASA10085 | $10.32 | | | $4.85 | | | $2.10 | 5.89 |
| 10/7/05 | 6075404? | ASA10085 | $10.32 | | | $0.05 | | | $2.10 | 8.58 |
| 10/7/05 | 6075506? | ASA10085 | $10.32 | | | $0.04 | | | $1.24 | 92.12 |
| 10/7/05 | 6075365? | ASA10102 | $5.16 | | | $0.05 | | | $1.24 | 33.80 |
| 10/7/05 | 6075398? | ASA10085 | $10.32 | | | $0.05 | | | $1.24 | 11.61 |
| 10/7/05 | 6081017? | 21003402 | $32.45 | | | $0.04 | | | $0.68 | 11.60 |
| 10/7/05 | 6068388? | 12244929 | $32.45 | | | $4.49 | | | $1.24 | 11.61 |
| 10/7/05 | 6075544? | ASA10085 | $10.32 | | | $52.71 | | | $2.10 | 39.04 |
| 10/7/05 | 6081055? | 21003401 | $32.45 | | | $0.05 | | | $2.10 | 87.26 |
| 10/7/05 | 6076965? | 28025947 | $32.45 | | | $0.42 | | | $1.24 | 11.81 |
| 10/7/05 | 6081052? | 2247391 | $26.55 | | | $0.10 | | | $2.10 | 34.97 |
| 10/7/05 | 6076986? | 21003401 | $32.45 | | | $51.51 | | | $2.10 | 34.65 |
| 10/7/05 | 6075536? | ASA10085 | $10.32 | | | $4.56 | | | $2.10 | 80.16 |
| 10/7/05 | 6071916? | ASA10034 | $10.32 | | | $0.05 | | | $2.10 | 39.11 |
| 10/7/05 | 6076969? | 12244929 | $32.45 | | | $0.03 | | | $1.24 | 11.81 |
| 10/7/05 | 6075319? | ASA10102 | $5.16 | | | $2.82 | | | $1.10 | 11.45 |
| 10/7/05 | 6075365? | ASA10102 | $5.16 | | | $0.05 | | | $2.10 | 37.37 |
| 10/7/05 | 6071908? | ASA10085 | $10.32 | | | $0.04 | | | $0.68 | 5.89 |
| 10/7/05 | 6075299? | ASA10101 | $10.32 | | | $0.03 | | | $0.68 | 5.88 |
| 10/7/05 | 6081013? | 15204335 | $26.85 | | | $0.02 | | | $1.24 | 11.59 |
| 10/7/05 | 6075356? | ASA10101 | $10.32 | | | $3.73 | | | $1.53 | 11.87 |
| 10/7/05 | 6075500? | ASA10085 | $10.32 | | | $0.01 | | | $2.10 | 32.68 |
| 10/7/05 | 6080912? | 2000618 | $26.55 | | | $0.05 | | | $1.53 | 11.86 |
| 10/7/05 | 6075354? | ASA10101 | $10.32 | | | $53.23 | | | $1.24 | 11.61 |
| 10/7/05 | 6071988? | ASA10113 | $18.44 | | | $0.02 | | | $2.10 | 81.88 |
| 10/7/05 | 6081007? | 2015890 | $26.55 | | | $0.20 | | | $1.53 | 11.87 |
| 10/7/05 | 6075393? | ASA10101 | $10.32 | | | $3.77 | | | $2.10 | 21.43 |
| 10/7/05 | 6080948? | 1247391 | $26.55 | | | $0.02 | | | $1.53 | 32.42 |
| 10/7/05 | 6075356? | ASA10101 | $10.32 | | | $0.81 | | | $2.10 | 11.87 |
| 10/7/05 | 6081199? | 1247391 | $26.55 | | | $0.02 | | | $1.53 | 29.46 |
| 10/7/05 | 6075332? | ASA10113 | $18.44 | | | $19.93 | | | $2.10 | 11.87 |
| 10/7/05 | 6075299? | ASA10101 | $10.32 | | | $0.17 | | | $2.79 | 48.58 |
| 10/7/05 | 8080982? | 1914849 | $23.01 | $7.38 | | $0.02 | | | $1.53 | 21.40 |
| 10/7/05 | 6081072? | 1752549 | $20.65 | | | $30.70 | | | $6.20 | 11.87 |
| 10/7/05 | 6075321? | ASA10102 | $5.16 | | | $2.84 | $63.00 | | $0.82 | 67.29 |
| 10/7/05 | 6075412? | ASA10113 | $18.44 | | | $0.01 | | | $0.68 | 87.31 |
| 10/7/05 | 6075301? | ASA10101 | $10.32 | | | $0.18 | | | $2.79 | 5.85 |
| 10/7/05 | 6081011? | 1244939 | $32.45 | | | $0.01 | | | $1.53 | 21.41 |
| 10/7/05 | 6076906? | 2615890 | $26.55 | | | $0.54 | | | $2.10 | 11.86 |
| 10/7/05 | 6075202? | ASA10101 | $10.32 | | | $- | | | $2.10 | 35.09 |
| 10/7/05 | 6076996? | 1048717 | $26.55 | | | $0.02 | | | $1.53 | 28.65 |
| 10/7/05 | 6075288? | ASA10113 | $18.44 | | | $130.68 | | | $2.10 | 11.87 |
| | | | | | | $0.14 | | | $2.79 | 159.33 |
| | | | | | | | | | | 21.37 |

| Date | Account | Amt 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 60808467 15114649 | $ 23.01 | $ 7.38 | $ - | $ 31.46 | $ - | $ - | $ 6.20 | $ 68.05 |
| 10/7/05 | 60683064 12244939 | $ 32.45 | $ - | $ - | $ 51.24 | $ - | $ - | $ 2.10 | $ 85.79 |
| 10/7/05 | 60683959 21003402 | $ 32.45 | $ - | $ - | $ 51.42 | $ - | $ - | $ 2.10 | $ 85.97 |
| 10/7/05 | 60755203 ASA10113 | $ 18.44 | $ - | $ - | $ 0.13 | $ - | $ - | $ 2.79 | $ 21.36 |
| 10/7/05 | 60810092 12247391 | $ 26.55 | $ - | $ - | $ 52.35 | $ - | $ - | $ 2.10 | $ 81.00 |
| 10/7/05 | 60752992 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60811939 15204334 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/7/05 | 60720624 ASA10069 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60752012 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60810278 12247391 | $ 28.55 | $ - | $ - | $ 1.65 | $ - | $ - | $ 2.10 | $ 30.30 |
| 10/7/05 | 60754982 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60753016 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60755410 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60683809 12247391 | $ 28.55 | $ - | $ - | $ 51.59 | $ - | $ - | $ 2.10 | $ 80.24 |
| 10/7/05 | 60753015 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60683942 28015890 | $ 26.55 | $ - | $ - | $ 159.35 | $ - | $ - | $ 2.10 | $ 188.00 |
| 10/7/05 | 60754985 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753019 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752278 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60755443 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753573 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60754991 ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.24 | $ 11.58 |
| 10/7/05 | 60810057 12247391 | $ 26.55 | $ - | $ - | $ 1.93 | $ - | $ - | $ 2.10 | $ 30.58 |
| 10/7/05 | 60755406 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753558 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60683968 15204335 | $ 26.85 | $ - | $ - | $ 6.68 | $ - | $ - | $ 2.10 | $ 35.63 |
| 10/7/05 | 60721006 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60700598 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60809485 12240591 | $ 26.55 | $ - | $ - | $ 69.82 | $ - | $ - | $ 2.10 | $ 98.47 |
| 10/7/05 | 60700599 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60525968 21003865 | $ 26.55 | $ 5.90 | $ - | $ 0.08 | $ - | $ - | $ 2.10 | $ 34.63 |
| 10/7/05 | 60719167 ASA10034 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.10 | $ 11.45 |
| 10/7/05 | 60752283 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60693892 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/7/05 | 60752196 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60809849 15114647 | $ 23.01 | $ 7.38 | $ - | $ 36.00 | $ - | $ - | $ 6.20 | $ 72.59 |
| 10/7/05 | 60754911 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60810276 12247391 | $ 26.55 | $ - | $ - | $ 59.15 | $ - | $ - | $ 2.10 | $ 87.80 |
