KIRKPATRICK & LOCKHART
NICHOLSON GRAHAM LLP
Robert N. Michaelson, Esq. (RM-5925)
599 Lexington Avenue
New York, New York 10022
Telephone (212) 536-4800

*Attorneys for Philips Semiconductors, Inc.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------X

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | Case No. 05-44481 (RDD) |
| DELPHI CORPORATON, et al., | : | (Jointly Administered) |
| | : | Hon. Robert D. Drain |
| Debtors. | : | |
| | : | |
| | : | |

---------------------------------------------------------X

## RECLAMATION DEMAND OF PHILIPS SEMICONDUCTORS INC.

Philips Semiconductors, Inc. ("PSC), by its undersigned counsel, hereby makes this

reclamation demand pursuant to section 546(c)(1) of the United States Bankruptcy Code and

section 2-702 of the Uniform Commmercial Code and the procedures established by order of the

United States Bankruptcy Court for the Southern District of New York granting the Motion for

Order Under 11 U.S.C. §§ 362, 503 and 546 and Fed. R. Bankr. P. 9019 for Treatment of

Reclamation Claims ("Order") in the chapter 11 cases of the above-captioned debtors (the

"Debtors".

PSC's reclamation demand is goods delivered to the Debtors during the statutory

reclamation period having an aggregate value of $1,863,733.39, as reflected on the spreadsheets

annexed hereto. The goods delivered by PSC to the Debtors are too varied and extensive to

itemize herein. However, the spreadsheets identify, among other things, the Debtors' purchase

order numbers which PSC submits is sufficient to enable the Debtors to reasonably determine the

goods PSC wishes to reclaim.  PSC reserves the right to amend this demand.

Dated: October 12, 2005

<div style="margin-left: 40%;">

KIRKPATRICK & LOCKHART
NICHOLSON GRAHAM LLP
Counsel for Philips Semiconductors, Inc.
599 Lexington Avenue
New York, New York 10022
Telephone (212) 536-3900


By: _____
      Robert N. Michaelson (RM-5925)

</div>

# WBS03 - Sales Details

Session last updated on : 2005 OCT 11 - 07:55 AM

Currency: USD

## OEM

| Calendar Day (Billing) | Global Account | Customer Payer Number | Customer Bill To Number | Customer Ship To Number | Customer Sold To Number | Sales Doc Number | Customer PO number | Billing Document Number | Bill Gross Amt | Bill Net Amt | Bill Net/Net Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20050926 | DELPHI AUT | 0000124171 | 0000124171 | 0000124145 | 0000124171 | 0010706661 | 05500755657 | 0600394320 | 2,229.12 | 2,229.12 | 2,229.12 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010719435 | 41385 | 0600393994 | 1,650.00 | 1,650.00 | 1,650.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721284 | 550045867 | 0600393908 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721285 | 550041820 | 0600393909 | 317.50 | 317.50 | 317.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721286 | 550041700 | 0600393910 | 790.00 | 790.00 | 790.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721287 | 550041822 | 0600393911 | 195.90 | 195.90 | 195.90 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721291 | 550041707 | 0600393915 | 440.00 | 440.00 | 440.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721297 | 550045868 | 0600393919 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721298 | 550045863 | 0600393920 | 1,550.00 | 1,550.00 | 1,550.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721479 | 41016 | 0600393987 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721480 | 41019 | 0600393988 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010721488 | 41449 | 0600393996 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010721288 | 550041403 | 0600393912 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0000154761 | 0010721413 | 000550041221 | 0600393981 | 2,890.00 | 2,890.00 | 2,890.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721407 | 000550043629 | 0600393974 | 4,900.00 | 4,900.00 | 4,900.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721409 | 000550043629 | 0600393978 | 4,900.00 | 4,900.00 | 4,900.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721410 | 000550043633 | 0600393970 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721411 | 000550043629 | 0600393968 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721414 | 000550043624 | 0600393971 | 287.50 | 287.50 | 287.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721414 | 000550043635 | 0600393972 | 790.00 | 790.00 | 790.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721415 | 000550043626 | 0600393969 | 174.00 | 174.00 | 174.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721417 | 000550043629 | 0600393967 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721418 | 000550043629 | 0600393973 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721419 | 000550043629 | 0600393977 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721420 | 000550043633 | 0600393975 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721421 | 000550043633 | 0600393979 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721423 | 000550043624 | 0600393976 | 287.50 | 287.50 | 287.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721424 | 000550043624 | 0600393980 | 287.50 | 287.50 | 287.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010721472 | J271052 | 0600393965 | 2,830.50 | 2,830.50 | 2,830.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124315 | 0000124173 | 0010721473 | J273320 | 0600393966 | 1,887.00 | 1,887.00 | 1,887.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010678986 | 450120770 | 0600394316 | 75.00 | 75.00 | 75.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010721412 | 000550043660 | 0600393984 | 1,030.00 | 1,030.00 | 1,030.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010721416 | 000550043672 | 0600393983 | 202.75 | 202.75 | 202.75 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010721422 | 000550043668 | 0600393982 | 393.50 | 393.50 | 393.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721289 | 550045873 | 0600393913 | 805.00 | 805.00 | 805.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721290 | 550045874 | 0600393915 | 2,350.00 | 2,350.00 | 2,350.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721292 | 550045873 | 0600393916 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721293 | 550045874 | 0600393917 | 2,350.00 | 2,350.00 | 2,350.00 |

| Date | Vendor | | | | | | Reference | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721295 | 550045873 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721475 | 40965 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721478 | 40977 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721481 | 41053 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721482 | 41133 | 1,887.00 | 1,887.00 | 1,887.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721483 | 41251 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721484 | 41295 | 1,887.00 | 1,887.00 | 1,887.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721485 | 41365 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010721487 | 41424 | 943.50 | 943.50 | 943.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000149174 | 0000149056 | 0001048898 | MASS DR 1083 | 0.00 | 405.00 | 405.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000149174 | 0000149056 | 0001048899 | MASS CR 1084 | 0.00 | -232.00 | -232.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000149174 | 0000149056 | 0001048903 | MASS CR 1085 | 0.00 | -96.00 | -96.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000149174 | 0000149056 | 0001048907 | 600346766 | 0.00 | -13.50 | -13.50 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000149174 | 0000149056 | 0001048908 | MASS CR 1086 | 0.00 | -1,740.00 | -1,740.00 |
| 20050926 | DELPHI AUT | 0000124176 | 0000124176 | 0000149174 | 0000149056 | 0001048909 | MASS CR 1087 | 0.00 | -2,500.00 | -2,500.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723360 | 550045863 | 1,550.00 | 1,550.00 | 1,550.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723362 | 550045868 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723368 | 550045868 | 193.50 | 193.50 | 193.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723369 | 550045868 | 4,100.00 | 4,100.00 | 4,100.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723370 | 550045867 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723379 | 550045867 | 805.00 | 805.00 | 805.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723380 | 550041710 | 330.00 | 330.00 | 330.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723381 | 550041700 | 95.60 | 95.60 | 95.60 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723382 | 550045867 | 2,680.00 | 2,680.00 | 2,680.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723389 | 550041707 | 79.00 | 79.00 | 79.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723391 | 550041700 | 95.60 | 95.60 | 95.60 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723401 | 550041820 | 317.50 | 317.50 | 317.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723403 | 550045863 | 1,550.00 | 1,550.00 | 1,550.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723829 | 40984 | 274.00 | 274.00 | 274.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723830 | 41008 | 274.00 | 274.00 | 274.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723831 | 41018 | 274.00 | 274.00 | 274.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723832 | 41028 | 274.00 | 274.00 | 274.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723833 | 41030 | 274.00 | 274.00 | 274.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010723834 | 41117 | 274.00 | 274.00 | 274.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723836 | 41196 | 1,400.00 | 1,400.00 | 1,400.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723363 | 550041650 | 1,900.00 | 1,900.00 | 1,900.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723364 | 550040574 | 260.00 | 260.00 | 260.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723371 | 550041650 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723372 | 550046811 | 284.25 | 284.25 | 284.25 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723373 | 0550041653 | 370.00 | 370.00 | 370.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723374 | 550041650 | 1,077.00 | 1,077.00 | 1,077.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723375 | 550041653 | 370.00 | 370.00 | 370.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723363 | 550041650 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723384 | 550040574 | 287.50 | 287.50 | 287.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723386 | 550041650 | 174.00 | 174.00 | 174.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723387 | 550041655 | | | |

| Date | Vendor | V1 | V2 | Part | Ref | PO | Doc | Voucher | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010723397 | 550040574 | 0600394512 | 950.00 | 950.00 | 950.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723398 | 41507 | 0600394639 | 578.00 | 578.00 | 578.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723400 | 550041650 | 0600394513 | 260.00 | 260.00 | 260.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723411 | 550041650 | 0600394523 | 370.00 | 370.00 | 370.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0000154762 | 0010723684 | 001 | 0600394637 | 500.00 | 500.00 | 500.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723703 | 00055041221 | 0600394638 | 2,890.00 | 2,890.00 | 2,890.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723680 | 00055043629 | 0600394622 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723681 | 00055043629 | 0600394624 | 2,450.00 | 2,450.00 | 2,450.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723683 | 00055043633 | 0600394625 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723687 | 00055043624 | 0600394631 | 287.50 | 287.50 | 287.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723689 | 00055043629 | 0600394616 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723690 | 00055043629 | 0600394623 | 4,900.00 | 4,900.00 | 4,900.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723692 | 00055043629 | 0600394628 | 4,900.00 | 4,900.00 | 4,900.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723694 | 00055043626 | 0600394618 | 174.00 | 174.00 | 174.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723696 | 00055043629 | 0600394629 | 348.00 | 348.00 | 348.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723698 | 00055043629 | 0600394619 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723699 | 00055043633 | 0600394626 | 287.50 | 287.50 | 287.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723700 | 00055043624 | 0600394633 | 1,320.00 | 1,320.00 | 1,320.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723701 | 00055043629 | 0600394627 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723704 | 00055043629 | 0600394617 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723705 | 00055043633 | 0600394620 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723698 | 00055043624 | 0600394621 | 287.50 | 287.50 | 287.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723700 | 00055043635 | 0600394632 | 790.00 | 790.00 | 790.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010723701 | 00055043639 | 0600394867 | 1,320.00 | 1,320.00 | 1,320.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124173 | 0001049056 | 0001049056 | 450094390 | 0600394670 | -3,975.00 | -3,975.00 | -3,975.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124173 | 0010714370 | 0010714370 | 450135766 | 0600394635 | 5.50 | 5.50 | 5.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010723685 | 00055043672 | 0600394634 | 202.75 | 202.75 | 202.75 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010723668 | 00055043668 | 0600394636 | 393.50 | 393.50 | 393.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010723702 | 00055043660 | 0600394484 | 1,030.00 | 1,030.00 | 1,030.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010723365 | 550041081 | 0600394485 | 9,300.00 | 9,300.00 | 9,300.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010723366 | 550044059 | 0600394486 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010723367 | 550045873 | 0600394495 | 237.00 | 237.00 | 237.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010723376 | 550045873 | 0600394496 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010723377 | 550045874 | 0600394497 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723378 | 550045873 | 0600394506 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723388 | 550045874 | 0600394510 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723392 | 550045998 | 0600394511 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723393 | 550041331 | 0600394515 | 790.00 | 790.00 | 790.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723395 | 550046667 | 0600394517 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723402 | 550045873 | 0600394518 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723406 | 550045874 | 0600394519 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723407 | 550045998 | 0600394520 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723408 | 550045874 | 0600394521 | 269.25 | 269.25 | 269.25 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723409 | 550046363 | 0600394519 | 195.90 | 195.90 | 195.90 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723409 | 550041083 | 0600394521 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050927 | DELPHI AUT | 0000124176 | 0000124176 | 0000124176 | 0000154762 | 0010723410 | 550041951 | 0600394522 | 1,705.00 | 1,705.00 | 1,705.00 |

