| Part Number | Cust# | Cust Name | Cust Part | Qty | Price | Total Value | Date | SO# | | City | State | Shipto | Finder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSI-20ST PA S | 2240 | DELPHI AUTOMOTI | 6570240 | 12.5 | 32.76 | $ 409.50 | 10/11/2005 | 549136 | 1 68 | MORAINE | OH | 3 | delphi |
| SH-137ST SP1 PA S | 2240 | DELPHI AUTOMOTI | 6560596 | 5 | 37.03 | $ 185.15 | 10/11/2005 | 556355 | 1206 | MORAINE | OH | 3 | delphi |
| SHI-177ST PA R01 | 2240 | DELPHI AUTOMOTI | 6560595 | 3.6 | 57.38 | $ 206.57 | 10/11/2005 | 589527 | 1102 | MORAINE | OH | 3 | delphi |
| HO-137ST ET CW S01 | 1550 | DELPHI CHASSIS | 18045841 | 3 | 49.44 | $ 148.32 | 10/11/2005 | 556358 | 1152 | DAYTON | OH | 17 | delphi |
| UMI-27ST SP1 S01 | 1550 | DELPHI CHASSIS | 18008288 | 7 | 80.27 | $ 561.89 | 10/11/2005 | 588216 | 1 22 | DAYTON | OH | 3 | delphi |
| C-162ST ZDL S | 12404 | DELPHI ENERGY & | 15769998 | 18 | 79.3 | $ 1,427.40 | 10/11/2005 | 556362 | 1 66 | SAGINAW | MI | 1 | delphi |
| VHO-118ST PA S | 53702 | DELPHI SAGINAW | 7829243 | 9.5 | 52.62 | $ 499.89 | 10/11/2005 | 593077 | 1 4 | FRANKLIN | IL | 9999 | delphi |
| PO-75ST .050 CF S | 6040 | DELPHI SAGINAW | 7831197 | 9.12 | 26.7 | $ 243.50 | 10/11/2005 | 601257 | 1 35 | ATHENS | AL | 21 | delphi |
| SH-75ST CF SM | 6040 | DELPHI SAGINAW | 274414 | 100 | 20.21 | $ 2,021.00 | 10/11/2005 | 602955 | 1 62 | SAGINAW | MI | 6 | delphi |
| SP-83ST CF SM | 6040 | DELPHI SAGINAW | 26066565 | 6 | 57.81 | $ 346.86 | 10/11/2005 | 602965 | 1 56 | SAGINAW | MI | 5 | delphi |
| SP-76ST SM | 6040 | DELPHI SAGINAW | 26009524 | 3 | 71.43 | $ 214.29 | 10/11/2005 | 602966 | 1 60 | SAGINAW | MI | 5 | delphi |
| VHO-118ST PA S | 6040 | DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 10/11/2005 | 602977 | 1 30 | SAGINAW | MI | 1 | delphi |
| VHO-118ST PA S | 6040 | DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 10/11/2005 | 602980 | 1 37 | SAGINAW | MI | 7 | delphi |
| HO-174ST HPD | 6040 | DELPHI SAGINAW | 5682898 | 7 | 53.96 | $ 377.72 | 10/11/2005 | 602983 | 1 63 | SAGINAW | MI | 7 | delphi |
| PO-75ST .050 CF S | 6040 | DELPHI SAGINAW | 7831197 | 18.24 | 26.7 | $ 487.01 | 10/11/2005 | 602984 | 1 35 | SAGINAW | MI | 7 | delphi |
| VHO-300ST SP1 PA S01 | 6040 | DELPHI SAGINAW | 26057620 | 3.2 | 199.64 | $ 638.85 | 10/11/2005 | 602989 | 1 69 | SAGINAW | MI | 7 | delphi |
| VHO-354ST SP1 PA S01 | 6040 | DELPHI SAGINAW | 26088065 | 1.5 | 280 | $ 420.00 | 10/11/2005 | 602991 | 1 54 | SAGINAW | MI | 7 | delphi |
| VHO-118ST PA S | 6040 | DELPHI SAGINAW | 7829243 | 14.25 | 52.62 | $ 749.84 | 10/11/2005 | 602992 | 1 58 | ATHENS | AL | 21 | delphi |
| SP-227ST HPD T01 | 6040 | DELPHI SAGINAW | 26079489 | 2 | 57.89 | $ 115.78 | 10/11/2005 | 602995 | 1 68 | ATHENS | AL | 21 | delphi |
| SP-74ST SM | 6040 | DELPHI SAGINAW | 7837081 | 15 | 69.51 | $ 1,042.65 | 10/11/2005 | 603015 | 1 47 | SAGINAW | MI | 4 | delphi |
| SP-71ST SM | 6040 | DELPHI SAGINAW | 26056802 | 2 | 87.91 | $ 175.82 | 10/11/2005 | 603016 | 1 61 | SAGINAW | MI | 4 | delphi |
| SP-86ST SM | 6040 | DELPHI SAGINAW | 7849284 | 8 | 78.5 | $ 628.00 | 10/11/2005 | 603018 | 1 54 | SAGINAW | MI | 4 | delphi |
| HO-156ST SP2 Z3X S | 6040 | DELPHI SAGINAW | 7828017 | 18 | 63.03 | $ 1,134.54 | 10/11/2005 | 611016 | 1 9 | ATHENS | AL | 21 | delphi |
| HO-156ST SP2 Z3X S | 6040 | DELPHI SAGINAW | 7828017 | 3 | 63.03 | $ 189.09 | 10/11/2005 | 611161 | 1 7 | SAGINAW | MI | 7 | delphi |
| SP-673ST OIL | 51632 | DELPHI AUTOMOTI | 26102241 | 12 | 30.76 | $ 369.12 | 10/10/2005 | 496550 | 1 38 | PORTO ALEGRE RS | | 2 | delphi |
| SP-672ST OIL | 51632 | DELPHI AUTOMOTI | 26102242 | 8 | 32.26 | $ 258.08 | 10/10/2005 | 496551 | 1 38 | PORTO ALEGRE RS | | 2 | delphi |
| SP-86ST SM | 51632 | DELPHI AUTOMOTI | 7849284 | 4 | 78.5 | $ 314.00 | 10/10/2005 | 498742 | 1 41 | PORTO ALEGRE RS | | 2 | delphi |
| SH-162ST SP1 PA S | 2240 | DELPHI AUTOMOTI | 6559247 | 1.6 | 112.53 | $ 180.05 | 10/10/2005 | 556350 | 1142 | MORAINE | OH | 3 | delphi |
| VSH-157ST PA | 2240 | DELPHI AUTOMOTI | 6555329 | 2 | 58.67 | $ 117.34 | 10/10/2005 | 556352 | 1118 | MORAINE | OH | 3 | delphi |
| VSH-157ST PA S | 2240 | DELPHI AUTOMOTI | 6557617 | 1.6 | 82.69 | $ 132.30 | 10/10/2005 | 556353 | 1115 | MORAINE | OH | 3 | delphi |
| SH-137ST SP1 PA S | 2240 | DELPHI AUTOMOTI | 6560596 | 5 | 37.03 | $ 185.15 | 10/10/2005 | 556355 | 1205 | MORAINE | OH | 3 | delphi |
| HO-106ST SP6 PA S02 | 2240 | DELPHI AUTOMOTI | 6570433 | 6 | 20 | $ 120.00 | 10/10/2005 | 556356 | 1182 | MORAINE | OH | 3 | delphi |
| HO-87ST Z3X S | 2240 | DELPHI AUTOMOTI | 6571462 | 11 | 22.41 | $ 246.51 | 10/10/2005 | 585756 | 1 21 | MORAINE | OH | 3 | delphi |
| SHI-177ST PA R01 | 2240 | DELPHI AUTOMOTI | 6560595 | 6 | 57.38 | $ 344.28 | 10/10/2005 | 589527 | 1101 | MORAINE | OH | 3 | delphi |
| SP-85ST CF SM | 51632 | DELPHI AUTOMOTI | 26029915 | 16 | 79.12 | $ 1,265.92 | 10/10/2005 | 593469 | 1 20 | PORTO ALEGRE RS | | 2 | delphi |
| PO-75ST .050 CF S | 6040 | DELPHI SAGINAW | 7831197 | 4.56 | 26.7 | $ 121.75 | 10/10/2005 | 601257 | 1 34 | ATHENS | AL | 21 | delphi |

