**Law Offices**
**HAROLD RITVO, P.C.**
**One University Plaza**
**Hackensack, N.J. 07601**

Harold Ritvo

--------

Brynne Fall Ritvo

Members of N.J. and N.Y. Bar

Telephone (201) 487-5600
Facsimile (201) 487-5850

October 14, 2005

**Via Facsimile and Federal Express**

Mr. Robert Miller, Chief Executive Officer
DELPHI
World Headquarters and Customer Center
5725 Delphi Drive
Troy, Michigan   48098-2815

**Re: Reclamation of Goods by Taurus International Corporation ("Taurus")**
**US Bankruptcy Court Case No. 0544481 (RDD), Southern District of NY**

Dear Sir:

This office represents Taurus International Corporation ("Taurus"). Please be advised that pursuant to Section 2-702 of the Uniform Commercial Code, Section 546 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 *et seq.*, and other applicable law, you are hereby notified that Taurus reclaims all of the goods described in the Schedule attached hereto (collectively the "Goods"). Said Schedule consists of a summary page with invoices attached. I am this date telecopying the summary without the invoices and overnight mailing the summary with the invoices. Please call Richard Toth at (201) 825-5300 to arrange for the immediate return of the Goods. In the interim, please segregate the Goods and provide us with written confirmation that the Goods are on your premises.

Taurus hereby expressly reserves every right, power, remedy, claim and defense now or hereinafter existing at law, in equity or by statute, and the exercise or non-exercise of any such right, power, remedy, claim or defense shall not be construed as a waiver of the right to exercise, at the same time or thereafter, such right, power, remedy, claim or defense.

Very truly yours,

HR/ma
Encl.

Harold Ritvo

cc: U.S. Bankruptcy Court, Southern District of NY (via overnight mail with enclosures)
    Taurus International Corporation



RECEIVED
OCT 17 2005
U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

## Delphi Pre-Petition Claim (10 Days Prior Shipment Receipts)

| Document Date | Total Amount | Bill Of Lading | Purchase Order # |
|---|---|---|---|
| 10/6/2005 | $6,780.89 | 14739 | D0450073143 |
| 10/4/2005 | $4,187.20 | 19257 | D0550000823 |
| 10/5/2005 | $4,187.20 | 19177 | D0550000823 |
| 10/5/2005 | $4,187.20 | 19160 | D0550000823 |
| 10/6/2005 | $4,187.20 | 19275 | D0550000823 |
| 10/7/2005 | $4,187.20 | 19286 | D0550000823 |
| 9/30/2005 | $4,045.68 | 19172 | D0550023992 |
| 9/30/2005 | $4,045.68 | 19228 | D0550023992 |
| 10/4/2005 | $4,045.68 | 19230 | D0550023992 |
| 10/6/2005 | $6,068.52 | 19255 | D0550023992 |
| 10/7/2005 | $6,068.52 | 19270 | D0550023992 |
| 10/7/2005 | $6,068.52 | 19277 | D0550023992 |
| 10/7/2005 | $6,068.52 | 19285 | D0550023992 |
| 9/29/2005 | $6,273.06 | 19176 | D0550024772 |
| 9/28/2005 | $11,715.34 | 19178 | D0550024773 |
| 10/3/2005 | $11,715.34 | 19228 | D0550024773 |
| 10/4/2005 | $11,715.34 | 19258 | D0550024773 |
| 10/5/2005 | $5,857.67 | 19278 | D0550024773 |
| 10/7/2005 | $5,857.67 | 19323 | D0550024773 |
| 10/4/2005 | $400.00 | 19227 | D0550036507 |
| 10/8/2005 | $1,200.00 | 19283 | D0550036507 |
| 10/3/2005 | $11,006.96 | 19229 | D0550051799 |
| 10/4/2005 | $5,503.48 | 19273 | D0550051799 |
| 10/5/2005 | $5,503.48 | 19279 | D0550051799 |
| 10/7/2005 | $11,006.96 | 19324 | D0550051799 |
| 9/29/2005 | $5,475.40 | 19183 | D0550054722 |
| 9/29/2005 | $5,475.40 | 19183 | D0550054722 |
| 10/6/2005 | $1,576.80 | 19258 | D0550059552 |
| 9/30/2005 | $1,175.52 | 19142 | D0550072482 |
| 10/5/2005 | $257.78 | 18807 | D0550077621 |
| 9/30/2005 | $2,116.80 | 19156 | SAG9014677 |
| 9/29/2005 | $2,139.50 | 19158 | SAG9014677 |
| 9/28/2005 | $484.20 | 19164 | SAG9014677 |
| 9/28/2005 | $4,983.75 | 19165 | SAG9014677 |
| 9/28/2005 | $966.20 | 19168 | SAG9014677 |
| 9/29/2005 | $484.20 | 19180 | SAG9014677 |
| 9/29/2005 | $5,865.75 | 19181 | SAG9014677 |

| Date | Amount | Reference |
|---|---|---|
| 9/29/2005 | $483.10 | 19182 SAG90I4677 |
| 9/30/2005 | $484.20 | 19219 SAG90I4677 |
| 9/30/2005 | $6,218.55 | 19220 SAG90I4677 |
| 9/30/2005 | $966.20 | 19221 SAG90I4677 |
| 10/1/2005 | $484.20 | 19234 SAG90I4677 |
| 10/3/2005 | $6,075.36 | 19235 SAG90I4677 |
| 10/3/2005 | $966.20 | 19236 SAG90I4677 |
| 10/4/2005 | $5,898.00 | 19265 SAG90I4677 |
| 10/4/2005 | $486.60 | 19264 SAG90I4677 |
| 10/7/2005 | $2,152.00 | 19267 SAG90I4677 |
| 10/5/2005 | $5,898.00 | 19274 SAG90I4677 |
| 10/7/2005 | $486.60 | 19280 SAG90I4677 |
| 10/6/2005 | $3,901.92 | 19281 SAG90I4677 |
| 10/7/2005 | $486.60 | 19325 SAG90I4677 |
| 10/7/2005 | $6,075.36 | 19326 SAG90I4677 |

# Taurus
## QUALITY ENGINEERED COMPONENTS FOR THE OEM

| | |
|---|---|
| INVOICE DATE | 09/24/04 |
| INVOICE NO. | 14749 |
| ORDER NUMBER | 1640-03 |
| ACCOUNT NUMBER | DEL001 |

# INVOICE

**SOLD TO:**
DELCO ELECTRONICS SYSTEMS
ONE CORPORATE CENTER
P.O. BOX 9005
KOKOMO, IN                    46904-9005

**SHIPPED TO:**
KUCHAR PRODUCTS
22037 HOWELL DR. UNIT 1
ATTN: ERICK KUCHAR
NEW LENOX, IL                60451

PAGE 1

| F.O.B. POINT | CARRIER | PAYMENT TERMS | CUSTOMER P.O. NUMBER | SHIP DATE | DUE DATE | SALESPERSON |
|---|---|---|---|---|---|---|
| JOLIET, IL | KUCHAR'S | NET 2 PROX | 450073143 | 09/24/04 | 11/11/04 | 1 |

| P/NUMBER DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| 12240404 CASE | 1408 | 4.8159 | 6780.79 |
| 03/15 | | | |
| 03/16 | Ctnr No. 792 | | |
| | Ctnr No. 616 | | |
| N/A | | | |
| P/N 12240404 MACHINED | | | |
| TO P/N 28015759 | | | |
| B/L# 0924692008 | | | |

**REMIT TO:**

## TAURUS INTERNATIONAL CORPORATION
275 North Franklin Turnpike, Ramsey, NJ 07446
Tel. No. (201) 825-2420 • Fax No. (201) 825-1437

| | |
|---|---|
| Sub Total | 6780.79 |
| Sales Tax | 0.00 |
| Freight | 0.00 |
| **TOTAL US$** | 6780.79 |

FILE

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

## PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003839 | 10/03/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 01<br>Productos Delco De Chihuahua<br>Ave. De  Las Industrias  4909<br>Nombre De  Dios<br>Chihuahua, Chih.  31119<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019257 | 09/30/2005 | Thomas D. Reynolds & Associate | 050000823 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 4950 | 4950 | 0 | 18041784 | Anodized Motor End  Housing<br>Rev. 005 | 0.8514 | EA | 4,214.43 |
| | | | Lot #<br>1463 70/1366 | 4950 | | | |

| Merchandise | 4,214.43 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 4,214.43 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

## PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003756 | 09/28/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 01<br>Productos Delco De Chihuahua<br>Ave. De  Las Industrias  4909<br>Nombre De  Dios<br>Chihuahua, Chih.   31119<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019177 | 09/27/2005 | Thomas D. Reynolds & Associate | 050000823 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 4950 | 4950 | 0 | 18041784 | Anodized Motor End  Housing<br>Rev. 005 | 0.8459 | EA | 4,187.21 |
| | | | | Lot #<br>1463 70/1365          4950 | | | |

| Merchandise | | Add On Charges | | Tax | | Total Due | |
|---|---|---|---|---|---|---|---|
| | 4,187.21 | | 0.00 | | 0.00 | | 4,187.21 |

We appreciate  your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003747 | 09/27/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 01<br>Productos Delco De Chihuahua<br>Ave. De Las Industrias 4909<br>Nombre De Dios<br>Chihuahua, Chih.  31119<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019160 | 09/26/2005 | Thomas D. Reynolds & Associate | 0550000823 | 09/27/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 4950 | 4950 | 0 | 18041784 | Anodized Motor End Housing Rev. 005 | 0.8459 | EA | 4,187.21 |
| | | | | Lot # | | | |
| | | | | 1463 70/1364          4950 | | | |

| Merchandise | 4,187.21 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 4,187.21 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

## PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003847 | 10/04/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 01<br>Productos Delco De Chihuahua<br>Ave. De  Las Industrias  4909<br>Nombre De  Dios<br>Chihuahua, Chih.   31119<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019275 | 10/04/2005 | Thomas D. Reynolds & Associate | 0550000823 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 4950 | 4950 | 0 | 18041784 | Anodized Motor End  Housing<br>Rev. 005 | 0.8514 | EA | 4,214.43 |
| | | | | Lot #<br>0001463. 71/1368        4950 | | | |

| Merchandise | 4,214.43 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 4,214.43 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003856 | 10/06/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 01<br>Productos Delco De Chihuahua<br>Ave. De  Las Industrias  4909<br>Nombre De  Dios<br>Chihuahua, Chih.  31119<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019286 | 10/05/2005 | Thomas D. Reynokis & Associate | 0550000823 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 4950 | 4950 | 0 | 18041784 | Anodized Motor End  Housing<br>Rev. 005 | 0.8514 | EA | 4,214.43 |
| | | | | Lot #<br>0001463. 71/1369          4950 | | | |

| Merchandise | 4,214.43 | Add On  Charges | 0.00 | Tax | 0.00 | Total Due | 4,214.43 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003753 | 09/29/2005 | 1 |

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019172 | 09/27/2005 | Thomas D. Reynolds & Associate | 0550023992 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 3600 | 3600 | 0 | 22216197 | Inner Insert<br>R2073B | 1.1238 | EA | 4,045.68 |
| | | | | Lot # | | | |
| | | | | 00001584 31/356/10655    90 | | | |
| | | | | 00001584 31/356/10656    90 | | | |
| | | | | 00001584 31/356/10657    90 | | | |
| | | | | 00001584 31/356/10658    90 | | | |
| | | | | 00001584 31/356/10659    90 | | | |
| | | | | 00001584 31/356/10660    90 | | | |
| | | | | 00001584 31/358/10661    90 | | | |
| | | | | 00001584 31/356/10662    90 | | | |
| | | | | 00001584 31/356/10663    90 | | | |
| | | | | 00001584 31/356/10664    90 | | | |
| | | | | 00001584 31/356/10665    90 | | | |
| | | | | 00001584 31/356/10666    90 | | | |
| | | | | 00001584 31/356/10667    90 | | | |
| | | | | 00001584 31/356/10668    90 | | | |
| | | | | 00001584 31/356/10669    90 | | | |
| | | | | 00001584 31/356/10670    90 | | | |
| | | | | 00001584 31/356/10671    90 | | | |
| | | | | 00001584 31/356/10672    90 | | | |
| | | | | 00001584 31/356/10673    90 | | | |
| | | | | 00001584 31/356/10674    90 | | | |
| | | | | 00001584 31/357/10675    90 | | | |
| | | | | 00001584 31/357/10676    90 | | | |
| | | | | 00001584 31/357/10677    90 | | | |
| | | | | 00001584 31/357/10678    90 | | | |
| | | | | 00001584 31/357/10679    90 | | | |
| | | | | 00001584 31/357/10680    90 | | | |
| | | | | 00001584 31/357/10681    90 | | | |
| | | | | 00001584 31/357/10682    90 | | | |
| | | | | 00001584 31/357/10683    90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on  next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

276 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003753 | 09/29/2005 | 2 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019172 | 09/27/2005 | Thomas D. Reynolds & Associate | 0550023992 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001584 31/357/10684 | 90 | | | |
| | | | 00001584 31/357/10685 | 90 | | | |
| | | | 00001584 31/357/10686 | 90 | | | |
| | | | 00001584 31/357/10687 | 90 | | | |
| | | | 00001584 31/357/10688 | 90 | | | |
| | | | 00001584 31/357/10689 | 90 | | | |
| | | | 00001584 31/357/10690 | 90 | | | |
| | | | 00001584 31/357/10691 | 90 | | | |
| | | | 00001584 31/357/10692 | 90 | | | |
| | | | 00001584 31/357/10693 | 90 | | | |
| | | | 00001584 31/357/10694 | 90 | | | |

