# Exhibit "A"

| On Semi Invoice Number | On Semi Part Number | Quantity Billed | Unit Price Billed | Extended Amount | Delphi PO Number | Date billed | Delphi Part Number | Customer Code |
|---|---|---|---|---|---|---|---|---|
| 2H6830 | NJVMJE15032 | 250 | 0.3300 | 82.50 | 550044392 | 09/26/05 | 9402973 | DALSI |
| 2H6832 | NJVMJE15032 | 350 | 0.3300 | 115.50 | 550044392 | 09/26/05 | 9402973 | DALSI |
| 2H7057 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/26/05 | 16247193 | DALSI |
| 2H7058 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/26/05 | 16247193 | DALSI |
| 2H7059 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/26/05 | 16247193 | DALSI |
| 2H6732 | CS44129DPSR7 | 750 | 0.6900 | 517.50 | 550040737 | 09/26/05 | 9356227 | DALSI |
| 2H6827 | NCV8506D2T50R | 750 | 0.7280 | 546.00 | 550044038 | 09/26/05 | 9402614 | DALSI |
| 2H6831 | NJVMJE15032 | 750 | 0.3300 | 247.50 | 550044392 | 09/26/05 | 9402973 | DALSI |
| 2H6834 | NRVUB1620CTR3 | 800 | 0.6000 | 480.00 | 550049753 | 09/26/05 | 9398337 | DALSI |
| 2H6741 | MC74HC4051ADV | 1,000 | 0.1205 | 120.50 | 550044036 | 09/26/05 | 9386271001 | DALSI |
| 2H6828 | NCV8509PDW25I | 1,000 | 0.6500 | 650.00 | 550044504 | 09/26/05 | 9400393 | DALSI |
| 2H6829 | NCV8509PDW25I | 1,000 | 0.6500 | 650.00 | 550044504 | 09/26/05 | 9400393 | DALSI |
| 2H6895 | SCY994409DWR3 | 1,000 | 0.4800 | 480.00 | 550042823 | 09/26/05 | 9399595 | DALSI |
| 2H6896 | SCY994409DWR3 | 1,000 | 0.4800 | 480.00 | 550042823 | 09/26/05 | 9399595 | DALSI |
| 2H6897 | SCY994409DWR3 | 1,000 | 0.4800 | 480.00 | 550042823 | 09/26/05 | 9399595 | DALSI |
| 2H7113 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H7117 | SZT1009T1 | 1,000 | 0.1070 | 107.00 | 550043875 | 09/26/05 | 9388403 | DALSI |
| 2H7076 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 09/26/05 | 16160439 | DALSI |
| 2H7167 | 1N6285ARL4 | 1,500 | 0.1850 | 277.50 | 550044387 | 09/26/05 | 9385865 | DALSI |
| 2H7677 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 09/26/05 | 16160439 | DALSI |
| 2H6835 | NRVUB1620CTR3 | 1,600 | 0.6000 | 960.00 | 550049753 | 09/26/05 | 9398337 | DALSI |
| 2H7054 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 09/26/05 | 9396669 | DALSI |
| 2H7111 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H7112 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H7114 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H7681 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044392 | 09/26/05 | 16215862 | DALSI |
| 2H7682 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H7683 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H8859 | SSV1MPSA06RLf | 2,000 | 0.0150 | 30.00 | 550044011 | 09/26/05 | 16004692008 | DALSI |
| 2H8860 | SSV1MPSA06RLf | 2,000 | 0.0150 | 30.00 | 550044011 | 09/26/05 | 16004692008 | DALSI |
| 2H6730 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550040760 | 09/26/05 | 16244713 | DALSI |
| 2H6739 | MC33269DTRK-3 | 2,500 | 0.2160 | 540.00 | 550050799 | 09/26/05 | 9401031 | DALSI |
| 2H6752 | MJD47T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 09/26/05 | 9382797 | DALSI |
| 2H6753 | MJE15031 | 2,500 | 0.3300 | 825.00 | 550044397 | 09/26/05 | 9382803 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H6787 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 09/26/05 | 16213578 | DALSI |
| 2H6788 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 09/26/05 | 16213578 | DALSI |
| 2H6789 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 09/26/05 | 16213578 | DALSI |
| 2H6797 | NCV2901DR2 | 2,500 | 0.1030 | 257.50 | 550044505 | 09/26/05 | 9401175 | DALSI |
| 2H6798 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 09/26/05 | 9401185 | DALSI |
| 2H6800 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H6802 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H6803 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H6805 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H6807 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H6808 | NCV2931CDR2 | 2,500 | 0.2180 | 545.00 | 550069570 | 09/26/05 | 28020440 | DALSI |
| 2H6809 | NCV2951ACDR2 | 2,500 | 0.1700 | 425.00 | 550042826 | 09/26/05 | 9399594 | DALSI |
| 2H6811 | NCV33064D-5R2 | 2,500 | 0.1580 | 395.00 | 550042826 | 09/26/05 | 16226412 | DALSI |
| 2H6812 | NCV33152DR2 | 2,500 | 0.2900 | 725.00 | 550042826 | 09/26/05 | 9395832 | DALSI |
| 2H6824 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 09/26/05 | 9401673 | DALSI |
| 2H6825 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 09/26/05 | 9401673 | DALSI |
| 2H6826 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 09/26/05 | 9401673 | DALSI |
| 2H6882 | SBRS599T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/26/05 | 16129173 | DALSI |
| 2H6853 | SBRS599T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/26/05 | 16129173 | DALSI |
| 2H6854 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/26/05 | 16129173 | DALSI |
| 2H6855 | SBRS599T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/26/05 | 16129173 | DALSI |
| 2H6856 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/26/05 | 16250199 | DALSI |
| 2H6857 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/26/05 | 16250199 | DALSI |
| 2H6863 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 09/26/05 | 16214042 | DALSI |
| 2H6865 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 09/26/05 | 16214042 | DALSI |
| 2H6866 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 09/26/05 | 16214042 | DALSI |
| 2H6867 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 09/26/05 | 16214042 | DALSI |
| 2H6899 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/26/05 | 9402976 | DALSI |
| 2H6900 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/26/05 | 9402976 | DALSI |
| 2H6901 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/26/05 | 9402976 | DALSI |
| 2H6912 | SJD200T4 | 2,500 | 0.1940 | 485.00 | 550044392 | 09/26/05 | 9402974 | DALSI |
| 2H7071 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 09/26/05 | 16234825 | DALSI |
| 2H7072 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 09/26/05 | 16213577 | DALSI |
| 2H7073 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 09/26/05 | 16213577 | DALSI |
| 2H7074 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550040743 | 09/26/05 | 16219465 | DALSI |
| 2H7077 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/26/05 | 16249412 | DALSI |
| 2H7078 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/26/05 | 16249412 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H7079 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/26/05 | 16249412 | DALSI |
| 2H7080 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/26/05 | 16249412 | DALSI |
| 2H7118 | SZ1SMB5927BT3 | 2,500 | 0.0450 | 112.50 | 550040954 | 09/26/05 | 16146891 | DALSI |
| 2H7120 | SZ1SMB5927BT3 | 2,500 | 0.0450 | 112.50 | 550040954 | 09/26/05 | 16146891 | DALSI |
| 2H7127 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/26/05 | 9399466 | DALSI |
| 2H7129 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/26/05 | 9399466 | DALSI |
| 2H7130 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/26/05 | 9399466 | DALSI |
| 2H7131 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/26/05 | 9399466 | DALSI |
| 2H7132 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/26/05 | 9399466 | DALSI |
| 2H7133 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/26/05 | 9399466 | DALSI |
| 2H7134 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/26/05 | 16064801 | DALSI |
| 2H7135 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/26/05 | 16064801 | DALSI |
| 2H7137 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/26/05 | 16064801 | DALSI |
| 2H7142 | SZ2570-24T3 | 2,500 | 0.0484 | 121.00 | 550043933 | 09/26/05 | 16146900 | DALSI |
| 2H7153 | SZ2887AT3 | 2,500 | 0.0744 | 186.00 | 550040954 | 09/26/05 | 9385332 | DALSI |
| 2H7161 | S1ZP6SMB150AT | 2,500 | 0.0550 | 137.50 | 550040743 | 09/26/05 | 9397114 | DALSI |
| 2H7162 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/26/05 | 9396684 | DALSI |
| 2H7163 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/26/05 | 9396684 | DALSI |
| 2H7164 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/26/05 | 9396684 | DALSI |
| 2H7653 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 09/26/05 | 16213578 | DALSI |
| 2H7654 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H7656 | NCV33152DR2 | 2,500 | 0.2900 | 725.00 | 550042826 | 09/26/05 | 9395832 | DALSI |
| 2H7660 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/26/05 | 16129173 | DALSI |
| 2H7663 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/26/05 | 9402976 | DALSI |
| 2H7664 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 09/26/05 | 16197256 | DALSI |
| 2H7684 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/26/05 | 9399466 | DALSI |
| 2H7685 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/26/05 | 16064801 | DALSI |
| 2H7687 | 1.5SMC16AT3 | 2,500 | 0.1560 | 390.00 | 550049753 | 09/26/05 | 9402489 | DALSI |
| 2H6757 | MMBT5401LT1 | 3,000 | 0.0157 | 47.10 | 550044395 | 09/26/05 | 16217961 | DALSI |
| 2H6760 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/26/05 | 9385859 | DALSI |
| 2H6761 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/26/05 | 9385859 | DALSI |
| 2H6762 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/26/05 | 9385859 | DALSI |
| 2H6765 | MMSZ5V6T1 | 3,000 | 0.0137 | 41.10 | 550044390 | 09/26/05 | 9391231 | DALSI |
| 2H6767 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/26/05 | 9401995 | DALSI |
| 2H6768 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/26/05 | 9401995 | DALSI |
| 2H6769 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/26/05 | 16188424 | DALSI |
| 2H6770 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/26/05 | 16188424 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H6772 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/26/05 | 16188426 | DALSI |
| 2H6773 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/26/05 | 16188426 | DALSI |
| 2H6774 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/26/05 | 16188426 | DALSI |
| 2H6775 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/26/05 | 16188426 | DALSI |
| 2H6778 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/26/05 | 16188434 | DALSI |
| 2H6833 | NLVAS4599DTT1 | 3,000 | 0.0970 | 291.00 | 550044038 | 09/26/05 | 9400881 | DALSI |
| 2H6838 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/26/05 | 9385862 | DALSI |
| 2H6841 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/26/05 | 9385862 | DALSI |
| 2H6842 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/26/05 | 9398578 | DALSI |
| 2H6843 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/26/05 | 9398578 | DALSI |
| 2H6844 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/26/05 | 9398578 | DALSI |
| 2H6845 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/26/05 | 9398578 | DALSI |
| 2H6846 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/26/05 | 9398578 | DALSI |
| 2H6847 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/26/05 | 9398578 | DALSI |
| 2H6848 | SBC846BPDW1T1 | 3,000 | 0.0170 | 51.00 | 550049745 | 09/26/05 | 9398586 | DALSI |
| 2H6876 | SCV303LSN23T1 | 3,000 | 0.1100 | 330.00 | 550050969 | 09/26/05 | 9400700 | DALSI |
| 2H6879 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/26/05 | 9394894 | DALSI |
| 2H6880 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/26/05 | 9394894 | DALSI |
| 2H6881 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/26/05 | 9394894 | DALSI |
| 2H6882 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/26/05 | 9394894 | DALSI |
| 2H6883 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/26/05 | 9394894 | DALSI |
| 2H6884 | SCV303LSN45T1 | 3,000 | 0.1100 | 330.00 | 550044038 | 09/26/05 | 9397331 | DALSI |
| 2H6933 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/26/05 | 16150520 | DALSI |
| 2H6934 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/26/05 | 16150520 | DALSI |
| 2H6935 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/26/05 | 16150520 | DALSI |
| 2H6937 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/26/05 | 16150520 | DALSI |
| 2H6938 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/26/05 | 16150520 | DALSI |
| 2H6939 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/26/05 | 16150520 | DALSI |
| 2H6973 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 09/26/05 | 16206316 | DALSI |
| 2H6989 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 09/26/05 | 9370735 | DALSI |
| 2H6990 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 09/26/05 | 9370735 | DALSI |
| 2H6991 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 09/26/05 | 9370735 | DALSI |
| 2H6993 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 09/26/05 | 9382799 | DALSI |
| 2H6994 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 09/26/05 | 9382799 | DALSI |
| 2H6999 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 09/26/05 | 9382805 | DALSI |
| 2H7003 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 09/26/05 | 9382805 | DALSI |
| 2H7004 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/26/05 | 16230175 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H7005 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/26/05 | 16230175 | DALSI |
| 2H7006 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/26/05 | 16230175 | DALSI |
| 2H7007 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/26/05 | 16230175 | DALSI |
| 2H7008 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/26/05 | 16230175 | DALSI |
| 2H7009 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/26/05 | 16230175 | DALSI |
| 2H7011 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/26/05 | 16230175 | DALSI |
| 2H7014 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/26/05 | 16243057 | DALSI |
| 2H7015 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/26/05 | 16243057 | DALSI |
| 2H7016 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/26/05 | 16243057 | DALSI |
