| 3H3269 | MMSZ5235BT1 | 9,000 | 0.0120 | 108.00 | 550045415 | 09/29/05 | 9401998 | DELIM |
|---|---|---|---|---|---|---|---|---|
| 3H3271 | MMSZ5244BT1 | 9,000 | 0.0120 | 108.00 | 550045415 | 09/29/05 | 9402959 | DELIM |
| 3H3320 | SMSZ1600-20T3E | 10,000 | 0.0120 | 120.00 | 550045415 | 09/29/05 | 9401994 | DELIM |
| 3H3331 | SURS8360T3 | 12,500 | 0.1200 | 1,500.00 | 550045415 | 09/29/05 | 16219465 | DELIM |
| 3H3295 | SCY994409DWR2 | 18,000 | 0.4800 | 8,640.00 | 550044389 | 09/29/05 | 9399595 | DELIM |
| 3H3283 | NCV2951ACDR2 | 20,000 | 0.1700 | 3,400.00 | 550044389 | 09/29/05 | 9399594 | DELIM |
| 3H3337 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550043962 | 09/29/05 | 16215862 | DELKC |
| 3H3335 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/29/05 | 16160439 | DELKC |
| 3H3286 | P2T651T1 | 2,000 | 0.1000 | 200.00 | 550043995 | 09/29/05 | 16206324 | DELKC |
| 3H3323 | SPS9609RLRM | 2,000 | 0.0244 | 48.80 | 550043977 | 09/29/05 | 16015607008 | DELKC |
| 3H4077 | SPS8361RLRM | 2,000 | 0.0190 | 38.00 | 550043977 | 09/29/05 | 16019831008 | DELKC |
| 3H3284 | NCV2951ACDR2 | 2,500 | 0.1700 | 425.00 | 550056984 | 09/29/05 | 9399594 | DELKC |
| 3H3297 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 09/29/05 | 9402976 | DELKC |
| 3H3300 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/29/05 | 9402978 | DELKC |
| 3H3301 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/29/05 | 9402978 | DELKC |
| 3H3302 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/29/05 | 9402978 | DELKC |
| 3H3329 | STD1910LFKBT4 | 2,500 | 0.3420 | 855.00 | 550043980 | 09/29/05 | 9401486 | DELKC |
| 3H3332 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550043956 | 09/29/05 | 16219465 | DELKC |
| 3H3338 | SZ1SMB59947BT3 | 2,500 | 0.0450 | 112.50 | 550043966 | 09/29/05 | 16146911 | DELKC |
| 3H3343 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/29/05 | 16146898 | DELKC |
| 3H3266 | CS44114DWR16 | 3,000 | 0.6500 | 1,950.00 | 550043934 | 09/29/05 | 16268991 | DELKC |
| 3H3273 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 09/29/05 | 16188437 | DELKC |
| 3H3274 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 09/29/05 | 16188437 | DELKC |
| 3H3275 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 09/29/05 | 16188437 | DELKC |
| 3H3293 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550043970 | 09/29/05 | 9394894 | DELKC |
| 3H3333 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043931 | 09/29/05 | 16160439 | DELKC |
| 3H3334 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043931 | 09/29/05 | 16160439 | DELKC |
| 3H3281 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 09/29/05 | 9401205 | DELKC |
| 3H3298 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 09/29/05 | 9402976 | DELKC |
| 3H3299 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 09/29/05 | 9402976 | DELKC |
| 3H3327 | STD1910LFKBT4 | 5,000 | 0.3420 | 1,710.00 | 550043980 | 09/29/05 | 9401486 | DELKC |
| 3H3328 | STD1910LFKBT4 | 5,000 | 0.3420 | 1,710.00 | 550043980 | 09/29/05 | 9401486 | DELKC |
| 3H3344 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/29/05 | 16228343 | DELKC |
| 3H3346 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/29/05 | 16228343 | DELKC |
| 3H3347 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/29/05 | 16228343 | DELKC |
| 3H3270 | MMSZ5237BT1 | 6,000 | 0.0120 | 72.00 | 550043966 | 09/29/05 | 9402000 | DELKC |
| 3H3313 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550043968 | 09/29/05 | 9370735 | DELKC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H3340 | SZ22557RL | 6,000 | 0.0466 | 279.60 | 550043973 | 09/29/05 | 16138016 | DELKC |
| 3H3279 | NCV2903DR2 | 7,500 | 0.0550 | 412.50 | 550043971 | 09/29/05 | 9401195 | DELKC |
| 3H3280 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 09/29/05 | 9401205 | DELKC |
| 3H3282 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 09/29/05 | 9401205 | DELKC |
| 3H3341 | SZ22570-22T3 | 7,500 | 0.0484 | 363.00 | 550043955 | 09/29/05 | 16146898 | DELKC |
| 3H3342 | SZ22570-22T3 | 7,500 | 0.0484 | 363.00 | 550043955 | 09/29/05 | 16146898 | DELKC |
| 3H3267 | MC74VHC244DTf | 10,000 | 0.1100 | 1,100.00 | 550043971 | 09/29/05 | 28007578 | DELKC |
| 3H3285 | NSB9435T1 | 10,000 | 0.0950 | 950.00 | 550043962 | 09/29/05 | 9401646 | DELKC |
| 3H3322 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043966 | 09/29/05 | 9402925 | DELKC |
| 3H3352 | SZ22887AT3 | 10,000 | 0.0744 | 744.00 | 550043966 | 09/29/05 | 9385332 | DELKC |
| 3H3277 | MMSZ5257ET1 | 12,000 | 0.0120 | 144.00 | 550043962 | 09/29/05 | 16188446 | DELKC |
| 3H3325 | SSV1BC847BDW | 12,000 | 0.0200 | 240.00 | 550043962 | 09/29/05 | 9397319 | DELKC |
| 3H3316 | SMQA200071 | 18,000 | 0.0550 | 990.00 | 550043966 | 09/29/05 | 9396610 | DELKC |
| 3H3318 | SMSD1002T1 | 18,000 | 0.0120 | 216.00 | 550043966 | 09/29/05 | 9392246 | DELKC |
| 3H3304 | SMBD1472LT3 | 20,000 | 0.0124 | 248.00 | 550043943 | 09/29/05 | 16150520 | DELKC |
| 3H3309 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043945 | 09/29/05 | 16026838 | DELKC |
| 3H3321 | SMSZ1600-31T3E | 20,000 | 0.0120 | 240.00 | 550043940 | 09/29/05 | 16026838 | DELKC |
| 3H3351 | SZ22845T3 | 25,000 | 0.0442 | 1,105.00 | 550043966 | 09/29/05 | 9402923 | DELKC |
| 3H3345 | SZ22841T3 | 30,000 | 0.0590 | 1,770.00 | 550043931 | 09/29/05 | 16217387 | DELKC |
| 3H3305 | SMBF1035LT3 | 40,000 | 0.0224 | 896.00 | 550043941 | 09/29/05 | 16228343 | DELKC |
| 3H3307 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550043964 | 09/29/05 | 16068830 | DELKC |
| 3H3308 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550043940 | 09/29/05 | 16026838 | DELKC |
| 3H3310 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550043940 | 09/29/05 | 16026838 | DELKC |
| 3H3311 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550043938 | 09/29/05 | 16026839 | DELKC |
| 3H1604 | MUN5311DW1T1 | 3,000 | 0.0190 | 57.00 | 550043938 | 09/29/05 | 16026839 | DELKC |
| 3H2944 | CS44006N40 | 360 | 0.9900 | 356.40 | 450141541 | 09/29/05 | 28002749 | DELMS |
| 3H2945 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 09/29/05 | 9359727 | DELSI |
| 3H2946 | CS44006N40 | 486 | 0.9900 | 481.14 | 550043391 | 09/29/05 | 9359727 | DELSI |
| 3H2947 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 09/29/05 | 9359727 | DELSI |
| 3H3029 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 09/29/05 | 9399593 | DELSI |
| 3H3153 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 09/29/05 | 16243064 | DELSI |
| 3H2949 | CS44103TVA7 | 1,550 | 0.8100 | 1,255.50 | 550043393 | 09/29/05 | 16213948 | DELSI |
| 3H2952 | CS44116T7 | 2,000 | 0.6900 | 1,380.00 | 550043393 | 09/29/05 | 16246925 | DELSI |
| 3H3003 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/29/05 | 9401960 | DELSI |
| 3H3004 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 09/29/05 | 9401960 | DELSI |
| 3H3018 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/29/05 | 16214042 | DELSI |
| 3H3031 | SJD100174 | 2,500 | 0.1210 | 302.50 | 550043950 | 09/29/05 | 9402976 | DELSI |

| 3H3032 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 09/29/05 | 9402976 | DELSI |
|---|---|---|---|---|---|---|---|---|
| 3H3129 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 09/29/05 | 16249412 | DELSI |
| 3H3130 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 09/29/05 | 16249412 | DELSI |
| 3H3162 | SZ2570-17T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/29/05 | 16146893 | DELSI |
| 3H3163 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/29/05 | 16146894 | DELSI |
| 3H3183 | 1SMB5913BT3 | 2,500 | 0.0450 | 112.50 | 550050837 | 09/29/05 | 16146877 | DELSI |
| 3H2966 | MMBZ5250BLT1 | 3,000 | 0.0213 | 63.90 | 550043965 | 09/29/05 | 16216293 | DELSI |
| 3H2981 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/29/05 | 16188437 | DELSI |
| 3H2982 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/29/05 | 16188437 | DELSI |
| 3H2983 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/29/05 | 16188437 | DELSI |
| 3H2984 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/29/05 | 16188437 | DELSI |
| 3H3048 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 09/29/05 | 16018169 | DELSI |
| 3H3050 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 09/29/05 | 16150520 | DELSI |
| 3H3085 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/29/05 | 9370735 | DELSI |
| 3H3086 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/29/05 | 9370735 | DELSI |
| 3H3087 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/29/05 | 9370735 | DELSI |
| 3H3110 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/29/05 | 9392246 | DELSI |
| 3H3000 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 09/29/05 | 9400923 | DELSI |
| 3H3002 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 09/29/05 | 9401960 | DELSI |
| 3H3020 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 09/29/05 | 16214042 | DELSI |
| 3H3051 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 09/29/05 | 16150520 | DELSI |
| 3H3111 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 09/29/05 | 9392246 | DELSI |
| 3H3112 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 09/29/05 | 9392246 | DELSI |
| 3H3019 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550043963 | 09/29/05 | 16214042 | DELSI |
| 3H3023 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550043963 | 09/29/05 | 16252892 | DELSI |
| 3H3070 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/29/05 | 16026839 | DELSI |
| 3H3071 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/29/05 | 16026839 | DELSI |
| 3H3072 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 09/29/05 | 16026839 | DELSI |
| 3H3084 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 09/29/05 | 16162656 | DELSI |
| 3H3060 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043952 | 09/29/05 | 16068830 | DELSI |
| 3H3068 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 09/29/05 | 16026838 | DELSI |
| 3H3067 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 09/29/05 | 16026838 | DELSI |
| 3H3073 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 09/29/05 | 16026839 | DELSI |
| 3H2593 | MMSZ5252BT3 | 10,000 | 0.0137 | 137.00 | 9571-047206 | 09/29/05 | 9799-1404 | DELYS |
| 3H3303 | SJE6406 | 50 | 0.1850 | 9.25 | 550050629 | 09/29/05 | 16045098 | DEMWI |
| 3H3290 | SBRD114CTT4 | 2,500 | 0.3850 | 962.50 | 550044016 | 09/29/05 | 16259724 | DEMWI |
| 3H3330 | SURS239T3 | 2,500 | 0.0700 | 175.00 | 550044005 | 09/29/05 | 16129068 | DEMWI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H3324 | SR4484SRLK | 3,000 | 0.4300 | 1,290.00 | 550043997 | 09/29/05 | 16247193 | DEMWI |
| 3H3291 | SBR5319RLC | 5,000 | 0.0540 | 270.00 | 550044000 | 09/29/05 | 16016335 | DEMWI |
| 3H3336 | SZT1003T1 | 5,000 | 0.0622 | 311.00 | 550044005 | 09/29/05 | 16215862 | DEMWI |
| 3H3349 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550044000 | 09/29/05 | 16205997 | DEMWI |
| 3H3276 | MMSZ5256ET1 | 6,000 | 0.0200 | 120.00 | 550044016 | 09/29/05 | 16188445 | DEMWI |
| 3H3314 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044020 | 09/29/05 | 9370735 | DEMWI |
| 3H3278 | MUN5111DW1T1 | 9,000 | 0.0190 | 171.00 | 550044005 | 09/29/05 | 9401144 | DEMWI |
| 3H3288 | SBC846BPDW1T | 9,000 | 0.0170 | 153.00 | 550044005 | 09/29/05 | 9398586 | DEMWI |
| 3H3289 | SBRA401T3 | 10,000 | 0.0520 | 520.00 | 550044016 | 09/29/05 | 16234289 | DEMWI |
| 3H3296 | SJD1001T4 | 10,000 | 0.1210 | 1,210.00 | 550044005 | 09/29/05 | 9402976 | DEMWI |
| 3H3287 | SBC846BDW1T1 | 15,000 | 0.0170 | 255.00 | 550044005 | 09/29/05 | 9398578 | DEMWI |
| 3H3317 | SMQA2000T1 | 15,000 | 0.0550 | 825.00 | 550044016 | 09/29/05 | 9396610 | DEMWI |
| 3H3292 | SCV303LSN30T1 | 18,000 | 0.1100 | 1,980.00 | 550044024 | 09/29/05 | 9394894 | DEMWI |
| 3H3326 | SSV1MUN5312DV | 18,000 | 0.0190 | 342.00 | 550044005 | 09/29/05 | 9397773 | DEMWI |
| 3H3348 | SZ2841T3 | 25,000 | 0.0590 | 1,475.00 | 550044000 | 09/29/05 | 16228343 | DEMWI |
| 3H3312 | SMBT1505T3 | 30,000 | 0.0100 | 300.00 | 550044008 | 09/29/05 | 16026839 | DEMWI |
| 3H3350 | SZ2845T3 | 30,000 | 0.0442 | 1,326.00 | 550044000 | 09/29/05 | 16217387 | DEMWI |
| 3H3306 | SMBF1035LT3 | 50,000 | 0.0224 | 1,120.00 | 550044008 | 09/29/05 | 16068830 | DEMWI |
| 3H3319 | SMSD1002T1 | 81,000 | 0.0120 | 972.00 | 550044016 | 09/29/05 | 9392246 | DEMWI |
| 3H2953 | CS44116T7 | 2,000 | 0.6900 | 1,380.00 | 550043404 | 09/29/05 | 16246925 | DHLSI |
| 3H3145 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550043782 | 09/29/05 | 16243064 | DHLSI |
| 3H3146 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550043782 | 09/29/05 | 16243064 | DHLSI |
| 3H2999 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 09/29/05 | 9400923 | DHLSI |
| 3H3041 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/29/05 | 16197256 | DHLSI |
| 3H3042 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/29/05 | 16197256 | DHLSI |
| 3H3043 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/29/05 | 16197256 | DHLSI |
| 3H3127 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 09/29/05 | 9396650 | DHLSI |
| 3H3184 | 1SMB59288T3 | 2,500 | 0.0631 | 157.75 | 550043914 | 09/29/05 | 16146892 | DHLSI |
| 3H2977 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 09/29/05 | 9402924 | DHLSI |
| 3H2978 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 09/29/05 | 9402924 | DHLSI |
| 3H2985 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/29/05 | 16188437 | DHLSI |
| 3H2986 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/29/05 | 16188437 | DHLSI |
| 3H3034 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/29/05 | 16192676 | DHLSI |
| 3H3035 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/29/05 | 16192676 | DHLSI |
| 3H3036 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/29/05 | 16192676 | DHLSI |
| 3H3037 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/29/05 | 16192676 | DHLSI |
| 3H3038 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/29/05 | 16192676 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H3039 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/29/05 | 16192676 | DHLSI |
| 3H3047 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/29/05 | 16015621 | DHLSI |
| 3H3053 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/29/05 | 16150520 | DHLSI |
| 3H3082 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043914 | 09/29/05 | 16243055 | DHLSI |
| 3H3105 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/29/05 | 9392246 | DHLSI |
| 3H3120 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043927 | 09/29/05 | 16188432 | DHLSI |
| 3H3049 | SJF2009 | 3,350 | 0.3330 | 1,115.55 | 550043927 | 09/29/05 | 16188023 | DHLSI |
