| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2533 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/05/05 | 16249412 | DELSI |
| 4H2557 | SZ22570-17T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/05/05 | 16146893 | DELSI |
| 4H2558 | SZ22570-17T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/05/05 | 16146893 | DELSI |
| 4H2559 | SZ22570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/05/05 | 16146894 | DELSI |
| 4H2560 | SZ22570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/05/05 | 16146894 | DELSI |
| 4H2561 | SZ22570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/05/05 | 16146894 | DELSI |
| 4H2583 | 1SMB5913BT3 | 2,500 | 0.0450 | 112.50 | 550050837 | 10/05/05 | 16146877 | DELSI |
| 4H2307 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 10/05/05 | 28007576 | DELSI |
| 4H2308 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 10/05/05 | 28007576 | DELSI |
| 4H2327 | MMSZ5241BT1 | 3,000 | 0.0176 | 52.80 | 550043302 | 10/05/05 | 9402919 | DELSI |
| 4H2332 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/05/05 | 16188437 | DELSI |
| 4H2333 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/05/05 | 16188437 | DELSI |
| 4H2334 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/05/05 | 16188437 | DELSI |
| 4H2429 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/05/05 | 16150520 | DELSI |
| 4H2430 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/05/05 | 16150520 | DELSI |
| 4H2431 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/05/05 | 16150520 | DELSI |
| 4H2455 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/05/05 | 16205236 | DELSI |
| 4H2456 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/05/05 | 16205236 | DELSI |
| 4H2465 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/05/05 | 16206316 | DELSI |
| 4H2472 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/05/05 | 9370735 | DELSI |
| 4H2473 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/05/05 | 9370735 | DELSI |
| 4H2474 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/05/05 | 9370735 | DELSI |
| 4H2475 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/05/05 | 9370735 | DELSI |
| 4H2502 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/05/05 | 9392246 | DELSI |
| 4H2503 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/05/05 | 9392246 | DELSI |
| 4H2505 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/05/05 | 9392246 | DELSI |
| 4H2426 | SJE5845 | 3,050 | 0.1882 | 574.01 | 550043957 | 10/05/05 | 16018169 | DELSI |
| 4H2404 | SCV8182DSR4 | 4,500 | 0.4300 | 1,935.00 | 550042479 | 10/05/05 | 9399593 | DELSI |
| 4H2356 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/05/05 | 9400923 | DELSI |
| 4H2357 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/05/05 | 9400923 | DELSI |
| 4H2380 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 10/05/05 | 16234289 | DELSI |
| 4H2385 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/05/05 | 16214042 | DELSI |
| 4H2387 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/05/05 | 16214042 | DELSI |
| 4H2504 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/05/05 | 9392246 | DELSI |
| 4H2389 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550042479 | 10/05/05 | 16214042 | DELSI |
| 4H2358 | NCV51411DR2 | 10,000 | 0.6500 | 6,500.00 | 550042479 | 10/05/05 | 9401960 | DELSI |
| 4H2439 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043952 | 10/05/05 | 16068830 | DELSI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4H2448 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/05/05 | 16026838 | DELSI |
| 4H2449 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/05/05 | 16026838 | DELSI |
| 4H2452 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/05/05 | 16026839 | DELSI |
| 4H2453 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/05/05 | 16026839 | DELSI |
| 4H2454 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/05/05 | 16026839 | DELSI |
| 4H2471 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/05/05 | 16162656 | DELSI |
| 4H2447 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/05/05 | 16026838 | DELSI |
| 4H2450 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 10/05/05 | 16026838 | DELSI |
| 4H2774 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044005 | 10/05/05 | 16215862 | DEMWI |
| 4H2765 | SR4484SRLK | 2,500 | 0.4300 | 1,075.00 | 550043997 | 10/05/05 | 16247193 | DEMWI |
| 4H2740 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 10/05/05 | 9401144 | DEMWI |
| 4H2747 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550044005 | 10/05/05 | 9398578 | DEMWI |
| 4H2748 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044024 | 10/05/05 | 16234289 | DEMWI |
| 4H2749 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550044024 | 10/05/05 | 9394894 | DEMWI |
| 4H2766 | SSV1MUN5312DV | 6,000 | 0.0190 | 114.00 | 550044005 | 10/05/05 | 9397773 | DEMWI |
| 4H2754 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 10/05/05 | 16068830 | DEMWI |
| 4H2762 | SMQA2000T1 | 12,000 | 0.0550 | 660.00 | 550044016 | 10/05/05 | 9396610 | DEMWI |
| 4H2780 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550044000 | 10/05/05 | 16228343 | DEMWI |
| 4H2759 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044008 | 10/05/05 | 16026839 | DEMWI |
| 4H2781 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 10/05/05 | 16217387 | DEMWI |
| 4H2764 | SMSD1002T1 | 69,000 | 0.0120 | 828.00 | 550044016 | 10/05/05 | 9392246 | DEMWI |
| 4H2543 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550043782 | 10/05/05 | 16243064 | DHLSI |
| 4H2303 | CS44076N8 | 2,000 | 0.4200 | 840.00 | 550072575 | 10/05/05 | 16175977 | DHLSI |
| 4H2347 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550053560 | 10/05/05 | 16268083 | DHLSI |
| 4H2354 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 10/05/05 | 9400923 | DHLSI |
| 4H2355 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 10/05/05 | 9400923 | DHLSI |
| 4H2416 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/05/05 | 16197256 | DHLSI |
| 4H2418 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/05/05 | 16197256 | DHLSI |
| 4H2419 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/05/05 | 16197256 | DHLSI |
| 4H2420 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/05/05 | 16197256 | DHLSI |
| 4H2527 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/05/05 | 9396650 | DHLSI |
| 4H2584 | 1SMB5913BT3 | 2,500 | 0.0450 | 112.50 | 550077798 | 10/05/05 | 16146877 | DHLSI |
| 4H2304 | CS44076N8 | 2,950 | 0.4200 | 1,239.00 | 550072575 | 10/05/05 | 16175977 | DHLSI |
| 4H2328 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/05/05 | 9402924 | DHLSI |
| 4H2331 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/05/05 | 16188434 | DHLSI |
| 4H2335 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/05/05 | 16188437 | DHLSI |
| 4H2336 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/05/05 | 16188437 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2337 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/05/05 | 16188443 | DHLSI |
| 4H2338 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/05/05 | 16188443 | DHLSI |
| 4H2339 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/05/05 | 16188443 | DHLSI |
| 4H2410 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/05/05 | 16192676 | DHLSI |
| 4H2411 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/05/05 | 16192676 | DHLSI |
| 4H2412 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/05/05 | 16192676 | DHLSI |
| 4H2424 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/05/05 | 16015621 | DHLSI |
| 4H2425 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/05/05 | 16015621 | DHLSI |
| 4H2427 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/05/05 | 16188023 | DHLSI |
| 4H2428 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/05/05 | 16188023 | DHLSI |
| 4H2432 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/05/05 | 16150520 | DHLSI |
| 4H2433 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/05/05 | 16150520 | DHLSI |
| 4H2466 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/05/05 | 16243055 | DHLSI |
| 4H2467 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/05/05 | 16243056 | DHLSI |
| 4H2468 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/05/05 | 16243056 | DHLSI |
| 4H2500 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/05/05 | 9392246 | DHLSI |
| 4H2514 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/05/05 | 16188432 | DHLSI |
| 4H2379 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/05/05 | 16234289 | DHLSI |
| 4H2415 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/05/05 | 16197256 | DHLSI |
| 4H2417 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/05/05 | 16197256 | DHLSI |
| 4H2582 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/05/05 | 9399984 | DHLSI |
| 4H2469 | SMBT1578LT1 | 6,000 | 0.0124 | 74.40 | 550043922 | 10/05/05 | 16243056 | DHLSI |
| 4H2501 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/05/05 | 9392246 | DHLSI |
| 4H2440 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/05/05 | 16068830 | DHLSI |
| 4H2441 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/05/05 | 16068830 | DHLSI |
| 4H2442 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/05/05 | 16068830 | DHLSI |
| 4H2445 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/05/05 | 16038608 | DHLSI |
| 4H2446 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/05/05 | 16038608 | DHLSI |
| 4H2451 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/05/05 | 16026838 | DHLSI |
| 4H5018 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/06/05 | 16247193 | DALSI |
| 4H4866 | NRVUB1620CTR1 | 800 | 0.6000 | 480.00 | 550049753 | 10/06/05 | 9398337 | DALSI |
| 4H4873 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 10/06/05 | 16250541 | DALSI |
| 4H4797 | MC74HC4051ADV | 1,000 | 0.1205 | 120.50 | 550044036 | 10/06/05 | 9386271001 | DALSI |
| 4H4865 | NCV8509PDW25f | 1,000 | 0.6500 | 650.00 | 550044504 | 10/06/05 | 9400393 | DALSI |
| 4H4900 | SCY994409DWR: | 1,000 | 0.4800 | 480.00 | 550042823 | 10/06/05 | 9399595 | DALSI |
| 4H5057 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/06/05 | 16243064 | DALSI |
| 4H5058 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/06/05 | 16243064 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5100 | 1N6285ARL4 | 1,500 | 0.1850 | 277.50 | 550044387 | 10/06/05 | 9385865 | DALSI |
| 4H3784 | SSV1MPSA06RLf | 2,000 | 0.0150 | 30.00 | 550044011 | 10/06/05 | 16004692008 | DALSI |
| 4H5015 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/06/05 | 9396669 | DALSI |
| 4H5059 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/06/05 | 16243064 | DALSI |
| 4H4794 | MC33161DR2 | 2,500 | 0.1900 | 475.00 | 550040760 | 10/06/05 | 9383168001 | DALSI |
| 4H4805 | MJD47T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 10/06/05 | 9382797 | DALSI |
| 4H4837 | MTD5P06VT4 | 2,500 | 0.1815 | 453.75 | 550044392 | 10/06/05 | 9382813 | DALSI |
| 4H4838 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/06/05 | 16213578 | DALSI |
| 4H4846 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/06/05 | 9401185 | DALSI |
| 4H4847 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/06/05 | 9401195 | DALSI |
| 4H4849 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/06/05 | 9401205 | DALSI |
| 4H4852 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/06/05 | 9401205 | DALSI |
| 4H4853 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/06/05 | 9401205 | DALSI |
| 4H4854 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/06/05 | 9401205 | DALSI |
| 4H4855 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/06/05 | 9401205 | DALSI |
| 4H4856 | NCV33152DR2 | 2,500 | 0.2900 | 725.00 | 550042826 | 10/06/05 | 9395832 | DALSI |
| 4H4859 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550044040 | 10/06/05 | 9383169001 | DALSI |
| 4H4863 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/06/05 | 9401673 | DALSI |
| 4H4864 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/06/05 | 9401673 | DALSI |
| 4H4874 | SBRS559T73 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/06/05 | 16129173 | DALSI |
| 4H4875 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/06/05 | 16250199 | DALSI |
| 4H4881 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/06/05 | 16214042 | DALSI |
| 4H4882 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/06/05 | 16214042 | DALSI |
| 4H4907 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/06/05 | 16197256 | DALSI |
| 4H4911 | SJD5873T4 | 2,500 | 0.2320 | 580.00 | 550044392 | 10/06/05 | 9395873 | DALSI |
| 4H4912 | SJD5873T4 | 2,500 | 0.2320 | 580.00 | 550044392 | 10/06/05 | 9395873 | DALSI |
| 4H5024 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/06/05 | 16213577 | DALSI |
| 4H5027 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/06/05 | 16249412 | DALSI |
| 4H5028 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/06/05 | 16249412 | DALSI |
| 4H5060 | SZ1SMB5927BT3 | 2,500 | 0.0450 | 112.50 | 550040954 | 10/06/05 | 16146891 | DALSI |
| 4H5064 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/06/05 | 9399466 | DALSI |
| 4H5065 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/06/05 | 9399466 | DALSI |
| 4H5066 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/06/05 | 9399466 | DALSI |
| 4H5067 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/06/05 | 9399466 | DALSI |
| 4H5069 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/06/05 | 16064801 | DALSI |
| 4H5070 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/06/05 | 16064801 | DALSI |
| 4H5071 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/06/05 | 16064801 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5072 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/06/05 | 16064801 | DALSI |
| 4H5073 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/06/05 | 16064801 | DALSI |
| 4H5074 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/06/05 | 16064801 | DALSI |
| 4H5077 | SZ2570-19T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 10/06/05 | 16146895 | DALSI |
| 4H5078 | SZ2570-6T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 10/06/05 | 16146882 | DALSI |
| 4H5094 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/06/05 | 93966684 | DALSI |
| 4H5095 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/06/05 | 93966684 | DALSI |
