| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H9317 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043966 | 10/10/05 | 9402925 | DELKC |
| 4H9339 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 10/10/05 | 16217387 | DELKC |
| 4H9309 | SMQA2000T1 | 15,000 | 0.0550 | 825.00 | 550043966 | 10/10/05 | 9396610 | DELKC |
| 4H9314 | SMSD1002T1 | 15,000 | 0.0120 | 180.00 | 550043943 | 10/10/05 | 9392246 | DELKC |
| 4H9331 | SZ2570-22T3 | 15,000 | 0.0484 | 726.00 | 550043955 | 10/10/05 | 16146898 | DELKC |
| 4H9298 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 10/10/05 | 16068830 | DELKC |
| 4H9301 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/10/05 | 16026838 | DELKC |
| 4H9303 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 10/10/05 | 16026838 | DELKC |
| 4H9316 | SMSZ1600-31T3E | 20,000 | 0.0120 | 240.00 | 550043966 | 10/10/05 | 9402923 | DELKC |
| 4H9300 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/10/05 | 16026838 | DELKC |
| 4H9302 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/10/05 | 16026838 | DELKC |
| 4H9304 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550043938 | 10/10/05 | 16026839 | DELKC |
| 4H9335 | SZ2841T3 | 75,000 | 0.0590 | 4,425.00 | 550043941 | 10/10/05 | 16228343 | DELYS |
| 5H0121 | MMSZ5258BT3 | 10,000 | 0.0137 | 137.00 | 9571-050580 | 10/10/05 | 567-67175-38 | DEMWI |
| 4H9328 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044005 | 10/10/05 | 16215862 | DEMWI |
| 4H9327 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550044000 | 10/10/05 | 16160439 | DEMWI |
| 4H9318 | SR4484SRLK | 2,000 | 0.4300 | 860.00 | 550043997 | 10/10/05 | 16247193 | DEMWI |
| 4H9281 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 10/10/05 | 9401144 | DEMWI |
| 4H9289 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550044005 | 10/10/05 | 9398578 | DEMWI |
| 4H9306 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044020 | 10/10/05 | 9370735 | DEMWI |
| 4H9319 | SSV1MUN5312DV | 3,000 | 0.0190 | 57.00 | 550044005 | 10/10/05 | 9397773 | DEMWI |
| 4H9337 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550044000 | 10/10/05 | 16228343 | DEMWI |
| 4H9290 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550044024 | 10/10/05 | 9394894 | DEMWI |
| 4H9311 | SMQA2000T1 | 9,000 | 0.0550 | 495.00 | 550044016 | 10/10/05 | 9396610 | DEMWI |
| 4H9299 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 10/10/05 | 16068830 | DEMWI |
| 4H9305 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044008 | 10/10/05 | 16026839 | DEMWI |
| 4H9338 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 10/10/05 | 16217387 | DEMWI |
| 4H9315 | SMSD1002T1 | 75,000 | 0.0120 | 900.00 | 550044016 | 10/10/05 | 9392246 | DEMWI |
| 4H9470 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/10/05 | 9396650 | DHLSI |
| 4H9480 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/10/05 | 16146892 | DHLSI |
| 4H9449 | MMSZ5250ET1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/10/05 | 16188439 | DHLSI |
| 4H9466 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/10/05 | 9392246 | DHLSI |
| 4H9455 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/10/05 | 16197256 | DHLSI |
| 4H9479 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/10/05 | 9399984 | DHLSI |
| 4H9458 | SMBF1035LT3 | 5,000 | 0.0224 | 224.00 | 550046198 | 10/10/05 | 16068830 | DHLSI |
| 4H9468 | SMSZ1600-20T3E | 10,000 | 0.0120 | 120.00 | 550049752 | 10/10/05 | 9401994 | DHLSI |
| 4H2131 | MMBT3906LT1 | 3,000 | 0.0119 | 35.70 | 9571-050583 | 10/10/05 | D-75218 | DMECI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2134 | MMBT4403LT1 | 3,000 | 0.0119 | 35.70 | 9571-055178 | 10/10/05 | AEQ30000-029 | DMECI |
| 4H2166 | 2N7002LT1 | 3,000 | 0.0150 | 45.00 | 9571-050584 | 10/10/05 | D-75169 | DMECI |
| 4H9486 | BC817-40LT1 | 3,000 | 0.0084 | 25.20 | 9571-055544 | 10/10/05 | 10731635 | DMECI |
| 4H2155 | NCV2902DR2 | 5,000 | 0.0550 | 275.00 | 9571-053823 | 10/10/05 | 12948717 | DMECI |
| 4H2106 | BC817-40LT1 | 6,000 | 0.0084 | 50.40 | 9571-055544 | 10/10/05 | 10731635 | DMECI |
| 4H2135 | MMBT5551LT1 | 6,000 | 0.0190 | 114.00 | 9571-052353 | 10/10/05 | D-67078 | DMECI |
| 4H2159 | SBAS16LT1 | 6,000 | 0.0095 | 57.00 | 9571-053822 | 10/10/05 | 12948713 | DMECI |
| 4H2147 | MM3Z4V7T1 | 9,000 | 0.0113 | 101.70 | 9571-053427 | 10/10/05 | 12939208 | DMECI |
| 4H2144 | MMSZ5261BT1 | 12,000 | 0.0140 | 168.00 | 9571-053469 | 10/10/05 | 9799-1204 | DMECI |
| 4H2143 | MMSZ5231BT1 | 18,000 | 0.0120 | 216.00 | 9571-046223 | 10/10/05 | 5676717S-11 | DMECI |
| 4H2618 | BAV70LT1 | 24,000 | 0.0084 | 201.60 | 9571-050582 | 10/10/05 | 9414-204 | DMECI |
| 4H2127 | MMBTA06LT3 | 30,000 | 0.0155 | 465.00 | 9571-046216 | 10/10/05 | D-63169 | DMECI |
| 4H2140 | MMSZ4688T1 | 30,000 | 0.0190 | 570.00 | 9571-046221 | 10/10/05 | 9799-2401 | DMECI |
| 5H1712 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550039275 | 10/11/05 | 9399593 | DALSI |
| 5H1682 | NRVUB1620CTR1 | 800 | 0.6000 | 480.00 | 550049753 | 10/11/05 | 9398337 | DALSI |
| 5H1697 | SBRB10BT4 | 800 | 0.3980 | 318.40 | 550040743 | 10/11/05 | 16250541 | DALSI |
| 5H1528 | MC74HC4051ADV | 1,000 | 0.1205 | 120.50 | 550044036 | 10/11/05 | 9386271001 | DALSI |
| 5H1667 | MUR420RL | 1,500 | 0.1100 | 165.00 | 550044387 | 10/11/05 | 9385860 | DALSI |
| 5H1795 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 10/11/05 | 16160439 | DALSI |
| 5H1787 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/11/05 | 9396669 | DALSI |
| 5H1805 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/11/05 | 16243064 | DALSI |
| 5H1527 | MC33161DR2 | 2,500 | 0.1900 | 475.00 | 550040760 | 10/11/05 | 9383168001 | DALSI |
| 5H1539 | MJD4T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 10/11/05 | 9382797 | DALSI |
| 5H1663 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/11/05 | 16213578 | DALSI |
| 5H1664 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/11/05 | 16213578 | DALSI |
| 5H1668 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/11/05 | 9401195 | DALSI |
| 5H1671 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/11/05 | 9401205 | DALSI |
| 5H1674 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550050799 | 10/11/05 | 9400923 | DALSI |
| 5H1675 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550044040 | 10/11/05 | 9383169001 | DALSI |
| 5H1676 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550044040 | 10/11/05 | 9383169001 | DALSI |
| 5H1679 | NCV184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/11/05 | 9401673 | DALSI |
| 5H1680 | NCV184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/11/05 | 9401673 | DALSI |
| 5H1681 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/11/05 | 9401673 | DALSI |
| 5H1698 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/11/05 | 16129173 | DALSI |
| 5H1699 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/11/05 | 16129173 | DALSI |
| 5H1700 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/11/05 | 16250199 | DALSI |
| 5H1705 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/11/05 | 16214042 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H1706 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/11/05 | 16214042 | DALSI |
| 5H1718 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 10/11/05 | 9402976 | DALSI |
| 5H1792 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/11/05 | 16213577 | DALSI |
| 5H1793 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/11/05 | 16213577 | DALSI |
| 5H1796 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/11/05 | 16249412 | DALSI |
| 5H1799 | SUR81520 | 2,500 | 0.3310 | 827.50 | 550043975 | 10/11/05 | 16252894 | DALSI |
| 5H1807 | SZ1SMB5927BT3 | 2,500 | 0.0450 | 112.50 | 550040954 | 10/11/05 | 16146891 | DALSI |
| 5H1808 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/11/05 | 9399466 | DALSI |
| 5H1809 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/11/05 | 9399466 | DALSI |
| 5H1810 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/11/05 | 16064801 | DALSI |
| 5H1811 | SZ2570-6T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 10/11/05 | 16146882 | DALSI |
| 5H1818 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/11/05 | 9396684 | DALSI |
| 5H1819 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/11/05 | 9396684 | DALSI |
| 5H1828 | 1SMB5921BT3 | 2,500 | 0.0450 | 112.50 | 550040743 | 10/11/05 | 16146885 | DALSI |
| 5H1605 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/11/05 | 9401995 | DALSI |
| 5H1606 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/11/05 | 9401995 | DALSI |
| 5H1607 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/11/05 | 16188424 | DALSI |
| 5H1608 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/11/05 | 16188426 | DALSI |
| 5H1609 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/11/05 | 16188426 | DALSI |
| 5H1611 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/11/05 | 16188434 | DALSI |
| 5H1690 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/11/05 | 9385862 | DALSI |
| 5H1691 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/11/05 | 9385862 | DALSI |
| 5H1693 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/11/05 | 9385862 | DALSI |
| 5H1695 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/11/05 | 9398578 | DALSI |
| 5H1708 | SCV303LSN24T1 | 3,000 | 0.1100 | 330.00 | 550044038 | 10/11/05 | 9398124 | DALSI |
| 5H1709 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/11/05 | 9394894 | DALSI |
| 5H1711 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/11/05 | 9394894 | DALSI |
| 5H1732 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/11/05 | 16150520 | DALSI |
| 5H1733 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/11/05 | 16150520 | DALSI |
| 5H1747 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/11/05 | 16206316 | DALSI |
| 5H1748 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/11/05 | 16206316 | DALSI |
| 5H1750 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/11/05 | 16206316 | DALSI |
| 5H1758 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/11/05 | 9370735 | DALSI |
| 5H1759 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/11/05 | 9370735 | DALSI |
| 5H1765 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/11/05 | 9382805 | DALSI |
| 5H1768 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/11/05 | 16230175 | DALSI |
| 5H1769 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/11/05 | 16230175 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H1771 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/11/05 | 16243057 | DALSI |
| 5H1772 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/11/05 | 16243057 | DALSI |
| 5H1778 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/11/05 | 9392246 | DALSI |
| 5H1779 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/11/05 | 9392246 | DALSI |
| 5H1781 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/11/05 | 9392246 | DALSI |
| 5H1788 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 10/11/05 | 9395869 | DALSI |
| 5H1789 | SSV1MMBTA92L^ | 3,000 | 0.0220 | 66.00 | 550044395 | 10/11/05 | 9395876 | DALSI |
| 5H1790 | SSV1MMBTA92L^ | 3,000 | 0.0220 | 66.00 | 550044395 | 10/11/05 | 9395876 | DALSI |
| 5H1794 | SUR259RL | 3,000 | 0.0950 | 285.00 | 550043944 | 10/11/05 | 16160439 | DALSI |
| 5H1800 | SZMMBZ27VALT^ | 3,000 | 0.0170 | 51.00 | 550043515 | 10/11/05 | 9402206 | DALSI |
| 5H1801 | SZMMBZ27VALT^ | 3,000 | 0.0170 | 51.00 | 550043515 | 10/11/05 | 9402206 | DALSI |
| 5H1806 | SZT1004T1 | 3,000 | 0.0665 | 199.50 | 550050621 | 10/11/05 | 16243064 | DALSI |
| 5H1817 | S1ZMMBZ5234BL | 3,000 | 0.0190 | 57.00 | 550043515 | 10/11/05 | 16216280 | DALSI |
| 5H1540 | MJE15031 | 3,400 | 0.3300 | 1,122.00 | 550044397 | 10/11/05 | 9382803 | DALSI |
| 5H1822 | TIP50 | 3,450 | 0.2140 | 738.30 | 550044397 | 10/11/05 | 9382801 | DALSI |
| 5H1666 | MUR420RL | 4,500 | 0.1100 | 495.00 | 550044387 | 10/11/05 | 9385860 | DALSI |
| 5H1669 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/11/05 | 9401205 | DALSI |
| 5H1670 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/11/05 | 9401205 | DALSI |
| 5H1703 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/11/05 | 16214042 | DALSI |
| 5H1704 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/11/05 | 16214042 | DALSI |
| 5H1717 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550044392 | 10/11/05 | 9402976 | DALSI |
| 5H1797 | SUR5665T3 | 5,000 | 0.0650 | 325.00 | 550045191 | 10/11/05 | 16249412 | DALSI |
| 5H1812 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/11/05 | 16228343 | DALSI |
| 5H1814 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/11/05 | 16228343 | DALSI |
| 5H1816 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/11/05 | 16217387 | DALSI |
| 5H1821 | TIP50 | 5,000 | 0.2140 | 1,070.00 | 550044397 | 10/11/05 | 9382801 | DALSI |
| 5H1602 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/11/05 | 9385859 | DALSI |
| 5H1692 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 10/11/05 | 9385862 | DALSI |
| 5H1694 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550049734 | 10/11/05 | 9398578 | DALSI |
| 5H1710 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/11/05 | 9394894 | DALSI |
| 5H1749 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/11/05 | 16206316 | DALSI |
| 5H1760 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/11/05 | 9382799 | DALSI |
| 5H1762 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/11/05 | 9382799 | DALSI |
| 5H1764 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/11/05 | 9382805 | DALSI |
| 5H1780 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/11/05 | 9392246 | DALSI |
| 5H1802 | SZMMBZ27VALT^ | 6,000 | 0.0170 | 102.00 | 550043515 | 10/11/05 | 9402206 | DALSI |
| 5H1751 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/11/05 | 16206316 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H1761 | SMMBTA42LT1 | 9,000 | 0.0220 | 198.00 | 550044395 | 10/11/05 | 9382799 | DALSI |
| 5H1766 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/11/05 | 9382805 | DALSI |
| 5H1767 | SMMBT3906LT1 | 9,000 | 0.0114 | 102.60 | 550043875 | 10/11/05 | 16230175 | DALSI |
| 5H1803 | SZMMBZ27VALT* | 9,000 | 0.0170 | 153.00 | 550043515 | 10/11/05 | 9402206 | DALSI |
| 5H1737 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550046217 | 10/11/05 | 16038608 | DALSI |