| 10/7/05 | 60718343 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60718389 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60809857 15114645 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 6.20 | $ 83.10 |
| 10/7/05 | 60753512 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/7/05 | 60721674 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/7/05 | 60752183 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60770541 12247391 | $ 26.55 | $ - | $ - | $ 59.15 | $ - | $ - | $ 2.10 | $ 87.80 |
| 10/7/05 | 60753500 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/7/05 | 60809865 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/7/05 | 60752593 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60752833 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60755044 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60810141 26002023 | $ 26.55 | $ - | $ - | $ 2.86 | $ - | $ - | $ 2.10 | $ 31.51 |
| 10/7/05 | 60754897 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60754936 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60769064 12244939 | $ 32.45 | $ - | $ - | $ 52.96 | $ - | $ - | $ 2.10 | $ 87.51 |
| 10/7/05 | 60753503 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/7/05 | 60811198 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/7/05 | 60755019 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60810166 12244929 | $ 32.45 | $ - | $ - | $ 51.56 | $ - | $ - | $ 2.10 | $ 86.11 |
| 10/7/05 | 60718386 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60719168 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/7/05 | 60754935 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60718395 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 30809468 25753974 | $ 32.45 | $ - | $ - | $ 2.01 | $ 108.00 | $ - | $ 2.10 | $ 144.56 |
| 10/7/05 | 60718029 ASA10034 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.10 | $ 11.45 |
| 10/7/05 | 60753524 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60769072 21003401 | $ 32.45 | $ - | $ - | $ 51.65 | $ - | $ - | $ 2.10 | $ 86.20 |
| 10/7/05 | 60753515 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60809491 10359382 | $ 26.55 | $ - | $ - | $ 2.22 | $ - | $ - | $ 2.10 | $ 30.87 |
| 10/7/05 | 60754896 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60809871 15182142 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ - | $ 6.20 | $ 83.10 |

| Date | Account | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 60678695 15204335 | $ 26.85 | $ - | $ - | $ 14.92 | $ - | $ - | $ 2.10 | $ 43.87 |
| 10/7/05 | 60753519 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/7/05 | 60810173 21003406 | $ 32.45 | $ - | $ - | $ 2.54 | $ 108.00 | $ - | $ 2.10 | $ 145.09 |
| 10/7/05 | 60754881 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60809864 15182142 | $ 23.01 | $ 7.38 | $ - | $ 35.78 | $ - | $ - | $ 6.20 | $ 72.37 |
| 10/7/05 | 60753536 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60810229 10359362 | $ 26.55 | $ - | $ - | $ 2.17 | $ - | $ - | $ 2.10 | $ 30.82 |
| 10/7/05 | 60753514 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60809421 12244939 | $ 32.45 | $ - | $ - | $ 51.32 | $ - | $ - | $ 2.10 | $ 85.87 |
| 10/7/05 | 60769644 12244929 | $ 32.45 | $ - | $ - | $ 52.71 | $ - | $ - | $ 2.79 | $ 87.26 |
| 10/7/05 | 60752903 ASA10113 | $ 18.44 | $ - | $ - | $ 0.03 | $ - | $ - | $ 2.79 | $ 21.26 |
| 10/7/05 | 60809872 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/7/05 | 60754089 ASA10113 | $ 18.44 | $ - | $ - | $ 0.11 | $ - | $ - | $ 2.79 | $ 21.34 |
| 10/7/05 | 60769641 15138488 | $ 32.45 | $ - | $ - | $ 0.89 | $ - | $ - | $ 2.10 | $ 35.44 |
| 10/7/05 | 60754660 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60721292 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 10/7/05 | 60752626 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60692438 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60659600 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/7/05 | 60753526 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60721139 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60718050 ASA10034 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.10 | $ 11.46 |
| 10/7/05 | 60753067 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60754081 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 10/7/05 | 60752281 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60809829 10338234 | $ 24.48 | $ - | $ - | $ 57.98 | $ - | $ - | $ 6.20 | $ 88.66 |
| 10/7/05 | 60752295 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60683918 28015890 | $ 28.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/7/05 | 60752294 ASA10103 | $ 5.90 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.63 | $ 6.56 |
| 10/7/05 | 60809835 10346668 | $ 24.48 | $ - | $ - | $ 6.10 | $ - | $ - | $ 6.20 | $ 36.78 |
| 10/7/05 | 60753215 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60769854 12240601 | $ 26.55 | $ - | $ - | $ 1.45 | $ - | $ - | $ 2.10 | $ 30.10 |
| 10/7/05 | 60810549 12246889 | $ 32.45 | $ - | $ - | $ 1.64 | $ 108.00 | $ - | $ 2.10 | $ 144.19 |
| 10/7/05 | 60810136 22694211 | $ 26.55 | $ - | $ - | $ 1.01 | $ - | $ - | $ 2.10 | $ 29.66 |
| 10/7/05 | 60753210 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60717380 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60752743 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60769673 15104156 | $ 28.55 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 28.75 |
| 10/7/05 | 60809490 10359362 | $ 26.55 | $ - | $ - | $ 2.94 | $ - | $ - | $ 2.10 | $ 31.59 |
| 10/7/05 | 60770545 28019305 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/7/05 | 60752331 ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ 0.68 | $ 5.88 |
| 10/7/05 | 60810020 15108421 | $ 26.85 | $ - | $ - | $ 3.00 | $ - | $ - | $ 2.10 | $ 31.95 |
| 10/7/05 | 60721704 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60754918 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60692439 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60810082 25746714 | $ 22.42 | $ - | $ - | $ 153.33 | $ - | $ - | $ 2.10 | $ 177.85 |
| 10/7/05 | 60754926 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60810228 10359362 | $ 26.55 | $ - | $ - | $ 34.61 | $ - | $ - | $ 2.10 | $ 63.26 |