| Date | Vendor | ID 1 | ID 2 | ID 3 | ID 4 | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 20050927 | DELPHI AUT | 0000149056 | 0000149174 | 0010601789 | 9571-047477 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20050928 | DELPHI AUT | 0000124171 | 0000124145 | 0010706661 | 0550075657 | 2,229.12 | 2,229.12 | 2,229.12 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725676 | 550041820 | 261.30 | 261.30 | 261.30 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725677 | 550041820 | 311.50 | 311.50 | 311.50 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725698 | 550041710 | 330.00 | 330.00 | 330.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725700 | 550044346 | 27.30 | 27.30 | 27.30 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725701 | 550041820 | 317.50 | 317.50 | 317.50 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725702 | 550045863 | 2,200.00 | 2,200.00 | 2,200.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725702 | 550044346 | 27.30 | 27.30 | 27.30 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725717 | 550041822 | 2,200.00 | 2,200.00 | 2,200.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725723 | 550077803 | 195.90 | 195.90 | 195.90 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725724 | 550077806 | 10,501.50 | 10,501.50 | 10,501.50 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725748 | 550045867 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725756 | 550041820 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725757 | 550041820 | 317.50 | 317.50 | 317.50 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725758 | 550041822 | 311.50 | 311.50 | 311.50 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010725700 | 550077800 | 195.90 | 195.90 | 195.90 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124150 | 0010726005 | 550040608 | 257.25 | 257.25 | 257.25 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725684 | 550041650 | 425.00 | 425.00 | 425.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725685 | 550041650 | 370.00 | 370.00 | 370.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725686 | 550077805 | 520.00 | 520.00 | 520.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725687 | 550041405 | 158.40 | 158.40 | 158.40 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725688 | 550041650 | 202.75 | 202.75 | 202.75 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725689 | 550040574 | 950.00 | 950.00 | 950.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725690 | 550041653 | 284.25 | 284.25 | 284.25 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725691 | 550040576 | 1,400.00 | 1,400.00 | 1,400.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725703 | 550040574 | 229.90 | 229.90 | 229.90 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725704 | 550040574 | 196.75 | 196.75 | 196.75 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725707 | 550041650 | 950.00 | 950.00 | 950.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725708 | 550041655 | 260.00 | 260.00 | 260.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725709 | 550040574 | 261.30 | 261.30 | 261.30 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725710 | 550041403 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725711 | 0550051410 | 108.90 | 108.90 | 108.90 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725718 | 550040576 | 229.90 | 229.90 | 229.90 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725719 | 550040574 | 950.00 | 950.00 | 950.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725720 | 550041650 | 225.00 | 225.00 | 225.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725721 | 550041650 | 370.00 | 370.00 | 370.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725734 | 550040578 | 816.75 | 816.75 | 816.75 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725736 | 550040576 | 229.90 | 229.90 | 229.90 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725737 | 550040578 | 816.75 | 816.75 | 816.75 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725738 | 550040574 | 1,200.00 | 1,200.00 | 1,200.00 |
| 20050928 | DELPHI AUT | 0000124176 | 0000124168 | 0010725739 | 550041403 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0010725749 | 550046811 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0010725750 | 550040574 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0010735749 | 550040574 | 1,900.00 | 1,900.00 | 1,900.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0010735750 | 550041650 | 260.00 | 260.00 | 260.00 |

| Amount | Amount | Amount | Amount | Doc No | Ref 1 | Ref 2 | Line | Acct A | Cost Ctr | Acct B | Vendor | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 0600395032 | 550041403 | 0005041221 | 0010725755 | 0000154762 | 0000124168 | 0000124176 | DELPHI AUT | 20050928 |
| 2,890.00 | 2,890.00 | 2,890.00 | 2,890.00 | 0600395174 |  | 0005045818 | 0010725811 | 0000154761 | 0000124302 | 0000124176 | DELPHI AUT | 20050928 |
| 174.00 | 174.00 | 174.00 | 174.00 | 0600394958 |  | 00550043626 | 0010725813 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 9,400.00 | 9,400.00 | 9,400.00 | 9,400.00 | 0600394962 |  | 00550043633 | 0010725814 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 287.50 | 287.50 | 287.50 | 287.50 | 0600394960 |  | 00550043629 | 0010725815 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 4,900.00 | 4,900.00 | 4,900.00 | 4,900.00 | 0600394961 |  | 00550043629 | 0010725817 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 0600394963 |  | 00550043633 | 0010725818 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 14,100.00 | 14,100.00 | 14,100.00 | 14,100.00 | 0600394959 |  | 00550043635 | 0010725901 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 790.00 | 790.00 | 790.00 | 790.00 | 0600395170 |  | 00550043629 | 0010725902 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 9,800.00 | 9,800.00 | 9,800.00 | 9,800.00 | 0600395169 |  | 00550043624 | 0010725904 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 4,900.00 | 4,900.00 | 4,900.00 | 4,900.00 | 0600395171 |  | 00550043624 | 0010725906 | 0000154761 | 0000124311 | 0000124176 | DELPHI AUT | 20050928 |
| 287.50 | 287.50 | 287.50 | 287.50 | 0600395172 |  | 00550043660 | 0010725907 | 0000154761 | 0000124336 | 0000124176 | DELPHI AUT | 20050928 |
| 1,150.00 | 1,150.00 | 1,150.00 | 1,150.00 | 0600395173 |  | 0050043668 | 0010725898 | 0000154761 | 0000124336 | 0000124176 | DELPHI AUT | 20050928 |
| 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 0600395176 | 550045873 |  | 0010725905 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 787.00 | 787.00 | 787.00 | 787.00 | 0600395175 | 550045874 |  | 0010725761 | 0000154761 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 2,415.00 | 2,415.00 | 2,415.00 | 2,415.00 | 0600394967 | 550045873 |  | 0010725680 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 2,350.00 | 2,350.00 | 2,350.00 | 2,350.00 | 0600394968 | 550046362 |  | 0010725681 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 261.30 | 261.30 | 261.30 | 261.30 | 0600394969 | 550045874 |  | 0010725682 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,127.50 | 1,127.50 | 1,127.50 | 1,127.50 | 0600394970 | 550041331 |  | 0010725683 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 805.00 | 805.00 | 805.00 | 805.00 | 0600394979 | 550044261 |  | 0010725692 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 311.50 | 311.50 | 311.50 | 311.50 | 0600394980 | 550041083 |  | 0010725693 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 2,350.00 | 2,350.00 | 2,350.00 | 2,350.00 | 0600394981 | 550045873 |  | 0010725694 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 790.00 | 790.00 | 790.00 | 790.00 | 0600394982 | 550045873 |  | 0010725695 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 261.30 | 261.30 | 261.30 | 261.30 | 0600394983 | 550044261 |  | 0010725696 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,127.50 | 1,127.50 | 1,127.50 | 1,127.50 | 0600394984 | 550041083 |  | 0010725697 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 0600394996 | 550045874 |  | 0010725712 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,889.00 | 1,889.00 | 1,889.00 | 1,889.00 | 0600394997 | 550045998 |  | 0010725714 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 805.00 | 805.00 | 805.00 | 805.00 | 0600394998 | 550045715 |  | 0010725715 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 | 0600395008 | 550045873 |  | 0010725725 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 2,450.00 | 2,450.00 | 2,450.00 | 2,450.00 | 0600395009 | 550045874 |  | 0010725726 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 7,050.00 | 7,050.00 | 7,050.00 | 7,050.00 | 0600395010 | 550045874 |  | 0010725728 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 0600395011 | 550046666 |  | 0010725730 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,750.25 | 1,750.25 | 1,750.25 | 1,750.25 | 0600395012 | 550046667 |  | 0010725733 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 4,025.00 | 4,025.00 | 4,025.00 | 4,025.00 | 0600395019 | 550045873 |  | 0010725741 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 0600395020 | 550044059 |  | 0010725743 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 269.25 | 269.25 | 269.25 | 269.25 | 0600395021 | 550046665 |  | 0010725744 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,127.50 | 1,127.50 | 1,127.50 | 1,127.50 | 0600395022 | 550041951 |  | 0010725745 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 237.00 | 237.00 | 237.00 | 237.00 | 0600395023 | 550045873 |  | 0010725746 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,705.00 | 1,705.00 | 1,705.00 | 1,705.00 | 0600395024 | 550045874 |  | 0010725747 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 805.00 | 805.00 | 805.00 | 805.00 | 0600395028 | 550046665 |  | 0010725751 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 0600395029 | 550046667 |  | 0010725753 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 2,040.00 | 2,040.00 | 2,040.00 | 2,040.00 | 0600395030 | 550041951 |  | 0010725754 | 0000154762 | 0000143081 | 0000124176 | DELPHI AUT | 20050928 |
| 1,750.25 | 1,750.25 | 1,750.25 | 1,750.25 | 0600395031 | 001399E |  | 0010577717 | 0000140510 | 0000140510 | 0000124176 | DELPHI AUT | 20050928 |
| 3,267.00 | 3,267.00 | 3,267.00 | 3,267.00 | 0600395115 | 001399E |  | 0010577722 | 0000140510 | 0000140510 | 0000124176 | DELPHI AUT | 20050928 |
| 9,760.00 | 9,760.00 | 9,760.00 | 9,760.00 | 0600395112 | 001399E |  | 0010589277 | 0000140510 | 0000140510 | 0000124176 | DELPHI AUT | 20050928 |
| 475.00 | 475.00 | 475.00 | 475.00 | 0600395138 | 001399E |  |  | 0000140510 | 0000140510 | 0000124176 | DELPHI AUT | 20050928 |