| Part | Vendor | Part No | Qty | Price | Ext | Date | PO | Line | Ship To | ST | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 $ | 202.10 | 10/10/2005 | 602955 | 1 61 | SAGINAW | MI | 6 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 $ | 346.86 | 10/10/2005 | 602965 | 1 55 | SAGINAW | MI | 5 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 $ | 214.29 | 10/10/2005 | 602966 | 1 59 | SAGINAW | MI | 5 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 12 | 79.12 $ | 949.44 | 10/10/2005 | 602968 | 1 43 | ATHENS | AL | 23 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 10 | 69.51 $ | 695.10 | 10/10/2005 | 602971 | 1 24 | ATHENS | AL | 23 delphi |
| VHO-155ST PA S01 | 6040 DELPHI SAGINAW | 7842662 | 1.5 | 79.14 $ | 118.71 | 10/10/2005 | 602974 | 1 10 | OXFORD | MI | 33 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 1.8 | 475.51 $ | 855.92 | 10/10/2005 | 602975 | 1 68 | SAGINAW | MI | 1 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 $ | 377.72 | 10/10/2005 | 602983 | 1 62 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 $ | 243.50 | 10/10/2005 | 602984 | 1 34 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 $ | 638.85 | 10/10/2005 | 602989 | 1 68 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 $ | 336.00 | 10/10/2005 | 602991 | 1 53 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 10/10/2005 | 602992 | 1 57 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 $ | 115.78 | 10/10/2005 | 602995 | 1 67 | ATHENS | AL | 21 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 2 | 87.91 $ | 175.82 | 10/10/2005 | 603016 | 1 60 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 $ | 628.00 | 10/10/2005 | 603018 | 1 53 | SAGINAW | MI | 4 delphi |
| VHO-155ST PA S01 | 6040 DELPHI SAGINAW | 7842662 | 1.5 | 79.14 $ | 118.71 | 10/10/2005 | 604566 | 1 55 | SAGINAW | MI | 3 delphi |
| HO-156ST SP2 Z3X S | 6040 DELPHI SAGINAW | 7828017 | 9 | 63.03 $ | 567.27 | 10/10/2005 | 611016 | 1 8 | ATHENS | AL | 21 delphi |
| DSI-20ST PA S | 2240 DELPHI AUTOMOTI | 6570240 | 12.5 | 32.76 $ | 409.50 | 10/7/2005 | 549136 | 1 67 | MORAINE | OH | 3 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 5 | 37.03 $ | 185.15 | 10/7/2005 | 556355 | 1204 | MORAINE | OH | 3 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 6 | 20 $ | 120.00 | 10/7/2005 | 556356 | 1181 | MORAINE | OH | 3 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 $ | 148.32 | 10/7/2005 | 556358 | 1151 | DAYTON | OH | 17 delphi |
| UMI-27ST SP1 S01 | 1550 DELPHI CHASSIS | 18008288 | 7 | 80.27 $ | 561.89 | 10/7/2005 | 588216 | 1 21 | DAYTON | OH | 3 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 4.56 | 26.7 $ | 121.75 | 10/7/2005 | 601257 | 1 33 | ATHENS | AL | 21 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 $ | 202.10 | 10/7/2005 | 602955 | 1 59 | SAGINAW | MI | 6 delphi |
| TX-100ST PD | 6040 DELPHI SAGINAW | 7839359 | 5 | 15 $ | 75.00 | 10/7/2005 | 602959 | 1 2 | SAGINAW | MI | 6 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 $ | 346.86 | 10/7/2005 | 602965 | 1 54 | SAGINAW | MI | 5 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 $ | 214.29 | 10/7/2005 | 602966 | 1 58 | SAGINAW | MI | 5 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 10/7/2005 | 602977 | 1 29 | SAGINAW | MI | 1 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 10/7/2005 | 602980 | 1 36 | SAGINAW | MI | 7 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 $ | 377.72 | 10/7/2005 | 602983 | 1 60 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 18.24 | 26.7 $ | 487.01 | 10/7/2005 | 602984 | 1 32 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 2.8 | 199.64 $ | 558.99 | 10/7/2005 | 602989 | 1 67 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 0.9 | 280 $ | 252.00 | 10/7/2005 | 602991 | 1 52 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 9.5 | 52.62 $ | 499.89 | 10/7/2005 | 602992 | 1 55 | ATHENS | AL | 21 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 4 | 87.91 $ | 351.64 | 10/7/2005 | 603016 | 1 59 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 $ | 316.48 | 10/7/2005 | 603017 | 1 65 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 12 | 78.5 $ | 942.00 | 10/7/2005 | 603018 | 1 52 | SAGINAW | MI | 4 delphi |

| Part | Vendor | Part No. | Qty | Unit | Ext | Date | Doc | L | Ln | City | ST | Plant |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HO-156ST SP2 Z3X S | 6040 DELPHI SAGINAW | 7828017 | 6 | 63.03 | $ 378.18 | 10/7/2005 | 611016 | 1 | 6 | ATHENS | AL | 21 delphi |
| HO-156ST SP2 Z3X S | 6040 DELPHI SAGINAW | 7828017 | 3 | 63.03 | $ 189.09 | 10/7/2005 | 611161 | 1 | 4 | SAGINAW | MI | 7 delphi |
| SP-71ST SM | 15019 DELPHI | 26056802 | 2 | 87.91 | $ 175.82 | 10/6/2005 | 602946 | 1 | 7 | SAN ANTONIO | TX | 4 delphi |
| SP-86ST SM | 15019 DELPHI | 7849284 | 8 | 78.5 | $ 628.00 | 10/6/2005 | 602949 | 1 | 11 | SAN ANTONIO | TX | 4 delphi |
| VHO-118ST PA S | 15019 DELPHI | 7829243 | 4.75 | 52.62 | $ 249.95 | 10/6/2005 | 602952 | 1 | 13 | SAN ANTONIO | TX | 4 delphi |
| PO-75ST .050 CF S | 15019 DELPHI | 7831197 | 4.56 | 26.7 | $ 121.75 | 10/6/2005 | 602953 | 1 | 7 | SAN ANTONIO | TX | 4 delphi |
| SP-227ST HPD T01 | 15019 DELPHI | 26079489 | 2 | 57.89 | $ 115.78 | 10/6/2005 | 602954 | 1 | 19 | SAN ANTONIO | TX | 4 delphi |
| HO-156ST SP2 Z3X S | 15019 DELPHI | 7828017 | 9 | 45.42 | $ 408.78 | 10/6/2005 | 612919 | 1 | 1 | SAN ANTONIO | TX | 4 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 15 | 37.03 | $ 555.45 | 10/6/2005 | 556355 | | 1203 | MORAINE | OH | 3 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 6 | 20 | $ 120.00 | 10/6/2005 | 556356 | | 1180 | MORAINE | OH | 3 delphi |