Bill of Lading: 19172

Pro Number: 486-408711-0

| Merchandise | 4,045.68 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 4,045.68 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003802 | 09/30/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019226 | 09/28/2005 | Thomas D. Reynolds & Associate | 0550023992 | 09/29/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 3600 | 3600 | 0 | 22216197 | Inner Insert<br>R2073B | 1.1238 | EA | 4,045.68 |
| | | | | Lot # | | | |
| | | | | 00001584 31/357/10695     90 | | | |
| | | | | 00001584 31/357/10696     90 | | | |
| | | | | 00001584 31/357/10697     90 | | | |
| | | | | 00001584 31/357/10698     90 | | | |
| | | | | 00001584 31/357/10699     90 | | | |
| | | | | 00001584 31/357/10700     90 | | | |
| | | | | 00001584 31/357/10701     90 | | | |
| | | | | 00001584 31/357/10702     90 | | | |
| | | | | 00001584 31/357/10703     90 | | | |
| | | | | 00001584 31/357/10704     90 | | | |
| | | | | 00001584 31/358/10705     90 | | | |
| | | | | 00001584 31/358/10706     90 | | | |
| | | | | 00001584 31/358/10707     90 | | | |
| | | | | 00001584 31/358/10708     90 | | | |
| | | | | 00001584 31/358/10709     90 | | | |
| | | | | 00001584 31/358/10710     90 | | | |
| | | | | 00001584 31/358/10711     90 | | | |
| | | | | 00001584 31/358/10712     90 | | | |
| | | | | 00001584 31/358/10713     90 | | | |
| | | | | 00001584 31/358/10714     90 | | | |
| | | | | 00001584 31/358/10715     90 | | | |
| | | | | 00001584 31/358/10716     90 | | | |
| | | | | 00001584 31/358/10717     90 | | | |
| | | | | 00001584 31/358/10718     90 | | | |
| | | | | 00001584 31/358/10719     90 | | | |
| | | | | 00001584 31/358/10720     90 | | | |
| | | | | 00001584 31/358/10721     90 | | | |
| | | | | 00001584 31/358/10722     90 | | | |
| | | | | 00001584 31/358/10723     90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003802 | 09/30/2005 | 2 |

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019226 | 09/28/2005 | Thomas D. Reynolds & Associate | 0550023992 | 09/29/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001584 31/358/10724 | 90 | | | |
| | | | 00001584 31/358/10725 | 90 | | | |
| | | | 00001584 31/358/10726 | 90 | | | |
| | | | 00001584 31/358/10727 | 90 | | | |
| | | | 00001584 31/358/10728 | 90 | | | |
| | | | 00001584 31/358/10729 | 90 | | | |
| | | | 00001584 31/358/10730 | 90 | | | |
| | | | 00001584 31/358/10731 | 90 | | | |
| | | | 00001584 31/358/10732 | 90 | | | |
| | | | 00001584 31/358/10733 | 90 | | | |
| | | | 00001584 31/358/10734 | 90 | | | |

Bill of Lading: 19226

Pro Number: 486-406434-1

| Merchandise | 4,045.68 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 4,045.68 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003819 | 09/30/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019230 | 09/28/2005 | Thomas D. Reynolds & Associate | 0550023992 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 3600 | 3600 | 0 | 22216197 | Inner Insert<br>R2073B | 1.1238 | EA | 4,045.68 |
| | | | | Lot # | | | |
| | | | | 00001584 31/359/10735    90 | | | |
| | | | | 00001584 31/359/10736    90 | | | |
| | | | | 00001584 31/359/10737    90 | | | |
| | | | | 00001584 31/359/10738    90 | | | |
| | | | | 00001584 31/359/10739    90 | | | |
| | | | | 00001584 31/359/10740    90 | | | |
| | | | | 00001584 31/359/10741    90 | | | |
| | | | | 00001584 31/359/10742    90 | | | |
| | | | | 00001584 31/359/10743    90 | | | |
| | | | | 00001584 31/359/10744    90 | | | |
| | | | | 00001584 31/359/10745    90 | | | |
| | | | | 00001584 31/359/10746    90 | | | |
| | | | | 00001584 31/359/10747    90 | | | |
| | | | | 00001584 31/359/10748    90 | | | |
| | | | | 00001584 31/359/10749    90 | | | |
| | | | | 00001584 31/359/10750    90 | | | |
| | | | | 00001584 31/359/10751    90 | | | |
| | | | | 00001584 31/359/10752    90 | | | |
| | | | | 00001584 31/359/10753    90 | | | |
| | | | | 00001584 31/359/10754    90 | | | |
| | | | | 00001584 31/359/10755    90 | | | |
| | | | | 00001584 31/359/10756    90 | | | |
| | | | | 00001584 31/359/10757    90 | | | |
| | | | | 00001584 31/359/10758    90 | | | |
| | | | | 00001584 31/359/10759    90 | | | |
| | | | | 00001584 31/359/10760    90 | | | |
| | | | | 00001584 31/359/10761    90 | | | |
| | | | | 00001584 31/359/10762    90 | | | |
| | | | | 00001584 31/359/10763    90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# **Taur**US

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ 07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003819 | 09/30/2005 | 2 |

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019230 | 09/28/2005 | Thomas D. Reynolds & Associate | 0550023992 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001584 31/359/10764 | 90 | | | |
| | | | 00001584 31/360/10765 | 90 | | | |
| | | | 00001584 31/360/10766 | 90 | | | |
| | | | 00001584 31/360/10767 | 90 | | | |
| | | | 00001584 31/360/10768 | 90 | | | |
| | | | 00001584 31/360/10769 | 90 | | | |
| | | | 00001584 31/360/10770 | 90 | | | |
| | | | 00001584 31/360/10771 | 90 | | | |
| | | | 00001584 31/360/10772 | 90 | | | |
| | | | 00001584 31/360/10773 | 90 | | | |
| | | | 00001584 31/360/10774 | 90 | | | |

Bill of Lading: 19230

Pro Number: 486-403488-0

| Merchandise | 4,045.68 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 4,045.68 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003837 | 10/04/2005 | 1 |

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019255 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 5400 | 5400 | 0 | 22216197 | Inner Insert<br>R2073B | 1.1419 | EA | 6,166.26 |
| | | | | Lot # | | | |
| | | | | 00001584 31/360/10775   90 | | | |
| | | | | 00001584 31/360/10776   90 | | | |
| | | | | 00001584 31/360/10777   90 | | | |
| | | | | 00001584 31/360/10778   90 | | | |
| | | | | 00001584 31/360/10779   90 | | | |
| | | | | 00001584 31/360/10780   90 | | | |
| | | | | 00001584 31/360/10781   90 | | | |
| | | | | 00001584 31/360/10782   90 | | | |
| | | | | 00001584 31/360/10783   90 | | | |
| | | | | 00001584 31/360/10784   90 | | | |
| | | | | 00001584 31/360/10785   90 | | | |
| | | | | 00001584 31/360/10786   90 | | | |
| | | | | 00001584 31/360/10787   90 | | | |
| | | | | 00001584 31/360/10788   90 | | | |
| | | | | 00001584 31/360/10789   90 | | | |
| | | | | 00001584 31/360/10790   90 | | | |
| | | | | 00001584 31/360/10791   90 | | | |
| | | | | 00001584 31/360/10792   90 | | | |
| | | | | 00001584 31/360/10793   90 | | | |
| | | | | 00001584 31/360/10794   90 | | | |
| | | | | 00001584 31/361/10795   90 | | | |
| | | | | 00001584 31/361/10796   90 | | | |
| | | | | 00001584 31/361/10797   90 | | | |
| | | | | 00001584 31/361/10798   90 | | | |
| | | | | 00001584 31/361/10799   90 | | | |
| | | | | 00001584 31/361/10800   90 | | | |
| | | | | 00001584 31/361/10801   90 | | | |
| | | | | 00001584 31/361/10802   90 | | | |
| | | | | 00001584 31/361/10803   90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# TaurUS

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420     Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003837 | 10/04/2005 | 2 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019255 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001584 31/361/10804 | 90 | | | |
| | | | 00001584 31/361/10805 | 90 | | | |
| | | | 00001584 31/361/10806 | 90 | | | |
| | | | 00001584 31/361/10807 | 90 | | | |
| | | | 00001584 31/361/10808 | 90 | | | |
| | | | 00001584 31/361/10809 | 90 | | | |
| | | | 00001584 31/361/10810 | 90 | | | |
| | | | 00001584 31/361/10811 | 90 | | | |
| | | | 00001584 31/361/10812 | 90 | | | |
| | | | 00001584 31/361/10813 | 90 | | | |
| | | | 00001584 31/361/10814 | 90 | | | |
| | | | 00001584 31/361/10815 | 90 | | | |
| | | | 00001584 31/361/10816 | 90 | | | |
| | | | 00001584 31/361/10817 | 90 | | | |
| | | | 00001584 31/361/10818 | 90 | | | |
| | | | 00001584 31/361/10819 | 90 | | | |
| | | | 00001584 31/361/10820 | 90 | | | |
| | | | 00001584 31/361/10821 | 90 | | | |
| | | | 00001584 31/361/10822 | 90 | | | |
| | | | 00001584 31/361/10823 | 90 | | | |
| | | | 00001584 31/361/10824 | 90 | | | |
| | | | 00001584 31/362/10825 | 90 | | | |
| | | | 00001584 31/362/10826 | 90 | | | |
| | | | 00001584 31/362/10827 | 90 | | | |
| | | | 00001584 31/362/10828 | 90 | | | |
| | | | 00001584 31/362/10829 | 90 | | | |
| | | | 00001584 31/362/10830 | 90 | | | |
| | | | 00001584 31/362/10831 | 90 | | | |
| | | | 00001584 31/362/10832 | 90 | | | |
| | | | 00001584 31/362/10833 | 90 | | | |
| | | | 00001584 31/362/10834 | 90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taur US

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003837 | 10/04/2005 | 3 |

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019255 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | | | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taur**US**

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420     Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003837 | 10/04/2005 | 4 |

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019255 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | Mi | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | | Bill of Lading: 19255 | | | |
| | | | | Pro Number: 486-408743-3 | | | |

| Merchandise | 6,166.26 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 6,166.26 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

## PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003844 | 10/05/2005 | 1 |

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland & Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019270 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 5400 | 5400 | 0 | 22216197 | Inner Insert<br>R2073B | 1.1419 | EA | 6,166.26 |
| | | | Lot # | | | | |
| | | | 00001584 31/362/10835 | 90 | | | |
| | | | 00001584 31/362/10836 | 90 | | | |
| | | | 00001584 31/362/10837 | 90 | | | |
| | | | 00001584 31/362/10838 | 90 | | | |
| | | | 00001584 31/362/10839 | 90 | | | |
| | | | 00001584 31/362/10840 | 90 | | | |
| | | | 00001584 31/362/10841 | 90 | | | |
| | | | 00001584 31/362/10842 | 90 | | | |
| | | | 00001584 31/362/10843 | 90 | | | |
| | | | 00001584 31/362/10844 | 90 | | | |
| | | | 00001584 31/362/10845 | 90 | | | |
| | | | 00001584 31/362/10846 | 90 | | | |
| | | | 00001584 31/362/10847 | 90 | | | |
| | | | 00001584 31/362/10848 | 90 | | | |
| | | | 00001584 31/362/10849 | 90 | | | |
| | | | 00001584 31/362/10850 | 90 | | | |
| | | | 00001584 31/362/10851 | 90 | | | |
| | | | 00001584 31/362/10852 | 90 | | | |
| | | | 00001584 31/362/10853 | 90 | | | |
| | | | 00001584 31/362/10854 | 90 | | | |
| | | | 00001584 31/362/10855 | 90 | | | |
| | | | 00001584 31/363/10856 | 90 | | | |
| | | | 00001584 31/363/10857 | 90 | | | |
| | | | 00001584 31/363/10858 | 90 | | | |
| | | | 00001584 31/363/10859 | 90 | | | |
| | | | 00001584 31/363/10860 | 90 | | | |
| | | | 00001584 31/363/10861 | 90 | | | |
| | | | 00001584 31/363/10862 | 90 | | | |
| | | | 00001584 31/363/10863 | 90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# **Taurus**

### QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003844 | 10/05/2005 | 2 |

| | |
|---|---|
| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 |
| S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019270 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001584 31/363/10864 | 90 | | | |
| | | | 00001584 31/363/10865 | 90 | | | |
| | | | 00001584 31/363/10866 | 90 | | | |
| | | | 00001584 31/363/10867 | 90 | | | |
| | | | 00001584 31/363/10868 | 90 | | | |
| | | | 00001584 31/363/10869 | 90 | | | |
| | | | 00001584 31/363/10870 | 90 | | | |
| | | | 00001584 31/363/10871 | 90 | | | |
| | | | 00001584 31/363/10872 | 90 | | | |
| | | | 00001584 31/363/10873 | 90 | | | |
| | | | 00001584 31/363/10874 | 90 | | | |
| | | | 00001584 31/363/10875 | 90 | | | |
| | | | 00001584 31/363/10876 | 90 | | | |
| | | | 00001584 31/363/10877 | 90 | | | |
| | | | 00001584 31/363/10878 | 90 | | | |
| | | | 00001584 31/363/10879 | 90 | | | |
| | | | 00001584 31/363/10880 | 90 | | | |
| | | | 00001584 31/363/10881 | 90 | | | |
| | | | 00001584 31/363/10882 | 90 | | | |
| | | | 00001584 31/363/10883 | 90 | | | |
| | | | 00001584 31/363/10884 | 90 | | | |
| | | | 00001584 31/364/10885 | 90 | | | |
| | | | 00001584 31/364/10886 | 90 | | | |
| | | | 00001584 31/364/10887 | 90 | | | |
| | | | 00001584 31/364/10888 | 90 | | | |
| | | | 00001584 31/364/10889 | 90 | | | |
| | | | 00001584 31/364/10890 | 90 | | | |
| | | | 00001584 31/364/10891 | 90 | | | |
| | | | 00001584 31/364/10892 | 90 | | | |
| | | | 00001584 31/364/10893 | 90 | | | |
| | | | 00001584 31/364/10894 | 90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on  next  page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

## PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003844 | 10/05/2005 | 3 |

| S O L D T O | S H I P T O |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019270 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | | | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003844 | 10/05/2005 | 4 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019270 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | R/O | | | | | |
| | | | | Bill of Lading: 19270 | | | |
| | | | | Pro Number: 486-416352-3 | | | |

| Merchandise | 6,166.26 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 6,166.26 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

## PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003849 | 10/06/2005 | 1 |

| S O L D  T O | | S H I P  T O | |
|---|---|---|---|
| DE0002 | | 02 | |
| Delphi Chassis Systems | | Delphi Chassis | |
| PO Box 1042 | | Upland &  Maywood Avenue | |
| Dayton, OH  45401 | | Dock 25 | |
| | | Dayton, OH  45417 | |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019277 | 10/04/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | Mi | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 5400 | 5400 | 0 | 22216197 | Inner Insert | 1.1419 | EA | 6,166.26 |
| | | | | R2073B | | | |
| | | | | Lot # | | | |
| | | | | 00001584 31/364/10895    90 | | | |
| | | | | 00001584 31/364/10896    90 | | | |
| | | | | 00001584 31/364/10897    90 | | | |
| | | | | 00001584 31/364/10898    90 | | | |
| | | | | 00001584 31/364/10899    90 | | | |
| | | | | 00001584 31/364/10900    90 | | | |
| | | | | 00001584 31/364/10901    90 | | | |
| | | | | 00001584 31/364/10902    90 | | | |
| | | | | 00001584 31/364/10903    90 | | | |
| | | | | 00001584 31/364/10904    90 | | | |
| | | | | 00001584 31/364/10905    90 | | | |
| | | | | 00001584 31/364/10906    90 | | | |
| | | | | 00001584 31/364/10907    90 | | | |
| | | | | 00001584 31/364/10908    90 | | | |
| | | | | 00001584 31/364/10909    90 | | | |
| | | | | 00001584 31/364/10910    90 | | | |
| | | | | 00001584 31/364/10911    90 | | | |
| | | | | 00001584 31/364/10912    90 | | | |
| | | | | 00001584 31/364/10913    90 | | | |
| | | | | 00001584 31/364/10914    90 | | | |
| | | | | 00001584 31/365/10915    90 | | | |
| | | | | 00001584 31/365/10916    90 | | | |
| | | | | 00001584 31/365/10917    90 | | | |
| | | | | 00001584 31/365/10918    90 | | | |
| | | | | 00001584 31/365/10919    90 | | | |
| | | | | 00001584 31/365/10920    90 | | | |
| | | | | 00001584 31/365/10921    90 | | | |
| | | | | 00001584 31/365/10922    90 | | | |
| | | | | 00001584 31/365/10923    90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003849 | 10/06/2005 | 2 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019277 | 10/04/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001584 31/365/10924 | 90 | | | |
| | | | 00001584 31/365/10925 | 90 | | | |
| | | | 00001584 31/365/10926 | 90 | | | |
| | | | 00001584 31/365/10927 | 90 | | | |
| | | | 00001584 31/365/10928 | 90 | | | |
| | | | 00001584 31/365/10929 | 90 | | | |
| | | | 00001584 31/365/10930 | 90 | | | |
| | | | 00001584 31/365/10931 | 90 | | | |
| | | | 00001584 31/365/10932 | 90 | | | |
| | | | 00001584 31/365/10933 | 90 | | | |
| | | | 00001584 31/365/10934 | 90 | | | |
| | | | 00001584 31/365/10935 | 90 | | | |
| | | | 00001584 31/365/10936 | 90 | | | |
| | | | 00001584 31/365/10937 | 90 | | | |
| | | | 00001584 31/365/10938 | 90 | | | |
| | | | 00001584 31/365/10939 | 90 | | | |
| | | | 00001584 31/365/10940 | 90 | | | |
| | | | 00001584 31/365/10941 | 90 | | | |
| | | | 00001584 31/365/10942 | 90 | | | |
| | | | 00001584 31/365/10943 | 90 | | | |
| | | | 00001584 31/365/10944 | 90 | | | |
| | | | 00001584 31/366/10945 | 90 | | | |
| | | | 00001584 31/366/10946 | 90 | | | |
| | | | 00001584 31/366/10947 | 90 | | | |
| | | | 00001584 31/366/10948 | 90 | | | |
| | | | 00001584 31/366/10949 | 90 | | | |
| | | | 00001584 31/366/10950 | 90 | | | |
| | | | 00001584 31/366/10951 | 90 | | | |
| | | | 00001584 31/366/10952 | 90 | | | |
| | | | 00001584 31/366/10953 | 90 | | | |
| | | | 00001584 31/366/10954 | 90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003849 | 10/06/2005 | 3 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019277 | 10/04/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | | | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taur**us**

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003849 | 10/06/2005 | 4 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019277 | 10/04/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER          DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | |
| | | | Bill of Lading: 19277 | | | |
| | | | Pro Number: 486-416367-1 | | | |

| Merchandise | 6,166.26 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 6,166.26 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003855 | 10/07/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019285 | 10/05/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 5400 | 5400 | 0 | 22216197 | Inner Insert<br>R2073B | 1.1419 | EA | 6,166.26 |
| | | | | Lot # | | | |
| | | | | 00001584 31/366/10955        90 | | | |
| | | | | 00001584 31/366/10956        90 | | | |
| | | | | 00001584 31/366/10957        90 | | | |
| | | | | 00001584 31/366/10958        90 | | | |
| | | | | 00001584 31/366/10959        90 | | | |
| | | | | 00001584 31/366/10960        90 | | | |
| | | | | 00001584 31/366/10961        90 | | | |
| | | | | 00001584 31/366/10962        90 | | | |
| | | | | 00001584 31/366/10963        90 | | | |
| | | | | 00001584 31/366/10964        90 | | | |
| | | | | 00001584 31/366/10965        90 | | | |
| | | | | 00001584 31/366/10966        90 | | | |
| | | | | 00001584 31/366/10967        90 | | | |
| | | | | 00001584 31/366/10968        90 | | | |
| | | | | 00001584 31/366/10969        90 | | | |
| | | | | 00001584 31/366/10970        90 | | | |
| | | | | 00001584 31/366/10971        90 | | | |
| | | | | 00001584 31/366/10972        90 | | | |
| | | | | 00001584 31/366/10973        90 | | | |
| | | | | 00001584 31/366/10974        90 | | | |
| | | | | 00001584 31/367/10975        90 | | | |
| | | | | 00001584 31/367/10976        90 | | | |
| | | | | 00001584 31/367/10977        90 | | | |
| | | | | 00001584 31/367/10978        90 | | | |
| | | | | 00001584 31/367/10979        90 | | | |
| | | | | 00001584 31/367/10980        90 | | | |
| | | | | 00001584 31/367/10981        90 | | | |
| | | | | 00001584 31/367/10982        90 | | | |
| | | | | 00001584 31/367/10983        90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003855 | 10/07/2005 | 2 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019285 | 10/05/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001584 31/367/10984 | 90 | | | |
| | | | 00001584 31/367/10985 | 90 | | | |
| | | | 00001584 31/367/10986 | 90 | | | |
| | | | 00001584 31/367/10987 | 90 | | | |
| | | | 00001584 31/367/10988 | 90 | | | |
| | | | 00001584 31/367/10989 | 90 | | | |
| | | | 00001584 31/367/10990 | 90 | | | |
| | | | 00001584 31/367/10991 | 90 | | | |
| | | | 00001584 31/367/10992 | 90 | | | |
| | | | 00001584 31/367/10993 | 90 | | | |
| | | | 00001584 31/367/10994 | 90 | | | |
| | | | 00001584 31/367/10995 | 90 | | | |
| | | | 00001584 31/367/10996 | 90 | | | |
| | | | 00001584 31/367/10997 | 90 | | | |
| | | | 00001584 31/367/10998 | 90 | | | |
| | | | 00001584 31/367/10999 | 90 | | | |
| | | | 00001584 31/367/11000 | 90 | | | |
| | | | 00001584 31/367/11001 | 90 | | | |
| | | | 00001584 31/367/11002 | 90 | | | |
| | | | 00001584 31/367/11003 | 90 | | | |
| | | | 00001584 31/367/11004 | 90 | | | |
| | | | 00001584 31/368/11005 | 90 | | | |
| | | | 00001584 31/368/11006 | 90 | | | |
| | | | 00001584 31/368/11007 | 90 | | | |
| | | | 00001584 31/368/11008 | 90 | | | |
| | | | 00001584 31/368/11009 | 90 | | | |
| | | | 00001584 31/368/11010 | 90 | | | |
| | | | 00001584 31/368/11011 | 90 | | | |
| | | | 00001584 31/368/11012 | 90 | | | |
| | | | 00001584 31/368/11013 | 90 | | | |
| | | | 00001584 31/368/11014 | 90 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003855 | 10/07/2005 | 3 |

| SOLD TO | SHIP TO |
|---|---|
| DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019285 | 10/05/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | | | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued   on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003855 | 10/07/2005 | 4 |

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019285 | 10/05/2005 | Thomas D. Reynolds & Associate | 0550023992 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER          DESCRIPTION | | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | Bill of Lading: 19285 | | | | |
| | | | Pro Number: 486-416380-4 | | | | |

| Merchandise | 6,166.26 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 6,166.26 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003755 | 09/29/2005 | 1 |

| S O L D T O | DE0003<br>Delphi Energy<br>NAO Disbursement<br>Delphi Energy & Engine Mg.  Systems<br>P.O Box  1550<br>Flint, MI  48501-1550 | S H I P T O | 04<br>Delphi E & E<br>2620 E.  38th Street - Plant#  20<br>Anderson, IN   46013<br>Cisco Code 35120-SAP#F601 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019176 | 09/27/2005 | SCS Associates | 0550024772 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 30 Days | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1920 | 1920 | 0 | 10472053 | Base Dist. Machined<br>Rev. 14 | 3.2500 | EA | 6,240.00 |
| | | | | Lot # | | | |
| | | | | 00001609 42A/70/2071        32 | | | |
| | | | | 00001609 42A/70/2072        32 | | | |
| | | | | 00001609 42A/70/2073        32 | | | |
| | | | | 00001609 42A/70/2074        32 | | | |
| | | | | 00001609 42A/70/2075        32 | | | |
| | | | | 00001609 42A/70/2076        32 | | | |
| | | | | 00001609 42A/70/2077        32 | | | |
| | | | | 00001609 42A/70/2078        32 | | | |
| | | | | 00001609 42A/70/2079        32 | | | |
| | | | | 00001609 42A/70/2080        32 | | | |
| | | | | 00001609 42A/70/2081        32 | | | |
| | | | | 00001609 42A/70/2082        32 | | | |
| | | | | 00001609 42A/70/2083        32 | | | |
| | | | | 00001609 42A/70/2084        32 | | | |
| | | | | 00001609 42A/70/2085        32 | | | |
| | | | | 00001609 42A/70/2086        32 | | | |
| | | | | 00001609 42A/70/2087        32 | | | |
| | | | | 00001609 42A/70/2088        32 | | | |
| | | | | 00001609 42A/70/2089        32 | | | |
| | | | | 00001609 42A/70/2090        32 | | | |
| | | | | 00001609 42A/70/2091        32 | | | |
| | | | | 00001609 42A/70/2092        32 | | | |
| | | | | 00001609 42A/70/2093        32 | | | |
| | | | | 00001609 42A/70/2094        32 | | | |
| | | | | 00001609 42A/70/2095        32 | | | |
| | | | | 00001609 42A/70/2096        32 | | | |
| | | | | 00001609 42A/70/2097        32 | | | |
| | | | | 00001609 42A/70/2098        32 | | | |
| | | | | 00001609 42A/70/2099        32 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003755 | 09/29/2005 | 2 |

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| DE0003 Delphi Energy NAO Disbursement Delphi Energy & Engine Mg.  Systems P.O Box  1550 Flint, MI  48501-1550 | | 04 Delphi E & E 2620 E.  38th Street - Plant#  20 Anderson, IN   46013 Cisco  Code 35120-SAP#F601 | |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019176 | 09/27/2005 | SCS Associates | 0550024772 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 30 Days | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001609 42A/70/2100 | 32 | | | |
| | | | 00001609 42A/71/2101 | 32 | | | |
| | | | 00001609 42A/71/2102 | 32 | | | |
| | | | 00001609 42A/71/2103 | 32 | | | |
| | | | 00001609 42A/71/2104 | 32 | | | |
| | | | 00001609 42A/71/2105 | 32 | | | |
| | | | 00001609 42A/71/2106 | 32 | | | |
| | | | 00001609 42A/71/2107 | 32 | | | |
| | | | 00001609 42A/71/2108 | 32 | | | |
| | | | 00001609 42A/71/2109 | 32 | | | |
| | | | 00001609 42A/71/2110 | 32 | | | |
| | | | 00001609 42A/71/2111 | 32 | | | |
| | | | 00001609 42A/71/2112 | 32 | | | |
| | | | 00001609 42A/71/2113 | 32 | | | |
| | | | 00001609 42A/71/2114 | 32 | | | |
| | | | 00001609 42A/71/2115 | 32 | | | |
| | | | 00001609 42A/71/2116 | 32 | | | |
| | | | 00001609 42A/71/2117 | 32 | | | |
| | | | 00001609 42A/71/2118 | 32 | | | |
| | | | 00001609 42A/71/2119 | 32 | | | |
| | | | 00001609 42A/71/2120 | 32 | | | |
| | | | 00001609 42A/71/2121 | 32 | | | |
| | | | 00001609 42A/71/2122 | 32 | | | |
| | | | 00001609 42A/71/2123 | 32 | | | |
| | | | 00001609 42A/71/2124 | 32 | | | |
| | | | 00001609 42A/71/2125 | 32 | | | |
| | | | 00001609 42A/71/2126 | 32 | | | |
| | | | 00001609 42A/71/2127 | 32 | | | |
| | | | 00001609 42A/71/2128 | 32 | | | |
| | | | 00001609 42A/71/2129 | 32 | | | |
| | | | 00001609 42A/71/2130 | 32 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|--------|------|------|
| 00003755 | 09/29/2005 | 3 |

| S O L D T O | S H I P T O |
|---|---|
| DE0003<br>Delphi Energy<br>NAO Disbursement<br>Delphi Energy & Engine Mg.  Systems<br>P.O Box  1550<br>Flint, MI  48501-1550 | 04<br>Delphi E & E<br>2620 E.  38th Street - Plant#  20<br>Anderson, IN  46013<br>Cisco  Code 35120-SAP#F601 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|-----------|-----------|-------------|-------------|--------------|
| 00019176 | 09/27/2005 | SCS Associates | 0550024772 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---------|-------|------|----------|
| Collect | Net 30 Days | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|----------|----------|----------|-------------|-------------|------------|----|--------|
| ORD | SHP | B/O | | | | | |
| | | | | | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|-------------|----------------|-----|-----------|
| | | | |

Invoice continued  on next page...