| 2H7032 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7035 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7037 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7060 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 09/26/05 | 9395869 | DALSI |
| 2H7061 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 09/26/05 | 9395869 | DALSI |
| 2H7062 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 09/26/05 | 9395869 | DALSI |
| 2H7064 | SSV1BC847BPDV | 3,000 | 0.0129 | 38.70 | 550043873 | 09/26/05 | 9397305 | DALSI |
| 2H7066 | SSV1MMBTA92L | 3,000 | 0.0220 | 66.00 | 550044395 | 09/26/05 | 9395876 | DALSI |
| 2H7075 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043944 | 09/26/05 | 16160439 | DALSI |
| 2H7088 | SUR81520 | 3,000 | 0.3310 | 993.00 | 550043515 | 09/26/05 | 16252894 | DALSI |
| 2H7095 | SZMMBZ227VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7097 | SZMMBZ227VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7098 | SZMMBZ227VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7103 | SZMMBZ227VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7104 | SZMMBZ227VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7108 | SZMMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550042234 | 09/26/05 | 16188421 | DALSI |
| 2H7154 | S1ZMMBZ5234BL | 3,000 | 0.0190 | 57.00 | 550043515 | 09/26/05 | 16216280 | DALSI |
| 2H7155 | S1ZMMBZ5240BL | 3,000 | 0.0150 | 45.00 | 550043972 | 09/26/05 | 16216285 | DALSI |
| 2H7156 | S1ZMMBZ5242BL | 3,000 | 0.0190 | 57.00 | 550043972 | 09/26/05 | 16214039 | DALSI |
| 2H7157 | S1ZMMBZ5244BL | 3,000 | 0.0190 | 57.00 | 550043972 | 09/26/05 | 16216288 | DALSI |
| 2H7158 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 09/26/05 | 9402951 | DALSI |
| 2H7159 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 09/26/05 | 9402951 | DALSI |
| 2H7160 | S1ZMMSZ5V1T1 | 3,000 | 0.0137 | 41.10 | 550043969 | 09/26/05 | 9397935 | DALSI |
| 2H7649 | MMBZ5243BLT1 | 3,000 | 0.0150 | 45.00 | 550044094 | 09/26/05 | 9402950 | DALSI |
| 2H7650 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/26/05 | 9401995 | DALSI |
| 2H7651 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/26/05 | 9401995 | DALSI |
| 2H7662 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/26/05 | 9394894 | DALSI |
| 2H7666 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/26/05 | 16150520 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H7680 | SZMMBZ227VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H8858 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 09/26/05 | 93975793 | DALSI |
| 2H7166 | TIP50 | 3,050 | 0.2140 | 652.70 | 550044397 | 09/26/05 | 9382801 | DALSI |
| 2H7055 | SPS8631ARLRM | 4,000 | 0.0330 | 132.00 | 550040753 | 09/26/05 | 9396669 | DALSI |
| 2H7109 | SZT1004T1 | 4,000 | 0.0665 | 266.00 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H6804 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H6806 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H6864 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 09/26/05 | 16214042 | DALSI |
| 2H6868 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 09/26/05 | 16214042 | DALSI |
| 2H7085 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 09/26/05 | 9386238 | DALSI |
| 2H7086 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 09/26/05 | 9386238 | DALSI |
| 2H7087 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 09/26/05 | 9386238 | DALSI |
| 2H7110 | SZT1004T1 | 5,000 | 0.0665 | 332.50 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H7115 | SZT1004T1 | 5,000 | 0.0665 | 332.50 | 550050621 | 09/26/05 | 16243064 | DALSI |
| 2H7119 | SZ1SMB5927BT3 | 5,000 | 0.0450 | 225.00 | 550040954 | 09/26/05 | 16146891 | DALSI |
| 2H7128 | SZ1SMC24AT3 | 5,000 | 0.1330 | 665.00 | 550043933 | 09/26/05 | 9399466 | DALSI |
| 2H7138 | SZ2446T3 | 5,000 | 0.0500 | 250.00 | 550040743 | 09/26/05 | 16064801 | DALSI |
| 2H7143 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/26/05 | 16228343 | DALSI |
| 2H7145 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/26/05 | 16205997 | DALSI |
| 2H7146 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/26/05 | 16205997 | DALSI |
| 2H7147 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/26/05 | 16205997 | DALSI |
| 2H7149 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/26/05 | 16217387 | DALSI |
| 2H7150 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/26/05 | 16217387 | DALSI |
| 2H7655 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H7659 | SBRA4011T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 09/26/05 | 16234289 | DALSI |
| 2H7661 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 09/26/05 | 16214042 | DALSI |
| 2H6759 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 09/26/05 | 9385859 | DALSI |
| 2H6766 | MMSZ5232BT1 | 6,000 | 0.0120 | 72.00 | 550046045 | 09/26/05 | 9401995 | DALSI |
| 2H6771 | MMSZ5235ET1 | 6,000 | 0.0120 | 72.00 | 550044390 | 09/26/05 | 16188424 | DALSI |
| 2H6779 | MMSZ5245ET1 | 6,000 | 0.0120 | 72.00 | 550044390 | 09/26/05 | 16188434 | DALSI |
| 2H6790 | MUR420RL | 6,000 | 0.1100 | 660.00 | 550044387 | 09/26/05 | 9385860 | DALSI |
| 2H6791 | MUR420RL | 6,000 | 0.1100 | 660.00 | 550044387 | 09/26/05 | 9385860 | DALSI |
| 2H6840 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 09/26/05 | 9385862 | DALSI |
| 2H6849 | SBC846BPDW1T | 6,000 | 0.0170 | 102.00 | 550049745 | 09/26/05 | 9398586 | DALSI |
| 2H6877 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 09/26/05 | 9394894 | DALSI |
| 2H6936 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043972 | 09/26/05 | 16150520 | DALSI |
| 2H6965 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/26/05 | 16206316 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H6966 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/26/05 | 16206316 | DALSI |
| 2H6969 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/26/05 | 16206316 | DALSI |
| 2H6970 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/26/05 | 16206316 | DALSI |
| 2H6972 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/26/05 | 16206316 | DALSI |
| 2H6992 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 09/26/05 | 9382799 | DALSI |
| 2H6998 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 09/26/05 | 9382805 | DALSI |
| 2H7001 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 09/26/05 | 9382805 | DALSI |
| 2H7010 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043875 | 09/26/05 | 16230175 | DALSI |
| 2H7013 | SMMUN1003LT1 | 6,000 | 0.0100 | 60.00 | 550043939 | 09/26/05 | 16243057 | DALSI |
| 2H7039 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7063 | SSV1BAW56LT1 | 6,000 | 0.0090 | 54.00 | 550043972 | 09/26/05 | 9395869 | DALSI |
| 2H7099 | SZMMBZ27VALT* | 6,000 | 0.0170 | 102.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7100 | SZMMBZ27VALT* | 6,000 | 0.0170 | 102.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7101 | SZMMBZ27VALT* | 6,000 | 0.0170 | 102.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7658 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550049734 | 09/26/05 | 9398578 | DALSI |
| 2H7679 | SZMMBZ27VALT* | 6,000 | 0.0170 | 102.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H6801 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 09/26/05 | 9401205 | DALSI |
| 2H7136 | SZ2446T3 | 7,500 | 0.0500 | 375.00 | 550040743 | 09/26/05 | 16064801 | DALSI |
| 2H6639 | SBAV70LT1 | 9,000 | 0.0084 | 75.60 | 550058530 | 09/26/05 | 9385862 | DALSI |
| 2H6878 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550058530 | 09/26/05 | 9394894 | DALSI |
| 2H6967 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 09/26/05 | 16206316 | DALSI |
| 2H6968 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 09/26/05 | 16206316 | DALSI |
| 2H6971 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 09/26/05 | 16206316 | DALSI |
| 2H6996 | SMMBTA42LT1 | 9,000 | 0.0220 | 198.00 | 550044395 | 09/26/05 | 9382799 | DALSI |
| 2H6997 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 09/26/05 | 9382805 | DALSI |
| 2H7000 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 09/26/05 | 9382805 | DALSI |
| 2H7034 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7036 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7038 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7096 | SZMMBZ27VALT* | 9,000 | 0.0170 | 153.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7102 | SZMMBZ27VALT* | 9,000 | 0.0170 | 153.00 | 550043515 | 09/26/05 | 9402206 | DALSI |
| 2H7672 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H6875 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550040743 | 09/26/05 | 16252892 | DALSI |
| 2H6944 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 09/26/05 | 16068830 | DALSI |
| 2H6945 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550046217 | 09/26/05 | 16036608 | DALSI |
| 2H6983 | SMB21443LT3DS | 10,000 | 0.0190 | 190.00 | 550044094 | 09/26/05 | 9401973 | DALSI |
| 2H7045 | SMSZ1600-31T3I | 10,000 | 0.0120 | 120.00 | 550043969 | 09/26/05 | 9402923 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H7048 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/26/05 | 16188435 | DALSI |
| 2H7049 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/26/05 | 16188435 | DALSI |
| 2H7050 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 09/26/05 | 9402925 | DALSI |
| 2H7144 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 09/26/05 | 16228343 | DALSI |
| 2H7151 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 09/26/05 | 16217387 | DALSI |
| 2H7152 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043512 | 09/26/05 | 16217387 | DALSI |
| 2H7673 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/26/05 | 16188435 | DALSI |
| 2H7674 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 09/26/05 | 9402925 | DALSI |
| 2H7686 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 09/26/05 | 16217387 | DALSI |
| 2H6995 | SMMBTA42LT1 | 12,000 | 0.0220 | 264.00 | 550044395 | 09/26/05 | 9382799 | DALSI |
| 2H7002 | SMMBTA92LT1 | 15,000 | 0.0230 | 345.00 | 550044395 | 09/26/05 | 9382805 | DALSI |
| 2H7033 | SMSD1002T1 | 15,000 | 0.0120 | 180.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7040 | SMSD1002T1 | 15,000 | 0.0120 | 180.00 | 550043933 | 09/26/05 | 9392246 | DALSI |
| 2H7148 | SZ2845T3 | 15,000 | 0.0442 | 663.00 | 550043509 | 09/26/05 | 16217387 | DALSI |
| 2H7310 | CS44007FNR44 | 2,000 | 1.0700 | 2,140.00 | 550044435 | 09/26/05 | 16245294 | DELIM |
| 2H7578 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 09/26/05 | 16219465 | DELIM |
| 2H7430 | MMSZ5235BT1 | 3,000 | 0.0120 | 36.00 | 550045415 | 09/26/05 | 9401998 | DELIM |
| 2H7431 | MMSZ5244BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 09/26/05 | 9402959 | DELIM |
| 2H7543 | SCY994409DWR2 | 6,000 | 0.4800 | 2,880.00 | 550044389 | 09/26/05 | 9399595 | DELIM |
| 2H7488 | NCV2951ACDR2 | 7,500 | 0.1700 | 1,275.00 | 550044389 | 09/26/05 | 9399594 | DELIM |
| 2H7542 | SCV8182DSR4 | 10,500 | 0.4300 | 4,515.00 | 550044389 | 09/26/05 | 9399593 | DELIM |
| 2H7579 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/26/05 | 16160439 | DELKC |
| 2H7580 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/26/05 | 16160439 | DELKC |
| 2H7581 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/26/05 | 16160439 | DELKC |
| 2H7399 | MC74VHC244DT6 | 2,500 | 0.1100 | 275.00 | 550043971 | 09/26/05 | 28007578 | DELKC |
| 2H7484 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 09/26/05 | 9401195 | DELKC |
| 2H7546 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 09/26/05 | 9402976 | DELKC |
| 2H7548 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 09/26/05 | 9402976 | DELKC |
| 2H7549 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/26/05 | 9402978 | DELKC |
| 2H7550 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/26/05 | 9402978 | DELKC |
| 2H7551 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/26/05 | 9402978 | DELKC |
| 2H7577 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 09/26/05 | 9401486 | DELKC |
| 2H7583 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/26/05 | 16146898 | DELKC |
| 2H7584 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/26/05 | 16146898 | DELKC |
| 2H7585 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/26/05 | 16146898 | DELKC |
| 2H7433 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 09/26/05 | 16188446 | DELKC |
| 2H7560 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043968 | 09/26/05 | 9370735 | DELKC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H7486 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 09/26/05 | 9401205 | DELKC |
| 2H7547 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 09/26/05 | 9402976 | DELKC |
| 2H7575 | STD1910LFKBT4 | 5,000 | 0.3230 | 1,615.00 | 550043980 | 09/26/05 | 9401486 | DELKC |
| 2H7576 | STD1910LFKBT4 | 5,000 | 0.3230 | 1,615.00 | 550043980 | 09/26/05 | 9401486 | DELKC |
| 2H7587 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/26/05 | 16228343 | DELKC |
| 2H7588 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/26/05 | 16228343 | DELKC |
| 2H7590 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/26/05 | 16228343 | DELKC |
| 2H7594 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 09/26/05 | 16217387 | DELKC |
| 2H7432 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043943 | 09/26/05 | 16188437 | DELKC |
| 2H7565 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 09/26/05 | 9396610 | DELKC |
| 2H7568 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043943 | 09/26/05 | 9392246 | DELKC |
| 2H7485 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 09/26/05 | 9401205 | DELKC |
| 2H7487 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 09/26/05 | 9401205 | DELKC |
| 2H7552 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043945 | 09/26/05 | 16150520 | DELKC |
| 2H7570 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043956 | 09/26/05 | 16188435 | DELKC |