| 3H3033 | SJD1015-001 | 4,200 | 0.1320 | 554.40 | 550043920 | 09/29/05 | 16192676 | DHLSI |
| 3H2993 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550053560 | 09/29/05 | 16268083 | DHLSI |
| 3H3044 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/29/05 | 16197256 | DHLSI |
| 3H3045 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/29/05 | 16197256 | DHLSI |
| 3H3181 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 09/29/05 | 9399984 | DHLSI |
| 3H3046 | SJE5818 | 6,000 | 0.1813 | 1,087.80 | 550043927 | 09/29/05 | 16015621 | DHLSI |
| 3H3052 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 09/29/05 | 16150520 | DHLSI |
| 3H3083 | SMBT1578LT1 | 6,000 | 0.0124 | 74.40 | 550043922 | 09/29/05 | 16243056 | DHLSI |
| 3H3063 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/29/05 | 9392246 | DHLSI |
| 3H3107 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/29/05 | 9392246 | DHLSI |
| 3H3108 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/29/05 | 9392246 | DHLSI |
| 3H3109 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/29/05 | 9392246 | DHLSI |
| 3H3061 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 09/29/05 | 16068830 | DHLSI |
| 3H3062 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 09/29/05 | 16068830 | DHLSI |
| 3H3063 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 09/29/05 | 16068830 | DHLSI |
| 3H3065 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 09/29/05 | 16038608 | DHLSI |
| 3H3066 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 09/29/05 | 16038608 | DHLSI |
| 3H3069 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 09/29/05 | 16026838 | DHLSI |
| 3H3074 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 09/29/05 | 16026839 | DHLSI |
| 3H3076 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 09/29/05 | 16026839 | DHLSI |
| 3H3117 | SMSZ1600-19T3C | 10,000 | 0.0120 | 120.00 | 550049752 | 09/29/05 | 9401993 | DHLSI |
| 3H3123 | SMSZ1604-T3DS | 10,000 | 0.0120 | 120.00 | 550050456 | 09/29/05 | 9402921 | DHLSI |
| 3H3075 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043922 | 09/29/05 | 16026839 | DHLSI |
| 3H4860 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/30/05 | 16247193 | DALSI |
| 3H4861 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/30/05 | 16247193 | DALSI |
| 3H4862 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 09/30/05 | 16247193 | DALSI |
| 3H4756 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 09/30/05 | 16250541 | DALSI |
| 3H4746 | NCV8509PDW25R | 1,000 | 0.6500 | 650.00 | 550044504 | 09/30/05 | 9400393 | DALSI |
| 3H4747 | NCV8509PDW25R | 1,000 | 0.6500 | 650.00 | 550044504 | 09/30/05 | 9400393 | DALSI |
| 3H4749 | NJVMJE15032 | 1,000 | 0.3300 | 330.00 | 550044392 | 09/30/05 | 9402973 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H4781 | SCY994409DWR; | 1,000 | 0.4800 | 480.00 | 550042823 | 09/30/05 | 9399595 | DALSI |
| 3H4782 | SCY994409DWR; | 1,000 | 0.4800 | 480.00 | 550042823 | 09/30/05 | 9399595 | DALSI |
| 3H4870 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 09/30/05 | 16160439 | DALSI |
| 3H4917 | 1N6285ARL4 | 1,500 | 0.1850 | 277.50 | 550044387 | 09/30/05 | 9385865 | DALSI |
| 3H4885 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/30/05 | 16243064 | DALSI |
| 3H4887 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/30/05 | 16243064 | DALSI |
| 3H4890 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/30/05 | 16243064 | DALSI |
| 3H4891 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 09/30/05 | 16243064 | DALSI |
| 3H4711 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550040760 | 09/30/05 | 16244713 | DALSI |
| 3H4714 | MBRS1100T3 | 2,500 | 0.0700 | 175.00 | 550040954 | 09/30/05 | 9402869 | DALSI |
| 3H4718 | MJE15031 | 2,500 | 0.3300 | 825.00 | 550044397 | 09/30/05 | 9382803 | DALSI |
| 3H4732 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/30/05 | 9401205 | DALSI |
| 3H4735 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 09/30/05 | 9401205 | DALSI |
| 3H4737 | NCV2951ACDR2 | 2,500 | 0.1700 | 425.00 | 550042826 | 09/30/05 | 9399594 | DALSI |
| 3H4745 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 09/30/05 | 9401673 | DALSI |
| 3H4748 | NJVMJD42CT4 | 2,500 | 0.2000 | 500.00 | 550044392 | 09/30/05 | 9402977 | DALSI |
| 3H4757 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/30/05 | 16129173 | DALSI |
| 3H4758 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 09/30/05 | 16250199 | DALSI |
| 3H4766 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 09/30/05 | 16214042 | DALSI |
| 3H4784 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 09/30/05 | 9402976 | DALSI |
| 3H4790 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 09/30/05 | 16197256 | DALSI |
| 3H4868 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 09/30/05 | 16234825 | DALSI |
| 3H4869 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550040743 | 09/30/05 | 16219465 | DALSI |
| 3H4894 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/30/05 | 9399466 | DALSI |
| 3H4895 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 09/30/05 | 9399466 | DALSI |
| 3H4896 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/30/05 | 16064801 | DALSI |
| 3H4897 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/30/05 | 16064801 | DALSI |
| 3H4898 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 09/30/05 | 16064801 | DALSI |
| 3H4900 | SZ2570-19T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 09/30/05 | 16146895 | DALSI |
| 3H4919 | 1SMB5921BT3 | 2,500 | 0.0450 | 112.50 | 550040743 | 09/30/05 | 16146885 | DALSI |
| 3H4720 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/30/05 | 9401995 | DALSI |
| 3H4721 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/30/05 | 9401995 | DALSI |
| 3H4722 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 09/30/05 | 9401995 | DALSI |
| 3H4750 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/30/05 | 9385862 | DALSI |
| 3H4751 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 09/30/05 | 9385862 | DALSI |
| 3H4752 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 09/30/05 | 9398578 | DALSI |
| 3H4770 | SCV303LSN3OT1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/30/05 | 9394894 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H4771 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/30/05 | 9394894 | DALSI |
| 3H4772 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/30/05 | 9394894 | DALSI |
| 3H4773 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 09/30/05 | 9394894 | DALSI |
| 3H4828 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 09/30/05 | 9370735 | DALSI |
| 3H4832 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/30/05 | 16243057 | DALSI |
| 3H4833 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/30/05 | 16243057 | DALSI |
| 3H4834 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 09/30/05 | 16243057 | DALSI |
| 3H4845 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/30/05 | 9392246 | DALSI |
| 3H4849 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 09/30/05 | 9392246 | DALSI |
| 3H4863 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 09/30/05 | 9395869 | DALSI |
| 3H4864 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 09/30/05 | 9395869 | DALSI |
| 3H4865 | SSV1BC847BPDV | 3,000 | 0.0129 | 38.70 | 550043873 | 09/30/05 | 9397305 | DALSI |
| 3H4867 | SSV1MUN5313DV | 3,000 | 0.0190 | 57.00 | 550043873 | 09/30/05 | 9397367 | DALSI |
| 3H4871 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043944 | 09/30/05 | 16160439 | DALSI |
| 3H4873 | SZMMBZ27VALT- | 3,000 | 0.0170 | 51.00 | 550043515 | 09/30/05 | 9402206 | DALSI |
| 3H4874 | SZMMBZ27VALT- | 3,000 | 0.0170 | 51.00 | 550043515 | 09/30/05 | 9402206 | DALSI |
| 3H4876 | SZMMBZ27VALT- | 3,000 | 0.0170 | 51.00 | 550043515 | 09/30/05 | 9402206 | DALSI |
| 3H4878 | SZMMBZ27VALT- | 3,000 | 0.0170 | 51.00 | 550043515 | 09/30/05 | 9402206 | DALSI |
| 3H4879 | SZMMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550042234 | 09/30/05 | 16188421 | DALSI |
| 3H4886 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 09/30/05 | 16243064 | DALSI |
| 3H4889 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 09/30/05 | 16243064 | DALSI |
| 3H4914 | S1ZMMBZ5234BL | 3,000 | 0.0190 | 57.00 | 550043515 | 09/30/05 | 16216280 | DALSI |
| 3H4915 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 09/30/05 | 9402951 | DALSI |
| 3H4916 | TIP50 | 3,550 | 0.2140 | 759.70 | 550044397 | 09/30/05 | 9382801 | DALSI |
| 3H4765 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 09/30/05 | 16214042 | DALSI |
| 3H4888 | SZT1004T1 | 5,000 | 0.0665 | 332.50 | 550050621 | 09/30/05 | 16243064 | DALSI |
| 3H4893 | S21SMC24AT3 | 5,000 | 0.1330 | 665.00 | 550043933 | 09/30/05 | 9399466 | DALSI |
| 3H4901 | S22570-22T3 | 5,000 | 0.0484 | 242.00 | 550044092 | 09/30/05 | 16146898 | DALSI |
| 3H4903 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/30/05 | 16228343 | DALSI |
| 3H4905 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/30/05 | 16228343 | DALSI |
| 3H4906 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/30/05 | 16228343 | DALSI |
| 3H4907 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 09/30/05 | 16228343 | DALSI |
| 3H4908 | S22842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/30/05 | 16205997 | DALSI |
| 3H4909 | S22842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 09/30/05 | 16205997 | DALSI |
| 3H4912 | S22845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/30/05 | 16217387 | DALSI |
| 3H4913 | S22845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 09/30/05 | 16217387 | DALSI |
| 3H4818 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 09/30/05 | 16206316 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H4829 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 09/30/05 | 9370735 | DALSI |
| 3H4830 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 09/30/05 | 9370735 | DALSI |
| 3H4847 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 09/30/05 | 9392246 | DALSI |
| 3H4848 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 09/30/05 | 9392246 | DALSI |
| 3H4877 | SZMMBZ27VALT` | 6,000 | 0.0170 | 102.00 | 550043515 | 09/30/05 | 9402206 | DALSI |
| 3H4733 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 09/30/05 | 9401205 | DALSI |
| 3H4734 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 09/30/05 | 9401205 | DALSI |
| 3H4764 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550044704 | 09/30/05 | 16214042 | DALSI |
| 3H4875 | SZMMBZ27VALT` | 9,000 | 0.0170 | 153.00 | 550043515 | 09/30/05 | 9402206 | DALSI |
| 3H4823 | SMBZ1443LT3DS | 10,000 | 0.0190 | 190.00 | 550044094 | 09/30/05 | 9401973 | DALSI |
| 3H4825 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550040748 | 09/30/05 | 16162656 | DALSI |
| 3H4855 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/30/05 | 16188435 | DALSI |
| 3H4886 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 09/30/05 | 16188435 | DALSI |
| 3H4857 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 09/30/05 | 9402925 | DALSI |
| 3H4858 | SMSZ1604-T3DS | 10,000 | 0.0120 | 120.00 | 550043969 | 09/30/05 | 9402921 | DALSI |
| 3H4859 | SMSZ1604-T3DS | 10,000 | 0.0120 | 120.00 | 550039336 | 09/30/05 | 9402921 | DALSI |
| 3H4904 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 09/30/05 | 16228343 | DALSI |
| 3H4911 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 09/30/05 | 16217387 | DALSI |
| 3H4910 | SZ2845T3 | 15,000 | 0.0442 | 663.00 | 550043509 | 09/30/05 | 16217387 | DALSI |
| 3H4846 | SMSD1002T1 | 18,000 | 0.0120 | 216.00 | 550043933 | 09/30/05 | 9392246 | DALSI |
| 3H4854 | SMSZ1600-35T3 | 20,000 | 0.0120 | 240.00 | 550043512 | 09/30/05 | 16188435 | DELIM |
| 3H4972 | NCV78L05ABDR2 | 2,500 | 0.0700 | 175.00 | 550046322 | 09/30/05 | 9366880 | DELIM |
| 3H5006 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 09/30/05 | 16219465 | DELIM |
| 3H4956 | CS44007FNR44 | 3,000 | 1.0700 | 3,210.00 | 550044435 | 09/30/05 | 16245294 | DELIM |
| 3H4958 | SMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 09/30/05 | 9401998 | DELIM |
| 3H4960 | MMSZ5244BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 09/30/05 | 9402959 | DELIM |
| 3H4973 | NCV8509PDW25f | 6,000 | 0.6500 | 3,900.00 | 550044389 | 09/30/05 | 9400393 | DELIM |
| 3H4977 | SCV8182DSR4 | 7,500 | 0.4300 | 3,225.00 | 550044389 | 09/30/05 | 9399593 | DELIM |
| 3H4979 | SCY994409DWR: | 9,000 | 0.4800 | 4,320.00 | 550044389 | 09/30/05 | 9399595 | DELIM |
| 3H4971 | NCV2951ACDR2 | 10,000 | 0.1700 | 1,700.00 | 550044389 | 09/30/05 | 9399594 | DELIM |
| 3H4978 | SCV8182DSR4 | 11,250 | 0.4300 | 4,837.50 | 550044389 | 09/30/05 | 9399593 | DELIM |
| 3H5009 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 09/30/05 | 161160439 | DELKC |
| 3H4967 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 09/30/05 | 9401195 | DELKC |
| 3H4980 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 09/30/05 | 9402976 | DELKC |
| 3H4983 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/30/05 | 9402978 | DELKC |
| 3H4984 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/30/05 | 9402978 | DELKC |
| 3H4985 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 09/30/05 | 9402978 | DELKC |

| Item | Part | Qty | Rate | Amount | PO | Date | Ref | Vendor |
|---|---|---|---|---|---|---|---|---|
| 3H5005 | STD1910LFKBT4 | 2,500 | 0.3420 | 855.00 | 550043980 | 09/30/05 | 9401486 | DELKC |
| 3H5012 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 09/30/05 | 16146898 | DELKC |
| 3H4959 | MMSZ5237BT1 | 3,000 | 0.0120 | 36.00 | 550043966 | 09/30/05 | 9402000 | DELKC |
| 3H4961 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 09/30/05 | 16188437 | DELKC |
| 3H4962 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 09/30/05 | 16188437 | DELKC |
| 3H4964 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 09/30/05 | 16188446 | DELKC |
| 3H4965 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043968 | 09/30/05 | 9370735 | DELKC |
| 3H4994 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043931 | 09/30/05 | 16160439 | DELKC |
| 3H5007 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043931 | 09/30/05 | 16160439 | DELKC |
| 3H5008 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043971 | 09/30/05 | 28007578 | DELKC |
| 3H4957 | MC74VHC244DT( | 5,000 | 0.1100 | 550.00 | 550056169 | 09/30/05 | 9401205 | DELKC |
| 3H4969 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550043962 | 09/30/05 | 9402976 | DELKC |
| 3H4981 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 09/30/05 | 9402976 | DELKC |
| 3H4982 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043980 | 09/30/05 | 9401486 | DELKC |