| 4H5104 | 1SMB5921BT3 | 2,500 | 0.0450 | 112.50 | 550040743 | 10/06/05 | 16146685 | DALSI |
| 4H3782 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 10/06/05 | 9397579 | DALSI |
| 4H4808 | MMBT5401LT1 | 3,000 | 0.0157 | 47.10 | 550044395 | 10/06/05 | 16217961 | DALSI |
| 4H4811 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/06/05 | 9385859 | DALSI |
| 4H4813 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/06/05 | 9385859 | DALSI |
| 4H4815 | MMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/06/05 | 9401995 | DALSI |
| 4H4816 | MMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/06/05 | 9401995 | DALSI |
| 4H4817 | MMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/06/05 | 9401995 | DALSI |
| 4H4818 | MMS25235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/06/05 | 16188424 | DALSI |
| 4H4819 | MMS25235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/06/05 | 16188424 | DALSI |
| 4H4820 | MMS25237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/06/05 | 16188426 | DALSI |
| 4H4821 | MMS25237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/06/05 | 16188426 | DALSI |
| 4H4822 | MMS25237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/06/05 | 16188426 | DALSI |
| 4H4823 | MMS25245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/06/05 | 16188434 | DALSI |
| 4H4824 | MMS25245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/06/05 | 16188434 | DALSI |
| 4H4870 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/06/05 | 9385862 | DALSI |
| 4H4871 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/06/05 | 9398578 | DALSI |
| 4H4872 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/06/05 | 9398578 | DALSI |
| 4H4889 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/06/05 | 9394894 | DALSI |
| 4H4890 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/06/05 | 9394894 | DALSI |
| 4H4891 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/06/05 | 9394894 | DALSI |
| 4H4892 | SCV303LSN45T1 | 3,000 | 0.1100 | 330.00 | 550044038 | 10/06/05 | 9397331 | DALSI |
| 4H4926 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/06/05 | 16150520 | DALSI |
| 4H4927 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/06/05 | 16150520 | DALSI |
| 4H4928 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/06/05 | 16150520 | DALSI |
| 4H4929 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/06/05 | 16150520 | DALSI |
| 4H4930 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/06/05 | 16150520 | DALSI |
| 4H4931 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/06/05 | 16150520 | DALSI |
| 4H4947 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550038937 | 10/06/05 | 16205236 | DALSI |
| 4H4950 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/06/05 | 16206316 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H4956 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/06/05 | 16206316 | DALSI |
| 4H4968 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/06/05 | 9370735 | DALSI |
| 4H4969 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/06/05 | 9370735 | DALSI |
| 4H4970 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 10/06/05 | 9382799 | DALSI |
| 4H4974 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/06/05 | 9382805 | DALSI |
| 4H4976 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/06/05 | 9382805 | DALSI |
| 4H4977 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/06/05 | 9382805 | DALSI |
| 4H4980 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/06/05 | 16230175 | DALSI |
| 4H4982 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/06/05 | 16230175 | DALSI |
| 4H4983 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/06/05 | 16230175 | DALSI |
| 4H4987 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/06/05 | 16243057 | DALSI |
| 4H4988 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/06/05 | 16243057 | DALSI |
| 4H4996 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/06/05 | 9392246 | DALSI |
| 4H5000 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/06/05 | 9392246 | DALSI |
| 4H5020 | SSV1MMBTA92L' | 3,000 | 0.0220 | 66.00 | 550044395 | 10/06/05 | 9395876 | DALSI |
| 4H5025 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043944 | 10/06/05 | 16160439 | DALSI |
| 4H5026 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043944 | 10/06/05 | 16160439 | DALSI |
| 4H5046 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 10/06/05 | 9402206 | DALSI |
| 4H5048 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 10/06/05 | 9402206 | DALSI |
| 4H5049 | SZMMBZ27VALT' | 3,000 | 0.0170 | 51.00 | 550043515 | 10/06/05 | 9402206 | DALSI |
| 4H5054 | SZMMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550042234 | 10/06/05 | 16188421 | DALSI |
| 4H5090 | S1ZMMBZ5240BL | 3,000 | 0.0150 | 45.00 | 550043972 | 10/06/05 | 16216285 | DALSI |
| 4H5091 | S1ZMMBZ5242BL | 3,000 | 0.0190 | 57.00 | 550043972 | 10/06/05 | 16214039 | DALSI |
| 4H5092 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/06/05 | 9402951 | DALSI |
| 4H5093 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550043975 | 10/06/05 | 9402951 | DALSI |
| 4H3785 | SUR81520 | 3,200 | 0.3310 | 1,059.20 | 550040756 | 10/06/05 | 16252894 | DALSI |
| 4H3781 | SJE3874 | 3,550 | 0.2190 | 777.45 | 550039275 | 10/06/05 | 9395874 | DALSI |
| 4H4850 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/06/05 | 9401205 | DALSI |
| 4H4880 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/06/05 | 16214042 | DALSI |
| 4H4903 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550044392 | 10/06/05 | 9402976 | DALSI |
| 4H5030 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/06/05 | 9386238 | DALSI |
| 4H5031 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/06/05 | 9386238 | DALSI |
| 4H5032 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/06/05 | 9386238 | DALSI |
| 4H5068 | SZ2446T3 | 5,000 | 0.0500 | 250.00 | 550040743 | 10/06/05 | 16064801 | DALSI |
| 4H5079 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/06/05 | 16228343 | DALSI |
| 4H5082 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/06/05 | 16228343 | DALSI |
| 4H5083 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/06/05 | 16205997 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5084 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/06/05 | 16205997 | DALSI |
| 4H5086 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/06/05 | 16217387 | DALSI |
| 4H5087 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/06/05 | 16217387 | DALSI |
| 4H5088 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/06/05 | 16217387 | DALSI |
| 4H4812 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/06/05 | 9385859 | DALSI |
| 4H4839 | MUR420RL | 6,000 | 0.1100 | 660.00 | 550044387 | 10/06/05 | 9385860 | DALSI |
| 4H4888 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/06/05 | 9394894 | DALSI |
| 4H4953 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/06/05 | 16206316 | DALSI |
| 4H4954 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/06/05 | 16206316 | DALSI |
| 4H4955 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/06/05 | 16206316 | DALSI |
| 4H4971 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/06/05 | 9382799 | DALSI |
| 4H4975 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/06/05 | 9382805 | DALSI |
| 4H4981 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043515 | 10/06/05 | 16230175 | DALSI |
| 4H4986 | SMMUN1003LT1 | 6,000 | 0.0100 | 60.00 | 550043939 | 10/06/05 | 16243057 | DALSI |
| 4H4998 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/06/05 | 9392246 | DALSI |
| 4H5019 | SSV1BAW56LT1 | 6,000 | 0.0090 | 54.00 | 550043972 | 10/06/05 | 9395869 | DALSI |
| 4H5043 | SZMMBZ227VALT* | 6,000 | 0.0170 | 102.00 | 550043515 | 10/06/05 | 9402206 | DALSI |
| 4H5044 | SZMMBZ227VALT* | 6,000 | 0.0170 | 102.00 | 550043515 | 10/06/05 | 9402206 | DALSI |
| 4H4851 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/06/05 | 9401205 | DALSI |
| 4H4869 | SBAV70LT1 | 9,000 | 0.0084 | 75.60 | 550044390 | 10/06/05 | 9385862 | DALSI |
| 4H4951 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/06/05 | 16206316 | DALSI |
| 4H4952 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/06/05 | 16206316 | DALSI |
| 4H4957 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/06/05 | 16206316 | DALSI |
| 4H4984 | SMMBT3906LT1 | 9,000 | 0.0114 | 102.60 | 550043875 | 10/06/05 | 16230175 | DALSI |
| 4H4997 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/06/05 | 9392246 | DALSI |
| 4H5045 | SZMMBZ227VALT* | 9,000 | 0.0170 | 153.00 | 550043515 | 10/06/05 | 9402206 | DALSI |
| 4H5047 | SZMMBZ227VALT* | 9,000 | 0.0170 | 153.00 | 550043515 | 10/06/05 | 9402206 | DALSI |
| 4H4935 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/06/05 | 16068830 | DALSI |
| 4H4961 | SMBZ1443LT3DS | 10,000 | 0.0190 | 190.00 | 550044094 | 10/06/05 | 9401973 | DALSI |
| 4H5004 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043869 | 10/06/05 | 16188423 | DALSI |
| 4H5007 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/06/05 | 16188435 | DALSI |
| 4H5009 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 10/06/05 | 9402925 | DALSI |
| 4H5010 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043969 | 10/06/05 | 9402925 | DALSI |
| 4H5029 | SUR8120RL | 10,000 | 0.0650 | 650.00 | 550044390 | 10/06/05 | 9386238 | DALSI |
| 4H5081 | SZ2844T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/06/05 | 16228343 | DALSI |
| 4H5085 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/06/05 | 16217387 | DALSI |
| 4H5089 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/06/05 | 16217387 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H4972 | SMMBTA42LT1 | 12,000 | 0.0220 | 264.00 | 550044395 | 10/06/05 | 9382799 | DALSI |
| 4H4973 | SMMBTA42LT1 | 12,000 | 0.0220 | 264.00 | 550044395 | 10/06/05 | 9382799 | DALSI |
| 4H4978 | SMMBTA92LT1 | 15,000 | 0.0230 | 345.00 | 550044395 | 10/06/05 | 9382805 | DALSI |
| 4H4979 | SMMBTA92LT1 | 15,000 | 0.0230 | 345.00 | 550044395 | 10/06/05 | 9382805 | DALSI |
| 4H5080 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550043414 | 10/06/05 | 16228343 | DALSI |
| 4H4999 | SMSD1002T1 | 18,000 | 0.0120 | 216.00 | 550043933 | 10/06/05 | 9392246 | DALSI |
| 4H5008 | SMSZ1600-35T3E | 20,000 | 0.0120 | 240.00 | 550043969 | 10/06/05 | 9402925 | DALSI |
| 4H4306 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550045418 | 10/06/05 | 9370735 | DELIM |
| 4H4307 | SMMBD914LT1 | 3,000 | 0.0130 | 39.00 | 550045418 | 10/06/05 | 9397648 | DELIM |
| 4H4275 | NCV8509PDW25f | 4,000 | 0.6500 | 2,600.00 | 550044389 | 10/06/05 | 9400393 | DELIM |
| 4H4243 | CS44007FNR44 | 5,000 | 1.0700 | 5,350.00 | 550044435 | 10/06/05 | 16245294 | DELIM |
| 4H4255 | MMS25232BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/06/05 | 9401995 | DELIM |
| 4H4258 | MMS25244BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/06/05 | 9402959 | DELIM |
| 4H4261 | MMS25248ET1 | 6,000 | 0.0120 | 72.00 | 550044374 | 10/06/05 | 16188437 | DELIM |
| 4H4289 | SCV8182DSR4 | 6,750 | 0.4300 | 2,902.50 | 550044389 | 10/06/05 | 9399593 | DELIM |
| 4H4321 | SMSZ1600-20T3E | 10,000 | 0.0120 | 120.00 | 550045415 | 10/06/05 | 9401994 | DELIM |
| 4H4290 | SCY994409DWR4 | 11,000 | 0.4800 | 5,280.00 | 550044389 | 10/06/05 | 9399595 | DELIM |
| 4H4259 | MMS25248ET1 | 12,000 | 0.0120 | 144.00 | 550044374 | 10/06/05 | 16188437 | DELIM |
| 4H4260 | MMS25248ET1 | 12,000 | 0.0120 | 144.00 | 550044374 | 10/06/05 | 16188437 | DELIM |
| 4H4331 | SURS8360T3 | 12,500 | 0.1200 | 1,500.00 | 550045415 | 10/06/05 | 16219465 | DELIM |
| 4H4273 | NCV2951ACDR2 | 17,500 | 0.1400 | 2,450.00 | 550044389 | 10/06/05 | 9399594 | DELIM |
| 4H4256 | MMS25235BT1 | 18,000 | 0.0120 | 216.00 | 550045415 | 10/06/05 | 9401998 | DELIM |
| 4H4354 | TIP107 | 100 | 0.3000 | 30.00 | 550043962 | 10/06/05 | 9403008 | DELKC |
| 4H4356 | TIP107 | 700 | 0.3000 | 210.00 | 550043962 | 10/06/05 | 9403008 | DELKC |
| 4H4282 | PZT651T1 | 1,000 | 0.1000 | 100.00 | 550043995 | 10/06/05 | 16206324 | DELKC |
| 4H4339 | SZT100371 | 1,000 | 0.0622 | 62.20 | 550043962 | 10/06/05 | 16215862 | DELKC |
| 4H4333 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/06/05 | 16160439 | DELKC |
| 4H4334 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/06/05 | 16160439 | DELKC |
| 4H4335 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/06/05 | 16160439 | DELKC |
| 4H4286 | SBRD113RL | 1,800 | 0.2130 | 383.40 | 550043995 | 10/06/05 | 16250197 | DELKC |
| 4H4245 | CS44116T7 | 2,000 | 0.6900 | 1,380.00 | 550043988 | 10/06/05 | 16246925 | DELKC |
| 4H4355 | TIP107 | 2,050 | 0.3000 | 615.00 | 550043962 | 10/06/05 | 9403008 | DELKC |
| 4H4328 | STD1910LFKBT4 | 2,500 | 0.3280 | 820.00 | 550043980 | 10/06/05 | 9401486 | DELKC |
| 4H4264 | MMS25257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/06/05 | 16188446 | DELKC |
| 4H4265 | MMS25257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/06/05 | 16188446 | DELKC |
| 4H4266 | MMS25257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/06/05 | 16188446 | DELKC |
| 4H4288 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550043970 | 10/06/05 | 9394894 | DELKC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H4317 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/06/05 | 9396610 | DELKC |
| 4H4244 | CS44114DWR16 | 4,000 | 0.6500 | 2,600.00 | 550043934 | 10/06/05 | 16268991 | DELKC |
| 4H4269 | NCV2903DR2 | 5,000 | 0.0550 | 275.00 | 550043971 | 10/06/05 | 9401195 | DELKC |
| 4H4272 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/06/05 | 9401205 | DELKC |
| 4H4274 | NCV2951ACDR2 | 5,000 | 0.1400 | 700.00 | 550056984 | 10/06/05 | 9399594 | DELKC |
| 4H4291 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/06/05 | 9402976 | DELKC |
| 4H4292 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/06/05 | 9402976 | DELKC |
| 4H4329 | STD1910LFKBT4 | 5,000 | 0.3280 | 1,640.00 | 550043980 | 10/06/05 | 9401486 | DELKC |
| 4H4330 | STD1910LFKBT4 | 5,000 | 0.3280 | 1,640.00 | 550043980 | 10/06/05 | 9401486 | DELKC |
| 4H4332 | SURS8360T3 | 5,000 | 0.1200 | 600.00 | 550043956 | 10/06/05 | 16219465 | DELKC |
| 4H4342 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/06/05 | 16146898 | DELKC |
| 4H4343 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/06/05 | 16146898 | DELKC |
| 4H4344 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/06/05 | 16146898 | DELKC |
| 4H4345 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/06/05 | 16228343 | DELKC |