| 5H1783 | SMSZ1600-20T3 | 10,000 | 0.0120 | 120.00 | 550043869 | 10/11/05 | 16188420 | DALSI |
| 5H1784 | SMSZ1600-31T3I | 10,000 | 0.0120 | 120.00 | 550043969 | 10/11/05 | 9402923 | DALSI |
| 5H1786 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/11/05 | 16188435 | DALSI |
| 5H1798 | SUR8120RL | 10,000 | 0.0650 | 650.00 | 550044390 | 10/11/05 | 9386238 | DALSI |
| 5H1813 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/11/05 | 16228343 | DALSI |
| 5H1763 | SMMBTA92LT1 | 12,000 | 0.0230 | 276.00 | 550044395 | 10/11/05 | 9382805 | DALSI |
| 5H1815 | SZ2845T3 | 15,000 | 0.0442 | 663.00 | 550043509 | 10/11/05 | 16217387 | DALSI |
| 5H1094 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 10/11/05 | 16219465 | DELIM |
| 5H1051 | MMSZ5244BT1 | 3,000 | 0.0120 | 36.00 | 550045415 | 10/11/05 | 9402959 | DELIM |
| 5H1052 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550044374 | 10/11/05 | 16188437 | DELIM |
| 5H1065 | SCV8182DSR4 | 3,750 | 0.4300 | 1,612.50 | 550044389 | 10/11/05 | 9399593 | DELIM |
| 5H1049 | MMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/11/05 | 9401998 | DELIM |
| 5H1062 | NCV2951ACDR2 | 7,500 | 0.1400 | 1,050.00 | 550044389 | 10/11/05 | 9399594 | DELIM |
| 5H1066 | SCY994409DWR2 | 10,000 | 0.4800 | 4,800.00 | 550044389 | 10/11/05 | 9399595 | DELIM |
| 5H1095 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/11/05 | 16160439 | DELKC |
| 5H1096 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/11/05 | 16160439 | DELKC |
| 5H1097 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/11/05 | 16160439 | DELKC |
| 5H1058 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 10/11/05 | 9401195 | DELKC |
| 5H1087 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/11/05 | 9402976 | DELKC |
| 5H1069 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/11/05 | 9402976 | DELKC |
| 5H1091 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 10/11/05 | 9401486 | DELKC |
| 5H1092 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 10/11/05 | 9401486 | DELKC |
| 5H1050 | MMSZ5237BT1 | 3,000 | 0.0120 | 36.00 | 550043966 | 10/11/05 | 9402000 | DELKC |
| 5H1054 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/11/05 | 16188446 | DELKC |
| 5H1055 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/11/05 | 16188446 | DELKC |
| 5H1056 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/11/05 | 16188446 | DELKC |
| 5H1064 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550043970 | 10/11/05 | 9394894 | DELKC |
| 5H1082 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/11/05 | 9396610 | DELKC |
| 5H1084 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/11/05 | 9396610 | DELKC |
| 5H1086 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/11/05 | 9392246 | DELKC |
| 5H1047 | MC74VHC244DTf | 5,000 | 0.1100 | 550.00 | 550043971 | 10/11/05 | 28007578 | DELKC |
| 5H1060 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/11/05 | 9401205 | DELKC |

| Item | Part | Code | Number | Date | Reference | Value | Rate | Qty |
|---|---|---|---|---|---|---|---|---|
| 5H1061 | NCV2904DR2 | DELKC | 9401205 | 10/11/05 | 550056169 | 275.00 | 0.0550 | 5,000 |
| 5H1068 | SJD1001T4 | DELKC | 9402976 | 10/11/05 | 550043962 | 605.00 | 0.1210 | 5,000 |
| 5H1070 | SJD1008LFKBT4 | DELKC | 9402978 | 10/11/05 | 550043962 | 975.00 | 0.1950 | 5,000 |
| 5H1093 | STD1910LFKBT4 | DELKC | 9401486 | 10/11/05 | 550043980 | 1,615.00 | 0.3230 | 5,000 |
| 5H1100 | SZ2570-22T3 | DELKC | 16146898 | 10/11/05 | 550043955 | 242.00 | 0.0484 | 5,000 |
| 5H1101 | SZ2570-22T3 | DELKC | 16146898 | 10/11/05 | 550043955 | 242.00 | 0.0484 | 5,000 |
| 5H1102 | SZ2570-22T3 | DELKC | 16146898 | 10/11/05 | 550043955 | 242.00 | 0.0484 | 5,000 |
| 5H1103 | SZ2841T3 | DELKC | 16228343 | 10/11/05 | 550043941 | 295.00 | 0.0590 | 5,000 |
| 5H1104 | SZ2841T3 | DELKC | 16228343 | 10/11/05 | 550043941 | 295.00 | 0.0590 | 5,000 |
| 5H1053 | MMSZ5248ET1 | DELKC | 16188437 | 10/11/05 | 550043943 | 72.00 | 0.0120 | 6,000 |
| 5H1083 | SMQA200071 | DELKC | 9396610 | 10/11/05 | 550043966 | 330.00 | 0.0550 | 6,000 |
| 5H1059 | NCV2904DR2 | DELKC | 9401205 | 10/11/05 | 550056169 | 412.50 | 0.0550 | 7,500 |
| 5H1071 | SMBD1472LT3 | DELKC | 16150520 | 10/11/05 | 550043945 | 124.00 | 0.0124 | 10,000 |
| 5H1106 | SZ2845T3 | DELKC | 16217387 | 10/11/05 | 550043931 | 442.00 | 0.0442 | 10,000 |
| 5H1048 | MC74VHC244DT| | DELKC | 28007578 | 10/11/05 | 550043971 | 1,650.00 | 0.1100 | 15,000 |
| 5H1072 | SMBF1035LT3 | DELKC | 16068830 | 10/11/05 | 550043964 | 448.00 | 0.0224 | 20,000 |
| 5H1077 | SMBT1504T3 | DELKC | 16026838 | 10/11/05 | 550043940 | 200.00 | 0.0100 | 20,000 |
| 5H1078 | SMBT1505T3 | DELKC | 16026839 | 10/11/05 | 550043938 | 200.00 | 0.0100 | 20,000 |
| 5H1074 | SMBT1504T3 | DELKC | 16026838 | 10/11/05 | 550043940 | 300.00 | 0.0100 | 30,000 |
| 5H1076 | SMBT1504T3 | DELKC | 16026838 | 10/11/05 | 550043940 | 300.00 | 0.0100 | 30,000 |
| 5H1079 | SMBT1505T3 | DELKC | 16026839 | 10/11/05 | 550043938 | 300.00 | 0.0100 | 30,000 |
| 5H1088 | SMSZ1600-31T3E | DELKC | 9402923 | 10/11/05 | 550043966 | 360.00 | 0.0120 | 30,000 |
| 5H1075 | SMBT1504T3 | DELKC | 16026838 | 10/11/05 | 550043940 | 400.00 | 0.0100 | 40,000 |
| 5H1715 | SCV8182DSR4 | DELSI | 9399593 | 10/11/05 | 550042479 | 322.50 | 0.4300 | 750 |
| 5H1508 | CS44006N40 | DELSI | 9359727 | 10/11/05 | 550043391 | 926.64 | 0.9900 | 936 |
| 5H1509 | CS44006N40 | DELSI | 9359727 | 10/11/05 | 550043391 | 1,425.60 | 0.9900 | 1,440 |
| 5H1713 | SCV8182DSR4 | DELSI | 9399593 | 10/11/05 | 550042479 | 645.00 | 0.4300 | 1,500 |
| 5H1714 | SCV8182DSR4 | DELSI | 9399593 | 10/11/05 | 550042479 | 967.50 | 0.4300 | 2,250 |
| 5H1677 | NCV51411DR2 | DELSI | 9401960 | 10/11/05 | 550042479 | 1,625.00 | 0.6500 | 2,500 |
| 5H1678 | NCV51411DR2 | DELSI | 9401960 | 10/11/05 | 550042479 | 1,625.00 | 0.6500 | 2,500 |
| 5H1701 | SBRS5654T3 | DELSI | 16214042 | 10/11/05 | 550043963 | 162.50 | 0.0650 | 2,500 |
| 5H1716 | SJD1001T4 | DELSI | 9402976 | 10/11/05 | 550043950 | 302.50 | 0.1210 | 2,500 |
| 5H1827 | 1SMB5913BT3 | DELSI | 16146877 | 10/11/05 | 550050837 | 112.50 | 0.0450 | 2,500 |
| 5H1612 | MMSZ5248ET1 | DELSI | 16188437 | 10/11/05 | 550043963 | 36.00 | 0.0120 | 3,000 |
| 5H1613 | MMSZ5248ET1 | DELSI | 16188437 | 10/11/05 | 550043963 | 36.00 | 0.0120 | 3,000 |
| 5H1614 | MMSZ5248ET1 | DELSI | 16188437 | 10/11/05 | 550043963 | 36.00 | 0.0120 | 3,000 |
| 5H1726 | SJE5845 | DELSI | 16018169 | 10/11/05 | 550043957 | 564.60 | 0.1882 | 3,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H1727 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 10/11/05 | 16181169 | DELSI |
| 5H1752 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/11/05 | 16206316 | DELSI |
| 5H1756 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/11/05 | 9370735 | DELSI |
| 5H1757 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/11/05 | 9370735 | DELSI |
| 5H1770 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 10/11/05 | 16243057 | DELSI |
| 5H1776 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/11/05 | 9392246 | DELSI |
| 5H1673 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/11/05 | 9400923 | DELSI |
| 5H1696 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 10/11/05 | 16234289 | DELSI |
| 5H1702 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/11/05 | 16214042 | DELSI |
| 5H1777 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/11/05 | 9392246 | DELSI |
| 5H1730 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043412 | 10/11/05 | 16150520 | DELSI |
| 5H1707 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550043963 | 10/11/05 | 16252892 | DELSI |
| 5H1734 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043952 | 10/11/05 | 16068830 | DELSI |
| 5H1739 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/11/05 | 16026838 | DELSI |
| 5H1745 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/11/05 | 16026839 | DELSI |
| 5H1754 | SMBZ1444LT3 | 10,000 | 0.0190 | 190.00 | 550050737 | 10/11/05 | 16139114 | DELSI |
| 5H1755 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/11/05 | 16162656 | DELSI |
| 5H1738 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/11/05 | 16026838 | DELSI |
| 5H1741 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/11/05 | 16026838 | DELSI |
| 5H1744 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/11/05 | 16026839 | DELSI |
| 5H1740 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 10/11/05 | 16026838 | DELSI |
| 4H0256 | BAS40LT1 | 3,000 | 0.0200 | 60.00 | 9571-055382 | 10/11/05 | 12948493 | DELYS |
| 5H1099 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044005 | 10/11/05 | 16215862 | DEMWI |
| 5H1098 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550044000 | 10/11/05 | 16160439 | DEMWI |
| 5H1089 | SR4484SRLK | 2,000 | 0.4300 | 860.00 | 550043997 | 10/11/05 | 16247193 | DEMWI |
| 5H1057 | MUN5111DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 10/11/05 | 9401144 | DEMWI |
| 5H1063 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550044005 | 10/11/05 | 9398578 | DEMWI |
| 5H1081 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044020 | 10/11/05 | 9370735 | DEMWI |
| 5H1090 | SSV1MUN5312DW | 3,000 | 0.0190 | 57.00 | 550044005 | 10/11/05 | 9397773 | DEMWI |
| 5H1085 | SMQA20000T1 | 9,000 | 0.0550 | 495.00 | 550044016 | 10/11/05 | 9366610 | DEMWI |
| 5H2332 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550044024 | 10/11/05 | 9394894 | DEMWI |
| 5H1073 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550044008 | 10/11/05 | 16068830 | DEMWI |
| 5H1080 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044008 | 10/11/05 | 16026839 | DEMWI |
| 5H1105 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 10/11/05 | 16217387 | DEMWI |
| 5H1087 | SMSD1002T1 | 75,000 | 0.0120 | 900.00 | 550044016 | 10/11/05 | 9392246 | DEMWI |
| 5H1804 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550043782 | 10/11/05 | 16243064 | DHLSI |
| 5H1672 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 10/11/05 | 9400923 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H1791 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/11/05 | 9396650 | DHLSI |
| 5H1829 | 1SMB59928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/11/05 | 16146892 | DHLSI |
| 5H1830 | 1SMB59928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/11/05 | 16146892 | DHLSI |
| 5H1831 | 1SMB59928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/11/05 | 16146892 | DHLSI |
| 5H1615 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/11/05 | 16188437 | DHLSI |
| 5H1719 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/11/05 | 16192676 | DHLSI |
| 5H1720 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/11/05 | 16192676 | DHLSI |
| 5H1721 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/11/05 | 16192676 | DHLSI |
| 5H1722 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/11/05 | 16192676 | DHLSI |
| 5H1728 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/11/05 | 16188023 | DHLSI |
| 5H1731 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/11/05 | 16150520 | DHLSI |
| 5H1773 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/11/05 | 9392246 | DHLSI |
| 5H1775 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/11/05 | 9392246 | DHLSI |
| 5H1785 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/11/05 | 16188432 | DHLSI |
| 5H1723 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/11/05 | 16197256 | DHLSI |
| 5H1724 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/11/05 | 16197256 | DHLSI |
| 5H1725 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/11/05 | 16197256 | DHLSI |
| 5H1825 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/11/05 | 9399984 | DHLSI |
| 5H1826 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/11/05 | 9399984 | DHLSI |
| 5H1753 | SMBT1578LT1 | 6,000 | 0.0124 | 74.40 | 550043922 | 10/11/05 | 16243056 | DHLSI |
| 5H1774 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/11/05 | 9392246 | DHLSI |
| 5H1735 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/11/05 | 16068830 | DHLSI |
| 5H1736 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/11/05 | 16068830 | DHLSI |
| 5H1742 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/11/05 | 16026838 | DHLSI |
| 5H1743 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/11/05 | 16026838 | DHLSI |
| 5H1746 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 10/11/05 | 16026839 | DHLSI |
| 5H1782 | SMSZ1600-19T3L | 10,000 | 0.0120 | 120.00 | 550049752 | 10/11/05 | 9401993 | DHLSI |
| 5H1033 | MMSZ4689T3 | 10,000 | 0.0175 | 175.00 | 9571-046222 | 10/11/05 | 9799-1804 | DMECI |
| 5H3458 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/12/05 | 16247193 | DALSI |
| 5H3459 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/12/05 | 16247193 | DALSI |
| 5H3351 | NRVUB1620CTR1 | 800 | 0.6000 | 480.00 | 550049753 | 10/12/05 | 9398337 | DALSI |
| 5H2893 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550043392 | 10/12/05 | 16215862 | DALSI |
| 5H2895 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/12/05 | 16243064 | DALSI |
| 5H2898 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/12/05 | 16243064 | DALSI |
| 5H2899 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/12/05 | 16243064 | DALSI |
| 5H3287 | CS44114DWR16 | 1,000 | 0.6500 | 650.00 | 550040750 | 10/12/05 | 16266991 | DALSI |
| 5H3296 | MC74HC4051ADV | 1,000 | 0.1205 | 120.50 | 550044036 | 10/12/05 | 9386271001 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5H3349 | NCV8509PDW25I | 1,000 | 0.6500 | 650.00 | 550044504 | 10/12/05 | 9400393 | DALSI |
| 5H3376 | SCY994409DWR3 | 1,000 | 0.4800 | 480.00 | 550042823 | 10/12/05 | 9399595 | DALSI |
| 5H3386 | SJE3875 | 1,400 | 0.3300 | 462.00 | 550040539 | 10/12/05 | 9402968 | DALSI |
| 5H3466 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 10/12/05 | 16160439 | DALSI |
| 5H3503 | 1N6285ARL4 | 1,500 | 0.1850 | 277.50 | 550044387 | 10/12/05 | 9385865 | DALSI |
| 5H2894 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/12/05 | 16243064 | DALSI |
| 5H2897 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/12/05 | 16243064 | DALSI |
| 5H3456 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/12/05 | 93966669 | DALSI |
| 5H3457 | SPS9606RLRM | 2,000 | 0.0433 | 86.60 | 550043942 | 10/12/05 | 16016704008 | DALSI |