| 10/7/05 | 60721179 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60811198 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/7/05 | 60755615 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/7/05 | 60810036 10359362 | $ 26.55 | $ - | $ - | $ 3.61 | $ - | $ - | $ 2.10 | $ 32.26 |
| 10/7/05 | 60721230 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/7/05 | 60755475 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60755409 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60755036 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60721700 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60809866 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/7/05 | 60753499 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60755628 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/7/05 | 60754916 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60769996 15138817 | $ 26.55 | $ - | $ - | $ 2.46 | $ - | $ - | $ 2.10 | $ 31.11 |
| 10/7/05 | 60753502 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60810849 21003402 | $ 32.45 | $ - | $ - | $ 51.29 | $ - | $ - | $ 2.10 | $ 85.84 |
| 10/7/05 | 60699105 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60755059 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60755614 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/7/05 | 60719573 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60810013 12244929 | $ 32.45 | $ - | $ - | $ 51.56 | $ - | $ - | $ 2.10 | $ 86.11 |
| 10/7/05 | 60683832 10439778 | $ 26.55 | $ - | $ - | $ 40.99 | $ - | $ - | $ 2.10 | $ 69.64 |

| Date | ID / Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 60752454 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60698959 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60718441 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60810653 15184932 | $ 32.45 | $ - | $ - | $ 50.70 | $ - | $ - | $ 2.10 | $ 85.25 |
| 10/7/05 | 60755617 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/7/05 | 60699091 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60754919 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60810273 28001011 | $ 26.55 | $ - | $ - | $ 3.65 | $ - | $ - | $ 2.10 | $ 32.30 |
| 10/7/05 | 60721299 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/7/05 | 60755418 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60755055 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60700144 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60754929 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60721665 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/7/05 | 60755609 ASA10113 | $ 18.44 | $ - | $ - | $ 0.20 | $ - | $ - | $ 2.79 | $ 21.43 |
| 10/7/05 | 60752337 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60721654 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60721696 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60719285 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60755046 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 60721692 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60755184 ASA10113 | $ 18.44 | $ - | $ - | $ 0.19 | $ - | $ - | $ 2.79 | $ 21.42 |
| 10/7/05 | 60755357 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60717355 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60752205 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 60717344 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60717935 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60754986 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60755015 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60755073 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60717342 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60754201 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60752411 ASA10126 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/7/05 | 60753352 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60717341 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60755585 ASA10113 | $ 18.44 | $ - | $ - | $ 0.17 | $ - | $ - | $ 2.79 | $ 21.40 |
| 10/7/05 | 60717357 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60753353 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60717343 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60753355 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60753356 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60753354 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60717978 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60721701 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60752096 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60719091 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60721697 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60752404 ASA10126 | $ 19.91 | $ - | $ - | $ 0.05 | $ - | $ - | $ 2.34 | $ 22.30 |
| 10/7/05 | 60755189 ASA10113 | $ 18.44 | $ - | $ - | $ 0.17 | $ - | $ - | $ 2.79 | $ 21.40 |
| 10/7/05 | 60810585 15204335 | $ 28.65 | $ - | $ - | $ 6.38 | $ - | $ - | $ 2.10 | $ 35.33 |
| 10/7/05 | 60721705 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60752339 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60755196 ASA10113 | $ 18.44 | $ - | $ - | $ 0.14 | $ - | $ - | $ 2.79 | $ 21.37 |
| 10/7/05 | 60752392 ASA10126 | $ 19.91 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.34 | $ 22.32 |
| 10/7/05 | 60721693 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60752150 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60698556 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60753351 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 60753203 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60752489 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60769833 15184935 | $ 32.45 | $ - | $ - | $ 2.46 | $ 108.00 | $ - | $ 2.10 | $ 145.01 |
| 10/7/05 | 60752681 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/7/05 | 60807780 15184932 | $ 32.45 | $ - | $ - | $ 50.78 | $ - | $ - | $ 2.10 | $ 85.33 |
| 10/7/05 | 60752155 ASA10085 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.24 | $ 11.57 |
| 10/7/05 | 60678350 21003401 | $ 32.45 | $ - | $ - | $ 0.51 | $ - | $ - | $ 2.10 | $ 35.06 |
| 10/7/05 | 60810383 28000618 | $ 26.55 | $ - | $ - | $ 0.01 | $ - | $ - | $ 2.10 | $ 28.66 |
| 10/7/05 | 60810561 12244939 | $ 32.45 | $ - | $ - | $ 50.70 | $ - | $ - | $ 2.10 | $ 85.25 |