| Date | Vendor | Account | Account | Account | Reference | Code | Document | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010591738 | 001399E | 0600395116 | 225.00 | 225.00 | 225.00 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010658691 | 001399E | 0600395137 | 124.50 | 124.50 | 124.50 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010660442 | 001399E | 0600395111 | 43.20 | 43.20 | 43.20 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010698634 | 001399E | 0600395113 | 4,120.00 | 4,120.00 | 4,120.00 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010698634 | 001399E | 0600395117 | 7,210.00 | 7,210.00 | 7,210.00 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010698634 | 001399E | 0600395135 | 4,120.00 | 4,120.00 | 4,120.00 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010698634 | 001399E | 0600395140 | 10,300.00 | 10,300.00 | 10,300.00 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010701029 | 001399E | 0600395118 | 257.25 | 257.25 | 257.25 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010701029 | 001399E | 0600395221 | 257.25 | 257.25 | 257.25 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010701052 | 001399E | 0600395134 | 1,140.00 | 1,140.00 | 1,140.00 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010701060 | 001399E | 0600395136 | 199.20 | 199.20 | 199.20 |
| 20050928 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010701063 | 001399E | 0600395119 | 6,440.00 | 6,440.00 | 6,440.00 |
| 20050928 | DELPHI AUT | 0000149056 | 0000149174 |  | 0010569215 | 9571-051024 | 0600395339 | 540.00 | 540.00 | 540.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727819 | 550041820 | 0600395479 | 261.30 | 261.30 | 261.30 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727822 | 550041820 | 0600395480 | 193.50 | 193.50 | 193.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727867 | 550045867 | 0600395491 | 2,680.00 | 2,680.00 | 2,680.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727871 | 550045867 | 0600395493 | 805.00 | 805.00 | 805.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727882 | 550064082 | 0600395502 | 3,975.00 | 3,975.00 | 3,975.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727883 | 550044346 | 0600395503 | 27.30 | 27.30 | 27.30 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727885 | 550041700 | 0600395505 | 191.20 | 191.20 | 191.20 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727886 | 550045867 | 0600395506 | 175.50 | 175.50 | 175.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727893 | 550045867 | 0600395513 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727904 | 550041700 | 0600395524 | 508.00 | 508.00 | 508.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727914 | 550041822 | 0600395529 | 1,254.00 | 1,254.00 | 1,254.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727915 | 550041820 | 0600395534 | 195.90 | 195.90 | 195.90 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727919 | 550041820 | 0600395535 | 193.50 | 193.50 | 193.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727920 | 550041707 | 0600395539 | -193.50 | -193.50 | -193.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727921 | 550041820 | 0600395540 | 261.30 | 261.30 | 261.30 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727922 | 550041820 | 0600395541 | 300.00 | 300.00 | 300.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124150 |  | 0010727852 | 550041820 | 0600395542 | 300.00 | 300.00 | 300.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727855 | 550040608 | 0600395485 | 317.50 | 317.50 | 317.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727858 | 550040574 | 0600395486 | 311.50 | 311.50 | 311.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727862 | 550041650 | 0600395487 | 311.50 | 311.50 | 311.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727864 | 550041650 | 0600395488 | 850.00 | 850.00 | 850.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727865 | 0050041653 | 0600395489 | 850.00 | 850.00 | 850.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727869 | 550041650 | 0600395490 | 950.00 | 950.00 | 950.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727873 | 550041650 | 0600395492 | 370.00 | 370.00 | 370.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727874 | 550041650 | 0600395494 | 370.00 | 370.00 | 370.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727876 | 550041650 | 0600395495 | 260.00 | 260.00 | 260.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727877 | 550046811 | 0600395496 | 260.00 | 260.00 | 260.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727878 | 550040574 | 0600395497 | 237.50 | 237.50 | 237.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727879 | 550046811 | 0600395498 | 237.50 | 237.50 | 237.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727884 | 550041653 | 0600395499 | 284.25 | 284.25 | 284.25 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727887 | 550041650 | 0600395504 | 284.25 | 284.25 | 284.25 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  | 0010727888 | 550040574 | 0600395507 | 200.00 | 200.00 | 200.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  | 550041650 | 0600395508 | 200.00 | 200.00 | 200.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 287.50 | 287.50 | 287.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 287.50 | 287.50 | 287.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 202.75 | 202.75 | 202.75 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 202.75 | 202.75 | 202.75 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 950.00 | 950.00 | 950.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 950.00 | 950.00 | 950.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 800.00 | 800.00 | 800.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 800.00 | 800.00 | 800.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 250.00 | 250.00 | 250.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 250.00 | 250.00 | 250.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 950.00 | 950.00 | 950.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 950.00 | 950.00 | 950.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 |  |  |  |  | 260.00 | 260.00 | 260.00 |

| Date | Vendor | Code 1 | Code 2 | Code 3 | Invoice | Ref | Check No. | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727894 | 550041650 | 0600395514 | 287.50 | 287.50 | 287.50 | 287.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727895 | 550041650 | 0600395515 | 225.00 | 225.00 | 225.00 | 225.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727896 | 550040578 | 0600395516 | 816.75 | 816.75 | 816.75 | 816.75 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727905 | 550040574 | 0600395525 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727906 | 550040574 | 0600395526 | 5,667.00 | 5,667.00 | 5,667.00 | 5,667.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727907 | 550041650 | 0600395527 | 260.00 | 260.00 | 260.00 | 260.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727916 | 550040574 | 0600395536 | 600.00 | 600.00 | 600.00 | 600.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727917 | 550040578 | 0600395537 | 816.75 | 816.75 | 816.75 | 816.75 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727918 | 550041403 | 0600395538 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727926 | 550041650 | 0600395546 | 257.25 | 257.25 | 257.25 | 257.25 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727927 | 550041655 | 0600395547 | 174.00 | 174.00 | 174.00 | 174.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727928 | 550041650 | 0600395548 | 370.00 | 370.00 | 370.00 | 370.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010727929 | 0550041653 | 0600395549 | 284.25 | 284.25 | 284.25 | 284.25 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124302 | 0000154761 | 0010728109 | 000550041463 | 0600395692 | 1,127.50 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124302 | 0000154761 | 0010728110 | 000550041463 | 0600395693 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124302 | 0000154761 | 0010728121 | 000550041221 | 0600395694 | 4,624.00 | 4,624.00 | 4,624.00 | 4,624.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728102 | 000550043629 | 0600395667 | 1,025.00 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728103 | 000550043629 | 0600395676 | 1,025.00 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728104 | 000550043629 | 0600395678 | 9,800.00 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728105 | 00550043629 | 0600395679 | 4,900.00 | 4,900.00 | 4,900.00 | 4,900.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728106 | 000550043626 | 0600395670 | 870.00 | 870.00 | 870.00 | 870.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728113 | 000550043635 | 0600395674 | 1,580.00 | 1,580.00 | 1,580.00 | 1,580.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728114 | 000550043629 | 0600395682 | 1,025.00 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728115 | 000550043666 | 0600395669 | 263.00 | 263.00 | 263.00 | 263.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728116 | 000550043633 | 0600395671 | 14,100.00 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728117 | 000550043633 | 0600395680 | 14,100.00 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728119 | 000550043624 | 0600395681 | 575.00 | 575.00 | 575.00 | 575.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728122 | 000550043639 | 0600395675 | 440.00 | 440.00 | 440.00 | 440.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728123 | 00550043629 | 0600395677 | 4,100.00 | 4,100.00 | 4,100.00 | 4,100.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728124 | 000550043629 | 0600395668 | 9,800.00 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728125 | 000550043629 | 0600395683 | 4,900.00 | 4,900.00 | 4,900.00 | 4,900.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728126 | 000550043633 | 0600395684 | 9,400.00 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728127 | 000550043629 | 0600395672 | 600.00 | 600.00 | 600.00 | 600.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010728130 | 000550043624 | 0600395673 | 575.00 | 575.00 | 575.00 | 575.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124336 | 0000154761 | 0010728131 | 000550043666 | 0600395685 | 287.50 | 287.50 | 287.50 | 287.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124336 | 0000154761 | 0010728108 | 000550043660 | 0600395686 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124336 | 0000154761 | 0010728118 | 000550043668 | 0600395689 | 608.25 | 608.25 | 608.25 | 608.25 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124336 | 0000154761 | 0010728132 | 000550043672 | 0600395688 | 393.50 | 393.50 | 393.50 | 393.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124336 | 0000154761 | 0010728128 | 000550043660 | 0600395691 | 4,120.00 | 4,120.00 | 4,120.00 | 4,120.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124336 | 0000154761 | 0010728132 | 000550043662 | 0600395687 | 932.00 | 932.00 | 932.00 | 932.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010727837 | 550045873 | 0600395690 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010727841 | 550045874 | 0600395481 | 2,415.00 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010727844 | 550046666 | 0600395482 | 7,050.00 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010727848 | 550046362 | 0600395483 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010727880 | 550045873 | 0600395484 | 317.75 | 317.75 | 317.75 | 317.75 |
| 20050929 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010727880 | 550045873 | 0600395500 | 805.00 | 805.00 | 805.00 | 805.00 |