| HO-87ST Z3X S | 2240 DELPHI AUTOMOTI | 6571462 | 11 | 22.41 | $ 246.51 | 10/6/2005 | 585756 | 1 | 20 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 4.8 | 57.38 | $ 275.42 | 10/6/2005 | 589527 | | 1100 | MORAINE | OH | 3 delphi |
| HOI-125ST ZDL S | 5630 DELPHI ENERGY & | 25179285 | 8 | 30.34 | $ 242.72 | 10/6/2005 | 556348 | 1 | 87 | ROCHESTER | NY | 1 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 | $ 243.50 | 10/6/2005 | 601257 | 1 | 32 | ATHENS | AL | 21 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 20 | 20.21 | $ 404.20 | 10/6/2005 | 602955 | 1 | 58 | SAGINAW | MI | 6 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 | $ 346.86 | 10/6/2005 | 602965 | 1 | 53 | SAGINAW | MI | 5 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 | $ 214.29 | 10/6/2005 | 602966 | 1 | 57 | SAGINAW | MI | 5 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 9 | 57.81 | $ 520.29 | 10/6/2005 | 602972 | 1 | 17 | ATHENS | AL | 23 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 1.2 | 475.51 | $ 570.61 | 10/6/2005 | 602975 | 1 | 66 | SAGINAW | MI | 1 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 | $ 377.72 | 10/6/2005 | 602983 | 1 | 59 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 | $ 243.50 | 10/6/2005 | 602984 | 1 | 31 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 6.4 | 199.64 | $ 1,277.70 | 10/6/2005 | 602989 | 1 | 66 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 | $ 336.00 | 10/6/2005 | 602991 | 1 | 51 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 10/6/2005 | 602992 | 1 | 54 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 | $ 115.78 | 10/6/2005 | 602995 | 1 | 65 | ATHENS | AL | 21 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 | $ 347.55 | 10/6/2005 | 603015 | 1 | 45 | SAGINAW | MI | 4 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 2 | 87.91 | $ 175.82 | 10/6/2005 | 603016 | 1 | 58 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 | $ 316.48 | 10/6/2005 | 603017 | 1 | 64 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 | $ 628.00 | 10/6/2005 | 603018 | 1 | 51 | SAGINAW | MI | 4 delphi |
| MHO-55ST SP2 PA | 6040 DELPHI SAGINAW | 26111002 | 7.5 | 167 | $ 1,252.50 | 10/6/2005 | 608149 | 1 | 18 | EL PASO | TX | 40 delphi |
| SH-162ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6559247 | 1.6 | 112.53 | $ 180.05 | 10/5/2005 | 556350 | | 1141 | MORAINE | OH | 3 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 5 | 37.03 | $ 185.15 | 10/5/2005 | 556355 | | 1202 | MORAINE | OH | 3 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 12 | 20 | $ 240.00 | 10/5/2005 | 556356 | | 1179 | MORAINE | OH | 3 delphi |
| HO-87ST Z3X S | 2240 DELPHI AUTOMOTI | 6571462 | 11 | 22.41 | $ 246.51 | 10/5/2005 | 585756 | 1 | 19 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 4.8 | 57.38 | $ 275.42 | 10/5/2005 | 589527 | 1 | 99 | MORAINE | OH | 3 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 | $ 148.32 | 10/5/2005 | 556358 | | 1150 | DAYTON | OH | 17 delphi |
| UMI-27ST SP1 S01 | 1550 DELPHI CHASSIS | 18008288 | 7 | 80.27 | $ 561.89 | 10/5/2005 | 588216 | 1 | 19 | DAYTON | OH | 3 delphi |

| Part | Vendor | PO | Qty | Price | Amount | Date | Doc | Ln | Location | ST | Plant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UMI-27ST SP1 S01 | 1550 DELPHI CHASSIS | 18008288 | 7 | 80.27 | $ 561.89 | 10/5/2005 | 588216 | 1 20 | DAYTON | OH | 3 delphi |
| DE-7SS | 51813 DELPHI E&C JUAR | 25334717 | 25 | 109.3 | $ 2,732.50 | 10/5/2005 | 535177 | 1 97 | EL PASO | TX | 1 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 4.56 | 26.7 | $ 121.75 | 10/5/2005 | 601257 | 1 31 | ATHENS | AL | 21 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 | $ 202.10 | 10/5/2005 | 602955 | 1 57 | SAGINAW | MI | 6 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 | $ 346.86 | 10/5/2005 | 602965 | 1 52 | SAGINAW | MI | 5 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 | $ 214.29 | 10/5/2005 | 602966 | 1 56 | SAGINAW | MI | 5 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 24 | 79.12 | $ 1,898.88 | 10/5/2005 | 602968 | 1 41 | ATHENS | AL | 23 delphi |
| SP-79ST SM | 6040 DELPHI SAGINAW | 7819339 | 93 | 36.11 | $ 3,358.23 | 10/5/2005 | 602969 | 1 20 | ATHENS | AL | 23 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 | $ 347.55 | 10/5/2005 | 602971 | 1 22 | ATHENS | AL | 23 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 3 | 57.81 | $ 173.43 | 10/5/2005 | 602972 | 1 16 | ATHENS | AL | 23 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 10/5/2005 | 602980 | 1 35 | SAGINAW | MI | 7 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 8 | 53.96 | $ 431.68 | 10/5/2005 | 602983 | 1 58 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 | $ 243.50 | 10/5/2005 | 602984 | 1 30 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 | $ 336.00 | 10/5/2005 | 602991 | 1 50 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 9.5 | 52.62 | $ 499.89 | 10/5/2005 | 602992 | 1 53 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 | $ 115.78 | 10/5/2005 | 602995 | 1 64 | ATHENS | AL | 21 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 | $ 347.55 | 10/5/2005 | 603015 | 1 44 | SAGINAW | MI | 4 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 4 | 87.91 | $ 351.64 | 10/5/2005 | 603016 | 1 57 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 | $ 316.48 | 10/5/2005 | 603017 | 1 63 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 12 | 78.5 | $ 942.00 | 10/5/2005 | 603018 | 1 50 | SAGINAW | MI | 4 delphi |