# Taur**US**

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003755 | 09/29/2005 | 4 |

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D  T O | DE0003<br>Delphi Energy<br>NAO Disbursement<br>Delphi Energy & Engine Mg.  Systems<br>P.O Box  1550<br>Flint, MI  48501-1550 | S H I P  T O | 04<br>Delphi E & E<br>2620 E.  38th Street – Plant#  20<br>Anderson, IN  46013<br>Cisco Code 35120-SAP#F601 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019176 | 09/27/2005 | SCS Associates | 0550024772 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 30 Days | MI | Central Transpo |

| QUANTITY | | | ITEM NUMBER          DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | |
| | | | Bill of Lading: 19176 | | | |
| | | | Pro Number: 486-408712-8 | | | |

| Merchandise | 6,240.00 | Add On  Charges | 0.00 | Tax | 0.00 | Total  Due | 6,240.00 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003757 | 09/28/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.  31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019178 | 09/27/2005 | SCS Associates | 0550024773 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 7200 | 7200 | 0 | 10471669 | Housing<br>Rev. 10W | 1.6308 | EA | 11,741.76 |
| | | | | Lot #<br>00001609 41/553          3600<br>00001609 41/554          3600 | | | |

| Merchandise | 11,741.76 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 11,741.76 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003804 | 09/30/2005 | 1 |

| S O L D T O | DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | S H I P T O | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.  31110<br>Mexico |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019228 | 09/29/2005 | SCS Associates | 0550024773 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 7200 | 7200 | 0 | 10471669 | Housing<br>Rev. 10W | 1.6308 | EA | 11,741.76 |
| | | | Lot #<br>00001609 42/557<br>00001609 42/558 | 3600<br>3600 | | | |

| Merchandise | 11,741.76 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 11,741.76 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# **Taurus**

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003840 | 10/03/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.  31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019258 | 09/30/2005 | SCS Associates | 0550024773 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days  W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 7200 | 7200 | 0 | 10471669 | Housing<br>Rev. 10W | 1.6400 | EA | 11,808.00 |
| | | | | Lot #<br>00001609 42/559         3600<br>00001609 42/560         3600 | | | |

| Merchandise | 11,808.00 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 11,808.00 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003845 | 10/04/2005 | 1 |

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| | DE0007 Delphi Energy & Chassis System 5820 Delphi Drive Troy, MI  48098 | | 01 Delphi Energy & Chasis PLT  #57 Av. De Las  Industrias, 4907 Nombre De  Dios Chihuahua, Chih.  31110 Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019273 | 10/03/2005 | SCS Associates | 0550051799 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2880 | 2880 | 0 | 19064622 | Housing Pump  Drive, Machined Rev. 00A | 1.9253 | EA | 5,544.86 |
| | | | | Lot # | | | |
| | | | 00001618 13/47/1383 | 34 | | | |
| | | | 00001618 13/47/1384 | 96 | | | |
| | | | 00001618 13/47/1385 | 96 | | | |
| | | | 00001618 13/47/1386 | 96 | | | |
| | | | 00001618 13/47/1387 | 96 | | | |
| | | | 00001618 13/47/1388 | 96 | | | |
| | | | 00001618 13/47/1389 | 96 | | | |
| | | | 00001618 13/47/1390 | 96 | | | |
| | | | 00001618 13/47/1391 | 96 | | | |
| | | | 00001618 13/47/1392 | 96 | | | |
| | | | 00001618 13/47/1393 | 96 | | | |
| | | | 00001618 13/47/1394 | 96 | | | |
| | | | 00001618 13/47/1395 | 96 | | | |
| | | | 00001618 13/47/1396 | 96 | | | |
| | | | 00001618 13/47/1397 | 96 | | | |
| | | | 00001618 13/47/1398 | 96 | | | |
| | | | 00001618 13/47/1399 | 96 | | | |
| | | | 00001618 13/47/1400 | 96 | | | |
| | | | 00001618 13/47/1401 | 96 | | | |
| | | | 00001618 13/47/1402 | 96 | | | |
| | | | 00001618 13/48/1403 | 96 | | | |
| | | | 00001618 13/48/1404 | 96 | | | |
| | | | 00001618 13/48/1405 | 96 | | | |
| | | | 00001618 13/48/1406 | 96 | | | |
| | | | 00001618 13/48/1407 | 96 | | | |
| | | | 00001618 13/48/1408 | 96 | | | |
| | | | 00001618 13/48/1409 | 96 | | | |
| | | | 00001618 13/48/1410 | 96 | | | |
| | | | 00001618 13/48/1411 | 96 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued   on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003650 | 10/05/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.  31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019278 | 10/04/2005 | SCS Associates | 0550024773 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 3600 | 3600 | 0 | 10471669 | Housing<br>Rev. 10W | 1.6400 | EA | 5,904.00 |
| | | | Lot #<br>00001609 42/561 | 3600 | | | |

| Merchandise | 5,904.00 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 5,904.00 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003858 | 10/06/2005 | 1 |

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| DE0007 Delphi Energy & Chassis System 5820 Delphi Drive Troy, MI  48098 | | 01 Delphi Energy & Chasis PLT  #57 Av. De Las  Industrias, 4907 Nombre De  Dios Chihuahua, Chih.  31110 Mexico | |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019323 | 10/05/2005 | SCS Associates | 0550024773 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 3600 | 3600 | 0 | 10471669 | Housing Rev. 10W | 1.6400 | EA | 5,904.00 |
| | | | Lot # 00001609 41/555 | 3600 | | | |

| Merchandise | 5,904.00 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 5,904.00 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003817 | 09/30/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | 02<br>Delphi E Juarez MFG Cross Dock<br>#32 Celerity Wagon  Street<br>El Paso, TX 79906<br>Cisco Code 35021<br>SAP#  JM01 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019227 | 09/28/2005 | SCS Associates | 0550036507 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | CHI | Bax Global |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 4000 | 4000 | 0 | 25349074 | Idler Shaft Collar<br>Rev. 2B | 0.1000 | EA | 400.00 |
| | | | Lot #<br>00001656 10/05/29        4000 | | | | |
| | | | Air Bill: 457755071 | | | | |
| | | | Bill of Lading: 0930692018 | | | | |

| Merchandise | 400.00 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 400.00 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003854 | 10/06/2005 | 1 |

| | | |
|---|---|---|
| S O L D T O | DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | S H I P T O | 02<br>Delphi E Juarez MFG Cross Dock<br>#32 Celerity Wagon  Street<br>El Paso, TX  79906<br>Cisco Code 35021<br>SAP# JM01 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019283 | 10/04/2005 | SCS Associates | 0550036507 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | CHI | Bax Global |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 12000 | 12000 | 0 | 25349074 | Idler Shaft Collar<br>Rev. 2B | 0.1000 | EA | 1,200.00 |
| | | | | Lot #<br>00001656 10/05/30    4000<br>00001656 10/05/31    4000<br>00001656 10/05/32    4000 | | | |
| | | | | Air Bill: 457755082 | | | |
| | | | | Bill of Lading: 1005692010 | | | |

| Merchandise | 1,200.00 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 1,200.00 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# **Taur**US

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003805 | 09/30/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | S H I P T O | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.  31110<br>Mexico |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019229 | 09/28/2005 | SCS Associates | 0550051799 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 5760 | 5760 | 0 | 19064622 | Housing Pump  Drive, Machined<br>Rev. 00A | 1.9150 | EA | 11,030.40 |
| | | | Lot # | | | | |
| | | | 00001618 13/45/1323 | 34 | | | |
| | | | 00001618 13/45/1324 | 96 | | | |
| | | | 00001618 13/45/1325 | 96 | | | |
| | | | 00001618 13/45/1326 | 96 | | | |
| | | | 00001618 13/45/1327 | 96 | | | |
| | | | 00001618 13/45/1328 | 96 | | | |
| | | | 00001618 13/45/1329 | 96 | | | |
| | | | 00001618 13/45/1330 | 96 | | | |
| | | | 00001618 13/45/1331 | 96 | | | |
| | | | 00001618 13/45/1332 | 96 | | | |
| | | | 00001618 13/45/1333 | 96 | | | |
| | | | 00001618 13/45/1334 | 96 | | | |
| | | | 00001618 13/45/1335 | 96 | | | |
| | | | 00001618 13/45/1336 | 96 | | | |
| | | | 00001618 13/45/1337 | 96 | | | |
| | | | 00001618 13/45/1338 | 96 | | | |
| | | | 00001618 13/45/1339 | 96 | | | |
| | | | 00001618 13/45/1340 | 96 | | | |
| | | | 00001618 13/45/1341 | 96 | | | |
| | | | 00001618 13/45/1342 | 96 | | | |
| | | | 00001618 13/46/1343 | 96 | | | |
| | | | 00001618 13/46/1344 | 96 | | | |
| | | | 00001618 13/46/1345 | 96 | | | |
| | | | 00001618 13/46/1346 | 96 | | | |
| | | | 00001618 13/46/1347 | 96 | | | |
| | | | 00001618 13/46/1348 | 96 | | | |
| | | | 00001618 13/46/1349 | 96 | | | |
| | | | 00001618 13/46/1350 | 96 | | | |
| | | | 00001618 13/46/1351 | 96 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003805 | 09/30/2005 | 2 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| DE0007 Delphi Energy & Chassis System 5820 Delphi Drive Troy, MI  48098 | | 01 Delphi Energy & Chasis PLT #57 Av. De Las  Industrias, 4907 Nombre De  Dios Chihuahua, Chih.  31110 Mexico | |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019229 | 09/29/2005 | SCS Associates | 0550051799 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001618 13/46/1352 | 96 | | | |
| | | | 00001618 13/46/1353 | 96 | | | |
| | | | 00001618 13/46/1354 | 96 | | | |
| | | | 00001618 13/46/1355 | 96 | | | |
| | | | 00001618 13/46/1356 | 96 | | | |
| | | | 00001618 13/46/1357 | 96 | | | |
| | | | 00001618 13/46/1358 | 96 | | | |
| | | | 00001618 13/46/1359 | 96 | | | |
| | | | 00001618 13/46/1360 | 96 | | | |
| | | | 00001618 13/46/1361 | 96 | | | |
| | | | 00001618 13/46/1362 | 96 | | | |
| | | | 00001618 13/46/1363 | 96 | | | |
| | | | 00001618 13/46/1364 | 96 | | | |
| | | | 00001618 13/46/1365 | 96 | | | |
| | | | 00001618 13/46/1366 | 96 | | | |
| | | | 00001618 13/46/1367 | 96 | | | |
| | | | 00001618 13/46/1368 | 96 | | | |
| | | | 00001618 13/46/1369 | 96 | | | |
| | | | 00001618 13/46/1370 | 96 | | | |
| | | | 00001618 13/46/1371 | 96 | | | |
| | | | 00001618 13/46/1372 | 96 | | | |
| | | | 00001618 13/47/1373 | 96 | | | |
| | | | 00001618 13/47/1374 | 96 | | | |
| | | | 00001618 13/47/1375 | 96 | | | |
| | | | 00001618 13/47/1376 | 96 | | | |
| | | | 00001618 13/47/1377 | 96 | | | |
| | | | 00001618 13/47/1378 | 96 | | | |
| | | | 00001618 13/47/1379 | 96 | | | |
| | | | 00001618 13/47/1380 | 96 | | | |
| | | | 00001618 13/47/1381 | 96 | | | |
| | | | 00001618 13/47/1382 | 96 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003805 | 09/30/2005 | 3 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| | | |
|---|---|---|
| **S O L D   T O** | DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | **S H I P   T O** | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.  31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019229 | 09/29/2005 | SCS Associates | 0550051799 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001618 13/47/1383 | 62 | | | |

| Merchandise | 11,030.40 | Add  On  Charges | 0.00 | Tax | 0.00 | Total  Due | 11,030.40 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003845 | 10/04/2005 | 2 |

| SOLD TO | SHIP TO |
|---|---|
| DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.  31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019273 | 10/03/2005 | SCS Associates | 0550051799 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001618 13/48/1412 | 96 | | | |
| | | | 00001618 13/48/1413 | 62 | | | |

| Merchandise | 5,544.86 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 5,544.86 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taur**US**