| 2H7571 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043966 | 09/26/05 | 9402925 | DELKC |
| 2H7483 | NCV2903DR2 | 15,000 | 0.0550 | 825.00 | 550043971 | 09/26/05 | 9401195 | DELKC |
| 2H7566 | SMQA2000T1 | 18,000 | 0.0550 | 990.00 | 550043966 | 09/26/05 | 9396610 | DELKC |
| 2H7553 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 09/26/05 | 16068830 | DELKC |
| 2H7555 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 09/26/05 | 16026838 | DELKC |
| 2H7558 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 09/26/05 | 16026839 | DELKC |
| 2H7593 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550043931 | 09/26/05 | 16217387 | DELKC |
| 2H7589 | SZ2841T3 | 25,000 | 0.0590 | 1,475.00 | 550043941 | 09/26/05 | 16228343 | DELKC |
| 2H7556 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 09/26/05 | 16026838 | DELKC |
| 2H7557 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 09/26/05 | 16026838 | DELKC |
| 2H7586 | SZ2570-22T3 | 50,000 | 0.0484 | 2,420.00 | 550043955 | 09/26/05 | 16146898 | DELKC |
| 2H6727 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 09/26/05 | 9359727 | DELSI |
| 2H6724 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 09/26/05 | 9359727 | DELSI |
| 2H6726 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 09/26/05 | 9359727 | DELSI |
| 2H6729 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 09/26/05 | 9359727 | DELSI |
| 2H7116 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 09/26/05 | 16243064 | DELSI |
| 2H6725 | CS44006N40 | 1,080 | 0.9900 | 1,069.20 | 550043391 | 09/26/05 | 9359727 | DELSI |
| 2H6728 | CS44006N40 | 1,242 | 0.9900 | 1,229.58 | 550043391 | 09/26/05 | 9359727 | DELSI |
| 2H6887 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6890 | SCV8182DDSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6891 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6892 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 09/26/05 | 9399593 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H6894 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6731 | CS44116T7 | 2,000 | 0.6900 | 1,380.00 | 550043393 | 09/26/05 | 16246925 | DELSI |
| 2H6885 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6886 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6889 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6893 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6816 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/26/05 | 9401960 | DELSI |
| 2H6817 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/26/05 | 9401960 | DELSI |
| 2H6818 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/26/05 | 9401960 | DELSI |
| 2H6819 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/26/05 | 9401960 | DELSI |
| 2H6820 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/26/05 | 9401960 | DELSI |
| 2H6821 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/26/05 | 9401960 | DELSI |
| 2H6822 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/26/05 | 9401960 | DELSI |
| 2H6823 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/26/05 | 9401960 | DELSI |
| 2H6859 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/26/05 | 16214042 | DELSI |
| 2H6860 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/26/05 | 16214042 | DELSI |
| 2H6862 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/26/05 | 16214042 | DELSI |
| 2H6898 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 09/26/05 | 9402976 | DELSI |
| 2H7081 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 09/26/05 | 16249412 | DELSI |
| 2H7082 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 09/26/05 | 16249412 | DELSI |
| 2H7083 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 09/26/05 | 16249412 | DELSI |
| 2H7084 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 09/26/05 | 16249412 | DELSI |
| 2H7124 | SZ1SMB59441BT3 | 2,500 | 0.0450 | 112.50 | 550043963 | 09/26/05 | 16146905 | DELSI |
| 2H7125 | SZ1SMB59441BT3 | 2,500 | 0.0450 | 112.50 | 550043963 | 09/26/05 | 16146905 | DELSI |
| 2H7126 | SZ1SMB59441BT3 | 2,500 | 0.0450 | 112.50 | 550043963 | 09/26/05 | 16146905 | DELSI |
| 2H7139 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/26/05 | 16146894 | DELSI |
| 2H7140 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/26/05 | 16146894 | DELSI |
| 2H7141 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/26/05 | 16146894 | DELSI |
| 2H6745 | MC74VHC1GT12i | 3,000 | 0.0300 | 90.00 | 550042479 | 09/26/05 | 28007576 | DELSI |
| 2H6747 | MC74VHC1GT12i | 3,000 | 0.0300 | 90.00 | 550042479 | 09/26/05 | 28007576 | DELSI |
| 2H6776 | MMSZ5241BT1 | 3,000 | 0.0176 | 52.80 | 550044302 | 09/26/05 | 9402919 | DELSI |
| 2H6781 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/26/05 | 16188437 | DELSI |
| 2H6792 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 09/26/05 | 28003976 | DELSI |
| 2H6793 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 09/26/05 | 28003976 | DELSI |
| 2H6794 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 09/26/05 | 28003976 | DELSI |
| 2H6917 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 09/26/05 | 16018169 | DELSI |
| 2H6918 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 09/26/05 | 16018169 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H6925 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 09/26/05 | 16150520 | DELSI |
| 2H6962 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/26/05 | 16205236 | DELSI |
| 2H6963 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/26/05 | 16205236 | DELSI |
| 2H6964 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/26/05 | 16205236 | DELSI |
| 2H6974 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/26/05 | 16206316 | DELSI |
| 2H6975 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/26/05 | 16206316 | DELSI |
| 2H6976 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/26/05 | 16206316 | DELSI |
| 2H6985 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/26/05 | 9370735 | DELSI |
| 2H6987 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/26/05 | 9370735 | DELSI |
| 2H6988 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/26/05 | 9370735 | DELSI |
| 2H7025 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H7026 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H7027 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H7029 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H7030 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H7065 | SSV1BC847CWT | 3,000 | 0.0125 | 37.50 | 550043954 | 09/26/05 | 9383576 | DELSI |
| 2H7671 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H6888 | SCV8182DSR4 | 3,750 | 0.4300 | 1,612.50 | 550042479 | 09/26/05 | 9399593 | DELSI |
| 2H6814 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 09/26/05 | 9400923 | DELSI |
| 2H6815 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 09/26/05 | 9400923 | DELSI |
| 2H6861 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 09/26/05 | 16214042 | DELSI |
| 2H6746 | MC74VHC1GT12! | 6,000 | 0.0300 | 180.00 | 550042479 | 09/26/05 | 28077576 | DELSI |
| 2H6780 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043963 | 09/26/05 | 16188437 | DELSI |
| 2H6922 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 09/26/05 | 16150520 | DELSI |
| 2H6923 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 09/26/05 | 16150520 | DELSI |
| 2H6924 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 09/26/05 | 16150520 | DELSI |
| 2H6986 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550043965 | 09/26/05 | 9370735 | DELSI |
| 2H7024 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H7028 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H7031 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 09/26/05 | 9392246 | DELSI |
| 2H6858 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550043963 | 09/26/05 | 16214042 | DELSI |
| 2H6874 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550043963 | 09/26/05 | 16252892 | DELSI |
| 2H6940 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043952 | 09/26/05 | 16068830 | DELSI |
| 2H6941 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043952 | 09/26/05 | 16068830 | DELSI |
| 2H6947 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/26/05 | 16026838 | DELSI |
| 2H6948 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/26/05 | 16026838 | DELSI |
| 2H6956 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/26/05 | 16026639 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H6957 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/26/05 | 16026839 | DELSI |
| 2H6959 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/26/05 | 16026839 | DELSI |
| 2H6984 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 09/26/05 | 16162656 | DELSI |
| 2H7043 | SMSZ1600-31T3 | 10,000 | 0.0120 | 120.00 | 550044296 | 09/26/05 | 16188431 | DELSI |
| 2H6873 | SBR204T3 | 20,000 | 0.0665 | 1,330.00 | 550043963 | 09/26/05 | 16252892 | DELSI |
| 2H6949 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 09/26/05 | 16026838 | DELSI |
| 2H6951 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 09/26/05 | 16026838 | DELSI |
| 2H6958 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 09/26/05 | 16026839 | DELSI |
| 2H7044 | SMSZ1600-31T3 | 20,000 | 0.0120 | 240.00 | 550044296 | 09/26/05 | 16188431 | DELSI |
| 2H6950 | SMBT1504T3 | 50,000 | 0.0100 | 500.00 | 550044409 | 09/26/05 | 16026838 | DELSI |
| 2H8152 | MC14050BDR2 | 2,500 | 0.0825 | 206.25 | 9571-055172 | 09/26/05 | AEI15060-024 | DELYS |
| 2H7582 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044005 | 09/26/05 | 16215862 | DEMWI |
| 2H7545 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044005 | 09/26/05 | 9402976 | DEMWI |
| 2H7446 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 09/26/05 | 9401144 | DEMWI |
| 2H7572 | SR44845RLK | 3,000 | 0.4300 | 1,290.00 | 550043997 | 09/26/05 | 16247193 | DEMWI |
| 2H7540 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044016 | 09/26/05 | 16234289 | DEMWI |
| 2H7539 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550044005 | 09/26/05 | 9398578 | DEMWI |
| 2H7573 | SSV1MUN5312D\ | 6,000 | 0.0190 | 114.00 | 550044005 | 09/26/05 | 9397773 | DEMWI |
| 2H7541 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550044024 | 09/26/05 | 9394894 | DEMWI |
| 2H7544 | SJD1001T4 | 10,000 | 0.1210 | 1,210.00 | 550044005 | 09/26/05 | 9402976 | DEMWI |
| 2H7554 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 09/26/05 | 16068830 | DEMWI |
| 2H7567 | SMQA2000T1 | 15,000 | 0.0550 | 825.00 | 550044016 | 09/26/05 | 9396610 | DEMWI |
| 2H7559 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044008 | 09/26/05 | 16026839 | DEMWI |
| 2H7591 | SZ284T3 | 20,000 | 0.0590 | 1,180.00 | 550044000 | 09/26/05 | 16228343 | DEMWI |
| 2H7592 | SZ284T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 09/26/05 | 16217387 | DEMWI |
| 2H7569 | SMSD1002T1 | 72,000 | 0.0120 | 864.00 | 550044016 | 09/26/05 | 93392246 | DEMWI |
| 2H6799 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550053560 | 09/26/05 | 16268083 | DHLSI |
| 2H6813 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 09/26/05 | 9400923 | DHLSI |
| 2H6869 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044058 | 09/26/05 | 16214042 | DHLSI |
| 2H6906 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/26/05 | 16197256 | DHLSI |
| 2H6910 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/26/05 | 16197256 | DHLSI |
| 2H6911 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/26/05 | 16197256 | DHLSI |
| 2H7067 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 09/26/05 | 9396650 | DHLSI |
| 2H7068 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 09/26/05 | 9396650 | DHLSI |
| 2H7171 | 1SMB5928BT3 | 2,500 | 0.0654 | 163.50 | 550043914 | 09/26/05 | 16146892 | DHLSI |
| 2H7172 | 1SMB5928BT3 | 2,500 | 0.0654 | 163.50 | 550043914 | 09/26/05 | 16146892 | DHLSI |
| 2H7173 | 1SMB5928BT3 | 2,500 | 0.0654 | 163.50 | 550043914 | 09/26/05 | 16146892 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H7665 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/26/05 | 16197256 | DHLSI |
| 2H7676 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 09/26/05 | 9396650 | DHLSI |
| 2H7688 | 1SMB5928BT3 | 2,500 | 0.0654 | 163.50 | 550043914 | 09/26/05 | 16146892 | DHLSI |
| 2H6777 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 09/26/05 | 9402924 | DHLSI |
| 2H6782 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 16188437 | DHLSI |
| 2H6783 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 16188437 | DHLSI |
| 2H6785 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 09/26/05 | 16188443 | DHLSI |
| 2H6786 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 09/26/05 | 16188443 | DHLSI |
| 2H6905 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/26/05 | 16192676 | DHLSI |
| 2H6913 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/26/05 | 16015621 | DHLSI |
| 2H6914 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/26/05 | 16015621 | DHLSI |
| 2H6915 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/26/05 | 16015621 | DHLSI |
| 2H6916 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/26/05 | 16015621 | DHLSI |
| 2H6919 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 09/26/05 | 16180023 | DHLSI |
| 2H6926 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/26/05 | 16150520 | DHLSI |
| 2H6929 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/26/05 | 16150520 | DHLSI |
| 2H6931 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/26/05 | 16150520 | DHLSI |
| 2H6932 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/26/05 | 16150520 | DHLSI |
| 2H6977 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/26/05 | 16243055 | DHLSI |
| 2H6978 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/26/05 | 16243055 | DHLSI |
| 2H6979 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/26/05 | 16243056 | DHLSI |
| 2H6980 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/26/05 | 16243056 | DHLSI |
| 2H6981 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/26/05 | 16243056 | DHLSI |