| 3H5003 | STD1910LFKBT4 | 5,000 | 0.3420 | 1,710.00 | 550043980 | 09/30/05 | 9401486 | DELKC |
| 3H5004 | STD1910LFKBT4 | 5,000 | 0.3420 | 1,710.00 | 550043941 | 09/30/05 | 16228343 | DELKC |
| 3H5016 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/30/05 | 16228343 | DELKC |
| 3H5017 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 09/30/05 | 16228343 | DELKC |
| 3H5018 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043966 | 09/30/05 | 93966610 | DELKC |
| 3H4996 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043943 | 09/30/05 | 9392246 | DELKC |
| 3H4998 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550056169 | 09/30/05 | 9401205 | DELKC |
| 3H4968 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 09/30/05 | 9401205 | DELKC |
| 3H4970 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550043955 | 09/30/05 | 16146898 | DELKC |
| 3H5011 | SZ2570-22T3 | 7,500 | 0.0484 | 363.00 | 550043955 | 09/30/05 | 16146898 | DELKC |
| 3H5013 | SZ2570-22T3 | 7,500 | 0.0484 | 363.00 | 550043945 | 09/30/05 | 16150520 | DELKC |
| 3H4986 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043955 | 09/30/05 | 16146898 | DELKC |
| 3H5014 | SZ2570-22T3 | 10,000 | 0.0484 | 484.00 | 550043931 | 09/30/05 | 16217387 | DELKC |
| 3H5021 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043943 | 09/30/05 | 16188437 | DELKC |
| 3H4963 | MMSZ5248ET1 | 12,000 | 0.0120 | 144.00 | 550043941 | 09/30/05 | 16228343 | DELKC |
| 3H5015 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550043941 | 09/30/05 | 16068830 | DELKC |
| 3H4987 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 09/30/05 | 16026838 | DELKC |
| 3H4989 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 09/30/05 | 16026838 | DELKC |
| 3H4992 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 09/30/05 | 16026839 | DELKC |
| 3H5000 | SMSZ1600-31T3( | 20,000 | 0.0120 | 240.00 | 550043966 | 09/30/05 | 9402923 | DELKC |
| 3H4990 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550043940 | 09/30/05 | 16026838 | DELKC |
| 3H4991 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550043940 | 09/30/05 | 16026838 | DELKC |
| 3H4707 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 09/30/05 | 9359727 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H4708 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 09/30/05 | 9359727 | DELSI |
| 3H4709 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 09/30/05 | 9359727 | DELSI |
| 3H4775 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 09/30/05 | 9399593 | DELSI |
| 3H4778 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 09/30/05 | 9399593 | DELSI |
| 3H4779 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 09/30/05 | 9399593 | DELSI |
| 3H4892 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 09/30/05 | 16243064 | DELSI |
| 3H4777 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 09/30/05 | 9399593 | DELSI |
| 3H4774 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 09/30/05 | 9399593 | DELSI |
| 3H4776 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 09/30/05 | 9399593 | DELSI |
| 3H4710 | CS44079DR8 | 2,250 | 0.4450 | 1,112.50 | 550043395 | 09/30/05 | 16244713 | DELSI |
| 3H4760 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/30/05 | 16214042 | DELSI |
| 3H4761 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/30/05 | 16214042 | DELSI |
| 3H4763 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 09/30/05 | 16214042 | DELSI |
| 3H4872 | SUR566ST3 | 2,500 | 0.0650 | 162.50 | 550061263 | 09/30/05 | 16249412 | DELSI |
| 3H4902 | SZ2570-23T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 09/30/05 | 16146899 | DELSI |
| 3H4715 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 09/30/05 | 28007576 | DELSI |
| 3H4716 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 09/30/05 | 28007576 | DELSI |
| 3H4717 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 09/30/05 | 28007576 | DELSI |
| 3H4724 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/30/05 | 9402924 | DELSI |
| 3H4730 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 09/30/05 | 28003976 | DELSI |
| 3H4797 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 09/30/05 | 16018169 | DELSI |
| 3H4798 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 09/30/05 | 16018169 | DELSI |
| 3H4803 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 09/30/05 | 16150520 | DELSI |
| 3H4804 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 09/30/05 | 16150520 | DELSI |
| 3H4827 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 09/30/05 | 9370735 | DELSI |
| 3H4831 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 09/30/05 | 16243057 | DELSI |
| 3H4841 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/30/05 | 9392246 | DELSI |
| 3H4842 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/30/05 | 9392246 | DELSI |
| 3H4843 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/30/05 | 9392246 | DELSI |
| 3H4850 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 09/30/05 | 16188415 | DELSI |
| 3H4866 | SSV1BC847CWT | 3,000 | 0.0125 | 37.50 | 550043954 | 09/30/05 | 9383576 | DELSI |
| 3H4740 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 09/30/05 | 9400923 | DELSI |
| 3H4744 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 09/30/05 | 9401960 | DELSI |
| 3H4754 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 09/30/05 | 16234289 | DELSI |
| 3H4755 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 09/30/05 | 16234289 | DELSI |
| 3H4759 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 09/30/05 | 16214042 | DELSI |
| 3H4762 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 09/30/05 | 16214042 | DELSI |

| 3H4899 | SZ2570-18T3 | 5,000 | 0.0484 | 242.00 | 550043963 | 16146894 | 09/30/05 | DELSI |
|---|---|---|---|---|---|---|---|---|
| 3H4826 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550043965 | 9370735 | 09/30/05 | DELSI |
| 3H4839 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 9392246 | 09/30/05 | DELSI |
| 3H4840 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 9392246 | 09/30/05 | DELSI |
| 3H4880 | SZP30082RL | 6,000 | 0.0466 | 279.60 | 550043959 | 7897896 | 09/30/05 | DELSI |
| 3H4739 | NCV33269DTRK | 7,500 | 0.2159 | 1,619.25 | 550042479 | 9400923 | 09/30/05 | DELSI |
| 3H4741 | NCV51411DR2 | 7,500 | 0.6500 | 4,875.00 | 550042479 | 9401960 | 09/30/05 | DELSI |
| 3H4742 | NCV51411DR2 | 7,500 | 0.6500 | 4,875.00 | 550042479 | 9401960 | 09/30/05 | DELSI |
| 3H4743 | NCV51411DR2 | 10,000 | 0.6500 | 6,500.00 | 550042479 | 9401960 | 09/30/05 | DELSI |
| 3H4768 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550043963 | 16252892 | 09/30/05 | DELSI |
| 3H4769 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550043963 | 16252892 | 09/30/05 | DELSI |
| 3H4813 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 16026838 | 09/30/05 | DELSI |
| 3H4816 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 16026839 | 09/30/05 | DELSI |
| 3H4817 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 16026839 | 09/30/05 | DELSI |
| 3H4824 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 16162656 | 09/30/05 | DELSI |
| 3H4852 | SMSZ1600-31T3 | 10,000 | 0.0120 | 120.00 | 550044296 | 16188431 | 09/30/05 | DELSI |
| 3H4805 | SMBD1472LT1 | 12,000 | 0.0124 | 148.80 | 550043412 | 16150520 | 09/30/05 | DELSI |
| 3H4844 | SMSD1002T1 | 15,000 | 0.0120 | 180.00 | 550043963 | 9392246 | 09/30/05 | DELSI |
| 3H4811 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 16026838 | 09/30/05 | DELSI |
| 3H4814 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 16026838 | 09/30/05 | DELSI |
| 3H4812 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 16026838 | 09/30/05 | DELSI |
| 3H3882 | MC7805ABD2TR4 | 800 | 0.1500 | 120.00 | 9571-055168 | AEI15000-028 | 09/30/05 | DELYS |
| 3H5010 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044005 | 16215862 | 09/30/05 | DEMWI |
| 3H5001 | SR4484SRLK | 2,500 | 0.4300 | 1,075.00 | 550043997 | 16247193 | 09/30/05 | DEMWI |
| 3H4966 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 9401144 | 09/30/05 | DEMWI |
| 3H4974 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550044005 | 9398578 | 09/30/05 | DEMWI |
| 3H4995 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044020 | 9370735 | 09/30/05 | DEMWI |
| 3H4975 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044016 | 16234289 | 09/30/05 | DEMWI |
| 3H4976 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550044024 | 9394894 | 09/30/05 | DEMWI |
| 3H5002 | SSV1MUN5312D\ | 6,000 | 0.0190 | 114.00 | 550044005 | 9397773 | 09/30/05 | DEMWI |
| 3H4988 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 16068830 | 09/30/05 | DEMWI |
| 3H4997 | SMQA2000T1 | 12,000 | 0.0550 | 660.00 | 550044016 | 9396610 | 09/30/05 | DEMWI |
| 3H5019 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550044000 | 16228343 | 09/30/05 | DEMWI |
| 3H4993 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044008 | 16026839 | 09/30/05 | DEMWI |
| 3H5020 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 16217387 | 09/30/05 | DEMWI |
| 3H4999 | SMSD1002T1 | 69,000 | 0.0120 | 828.00 | 550044016 | 9392246 | 09/30/05 | DEMWI |
| 3H4882 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550043782 | 16243064 | 09/30/05 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H4881 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550043782 | 09/30/05 | 16243064 | DHLSI |
| 3H4883 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550043782 | 09/30/05 | 16243064 | DHLSI |
| 3H4884 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550043782 | 09/30/05 | 16243064 | DHLSI |
| 3H4731 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550053560 | 09/30/05 | 16268083 | DHLSI |
| 3H4736 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550044365 | 09/30/05 | 9401205 | DHLSI |
| 3H4767 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044058 | 09/30/05 | 16214042 | DHLSI |
| 3H4791 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 09/30/05 | 16197256 | DHLSI |
| 3H4723 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 09/30/05 | 9402924 | DHLSI |
| 3H4725 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/30/05 | 16188437 | DHLSI |
| 3H4726 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 09/30/05 | 16188443 | DHLSI |
| 3H4727 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 09/30/05 | 16188443 | DHLSI |
| 3H4785 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/30/05 | 16192676 | DHLSI |
| 3H4786 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/30/05 | 16192676 | DHLSI |
| 3H4787 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/30/05 | 16192676 | DHLSI |
| 3H4788 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/30/05 | 16192676 | DHLSI |
| 3H4789 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 09/30/05 | 16192676 | DHLSI |
| 3H4795 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/30/05 | 16015621 | DHLSI |
| 3H4796 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 09/30/05 | 16015621 | DHLSI |
| 3H4801 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 09/30/05 | 16188023 | DHLSI |
| 3H4806 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/30/05 | 16150520 | DHLSI |
| 3H4808 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 09/30/05 | 16150520 | DHLSI |
| 3H4819 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043922 | 09/30/05 | 16206316 | DHLSI |
| 3H4820 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/30/05 | 16243055 | DHLSI |
| 3H4821 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/30/05 | 16243055 | DHLSI |
| 3H4822 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 09/30/05 | 16243056 | DHLSI |
| 3H4835 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/30/05 | 9392246 | DHLSI |
| 3H4838 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/30/05 | 9392246 | DHLSI |
| 3H4853 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 09/30/05 | 16188432 | DHLSI |
| 3H4802 | SJF2009 | 3,250 | 0.3330 | 1,082.25 | 550043927 | 09/30/05 | 16188023 | DHLSI |
| 3H4753 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 09/30/05 | 16234289 | DHLSI |
| 3H4792 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/30/05 | 16197256 | DHLSI |
| 3H4793 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/30/05 | 16197256 | DHLSI |
| 3H4794 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 09/30/05 | 16197256 | DHLSI |
| 3H4918 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 09/30/05 | 9399984 | DHLSI |
| 3H4799 | SJF2009 | 6,000 | 0.3330 | 1,998.00 | 550043927 | 09/30/05 | 16188023 | DHLSI |
| 3H4800 | SJF2009 | 6,000 | 0.3330 | 1,998.00 | 550043927 | 09/30/05 | 16188023 | DHLSI |
| 3H4836 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/30/05 | 9392246 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H4837 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 09/30/05 | 9392246 | DHLSI |
| 3H4807 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043917 | 09/30/05 | 16150520 | DHLSI |
| 3H4809 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 09/30/05 | 16068830 | DHLSI |
| 3H4810 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 09/30/05 | 16038608 | DHLSI |
| 3H4851 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043914 | 09/30/05 | 16188423 | DHLSI |
| 3H4815 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044007 | 09/30/05 | 16026838 | DHLSI |
| 2H7706 | MMBT5551LT1 | 3,000 | 0.0190 | 57.00 | 9571-052353 | 09/30/05 | D-67078 | DMECI |
| 2H7705 | MMBTA06LT3 | 10,000 | 0.0155 | 155.00 | 9571-046216 | 09/30/05 | D-63169 | DMECI |
| 3H7823 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/03/05 | 16247193 | DALSI |
| 3H7824 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/03/05 | 16247193 | DALSI |
| 3H7581 | CS44129DPSR7 | 750 | 0.6900 | 517.50 | 550040737 | 10/03/05 | 9356227 | DALSI |
| 3H7659 | NRVUB1620CTR| | 800 | 0.6000 | 480.00 | 550049753 | 10/03/05 | 9398337 | DALSI |
| 3H7660 | NRVUB1620CTR| | 800 | 0.6000 | 480.00 | 550049753 | 10/03/05 | 9398337 | DALSI |
| 3H7661 | NRVUB1620CTR| | 800 | 0.6000 | 480.00 | 550049753 | 10/03/05 | 9398337 | DALSI |
| 3H7662 | NRVUB1620CTR| | 800 | 0.6000 | 480.00 | 550049753 | 10/03/05 | 9398337 | DALSI |
| 3H7675 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 10/03/05 | 16250541 | DALSI |
| 3H7658 | NCV8509PDW25f | 1,000 | 0.6500 | 650.00 | 550044504 | 10/03/05 | 9400393 | DALSI |
| 3H7850 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044392 | 10/03/05 | 16215862 | DALSI |
| 3H7851 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044392 | 10/03/05 | 16215862 | DALSI |
| 3H7831 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 10/03/05 | 16160439 | DALSI |