| 4H4347 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/06/05 | 16228343 | DELKC |
| 4H4348 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/06/05 | 16228343 | DELKC |
| 4H4257 | MMSZ5237BT1 | 6,000 | 0.0120 | 72.00 | 550043966 | 10/06/05 | 9402000 | DELKC |
| 4H4314 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 10/06/05 | 9396610 | DELKC |
| 4H4316 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 10/06/05 | 9396610 | DELKC |
| 4H4319 | SMSD100ZT1 | 6,000 | 0.0120 | 72.00 | 550043943 | 10/06/05 | 9392246 | DELKC |
| 4H4270 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/06/05 | 9401205 | DELKC |
| 4H4271 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/06/05 | 9401205 | DELKC |
| 4H4340 | SZ1SMB5947BT3 | 7,500 | 0.0450 | 337.50 | 550043956 | 10/06/05 | 16146911 | DELKC |
| 4H4276 | NSB9435T1 | 10,000 | 0.0950 | 950.00 | 550043962 | 10/06/05 | 9401646 | DELKC |
| 4H4323 | SMSZ1600-35T3C | 10,000 | 0.0120 | 120.00 | 550043966 | 10/06/05 | 9402925 | DELKC |
| 4H4353 | SZ2887AT3 | 10,000 | 0.0744 | 744.00 | 550043966 | 10/06/05 | 9385332 | DELKC |
| 4H4304 | SMBZ1660LT1 | 12,000 | 0.0219 | 262.80 | 550043968 | 10/06/05 | 9370735 | DELKC |
| 4H4250 | MC74VHC244DTf | 12,500 | 0.1100 | 1,375.00 | 550043971 | 10/06/05 | 28007578 | DELKC |
| 4H4293 | SJD1008LFKBT4 | 12,500 | 0.1950 | 2,437.50 | 550043962 | 10/06/05 | 9402978 | DELKC |
| 4H4346 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550043941 | 10/06/05 | 16228343 | DELKC |
| 4H4262 | MMSZ5248ET1 | 18,000 | 0.0120 | 216.00 | 550043943 | 10/06/05 | 16188437 | DELKC |
| 4H4315 | SMQA2000T1 | 18,000 | 0.0550 | 990.00 | 550043966 | 10/06/05 | 9396610 | DELKC |
| 4H4295 | SMBD1472LT3 | 20,000 | 0.0124 | 248.00 | 550043945 | 10/06/05 | 16150520 | DELKC |
| 4H4300 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/06/05 | 16026838 | DELKC |
| 4H4302 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 10/06/05 | 16026839 | DELKC |
| 4H4322 | SMSZ1600-31T3C | 20,000 | 0.0120 | 240.00 | 550043966 | 10/06/05 | 9402923 | DELKC |
| 4H4341 | SZ2570-22T3 | 20,000 | 0.0484 | 968.00 | 550043955 | 10/06/05 | 16146898 | DELKC |

| Part | Description | Qty | Unit | Total | Ref 1 | Date | Ref 2 | Code |
|---|---|---|---|---|---|---|---|---|
| 4H4298 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/06/05 | 16026838 | DELKC |
| 4H4299 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/06/05 | 16026838 | DELKC |
| 4H4352 | SZ2845T3 | 30,000 | 0.0442 | 1,326.00 | 550043931 | 10/06/05 | 16217387 | DELKC |
| 4H4296 | SMBF1035LT3 | 40,000 | 0.0224 | 896.00 | 550043964 | 10/06/05 | 16068830 | DELKC |
| 4H4301 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550043938 | 10/06/05 | 16026839 | DELKC |
| 4H4786 | CS44006N40 | 432 | 0.9900 | 427.68 | 550043391 | 10/06/05 | 9359727 | DELSI |
| 4H4785 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 10/06/05 | 9359727 | DELSI |
| 4H4893 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/06/05 | 9399593 | DELSI |
| 4H4898 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/06/05 | 9399593 | DELSI |
| 4H4895 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/06/05 | 9399593 | DELSI |
| 4H4897 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/06/05 | 9399593 | DELSI |
| 4H4784 | CS44006N40 | 1,926 | 0.9900 | 1,906.74 | 550043391 | 10/06/05 | 9359727 | DELSI |
| 4H4787 | CS44103TVA7 | 2,200 | 0.8100 | 1,782.00 | 550043393 | 10/06/05 | 16213948 | DELSI |
| 4H4894 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 10/06/05 | 9399593 | DELSI |
| 4H4876 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/06/05 | 16214042 | DELSI |
| 4H4878 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/06/05 | 16214042 | DELSI |
| 4H4902 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 10/06/05 | 9402976 | DELSI |
| 4H5063 | SZ1SMB59441BT3 | 2,500 | 0.0450 | 112.50 | 550043963 | 10/06/05 | 16146905 | DELSI |
| 4H5075 | SZ22570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/06/05 | 16146894 | DELSI |
| 4H5076 | SZ22570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/06/05 | 16146894 | DELSI |
| 4H4825 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/06/05 | 16188437 | DELSI |
| 4H4840 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/06/05 | 28003976 | DELSI |
| 4H4917 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 10/06/05 | 16018169 | DELSI |
| 4H4920 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/06/05 | 16150520 | DELSI |
| 4H4921 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/06/05 | 16150520 | DELSI |
| 4H4923 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/06/05 | 16150520 | DELSI |
| 4H4948 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/06/05 | 16205236 | DELSI |
| 4H4949 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/06/05 | 16205236 | DELSI |
| 4H4964 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/06/05 | 9370735 | DELSI |
| 4H4965 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/06/05 | 9370735 | DELSI |
| 4H4966 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/06/05 | 9370735 | DELSI |
| 4H4967 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/06/05 | 9370735 | DELSI |
| 4H4991 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/06/05 | 9392246 | DELSI |
| 4H4992 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/06/05 | 9392246 | DELSI |
| 4H4993 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/06/05 | 9392246 | DELSI |
| 4H4994 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/06/05 | 9392246 | DELSI |
| 4H5001 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/06/05 | 16188415 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5002 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/06/05 | 16188415 | DELSI |
| 4H4916 | SJE5845 | 3,800 | 0.1882 | 715.16 | 550043957 | 10/06/05 | 16018169 | DELSI |
| 4H4896 | SCV8182DSR4 | 4,500 | 0.4300 | 1,935.00 | 550042479 | 10/06/05 | 9399593 | DELSI |
| 4H4857 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/06/05 | 9400923 | DELSI |
| 4H4858 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/06/05 | 9400923 | DELSI |
| 4H4877 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/06/05 | 16214042 | DELSI |
| 4H4879 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/06/05 | 16214042 | DELSI |
| 4H4922 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 10/06/05 | 16150520 | DELSI |
| 4H4958 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550061149 | 10/06/05 | 16206316 | DELSI |
| 4H5055 | SZP30082RL | 6,000 | 0.0466 | 279.60 | 550043959 | 10/06/05 | 7897896 | DELSI |
| 4H4862 | NCV51411DR2 | 7,500 | 0.6500 | 4,875.00 | 550042479 | 10/06/05 | 9401960 | DELSI |
| 4H4826 | MMSZ5248ET1 | 9,000 | 0.0120 | 108.00 | 550043963 | 10/06/05 | 16188437 | DELSI |
| 4H4995 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043963 | 10/06/05 | 9392246 | DELSI |
| 4H4932 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043952 | 10/06/05 | 16068830 | DELSI |
| 4H4943 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/06/05 | 16026839 | DELSI |
| 4H4944 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/06/05 | 16026839 | DELSI |
| 4H4945 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/06/05 | 16026839 | DELSI |
| 4H4946 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/06/05 | 16026839 | DELSI |
| 4H4962 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/06/05 | 16162656 | DELSI |
| 4H4963 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/06/05 | 16162656 | DELSI |
| 4H5005 | SMSZ1600-31T3 | 10,000 | 0.0120 | 120.00 | 550044296 | 10/06/05 | 16188431 | DELSI |
| 4H4860 | NCV51411DR2 | 12,500 | 0.6500 | 8,125.00 | 550042479 | 10/06/05 | 9401960 | DELSI |
| 4H4887 | SBR204T3 | 20,000 | 0.0665 | 1,330.00 | 550043963 | 10/06/05 | 16252892 | DELSI |
| 4H4939 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/06/05 | 16026838 | DELSI |
| 4H4941 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/06/05 | 16026838 | DELSI |
| 4H4940 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 10/06/05 | 16026838 | DELSI |
| 4H4294 | SJE6406 | 100 | 0.1850 | 18.50 | 550050629 | 10/06/05 | 16045098 | DEMWI |
| 4H4338 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044005 | 10/06/05 | 16215862 | DEMWI |
| 4H4326 | SR4484SRLK | 4,000 | 0.4300 | 1,720.00 | 550043997 | 10/06/05 | 16247193 | DEMWI |
| 4H4336 | SUR259RL | 4,500 | 0.0950 | 427.50 | 550044000 | 10/06/05 | 16160439 | DEMWI |
| 4H4268 | MUN5111DW1T1 | 6,000 | 0.0190 | 114.00 | 550044005 | 10/06/05 | 9401144 | DEMWI |
| 4H4283 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550044005 | 10/06/05 | 9398578 | DEMWI |
| 4H4284 | SBC846BPDW1T | 6,000 | 0.0170 | 102.00 | 550044005 | 10/06/05 | 9398586 | DEMWI |
| 4H4305 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044020 | 10/06/05 | 9370735 | DEMWI |
| 4H4263 | MMSZ5256ET1 | 9,000 | 0.0200 | 180.00 | 550044016 | 10/06/05 | 16188445 | DEMWI |
| 4H4350 | SZ2842T3 | 10,000 | 0.0489 | 489.00 | 550044000 | 10/06/05 | 16205997 | DEMWI |
| 4H4318 | SMQA2000T1 | 12,000 | 0.0550 | 660.00 | 550044016 | 10/06/05 | 9396610 | DEMWI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H4327 | SSV1MUN5312D\ | 15,000 | 0.0190 | 285.00 | 550044005 | 10/06/05 | 9397773 | DEMWI |
| 4H4285 | SBRA401T3 | 20,000 | 0.0520 | 1,040.00 | 550044016 | 10/06/05 | 16234289 | DEMWI |
| 4H4297 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550044008 | 10/06/05 | 16068830 | DEMWI |
| 4H4349 | SZ2841T3 | 20,000 | 0.0590 | 1,180.00 | 550044000 | 10/06/05 | 16228343 | DEMWI |
| 4H4287 | SCV303LSN30T1 | 21,000 | 0.1100 | 2,310.00 | 550044024 | 10/06/05 | 9394894 | DEMWI |
| 4H4351 | SZ2845T3 | 25,000 | 0.0442 | 1,105.00 | 550044008 | 10/06/05 | 16217387 | DEMWI |
| 4H4303 | SMBT1505T3 | 30,000 | 0.0100 | 300.00 | 550044008 | 10/06/05 | 16026839 | DEMWI |
| 4H4320 | SMSD1002T1 | 78,000 | 0.0120 | 936.00 | 550044016 | 10/06/05 | 9392246 | DEMWI |
| 4H5056 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550043782 | 10/06/05 | 16243064 | DHLSI |
| 4H3783 | SSV1MPSA06RLf | 2,000 | 0.0150 | 30.00 | 550044009 | 10/06/05 | 1600469200B | DHLSI |
| 4H4848 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550053560 | 10/06/05 | 16268083 | DHLSI |
| 4H5021 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/06/05 | 9396650 | DHLSI |
| 4H4827 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/06/05 | 16188437 | DHLSI |
| 4H4831 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/06/05 | 16188443 | DHLSI |
| 4H4904 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/06/05 | 16192676 | DHLSI |
| 4H4905 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/06/05 | 16192676 | DHLSI |
| 4H4906 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/06/05 | 16192676 | DHLSI |
| 4H4913 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/06/05 | 16015621 | DHLSI |
| 4H4914 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/06/05 | 16015621 | DHLSI |
| 4H4915 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/06/05 | 16015621 | DHLSI |
| 4H4918 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/06/05 | 16188023 | DHLSI |
| 4H4919 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/06/05 | 16188023 | DHLSI |
| 4H4925 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/06/05 | 16150520 | DHLSI |
| 4H4959 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/06/05 | 16243055 | DHLSI |
| 4H4960 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/06/05 | 16243055 | DHLSI |
| 4H4989 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/06/05 | 9392246 | DHLSI |
| 4H5006 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/06/05 | 16188432 | DHLSI |
| 4H4908 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/06/05 | 16197256 | DHLSI |
| 4H4909 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/06/05 | 16197256 | DHLSI |
| 4H4910 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/06/05 | 16197256 | DHLSI |
| 4H5101 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/06/05 | 9399984 | DHLSI |
| 4H5102 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/06/05 | 9399984 | DHLSI |
| 4H4990 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/06/05 | 9392246 | DHLSI |
| 4H4924 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043917 | 10/06/05 | 16150520 | DHLSI |
| 4H4933 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/06/05 | 16068830 | DHLSI |
| 4H4934 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/06/05 | 16068830 | DHLSI |
| 4H4936 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/06/05 | 16038608 | DHLSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H4937 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/06/05 | 16038608 | DHLSI |
| 4H4938 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/06/05 | 16038608 | DHLSI |
| 4H4942 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/06/05 | 16026838 | DHLSI |
| 4H5003 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043914 | 10/06/05 | 16188423 | DHLSI |
| 4H5936 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/07/05 | 16247193 | DALSI |
| 4H5937 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/07/05 | 16247193 | DALSI |
| 4H5792 | NCV8506D2T50R | 750 | 0.7280 | 546.00 | 550044038 | 10/07/05 | 9402614 | DALSI |
| 4H5830 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550039275 | 10/07/05 | 9399593 | DALSI |
| 4H5797 | NRVUB1620CTR1 | 800 | 0.6000 | 480.00 | 550049753 | 10/07/05 | 9398337 | DALSI |
| 4H5798 | NRVUB1620CTR1 | 800 | 0.6000 | 480.00 | 550049753 | 10/07/05 | 9398337 | DALSI |
| 4H5810 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 10/07/05 | 16250541 | DALSI |
| 4H5730 | MC74HC4051ADV | 1,000 | 0.1205 | 120.50 | 550044036 | 10/07/05 | 9386271001 | DALSI |
| 4H5793 | NCV8509PDW25I | 1,000 | 0.6500 | 650.00 | 550044504 | 10/07/05 | 9400393 | DALSI |
| 4H5958 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044392 | 10/07/05 | 16215862 | DALSI |
| 4H5961 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/07/05 | 16243064 | DALSI |
| 4H5963 | SZT1009T1 | 1,000 | 0.1070 | 107.00 | 550043875 | 10/07/05 | 9388403 | DALSI |
| 4H5943 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 10/07/05 | 16160439 | DALSI |
| 4H5933 | SPS8295-1ARLRM | 2,000 | 0.0325 | 65.00 | 550040753 | 10/07/05 | 9396667 | DALSI |
| 4H5934 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/07/05 | 9396669 | DALSI |
| 4H5935 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/07/05 | 9396669 | DALSI |
| 4H5960 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/07/05 | 16243064 | DALSI |