| 5H2856 | MJD47T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 10/12/05 | 9382797 | DALSI |
| 5H2874 | SJD5873T4 | 2,500 | 0.2320 | 580.00 | 550044392 | 10/12/05 | 9395873 | DALSI |
| 5H2875 | SJD5873T4 | 2,500 | 0.2320 | 580.00 | 550044392 | 10/12/05 | 9395873 | DALSI |
| 5H2887 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/12/05 | 16249412 | DALSI |
| 5H2888 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/12/05 | 16249412 | DALSI |
| 5H2889 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/12/05 | 16249412 | DALSI |
| 5H3285 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550040760 | 10/12/05 | 16244713 | DALSI |
| 5H3286 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550040760 | 10/12/05 | 16244713 | DALSI |
| 5H3294 | MC34072VDR2 | 2,500 | 0.3400 | 850.00 | 550042826 | 10/12/05 | 9397273 | DALSI |
| 5H3327 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/12/05 | 16213578 | DALSI |
| 5H3328 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/12/05 | 16213578 | DALSI |
| 5H3332 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/12/05 | 9401205 | DALSI |
| 5H3335 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/12/05 | 9401205 | DALSI |
| 5H3336 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/12/05 | 9401205 | DALSI |
| 5H3337 | NCV2951ACDR2 | 2,500 | 0.1400 | 350.00 | 550042826 | 10/12/05 | 9399594 | DALSI |
| 5H3339 | NCV33064D-5R2 | 2,500 | 0.1580 | 395.00 | 550042826 | 10/12/05 | 16226412 | DALSI |
| 5H3344 | NCV38843BVDR2 | 2,500 | 0.1900 | 475.00 | 550039275 | 10/12/05 | 9395882 | DALSI |
| 5H3348 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/12/05 | 9401673 | DALSI |
| 5H3362 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/12/05 | 16214042 | DALSI |
| 5H3363 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/12/05 | 16214042 | DALSI |
| 5H3364 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/12/05 | 16214042 | DALSI |
| 5H3381 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/12/05 | 16197256 | DALSI |
| 5H3382 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/12/05 | 16197256 | DALSI |
| 5H3462 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 10/12/05 | 16234825 | DALSI |
| 5H3463 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/12/05 | 16213577 | DALSI |
| 5H3464 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550040743 | 10/12/05 | 16219465 | DALSI |
| 5H3465 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550040743 | 10/12/05 | 16219465 | DALSI |
| 5H3482 | SZ1SMB5927BT3 | 2,500 | 0.0450 | 112.50 | 550040954 | 10/12/05 | 16146891 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5H3485 | SZ1SMC24AT3 | 2,500 | 0.1330 | 550043933 | 10/12/05 | 9399466 | DALSI |
| 5H3486 | SZ1SMC24AT3 | 2,500 | 0.1330 | 550043933 | 10/12/05 | 9399466 | DALSI |
| 5H3488 | SZ2446T3 | 2,500 | 0.0500 | 550040743 | 10/12/05 | 16064801 | DALSI |
| 5H3489 | SZ2446T3 | 2,500 | 0.0500 | 550040743 | 10/12/05 | 16064801 | DALSI |
| 5H3490 | SZ2446T3 | 2,500 | 0.0500 | 550040743 | 10/12/05 | 16064801 | DALSI |
| 5H3468 | SUR81520 | 2,800 | 0.3310 | 550043975 | 10/12/05 | 16252894 | DALSI |
| 5H2857 | MMBT5401LT1 | 3,000 | 0.0157 | 550044395 | 10/12/05 | 16217961 | DALSI |
| 5H2858 | MMBT5401LT1 | 3,000 | 0.0157 | 550044395 | 10/12/05 | 16217961 | DALSI |
| 5H2859 | MMSD914T1 | 3,000 | 0.0120 | 550044390 | 10/12/05 | 9385859 | DALSI |
| 5H2860 | MMSD914T1 | 3,000 | 0.0120 | 550044390 | 10/12/05 | 9385859 | DALSI |
| 5H2861 | MMSD914T1 | 3,000 | 0.0120 | 550044390 | 10/12/05 | 9385859 | DALSI |
| 5H2862 | MMSD914T1 | 3,000 | 0.0120 | 550044390 | 10/12/05 | 9385859 | DALSI |
| 5H2863 | MMSZ5V6T1 | 3,000 | 0.0137 | 550044390 | 10/12/05 | 9391231 | DALSI |
| 5H2864 | MMSZ5235ET1 | 3,000 | 0.0120 | 550044390 | 10/12/05 | 16188424 | DALSI |
| 5H2865 | MMSZ5235ET1 | 3,000 | 0.0120 | 550044390 | 10/12/05 | 16188424 | DALSI |
| 5H2866 | MMSZ5245ET1 | 3,000 | 0.0120 | 550044390 | 10/12/05 | 16188434 | DALSI |
| 5H2867 | MMSZ5245ET1 | 3,000 | 0.0120 | 550044390 | 10/12/05 | 16188434 | DALSI |
| 5H2868 | SBAV70LT1 | 3,000 | 0.0084 | 550044390 | 10/12/05 | 9385862 | DALSI |
| 5H2870 | SBAV70LT1 | 3,000 | 0.0084 | 550044390 | 10/12/05 | 9385862 | DALSI |
| 5H2871 | SBC846BDW1T1 | 3,000 | 0.0170 | 550049734 | 10/12/05 | 9398578 | DALSI |
| 5H2872 | SBC846BDW1T1 | 3,000 | 0.0170 | 550049734 | 10/12/05 | 9398578 | DALSI |
| 5H2873 | SBC846BDW1T1 | 3,000 | 0.0170 | 550049734 | 10/12/05 | 9398578 | DALSI |
| 5H2876 | SMBD1472LT1 | 3,000 | 0.0124 | 550043972 | 10/12/05 | 16150520 | DALSI |
| 5H2877 | SMBD1472LT1 | 3,000 | 0.0124 | 550043972 | 10/12/05 | 16150520 | DALSI |
| 5H2878 | SMBD1472LT1 | 3,000 | 0.0124 | 550043972 | 10/12/05 | 16150520 | DALSI |
| 5H2879 | SMMBTA42LT1 | 3,000 | 0.0220 | 550044395 | 10/12/05 | 9382799 | DALSI |
| 5H2882 | SMMBTA92LT1 | 3,000 | 0.0230 | 550044395 | 10/12/05 | 9382805 | DALSI |
| 5H2884 | SSV1BAW56LT1 | 3,000 | 0.0090 | 550043972 | 10/12/05 | 9395869 | DALSI |
| 5H2885 | SSV1BAW56LT1 | 3,000 | 0.0090 | 550043972 | 10/12/05 | 9395869 | DALSI |
| 5H2886 | SSV1BAW56LT1 | 3,000 | 0.0090 | 550043972 | 10/12/05 | 9395869 | DALSI |
| 5H2900 | SZT1004T1 | 3,000 | 0.0665 | 550050621 | 10/12/05 | 16243064 | DALSI |
| 5H2908 | TIP50 | 3,000 | 0.2140 | 550044397 | 10/12/05 | 9382801 | DALSI |
| 5H3310 | MMSZ5232BT1 | 3,000 | 0.0120 | 550046045 | 10/12/05 | 9401995 | DALSI |
| 5H3311 | MMSZ5232BT1 | 3,000 | 0.0120 | 550046045 | 10/12/05 | 9401995 | DALSI |
| 5H3312 | MMSZ5232BT1 | 3,000 | 0.0120 | 550046045 | 10/12/05 | 9401995 | DALSI |
| 5H3314 | MMSZ5237ET1 | 3,000 | 0.0120 | 550043969 | 10/12/05 | 16188426 | DALSI |
| 5H3315 | MMSZ5237ET1 | 3,000 | 0.0120 | 550043969 | 10/12/05 | 16188426 | DALSI |

Additional rows (partial values visible):

| ID | Part | Qty | Rate | Order | Date | Number | |
|---|---|---|---|---|---|---|---|
| | | | | | | 332.50 | |
| | | | | | | 332.50 | |
| | | | | | | 125.00 | |
| | | | | | | 125.00 | |
| | | | | | | 125.00 | |
| | | | | | | 926.80 | |
| | | | | | | 47.10 | |
| | | | | | | 47.10 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 41.10 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 25.20 | |
| | | | | | | 25.20 | |
| | | | | | | 51.00 | |
| | | | | | | 51.00 | |
| | | | | | | 51.00 | |
| | | | | | | 37.20 | |
| | | | | | | 37.20 | |
| | | | | | | 37.20 | |
| | | | | | | 66.00 | |
| | | | | | | 69.00 | |
| | | | | | | 27.00 | |
| | | | | | | 27.00 | |
| | | | | | | 27.00 | |
| | | | | | | 199.50 | |
| | | | | | | 642.00 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |
| | | | | | | 36.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H3316 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/12/05 | 16188426 | DALSI |
| 5H3352 | SBC846BPDW1T | 3,000 | 0.0170 | 51.00 | 550049745 | 10/12/05 | 9398586 | DALSI |
| 5H3353 | SBC846BPDW1T | 3,000 | 0.0170 | 51.00 | 550049745 | 10/12/05 | 9398586 | DALSI |
| 5H3370 | SCV303LSN23T1 | 3,000 | 0.1100 | 330.00 | 550050969 | 10/12/05 | 9400700 | DALSI |
| 5H3407 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550038937 | 10/12/05 | 16205236 | DALSI |
| 5H3414 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/12/05 | 16206316 | DALSI |
| 5H3422 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/12/05 | 9370735 | DALSI |
| 5H3423 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/12/05 | 9370735 | DALSI |
| 5H3424 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/12/05 | 9370735 | DALSI |
| 5H3425 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/12/05 | 9370735 | DALSI |
| 5H3426 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/12/05 | 16230175 | DALSI |
| 5H3427 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/12/05 | 16230175 | DALSI |
| 5H3428 | SMMBT3906LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/12/05 | 16243057 | DALSI |
| 5H3431 | SMMUN1003LT1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/12/05 | 9392246 | DALSI |
| 5H3445 | SMSD1002T1 | 3,000 | 0.0950 | 285.00 | 550043944 | 10/12/05 | 16160439 | DALSI |
| 5H3467 | SUR259RL | 3,000 | 0.0170 | 51.00 | 550043515 | 10/12/05 | 9402206 | DALSI |
| 5H3476 | SZMMBZ27VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 10/12/05 | 9402206 | DALSI |
| 5H3477 | SZMMBZ27VALT | 3,000 | 0.0150 | 45.00 | 550044094 | 10/12/05 | 9402951 | DALSI |
| 5H3499 | S1ZMMBZ5246BL | 4,000 | 0.0665 | 266.00 | 550050621 | 10/12/05 | 16243064 | DALSI |
| 5H2896 | SZT1004T1 | 4,650 | 0.2140 | 995.10 | 550044397 | 10/12/05 | 9382801 | DALSI |
| 5H2907 | TIP50 | 5,000 | 0.0650 | 325.00 | 550045191 | 10/12/05 | 16249412 | DALSI |
| 5H2890 | SUR5665T3 | 5,000 | 0.0650 | 325.00 | 550044390 | 10/12/05 | 9386238 | DALSI |
| 5H2891 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/12/05 | 9386238 | DALSI |
| 5H2892 | SUR8120RL | 5,000 | 0.0590 | 295.00 | 550043414 | 10/12/05 | 16228343 | DALSI |
| 5H2901 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/12/05 | 16228343 | DALSI |
| 5H2903 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/12/05 | 16228343 | DALSI |
| 5H2904 | SZ2841T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/12/05 | 16205997 | DALSI |
| 5H2905 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/12/05 | 16205997 | DALSI |
| 5H2906 | SZ2842T3 | 5,000 | 0.0535 | 267.50 | 550044390 | 10/12/05 | 9386239 | DALSI |
| 5H2909 | 1N5818RL | 5,000 | 0.0550 | 275.00 | 550039275 | 10/12/05 | 9401205 | DALSI |
| 5H3334 | NCV2904DR2 | 5,000 | 0.1317 | 658.50 | 550043937 | 10/12/05 | 16197256 | DALSI |
| 5H3380 | SJD1015T4 | 5,000 | 0.1330 | 665.00 | 550043933 | 10/12/05 | 9399466 | DALSI |
| 5H3484 | SZ1SMC24AT3 | 5,000 | 0.0500 | 250.00 | 550040743 | 10/12/05 | 16064801 | DALSI |
| 5H3487 | SZ2446T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/12/05 | 16217387 | DALSI |
| 5H3494 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/12/05 | 16217387 | DALSI |
| 5H3495 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/12/05 | 16217387 | DALSI |
| 5H3496 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/12/05 | 16217387 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H3500 | S1Z1SMB36CAT3 | 5,000 | 0.0500 | 250.00 | 550040743 | 10/12/05 | 9396684 | DALSI |
| 5H2869 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 10/12/05 | 9385862 | DALSI |
| 5H3301 | MC74VHC1GT12! | 6,000 | 0.0300 | 180.00 | 550042826 | 10/12/05 | 28007576 | DALSI |
| 5H3329 | MUR420RL | 6,000 | 0.1100 | 660.00 | 550044387 | 10/12/05 | 9385860 | DALSI |
| 5H3409 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/12/05 | 16206316 | DALSI |
| 5H3413 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/12/05 | 16206316 | DALSI |
| 5H3429 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043875 | 10/12/05 | 16230175 | DALSI |
| 5H3432 | SMMUN1003LT1 | 6,000 | 0.0100 | 60.00 | 550043939 | 10/12/05 | 16243057 | DALSI |
| 5H3443 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/12/05 | 9392246 | DALSI |
| 5H3444 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/12/05 | 9392246 | DALSI |
| 5H3497 | S1ZMMBZ5234BL | 6,000 | 0.0190 | 114.00 | 550043515 | 10/12/05 | 16216280 | DALSI |
| 5H3498 | S1ZMMBZ5234BL | 6,000 | 0.0190 | 114.00 | 550043515 | 10/12/05 | 16216280 | DALSI |
| 5H3333 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/12/05 | 9401205 | DALSI |
| 5H2883 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/12/05 | 9382805 | DALSI |
| 5H3371 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550058530 | 10/12/05 | 9394894 | DALSI |
| 5H3410 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/12/05 | 16206316 | DALSI |
| 5H3411 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/12/05 | 16206316 | DALSI |
| 5H3412 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/12/05 | 16206316 | DALSI |
| 5H3415 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/12/05 | 16206316 | DALSI |
| 5H3442 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/12/05 | 9392246 | DALSI |
| 5H3475 | SZMMBZ27VALT1 | 9,000 | 0.0170 | 153.00 | 550043515 | 10/12/05 | 9402206 | DALSI |
| 5H3478 | SZMMBZ27VALT1 | 9,000 | 0.0170 | 153.00 | 550043515 | 10/12/05 | 9402206 | DALSI |
| 5H3357 | SBRA401T3 | 10,000 | 0.0520 | 520.00 | 550044899 | 10/12/05 | 16234289 | DALSI |
| 5H3450 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/12/05 | 16188435 | DALSI |
| 5H3461 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/12/05 | 16188435 | DALSI |
| 5H3452 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/12/05 | 16188435 | DALSI |
| 5H3453 | SMSZ1600-35T3C | 10,000 | 0.0120 | 120.00 | 550043969 | 10/12/05 | 9402925 | DALSI |
| 5H3493 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/12/05 | 16217387 | DALSI |
| 5H2880 | SMMBTA42LT1 | 12,000 | 0.0220 | 264.00 | 550044395 | 10/12/05 | 9382799 | DALSI |
| 5H2881 | SMMBTA92LT1 | 15,000 | 0.0230 | 345.00 | 550044395 | 10/12/05 | 9382805 | DALSI |
| 5H2902 | SZ2841T3 | 15,000 | 0.0590 | 885.00 | 550045414 | 10/12/05 | 16228343 | DALSI |
| 5H3115 | SURS8360T3 | 2,500 | 0.1200 | 300.00 | 550045415 | 10/12/05 | 16219465 | DELIM |
| 5H3079 | MMSZ5244BT1 | 3,000 | 0.0120 | 36.00 | 550045415 | 10/12/05 | 9402959 | DELIM |
| 5H3091 | SCV8182DSR4 | 3,750 | 0.4300 | 1,612.50 | 550044389 | 10/12/05 | 9399593 | DELIM |
| 5H3077 | MMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/12/05 | 9401998 | DELIM |
| 5H3089 | NCV2951ACDR2 | 7,500 | 0.1400 | 1,050.00 | 550044389 | 10/12/05 | 9399594 | DELIM |
| 5H3092 | SCY994409DWR2 | 10,000 | 0.4800 | 4,800.00 | 550044389 | 10/12/05 | 9399595 | DELIM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H3116 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/12/05 | 16160439 | DELKC |
| 5H3117 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/12/05 | 16160439 | DELKC |
| 5H3085 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 10/12/05 | 9401195 | DELKC |
| 5H3093 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/12/05 | 9402976 | DELKC |
| 5H3094 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/12/05 | 9402976 | DELKC |
| 5H3113 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 10/12/05 | 9401486 | DELKC |
| 5H3114 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 10/12/05 | 9401486 | DELKC |
| 5H3078 | MMSZ5237BT1 | 3,000 | 0.0120 | 36.00 | 550043966 | 10/12/05 | 9402000 | DELKC |
| 5H3081 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/12/05 | 16188446 | DELKC |
| 5H3082 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/12/05 | 16188446 | DELKC |