| 10/7/05 | 60809486 12247391 | $ 26.55 | $ - | $ - | $ 1.65 | $ - | $ - | $ 2.10 | $ 30.30 |
| 10/7/05 | 60807224 28025946 | $ 32.45 | $ - | $ - | $ 0.51 | $ - | $ - | $ 2.10 | $ 35.06 |
| 10/7/05 | 60752644 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |

| Date | Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 80754197 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60752658 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 60810084 25750936 | $ 22.42 | $ - | $ - | $ 1.52 | $ 108.00 | $ - | $ 2.10 | $ 134.04 |
| 10/7/05 | 60810814 12247391 | $ 26.55 | $ - | $ - | $ 52.55 | $ - | $ - | $ 2.10 | $ 81.20 |
| 10/7/05 | 60810565 15204334 | $ 26.85 | $ - | $ - | $ 5.58 | $ - | $ - | $ 2.10 | $ 34.53 |
| 10/7/05 | 60770723 28025947 | $ 32.45 | $ - | $ - | $ 0.45 | $ - | $ - | $ 1.24 | $ 35.00 |
| 10/7/05 | 60752092 ASA10085 | $ 10.32 | $ - | $ - | $ 0.03 | $ - | $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 60769908 10346320 | $ 26.85 | $ - | $ - | $ 68.56 | $ - | $ 1.48 | $ 2.10 | $ 98.99 |
| 10/7/05 | 60752758 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60770724 21003407 | $ 32.45 | $ - | $ - | $ 2.12 | $ - | $ - | $ 2.10 | $ 36.67 |
| 10/7/05 | 60810822 15104156 | $ 26.55 | $ - | $ - | $ 51.15 | $ - | $ - | $ 2.10 | $ 79.80 |
| 10/7/05 | 60752488 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60810518 15104156 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/7/05 | 60752729 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60752797 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60683891 15183816 | $ 26.55 | $ - | $ - | $ 0.46 | $ - | $ - | $ 2.10 | $ 29.11 |
| 10/7/05 | 60752638 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60769624 28016929 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/7/05 | 60754084 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60810039 10359382 | $ 26.55 | $ - | $ - | $ 34.42 | $ - | $ - | $ 2.10 | $ 63.07 |
| 10/7/05 | 60769831 21003401 | $ 32.45 | $ - | $ - | $ 0.10 | $ - | $ - | $ 2.10 | $ 34.65 |
| 10/7/05 | 60810521 28000618 | $ 26.55 | $ - | $ - | $ 53.01 | $ - | $ - | $ 2.10 | $ 81.66 |
| 10/7/05 | 60752641 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60769837 25766997 | $ 26.55 | $ - | $ - | $ 2.45 | $ - | $ - | $ 2.10 | $ 31.10 |
| 10/7/05 | 60810861 12246939 | $ 32.45 | $ - | $ - | $ 0.54 | $ - | $ - | $ 2.10 | $ 35.09 |
| 10/7/05 | 60752471 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60754920 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60809815 15073350 | $ 23.01 | $ - | $ - | $ 35.39 | $ - | $ - | $ 6.20 | $ 64.60 |
| 10/7/05 | 60769665 10359362 | $ 26.55 | $ - | $ - | $ 1.79 | $ - | $ - | $ 2.10 | $ 30.44 |
| 10/7/05 | 60769860 21003401 | $ 32.45 | $ - | $ - | $ 1.33 | $ - | $ - | $ 2.10 | $ 35.88 |
| 10/7/05 | 60721885 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753507 ASA10128 | $ 19.91 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.34 | $ 22.31 |
| 10/7/05 | 60752779 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60810575 12247391 | $ 26.55 | $ - | $ - | $ 52.35 | $ - | $ - | $ 2.10 | $ 81.00 |
| 10/7/05 | 60810780 12247391 | $ 26.55 | $ - | $ - | $ 53.35 | $ - | $ - | $ 2.10 | $ 82.00 |
| 10/7/05 | 60759931 28008720 | $ 32.45 | $ - | $ - | $ 92.04 | $ - | $ - | $ 2.10 | $ 126.59 |
| 10/7/05 | 60753894 ASA10101 | $ 10.32 | $ - | $ - | $ 0.01 | $ - | $ - | $ 1.53 | $ 11.86 |
| 10/7/05 | 60754914 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60683839 28023569 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/7/05 | 60753893 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60811316 28019305 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/7/05 | 60753900 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60811321 21003864 | $ 26.55 | $ - | $ - | $ 2.00 | $ - | $ - | $ 2.10 | $ 30.65 |
| 10/7/05 | 60753901 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752264 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752265 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753906 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752272 ASA10101 | $ 10.32 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.85 |
| 10/7/05 | 60769960 25766997 | $ 26.55 | $ - | $ - | $ 0.02 | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753884 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ 2.10 | $ 42.41 |
| 10/7/05 | 60770727 15198701 | $ 32.45 | $ 5.90 | $ 0.37 | $ 1.59 | $ - | $ - | $ 2.10 | $ 81.46 |
| 10/7/05 | 60683855 12240591 | $ 28.55 | $ - | $ - | $ 52.81 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60753679 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.10 | $ 85.77 |
| 10/7/05 | 60810595 12244939 | $ 32.45 | $ - | $ - | $ 51.22 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60754910 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60688178 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60628873 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.10 | $ 34.87 |
| 10/7/05 | 60683677 15204335 | $ 26.85 | $ - | $ - | $ 5.92 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60752615 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 2.10 | $ 80.16 |
| 10/7/05 | 60810569 12247391 | $ 26.55 | $ - | $ - | $ 51.51 | $ - | $ - | $ 2.10 | $ 82.21 |
| 10/7/05 | 60769858 28000618 | $ 26.55 | $ - | $ - | $ 53.56 | $ - | $ - | $ 2.10 | $ 85.82 |
| 10/7/05 | 60770697 21003401 | $ 32.45 | $ - | $ - | $ 51.27 | $ - | $ - | $ 1.58 | $ 17.13 |
| 10/7/05 | 60752620 ASA10162 | $ 15.49 | $ - | $ - | $ 0.06 | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60753636 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60754905 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60753453 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ 2.10 | $ 34.27 |
| 10/7/05 | 60683828 15204335 | $ 26.85 | $ - | $ - | $ 5.32 | $ - | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60754194 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ - | $ 2.10 | $ 35.14 |
| 10/7/05 | 60810015 28025947 | $ 32.45 | $ - | $ - | $ 0.59 | $ - | $ - | $ 2.10 | $ 35.14 |
| 10/7/05 | 60717430 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ 1.42 | $ 7.95 |

| Date | Account | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 60770523 28002023 | $ 26.55 | $ - | $ - | $ 4.12 | $ - | $ 2.10 | $ 32.77 |