| Date | Vendor | Num1 | Num2 | Num3 | Num4 | Ref1 | Ref2 | Ref3 | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727881 | 550046363 | 0600395501 | 195.90 | 195.90 | 195.90 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727889 | 550045873 | 0600395509 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727890 | 550041081 | 0600395510 | 9,300.00 | 9,300.00 | 9,300.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727891 | 550045873 | 0600395511 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727892 | 550045874 | 0600395512 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727897 | 550045873 | 0600395517 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727898 | 550045873 | 0600395518 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727899 | 550045874 | 0600395519 | 2,450.00 | 2,450.00 | 2,450.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727900 | 550045874 | 0600395520 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727901 | 550046667 | 0600395521 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727902 | 550044314 | 0600395522 | 2,440.00 | 2,440.00 | 2,440.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727903 | 550041083 | 0600395523 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727908 | 550045873 | 0600395528 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727910 | 550045873 | 0600395530 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727911 | 550045874 | 0600395531 | 2,350.00 | 2,350.00 | 2,350.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727912 | 550046665 | 0600395532 | 2,040.00 | 2,040.00 | 2,040.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727913 | 550046667 | 0600395533 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727923 | 550045873 | 0600395543 | 805.00 | 805.00 | 805.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727924 | 550041336 | 0600395544 | 440.00 | 440.00 | 440.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000124176 | 0010727925 | 550045874 | 0600395545 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000143085 | 0000124176 | 0010711480 | 0550073720 18 | 0600396048 | 1,896.00 | 1,896.00 | 1,896.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000149174 | 0000149056 | 0010450309 | 9571-048833 | 0600396130 | 256.50 | 256.50 | 256.50 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000149174 | 0000149056 | 0010571553 | 9571-054534 | 0600396132 | 102.00 | 102.00 | 102.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000149056 | 0000149056 | 0010660003 | 9571-054779 | 0600396104 | 194.40 | 194.40 | 194.40 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010729961 | 550045863 | 0600396273 | 1,550.00 | 1,550.00 | 1,550.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010729968 | 550050364 | 0600396280 | 237.00 | 237.00 | 237.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010729976 | 550045867 | 0600396287 | 435.00 | 435.00 | 435.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010729977 | 550045868 | 0600396288 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010729984 | 550045867 | 0600396295 | 805.00 | 805.00 | 805.00 |
| 20050929 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010729985 | 550079405 | 0600396296 | 75.00 | 75.00 | 75.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010729986 | 550045863 | 0600396299 | 1,650.00 | 1,650.00 | 1,650.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010729990 | 550045828 | 0600396301 | 660.00 | 660.00 | 660.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010730000 | 550052744 | 0600396311 | 1,200.00 | 1,200.00 | 1,200.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010730001 | 550041705 | 0600396312 | 943.50 | 943.50 | 943.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010730020 | 550041820 | 0600396331 | 317.50 | 317.50 | 317.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010730021 | 550041820 | 0600396332 | 193.50 | 193.50 | 193.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010730022 | 550045868 | 0600396333 | 3,075.00 | 3,075.00 | 3,075.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010730023 | 550041707 | 0600396334 | 79.00 | 79.00 | 79.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010730024 | 550045867 | 0600396335 | 2,680.00 | 2,680.00 | 2,680.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000124176 | 0010730027 | 550041707 | 0600396338 | 79.00 | 79.00 | 79.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000124176 | 0010730028 | 550041820 | 0600396339 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000124176 | 0010730037 | 550041650 | 0600396348 | 311.50 | 311.50 | 311.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000124176 | 0010729960 | 550045867 | 0600396272 | 370.00 | 370.00 | 370.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000124176 | 0010729962 | 550041650 | 0600396274 | 950.00 | 950.00 | 950.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000124176 | 0010729963 | 550041650 | 0600396275 | 370.00 | 370.00 | 370.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000124176 | 0010729964 | 550046812 | 0600396276 | 1,705.00 | 1,705.00 | 1,705.00 |

| Date | Vendor | | | | | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729965 | 550041650 | 0600396277 | 260.00 | 260.00 | 260.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729966 | 550041655 | 0600396278 | 261.30 | 261.30 | 261.30 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729967 | 550040578 | 0600396279 | 816.75 | 816.75 | 816.75 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729969 | 550041852 | 0600396281 | 29.40 | 29.40 | 29.40 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729970 | 550040574 | 0600396282 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729971 | 550041655 | 0600396283 | 261.30 | 261.30 | 261.30 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729973 | 550041852 | 0600396284 | 29.40 | 29.40 | 29.40 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729974 | 0550044145 | 0600396285 | 50.80 | 50.80 | 50.80 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729987 | 550041650 | 0600396298 | 202.75 | 202.75 | 202.75 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729988 | 550041650 | 0600396299 | 233.00 | 233.00 | 233.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729989 | 550041650 | 0600396300 | 196.75 | 196.75 | 196.75 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729991 | 550040574 | 0600396302 | 1,900.00 | 1,900.00 | 1,900.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729992 | 550043904 | 0600396303 | 400.00 | 400.00 | 400.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729993 | 550041650 | 0600396304 | 370.00 | 370.00 | 370.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729994 | 550041650 | 0600396305 | 260.00 | 260.00 | 260.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010729995 | 550043906 | 0600396306 | 237.50 | 237.50 | 237.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730002 | 550041650 | 0600396313 | 225.00 | 225.00 | 225.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730003 | 550041650 | 0600396314 | 260.00 | 260.00 | 260.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730004 | 550041653 | 0600396315 | 800.00 | 800.00 | 800.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730010 | 550040578 | 0600396321 | 816.75 | 816.75 | 816.75 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730011 | 550041403 | 0600396323 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730012 | 550041653 | 0600396324 | 800.00 | 800.00 | 800.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730013 | 0550041653 | 0600396336 | 284.25 | 284.25 | 284.25 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0010730026 | 550041650 | 0600396337 | 610.00 | 610.00 | 610.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0010730028 | 550040578 | 0600396340 | 816.75 | 816.75 | 816.75 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0010730029 | 550040574 | 0600396341 | 950.00 | 950.00 | 950.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730030 | 41737 | 0600396342 | 578.00 | 578.00 | 578.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0010730031 | 550041650 | 0600396460 | 260.00 | 260.00 | 260.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0010730195 | 000550041463 | 0600396690 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0010730200 | 000550041221 | 0600396452 | 3,468.00 | 3,468.00 | 3,468.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730191 | 000550043656 | 0600396442 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730192 | 000550043629 | 0600396444 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730193 | 000550043626 | 0600396450 | 174.00 | 174.00 | 174.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730196 | 000550043633 | 0600396455 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730201 | 000550043629 | 0600396448 | 287.50 | 287.50 | 287.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730203 | 000550043629 | 0600396453 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730208 | 000550043624 | 0600396456 | 4,900.00 | 4,900.00 | 4,900.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730209 | 000550043635 | 0600396443 | 131.50 | 131.50 | 131.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730211 | 000550043629 | 0600396446 | 575.00 | 575.00 | 575.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730212 | 000550043633 | 0600396447 | 790.00 | 790.00 | 790.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730214 | 000550043624 | 0600396441 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730210 | 000550043624 | 0600396449 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730216 | 000550043629 | 0600396454 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730210 | 000550043633 | 0600396445 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730049 | 000550043624 | 0600396451 | 575.00 | 575.00 | 575.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010730429 | J276085 | 0600396756 | 1,887.00 | 1,887.00 | 1,887.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010154761 | J276281 | 0600396757 | 3,774.00 | 3,774.00 | 3,774.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124173 | 0000154762 | 0010716723 | 450139757 | 0600396840 | 4,125.00 | 4,125.00 | 4,125.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124315 | 0000154761 | 0010730197 | 000550043668 | 0600396456 | 196.75 | 196.75 | 196.75 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010730199 | 000550043660 | 0600396459 | 2,060.00 | 2,060.00 | 2,060.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010730207 | 0005500043672 | 0600396458 | 202.75 | 202.75 | 202.75 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010730213 | 0005500043672 | 0600396457 | 202.75 | 202.75 | 202.75 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729956 | 550045873 | 0600396269 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729957 | 550041336 | 0600396271 | 440.00 | 440.00 | 440.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729958 | 550045874 | 0600396271 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729975 | 550045873 | 0600396286 | 4,025.00 | 4,025.00 | 4,025.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729978 | 550045873 | 0600396289 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729979 | 550045874 | 0600396290 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729980 | 550041331 | 0600396291 | 790.00 | 790.00 | 790.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729981 | 550045998 | 0600396292 | 269.25 | 269.25 | 269.25 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729982 | 550044259 | 0600396293 | 317.50 | 317.50 | 317.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729983 | 550041083 | 0600396294 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729996 | 550045873 | 0600396307 | 805.00 | 805.00 | 805.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729997 | 550041336 | 0600396308 | 440.00 | 440.00 | 440.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729998 | 550046362 | 0600396309 | 311.50 | 311.50 | 311.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010729999 | 550045874 | 0600396310 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730005 | 550045873 | 0600396316 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730006 | 550041081 | 0600396317 | 9,300.00 | 9,300.00 | 9,300.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730007 | 550045873 | 0600396318 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730009 | 550045874 | 0600396319 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730014 | 550041083 | 0600396320 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730015 | 550045873 | 0600396325 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730016 | 550041336 | 0600396326 | 440.00 | 440.00 | 440.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730017 | 550045873 | 0600396327 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730018 | 550045874 | 0600396328 | 2,450.00 | 2,450.00 | 2,450.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730019 | 550044314 | 0600396329 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730032 | 550045873 | 0600396330 | 2,440.00 | 2,440.00 | 2,440.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730033 | 550045874 | 0600396343 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730034 | 550041331 | 0600396344 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730035 | 550041700 | 0600396345 | 790.00 | 790.00 | 790.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730036 | 550045868 | 0600396346 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730411 | 550041700 | 0600396347 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730412 | 41576 | 0600396758 | 943.50 | 943.50 | 943.50 |