| HO-156ST SP2 Z3X S | 6040 DELPHI SAGINAW | 7828017 | 6 | 63.03 | $ 378.18 | 10/5/2005 | 611016 | 1 4 | ATHENS | AL | 21 delphi |
| HO-156ST SP2 Z3X S | 6040 DELPHI SAGINAW | 7828017 | 3 | 63.03 | $ 189.09 | 10/5/2005 | 611161 | 1 3 | SAGINAW | MI | 7 delphi |
| DSI-20ST PA S | 2240 DELPHI AUTOMOTI | 6570240 | 12.5 | 32.76 | $ 409.50 | 10/4/2005 | 549136 | 1 66 | MORAINE | OH | 3 delphi |
| SH-162ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6559247 | 1.6 | 112.53 | $ 180.05 | 10/4/2005 | 556350 | 1140 | MORAINE | OH | 3 delphi |
| VSH-157ST PA S | 2240 DELPHI AUTOMOTI | 6557617 | 3.2 | 82.69 | $ 264.61 | 10/4/2005 | 556353 | 1114 | MORAINE | OH | 3 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 5 | 37.03 | $ 185.15 | 10/4/2005 | 556355 | 1201 | MORAINE | OH | 3 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 6 | 20 | $ 120.00 | 10/4/2005 | 556356 | 1178 | MORAINE | OH | 3 delphi |
| DSI-17ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560597 | 14 | 17.26 | $ 241.64 | 10/4/2005 | 558677 | 1 42 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 6 | 57.38 | $ 344.28 | 10/4/2005 | 589527 | 1 98 | MORAINE | OH | 3 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 | $ 148.32 | 10/4/2005 | 556358 | 1149 | DAYTON | OH | 17 delphi |
| TY-12ST PA | 1550 DELPHI CHASSIS | 18025284 | 100 | 4.02 | $ 402.00 | 10/4/2005 | 556360 | 1 31 | EL PASO | TX | 11 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 4.56 | 26.7 | $ 121.75 | 10/4/2005 | 601257 | 1 30 | ATHENS | AL | 21 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 | $ 202.10 | 10/4/2005 | 602955 | 1 56 | SAGINAW | MI | 6 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 | $ 346.86 | 10/4/2005 | 602965 | 1 51 | SAGINAW | MI | 5 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 6 | 71.43 | $ 428.58 | 10/4/2005 | 602966 | 1 55 | SAGINAW | MI | 5 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 1.2 | 475.51 | $ 570.61 | 10/4/2005 | 602975 | 1 64 | SAGINAW | MI | 1 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 | $ 377.72 | 10/4/2005 | 602983 | 1 57 | SAGINAW | MI | 7 delphi |

| Part | Vendor | Part# | Qty | Price | Ext | Date | PO | Line | Loc | Location | State | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 $ | 243.50 | 10/4/2005 | 602984 | 1 | 29 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 $ | 638.85 | 10/4/2005 | 602989 | 1 | 64 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 $ | 336.00 | 10/4/2005 | 602991 | 1 | 49 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 9.5 | 52.62 $ | 499.89 | 10/4/2005 | 602992 | 1 | 52 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 $ | 115.78 | 10/4/2005 | 602995 | 1 | 63 | ATHENS | AL | 21 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 $ | 347.55 | 10/4/2005 | 603015 | 1 | 43 | SAGINAW | MI | 4 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 2 | 87.91 $ | 175.82 | 10/4/2005 | 603016 | 1 | 56 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 $ | 316.48 | 10/4/2005 | 603017 | 1 | 62 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 $ | 628.00 | 10/4/2005 | 603018 | 1 | 49 | SAGINAW | MI | 4 delphi |
| VHO-155ST PA S01 | 6040 DELPHI SAGINAW | 7842662 | 3 | 79.14 $ | 237.42 | 10/4/2005 | 604566 | 1 | 53 | SAGINAW | MI | 3 delphi |
| HO-156ST SP2 Z3X S | 6040 DELPHI SAGINAW | 7828017 | 9 | 63.03 $ | 567.27 | 10/4/2005 | 611016 | 1 | 3 | ATHENS | AL | 21 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI | 26088065 | 0.6 | 0 $ | - | 10/3/2005 | 602991 | 1 | 0 | FRANKENMUTH | MI | 55 delphi |
| SP-673ST OIL | 51632 DELPHI AUTOMOTI | 26102241 | 8 | 30.76 $ | 246.08 | 10/3/2005 | 496550 | 1 | 37 | PORTO ALEGRE RS | | 2 delphi |
| SP-672ST OIL | 51632 DELPHI AUTOMOTI | 26102242 | 8 | 32.26 $ | 258.08 | 10/3/2005 | 496551 | 1 | 37 | PORTO ALEGRE RS | | 2 delphi |
| SP-86ST SM | 51632 DELPHI AUTOMOTI | 7849284 | 8 | 78.5 $ | 628.00 | 10/3/2005 | 498742 | 1 | 40 | PORTO ALEGRE RS | | 2 delphi |
| VSH-157ST PA | 2240 DELPHI AUTOMOTI | 6555329 | 2 | 58.67 $ | 117.34 | 10/3/2005 | 556352 | 1117 | | MORAINE | OH | 3 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 5 | 37.03 $ | 185.15 | 10/3/2005 | 556355 | 1200 | | MORAINE | OH | 3 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 6 | 20 $ | 120.00 | 10/3/2005 | 556356 | 1177 | | MORAINE | OH | 3 delphi |
| HO-87ST Z3X S | 2240 DELPHI AUTOMOTI | 6571462 | 11 | 22.41 $ | 246.51 | 10/3/2005 | 585756 | 1 | 18 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 6 | 57.38 $ | 344.28 | 10/3/2005 | 589527 | 1 | 97 | MORAINE | OH | 3 delphi |
| SP-85ST CF SM | 51632 DELPHI AUTOMOTI | 26029915 | 12 | 79.12 $ | 949.44 | 10/3/2005 | 593469 | 1 | 19 | PORTO ALEGRE RS | | 2 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 $ | 148.32 | 10/3/2005 | 556358 | 1148 | | DAYTON | OH | 17 delphi |