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|--------|------|------|
| 00003851 | 10/05/2005 | 1 |

275 North Franklin Turnpike, Ramsey, NJ 07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| SOLD TO | SHIP TO |
|---------|---------|
| DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI 48098 | 01<br>Delphi Energy & Chasis PLT #57<br>Av. De Las Industrias, 4907<br>Nombre De Dios<br>Chihuahua, Chih. 31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|-----------|------------|-------------|-------------|--------------|
| 00019279 | 10/04/2005 | SCS Associates | 0550051799 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---------|-------|------|----------|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2880 | 2880 | 0 | 19064622 | Housing Pump  Drive, Machined<br>Rev. 00A | 1.9253 | EA | 5,544.86 |
| | | | | Lot # | | | |
| | | | | 00001618 13/48/1413     34 | | | |
| | | | | 00001618 13/48/1414     96 | | | |
| | | | | 00001618 13/48/1415     96 | | | |
| | | | | 00001618 13/48/1416     96 | | | |
| | | | | 00001618 13/48/1417     96 | | | |
| | | | | 00001618 13/48/1418     96 | | | |
| | | | | 00001618 13/48/1419     96 | | | |
| | | | | 00001618 13/48/1420     96 | | | |
| | | | | 00001618 13/48/1421     96 | | | |
| | | | | 00001618 13/48/1422     96 | | | |
| | | | | 00001618 13/48/1423     96 | | | |
| | | | | 00001618 13/48/1424     96 | | | |
| | | | | 00001618 13/48/1425     96 | | | |
| | | | | 00001618 13/48/1426     96 | | | |
| | | | | 00001618 13/48/1427     96 | | | |
| | | | | 00001618 13/48/1428     96 | | | |
| | | | | 00001618 13/48/1429     96 | | | |
| | | | | 00001618 13/48/1430     96 | | | |
| | | | | 00001618 13/48/1431     96 | | | |
| | | | | 00001618 13/48/1432     96 | | | |
| | | | | 00001618 14/49/1433     96 | | | |
| | | | | 00001618 14/49/1434     96 | | | |
| | | | | 00001618 14/49/1435     96 | | | |
| | | | | 00001618 14/49/1436     96 | | | |
| | | | | 00001618 14/49/1437     96 | | | |
| | | | | 00001618 14/49/1438     96 | | | |
| | | | | 00001618 14/49/1439     96 | | | |
| | | | | 00001618 14/49/1440     96 | | | |
| | | | | 00001618 14/49/1441     96 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|-------------|----------------|-----|-----------|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003851 | 10/05/2005 | 2 |

| | | |
|---|---|---|
| S O L D T O | DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | S H I P T O | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.  31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019279 | 10/04/2005 | SCS Associates | 0550051799 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001618 14/49/1442 | 96 | | | |
| | | | 00001618 14/49/1443 | 62 | | | |

| Merchandise | 5,544.86 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 5,544.86 |
|---|---|---|---|---|---|---|---|

We appreciate your  business



**PAST**

| NUMBER | DATE |
|---|---|
| 00003857 | 10/06/2005 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | S H I P T O |
|---|---|
| DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.   31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019324 | 10/05/2005 | SCS Associates | 0550051799 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 5760 | 5760 | 0 | 19064622 | Housing Pump  Drive, Machined Rev. 00A | 1.9253 | EA | 11,089.73 |
| | | | | Lot # | | | |
| | | | | 00001618 14/49/1443        34 | | | |
| | | | | 00001618 14/49/1444        96 | | | |
| | | | | 00001618 14/49/1445        96 | | | |
| | | | | 00001618 14/49/1446        96 | | | |
| | | | | 00001618 14/49/1447        96 | | | |
| | | | | 00001618 14/49/1448        96 | | | |
| | | | | 00001618 14/49/1449        96 | | | |
| | | | | 00001618 14/49/1450        96 | | | |
| | | | | 00001618 14/49/1451        96 | | | |
| | | | | 00001618 14/49/1452        96 | | | |
| | | | | 00001618 14/49/1453        96 | | | |
| | | | | 00001618 14/49/1454        96 | | | |
| | | | | 00001618 14/49/1455        96 | | | |
| | | | | 00001618 14/49/1456        96 | | | |
| | | | | 00001618 14/49/1457        96 | | | |
| | | | | 00001618 14/49/1458        96 | | | |
| | | | | 00001618 14/49/1459        96 | | | |
| | | | | 00001618 14/49/1460        96 | | | |
| | | | | 00001618 14/49/1461        96 | | | |
| | | | | 00001618 14/49/1462        96 | | | |
| | | | | 00001618 14/50/1463        96 | | | |
| | | | | 00001618 14/50/1464        96 | | | |
| | | | | 00001618 14/50/1465        96 | | | |
| | | | | 00001618 14/50/1466        96 | | | |
| | | | | 00001618 14/50/1467        96 | | | |
| | | | | 00001618 14/50/1468        96 | | | |
| | | | | 00001618 14/50/1469        96 | | | |
| | | | | 00001618 14/50/1470        96 | | | |
| | | | | 00001618 14/50/1471        96 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003857 | 10/06/2005 | 2 |

| SOLD TO | SHIP TO |
|---|---|
| DE0007<br>Delphi Energy & Chassis System<br>5820 Delphi Drive<br>Troy, MI  48098 | 01<br>Delphi Energy & Chasis PLT  #57<br>Av. De Las  Industrias, 4907<br>Nombre De  Dios<br>Chihuahua, Chih.   31110<br>Mexico |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019324 | 10/05/2005 | SCS Associates | 0550051799 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001618 14/50/1472 | 96 | | | |
| | | | 00001618 14/50/1473 | 96 | | | |
| | | | 00001618 14/50/1474 | 96 | | | |
| | | | 00001618 14/50/1475 | 96 | | | |
| | | | 00001618 14/50/1476 | 96 | | | |
| | | | 00001618 14/50/1477 | 96 | | | |
| | | | 00001618 14/50/1478 | 96 | | | |
| | | | 00001618 14/50/1479 | 96 | | | |
| | | | 00001618 14/50/1480 | 96 | | | |
| | | | 00001618 14/50/1481 | 96 | | | |
| | | | 00001618 14/50/1482 | 96 | | | |
| | | | 00001618 14/50/1483 | 96 | | | |
| | | | 00001618 14/50/1484 | 96 | | | |
| | | | 00001618 14/50/1485 | 96 | | | |
| | | | 00001618 14/50/1486 | 96 | | | |
| | | | 00001618 14/50/1487 | 96 | | | |
| | | | 00001618 14/50/1488 | 96 | | | |
| | | | 00001618 14/50/1489 | 96 | | | |
| | | | 00001618 14/50/1490 | 96 | | | |
| | | | 00001618 14/50/1491 | 96 | | | |
| | | | 00001618 14/50/1492 | 96 | | | |
| | | | 00001618 14/51/1493 | 96 | | | |
| | | | 00001618 14/51/1494 | 96 | | | |
| | | | 00001618 14/51/1495 | 96 | | | |
| | | | 00001618 14/51/1496 | 96 | | | |
| | | | 00001618 14/51/1497 | 96 | | | |
| | | | 00001618 14/51/1498 | 96 | | | |
| | | | 00001618 14/51/1499 | 96 | | | |
| | | | 00001618 14/51/1500 | 96 | | | |
| | | | 00001618 14/51/1501 | 96 | | | |
| | | | 00001618 14/51/1502 | 96 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003857 | 10/06/2005 | 3 |

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE0007 Delphi Energy & Chassis System 5820 Delphi Drive Troy, MI  48098 | S H I P T O | 01 Delphi Energy & Chasis PLT  #57 Av. De Las  Industrias, 4907 Nombre De  Dios Chihuahua, Chih.   31110 Mexico |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019324 | 10/05/2005 | SCS Associates | 0550051799 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Prepaid | Net 60 Days W/T | MX | Fast's Truck |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001618 14/51/1503 | 62 | | | |

| Merchandise | 11,089.73 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 11,089.73 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business



# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003763 | 09/29/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| | DEL001<br>Delco Electronics  Systems<br>One Corporate Center<br>PO Box 9005<br>Kokomo, IN  46904 | | 02<br>Delphi Delco Electr PLT  # 5-6<br>702 Joaquim Cavazos Road<br>Los Indios,  TX 78567 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019183 | 09/27/2005 | SCS Associates | 550054/22 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days | CHI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1584 | 1584 | 0 | 12240404 | Case<br>Rev.C1 | 3.3847 | EA | 5,361.36 |
| | | | | Lot # | | | |
| | | | | 00001640 14/50/883        44 | | | |
| | | | | 00001640 14/50/884        44 | | | |
| | | | | 00001640 14/50/885        44 | | | |
| | | | | 00001640 14/50/886        44 | | | |
| | | | | 00001640 14/50/887        44 | | | |
| | | | | 00001640 14/50/888        44 | | | |
| | | | | 00001640 14/50/889        44 | | | |
| | | | | 00001640 14/50/890        44 | | | |
| | | | | 00001640 14/50/891        44 | | | |
| | | | | 00001640 14/50/892        44 | | | |
| | | | | 00001640 14/50/893        44 | | | |
| | | | | 00001640 14/50/894        44 | | | |
| | | | | 00001640 14/50/895        44 | | | |
| | | | | 00001640 14/50/896        44 | | | |
| | | | | 00001640 14/50/897        44 | | | |
| | | | | 00001640 14/50/898        44 | | | |
| | | | | 00001640 14/50/899        44 | | | |
| | | | | 00001640 14/50/900        44 | | | |
| | | | | 00001640 14/51/901        44 | | | |
| | | | | 00001640 14/51/902        44 | | | |
| | | | | 00001640 14/51/903        44 | | | |
| | | | | 00001640 14/51/904        44 | | | |
| | | | | 00001640 14/51/905        44 | | | |
| | | | | 00001640 14/51/906        44 | | | |
| | | | | 00001640 14/51/907        44 | | | |
| | | | | 00001640 14/51/908        44 | | | |
| | | | | 00001640 14/51/909        44 | | | |
| | | | | 00001640 14/51/910        44 | | | |
| | | | | 00001640 14/51/911        44 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003763 | 09/29/2005 | 2 |

| | | | |
|---|---|---|---|
| S O L D T O | DEL001<br>Delco Electronics  Systems<br>One Corporate Center<br>PO Box 9005<br>Kokomo, IN  46904 | S H I P T O | 02<br>Delphi  Delco Electr  PLT  # 5-6<br>702 Joaquim Cavazos Road<br>Los Indios,  TX 78567 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019183 | 09/27/2005 | SCS Associates | 550054722 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days | CHI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 00001640 14/51/912 | 44 | | | |
| | | | 00001640 14/51/913 | 44 | | | |
| | | | 00001640 14/51/914 | 44 | | | |
| | | | 00001640 14/51/915 | 44 | | | |
| | | | 00001640 14/51/916 | 44 | | | |
| | | | 00001640 14/51/917 | 44 | | | |
| | | | 00001640 14/51/918 | 44 | | | |
| | | | Bill of Lading: 0928692010 | | | | |
| | | | Pro  Number: 605-274311-0 | | | | |

| Merchandise | 5,361.36 | Add On  Charges | 0.00 | Tax | 0.00 | Total Due | 5,361.36 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003838 | 10/04/2005 | 1 |

| S O L D T O | DE0002<br>Delphi Chassis Systems<br>PO Box 1042<br>Dayton, OH  45401 | S H I P T O | 02<br>Delphi Chassis<br>Upland &  Maywood Avenue<br>Dock 25<br>Dayton, OH  45417 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019256 | 09/30/2005 | Thomas D. Reynolds & Associate | 0550059552 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | CHI | Central Transpo |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1080 | 1080 | 0 | 22219478 | Insert ASM Upper<br>Rev 00/A Date N/A | 1.4600 | EA | 1,576.80 |
| | | | | Lot # | | | |
| | | | | 00001667 08/06/01        90 | | | |
| | | | | 00001667 08/06/02        90 | | | |
| | | | | 00001667 08/06/03        90 | | | |
| | | | | 00001667 08/06/04        90 | | | |
| | | | | 00001667 08/06/05        90 | | | |
| | | | | 00001667 08/06/06        90 | | | |
| | | | | 00001667 08/06/07        90 | | | |
| | | | | 00001667 08/06/08        90 | | | |
| | | | | 00001667 08/06/09        90 | | | |
| | | | | 00001667 08/06/10        90 | | | |
| | | | | 00001667 08/06/11        90 | | | |
| | | | | 00001667 08/06/12        90 | | | |
| | | | | Bill of Lading: 1003692002 | | | |
| | | | | Pro Number: 11417526 8 | | | |

| Merchandise | 1,576.80 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 1,576.80 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business