| 2H7019 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H7021 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H7022 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H7023 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H7046 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 16188432 | DHLSI |
| 2H7047 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 16188432 | DHLSI |
| 2H7652 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 09/26/05 | 9402924 | DHLSI |
| 2H7670 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H6902 | SJD1015-001 | 3,225 | 0.1320 | 425.70 | 550043920 | 09/26/05 | 16192676 | DHLSI |
| 2H6903 | SJD1015-001 | 3,450 | 0.1320 | 455.40 | 550043920 | 09/26/05 | 16192676 | DHLSI |
| 2H6904 | SJD1015-001 | 4,650 | 0.1320 | 613.80 | 550043920 | 09/26/05 | 16192676 | DHLSI |
| 2H6850 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 09/26/05 | 16234289 | DHLSI |
| 2H6851 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 09/26/05 | 16234289 | DHLSI |
| 2H6907 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/26/05 | 16197256 | DHLSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2H6908 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/26/05 | 16197256 | DHLSI |
| 2H6909 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/26/05 | 16197256 | DHLSI |
| 2H7168 | 1SMA5924BT3 | 5,000 | 0.0350 | 175.00 | 550043914 | 09/26/05 | 9399983 | DHLSI |
| 2H7169 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 09/26/05 | 9399984 | DHLSI |
| 2H7170 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 09/26/05 | 9399984 | DHLSI |
| 2H6748 | MC74VHC1GT12! | 6,000 | 0.0300 | 180.00 | 550043402 | 09/26/05 | 28007576 | DHLSI |
| 2H6920 | SJF2009 | 6,000 | 0.3330 | 1,998.00 | 550043927 | 09/26/05 | 16188023 | DHLSI |
| 2H6921 | SJF2009 | 6,000 | 0.3330 | 1,998.00 | 550043927 | 09/26/05 | 16188023 | DHLSI |
| 2H6927 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 09/26/05 | 16150520 | DHLSI |
| 2H6928 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 09/26/05 | 16150520 | DHLSI |
| 2H6930 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 09/26/05 | 16150520 | DHLSI |
| 2H7017 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H7018 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H7020 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H7669 | SM5D1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/26/05 | 9392246 | DHLSI |
| 2H6942 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 09/26/05 | 16068830 | DHLSI |
| 2H6943 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 09/26/05 | 16068830 | DHLSI |
| 2H6946 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 09/26/05 | 16036608 | DHLSI |
| 2H6952 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 09/26/05 | 16026838 | DHLSI |
| 2H6953 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 09/26/05 | 16026838 | DHLSI |
| 2H6954 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 09/26/05 | 16026838 | DHLSI |
| 2H6960 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 09/26/05 | 16026839 | DHLSI |
| 2H6961 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 09/26/05 | 16026839 | DHLSI |
| 2H7041 | SMSZ1600-19T3E | 10,000 | 0.0120 | 120.00 | 550049752 | 09/26/05 | 9401993 | DHLSI |
| 2H7042 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043914 | 09/26/05 | 16188423 | DHLSI |
| 2H7667 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 09/26/05 | 16026838 | DHLSI |
| 2H7668 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 09/26/05 | 16026839 | DHLSI |
| 2H7675 | SMSZ1604-T3DS | 10,000 | 0.0120 | 120.00 | 550050456 | 09/26/05 | 9402921 | DHLSI |
| 2H6955 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044007 | 09/26/05 | 16026838 | DHLSI |
| 2H1382 | MBRS130LT3 | 2,500 | 0.0910 | 227.50 | 9571-046210 | 09/26/05 | 9414-0812 | DMECI |
| 2H1416 | MMBZ27VCLT1 | 3,000 | 0.0190 | 57.00 | 9571-055402 | 09/26/05 | 12964257 | DMECI |
| 2H1428 | MUN2212T1 | 3,000 | 0.0110 | 33.00 | 9571-047204 | 09/26/05 | 9419-13 | DMECI |
| 2H1447 | 2N7002LT1 | 3,000 | 0.0150 | 45.00 | 9571-050584 | 09/26/05 | D-75169 | DMECI |
| 2H7707 | MM3Z4V7T1 | 3,000 | 0.0113 | 33.90 | 9571-053427 | 09/26/05 | 12939208 | DMECI |
| 2H1373 | BC817-40LT1 | 6,000 | 0.0084 | 50.40 | 9571-055544 | 09/26/05 | 10731635 | DMECI |
| 2H1415 | MMBT5551LT1 | 6,000 | 0.0190 | 114.00 | 9571-052353 | 09/26/05 | D-67078 | DMECI |
| 2H1438 | SBAS16LT1 | 6,000 | 0.0095 | 57.00 | 9571-053822 | 09/26/05 | 12948713 | DMECI |

| Account | Part | Qty | Price | Amount | Invoice | Date | Ref | Vendor |
|---|---|---|---|---|---|---|---|---|
| 2H1420 | MMSZ4689T3 | 10,000 | 0.0175 | 175.00 | 9571-046222 | 09/26/05 | 9799-1804 | DMECI |
| 2H3881 | MMSZ5261BT1 | 15,000 | 0.0140 | 210.00 | 9571-053469 | 09/26/05 | 9799-1204 | DMECI |
| 2H1423 | MMSZ5231BT1 | 18,000 | 0.0120 | 216.00 | 9571-046223 | 09/26/05 | 56767175-11 | DMECI |
| 2H1401 | MMBTA06LT3 | 30,000 | 0.0155 | 465.00 | 9571-046216 | 09/26/05 | D-63169 | DMECI |
| 2H1419 | MMSZ4688T1 | 33,000 | 0.0190 | 627.00 | 9571-046221 | 09/26/05 | 9799-2401 | DMECI |
| 2H9463 | SR44484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/27/05 | 16247193 | DALSI |
| 2H9464 | SR44484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/27/05 | 16247193 | DALSI |
| 2H9394 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550039275 | 09/27/05 | 9399593 | DALSI |
| 2H9377 | NRVUB1620CTR | 800 | 0.6000 | 480.00 | 550049753 | 09/27/05 | 9398337 | DALSI |
| 2H9378 | NRVUB1620CTR | 800 | 0.6000 | 480.00 | 550049753 | 09/27/05 | 9398337 | DALSI |
| 2H9379 | NRVUB1620CTR | 800 | 0.6000 | 480.00 | 550049753 | 09/27/05 | 9398337 | DALSI |
| 2H9385 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 09/27/05 | 16250541 | DALSI |
| 2H9486 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 09/27/05 | 16243064 | DALSI |
| 2H9487 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 09/27/05 | 16243064 | DALSI |
| 2H9458 | SPS8295-1ARLR | 2,000 | 0.0325 | 65.00 | 550040753 | 09/27/05 | 9396667 | DALSI |
| 2H9459 | SPS8295-1ARLR | 2,000 | 0.0325 | 65.00 | 550040753 | 09/27/05 | 9396667 | DALSI |
| 2H9461 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 09/27/05 | 9396669 | DALSI |
| 2H9462 | SPS9606RLRM | 2,000 | 0.0433 | 86.60 | 550043942 | 09/27/05 | 16016704008 | DALSI |
| 2H9360 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 09/27/05 | 16213578 | DALSI |
| 2H9361 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 09/27/05 | 16213578 | DALSI |
| 2H9362 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 09/27/05 | 16213578 | DALSI |
| 2H9364 | NCV2901DR2 | 2,500 | 0.1030 | 257.50 | 550044505 | 09/27/05 | 9401175 | DALSI |
| 2H9365 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/27/05 | 9401185 | DALSI |
| 2H9367 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/27/05 | 9401205 | DALSI |
| 2H9368 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/27/05 | 9401205 | DALSI |
| 2H9370 | NCV33152DR2 | 2,500 | 0.2900 | 725.00 | 550042826 | 09/27/05 | 9395832 | DALSI |
| 2H9372 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550044040 | 09/27/05 | 9383169001 | DALSI |
| 2H9376 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 09/27/05 | 9401673 | DALSI |
| 2H9386 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/27/05 | 16250199 | DALSI |
| 2H9391 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 09/27/05 | 16214042 | DALSI |
| 2H9397 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/27/05 | 9402976 | DALSI |
| 2H9404 | SJD5873T4 | 2,500 | 0.2320 | 580.00 | 550044392 | 09/27/05 | 9395873 | DALSI |
| 2H9469 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 09/27/05 | 16234825 | DALSI |
| 2H9470 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 09/27/05 | 16213577 | DALSI |
| 2H9471 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 09/27/05 | 16213577 | DALSI |
| 2H9472 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/27/05 | 16249412 | DALSI |
| 2H9473 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/27/05 | 16249412 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H9474 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/27/05 | 16249412 | DALSI |
| 2H9489 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/27/05 | 9399466 | DALSI |
| 2H9490 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/27/05 | 9399466 | DALSI |
| 2H9491 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/27/05 | 16064801 | DALSI |
| 2H9492 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/27/05 | 16064801 | DALSI |
| 2H9503 | S1ZP6SMB36AT3 | 2,500 | 0.0550 | 137.50 | 550043969 | 09/27/05 | 9395903 | DALSI |
| 2H9504 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/27/05 | 9396684 | DALSI |
| 2H9505 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/27/05 | 9396684 | DALSI |
| 2H9509 | 1SMB5921BT3 | 2,500 | 0.0450 | 112.50 | 550040743 | 09/27/05 | 16146885 | DALSI |
| 2H9346 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/27/05 | 9385859 | DALSI |
| 2H9347 | MMSZ5223BT1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/27/05 | 9401986 | DALSI |
| 2H9348 | MMSZ5223BT1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/27/05 | 9401986 | DALSI |
| 2H9349 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/27/05 | 9401995 | DALSI |
| 2H9380 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/27/05 | 9385862 | DALSI |
| 2H9381 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/27/05 | 9385862 | DALSI |
| 2H9383 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/27/05 | 9398578 | DALSI |
| 2H9392 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/27/05 | 9394894 | DALSI |
| 2H9413 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/27/05 | 16150520 | DALSI |
| 2H9424 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 09/27/05 | 16206316 | DALSI |
| 2H9436 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 09/27/05 | 9382799 | DALSI |
| 2H9439 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/27/05 | 16230175 | DALSI |
| 2H9442 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/27/05 | 16243057 | DALSI |
| 2H9443 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/27/05 | 16243057 | DALSI |
| 2H9451 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/27/05 | 9392246 | DALSI |
| 2H9453 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/27/05 | 9392246 | DALSI |
| 2H9465 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 09/27/05 | 9395869 | DALSI |
| 2H9466 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 09/27/05 | 9395869 | DALSI |
| 2H9467 | SSV1MMBTA92L | 3,000 | 0.0220 | 66.00 | 550044395 | 09/27/05 | 9395876 | DALSI |
| 2H9478 | SZMMBZ27VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 09/27/05 | 9402206 | DALSI |
| 2H9485 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 09/27/05 | 16243064 | DALSI |
| 2H9502 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 09/27/05 | 9402951 | DALSI |
| 2H9506 | TIP50 | 3,000 | 0.2140 | 642.00 | 550044397 | 09/27/05 | 9382801 | DALSI |
| 2H9507 | TIP50 | 3,000 | 0.2140 | 642.00 | 550044397 | 09/27/05 | 9382801 | DALSI |
| 2H9475 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 09/27/05 | 9386238 | DALSI |
| 2H9476 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 09/27/05 | 9386238 | DALSI |
| 2H9484 | SZT1004T1 | 5,000 | 0.0665 | 332.50 | 550050621 | 09/27/05 | 16243064 | DALSI |
| 2H9494 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/27/05 | 16228343 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H9495 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/27/05 | 16228343 | DALSI |
| 2H9497 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/27/05 | 16228343 | DALSI |
| 2H9498 | S22842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/27/05 | 16205997 | DALSI |
| 2H9499 | S22845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/27/05 | 16217387 | DALSI |
| 2H9500 | S22845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/27/05 | 16217387 | DALSI |
| 2H9384 | SBC846BPDW1T | 6,000 | 0.0170 | 102.00 | 550049745 | 09/27/05 | 9398586 | DALSI |
| 2H9393 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 09/27/05 | 9394894 | DALSI |
| 2H9422 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/27/05 | 16206316 | DALSI |
| 2H9435 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 09/27/05 | 9370735 | DALSI |
| 2H9437 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 09/27/05 | 9382799 | DALSI |
| 2H9438 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 09/27/05 | 9382799 | DALSI |
| 2H9440 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043875 | 09/27/05 | 16230175 | DALSI |
| 2H9441 | SMMUN1003LT1 | 6,000 | 0.0100 | 60.00 | 550043939 | 09/27/05 | 16243057 | DALSI |
| 2H9452 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 09/27/05 | 9392246 | DALSI |
| 2H9479 | SZMMBZ27VALT | 6,000 | 0.0170 | 102.00 | 550043515 | 09/27/05 | 9402206 | DALSI |
| 2H9369 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 09/27/05 | 9401205 | DALSI |
| 2H9382 | SBC846BDW1T1 | 9,000 | 0.0170 | 153.00 | 550049734 | 09/27/05 | 9398578 | DALSI |
| 2H9423 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 09/27/05 | 16206316 | DALSI |
| 2H9477 | SZMMBZ27VALT | 9,000 | 0.0170 | 153.00 | 550043515 | 09/27/05 | 9402206 | DALSI |
| 2H9415 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 09/27/05 | 16068830 | DALSI |
| 2H9431 | SMBZ1443LT3DS | 10,000 | 0.0190 | 190.00 | 550044094 | 09/27/05 | 9401973 | DALSI |
| 2H9455 | SMSZ1600-31T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 09/27/05 | 9402923 | DALSI |
| 2H9456 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/27/05 | 16188435 | DALSI |
| 2H9457 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/27/05 | 16188435 | DALSI |
| 2H9496 | S22841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 09/27/05 | 16228343 | DALSI |
| 2H9501 | S22845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 09/27/05 | 16217387 | DALSI |
| 2H9425 | SMBT1569LT1 | 12,000 | 0.0147 | 176.40 | 550043875 | 09/27/05 | 16206316 | DELIM |