| 3H7832 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 10/03/05 | 16160439 | DALSI |
| 3H7814 | SPS8295-1ARLRM | 2,000 | 0.0325 | 65.00 | 550040753 | 10/03/05 | 9396667 | DALSI |
| 3H7815 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/03/05 | 9396669 | DALSI |
| 3H7816 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/03/05 | 9396669 | DALSI |
| 3H7817 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/03/05 | 9396669 | DALSI |
| 3H7818 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/03/05 | 9396669 | DALSI |
| 3H7819 | SPS9370RLRM | 2,000 | 0.0433 | 86.60 | 550043942 | 10/03/05 | 16070247008 | DALSI |
| 3H7820 | SPS9606RLRM | 2,000 | 0.0433 | 86.60 | 550043942 | 10/03/05 | 16016704008 | DALSI |
| 3H7821 | SPS9606RLRM | 2,000 | 0.0433 | 86.60 | 550043942 | 10/03/05 | 16016704008 | DALSI |
| 3H7856 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/03/05 | 16243064 | DALSI |
| 3H8085 | SSV1MPSA06RLf | 2,000 | 0.0150 | 30.00 | 550044011 | 10/03/05 | 16004692008 | DALSI |
| 3H7587 | MC33269DTRK-5 | 2,500 | 0.2200 | 550.00 | 550039275 | 10/03/05 | 12218672 | DALSI |
| 3H7625 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/03/05 | 16213578 | DALSI |
| 3H7626 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/03/05 | 16213578 | DALSI |
| 3H7627 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/03/05 | 16213578 | DALSI |
| 3H7628 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/03/05 | 16213578 | DALSI |
| 3H7629 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/03/05 | 16213578 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H7630 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/03/05 | 16213578 | DALSI |
| 3H7638 | NCV2901DR2 | 2,500 | 0.1030 | 257.50 | 550044505 | 10/03/05 | 9401175 | DALSI |
| 3H7639 | NCV2901DR2 | 2,500 | 0.1030 | 257.50 | 550044505 | 10/03/05 | 9401175 | DALSI |
| 3H7640 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/03/05 | 9401185 | DALSI |
| 3H7641 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/03/05 | 9401185 | DALSI |
| 3H7642 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/03/05 | 9401205 | DALSI |
| 3H7646 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/03/05 | 9401205 | DALSI |
| 3H7647 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/03/05 | 9401205 | DALSI |
| 3H7648 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/03/05 | 9401205 | DALSI |
| 3H7649 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/03/05 | 9401205 | DALSI |
| 3H7652 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550050799 | 10/03/05 | 9400923 | DALSI |
| 3H7656 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042826 | 10/03/05 | 9401960 | DALSI |
| 3H7657 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/03/05 | 9401673 | DALSI |
| 3H7676 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/03/05 | 16129173 | DALSI |
| 3H7677 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/03/05 | 16129173 | DALSI |
| 3H7678 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/03/05 | 16129173 | DALSI |
| 3H7679 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/03/05 | 16250199 | DALSI |
| 3H7680 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/03/05 | 16250199 | DALSI |
| 3H7690 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/03/05 | 16214042 | DALSI |
| 3H7691 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/03/05 | 16214042 | DALSI |
| 3H7692 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/03/05 | 16214042 | DALSI |
| 3H7710 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 10/03/05 | 9402976 | DALSI |
| 3H7711 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 10/03/05 | 9402976 | DALSI |
| 3H7862 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/03/05 | 9399466 | DALSI |
| 3H7863 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/03/05 | 9399466 | DALSI |
| 3H7864 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/03/05 | 9399466 | DALSI |
| 3H7865 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/03/05 | 9399466 | DALSI |
| 3H7866 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/03/05 | 9399466 | DALSI |
| 3H7867 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/03/05 | 9399466 | DALSI |
| 3H7868 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/03/05 | 16064801 | DALSI |
| 3H7869 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/03/05 | 16064801 | DALSI |
| 3H7870 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/03/05 | 16064801 | DALSI |
| 3H7954 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/03/05 | 16064801 | DALSI |
| 3H8078 | MC14555BDR2 | 2,500 | 0.1425 | 356.25 | 550044254 | 10/03/05 | 9399545 | DALSI |
| 3H8079 | MC14555BDR2 | 2,500 | 0.1425 | 356.25 | 550044254 | 10/03/05 | 9399545 | DALSI |
| 3H7607 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/03/05 | 9401995 | DALSI |
| 3H7663 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/03/05 | 9385862 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H7664 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/03/05 | 9398578 | DALSI |
| 3H7665 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/03/05 | 9398578 | DALSI |
| 3H7666 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/03/05 | 9398578 | DALSI |
| 3H7667 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/03/05 | 9398578 | DALSI |
| 3H7668 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/03/05 | 9398578 | DALSI |
| 3H7669 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/03/05 | 9398578 | DALSI |
| 3H7671 | SBC846BPDW1T | 3,000 | 0.0170 | 51.00 | 550049745 | 10/03/05 | 9398586 | DALSI |
| 3H7672 | SBC846BPDW1T1 | 3,000 | 0.0170 | 51.00 | 550049745 | 10/03/05 | 9398586 | DALSI |
| 3H7673 | SBC846BPDW1T1 | 3,000 | 0.0170 | 51.00 | 550049745 | 10/03/05 | 9398586 | DALSI |
| 3H7696 | SCV303LSN20T1 | 3,000 | 0.1100 | 330.00 | 550050799 | 10/03/05 | 9398708 | DALSI |
| 3H7697 | SCV303LSN23T1 | 3,000 | 0.1100 | 330.00 | 550050969 | 10/03/05 | 9400700 | DALSI |
| 3H7698 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/03/05 | 9394894 | DALSI |
| 3H7699 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/03/05 | 9394894 | DALSI |
| 3H7700 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/03/05 | 9394894 | DALSI |
| 3H7702 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/03/05 | 9394894 | DALSI |
| 3H7758 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/03/05 | 16206316 | DALSI |
| 3H7759 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/03/05 | 16206316 | DALSI |
| 3H7775 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/03/05 | 9370735 | DALSI |
| 3H7776 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/03/05 | 9370735 | DALSI |
| 3H7781 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/03/05 | 16243057 | DALSI |
| 3H7783 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/03/05 | 16243057 | DALSI |
| 3H7784 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/03/05 | 16243057 | DALSI |
| 3H7795 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7797 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7799 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7825 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 10/03/05 | 9395869 | DALSI |
| 3H7827 | SSV1MUN5313DV | 3,000 | 0.0190 | 57.00 | 550043873 | 10/03/05 | 9397367 | DALSI |
| 3H7846 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 10/03/05 | 9402206 | DALSI |
| 3H7847 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 10/03/05 | 9402206 | DALSI |
| 3H7852 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 10/03/05 | 16243064 | DALSI |
| 3H7853 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 10/03/05 | 16243064 | DALSI |
| 3H7855 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 10/03/05 | 16243064 | DALSI |
| 3H7886 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/03/05 | 9402951 | DALSI |
| 3H7940 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/03/05 | 9394894 | DALSI |
| 3H7953 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 10/03/05 | 16243064 | DALSI |
| 3H7854 | SZT1004T1 | 4,000 | 0.0665 | 266.00 | 550050621 | 10/03/05 | 16243064 | DALSI |
| 3H7644 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/03/05 | 9401205 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H7674 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 10/03/05 | 16234289 | DALSI |
| 3H7689 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/03/05 | 16214042 | DALSI |
| 3H7860 | SZ1SMB5927BT3 | 5,000 | 0.0450 | 225.00 | 550040954 | 10/03/05 | 16146891 | DALSI |
| 3H7880 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/03/05 | 16228343 | DALSI |
| 3H7881 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/03/05 | 16205997 | DALSI |
| 3H7882 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/03/05 | 16205997 | DALSI |
| 3H7883 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/03/05 | 16217387 | DALSI |
| 3H7884 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/03/05 | 16217387 | DALSI |
| 3H7885 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/03/05 | 16217387 | DALSI |
| 3H7956 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/03/05 | 16205997 | DALSI |
| 3H7606 | MMSZ5232BT1 | 6,000 | 0.0120 | 72.00 | 550046045 | 10/03/05 | 9401995 | DALSI |
| 3H7882 | MMSZ5232BT1 | 6,000 | 0.0120 | 72.00 | 550046045 | 10/03/05 | 9401995 | DALSI |
| 3H7609 | MMSZ5232BT1 | 6,000 | 0.0120 | 72.00 | 550046045 | 10/03/05 | 9401995 | DALSI |
| 3H7670 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550049734 | 10/03/05 | 9398578 | DALSI |
| 3H7701 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/03/05 | 9394894 | DALSI |
| 3H7777 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550040094 | 10/03/05 | 9370735 | DALSI |
| 3H7782 | SMMUN1003LT1 | 6,000 | 0.0100 | 60.00 | 550043939 | 10/03/05 | 16243057 | DALSI |
| 3H7796 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7841 | SZMMBZ27VALT | 6,000 | 0.0170 | 102.00 | 550043515 | 10/03/05 | 9402206 | DALSI |
| 3H7842 | SZMMBZ27VALT | 6,000 | 0.0170 | 102.00 | 550043515 | 10/03/05 | 9402206 | DALSI |
| 3H7843 | SZMMBZ27VALT | 6,000 | 0.0170 | 102.00 | 550043515 | 10/03/05 | 9402206 | DALSI |
| 3H7844 | SZMMBZ27VALT | 6,000 | 0.0170 | 102.00 | 550043515 | 10/03/05 | 9402206 | DALSI |
| 3H7845 | SZMMBZ27VALT | 6,000 | 0.0170 | 102.00 | 550043515 | 10/03/05 | 9402206 | DALSI |
| 3H7875 | SZ2586RL | 6,000 | 0.0489 | 293.40 | 550040739 | 10/03/05 | 16138628 | DALSI |
| 3H7949 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7950 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7643 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/03/05 | 9401205 | DALSI |
| 3H7645 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/03/05 | 9401205 | DALSI |
| 3H7760 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/03/05 | 16206316 | DALSI |
| 3H7798 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7801 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7739 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/03/05 | 16068830 | DALSI |
| 3H7806 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/03/05 | 16188435 | DALSI |
| 3H7807 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/03/05 | 16188435 | DALSI |
| 3H7808 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/03/05 | 16188435 | DALSI |
| 3H7809 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/03/05 | 16188435 | DALSI |
| 3H7810 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 10/03/05 | 9402925 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H7811 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 10/03/05 | 9402925 | DALSI |
| 3H7877 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/03/05 | 16228343 | DALSI |
| 3H7948 | SMBZ1443LT3DS | 10,000 | 0.0190 | 190.00 | 550044094 | 10/03/05 | 9401973 | DALSI |
| 3H7955 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/03/05 | 16228343 | DALSI |
| 3H7957 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/03/05 | 16217387 | DALSI |
| 3H7800 | SMSD1002T1 | 12,000 | 0.0120 | 144.00 | 550043933 | 10/03/05 | 9392246 | DALSI |
| 3H7878 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550043414 | 10/03/05 | 16228343 | DALSI |
| 3H7879 | SZ2841T3 | 20,000 | 0.0590 | 1,180.00 | 550043414 | 10/03/05 | 16228343 | DALSI |
| 3H7952 | SMSZ1600-35T3 | 20,000 | 0.0120 | 240.00 | 550043512 | 10/03/05 | 16188435 | DELIM |
| 3H8004 | NCV8509PDW25f | 2,000 | 0.6500 | 1,300.00 | 550044389 | 10/03/05 | 9400393 | DELIM |
| 3H8040 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 10/03/05 | 16219465 | DELIM |
| 3H7986 | CS44007FNR44 | 3,000 | 1.0700 | 3,210.00 | 550044435 | 10/03/05 | 16245294 | DELIM |
| 3H7988 | MMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/03/05 | 9401998 | DELIM |
| 3H7990 | MMSZ5244BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/03/05 | 9402959 | DELIM |
| 3H8027 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550045418 | 10/03/05 | 9370735 | DELIM |
| 3H8028 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550045418 | 10/03/05 | 9370735 | DELIM |
| 3H8009 | SCY994409DWR2 | 9,000 | 0.4800 | 4,320.00 | 550044389 | 10/03/05 | 9399595 | DELIM |
| 3H8002 | NCV2951ACDR2 | 10,000 | 0.1700 | 1,700.00 | 550044389 | 10/03/05 | 9399594 | DELIM |
| 3H8008 | SCV8182DSR4 | 11,250 | 0.4300 | 4,837.50 | 550044389 | 10/03/05 | 9399593 | DELIM |
| 3H8042 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/03/05 | 16160439 | DELKC |
| 3H7996 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 10/03/05 | 9401195 | DELKC |
| 3H8012 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/03/05 | 9402976 | DELKC |
| 3H8013 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/03/05 | 9402978 | DELKC |
| 3H8014 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/03/05 | 9402978 | DELKC |
| 3H8015 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/03/05 | 9402978 | DELKC |
| 3H8038 | STD1910LFKBT4 | 2,500 | 0.3420 | 855.00 | 550043980 | 10/03/05 | 9401486 | DELKC |
| 3H8048 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 10/03/05 | 16146898 | DELKC |
| 3H7989 | MMSZ5237BT1 | 3,000 | 0.0120 | 36.00 | 550043966 | 10/03/05 | 9402000 | DELKC |
| 3H7991 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/03/05 | 16188437 | DELKC |
| 3H7992 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/03/05 | 16188437 | DELKC |
| 3H7993 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/03/05 | 16188437 | DELKC |
| 3H7994 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/03/05 | 16188446 | DELKC |
| 3H8025 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043968 | 10/03/05 | 9370735 | DELKC |
| 3H8030 | SMGA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/03/05 | 9396610 | DELKC |