| 4H5726 | MBRS1100T3 | 2,500 | 0.0700 | 175.00 | 550040954 | 10/07/05 | 9402869 | DALSI |
| 4H5735 | MJD4T74 | 2,500 | 0.2400 | 600.00 | 550044392 | 10/07/05 | 9382797 | DALSI |
| 4H5764 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/07/05 | 16213578 | DALSI |
| 4H5765 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/07/05 | 16213578 | DALSI |
| 4H5766 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/07/05 | 16213578 | DALSI |
| 4H5768 | NCP1117DT50RK | 2,500 | 0.1550 | 387.50 | 550044038 | 10/07/05 | 9402855 | DALSI |
| 4H5771 | NCV2901DR2 | 2,500 | 0.1030 | 257.50 | 550044505 | 10/07/05 | 9401175 | DALSI |
| 4H5773 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/07/05 | 9401205 | DALSI |
| 4H5776 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/07/05 | 9401205 | DALSI |
| 4H5777 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/07/05 | 9401205 | DALSI |
| 4H5778 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/07/05 | 9401205 | DALSI |
| 4H5781 | NCV33152DR2 | 2,500 | 0.2900 | 725.00 | 550042826 | 10/07/05 | 9395832 | DALSI |
| 4H5782 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550039275 | 10/07/05 | 9395882 | DALSI |
| 4H5783 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550044040 | 10/07/05 | 9383169001 | DALSI |
| 4H5789 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/07/05 | 9401673 | DALSI |
| 4H5790 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/07/05 | 9401673 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5791 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/07/05 | 94016673 | DALSI |
| 4H5811 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/07/05 | 16129173 | DALSI |
| 4H5812 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/07/05 | 16129173 | DALSI |
| 4H5813 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/07/05 | 16250199 | DALSI |
| 4H5814 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/07/05 | 16250199 | DALSI |
| 4H5821 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/07/05 | 16214042 | DALSI |
| 4H5822 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/07/05 | 16214042 | DALSI |
| 4H5823 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/07/05 | 16214042 | DALSI |
| 4H5846 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/07/05 | 16197256 | DALSI |
| 4H5940 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 10/07/05 | 16234825 | DALSI |
| 4H5941 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/07/05 | 16213577 | DALSI |
| 4H5942 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/07/05 | 16213577 | DALSI |
| 4H5944 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/07/05 | 16249412 | DALSI |
| 4H5945 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/07/05 | 16249412 | DALSI |
| 4H5964 | SZ1SMB5927BT3 | 2,500 | 0.0450 | 112.50 | 550040954 | 10/07/05 | 16146891 | DALSI |
| 4H5965 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/07/05 | 9399466 | DALSI |
| 4H5966 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/07/05 | 9399466 | DALSI |
| 4H5967 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/07/05 | 9399466 | DALSI |
| 4H5968 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/07/05 | 9399466 | DALSI |
| 4H5969 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/07/05 | 9399466 | DALSI |
| 4H5970 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/07/05 | 16064801 | DALSI |
| 4H5971 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/07/05 | 16064801 | DALSI |
| 4H5972 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/07/05 | 16064801 | DALSI |
| 4H5975 | SZ2570-23T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 10/07/05 | 16146899 | DALSI |
| 4H5986 | SZ2887AT3 | 2,500 | 0.0744 | 186.00 | 550040954 | 10/07/05 | 9385332 | DALSI |
| 4H5987 | SZ2892CAT3 | 2,500 | 0.0670 | 167.50 | 550040743 | 10/07/05 | 9383781 | DALSI |
| 4H5988 | S1ZP6SMB36CAT3 | 2,500 | 0.0550 | 137.50 | 550043969 | 10/07/05 | 9395903 | DALSI |
| 4H5989 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/07/05 | 9396684 | DALSI |
| 4H5787 | NCV7805BT | 2,650 | 0.1200 | 318.00 | 550044032 | 10/07/05 | 9398216 | DALSI |
| 4H5738 | MMBT5089LT1 | 3,000 | 0.0158 | 47.40 | 550044395 | 10/07/05 | 9401785 | DALSI |
| 4H5739 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 9385859 | DALSI |
| 4H5740 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550043390 | 10/07/05 | 9385859 | DALSI |
| 4H5741 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 9385859 | DALSI |
| 4H5742 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 9385859 | DALSI |
| 4H5743 | MMSZ5V6T1 | 3,000 | 0.0137 | 41.10 | 550044390 | 10/07/05 | 9391231 | DALSI |
| 4H5744 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/07/05 | 9401995 | DALSI |
| 4H5745 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/07/05 | 9401995 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5746 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/07/05 | 9401995 | DALSI |
| 4H5747 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/07/05 | 9401995 | DALSI |
| 4H5748 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 16188424 | DALSI |
| 4H5749 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 16188424 | DALSI |
| 4H5750 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 16188424 | DALSI |
| 4H5751 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 16188424 | DALSI |
| 4H5752 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/07/05 | 16188426 | DALSI |
| 4H5753 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/07/05 | 16188426 | DALSI |
| 4H5754 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/07/05 | 16188426 | DALSI |
| 4H5755 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 16188434 | DALSI |
| 4H5757 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/07/05 | 16188434 | DALSI |
| 4H5788 | NCV7805BT | 3,000 | 0.1200 | 360.00 | 550044032 | 10/07/05 | 9398216 | DALSI |
| 4H5796 | NLVAS4599DTT1 | 3,000 | 0.0970 | 291.00 | 550044390 | 10/07/05 | 9400881 | DALSI |
| 4H5799 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/07/05 | 9385862 | DALSI |
| 4H5801 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/07/05 | 9385862 | DALSI |
| 4H5802 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/07/05 | 9385862 | DALSI |
| 4H5803 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/07/05 | 9398578 | DALSI |
| 4H5804 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/07/05 | 9398578 | DALSI |
| 4H5805 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/07/05 | 9398578 | DALSI |
| 4H5806 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/07/05 | 9398578 | DALSI |
| 4H5828 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/07/05 | 9394894 | DALSI |
| 4H5829 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/07/05 | 9394894 | DALSI |
| 4H5858 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/07/05 | 16150520 | DALSI |
| 4H5859 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/07/05 | 16150520 | DALSI |
| 4H5860 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/07/05 | 16150520 | DALSI |
| 4H5861 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/07/05 | 16150520 | DALSI |
| 4H5862 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/07/05 | 16150520 | DALSI |
| 4H5863 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/07/05 | 16150520 | DALSI |
| 4H5879 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550038937 | 10/07/05 | 16205236 | DALSI |
| 4H5894 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/07/05 | 9370735 | DALSI |
| 4H5895 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/07/05 | 9370735 | DALSI |
| 4H5899 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 10/07/05 | 9382799 | DALSI |
| 4H5901 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 10/07/05 | 9382799 | DALSI |
| 4H5904 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/07/05 | 9382805 | DALSI |
| 4H5906 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/07/05 | 9382805 | DALSI |
| 4H5908 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/07/05 | 16230175 | DALSI |
| 4H5910 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/07/05 | 16230175 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5911 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/07/05 | 16230175 | DALSI |
| 4H5914 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/07/05 | 16243057 | DALSI |
| 4H5915 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/07/05 | 16243057 | DALSI |
| 4H5916 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/07/05 | 16243057 | DALSI |
| 4H5923 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/07/05 | 9392246 | DALSI |
| 4H5925 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/07/05 | 9392246 | DALSI |
| 4H5938 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 10/07/05 | 9395869 | DALSI |
| 4H5939 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 10/07/05 | 9395869 | DALSI |
| 4H5949 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/07/05 | 9402206 | DALSI |
| 4H5952 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/07/05 | 9402206 | DALSI |
| 4H5953 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/07/05 | 9402206 | DALSI |
| 4H5954 | SZMMBZ27VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/07/05 | 9402206 | DALSI |
| 4H6406 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 10/07/05 | 9397579 | DALSI |
| 4H6490 | S1ZMMBZ5245BL | 3,000 | 0.0150 | 45.00 | 550043972 | 10/07/05 | 16216289 | DALSI |
| 4H5775 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/07/05 | 9401205 | DALSI |
| 4H5809 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 10/07/05 | 16234289 | DALSI |
| 4H5819 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/07/05 | 16214042 | DALSI |
| 4H5820 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/07/05 | 16214042 | DALSI |
| 4H5825 | SBRS5319RLC | 5,000 | 0.0540 | 270.00 | 550043944 | 10/07/05 | 16016335 | DALSI |
| 4H5841 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550044392 | 10/07/05 | 9402976 | DALSI |
| 4H5948 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/07/05 | 9386238 | DALSI |
| 4H5959 | SZT1004T1 | 5,000 | 0.0665 | 332.50 | 550050621 | 10/07/05 | 16243064 | DALSI |
| 4H5974 | S22570-22T3 | 5,000 | 0.0484 | 242.00 | 550044092 | 10/07/05 | 16146898 | DALSI |
| 4H5976 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/07/05 | 16228343 | DALSI |
| 4H5977 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/07/05 | 16228343 | DALSI |
| 4H5979 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/07/05 | 16228343 | DALSI |
| 4H5980 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/07/05 | 16228343 | DALSI |
| 4H5982 | S22842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/07/05 | 16205997 | DALSI |
| 4H5983 | S22845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/07/05 | 16217387 | DALSI |
| 4H5985 | S22845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/07/05 | 16217387 | DALSI |
| 4H5756 | MMS25245ET1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/07/05 | 16188434 | DALSI |
| 4H5767 | MUR420RL | 6,000 | 0.1100 | 660.00 | 550044387 | 10/07/05 | 9385860 | DALSI |
| 4H5800 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 10/07/05 | 9385862 | DALSI |
| 4H5826 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/07/05 | 9394894 | DALSI |
| 4H5881 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/07/05 | 16206316 | DALSI |
| 4H5882 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/07/05 | 16206316 | DALSI |
| 4H5883 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/07/05 | 16206316 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5887 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/07/05 | 16206316 | DALSI |
| 4H5893 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 10/07/05 | 9370735 | DALSI |
| 4H5897 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/07/05 | 9382799 | DALSI |
| 4H5898 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/07/05 | 9382799 | DALSI |
| 4H5900 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/07/05 | 9382799 | DALSI |
| 4H5902 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/07/05 | 9382805 | DALSI |
| 4H5903 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/07/05 | 9382805 | DALSI |
| 4H5909 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043875 | 10/07/05 | 16230175 | DALSI |
| 4H5922 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/07/05 | 9392246 | DALSI |
| 4H5924 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/07/05 | 9392246 | DALSI |
| 4H5926 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/07/05 | 9392246 | DALSI |
| 4H5950 | SZMMBZ27VALT̃ | 6,000 | 0.0170 | 102.00 | 550043515 | 10/07/05 | 9402206 | DALSI |
| 4H5951 | SZMMBZ27VALT̃ | 6,000 | 0.0170 | 102.00 | 550043515 | 10/07/05 | 9402206 | DALSI |
| 4H5956 | SZMMS25232BT1 | 6,000 | 0.0120 | 72.00 | 550042234 | 10/07/05 | 16188421 | DALSI |
| 4H5957 | SZMMS25232BT1 | 6,000 | 0.0120 | 72.00 | 550042234 | 10/07/05 | 16188421 | DALSI |
| 4H5774 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/07/05 | 9401205 | DALSI |
| 4H5827 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550058530 | 10/07/05 | 9394894 | DALSI |
| 4H5884 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/07/05 | 16206316 | DALSI |
| 4H5885 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/07/05 | 16206316 | DALSI |
| 4H5886 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/07/05 | 16206316 | DALSI |
| 4H5907 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/07/05 | 9382805 | DALSI |
| 4H5927 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/07/05 | 9392246 | DALSI |
| 4H5955 | SZMMBZ27VALT̃ | 9,000 | 0.0170 | 153.00 | 550043515 | 10/07/05 | 9402206 | DALSI |
| 4H5866 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550046217 | 10/07/05 | 16038608 | DALSI |
| 4H5931 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/07/05 | 16188435 | DALSI |
| 4H5932 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/07/05 | 16188435 | DALSI |
| 4H5947 | SUR8120RL | 10,000 | 0.0650 | 650.00 | 550044390 | 10/07/05 | 9386238 | DALSI |
| 4H5978 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/07/05 | 16228343 | DALSI |
| 4H5981 | SZ2842T3 | 10,000 | 0.0489 | 489.00 | 550043414 | 10/07/05 | 16205997 | DALSI |
| 4H5984 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/07/05 | 16217387 | DALSI |
| 4H5905 | SMMBTA92LT1 | 12,000 | 0.0230 | 276.00 | 550044395 | 10/07/05 | 9382805 | DELIM |