| 5H3105 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/12/05 | 9396610 | DELKC |
| 5H3107 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/12/05 | 9396610 | DELKC |
| 5H3109 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/12/05 | 9392246 | DELKC |
| 5H3076 | MC74VHC244DTf | 5,000 | 0.1100 | 550.00 | 550043971 | 10/12/05 | 28007578 | DELKC |
| 5H3086 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/12/05 | 9401205 | DELKC |
| 5H3087 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/12/05 | 9401205 | DELKC |
| 5H3095 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/12/05 | 9402976 | DELKC |
| 5H3096 | SJD1008LFKBT4 | 5,000 | 0.1950 | 975.00 | 550043962 | 10/12/05 | 9402978 | DELKC |
| 5H3113 | STD1910LFKBT4 | 5,000 | 0.3230 | 1,615.00 | 550043980 | 10/12/05 | 9401486 | DELKC |
| 5H3121 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/12/05 | 16146898 | DELKC |
| 5H3123 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/12/05 | 16146898 | DELKC |
| 5H3080 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043943 | 10/12/05 | 16188437 | DELKC |
| 5H3083 | MMSZ5257ET1 | 6,000 | 0.0120 | 72.00 | 550043962 | 10/12/05 | 16188446 | DELKC |
| 5H3106 | SMQA2000T1 | 6,000 | 0.0550 | 330.00 | 550043966 | 10/12/05 | 9396610 | DELKC |
| 5H3118 | SUR259RL | 6,000 | 0.0950 | 570.00 | 550043931 | 10/12/05 | 16160439 | DELKC |
| 5H3088 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550056169 | 10/12/05 | 9401205 | DELKC |
| 5H3125 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 10/12/05 | 16217387 | DELKC |
| 5H3122 | SZ2570-22T3 | 12,500 | 0.0484 | 605.00 | 550043955 | 10/12/05 | 16146898 | DELKC |
| 5H3097 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 10/12/05 | 16068830 | DELKC |
| 5H3099 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/12/05 | 16026838 | DELKC |
| 5H3100 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550043940 | 10/12/05 | 16026838 | DELKC |
| 5H3101 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 10/12/05 | 16026839 | DELKC |
| 5H3098 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/12/05 | 16026838 | DELKC |
| 5H3102 | SMBT1505T3 | 30,000 | 0.0100 | 300.00 | 550043938 | 10/12/05 | 16026839 | DELKC |
| 5H3281 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 10/12/05 | 9359727 | DELSI |
| 5H3283 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 10/12/05 | 9359727 | DELSI |
| 5H3282 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 10/12/05 | 9359727 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H3372 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/12/05 | 9399593 | DELSI |
| 5H3373 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/12/05 | 9399593 | DELSI |
| 5H3284 | CS44006N40 | 1,800 | 0.9900 | 1,782.00 | 550043391 | 10/12/05 | 9359727 | DELSI |
| 5H3345 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/12/05 | 9401960 | DELSI |
| 5H3346 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/12/05 | 9401960 | DELSI |
| 5H3359 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/12/05 | 16214042 | DELSI |
| 5H3360 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/12/05 | 16214042 | DELSI |
| 5H3378 | SJD100lT4 | 2,500 | 0.1210 | 302.50 | 550043950 | 10/12/05 | 9402976 | DELSI |
| 5H3300 | MC74VHC1GT12l | 3,000 | 0.0300 | 90.00 | 550042479 | 10/12/05 | 28007576 | DELSI |
| 5H3318 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/12/05 | 16188437 | DELSI |
| 5H3319 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/12/05 | 16188437 | DELSI |
| 5H3320 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/12/05 | 16188437 | DELSI |
| 5H3330 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/12/05 | 28003976 | DELSI |
| 5H3390 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 10/12/05 | 16018169 | DELSI |
| 5H3393 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/12/05 | 16150520 | DELSI |
| 5H3408 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/12/05 | 16205236 | DELSI |
| 5H3416 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/12/05 | 16206316 | DELSI |
| 5H3420 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/12/05 | 9370735 | DELSI |
| 5H3421 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/12/05 | 9370735 | DELSI |
| 5H3430 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 10/12/05 | 16243057 | DELSI |
| 5H3439 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/12/05 | 9392246 | DELSI |
| 5H3440 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/12/05 | 9392246 | DELSI |
| 5H3374 | SCV8182DSR4 | 3,750 | 0.4300 | 1,612.50 | 550042479 | 10/12/05 | 9399593 | DELSI |
| 5H3342 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/12/05 | 9400923 | DELSI |
| 5H3343 | NCV33269DTRK | 5,000 | 0.2159 | 1,079.50 | 550042479 | 10/12/05 | 9400923 | DELSI |
| 5H3356 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 10/12/05 | 16234289 | DELSI |
| 5H3491 | SZ2570-18T3 | 5,000 | 0.0484 | 242.00 | 550043963 | 10/12/05 | 16146894 | DELSI |
| 5H3394 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043412 | 10/12/05 | 16150520 | DELSI |
| 5H3437 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/12/05 | 9392246 | DELSI |
| 5H3441 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/12/05 | 9392246 | DELSI |
| 5H3481 | SZP30082RL | 6,000 | 0.0466 | 279.60 | 550043959 | 10/12/05 | 7897896 | DELSI |
| 5H3347 | NCV51411DR2 | 7,500 | 0.6500 | 4,875.00 | 550042479 | 10/12/05 | 9401960 | DELSI |
| 5H3358 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550043963 | 10/12/05 | 16214042 | DELSI |
| 5H3361 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550043963 | 10/12/05 | 16214042 | DELSI |
| 5H3395 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043412 | 10/12/05 | 16150520 | DELSI |
| 5H3396 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043412 | 10/12/05 | 16150520 | DELSI |
| 5H3438 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043963 | 10/12/05 | 9392246 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H3368 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550043963 | 10/12/05 | 16252892 | DELSI |
| 5H3369 | SBR204T3 | 10,000 | 0.0665 | 665.00 | 550043963 | 10/12/05 | 16252892 | DELSI |
| 5H3399 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043952 | 10/12/05 | 16068830 | DELSI |
| 5H3402 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/12/05 | 16026838 | DELSI |
| 5H3403 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/12/05 | 16026839 | DELSI |
| 5H3404 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/12/05 | 16026839 | DELSI |
| 5H3405 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/12/05 | 16026839 | DELSI |
| 5H3406 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/12/05 | 16026839 | DELSI |
| 5H3448 | SMSZ1600-31T3 | 10,000 | 0.0120 | 120.00 | 550044296 | 10/12/05 | 16188431 | DELSI |
| 5H3367 | SBR204T3 | 20,000 | 0.0665 | 1,330.00 | 550043963 | 10/12/05 | 16252892 | DELSI |
| 5H3401 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 10/12/05 | 16026838 | DELSI |
| 4H5280 | MC7805ABD2TR4 | 800 | 0.1500 | 120.00 | 9571-055168 | 10/12/05 | AEI15000-028 | DELYS |
| 4H5281 | MC7805ABD2TR4 | 800 | 0.1500 | 120.00 | 9571-055168 | 10/12/05 | AEI15000-028 | DELYS |
| 4H3975 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 9571-054519 | 10/12/05 | 12948552 | DELYS |
| 4H4165 | MMSZ4689T1 | 12,000 | 0.0175 | 210.00 | 9571-046222 | 10/12/05 | 9799-1804 | DELYS |
| 5H3120 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044005 | 10/12/05 | 16215862 | DEMWI |
| 5H3119 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550044000 | 10/12/05 | 16160439 | DEMWI |
| 5H3084 | MUN511DW1T1 | 3,000 | 0.0190 | 57.00 | 550044005 | 10/12/05 | 9401144 | DEMWI |
| 5H3111 | SSV1MUN5312D\ | 3,000 | 0.0190 | 57.00 | 550044005 | 10/12/05 | 9397773 | DEMWI |
| 5H3090 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550044024 | 10/12/05 | 9394894 | DEMWI |
| 5H3108 | SMQA2000T1 | 9,000 | 0.0550 | 495.00 | 550044016 | 10/12/05 | 9396610 | DEMWI |
| 5H3103 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044008 | 10/12/05 | 16026839 | DEMWI |
| 5H3104 | SMBZ1660LT1 | 12,000 | 0.0219 | 262.80 | 550044020 | 10/12/05 | 9370735 | DEMWI |
| 5H3124 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 10/12/05 | 16217387 | DEMWI |
| 5H3110 | SMSD1002T1 | 75,000 | 0.0120 | 900.00 | 550044016 | 10/12/05 | 9392246 | DEMWI |
| 5H3340 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 10/12/05 | 9400923 | DHLSI |
| 5H3341 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 10/12/05 | 9400923 | DHLSI |
| 5H3365 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044058 | 10/12/05 | 16214042 | DHLSI |
| 5H3383 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/12/05 | 16197256 | DHLSI |
| 5H3385 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/12/05 | 16197256 | DHLSI |
| 5H3460 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/12/05 | 9396650 | DHLSI |
| 5H3505 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/12/05 | 16146892 | DHLSI |
| 5H3305 | MMBZ5229BLT1 | 3,000 | 0.0150 | 45.00 | 550043917 | 10/12/05 | 9401970 | DHLSI |
| 5H3313 | MMSZ5235BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/12/05 | 9401998 | DHLSI |
| 5H3317 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/12/05 | 9402924 | DHLSI |
| 5H3321 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/12/05 | 16188437 | DHLSI |
| 5H3322 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/12/05 | 16188437 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H3324 | MMS25254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/12/05 | 16188443 | DHLSI |
| 5H3379 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/12/05 | 16192676 | DHLSI |
| 5H3387 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/12/05 | 16015621 | DHLSI |
| 5H3388 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/12/05 | 16015621 | DHLSI |
| 5H3391 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/12/05 | 16188023 | DHLSI |
| 5H3398 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/12/05 | 16150520 | DHLSI |
| 5H3417 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/12/05 | 16243055 | DHLSI |
| 5H3418 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/12/05 | 16243056 | DHLSI |
| 5H3433 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/12/05 | 9392246 | DHLSI |
| 5H3434 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/12/05 | 9392246 | DHLSI |
| 5H3435 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/12/05 | 9392246 | DHLSI |
| 5H3449 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/12/05 | 16188432 | DHLSI |
| 5H3389 | SJE5818 | 3,050 | 0.1813 | 552.97 | 550043927 | 10/12/05 | 16015621 | DHLSI |
| 5H3392 | SJF2009 | 4,450 | 0.3330 | 1,481.85 | 550043927 | 10/12/05 | 16188023 | DHLSI |
| 5H3354 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/12/05 | 16234289 | DHLSI |
| 5H3355 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/12/05 | 16234289 | DHLSI |
| 5H3384 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/12/05 | 16197256 | DHLSI |
| 5H3492 | S2284T3 | 5,000 | 0.0590 | 295.00 | 550043908 | 10/12/05 | 16228343 | DHLSI |
| 5H3504 | 1SMA5929BT3 | 5,000 | 0.0350 | 175.00 | 550049752 | 10/12/05 | 9399988 | DHLSI |
| 5H3419 | SMBT1578LT1 | 6,000 | 0.0124 | 74.40 | 550043922 | 10/12/05 | 16243056 | DHLSI |
| 5H3436 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/12/05 | 9392246 | DHLSI |
| 5H3397 | SMBD1472LT1 | 9,000 | 0.0124 | 111.60 | 550043917 | 10/12/05 | 16150520 | DHLSI |
| 5H3400 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/12/05 | 16038608 | DHLSI |
| 5H3446 | SMSZ1600-20T3E | 10,000 | 0.0120 | 120.00 | 550049752 | 10/12/05 | 9401994 | DHLSI |
| 5H3447 | SMSZ1600-20T3E | 10,000 | 0.0120 | 120.00 | 550049752 | 10/12/05 | 9401994 | DHLSI |
| 5H2999 | NCV2902DR2 | 5,000 | 0.0550 | 275.00 | 9571-053823 | 10/12/05 | 129948717 | DMECI |
| 5H4949 | MUR1620CT | 500 | 0.3100 | 155.00 | 550043526 | 10/13/05 | 9400245 | DALSI |
| 5H5107 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/13/05 | 16247193 | DALSI |
| 5H5108 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/13/05 | 16247193 | DALSI |
| 5H4965 | NRVUB1620CTR1 | 800 | 0.6000 | 480.00 | 550049753 | 10/13/05 | 9398337 | DALSI |
| 5H4976 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 10/13/05 | 16250541 | DALSI |
| 5H4948 | MUR1620CT | 950 | 0.3100 | 294.50 | 550043526 | 10/13/05 | 9400245 | DALSI |
| 5H4888 | CS44114DWR16 | 1,000 | 0.6500 | 650.00 | 550040750 | 10/13/05 | 16268991 | DALSI |
| 5H4897 | MC74HC4051ADV | 1,000 | 0.1205 | 120.50 | 550044036 | 10/13/05 | 9386271001 | DALSI |
| 5H4964 | NCV8509PDW25F | 1,000 | 0.6500 | 650.00 | 550044504 | 10/13/05 | 9400393 | DALSI |
| 5H5146 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550044392 | 10/13/05 | 16215862 | DALSI |
| 5H5149 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/13/05 | 16243064 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H5118 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 10/13/05 | 16160439 | DALSI |
| 5H5119 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 10/13/05 | 16160439 | DALSI |
| 5H5182 | 1N6285ARL4 | 1,500 | 0.1850 | 277.50 | 550044387 | 10/13/05 | 9385865 | DALSI |
| 5H5105 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/13/05 | 9396669 | DALSI |
| 5H5148 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/13/05 | 16243064 | DALSI |
| 5H4887 | CS44079DR8 | 2,500 | 0.4450 | 1,112.50 | 550040760 | 10/13/05 | 16244713 | DALSI |
| 5H4893 | MC14555BDR2 | 2,500 | 0.1425 | 356.25 | 550044254 | 10/13/05 | 9399545 | DALSI |
| 5H4894 | MC33269DTRK-3 | 2,500 | 0.2160 | 540.00 | 550050799 | 10/13/05 | 9401031 | DALSI |
| 5H4905 | MJD47T4 | 2,500 | 0.2400 | 600.00 | 550044392 | 10/13/05 | 9382797 | DALSI |
| 5H4945 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/13/05 | 16213578 | DALSI |
| 5H4957 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/13/05 | 9401205 | DALSI |
| 5H4962 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/13/05 | 9401673 | DALSI |
| 5H4963 | NCV8184DR2 | 2,500 | 0.1800 | 450.00 | 550044505 | 10/13/05 | 9401673 | DALSI |
| 5H4977 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/13/05 | 16129173 | DALSI |
| 5H4978 | SBRS5597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/13/05 | 16129173 | DALSI |