| 10/7/05 | 60753458 ASA10103 | $ 5.90 | $ - | $ - | $ 0.02 | $ - | $ 0.63 | $ 6.55 |
| 10/7/05 | 60683541 15204335 | $ 26.85 | $ - | $ - | $ 7.21 | $ - | $ 2.10 | $ 36.16 |
| 10/7/05 | 60717432 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ 1.42 | $ 7.95 |
| 10/7/05 | 60683882 10346317 | $ 26.55 | $ - | $ - | $ 38.98 | $ - | $ 2.10 | $ 67.63 |
| 10/7/05 | 60753480 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60683796 12244929 | $ 32.45 | $ - | $ - | $ 51.58 | $ - | $ 2.10 | $ 86.13 |
| 10/7/05 | 60683822 22694209 | $ 26.85 | $ - | $ - | $ 57.90 | $ - | $ 2.10 | $ 86.85 |
| 10/7/05 | 60753455 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60753504 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60753449 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60753469 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60754887 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60769787 28016801 | $ 28.55 | $ - | $ - | $ 4.57 | $ - | $ 2.10 | $ 33.22 |
| 10/7/05 | 60769845 12244939 | $ 32.45 | $ - | $ - | $ 58.75 | $ - | $ 2.10 | $ 93.30 |
| 10/7/05 | 60717434 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ 1.42 | $ 7.95 |
| 10/7/05 | 60769980 15198700 | $ 32.45 | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/7/05 | 60721688 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60810593 10348717 | $ 26.55 | $ - | $ - | $ 1.53 | $ - | $ 2.10 | $ 30.18 |
| 10/7/05 | 60717934 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60755080 ASA10162 | $ 15.49 | $ - | $ - | $ 0.07 | $ - | $ 1.58 | $ 17.14 |
| 10/7/05 | 60810600 15204335 | $ 26.85 | $ - | $ - | $ 5.73 | $ - | $ 2.10 | $ 34.68 |
| 10/7/05 | 60753227 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60721661 ASA10126 | $ 19.91 | $ - | $ - | $ 0.08 | $ - | $ 2.34 | $ 22.33 |
| 10/7/05 | 60752202 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60769838 10359362 | $ 26.55 | $ - | $ - | $ 3.20 | $ - | $ 2.10 | $ 31.85 |
| 10/7/05 | 60755096 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60683385 15204335 | $ 26.85 | $ - | $ - | $ 6.99 | $ - | $ 2.10 | $ 35.94 |
| 10/7/05 | 60754989 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60691470 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60753585 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60755347 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60525753 15182142 | $ 23.01 | $ 7.38 | $ - | $ 46.51 | $ - | $ 6.20 | $ 83.10 |
| 10/7/05 | 60753452 ASA10103 | $ 5.90 | $ - | $ - | $ 0.02 | $ - | $ 0.63 | $ 6.55 |
| 10/7/05 | 60752018 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60809854 15114649 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ 6.20 | $ 67.29 |
| 10/7/05 | 60753560 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753014 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752017 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753020 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753571 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753004 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753562 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60809861 15114639 | $ 23.01 | $ 7.38 | $ - | $ 46.72 | $ - | $ 6.20 | $ 83.31 |
| 10/7/05 | 60752341 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60755116 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 60753202 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60753459 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60631177 ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ 0.68 | $ 5.88 |
| 10/7/05 | 60752993 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753569 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752983 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60808291 15182146 | $ 23.01 | $ 7.38 | $ - | $ 31.46 | $ - | $ 6.20 | $ 68.05 |
| 10/7/05 | 60753559 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752984 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753574 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60808279 15190824 | $ 23.01 | $ 7.38 | $ - | $ 21.94 | $ - | $ 6.20 | $ 58.53 |
| 10/7/05 | 60753575 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753018 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60808288 15182146 | $ 23.01 | $ 7.38 | $ - | $ 27.74 | $ - | $ 6.20 | $ 64.33 |
| 10/7/05 | 60752996 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60752981 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753001 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753197 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60720888 ASA10085 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ 1.24 | $ 11.59 |
| 10/7/05 | 60809876 15114647 | $ 23.01 | $ 7.38 | $ - | $ 21.94 | $ - | $ 6.20 | $ 58.53 |
| 10/7/05 | 60721901 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753224 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60809867 15114649 | $ 23.01 | $ - | $ - | $ 4.64 | $ - | $ 6.20 | $ 33.85 |
| 10/7/05 | 60752653 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ 1.24 | $ 11.61 |

| Date | Account | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 6?719049 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 6?808277 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/7/05 | 6?752448 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 6?753899 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 6?811187 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.77 | $ - | $ - | $ - | $ 6.20 | $ 54.36 |
| 10/7/05 | 6?752279 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 6?59211 ASA10102 | $ 5.16 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.68 | $ 5.88 |
| 10/7/05 | 6?809846 15182146 | $ 23.01 | $ 7.38 | $ - | $ 17.01 | $ - | $ - | $ - | $ 6.20 | $ 53.60 |
| 10/7/05 | 6?753897 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 6?753896 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 6?753910 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 6?811193 15114649 | $ 23.01 | $ 7.38 | $ - | $ 24.93 | $ - | $ - | $ - | $ 6.20 | $ 61.52 |
| 10/7/05 | 6?753902 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 6?809855 15114649 | $ 23.01 | $ - | $ - | $ 4.64 | $ - | $ - | $ - | $ 8.20 | $ 33.85 |