| 20050930 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010730422 | 41586 | 0600396759 | 195.90 | 195.90 | 195.90 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010730980 | 550041822 | 0600396958 | 195.90 | 195.90 | 195.90 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010730981 | 550041820 | 0600396959 | 261.30 | 261.30 | 261.30 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010730987 | 550041700 | 0600396965 | 790.00 | 790.00 | 790.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010730988 | 550045868 | 0600396966 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010730992 | 550041700 | 0600396970 | 508.00 | 508.00 | 508.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010730993 | 550045868 | 0600396971 | 195.90 | 195.90 | 195.90 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010731003 | 550045868 | 0600396981 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010731004 | 550045863 | 0600396982 | 1,550.00 | 1,550.00 | 1,550.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20051001 | DELPHI AUT | 0000124176 | 0000124150 | 0010731005 | 550045863 | 0600396993 | 1,550.00 | 1,550.00 | 1,550.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124150 | 0010731025 | 550041820 | 0600397003 | 261.30 | 261.30 | 261.30 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124150 | 0010731037 | 550041820 | 0600397013 | 261.30 | 261.30 | 261.30 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124150 | 0010731038 | 550041703 | 0600397014 | 144.10 | 144.10 | 144.10 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124150 | 0010731040 | 550045867 | 0600397016 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124150 | 0010731052 | 550040574 | 0600397028 | 317.50 | 317.50 | 317.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010730989 | 550040574 | 0600396967 | 950.00 | 950.00 | 950.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010730990 | 550041650 | 0600396968 | 520.00 | 520.00 | 520.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010730991 | 550040578 | 0600396969 | 816.75 | 816.75 | 816.75 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010730994 | 550049299 | 0600396972 | 51.00 | 51.00 | 51.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010730995 | 550041650 | 0600396973 | 370.00 | 370.00 | 370.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010730996 | 550040574 | 0600396974 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010730997 | 0550041653 | 0600396975 | 284.25 | 284.25 | 284.25 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731006 | 550043906 | 0600396984 | 237.50 | 237.50 | 237.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731007 | 550041852 | 0600396985 | 29.40 | 29.40 | 29.40 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731014 | 550040574 | 0600396992 | 1,900.00 | 1,900.00 | 1,900.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731015 | 550041650 | 0600396993 | 370.00 | 370.00 | 370.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731016 | 550041650 | 0600396994 | 260.00 | 260.00 | 260.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731023 | 0550041653 | 0600397001 | 284.25 | 284.25 | 284.25 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731034 | 550041650 | 0600397010 | 260.00 | 260.00 | 260.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731035 | 550041403 | 0600397011 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731036 | 550041653 | 0600397012 | 800.00 | 800.00 | 800.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731049 | 550040608 | 0600397025 | 425.00 | 425.00 | 425.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731050 | 550041650 | 0600397026 | 287.50 | 287.50 | 287.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124168 | 0010731051 | 550050810 | 0600397027 | 3,375.00 | 3,375.00 | 3,375.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010730982 | 550045873 | 0600396960 | 805.00 | 805.00 | 805.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010730983 | 550041333 | 0600396961 | 943.50 | 943.50 | 943.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010730984 | 550045874 | 0600396962 | 2,350.00 | 2,350.00 | 2,350.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010730985 | 550046665 | 0600396963 | 2,040.00 | 2,040.00 | 2,040.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010730986 | 550041951 | 0600396964 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010730998 | 550045873 | 0600396976 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010730999 | 550041333 | 0600396977 | 943.50 | 943.50 | 943.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731000 | 550045874 | 0600396978 | 2,450.00 | 2,450.00 | 2,450.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731002 | 550045874 | 0600396979 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731013 | 550041951 | 0600396980 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731008 | 550045873 | 0600396986 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731009 | 550046362 | 0600396987 | 311.50 | 311.50 | 311.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731011 | 550044259 | 0600396989 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731012 | 550041083 | 0600396990 | 317.50 | 317.50 | 317.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731017 | 550041951 | 0600396991 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731018 | 550045873 | 0600396995 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731019 | 550045874 | 0600396996 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731020 | 550045873 | 0600396997 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731022 | 550046363 | 0600396998 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | 0010731021 | 550044261 | 0600396999 | 195.90 | 195.90 | 195.90 |
| 20051001 | DELPHI AUT | 0000124176 | 0000143081 | | | | 261.30 | 261.30 | 261.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550041951 | 0010731022 | 0600397000 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045873 | 0010731024 | 0600397002 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045873 | 0010731026 | 0600397004 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045874 | 0010731027 | 0600397005 | 950.00 | 950.00 | 950.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045874 | 0010731028 | 0600397006 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550041331 | 0010731029 | 0600397007 | 790.00 | 790.00 | 790.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550046666 | 0010731031 | 0600397008 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550041083 | 0010731037 | 0600397009 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550041081 | 0010731039 | 0600397015 | 9,300.00 | 9,300.00 | 9,300.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045873 | 0010731041 | 0600397017 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045874 | 0010731042 | 0600397018 | 2,450.00 | 2,450.00 | 2,450.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045874 | 0010731043 | 0600397019 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550046666 | 0010731044 | 0600397020 | 3,350.00 | 3,350.00 | 3,350.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550046665 | 0010731045 | 0600397021 | 2,040.00 | 2,040.00 | 2,040.00 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550046667 | 0010731046 | 0600397022 | 3,500.50 | 3,500.50 | 3,500.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550041083 | 0010731047 | 0600397023 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051001 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550044059 | 0010731048 | 0600397024 | 237.00 | 237.00 | 237.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041820 | 0010731270 | 0600397259 | 193.50 | 193.50 | 193.50 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041707 | 0010731277 | 0600397266 | 83.00 | 83.00 | 83.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550077806 | 0010731280 | 0600397289 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550044346 | 0010731286 | 0600397274 | 27.30 | 27.30 | 27.30 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041700 | 0010731287 | 0600397275 | 790.00 | 790.00 | 790.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041820 | 0010731290 | 0600397278 | 311.50 | 311.50 | 311.50 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041700 | 0010731299 | 0600397287 | 790.00 | 790.00 | 790.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041705 | 0010731300 | 0600397288 | 943.50 | 943.50 | 943.50 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041700 | 0010731301 | 0600397289 | 95.60 | 95.60 | 95.60 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550045867 | 0010731308 | 0600397296 | 4,830.00 | 4,830.00 | 4,830.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041700 | 0010731309 | 0600397297 | 95.60 | 95.60 | 95.60 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550045867 | 0010731310 | 0600397298 | 1,254.00 | 1,254.00 | 1,254.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 550041820 | 0010731312 | 0600397301 | 317.50 | 317.50 | 317.50 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550045868 | 0010731313 | 0600397302 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550041820 | 0010731314 | 0600397267 | 193.50 | 193.50 | 193.50 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550041650 | 0010731278 | 0600397268 | 260.00 | 260.00 | 260.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550041653 | 0010731279 | 0600397270 | 284.25 | 284.25 | 284.25 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550041650 | 0010731283 | 0600397271 | 370.00 | 370.00 | 370.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550040578 | 0010731284 | 0600397272 | 816.75 | 816.75 | 816.75 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550041403 | 0010731291 | 0600397279 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550041650 | 0010731292 | 0600397280 | 370.00 | 370.00 | 370.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550040574 | 0010731305 | 0600397293 | 600.00 | 600.00 | 600.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550041650 | 0010731306 | 0600397294 | 370.00 | 370.00 | 370.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550040574 | 0010731307 | 0600397295 | 1,900.00 | 1,900.00 | 1,900.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550040574 | 0010731311 | 0600397299 | 600.00 | 600.00 | 600.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 550040578 | 0010731272 | 0600397260 | 816.75 | 816.75 | 816.75 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045874 | 0010731273 | 0600397261 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550041333 | 0010731272 | 0600397261 | 943.50 | 943.50 | 943.50 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 550045874 | 0010731273 | 0600397262 | 2,450.00 | 2,450.00 | 2,450.00 |