| C-162ST ZDL S | 12404 DELPHI ENERGY & | 15769998 | 24 | 79.3 $ | 1,903.20 | 10/3/2005 | 556362 | 1 | 65 | SAGINAW | MI | 1 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 4.56 | 26.7 $ | 121.75 | 10/3/2005 | 601257 | 1 | 29 | ATHENS | AL | 21 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 20 | 20.21 $ | 404.20 | 10/3/2005 | 602955 | 1 | 55 | SAGINAW | MI | 6 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 3 | 57.81 $ | 173.43 | 10/3/2005 | 602965 | 1 | 50 | SAGINAW | MI | 5 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 6 | 71.43 $ | 428.58 | 10/3/2005 | 602966 | 1 | 54 | SAGINAW | MI | 5 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 $ | 347.55 | 10/3/2005 | 602971 | 1 | 21 | ATHENS | AL | 23 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 2 | 475.51 $ | 951.02 | 10/3/2005 | 602975 | 1 | 63 | SAGINAW | MI | 1 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 10/3/2005 | 602980 | 1 | 34 | SAGINAW | MI | 7 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 8 | 53.96 $ | 431.68 | 10/3/2005 | 602983 | 1 | 56 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 $ | 243.50 | 10/3/2005 | 602984 | 1 | 28 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 $ | 638.85 | 10/3/2005 | 602989 | 1 | 63 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 $ | 336.00 | 10/3/2005 | 602991 | 1 | 48 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 10/3/2005 | 602992 | 1 | 51 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 $ | 115.78 | 10/3/2005 | 602995 | 1 | 62 | ATHENS | AL | 21 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 4 | 87.91 $ | 351.64 | 10/3/2005 | 603016 | 1 | 55 | SAGINAW | MI | 4 delphi |

| Part | Vendor | Number | Qty | Price | Total | Date | Ref1 | Ref2 | Ref3 | Location | State | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 | $ 316.48 | 10/3/2005 | 603017 | 1 | 61 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 12 | 78.5 | $ 942.00 | 10/3/2005 | 603018 | 1 | 48 | SAGINAW | MI | 4 delphi |
| VHO-155ST PA S01 | 6040 DELPHI SAGINAW | 7842662 | 3 | 79.14 | $ 237.42 | 10/3/2005 | 604566 | 1 | 52 | SAGINAW | MI | 3 delphi |
| HO-156ST SP2 Z3X S | 6040 DELPHI SAGINAW | 7828017 | 9 | 63.03 | $ 567.27 | 10/3/2005 | 611016 | 1 | 2 | ATHENS | AL | 21 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 12 | 20 | $ 240.00 | 9/30/2005 | 556356 | 1 | 176 | MORAINE | OH | 3 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 5 | 37.03 | $ 185.15 | 9/30/2005 | 556355 | 1 | 199 | MORAINE | OH | 3 delphi |
| SH-162ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6559247 | 1.6 | 112.53 | $ 180.05 | 9/30/2005 | 556350 | 1 | 139 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 10.8 | 57.38 | $ 619.70 | 9/30/2005 | 589527 | 1 | 96 | MORAINE | OH | 3 delphi |
| SH-162ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6559247 | 1.6 | 112.53 | $ 180.05 | 9/30/2005 | 556350 | 1 | 139 | MORAINE | OH | 3 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 5 | 37.03 | $ 185.15 | 9/30/2005 | 556355 | 1 | 199 | MORAINE | OH | 3 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 12 | 20 | $ 240.00 | 9/30/2005 | 556356 | 1 | 176 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 10.8 | 57.38 | $ 619.70 | 9/30/2005 | 589527 | 1 | 96 | MORAINE | OH | 3 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 | $ 148.32 | 9/30/2005 | 556358 | 1 | 147 | DAYTON | OH | 17 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 | $ 148.32 | 9/30/2005 | 556358 | 1 | 147 | DAYTON | OH | 17 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 1.8 | 475.51 | $ 855.92 | 9/30/2005 | 602975 | 1 | 61 | SAGINAW | MI | 1 delphi |
| VHO-155ST PA S01 | 6040 DELPHI SAGINAW | 7842662 | 3 | 79.14 | $ 237.42 | 9/30/2005 | 604566 | 1 | 51 | SAGINAW | MI | 3 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 4 | 87.91 | $ 351.64 | 9/30/2005 | 603016 | 1 | 54 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 | $ 316.48 | 9/30/2005 | 603017 | 1 | 59 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 | $ 628.00 | 9/30/2005 | 603018 | 1 | 47 | SAGINAW | MI | 4 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 | $ 214.29 | 9/30/2005 | 602966 | 1 | 53 | SAGINAW | MI | 5 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 | $ 346.86 | 9/30/2005 | 602965 | 1 | 49 | SAGINAW | MI | 5 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 4 | 78.5 | $ 314.00 | 9/30/2005 | 602967 | 1 | 23 | SAGINAW | MI | 5 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 | $ 202.10 | 9/30/2005 | 602955 | 1 | 53 | SAGINAW | MI | 6 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 | $ 377.72 | 9/30/2005 | 602983 | 1 | 55 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 9/30/2005 | 602980 | 1 | 32 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 | $ 638.85 | 9/30/2005 | 602989 | 1 | 62 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 | $ 336.00 | 9/30/2005 | 602991 | 1 | 47 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 4.56 | 26.7 | $ 121.75 | 9/30/2005 | 601257 | 1 | 28 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 | $ 115.78 | 9/27/2005 | 602995 | 1 | 60 | ATHENS | AL | 21 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 9/30/2005 | 602992 | 1 | 49 | ATHENS | AL | 21 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 4.56 | 26.7 | $ 121.75 | 9/30/2005 | 601257 | 1 | 28 | ATHENS | AL | 21 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 | $ 202.10 | 9/30/2005 | 602955 | 1 | 53 | SAGINAW | MI | 6 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 | $ 346.86 | 9/30/2005 | 602965 | 1 | 49 | SAGINAW | MI | 5 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 | $ 214.29 | 9/30/2005 | 602966 | 1 | 53 | SAGINAW | MI | 5 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 4 | 78.5 | $ 314.00 | 9/30/2005 | 602967 | 1 | 23 | SAGINAW | MI | 5 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 1.8 | 475.51 | $ 855.92 | 9/30/2005 | 602975 | 1 | 61 | SAGINAW | MI | 1 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 9/30/2005 | 602980 | 1 | 32 | SAGINAW | MI | 7 delphi |