# Taurus

**QUALITY ENGINEERED COMPONENTS FOR THE OEM**

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003830 | 09/23/2005 | 1 |

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| DEL001 Delco Electronics  Systems One  Corporate  Center PO  Box  9005 Kokomo, IN   46904 | | 05 Delphi  Electronics and  Safety 702  Jaoquin Cavazos Road Los Indios,  Texas 78567 | |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019142 | 09/22/2005 | SCS Associates | 0550072482 | 09/22/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days | CHI | FodEx |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 600 | 600 | 0 | 28018325 | Case  Rev: A    Date: 27JA05 | 0.9796 | EA | 587.76 |
| | | | | Lot # 00001708 03/03/01        270 00001708 03/03/02        270 00001708 03/03/03         60 | | | |
| 600 | 600 | 0 | 28018326 | Cover  Rev: A    Date: 27JA05 | 0.9796 | EA | 587.76 |
| | | | | Lot # 00001708 03/03/01        360 00001708 03/03/02        240 | | | |
| | | | Air Bill:  840007205729 | | | | |

| Merchandise | 1,175.52 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 1,175.52 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003410 | 08/18/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DEL001<br>Delco Electronics  Systems<br>One  Corporate  Center<br>PO  Box  9005<br>Kokomo, IN  46904 | 02<br>Delphi  Delco  Electr  PLT  # 5-6<br>702  Joaquim  Cavazos  Road<br>Los Indios,  TX 78567 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00018807 | 08/17/2005 | Taurus International Corp. | 0550077621 | 08/17/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days | DRO | Fed Ex Int. Pr. |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 50 | 50 | 0 | 28016993 | Case<br>Rev: N/A  /  Date: N/A | 2.8308 | EA | 141.54 |
| | | | | Lot #<br>1730 PTR/01/01        36<br>1730 PTR/01/02        14 | | | |
| 50 | 50 | 0 | 28016994 | Cover<br>Rev: N/A  /  Date: N/A | 1.5789 | EA | 78.95 |
| | | | | Lot #<br>1730 PTR/01/01        36<br>1730 PTR/01/02        14 | | | |
| 50 | 50 | 0 | 28023050 | Shield<br>Rev: N/A  /  date: 9/7/05 | 0.8139 | EA | 40.70 |
| | | | | Lot #<br>1730 PTR/01/01        36<br>1730 PTR/01/02        14 | | | |
| | | | | Tracking  Number: 840007205707 | | | |

| Merchandise | 261.19 | Add On  Charges | 0.00 | Tax | 0.00 | Total  Due | 261.19 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business

# TaurUS

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003591 | 09/27/2005 | 1 |

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| DE005 | | 02 | |
| Delphi Saginaw Steering  Sys. | | Delphi S, 44391 | |
| P.O. Box 1550 | | c/o Cincinnati DDC  % PJAX | |
| 2000 Forrer Blvd. | | 2789 East  Crescentville Road | |
| Dayton, OH  48501 | | Westchester, OH  45069 | |
| | | Cisco Code 44391  SAP#K965/K | |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019156 | 09/23/2005 | Metals Technology Associates | SAG90I4677 | 09/26/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | PJAX |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 9600 | 9600 | 0 | 26036506 | Capsule | 0.2205 | EA | 2,116.80 |
| | | | | Rev. 12A | | | |
| | | | | Lot # | | | |
| | | | | 00001490 44Y/35/1110      800 | | | |
| | | | | 00001490 44Y/35/1111      800 | | | |
| | | | | 00001490 44Y/35/1112      800 | | | |
| | | | | 00001490 44Y/35/1113      800 | | | |
| | | | | 00001490 44Y/35/1114      800 | | | |
| | | | | 00001490 44Y/36/1115      800 | | | |
| | | | | 00001490 44Y/36/1116      800 | | | |
| | | | | 00001490 44Y/36/1117      800 | | | |
| | | | | 00001490 44Y/36/1118      800 | | | |
| | | | | 00001490 44Y/36/1119      800 | | | |
| | | | | 00001490 44Y/36/1120      800 | | | |
| | | | | 00001490 44Y/36/1121      800 | | | |
| | | | | Bill of Lading: 19156 | | | |
| | | | | Pro Number: 12127033 4 | | | |

| Merchandise | 2,116.80 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 2,116.80 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|--------|------|------|
| 00003739 | 09/27/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 05<br>Delphi -S- PLT 68/40 -Juarez<br>32 Celebrity Wagon Street<br>El Paso, TX  79906<br>Cisco Code: 44032<br>SAP# K940 |
|---|---|---|---|

| ORDER NO.<br>00019158 | ORDER DATE<br>09/23/2005 | SALESPERSON<br>Metals Technology Associates | CUSTOMER PO<br>SAG90I4677 | DATE SHIPPED<br>09/26/2005 |
|---|---|---|---|---|

| FREIGHT<br>Collect | TERMS<br>Net 60 Days W/T | WHSE<br>MI | SHIP VIA<br>PJAX |
|---|---|---|---|

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 5000 | 5000 | 0 | 26112494 | Capsule<br>Rev. 04B | 0.4279 | EA | 2,139.50 |
| | | | | Lot # | | | |
| | | | | 00001653 06/12/400     500 | | | |
| | | | | 00001653 06/12/401     500 | | | |
| | | | | 00001653 06/12/402     500 | | | |
| | | | | 00001653 07/13/403     500 | | | |
| | | | | 00001653 07/13/404     500 | | | |
| | | | | 00001653 07/13/405     500 | | | |
| | | | | 00001653 07/13/406     500 | | | |
| | | | | 00001653 07/13/407     500 | | | |
| | | | | 00001653 07/13/408     500 | | | |
| | | | | 00001653 07/13/409     500 | | | |
| | | | | Bill of Lading: 19158 | | | |
| | | | | Pro Number: 12127032 6 | | | |

| Merchandise | 2,139.50 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 2,139.50 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

**QUALITY ENGINEERED COMPONENTS FOR THE OEM**

275 North Franklin Turnpike, Ramsey, NJ 07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST DUE INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003743 | 09/28/2005 | 1 |

| S O L D T O | DE005 Delphi Saginaw Steering Sys. P.O. Box 1550 2000 Forrer Blvd. Dayton, OH 48501 | S H I P T O | 03 Delphi Saginaw Steering PLT#1 Plant # 1 - Dock B - Door # 2 3900 Holland Dr. Saginaw, MI 48601-9494 Cisco Code: 44015 / SAP# K901 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019164 | 09/26/2005 | Metals Technology Associates | SAG90I4677 | 09/27/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | UPS SCS |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2000 | 2000 | 0 | 26013242 | Capsule, Steering Column Rev. 05A | 0.2421 | EA | 484.20 |
| | | | | Lot # | | | |
| | | | 1490 04W/09/56 | 1000 | | | |
| | | | 1490 24W/59/1888 | 1000 | | | |
| | | | Air Bill: 200 096 924 5 | | | | |
| | | | Bill of Lading: 19164 | | | | |

| Merchandise | 484.20 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 484.20 |
|---|---|---|---|---|---|---|---|

We appreciate your business



# PAST INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003744 | 09/28/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland Rd.<br>Saginaw, MI  48601<br>Location Code: 521469<br>Cisco Code: 44026  / SAP #  K906 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019165 | 09/26/2005 | Metals Technology Associates | SAG90I4677 | 09/27/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY ORD | QUANTITY SHP | QUANTITY B/O | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1500 | 1500 | 0 | 26113788 | Capsule<br>Rev. 01A | 0.3825 | EA | 573.75 |
| | | | | Lot #<br>1490  47/27/834         500<br>1490  47/27/835         500<br>1490  47/27/836         500 | | | |
| 20000 | 20000 | 0 | 26036506 | Capsule<br>Rev. 12A | 0.2205 | EA | 4,410.00 |
| | | | | Lot #<br>1490  47W./395/12612     800<br>1490  47W./395/12613     800<br>1490  47W./395/12614     800<br>1490  47W./395/12615     800<br>1490  47W./395/12616     800<br>1490  47W./395/12617     800<br>1490  47W./395/12618     800<br>1490  47W./395/12619     800<br>1490  47W./395/12620     800<br>1490  47W./395/12621     800<br>1490  47W./395/12622     800<br>1490  47W./395/12623     800<br>1490  47W./395/12624     800<br>1490  47W./395/12625     800<br>1490  47W./395/12626     800<br>1490  47W./395/12627     800<br>1490  47W./395/12628     800<br>1490  47W./395/12629     800<br>1490  47W./395/12630     800<br>1490  47W./395/12631     800<br>1490  47W./395/12632     800<br>1490  47W./395/12633     800 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003744 | 09/28/2005 | 2 |

| SOLD TO | SHIP TO |
|---|---|
| DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland Rd.<br>Saginaw, MI 48601<br>Location Code: 521469<br>Cisco Code: 44026  / SAP #  K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019165 | 09/26/2005 | Metals Technology Associates | SAG90I4677 | 09/27/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER   DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | |
| | | | 1490  47W./395/12634       800 | | | |
| | | | 1490  47W./395/12635       800 | | | |
| | | | 1490  47W./395/12636       800 | | | |

| Merchandise | 4,983.75 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 4,983.75 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003750 | 09/28/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ 07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| | | | |
|---|---|---|---|
| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 04<br>Delphi Saginaw Steering  PLT#12<br>Wiking New Castle - Plant 12<br>499 E. County Road 300  South<br>New Castle, IN 47362<br>Cisco Code: 44068   SAP#: K912 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019166 | 09/26/2005 | Metals Technology Associates | SAG90I4677 | 09/27/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | The Connection |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1000 | 1000 | 0 | 26105820 | Capsule, Steering Column Rev. 12B | 0.4831 | EA | 483.10 |
| | | | | Lot #<br>00001597 09/17/513          500<br>00001597 09/17/514          500 | | | |
| 1000 | 1000 | 0 | 26107628 | Capsule, Steering Column Rev. 08B | 0.4831 | EA | 483.10 |
| | | | | Lot #<br>00001597 08/16/511          500<br>00001597 08/16/512          500 | | | |
| | | | | Bill of Lading: 19166 | | | |
| | | | | Pro Number: 13-0612493-9 | | | |

| Merchandise | 966.20 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 966.20 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003759 | 09/29/2005 | 1 |

| | | |
|---|---|---|
| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 03<br>Delphi Saginaw Steering  PLT#1<br>Plant #  1 - Dock B  -  Door # 2<br>3900 Holland  Dr.<br>Saginaw, MI 48601-9494<br>Cisco Code: 44015  /  SAP# K901 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019180 | 09/27/2005 | Metals Technology Associates | SAG90I4677 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | UPS SCS |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2000 | 2000 | 0 | 26013242 | Capsule, Steering Column Rev. 05A | 0.2421 | EA | 484.20 |
| | | | | Lot # | | | |
| | | | | 1490  04W/09/57          1000 | | | |
| | | | | 1490  04W/09/58          1000 | | | |
| | | | | Bill of Lading: 19180 | | | |

| Merchandise | 484.20 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 484.20 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**QUALITY ENGINEERED COMPONENTS FOR THE OEM**

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003761 | 09/29/2005 | 1 |

| | | |
|---|---|---|
| S O L D  T O | DE005<br>Delphi  Saginaw Steering  Sys.<br>P.O. Box  1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P  T O | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland Rd.<br>Saginaw, MI 48601<br>Location Code: 521469<br>Cisco Code: 44026  / SAP # K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019181 | 09/27/2005 | Metals Technology Associates | SAG9014677 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | Mi | Alvan |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1500 | 1500 | 0 | 26113788 | Capsule<br>Rev. 01A | 0.3825 | EA | 573.75 |
| | | | Lot #<br>1490  47/27/837          500<br>1490  47/27/838          500<br>1490  47/27/839          500 | | | | |
| 24000 | 24000 | 0 | 26036506 | Capsule<br>Rev. 12A | 0.2205 | EA | 5,292.00 |
| | | | Lot #<br>1490  47W./395/12637      800<br>1490  47W./395/12638      800<br>1490  47W./395/12639      800<br>1490  47W./395/12640      800<br>1490  47W./396/12641      800<br>1490  47W./396/12642      800<br>1490  47W./396/12643      800<br>1490  47W./396/12644      800<br>1490  47W./396/12645      800<br>1490  47W./396/12646      800<br>1490  47W./396/12647      800<br>1490  47W./396/12648      800<br>1490  47W./396/12649      800<br>1490  47W./396/12650      800<br>1490  47W./396/12651      800<br>1490  47W./396/12652      800<br>1490  47W./396/12653      800<br>1490  47W./396/12654      800<br>1490  47W./396/12655      800<br>1490  47W./396/12656      800<br>1490  47W./396/12657      800<br>1490  47W./396/12658      800 | | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on  next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003761 | 09/29/2005 | 2 |

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland Rd.<br>Saginaw, MI 48601<br>Location Code: 521469<br>Cisco Code: 44026  /  SAP #  K906 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019181 | 09/27/2005 | Metals Technology Associates | SAG90I4677 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER    DESCRIPTION | | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 1490  47W./396/12659        800 | | | | |
| | | | 1490  47W./396/12660        800 | | | | |
| | | | 1490  47W./396/12661        800 | | | | |
| | | | 1490  47W./396/12662        800 | | | | |
| | | | 1490  47W./396/12663        800 | | | | |
| | | | 1490  47W./396/12664        800 | | | | |
| | | | 1490  47W./396/12665        800 | | | | |
| | | | 1490  47W./396/12666        800 | | | | |
| | | | Bill of Lading: 19181 | | | | |
| | | | Pro Number: DT303353 1 | | | | |

| Merchandise | 5,865.75 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 5,865.75 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**PAST DUE INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003762 | 09/29/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| SOLD TO | SHIP TO |
|---|---|
| DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | 04<br>Delphi Saginaw Steering  PLT#12<br>Wiking New Castle - Plant 12<br>499 E. County Road 300  South<br>New Castle, IN 47362<br>Cisco Code: 44068    SAP#: K912 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019182 | 09/27/2005 | Metals Technology Associates | SAG9014677 | 09/28/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | The Connection |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 500 | 500 | 0 | 26105820 | Capsule, Steering Column<br>Rev. 12B | 0.4831 | EA | 241.55 |
| | | | Lot #<br>00001597 09/17/515          500 | | | | |
| 500 | 500 | 0 | 26107628 | Capsule, Steering Column<br>Rev. 08B | 0.4831 | EA | 241.55 |
| | | | Lot #<br>00001597 09/17/513          500 | | | | |
| | | | Bill of Lading: 19182 | | | | |
| | | | Pro Number: 13-0612500-0 | | | | |

| Merchandise | 483.10 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 483.10 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**PAST DUE INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003796 | 09/30/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| SOLD TO | SHIP TO |
|---|---|
| DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | 03<br>Delphi Saginaw Steering  PLT#1<br>Plant #  1  -  Dock B  - Door # 2<br>3900 Holland Dr.<br>Saginaw, MI 48601-9494<br>Cisco Code: 44015  / SAP# K901 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019219 | 09/28/2005 | Metals Technology Associates | SAG90I4677 | 09/29/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | UPS SCS |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2000 | 2000 | 0 | 26013242 | Capsule, Steering Column<br>Rev. 05A | 0.2421 | EA | 484.20 |
| | | | | Lot #<br>1490  04W/09/59          1000<br>1490  04W/09/60          1000 | | | |
| | | | | Bill of Lading: 19219 | | | |
| | | | | Pro Number: 5439777563 | | | |

| Merchandise | 484.20 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 484.20 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**PAST INVOICE**