| 2H9637 | CS44007FNR44 | 2,000 | 1.0700 | 2,140.00 | 550044435 | 09/27/05 | 16245294 | DELIM |
| 2H9686 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 09/27/05 | 16219465 | DELIM |
| 2H9639 | MMSZ5235BT1 | 3,000 | 0.0120 | 36.00 | 550045415 | 09/27/05 | 9401998 | DELIM |
| 2H9640 | MMSZ5244BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 09/27/05 | 9402959 | DELIM |
| 2H9655 | SCY994409DWR2 | 6,000 | 0.4800 | 2,880.00 | 550044389 | 09/27/05 | 9399595 | DELIM |
| 2H9648 | NCV2951ACDR2 | 7,500 | 0.1700 | 1,275.00 | 550044389 | 09/27/05 | 9399594 | DELIM |
| 2H9654 | SCV8182DSR4 | 10,500 | 0.4300 | 4,515.00 | 550044389 | 09/27/05 | 9399593 | DELIM |
| 2H9691 | SZT100311 | 1,000 | 0.0622 | 62.20 | 550043962 | 09/27/05 | 16215862 | DELKC |
| 2H9687 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/27/05 | 16160439 | DELKC |
| 2H9688 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/27/05 | 16160439 | DELKC |

| Part | Description | Qty | Unit Price | Ext | Ref | Date | Doc | Loc |
|---|---|---|---|---|---|---|---|---|
| 2H9689 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/27/05 | 16160439 | DELKC |
| 2H9638 | MC74VHC244DTr | 2,500 | 0.1100 | 275.00 | 550043971 | 09/27/05 | 28007578 | DELKC |
| 2H9644 | NCV29903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 09/27/05 | 9401195 | DELKC |
| 2H9657 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 09/27/05 | 9402976 | DELKC |
| 2H9658 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 09/27/05 | 9402976 | DELKC |
| 2H9660 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/27/05 | 9402978 | DELKC |
| 2H9661 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/27/05 | 9402978 | DELKC |
| 2H9662 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/27/05 | 9402978 | DELKC |
| 2H9685 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 09/27/05 | 9401486 | DELKC |
| 2H9692 | S22570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/27/05 | 16146898 | DELKC |
| 2H9693 | S22570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/27/05 | 16146898 | DELKC |
| 2H9694 | S22570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/27/05 | 16146898 | DELKC |
| 2H9642 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043968 | 09/27/05 | 16188446 | DELKC |
| 2H9672 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550056169 | 09/27/05 | 9370735 | DELKC |
| 2H9645 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 09/27/05 | 9401205 | DELKC |
| 2H9647 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 09/27/05 | 9401205 | DELKC |
| 2H9659 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 09/27/05 | 9402976 | DELKC |
| 2H9683 | STD1910LFKBT4 | 5,000 | 0.3230 | 1,615.00 | 550043980 | 09/27/05 | 9401486 | DELKC |
| 2H9684 | STD1910LFKBT4 | 5,000 | 0.3230 | 1,615.00 | 550043980 | 09/27/05 | 9401486 | DELKC |
| 2H9695 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/27/05 | 16228343 | DELKC |
| 2H9696 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/27/05 | 16228343 | DELKC |
| 2H9697 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/27/05 | 16228343 | DELKC |
| 2H9701 | S22845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 09/27/05 | 16217387 | DELKC |
| 2H9641 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043943 | 09/27/05 | 16188437 | DELKC |
| 2H9653 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550043970 | 09/27/05 | 9394894 | DELKC |
| 2H9673 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 09/27/05 | 9396610 | DELKC |
| 2H9675 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043943 | 09/27/05 | 9392246 | DELKC |
| 2H9681 | SSV1BC847BDW | 6,000 | 0.0200 | 120.00 | 550043962 | 09/27/05 | 9397319 | DELKC |
| 2H9646 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 09/27/05 | 9401205 | DELKC |
| 2H9649 | NCV551SN32T1 | 9,000 | 0.1200 | 1,080.00 | 550063424 | 09/27/05 | 21000021 | DELKC |
| 2H9663 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043945 | 09/27/05 | 16150520 | DELKC |
| 2H9678 | SMSZ1600-31T3E | 10,000 | 0.0120 | 120.00 | 550043966 | 09/27/05 | 9402923 | DELKC |
| 2H9679 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043966 | 09/27/05 | 9402925 | DELKC |
| 2H9700 | S22845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 09/27/05 | 16217387 | DELKC |
| 2H9664 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 09/27/05 | 16068830 | DELKC |
| 2H9668 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 09/27/05 | 16026838 | DELKC |
| 2H9670 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 09/27/05 | 16026839 | DELKC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H9677 | SMSZ1600-31T3E | 20,000 | 0.0120 | 240.00 | 550043966 | 09/27/05 | 9402923 | DELKC |
| 2H9666 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 09/27/05 | 16026838 | DELKC |
| 2H9667 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 09/27/05 | 16026838 | DELKC |
| 2H9669 | SMBT1505T3 | 50,000 | 0.0100 | 500.00 | 550043938 | 09/27/05 | 16026839 | DELKC |
| 2H9343 | CS44006N40 | 450 | 0.9900 | 445.50 | 550043391 | 09/27/05 | 9359727 | DELSI |
| 2H9344 | CS44103TVA7 | 900 | 0.8100 | 729.00 | 550043393 | 09/27/05 | 16213948 | DELSI |
| 2H9488 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 09/27/05 | 16243064 | DELSI |
| 2H9396 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 09/27/05 | 9399593 | DELSI |
| 2H9375 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/27/05 | 9401960 | DELSI |
| 2H9388 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/27/05 | 16214042 | DELSI |
| 2H9389 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/27/05 | 16214042 | DELSI |
| 2H9345 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 09/27/05 | 28007576 | DELSI |
| 2H9351 | MMSZ5241BT1 | 3,000 | 0.0176 | 52.80 | 550043393 | 09/27/05 | 9402919 | DELSI |
| 2H9353 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/27/05 | 9402924 | DELSI |
| 2H9354 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/27/05 | 16188437 | DELSI |
| 2H9356 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/27/05 | 16188437 | DELSI |
| 2H9363 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 09/27/05 | 28003976 | DELSI |
| 2H9395 | SCV8182DSR4 | 3,000 | 0.4300 | 1,290.00 | 550042479 | 09/27/05 | 9399593 | DELSI |
| 2H9406 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 09/27/05 | 16018169 | DELSI |
| 2H9408 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 09/27/05 | 16150520 | DELSI |
| 2H9426 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/27/05 | 16206316 | DELSI |
| 2H9434 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/27/05 | 9370735 | DELSI |
| 2H9448 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/27/05 | 9392246 | DELSI |
| 2H9373 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 09/27/05 | 9401960 | DELSI |
| 2H9374 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 09/27/05 | 9401960 | DELSI |
| 2H9387 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 09/27/05 | 16214042 | DELSI |
| 2H9390 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 09/27/05 | 16214042 | DELSI |
| 2H9450 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 09/27/05 | 9392246 | DELSI |
| 2H9480 | SZP30082RL | 6,000 | 0.0466 | 279.60 | 550043959 | 09/27/05 | 7897896 | DELSI |
| 2H9481 | SZP30082RL | 6,000 | 0.0466 | 279.60 | 550043959 | 09/27/05 | 7897896 | DELSI |
| 2H9355 | MMSZ5248ET1 | 9,000 | 0.0120 | 108.00 | 550043963 | 09/27/05 | 16188437 | DELSI |
| 2H9409 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043412 | 09/27/05 | 16150520 | DELSI |
| 2H9449 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043963 | 09/27/05 | 9392246 | DELSI |
| 2H9432 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 09/27/05 | 16162656 | DELSI |
| 2H9433 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 09/27/05 | 16162656 | DELSI |
| 2H9454 | SMSZ1600-31T3 | 10,000 | 0.0120 | 120.00 | 550044296 | 09/27/05 | 16188431 | DELSI |
| 2H9418 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 09/27/05 | 16026838 | DELSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2H9420 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 09/27/05 | 16026839 | DELSI |
| 2H9417 | SMBT1504T3 | 50,000 | 0.0100 | 500.00 | 550044409 | 09/27/05 | 16026838 | DELSI |
| 2H9690 | SZT1003T1 | 2,500 | 0.0622 | 124.40 | 550044005 | 09/27/05 | 16215862 | DEMWI |
| 2H9656 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044005 | 09/27/05 | 9402976 | DEMWI |
| 2H9643 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 09/27/05 | 9401144 | DEMWI |
| 2H9680 | SR4484SRLK | 3,000 | 0.4300 | 1,290.00 | 550043997 | 09/27/05 | 16247193 | DEMWI |
| 2H9651 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044016 | 09/27/05 | 16234289 | DEMWI |
| 2H9650 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550044005 | 09/27/05 | 9398578 | DEMWI |
| 2H9682 | SSV1MUN5312D\ | 6,000 | 0.0190 | 114.00 | 550044005 | 09/27/05 | 9397773 | DEMWI |
| 2H9652 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550044024 | 09/27/05 | 9394894 | DEMWI |
| 2H9665 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 09/27/05 | 16068830 | DEMWI |
| 2H9674 | SMQA2000T1 | 15,000 | 0.0550 | 825.00 | 550044016 | 09/27/05 | 9396610 | DEMWI |
| 2H9671 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044008 | 09/27/05 | 16026839 | DEMWI |
| 2H9698 | SZ2841T3 | 20,000 | 0.0590 | 1,180.00 | 550044000 | 09/27/05 | 16228343 | DEMWI |
| 2H9699 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 09/27/05 | 16217387 | DEMWI |
| 2H9676 | SMSD1002T1 | 72,000 | 0.0120 | 864.00 | 550044016 | 09/27/05 | 9392246 | DEMWI |
| 2H9482 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550043782 | 09/27/05 | 16243064 | DHLSI |
| 2H9483 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550043782 | 09/27/05 | 16243064 | DHLSI |
| 2H9366 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550053560 | 09/27/05 | 16268083 | DHLSI |
| 2H9371 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 09/27/05 | 9400923 | DHLSI |
| 2H9468 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 09/27/05 | 9396650 | DHLSI |
| 2H9510 | 1SMB5928BT3 | 2,500 | 0.0654 | 163.50 | 550043914 | 09/27/05 | 16146892 | DHLSI |
| 2H9350 | MMSZ5235BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 09/27/05 | 9401998 | DHLSI |
| 2H9352 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 09/27/05 | 9402924 | DHLSI |
| 2H9357 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/27/05 | 16188437 | DHLSI |
| 2H9358 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 09/27/05 | 16188443 | DHLSI |
| 2H9359 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 09/27/05 | 16188443 | DHLSI |
| 2H9398 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/27/05 | 16192676 | DHLSI |
| 2H9399 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/27/05 | 16192676 | DHLSI |
| 2H9400 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/27/05 | 16192676 | DHLSI |
| 2H9401 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043927 | 09/27/05 | 16192676 | DHLSI |
| 2H9405 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/27/05 | 16015621 | DHLSI |
| 2H9410 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/27/05 | 16150520 | DHLSI |
| 2H9411 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/27/05 | 16150520 | DHLSI |
| 2H9412 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/27/05 | 16150520 | DHLSI |
| 2H9427 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/27/05 | 16243055 | DHLSI |
| 2H9428 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/27/05 | 16243055 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2H9429 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/27/05 | 16243056 | DHLSI |
| 2H9445 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/27/05 | 9392246 | DHLSI |
| 2H9446 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/27/05 | 9392246 | DHLSI |
| 2H9402 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/27/05 | 16197256 | DHLSI |
| 2H9403 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/27/05 | 16197256 | DHLSI |
| 2H9460 | SPS8403 | 5,000 | 0.0433 | 216.50 | 550043924 | 09/27/05 | 16016704 | DHLSI |
| 2H9493 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043908 | 09/27/05 | 16228343 | DHLSI |
| 3H0261 | SZ2570-19T3 | 5,000 | 0.0484 | 242.00 | 550044445 | 09/27/05 | 16146895 | DHLSI |
| 2H9430 | SMBT1578LT1 | 6,000 | 0.0124 | 74.40 | 550043922 | 09/27/05 | 16243056 | DHLSI |
| 2H9444 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/27/05 | 9392246 | DHLSI |
| 2H9447 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/27/05 | 9392246 | DHLSI |
| 2H9414 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 09/27/05 | 16068830 | DHLSI |
| 2H9416 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 09/27/05 | 16038608 | DHLSI |
| 2H9419 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 09/27/05 | 16026838 | DHLSI |
| 2H9421 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 09/27/05 | 16026839 | DHLSI |
| 2H9508 | 1SMA5925BT3 | 10,000 | 0.0350 | 350.00 | 550050456 | 09/27/05 | 9399984 | DHLSI |
| 3H0266 | 1SMB59913BT3 | 10,000 | 0.0450 | 450.00 | 550077798 | 09/27/05 | 16146877 | DHLSI |
| 2H9605 | MMSZ5231BT1 | 6,000 | 0.0120 | 72.00 | 9571-046223 | 09/27/05 | 56767175-11 | DMECI |
| 3H1504 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/28/05 | 16247193 | DALSI |
| 3H1505 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/28/05 | 16247193 | DALSI |
| 3H1372 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 09/28/05 | 16250541 | DALSI |
| 3H1294 | CS44114DWR16 | 1,000 | 0.6500 | 650.00 | 550040750 | 09/28/05 | 16268991 | DALSI |
| 3H1302 | MC74HC4051ADV | 1,000 | 0.1205 | 120.50 | 550044036 | 09/28/05 | 9386271001 | DALSI |
| 3H1361 | NCV8509PDW25I | 1,000 | 0.6500 | 650.00 | 550044504 | 09/28/05 | 9400393 | DALSI |
| 3H1543 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044392 | 09/28/05 | 16215862 | DALSI |
| 3H1546 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 09/28/05 | 16243064 | DALSI |
| 3H1404 | SJE3798 | 1,150 | 0.3880 | 446.20 | 550040539 | 09/28/05 | 9402970 | DALSI |