| 3H8041 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043931 | 10/03/05 | 16160439 | DELKC |
| 3H8043 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043931 | 10/03/05 | 16160439 | DELKC |
| 3H7987 | MC74VHC244DTf | 5,000 | 0.1100 | 550.00 | 550043971 | 10/03/05 | 28007578 | DELKC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H8001 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/03/05 | 9401205 | DELKC |
| 3H8010 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/03/05 | 9402976 | DELKC |
| 3H8011 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/03/05 | 9402976 | DELKC |
| 3H8037 | STD1910LFKBT4 | 5,000 | 0.3420 | 1,710.00 | 550043980 | 10/03/05 | 9401486 | DELKC |
| 3H8039 | STD1910LFKBT4 | 5,000 | 0.3420 | 1,710.00 | 550043980 | 10/03/05 | 9401486 | DELKC |
| 3H8049 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/03/05 | 16228343 | DELKC |
| 3H8051 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/03/05 | 16228343 | DELKC |
| 3H8052 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/03/05 | 16228343 | DELKC |
| 3H8003 | NCV551SN32T1 | 6,000 | 0.1200 | 720.00 | 550063424 | 10/03/05 | 21000021 | DELKC |
| 3H8029 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 10/03/05 | 9396610 | DELKC |
| 3H8032 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043943 | 10/03/05 | 9392246 | DELKC |
| 3H7998 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/03/05 | 9401205 | DELKC |
| 3H7999 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/03/05 | 9401205 | DELKC |
| 3H8045 | SZ2570-22T3 | 7,500 | 0.0484 | 363.00 | 550043955 | 10/03/05 | 16146898 | DELKC |
| 3H8047 | SZ2570-22T3 | 7,500 | 0.0484 | 363.00 | 550043955 | 10/03/05 | 16146898 | DELKC |
| 3H7997 | NCV2903DR2 | 10,000 | 0.0550 | 550.00 | 550043941 | 10/03/05 | 9401195 | DELKC |
| 3H8000 | NCV2904DR2 | 10,000 | 0.0550 | 550.00 | 550056169 | 10/03/05 | 9401205 | DELKC |
| 3H8016 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043945 | 10/03/05 | 16150520 | DELKC |
| 3H8046 | SZ2570-22T3 | 10,000 | 0.0484 | 484.00 | 550043955 | 10/03/05 | 16146898 | DELKC |
| 3H8055 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 10/03/05 | 16217387 | DELKC |
| 3H8017 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 10/03/05 | 16068830 | DELKC |
| 3H8020 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/03/05 | 16026838 | DELKC |
| 3H8021 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/03/05 | 16026838 | DELKC |
| 3H8023 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 10/03/05 | 16026839 | DELKC |
| 3H8050 | SZ2841T3 | 20,000 | 0.0590 | 1,180.00 | 550043941 | 10/03/05 | 16228343 | DELKC |
| 3H8022 | SMBT1505T3 | 30,000 | 0.0100 | 300.00 | 550043938 | 10/03/05 | 16026839 | DELKC |
| 3H8034 | SMSZ1600-31T3E | 30,000 | 0.0120 | 360.00 | 550043966 | 10/03/05 | 9402923 | DELKC |
| 3H8019 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550043940 | 10/03/05 | 16026838 | DELKC |
| 3H7576 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 10/03/05 | 9359727 | DELSI |
| 3H7578 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 10/03/05 | 9359727 | DELSI |
| 3H7573 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 10/03/05 | 9359727 | DELSI |
| 3H7580 | CS44103TVA7 | 900 | 0.8100 | 729.00 | 550043393 | 10/03/05 | 16213948 | DELSI |
| 3H7857 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 10/03/05 | 16243064 | DELSI |
| 3H7858 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 10/03/05 | 16243064 | DELSI |
| 3H7859 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 10/03/05 | 16243064 | DELSI |
| 3H7575 | CS44006N40 | 1,080 | 0.9900 | 1,069.20 | 550043391 | 10/03/05 | 9359727 | DELSI |
| 3H7703 | SCV818Z2DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/03/05 | 9399593 | DELSI |

| 3H7706 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/03/05 | 9399593 | DELSI |
|--------|-------------|-------|--------|--------|-----------|----------|---------|-------|
| 3H7707 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/03/05 | 9399593 | DELSI |
| 3H7574 | CS44006N40 | 1,800 | 0.9900 | 1,782.00 | 550043391 | 10/03/05 | 9359727 | DELSI |
| 3H7577 | CS44006N40 | 2,160 | 0.9900 | 2,138.40 | 550043391 | 10/03/05 | 9359727 | DELSI |
| 3H7579 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550043395 | 10/03/05 | 16244713 | DELSI |
| 3H7681 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/03/05 | 16214042 | DELSI |
| 3H7683 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/03/05 | 16214042 | DELSI |
| 3H7684 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/03/05 | 16214042 | DELSI |
| 3H7686 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/03/05 | 16214042 | DELSI |
| 3H7687 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/03/05 | 16214042 | DELSI |
| 3H7688 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/03/05 | 16214042 | DELSI |
| 3H7833 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/03/05 | 16249412 | DELSI |
| 3H7834 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/03/05 | 16249412 | DELSI |
| 3H7835 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/03/05 | 16249412 | DELSI |
| 3H7871 | SZ2570-17T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/03/05 | 16146893 | DELSI |
| 3H7872 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/03/05 | 16146894 | DELSI |
| 3H7873 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/03/05 | 16146894 | DELSI |
| 3H7874 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/03/05 | 16146894 | DELSI |
| 3H7890 | 1SMB5913BT3 | 2,500 | 0.0450 | 112.50 | 550050837 | 10/03/05 | 16146877 | DELSI |
| 3H7891 | 1SMB5925BT3 | 2,500 | 0.0450 | 112.50 | 550044302 | 10/03/05 | 16146889 | DELSI |
| 3H7610 | MMSZ5241BT1 | 3,000 | 0.0176 | 52.80 | 550044302 | 10/03/05 | 9402919 | DELSI |
| 3H7612 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 9402924 | DELSI |
| 3H7615 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 16188437 | DELSI |
| 3H7617 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 16188437 | DELSI |
| 3H7618 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 16188437 | DELSI |
| 3H7620 | MMSZ5250ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 16188439 | DELSI |
| 3H7633 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/03/05 | 28003976 | DELSI |
| 3H7634 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/03/05 | 28003976 | DELSI |
| 3H7635 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/03/05 | 28003976 | DELSI |
| 3H7704 | SCV8182DSR4 | 3,000 | 0.4300 | 1,290.00 | 550042479 | 10/03/05 | 9399593 | DELSI |
| 3H7705 | SCV8182DSR4 | 3,000 | 0.4300 | 1,290.00 | 550042479 | 10/03/05 | 9399593 | DELSI |
| 3H7725 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 10/03/05 | 16018169 | DELSI |
| 3H7726 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/03/05 | 16150520 | DELSI |
| 3H7727 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/03/05 | 16150520 | DELSI |
| 3H7728 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/03/05 | 16150520 | DELSI |
| 3H7729 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/03/05 | 16150520 | DELSI |
| 3H7730 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/03/05 | 16150520 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H7756 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/03/05 | 16205236 | DELSI |
| 3H7757 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/03/05 | 16205236 | DELSI |
| 3H7761 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/03/05 | 16206316 | DELSI |
| 3H7762 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/03/05 | 16206316 | DELSI |
| 3H7771 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/03/05 | 9370735 | DELSI |
| 3H7772 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/03/05 | 9370735 | DELSI |
| 3H7773 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/03/05 | 9370735 | DELSI |
| 3H7774 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/03/05 | 9370735 | DELSI |
| 3H7779 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 10/03/05 | 16243057 | DELSI |
| 3H7780 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 10/03/05 | 16243057 | DELSI |
| 3H7790 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 9392246 | DELSI |
| 3H7794 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 9392246 | DELSI |
| 3H7802 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 16188415 | DELSI |
| 3H7803 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/03/05 | 16188415 | DELSI |
| 3H7826 | SSV1BC847CWT | 3,000 | 0.0125 | 37.50 | 550043954 | 10/03/05 | 9383576 | DELSI |
| 3H7650 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/03/05 | 9400923 | DELSI |
| 3H7651 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/03/05 | 9400923 | DELSI |
| 3H7655 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 10/03/05 | 9401960 | DELSI |
| 3H7682 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/03/05 | 16214042 | DELSI |
| 3H7685 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/03/05 | 16214042 | DELSI |
| 3H7595 | MC74VHC1GT12! | 6,000 | 0.0300 | 180.00 | 550042479 | 10/03/05 | 28007576 | DELSI |
| 3H7770 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550043965 | 10/03/05 | 9370735 | DELSI |
| 3H7793 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/03/05 | 9392246 | DELSI |
| 3H7654 | NCV51411DR2 | 7,500 | 0.6500 | 4,875.00 | 550042479 | 10/03/05 | 9401960 | DELSI |
| 3H7616 | MMSZ5248ET1 | 9,000 | 0.0120 | 108.00 | 550043963 | 10/03/05 | 16188437 | DELSI |
| 3H7692 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043963 | 10/03/05 | 9392246 | DELSI |
| 3H7695 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550043963 | 10/03/05 | 16252892 | DELSI |
| 3H7740 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550044304 | 10/03/05 | 16038608 | DELSI |
| 3H7746 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/03/05 | 16026838 | DELSI |
| 3H7747 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/03/05 | 16026838 | DELSI |
| 3H7753 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/03/05 | 16026839 | DELSI |
| 3H7755 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/03/05 | 16026839 | DELSI |
| 3H7769 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/03/05 | 16162656 | DELSI |
| 3H7791 | SMSD1002T1 | 12,000 | 0.0120 | 144.00 | 550043963 | 10/03/05 | 9392246 | DELSI |
| 3H7653 | NCV51411DR2 | 12,500 | 0.6500 | 8,125.00 | 550042479 | 10/03/05 | 9401960 | DELSI |
| 3H7735 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043952 | 10/03/05 | 16068830 | DELSI |
| 3H7751 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/03/05 | 16026839 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H7752 | SMBT1505T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 10/03/05 | 16026839 | DELSI |
| 3H7754 | SMBT1505T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 10/03/05 | 16026839 | DELSI |
| 3H7745 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 10/03/05 | 16026838 | DELSI |
| 3H7748 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 10/03/05 | 16026838 | DELSI |
| 3H8044 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044005 | 10/03/05 | 16215862 | DEMWI |
| 3H8035 | SR4484SRLK | 2,500 | 0.4300 | 1,075.00 | 550043997 | 10/03/05 | 16247193 | DEMWI |
| 3H7995 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 10/03/05 | 9401144 | DEMWI |
| 3H8005 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550044005 | 10/03/05 | 9398578 | DEMWI |
| 3H8026 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044020 | 10/03/05 | 9370735 | DEMWI |
| 3H8006 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044016 | 10/03/05 | 16234289 | DEMWI |
| 3H8007 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550044024 | 10/03/05 | 9394894 | DEMWI |
| 3H8036 | SSV1MUN5312DV | 6,000 | 0.0190 | 114.00 | 550044005 | 10/03/05 | 9397773 | DEMWI |
| 3H8018 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 10/03/05 | 16068830 | DEMWI |
| 3H8031 | SMQA2000T1 | 12,000 | 0.0550 | 660.00 | 550044016 | 10/03/05 | 9396610 | DEMWI |
| 3H8053 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550044000 | 10/03/05 | 16228343 | DEMWI |
| 3H8024 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044008 | 10/03/05 | 16026838 | DEMWI |
| 3H8054 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 10/03/05 | 16217387 | DEMWI |
| 3H8033 | SMSD1002T1 | 69,000 | 0.0120 | 828.00 | 550044016 | 10/03/05 | 9392246 | DEMWI |
| 3H7719 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550045935 | 10/03/05 | 16197256 | DHLSI |
| 3H7720 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/03/05 | 16197256 | DHLSI |
| 3H7828 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/03/05 | 9396650 | DHLSI |
| 3H7829 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/03/05 | 9396650 | DHLSI |
| 3H7892 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/03/05 | 16146892 | DHLSI |
| 3H7943 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/03/05 | 16197256 | DHLSI |
| 3H7958 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/03/05 | 16146892 | DHLSI |
| 3H7611 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/03/05 | 9402924 | DHLSI |
| 3H7614 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/03/05 | 16188434 | DHLSI |
| 3H7619 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/03/05 | 16188437 | DHLSI |
| 3H7622 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/03/05 | 16188443 | DHLSI |
| 3H7712 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/03/05 | 16192676 | DHLSI |
| 3H7713 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/03/05 | 16192676 | DHLSI |
| 3H7714 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/03/05 | 16192676 | DHLSI |
| 3H7715 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/03/05 | 16192676 | DHLSI |
| 3H7716 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/03/05 | 16192676 | DHLSI |
| 3H7717 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/03/05 | 16192676 | DHLSI |
| 3H7721 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/03/05 | 16015621 | DHLSI |
| 3H7722 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/03/05 | 16015621 | DHLSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H7723 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/03/05 | 16015621 | DHLSI |
| 3H7724 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/03/05 | 16015621 | DHLSI |
| 3H7732 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/03/05 | 16150520 | DHLSI |
| 3H7763 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/03/05 | 16243055 | DHLSI |
| 3H7764 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/03/05 | 16243055 | DHLSI |
| 3H7765 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/03/05 | 16243055 | DHLSI |