| 4H5345 | CS44007FNR44 | 2,500 | 1.0700 | 2,675.00 | 550044435 | 10/07/05 | 16245294 | DELIM |
| 4H5395 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 10/07/05 | 16219465 | DELIM |
| 4H5349 | MMSZ5244BT1 | 3,000 | 0.0120 | 36.00 | 550045415 | 10/07/05 | 9402959 | DELIM |
| 4H5350 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550044374 | 10/07/05 | 16188437 | DELIM |
| 4H5364 | SCV8182DSR4 | 3,750 | 0.4300 | 1,612.50 | 550044389 | 10/07/05 | 9399593 | DELIM |
| 4H5347 | MMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/07/05 | 9401998 | DELIM |

| | | | | | | | | DELIM |
|---|---|---|---|---|---|---|---|---|
| 4H5360 | NCV2951ACDR2 | 7,500 | 0.1400 | 1,050.00 | 550044389 | 10/07/05 | 9399594 | DELIM |
| 4H5365 | SCY994409DWR2 | 10,000 | 0.4800 | 4,800.00 | 550044389 | 10/07/05 | 9399595 | DELIM |
| 4H5396 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/07/05 | 16160439 | DELKC |
| 4H5397 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/07/05 | 16160439 | DELKC |
| 4H5398 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/07/05 | 16160439 | DELKC |
| 4H5411 | TIP107 | 2,450 | 0.3000 | 735.00 | 550043962 | 10/07/05 | 9403008 | DELKC |
| 4H5336 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 10/07/05 | 9401195 | DELKC |
| 4H5370 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/07/05 | 9402976 | DELKC |
| 4H5371 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/07/05 | 9402976 | DELKC |
| 4H5372 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/07/05 | 9402976 | DELKC |
| 4H5393 | STD1910LFKBT4 | 2,500 | 0.3280 | 820.00 | 550043980 | 10/07/05 | 9401486 | DELKC |
| 4H5348 | MMSZ5237BT1 | 3,000 | 0.0120 | 36.00 | 550043966 | 10/07/05 | 9402000 | DELKC |
| 4H5352 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/07/05 | 16188446 | DELKC |
| 4H5353 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/07/05 | 16188446 | DELKC |
| 4H5354 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/07/05 | 16188446 | DELKC |
| 4H5385 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/07/05 | 9396610 | DELKC |
| 4H5386 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/07/05 | 9396610 | DELKC |
| 4H5388 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/07/05 | 9392246 | DELKC |
| 4H5346 | MC74VHC244DT6 | 5,000 | 0.1100 | 550.00 | 550043971 | 10/07/05 | 28007578 | DELKC |
| 4H5357 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/07/05 | 9401205 | DELKC |
| 4H5369 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/07/05 | 9402976 | DELKC |
| 4H5373 | SJD1008LFKBT4 | 5,000 | 0.1950 | 975.00 | 550043962 | 10/07/05 | 9402978 | DELKC |
| 4H5392 | STD1910LFKBT4 | 5,000 | 0.3280 | 1,640.00 | 550043980 | 10/07/05 | 9401486 | DELKC |
| 4H5394 | STD1910LFKBT4 | 5,000 | 0.3280 | 1,640.00 | 550043980 | 10/07/05 | 9401486 | DELKC |
| 4H5401 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/07/05 | 16146898 | DELKC |
| 4H5402 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/07/05 | 16146898 | DELKC |
| 4H5403 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/07/05 | 16146898 | DELKC |
| 4H5405 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/07/05 | 16228343 | DELKC |
| 4H5406 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/07/05 | 16228343 | DELKC |
| 4H5407 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/07/05 | 16228343 | DELKC |
| 4H5351 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043943 | 10/07/05 | 16188437 | DELKC |
| 4H5384 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 10/07/05 | 9396610 | DELKC |
| 4H5358 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/07/05 | 9401205 | DELKC |
| 4H5359 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/07/05 | 9401205 | DELKC |
| 4H5361 | NCV551SN32T1 | 9,000 | 0.1200 | 1,080.00 | 550063424 | 10/07/05 | 21000021 | DELKC |
| 4H5374 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043945 | 10/07/05 | 16150520 | DELKC |
| 4H5410 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 10/07/05 | 16217387 | DELKC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5404 | SZ2570-22T3 | 15,000 | 0.0484 | 726.00 | 550043955 | 10/07/05 | 16146898 | DELKC |
| 4H5375 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 10/07/05 | 16068830 | DELKC |
| 4H5379 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/07/05 | 16026838 | DELKC |
| 4H5380 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 10/07/05 | 16026839 | DELKC |
| 4H5377 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/07/05 | 16026838 | DELKC |
| 4H5378 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/07/05 | 16026838 | DELKC |
| 4H5381 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550043938 | 10/07/05 | 16026839 | DELKC |
| 4H5723 | CS44006N40 | 387 | 0.9900 | 383.13 | 550043391 | 10/07/05 | 9359727 | DELSI |
| 4H5722 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 10/07/05 | 9359727 | DELSI |
| 4H5833 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/07/05 | 9399593 | DELSI |
| 4H5834 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/07/05 | 9399593 | DELSI |
| 4H5962 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 10/07/05 | 16243064 | DELSI |
| 4H5835 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/07/05 | 9399593 | DELSI |
| 4H5724 | CS44006N40 | 2,160 | 0.9900 | 2,138.40 | 550043391 | 10/07/05 | 9359727 | DELSI |
| 4H5831 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 10/07/05 | 9399593 | DELSI |
| 4H5832 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 10/07/05 | 9399593 | DELSI |
| 4H5784 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/07/05 | 9401960 | DELSI |
| 4H5785 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/07/05 | 9401960 | DELSI |
| 4H5786 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/07/05 | 9401960 | DELSI |
| 4H5815 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/07/05 | 16214042 | DELSI |
| 4H5816 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/07/05 | 16214042 | DELSI |
| 4H5818 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/07/05 | 16214042 | DELSI |
| 4H5840 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 10/07/05 | 9402976 | DELSI |
| 4H5946 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/07/05 | 16249412 | DELSI |
| 4H5973 | SZ2570-17T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/07/05 | 16146893 | DELSI |
| 4H5733 | MC74VHC1GT12 | 3,000 | 0.0300 | 90.00 | 550042479 | 10/07/05 | 28007576 | DELSI |
| 4H5758 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/07/05 | 16188437 | DELSI |
| 4H5759 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/07/05 | 16188437 | DELSI |
| 4H5769 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/07/05 | 28003976 | DELSI |
| 4H5770 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/07/05 | 28003976 | DELSI |
| 4H5856 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/07/05 | 16150520 | DELSI |
| 4H5888 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/07/05 | 16206316 | DELSI |
| 4H5912 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 10/07/05 | 16243057 | DELSI |
| 4H5913 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 10/07/05 | 16243057 | DELSI |
| 4H5920 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/07/05 | 9392246 | DELSI |
| 4H5853 | SJE5845 | 3,900 | 0.1882 | 733.98 | 550043957 | 10/07/05 | 16018169 | DELSI |
| 4H5817 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/07/05 | 16214042 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5857 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 10/07/05 | 16150520 | DELSI |
| 4H5880 | SMBT1568LT1 | 6,000 | 0.0147 | 88.20 | 550061149 | 10/07/05 | 16205236 | DELSI |
| 4H5892 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550043965 | 10/07/05 | 9370735 | DELSI |
| 4H5919 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/07/05 | 9392246 | DELSI |
| 4H5921 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/07/05 | 9392246 | DELSI |
| 4H5864 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043952 | 10/07/05 | 16068830 | DELSI |
| 4H5869 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/07/05 | 16026838 | DELSI |
| 4H5870 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/07/05 | 16026838 | DELSI |
| 4H5875 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/07/05 | 16026839 | DELSI |
| 4H5876 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/07/05 | 16026839 | DELSI |
| 4H5929 | SMSZ1600-31T3 | 10,000 | 0.0120 | 120.00 | 550044296 | 10/07/05 | 16188431 | DELSI |
| 4H5874 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/07/05 | 16026839 | DELSI |
| 4H5877 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/07/05 | 16026839 | DELSI |
| 4H5871 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 10/07/05 | 16026838 | DELSI |
| 4H5400 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044005 | 10/07/05 | 16215862 | DEMWI |
| 4H5399 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550044000 | 10/07/05 | 16160439 | DEMWI |
| 4H5390 | SR44484SRLK | 2,000 | 0.4300 | 860.00 | 550043997 | 10/07/05 | 16247193 | DEMWI |
| 4H5355 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 10/07/05 | 9401144 | DEMWI |
| 4H5362 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550044005 | 10/07/05 | 9398578 | DEMWI |
| 4H5383 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044020 | 10/07/05 | 9370735 | DEMWI |
| 4H5391 | SSV1MUN5312DV | 3,000 | 0.0190 | 57.00 | 550044005 | 10/07/05 | 9397773 | DEMWI |
| 4H5408 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550044000 | 10/07/05 | 16228343 | DEMWI |
| 4H5363 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550044024 | 10/07/05 | 9394894 | DEMWI |
| 4H5387 | SMQA2000T1 | 9,000 | 0.0550 | 495.00 | 550044016 | 10/07/05 | 9396610 | DEMWI |
| 4H5367 | SJD1001T4 | 10,000 | 0.1210 | 1,210.00 | 550044005 | 10/07/05 | 9402976 | DEMWI |
| 4H5376 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 10/07/05 | 16068830 | DEMWI |
| 4H5382 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044008 | 10/07/05 | 16026839 | DEMWI |
| 4H5366 | SJD1001T4 | 15,000 | 0.1210 | 1,815.00 | 550044005 | 10/07/05 | 9402976 | DEMWI |
| 4H5368 | SJD1001T4 | 15,000 | 0.1210 | 1,815.00 | 550044005 | 10/07/05 | 9402976 | DEMWI |
| 4H5409 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 10/07/05 | 16217387 | DEMWI |
| 4H5389 | SMSD1002T1 | 75,000 | 0.0120 | 900.00 | 550044016 | 10/07/05 | 9392246 | DEMWI |
| 4H5838 | SCY994401P | 350 | 0.6000 | 210.00 | 550044432 | 10/07/05 | 16221256 | DHLSI |
| 4H6407 | SSV1MPSA06RLF | 2,000 | 0.0150 | 30.00 | 550044009 | 10/07/05 | 16004692008 | DHLSI |
| 4H6408 | SSV1MPSA06RLF | 2,000 | 0.0150 | 30.00 | 550044009 | 10/07/05 | 16004692008 | DHLSI |
| 4H6409 | SSV1MPSA06RLF | 2,000 | 0.0150 | 30.00 | 550044009 | 10/07/05 | 16004692008 | DHLSI |
| 4H6410 | SSV1MPSA06RLF | 2,000 | 0.0150 | 30.00 | 550044009 | 10/07/05 | 16004692008 | DHLSI |
| 4H6411 | SSV1MPSA06RLF | 2,000 | 0.0150 | 30.00 | 550044009 | 10/07/05 | 16004692008 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H5837 | SCY994401P | 2,350 | 0.6000 | 1,410.00 | 550044432 | 10/07/05 | 16221256 | DHLSI |
| 4H5779 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550044365 | 10/07/05 | 9401205 | DHLSI |
| 4H5824 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044058 | 10/07/05 | 16214042 | DHLSI |
| 4H5848 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/07/05 | 16197256 | DHLSI |
| 4H5849 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/07/05 | 16197256 | DHLSI |
| 4H5991 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/07/05 | 16146892 | DHLSI |
| 4H5992 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/07/05 | 16146892 | DHLSI |
| 4H5760 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/07/05 | 16188437 | DHLSI |
| 4H5761 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/07/05 | 16188443 | DHLSI |
| 4H5842 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/07/05 | 16192676 | DHLSI |
| 4H5843 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/07/05 | 16192676 | DHLSI |
| 4H5844 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/07/05 | 16192676 | DHLSI |
| 4H5845 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/07/05 | 16192676 | DHLSI |
| 4H5851 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/07/05 | 16015621 | DHLSI |
| 4H5852 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/07/05 | 16015621 | DHLSI |
| 4H5854 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/07/05 | 16188023 | DHLSI |
| 4H5855 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/07/05 | 16188023 | DHLSI |
| 4H5889 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/07/05 | 16243055 | DHLSI |
| 4H5890 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/07/05 | 16243056 | DHLSI |
| 4H5891 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/07/05 | 16243056 | DHLSI |
| 4H5917 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/07/05 | 9392246 | DHLSI |
| 4H5930 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/07/05 | 16188432 | DHLSI |
| 4H6401 | MMSZ5241BT1 | 3,000 | 0.0196 | 58.80 | 550044445 | 10/07/05 | 9402919 | DHLSI |
| 4H6402 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/07/05 | 16150520 | DHLSI |
| 4H6405 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/07/05 | 16150520 | DHLSI |
| 4H5772 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550053560 | 10/07/05 | 16268083 | DHLSI |
| 4H5807 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/07/05 | 16234289 | DHLSI |
| 4H5808 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/07/05 | 16234289 | DHLSI |
| 4H5847 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/07/05 | 16197256 | DHLSI |
| 4H5850 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/07/05 | 16197256 | DHLSI |
| 4H5990 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/07/05 | 9399984 | DHLSI |
| 4H6412 | S2P30274RL | 5,000 | 0.0547 | 273.50 | 550072594 | 10/07/05 | 16020855 | DHLSI |
| 4H5918 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/07/05 | 9392246 | DHLSI |
| 4H6403 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043917 | 10/07/05 | 16150520 | DHLSI |
| 4H6404 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043917 | 10/07/05 | 16150520 | DHLSI |
| 4H5865 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/07/05 | 16068830 | DHLSI |
| 4H5867 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/07/05 | 16036608 | DHLSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H5868 | SMBF8608LT3 | 10,000 | 0.0490 | 550043922 | 10/07/05 | 16038608 | DHLSI |