| 5H4979 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/13/05 | 16250199 | DALSI |
| 5H4980 | SBRS5648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/13/05 | 16250199 | DALSI |
| 5H4984 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/13/05 | 16214042 | DALSI |
| 5H4985 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/13/05 | 16214042 | DALSI |
| 5H4986 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/13/05 | 16214042 | DALSI |
| 5H4987 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/13/05 | 16214042 | DALSI |
| 5H4996 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 10/13/05 | 9402976 | DALSI |
| 5H4997 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550044392 | 10/13/05 | 9402976 | DALSI |
| 5H5006 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550043937 | 10/13/05 | 16197256 | DALSI |
| 5H5012 | SJD200T4 | 2,500 | 0.1940 | 485.00 | 550044392 | 10/13/05 | 9402974 | DALSI |
| 5H5117 | SURS5662T3 | 2,500 | 0.1213 | 303.25 | 550043969 | 10/13/05 | 16234825 | DALSI |
| 5H5120 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550045191 | 10/13/05 | 16249412 | DALSI |
| 5H5153 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/13/05 | 9399466 | DALSI |
| 5H5154 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/13/05 | 9399466 | DALSI |
| 5H5155 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/13/05 | 9399466 | DALSI |
| 5H5156 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/13/05 | 16064801 | DALSI |
| 5H5157 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/13/05 | 16064801 | DALSI |
| 5H5158 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/13/05 | 16064801 | DALSI |
| 5H5163 | SZ2570-22T3 | 2,500 | 0.0484 | 121.00 | 550044092 | 10/13/05 | 16146898 | DALSI |
| 5H5176 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/13/05 | 9396684 | DALSI |
| 5H5177 | S1Z1SMB36CAT3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/13/05 | 9396684 | DALSI |
| 5H5180 | 1.5SMC16AT3 | 2,500 | 0.1540 | 385.00 | 550049753 | 10/13/05 | 9402489 | DALSI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5H4907 | MMBZ5243BLT1 | 3,000 | 0.0150 | 45.00 | 550044094 | 10/13/05 | 9402950 | DALSI |
| 5H4908 | MMBZ5257ELT1 | 3,000 | 0.0222 | 66.60 | 550043871 | 10/13/05 | 16216302 | DALSI |
| 5H4909 | MMBZ5257ELT1 | 3,000 | 0.0222 | 66.60 | 550043871 | 10/13/05 | 16216302 | DALSI |
| 5H4910 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 9385859 | DALSI |
| 5H4911 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 9385859 | DALSI |
| 5H4912 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 9385859 | DALSI |
| 5H4913 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 9385859 | DALSI |
| 5H4916 | MMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/13/05 | 9401995 | DALSI |
| 5H4917 | MMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/13/05 | 9401995 | DALSI |
| 5H4918 | MMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/13/05 | 9401995 | DALSI |
| 5H4919 | MMS25235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 16188424 | DALSI |
| 5H4920 | MMS25235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 16188424 | DALSI |
| 5H4921 | MMS25235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 16188424 | DALSI |
| 5H4922 | MMS25235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 16188424 | DALSI |
| 5H4923 | MMS25237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/13/05 | 16188426 | DALSI |
| 5H4924 | MMS25237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/13/05 | 16188426 | DALSI |
| 5H4925 | MMS25237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/13/05 | 16188426 | DALSI |
| 5H4928 | MMS25245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 16188434 | DALSI |
| 5H4929 | MMS25245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 16188434 | DALSI |
| 5H4930 | MMS25245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/13/05 | 16188434 | DALSI |
| 5H4939 | MMS25254ET1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/13/05 | 16188443 | DALSI |
| 5H4966 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/13/05 | 9385862 | DALSI |
| 5H4967 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/13/05 | 9385862 | DALSI |
| 5H4968 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/13/05 | 9385862 | DALSI |
| 5H4971 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/13/05 | 9398578 | DALSI |
| 5H4992 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/13/05 | 9394894 | DALSI |
| 5H5020 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/13/05 | 16150520 | DALSI |
| 5H5021 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/13/05 | 16150520 | DALSI |
| 5H5022 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/13/05 | 16150520 | DALSI |
| 5H5023 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/13/05 | 16150520 | DALSI |
| 5H5024 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/13/05 | 16150520 | DALSI |
| 5H5025 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/13/05 | 16150520 | DALSI |
| 5H5026 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/13/05 | 16150520 | DALSI |
| 5H5048 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/13/05 | 16206316 | DALSI |
| 5H5060 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/13/05 | 9370735 | DALSI |
| 5H5061 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/13/05 | 9370735 | DALSI |
| 5H5063 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/13/05 | 9370735 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H5070 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/13/05 | 9382805 | DALSI |
| 5H5072 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/13/05 | 9382805 | DALSI |
| 5H5073 | SMMBTA92LT1 | 3,000 | 0.0230 | 69.00 | 550044395 | 10/13/05 | 9382805 | DALSI |
| 5H5074 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/13/05 | 16230175 | DALSI |
| 5H5076 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/13/05 | 16230175 | DALSI |
| 5H5080 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/13/05 | 16243057 | DALSI |
| 5H5081 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/13/05 | 16243057 | DALSI |
| 5H5082 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/13/05 | 16243057 | DALSI |
| 5H5083 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/13/05 | 16243057 | DALSI |
| 5H5091 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/13/05 | 9392246 | DALSI |
| 5H5093 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/13/05 | 9392246 | DALSI |
| 5H5109 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 10/13/05 | 9395869 | DALSI |
| 5H5110 | SSV1MMBTA92L` | 3,000 | 0.0220 | 66.00 | 550044395 | 10/13/05 | 9395876 | DALSI |
| 5H5111 | SSV1MMBTA92L` | 3,000 | 0.0220 | 66.00 | 550044395 | 10/13/05 | 9395876 | DALSI |
| 5H5122 | SSV1MUN5313D\ | 3,000 | 0.0190 | 57.00 | 550043873 | 10/13/05 | 9397367 | DALSI |
| 5H5124 | SUR81520 | 3,000 | 0.3310 | 993.00 | 550043975 | 10/13/05 | 16252894 | DALSI |
| 5H5134 | SZMMB227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/13/05 | 9402206 | DALSI |
| 5H5136 | SZMMB227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/13/05 | 9402206 | DALSI |
| 5H5137 | SZMMB227VALT` | 3,000 | 0.0170 | 51.00 | 550043515 | 10/13/05 | 9402206 | DALSI |
| 5H5142 | SZMMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550042234 | 10/13/05 | 16188421 | DALSI |
| 5H5143 | SZMMS25232BT1 | 3,000 | 0.0120 | 36.00 | 550042234 | 10/13/05 | 16188421 | DALSI |
| 5H5175 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/13/05 | 9402951 | DALSI |
| 5H4943 | MTD5P06VT4 | 5,000 | 0.1815 | 907.50 | 550044392 | 10/13/05 | 9382813 | DALSI |
| 5H4959 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/13/05 | 9401205 | DALSI |
| 5H4974 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 10/13/05 | 16234289 | DALSI |
| 5H4975 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044899 | 10/13/05 | 16234289 | DALSI |
| 5H5005 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550043937 | 10/13/05 | 16197256 | DALSI |
| 5H5122 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/13/05 | 9386238 | DALSI |
| 5H5166 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/13/05 | 16228343 | DALSI |
| 5H5167 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/13/05 | 16228343 | DALSI |
| 5H5169 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043414 | 10/13/05 | 16228343 | DALSI |
| 5H5170 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/13/05 | 16205997 | DALSI |
| 5H5171 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/13/05 | 16205997 | DALSI |
| 5H5173 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/13/05 | 16217387 | DALSI |
| 5H4950 | MUR420RL | 6,000 | 0.1100 | 660.00 | 550044387 | 10/13/05 | 9385860 | DALSI |
| 5H4970 | SBAV70LT1 | 6,000 | 0.0084 | 50.40 | 550044390 | 10/13/05 | 9385862 | DALSI |
| 5H4990 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/13/05 | 9394894 | DALSI |

| Part | Description | Qty | Price | Amount | Order | Date | Number | Code |
|---|---|---|---|---|---|---|---|---|
| 5H5043 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/13/05 | 16206316 | DALSI |
| 5H5045 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/13/05 | 16206316 | DALSI |
| 5H5047 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550043875 | 10/13/05 | 16206316 | DALSI |
| 5H5049 | SMBT1569LT1 | 6,000 | 0.0147 | 88.20 | 550044094 | 10/13/05 | 16206316 | DALSI |
| 5H5062 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044094 | 10/13/05 | 9370735 | DALSI |
| 5H5064 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/13/05 | 9382799 | DALSI |
| 5H5065 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/13/05 | 9382799 | DALSI |
| 5H5075 | SMMBT3906LT1 | 6,000 | 0.0114 | 68.40 | 550043875 | 10/13/05 | 16230175 | DALSI |
| 5H5094 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/13/05 | 9392246 | DALSI |
| 5H5096 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/13/05 | 9392246 | DALSI |
| 5H4958 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/13/05 | 9401205 | DALSI |
| 5H4969 | SBAV70LT1 | 9,000 | 0.0084 | 75.60 | 550043890 | 10/13/05 | 9385862 | DALSI |
| 5H4991 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550058530 | 10/13/05 | 9394894 | DALSI |
| 5H5044 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/13/05 | 16206316 | DALSI |
| 5H5046 | SMBT1569LT1 | 9,000 | 0.0147 | 132.30 | 550043875 | 10/13/05 | 16206316 | DALSI |
| 5H5066 | SMMBTA42LT1 | 9,000 | 0.0220 | 198.00 | 550044395 | 10/13/05 | 9382799 | DALSI |
| 5H5067 | SMMBTA42LT1 | 9,000 | 0.0220 | 198.00 | 550044395 | 10/13/05 | 9382799 | DALSI |
| 5H5068 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/13/05 | 9382805 | DALSI |
| 5H5069 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/13/05 | 9382805 | DALSI |
| 5H5071 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/13/05 | 9382805 | DALSI |
| 5H5095 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/13/05 | 9392246 | DALSI |
| 5H5135 | SZMMBZ27VALT- | 9,000 | 0.0170 | 153.00 | 550043515 | 10/13/05 | 9402206 | DALSI |
| 5H5029 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/13/05 | 16068830 | DALSI |
| 5H5030 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/13/05 | 16068830 | DALSI |
| 5H5052 | SMBZ1102LT3DS | 10,000 | 0.0150 | 150.00 | 550044094 | 10/13/05 | 9401977 | DALSI |
| 5H5053 | SMBZ1443LT3DS | 10,000 | 0.0190 | 190.00 | 550044094 | 10/13/05 | 9401973 | DALSI |
| 5H5098 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043869 | 10/13/05 | 16188423 | DALSI |
| 5H5101 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/13/05 | 16188435 | DALSI |
| 5H5123 | SUR8120RL | 10,000 | 0.0650 | 650.00 | 550044390 | 10/13/05 | 9386238 | DALSI |
| 5H5164 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/13/05 | 16228343 | DALSI |
| 5H5165 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/13/05 | 16228343 | DALSI |
| 5H5168 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/13/05 | 16228343 | DALSI |
| 5H5172 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/13/05 | 16217387 | DALSI |
| 5H5174 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/13/05 | 16217387 | DALSI |
| 5H5092 | SMSD1002T1 | 12,000 | 0.0120 | 144.00 | 550043933 | 10/13/05 | 9392246 | DALSI |
| 5H5100 | SMSZ1600-35T3 | 20,000 | 0.0120 | 240.00 | 550043512 | 10/13/05 | 16188435 | DALSI |
| 5H4777 | NCV8509PDW25I | 2,000 | 0.6500 | 1,300.00 | 550044389 | 10/13/05 | 9400393 | DELIM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H4758 | MMBZ5221BLT1 | 3,000 | 0.0193 | 57.90 | 550045415 | 10/13/05 | 9401962 | DELIM |
| 5H4757 | MMBTA56LT1 | 6,000 | 0.0155 | 93.00 | 550045727 | 10/13/05 | 28011335 | DELIM |
| 5H4760 | MMSZ5235BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/13/05 | 9401998 | DELIM |
| 5H4807 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550045418 | 10/13/05 | 9370735 | DELIM |
| 5H4775 | NCV2951ACDR2 | 7,500 | 0.1400 | 1,050.00 | 550044389 | 10/13/05 | 9399594 | DELIM |
| 5H4786 | SCY994409DWR2 | 8,000 | 0.4800 | 3,840.00 | 550044389 | 10/13/05 | 9399595 | DELIM |
| 5H4759 | MMSZ5232BT1 | 9,000 | 0.0120 | 108.00 | 550045415 | 10/13/05 | 9401995 | DELIM |
| 5H4762 | MMSZ5244BT1 | 9,000 | 0.0120 | 108.00 | 550045415 | 10/13/05 | 9402959 | DELIM |
| 5H4821 | SSV1D116ML2T3 | 10,000 | 0.0148 | 148.00 | 550044374 | 10/13/05 | 9399308 | DELIM |
| 5H4827 | SURS8360T3 | 10,000 | 0.1200 | 1,200.00 | 550045415 | 10/13/05 | 16219465 | DELIM |
| 5H4815 | SMSZ1600-20T3E | 20,000 | 0.0120 | 240.00 | 550045415 | 10/13/05 | 9401994 | DELIM |
| 5H4830 | SZT1003T1 | 1,000 | 0.0622 | 62.20 | 550043962 | 10/13/05 | 16215862 | DELKC |
| 5H4753 | CS44114DWR16 | 2,000 | 0.6500 | 1,300.00 | 550043934 | 10/13/05 | 16268991 | DELKC |
| 5H4818 | SPS9609RLRM | 2,000 | 0.0244 | 48.80 | 550043977 | 10/13/05 | 1601S607008 | DELKC |
| 5H4754 | MBRS1100T3 | 2,500 | 0.0700 | 175.00 | 550043966 | 10/13/05 | 9402869 | DELKC |
| 5H4776 | NCV2951ACDR2 | 2,500 | 0.1400 | 350.00 | 550056984 | 10/13/05 | 9399594 | DELKC |
| 5H4790 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/13/05 | 9402976 | DELKC |
| 5H4791 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/13/05 | 9402978 | DELKC |
| 5H4792 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/13/05 | 9402978 | DELKC |
| 5H4793 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/13/05 | 9402978 | DELKC |