| 10/7/05 | 6?810639 28031160 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/7/05 | 6?810617 28031160 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/7/05 | 6?811191 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/7/05 | 6?810453 28032055 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/7/05 | 6?752645 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 6?808911 28019302 | $ 2.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 5.05 |
| 10/7/05 | 6?752469 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 6?808289 10317700 | $ 21.53 | $ - | $ - | $ 14.26 | $ - | $ - | $ - | $ 6.20 | $ 41.99 |
| 10/7/05 | 6?752652 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 6?753357 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?811194 15182146 | $ 23.01 | $ 7.38 | $ - | $ 30.70 | $ - | $ - | $ - | $ 6.20 | $ 67.29 |
| 10/7/05 | 6?717346 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?753360 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?755111 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 6?809870 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/7/05 | 6?753889 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 6?753887 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 6?809874 15182146 | $ 23.01 | $ 7.38 | $ - | $ 19.97 | $ - | $ - | $ - | $ 6.20 | $ 56.56 |
| 10/7/05 | 6?717352 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?717351 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?755083 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 6?753361 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?755091 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 6?717345 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?717349 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?754193 ASA10162 | $ 15.49 | $ - | $ - | $ 0.08 | $ - | $ - | $ - | $ 1.58 | $ 17.15 |
| 10/7/05 | 6?717348 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?717347 ASA10001 | $ 7.38 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.60 | $ 8.01 |
| 10/7/05 | 6?753479 ASA10085 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 6?752528 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60717437 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | $ 7.95 |
| 10/7/05 | 60753195 ASA10102 | $ 5.16 | $ - | $ - | $ 0.03 | $ - | $ - | $ - | $ 0.68 | $ 5.87 |
| 10/7/05 | 60753069 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60752286 ASA10103 | $ 5.90 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 0.63 | $ 6.57 |
| 10/7/05 | 60717462 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | $ 7.95 |
| 10/7/05 | 60720622 ASA10069 | $ 5.90 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.63 | $ 6.58 |
| 10/7/05 | 60721687 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60753219 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60753184 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60721703 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60683939 21003407 | $ 32.45 | $ - | $ - | $ 2.54 | $ - | $ - | $ - | $ 2.10 | $ 37.09 |
| 10/7/05 | 60721686 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60665859 ASA50004 | $ 6.49 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.42 | $ 7.95 |
| 10/7/05 | 60752864 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60809412 28008720 | $ 32.45 | $ - | $ - | $ 2.16 | $ - | $ - | $ - | $ 2.10 | $ 38.71 |
| 10/7/05 | 60752349 ASA10102 | $ 5.16 | $ - | $ - | $ 0.06 | $ - | $ - | $ - | $ 0.68 | $ 5.90 |
| 10/7/05 | 60754346 ASA10085 | $ 10.32 | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ 1.24 | $ 11.60 |
| 10/7/05 | 60752473 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60810227 10359362 | $ 26.55 | $ - | $ - | $ 2.71 | $ - | $ - | $ - | $ 2.10 | $ 31.36 |
| 10/7/05 | 60789598 10325413 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/7/05 | 60752334 ASA10102 | $ 5.16 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 0.68 | $ 5.89 |
| 10/7/05 | 60808392 10325413 | $ 26.85 | $ - | $ - | $ 17.84 | $ - | $ - | $ - | $ 2.10 | $ 46.79 |
| 10/7/05 | 60752081 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/7/05 | 60753553 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753549 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |
| 10/7/05 | 60753923 ASA10101 | $ 10.32 | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ 1.53 | $ 11.87 |

| Date | Account | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/05 | 60770005 15752549 | $ 20.65 | $ | - | $ | - | $ | 4.41 | $ | 63.00 | $ | - | $ | 0.82 | $ | 88.88 |
| 10/7/05 | 60753222 ASA10102 | $ 5.16 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 0.68 | $ | 5.85 |
| 10/7/05 | 60810099 22694211 | $ 26.55 | $ | - | $ | - | $ | 0.92 | $ | - | $ | - | $ | 2.10 | $ | 29.57 |
| 10/7/05 | 60809448 21003401 | $ 32.45 | $ | - | $ | - | $ | 0.56 | $ | - | $ | - | $ | 2.10 | $ | 35.11 |
| 10/7/05 | 60755779 ATE00329 | $ 2.95 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 2.95 |
| 10/7/05 | 60753299 ASA10113 | $ 18.44 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 2.79 | $ | 21.24 |
| 10/7/05 | 60752184 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/7/05 | 60755126 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 1.58 | $ | 17.14 |
| 10/7/05 | 60755414 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/7/05 | 60755120 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.13 |
| 10/7/05 | 60753494 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 1.58 | $ | 17.14 |
| 10/7/05 | 60755112 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 2.34 | $ | 22.33 |
| 10/7/05 | 60753481 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 2.34 | $ | 22.33 |
| 10/7/05 | 60678856 09380786 | $ 27.43 | $ | - | $ | - | $ | 16.09 | $ | - | $ | 3.54 | $ | 2.10 | $ | 49.16 |
| 13/7/05 | 60755107 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 1.58 | $ | 17.13 |
| 10/7/05 | 60717454 ASA50004 | $ 6.49 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.42 | $ | 7.95 |
| 10/7/05 | 60755080 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 1.58 | $ | 17.14 |