| Date | Vendor | Acct A | Acct B | Acct C | Acct D | Invoice | Reference | Check | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731274 | 550045874 | 0600397263 | 4,700.00 | 4,700.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731275 | 550045998 | 0600397264 | 257.25 | 257.25 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731276 | 550041083 | 0600397265 | 1,127.50 | 1,127.50 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731285 | 550045873 | 0600397273 | 3,220.00 | 3,220.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731288 | 550045874 | 0600397276 | 4,700.00 | 4,700.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731289 | 550045873 | 0600397277 | 1,705.00 | 1,705.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731293 | 550045873 | 0600397281 | 805.00 | 805.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731294 | 550041336 | 0600397282 | 440.00 | 440.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731295 | 550045874 | 0600397283 | 2,350.00 | 2,350.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731296 | 550045873 | 0600397284 | 1,705.00 | 1,705.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731297 | 550046666 | 0600397285 | 3,350.00 | 3,350.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731298 | 550044314 | 0600397286 | 2,440.00 | 2,440.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731302 | 550045873 | 0600397290 | 1,610.00 | 1,610.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731303 | 550045874 | 0600397291 | 4,700.00 | 4,700.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731304 | 550041951 | 0600397292 | 1,705.00 | 1,705.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010731315 | 550045873 | 0600397303 | 1,025.00 | 1,025.00 |
| 20051002 | DELPHI AUT | 0000124176 | 0000124176 | 0000124171 | 0000154762 | 0010722792 | 05500755659 | 0600397758 | 2,229.12 | 2,229.12 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124145 | 0000154762 | 0010724989 | 050011275471 | 0600397650 | 4,458.24 | 4,458.24 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124145 | 0000154762 | 0010724993 | 05500755510 | 0600397700 | 2,229.12 | 2,229.12 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010732383 | 550045820 | 0600397484 | 311.50 | 311.50 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010732384 | 550045863 | 0600397485 | 1,550.00 | 1,550.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010732385 | 550045868 | 0600397486 | 1,025.00 | 1,025.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010732381 | 550041650 | 0600397482 | 1,025.00 | 1,025.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010732382 | 0550041653 | 0600397483 | 370.00 | 370.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0000154761 | 0010732657 | 000550041221 | 0600397738 | 284.25 | 284.25 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732635 | 000550043629 | 0600397544 | 3,468.00 | 3,468.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732636 | 000550043629 | 0600397548 | 1,025.00 | 1,025.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732638 | 000550043624 | 0600397549 | 14,100.00 | 14,100.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732640 | 000550043635 | 0600397550 | 575.00 | 575.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732641 | 000550043629 | 0600397551 | 790.00 | 790.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732643 | 000550043629 | 0600397555 | 1,025.00 | 1,025.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732644 | 000550043629 | 0600397545 | 1,025.00 | 1,025.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732645 | 000550043626 | 0600397547 | 9,800.00 | 9,800.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732648 | 000550043648 | 0600397552 | 174.00 | 174.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732649 | 000550043629 | 0600397556 | 9,800.00 | 9,800.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732650 | 000550043656 | 0600397546 | 4,900.00 | 4,900.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732651 | 000550043663 | 0600397553 | 131.50 | 131.50 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010732652 | 000550043633 | 0600397557 | 14,100.00 | 14,100.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010732647 | 000550043624 | 0600397554 | 9,400.00 | 9,400.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010732638 | 000550043668 | 0600397558 | 575.00 | 575.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010732654 | 000550043660 | 0600397559 | 287.50 | 287.50 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154761 | 0010731030 | 000550043672 | 0600397561 | 196.75 | 196.75 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010730230 | 550059204 | 0600397560 | 2,060.00 | 2,060.00 |
| 20051003 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010730230 | 550059204 | 0600397562 | 202.75 | 202.75 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010734074 | 550041710 | 0600398049 | 127.00 | 127.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010734075 | 550041710 | 0600398050 | 330.00 | 330.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20051004 | DELPHI AUT | 0000124176 | 0000124150 | 0000154762 | 0010734079 | 550044346 | 0600398054 | 27.30 | 27.30 | 27.30 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124150 | 0000154762 | 0010734081 | 550045863 | 0600398056 | 1,550.00 | 1,550.00 | 1,550.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124150 | 0000154762 | 0010734095 | 550041820 | 0600398069 | 317.50 | 317.50 | 317.50 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124150 | 0000154762 | 0010734101 | 550045867 | 0600398075 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124150 | 0000154762 | 0010734102 | 550041820 | 0600398076 | 317.50 | 317.50 | 317.50 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734070 | 550040578 | 0600398046 | 816.75 | 816.75 | 816.75 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734071 | 550044403 | 0600398047 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734073 | 0550044145 | 0600398048 | 50.80 | 50.80 | 50.80 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734076 | 550041650 | 0600398051 | 370.00 | 370.00 | 370.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734077 | 550044403 | 0600398052 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734080 | 0550051410 | 0600398053 | 108.90 | 108.90 | 108.90 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734085 | 550040574 | 0600398055 | 950.00 | 950.00 | 950.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734086 | 550041650 | 0600398060 | 1,400.00 | 1,400.00 | 1,400.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734087 | 550041650 | 0600398061 | 287.50 | 287.50 | 287.50 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734088 | 550040574 | 0600398062 | 1,900.00 | 1,900.00 | 1,900.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734088 | 0550041653 | 0600398063 | 284.25 | 284.25 | 284.25 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734096 | 550041650 | 0600398070 | 202.75 | 202.75 | 202.75 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734097 | 550041650 | 0600398071 | 610.00 | 610.00 | 610.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734098 | 0550041653 | 0600398072 | 1,077.00 | 1,077.00 | 1,077.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734099 | 550040574 | 0600398073 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734100 | 550040578 | 0600398074 | 816.75 | 816.75 | 816.75 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124168 | 0000154762 | 0010734109 | 550041650 | 0600398083 | 260.00 | 260.00 | 260.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124302 | 0000154761 | 0010734396 | 000550041221 | 0600398211 | 3,468.00 | 3,468.00 | 3,468.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124302 | 0000154761 | 0010734401 | 000550041463 | 0600398210 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124302 | 0000154761 | 0010734404 | 000550041463 | 0600398209 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734387 | 000550043629 | 0600398194 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734388 | 000550043629 | 0600398201 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734390 | 000550043629 | 0600398205 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734391 | 000550043633 | 0600398203 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734392 | 000550043633 | 0600398207 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734394 | 000550043624 | 0600398204 | 575.00 | 575.00 | 575.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734395 | 000550043624 | 0600398208 | 287.50 | 287.50 | 287.50 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734397 | 000550043629 | 0600398195 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734398 | 000550043629 | 0600398202 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734399 | 000550043629 | 0600398206 | 4,900.00 | 4,900.00 | 4,900.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734400 | 000550043826 | 0600398197 | 174.00 | 174.00 | 174.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124311 | 0000154761 | 0010734403 | 000550043656 | 0600398196 | 131.50 | 131.50 | 131.50 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124336 | 0000154761 | 0010734404 | 000550043633 | 0600398198 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124336 | 0000154761 | 0010734405 | 000550043633 | 0600398199 | 575.00 | 575.00 | 575.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124336 | 0000154762 | 0010734407 | 000550043624 | 0600398200 | 790.00 | 790.00 | 790.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124336 | 0000154762 | 0010734408 | 000550043635 | 0600398212 | 196.75 | 196.75 | 196.75 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0010734402 | 000550043668 | 0600398214 | 2,060.00 | 2,060.00 | 2,060.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124336 | 0000154762 | 0010734406 | 000550043672 | 0600398213 | 202.75 | 202.75 | 202.75 |
| 20051004 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010734083 | 550045873 | 0600398057 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010734084 | 550045874 | 0600398058 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010734084 | 550046667 | 0600398059 | 1,750.25 | 1,750.25 | 1,750.25 |