| Part | Supplier | Number | Qty | Price | Total | Date | PO | Line | City | State | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 $ | 377.72 | 9/30/2005 | 602983 | 1 55 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 $ | 638.85 | 9/30/2005 | 602989 | 1 62 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 $ | 336.00 | 9/30/2005 | 602991 | 1 47 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 9/30/2005 | 602992 | 1 49 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 $ | 115.78 | 9/30/2005 | 602995 | 1 60 | ATHENS | AL | 21 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 4 | 87.91 $ | 351.64 | 9/30/2005 | 603016 | 1 54 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 $ | 316.48 | 9/30/2005 | 603017 | 1 59 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 $ | 628.00 | 9/30/2005 | 603018 | 1 47 | SAGINAW | MI | 4 delphi |
| VHO-155ST PA S01 | 6040 DELPHI SAGINAW | 7842662 | 3 | 79.14 $ | 237.42 | 9/30/2005 | 604566 | 1 51 | SAGINAW | MI | 3 delphi |
| HO-156ST SP2 ZD S | 15019 DELPHI | 7828017 | 7.8 | 45.02 $ | 351.16 | 9/29/2005 | 602951 | 1 47 | SAN ANTONIO | TX | 4 delphi |
| SP-672ST OIL | 15019 DELPHI | 26102242 | 1.25 | 32.26 $ | 40.33 | 9/29/2005 | 612254 | 1 1 | SAN ANTONIO | TX | 4 delphi |
| SP-86ST SM | 15019 DELPHI | 7849284 | 12 | 78.5 $ | 942.00 | 9/29/2005 | 602949 | 1 9 | SAN ANTONIO | TX | 4 delphi |
| VHO-118ST PA S | 15019 DELPHI | 7829243 | 9.5 | 52.62 $ | 499.89 | 9/29/2005 | 602952 | 1 10 | SAN ANTONIO | TX | 4 delphi |
| DSI-20ST PA S | 2240 DELPHI AUTOMOTI | 6570240 | 12.5 | 32.76 $ | 409.50 | 9/29/2005 | 549136 | 1 65 | MORAINE | OH | 3 delphi |
| HO-106ST SP6 PA S01 | 2240 DELPHI AUTOMOTI | 6562099 | 12 | 38.04 $ | 456.48 | 9/29/2005 | 556351 | 1 45 | MORAINE | OH | 3 delphi |
| HO-87ST Z3X S | 2240 DELPHI AUTOMOTI | 6571462 | 33 | 22.41 $ | 739.53 | 9/29/2005 | 585756 | 1 17 | MORAINE | OH | 3 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 $ | 148.32 | 9/29/2005 | 556358 | 1146 | DAYTON | OH | 17 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 3.6 | 475.51 $ | 1,711.84 | 9/29/2005 | 602975 | 1 60 | SAGINAW | MI | 1 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 2 | 87.91 $ | 175.82 | 9/29/2005 | 603016 | 1 53 | SAGINAW | MI | 4 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 $ | 347.55 | 9/29/2005 | 603015 | 1 42 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 8 | 79.12 $ | 632.96 | 9/29/2005 | 603017 | 1 58 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 $ | 628.00 | 9/29/2005 | 603018 | 1 46 | SAGINAW | MI | 4 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 $ | 214.29 | 9/29/2005 | 602966 | 1 52 | SAGINAW | MI | 5 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 $ | 346.86 | 9/29/2005 | 602965 | 1 48 | SAGINAW | MI | 5 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 $ | 202.10 | 9/29/2005 | 602955 | 1 52 | SAGINAW | MI | 6 delphi |
| HO-156ST SP2 ZD S | 6040 DELPHI SAGINAW | 7828017 | 7.8 | 45.02 $ | 351.16 | 9/29/2005 | 602981 | 1110 | SAGINAW | MI | 7 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 8 | 53.96 $ | 431.68 | 9/29/2005 | 602983 | 1 54 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 $ | 243.50 | 9/29/2005 | 602984 | 1 26 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 9/29/2005 | 602980 | 1 31 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 $ | 638.85 | 9/29/2005 | 602989 | 1 61 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 $ | 336.00 | 9/29/2005 | 602991 | 1 46 | SAGINAW | MI | 7 delphi |
| HO-156ST SP2 ZD S | 6040 DELPHI SAGINAW | 7828017 | 2.6 | 45.02 $ | 117.05 | 9/29/2005 | 602993 | 1101 | ATHENS | AL | 21 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 4.56 | 26.7 $ | 121.75 | 9/29/2005 | 601257 | 1 27 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 $ | 115.78 | 9/29/2005 | 602995 | 1 59 | ATHENS | AL | 21 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 9/29/2005 | 602992 | 1 48 | ATHENS | AL | 21 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 $ | 347.55 | 9/29/2005 | 602971 | 1 19 | ATHENS | AL | 23 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 8 | 79.12 $ | 632.96 | 9/29/2005 | 602968 | 1 39 | ATHENS | AL | 23 delphi |

| Part | Vendor | Part No. | Qty | Unit Price | Ext Price | Date | PO | Line | Location | State | Dept |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SP-85ST CF SM | 51075 DELPHI A.S ESPA | 26029915 | 4 | 28.88 | $ 115.52 | 9/28/2005 | 612490 | 1 0 | CADIZ | | 53 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 5 | 37.03 | $ 185.15 | 9/28/2005 | 556355 | 1 198 | MORAINE | OH | 3 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 9/28/2005 | 602977 | 1 27 | SAGINAW | MI | 1 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 3.6 | 475.51 | $ 1,711.84 | 9/28/2005 | 602975 | 1 59 | SAGINAW | MI | 1 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 4 | 87.91 | $ 351.64 | 9/28/2005 | 603016 | 1 52 | SAGINAW | MI | 4 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 | $ 347.55 | 9/28/2005 | 603015 | 1 41 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 | $ 316.48 | 9/28/2005 | 603017 | 1 57 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 | $ 628.00 | 9/28/2005 | 603018 | 1 45 | SAGINAW | MI | 4 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 | $ 214.29 | 9/28/2005 | 602966 | 1 51 | SAGINAW | MI | 5 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 | $ 346.86 | 9/28/2005 | 602965 | 1 47 | SAGINAW | MI | 5 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 4 | 78.5 | $ 314.00 | 9/28/2005 | 602967 | 1 22 | SAGINAW | MI | 5 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 | $ 202.10 | 9/28/2005 | 602955 | 1 51 | SAGINAW | MI | 6 delphi |