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003797 | 09/30/2005 | 1 |

| S O L D   T O | S H I P   T O |
|---|---|
| DE005<br>Delphi  Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | 01<br>Delphi  Saginaw Steering  PLT#6<br>3900 Holland Rd.<br>Saginaw, MI 48601<br>Location Code: 521469<br>Cisco Code: 44026  / SAP #  K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019220 | 09/28/2005 | Metals Technology Associates | SAG90I4677 | 09/29/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1500 | 1500 | 0 | 26113788 | Capsule<br>Rev. 01A | 0.3825 | EA | 573.75 |
| | | | | Lot #<br>1490  47/27/840        500<br>1490  47/27/841        500<br>1490  47/27/842        500 | | | |
| 25600 | 25600 | 0 | 26036506 | Capsule<br>Rev. 12A | 0.2205 | EA | 5,644.80 |
| | | | | Lot #<br>1490  47W./396/12667      800<br>1490  47W./396/12668      800<br>1490  47W./396/12669      800<br>1490  47W./396/12670      800<br>1490  47W./396/12671      800<br>1490  47W./396/12672      800<br>1490  47W./397/12673      800<br>1490  47W./397/12674      800<br>1490  47W./397/12675      800<br>1490  47W./397/12676      800<br>1490  47W./397/12677      800<br>1490  47W./397/12678      800<br>1490  47W./397/12679      800<br>1490  47W./397/12680      800<br>1490  47W./397/12681      800<br>1490  47W./397/12682      800<br>1490  47W./397/12683      800<br>1490  47W./397/12684      800<br>1490  47W./397/12685      800<br>1490  47W./397/12686      800<br>1490  47W./397/12687      800<br>1490  47W./397/12688      800 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|--------|------|------|
| 00003797 | 09/30/2005 | 2 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE005 Delphi Saginaw Steering Sys. P.O. Box 1550 2000 Forrer Blvd. Dayton, OH  48501 | S H I P T O | 01 Delphi Saginaw Steering  PLT#6 3900 Holland Rd. Saginaw, MI  48601 Location Code: 521469 Cisco Code: 44026  / SAP #  K906 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|-----------|-----------|-------------|-------------|--------------|
| 00019220 | 09/28/2005 | Metals Technology Associates | SAG90I4677 | 09/29/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---------|-------|------|----------|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER          DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | |
| | | | 1490  47W./397/12689      800 | | | |
| | | | 1490  47W./397/12690      800 | | | |
| | | | 1490  47W./397/12691      800 | | | |
| | | | 1490  47W./397/12692      800 | | | |
| | | | 1490  47W./397/12693      800 | | | |
| | | | 1490  47W./397/12694      800 | | | |
| | | | 1490  47W./397/12695      800 | | | |
| | | | 1490  47W./397/12696      800 | | | |
| | | | 1490  47W./397/12697      800 | | | |
| | | | 1490  47W./397/12698      800 | | | |
| | | | Bill of Lading: 19220 | | | |
| | | | Pro Number: DT303360 2 | | | |

| Merchandise | 6,218.55 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 6,218.55 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003798 | 09/30/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ 07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| | |
|---|---|
| **S O L D   T O** | DE005<br>Delphi Saginaw Steering Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH 48501 |
| **S H I P   T O** | 04<br>Delphi Saginaw Steering PLT#12<br>Wiking New Castle - Plant 12<br>499 E. County Road 300 South<br>New Castle, IN 47362<br>Cisco Code: 44068   SAP#: K912 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019221 | 09/28/2005 | Metals Technology Associates | SAG9014677 | 09/29/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | The Connection |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1000 | 1000 | 0 | 26105820 | Capsule, Steering Column<br>Rev. 12B | 0.4831 | EA | 483.10 |
| | | | | Lot #<br>00001597 09/17/516     500<br>00001597 09/17/517     500 | | | |
| 1000 | 1000 | 0 | 26107628 | Capsule, Steering Column<br>Rev. 08B | 0.4831 | EA | 483.10 |
| | | | | Lot #<br>00001597 09/17/514     500<br>00001597 09/17/515     500 | | | |
| | | | | Bill of Lading: 19221 | | | |
| | | | | Pro Number: 13-0604202-8 | | | |

| Merchandise | 966.20 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 966.20 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

### QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST DUE INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003809 | 09/30/2005 | 1 |

| | | | | |
|---|---|---|---|---|
| **S O L D T O** | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | | **S H I P T O** | 03<br>Delphi Saginaw Steering  PLT#1<br>Plant #  1 - Dock B  - Door # 2<br>3900 Holland  Dr.<br>Saginaw, MI 48601-9494<br>Cisco Code: 44015  / SAP# K901 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019234 | 09/29/2005 | Metals Technology Associates | SAG90I4677 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Not 60 Days W/T | MI | UPS SCS |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2000 | 2000 | 0 | 26013242 | Capsule, Steering Column<br>Rev. 05A | 0.2421 | EA | 484.20 |
| | | | Lot # | | | | |
| | | | 1490  04W/09/61 | 1000 | | | |
| | | | 1490  04W/09/62 | 1000 | | | |
| | | | Air Bill: 200 096 921 2 | | | | |
| | | | Bill of Lading: 19234 | | | | |

| Merchandise | 484.20 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 484.20 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business



# **PAST INVOICE**

| NUMBER | DATE | PAGE |
|--------|------|------|
| 00003810 | 09/30/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland  Rd.<br>Saginaw, MI  48601<br>Location Code: 521469<br>Cisco Code: 44026  / SAP #  K906 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|-----------|-----------|-------------|-------------|--------------|
| 00019235 | 09/29/2005 | Metals Technology Associates | SAG90I4677 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---------|-------|------|----------|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1500 | 1500 | 0 | 26113788 | Capsule<br>Rev. 01A | 0.3825 | EA | 573.75 |
| | | | | Lot # | | | |
| | | | | 1490  47/27/843          500 | | | |
| | | | | 1490  47/27/844          500 | | | |
| | | | | 1490  47/27/845          500 | | | |
| 24800 | 24800 | 0 | 26036506 | Capsule<br>Rev. 12A | 0.2205 | EA | 5,468.40 |
| | | | | Lot # | | | |
| | | | | 1490  47W./397/12699          800 | | | |
| | | | | 1490  47W./397/12700          800 | | | |
| | | | | 1490  47W./397/12701          800 | | | |
| | | | | 1490  47W./397/12702          800 | | | |
| | | | | 1490  47W./397/12703          800 | | | |
| | | | | 1490  47W./397/12704          800 | | | |
| | | | | 1490  47W./398/12705          800 | | | |
| | | | | 1490  47W./398/12706          800 | | | |
| | | | | 1490  47W./398/12707          800 | | | |
| | | | | 1490  47W./398/12708          800 | | | |
| | | | | 1490  47W./398/12709          800 | | | |
| | | | | 1490  47W./398/12710          800 | | | |
| | | | | 1490  47W./398/12711          800 | | | |
| | | | | 1490  47W./398/12712          800 | | | |
| | | | | 1490  47W./398/12713          800 | | | |
| | | | | 1490  47W./398/12714          800 | | | |
| | | | | 1490  47W./398/12715          800 | | | |
| | | | | 1490  47W./398/12716          800 | | | |
| | | | | 1490  47W./398/12717          800 | | | |
| | | | | 1490  47W./398/12718          800 | | | |
| | | | | 1490  47W./398/12719          800 | | | |
| | | | | 1490  47W./398/12720          800 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|-------------|----------------|-----|-----------|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ 07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003810 | 09/30/2005 | 2 |

| | | | | |
|---|---|---|---|---|
| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box  1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | | S H I P T O | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland  Rd.<br>Saginaw, MI  48601<br>Location Code: 521469<br>Cisco Code: 44026  /  SAP #  K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019235 | 09/29/2005 | Metals Technology Associates | SAG90I4677 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER     DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | |
| | | | 1490  47W./398/12721        800 | | | |
| | | | 1490  47W./398/12722        800 | | | |
| | | | 1490  47W./398/12723        800 | | | |
| | | | 1490  47W./398/12724        800 | | | |
| | | | 1490  47W./398/12725        800 | | | |
| | | | 1490  47W./398/12726        800 | | | |
| | | | 1490  47W./398/12727        800 | | | |
| | | | 1490  47W./398/12728        800 | | | |
| | | | 1490  47W./398/12729        800 | | | |
| | | | Bill of Lading: 19235 | | | |
| | | | Pro Number: DT303374 6 | | | |

| Merchandise | 6,042.15 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 6,042.15 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

PAST DUE INVOICE

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003820 | 09/30/2005 | 1 |

| SOLD TO | SHIP TO |
|---|---|
| DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | 04<br>Delphi Saginaw Steering  PLT#12<br>Wiking  New Castle - Plant 12<br>499 E. County Road 300  South<br>New Castle,  IN  47362<br>Cisco Code: 44068    SAP#: K912 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019236 | 09/29/2005 | Metals Technology Associates | SAG90I4677 | 09/30/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | The Connection |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1000 | 1000 | 0 | 26105820 | Capsule, Steering  Column<br>Rev. 12B | 0.4831 | EA | 483.10 |
| | | | Lot #<br>00001597 09/17/518          500<br>00001597 09/17/519          500 | | | | |
| 1000 | 1000 | 0 | 26107628 | Capsule, Steering  Column<br>Rev. 08B | 0.4831 | EA | 483.10 |
| | | | Lot #<br>00001597 09/17/516          500<br>00001597 09/17/517          500 | | | | |
| | | | Bill of Lading: 19236 | | | | |
| | | | Pro  Number: 13-0612459-1 | | | | |

| Merchandise | 966.20 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 966.20 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**PAST DUE INVOICE**

| NUMBER | DATE | PAGE |
|--------|------|------|
| 00003841 | 10/04/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 03<br>Delphi Saginaw Steering  PLT#1<br>Plant #  1 - Dock B  - Door # 2<br>3900 Holland Dr.<br>Saginaw, MI  48601-9494<br>Cisco Code: 44015  / SAP# K901 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|-----------|------------|-------------|-------------|--------------|
| 00019264 | 09/30/2005 | Metals Technology Associates | SAG90I4677 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---------|-------|------|----------|
| Collect | Net 60 Days W/T | MI | UPS SCS |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2000 | 2000 | 0 | 26013242 | Capsule, Steering Column<br>Rev. 05A | 0.2433 | EA | 486.60 |
| | | | Lot #<br>1490  04W/09/63         1000<br>1490  13W/08/249       1000 | | | | |
| | | | Bill of Lading:  19264 | | | | |
| | | | Pro Number:  200 096 920 1 | | | | |

| Merchandise | 486.60 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 486.60 |
|---|---|---|---|---|---|---|---|

We appreciate your  business



**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003842 | 10/04/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website:  http://www.taurusinternational.com
E-mail:  taurus@taurusinternational.com

| | | |
|---|---|---|
| **S O L D   T O** | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box  1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | **S H I P   T O** | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland Rd.<br>Saginaw, MI 48601<br>Location  Code:  521469<br>Cisco Code: 44026  / SAP #  K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019265 | 09/30/2005 | Metals Technology Associates | SAG90I4677 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY ORD | SHP | B/O | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1500 | 1500 | 0 | 26113788 | Capsule<br>Rev. 01A | 0.3848 | EA | 577.20 |
| | | | Lot # | | | | |
| | | | 1490  47/27/846 | 500 | | | |
| | | | 1490  47/27/847 | 500 | | | |
| | | | 1490  47/27/848 | 500 | | | |
| 24000 | 24000 | 0 | 26036506 | Capsule<br>Rev. 12A | 0.2217 | EA | 5,320.80 |
| | | | Lot # | | | | |
| | | | 1490  47W./398/12730 | 800 | | | |
| | | | 1490  47W./398/12731 | 800 | | | |
| | | | 1490  47W./398/12732 | 800 | | | |
| | | | 1490  47W./398/12733 | 800 | | | |
| | | | 1490  47W./398/12734 | 800 | | | |
| | | | 1490  47W./398/12735 | 800 | | | |
| | | | 1490  47W./398/12736 | 800 | | | |
| | | | 1490  47W./399/12737 | 800 | | | |
| | | | 1490  47W./399/12738 | 800 | | | |
| | | | 1490  47W./399/12739 | 800 | | | |
| | | | 1490  47W./399/12740 | 800 | | | |
| | | | 1490  47W./399/12741 | 800 | | | |
| | | | 1490  47W./399/12742 | 800 | | | |
| | | | 1490  47W./399/12743 | 800 | | | |
| | | | 1490  47W./399/12744 | 800 | | | |
| | | | 1490  47W./399/12745 | 800 | | | |
| | | | 1490  47W./399/12746 | 800 | | | |
| | | | 1490  47W./399/12747 | 800 | | | |
| | | | 1490  47W./399/12748 | 800 | | | |
| | | | 1490  47W./399/12749 | 800 | | | |
| | | | 1490  47W./399/12750 | 800 | | | |
| | | | 1490  47W./399/12751 | 800 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003842 | 10/04/2005 | 2 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| SOLD TO | | SHIP TO |
|---|---|---|
| DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland Rd.<br>Saginaw, MI 48601<br>Location Code: 521469<br>Cisco Code: 44026  /  SAP #  K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019265 | 09/30/2005 | Metals Technology Associates | SAG90I4677 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 1490  47W./399/12752 | 800 | | | |
| | | | 1490  47W./399/12753 | 800 | | | |
| | | | 1490  47W./399/12754 | 800 | | | |
| | | | 1490  47W./399/12755 | 800 | | | |
| | | | 1490  47W./399/12756 | 800 | | | |
| | | | 1490  47W./399/12757 | 800 | | | |
| | | | 1490  47W./399/12758 | 800 | | | |
| | | | 1490  47W./399/12759 | 800 | | | |