| 3H1798 | NCV7805BT | 1,150 | 0.1200 | 138.00 | 550044032 | 09/28/05 | 9398216 | DALSI |
| 3H1799 | SJE3874 | 1,200 | 0.2190 | 262.80 | 550040756 | 09/28/05 | 9395874 | DALSI |
| 3H1502 | SPS9370RLRM | 2,000 | 0.0433 | 86.60 | 550043942 | 09/28/05 | 16070247008 | DALSI |
| 3H1548 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/28/05 | 16243064 | DALSI |
| 3H1305 | MJD47T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 09/28/05 | 9382797 | DALSI |
| 3H1306 | MJD47T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 09/28/05 | 9382797 | DALSI |
| 3H1341 | MTD5P06VT4 | 2,500 | 0.1815 | 453.75 | 550044392 | 09/28/05 | 9382813 | DALSI |
| 3H1352 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/28/05 | 9401205 | DALSI |
| 3H1353 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/28/05 | 9401205 | DALSI |
| 3H1355 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/28/05 | 9401205 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H1360 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042826 | 09/28/05 | 9401960 | DALSI |
| 3H1373 | SBRS559T7T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/28/05 | 16129173 | DALSI |
| 3H1374 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/28/05 | 16250199 | DALSI |
| 3H1392 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/28/05 | 9402976 | DALSI |
| 3H1393 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/28/05 | 9402976 | DALSI |
| 3H1394 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/28/05 | 9402976 | DALSI |
| 3H1395 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/28/05 | 9402976 | DALSI |
| 3H1400 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 09/28/05 | 16197256 | DALSI |
| 3H1405 | SJE3875 | 2,500 | 0.3300 | 825.00 | 550040539 | 09/28/05 | 9402968 | DALSI |
| 3H1512 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 09/28/05 | 16234825 | DALSI |
| 3H1513 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 09/28/05 | 16213577 | DALSI |
| 3H1514 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550040743 | 09/28/05 | 16219465 | DALSI |
| 3H1515 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/28/05 | 16249412 | DALSI |
| 3H1516 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/28/05 | 16249412 | DALSI |
| 3H1517 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 09/28/05 | 16249412 | DALSI |
| 3H1552 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/28/05 | 9399466 | DALSI |
| 3H1553 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/28/05 | 9399466 | DALSI |
| 3H1554 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/28/05 | 9399466 | DALSI |
| 3H1555 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/28/05 | 9399466 | DALSI |
| 3H1556 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/28/05 | 9399466 | DALSI |
| 3H1558 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/28/05 | 16064801 | DALSI |
| 3H1559 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/28/05 | 16064801 | DALSI |
| 3H1560 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/28/05 | 16064801 | DALSI |
| 3H1564 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 09/28/05 | 16146898 | DALSI |
| 3H1565 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 09/28/05 | 16146898 | DALSI |
| 3H1568 | SZ2570-6T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 09/28/05 | 16146882 | DALSI |
| 3H1569 | SZ2570-6T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 09/28/05 | 16146882 | DALSI |
| 3H1587 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/28/05 | 9396684 | DALSI |
| 3H1588 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/28/05 | 9396684 | DALSI |
| 3H1591 | 1.5SMC20AT3 | 2,500 | 0.1330 | 332.50 | 550045096 | 09/28/05 | 16214041 | DALSI |
| 3H1797 | MC14555BDR2 | 2,500 | 0.1425 | 356.25 | 550044254 | 09/28/05 | 9399545 | DALSI |
| 3H1307 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/28/05 | 9385859 | DALSI |
| 3H1308 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/28/05 | 9385859 | DALSI |
| 3H1309 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/28/05 | 9385859 | DALSI |
| 3H1317 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/28/05 | 16188424 | DALSI |
| 3H1318 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/28/05 | 16188424 | DALSI |
| 3H1319 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/28/05 | 16188426 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H1320 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/28/05 | 16188426 | DALSI |
| 3H1321 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/28/05 | 16188426 | DALSI |
| 3H1322 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/28/05 | 16188426 | DALSI |
| 3H1325 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/28/05 | 16188434 | DALSI |
| 3H1326 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/28/05 | 16188434 | DALSI |
| 3H1327 | MMSZ5245ET1 | 3,000 | 0.1100 | 36.00 | 550044390 | 09/28/05 | 16188434 | DALSI |
| 3H1343 | MUR420RL | 3,000 | 0.1100 | 330.00 | 550044387 | 09/28/05 | 9385860 | DALSI |
| 3H1363 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/28/05 | 9385862 | DALSI |
| 3H1364 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/28/05 | 9385862 | DALSI |
| 3H1365 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/28/05 | 9385862 | DALSI |
| 3H1366 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/28/05 | 9398578 | DALSI |
| 3H1385 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/28/05 | 9394894 | DALSI |
| 3H1386 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/28/05 | 9394894 | DALSI |
| 3H1388 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/28/05 | 9394894 | DALSI |
| 3H1416 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/28/05 | 16150520 | DALSI |
| 3H1417 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/28/05 | 16150520 | DALSI |
| 3H1418 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/28/05 | 16150520 | DALSI |
| 3H1419 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/28/05 | 16150520 | DALSI |
| 3H1420 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/28/05 | 16150520 | DALSI |
| 3H1421 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/28/05 | 16150520 | DALSI |
| 3H1436 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1438 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1440 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1452 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 09/28/05 | 9370735 | DALSI |
| 3H1456 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 09/28/05 | 9382799 | DALSI |
| 3H1458 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 09/28/05 | 9382799 | DALSI |
| 3H1460 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 09/28/05 | 9382805 | DALSI |
| 3H1464 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/28/05 | 16230175 | DALSI |
| 3H1465 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/28/05 | 16230175 | DALSI |
| 3H1466 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/28/05 | 16230175 | DALSI |
| 3H1467 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/28/05 | 16230175 | DALSI |
| 3H1468 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 09/28/05 | 16230175 | DALSI |
| 3H1473 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/28/05 | 16243057 | DALSI |
| 3H1474 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/28/05 | 16243057 | DALSI |
| 3H1476 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/28/05 | 16243057 | DALSI |
| 3H1484 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/28/05 | 9392246 | DALSI |
| 3H1485 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/28/05 | 9392246 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H1486 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/28/05 | 9392246 | DALSI |
| 3H1487 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/28/05 | 9392246 | DALSI |
| 3H1506 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 09/28/05 | 9395869 | DALSI |
| 3H1507 | SSV1MMBTA92L` | 3,000 | 0.0220 | 66.00 | 550044395 | 09/28/05 | 9395876 | DALSI |
| 3H1520 | SUR81520 | 3,000 | 0.3310 | 993.00 | 550043975 | 09/28/05 | 16252894 | DALSI |
| 3H1530 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 09/28/05 | 9402206 | DALSI |
| 3H1532 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 09/28/05 | 9402206 | DALSI |
| 3H1533 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 09/28/05 | 9402206 | DALSI |
| 3H1534 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 09/28/05 | 9402206 | DALSI |
| 3H1536 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 09/28/05 | 9402206 | DALSI |
| 3H1537 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 09/28/05 | 9402206 | DALSI |
| 3H1541 | SZMMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550042234 | 09/28/05 | 16188421 | DALSI |
| 3H1542 | SZMMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550042234 | 09/28/05 | 16188421 | DALSI |
| 3H1584 | S1ZMMBZ5240BL | 3,000 | 0.0150 | 45.00 | 550043972 | 09/28/05 | 16216285 | DALSI |
| 3H1585 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 09/28/05 | 9402951 | DALSI |
| 3H1586 | S1ZMMS25V1T1 | 3,000 | 0.0137 | 41.10 | 550043969 | 09/28/05 | 9397935 | DALSI |
| 3H1590 | TIP50 | 3,000 | 0.2140 | 642.00 | 550044397 | 09/28/05 | 9382801 | DALSI |
| 3H1800 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 09/28/05 | 9397579 | DALSI |
| 3H1801 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 09/28/05 | 9397579 | DALSI |
| 3H1545 | SZT1004T1 | 4,000 | 0.0665 | 266.00 | 550050621 | 09/28/05 | 16243064 | DALSI |
| 3H1549 | SZT1004T1 | 4,000 | 0.0665 | 266.00 | 550050621 | 09/28/05 | 16243064 | DALSI |
| 3H1350 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 09/28/05 | 9401205 | DALSI |
| 3H1351 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 09/28/05 | 9401205 | DALSI |
| 3H1354 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 09/28/05 | 9401205 | DALSI |
| 3H1370 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 09/28/05 | 16234289 | DALSI |
| 3H1371 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 09/28/05 | 16234289 | DALSI |
| 3H1379 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 09/28/05 | 16214042 | DALSI |
| 3H1518 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 09/28/05 | 9386238 | DALSI |
| 3H1519 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 09/28/05 | 9386238 | DALSI |
| 3H1547 | SZT1004T1 | 5,000 | 0.0665 | 332.50 | 550050621 | 09/28/05 | 16243064 | DALSI |
| 3H1571 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/28/05 | 16228343 | DALSI |
| 3H1573 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/28/05 | 16228343 | DALSI |
| 3H1574 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/28/05 | 16228343 | DALSI |
| 3H1575 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/28/05 | 16205997 | DALSI |
| 3H1576 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/28/05 | 16205997 | DALSI |
| 3H1577 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/28/05 | 16205997 | DALSI |
| 3H1578 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/28/05 | 16217387 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H1579 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/28/05 | 16217387 | DALSI |
| 3H1580 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/28/05 | 16217387 | DALSI |
| 3H1581 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/28/05 | 16217387 | DALSI |
| 3H1582 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/28/05 | 16217387 | DALSI |
| 3H1583 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/28/05 | 16217387 | DALSI |
| 3H1593 | 1N5818RL | 5,000 | 0.0535 | 267.50 | 550044390 | 09/28/05 | 9386239 | DALSI |
| 3H1315 | MMSZ5232BT1 | 6,000 | 0.0120 | 72.00 | 550046045 | 09/28/05 | 9401995 | DALSI |
| 3H1316 | MMSZ5232BT1 | 6,000 | 0.0120 | 72.00 | 550046045 | 09/28/05 | 9401995 | DALSI |
| 3H1362 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 09/28/05 | 9385862 | DALSI |
| 3H1384 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 09/28/05 | 9394894 | DALSI |
| 3H1387 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 09/28/05 | 9394894 | DALSI |
| 3H1441 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1442 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1443 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1444 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1445 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1453 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 09/28/05 | 9370735 | DALSI |
| 3H1457 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 09/28/05 | 9382799 | DALSI |
| 3H1461 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 09/28/05 | 9382805 | DALSI |
| 3H1462 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 09/28/05 | 9382805 | DALSI |
| 3H1463 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 09/28/05 | 9382805 | DALSI |
| 3H1475 | SMMUN1003LT1 | 6,000 | 0.0100 | 60.00 | 550043939 | 09/28/05 | 16243057 | DALSI |
| 3H1489 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 09/28/05 | 9392246 | DALSI |
| 3H1508 | SSV1MMBTA92LT | 6,000 | 0.0220 | 132.00 | 550044395 | 09/28/05 | 9395876 | DALSI |
| 3H1535 | SZMMBZ27VALT | 6,000 | 0.0170 | 102.00 | 550043515 | 09/28/05 | 9402206 | DALSI |
| 3H1378 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550044704 | 09/28/05 | 16214042 | DALSI |
| 3H1557 | SZ2446T3 | 7,500 | 0.0500 | 375.00 | 550040743 | 09/28/05 | 16064801 | DALSI |
| 3H1488 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 09/28/05 | 9392246 | DALSI |
| 3H1531 | SZMMBZ27VALT | 9,000 | 0.0170 | 153.00 | 550043515 | 09/28/05 | 9402206 | DALSI |
| 3H1492 | SMSZ1600-23T3E | 10,000 | 0.0120 | 120.00 | 550039336 | 09/28/05 | 9401997 | DALSI |
| 3H1493 | SMSZ1600-31T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 09/28/05 | 9402923 | DALSI |
| 3H1495 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/28/05 | 16188435 | DALSI |
| 3H1496 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/28/05 | 16188435 | DALSI |