| 3H7766 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/03/05 | 16243055 | DHLSI |
| 3H7767 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/03/05 | 16243056 | DHLSI |
| 3H7768 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/03/05 | 16243056 | DHLSI |
| 3H7785 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/03/05 | 9392246 | DHLSI |
| 3H7786 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/03/05 | 9392246 | DHLSI |
| 3H7788 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/03/05 | 9392246 | DHLSI |
| 3H7805 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/03/05 | 16188432 | DHLSI |
| 3H8080 | MMBZ5229BLT1 | 3,000 | 0.0150 | 45.00 | 550043917 | 10/03/05 | 9401970 | DHLSI |
| 3H8081 | MMSZ5241BT1 | 3,000 | 0.0196 | 58.80 | 550044445 | 10/03/05 | 9402919 | DHLSI |
| 3H8082 | MMSZ5243BT1 | 3,000 | 0.0120 | 36.00 | 550051412 | 10/03/05 | 9402958 | DHLSI |
| 3H7718 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/03/05 | 16197256 | DHLSI |
| 3H7876 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043908 | 10/03/05 | 16228343 | DHLSI |
| 3H7888 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/03/05 | 9399984 | DHLSI |
| 3H7889 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/03/05 | 9399984 | DHLSI |
| 3H7731 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 10/03/05 | 16150520 | DHLSI |
| 3H7734 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 10/03/05 | 16150520 | DHLSI |
| 3H7787 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/03/05 | 9392246 | DHLSI |
| 3H7789 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/03/05 | 9392246 | DHLSI |
| 3H7944 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 10/03/05 | 16150520 | DHLSI |
| 3H7733 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043917 | 10/03/05 | 16150520 | DHLSI |
| 3H7736 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/03/05 | 16068830 | DHLSI |
| 3H7737 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/03/05 | 16068830 | DHLSI |
| 3H7738 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/03/05 | 16068830 | DHLSI |
| 3H7741 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/03/05 | 16038608 | DHLSI |
| 3H7742 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/03/05 | 16038608 | DHLSI |
| 3H7743 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/03/05 | 16038608 | DHLSI |
| 3H7744 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/03/05 | 16038608 | DHLSI |
| 3H7749 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/03/05 | 16026838 | DHLSI |
| 3H7750 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/03/05 | 16026838 | DHLSI |
| 3H7804 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043914 | 10/03/05 | 16188423 | DHLSI |
| 3H7945 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/03/05 | 16068830 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3H7946 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/03/05 | 16026838 | DHLSI |
| 3H7947 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 10/03/05 | 16026839 | DHLSI |
| 3H7951 | SMSZ1600-20T3E | 10,000 | 0.0120 | 120.00 | 550049752 | 10/03/05 | 9401994 | DHLSI |
| 3H1130 | MMBT4403LT1 | 3,000 | 0.0119 | 35.70 | 9571-055178 | 10/03/05 | AEQ30000-029 | DMECI |
| 3H1131 | MMBT5551LT1 | 3,000 | 0.0190 | 57.00 | 9571-052353 | 10/03/05 | D-67078 | DMECI |
| 3H1132 | MMBZ27VCLT1 | 3,000 | 0.0190 | 57.00 | 9571-055402 | 10/03/05 | 12964257 | DMECI |
| 3H1155 | SMMBTA06LT1 | 3,000 | 0.0148 | 44.40 | 9571-046215 | 10/03/05 | 9419-16 | DMECI |
| 3H1163 | 2N7002LT1 | 3,000 | 0.0150 | 45.00 | 9571-050584 | 10/03/05 | D-75169 | DMECI |
| 3H1099 | BC817-40LT1 | 6,000 | 0.0084 | 50.40 | 9571-055544 | 10/03/05 | 10731635 | DMECI |
| 3H1141 | MMSZ5261BT1 | 6,000 | 0.0140 | 84.00 | 9571-053469 | 10/03/05 | 9799-1204 | DMECI |
| 3H1151 | SBAS16LT1 | 6,000 | 0.0095 | 57.00 | 9571-053822 | 10/03/05 | 12948713 | DMECI |
| 3H8095 | MMBT5551LT1 | 6,000 | 0.0190 | 114.00 | 9571-052353 | 10/03/05 | D-67078 | DMECI |
| 3H1150 | NCV2902DR2 | 7,500 | 0.0550 | 412.50 | 9571-053823 | 10/03/05 | 12948717 | DMECI |
| 3H1140 | MMSZ5231BT1 | 15,000 | 0.0120 | 180.00 | 9571-046223 | 10/03/05 | 5676717S-11 | DMECI |
| 3H1146 | MM3Z4V7T1 | 15,000 | 0.0113 | 169.50 | 9571-053427 | 10/03/05 | 12939208 | DMECI |
| 3H2876 | MMSZ4689T3 | 20,000 | 0.0175 | 350.00 | 9571-046222 | 10/03/05 | 9799-1804 | DMECI |
| 3H1119 | MMBTA06LT3 | 30,000 | 0.0155 | 465.00 | 9571-046216 | 10/03/05 | D-63169 | DMECI |
| 3H1137 | MMSZ4688T1 | 30,000 | 0.0190 | 570.00 | 9571-046221 | 10/03/05 | 9799-2401 | DMECI |
| 4H0035 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/04/05 | 16247193 | DALSI |
| 4H0036 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/04/05 | 16247193 | DALSI |
| 3H9972 | NCV806D2T50R | 750 | 0.7280 | 546.00 | 550044038 | 10/04/05 | 9402614 | DALSI |
| 3H9971 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 10/04/05 | 16250541 | DALSI |
| 3H9973 | NCV8509PDW25I | 1,000 | 0.6500 | 650.00 | 550044504 | 10/04/05 | 9400393 | DALSI |
| 3H9988 | SCY994409DWR2 | 1,000 | 0.4800 | 480.00 | 550042823 | 10/04/05 | 9399595 | DALSI |
| 4H0052 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/04/05 | 16243064 | DALSI |
| 4H0055 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/04/05 | 16243064 | DALSI |
| 4H0053 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/04/05 | 16243064 | DALSI |
| 4H0054 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/04/05 | 16243064 | DALSI |
| 3H9947 | MC33269DTRK-3 | 2,500 | 0.2160 | 540.00 | 550050799 | 10/04/05 | 9401031 | DALSI |
| 3H9948 | MC34072VDR2 | 2,500 | 0.3400 | 850.00 | 550042826 | 10/04/05 | 9397273 | DALSI |
| 3H9963 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/04/05 | 9401205 | DALSI |
| 3H9964 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/04/05 | 9401205 | DALSI |
| 3H9965 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/04/05 | 9401205 | DALSI |
| 3H9968 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550044040 | 10/04/05 | 9383169001 | DALSI |
| 3H9971 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/04/05 | 9401673 | DALSI |
| 3H9977 | SBRS559T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/04/05 | 16129173 | DALSI |
| 3H9978 | SBRS559T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/04/05 | 16129173 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H9982 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/04/05 | 16214042 | DALSI |
| 3H9983 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/04/05 | 16214042 | DALSI |
| 3H9989 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 10/04/05 | 9402976 | DALSI |
| 3H9993 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/04/05 | 16197256 | DALSI |
| 3H9994 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/04/05 | 16197256 | DALSI |
| 3H9995 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/04/05 | 16197256 | DALSI |
| 4H0039 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/04/05 | 16213577 | DALSI |
| 4H0040 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550040743 | 10/04/05 | 16219465 | DALSI |
| 4H0057 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/04/05 | 9399466 | DALSI |
| 4H0058 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/04/05 | 9399466 | DALSI |
| 4H0059 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 10/04/05 | 16146898 | DALSI |
| 4H0070 | 1.5SMC20AT3 | 2,500 | 0.1330 | 332.50 | 550045096 | 10/04/05 | 16214041 | DALSI |
| 3H9951 | MMBT5401LT1 | 3,000 | 0.0157 | 47.10 | 550044395 | 10/04/05 | 16217961 | DALSI |
| 3H9955 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/04/05 | 16188426 | DALSI |
| 3H9957 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/04/05 | 16188434 | DALSI |
| 3H9960 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/04/05 | 16188443 | DALSI |
| 3H9974 | NLVAS4599DTT1 | 3,000 | 0.0970 | 291.00 | 550044038 | 10/04/05 | 9400881 | DALSI |
| 3H9975 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/04/05 | 9385862 | DALSI |
| 3H9984 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/04/05 | 9394894 | DALSI |
| 3H9985 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/04/05 | 9394894 | DALSI |
| 4H0002 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/04/05 | 16150520 | DALSI |
| 4H0009 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550044875 | 10/04/05 | 16206316 | DALSI |
| 4H0016 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 10/04/05 | 9382799 | DALSI |
| 4H0018 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/04/05 | 16230175 | DALSI |
| 4H0019 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/04/05 | 16230175 | DALSI |
| 4H0020 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/04/05 | 16243057 | DALSI |
| 4H0031 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/04/05 | 9392246 | DALSI |
| 4H0045 | SZMMBZ27VALT* | 3,000 | 0.0170 | 51.00 | 550043515 | 10/04/05 | 9402206 | DALSI |
| 4H0048 | SZMMBZ27VALT* | 3,000 | 0.0170 | 51.00 | 550043515 | 10/04/05 | 9402206 | DALSI |
| 4H0066 | S12ZMMBZ5234BL | 3,000 | 0.0190 | 57.00 | 550043515 | 10/04/05 | 16216280 | DALSI |
| 4H0067 | S12ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/04/05 | 9402951 | DALSI |
| 4H0069 | TIP50 | 3,000 | 0.2140 | 642.00 | 550044397 | 10/04/05 | 9382801 | DALSI |
| 3H9962 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/04/05 | 9401205 | DALSI |
| 3H9981 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/04/05 | 16214042 | DALSI |
| 4H0041 | SUR456ERL | 5,000 | 0.0900 | 450.00 | 550043929 | 10/04/05 | 9398279 | DALSI |
| 4H0042 | SUR566T3 | 5,000 | 0.0650 | 325.00 | 550045191 | 10/04/05 | 16249412 | DALSI |
| 4H0043 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/04/05 | 9386238 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H0061 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/04/05 | 16228343 | DALSI |
| 4H0062 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/04/05 | 16228343 | DALSI |
| 4H0063 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/04/05 | 16205997 | DALSI |
| 4H0064 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/04/05 | 16217387 | DALSI |
| 4H0068 | S1Z1SMB36CAT3 | 5,000 | 0.0500 | 250.00 | 550040743 | 10/04/05 | 9396684 | DALSI |
| 3H9952 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/04/05 | 9385859 | DALSI |
| 3H9953 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/04/05 | 9385859 | DALSI |
| 4H0008 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/04/05 | 16206316 | DALSI |
| 4H0017 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/04/05 | 9382799 | DALSI |
| 4H0027 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/04/05 | 9392246 | DALSI |
| 4H0028 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/04/05 | 9392246 | DALSI |
| 4H0030 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/04/05 | 9392246 | DALSI |
| 4H0037 | SSV1BAW56LT1 | 6,000 | 0.0090 | 54.00 | 550043972 | 10/04/05 | 9395869 | DALSI |
| 4H0044 | SZMMBZ227VALT3 | 6,000 | 0.0170 | 102.00 | 550043515 | 10/04/05 | 9402206 | DALSI |
| 4H0046 | SZMMBZ227VALT3 | 6,000 | 0.0170 | 102.00 | 550043515 | 10/04/05 | 9402206 | DALSI |
| 4H0047 | SZMMBZ227VALT3 | 6,000 | 0.0170 | 102.00 | 550043515 | 10/04/05 | 9402206 | DALSI |
| 4H0049 | SZMMS25232BT1 | 6,000 | 0.0120 | 72.00 | 550042234 | 10/04/05 | 16188421 | DALSI |
| 4H0029 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/04/05 | 9392246 | DALSI |
| 4H0003 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/04/05 | 16068830 | DALSI |
| 4H0012 | SMBZ1444LT3 | 10,000 | 0.0190 | 190.00 | 550043935 | 10/04/05 | 16139114 | DALSI |
| 4H0032 | SMSZ1600-31T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 10/04/05 | 9402923 | DALSI |
| 4H0033 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/04/05 | 16188435 | DALSI |
| 4H0034 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 10/04/05 | 9402925 | DALSI |
| 4H0065 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/04/05 | 16217387 | DELIM |
| 4H0761 | NCV8509PDW25I | 2,000 | 0.6500 | 1,300.00 | 550044389 | 10/04/05 | 9400393 | DELIM |
| 4H0793 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 10/04/05 | 16219465 | DELIM |
| 4H0745 | CS44007FNR44 | 3,000 | 1.0700 | 3,210.00 | 550044435 | 10/04/05 | 16245294 | DELIM |
| 4H0747 | MMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/04/05 | 9401998 | DELIM |
| 4H0749 | MMSZ5244BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/04/05 | 9402959 | DELIM |
| 4H0766 | SCY994409DWR2 | 9,000 | 0.4800 | 4,320.00 | 550044389 | 10/04/05 | 9399595 | DELIM |
| 4H0760 | NCV2951ACDR2 | 10,000 | 0.1700 | 1,700.00 | 550044389 | 10/04/05 | 9399594 | DELIM |
| 4H0765 | SCV8182DSR4 | 11,250 | 0.4300 | 4,837.50 | 550044389 | 10/04/05 | 9399593 | DELIM |
| 4H0795 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/04/05 | 16160439 | DELKC |
| 4H0796 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/04/05 | 16160439 | DELKC |
| 4H0755 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 10/04/05 | 9401195 | DELKC |
| 4H0768 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/04/05 | 9402976 | DELKC |
| 4H0770 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/04/05 | 9402978 | DELKC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4H0771 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/04/05 | 9402978 | DELKC |
| 4H0772 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/04/05 | 9402978 | DELKC |
| 4H0790 | STD1910LFKBT4 | 2,500 | 0.3420 | 855.00 | 550043980 | 10/04/05 | 9401486 | DELKC |
| 4H0791 | STD1910LFKBT4 | 2,500 | 0.3420 | 855.00 | 550043980 | 10/04/05 | 9401486 | DELKC |
| 4H0798 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 10/04/05 | 16146898 | DELKC |
| 4H0799 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550043955 | 10/04/05 | 16146898 | DELKC |
| 4H0748 | MMSZ5237BT1 | 3,000 | 0.0120 | 36.00 | 550043966 | 10/04/05 | 9402000 | DELKC |
| 4H0750 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/04/05 | 16188437 | DELKC |
| 4H0751 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/04/05 | 16188437 | DELKC |
| 4H0752 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/04/05 | 16188437 | DELKC |
| 4H0753 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/04/05 | 16188446 | DELKC |
| 4H0782 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043968 | 10/04/05 | 9370735 | DELKC |
| 4H0794 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043931 | 10/04/05 | 16160439 | DELKC |
| 4H0746 | MC74VHC244DT1 | 5,000 | 0.1100 | 550.00 | 550043971 | 10/04/05 | 28007578 | DELKC |
| 4H0759 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/04/05 | 9401205 | DELKC |
| 4H0767 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/04/05 | 9402976 | DELKC |