| 4H5873 | SMBT1504T3 | 10,000 | 0.0100 | 550044007 | 10/07/05 | 16026838 | DHLSI |
| 4H5878 | SMBT1505T3 | 10,000 | 0.0100 | 550043922 | 10/07/05 | 16026839 | DHLSI |
| 4H5896 | SMMBFJ310LT3 | 10,000 | 0.0850 | 550043922 | 10/07/05 | 16267841 | DHLSI |
| 4H5928 | SMSZ1600-23T3 | 10,000 | 0.0120 | 550043914 | 10/07/05 | 16188423 | DHLSI |
| 4H5872 | SMBT1504T3 | 20,000 | 0.0100 | 550044007 | 10/07/05 | 16026838 | DHLSI |
| 4H2136 | MMBZ27VCLT1 | 3,000 | 0.0190 | 9571-055402 | 10/07/05 | 12964257 | DMECI |
| 4H8733 | SR4484SRLK | 500 | 0.4300 | 550044535 | 10/09/05 | 16247193 | DALSI |
| 4H8734 | SR4484SRLK | 500 | 0.4300 | 550044535 | 10/09/05 | 16247193 | DALSI |
| 4H8735 | SR4484SRLK | 500 | 0.4300 | 550044535 | 10/09/05 | 16247193 | DALSI |
| 4H8736 | SR4484SRLK | 500 | 0.4300 | 550044535 | 10/09/05 | 16247193 | DALSI |
| 4H8506 | NCV8506D2T50R | 750 | 0.7280 | 550044038 | 10/09/05 | 9402614 | DALSI |
| 4H8510 | NRVUB1620CTR1 | 800 | 0.6000 | 550049753 | 10/09/05 | 9398337 | DALSI |
| 4H8511 | NRVUB1620CTR1 | 800 | 0.6000 | 550049753 | 10/09/05 | 9398337 | DALSI |
| 4H8532 | SBRB108T4 | 800 | 0.3980 | 550040743 | 10/09/05 | 16250541 | DALSI |
| 4H8533 | SBRB108T4 | 800 | 0.3980 | 550040743 | 10/09/05 | 16250541 | DALSI |
| 4H8358 | CS44114DWR16 | 1,000 | 0.6500 | 550040750 | 10/09/05 | 16268991 | DALSI |
| 4H8380 | MC74HC4051ADV | 1,000 | 0.1205 | 550044036 | 10/09/05 | 9386271001 | DALSI |
| 4H8507 | NCV8509PDW25I | 1,000 | 0.6500 | 550044504 | 10/09/05 | 9400393 | DALSI |
| 4H8513 | PZT651T1 | 1,000 | 0.1000 | 550044392 | 10/09/05 | 16206324 | DALSI |
| 4H8566 | SCY994409DWR2 | 1,000 | 0.4800 | 550042823 | 10/09/05 | 9399595 | DALSI |
| 4H8567 | SCY994409DWR2 | 1,000 | 0.4800 | 550042823 | 10/09/05 | 9399595 | DALSI |
| 4H8568 | SCY994409DWR2 | 1,000 | 0.4800 | 550042823 | 10/09/05 | 9399595 | DALSI |
| 4H8792 | SZT1003T1 | 1,000 | 0.0622 | 550044392 | 10/09/05 | 16215862 | DALSI |
| 4H8794 | SZT1004T1 | 1,000 | 0.0665 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8804 | SZT1010T1 | 1,000 | 0.1100 | 550040954 | 10/09/05 | 9382800 | DALSI |
| 4H8862 | 1N6285ARL4 | 1,500 | 0.1850 | 550044387 | 10/09/05 | 9385865 | DALSI |
| 4H8729 | SPS9606RLRM | 2,000 | 0.0433 | 550043942 | 10/09/05 | 16016704008 | DALSI |
| 4H8796 | SZT1004T1 | 2,000 | 0.0665 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8797 | SZT1004T1 | 2,000 | 0.0665 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8798 | SZT1004T1 | 2,000 | 0.0665 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8800 | SZT1004T1 | 2,000 | 0.0665 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8801 | SZT1004T1 | 2,000 | 0.0665 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8398 | MJD350T4 | 2,500 | 0.2370 | 550044392 | 10/09/05 | 9382802 | DALSI |
| 4H8399 | MJD4T4 | 2,500 | 0.2400 | 550044392 | 10/09/05 | 9382797 | DALSI |
| 4H8471 | MTD5P06VT4 | 2,500 | 0.1815 | 550044392 | 10/09/05 | 9382813 | DALSI |
| 4H8473 | MURD620CTT4 | 2,500 | 0.1650 | 550051754 | 10/09/05 | 16213578 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H8474 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/09/05 | 16213578 | DALSI |
| 4H8480 | NCP1117DT50RK | 2,500 | 0.1550 | 387.50 | 550044038 | 10/09/05 | 9402855 | DALSI |
| 4H8486 | NCV2901DR2 | 2,500 | 0.1030 | 257.50 | 550044505 | 10/09/05 | 9401175 | DALSI |
| 4H8487 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/09/05 | 9401185 | DALSI |
| 4H8488 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/09/05 | 9401185 | DALSI |
| 4H8494 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/09/05 | 9401205 | DALSI |
| 4H8496 | NCV2951ACDR2 | 2,500 | 0.1400 | 350.00 | 550042826 | 10/09/05 | 9399594 | DALSI |
| 4H8498 | NCV33152DR2 | 2,500 | 0.2900 | 725.00 | 550042826 | 10/09/05 | 9395832 | DALSI |
| 4H8504 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/09/05 | 9401673 | DALSI |
| 4H8505 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/09/05 | 9401673 | DALSI |
| 4H8534 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/09/05 | 16129173 | DALSI |
| 4H8535 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/09/05 | 16129173 | DALSI |
| 4H8536 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/09/05 | 16129173 | DALSI |
| 4H8537 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/09/05 | 16250199 | DALSI |
| 4H8543 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/09/05 | 16214042 | DALSI |
| 4H8544 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/09/05 | 16214042 | DALSI |
| 4H8545 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/09/05 | 16214042 | DALSI |
| 4H8546 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/09/05 | 16214042 | DALSI |
| 4H8547 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/09/05 | 16214042 | DALSI |
| 4H8548 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/09/05 | 16214042 | DALSI |
| 4H8571 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 10/09/05 | 9402976 | DALSI |
| 4H8572 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 10/09/05 | 9402976 | DALSI |
| 4H8578 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/09/05 | 16197256 | DALSI |
| 4H8579 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/09/05 | 16197256 | DALSI |
| 4H8752 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 10/09/05 | 16234825 | DALSI |
| 4H8753 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/09/05 | 16213577 | DALSI |
| 4H8754 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550040743 | 10/09/05 | 16219465 | DALSI |
| 4H8756 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/09/05 | 16249412 | DALSI |
| 4H8757 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/09/05 | 16249412 | DALSI |
| 4H8810 | SZ1SMB5939BT3 | 2,500 | 0.0450 | 112.50 | 550043969 | 10/09/05 | 16146903 | DALSI |
| 4H8813 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/09/05 | 9399466 | DALSI |
| 4H8814 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/09/05 | 9399466 | DALSI |
| 4H8815 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/09/05 | 9399466 | DALSI |
| 4H8816 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/09/05 | 9399466 | DALSI |
| 4H8817 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/09/05 | 9399466 | DALSI |
| 4H8820 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/09/05 | 16064801 | DALSI |
| 4H8821 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/09/05 | 16064801 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H8822 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/09/05 | 16064801 | DALSI |
| 4H8823 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/09/05 | 16064801 | DALSI |
| 4H8826 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 10/09/05 | 16146898 | DALSI |
| 4H8827 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 10/09/05 | 16146898 | DALSI |
| 4H8828 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 10/09/05 | 16146898 | DALSI |
| 4H8829 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 10/09/05 | 16146898 | DALSI |
| 4H8830 | SZ2570-6T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 10/09/05 | 16146882 | DALSI |
| 4H8831 | SZ2570-8T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 10/09/05 | 16146884 | DALSI |
| 4H8852 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/09/05 | 9396684 | DALSI |
| 4H8853 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/09/05 | 9396684 | DALSI |
| 4H8854 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/09/05 | 9396684 | DALSI |
| 4H8855 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/09/05 | 9396684 | DALSI |
| 4H8767 | SUR81520 | 2,550 | 0.3310 | 844.05 | 550043975 | 10/09/05 | 16252894 | DALSI |
| 4H8407 | MMBT5401LT1 | 3,000 | 0.0157 | 47.10 | 550044395 | 10/09/05 | 16217961 | DALSI |
| 4H8408 | MMBT5401LT1 | 3,000 | 0.0157 | 47.10 | 550044395 | 10/09/05 | 16217961 | DALSI |
| 4H8414 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/09/05 | 9385859 | DALSI |
| 4H8415 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/09/05 | 9385859 | DALSI |
| 4H8419 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/09/05 | 9401995 | DALSI |
| 4H8420 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/09/05 | 9401995 | DALSI |
| 4H8421 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/09/05 | 9401995 | DALSI |
| 4H8422 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/09/05 | 9401995 | DALSI |
| 4H8423 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/09/05 | 9401995 | DALSI |
| 4H8424 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/09/05 | 9401995 | DALSI |
| 4H8425 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/09/05 | 16188424 | DALSI |
| 4H8426 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/09/05 | 16188424 | DALSI |
| 4H8427 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/09/05 | 16188424 | DALSI |
| 4H8428 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/09/05 | 16188426 | DALSI |
| 4H8430 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/09/05 | 16188426 | DALSI |
| 4H8431 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/09/05 | 16188426 | DALSI |
| 4H8432 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/09/05 | 16188426 | DALSI |
| 4H8442 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/09/05 | 16188434 | DALSI |
| 4H8443 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/09/05 | 16188434 | DALSI |
| 4H8516 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/09/05 | 9385862 | DALSI |
| 4H8517 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/09/05 | 9385862 | DALSI |
| 4H8519 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/09/05 | 9385862 | DALSI |
| 4H8521 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/09/05 | 9398578 | DALSI |
| 4H8522 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/09/05 | 9398578 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H8523 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 9398578 | DALSI |
| 4H8524 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 9398578 | DALSI |
| 4H8525 | SBC846BPDW1T | 3,000 | 0.0170 | 51.00 | 550049745 | 9398586 | DALSI |
| 4H8553 | SCV303LSN20T1 | 3,000 | 0.1100 | 330.00 | 550050799 | 9398708 | DALSI |
| 4H8555 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 9394894 | DALSI |
| 4H8606 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 16150520 | DALSI |
| 4H8607 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 16150520 | DALSI |
| 4H8608 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 16150520 | DALSI |
| 4H8609 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 16150520 | DALSI |
| 4H8638 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 16206316 | DALSI |
| 4H8640 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 16206316 | DALSI |
| 4H8659 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 9370735 | DALSI |
| 4H8660 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 9370735 | DALSI |
| 4H8661 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 9370735 | DALSI |
| 4H8664 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 9382799 | DALSI |
| 4H8668 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 9382805 | DALSI |
| 4H8674 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 16230175 | DALSI |
| 4H8675 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 16230175 | DALSI |
| 4H8676 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 16230175 | DALSI |
| 4H8678 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 16230175 | DALSI |
| 4H8679 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 16230175 | DALSI |
| 4H8683 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 16243057 | DALSI |
| 4H8684 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 16243057 | DALSI |
| 4H8685 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 16243057 | DALSI |
| 4H8686 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 16243057 | DALSI |
| 4H8687 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 16243057 | DALSI |
| 4H8688 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 16243057 | DALSI |
| 4H8689 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 16243057 | DALSI |
| 4H8703 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 9392246 | DALSI |
| 4H8706 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 9392246 | DALSI |
| 4H8708 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 9392246 | DALSI |
| 4H8710 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 9392246 | DALSI |
| 4H8737 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 9395869 | DALSI |
| 4H8738 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 9395869 | DALSI |
| 4H8739 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 9395869 | DALSI |
| 4H8740 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 9395869 | DALSI |
| 4H8741 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 9395869 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H8742 | SSV1BC847BPDV | 3,000 | 0.0129 | 38.70 | 550043873 | 10/09/05 | 9397305 | DALSI |
| 4H8743 | SSV1BC847BPDV | 3,000 | 0.0129 | 38.70 | 550043873 | 10/09/05 | 9397305 | DALSI |
| 4H8744 | SSV1MMBTA92L` | 3,000 | 0.0220 | 66.00 | 550044395 | 10/09/05 | 9395876 | DALSI |
| 4H8745 | SSV1MMBTA92L` | 3,000 | 0.0220 | 66.00 | 550044395 | 10/09/05 | 9395876 | DALSI |
| 4H8746 | SSV1MMBTA92L` | 3,000 | 0.0220 | 66.00 | 550044395 | 10/09/05 | 9395876 | DALSI |
| 4H8755 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043944 | 10/09/05 | 16160439 | DALSI |
| 4H8779 | SZMMBZ227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8781 | SZMMBZ227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8782 | SZMMBZ227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8783 | SZMMBZ227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8784 | SZMMBZ227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8795 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8802 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8846 | S1ZMMBZ5234BL | 3,000 | 0.0190 | 57.00 | 550043515 | 10/09/05 | 16216280 | DALSI |
| 4H8847 | S1ZMMBZ5240BL | 3,000 | 0.0150 | 45.00 | 550043972 | 10/09/05 | 16216285 | DALSI |
| 4H8848 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/09/05 | 9402951 | DALSI |
| 4H8849 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/09/05 | 9402951 | DALSI |
| 4H8850 | S1ZMMSZ5V1T1 | 3,000 | 0.0137 | 41.10 | 550043969 | 10/09/05 | 9397935 | DALSI |
| 4H8851 | S1ZMMSZ5V1T1 | 3,000 | 0.0137 | 41.10 | 550043969 | 10/09/05 | 9397935 | DALSI |