| 5H4825 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 10/13/05 | 9401486 | DELKC |
| 5H4840 | SZ2887AT3 | 2,500 | 0.0744 | 186.00 | 550043966 | 10/13/05 | 9385332 | DELKC |
| 5H4764 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/13/05 | 16188437 | DELKC |
| 5H4766 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/13/05 | 16188437 | DELKC |
| 5H4767 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/13/05 | 16188437 | DELKC |
| 5H4785 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550043970 | 10/13/05 | 9394894 | DELKC |
| 5H4808 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/13/05 | 9396610 | DELKC |
| 5H4809 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/13/05 | 9396610 | DELKC |
| 5H4810 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/13/05 | 9396610 | DELKC |
| 5H4771 | NCV2903DR2 | 5,000 | 0.0550 | 275.00 | 550043971 | 10/13/05 | 9401195 | DELKC |
| 5H4773 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/13/05 | 9401205 | DELKC |
| 5H4778 | NSB9435T1 | 5,000 | 0.0950 | 475.00 | 550043962 | 10/13/05 | 9401646 | DELKC |
| 5H4788 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/13/05 | 9402976 | DELKC |
| 5H4789 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/13/05 | 9402976 | DELKC |
| 5H4832 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/13/05 | 16146898 | DELKC |
| 5H4833 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/13/05 | 16146898 | DELKC |
| 5H4834 | SZ2570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/13/05 | 16146898 | DELKC |

| Code | Part | Qty | Rate | Value | Order | Date | Ref | Loc |
|---|---|---|---|---|---|---|---|---|
| 5H4837 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 10/13/05 | 16217387 | DELKC |
| 5H4838 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 10/13/05 | 16217387 | DELKC |
| 5H4839 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 10/13/05 | 16217387 | DELKC |
| 5H4805 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550043968 | 10/13/05 | 9370735 | DELKC |
| 5H4756 | MC74VHC244DTf | 7,500 | 0.1100 | 825.00 | 550043971 | 10/13/05 | 28007578 | DELKC |
| 5H4823 | STD1910LFKBT4 | 7,500 | 0.3230 | 2,422.50 | 550043980 | 10/13/05 | 9401486 | DELKC |
| 5H4824 | STD1910LFKBT4 | 7,500 | 0.3230 | 2,422.50 | 550043980 | 10/13/05 | 9401486 | DELKC |
| 5H4828 | SUR259RL | 7,500 | 0.0950 | 712.50 | 550043931 | 10/13/05 | 16160439 | DELKC |
| 5H4761 | MMSZ5237BT1 | 9,000 | 0.0120 | 108.00 | 550043966 | 10/13/05 | 9402000 | DELKC |
| 5H4812 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043943 | 10/13/05 | 9392246 | DELKC |
| 5H4772 | NCV2904DR2 | 10,000 | 0.0550 | 550.00 | 550056169 | 10/13/05 | 9401205 | DELKC |
| 5H4774 | NCV2904DR2 | 10,000 | 0.0550 | 550.00 | 550056169 | 10/13/05 | 9401205 | DELKC |
| 5H4796 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043945 | 10/13/05 | 16150520 | DELKC |
| 5H4817 | SMSZ1600-35T3C | 10,000 | 0.0120 | 120.00 | 550043966 | 10/13/05 | 9402925 | DELKC |
| 5H4831 | SZ1SMB5947BT3 | 10,000 | 0.0450 | 450.00 | 550043966 | 10/13/05 | 16146911 | DELKC |
| 5H4763 | MMSZ5248ET1 | 12,000 | 0.0120 | 144.00 | 550043943 | 10/13/05 | 16188437 | DELKC |
| 5H4769 | MMSZ5257ET1 | 12,000 | 0.0120 | 144.00 | 550043962 | 10/13/05 | 16188446 | DELKC |
| 5H4813 | SMSD1002T1 | 12,000 | 0.0120 | 144.00 | 550043943 | 10/13/05 | 9392246 | DELKC |
| 5H4820 | SSV1BC847BDW | 12,000 | 0.0200 | 240.00 | 550043962 | 10/13/05 | 9397319 | DELKC |
| 5H4795 | SMBD1472LT3 | 20,000 | 0.0124 | 248.00 | 550043945 | 10/13/05 | 16150520 | DELKC |
| 5H4797 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550043964 | 10/13/05 | 16068830 | DELKC |
| 5H4816 | SMSZ1600-31T3C | 20,000 | 0.0120 | 240.00 | 550043966 | 10/13/05 | 9402923 | DELKC |
| 5H4765 | MMSZ5248ET1 | 27,000 | 0.0120 | 324.00 | 550043943 | 10/13/05 | 16188437 | DELKC |
| 5H4799 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/13/05 | 16026838 | DELKC |
| 5H4801 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/13/05 | 16026838 | DELKC |
| 5H4802 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/13/05 | 16026838 | DELKC |
| 5H4803 | SMBT1505T3 | 50,000 | 0.0100 | 500.00 | 550043938 | 10/13/05 | 16026839 | DELKC |
| 5H4800 | SMBT1504T3 | 90,000 | 0.0100 | 900.00 | 550043940 | 10/13/05 | 16026838 | DELKC |
| 5H4886 | CS44006N40 | 387 | 0.9900 | 383.13 | 550043391 | 10/13/05 | 9359727 | DELSI |
| 5H4885 | CS44006N40 | 738 | 0.9900 | 730.62 | 550043391 | 10/13/05 | 9359727 | DELSI |
| 5H5150 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550049751 | 10/13/05 | 16243064 | DELSI |
| 5H4993 | SCV818ZDSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/13/05 | 9399593 | DELSI |
| 5H4960 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/13/05 | 9401960 | DELSI |
| 5H4961 | NCV51411DR2 | 2,500 | 0.6500 | 1,625.00 | 550042479 | 10/13/05 | 9401960 | DELSI |
| 5H4981 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/13/05 | 16214042 | DELSI |
| 5H4982 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/13/05 | 16214042 | DELSI |
| 5H4983 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/13/05 | 16214042 | DELSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5H4995 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043950 | 10/13/05 | 9402976 | DELSI |
| 5H5121 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/13/05 | 16249412 | DELSI |
| 5H5160 | S22570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/13/05 | 16146894 | DELSI |
| 5H5184 | 1SMB5913BT3 | 2,500 | 0.0450 | 112.50 | 550050837 | 10/13/05 | 16146877 | DELSI |
| 5H4902 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 10/13/05 | 28077576 | DELSI |
| 5H4906 | MMB25230ELT1 | 3,000 | 0.0207 | 62.10 | 550046173 | 10/13/05 | 16214040 | DELSI |
| 5H4927 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 9402924 | DELSI |
| 5H4932 | MMS25248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 16188437 | DELSI |
| 5H4933 | MMS25248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 16188437 | DELSI |
| 5H4934 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 16188437 | DELSI |
| 5H4937 | MMSZ5250ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 16188439 | DELSI |
| 5H4951 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/13/05 | 28003976 | DELSI |
| 5H4952 | NCP623MN-33R2 | 3,000 | 0.1390 | 417.00 | 550042479 | 10/13/05 | 28003976 | DELSI |
| 5H5016 | SJE5845 | 3,000 | 0.1882 | 564.60 | 550043957 | 10/13/05 | 16018169 | DELSI |
| 5H5017 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/13/05 | 16150520 | DELSI |
| 5H5042 | SMBT1566LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/13/05 | 16205236 | DELSI |
| 5H5050 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/13/05 | 16206316 | DELSI |
| 5H5056 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/13/05 | 9370735 | DELSI |
| 5H5067 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/13/05 | 9370735 | DELSI |
| 5H5058 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/13/05 | 9370735 | DELSI |
| 5H5059 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/13/05 | 9370735 | DELSI |
| 5H5079 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 10/13/05 | 16243057 | DELSI |
| 5H5087 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 9392246 | DELSI |
| 5H5088 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 9392246 | DELSI |
| 5H5090 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 9392246 | DELSI |
| 5H5097 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/13/05 | 16188415 | DELSI |
| 5H5015 | SJE5845 | 3,750 | 0.1882 | 705.75 | 550043957 | 10/13/05 | 16018169 | DELSI |
| 5H4972 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 10/13/05 | 16234289 | DELSI |
| 5H4973 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550046439 | 10/13/05 | 16234289 | DELSI |
| 5H5159 | S22570-18T3 | 5,000 | 0.0484 | 242.00 | 550043963 | 10/13/05 | 16146894 | DELSI |
| 5H5089 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/13/05 | 9392246 | DELSI |
| 5H4935 | MMSZ5248ET1 | 9,000 | 0.0120 | 108.00 | 550043963 | 10/13/05 | 16188437 | DELSI |
| 5H5033 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/13/05 | 16026838 | DELSI |
| 5H5035 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/13/05 | 16026838 | DELSI |
| 5H5039 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/13/05 | 16026839 | DELSI |
| 5H5054 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/13/05 | 16162656 | DELSI |
| 5H5055 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/13/05 | 16162656 | DELSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5H5040 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/13/05 | 16026839 | DELSI |
| 5H5034 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044409 | 10/13/05 | 16026838 | DELSI |
| 5H5036 | SMBT1504T3 | 40,000 | 0.0100 | 400.00 | 550044409 | 10/13/05 | 16026838 | DELSI |
| 5H4755 | MBR1060 | 100 | 0.2710 | 27.10 | 550044022 | 10/13/05 | 16126816 | DEMWI |
| 5H4794 | SJE6406 | 250 | 0.1850 | 46.25 | 550050629 | 10/13/05 | 16045098 | DEMWI |
| 5H4782 | SBRD114CTT4 | 2,500 | 0.3850 | 962.50 | 550044016 | 10/13/05 | 16259724 | DEMWI |
| 5H4826 | SURS239T3 | 2,500 | 0.0700 | 175.00 | 550044005 | 10/13/05 | 16129068 | DEMWI |
| 5H4829 | SZT1003T1 | 4,000 | 0.0622 | 248.80 | 550044005 | 10/13/05 | 16215862 | DEMWI |
| 5H4783 | SBR5319RLC | 5,000 | 0.0540 | 270.00 | 550044005 | 10/13/05 | 16016335 | DEMWI |
| 5H4787 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550044005 | 10/13/05 | 9402976 | DEMWI |
| 5H4819 | SR4484SRLK | 5,000 | 0.4300 | 2,150.00 | 550043997 | 10/13/05 | 16247193 | DEMWI |
| 5H4779 | SBC846BDW1T1 | 6,000 | 0.0170 | 102.00 | 550044005 | 10/13/05 | 9398578 | DEMWI |
| 5H4806 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550044020 | 10/13/05 | 9370735 | DEMWI |
| 5H4768 | MMSZ5256ET1 | 9,000 | 0.0200 | 180.00 | 550044016 | 10/13/05 | 16188445 | DEMWI |
| 5H4784 | SCV303LSN30T1 | 9,000 | 0.1100 | 990.00 | 550044024 | 10/13/05 | 9394894 | DEMWI |
| 5H4811 | SMQA2000T1 | 9,000 | 0.0550 | 495.00 | 550044016 | 10/13/05 | 9396610 | DEMWI |
| 5H4781 | SBRA401T3 | 10,000 | 0.0520 | 520.00 | 550044016 | 10/13/05 | 16234289 | DEMWI |
| 5H4835 | SZ2842T3 | 10,000 | 0.0489 | 489.00 | 550044000 | 10/13/05 | 16205997 | DEMWI |
| 5H4770 | MUN5111DW1T1 | 12,000 | 0.0190 | 228.00 | 550044005 | 10/13/05 | 9401144 | DEMWI |
| 5H4780 | SBC846BPDW1T | 12,000 | 0.0170 | 204.00 | 550044005 | 10/13/05 | 9398586 | DEMWI |
| 5H4822 | SSV1MUN5312DV | 12,000 | 0.0190 | 228.00 | 550044005 | 10/13/05 | 9397773 | DEMWI |
| 5H4804 | SMBT1505T3 | 30,000 | 0.0100 | 300.00 | 550044008 | 10/13/05 | 16026839 | DEMWI |
| 5H4798 | SMBF1035LT3 | 40,000 | 0.0224 | 896.00 | 550044008 | 10/13/05 | 16068830 | DEMWI |
| 5H4836 | SZ2845T3 | 40,000 | 0.0442 | 1,768.00 | 550044000 | 10/13/05 | 16217387 | DEMWI |
| 5H4814 | SMSD1002T1 | 42,000 | 0.0120 | 504.00 | 550044016 | 10/13/05 | 9392246 | DEMWI |
| 5H4994 | SCY994407DWR₂ | 1,000 | 0.5220 | 522.00 | 550044365 | 10/13/05 | 9397279 | DHLSI |
| 5H5147 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550043782 | 10/13/05 | 16243064 | DHLSI |
| 5H5009 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/13/05 | 16197256 | DHLSI |
| 5H5010 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/13/05 | 16197256 | DHLSI |
| 5H5011 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/13/05 | 16197256 | DHLSI |
| 5H5113 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/13/05 | 9396650 | DHLSI |
| 5H5114 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/13/05 | 9396650 | DHLSI |
| 5H5161 | SZ2570-19T3 | 2,500 | 0.0484 | 121.00 | 550044445 | 10/13/05 | 16146895 | DHLSI |
| 5H5162 | SZ2570-19T3 | 2,500 | 0.0484 | 121.00 | 550044445 | 10/13/05 | 16146895 | DHLSI |
| 5H5186 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/13/05 | 16146892 | DHLSI |
| 5H4926 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/13/05 | 9402924 | DHLSI |
| 5H4931 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/13/05 | 16188434 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H4936 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/13/05 | 16188437 | DHLSI |
| 5H4998 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/13/05 | 16192676 | DHLSI |
| 5H4999 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/13/05 | 16192676 | DHLSI |
| 5H5000 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/13/05 | 16192676 | DHLSI |
| 5H5001 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/13/05 | 16192676 | DHLSI |
| 5H5002 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/13/05 | 16192676 | DHLSI |
| 5H5003 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/13/05 | 16192676 | DHLSI |
| 5H5004 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/13/05 | 16192676 | DHLSI |
| 5H5014 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/13/05 | 16015621 | DHLSI |
| 5H5019 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/13/05 | 16150520 | DHLSI |
| 5H5051 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/13/05 | 16243055 | DHLSI |
| 5H5099 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/13/05 | 16188432 | DHLSI |
| 5H5013 | SJE5818 | 3,100 | 0.1813 | 562.03 | 550043927 | 10/13/05 | 16015621 | DHLSI |
| 5H5007 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/13/05 | 16197256 | DHLSI |
| 5H5008 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/13/05 | 16197256 | DHLSI |
| 5H5144 | SZP30274RL | 5,000 | 0.0547 | 273.50 | 550072594 | 10/13/05 | 16020855 | DHLSI |
| 5H5145 | SZP30274RL | 5,000 | 0.0547 | 273.50 | 550072594 | 10/13/05 | 16020855 | DHLSI |
| 5H5183 | 1SMA5925BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/13/05 | 9399984 | DHLSI |
| 5H5018 | SMBD1472LT1 | 6,000 | 0.0124 | 74.40 | 550043917 | 10/13/05 | 16150520 | DHLSI |
| 5H5084 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/13/05 | 9392246 | DHLSI |
| 5H5085 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/13/05 | 9392246 | DHLSI |
| 5H5086 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/13/05 | 9392246 | DHLSI |
| 5H5027 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/13/05 | 16068830 | DHLSI |
| 5H5028 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/13/05 | 16068830 | DHLSI |
| 5H5031 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/13/05 | 16038608 | DHLSI |
| 5H5032 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/13/05 | 16038608 | DHLSI |