| 10/7/05 | 60753895 ASA10101 | $ 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/7/05 | 60755417 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/7/05 | 60755462 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/7/05 | 60753057 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/7/05 | 60753493 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 2.34 | $ | 22.32 |
| 10/7/05 | 60755050 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/7/05 | 60755039 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/7/05 | 60754186 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/7/05 | 60770011 09380786 | $ 27.43 | $ | - | $ | - | $ | 15.17 | $ | - | $ | 3.54 | $ | 2.10 | $ | 48.24 |
| 10/7/05 | 60755106 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/7/05 | 60755460 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/7/05 | 60755372 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/7/05 | 60752282 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/7/05 | 60752475 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/7/05 | 60718436 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 1.24 | $ | 11.59 |
| 10/7/05 | 60789050 10352018 | $ 26.55 | $ | - | $ | - | $ | 72.69 | $ | - | $ | 1.48 | $ | 2.10 | $ | 102.82 |
| 10/7/05 | 60754203 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 1.58 | $ | 17.13 |
| 10/7/05 | 60755113 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 1.58 | $ | 17.14 |
| 10/7/05 | 60717449 ASA50004 | $ 6.49 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.42 | $ | 7.95 |
| 10/7/05 | 60755352 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/7/05 | 60753487 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 2.34 | $ | 22.32 |
| 10/7/05 | 60752298 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.03 | $ | - | $ | - | $ | 0.63 | $ | 6.56 |
| 10/7/05 | 60721282 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.07 | $ | - | $ | - | $ | 2.34 | $ | 22.32 |
| 10/7/05 | 60717846 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/7/05 | 60811148 25735403 | $ 24.48 | $ | - | $ | - | $ | 17.59 | $ | - | $ | - | $ | 6.20 | $ | 48.27 |
| 10/7/05 | 60754894 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 1.58 | $ | 17.13 |
| 10/7/05 | 60811179 10316907 | $ 21.53 | $ | - | $ | - | $ | 10.80 | $ | - | $ | - | $ | 6.20 | $ | 38.53 |
| 10/7/05 | 60755071 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/7/05 | 60717435 ASA50004 | $ 6.49 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.42 | $ | 7.95 |
| 10/7/05 | 60753478 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/7/05 | 60753671 ASA10102 | $ 5.16 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 0.68 | $ | 5.89 |
| 10/7/05 | 60753467 ASA10103 | $ 5.90 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.63 | $ | 6.57 |
| 10/7/05 | 60755478 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 1.24 | $ | 11.61 |
| 10/7/05 | 60753689 ASA10102 | $ 5.16 | $ | - | $ | - | $ | 0.05 | $ | - | $ | - | $ | 0.68 | $ | 5.89 |
| 10/7/05 | 60810112 15104155 | $ 26.55 | $ | - | $ | - | $ | 51.33 | $ | - | $ | - | $ | 2.10 | $ | 79.98 |
| 10/7/05 | 60753898 ASA10101 | $ 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/7/05 | 60753659 ASA10102 | $ 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 10/7/05 | 60753909 ASA10101 | $ 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/7/05 | 60683937 12244939 | $ 32.45 | $ | - | $ | - | $ | 51.22 | $ | - | $ | - | $ | 2.10 | $ | 85.77 |
| 10/7/05 | 60753905 ASA10101 | $ 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 1.53 | $ | 11.87 |
| 10/7/05 | 60718363 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 1.24 | $ | 11.60 |
| 10/7/05 | 60683568 09383754 | $ 20.65 | $ | - | $ | - | $ | 5.26 | $ | - | $ | - | $ | 2.10 | $ | 28.01 |
| 10/7/05 | 60755105 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.08 | $ | - | $ | - | $ | 1.58 | $ | 17.15 |
| 10/7/05 | 60769073 15104155 | $ 26.55 | $ | - | $ | - | $ | 0.25 | $ | - | $ | - | $ | 2.10 | $ | 28.90 |
| 10/7/05 | 60630331 ASA10102 | $ 5.16 | $ | - | $ | - | $ | 0.04 | $ | - | $ | - | $ | 0.68 | $ | 5.88 |
| 10/7/05 | 60810185 12247391 | $ 26.55 | $ | - | $ | - | $ | 51.53 | $ | - | $ | - | $ | 2.10 | $ | 80.18 |
| 10/7/05 | 60755115 ASA10162 | $ 15.49 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 1.58 | $ | 17.13 |
| 10/7/05 | 60810142 28026486 | $ 26.55 | $ | - | $ | - | $ | 155.78 | $ | - | $ | - | $ | 2.10 | $ | 184.43 |
| 10/7/05 | 60687192 ASA10101 | $ 10.32 | $ | - | $ | - | $ | 0.01 | $ | - | $ | - | $ | 1.53 | $ | 11.86 |
| 10/7/05 | 60768334 28006142 | $ 6.79 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 6.79 |
| 10/7/05 | 60721629 ASA10126 | $ 19.91 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 2.34 | $ | 22.31 |
| 10/8/05 | 60753665 ASA10102 | $ 5.16 | $ | - | $ | - | $ | 0.06 | $ | - | $ | - | $ | 0.68 | $ | 5.90 |
| 10/8/05 | 60755344 ASA10085 | $ 10.32 | $ | - | $ | - | $ | 0.02 | $ | - | $ | - | $ | 1.24 | $ | 11.58 |

| Date | Number | | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 6 753733 ASA10085 | $ 10.32 | $ - | $ - | $ 0.05 | $ - | $ - | $ - | $ 1.24 | $ 11.61 |
| 10/8/05 | 6 769709 10318437 | $ 26.85 | $ - | $ - | $ 72.23 | $ - | $ - | $ 1.48 | $ 2.10 | $ 102.66 |
| 10/8/05 | 6 608961 28001275 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 683804 10317997 | $ 26.85 | $ - | $ - | $ 69.37 | $ - | $ - | $ 1.48 | $ 2.10 | $ 99.80 |
| 10/8/05 | 6 769636 25752109 | $ 26.55 | $ - | $ - | $ 85.36 | $ - | $ - | $ 1.48 | $ 2.10 | $ 115.49 |
| 10/8/05 | 6 769849 25752109 | $ 26.55 | $ - | $ - | $ 15.08 | $ - | $ - | $ - | $ 2.10 | $ 43.73 |
| 10/8/05 | 6 810745 25752109 | $ 26.55 | $ - | $ - | $ 70.72 | $ - | $ - | $ 1.48 | $ 2.10 | $ 100.85 |
| 10/8/05 | 6 683868 25749791 | $ 26.85 | $ - | $ - | $ 15.21 | $ - | $ - | $ - | $ 2.10 | $ 44.16 |
| 10/8/05 | 6 769969 10317997 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 770021 16258116 | $ 27.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 29.53 |
| 10/8/05 | 6 810778 25752109 | $ 26.55 | $ - | $ - | $ 13.75 | $ - | $ - | $ - | $ 2.10 | $ 42.40 |
| 10/8/05 | 6 810505 25752109 | $ 26.55 | $ - | $ - | $ 86.63 | $ - | $ - | $ 1.48 | $ 2.10 | $ 116.76 |
| 10/8/05 | 6 810872 25752109 | $ 26.55 | $ - | $ - | $ 15.91 | $ - | $ - | $ - | $ 2.10 | $ 44.56 |
| 10/8/05 | 6 810089 21003865 | $ 26.55 | $ 5.90 | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 34.55 |