| Date | Company | | | | | | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734089 | 550034873 | 0600398064 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734090 | 550041336 | 0600398065 | 440.00 | 440.00 | 440.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734092 | 550041333 | 0600398066 | 1,887.00 | 1,887.00 | 1,887.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734093 | 550045873 | 0600398067 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734094 | 550045874 | 0600398068 | 2,350.00 | 2,350.00 | 2,350.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734103 | 550045873 | 0600398077 | 4,830.00 | 4,830.00 | 4,830.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734104 | 550045873 | 0600398078 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734105 | 550045874 | 0600398079 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734106 | 550045998 | 0600398080 | 269.25 | 269.25 | 269.25 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734107 | 550046665 | 0600398081 | 2,040.00 | 2,040.00 | 2,040.00 |
| 20051004 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010734110 | 550041083 | 0600398082 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051004 | DELPHI AUT | 0000124176 | 0000149056 | 0000149174 | 0000149056 | 0010450309 | 9571-048833 | 0600398503 | 256.50 | 256.50 | 256.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000149056 | 0000149174 | 0000149056 | 0010601789 | 9571-047477 | 0600398485 | 5,667.00 | 5,667.00 | 5,667.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000149056 | 0000149174 | 0000149056 | 0010660500 | 055007556510 | 0600398441 | 64.80 | 64.80 | 64.80 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124171 | 0000124171 | 0010724993 | 055007556510 | 0600399095 | 2,229.12 | 2,229.12 | 2,229.12 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124171 | 0000124171 | 0010736213 | 550041820 | 0600399099 | 2,229.12 | 2,229.12 | 2,229.12 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736214 | 550041820 | 0600398632 | 261.30 | 261.30 | 261.30 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736215 | 550041820 | 0600398633 | 193.50 | 193.50 | 193.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736238 | 550041822 | 0600398634 | 195.90 | 195.90 | 195.90 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736239 | 550041820 | 0600398648 | 311.50 | 311.50 | 311.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736241 | 550041703 | 0600398649 | 144.10 | 144.10 | 144.10 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736241 | 550041820 | 0600398650 | 1,254.00 | 1,254.00 | 1,254.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736246 | 550045867 | 0600398651 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736250 | 550045868 | 0600398653 | 91.00 | 91.00 | 91.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736252 | 550041700 | 0600398654 | 195.90 | 195.90 | 195.90 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736251 | 550041822 | 0600398655 | 91.00 | 91.00 | 91.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736252 | 550041700 | 0600398659 | 95.60 | 95.60 | 95.60 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736253 | 550041700 | 0600398660 | 175.50 | 175.50 | 175.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736254 | 550041820 | 0600398661 | 27.30 | 27.30 | 27.30 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736241 | 550044346 | 0600398663 | 1,254.00 | 1,254.00 | 1,254.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736250 | 550045868 | 0600398677 | 2,680.00 | 2,680.00 | 2,680.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736252 | 550045867 | 0600398684 | 1,254.00 | 1,254.00 | 1,254.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736253 | 550045867 | 0600398685 | 2,680.00 | 2,680.00 | 2,680.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736276 | 550077806 | 0600398686 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736277 | 550041707 | 0600398696 | 440.00 | 440.00 | 440.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736278 | 550041707 | 0600398697 | 317.50 | 317.50 | 317.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736288 | 550050364 | 0600398698 | 805.00 | 805.00 | 805.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736290 | 550045867 | 0600398705 | 440.00 | 440.00 | 440.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736297 | 550041820 | 0600398704 | 237.00 | 237.00 | 237.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736299 | 550045867 | 0600398709 | 805.00 | 805.00 | 805.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736303 | 550045867 | 0600398722 | 311.50 | 311.50 | 311.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010736324 | 550041650 | 0600398723 | 805.00 | 805.00 | 805.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736233 | 550040574 | 0600398644 | 1,400.00 | 1,400.00 | 1,400.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736233 | 41922 | 0600398645 | 1,900.00 | 1,900.00 | 1,900.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736235 | 550041650 | 0600398835 | 578.00 | 578.00 | 578.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736236 | 550041650 | 0600398646 | 370.00 | 370.00 | 370.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736237 | 550041650 | 0600398647 | 260.00 | 260.00 | 260.00 | 260.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736242 | 550049299 | 0600398651 | 51.00 | 51.00 | 51.00 | 51.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736243 | 550040574 | 0600398652 | 1,889.00 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736244 | 550046812 | 0600398665 | 1,705.00 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736256 | 550046812 | 0600398666 | 242.00 | 242.00 | 242.00 | 242.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736257 | 550041650 | 0600398666 | 260.00 | 260.00 | 260.00 | 260.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736258 | 0550041653 | 0600398667 | 284.25 | 284.25 | 284.25 | 284.25 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736262 | 550041653 | 0600398671 | 425.00 | 425.00 | 425.00 | 425.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736263 | 550040608 | 0600398672 | 370.00 | 370.00 | 370.00 | 370.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736264 | 550041650 | 0600398673 | 816.75 | 816.75 | 816.75 | 816.75 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736265 | 550040578 | 0600398674 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736266 | 550041403 | 0600398675 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736267 | 550040574 | 0600398676 | 1,077.00 | 1,077.00 | 1,077.00 | 1,077.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736279 | 550041653 | 0600398679 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736280 | 550040574 | 0600398688 | 260.00 | 260.00 | 260.00 | 260.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736281 | 550041650 | 0600398689 | 1,127.50 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736282 | 550040574 | 0600398690 | 200.00 | 200.00 | 200.00 | 200.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736301 | 550041650 | 0600398691 | 459.80 | 459.80 | 459.80 | 459.80 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736302 | 550040576 | 0600398692 | 174.00 | 174.00 | 174.00 | 174.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736320 | 550040576 | 0600398706 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736321 | 550040574 | 0600398707 | 261.30 | 261.30 | 261.30 | 261.30 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736322 | 550041655 | 0600398708 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010736324 | 550041403 | 0600398720 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154761 | 0010736657 | J279357 | 0600398721 | 260.00 | 260.00 | 260.00 | 260.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736647 | 00550043629 | 0600398969 | 3,468.00 | 3,468.00 | 3,468.00 | 3,468.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736648 | 000550043626 | 0600398832 | 9,800.00 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736649 | 000550043635 | 0600398824 | 174.00 | 174.00 | 174.00 | 174.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736651 | 000550043629 | 0600398825 | 14,100.00 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736652 | 000550043629 | 0600398826 | 790.00 | 790.00 | 790.00 | 790.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736653 | 000550043656 | 0600398820 | 1,025.00 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736654 | 000550043626 | 0600398822 | 9,800.00 | 9,800.00 | 9,800.00 | 9,800.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736655 | 000550043633 | 0600398823 | 131.50 | 131.50 | 131.50 | 131.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736656 | 00550043637 | 0600398828 | 348.00 | 348.00 | 348.00 | 348.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736658 | 000550043629 | 0600398829 | 9,400.00 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154762 | 0010736659 | 000550043629 | 0600398830 | 1,887.00 | 1,887.00 | 1,887.00 | 1,887.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736660 | 000550043629 | 0600398827 | 1,025.00 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010736661 | 00550043629 | 0600398831 | 5,125.00 | 5,125.00 | 5,125.00 | 5,125.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010736650 | 000550043672 | 0600398833 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154762 | 0010736662 | 000550043672 | 0600398834 | 202.75 | 202.75 | 202.75 | 202.75 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0000154761 | 0010736221 | 00550043672 | 0600398635 | 202.75 | 202.75 | 202.75 | 202.75 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010736222 | 550046873 | 0600398636 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154761 | 0010736223 | 550046362 | 0600398637 | 311.50 | 311.50 | 311.50 | 311.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010736224 | 550045873 | 0600398638 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010736226 | 550045873 | 0600398639 | 9,400.00 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010736228 | 550045874 | 0600398640 | 195.90 | 195.90 | 195.90 | 195.90 |
| 20051005 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010736229 | 550044259 | | 317.50 | 317.50 | 317.50 | 317.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736230 | 550046667 | 0600398641 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736231 | 550041083 | 0600398642 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736232 | 550041951 | 0600398643 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736247 | 550045874 | 0600398656 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736248 | 550046667 | 0600398657 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736249 | 550044059 | 0600398658 | 237.00 | 237.00 | 237.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736255 | 550041081 | 0600398664 | 9,300.00 | 9,300.00 | 9,300.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736259 | 550045874 | 0600398668 | 2,350.00 | 2,350.00 | 2,350.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736260 | 550045873 | 0600398669 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736261 | 550041951 | 0600398670 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736271 | 550045874 | 0600398679 | 2,350.00 | 2,350.00 | 2,350.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736272 | 550041331 | 0600398680 | 790.00 | 790.00 | 790.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736273 | 550046667 | 0600398681 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736274 | 550041951 | 0600398682 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736275 | 550041336 | 0600398683 | 440.00 | 440.00 | 440.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736285 | 550045873 | 0600398693 | 4,025.00 | 4,025.00 | 4,025.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736286 | 550041336 | 0600398694 | 440.00 | 440.00 | 440.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736287 | 550041333 | 0600398695 | 943.50 | 943.50 | 943.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736291 | 550045874 | 0600398699 | 2,450.00 | 2,450.00 | 2,450.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736292 | 550045874 | 0600398700 | 11,750.00 | 11,750.00 | 11,750.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736294 | 550045998 | 0600398701 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736295 | 550045873 | 0600398702 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736296 | 550041951 | 0600398703 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736304 | 550045873 | 0600398710 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736305 | 550045874 | 0600398711 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736306 | 550041331 | 0600398712 | 2,370.00 | 2,370.00 | 2,370.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736307 | 550045998 | 0600398713 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736308 | 550044261 | 0600398714 | 261.30 | 261.30 | 261.30 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736309 | 550046666 | 0600398715 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736311 | 550046665 | 0600398716 | 2,040.00 | 2,040.00 | 2,040.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736312 | 550046667 | 0600398717 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736315 | 550045873 | 0600398718 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143081 | 0000154762 | 0010736317 | 550041333 | 0600398719 | 943.50 | 943.50 | 943.50 |
| 20051005 | DELPHI AUT | 0000124176 | 0000143085 | 0010124173 | 0010722790 | 055007372019 | 0600399139 | 1,896.00 | 1,896.00 | 1,896.00 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010577716 | 001399E | 0600398870 | 3,075.00 | 3,075.00 | 3,075.00 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010577720 | 001399E | 0600398894 | 1,860.00 | 1,860.00 | 1,860.00 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010577722 | 001399E | 0600398869 | 9,760.00 | 9,760.00 | 9,760.00 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010577737 | 001399E | 0600398861 | 3,774.00 | 3,774.00 | 3,774.00 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010577751 | 001399E | 0600398853 | 475.20 | 475.20 | 475.20 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010577753 | 001399E | 0600398897 | 2,200.00 | 2,200.00 | 2,200.00 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010656924 | 001399E | 0600398896 | 225.00 | 225.00 | 225.00 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010656937 | 001399E | 0600398898 | 1,580.00 | 1,580.00 | 1,580.00 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010701029 | 001399E | 0600398854 | 257.25 | 257.25 | 257.25 |
| 20051005 | DELPHI AUT | 0000140510 | 0000140510 | 0000140510 | 0010701063 | 001399E | 0600398854 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20051006 | DELPHI AUT | 0000124171 | 0000124145 | 0000124171 | 0010722792 | 05500755659 | 0600399583 | 2,229.12 | 2,229.12 | 2,229.12 |
| 20051006 | DELPHI AUT | 0000124171 | 0000124171 | 0000124171 | 0010724993 | 055007556510 | 0600399603 | 1,671.84 | 1,671.84 | 1,671.84 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738862 | 550041822 | 0600399268 | 195.90 | 195.90 | 195.90 | 195.90 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738863 | 550041820 | 0600399269 | 261.30 | 261.30 | 261.30 | 261.30 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738864 | 550041820 | 0600399270 | 193.50 | 193.50 | 193.50 | 193.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738875 | 550041700 | 0600399279 | 95.60 | 95.60 | 95.60 | 95.60 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738876 | 550044346 | 0600399280 | 27.30 | 27.30 | 27.30 | 27.30 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738886 | 550046063 | 0600399288 | 163.25 | 163.25 | 163.25 | 163.25 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738905 | 550045867 | 0600399306 | 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738917 | 550041700 | 0600399439 | 790.00 | 790.00 | 790.00 | 790.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738918 | 550045867 | 0600399317 | 805.00 | 805.00 | 805.00 | 805.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738919 | 550041707 | 0600399318 | 440.00 | 440.00 | 440.00 | 440.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124150 | 0000154762 | 0010738921 | 550041820 | 0600399319 | 311.50 | 311.50 | 311.50 | 311.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738871 | 550045868 | 0600399320 | 3,075.00 | 3,075.00 | 3,075.00 | 3,075.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738872 | 550046812 | 0600399276 | 1,705.00 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738873 | 550041650 | 0600399277 | 520.00 | 520.00 | 520.00 | 520.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738887 | 550041653 | 0600399278 | 800.00 | 800.00 | 800.00 | 800.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738888 | 550041650 | 0600399289 | 257.25 | 257.25 | 257.25 | 257.25 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738889 | 550041650 | 0600399290 | 202.75 | 202.75 | 202.75 | 202.75 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738890 | 550040574 | 0600399291 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738906 | 550040578 | 0600399292 | 816.75 | 816.75 | 816.75 | 816.75 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738907 | 550041650 | 0600399307 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738908 | 550040574 | 0600399311 | 370.00 | 370.00 | 370.00 | 370.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738909 | 550040574 | 0600399309 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738910 | 550040574 | 0600399310 | 1,889.00 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738911 | 550040578 | 0600399311 | 816.75 | 816.75 | 816.75 | 816.75 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738912 | 550041403 | 0600399312 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738913 | 550041653 | 0600399313 | 800.00 | 800.00 | 800.00 | 800.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738922 | 550041650 | 0600399321 | 287.50 | 287.50 | 287.50 | 287.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738923 | 550040574 | 0600399322 | 950.00 | 950.00 | 950.00 | 950.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738931 | 550041650 | 0600399329 | 370.00 | 370.00 | 370.00 | 370.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738932 | 550041650 | 0600399330 | 200.00 | 200.00 | 200.00 | 200.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124168 | 0000154762 | 0010738945 | 00550045729 | 0600399286 | 157.50 | 157.50 | 157.50 | 157.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0000154761 | 0010738960 | J280225 | 0600399437 | 1,734.00 | 1,734.00 | 1,734.00 | 1,734.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124302 | 0000154761 | 0010738970 | 000550041463 | 0600399267 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738949 | 000550043635 | 0600399249 | 1,580.00 | 1,580.00 | 1,580.00 | 1,580.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738951 | 000550043639 | 0600399252 | 440.00 | 440.00 | 440.00 | 440.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738950 | 000550043629 | 0600399241 | 7,350.00 | 7,350.00 | 7,350.00 | 7,350.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738952 | 000550043626 | 0600399243 | 696.00 | 696.00 | 696.00 | 696.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738954 | 000550043633 | 0600399245 | 9,400.00 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738955 | 000550043629 | 0600399247 | 600.00 | 600.00 | 600.00 | 600.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738957 | 000550043624 | 0600399255 | 287.50 | 287.50 | 287.50 | 287.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738958 | 000550043635 | 0600399253 | 287.50 | 287.50 | 287.50 | 287.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738961 | 000550043624 | 0600399251 | 880.00 | 880.00 | 880.00 | 880.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738962 | 000550043639 | 0600399240 | 3,075.00 | 3,075.00 | 3,075.00 | 3,075.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738963 | 000550043629 | 0600399253 | 7,350.00 | 7,350.00 | 7,350.00 | 7,350.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738964 | 000550043629 | 0600399256 | 7,350.00 | 7,350.00 | 7,350.00 | 7,350.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0000154761 | 0010738965 | 000550043656 | 0600399242 | 526.00 | 526.00 | 526.00 | 526.00 |