| HO-156ST SP2 ZD S | 6040 DELPHI SAGINAW | 7828017 | 2.6 | 45.02 | $ 117.05 | 9/28/2005 | 602981 | 1 109 | SAGINAW | MI | 7 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 | $ 377.72 | 9/28/2005 | 602983 | 1 53 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 | $ 243.50 | 9/28/2005 | 602984 | 1 25 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 | $ 638.85 | 9/28/2005 | 602989 | 1 60 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 | $ 336.00 | 9/28/2005 | 602991 | 1 45 | SAGINAW | MI | 7 delphi |
| HO-156ST SP2 ZD S | 6040 DELPHI SAGINAW | 7828017 | 2.6 | 45.02 | $ 117.05 | 9/28/2005 | 602993 | 1 99 | ATHENS | AL | 21 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 | $ 243.50 | 9/28/2005 | 601257 | 1 26 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 | $ 115.78 | 9/227/2005 | 602995 | 1 58 | ATHENS | AL | 21 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 9.5 | 52.62 | $ 499.89 | 9/28/2005 | 602992 | 1 47 | ATHENS | AL | 21 delphi |
| SP-79ST SM | 6040 DELPHI SAGINAW | 7819339 | 72 | 36.11 | $ 2,599.92 | 9/28/2005 | 602969 | 1 18 | ATHENS | AL | 23 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 24 | 79.12 | $ 1,898.88 | 9/28/2005 | 602968 | 1 38 | ATHENS | AL | 23 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 6 | 20 | $ 120.00 | 9/27/2005 | 556356 | 1 175 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 6 | 57.38 | $ 344.28 | 9/27/2005 | 589527 | 1 95 | MORAINE | OH | 3 delphi |
| VSH-157ST PA | 2240 DELPHI AUTOMOTI | 6555329 | 2 | 58.67 | $ 117.34 | 9/27/2005 | 556352 | 1 116 | MORAINE | OH | 3 delphi |
| UMI-27ST SP1 S01 | 1550 DELPHI CHASSIS | 18008288 | 7 | 80.27 | $ 561.89 | 9/27/2005 | 588216 | 1 18 | DAYTON | OH | 3 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 | $ 148.32 | 9/27/2005 | 556358 | 1 145 | DAYTON | OH | 17 delphi |
| C-162ST ZDL S | 12404 DELPHI ENERGY & | 15769998 | 24 | 79.3 | $ 1,903.20 | 9/27/2005 | 556362 | 1 64 | SAGINAW | MI | 1 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 | $ 249.95 | 9/27/2005 | 602977 | 1 25 | SAGINAW | MI | 1 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 1.8 | 475.51 | $ 855.92 | 9/27/2005 | 602975 | 1 58 | SAGINAW | MI | 1 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 2 | 87.91 | $ 175.82 | 9/27/2005 | 603016 | 1 51 | SAGINAW | MI | 4 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 | $ 347.55 | 9/27/2005 | 603015 | 1 40 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 8 | 79.12 | $ 632.96 | 9/27/2005 | 603017 | 1 56 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 | $ 628.00 | 9/27/2005 | 603018 | 1 44 | SAGINAW | MI | 4 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 | $ 214.29 | 9/27/2005 | 602966 | 1 50 | SAGINAW | MI | 5 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 9 | 57.81 | $ 520.29 | 9/27/2005 | 602965 | 1 46 | SAGINAW | MI | 5 delphi |

| Part | Supplier | Part No. | Qty | Unit Price | Ext Price | Date | PO | Line | Loc | Plant | State | Dept |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 $ | 202.10 | 9/27/2005 | 602955 | 1 50 | SAGINAW | MI | 6 delphi |
| HO-156ST SP2 Z3X S | 6040 DELPHI SAGINAW | 7828017 | 3 | 63.03 $ | 189.09 | 9/27/2005 | 611161 | 1 1 | SAGINAW | MI | 7 delphi |
| HO-156ST SP2 ZD S | 6040 DELPHI SAGINAW | 7828017 | 2.6 | 45.02 $ | 117.05 | 9/27/2005 | 602981 | 1108 | SAGINAW | MI | 7 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 $ | 377.72 | 9/27/2005 | 602983 | 1 52 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 $ | 243.50 | 9/27/2005 | 602984 | 1 24 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 9/27/2005 | 602980 | 1 30 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 $ | 638.85 | 9/27/2005 | 602989 | 1 59 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.8 | 280 $ | 504.00 | 9/27/2005 | 602991 | 1 44 | SAGINAW | MI | 7 delphi |
| HO-156ST SP2 ZD S | 6040 DELPHI SAGINAW | 7828017 | 2.6 | 45.02 $ | 117.05 | 9/27/2005 | 602993 | 1 94 | ATHENS | AL | 21 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 $ | 243.50 | 9/27/2005 | 601257 | 1 25 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 3 | 57.89 $ | 173.67 | 9/27/2005 | 602995 | 1 57 | ATHENS | AL | 21 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 14.25 | 52.62 $ | 749.84 | 9/27/2005 | 602992 | 1 46 | ATHENS | AL | 21 delphi |
| DSI-20ST PA S | 2240 DELPHI AUTOMOTI | 6570240 | 12.5 | 32.76 $ | 409.50 | 9/26/2005 | 549136 | 1 64 | MORAINE | OH | 3 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 6 | 20 $ | 120.00 | 9/26/2005 | 556356 | 1174 | MORAINE | OH | 3 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 5 | 37.03 $ | 185.15 | 9/26/2005 | 556355 | 1197 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 7.2 | 57.38 $ | 413.14 | 9/26/2005 | 589527 | 1 94 | MORAINE | OH | 3 delphi |
| SP-673ST OIL | 51632 DELPHI AUTOMOTI | 26102241 | 8 | 30.76 $ | 246.08 | 9/26/2005 | 496550 | 1 36 | PORTO ALEGRE RS | | 2 delphi |
| SP-85ST CF SM | 51632 DELPHI AUTOMOTI | 26029915 | 12 | 79.12 $ | 949.44 | 9/26/2005 | 593469 | 1 18 | PORTO ALEGRE RS | | 2 delphi |