Bill of Lading: 19265

Pro Number: DT303396 0

| Merchandise | 5,898.00 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 5,898.00 |
|---|---|---|---|---|---|---|---|

We appreciate  your  business

# Taur**US**

**PAST DUE INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003843 | 10/04/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 05<br>Delphi -S- PLT 68/40 -Juarez<br>32 Celebrity Wagon Street<br>El Paso, TX 79906<br>Cisco Code: 44032<br>SAP# K940 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019267 | 09/30/2005 | Metals Technology Associates | SAG90I4677 | 10/03/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | PJAX |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 5000 | 5000 | 0 | 26112494 | Capsule<br>Rev. 04B | 0.4304 | EA | 2,152.00 |
| | | | | Lot # | | | |
| | | | | 00001653 07/13/410     500 | | | |
| | | | | 00001653 07/13/411     500 | | | |
| | | | | 00001653 07/13/412     500 | | | |
| | | | | 00001653 07/13/413     500 | | | |
| | | | | 00001653 07/13/414     500 | | | |
| | | | | 00001653 07/13/415     500 | | | |
| | | | | 00001653 07/13/416     500 | | | |
| | | | | 00001653 07/13/417     500 | | | |
| | | | | 00001653 07/13/418     500 | | | |
| | | | | 00001653 07/13/419     500 | | | |
| | | | | Bill of Lading: 19267 | | | |
| | | | | Pro Number: 1240755 9 | | | |

| Merchandise | 2,152.00 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 2,152.00 |
|---|---|---|---|---|---|---|---|

We appreciate your  business



**PAST INVOICE**

# QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| | NUMBER | DATE | PAGE |
|---|---|---|---|
| | 00003846 | 10/05/2005 | 1 |

| | SOLD TO | | SHIP TO |
|---|---|---|---|
| S O L D  T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P  T O | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland  Rd.<br>Saginaw, MI 48601<br>Location Code: 521469<br>Cisco Code: 44026  / SAP #  K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019274 | 10/03/2005 | Metals Technology Associates | SAG90I4677 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1500 | 1500 | 0 | 26113788 | Capsule<br>Rev. 01A | 0.3848 | EA | 577.20 |
| | | | Lot #<br>1490  47/27/849          500<br>1490  47/27/850          500<br>1490  47/27/851          500 | | | | |
| 24000 | 24000 | 0 | 26036506 | Capsule<br>Rev. 12A | 0.2217 | EA | 5,320.80 |
| | | | Lot #<br>1490  47W./399/12760      800<br>1490  47W./399/12761      800<br>1490  47W./399/12762      800<br>1490  47W./399/12763      800<br>1490  47W./399/12764      800<br>1490  47W./399/12765      800<br>1490  47W./399/12766      800<br>1490  47W./399/12767      800<br>1490  47W./399/12768      800<br>1490  47W./400/12769      800<br>1490  47W./400/12770      800<br>1490  47W./400/12771      800<br>1490  47W./400/12772      800<br>1490  47W./400/12773      800<br>1490  47W./400/12774      800<br>1490  47W./400/12775      800<br>1490  47W./400/12776      800<br>1490  47W./400/12777      800<br>1490  47W./400/12778      800<br>1490  47W./400/12779      800<br>1490  47W./400/12780      800<br>1490  47W./400/12781      800 | | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on  next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003846 | 10/05/2005 | 2 |

| | |
|---|---|
| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland  Rd.<br>Saginaw, MI  48601<br>Location Code: 521469<br>Cisco Code: 44026  / SAP #  K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019274 | 10/03/2005 | Metals Technology Associates | SAG90I4677 | 10/04/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| | | | 1490  47W./400/12782 | 800 | | | |
| | | | 1490  47W./400/12783 | 800 | | | |
| | | | 1490  47W./400/12784 | 800 | | | |
| | | | 1490  47W./400/12785 | 800 | | | |
| | | | 1490  47W./400/12786 | 800 | | | |
| | | | 1490  47W./400/12787 | 800 | | | |
| | | | 1490  47W./400/12788 | 800 | | | |
| | | | 1490  47W./400/12789 | 800 | | | |

Bill of Lading: 19274

Pro Number: DT303405 9

| Merchandise | 5,898.00 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 5,898.00 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# Taurus

**PAST INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003852 | 10/06/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| SOLD TO | SHIP TO |
|---|---|
| DE005<br>Delphi  Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | 03<br>Delphi  Saginaw Steering  PLT#1<br>Plant #  1 - Dock B  - Door # 2<br>3900 Holland  Dr.<br>Saginaw, MI  48601-9494<br>Cisco Code: 44015  / SAP# K901 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019280 | 10/04/2005 | Metals Technology Associates | SAG90I4677 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | UPS SCS |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2000 | 2000 | 0 | 26013242 | Capsule, Steering Column<br>Rev. 05A | 0.2433 | EA | 486.60 |
| | | | Lot #<br>1490  13W/08/250          1000<br>1490  13W/08/251          1000 | | | | |

Air Bill: 543103335

Bill of Lading: 19280

| Merchandise | 486.60 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 486.60 |
|---|---|---|---|---|---|---|---|

We appreciate your  business



**PAST INVOICE**

| | NUMBER | DATE | PAGE |
|---|---|---|---|
| | 00003653 | 10/06/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | S H I P T O | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland  Rd.<br>Saginaw, MI 48601<br>Location Code: 521469<br>Cisco Code: 44026  /  SAP #  K906 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019281 | 10/04/2005 | Metals Technology Associates | SAG90I4677 | 10/05/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 17600 | 17600 | 0 | 26036506 | Capsule<br>Rev. 12A | 0.2217 | EA | 3,901.92 |
| | | | | Lot # | | | |
| | | | | 1490  47W./400/12790      800 | | | |
| | | | | 1490  47W./400/12791      800 | | | |
| | | | | 1490  47W./400/12792      800 | | | |
| | | | | 1490  47W./400/12793      800 | | | |
| | | | | 1490  47W./400/12794      800 | | | |
| | | | | 1490  47W./400/12795      800 | | | |
| | | | | 1490  47W./400/12796      800 | | | |
| | | | | 1490  47W./400/12797      800 | | | |
| | | | | 1490  47W./400/12798      800 | | | |
| | | | | 1490  47W./400/12799      800 | | | |
| | | | | 1490  47W./400/12800      800 | | | |
| | | | | 1490  47W./401/12801      800 | | | |
| | | | | 1490  47W./401/12802      800 | | | |
| | | | | 1490  47W./401/12803      800 | | | |
| | | | | 1490  47W./401/12804      800 | | | |
| | | | | 1490  47W./401/12805      800 | | | |
| | | | | 1490  47W./401/12806      800 | | | |
| | | | | 1490  47W./401/12807      800 | | | |
| | | | | 1490  47W./401/12808      800 | | | |
| | | | | 1490  47W./401/12809      800 | | | |
| | | | | 1490  47W./401/12810      800 | | | |
| | | | | 1490  47W./401/12811      800 | | | |
| | | | | Bill of Lading: 19281 | | | |
| | | | | Pro Number: DT303417 5 | | | |

| Merchandise | 3,901.92 | Add On  Charges | 0.00 | Tax | 0.00 | Total Due | 3,901.92 |
|---|---|---|---|---|---|---|---|

We appreciate your  business

# taurus

**PAST INVOICE**

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ   07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003862 | 10/07/2005 | 1 |

| S O L D T O | SHIP TO |
|---|---|
| DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | 03<br>Delphi Saginaw Steering  PLT#1<br>Plant #  1 - Dock B  - Door # 2<br>3900 Holland Dr.<br>Saginaw, MI 48601-9494<br>Cisco Code: 44015  / SAP# K901 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019325 | 10/05/2005 | Metals Technology Associates | SAG90I4677 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | UPS SCS |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 2000 | 2000 | 0 | 26013242 | Capsule, Steering Column<br>Rev. 05A | 0.2433 | EA | 486.60 |
| | | | | Lot # | | | |
| | | | 1490  13W/08/252 | 1000 | | | |
| | | | 1490  13W/08/253 | 1000 | | | |
| | | | Air Bill: 54331038T | | | | |
| | | | Bill of Lading: 18325 | | | | |

| Merchandise | 486.60 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 486.60 |
|---|---|---|---|---|---|---|---|

We appreciate your business

# Taurus

**PAST DINVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003861 | 10/07/2005 | 1 |

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420    Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

| S O L D T O | DE005<br>Delphi  Saginaw Steering  Sys.<br>P.O.  Box  1550<br>2000  Forrer  Blvd.<br>Dayton, OH   48501 | S H I P T O | 01<br>Delphi  Saginaw Steering   PLT#6<br>3900 Holland  Rd.<br>Saginaw,  MI  48601<br>Location  Code:  521469<br>Cisco  Code:  44026  /  SAP #  K906 |
|---|---|---|---|

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019326 | 10/05/2005 | Metals Technology Associates | SAG9014677 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | | |
| 1500 | 1500 | 0 | 26113788 | Capsule<br>Rev. 01A | 0.3848 | EA | 577.20 |
| | | | | Lot #<br>1490  47/27/852        500<br>1490  47/27/853        500<br>1490  47/27/854        500 | | | |
| 24800 | 24800 | 0 | 26036506 | Capsule<br>Rev. 12A | 0.2217 | EA | 5,498.16 |
| | | | | Lot #<br>1490  47W./401/12812      800<br>1490  47W./401/12813      800<br>1490  47W./401/12814      800<br>1490  47W./401/12815      800<br>1490  47W./401/12816      800<br>1490  47W./401/12817      800<br>1490  47W./401/12818      800<br>1490  47W./401/12819      800<br>1490  47W./401/12820      800<br>1490  47W./401/12821      800<br>1490  47W./401/12822      800<br>1490  47W./401/12823      800<br>1490  47W./401/12824      800<br>1490  47W./401/12825      800<br>1490  47W./401/12826      800<br>1490  47W./401/12827      800<br>1490  47W./401/12828      800<br>1490  47W./401/12829      800<br>1490  47W./401/12830      800<br>1490  47W./401/12831      800<br>1490  47W./401/12832      800<br>1490  47W./402/12833      800 | | | |

| Merchandise | Add On Charges | Tax | Total Due |
|---|---|---|---|
| | | | |

Invoice continued  on next page...

# Taurus

## QUALITY ENGINEERED COMPONENTS FOR THE OEM

275 North Franklin Turnpike, Ramsey, NJ  07446
Tel. No. (201) 825-2420   Fax No. (201) 825-1437
Website: http://www.taurusinternational.com
E-mail: taurus@taurusinternational.com

**PAST DUE INVOICE**

| NUMBER | DATE | PAGE |
|---|---|---|
| 00003861 | 10/07/2005 | 2 |

| | | |
|---|---|---|
| **S O L D T O** | DE005<br>Delphi Saginaw Steering  Sys.<br>P.O. Box 1550<br>2000 Forrer Blvd.<br>Dayton, OH  48501 | **S H I P T O** | 01<br>Delphi Saginaw Steering  PLT#6<br>3900 Holland Rd.<br>Saginaw, MI 48601<br>Location Code: 521469<br>Cisco Code: 44026  / SAP #  K906 |

| ORDER NO. | ORDER DATE | SALESPERSON | CUSTOMER PO | DATE SHIPPED |
|---|---|---|---|---|
| 00019326 | 10/05/2005 | Metals Technology Associates | SAG90I4677 | 10/06/2005 |

| FREIGHT | TERMS | WHSE | SHIP VIA |
|---|---|---|---|
| Collect | Net 60 Days W/T | MI | Alvan |

| QUANTITY | | | ITEM NUMBER       DESCRIPTION | UNIT PRICE | UM | AMOUNT |
|---|---|---|---|---|---|---|
| ORD | SHP | B/O | | | | |
| | | | 1490  47W./402/12834         800 | | | |
| | | | 1490  47W./402/12835         800 | | | |
| | | | 1490  47W./402/12836         800 | | | |
| | | | 1490  47W./402/12837         800 | | | |
| | | | 1490  47W./402/12838         800 | | | |
| | | | 1490  47W./402/12839         800 | | | |
| | | | 1490  47W./402/12840         800 | | | |
| | | | 1490  47W./402/12841         800 | | | |
| | | | 1490  47W./402/12842         800 | | | |
| | | | Bill of Lading: 19326 | | | |
| | | | Pro Number: DT303430 8 | | | |

| Merchandise | 6,075.36 | Add On Charges | 0.00 | Tax | 0.00 | Total Due | 6,075.36 |
|---|---|---|---|---|---|---|---|

We appreciate your  business