| 3H1497 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/28/05 | 16188435 | DALSI |
| 3H1498 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 09/28/05 | 9402925 | DALSI |
| 3H1572 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 09/28/05 | 16228343 | DALSI |
| 3H1437 | SMBT1569LT1 | 12,000 | 0.0147 | 176.40 | 550043875 | 09/28/05 | 16206316 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H1439 | SMBT1569LT1 | 12,000 | 0.0147 | 176.40 | 550043875 | 09/28/05 | 16206316 | DALSI |
| 3H1459 | SMMBTA92LT1 | 12,000 | 0.0230 | 276.00 | 550044395 | 09/28/05 | 9382805 | DALSI |
| 3H1483 | SMSD1002T1 | 15,000 | 0.0120 | 180.00 | 550043933 | 09/28/05 | 9392246 | DALSI |
| 3H1570 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550043414 | 09/28/05 | 16228343 | DALSI |
| 3H1736 | CS44007FNR44 | 2,000 | 1.0700 | 2,140.00 | 550044435 | 09/28/05 | 16245294 | DELIM |
| 3H1776 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 09/28/05 | 16219465 | DELIM |
| 3H1738 | MMSZ5235BT1 | 3,000 | 0.0120 | 36.00 | 550045415 | 09/28/05 | 9401998 | DELIM |
| 3H1750 | SCY994409DWR2 | 6,000 | 0.4800 | 2,880.00 | 550044389 | 09/28/05 | 9399595 | DELIM |
| 3H1745 | NCV2951ACDR2 | 7,500 | 0.1700 | 1,275.00 | 550044389 | 09/28/05 | 9399594 | DELIM |
| 3H1749 | SCV8182DSR4 | 10,500 | 0.4300 | 4,515.00 | 550044389 | 09/28/05 | 9399593 | DELIM |
| 3H1777 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/28/05 | 16160439 | DELKC |
| 3H1778 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/28/05 | 16160439 | DELKC |
| 3H1737 | MC74VHC244DTf | 2,500 | 0.1100 | 275.00 | 550043971 | 09/28/05 | 28007578 | DELKC |
| 3H1741 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 09/28/05 | 9401195 | DELKC |
| 3H1753 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 09/28/05 | 9402976 | DELKC |
| 3H1754 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 09/28/05 | 9402976 | DELKC |
| 3H1755 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/28/05 | 9402978 | DELKC |
| 3H1756 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/28/05 | 9402978 | DELKC |
| 3H1757 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/28/05 | 9402978 | DELKC |
| 3H1773 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 09/28/05 | 9401486 | DELKC |
| 3H1775 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 09/28/05 | 9401486 | DELKC |
| 3H1782 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/28/05 | 16146898 | DELKC |
| 3H1784 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/28/05 | 16146898 | DELKC |
| 3H1771 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043943 | 09/28/05 | 16188415 | DELKC |
| 3H1742 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 09/28/05 | 9401205 | DELKC |
| 3H1743 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 09/28/05 | 9401205 | DELKC |
| 3H1752 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 09/28/05 | 9402976 | DELKC |
| 3H1774 | STD1910LFKBT4 | 5,000 | 0.3230 | 1,615.00 | 550043980 | 09/28/05 | 9401486 | DELKC |
| 3H1785 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/28/05 | 16228343 | DELKC |
| 3H1787 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/28/05 | 16228343 | DELKC |
| 3H1789 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 09/28/05 | 16217387 | DELKC |
| 3H1739 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043943 | 09/28/05 | 16188437 | DELKC |
| 3H1768 | SMGA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 09/28/05 | 9396610 | DELKC |
| 3H1744 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 09/28/05 | 9401205 | DELKC |
| 3H1779 | SUR259RL | 7,500 | 0.0950 | 712.50 | 550043931 | 09/28/05 | 16160439 | DELKC |
| 3H1783 | SZ2570-22T3 | 10,000 | 0.0484 | 484.00 | 550043955 | 09/28/05 | 16146898 | DELKC |
| 3H1766 | SMBZ1660LT1 | 12,000 | 0.0219 | 262.80 | 550043968 | 09/28/05 | 9370735 | DELKC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H1760 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 09/28/05 | 16026838 | DELKC |
| 3H1761 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 09/28/05 | 16026838 | DELKC |
| 3H1762 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 09/28/05 | 16026838 | DELKC |
| 3H1763 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 09/28/05 | 16026839 | DELKC |
| 3H1786 | SZ2841T3 | 20,000 | 0.0590 | 1,180.00 | 550043941 | 09/28/05 | 16228343 | DELKC |
| 3H1759 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 09/28/05 | 16026838 | DELKC |
| 3H1764 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550043938 | 09/28/05 | 16026839 | DELKC |
| 3H1291 | CS44006N40 | 396 | 0.9900 | 392.04 | 550043391 | 09/28/05 | 9359727 | DELSI |
| 3H1289 | CS44006N40 | 1,080 | 0.9900 | 1,069.20 | 550043391 | 09/28/05 | 9359727 | DELSI |
| 3H1290 | CS44006N40 | 1,080 | 0.9900 | 1,069.20 | 550043391 | 09/28/05 | 9359727 | DELSI |
| 3H1292 | CS44006N40 | 1,152 | 0.9900 | 1,140.48 | 550043391 | 09/28/05 | 9359727 | DELSI |
| 3H1390 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 09/28/05 | 9399593 | DELSI |
| 3H1293 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550043395 | 09/28/05 | 16244713 | DELSI |
| 3H1358 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/28/05 | 9401960 | DELSI |
| 3H1375 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/28/05 | 16214042 | DELSI |
| 3H1377 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/28/05 | 16214042 | DELSI |
| 3H1391 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 09/28/05 | 9402976 | DELSI |
| 3H1561 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/28/05 | 16146894 | DELSI |
| 3H1562 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/28/05 | 16146894 | DELSI |
| 3H1563 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/28/05 | 16146894 | DELSI |
| 3H1566 | SZ2570-23T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/28/05 | 16146899 | DELSI |
| 3H1567 | SZ2570-23T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/28/05 | 16146899 | DELSI |
| 3H1323 | MMSZ5241BT1 | 3,000 | 0.0176 | 52.80 | 550044302 | 09/28/05 | 9402919 | DELSI |
| 3H1329 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 16188437 | DELSI |
| 3H1330 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 16188437 | DELSI |
| 3H1331 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 16188437 | DELSI |
| 3H1335 | MMSZ5250ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 16188439 | DELSI |
| 3H1344 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 09/28/05 | 28003976 | DELSI |
| 3H1345 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 09/28/05 | 28003976 | DELSI |
| 3H1407 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 09/28/05 | 16018169 | DELSI |
| 3H1408 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 09/28/05 | 16018169 | DELSI |
| 3H1410 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 09/28/05 | 16150520 | DELSI |
| 3H1434 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/28/05 | 16205236 | DELSI |
| 3H1435 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/28/05 | 16205236 | DELSI |
| 3H1446 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 09/28/05 | 16206316 | DELSI |
| 3H1448 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/28/05 | 9370735 | DELSI |
| 3H1449 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/28/05 | 9370735 | DELSI |

| 3H1450 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/28/05 | 9370735 | DELSI |
|---|---|---|---|---|---|---|---|---|
| 3H1451 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/28/05 | 9370735 | DELSI |
| 3H1471 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 09/28/05 | 16243057 | DELSI |
| 3H1472 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 09/28/05 | 16243057 | DELSI |
| 3H1479 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 9392246 | DELSI |
| 3H1480 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 9392246 | DELSI |
| 3H1481 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 9392246 | DELSI |
| 3H1482 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 9392246 | DELSI |
| 3H1490 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/28/05 | 16188415 | DELSI |
| 3H1389 | SCV8182DSR4 | 3,750 | 0.4300 | 1,612.50 | 550042479 | 09/28/05 | 9399593 | DELSI |
| 3H1359 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 09/28/05 | 9401960 | DELSI |
| 3H1369 | SBRA4011T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 09/28/05 | 16234289 | DELSI |
| 3H1376 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 09/28/05 | 16214042 | DELSI |
| 3H1411 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 09/28/05 | 16150520 | DELSI |
| 3H1356 | NCV33269DTRK | 7,500 | 0.2159 | 1,619.25 | 550042479 | 09/28/05 | 9400923 | DELSI |
| 3H1357 | NCV33269DTRK | 7,500 | 0.2159 | 1,619.25 | 550042479 | 09/28/05 | 9400923 | DELSI |
| 3H1423 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550044304 | 09/28/05 | 16038608 | DELSI |
| 3H1427 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/28/05 | 16026838 | DELSI |
| 3H1431 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/28/05 | 16026839 | DELSI |
| 3H1432 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/28/05 | 16026839 | DELSI |
| 3H1433 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/28/05 | 16026839 | DELSI |
| 3H1428 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 09/28/05 | 16026838 | DELSI |
| 3H2282 | MC7805ABD2TR4 | 800 | 0.1500 | 120.00 | 9571-055168 | 09/28/05 | AEI115000-028 | DELYS |
| 2H8379 | LM2901N | 2,000 | 0.0850 | 170.00 | 9571-055202 | 09/28/05 | AEI15050-000 | DELYS |
| 2H8381 | LM2903DR2 | 2,500 | 0.0550 | 137.50 | 9571-055456 | 09/28/05 | AEI15060-011 | DELYS |
| 3H0354 | 3EZ24D5RL | 6,000 | 0.0540 | 324.00 | 9571-055203 | 09/28/05 | AEZ245032-140 | DELYS |
| 3H1781 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044005 | 09/28/05 | 16215862 | DEMWI |
| 3H1751 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044005 | 09/28/05 | 9402976 | DEMWI |
| 3H1740 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 09/28/05 | 9401144 | DEMWI |
| 3H1748 | SBRA4011T3 | 5,000 | 0.0520 | 260.00 | 550044016 | 09/28/05 | 16234289 | DEMWI |
| 3H1747 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550044005 | 09/28/05 | 9398578 | DEMWI |
| 3H1772 | SSV1MUN5312D\ | 6,000 | 0.0190 | 114.00 | 550044005 | 09/28/05 | 9397773 | DEMWI |
| 3H1758 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 09/28/05 | 16068830 | DEMWI |
| 3H1769 | SMQA2000T1 | 15,000 | 0.0550 | 825.00 | 550044016 | 09/28/05 | 9396610 | DEMWI |
| 3H1765 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044008 | 09/28/05 | 16026839 | DEMWI |
| 3H1788 | S22845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 09/28/05 | 16217387 | DEMWI |
| 3H1770 | SMSD1002T1 | 72,000 | 0.0120 | 864.00 | 550044016 | 09/28/05 | 9392246 | DEMWI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H1544 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550043782 | 09/28/05 | 16243064 | DHLSI |
| 3H1349 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550053560 | 09/28/05 | 16268083 | DHLSI |
| 3H1380 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044058 | 09/28/05 | 16214042 | DHLSI |
| 3H1401 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/28/05 | 16197256 | DHLSI |
| 3H1509 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 09/28/05 | 9396650 | DHLSI |
| 3H1324 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 09/28/05 | 9402924 | DHLSI |
| 3H1328 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/28/05 | 16188434 | DHLSI |
| 3H1332 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/28/05 | 16188437 | DHLSI |
| 3H1333 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/28/05 | 16188437 | DHLSI |
| 3H1334 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/28/05 | 16188437 | DHLSI |
| 3H1338 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 09/28/05 | 16188443 | DHLSI |
| 3H1396 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/28/05 | 16192676 | DHLSI |
| 3H1397 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/28/05 | 16192676 | DHLSI |
| 3H1398 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/28/05 | 16192676 | DHLSI |
| 3H1399 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/28/05 | 16192676 | DHLSI |
| 3H1406 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/28/05 | 16015621 | DHLSI |
| 3H1409 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 09/28/05 | 16188023 | DHLSI |
| 3H1412 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/28/05 | 16150520 | DHLSI |
| 3H1413 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/28/05 | 16150520 | DHLSI |
| 3H1414 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/28/05 | 16150520 | DHLSI |
| 3H1415 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/28/05 | 16150520 | DHLSI |
| 3H1477 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/28/05 | 16243055 | DHLSI |
| 3H1478 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/28/05 | 9392246 | DHLSI |
| 3H1494 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/28/05 | 9392246 | DHLSI |
| 3H1367 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/28/05 | 16188432 | DHLSI |
| 3H1368 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 09/28/05 | 16234289 | DHLSI |
| 3H1402 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 09/28/05 | 16234289 | DHLSI |
| 3H1403 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/28/05 | 16197256 | DHLSI |
| 3H1422 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/28/05 | 16197256 | DHLSI |
| 3H1424 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 09/28/05 | 16068830 | DHLSI |
| 3H1425 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 09/28/05 | 16038608 | DHLSI |
| 3H1426 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 09/28/05 | 16038608 | DHLSI |
| 3H1429 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 09/28/05 | 16038608 | DHLSI |
| 3H1430 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 09/28/05 | 16026838 | DHLSI |
| 3H1454 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 09/28/05 | 16026838 | DHLSI |