| 4H0769 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/04/05 | 9402976 | DELKC |
| 4H0792 | STD1910LFKBT4 | 5,000 | 0.3420 | 1,710.00 | 550043980 | 10/04/05 | 9401486 | DELKC |
| 4H0801 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/04/05 | 16228343 | DELKC |
| 4H0802 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/04/05 | 16228343 | DELKC |
| 4H0803 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/04/05 | 16228343 | DELKC |
| 4H0784 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 10/04/05 | 9396610 | DELKC |
| 4H0786 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043943 | 10/04/05 | 9392246 | DELKC |
| 4H0757 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/04/05 | 9401205 | DELKC |
| 4H0758 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/04/05 | 9401205 | DELKC |
| 4H0800 | SZ2570-22T3 | 7,500 | 0.0484 | 363.00 | 550043955 | 10/04/05 | 16146898 | DELKC |
| 4H0773 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043945 | 10/04/05 | 16150520 | DELKC |
| 4H0807 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 10/04/05 | 16217387 | DELKC |
| 4H0756 | NCV2903DR2 | 15,000 | 0.0550 | 825.00 | 550043971 | 10/04/05 | 9401195 | DELKC |
| 4H0806 | SZ2845T3 | 15,000 | 0.0442 | 663.00 | 550043931 | 10/04/05 | 16217387 | DELKC |
| 4H0774 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 10/04/05 | 16068830 | DELKC |
| 4H0777 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/04/05 | 16026838 | DELKC |
| 4H0778 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/04/05 | 16026838 | DELKC |
| 4H0780 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 10/04/05 | 16026839 | DELKC |
| 4H0779 | SMBT1505T3 | 30,000 | 0.0100 | 300.00 | 550043938 | 10/04/05 | 16026839 | DELKC |
| 4H0776 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550043940 | 10/04/05 | 16026838 | DELKC |
| 3H9943 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 10/04/05 | 9359727 | DELSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3H9987 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/04/05 | 9399593 | DELSI |
| 3H9942 | CS44006N40 | 1,080 | 0.9900 | 1,069.20 | 550043391 | 10/04/05 | 9359727 | DELSI |
| 3H9986 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/04/05 | 9399593 | DELSI |
| 3H9945 | CS44116T7 | 2,000 | 0.6900 | 1,380.00 | 550043393 | 10/04/05 | 16246925 | DELSI |
| 3H9944 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550043395 | 10/04/05 | 16244713 | DELSI |
| 3H9969 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/04/05 | 9401960 | DELSI |
| 3H9980 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/04/05 | 16214042 | DELSI |
| 4H0056 | SZ1SMB5941BT3 | 2,500 | 0.0450 | 112.50 | 550043963 | 10/04/05 | 16146905 | DELSI |
| 3H9958 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/04/05 | 16188437 | DELSI |
| 3H9959 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/04/05 | 16188437 | DELSI |
| 3H9961 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/04/05 | 28003976 | DELSI |
| 3H9999 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/04/05 | 16150520 | DELSI |
| 4H0010 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/04/05 | 16206316 | DELSI |
| 4H0014 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/04/05 | 9370735 | DELSI |
| 4H0015 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/04/05 | 9370735 | DELSI |
| 4H0024 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/04/05 | 9392246 | DELSI |
| 4H0025 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/04/05 | 9392246 | DELSI |
| 3H9998 | SJE5845 | 3,150 | 0.1882 | 592.83 | 550043957 | 10/04/05 | 16018169 | DELSI |
| 3H9966 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/04/05 | 9400923 | DELSI |
| 3H9967 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/04/05 | 9400923 | DELSI |
| 3H9970 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 10/04/05 | 9401960 | DELSI |
| 4H0060 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550044294 | 10/04/05 | 16228343 | DELSI |
| 4H0000 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 10/04/05 | 16150520 | DELSI |
| 4H0001 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 10/04/05 | 16150520 | DELSI |
| 4H0026 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/04/05 | 9392246 | DELSI |
| 4H0050 | SZP30082RL | 6,000 | 0.0466 | 279.60 | 550043959 | 10/04/05 | 7897896 | DELSI |
| 3H9979 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550043963 | 10/04/05 | 16214042 | DELSI |
| 4H0006 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/04/05 | 16026839 | DELSI |
| 4H0007 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043963 | 10/04/05 | 16026839 | DELSI |
| 4H0013 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/04/05 | 16162656 | DELSI |
| 4H0005 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/04/05 | 16026838 | DELSI |
| 4H0004 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 10/04/05 | 16026838 | DELSI |
| 4H0208 | SMBT1504T3 | 70,000 | 0.0100 | 700.00 | 550044409 | 10/04/05 | 16026838 | DELSI |
| 3H6976 | 2N4920 | 500 | 0.1520 | 76.00 | 9571-046208 | 10/04/05 | 7237-9 | DELYS |
| 4H0797 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044005 | 10/04/05 | 16215862 | DEMWI |
| 4H0788 | SR4484SRLK | 2,500 | 0.4300 | 1,075.00 | 550043997 | 10/04/05 | 16247193 | DEMWI |
| 4H0754 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 10/04/05 | 9401144 | DEMWI |

| 4H0762 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550044005 | 10/04/05 | 9398578 | DEMWI |
| 4H0783 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044020 | 10/04/05 | 9370735 | DEMWI |
| 4H0763 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044016 | 10/04/05 | 16234289 | DEMWI |
| 4H0764 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550044024 | 10/04/05 | 9394894 | DEMWI |
| 4H0789 | SSV1MUN5312DV | 6,000 | 0.0190 | 114.00 | 550044005 | 10/04/05 | 9397773 | DEMWI |
| 4H0775 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 10/04/05 | 16068830 | DEMWI |
| 4H0785 | SMQA2000T1 | 12,000 | 0.0550 | 660.00 | 550044016 | 10/04/05 | 9396610 | DEMWI |
| 4H0804 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550044000 | 10/04/05 | 16228343 | DEMWI |
| 4H0781 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044008 | 10/04/05 | 16026839 | DEMWI |
| 4H0805 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 10/04/05 | 16217387 | DEMWI |
| 4H0787 | SMSD1002T1 | 69,000 | 0.0120 | 828.00 | 550044016 | 10/04/05 | 9392246 | DEMWI |
| 4H0051 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550043782 | 10/04/05 | 16243064 | DHLSI |
| 3H9996 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/04/05 | 16197256 | DHLSI |
| 3H9997 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/04/05 | 16197256 | DHLSI |
| 4H0038 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/04/05 | 9396650 | DHLSI |
| 3H9954 | MMSZ5235BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/04/05 | 9401998 | DHLSI |
| 3H9956 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/04/05 | 9402924 | DHLSI |
| 3H9990 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/04/05 | 16192676 | DHLSI |
| 3H9992 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/04/05 | 16192676 | DHLSI |
| 4H0011 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/04/05 | 16243056 | DHLSI |
| 4H0021 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/04/05 | 9392246 | DHLSI |
| 4H0023 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/04/05 | 9392246 | DHLSI |
| 3H9991 | SJD1015-001 | 4,350 | 0.1320 | 574.20 | 550043920 | 10/04/05 | 16192676 | DHLSI |
| 4H0022 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/04/05 | 9392246 | DHLSI |
| 4H0251 | BAV70LT1 | 15,000 | 0.0084 | 126.00 | 9571-050582 | 10/04/05 | 9414-204 | DMECI |
| 4H2363 | NJVMJE15032 | 300 | 0.3300 | 99.00 | 550044392 | 10/05/05 | 9402973 | DALSI |
| 4H2523 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/05/05 | 16247193 | DALSI |
| 4H2401 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550039275 | 10/05/05 | 9399593 | DALSI |
| 4H2365 | NRVUB1620CTR' | 800 | 0.6000 | 480.00 | 550049753 | 10/05/05 | 9398337 | DALSI |
| 4H2366 | NRVUB1620CTR' | 800 | 0.6000 | 480.00 | 550049753 | 10/05/05 | 9398337 | DALSI |
| 4H2306 | MC74HC4051AD\ | 1,000 | 0.1205 | 120.50 | 550044036 | 10/05/05 | 9386271001 | DALSI |
| 4H2362 | NCV8509PDW25l | 1,000 | 0.6500 | 650.00 | 550044504 | 10/05/05 | 9400393 | DALSI |
| 4H2405 | SCY994409DWR: | 1,000 | 0.4800 | 480.00 | 550042823 | 10/05/05 | 9399595 | DALSI |
| 4H2546 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/05/05 | 16243064 | DALSI |
| 4H2364 | NJVMJE15032 | 1,350 | 0.3300 | 445.50 | 550044392 | 10/05/05 | 9402973 | DALSI |
| 4H2343 | MUR420RL | 1,500 | 0.1100 | 165.00 | 550044387 | 10/05/05 | 9385860 | DALSI |
| 4H2422 | SJE3798 | 1,600 | 0.3880 | 620.80 | 550040539 | 10/05/05 | 9402970 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H2519 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/05/05 | 9396669 | DALSI |
| 4H2520 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/05/05 | 9396669 | DALSI |
| 4H2521 | SPS9606RLRM | 2,000 | 0.0433 | 86.60 | 550043942 | 10/05/05 | 16016704008 | DALSI |
| 4H2522 | SPS9606RLRM | 2,000 | 0.0433 | 86.60 | 550043942 | 10/05/05 | 16016704008 | DALSI |
| 4H2545 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/05/05 | 16243064 | DALSI |
| 4H2309 | MJD350T4 | 2,500 | 0.2370 | 592.50 | 550044392 | 10/05/05 | 9382802 | DALSI |
| 4H2310 | MJD47T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 10/05/05 | 9382797 | DALSI |
| 4H2340 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/05/05 | 16213578 | DALSI |
| 4H2341 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/05/05 | 16213578 | DALSI |
| 4H2342 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/05/05 | 16213578 | DALSI |
| 4H2345 | NCV2901DR2 | 2,500 | 0.1030 | 257.50 | 550044505 | 10/05/05 | 9401175 | DALSI |
| 4H2346 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/05/05 | 9401185 | DALSI |
| 4H2348 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/05/05 | 9401205 | DALSI |
| 4H2350 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/05/05 | 9401205 | DALSI |
| 4H2352 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/05/05 | 9401205 | DALSI |
| 4H2353 | NCV2951ACDR2 | 2,500 | 0.1400 | 350.00 | 550042826 | 10/05/05 | 9399594 | DALSI |
| 4H2361 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/05/05 | 9401673 | DALSI |
| 4H2383 | SBRS599T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/05/05 | 16129173 | DALSI |
| 4H2384 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/05/05 | 16250199 | DALSI |
| 4H2391 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/05/05 | 16214042 | DALSI |
| 4H2413 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/05/05 | 16197256 | DALSI |
| 4H2414 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/05/05 | 16197256 | DALSI |
| 4H2421 | SJD200T4 | 2,500 | 0.1940 | 485.00 | 550044392 | 10/05/05 | 9402974 | DALSI |
| 4H2528 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 10/05/05 | 16234825 | DALSI |
| 4H2529 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/05/05 | 16213577 | DALSI |
| 4H2530 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/05/05 | 16249412 | DALSI |
| 4H2531 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/05/05 | 16249412 | DALSI |
| 4H2549 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/05/05 | 9399466 | DALSI |
| 4H2550 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/05/05 | 9399466 | DALSI |
| 4H2552 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/05/05 | 9399466 | DALSI |
| 4H2554 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/05/05 | 16064801 | DALSI |
| 4H2555 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/05/05 | 16064801 | DALSI |
| 4H2556 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/05/05 | 16064801 | DALSI |
| 4H2562 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 10/05/05 | 16146898 | DALSI |
| 4H2577 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/05/05 | 9396684 | DALSI |
| 4H2581 | 1.5SMC16AT3 | 2,500 | 0.1560 | 390.00 | 550049753 | 10/05/05 | 9402489 | DALSI |
| 4H2423 | SJE3875 | 2,750 | 0.3300 | 907.50 | 550040539 | 10/05/05 | 9402968 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2312 | MMBT5401LT1 | 3,000 | 0.0157 | 47.10 | 550044395 | 10/05/05 | 16217961 | DALSI |
| 4H2313 | MMBZ5225BLT1 | 3,000 | 0.0150 | 45.00 | 550043972 | 10/05/05 | 16216274 | DALSI |
| 4H2314 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/05/05 | 9385859 | DALSI |
| 4H2315 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/05/05 | 9385859 | DALSI |
| 4H2316 | MMSZ5V6T1 | 3,000 | 0.0137 | 41.10 | 550044390 | 10/05/05 | 9391231 | DALSI |
| 4H2317 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/05/05 | 9401995 | DALSI |
| 4H2318 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/05/05 | 9401995 | DALSI |
| 4H2319 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/05/05 | 9401995 | DALSI |
| 4H2320 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/05/05 | 9401995 | DALSI |
| 4H2321 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/05/05 | 16188424 | DALSI |
| 4H2322 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/05/05 | 16188424 | DALSI |
| 4H2323 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/05/05 | 16188424 | DALSI |
| 4H2324 | MMSZ5237BT1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/05/05 | 9402000 | DALSI |
| 4H2325 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/05/05 | 16188426 | DALSI |
| 4H2326 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/05/05 | 16188426 | DALSI |
| 4H2329 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/05/05 | 16188434 | DALSI |
| 4H2330 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/05/05 | 16188434 | DALSI |
| 4H2367 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/05/05 | 9385862 | DALSI |
| 4H2371 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/05/05 | 9398578 | DALSI |
| 4H2373 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/05/05 | 9398578 | DALSI |
| 4H2374 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/05/05 | 9398578 | DALSI |
| 4H2375 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/05/05 | 9398578 | DALSI |
| 4H2376 | SBC846BPDW1T | 3,000 | 0.0170 | 51.00 | 550049745 | 10/05/05 | 9398586 | DALSI |
| 4H2377 | SBC846BPDW1T | 3,000 | 0.0170 | 51.00 | 550049745 | 10/05/05 | 9398586 | DALSI |
| 4H2378 | SBC846BPDW1T | 3,000 | 0.0170 | 51.00 | 550049745 | 10/05/05 | 9398586 | DALSI |
| 4H2392 | SCV303LSN20T1 | 3,000 | 0.1100 | 330.00 | 550050799 | 10/05/05 | 9388708 | DALSI |