| 4H8858 | TIP50 | 3,050 | 0.2140 | 652.70 | 550044397 | 10/09/05 | 9382801 | DALSI |
| 4H8727 | SPS82295-1ARLRN | 4,000 | 0.0325 | 130.00 | 550040753 | 10/09/05 | 9396667 | DALSI |
| 4H8728 | SPS8631ARLRM | 4,000 | 0.0330 | 132.00 | 550040753 | 10/09/05 | 9396669 | DALSI |
| 4H8476 | MUR420RL | 4,500 | 0.1100 | 495.00 | 550044387 | 10/09/05 | 9385860 | DALSI |
| 4H8489 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/09/05 | 9401205 | DALSI |
| 4H8490 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/09/05 | 9401205 | DALSI |
| 4H8492 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/09/05 | 9401205 | DALSI |
| 4H8493 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/09/05 | 9401205 | DALSI |
| 4H8531 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 10/09/05 | 16244289 | DALSI |
| 4H8758 | SUR5665T3 | 5,000 | 0.0650 | 325.00 | 550045191 | 10/09/05 | 16249412 | DALSI |
| 4H8762 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/09/05 | 9386238 | DALSI |
| 4H8763 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/09/05 | 9386238 | DALSI |
| 4H8764 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/09/05 | 9386238 | DALSI |
| 4H8765 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/09/05 | 9386238 | DALSI |
| 4H8799 | SZT1004T1 | 5,000 | 0.0665 | 332.50 | 550050621 | 10/09/05 | 16243064 | DALSI |
| 4H8812 | SZ1SMC24AT3 | 5,000 | 0.1330 | 665.00 | 550043933 | 10/09/05 | 9399466 | DALSI |
| 4H8818 | SZ2446T3 | 5,000 | 0.0500 | 250.00 | 550040743 | 10/09/05 | 16064801 | DALSI |
| 4H8819 | SZ2446T3 | 5,000 | 0.0500 | 250.00 | 550040743 | 10/09/05 | 16064801 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H8833 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/09/05 | 16228343 | DALSI |
| 4H8834 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/09/05 | 16228343 | DALSI |
| 4H8837 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/09/05 | 16205997 | DALSI |
| 4H8839 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/09/05 | 16205997 | DALSI |
| 4H8840 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/09/05 | 16205997 | DALSI |
| 4H8843 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/09/05 | 16217387 | DALSI |
| 4H8844 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/09/05 | 16217387 | DALSI |
| 4H8845 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/09/05 | 16217387 | DALSI |
| 4H8413 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/09/05 | 9385859 | DALSI |
| 4H8416 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/09/05 | 9385859 | DALSI |
| 4H8417 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/09/05 | 9385859 | DALSI |
| 4H8429 | MMSZ5237ET1 | 6,000 | 0.0120 | 72.00 | 550043969 | 10/09/05 | 16188426 | DALSI |
| 4H8520 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 10/09/05 | 9385862 | DALSI |
| 4H8554 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/09/05 | 9394894 | DALSI |
| 4H8556 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/09/05 | 9394894 | DALSI |
| 4H8557 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/09/05 | 9394894 | DALSI |
| 4H8610 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043972 | 10/09/05 | 16150520 | DALSI |
| 4H8611 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043972 | 10/09/05 | 16150520 | DALSI |
| 4H8641 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/09/05 | 16206316 | DALSI |
| 4H8644 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/09/05 | 16206316 | DALSI |
| 4H8662 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/09/05 | 9382799 | DALSI |
| 4H8663 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/09/05 | 9382799 | DALSI |
| 4H8665 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/09/05 | 9382799 | DALSI |
| 4H8666 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/09/05 | 9382799 | DALSI |
| 4H8667 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/09/05 | 9382799 | DALSI |
| 4H8670 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/09/05 | 9382805 | DALSI |
| 4H8672 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/09/05 | 9382805 | DALSI |
| 4H8677 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043875 | 10/09/05 | 16230175 | DALSI |
| 4H8701 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/09/05 | 9392246 | DALSI |
| 4H8704 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/09/05 | 9392246 | DALSI |
| 4H8707 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/09/05 | 9392246 | DALSI |
| 4H8776 | SZMMBZ27VALT· | 6,000 | 0.0170 | 102.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8777 | SZMMBZ27VALT· | 6,000 | 0.0170 | 102.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8491 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/09/05 | 9401205 | DALSI |
| 4H8515 | SBAV70LT1 | 9,000 | 0.0084 | 75.60 | 550044390 | 10/09/05 | 9385862 | DALSI |
| 4H8518 | SBAV70LT1 | 9,000 | 0.0084 | 75.60 | 550044390 | 10/09/05 | 9385862 | DALSI |
| 4H8642 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/09/05 | 16206316 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H8643 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/09/05 | 16206316 | DALSI |
| 4H8671 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/09/05 | 9382805 | DALSI |
| 4H8673 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/09/05 | 9382805 | DALSI |
| 4H8705 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/09/05 | 9392246 | DALSI |
| 4H8709 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/09/05 | 9392246 | DALSI |
| 4H8711 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/09/05 | 9392246 | DALSI |
| 4H8778 | SZMMBZ227VALT` | 9,000 | 0.0170 | 153.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8780 | SZMMBZ227VALT` | 9,000 | 0.0170 | 153.00 | 550043515 | 10/09/05 | 9402206 | DALSI |
| 4H8552 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550040743 | 10/09/05 | 16252892 | DALSI |
| 4H8614 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/09/05 | 16068830 | DALSI |
| 4H8615 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/09/05 | 16068830 | DALSI |
| 4H8652 | SMBZ1443LT3DS | 10,000 | 0.0190 | 190.00 | 550044094 | 10/09/05 | 9401973 | DALSI |
| 4H8717 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/09/05 | 16188435 | DALSI |
| 4H8718 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/09/05 | 16188435 | DALSI |
| 4H8719 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/09/05 | 16188435 | DALSI |
| 4H8720 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/09/05 | 16188435 | DALSI |
| 4H8722 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/09/05 | 16188435 | DALSI |
| 4H8766 | SUR8120RL | 10,000 | 0.0650 | 650.00 | 550044390 | 10/09/05 | 9386238 | DALSI |
| 4H8838 | SZ2884T3 | 10,000 | 0.0489 | 489.00 | 550043414 | 10/09/05 | 16205997 | DALSI |
| 4H8841 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/09/05 | 16217387 | DALSI |
| 4H8842 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/09/05 | 16217387 | DALSI |
| 4H8637 | SMBT1569LT1 | 12,000 | 0.0147 | 176.40 | 550043875 | 10/09/05 | 16206316 | DALSI |
| 4H8639 | SMBT1569LT1 | 12,000 | 0.0147 | 176.40 | 550043875 | 10/09/05 | 16206316 | DALSI |
| 4H8669 | SMMBTA92LT1 | 12,000 | 0.0230 | 276.00 | 550044395 | 10/09/05 | 9382805 | DALSI |
| 4H8702 | SMSD1002T1 | 12,000 | 0.0120 | 144.00 | 550043933 | 10/09/05 | 9392246 | DALSI |
| 4H8832 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550043414 | 10/09/05 | 16228343 | DALSI |
| 4H8835 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550043414 | 10/09/05 | 16228343 | DALSI |
| 4H8721 | SMSZ1600-35T3 | 20,000 | 0.0120 | 240.00 | 550043512 | 10/09/05 | 16188435 | DALSI |
| 4H8836 | SZ2841T3 | 20,000 | 0.0590 | 1,180.00 | 550043414 | 10/09/05 | 16228343 | DALSI |
| 4H8354 | CS44006N40 | 423 | 0.9900 | 418.77 | 550043391 | 10/09/05 | 9359727 | DELSI |
| 4H8558 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/09/05 | 9399593 | DELSI |
| 4H8559 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/09/05 | 9399593 | DELSI |
| 4H8562 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/09/05 | 9399593 | DELSI |
| 4H8357 | CS44103TVA7 | 900 | 0.8100 | 729.00 | 550043393 | 10/09/05 | 16213948 | DELSI |
| 4H8803 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 10/09/05 | 16243064 | DELSI |
| 4H8355 | CS44006N40 | 1,080 | 0.9900 | 1,069.20 | 550043391 | 10/09/05 | 9359727 | DELSI |
| 4H8356 | CS44006N40 | 1,215 | 0.9900 | 1,202.85 | 550043391 | 10/09/05 | 9359727 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H8561 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/09/05 | 9399593 | DELSI |
| 4H8563 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/09/05 | 9399593 | DELSI |
| 4H8564 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/09/05 | 9399593 | DELSI |
| 4H8501 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/09/05 | 9401960 | DELSI |
| 4H8538 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/09/05 | 16214042 | DELSI |
| 4H8540 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/09/05 | 16214042 | DELSI |
| 4H8759 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/09/05 | 16249412 | DELSI |
| 4H8760 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/09/05 | 16249412 | DELSI |
| 4H8761 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/09/05 | 16249412 | DELSI |
| 4H8824 | SZ2570-17T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/09/05 | 16146893 | DELSI |
| 4H8390 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 10/09/05 | 28007576 | DELSI |
| 4H8391 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 10/09/05 | 28007576 | DELSI |
| 4H8433 | MMSZ5241BT1 | 3,000 | 0.0176 | 52.80 | 550044302 | 10/09/05 | 9402919 | DELSI |
| 4H8434 | MMSZ5241BT1 | 3,000 | 0.0176 | 52.80 | 550044302 | 10/09/05 | 9402919 | DELSI |
| 4H8435 | MMSZ5241BT1 | 3,000 | 0.0176 | 52.80 | 550044302 | 10/09/05 | 9402919 | DELSI |
| 4H8436 | MMSZ5244ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 16188433 | DELSI |
| 4H8437 | MMSZ5244ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 16188433 | DELSI |
| 4H8440 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 9402924 | DELSI |
| 4H8445 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 16188437 | DELSI |
| 4H8446 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 16188437 | DELSI |
| 4H8447 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 16188437 | DELSI |
| 4H8448 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 16188439 | DELSI |
| 4H8456 | MMSZ5250ET1 | 3,000 | 0.0120 | 36.00 | 550042479 | 10/09/05 | 28003976 | DELSI |
| 4H8481 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550043957 | 10/09/05 | 16018169 | DELSI |
| 4H8592 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043412 | 10/09/05 | 16150520 | DELSI |
| 4H8598 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/09/05 | 16150520 | DELSI |
| 4H8599 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550061149 | 10/09/05 | 16205236 | DELSI |
| 4H8636 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/09/05 | 16206316 | DELSI |
| 4H8645 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043965 | 10/09/05 | 9370735 | DELSI |
| 4H8654 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/09/05 | 9370735 | DELSI |
| 4H8655 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/09/05 | 9370735 | DELSI |
| 4H8656 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/09/05 | 9370735 | DELSI |
| 4H8657 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/09/05 | 9370735 | DELSI |
| 4H8658 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044304 | 10/09/05 | 16243057 | DELSI |
| 4H8682 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043963 | 10/09/05 | 9392246 | DELSI |
| 4H8696 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 9392246 | DELSI |
| 4H8697 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 9392246 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H8699 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 9392246 | DELSI |
| 4H8700 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/09/05 | 9392246 | DELSI |
| 4H8560 | SCV8182DSR4 | 4,500 | 0.4300 | 1,935.00 | 550042479 | 10/09/05 | 9399593 | DELSI |
| 4H8499 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/09/05 | 9400923 | DELSI |
| 4H8500 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/09/05 | 9400923 | DELSI |
| 4H8503 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 10/09/05 | 9401960 | DELSI |
| 4H8530 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 10/09/05 | 16234289 | DELSI |
| 4H8541 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/09/05 | 16214042 | DELSI |
| 4H8542 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/09/05 | 16214042 | DELSI |
| 4H8811 | SZ1SMB5941BT3 | 5,000 | 0.0450 | 225.00 | 550043963 | 10/09/05 | 16146905 | DELSI |
| 4H8825 | SZ2570-18T3 | 5,000 | 0.0484 | 242.00 | 550043963 | 10/09/05 | 16146894 | DELSI |
| 4H8449 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/09/05 | 16188437 | DELSI |
| 4H8596 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 10/09/05 | 16150520 | DELSI |
| 4H8597 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 10/09/05 | 16150520 | DELSI |
| 4H8791 | SZP30082RL | 6,000 | 0.0466 | 279.60 | 550043959 | 10/09/05 | 7897896 | DELSI |
| 4H8502 | NCV51411DR2 | 7,500 | 0.6500 | 4,875.00 | 550042479 | 10/09/05 | 9401960 | DELSI |
| 4H8539 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550043963 | 10/09/05 | 16214042 | DELSI |
| 4H8698 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043963 | 10/09/05 | 9392246 | DELSI |
| 4H8612 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043952 | 10/09/05 | 16068830 | DELSI |
| 4H8616 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550044304 | 10/09/05 | 16038608 | DELSI |
| 4H8622 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/09/05 | 16026838 | DELSI |
| 4H8623 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/09/05 | 16026838 | DELSI |
| 4H8630 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/09/05 | 16026839 | DELSI |
| 4H8631 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/09/05 | 16026839 | DELSI |
| 4H8653 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/09/05 | 16162656 | DELSI |
| 4H8713 | SMSZ1600-20T3 | 10,000 | 0.0120 | 120.00 | 550043963 | 10/09/05 | 16188420 | DELSI |
| 4H8620 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/09/05 | 16026838 | DELSI |
| 4H8632 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/09/05 | 16026839 | DELSI |