| 5H5038 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044007 | 10/13/05 | 16026838 | DHLSI |
| 5H5041 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 10/13/05 | 16026839 | DHLSI |
| 5H5037 | SMBT1504T3 | 20,000 | 0.0100 | 200.00 | 550044007 | 10/13/05 | 16026838 | DHLSI |
| 5H5189 | MMSZ4689T3 | 10,000 | 0.0175 | 175.00 | 9571-046222 | 10/13/05 | 9799-1804 | DMECI |
| 5H6433 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/14/05 | 16247193 | DALSI |
| 5H6434 | SR4484SRLK | 500 | 0.4300 | 215.00 | 550044535 | 10/14/05 | 16247193 | DALSI |
| 5H6308 | NJVMJE15032 | 600 | 0.3300 | 198.00 | 550044392 | 10/14/05 | 9402973 | DALSI |
| 5H6333 | SCV8182DSR4 | 750 | 0.4300 | 322.50 | 550039275 | 10/14/05 | 9399593 | DALSI |
| 5H6309 | NRVUB1620CTRT | 800 | 0.6000 | 480.00 | 550049753 | 10/14/05 | 9398337 | DALSI |
| 5H6316 | SBRB108T4 | 800 | 0.3980 | 318.40 | 550040743 | 10/14/05 | 16250541 | DALSI |
| 5H6306 | NCV8509PDW25I | 1,000 | 0.6500 | 650.00 | 550044504 | 10/14/05 | 9400393 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5H6339 | SCY994409DWR2 | 1,000 | 0.4800 | 480.00 | 550042823 | 10/14/05 | 9399595 | DALSI |
| 5H6457 | SZT1004T1 | 1,000 | 0.0665 | 66.50 | 550050621 | 10/14/05 | 16243064 | DALSI |
| 5H6442 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043944 | 10/14/05 | 16160439 | DALSI |
| 5H6430 | SPS8295-1ARLRM | 2,000 | 0.0325 | 65.00 | 550040753 | 10/14/05 | 9396667 | DALSI |
| 5H6431 | SPS8631ARLRM | 2,000 | 0.0330 | 66.00 | 550040753 | 10/14/05 | 9396669 | DALSI |
| 5H6456 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/14/05 | 16243064 | DALSI |
| 5H6458 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/14/05 | 16243064 | DALSI |
| 5H6459 | SZT1004T1 | 2,000 | 0.0665 | 133.00 | 550050621 | 10/14/05 | 16243064 | DALSI |
| 5H6290 | MURD620CTT4 | 2,500 | 0.1650 | 412.50 | 550051754 | 10/14/05 | 16213578 | DALSI |
| 5H6295 | NCV2902DR2 | 2,500 | 0.0550 | 137.50 | 550044505 | 10/14/05 | 9401185 | DALSI |
| 5H6298 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/14/05 | 9401205 | DALSI |
| 5H6300 | NCV2904DR2 | 2,500 | 0.0550 | 137.50 | 550039275 | 10/14/05 | 9401205 | DALSI |
| 5H6302 | NCV3843BVDR2 | 2,500 | 0.1900 | 475.00 | 550040040 | 10/14/05 | 9383169001 | DALSI |
| 5H6307 | NJVMD42CT4 | 2,500 | 0.2000 | 500.00 | 550044392 | 10/14/05 | 9402977 | DALSI |
| 5H6317 | SBRS597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/14/05 | 16129173 | DALSI |
| 5H6318 | SBRS597T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/14/05 | 16129173 | DALSI |
| 5H6319 | SBRS648T3 | 2,500 | 0.1050 | 262.50 | 550043933 | 10/14/05 | 16250199 | DALSI |
| 5H6324 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/14/05 | 16214042 | DALSI |
| 5H6325 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/14/05 | 16214042 | DALSI |
| 5H6327 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550044704 | 10/14/05 | 16214042 | DALSI |
| 5H6440 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/14/05 | 16213577 | DALSI |
| 5H6441 | SURS5664T3 | 2,500 | 0.0650 | 162.50 | 550043969 | 10/14/05 | 16213577 | DALSI |
| 5H6461 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/14/05 | 9399466 | DALSI |
| 5H6462 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/14/05 | 9399466 | DALSI |
| 5H6463 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/14/05 | 9399466 | DALSI |
| 5H6464 | SZ1SMC24AT3 | 2,500 | 0.1330 | 332.50 | 550043933 | 10/14/05 | 9399466 | DALSI |
| 5H6465 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/14/05 | 16064801 | DALSI |
| 5H6468 | SZ2446T3 | 2,500 | 0.0500 | 125.00 | 550040743 | 10/14/05 | 16064801 | DALSI |
| 5H6471 | SZ2570-19T3 | 2,500 | 0.0484 | 121.00 | 550040743 | 10/14/05 | 16146895 | DALSI |
| 5H6486 | 1SMB5921BT3 | 2,500 | 0.0450 | 112.50 | 550040743 | 10/14/05 | 16146885 | DALSI |
| 5H6661 | STD105T7T4 | 2,500 | 0.1750 | 437.50 | 550043517 | 10/14/05 | 16234007 | DALSI |
| 5H6263 | MJE15031 | 3,000 | 0.3300 | 990.00 | 550044397 | 10/14/05 | 9382803 | DALSI |
| 5H6266 | MMSD914T1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/14/05 | 9385859 | DALSI |
| 5H6269 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/14/05 | 9401995 | DALSI |
| 5H6270 | MMSZ5232BT1 | 3,000 | 0.0120 | 36.00 | 550046045 | 10/14/05 | 9401995 | DALSI |
| 5H6271 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/14/05 | 16188424 | DALSI |
| 5H6272 | MMSZ5235ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/14/05 | 16188424 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H6274 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/14/05 | 16188426 | DALSI |
| 5H6275 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/14/05 | 16188426 | DALSI |
| 5H6276 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/14/05 | 16188426 | DALSI |
| 5H6277 | MMSZ5237ET1 | 3,000 | 0.0120 | 36.00 | 550043969 | 10/14/05 | 16188426 | DALSI |
| 5H6280 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/14/05 | 16188434 | DALSI |
| 5H6281 | MMSZ5245ET1 | 3,000 | 0.0120 | 36.00 | 550044390 | 10/14/05 | 16188434 | DALSI |
| 5H6310 | SBAV70LT1 | 3,000 | 0.0084 | 25.20 | 550044390 | 10/14/05 | 16188434 | DALSI |
| 5H6311 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/14/05 | 9385862 | DALSI |
| 5H6312 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550049734 | 10/14/05 | 9398578 | DALSI |
| 5H6313 | SBC846BPDW1T | 3,000 | 0.0170 | 51.00 | 550049745 | 10/14/05 | 9398578 | DALSI |
| 5H6331 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/14/05 | 9398586 | DALSI |
| 5H6332 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550058530 | 10/14/05 | 9394894 | DALSI |
| 5H6360 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/14/05 | 9394894 | DALSI |
| 5H6361 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/14/05 | 16150520 | DALSI |
| 5H6362 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043972 | 10/14/05 | 16150520 | DALSI |
| 5H6378 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/14/05 | 16150520 | DALSI |
| 5H6380 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/14/05 | 16206316 | DALSI |
| 5H6381 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550043875 | 10/14/05 | 16206316 | DALSI |
| 5H6391 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043875 | 10/14/05 | 9370735 | DALSI |
| 5H6392 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044094 | 10/14/05 | 9370735 | DALSI |
| 5H6395 | SMMBTA42LT1 | 3,000 | 0.0220 | 66.00 | 550044395 | 10/14/05 | 9382799 | DALSI |
| 5H6399 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/14/05 | 16230175 | DALSI |
| 5H6400 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/14/05 | 16230175 | DALSI |
| 5H6401 | SMMBT3906LT1 | 3,000 | 0.0114 | 34.20 | 550043875 | 10/14/05 | 16230175 | DALSI |
| 5H6403 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/14/05 | 16243057 | DALSI |
| 5H6404 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550043939 | 10/14/05 | 16243057 | DALSI |
| 5H6415 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/14/05 | 9392246 | DALSI |
| 5H6417 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043933 | 10/14/05 | 9392246 | DALSI |
| 5H6435 | SSV1BAW56LT1 | 3,000 | 0.0090 | 27.00 | 550043972 | 10/14/05 | 9395869 | DALSI |
| 5H6450 | SZMMBZ27VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 10/14/05 | 9402206 | DALSI |
| 5H6453 | SZMMBZ27VALT | 3,000 | 0.0170 | 51.00 | 550043515 | 10/14/05 | 9402206 | DALSI |
| 5H6480 | S1ZMMBZ5246BL | 3,000 | 0.0150 | 45.00 | 550044094 | 10/14/05 | 9402951 | DALSI |
| 5H6484 | TIP50 | 3,000 | 0.2140 | 642.00 | 550044397 | 10/14/05 | 9382801 | DALSI |
| 5H6659 | MMSZ5244BT1 | 3,000 | 0.0120 | 36.00 | 550076888 | 10/14/05 | 9402959 | DALSI |
| 5H6482 | TIP50 | 3,150 | 0.2140 | 674.10 | 550044397 | 10/14/05 | 9382801 | DALSI |
| 5H6483 | TIP50 | 3,450 | 0.2140 | 738.30 | 550044397 | 10/14/05 | 9382801 | DALSI |
| 5H6291 | MUR420RL | 4,500 | 0.1100 | 495.00 | 550044387 | 10/14/05 | 9385860 | DALSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H6297 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550039275 | 10/14/05 | 9401205 | DALSI |
| 5H6326 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550044704 | 10/14/05 | 16214042 | DALSI |
| 5H6444 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/14/05 | 9386238 | DALSI |
| 5H6445 | SUR8120RL | 5,000 | 0.0650 | 325.00 | 550044390 | 10/14/05 | 9386238 | DALSI |
| 5H6446 | SUR8120RL | 5,000 | 0.0500 | 250.00 | 550040743 | 10/14/05 | 16064801 | DALSI |
| 5H6467 | SZ2446T3 | 5,000 | 0.0500 | 250.00 | 550040743 | 10/14/05 | 16064801 | DALSI |
| 5H6476 | SZ2842T3 | 5,000 | 0.0489 | 244.50 | 550043414 | 10/14/05 | 16205997 | DALSI |
| 5H6479 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043509 | 10/14/05 | 16217387 | DALSI |
| 5H6267 | MMSD914T1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/14/05 | 9385859 | DALSI |
| 5H6273 | MMSZ5235ET1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/14/05 | 16188424 | DALSI |
| 5H6282 | MMSZ5245ET1 | 6,000 | 0.0120 | 72.00 | 550044390 | 10/14/05 | 16188434 | DALSI |
| 5H6329 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/14/05 | 9394894 | DALSI |
| 5H6330 | SCV303LSN30T1 | 6,000 | 0.1100 | 660.00 | 550058530 | 10/14/05 | 9394894 | DALSI |
| 5H6393 | SMMBTA42LT1 | 6,000 | 0.0220 | 132.00 | 550044395 | 10/14/05 | 9382799 | DALSI |
| 5H6398 | SMMBTA92LT1 | 6,000 | 0.0230 | 138.00 | 550044395 | 10/14/05 | 9382805 | DALSI |
| 5H6416 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/14/05 | 9392246 | DALSI |
| 5H6419 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043933 | 10/14/05 | 9392246 | DALSI |
| 5H6449 | SZMMBZ27VALT | 6,000 | 0.0170 | 102.00 | 550043515 | 10/14/05 | 9402206 | DALSI |
| 5H6299 | NCV2904DR2 | 7,500 | 0.0550 | 412.50 | 550039275 | 10/14/05 | 9401205 | DALSI |
| 5H6466 | SZ2446T3 | 7,500 | 0.0500 | 375.00 | 550040743 | 10/14/05 | 16064801 | DALSI |
| 5H6394 | SMMBTA42LT1 | 9,000 | 0.0220 | 198.00 | 550044395 | 10/14/05 | 9382799 | DALSI |
| 5H6396 | SMMBTA92LT1 | 9,000 | 0.0230 | 207.00 | 550044395 | 10/14/05 | 9382805 | DALSI |
| 5H6418 | SMSD1002T1 | 9,000 | 0.0120 | 108.00 | 550043933 | 10/14/05 | 9392246 | DALSI |
| 5H6451 | SZMMBZ27VALT | 9,000 | 0.0170 | 153.00 | 550043515 | 10/14/05 | 9402206 | DALSI |
| 5H6452 | SZMMBZ27VALT | 9,000 | 0.0170 | 153.00 | 550043515 | 10/14/05 | 9402206 | DALSI |
| 5H6364 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/14/05 | 16068830 | DALSI |
| 5H6365 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550045931 | 10/14/05 | 16068830 | DALSI |
| 5H6425 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/14/05 | 16188435 | DALSI |
| 5H6426 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043512 | 10/14/05 | 16188435 | DALSI |
| 5H6427 | SMSZ1600-35T3 | 10,000 | 0.0120 | 120.00 | 550043969 | 10/14/05 | 9402925 | DALSI |
| 5H6436 | SSV1D116ML2T3 | 10,000 | 0.0148 | 148.00 | 550041564 | 10/14/05 | 9399308 | DALSI |
| 5H6472 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/14/05 | 16228343 | DALSI |
| 5H6473 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/14/05 | 16228343 | DALSI |
| 5H6474 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/14/05 | 16228343 | DALSI |
| 5H6475 | SZ2841T3 | 10,000 | 0.0590 | 590.00 | 550043414 | 10/14/05 | 16228343 | DALSI |
| 5H6477 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/14/05 | 16217387 | DALSI |
| 5H6478 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043509 | 10/14/05 | 16217387 | DALSI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5H6379 | SMBT1569LT1 | 12,000 | 0.0147 | 176.40 | 550043875 | 10/14/05 | 16206316 | DALSI |
| 5H6414 | SMSD1002T1 | 12,000 | 0.0120 | 144.00 | 550043933 | 10/14/05 | 9392246 | DALSI |
| 5H6397 | SMMBTA92LT1 | 15,000 | 0.0230 | 345.00 | 550044395 | 10/14/05 | 9382805 | DALSI |
| 5H6553 | CS44007FNR44 | 1,000 | 1.0700 | 1,070.00 | 550044435 | 10/14/05 | 16245294 | DELIM |
| 5H6568 | NCV8509PDW25f | 1,000 | 0.6500 | 650.00 | 550044389 | 10/14/05 | 9400393 | DELIM |
| 5H6552 | CS44007FNR44 | 2,000 | 1.0700 | 2,140.00 | 550044435 | 10/14/05 | 16245294 | DELIM |
| 5H6567 | NCV2951ACDR2 | 2,500 | 0.1400 | 350.00 | 550044389 | 10/14/05 | 9399594 | DELIM |
| 5H6574 | SCY994409DWR; | 4,000 | 0.4800 | 1,920.00 | 550044389 | 10/14/05 | 9399595 | DELIM |
| 5H6605 | SURS8360T3 | 5,000 | 0.1200 | 600.00 | 550045415 | 10/14/05 | 16219465 | DELIM |
| 5H6558 | MMSZ5244BT1 | 6,000 | 0.0120 | 72.00 | 550045415 | 10/14/05 | 9402959 | DELIM |
| 5H6573 | SCV8182DSR4 | 7,500 | 0.4300 | 3,225.00 | 550044389 | 10/14/05 | 9399593 | DELIM |
| 5H6524 | SCV8182DSR4 | 9,650 | 0.4300 | 4,149.50 | 550044389 | 10/14/05 | 9399593 | DELIM |
| 5H6557 | MMSZ5244BT1 | 24,000 | 0.0120 | 288.00 | 550045415 | 10/14/05 | 9402959 | DELIM |
| 5H6606 | SUR259RL | 1,500 | 0.0950 | 142.50 | 550043931 | 10/14/05 | 16160439 | DELKC |
| 5H6554 | MBRS1100T3 | 2,500 | 0.0700 | 175.00 | 550043966 | 10/14/05 | 9402869 | DELKC |
| 5H6563 | NCV2903DR2 | 2,500 | 0.0550 | 137.50 | 550043971 | 10/14/05 | 9401195 | DELKC |
| 5H6575 | SJD1001T4 | 2,500 | 0.1210 | 302.50 | 550043962 | 10/14/05 | 9402976 | DELKC |
| 5H6578 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/14/05 | 9402978 | DELKC |
| 5H6579 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/14/05 | 9402978 | DELKC |
| 5H6580 | SJD1008LFKBT4 | 2,500 | 0.1950 | 487.50 | 550043962 | 10/14/05 | 9402978 | DELKC |
| 5H6604 | STD1910LFKBT4 | 2,500 | 0.3230 | 807.50 | 550043980 | 10/14/05 | 9401486 | DELKC |
| 5H6559 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/14/05 | 16188437 | DELKC |
| 5H6560 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/14/05 | 16188437 | DELKC |
| 5H6561 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/14/05 | 16188437 | DELKC |
| 5H6562 | MMSZ5257ET1 | 3,000 | 0.0120 | 36.00 | 550043962 | 10/14/05 | 16188446 | DELKC |
| 5H6591 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043968 | 10/14/05 | 9370735 | DELKC |
| 5H6593 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/14/05 | 9396610 | DELKC |
| 5H6594 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/14/05 | 9396610 | DELKC |
| 5H6595 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550043966 | 10/14/05 | 9396610 | DELKC |
| 5H6597 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043943 | 10/14/05 | 9392246 | DELKC |
| 5H6607 | SUR259RL | 4,500 | 0.0950 | 427.50 | 550043931 | 10/14/05 | 16160439 | DELKC |