| 10/8/05 | 6 807427 25742420 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 811776 10321326 | $ 26.55 | $ 0.29 | $ - | $ 25.72 | $ - | $ - | $ - | $ 2.10 | $ 54.66 |
| 10/8/05 | 6 809482 21003865 | $ 26.55 | $ 5.90 | $ - | $ 181.10 | $ - | $ - | $ - | $ 2.10 | $ 215.65 |
| 10/8/05 | 6 810288 28001011 | $ 26.55 | $ - | $ - | $ 3.66 | $ - | $ - | $ - | $ 2.10 | $ 32.31 |
| 10/8/05 | 6 810098 12247391 | $ 26.55 | $ - | $ - | $ 51.51 | $ - | $ - | $ - | $ 2.10 | $ 80.16 |
| 10/8/05 | 6 810529 28003258 | $ 26.55 | $ - | $ - | $ - | $ 66.00 | $ - | $ - | $ 2.10 | $ 94.65 |
| 10/8/05 | 6 769615 28008720 | $ 32.45 | $ - | $ - | $ 40.59 | $ - | $ - | $ - | $ 2.10 | $ 75.14 |
| 10/8/05 | 6 769627 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 6 683863 28025946 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/8/05 | 6 769890 15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 683584 28018271 | $ 26.55 | $ - | $ - | $ 0.52 | $ - | $ - | $ - | $ 2.10 | $ 29.17 |
| 10/8/05 | 6 769630 28006574 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 6 769897 15204335 | $ 26.85 | $ - | $ - | $ 0.28 | $ - | $ - | $ - | $ 2.10 | $ 29.23 |
| 10/8/05 | 6 807230 28025946 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ - | $ 2.10 | $ 34.97 |
| 10/8/05 | 6 810516 15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 769704 15094272 | $ 26.85 | $ - | $ - | $ 0.90 | $ - | $ - | $ - | $ 2.10 | $ 29.85 |
| 10/8/05 | 6 769669 15204335 | $ 26.85 | $ - | $ - | $ 2.88 | $ - | $ - | $ - | $ 2.10 | $ 31.83 |
| 10/8/05 | 6 810609 12244929 | $ 32.45 | $ - | $ - | $ 51.21 | $ - | $ - | $ - | $ 2.10 | $ 85.76 |
| 10/8/05 | 6 810079 21003401 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/8/05 | 6 769869 15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 811989 15169582 | $ 26.85 | $ - | $ - | $ 0.13 | $ - | $ - | $ - | $ 2.10 | $ 29.08 |
| 10/8/05 | 6 811014 12237141 | $ 26.55 | $ - | $ - | $ 67.74 | $ - | $ - | $ 1.48 | $ 2.10 | $ 97.87 |
| 10/8/05 | 6 769638 25739873 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 770207 15195517 | $ 26.85 | $ - | $ - | $ 1.07 | $ - | $ - | $ - | $ 2.10 | $ 30.02 |
| 10/8/05 | 6 810531 21002356 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 6 810038 10359362 | $ 26.55 | $ - | $ - | $ 1.65 | $ - | $ - | $ - | $ 2.10 | $ 30.30 |
| 10/8/05 | 6 810713 25742420 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 768147 09390762 | $ 26.85 | $ - | $ - | $ 0.99 | $ - | $ - | $ - | $ 2.10 | $ 29.94 |
| 10/8/05 | 6 810812 28012869 | $ 26.55 | $ - | $ - | $ 0.81 | $ - | $ - | $ - | $ 2.10 | $ 29.46 |
| 10/8/05 | 6 683875 21003405 | $ 32.45 | $ - | $ - | $ 0.23 | $ - | $ - | $ - | $ 2.10 | $ 34.78 |
| 10/8/05 | 6 683542 12244929 | $ 32.45 | $ - | $ - | $ 0.42 | $ - | $ - | $ - | $ 2.10 | $ 34.97 |
| 10/8/05 | 6 769589 15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 810687 15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 769654 15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 769922 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 6 810818 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 6 683017 28003258 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 6 810842 28015890 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 6 768142 10333580 | $ 26.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.65 |
| 10/8/05 | 6 810656 15204335 | $ 26.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.10 | $ 28.95 |
| 10/8/05 | 6 810837 12244929 | $ 32.45 | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ 2.10 | $ 34.56 |
| 10/8/05 | 6 769672 25753860 | $ 26.55 | $ - | $ - | $ 2.54 | $ - | $ - | $ - | $ 2.10 | $ 31.19 |
| 10/8/05 | 6 810615 21003407 | $ 32.45 | $ - | $ - | $ 0.92 | $ 108.00 | $ - | $ - | $ 2.10 | $ 143.47 |
| 10/8/05 | 6 769717 15204335 | $ 26.85 | $ - | $ - | $ 4.58 | $ - | $ - | $ - | $ 2.10 | $ 33.53 |
| 10/8/05 | 6 683906 21003405 | $ 32.45 | $ - | $ - | $ 1.01 | $ 108.00 | $ - | $ - | $ 2.10 | $ 143.56 |
| 10/8/05 | 6 683880 15104155 | $ 26.55 | $ - | $ - | $ 0.25 | $ - | $ - | $ - | $ 2.10 | $ 28.90 |
| 10/8/05 | 6 769062 12244929 | $ 32.45 | $ - | $ - | $ 54.98 | $ - | $ - | $ - | $ 2.10 | $ 89.53 |
| 10/8/05 | 6 810192 12244929 | $ 32.45 | $ - | $ - | $ 1.60 | $ - | $ - | $ - | $ 2.10 | $ 36.15 |
| 10/8/05 | 6 683836 25756857 | $ 26.85 | $ - | $ - | $ 7.79 | $ - | $ - | $ - | $ 2.10 | $ 36.74 |
| 10/8/05 | 6 769626 25753974 | $ 32.45 | $ - | $ - | $ 2.01 | $ - | $ - | $ - | $ 2.10 | $ 36.56 |
| 10/8/05 | 6 769878 15204335 | $ 26.85 | $ - | $ - | $ 7.21 | $ - | $ - | $ - | $ 2.10 | $ 36.16 |
| 10/8/05 | 6 769070 10346317 | $ 26.55 | $ - | $ - | $ 106.88 | $ - | $ - | $ 1.48 | $ 2.10 | $ 137.01 |
| 10/8/05 | 6 769675 28025946 | $ 32.45 | $ - | $ - | $ 0.51 | $ - | $ - | $ - | $ 2.10 | $ 35.06 |
| 10/8/05 | 6 769886 15196055 | $ 26.55 | $ - | $ - | $ 1.59 | $ - | $ - | $ - | $ 2.10 | $ 30.24 |
| 10/8/05 | 6 769633 21000910 | $ 26.55 | $ - | $ - | $ 3.28 | $ - | $ - | $ - | $ 2.10 | $ 31.93 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/05 | 60769621 15204335 | $ 26.85 | $ | - | $ | - | $ | 5.69 | $ | - | $ | - | $ | 2.10 | $ | 34.64 |
| 10/8/05 | 60807022 12244929 | $ 32.45 | $ | - | $ | - | $ | 53.81 | $ | - | $ | - | $ | 2.10 | $ | 88.36 |
| 10/8/05 | 60683861 10315120 | $ 26.55 | $ | - | $ | - | $ | 67.81 | $ | - | $ | 1.48 | $ | 2.10 | $ | 97.94 |
| 10/8/05 | 60770530 10315120 | $ 26.55 | $ | - | $ | - | $ | 67.81 | $ | - | $ | 1.48 | $ | 2.10 | $ | 97.94 |
| 10/8/05 | 60683883 15204335 | $ 26.85 | $ | - | $ | - | $ | 3.21 | $ | - | $ | - | $ | 2.10 | $ | 32.16 |
| 10/8/05 | 60683961 21000910 | $ 26.55 | $ | - | $ | - | $ | 2.66 | $ | - | $ | - | $ | 2.10 | $ | 31.31 |
| 10/8/05 | 60770725 15204334 | $ 26.85 | $ | - | $ | - | $ | 6.15 | $ | - | $ | - | $ | 2.10 | $ | 35.10 |
| 10/8/05 | 60683900 10315120 | $ 26.55 | $ | - | $ | - | $ | 5.75 | $ | - | $ | - | $ | 2.10 | $ | 34.40 |
| 10/8/05 | 60683966 21000913 | $ 26.55 | $ | - | $ | - | $ | 5.75 | $ | - | $ | - | $ | 2.10 | $ | 34.40 |
| 10/8/05 | 60807017 10346316 | $ 26.55 | $ | - | $ | - | $ | 67.92 | $ | - | $ | 1.48 | $ | 2.10 | $ | 98.05 |
| 10/8/05 | 60810066 12244929 | $ 32.45 | $ | - | $ | - | $ | 53.46 | $ | - | $ | - | $ | 2.10 | $ | 88.01 |
| | | | | | | | | | | | | | | | $ | 234,591.60 |