| Date | Vendor | | | | | | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010154761 | 0010738966 | 00550069701 | 0600399244 | 237.00 | 237.00 | 237.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010154761 | 0010738967 | 00550043633 | 0600399254 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010154761 | 0010738968 | 00550043633 | 0600399257 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010154761 | 0010738973 | 00550043624 | 0600399248 | 1,110.00 | 1,110.00 | 1,110.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124311 | 0010154761 | 0010738974 | 00550043621 | 0600399250 | 287.50 | 287.50 | 287.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124315 | 0010124173 | 0010653740 | 450116919 | 0600399715 | 1,887.00 | 1,887.00 | 1,887.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0010154761 | 0010738947 | 00550043668 | 0600399262 | 79.00 | 79.00 | 79.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0010154761 | 0010738953 | 00550043660 | 0600399265 | 787.00 | 787.00 | 787.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0010154761 | 0010738956 | 00550043666 | 0600399259 | 4,120.00 | 4,120.00 | 4,120.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000124336 | 0010154761 | 0010738959 | 00550043656 | 0600399261 | 2,240.00 | 2,240.00 | 2,240.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738971 | 00550043672 | 0600399264 | 1,053.00 | 1,053.00 | 1,053.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738972 | 00550043672 | 0600399260 | 387.25 | 387.25 | 387.25 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738865 | 550045873 | 0600399263 | 932.00 | 932.00 | 932.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738866 | 550041333 | 0600399271 | 811.00 | 811.00 | 811.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738867 | 550045873 | 0600399272 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738870 | 550045998 | 0600399273 | 943.50 | 943.50 | 943.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738877 | 550041083 | 0600399274 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738880 | 550045873 | 0600399275 | 257.25 | 257.25 | 257.25 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | | | | 2,255.00 | 2,255.00 | 2,255.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | | | | 2,415.00 | 2,415.00 | 2,415.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | | | | 943.50 | 943.50 | 943.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738882 | 550041333 | 0600399281 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738884 | 550045873 | 0600399282 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738888 | 550045874 | 0600399283 | 2,040.00 | 2,040.00 | 2,040.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738891 | 550046665 | 0600399284 | 2,440.00 | 2,440.00 | 2,440.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738892 | 550044314 | 0600399285 | 237.00 | 237.00 | 237.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738893 | 550044059 | 0600399286 | 9,300.00 | 9,300.00 | 9,300.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738894 | 550041081 | 0600399287 | 1,610.00 | 1,610.00 | 1,610.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738895 | 550045873 | 0600399293 | 7,050.00 | 7,050.00 | 7,050.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738896 | 550045874 | 0600399294 | 1,889.00 | 1,889.00 | 1,889.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738897 | 550045998 | 0600399295 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738898 | 550041083 | 0600399296 | 6,200.00 | 6,200.00 | 6,200.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738899 | 550041081 | 0600399297 | 3,220.00 | 3,220.00 | 3,220.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738900 | 550045873 | 0600399298 | 311.50 | 311.50 | 311.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738901 | 550041334 | 0600399299 | 1,025.00 | 1,025.00 | 1,025.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738904 | 550045998 | 0600399301 | 11,750.00 | 11,750.00 | 11,750.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738915 | 550046363 | 0600399304 | 363.00 | 363.00 | 363.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738916 | 550045874 | 0600399305 | 269.25 | 269.25 | 269.25 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738925 | 550045873 | 0600399438 | 195.90 | 195.90 | 195.90 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738926 | 550041334 | 0600399303 | 317.50 | 317.50 | 317.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | 0010738927 | 550045873 | 0600399314 | 4,830.00 | 4,830.00 | 4,830.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | | 550045998 | 0600399315 | 2,050.00 | 2,050.00 | 2,050.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | | 550045874 | 0600399316 | 4,700.00 | 4,700.00 | 4,700.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | | 550045873 | 0600399323 | 2,415.00 | 2,415.00 | 2,415.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | | 550045874 | 0600399324 | 14,100.00 | 14,100.00 | 14,100.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0010154762 | | 550044261 | 0600399325 | 261.30 | 261.30 | 261.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000143081 | 0010738928 | 550046666 | 0600399326 | 1,675.00 | 1,675.00 | 1,675.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000143081 | 0010738929 | 550044314 | 0600399327 | 2,440.00 | 2,440.00 | 2,440.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000143081 | 0010738930 | 550041083 | 0600399328 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000143085 | 0010722790 | 055007372019 | 0600399600 | 1,896.00 | 1,896.00 | 1,896.00 |
| 20051006 | DELPHI AUT | 0000124176 | 0000124171 | 0000154762 | 0000124145 | 0010724989 | 055001275471 | 0600400470 | 4,458.24 | 4,458.24 | 4,458.24 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124171 | 0000154762 | 0000124145 | 0010733590 | 055001275472 | 0600400438 | 1,114.56 | 1,114.56 | 1,114.56 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010733874 | 550041703 | 0600400350 | 144.10 | 144.10 | 144.10 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741001 | 550050364 | 0600399914 | 237.00 | 237.00 | 237.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741001 | 550041820 | 0600399915 | 175.50 | 175.50 | 175.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741002 | 550041820 | 0600399916 | 193.50 | 193.50 | 193.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741004 | 550041822 | 0600399917 | 311.50 | 311.50 | 311.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741009 | 550041820 | 0600399918 | 195.90 | 195.90 | 195.90 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741013 | 550041707 | 0600399923 | 317.50 | 317.50 | 317.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741014 | 550041822 | 0600399927 | 300.00 | 300.00 | 300.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741019 | 550040346 | 0600399928 | 195.90 | 195.90 | 195.90 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741021 | 550041820 | 0600399933 | 27.30 | 27.30 | 27.30 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741021 | 550041820 | 0600399934 | 193.50 | 193.50 | 193.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741022 | 550041820 | 0600399935 | 261.30 | 261.30 | 261.30 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741022 | 550041822 | 0600399936 | 195.90 | 195.90 | 195.90 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741023 | 550046063 | 0600399937 | 163.25 | 163.25 | 163.25 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741027 | 550041703 | 0600399941 | 95.60 | 95.60 | 95.60 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741028 | 550041820 | 0600399942 | 261.30 | 261.30 | 261.30 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741029 | 550041822 | 0600399943 | 195.90 | 195.90 | 195.90 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741031 | 550041820 | 0600399945 | 261.30 | 261.30 | 261.30 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741043 | 550041705 | 0600399957 | 943.50 | 943.50 | 943.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741052 | 550041820 | 0600399966 | 193.50 | 193.50 | 193.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741064 | 550045867 | 0600399978 | 2,450.00 | 2,450.00 | 2,450.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741065 | 550077806 | 0600399979 | 2,040.00 | 2,040.00 | 2,040.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124150 | 0010741066 | 550077808 | 0600399980 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010731033 | 41798 | 0600400348 | 578.00 | 578.00 | 578.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010731281 | 41829 | 0600400349 | 578.00 | 578.00 | 578.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010732386 | 41869 | 0600400351 | 578.00 | 578.00 | 578.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010738924 | 0550041653 | 0600399924 | 284.25 | 284.25 | 284.25 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741010 | 550040608 | 0600399925 | 425.00 | 425.00 | 425.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741011 | 0550041653 | 0600399926 | 950.00 | 950.00 | 950.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741012 | 550040574 | 0600399929 | 260.00 | 260.00 | 260.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741015 | 550041650 | 0600399930 | 1,127.50 | 1,127.50 | 1,127.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741016 | 550046811 | 0600399938 | 50.80 | 50.80 | 50.80 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741024 | 0550044145 | 0600399939 | 950.00 | 950.00 | 950.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741025 | 0550041016 | 0600399946 | 520.00 | 520.00 | 520.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741032 | 550040574 | 0600399947 | 1,400.00 | 1,400.00 | 1,400.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741033 | 550041650 | 0600399948 | 196.75 | 196.75 | 196.75 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741034 | 550041653 | 0600399949 | 415.00 | 415.00 | 415.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741035 | 550040574 | 0600399950 | 1,077.00 | 1,077.00 | 1,077.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741036 | 550040574 | 0600399951 | 950.00 | 950.00 | 950.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000154762 | 0000124168 | 0010741037 | 550041650 | | 370.00 | 370.00 | 370.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741044 | 550040574 | 0000154762 | 0600399958 | 1,889.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741045 | 550041403 | 0000154762 | 0600399959 | 1,675.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741046 | 550046811 | 0000154762 | 0600399960 | 1,127.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741049 | 550041650 | 0000154762 | 0600399963 | 1,400.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741050 | 550041650 | 0000154762 | 0600399964 | 233.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741051 | 550049299 | 0000154762 | 0600399965 | 51.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741054 | 550041650 | 0000154762 | 0600399968 | 370.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741055 | 550041650 | 0000154762 | 0600399969 | 520.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124168 | 0010741056 | 550040578 | 0000154762 | 0600399970 | 816.75 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124302 | 0010741141 | I280831 | 0000154741 | 0600400102 | 1,156.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741126 | 00550043629 | 0000154761 | 0600400091 | 4,100.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741127 | 000550043629 | 0000154761 | 0600400092 | 7,350.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741128 | 00550043629 | 0000154761 | 0600400096 | 7,350.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741129 | 00550043629 | 0000154761 | 0600400084 | 9,800.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741130 | 00550043656 | 0000154761 | 0600400085 | 131.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741132 | 00550043633 | 0000154761 | 0600400094 | 9,400.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741133 | 00550043624 | 0000154761 | 0600400095 | 287.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741135 | 00550043637 | 0000154761 | 0600400090 | 943.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741136 | 00550043629 | 0000154761 | 0600400093 | 9,800.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741138 | 00550043633 | 0000154761 | 0600400087 | 9,400.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741140 | 00550043624 | 0000154761 | 0600400088 | 287.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741142 | 00550043635 | 0000154761 | 0600400089 | 790.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741143 | 00550043629 | 0000154761 | 0600400082 | 2,050.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741145 | 00550043633 | 0000154761 | 0600400083 | 7,350.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741146 | 00550043626 | 0000154761 | 0600400086 | 348.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741147 | 00550043633 | 0000154761 | 0600400097 | 9,400.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124311 | 0010741149 | 00550043624 | 0000154761 | 0600400098 | 287.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124315 | 0010685176 | 450121232 | 0000154762 | 0600400142 | 196.75 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124336 | 0010741134 | 00550043660 | 0000154761 | 0600400101 | 1,030.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124336 | 0010741139 | 00550043672 | 0000154761 | 0600400100 | 405.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124336 | 0010741148 | 00550043668 | 0000154761 | 0600400099 | 196.75 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741005 | 550046362 | 0000154762 | 0600399919 | 311.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741006 | 550041331 | 0000154762 | 0600399920 | 790.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741007 | 550044259 | 0000154762 | 0600399921 | 317.50 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741008 | 550046666 | 0000154762 | 0600399922 | 1,675.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741017 | 550045873 | 0000154762 | 0600399931 | 805.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741018 | 550046667 | 0000154762 | 0600399932 | 1,750.25 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741026 | 550045873 | 0000154762 | 0600399940 | 1,610.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741030 | 550045874 | 0000154762 | 0600399944 | 2,350.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741038 | 550041336 | 0000154762 | 0600399952 | 75.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741039 | 550045873 | 0000154762 | 0600399953 | 1,610.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741040 | 550045873 | 0000154762 | 0600399954 | 1,025.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741041 | 550045874 | 0000154762 | 0600399955 | 4,700.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741047 | 550045873 | 0000154762 | 0600399956 | 1,705.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741047 | 550045873 | 0000154762 | 0600399961 | 3,220.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000143081 | 0010741048 | 550045874 | 0000154762 | 0600399962 | 4,700.00 |

| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010741053 | 550041081 | 0600399967 | 6,200.00 | 6,200.00 | 6,200.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010741057 | 550045873 | 0600399971 | 805.00 | 805.00 | 805.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010741058 | 550045874 | 0600399972 | 9,400.00 | 9,400.00 | 9,400.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010741059 | 550045873 | 0600399973 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010741060 | 550046666 | 0600399974 | 3,350.00 | 3,350.00 | 3,350.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010741061 | 550046667 | 0600399975 | 1,750.25 | 1,750.25 | 1,750.25 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010741062 | 550041083 | 0600399976 | 2,255.00 | 2,255.00 | 2,255.00 |
| 20051007 | DELPHI AUT | 0000124176 | 0000124176 | 0000143081 | 0000154762 | 0010741063 | 550041951 | 0600399977 | 1,705.00 | 1,705.00 | 1,705.00 |
| 20051007 | DELPHI AUT | 0000149056 | 0000149056 | 0000149174 | 0000149056 | 0010575538 | 9571-054810 | 0600400442 | 57.00 | 57.00 | 57.00 |
| | | | | | | | | | | | Sum: 1,863,733.39 |