| SP-86ST SM | 51632 DELPHI AUTOMOTI | 7849284 | 8 | 78.5 $ | 628.00 | 9/26/2005 | 498742 | 1 39 | PORTO ALEGRE RS | | 2 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 3 | 49.44 $ | 148.32 | 9/26/2005 | 556358 | 1144 | DAYTON | OH | 17 delphi |
| HO-156ST SP2 ZD S | 53702 DELPHI SAGINAW | 7828017 | 2.6 | 45.02 $ | 117.05 | 9/26/2005 | 593076 | 1 12 | FRANKLIN | IL | 9999 delphi |
| SH-75ST CF SM | 53702 DELPHI SAGINAW | 274414 | 10 | 20.21 $ | 202.10 | 9/26/2005 | 611428 | 1 1 | FRANKLIN | IL | 9999 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 1.8 | 475.51 $ | 855.92 | 9/26/2005 | 602975 | 1 57 | SAGINAW | MI | 1 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 4 | 87.91 $ | 351.64 | 9/26/2005 | 603016 | 1 50 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 4 | 79.12 $ | 316.48 | 9/26/2005 | 603017 | 1 55 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 $ | 628.00 | 9/26/2005 | 603018 | 1 43 | SAGINAW | MI | 4 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 $ | 214.29 | 9/26/2005 | 602966 | 1 49 | SAGINAW | MI | 5 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 9 | 57.81 $ | 520.29 | 9/26/2005 | 602965 | 1 45 | SAGINAW | MI | 5 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 10 | 20.21 $ | 202.10 | 9/26/2005 | 602955 | 1 49 | SAGINAW | MI | 6 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 8 | 53.96 $ | 431.68 | 9/26/2005 | 602983 | 1 51 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 9.12 | 26.7 $ | 243.50 | 9/26/2005 | 602984 | 1 23 | SAGINAW | MI | 7 delphi |
| VHO-118ST PA S | 6040 DELPHI SAGINAW | 7829243 | 4.75 | 52.62 $ | 249.95 | 9/26/2005 | 602980 | 1 29 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 2.8 | 199.64 $ | 558.99 | 9/26/2005 | 602989 | 1 58 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 $ | 336.00 | 9/26/2005 | 602991 | 1 43 | SAGINAW | MI | 7 delphi |
| PO-75ST .050 CF S | 6040 DELPHI SAGINAW | 7831197 | 4.56 | 26.7 $ | 121.75 | 9/26/2005 | 601257 | 1 24 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 3 | 57.89 $ | 173.67 | 9/26/2005 | 602995 | 1 56 | ATHENS | AL | 21 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 $ | 347.55 | 9/26/2005 | 602971 | 1 18 | ATHENS | AL | 23 delphi |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 16 | 79.12 | $ | 1,265.92 | 9/26/2005 | 602968 | 1 37 | ATHENS | AL | 23 delphi |
| HO-106ST SP6 PA S02 | 2240 DELPHI AUTOMOTI | 6570433 | 18 | 20 | $ | 360.00 | 9/23/2005 | 556356 | 1173 | MORAINE | OH | 3 delphi |
| HO-87ST Z3X S | 2240 DELPHI AUTOMOTI | 6571462 | 11 | 22.41 | $ | 246.51 | 9/23/2005 | 585756 | 1 16 | MORAINE | OH | 3 delphi |
| SH-137ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6560596 | 10 | 37.03 | $ | 370.30 | 9/23/2005 | 556355 | 1196 | MORAINE | OH | 3 delphi |
| SH-162ST SP1 PA S | 2240 DELPHI AUTOMOTI | 6559247 | 1.6 | 112.53 | $ | 180.05 | 9/23/2005 | 556350 | 1138 | MORAINE | OH | 3 delphi |
| SHI-177ST PA R01 | 2240 DELPHI AUTOMOTI | 6560595 | 13.2 | 57.38 | $ | 757.42 | 9/23/2005 | 589527 | 1 93 | MORAINE | OH | 3 delphi |
| HO-137ST ET CW S01 | 1550 DELPHI CHASSIS | 18045841 | 12 | 49.44 | $ | 593.28 | 9/23/2005 | 556358 | 1143 | DAYTON | OH | 17 delphi |
| VHO-425ST SP2 PA R01 | 6040 DELPHI SAGINAW | 26091883 | 1.8 | 475.51 | $ | 855.92 | 9/23/2005 | 602975 | 1 55 | SAGINAW | MI | 1 delphi |
| VHO-155ST PA S01 | 6040 DELPHI SAGINAW | 7842662 | 3 | 79.14 | $ | 237.42 | 9/23/2005 | 604566 | 1 45 | SAGINAW | MI | 3 delphi |
| SP-71ST SM | 6040 DELPHI SAGINAW | 26056802 | 4 | 87.91 | $ | 351.64 | 9/23/2005 | 603016 | 1 49 | SAGINAW | MI | 4 delphi |
| SP-74ST SM | 6040 DELPHI SAGINAW | 7837081 | 5 | 69.51 | $ | 347.55 | 9/23/2005 | 603015 | 1 39 | SAGINAW | MI | 4 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 8 | 79.12 | $ | 632.96 | 9/23/2005 | 603017 | 1 54 | SAGINAW | MI | 4 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 8 | 78.5 | $ | 628.00 | 9/23/2005 | 603018 | 1 42 | SAGINAW | MI | 4 delphi |
| SP-76ST SM | 6040 DELPHI SAGINAW | 26009524 | 3 | 71.43 | $ | 214.29 | 9/23/2005 | 602966 | 1 48 | SAGINAW | MI | 5 delphi |
| SP-83ST CF SM | 6040 DELPHI SAGINAW | 26066565 | 6 | 57.81 | $ | 346.86 | 9/23/2005 | 602965 | 1 44 | SAGINAW | MI | 5 delphi |
| SP-86ST SM | 6040 DELPHI SAGINAW | 7849284 | 4 | 78.5 | $ | 314.00 | 9/23/2005 | 602967 | 1 21 | SAGINAW | MI | 5 delphi |
| SH-75ST CF SM | 6040 DELPHI SAGINAW | 274414 | 20 | 20.21 | $ | 404.20 | 9/23/2005 | 602955 | 1 47 | SAGINAW | MI | 6 delphi |
| HO-156ST SP2 ZD S | 6040 DELPHI SAGINAW | 7828017 | 2.6 | 45.02 | $ | 117.05 | 9/23/2005 | 602981 | 1 91 | SAGINAW | MI | 7 delphi |
| HO-174ST HPD | 6040 DELPHI SAGINAW | 5682898 | 7 | 53.96 | $ | 377.72 | 9/23/2005 | 602983 | 1 50 | SAGINAW | MI | 7 delphi |
| VHO-300ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26057620 | 3.2 | 199.64 | $ | 638.85 | 9/23/2005 | 602989 | 1 57 | SAGINAW | MI | 7 delphi |
| VHO-354ST SP1 PA S01 | 6040 DELPHI SAGINAW | 26088065 | 1.2 | 280 | $ | 336.00 | 9/23/2005 | 602991 | 1 42 | SAGINAW | MI | 7 delphi |
| HO-156ST SP2 ZD S | 6040 DELPHI SAGINAW | 7828017 | 5.2 | 45.02 | $ | 234.10 | 9/23/2005 | 602993 | 1 93 | ATHENS | AL | 21 delphi |
| SP-227ST HPD T01 | 6040 DELPHI SAGINAW | 26079489 | 2 | 57.89 | $ | 115.78 | 9/23/2005 | 602995 | 1 54 | ATHENS | AL | 21 delphi |
| SP-85ST CF SM | 6040 DELPHI SAGINAW | 26029915 | 12 | 79.12 | $ | 949.44 | 9/23/2005 | 602968 | 1 35 | ATHENS | AL | 23 delphi |
| | | | | | $ | 146,296.61 | | | | | | |