| 3H1455 | SMMBFJ310LT3 | 10,000 | 0.0850 | 850.00 | 550043922 | 09/28/05 | 16267841 | DHLSI |
| | SMMBFJ310LT3 | 10,000 | 0.0850 | 850.00 | 550043922 | 09/28/05 | 16267841 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H1491 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043914 | 09/28/05 | 16188423 | DHLSI |
| 3H3125 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/29/05 | 16247193 | DALSI |
| 3H3126 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/29/05 | 16247193 | DALSI |
| 3H3008 | NCV8506D2T50R | 750 | 0.7280 | 546.00 | 550044038 | 09/29/05 | 9402614 | DALSI |
| 3H3028 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550039275 | 09/29/05 | 9399593 | DALSI |
| 3H3014 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 09/29/05 | 16250541 | DALSI |
| 3H2950 | CS44114DWR16 | 1,000 | 0.6500 | 650.00 | 550040750 | 09/29/05 | 16268991 | DALSI |
| 3H2951 | CS44114DWR16 | 1,000 | 0.6500 | 650.00 | 550040750 | 09/29/05 | 16268991 | DALSI |
| 3H2956 | MC74HC4051ADV | 1,000 | 0.1205 | 120.50 | 550044036 | 09/29/05 | 9386271001 | DALSI |
| 3H3009 | NCV8509PDW25I | 1,000 | 0.6500 | 650.00 | 550044504 | 09/29/05 | 9400393 | DALSI |
| 3H3030 | SCY994409DWR: | 1,000 | 0.4800 | 480.00 | 550042823 | 09/29/05 | 9399595 | DALSI |
| 3H3143 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044392 | 09/29/05 | 16215862 | DALSI |
| 3H3144 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044392 | 09/29/05 | 16215862 | DALSI |
| 3H3149 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 09/29/05 | 16243064 | DALSI |
| 3H3151 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 09/29/05 | 16243064 | DALSI |
| 3H3152 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 09/29/05 | 16243064 | DALSI |
| 3H3154 | SZT1010T1 | 1,000 | 0.1100 | 110.00 | 550040954 | 09/29/05 | 9382800 | DALSI |
| 3H2989 | MUR420RL | 1,500 | 0.1100 | 165.00 | 550044387 | 09/29/05 | 9385860 | DALSI |
| 3H2990 | MUR420RL | 1,500 | 0.1100 | 165.00 | 550044387 | 09/29/05 | 9385860 | DALSI |
| 3H3124 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 09/29/05 | 9396669 | DALSI |
| 3H3150 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/29/05 | 16243064 | DALSI |
| 3H2948 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550044392 | 09/29/05 | 16244713 | DALSI |
| 3H2954 | MC33161DR2 | 2,500 | 0.1900 | 475.00 | 550040760 | 09/29/05 | 9383168001 | DALSI |
| 3H2959 | MJD4T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 09/29/05 | 9382797 | DALSI |
| 3H2991 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 09/29/05 | 9401185 | DALSI |
| 3H2992 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 09/29/05 | 9401195 | DALSI |
| 3H2994 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/29/05 | 9401205 | DALSI |
| 3H2997 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/29/05 | 9401205 | DALSI |
| 3H2998 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/29/05 | 9401205 | DALSI |
| 3H3001 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550044040 | 09/29/05 | 9383169001 | DALSI |
| 3H3005 | NCV7805BT | 2,500 | 0.1200 | 300.00 | 550044032 | 09/29/05 | 9398216 | DALSI |
| 3H3006 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 09/29/05 | 9401673 | DALSI |
| 3H3007 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 09/29/05 | 9401673 | DALSI |
| 3H3015 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/29/05 | 16129173 | DALSI |
| 3H3016 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/29/05 | 16129173 | DALSI |
| 3H3017 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/29/05 | 16250199 | DALSI |
| 3H3021 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 09/29/05 | 16214042 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H3040 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 09/29/05 | 16197256 | DALSI |
| 3H3155 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/29/05 | 9399466 | DALSI |
| 3H3156 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/29/05 | 9399466 | DALSI |
| 3H3157 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/29/05 | 9399466 | DALSI |
| 3H3158 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/29/05 | 16064801 | DALSI |
| 3H3159 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/29/05 | 16064801 | DALSI |
| 3H3160 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/29/05 | 16064801 | DALSI |
| 3H3161 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/29/05 | 16064801 | DALSI |
| 3H3164 | SZ2570-8T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 09/29/05 | 16146884 | DALSI |
| 3H3178 | S1Z1SMB36CAT2 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/29/05 | 9396684 | DALSI |
| 3H2963 | MMBT5089LT1 | 3,000 | 0.0158 | 47.40 | 550044395 | 09/29/05 | 9401785 | DALSI |
| 3H2964 | MMBT5401LT1 | 3,000 | 0.0157 | 47.10 | 550044395 | 09/29/05 | 16217961 | DALSI |
| 3H2965 | MMBZ5243BLT1 | 3,000 | 0.0150 | 45.00 | 550044094 | 09/29/05 | 9402950 | DALSI |
| 3H2868 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/29/05 | 9385859 | DALSI |
| 3H2969 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/29/05 | 9401995 | DALSI |
| 3H2970 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/29/05 | 9401995 | DALSI |
| 3H2971 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/29/05 | 9401995 | DALSI |
| 3H2972 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/29/05 | 9401995 | DALSI |
| 3H2973 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/29/05 | 16188424 | DALSI |
| 3H2974 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/29/05 | 16188424 | DALSI |
| 3H2975 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/29/05 | 16188426 | DALSI |
| 3H2976 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 09/29/05 | 16188426 | DALSI |
| 3H2979 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/29/05 | 16188434 | DALSI |
| 3H2980 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/29/05 | 16188434 | DALSI |
| 3H2987 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 09/29/05 | 16188443 | DALSI |
| 3H3011 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/29/05 | 9385862 | DALSI |
| 3H3013 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/29/05 | 9398578 | DALSI |
| 3H3024 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/29/05 | 9394894 | DALSI |
| 3H3025 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/29/05 | 9394894 | DALSI |
| 3H3026 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/29/05 | 9394894 | DALSI |
| 3H3027 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/29/05 | 9394894 | DALSI |
| 3H3054 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/29/05 | 16150520 | DALSI |
| 3H3055 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/29/05 | 16150520 | DALSI |
| 3H3056 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/29/05 | 16150520 | DALSI |
| 3H3057 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/29/05 | 16150520 | DALSI |
| 3H3058 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/29/05 | 16150520 | DALSI |
| 3H3059 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 09/29/05 | 16150520 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H3077 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550038937 | 09/29/05 | 16205236 | DALSI |
| 3H3078 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550038937 | 09/29/05 | 16205236 | DALSI |
| 3H3088 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 09/29/05 | 9370735 | DALSI |
| 3H3091 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 09/29/05 | 9382799 | DALSI |
| 3H3092 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 09/29/05 | 9382799 | DALSI |
| 3H3096 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 09/29/05 | 9382805 | DALSI |
| 3H3098 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 09/29/05 | 9382805 | DALSI |
| 3H3101 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/29/05 | 16243057 | DALSI |
| 3H3102 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/29/05 | 16243057 | DALSI |
| 3H3103 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/29/05 | 16243057 | DALSI |
| 3H3104 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/29/05 | 16243057 | DALSI |
| 3H3114 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/29/05 | 9392246 | DALSI |
| 3H3115 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/29/05 | 9392246 | DALSI |
| 3H3128 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043944 | 09/29/05 | 16160439 | DALSI |
| 3H3133 | SUR81520 | 3,000 | 0.3310 | 993.00 | 550043975 | 09/29/05 | 16252894 | DALSI |
| 3H3135 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 09/29/05 | 9402206 | DALSI |
| 3H3136 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 09/29/05 | 9402206 | DALSI |
| 3H3139 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 09/29/05 | 9402206 | DALSI |
| 3H3141 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 09/29/05 | 9402206 | DALSI |
| 3H3142 | SZMMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550042234 | 09/29/05 | 16188421 | DALSI |
| 3H3148 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 09/29/05 | 16243064 | DALSI |
| 3H3177 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 09/29/05 | 9402951 | DALSI |
| 3H3179 | TIP50 | 3,000 | 0.2140 | 642.00 | 550044397 | 09/29/05 | 9382801 | DALSI |
| 3H4085 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 09/29/05 | 9397579 | DALSI |
| 3H3147 | SZT1004T1 | 4,000 | 0.0665 | 266.00 | 550050621 | 09/29/05 | 16243064 | DALSI |
| 3H2996 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 09/29/05 | 9401205 | DALSI |
| 3H3022 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 09/29/05 | 16214042 | DALSI |
| 3H3131 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 09/29/05 | 9386238 | DALSI |
| 3H3165 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/29/05 | 16228343 | DALSI |
| 3H3166 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/29/05 | 16228343 | DALSI |
| 3H3168 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/29/05 | 16228343 | DALSI |
| 3H3169 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/29/05 | 16228343 | DALSI |
| 3H3170 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/29/05 | 16228343 | DALSI |
| 3H3172 | S22842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/29/05 | 16205997 | DALSI |
| 3H3173 | S22842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/29/05 | 16205997 | DALSI |
| 3H3174 | S22842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/29/05 | 16205997 | DALSI |
| 3H3175 | S22845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/29/05 | 16217387 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H3176 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/29/05 | 16217387 | DALSI |
| 3H3182 | 1SMA5928BT3 | 5,000 | 0.0350 | 175.00 | 550046045 | 09/29/05 | 9399987 | DALSI |
| 3H2967 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 09/29/05 | 9385859 | DALSI |
| 3H3010 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 09/29/05 | 9385862 | DALSI |
| 3H3012 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 09/29/05 | 9385862 | DALSI |
| 3H3079 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/29/05 | 16206316 | DALSI |
| 3H3089 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 09/29/05 | 9370735 | DALSI |
| 3H3095 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 09/29/05 | 9382805 | DALSI |
| 3H3099 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043875 | 09/29/05 | 16230175 | DALSI |
| 3H3100 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043875 | 09/29/05 | 16230175 | DALSI |
| 3H3116 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 09/29/05 | 9392246 | DALSI |
| 3H3134 | SZMMBZ27VALT' | 6,000 | 0.0170 | 102.00 | 550043515 | 09/29/05 | 9402206 | DALSI |
| 3H3137 | SZMMBZ27VALT' | 6,000 | 0.0170 | 102.00 | 550043515 | 09/29/05 | 9402206 | DALSI |
| 3H3138 | SZMMBZ27VALT' | 6,000 | 0.0170 | 102.00 | 550043515 | 09/29/05 | 9402206 | DALSI |
| 3H3140 | SZMMBZ27VALT' | 6,000 | 0.0170 | 102.00 | 550043515 | 09/29/05 | 9402206 | DALSI |
| 3H2995 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 09/29/05 | 9401205 | DALSI |
| 3H3080 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 09/29/05 | 16206316 | DALSI |
| 3H3090 | SMMBTA42LT1 | 9,000 | 0.0220 | 198.00 | 550044395 | 09/29/05 | 9382799 | DALSI |
| 3H3093 | SMMBTA42LT1 | 9,000 | 0.0220 | 198.00 | 550044395 | 09/29/05 | 9382799 | DALSI |
| 3H3064 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 09/29/05 | 16068830 | DALSI |
| 3H3118 | SMSZ1600-20T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 09/29/05 | 9401994 | DALSI |
| 3H3119 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043869 | 09/29/05 | 16188423 | DALSI |
| 3H3121 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/29/05 | 16188435 | DALSI |
| 3H3122 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 09/29/05 | 9402925 | DALSI |
| 3H3132 | SUR8120RL | 10,000 | 0.0650 | 650.00 | 550044390 | 09/29/05 | 9386238 | DALSI |
| 3H3167 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 09/29/05 | 16228343 | DALSI |
| 3H3171 | SZ2842T3 | 10,000 | 0.0489 | 489.00 | 550043414 | 09/29/05 | 16205997 | DALSI |
| 3H3094 | SMMBTA92LT1 | 12,000 | 0.0230 | 276.00 | 550044395 | 09/29/05 | 9382805 | DALSI |
| 3H3113 | SMSD1002T1 | 12,000 | 0.0120 | 144.00 | 550043933 | 09/29/05 | 9392246 | DALSI |
| 3H3081 | SMBT1569LT1 | 15,000 | 0.0147 | 220.50 | 550043875 | 09/29/05 | 16206316 | DALSI |
| 3H3097 | SMMBTA92LT1 | 15,000 | 0.0230 | 345.00 | 550044395 | 09/29/05 | 9382805 | DALSI |
| 3H3339 | SZ14095RL | 24,000 | 0.0428 | 1,027.20 | 550049573 | 09/29/05 | 6495204 | DECFM |
| 3H3294 | SCV8182DSR4 | 5,250 | 0.4300 | 2,257.50 | 550044389 | 09/29/05 | 9399593 | DELIM |
| 3H3265 | CS44007FNR44 | 6,000 | 1.0700 | 6,420.00 | 550044435 | 09/29/05 | 16245294 | DELIM |
| 3H3268 | MMSZ5232BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 09/29/05 | 9401995 | DELIM |
| 3H3272 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043374 | 09/29/05 | 16188437 | DELIM |
| 3H3315 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550045418 | 09/29/05 | 9370735 | DELIM |