| 4H2393 | SCV303LSN23T1 | 3,000 | 0.1100 | 330.00 | 550050969 | 10/05/05 | 9400700 | DALSI |
| 4H2394 | SCV303LSN24T1 | 3,000 | 0.1100 | 330.00 | 550044038 | 10/05/05 | 9398124 | DALSI |
| 4H2396 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/05/05 | 9394894 | DALSI |
| 4H2397 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/05/05 | 9394894 | DALSI |
| 4H2398 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/05/05 | 9394894 | DALSI |
| 4H2399 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/05/05 | 9394894 | DALSI |
| 4H2400 | SCV303LSN45T1 | 3,000 | 0.1100 | 330.00 | 550044038 | 10/05/05 | 9397331 | DALSI |
| 4H2434 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/05/05 | 16150520 | DALSI |
| 4H2435 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/05/05 | 16150520 | DALSI |
| 4H2437 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/05/05 | 16150520 | DALSI |
| 4H2438 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/05/05 | 16150520 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2458 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/05/05 | 16206316 | DALSI |
| 4H2460 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/05/05 | 16206316 | DALSI |
| 4H2461 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/05/05 | 16206316 | DALSI |
| 4H2476 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/05/05 | 9370735 | DALSI |
| 4H2478 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/05/05 | 9370735 | DALSI |
| 4H2479 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/05/05 | 9370735 | DALSI |
| 4H2481 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 10/05/05 | 9382799 | DALSI |
| 4H2483 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 10/05/05 | 9382799 | DALSI |
| 4H2484 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 10/05/05 | 9382799 | DALSI |
| 4H2492 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/05/05 | 16230175 | DALSI |
| 4H2493 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/05/05 | 16230175 | DALSI |
| 4H2494 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/05/05 | 16230175 | DALSI |
| 4H2495 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/05/05 | 16230175 | DALSI |
| 4H2496 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/05/05 | 16230175 | DALSI |
| 4H2498 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/05/05 | 16243057 | DALSI |
| 4H2499 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/05/05 | 16243057 | DALSI |
| 4H2507 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/05/05 | 9392246 | DALSI |
| 4H2511 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/05/05 | 9392246 | DALSI |
| 4H2513 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/05/05 | 9392246 | DALSI |
| 4H2524 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 10/05/05 | 9395869 | DALSI |
| 4H2525 | SSV1MMBTA92L` | 3,000 | 0.0220 | 66.00 | 550044395 | 10/05/05 | 9395876 | DALSI |
| 4H2526 | SSV1MMBTA92L` | 3,000 | 0.0220 | 66.00 | 550044395 | 10/05/05 | 9395876 | DALSI |
| 4H2537 | SZMMBZ227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/05/05 | 9402206 | DALSI |
| 4H2540 | SZMMBZ227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/05/05 | 9402206 | DALSI |
| 4H2542 | SZMMBZ227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/05/05 | 9402206 | DALSI |
| 4H2544 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 10/05/05 | 16243064 | DALSI |
| 4H2574 | S1ZMMBZ5234BL | 3,000 | 0.0190 | 57.00 | 550043515 | 10/05/05 | 16216280 | DALSI |
| 4H2575 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/05/05 | 9402951 | DALSI |
| 4H2576 | S1ZMMSZ5V1T1 | 3,000 | 0.0137 | 41.10 | 550043969 | 10/05/05 | 9397935 | DALSI |
| 4H2579 | TIP50 | 3,000 | 0.2140 | 642.00 | 550044397 | 10/05/05 | 9382801 | DALSI |
| 4H2580 | TIP50 | 3,000 | 0.2140 | 642.00 | 550044397 | 10/05/05 | 9382801 | DALSI |
| 4H2536 | SUR81520 | 3,500 | 0.3310 | 1,158.50 | 550043975 | 10/05/05 | 16252894 | DALSI |
| 4H2518 | SPS8295-1ARLRM | 4,000 | 0.0325 | 130.00 | 550040753 | 10/05/05 | 9396667 | DALSI |
| 4H2344 | MUR420RL | 4,500 | 0.1100 | 495.00 | 550044387 | 10/05/05 | 9385860 | DALSI |
| 4H2578 | TIP50 | 4,550 | 0.2140 | 973.70 | 550044397 | 10/05/05 | 9382801 | DALSI |
| 4H2381 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 10/05/05 | 16234289 | DALSI |
| 4H2382 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 10/05/05 | 16234289 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2390 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/05/05 | 16214042 | DALSI |
| 4H2409 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550044392 | 10/05/05 | 9402976 | DALSI |
| 4H2534 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/05/05 | 9386238 | DALSI |
| 4H2535 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/05/05 | 9386238 | DALSI |
| 4H2551 | SZ1SMC24AT3 | 5,000 | 0.1330 | 665.00 | 550043933 | 10/05/05 | 9399466 | DALSI |
| 4H2553 | SZ2446T3 | 5,000 | 0.0500 | 250.00 | 550040743 | 10/05/05 | 16064801 | DALSI |
| 4H2566 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/05/05 | 16205997 | DALSI |
| 4H2567 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/05/05 | 16205997 | DALSI |
| 4H2568 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/05/05 | 16205997 | DALSI |
| 4H2569 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/05/05 | 16205997 | DALSI |
| 4H2570 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/05/05 | 16217387 | DALSI |
| 4H2571 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/05/05 | 16217387 | DALSI |
| 4H2572 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/05/05 | 16217387 | DALSI |
| 4H2299 | BAT54CLT1 | 6,000 | 0.0289 | 173.40 | 550044094 | 10/05/05 | 9398363 | DALSI |
| 4H2368 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 10/05/05 | 9385862 | DALSI |
| 4H2369 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 10/05/05 | 9385862 | DALSI |
| 4H2372 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550049734 | 10/05/05 | 9398578 | DALSI |
| 4H2395 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/05/05 | 9394894 | DALSI |
| 4H2436 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043972 | 10/05/05 | 16150520 | DALSI |
| 4H2462 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/05/05 | 16206316 | DALSI |
| 4H2463 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/05/05 | 16206316 | DALSI |
| 4H2477 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 10/05/05 | 9370735 | DALSI |
| 4H2480 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 10/05/05 | 9370735 | DALSI |
| 4H2485 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/05/05 | 9382799 | DALSI |
| 4H2486 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/05/05 | 9382805 | DALSI |
| 4H2489 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/05/05 | 9382805 | DALSI |
| 4H2490 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/05/05 | 9382805 | DALSI |
| 4H2497 | SMMUN1003LT1 | 6,000 | 0.0100 | 60.00 | 550043939 | 10/05/05 | 16243057 | DALSI |
| 4H2506 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/05/05 | 9392246 | DALSI |
| 4H2508 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/05/05 | 9392246 | DALSI |
| 4H2509 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/05/05 | 9392246 | DALSI |
| 4H2538 | SZMMBZ227VALT˙ | 6,000 | 0.0170 | 102.00 | 550043515 | 10/05/05 | 9402206 | DALSI |
| 4H2349 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/05/05 | 9401205 | DALSI |
| 4H2351 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/05/05 | 9401205 | DALSI |
| 4H2457 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/05/05 | 16206316 | DALSI |
| 4H2464 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/05/05 | 16206316 | DALSI |
| 4H2482 | SMMBTA42LT1 | 9,000 | 0.0220 | 198.00 | 550044395 | 10/05/05 | 9382799 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2487 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/05/05 | 9382805 | DALSI |
| 4H2491 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/05/05 | 9382805 | DALSI |
| 4H2510 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/05/05 | 9392246 | DALSI |
| 4H2512 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/05/05 | 9392246 | DALSI |
| 4H2539 | SZMMBZ27VALT` | 9,000 | 0.0170 | 153.00 | 550043515 | 10/05/05 | 9402206 | DALSI |
| 4H2541 | SZMMBZ27VALT` | 9,000 | 0.0170 | 153.00 | 550043515 | 10/05/05 | 9402206 | DALSI |
| 4H2443 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/05/05 | 16068830 | DALSI |
| 4H2444 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/05/05 | 16068830 | DALSI |
| 4H2470 | SMBZ1102LT3 | 10,000 | 0.0190 | 190.00 | 550040748 | 10/05/05 | 16120015 | DALSI |
| 4H2515 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/05/05 | 16188435 | DALSI |
| 4H2516 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/05/05 | 16188435 | DALSI |
| 4H2517 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/05/05 | 16188435 | DALSI |
| 4H2563 | S22841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/05/05 | 16228343 | DALSI |
| 4H2564 | S22841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/05/05 | 16228343 | DALSI |
| 4H2565 | S22841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/05/05 | 16228343 | DALSI |
| 4H2370 | SBAV70LT1 | 12,000 | 0.0084 | 100.80 | 550044390 | 10/05/05 | 9385862 | DALSI |
| 4H2488 | SMMBTA92LT1 | 12,000 | 0.0230 | 276.00 | 550044395 | 10/05/05 | 9382805 | DALSI |
| 4H2459 | SMBT1569LT1 | 15,000 | 0.0147 | 220.50 | 550043875 | 10/05/05 | 16203316 | DALSI |
| 4H2573 | S22845T3 | 15,000 | 0.0442 | 663.00 | 550043509 | 10/05/05 | 16217387 | DALSI |
| 4H2746 | NCV8509PDW25f | 2,000 | 0.6500 | 1,300.00 | 550044389 | 10/05/05 | 9400393 | DELIM |
| 4H2770 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 10/05/05 | 16219465 | DELIM |
| 4H2734 | MMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/05/05 | 9401998 | DELIM |
| 4H2735 | MMSZ5244BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/05/05 | 9402959 | DELIM |
| 4H2750 | SCV8182DSR4 | 11,250 | 0.4300 | 4,837.50 | 550044389 | 10/05/05 | 9399593 | DELIM |
| 4H2771 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/05/05 | 16160439 | DELKC |
| 4H2773 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/05/05 | 16160439 | DELKC |
| 4H2741 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 10/05/05 | 9401195 | DELKC |
| 4H2752 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/05/05 | 9402978 | DELKC |
| 4H2753 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/05/05 | 9402978 | DELKC |
| 4H2768 | STD1910LFKBT4 | 2,500 | 0.3280 | 820.00 | 550043980 | 10/05/05 | 9401486 | DELKC |
| 4H2769 | STD1910LFKBT4 | 2,500 | 0.3280 | 820.00 | 550043980 | 10/05/05 | 9401486 | DELKC |
| 4H3438 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/05/05 | 9402976 | DELKC |
| 4H3439 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/05/05 | 9402976 | DELKC |
| 4H2736 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/05/05 | 16188437 | DELKC |
| 4H2737 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/05/05 | 16188437 | DELKC |
| 4H2738 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/05/05 | 16188437 | DELKC |
| 4H2739 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/05/05 | 16188446 | DELKC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2760 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043968 | 10/05/05 | 9370735 | DELKC |
| 4H2772 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043931 | 10/05/05 | 16160439 | DELKC |
| 4H2744 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/05/05 | 9401205 | DELKC |
| 4H2745 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/05/05 | 9401205 | DELKC |
| 4H2767 | STD1910LFKBT4 | 5,000 | 0.3280 | 1,640.00 | 550043980 | 10/05/05 | 9401486 | DELKC |
| 4H2775 | SZ25570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/05/05 | 16146898 | DELKC |
| 4H2777 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/05/05 | 16228343 | DELKC |
| 4H2779 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/05/05 | 16228343 | DELKC |
| 4H3440 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/05/05 | 9402976 | DELKC |
| 4H2761 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 10/05/05 | 9396610 | DELKC |
| 4H2763 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043943 | 10/05/05 | 9392246 | DELKC |
| 4H2743 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/05/05 | 9401205 | DELKC |
| 4H2751 | SJD1008LFKBT4 | 10,000 | 0.1950 | 1,950.00 | 550043962 | 10/05/05 | 9402978 | DELKC |
| 4H2782 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 10/05/05 | 16217387 | DELKC |
| 4H2783 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 10/05/05 | 16217387 | DELKC |
| 4H2742 | NCV2903DR2 | 15,000 | 0.0550 | 825.00 | 550043971 | 10/05/05 | 9401195 | DELKC |
| 4H2778 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550043941 | 10/05/05 | 16228343 | DELKC |
| 4H2756 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/05/05 | 16026838 | DELKC |
| 4H2757 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 10/05/05 | 16026839 | DELKC |
| 4H2776 | SZ25570-22T3 | 35,000 | 0.0484 | 1,694.00 | 550043955 | 10/05/05 | 16146898 | DELKC |
| 4H2755 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550043940 | 10/05/05 | 16026838 | DELKC |
| 4H2758 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550043938 | 10/05/05 | 16026839 | DELKC |
| 4H2300 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 10/05/05 | 9359727 | DELSI |
| 4H2301 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 10/05/05 | 9359727 | DELSI |
| 4H2302 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 10/05/05 | 9359727 | DELSI |
| 4H2547 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 10/05/05 | 16243064 | DELSI |
| 4H2548 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 10/05/05 | 16243064 | DELSI |
| 4H2402 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/05/05 | 9399593 | DELSI |
| 4H2403 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/05/05 | 9399593 | DELSI |
| 4H2359 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/05/05 | 9401960 | DELSI |
| 4H2360 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/05/05 | 9401960 | DELSI |
| 4H2386 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/05/05 | 16214042 | DELSI |
| 4H2388 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/05/05 | 16214042 | DELSI |
| 4H2406 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 10/05/05 | 9402976 | DELSI |
| 4H2407 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 10/05/05 | 9402976 | DELSI |
| 4H2408 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 10/05/05 | 9402976 | DELSI |
| 4H2532 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/05/05 | 16249412 | DELSI |