| 4H8712 | SMSZ1600-18T3 | 20,000 | 0.0120 | 240.00 | 550044302 | 10/09/05 | 16188418 | DELSI |
| 4H8621 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 10/09/05 | 16026838 | DELSI |
| 4H8624 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 10/09/05 | 16026838 | DELSI |
| 4H8793 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550043782 | 10/09/05 | 16243064 | DELSI |
| 4H8495 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550043365 | 10/09/05 | 9401205 | DHLSI |
| 4H8583 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/09/05 | 16197256 | DHLSI |
| 4H8586 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/09/05 | 16197256 | DHLSI |
| 4H8747 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/09/05 | 9396650 | DHLSI |
| 4H8748 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/09/05 | 9396650 | DHLSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H8867 | 1SMB59928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/09/05 | 16146892 | DHLSI |
| 4H8868 | 1SMB59928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/09/05 | 16146892 | DHLSI |
| 4H8438 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/09/05 | 9402924 | DHLSI |
| 4H8439 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/09/05 | 9402924 | DHLSI |
| 4H8444 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 16188434 | DHLSI |
| 4H8450 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 16188437 | DHLSI |
| 4H8451 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 16188437 | DHLSI |
| 4H8452 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 16188437 | DHLSI |
| 4H8453 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 16188437 | DHLSI |
| 4H8454 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 16188437 | DHLSI |
| 4H8455 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 16188437 | DHLSI |
| 4H8457 | MMSZ5250ET1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/09/05 | 16188439 | DHLSI |
| 4H8462 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/09/05 | 16188443 | DHLSI |
| 4H8463 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/09/05 | 16188443 | DHLSI |
| 4H8464 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/09/05 | 16188443 | DHLSI |
| 4H8465 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/09/05 | 16188443 | DHLSI |
| 4H8573 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/09/05 | 16192676 | DHLSI |
| 4H8574 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/09/05 | 16192676 | DHLSI |
| 4H8575 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/09/05 | 16192676 | DHLSI |
| 4H8576 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/09/05 | 16192676 | DHLSI |
| 4H8577 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/09/05 | 16192676 | DHLSI |
| 4H8587 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/09/05 | 16015621 | DHLSI |
| 4H8588 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/09/05 | 16015621 | DHLSI |
| 4H8589 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/09/05 | 16015621 | DHLSI |
| 4H8590 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/09/05 | 16015621 | DHLSI |
| 4H8594 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/09/05 | 16188023 | DHLSI |
| 4H8595 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/09/05 | 16188023 | DHLSI |
| 4H8601 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/09/05 | 16150520 | DHLSI |
| 4H8602 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/09/05 | 16150520 | DHLSI |
| 4H8604 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/09/05 | 16150520 | DHLSI |
| 4H8646 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/09/05 | 16243055 | DHLSI |
| 4H8647 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/09/05 | 16243055 | DHLSI |
| 4H8648 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/09/05 | 16243055 | DHLSI |
| 4H8649 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/09/05 | 16243055 | DHLSI |
| 4H8650 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/09/05 | 16243056 | DHLSI |
| 4H8651 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/09/05 | 16243056 | DHLSI |
| 4H8692 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 9392246 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H8693 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 9392246 | DHLSI |
| 4H8694 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 9392246 | DHLSI |
| 4H8695 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/09/05 | 9392246 | DHLSI |
| 4H8716 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043927 | 10/09/05 | 16188432 | DHLSI |
| 4H8591 | SJE5818 | 3,250 | 0.1813 | 589.23 | 550043927 | 10/09/05 | 16015621 | DHLSI |
| 4H8593 | SJF2009 | 3,350 | 0.3330 | 1,115.55 | 550043927 | 10/09/05 | 16188023 | DHLSI |
| 4H8526 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/09/05 | 16234289 | DHLSI |
| 4H8527 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/09/05 | 16234289 | DHLSI |
| 4H8528 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/09/05 | 16234289 | DHLSI |
| 4H8529 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/09/05 | 16234289 | DHLSI |
| 4H8580 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/09/05 | 16197256 | DHLSI |
| 4H8581 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/09/05 | 16197256 | DHLSI |
| 4H8582 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/09/05 | 16197256 | DHLSI |
| 4H8584 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/09/05 | 16197256 | DHLSI |
| 4H8585 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550050456 | 10/09/05 | 16197256 | DHLSI |
| 4H8863 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/09/05 | 9399984 | DHLSI |
| 4H8864 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/09/05 | 9399984 | DHLSI |
| 4H8865 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/09/05 | 9399984 | DHLSI |
| 4H8600 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 10/09/05 | 16150520 | DHLSI |
| 4H8603 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 10/09/05 | 16150520 | DHLSI |
| 4H8605 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 10/09/05 | 16150520 | DHLSI |
| 4H8690 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/09/05 | 9392246 | DHLSI |
| 4H8691 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/09/05 | 9392246 | DHLSI |
| 4H8613 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/09/05 | 16068830 | DHLSI |
| 4H8617 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/09/05 | 16038608 | DHLSI |
| 4H8618 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/09/05 | 16038608 | DHLSI |
| 4H8619 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/09/05 | 16038608 | DHLSI |
| 4H8625 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/09/05 | 16026838 | DHLSI |
| 4H8626 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/09/05 | 16026838 | DHLSI |
| 4H8627 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/09/05 | 16026838 | DHLSI |
| 4H8628 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/09/05 | 16026838 | DHLSI |
| 4H8629 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/09/05 | 16026838 | DHLSI |
| 4H8633 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 10/09/05 | 16026839 | DHLSI |
| 4H8634 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 10/09/05 | 16026839 | DHLSI |
| 4H8635 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 10/09/05 | 16026839 | DHLSI |
| 4H8714 | SMSZ1600-20T3E | 10,000 | 0.0120 | 120.00 | 550049752 | 10/09/05 | 9401994 | DHLSI |
| 4H8715 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043914 | 10/09/05 | 16188423 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H9473 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/10/05 | 16243064 | DALSI |
| 4H9474 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/10/05 | 16243064 | DALSI |
| 4H9450 | NCV2901DR2 | 2,500 | 0.1030 | 257.50 | 550044505 | 10/10/05 | 9401175 | DALSI |
| 4H9451 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/10/05 | 9401205 | DALSI |
| 4H9475 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/10/05 | 16064801 | DALSI |
| 4H9452 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/10/05 | 9394894 | DALSI |
| 4H9462 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/10/05 | 9370735 | DALSI |
| 4H9465 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/10/05 | 16230175 | DALSI |
| 4H9478 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/10/05 | 9402951 | DALSI |
| 5H0556 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 10/10/05 | 9397579 | DALSI |
| 5H0557 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 10/10/05 | 9397579 | DALSI |
| 5H0558 | SMUN5114T1 | 3,000 | 0.0110 | 33.00 | 550043517 | 10/10/05 | 9397579 | DALSI |
| 4H9454 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550044392 | 10/10/05 | 9402976 | DALSI |
| 4H9471 | SUR456ERL | 5,000 | 0.0900 | 450.00 | 550043929 | 10/10/05 | 9398279 | DALSI |
| 4H9472 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/10/05 | 9386238 | DALSI |
| 4H9476 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/10/05 | 16217387 | DALSI |
| 4H9446 | MMSZ5235ET1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/10/05 | 16188424 | DALSI |
| 4H9447 | MMSZ5237ET1 | 6,000 | 0.0120 | 72.00 | 550043969 | 10/10/05 | 16188426 | DALSI |
| 4H9453 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/10/05 | 9394894 | DALSI |
| 4H9456 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043972 | 10/10/05 | 16150520 | DALSI |
| 4H9457 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043972 | 10/10/05 | 16150520 | DALSI |
| 4H9467 | SMSD100T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/10/05 | 9392246 | DALSI |
| 4H9477 | S1ZMMBZ5240BL | 6,000 | 0.0150 | 90.00 | 550043515 | 10/10/05 | 9402915 | DALSI |
| 4H9448 | MMSZ5245ET1 | 9,000 | 0.0120 | 108.00 | 550044390 | 10/10/05 | 16188434 | DALSI |
| 4H9460 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/10/05 | 16206316 | DALSI |
| 4H9461 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/10/05 | 16206316 | DALSI |
| 4H9469 | SMSZ1600-35T3C | 10,000 | 0.0120 | 120.00 | 550043969 | 10/10/05 | 9402925 | DALSI |
| 4H9459 | SMBT1569LT1 | 12,000 | 0.0147 | 176.40 | 550043875 | 10/10/05 | 16206316 | DALSI |
| 4H9463 | SMMBTA42LT1 | 12,000 | 0.0220 | 264.00 | 550044395 | 10/10/05 | 9382799 | DALSI |
| 4H9464 | SMMBTA92LT1 | 15,000 | 0.0230 | 345.00 | 550044395 | 10/10/05 | 9382805 | DALSI |
| 4H9269 | CS44007FNR44 | 1,000 | 1.0700 | 1,070.00 | 550044435 | 10/10/05 | 16245294 | DALSI |
| 4H9323 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 10/10/05 | 16219465 | DELIM |
| 4H9274 | MMSZ5244BT1 | 3,000 | 0.0120 | 36.00 | 550045415 | 10/10/05 | 9402959 | DELIM |
| 4H9276 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550044374 | 10/10/05 | 16188437 | DELIM |
| 4H9291 | SCV8182DSR4 | 3,750 | 0.4300 | 1,612.50 | 550044389 | 10/10/05 | 9399593 | DELIM |
| 4H9271 | MMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/10/05 | 9401998 | DELIM |
| 4H9288 | NCV2951ACDR2 | 7,500 | 0.1400 | 1,050.00 | 550044389 | 10/10/05 | 9399594 | DELIM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H9275 | MMSZ5248ET1 | 9,000 | 0.0120 | 108.00 | 550044374 | 10/10/05 | 16188437 | DELIM |
| 4H9292 | SCY994409DWR2 | 10,000 | 0.4800 | 4,800.00 | 550044389 | 10/10/05 | 9399595 | DELIM |
| 4H9272 | MMSZ5235BT1 | 12,000 | 0.0120 | 144.00 | 550045415 | 10/10/05 | 9401998 | DELIM |
| 4H9324 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/10/05 | 16160439 | DELKC |
| 4H9325 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/10/05 | 16160439 | DELKC |
| 4H9326 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/10/05 | 16160439 | DELKC |
| 4H9282 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 10/10/05 | 9401195 | DELKC |
| 4H9293 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/10/05 | 9402976 | DELKC |
| 4H9294 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/10/05 | 9402976 | DELKC |
| 4H9320 | STD1910LFKBT4 | 2,500 | 0.3280 | 820.00 | 550043980 | 10/10/05 | 9401486 | DELKC |
| 4H9322 | STD1910LFKBT4 | 2,500 | 0.3280 | 820.00 | 550043980 | 10/10/05 | 9401486 | DELKC |
| 4H9273 | MMSZ5237BT1 | 3,000 | 0.0120 | 36.00 | 550043966 | 10/10/05 | 9402000 | DELKC |
| 4H9278 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/10/05 | 16188446 | DELKC |
| 4H9279 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/10/05 | 16188446 | DELKC |
| 4H9280 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/10/05 | 16188446 | DELKC |
| 4H9307 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/10/05 | 9396610 | DELKC |
| 4H9308 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/10/05 | 9396610 | DELKC |
| 4H9312 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/10/05 | 9392246 | DELKC |
| 4H9270 | MC74VHC244DTf | 5,000 | 0.1100 | 550.00 | 550043971 | 10/10/05 | 28007578 | DELKC |
| 4H9285 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/10/05 | 9401205 | DELKC |
| 4H9286 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/10/05 | 9401205 | DELKC |
| 4H9295 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/10/05 | 9402976 | DELKC |
| 4H9296 | SJD1008LFKBT4 | 5,000 | 0.1950 | 975.00 | 550043962 | 10/10/05 | 9402978 | DELKC |
| 4H9321 | STD1910LFKBT4 | 5,000 | 0.3280 | 1,640.00 | 550043980 | 10/10/05 | 9401486 | DELKC |
| 4H9329 | S22570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/10/05 | 16146898 | DELKC |
| 4H9330 | S22570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/10/05 | 16146898 | DELKC |
| 4H9332 | S22570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/10/05 | 16146898 | DELKC |
| 4H9333 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/10/05 | 16228343 | DELKC |
| 4H9334 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/10/05 | 16228343 | DELKC |
| 4H9336 | S22841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/10/05 | 16228343 | DELKC |
| 4H9277 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043943 | 10/10/05 | 16188437 | DELKC |
| 4H9310 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 10/10/05 | 9396610 | DELKC |
| 4H9287 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/10/05 | 9401205 | DELKC |
| 4H9313 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043943 | 10/10/05 | 9392246 | DELKC |
| 4H9283 | NCV2903DR2 | 10,000 | 0.0550 | 550.00 | 550043971 | 10/10/05 | 9401195 | DELKC |
| 4H9284 | NCV2904DR2 | 10,000 | 0.0550 | 550.00 | 550056169 | 10/10/05 | 9401205 | DELKC |
| 4H9297 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043945 | 10/10/05 | 16150520 | DELKC |