| 5H6556 | MC74VHC244DTf | 5,000 | 0.1100 | 550.00 | 550043971 | 10/14/05 | 28007578 | DELKC |
| 5H6564 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/14/05 | 9401205 | DELKC |
| 5H6566 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550056169 | 10/14/05 | 9401205 | DELKC |
| 5H6569 | NSB9435T1 | 5,000 | 0.0950 | 475.00 | 550043962 | 10/14/05 | 9401646 | DELKC |
| 5H6576 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/14/05 | 9402976 | DELKC |
| 5H6577 | SJD1001T4 | 5,000 | 0.1210 | 605.00 | 550043962 | 10/14/05 | 9402976 | DELKC |

| 5H6610 | SZ22570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/14/05 | 16146898 | DELKC |
|---|---|---|---|---|---|---|---|---|
| 5H6611 | SZ22570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/14/05 | 16146898 | DELKC |
| 5H6612 | SZ22570-22T3 | 5,000 | 0.0484 | 242.00 | 550043955 | 10/14/05 | 16146898 | DELKC |
| 5H6613 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6614 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6615 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6616 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6617 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6618 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6620 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6621 | SZ2841T3 | 5,000 | 0.0590 | 295.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6625 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 10/14/05 | 16217387 | DELKC |
| 5H6626 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 10/14/05 | 16217387 | DELKC |
| 5H6628 | SZ2845T3 | 5,000 | 0.0442 | 221.00 | 550043931 | 10/14/05 | 16217387 | DELKC |
| 5H6602 | STD1910LFKBT4 | 7,500 | 0.3230 | 2,422.50 | 550043980 | 10/14/05 | 9401486 | DELKC |
| 5H6603 | STD1910LFKBT4 | 7,500 | 0.3230 | 2,422.50 | 550043980 | 10/14/05 | 9401486 | DELKC |
| 5H6629 | SZ2887AT3 | 7,500 | 0.0744 | 558.00 | 550043966 | 10/14/05 | 9385332 | DELKC |
| 5H6565 | NCV2904DR2 | 10,000 | 0.0550 | 550.00 | 550056169 | 10/14/05 | 9401205 | DELKC |
| 5H6582 | SMBD1472LT3 | 10,000 | 0.0124 | 124.00 | 550043945 | 10/14/05 | 16150520 | DELKC |
| 5H6583 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550043964 | 10/14/05 | 16068830 | DELKC |
| 5H6599 | SMSZ1600-35T3E | 10,000 | 0.0120 | 120.00 | 550043966 | 10/14/05 | 9402925 | DELKC |
| 5H6609 | SZ2570-22T3 | 10,000 | 0.0484 | 484.00 | 550043955 | 10/14/05 | 16146898 | DELKC |
| 5H6627 | SZ2845T3 | 10,000 | 0.0442 | 442.00 | 550043931 | 10/14/05 | 16217387 | DELKC |
| 5H6589 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550043938 | 10/14/05 | 16026839 | DELKC |
| 5H6619 | SZ2841T3 | 20,000 | 0.0590 | 1,180.00 | 550043941 | 10/14/05 | 16228343 | DELKC |
| 5H6585 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/14/05 | 16026838 | DELKC |
| 5H6586 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/14/05 | 16026838 | DELKC |
| 5H6587 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550043940 | 10/14/05 | 16026838 | DELKC |
| 5H6588 | SMBT1505T3 | 40,000 | 0.0100 | 400.00 | 550043938 | 10/14/05 | 16026839 | DELKC |
| 5H6768 | MC74LVX8051DR | 2,500 | 0.2460 | 615.00 | 450147495 | 10/14/05 | DK231359 | DELRD |
| 5H5517 | MMBZ5224BLT1 | 3,000 | 0.0121 | 36.30 | 450147462 | 10/14/05 | 9401965 | DELRD |
| 5H6251 | CS44006N40 | 360 | 0.9900 | 356.40 | 550043391 | 10/14/05 | 9359727 | DELSI |
| 5H6249 | CS44006N40 | 585 | 0.9900 | 579.15 | 550043391 | 10/14/05 | 9359727 | DELSI |
| 5H6252 | CS44006N40 | 720 | 0.9900 | 712.80 | 550043391 | 10/14/05 | 9359727 | DELSI |
| 5H6338 | SCV812DSR4 | 750 | 0.4300 | 322.50 | 550042479 | 10/14/05 | 9399593 | DELSI |
| 5H6253 | CS44103TVA7 | 1,050 | 0.8100 | 850.50 | 550043393 | 10/14/05 | 16213948 | DELSI |
| 5H6250 | CS44006N40 | 1,080 | 0.9900 | 1,069.20 | 550043391 | 10/14/05 | 9359727 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H6334 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/14/05 | 9399593 | DELSI |
| 5H6335 | SCV8182DSR4 | 1,500 | 0.4300 | 645.00 | 550042479 | 10/14/05 | 9399593 | DELSI |
| 5H6255 | CS44116T7 | 2,100 | 0.6900 | 1,449.00 | 550043393 | 10/14/05 | 16246925 | DELSI |
| 5H6337 | SCV8182DSR4 | 2,250 | 0.4300 | 967.50 | 550042479 | 10/14/05 | 9399593 | DELSI |
| 5H6322 | SBRS5654T3 | 2,500 | 0.0650 | 162.50 | 550043963 | 10/14/05 | 16214042 | DELSI |
| 5H6443 | SUR5665T3 | 2,500 | 0.0650 | 162.50 | 550061263 | 10/14/05 | 16249412 | DELSI |
| 5H6469 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/14/05 | 16146894 | DELSI |
| 5H6470 | SZ2570-18T3 | 2,500 | 0.0484 | 121.00 | 550043963 | 10/14/05 | 16146894 | DELSI |
| 5H6261 | MC74VHC1GT12! | 3,000 | 0.0300 | 90.00 | 550042479 | 10/14/05 | 28007576 | DELSI |
| 5H6278 | MMSZ5244ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/14/05 | 16188433 | DELSI |
| 5H6284 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/14/05 | 16188437 | DELSI |
| 5H6285 | MMSZ5248ET1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/14/05 | 16188437 | DELSI |
| 5H6336 | SCV8182DSR4 | 3,000 | 0.4300 | 1,290.00 | 550042479 | 10/14/05 | 9399593 | DELSI |
| 5H6353 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/14/05 | 16150520 | DELSI |
| 5H6354 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/14/05 | 16150520 | DELSI |
| 5H6355 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/14/05 | 16150520 | DELSI |
| 5H6356 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043412 | 10/14/05 | 16150520 | DELSI |
| 5H6377 | SMBT1568LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/14/05 | 16205236 | DELSI |
| 5H6382 | SMBT1569LT1 | 3,000 | 0.0147 | 44.10 | 550061149 | 10/14/05 | 16206316 | DELSI |
| 5H6390 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550043965 | 10/14/05 | 9370735 | DELSI |
| 5H6402 | SMMUN1003LT1 | 3,000 | 0.0100 | 30.00 | 550044304 | 10/14/05 | 16243057 | DELSI |
| 5H6411 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/14/05 | 9392246 | DELSI |
| 5H6413 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/14/05 | 9392246 | DELSI |
| 5H6420 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/14/05 | 16188415 | DELSI |
| 5H6421 | SMSZ1600-15T1 | 3,000 | 0.0120 | 36.00 | 550043963 | 10/14/05 | 16188415 | DELSI |
| 5H6350 | SJE5845 | 3,100 | 0.1882 | 583.42 | 550043957 | 10/14/05 | 16018169 | DELSI |
| 5H6303 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 10/14/05 | 9401960 | DELSI |
| 5H6304 | NCV51411DR2 | 5,000 | 0.6500 | 3,250.00 | 550042479 | 10/14/05 | 9401960 | DELSI |
| 5H6320 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/14/05 | 16214042 | DELSI |
| 5H6321 | SBRS5654T3 | 5,000 | 0.0650 | 325.00 | 550043963 | 10/14/05 | 16214042 | DELSI |
| 5H6286 | MMSZ5248ET1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/14/05 | 16188437 | DELSI |
| 5H6388 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550043965 | 10/14/05 | 9370735 | DELSI |
| 5H6389 | SMBZ1660LT1 | 6,000 | 0.0219 | 131.40 | 550043965 | 10/14/05 | 9370735 | DELSI |
| 5H6412 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043963 | 10/14/05 | 9392246 | DELSI |
| 5H6455 | SZP30082RL | 6,000 | 0.0466 | 279.60 | 550043959 | 10/14/05 | 7897896 | DELSI |
| 5H6305 | NCV51411DR2 | 7,500 | 0.6500 | 4,875.00 | 550042479 | 10/14/05 | 9401960 | DELSI |
| 5H6323 | SBRS5654T3 | 7,500 | 0.0650 | 487.50 | 550043963 | 10/14/05 | 16214042 | DELSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H6366 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550044304 | 10/14/05 | 16038608 | DELSI |
| 5H6370 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/14/05 | 16026838 | DELSI |
| 5H6371 | SMBT1504T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/14/05 | 16026838 | DELSI |
| 5H6374 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550044409 | 10/14/05 | 16026839 | DELSI |
| 5H6387 | SMBZ1475LT3 | 10,000 | 0.0190 | 190.00 | 550043965 | 10/14/05 | 16162656 | DELSI |
| 5H6660 | RB521S30T1 | 12,000 | 0.0180 | 216.00 | 550050737 | 10/14/05 | 28045310 | DELSI |
| 5H6373 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044409 | 10/14/05 | 16026839 | DELSI |
| 5H6372 | SMBT1504T3 | 30,000 | 0.0100 | 300.00 | 550044022 | 10/14/05 | 16026838 | DEMWI |
| 5H6555 | MBR1060 | 50 | 0.2710 | 13.55 | 550044022 | 10/14/05 | 16126816 | DEMWI |
| 5H6581 | SJE6406 | 50 | 0.1850 | 9.25 | 550050629 | 10/14/05 | 16045098 | DEMWI |
| 5H6608 | SZT1003T1 | 2,000 | 0.0622 | 124.40 | 550044005 | 10/14/05 | 16215862 | DEMWI |
| 5H6600 | SR4484SRLK | 2,500 | 0.4300 | 1,075.00 | 550043997 | 10/14/05 | 16247193 | DEMWI |
| 5H6570 | SBC846BDW1T1 | 3,000 | 0.0170 | 51.00 | 550044005 | 10/14/05 | 9398578 | DEMWI |
| 5H6572 | SCV303LSN30T1 | 3,000 | 0.1100 | 330.00 | 550044024 | 10/14/05 | 9394894 | DEMWI |
| 5H6592 | SMBZ1660LT1 | 3,000 | 0.0219 | 65.70 | 550044020 | 10/14/05 | 9370735 | DEMWI |
| 5H6596 | SMQA2000T1 | 3,000 | 0.0550 | 165.00 | 550044016 | 10/14/05 | 9396610 | DEMWI |
| 5H6601 | SSV1MUN5312D\ | 3,000 | 0.0190 | 57.00 | 550044005 | 10/14/05 | 9397773 | DEMWI |
| 5H6571 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550044016 | 10/14/05 | 16234289 | DEMWI |
| 5H6584 | SMBF1035LT3 | 20,000 | 0.0224 | 448.00 | 550044008 | 10/14/05 | 16068830 | DEMWI |
| 5H6590 | SMBT1505T3 | 20,000 | 0.0100 | 200.00 | 550044008 | 10/14/05 | 16026839 | DEMWI |
| 5H6624 | SZ2845T3 | 20,000 | 0.0442 | 884.00 | 550044000 | 10/14/05 | 16217387 | DEMWI |
| 5H6598 | SMSD1002T1 | 30,000 | 0.0120 | 360.00 | 550044016 | 10/14/05 | 9392246 | DEMWI |
| 5H6623 | SZ2841T3 | 40,000 | 0.0590 | 2,360.00 | 550044000 | 10/14/05 | 16228343 | DEMWI |
| 5H6622 | SZ2841T3 | 60,000 | 0.0590 | 3,540.00 | 550044000 | 10/14/05 | 16228343 | DEMWI |
| 5H6254 | CS44103TVA7 | 900 | 0.8100 | 729.00 | 550043404 | 10/14/05 | 16213948 | DHLSI |
| 5H6301 | NCV33269DTRK | 2,500 | 0.2159 | 539.75 | 550044363 | 10/14/05 | 9400923 | DHLSI |
| 5H6343 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/14/05 | 16197256 | DHLSI |
| 5H6344 | SJD1015T4 | 2,500 | 0.1317 | 329.25 | 550044006 | 10/14/05 | 16197256 | DHLSI |
| 5H6437 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/14/05 | 9396650 | DHLSI |
| 5H6438 | STD20P06HDLT4 | 2,500 | 0.3900 | 975.00 | 550045935 | 10/14/05 | 9396650 | DHLSI |
| 5H6487 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/14/05 | 16146892 | DHLSI |
| 5H6488 | 1SMB5928BT3 | 2,500 | 0.0631 | 157.75 | 550043914 | 10/14/05 | 16146892 | DHLSI |
| 5H6279 | MMSZ5245BT1 | 3,000 | 0.0120 | 36.00 | 550050456 | 10/14/05 | 9402924 | DHLSI |
| 5H6288 | MMSZ5254ET1 | 3,000 | 0.0120 | 36.00 | 550044445 | 10/14/05 | 16188443 | DHLSI |
| 5H6340 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/14/05 | 16192676 | DHLSI |
| 5H6341 | SJD1015-001 | 3,000 | 0.1320 | 396.00 | 550043920 | 10/14/05 | 16192676 | DHLSI |
| 5H6347 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/14/05 | 16015621 | DHLSI |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5H6348 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/14/05 | 16015621 | DHLSI |
| 5H6349 | SJE5818 | 3,000 | 0.1813 | 543.90 | 550043927 | 10/14/05 | 16015621 | DHLSI |
| 5H6351 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/14/05 | 16188023 | DHLSI |
| 5H6352 | SJF2009 | 3,000 | 0.3330 | 999.00 | 550043927 | 10/14/05 | 16188023 | DHLSI |
| 5H6357 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/14/05 | 16150520 | DHLSI |
| 5H6358 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/14/05 | 16150520 | DHLSI |
| 5H6359 | SMBD1472LT1 | 3,000 | 0.0124 | 37.20 | 550043917 | 10/14/05 | 16150520 | DHLSI |
| 5H6383 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/14/05 | 16243055 | DHLSI |
| 5H6384 | SMBT1576LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/14/05 | 16243055 | DHLSI |
| 5H6385 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/14/05 | 16243056 | DHLSI |
| 5H6386 | SMBT1578LT1 | 3,000 | 0.0124 | 37.20 | 550043922 | 10/14/05 | 16243056 | DHLSI |
| 5H6405 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/14/05 | 9392246 | DHLSI |
| 5H6406 | SMSD1002T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/14/05 | 9392246 | DHLSI |
| 5H6424 | SMSZ1600-32T1 | 3,000 | 0.0120 | 36.00 | 550043914 | 10/14/05 | 16188432 | DHLSI |
| 5H6657 | MMBZ5229BLT1 | 3,000 | 0.0150 | 45.00 | 550043917 | 10/14/05 | 9401970 | DHLSI |
| 5H6658 | MMBZ5229BLT1 | 3,000 | 0.0150 | 45.00 | 550043917 | 10/14/05 | 9401970 | DHLSI |
| 5H6296 | NCV2904DR2 | 5,000 | 0.0550 | 275.00 | 550053560 | 10/14/05 | 16268083 | DHLSI |
| 5H6314 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/14/05 | 16234289 | DHLSI |
| 5H6315 | SBRA401T3 | 5,000 | 0.0520 | 260.00 | 550043914 | 10/14/05 | 16234289 | DHLSI |
| 5H6342 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/14/05 | 16197256 | DHLSI |
| 5H6345 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/14/05 | 16197256 | DHLSI |
| 5H6346 | SJD1015T4 | 5,000 | 0.1317 | 658.50 | 550044006 | 10/14/05 | 16197256 | DHLSI |
| 5H6485 | 1SMA59258BT3 | 5,000 | 0.0350 | 175.00 | 550050456 | 10/14/05 | 9399984 | DHLSI |
| 5H6283 | MMSZ5245ET1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/14/05 | 16188434 | DHLSI |
| 5H6407 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/14/05 | 9392246 | DHLSI |
| 5H6408 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/14/05 | 9392246 | DHLSI |
| 5H6409 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/14/05 | 9392246 | DHLSI |
| 5H6410 | SMSD1002T1 | 6,000 | 0.0120 | 72.00 | 550043914 | 10/14/05 | 9392246 | DHLSI |
| 5H6363 | SMBF1035LT3 | 10,000 | 0.0224 | 224.00 | 550046198 | 10/14/05 | 16068830 | DHLSI |
| 5H6367 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/14/05 | 16038608 | DHLSI |
| 5H6368 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/14/05 | 16038608 | DHLSI |
| 5H6369 | SMBF8608LT3 | 10,000 | 0.0490 | 490.00 | 550043922 | 10/14/05 | 16038608 | DHLSI |
| 5H6375 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 10/14/05 | 16026839 | DHLSI |
| 5H6376 | SMBT1505T3 | 10,000 | 0.0100 | 100.00 | 550043922 | 10/14/05 | 16026839 | DHLSI |
| 5H6422 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043914 | 10/14/05 | 16188423 | DHLSI |
| 5H6423 | SMSZ1600-23T3 | 10,000 | 0.0120 | 120.00 | 550043914 | 10/14/05 | 16188423 | DHLSI |
| 5H2637 | BAV74LT1 | 3,000 | 0.0265 | 79.50 | 9571-048956 | 10/14/05 | 744-77322 | DMECI |

DMECI

56767175-11

10/14/05

9571-046223

216.00

0.0120

18,000

5H2698   MMSZ5231BT1