UNITED STATES BANKRUPTCY COURT    )
SOUTHERN DISTRICT OF NEW YORK    )        Chapter 11
                                 )
        In re                    )
                                 )        CASE NO.  05-44481 (RDD)
                                 )        (Jointly Administered)
DELPHI CORPORATION, et al.,      )
                                 )
        Debtors                  )

## NOTICE OF RECLAMATION DEMAND OF FILTERS UNLIMITED, INC.

Please be advised that a Notice of Reclamation Demand on behalf of Filters Unlimited,

Inc. was served on October 18, 2005, on the Debtors through their attorneys of record, John W.

Butler, Jr and Kayalyn A. Marafioti, Scadden, Arps, Slate, Meagher & Flom LLP. A true and

accurate copy of the Notice of Reclamation Demand is attached hereto as Exhibit 1 and

incorporated herein by reference for all purposes.

By filing this Notice of Reclamation Demand, Filters Unlimited, Inc. does not waive its

claims against any other parties that may be liable to Filters Unlimited, Inc., and all such rights

and claims are expressly reserved.

                        Respectfully submitted,

                        DANN PECAR NEWMAN & KLEIMAN, P.C.


                        _s/ William L. O'Connor_____
                        James P. Moloy, 10301-49
                        William L. O'Connor, 14925-22
                        One American Square, Suite 2300, Box 82008
                        Indianapolis, IN 46282
                        Telephone:    (317) 632-3232
                        Facsimile:    (317) 632-2962
                        Counsel for Filters Unlimited, Inc.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing has been served upon the following counsel

of record via facsimile and Federal Express mail, this 18th day of October, 2005:

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
FAX: 312-407-0411

Kayalyn N. Marafioti, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, New York 10036
FAX: 212-735-2000

s/ *William L. O'Connor*
William L. O'Connor

2

**EXHIBIT 1**
**TO NOTICE OF RECLAMATION DEMAND OF FILTERS UNLIMITED, INC.**

## DANN PECAR NEWMAN & KLEIMAN

PROFESSIONAL CORPORATION
ATTORNEYS AT LAW

ONE AMERICAN SQUARE
SUITE 2300
BOX 82008
INDIANAPOLIS, IN 46282
(317) 632-3232

FACSIMILE
(317) 632-2962

www.dannpecar.com

NORMAN R. NEWMAN
DAVID H. KLEIMAN
JON B. ABELS
MELVIN R. DANIEL
LAWRENCE F. DOROCKE
JEFFREY A. ABRAMS
JAMES H. SCHWARZ
WALTER E. WOLF JR.
JAMES P. MOLOY
ANDREW A. KLEIMAN
RICHARD D. KISSEL II
MARC R. WATERFILL
WILLIAM L. O'CONNOR
PETER A. SILVER

NEAL R. RAFFERTY
KARIN L. VEATEN
JONATHAN D. POLAK
PATRICK F. MASTRIAN III
ANDRIELLE M. METZEL
ERIC H. HYLTON
JAMES R. CHAPMAN III
CYNTHIA M. KING
DAVID E. KRESS
AMY L. WRIGHT
LAURA A. PETERS
JEFFREY M. O'TOOLE
HEIDI K. HUGHES
JARED A. SIMMONS

OF COUNSEL
LINDA E. CANTOR
RICHARD J. DARKO
STEVEN M. PECAR
CHARLES F. ROLPH III

1905-1993
THEODORE R. DANN

1950-2005
PHILIP D. PECAR

1931-2001
ROGERT A. ROSE

1932-1976
JOEL YONOVER

October 18, 2005

### VIA FEDERAL EXPRESS AND FACSIMILE

John W. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
FAX: 312-407-0411

Kayalyn A. Marafioti, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, New York 10036
FAX: 212-735-2000

RE:   *In re Delphi Corporation et al Case No. 05-44481; reclamation notice of Filters Unlimited, Inc.*

Dear Counsel:

The undersigned counsel represents Filters Unlimited, Inc. ("FUI") and has been authorized to send this reclamation notice ("Reclamation Notice") on behalf of FUI. Pursuant to Section 2-702 of the Uniform Commercial Code and 11 U.S.C. §546 (c), FUI hereby demands reclamation of the following goods: all goods described in the invoices attached hereto as Exhibit A. All of such goods were delivered and received by Debtors on and after September 28, 2005 through and including October 5, 2005. The amount due and owing FUI from the Debtors for such goods is $49,808.23.

Attached hereto on Exhibit B are copies of statements more particularly describing the dates of delivery and amounts outstanding with respect to the goods covered by this Notice of Reclamation.

FUI reserves the right to amend and supplement this Reclamation Notice or to file additional reclamation notices or claims. FUI also reserves all rights accruing to it, and the filing of this Reclamation Notice is not intended to be and should not be construed as: (1) an election of remedies; (2) a waiver of any past, present or future defaults or events of defaults; or (3) a waiver or limitation of any rights of FUI against the Debtors or any third parties.

Without limiting the foregoing, FUI contends that Setech, Inc. is directly and primarily liable for the outstanding invoices from FUI, and that Setech, Inc. was not acting merely as Debtors' purchasing agent. This Reclamation Notice is without prejudice to FUI's claims and rights against Setech, Inc.

929112_1

DANN PECAR NEWMAN & KLEIMAN

Filters Unlimited Inc.
October 17, 2005
Page 2

Please contact the undersigned if you have any questions regarding this matter.

Very truly yours,

DANN PECAR NEWMAN & KLEIMAN,
Professional Corporation

James P. Moloy

JPM/klv
cc: Greg Codozor

929112_1

**EXHIBIT A**

10/17/2005 MON 15:44  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒003/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

INVOICE #:      0037958-IN
INVOICE DATE: 09/29/2005
ORDER #:        0040208
ORDER DATE:   09/13/2005
CUSTOMER #:   C000681

SOLD TO:    **SETECH - Wisconsin**
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: **Setech Inc. / Delphi Delco**
DDE Milwalkee Plant #4
7929 South Howell Ave
Oak Creek  WI  53154

TRACKING #: 1Z67W9910342060225;

CONFIRM TO: RYAN McCABE

| CUSTOMER PO #:<br>127153 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| revised 9/16/05 | | | | | | | |
| P199370-016-002 | 0800 7323 | EACH | 1.00 | 1.00 | 0.00 | 21.4300 | 21.43 |
| FILTER, MICROGLASS 24X24X4 PLEATED FILTER | | | | | | | |

1

|  | |
|---|---|
| Net Invoice: | 21.43 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 21.43 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 21.43 |

Form SOL001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:44   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒004/076

 **Filters Unlimited Inc.**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038103-IN |
| INVOICE DATE: | 10/05/2005 |
| ORDER #: | 0040448 |
| ORDER DATE: | 09/29/2005 |
| CUSTOMER #: | C000681 |

SOLD TO:   **SETECH - Wisconsin**
P O  BOX 2826
Kokomo, IN   46904-2826

SHIP TO: Setech Inc. / Delphi Delco
DDE Milwaukee Plant #4
7929 South Howell Ave
Oak Creek, WI  53154

TRACKING #: 1Z67W9910342101592;

CONFIRM TO: RYAN McCABE

| CUSTOMER PO #: 127424 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| P199370-016-002 | 0800 7323 | EACH | 1.00 | 1.00 | 0.00 | 21.4300 | 21.43 |
| FILTER, MICROGLASS 24X24X4 PLEATED FILTER | | | | | | | |

| | |
|---|---|
| Net Invoice: | 21.43 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 21.43 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 21.43 |

Form SOI 001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:44  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒005/076



## Filters Unlimited Inc.

68 N  Gale St Suite G
Indianapolis IN  46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037928-IN |
| INVOICE DATE: | 09/28/2005 |
| ORDER #: | 0040275 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:    SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - David Bohmer
POU: R142/0G17/0P10
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:PJAX FREIGHT SYSTEMS 09/27/05;
121557250;

CONFIRM TO: DAVID BOHMER

| CUSTOMER PO #:<br>235205 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: MODEL SHOP AH | | | | | | | |
| *****************DAVID BOHMER**************** | | | | | | | |
| SHIP ASAP | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 10.00 | 10.00 | 0.00 | 3 3200 | 33 20 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055 021224 | 0007 0368 | EACH | 5.00 | 5.00 | 0 00 | 2 3000 | 11 50 |
| FILTER, PLEAT 12x24x2 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 44 70 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 44.70 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 44.70 |

1

Form SOL001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/18/2005 TUE 10:12  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑002/003

 ***Filters Unlimited Inc.***
68 N Gate St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

INVOICE #:       0037929-IN
INVOICE DATE: 09/28/2005
ORDER #:         0040274
ORDER DATE:   09/19/2005
CUSTOMER #:   C000682

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - David Bohmer
POU: R142/0G17/0P10
2031 E. Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: PJAX FREIGHT SYSTEMS 09/27/05;
121557250;

CONFIRM TO: DAVID BOHMER

| CUSTOMER PO #: 235204 | SHIP VIA: COLLECT | | | | TERMS: Net 30 | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: SALES AH | | | | | | | |
| ***************DAVID BOHMER***************** | | | | | | | |
| 80055.021625 | 0003 6177 | EACH | 12.00 | 12.00 | 0.00 | 2.7600 | 33.12 |
| FILTER, PLEAT 16x25x2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 74.00 | 74.00 | 0.00 | 3.2300 | 239.02 |
| FILTER, PLEAT 20x25x2 | | | | | | | |
| 80055.021620 | 0013 0712 | EACH | 12.00 | 12.00 | 0.00 | 2.3000 | 27.60 |
| FILTER, PLEAT 16x20x2 | | | | | | | |

|  | |
|---|---|
| Net Invoice: | 299.74 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 299.74 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 299.74 |

1

Form SOI 001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:45  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑007/076



## *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037930-IN |
| INVOICE DATE: | 09/28/2005 |
| ORDER #: | 0040273 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   **SETECH/DELPHI - KITS**
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO:  **SETECH/DELPHI - David Bohmer**
POU: R142/0G17/0P10
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: PJAX FREIGHT SYSTEMS 09/27/05;
121557250;

CONFIRM TO: DAVID BOHMER

| CUSTOMER PO #:<br>255203 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: MAINTENANCE SHOP AH | | | | | | | |
| *************DAVID BOHMER*************** | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 4.00 | 4.00 | 0.00 | 2 7300 | 10.92 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 9.00 | 9.00 | 0.00 | 3 2300 | 29 07 |
| FILTER. PLEAT 20x25x2 | | | | | | | |

|  | | |
|---|---|---|
| Net Invoice: | | 39 99 |
| Shipping & Handling: | | 0 00 |
| Sales Tax: | | 0.00 |
| Invoice Total: | | 39.99 |
| Less Deposit: | | 0.00 |
| Invoice Balance: | | 39.99 |

1

Form SOL.001 Revision A        ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:45  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑008/076

 ***Filters Unlimited Inc.***       **INVOICE**

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

| INVOICE #: | 0037994-IN |
|---|---|
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040135 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
          P.O. BOX 2826
          Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - Than Mugmaw
          POU: 9694-OM12-00P6
          2033 E Blvd.,PH 9, Dock 9-S
          Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
                 SYSTEMS;

CONFIRM TO: THAN MUGMAW

| CUSTOMER PO #: 234342 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: GEN 1 5 | | | | | | | |
| ********** *THAN MUGMAW************** | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 22.00 | 22.00 | 0.00 | 3.3200 | 73.04 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055 021224 | 0007 0368 | EACH | 6.00 | 6.00 | 0.00 | 2.3000 | 13.80 |
| FILTER, PLEAT 12x24x2 | | | | | | | |

| | | |
|---|---|---|
| Net Invoice: | 86.84 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 86.84 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 86.84 |

1

Form SOI.001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:46  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑009/076

 **Filters Unlimited Inc.**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037995-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040136 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - Than Mugmaw
POU: 9694-OM12-00P6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: THAN MUGMAW

| CUSTOMER PO #:<br>234343 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: 850 ROOF TOP | | | | | | | |
| ************THAN MUGMAW************ | | | | | | | |
| PAP695S4430 | 0013 9485 | EACH | 6.00 | 6.00 | 0.00 | 43.9400 | 263.64 |
| FILTER, 6 POCKET BAG 24X24X30, | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 13.00 | 13.00 | 0.00 | 14.8200 | 192.66 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 117.00 | 117.00 | 0.00 | 22.8600 | 2,674.62 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 3,130.92 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 3,130.92 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 3,130.92 |

1

Form SOI 001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:46  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑010/076

 **Filters Unlimited Inc.**

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037996-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040137 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - Than Mugmaw
POU: 9694-OM12-00P6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 114307531 (09/30/05); PIAX FREIGHT
SYSTEMS;

CONFIRM TO: THAN MUGMAW

| CUSTOMER PO #: 234344 | SHIP VIA: COLLECT | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: LABS 1260 & 1853 | | | | | | | |
| **************THAN MUGMAW****************** | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 33.00 | 33 00 | 0.00 | 3 3200 | 109 56 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055 022025 | 0003 7341 | EACH | 2.00 | 2 00 | 0.00 | 3 2300 | 6 46 |
| FILTER. PLEAT 20x25x2 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 116 02 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0 00 |
| Invoice Total: | 116.02 |
| Less Deposit: | 0 00 |
| Invoice Balance: | 116.02 |

Form SOT 001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:46  FAX 317 624 0452 FILTERS UNLIMITED INC.                          ☒011/076

 ***Filters Unlimited Inc.***
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037997-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040138 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:    SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - Than Muemaw
POU: 9694-OM12-00P6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: THAN MUGMAW

| CUSTOMER PO #: 234345 | | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: CENTRAL SHOP & MEZZ 2 | | | | | | | | |
| ************THAN MUGMAW***************** | | | | | | | | |
| 80055.021625 | 0003 6177 | | EACH | 14.00 | 14.00 | 0.00 | 2.7600 | 38.64 |
| FILTER, PLEAT 16x25x2 | | | | | | | | |
| 80055.022025 | 0003 7341 | | EACH | 36.00 | 36.00 | 0.00 | 3.2300 | 116.28 |
| FILTER, PLEAT 20x25x2 | | | | | | | | |
| 80055.021620 | 0013 0712 | | EACH | 14.00 | 14.00 | 0.00 | 2.3000 | 32.20 |
| FILTER, PLEAT 16x20x2 | | | | | | | | |
| PAP695S4415 | 0030 7050 | | EACH | 42.00 | 42.00 | 0.00 | 22.8600 | 960.12 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | | |

| | | |
|---|---|---|
| | Net Invoice: | 1,147.24 |
| | Shipping & Handling: | 0.00 |
| | Sales Tax: | 0.00 |
| | Invoice Total: | 1,147.24 |
| | Less Deposit: | 0.00 |

1

Form SOL.001 Revision A     **\*ISO 9001:2000 CERTIFIED\***     Invoice Balance:     1,147.24

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:47  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒012/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037998-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040139 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   **SETECH/DELPHI - KITS**
P.O. BOX 2826
Kokomo, IN 46904-2826

SHIP TO: **SETECH/DELPHI - Than Mugmaw**
POU: 9694-OM12-00P6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN 46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: THAN MUGMAW

| CUSTOMER PO #:<br>234346 | SHIP VIA:<br>COLLECT | | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT | |
| KIT: METRO GARAGE CRIB | | | | | | | | |
| ************THAN MUGMAW************* | | | | | | | | |
| 80055.021620 | 0013 0712 | EACH | 1.00 | 1.00 | 0.00 | 2.3000 | 2.30 | |
| FILTER, PLEAT 16x20x2 | | | | | | | | |
| 80055.022024 | 0013 4162 | EACH | 3.00 | 3.00 | 0.00 | 3.1400 | 9.42 | |
| FILTER, PLEAT, 20x24x2 | | | | | | | | |

| | | |
|---|---|---|
| Net Invoice: | | 11.72 |
| Shipping & Handling: | | 0.00 |
| Sales Tax: | | 0.00 |
| Invoice Total: | | 11.72 |
| Less Deposit: | | 0.00 |
| Invoice Balance: | | 11.72 |

1

Form SOI.001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:47  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒013/076



### *Filters Unlimited Inc.*
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037999-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040150 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
           P O BOX 2826
           Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - John Kaelin
          POU: 9994/OE11/00P9
          2033 E Blvd ,Plt 9, Dock 9-S
          Kokomo, IN  46902

TRACKING #: 114307531  (09/30/05); PJAX FREIGHT
            SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234327 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT:  ACCELEROMETER #2 | | | | | | | |
| ****************JOHN KAELIN**************** | | | | | | | |
| PAP595S0415 | 0029 8134 | EACH | 72.00 | 72.00 | 0.00 | 20 8500 | 1,501.20 |
|  FILTER, BAG 20X24X15, SYNTHETI | | | | | | | |

|  | | |
|---|---|---|
| Net Invoice: | 1,501 20 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 1,501.20 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 1,501.20 |

1

Form SOI.001 Revision A       *ISO 9001:2000 CERTIFIED*

*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:47  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒014/076



## *Filters Unlimited Inc.*
68 N. Gate St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038000-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040151 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:    SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI - John Kaelin
POU: 9994/OE11/00P9
2033 E Blvd , PH 9, Dock 9-S
Kokomo, IN 46902

TRACKING #: 114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234326 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ACCELEROMETER #1 | | | | | | | |
| ***************JOHN KAELIN*****************  | | | | | | | |
| 80055.022024 | 0013 4162 | EACH | 72.00 | 72 00 | 0.00 | 3 1400 | 226.08 |
| FILTER, PLEAT, 20x24x2 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 226.08 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 226.08 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 226.08 |

Form SOI 001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within 60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:47  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒015/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038001-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040152 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:    SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - John Kaelin
POU: 9994/OE11/00P9
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234325 | | SHIP VIA: COLLECT | | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT | |
| KIT: PLANT 7 McQUAYS | | | | | | | | | |
| ******************JOHN KAELIN****************** | | | | | | | | | |
| 80055.021625 | 0003 6177 | | EACH | 80.00 | 80 00 | 0.00 | 2.7600 | 220.80 | |
| FILTER, PLEAT 16x25x2 | | | | | | | | | |
| 80055.021620 | 0013 0712 | | EACH | 80 00 | 80 00 | 0.00 | 2.3000 | 184 00 | |
| FILTER, PLEAT 16x20x2 | | | | | | | | | |
| PAP395S2415 | 0029 8190 | | EACH | 32 00 | 32 00 | 0.00 | 14.8200 | 474 24 | |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | | | |
| PAP695S4415 | 0030 7050 | | EACH | 32.00 | 32 00 | 0.00 | 22.8600 | 731.52 | |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | | | |

| | |
|---|---|
| Net Invoice: | 1,610 56 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 1,610.56 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 1,610.56 |

1

Form SOI.001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:48  FAX 317 624 0452 FILTERS UNLIMITED INC.    ☑016/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038002-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040153 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - John Kaelin
POU: 9994/OE11/00P9
2033 E Blvd. Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234328 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: HEAT PUMP OFFICE AREA | | | | | | | |
| *********JOHN KAELIN*********** | | | | | | | |
| 10055.010822 | 0700 0816 | EACH | 2.00 | 2.00 | 0.00 | 2.1200 | 4.24 |
| FILTER, CUSTOM 8X22X1 SPUN GLA | | | | | | | |
| 10055.011024 | 0700 4210 | EACH | 7.00 | 7.00 | 0.00 | 1.5700 | 10.99 |
| FILTER, EZ FLOW 11 SPUN GLASS | | | | | | | |

| | |
|---|---|
| Net Invoice: | 15.23 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 15.23 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 15.23 |

1

Form SOL.001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:48   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒017/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038003-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040154 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - John Kaelin
POU: 9994/OE11/00P9
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234329 | SHIP VIA: COLLECT | | TERMS: Net 30 | | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: SIR 1 & 2 OFFICE | | | | | | | |
| ***************JOHN KAELIN**************** | | | | | | | |
| 80055.021625 | 0003 6177 | EACH | 12.00 | 12.00 | 0.00 | 2.7600 | 33.12 |
| FILTER, PLEAT 16x25x2 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 33.12 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 33.12 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 33.12 |

Form SOI.001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:48  FAX 317 624 0452 FILTERS UNLIMITED INC.                      ⊘016/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038004-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040155 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - John Kaelin
POU: 9994/OE11/00P9
2033 E Blvd.,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PIAX FREIGHT
SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234332 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: SIR 1,2, & 20T,S/S | | | | | | | |
| ***************JOHN KAELIN*************** | | | | | | | |
| 80051.021625 | 0003 6177 | EACH | 4.00 | 4.00 | 0.00 | 2.7600 | 11.04 |
| FILTER, PLEAT 16x25x2 | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 34.00 | 34.00 | 0.00 | 3.3200 | 112.88 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 2.00 | 2.00 | 0.00 | 2.7300 | 5.46 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 2.00 | 2.00 | 0.00 | 3.2300 | 6.46 |
| FILTER, PLEAT 20x25x2 | | | | | | | |
| 80055.021224 | 0007 0368 | EACH | 10.00 | 10.00 | 0.00 | 2.3000 | 23.00 |
| FILTER, PLEAT 12x24x2 | | | | | | | |
| 80055.021620 | 0013 0712 | EACH | 4.00 | 4.00 | 0.00 | 2.3000 | 9.20 |
| FILTER, PLEAT 16x20x2 | | | | | | | |
| 80055.022024 | 0013 4162 | EACH | 4.00 | 4.00 | 0.00 | 3.1400 | 12.56 |
| FILTER, PLEAT, 20x24x2 | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 8.00 | 8.00 | 0.00 | 14.8200 | 118.56 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 30.00 | 30.00 | 0.00 | 22.8600 | 685.80 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 984.96 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 984.96 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 984.96 |

1

Form SOI.001 Revision A        ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:49  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑019/076



## *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038005-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040156 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI - John Kaelin
POU: 9994/OE11/00P9
2033 E Blvd ,PH 9, Dock 9-S
Kokomo, IN 46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234334 | SHIP VIA: COLLECT | | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: SIR 3 | | | | | | | |
| *************JOHN KAELIN****************** | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 36.00 | 36.00 | 0.00 | 3.3200 | 119.52 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055 021224 | 0007 0368 | EACH | 30.00 | 30.00 | 0.00 | 2.3000 | 69.00 |
| FILTER, PLEAT 12x24x2 | | | | | | | |
| PAP395S2115 | 0029 8190 | EACH | 30.00 | 30.00 | 0.00 | 14.8200 | 444.60 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 36.00 | 36.00 | 0.00 | 22.8600 | 822.96 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 1,456.08 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 1,456.08 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 1,456.08 |

Form SOI 001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:49   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑020/076

 **Filters Unlimited Inc.**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

INVOICE #:        0038006-IN
INVOICE DATE:   09/30/2005
ORDER #:          0040157
ORDER DATE:     09/08/2005
CUSTOMER #:     C000682

SOLD TO:    SETECH/DELPHI - KITS
            P O. BOX 2826
            Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - John Kaelin
          POU: 9994/OE11/00P9
          2033 E Blvd ,Plt 9, Dock 9-S
          Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
            SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234335 | | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT | |

SKID UP WITH OTHER MINI-STACKER ORDER. #40157
*************************************************
KIT: MINI STACKER UNITS 736, 737, 738, 739
*****************JOHN KAELIN******************

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80055.022424 | 0003 6179 | EACH | 24.00 | 24.00 | 0.00 | 3.3200 | 79.68 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055.021224 | 0007 0368 | EACH | 20.00 | 20.00 | 0.00 | 2.3000 | 46.00 |
| FILTER, PLEAT 12x24x2 | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 20.00 | 20.00 | 0.00 | 14.8200 | 296.40 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 24.00 | 24.00 | 0.00 | 22.8600 | 548.64 |
| FILTER, BAG, 6 POCKET, 95%. 24 | | | | | | | |

|  | | |
|---|---|---|
| Net Invoice: | 970.72 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 970.72 |
| Less Deposit: | 0.00 |

1

Form SOI 001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

| Invoice Balance: | 970.72 |
|---|---|

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within 60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:49  FAX 317 624 0452 FILTERS UNLIMITED INC.                      ☒021/076

 **Filters Unlimited Inc.**

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038007-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040158 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - John Kaelin
POU: 9994/OE11/00P9
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: JOHN KAELIN

| CUSTOMER PO #: 234336 | SHIP VIA: COLLECT | | | | TERMS: Net 30 | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |

SKID UP WITH OTHER MINI-STACKER ORDER #40157.
*******************************************************
KIT: UNIT 735 MINI STACKER SMALL UNIT
**************JOHN KAELIN********************

| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| PAP395S2415 | 0029 8190 | EACH | 3.00 | 3.00 | 0.00 | 14.8200 | 44.46 |
| FILTER, 3 POCKET BAG. 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 3.00 | 3.00 | 0.00 | 22.8600 | 68.58 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 113.04 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 113.04 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 113.04 |

1

Form SOI 001 Revision A       **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:50  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒022/076

 **Filters Unlimited Inc.**
68 N  Gale St Suite G
Indianapolis IN  46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038008-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040140 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
PO BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - Kenny Young
POU: 9994/OE11/00P9
2033 E  Blvd ,PH 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #:<br>234296 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: AH INSIDE UNITS | | | | | | | |
| ***********KENNY YOUNG**************** | | | | | | | |
| 80055 021625 | 0003 6177 | EACH | 6.00 | 6.00 | 0.00 | 2 7600 | 16.56 |
| FILTER, PLEAT 16x25x2 | | | | | | | |
| 80055 022424 | 0003 6179 | EACH | 5.00 | 5.00 | 0.00 | 3.3200 | 16.60 |
| FILTER. PLEAT 24X24X2 | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 20.00 | 20.00 | 0.00 | 2 7300 | 54.60 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| 80055 011625 | 0003 7346 | EACH | 6.00 | 6.00 | 0.00 | 2 5800 | 15.48 |
| FILTER, PLEAT 16x25x1 | | | | | | | |
| PAP595S0015 | 0006 4129 | EACH | 20.00 | 20.00 | 0 00 | 24 0800 | 481.60 |
| FILTER. 20X20X15 5-POCKET BAG, | | | | | | | |
| 80055 042424 | 0013 0704 | EACH | 8.00 | 8.00 | 0.00 | 5 8100 | 46.48 |
| FILTER, PLEAT 24X24X4 | | | | | | | |
| 80055 022024 | 0013 4162 | EACH | 5 00 | 5.00 | 0 00 | 3 1400 | 15.70 |
| FILTER. PLEAT, 20x24x2 | | | | | | | |
| 80055.0223529 | 0029 8174 | EACH | 20.00 | 20.00 | 0.00 | 9 7700 | 195.40 |
| FILTER, CUSTOM 80055.02699 PLE | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 2.00 | 2.00 | 0 00 | 3 2300 | 6.46 |
| FILTER, PLEAT 20x25x2 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 848.88 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 848.88 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 848.88 |

1

Form SOI.001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:50   FAX 317 624 0452 FILTERS UNLIMITED INC.   ☒023/076



### *Filters Unlimited Inc.*
68 N. Gate St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038009-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040141 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - Kenny Young
POU: 9994/OE11/00P9
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #:<br>234297 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |

KIT:  AHU ROOF, OLD PROTO LAB, PAD PRINT
HOT STAMP*********************KENNY YOUNG

| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 80055.022424 | 0003 6179 | EACH | 63.00 | 63.00 | 0.00 | 3 3200 | 209.16 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 48.00 | 48.00 | 0 00 | 2.7300 | 131 04 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 8 00 | 8 00 | 0.00 | 3.2300 | 25 84 |
| FILTER, PLEAT 20x25x2 | | | | | | | |
| 80055.021224 | 0007 0368 | EACH | 28.00 | 28.00 | 0.00 | 2 3000 | 64.40 |
| FILTER, PLEAT 12x24x2 | | | | | | | |
| 80055.021824 | 0013 0666 | EACH | 2 00 | 2 00 | 0.00 | 3 7400 | 7 48 |
| FILTER, PLEAT 18x24x2 | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 28 00 | 28 00 | 0.00 | 14 8200 | 414 96 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 57 00 | 57 00 | 0 00 | 22 8600 | 1,303 02 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

|  | |
|---|---|
| Net Invoice: | 2,155 90 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 2,155.90 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 2,155.90 |

1

Form SOI.001 Revision A   *ISO 9001:2000 CERTIFIED*

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:51   FAX 317 624 0452 FILTERS UNLIMITED INC.                      ☑024/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038010-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040142 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI - Kenny Young
POU: 9994/OE11/00P9
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN 46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #:<br>234298 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT | |

KIT: CAR GRILL PLATFORM
*************KENNY YOUNG*****************

| 80055.022424 | 0003 6179 | EACH | 25.00 | 25.00 | 0.00 | 3.3200 | 83.00 |
|---|---|---|---|---|---|---|---|
| FILTER, PLEAT 24X24X2 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 83.00 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 83.00 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 83.00 |

1

Form SOI.001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:51  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑025/076

 ***Filters Unlimited Inc.***
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

INVOICE #:     0038011-IN
INVOICE DATE: 09/30/2005
ORDER #:       0040143
ORDER DATE:   09/08/2005
CUSTOMER #:   C000682

SOLD TO:    **SETECH/DELPHI - KITS**
P.O BOX 2826
Kokomo,  IN  46904-2826

SHIP TO: **SETECH/DELPHI - Kenny Young**
POU: 9994/OE11/00P9
2033 E Blvd.,PH 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS:

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #: 234299 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| **COMBO KIT #1** | | | | | | | |
| ***************KENNY YOUNG*************** | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 27.00 | 27.00 | 0.00 | 3.3200 | 89.64 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 0003 6179 = 1+20+6 | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 60.00 | 60.00 | 0.00 | 2.7300 | 163.80 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| 0003 7339 = 10+20+20+10 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 8.00 | 8.00 | 0.00 | 3.2300 | 25.84 |
| FILTER, PLEAT 20x25x2 | | | | | | | |
| 0003 7341 = 4+4 | | | | | | | |
| 80055.011625 | 0003 7346 | EACH | 2.00 | 2.00 | 0.00 | 2.5800 | 5.16 |
| FILTER, PLEAT 16x25x1 | | | | | | | |
| PAP595S0015 | 0006 4129 | EACH | 60.00 | 60.00 | 0.00 | 24.0800 | 1,444.80 |
| FILTER, 20X20X15 5-POCKET BAG, | | | | | | | |
| 0006 4129 = 10+20+20+10 | | | | | | | |
| 80055.021224 | 0007 0368 | EACH | 2.00 | 2.00 | 0.00 | 2.3000 | 4.60 |
| FILTER, PLEAT 12x24x2 | | | | | | | |
| 10055.011022 | 0023 6184 | EACH | 1.00 | 1.00 | 0.00 | 1.8400 | 1.84 |
| FILTER, CUSTOM 10055.01249 SPU | | | | | | | |

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

CONTINUED

10/17/2005 MON 15:51  FAX 317 624 0452  FILTERS UNLIMITED INC.                    ☒026/076



## *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038011-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040143 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:    SETECH/DELPHI - KITS
P.O BOX 2826
Kokomo,  IN  46904-2826

SHIP TO: SETECH/DELPHI - Kenny Young
POU: 9994/OE11/00P9
2033 E Blvd .Pk 9, Dock 9-S
Kokomo,  IN  46902

TRACKING #:114307531 (09/30/05); PIAX FREIGHT
SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #: 234299 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| PAP395S2415 | 0029 8190 | EACH | 2.00 | 2.00 | 0.00 | 14.8200 | 29.64 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP69S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

|

| | |
|---|---|
| Net Invoice: | 1,902.48 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 1,902.48 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 1,902.48 |

Form SOL001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:51  FAX 317 624 0452 FILTERS UNLIMITED INC.    ⊠027/076



## *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038012-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040144 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo,  IN  46904-2826

SHIP TO: SETECH/DELPHI - Kenny Young
POU: 9994/OE11/00P9
2033 E Blvd ,Pit 9, Dock 9-S
Kokomo,  IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #: 234300 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: MFG ENGINEERING OFFICE | | | | | | | |
| **************KENNY YOUNG***************** | | | | | | | |
| 10055.011625       0003 6181 | EACH | | 1.00 | 1.00 | 0.00 | 0.9900 | 0.99 |
| FILTER, EZ FLOW II SPUN GLASS | | | | | | | |
| 10055 011020       0013 0202 | EACH | | 4 00 | 4 00 | 0 00 | 1 1000 | 4 40 |
| FILTER. EZ FLOW II SPUN GLASS | | | | | | | |
| 10055 011022       0023 6184 | EACH | | 1.00 | 1.00 | 0.00 | 1 8400 | 1 84 |
| FILTER, CUSTOM 10055 01249 SPU | | | | | | | |

| | |
|---|---|
| Net Invoice: | 7 23 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 7.23 |
| Less Deposit: | 0 00 |
| Invoice Balance: | 7.23 |

1

Form SOI 001 Revision A     ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:52  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑028/076



### *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038013-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040145 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI - Kenny Young
POU: 9994/OE11/00P9
2033 E Blvd, Pit 9, Dock 9-S
Kokomo, IN 46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #: 234308 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: PRINT SHOP MAILROOM AREA | | | | | | | |
| *****************KENNY YOUNG******************** | | | | | | | |
| 80055.011425 | 0029 8196 | EACH | 5.00 | 5.00 | 0.00 | 3 1800 | 15.90 |
| FILTER, PLEAT 14x25x1 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 15.90 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 15.90 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 15.90 |

1

Form SOL001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:52  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑029/076



### *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038014-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040146 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, TN  46904-2826

SHIP TO: SETECH/DELPHI - Kenny Young
POU: 9994/OE11/00P9
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #:<br>234304 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |

KIT: FIREBARN
****************KENNY YOUNG****************

| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 80055.021620<br>FILTER, PLEAT 16x20x2 | 0013 0712 | EACH | 6.00 | 6.00 | 0.00 | 2.3000 | 13.80 |

1

| | |
|---|---|
| Net Invoice: | 13.80 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 13.80 |
| Less Deposit: | 0.00 |
| **Invoice Balance:** | **13.80** |

Form SOI 001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:52  FAX 317 624 0452 FILTERS UNLIMITED INC.          ☒030/076



### *Filters Unlimited Inc.*
68 N Gale St Suite G
Indianapolis TN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038015-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040147 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   **SETECH/DELPHI - KITS**
P O BOX 2826
Kokomo, TN  46904-2826

SHIP TO: **SETECH/DELPHI – Kenny Young**
PQU: 9994/OE11/00P9
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #: 234309 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |

KIT: UNIT 906 & 907 NEW PROTO LAB ROOF
*****************KENNY YOUNG****************

| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 80055.022424 | 0003 6179 | EACH | 24.00 | 24.00 | 0.00 | 3 3200 | 79.68 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 20 00 | 20 00 | 0 00 | 2 7300 | 54 60 |
| FILTER. PLEAT 20X20X2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 20 00 | 20 00 | 0.00 | 3 2300 | 64 60 |
| FILTER. PLEAT 20x25x2 | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 24.00 | 24.00 | 0.00 | 22.8600 | 548 64 |
| FILTER. BAG. 6 POCKET, 95%, 24 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 747.52 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 747.52 |
| Less Deposit: | 0.00 |
| **Invoice Balance:** | 747.52 |

Form SOI 001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:53   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒031/076

 *Filters Unlimited Inc.*
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

INVOICE #:        0038016-IN
INVOICE DATE: 09/30/2005
ORDER #:          0040148
ORDER DATE:    09/08/2005
CUSTOMER #:    C000682

SOLD TO:    SETECH/DELPHI - KITS
            P O BOX 2826
            Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - Kenny Young
          POU: 9994/OE11/00P9
          2033 E Blvd ,Plt 9, Dock 9-S
          Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
          SYSTEMS;

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #: 234310 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| COMBO KIT #2 | | | | | | | |
| *****************KENNY YOUNG***************** | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 10.00 | 10 00 | 0.00 | 3 3200 | 33.20 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 6 00 | 6.00 | 0.00 | 2 7300 | 16 38 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| PAP595S0015 | 0006 4129 | EACH | 6 00 | 6 00 | 0.00 | 24 0800 | 144 48 |
| FILTER, 20X20X15 5-POCKET BAG, | | | | | | | |
| 80055.011520 | 0013 0269 | EACH | 4.00 | 4.00 | 0.00 | 2 1200 | 8.48 |
| FILTER, PLEAT 15x20x1 | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 10 00 | 10 00 | 0.00 | 22 8600 | 228 60 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

|   | | |
|---|---|---|
| Net Invoice: | 431 14 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 431.14 |
| Less Deposit: | 0 00 |
| Invoice Balance: | 431.14 |

i

Form SOI.001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:53   FAX 317 624 0452 FILTERS UNLIMITED INC.                    Ø032/076

 ***Filters Unlimited Inc.***          # INVOICE
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

| | |
|---|---|
| INVOICE #: | 0038017-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040149 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - Kenny Young
POU: 9994/OE11/00P9
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS:

CONFIRM TO: KENNY YOUNG

| CUSTOMER PO #: 234311 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KII: TIC FILTER CHANGE | | | | | | | |
| **********************KENNY YOUNG******************* | | | | | | | |
| 80055.021625 | 0003 6177 | EACH | 16.00 | 16.00 | 0.00 | 2.7600 | 44 16 |
| FILTER, PLEAT 16x25x2 | | | | | | | |
| 0003 6177 = 6+4+2+4 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 38 00 | 38 00 | 0.00 | 3 2300 | 122.74 |
| FILTER, PLEAT 20x25x2 | | | | | | | |
| 0003 7341 = 4+20+4+10 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 166.90 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0 00 |
| Invoice Total: | 166.90 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 166.90 |

Form SOI 001 Revision A    ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:53   FAX 317 624 0452   FILTERS UNLIMITED INC.                    ☒033/076



## *Filters Unlimited Inc.*
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038018-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040282 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235207 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: 870 - McQUAY 1 | | | | | | | |
| ****************RICHARD PHILLIPS****************** | | | | | | | |
| 80055.021625 | 0003 6177 | EACH | 21.00 | 21.00 | 0.00 | 2.7600 | 57.96 |
| FILTER, PLEAT 16x25x2 | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 8.00 | 8.00 | 0.00 | 3.3200 | 26.56 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055.021224 | 0007 0368 | EACH | 4.00 | 4.00 | 0.00 | 2.3000 | 9.20 |
| FILTER, PLEAT 12x24x2 | | | | | | | |
| 80055.021620 | 0013 0712 | EACH | 7.00 | 7.00 | 0.00 | 2.3000 | 16.10 |
| FILTER, PLEAT 16x20x2 | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 4.00 | 4.00 | 0.00 | 14.8200 | 59.28 |
| FILTER, 3 POCKET BAG, 95%. 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 8.00 | 8.00 | 0.00 | 22.8600 | 182.88 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 351.98 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 351.98 |
| Less Deposit: | 0.00 |

Form SOI 001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

| | |
|---|---|
| Invoice Balance: | 351.98 |

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:54  FAX 317 624 0452 FILTERS UNLIMITED INC.                    @034/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038019-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040283 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd.,PH 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #:<br>235213 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | | |
|---|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: AH #1 | | | | | | | |
| ***************RICHARD PHILLIPS************** | | | | | | | |
| 80055.021625 | 0003 6177 | EACH | 6.00 | 6.00 | 0.00 | 2.7600 | 16.56 |
| FILTER, PLEAT 16x25x2 | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 12.00 | 12.00 | 0.00 | 3.3200 | 39.84 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 2.00 | 2.00 | 0.00 | 2.7300 | 5.46 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 8.00 | 8.00 | 0.00 | 3.2300 | 25.84 |
| FILTER, PLEAT 20x25x2 | | | | | | | |
| 80055.021620 | 0013 0712 | EACH | 8.00 | 8.00 | 0.00 | 2.3000 | 18.40 |
| FILTER, PLEAT 16x20x2 | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 12.00 | 12.00 | 0.00 | 22.8600 | 274.32 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 380.42 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 380.42 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 380.42 |

Form SOI.001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization. A restocking fee of 25% and handling charge will apply. \**

10/17/2005 MON 15:54  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒035/076

 **Filters Unlimited Inc.**

68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

## INVOICE

| | |
|---|---|
| INVOICE #: | 0038020-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040284 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  **SETECH/DELPHI - KITS**
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO:  **SETECH/DELPHI - R. Phillips**
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235215 | | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT | |
| KIT: AH #1A | | | | | | | | |
| *************RICHARD PHILLIPS*************** | | | | | | | | |
| 80055.021625 | 0003 6177 | EACH | 14.00 | 14 00 | 0.00 | 2.7600 | 38.64 | |
| FILTER, PLEAT 16x25x2 | | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 12.00 | 12 00 | 0.00 | 3.3200 | 39 84 | |
| FILTER, PLEAT 24X24X2 | | | | | | | | |
| 80055.021620 | 0013 0712 | EACH | 14.00 | 14.00 | 0.00 | 2.3000 | 32 20 | |
| FILTER, PLEAT 16x20x2 | | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 12.00 | 12 00 | 0.00 | 22.8600 | 274.32 | |
| FILTER, BAG. 6 POCKET, 95%, 24 | | | | | | | | |

| | |
|---|---|
| Net Invoice: | 385 00 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 385.00 |
| Less Deposit: | 0 00 |
| Invoice Balance: | 385.00 |

1

Form SOI 001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:54   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑036/076

 **_Filters Unlimited Inc._**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038021-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040285 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd, Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531  (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235216 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #2 | | | | | | | |
| ***********RICHARD PHILLIPS************ | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 137.16 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 137.16 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 137.16 |

Form SOI.001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:55  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒037/076



**Filters Unlimited Inc.**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038022-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040286 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 114307551 (09/30/05); PIAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #:<br>235219 | | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #3 | | | | | | | | |
| *********RICHARD PHILLIPS*********** | | | | | | | | |
| 80055.022424 | 0003 6179 | | EACH | 18.00 | 18.00 | 0.00 | 3 3200 | 59.76 |
| FILTER, PLEAT 24X24X2 | | | | | | | | |
| 80055.022020 | 0003 7339 | | EACH | 14.00 | 14.00 | 0.00 | 2 7300 | 38.22 |
| FILTER, PLEAT 20X20X2 | | | | | | | | |
| 80055.022025 | 0003 7341 | | EACH | 2.00 | 2.00 | 0.00 | 3 2300 | 6.46 |
| FILTER, PLEAT 20x25x2 | | | | | | | | |
| 80055.011625 | 0003 7346 | | EACH | 8.00 | 8.00 | 0.00 | 2 5800 | 20.64 |
| FILTER, PLEAT 16x25x1 | | | | | | | | |
| 80055.021620 | 0013 0712 | | EACH | 2.00 | 2.00 | 0.00 | 2 3000 | 4.60 |
| FILTER PLEAT 16x20x2 | | | | | | | | |
| PAP695S4415 | 0030 7050 | | EACH | 18.00 | 18.00 | 0.00 | 22 8600 | 411.48 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | | |

| | |
|---|---|
| Net Invoice: | 541.16 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 541.16 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 541.16 |

1

Form SOI.001 Revision A    **★ISO 9001:2000 CERTIFIED★**

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:55  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒038/076

 ***Filters Unlimited Inc.***                    # INVOICE
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

| | |
|---|---|
| INVOICE #: | 0038023-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040287 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:    SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd ,PH 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235222 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #4 | | | | | | | |
| ***********RICHARD PHILLIPS************** | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 2.00 | 2.00 | 0.00 | 14 8200 | 29.64 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6 00 | 0 00 | 22 8600 | 137 16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 166 80 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 166.80 |
| Less Deposit: | 0 00 |
| Invoice Balance: | 166.80 |

ǀ

Form SOI 001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:55  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒039/076

 ## *Filters Unlimited Inc.*

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038024-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040288 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:    SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd, Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235223 | | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #5 | | | | | | | | |
| ************RICHARD PHILLIPS************ | | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 9.00 | 9.00 | 0.00 | | 22.8600 | 205.74 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 205.74 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 205.74 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 205.74 |

Form SOI.001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:56  FAX 317 624 0452 FILTERS UNLIMITED INC.                      ☑040/076

 **_Filters Unlimited Inc._**
68 N. Gate St Suite G
Indianapolis IN 46201
(317) 624-0537

## INVOICE

| | |
|---|---|
| INVOICE #: | 0038025-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040289 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd.,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235224 | SHIP VIA: COLLECT | | TERMS: Net 30 | | PAYMENT TYPE: | | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP #6 | | | | | | | |
| *********RICHARD PHILLIPS*********** | | | | | | | |
| 80055.021625 | 0003 6177 | EACH | 6.00 | 6.00 | 0.00 | 2.7600 | 16.56 |
| FILTER, PLEAT 16x25x2 | | | | | | | |
| 80055 022424 | 0003 6179 | EACH | 12.00 | 12.00 | 0.00 | 3.3200 | 39.84 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055 022020 | 0003 7339 | EACH | 6.00 | 6.00 | 0.00 | 2.7300 | 16.38 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 10.00 | 10.00 | 0.00 | 3.2300 | 32.30 |
| FILTER, PLEAT 20x25x2 | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 3.00 | 3.00 | 0.00 | 14.8200 | 44.46 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |

| | |
|---|---|
| Net Invoice: | 149.54 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 149.54 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 149.54 |

1

Form SOI.001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:56  FAX 317 624 0452 FILTERS UNLIMITED INC.  @041/076

 **_Filters Unlimited Inc._**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

INVOICE #:       0038026-IN
INVOICE DATE: 09/30/2005
ORDER #:        0040290
ORDER DATE:   09/19/2005
CUSTOMER #:   C000682

SOLD TO:   SETECH/DELPHI - KITS
           P.O. BOX 2826
           Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
         POU: 9694/OM12/OOP6
         2033 E Blvd., Plt 9, Dock 9-S
         Kokomo, IN  46902

TRACKING #: 114307531 (09/30/05); PJAX FREIGHT
            SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235225 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP #7 | | | | | | | |
| ***************RICHARD PHILLIPS*************** | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 2.00 | 2.00 | 0.00 | 14.8200 | 29.64 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

|  |  |
|---|---|
| Net Invoice: | 166.80 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 166.80 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 166.80 |

Form SOI 001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:56  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑042/076



## *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038027-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040291 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235226 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |

KIT: RTU #8 (DISPATCH)
***************RICHARD PHILLIPS***************

| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 80055.022020 | 0003 7339 | EACH | 2.00 | 2.00 | 0.00 | 2 7300 | 5.46 |
| FILTER, PLEAT 20X20X2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 4.00 | 4 00 | 0 00 | 3 2300 | 12.92 |
| FILTER, PLEAT 20x25x2 | | | | | | | |

|  | | |
|---|---|---|
| Net Invoice: | 18.38 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 18.38 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 18.38 |

1

Form SOT 001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:57  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒043/076

 **_Filters Unlimited Inc._**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038028-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040292 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:    SETECH/DELPHI - KITS
            P O BOX 2826
            Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
         POU: 9694/OM12/OOP6
         2033 E Blvd.,Plt 9, Dock 9-S
         Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
           SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235227 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #9 | | | | | | | |
| ************RICHARD PHILLIPS************ | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 137.16 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 137.16 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 137.16 |

Form SOI 001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within 60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:57  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑044/076

 ***Filters Unlimited Inc.***
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| INVOICE #: | 0038029-IN |
|---|---|
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040293 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   **SETECH/DELPHI - KITS**
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: **SETECH/DELPHI - R. Phillips**
POU: 9694/OM12/OOP6
2033 E Blvd .Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235228 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #10 | | | | | | | |
| *************RICHARD PHILLIPS*************** | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 2.00 | 2.00 | 0.00 | 14.8200 | 29.64 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%. 24 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 166.80 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 166.80 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 166.80 |

1

Form SOI 001 Revision A      ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 15:57  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒045/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038030-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040294 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235229 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #10A ************RICHARD PHILLIPS************** | | | | | | | |
| 80055.021620 FILTER, PLEAT 16x20x2 | 0013 0712 | EACH | 9.00 | 9.00 | 0.00 | 2.3000 | 20.70 |

|  | | |
|---|---|---|
| Net Invoice: | 20.70 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 20.70 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 20.70 |

1

Form SOI 001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:58  FAX 317 624 0452 FILTERS UNLIMITED INC.          ☑046/076

 **_Filters Unlimited Inc._**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038031-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040295 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
           P O BOX 2826
           Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
         POU: 9694/OM12/OOP6
         2033 E Blvd ,Plt 9, Dock 9-S
         Kokomo, IN  46902

TRACKING #: 114307531 (09/30/05); PJAX FREIGHT
            SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235231 | SHIP VIA: COLLECT | | TERMS: Net 30 | | PAYMENT TYPE: | | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #11 | | | | | | | |
| ***********RICHARD PHILLIPS*************** | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

| | | |
|---|---|---|
| Net Invoice: | | 137.16 |
| Shipping & Handling: | | 0.00 |
| Sales Tax: | | 0.00 |
| Invoice Total: | | 137.16 |
| Less Deposit: | | 0.00 |
| Invoice Balance: | | 137.16 |

1

Form SOI 001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:58   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒047/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038032-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040296 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   **SETECH/DELPHI - KITS**
P.O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: **SETECH/DELPHI - R. Phillips**
POU: 9694/OM12/OOP6
2033 E Blvd.,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531  (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235232 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| **ITEM#** | **CUSTOMER P/N** | **UNIT** | **ORDERED** | **SHIPPED** | **BACK ORD** | **PRICE** | **AMOUNT** |
| KIT: ROOF TOP UNIT #12 | | | | | | | |
| **************RICHARD PHILLIPS*************** | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 2.00 | 2.00 | 0.00 | 14.8200 | 29.64 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 166.80 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 166.80 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 166.80 |

Form SOI.001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:58   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑048/076



## *Filters Unlimited Inc.*

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

## INVOICE

| | |
|---|---|
| INVOICE #: | 0038033-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040297 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 114307531  (09/30/05); PIAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235233 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #13 | | | | | | | |
| ***************RICHARD PHILLIPS*************** | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

| | | |
|---|---|---|
| Net Invoice: | | 137.16 |
| Shipping & Handling: | | 0.00 |
| Sales Tax: | | 0.00 |
| Invoice Total: | | 137.16 |
| Less Deposit: | | 0.00 |
| Invoice Balance: | | 137.16 |

1

Form SOI.001 Revision A     **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/18/2005 TUE 10:13  FAX 317 624 0452 FILTERS UNLIMITED INC.    ☒003/003

 **Filters Unlimited Inc.**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

INVOICE #: 0038034-IN
INVOICE DATE: 09/30/2005
ORDER #: 0040298
ORDER DATE: 09/19/2005
CUSTOMER #: C000682

SOLD TO:  SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235234 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #14 | | | | | | | |
| *********RICHARD PHILLIPS*************** | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 2.00 | 2.00 | 0.00 | 14.8200 | 29.64 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

Net Invoice:  166.80
Shipping & Handling:  0.00
Sales Tax:  0.00
Invoice Total:  166.80
Less Deposit:  0.00

Invoice Balance:  166.80

Form SOI 001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:59  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒050/076



### *Filters Unlimited Inc.*
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

INVOICE #:        0038035-IN
INVOICE DATE:  09/30/2005
ORDER #:          0040299
ORDER DATE:    09/19/2005
CUSTOMER #:    C000682

SOLD TO:    SETECH/DELPHI - KITS
            P O BOX 2826
            Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
         POU: 9694/OM12/OOP6
         2033 E Blvd ,Plt 9, Dock 9-S
         Kokomo, IN  46902

TRACKING #:114307531  (09/30/05); PJAX FREIGHT
                          SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #:<br>233235 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #16 | | | | | | | |
| ***********RICHARD PHILLIPS************* | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 2.00 | 2.00 | 0.00 | 14.8200 | 29.64 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95%, 24 | | | | | | | |

|  | | |
|---|---|---|
| Net Invoice: | 166.80 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 166.80 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 166.80 |

1

Form SOI 001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:59  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒051/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038036-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040300 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
          P.O BOX 2826
          Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
         POU: 9694/OM12/OOP6
         2033 E Blvd .Plt 9, Dock 9-S
         Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235236 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #17 | | | | | | | |
| ***********RICHARD PHILLIPS*************** | | | | | | | |
| PAP395S2415 | 0029 8190 | EACH | 2.00 | 2.00 | 0.00 | 14.8200 | 29.64 |
| FILTER, 3 POCKET BAG, 95%, 12x | | | | | | | |
| PAP695S4415 | 0030 7050 | EACH | 6.00 | 6.00 | 0.00 | 22.8600 | 137.16 |
| FILTER, BAG, 6 POCKET, 95% 24 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 166.80 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 166.80 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 166.80 |

1

Form SOI 001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 15:59   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒052/076

 **Filters Unlimited Inc.**
68 N. Gate St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038037-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040301 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd., Plt 9, Dock 9-S
Kokomo, IN 46902

TRACKING #: 114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235238 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #18 | | | | | | | |
| ************RICHARD PHILLIPS*************** | | | | | | | |
| 80055.011625 | 0003 7346 | EACH | 4.00 | 4.00 | 0.00 | 2.5800 | 10.32 |
| FILTER, PLEAT 16x25x1 | | | | | | | |

| | |
|---|---|
| Net Invoice: | 10.32 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 10.32 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 10.32 |

1

Form SOI 001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:00  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑053/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038038-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040302 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  SETECH/DELPHI - KITS
P.O. BOX 2826
Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - R. Phillips
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #: 235239 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #20 | | | | | | | |
| *************RICHARD PHILLIPS************* | | | | | | | |
| 80055.022020 | 0003 7339 | EACH | 16.00 | 16.00 | 0.00 | 2.7300 | 43.68 |
| FILTER, PLEAT 20X20X2 | | | | | | | |

|  |  |
|---|---|
| Net Invoice: | 43.68 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 43.68 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 43.68 |

1

Form SOI.001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*"NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply."*

10/17/2005 MON 16:00   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒054/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038039-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040303 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:   SETECH/DELPHI - KITS
P.O BOX 2826
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - R. Phillins
POU: 9694/OM12/OOP6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PIAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #:<br>235241 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: ROOF TOP UNIT #22 | | | | | | | |
| ***************RICHARD PHILLIPS***************** | | | | | | | |
| 80055.011625 | 0003 7346 | EACH | 6.00 | 6.00 | 0.00 | 2.5800 | 15.48 |
| FILTER, PLEAT 16x25x1 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 15.48 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 15.48 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 15.48 |

Form SOI 001 Revision A   **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:00   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑055/076

 **Filters Unlimited Inc.**

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038040-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040304 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000682 |

SOLD TO:  **SETECH/DELPHI - KITS**
P O BOX 2826
Kokomo, IN  46904-2826

SHIP TO:  **SETECH/DELPHI - R. Phillips**
POU: 9694/OM12/OOP6
2033  E  Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:114307531 (09/30/05); PJAX FREIGHT
SYSTEMS;

CONFIRM TO: RICHARD PHILLIPS

| CUSTOMER PO #:<br>235242 | SHIP VIA:<br>COLLECT | | | | TERMS:<br>Net 30 | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| KIT: FMPC COMPUTER ROOM - LIEBERTS | | | | | | | |
| ***********RICHARD PHILLIPS************ | | | | | | | |
| 80055.022424 | 0003 6179 | EACH | 20.00 | 20 00 | 0.00 | 3 3200 | 66 40 |
| FILTER, PLEAT 24X24X2 | | | | | | | |
| 80055 021824 | 0013 0666 | EACH | 2 00 | 2.00 | 0.00 | 3 7400 | 7 48 |
| FILTER, PLEAT 18x24x2 | | | | | | | |
| 80055 042424 | 0013 0704 | EACH | 20 00 | 20 00 | 0 00 | 5 8100 | 116 20 |
| FILTER, PLEAT 24X24X4 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 190 08 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0 00 |
| Invoice Total: | 190.08 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 190.08 |

Form SOI.001 Revision A          **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:01  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑056/076

 ***Filters Unlimited Inc.***
68 N. Gale St Suite G
Indianapolis IN  46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037910-IN |
| INVOICE DATE: | 09/27/2005 |
| ORDER #: | 0040197 |
| ORDER DATE: | 09/13/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI. Plant 9
CRIB
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 1Z67W9910343934977;
1Z67W9910341803184;
1Z67W9910341356793:

CONFIRM TO: CRIB

| CUSTOMER PO #:<br>233504 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| 199-137 | 0003 6486 | EACH | 4.00 | 4.00 | 0.00 | 109.7400 | 438.96 |
| Hakko, HEPA/Carbon filter | | | | | | | |
| GX20-20 | 0701 6831 | EACH | 40.00 | 40.00 | 0.00 | 5.5500 | 222.00 |
| FILTER, 20 MICRON 20/CS  HYTRE | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 660.96 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 660.96 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 660.96 |

Form SOI.001 Revision A        ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:01  FAX 317 624 0452 FILTERS UNLIMITED INC.                     ☑057/076

 ***Filters Unlimited Inc.***
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037911-IN |
| INVOICE DATE: | 09/27/2005 |
| ORDER #: | 0040169 |
| ORDER DATE: | 09/12/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI. Plant 9
CRIB
2033 E Blvd., Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 1Z67W9910341191809;

CONFIRM TO: CRIB

| CUSTOMER PO #: 234570 | SHIP VIA: COLLECT | | TERMS: Net 30 | | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| MCY4440FREHF | 0005 0928 | EACH | 0.00 | 0.00 | 0.00 | 102.8200 | 0.00 |
| FILTER, PALL. cases of 6 only | | | | | | | |
| Quantity changed to 2 ordered on 9/26/05 | | | | | | | |
| AB1J012-3H1 | 0005 6263 | EACH | 4.00 | 0.00 | 4.00 | 119.2500 | 0.00 |
| FILTER. CARTRIDGE, PALL. 6/cs. | | | | | | | |
| added 9/26/05 | | | | | | | |
| MR1V13EH1 | 0005 9089 | EACH | 3.00 | 0.00 | 3.00 | 220.3200 | 0.00 |
| FILTER, PALL. | | | | | | | |
| WGFA16HP2 | 0007 0383 | EACH | 4.00 | 0.00 | 4.00 | 200.1100 | 0.00 |
| two boxes/four filters - FILTE | | | | | | | |
| WGFA16HP2 | 0007 0383 | EACH | 2.00 | 0.00 | 2.00 | 200.1100 | 0.00 |
| one box/two filters - FILTER. | | | | | | | |
| 400935 | 0700 7916 | EACH | 6.00 | 6.00 | 0.00 | 29.9300 | 179.58 |
| FILTER, 5 MICRON POLYPROPYLENE | | | | | | | |
| 300915 | 0700 7918 | EACH | 6.00 | 0.00 | 6.00 | 33.9500 | 0.00 |
| FILTER, for MASS VAC model #35 | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 179.58 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 179.58 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 179.58 |

Form SOI 001 Revision A        ***ISO 9001:2000 CERTIFIED***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:01  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑058/076

 ***Filters Unlimited Inc.***

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037932-IN |
| INVOICE DATE: | 09/28/2005 |
| ORDER #: | 0040169 |
| ORDER DATE: | 09/12/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: **SETECH/DELPHI, Plant 9**
CRIB
2033  E  Blvd ,Plt 9, Dock 9-S
Kokomo,  IN   46902

TRACKING #:1Z67W9910341545230;

CONFIRM TO: CRIB

| CUSTOMER PO #: 234570 | | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT | |
| AB14012-3H1 | 0005 6263 | EACH | 4 00 | 0.00 | 4 00 | 119.2500 | 0 00 | |
| FILTER, CARTRIDGE, PALL, 6/cs. added 9/26/05 | | | | | | | | |
| MR1V13EH1 | 0005 9089 | EACH | 3 00 | 0 00 | 3 00 | 220.3200 | 0.00 | |
| FILTER, PALL | | | | | | | | |
| WGFA16HP2 | 0007 0383 | EACH | 4 00 | 4.00 | 0.00 | 200.1100 | 800.44 | |
| two boxes/four filters - FILTE | | | | | | | | |
| WGFA16HP2 | 0007 0383 | EACH | 2.00 | 0.00 | 2.00 | 200.1100 | 0.00 | |
| one box/two filters - FILTER, | | | | | | | | |
| 300915 | 0700 7918 | EACH | 6 00 | 0.00 | 6 00 | 33.9500 | 0 00 | |
| FILTER, for MASS VAC model #35 | | | | | | | | |

| | |
|---|---|
| Net Invoice: | 800.44 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0 00 |
| Invoice Total: | 800.44 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 800.44 |

1

Form SOI.001 Revision A          ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:02  FAX 317 624 0452 FILTERS UNLIMITED INC.                    Ø059/076

 **Filters Unlimited Inc.**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038060-IN |
| INVOICE DATE: | 09/28/2005 |
| ORDER #: | 0040134 |
| ORDER DATE: | 09/08/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC, -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI - T.Bishop
POU:0850/00P6/00P6
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:1z94653290341907894;

CONFIRM TO: T BISHOP

| CUSTOMER PO #: 234237 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| D15000 | 0005 1116 | EACH | 3.00 | 3.00 | 0.00 | 87.0000 | 261.00 |
| FILTER, DEIONIZATION | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 261.00 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 261.00 |
| Less Deposit: | 0.00 |
| **Invoice Balance:** | 261.00 |

Form SOI.001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:05  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑060/076



## *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0037990-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040104 |
| ORDER DATE: | 09/07/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:    SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: **SETECH/DELPHI - Charlie Childs**
POU: 0894-OD15-00P8
2033 E Blvd, Plt 9, Dock9-S
Kokomo, IN  46902

TRACKING #: 1Z67W9910342653102;
1Z67W9910342067513;
1Z67W9910342555325: ETC.

CONFIRM TO: CHARLIE CHILDS ph#1-1743

| CUSTOMER PO #:<br>234179 | SHIP VIA:<br>CONSIGNEE | | TERMS:<br>Net 30 | | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| 676332<br>FILTER, NUCLEPORE, VTEC CARTRI | 0704 6222 | EACH | 60.00 | 60.00 | 0.00 | 305.9000 | 18,354.00 |

|  | | |
|---|---|---|
| Net Invoice: | 18,354.00 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 18,354.00 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 18,354.00 |

1

Form SOI.001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:05  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒061/076



## *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038048-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040195 |
| ORDER DATE: | 09/13/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - Rob Convers
POU: 0894/0D15/00P8, CD0 894
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:1Z67W9910341522291;
1Z67W9910341327305;
1Z67W9910343849711: ETC

CONFIRM TO: ROB CONYERS, ext 0894

| CUSTOMER PO #: 234699 | SHIP VIA: COLLECT | | TERMS: Net 30 | | PAYMENT TYPE: | | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| CF-PP05-30-DP | 0005 5012 | EACH | 50.00 | 50.00 | 0.00 | 35.0000 | 1,750.00 |
| Filter, Cartridge, 5 Mic, 30" | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 1,750.00 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 1,750.00 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 1,750.00 |

Form SOI.001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:09  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☎062/076



### *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038049-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040252 |
| ORDER DATE: | 09/16/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI. Plant 9
CRIB
2033 E Blvd.,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:1Z67W9910342281344;

CONFIRM TO: CRIB

| CUSTOMER PO #: 235070 | SHIP VIA: COLLECT | | TERMS: Net 30 | | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| 6OP30-143 FILTER, PARKER | 0005 6268 | EACH | 3.00 | 3.00 | 0.00 | 167.5000 | 502.50 |
| 3PP30-143 FILTER, PARKER HANNIFIN | 0006 4332 | EACH | 3.00 | 0.00 | 3.00 | 108.0800 | 0.00 |

| | | |
|---|---|---|
| Net Invoice: | | 502.50 |
| Shipping & Handling: | | 0.00 |
| Sales Tax: | | 0.00 |
| Invoice Total: | | 502.50 |
| Less Deposit: | | 0.00 |
| Invoice Balance: | | 502.50 |

1

Form SOL001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within*
*60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:11  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒063/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038050-IN |
| INVOICE DATE: | 09/30/2005 |
| ORDER #: | 0040400 |
| ORDER DATE: | 09/27/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI, Plant 9
CRIB
2033 E Blvd.,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 1Z67W9910343904446;

CONFIRM TO: CRIB

| CUSTOMER PO #: 235751 | SHIP VIA: COLLECT | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| G05-0384 KIT, SPEAKMAN SCREEN | 0004 6123 | EACH | 4 00 | 3 00 | 1 00 | 9 7600 | 29 28 |

| | |
|---|---|
| Net Invoice: | 29.28 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 29.28 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 29.28 |

1

Form SOI 001 Revision A      ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:12  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒064/076

 *Filters Unlimited Inc.*
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038068-IN |
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0040426 |
| ORDER DATE: | 09/28/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN 46904-2826

SHIP TO: **SETECH/DELPHI - Charlie Childs**
POU: 0894-OD15-00P8
2033 E Blvd, Plt 9, Dock9-S
Kokomo, IN 46902

TRACKING #:1Z67W9910343667542;

CONFIRM TO: CHARLIE CHILDS ph#1-1743

| CUSTOMER PO #: 235891 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| 80055 01399 | 0704 8127 | EACH | 6 00 | 6 00 | 0 00 | 4 3000 | 25 80 |
| 12x30x1 - FILTER, CUSTOM PLEAT | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 25 80 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0 00 |
| Invoice Total: | 25.80 |
| Less Deposit: | 0 00 |
| Invoice Balance: | 25.80 |

Form SOI 001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:13   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑065/076



### *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038069-IN |
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0040262 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:    SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI. Plant 9
ATTN: JOHN GRESHAM
2033 E Blvd ,PH 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:1Z67W9910343108931; SHIPPED W/PO#
235172;

CONFIRM TO: CINDY CHAPLIN - Fx765-451-7592

| CUSTOMER PO #:<br>235173 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |

POU: 9502 - Z16- 00P9

| D50256 | 0700 8499 | EACH | 1.00 | 1.00 | 0.00 | 767.0000 | 767.00 |
| FILTER, BARNSTEAD INFINITY KIT | | | | | | | |

| | |
|---|---|
| Net Invoice: | 767.00 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 767.00 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 767.00 |

1

Form SOI 001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within*
*60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:14   FAX 317 624 0452 FILTERS UNLIMITED INC.                   ☒066/076

 **Filters Unlimited Inc.**

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038070-IN |
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0040263 |
| ORDER DATE: | 09/19/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI. Plant 9
CRIB
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN 46902

TRACKING #: 1Z67W9910343108931; SHIPPED W/PO#
235172;

CONFIRM TO: CINDY CHAPLIN - Fx765-451-7592

| CUSTOMER PO #:<br>235172 | | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | | PRICE | AMOUNT |
| D50256 | 0700 8499 | EACH | 1 00 | 1.00 | 0.00 | | 767 0000 | 767 00 |
| FILTER, BARNSTEAD INFINITY KIT | | | | | | | | |

| | |
|---|---|
| Net Invoice: | 767 00 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 767.00 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 767.00 |

1

Form SOI 001 Revision A        *ISO 9001:2000 CERTIFIED*

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:15   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒067/076

 **_Filters Unlimited Inc._**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038071-IN |
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0040252 |
| ORDER DATE: | 09/16/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI. Plant 9
CRIB
2033 E Blvd.,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 1Z67W9910342991916;

CONFIRM TO: CRIB

| CUSTOMER PO #:<br>255070 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| 3PP30-143 | 0006 4332 | EACH | 3.00 | 2.00 | 1.00 | 108.0800 | 216.16 |
| FILTER, PARKER HANNIFIN | | | | | | | |

|  | | |
|---|---|---|
| Net Invoice: | 216.16 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 216.16 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 216.16 |

1

Form SOI 001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:16   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒068/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038072-IN |
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0040027 |
| ORDER DATE: | 08/31/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:    SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI, Plant 9
CRIB
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #: 1Z67W910343935725:

CONFIRM TO: CRIB

| CUSTOMER PO #:<br>233840 | SHIP VIA:<br>CONSIGNEE | | TERMS:<br>Net 30 | | PAYMENT TYPE: | | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| 2802-00254<br>FILTER, CONTROL LASER PARTICLE | 0004 5951 | EACH | 10.00 | 10.00 | 0.00 | 10.6700 | 106.70 |

| | |
|---|---|
| Net Invoice: | 106.70 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 106.70 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 106.70 |

I

Form SOI.001 Revision A    *ISO 9001:2000 CERTIFIED*

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:17  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑069/076

 **Filters Unlimited Inc.**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| INVOICE #: | 0038073-IN |
|---|---|
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0040169 |
| ORDER DATE: | 09/12/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO:  SETECH/DELPHI, Plant 9
CRIB
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN  46902

TRACKING #:1Z67W9910342650454;

CONFIRM TO: CRIB

| CUSTOMER PO #:<br>234570 | | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT | |
| AB1J012-3H1 | 0005 6263 | EACH | 4.00 | 0.00 | 4.00 | 119.2500 | 0.00 | |
| FILTER, CARTRIDGE, PALL, 6/cs | | | | | | | | |
| added 9/26/05 | | | | | | | | |
| MR1V13EH1 | 0005 9089 | EACH | 3.00 | 0.00 | 3.00 | 220.3200 | 0.00 | |
| FILTER PALL | | | | | | | | |
| WGFA16HP2 | 0007 0383 | EACH | 2.00 | 2.00 | 0.00 | 200.1100 | 400.22 | |
| one box/two filters - FILTER, | | | | | | | | |
| 300915 | 0700 7918 | EACH | 6.00 | 0.00 | 6.00 | 33.9500 | 0.00 | |
| FILTER, for MASS VAC model #35 | | | | | | | | |

1

| | |
|---|---|
| Net Invoice: | 400.22 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 400.22 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 400.22 |

Form SOL.001 Revision A      *ISO 9001:2000 CERTIFIED*

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:18   FAX 317 624 0452 FILTERS UNLIMITED INC.                  ☑070/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038074-IN |
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0039941 |
| ORDER DATE: | 08/25/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN 46904-2826

SHIP TO:  SETECH/DELPHI. Plant 9
CRIB
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN 46902

TRACKING #:1Z67W9910343543862;

CONFIRM TO: CRIB

| CUSTOMER PO #:<br>233394 | SHIP VIA:<br>CONSIGNEE | | | | TERMS:<br>Net 30 | PAYMENT TYPE: | | |
|---|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT | |
| GLFPF6101VM4<br>FILTER, PALL REPLACEMENT | 0003 7273 | EACH | 4.00 | 4.00 | 0.00 | 336.2500 | 1 345.00 | |

| | |
|---|---|
| Net Invoice: | 1,345.00 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 1,345.00 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 1,345.00 |

1

Form SOI.001 Revision A      *ISO 9001:2000 CERTIFIED*

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:19   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑071/076

 **_Filters Unlimited Inc._**
68 N  Gale St Suite G
Indianapolis IN  46201
(317) 624-0537

# INVOICE

INVOICE #:        0038075-IN
INVOICE DATE:  10/04/2005
ORDER #:           0040484
ORDER DATE:    10/03/2005
CUSTOMER #:    C000683

SOLD TO:   SETECH INC. -M
           PLANT 9
           2033 E BOULEVARD
           Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI, Plant 9
         CRIB
         2033 E  Blvd ,Plt 9, Dock 9-S
         Kokomo, IN  46902

TRACKING #: 1Z67W9910341190677;

CONFIRM TO: CRIB

| CUSTOMER PO #:<br>236131 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| 80055.022424<br>  FILTER, PLEAT 24X24X2 | 0003 6179 | EACH | 10.00 | 10.00 | 0.00 | 3.3200 | 33.20 |

1

Net Invoice:          33.20
Shipping & Handling:   0.00
Sales Tax:             0.00
Invoice Total:         33.20
Less Deposit:          0.00

Form SOI.001 Revision A      ***ISO 9001:2000 CERTIFIED***

Invoice Balance:       33.20

*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:20   FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑072/076

 *Filters Unlimited Inc.*
68 N  Gale St Suite G
Indianapolis IN  46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038076-IN |
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0040483 |
| ORDER DATE: | 10/03/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:    SETECH INC. -M
PLANT 9
2033 E  BOULEVARD
Kokomo,  IN  46904-2826

SHIP TO:  SETECH/DELPHI - Stan Lutes
POU: 8293-0002-FABH
2033  E  Blvd ,PH 9, Dock 9-S
Kokomo,  IN  46902

TRACKING #:114307549  (10/03/05); PIAX FREIGHT
SYSTEMS;

CONFIRM TO: STAN LUTES, I-8114

| CUSTOMER PO #:<br>236136 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| 80055.022424<br>FILTER, PLEAT 24X24X2 | 0003 6179 | EACH | 98.00 | 98.00 | 0.00 | 3.3200 | 325.36 |

1

| | |
|---|---|
| Net Invoice: | 325.36 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 325.36 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 325.36 |

Form SOI.001 Revision A        **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE.  Stocked items may be returned within
60 days with written authorization.  A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:21   FAX 317 624 0452 FILTERS UNLIMITED INC.   ☒073/076

 **Filters Unlimited Inc.**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038131-IN |
| INVOICE DATE: | 10/04/2005 |
| ORDER #: | 0038900 |
| ORDER DATE: | 06/10/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI, Plant 9
CRIB
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN 46902

TRACKING #: 1z6142110344203768;

CONFIRM TO: CRIB

| CUSTOMER PO #: 234544 | SHIP VIA: CONSIGNEE | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| AB1J012-3H1 FILTER, CARTRIDGE, PALL, 6/cs | 0005 6263 | EACH | 6 00 | 6 00 | 0.00 | 119 2500 | 715 50 |

| | |
|---|---|
| Net Invoice: | 715 50 |
| Shipping & Handling: | 0 00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 715.50 |
| Less Deposit: | 0 00 |
| Invoice Balance: | 715.50 |

ǀ

Form SOI 001 Revision A   **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within 60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

10/17/2005 MON 16:22 FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☒074/076

 **Filters Unlimited Inc.**

68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

## INVOICE

| | |
|---|---|
| INVOICE #: | 0038101-IN |
| INVOICE DATE: | 10/05/2005 |
| ORDER #: | 0040163 |
| ORDER DATE: | 09/09/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:    SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI, Plant 9
CRIB
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN 46902

TRACKING #: 1Z67W9910341415773;

CONFIRM TO: CRIB

| CUSTOMER PO #: 234378 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| D15000 FILTER, DEIONIZATION | 0005 1116 | EACH | 2.00 | 2.00 | 0.00 | 87.0000 | 174.00 |

1

| | |
|---|---|
| Net Invoice: | 174.00 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 174.00 |
| Less Deposit: | 0.00 |
| **Invoice Balance:** | 174.00 |

Form SOI.001 Revision A        ***ISO 9001:2000 CERTIFIED***

*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.*

10/17/2005 MON 16:23  FAX 317 624 0452 FILTERS UNLIMITED INC.                    ☑075/076



### *Filters Unlimited Inc.*
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

# INVOICE

| | |
|---|---|
| INVOICE #: | 0038225-IN |
| INVOICE DATE: | 10/13/2005 |
| ORDER #: | 0040674 |
| ORDER DATE: | 10/12/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:    SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN 46904-2826

SHIP TO: SETECH/DELPHI. Plant 9
CRIB
2033 E Blvd ,Plt 9, Dock 9-S
Kokomo, IN 46902

TRACKING #: 1Z67W9910343149263;

CONFIRM TO: CRIB

| CUSTOMER PO #: 236858 | SHIP VIA: COLLECT | | | TERMS: Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM # | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| PPX35RE3 | 0007 1504 | EACH | 9.00 | 6.00 | 3.00 | 3.8867 | 23.32 |
| FILTER. WATER, PIAB Sold as 3- | | | | | | | |

| | |
|---|---|
| Net Invoice: | 23.32 |
| Shipping & Handling: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 23.32 |
| Less Deposit: | 0.00 |
| Invoice Balance: | 23.32 |

1

Form SOI.001 Revision A    **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within 60 days with written authorization. A restocking fee of 25% and handling charge will apply. \**

10/17/2005 MON 16:24  FAX 317 624 0452 FILTERS UNLIMITED INC.                                    Ø076/076

 **Filters Unlimited Inc.**
68 N Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

## INVOICE

| | |
|---|---|
| INVOICE #: | 0038226-IN |
| INVOICE DATE: | 10/13/2005 |
| ORDER #: | 0040673 |
| ORDER DATE: | 10/12/2005 |
| CUSTOMER #: | C000683 |

SOLD TO:   SETECH INC. -M
PLANT 9
2033 E BOULEVARD
Kokomo, IN  46904-2826

SHIP TO: SETECH/DELPHI - John Hess
POU: 9694 OM12 00P6
2033 E Blvd., PH 9, Dock9-S
Kokomo, IN  46902

TRACKING #:1Z67W9910341792026;
1Z67W9910342927236;
1Z67W9910342327849; ETC.

CONFIRM TO: JOHN HESS

| CUSTOMER PO #:<br>236856 | SHIP VIA:<br>COLLECT | | | TERMS:<br>Net 30 | | PAYMENT TYPE: | |
|---|---|---|---|---|---|---|---|
| ITEM# | CUSTOMER P/N | UNIT | ORDERED | SHIPPED | BACK ORD. | PRICE | AMOUNT |
| 80055.021625 | 0003 6177 | EACH | 14.00 | 14.00 | 0.00 | 2.7600 | 38.64 |
| FILTER, PLEAT 16x25x2 | | | | | | | |
| 80055.022025 | 0003 7341 | EACH | 31.00 | 31.00 | 0.00 | 3.2300 | 100.13 |
| FILTER, PLEAT 20x25x2 | | | | | | | |

| | | |
|---|---|---|
| Net Invoice: | | 138.77 |
| Shipping & Handling: | | 0.00 |
| Sales Tax: | | 0.00 |
| Invoice Total: | | 138.77 |
| Less Deposit: | | 0.00 |
| Invoice Balance: | | 138.77 |

1

Form SOI.001 Revision A      **\*ISO 9001:2000 CERTIFIED\***

*\*NOTE: NON-STOCKED items are NON-RETURNABLE. Stocked items may be returned within
60 days with written authorization. A restocking fee of 25% and handling charge will apply.\**

**EXHIBIT B**

# STATEMENT



Total 49,808.28

\*\*\*                                                    \*\*\*



## FILTERS UNLIMITED, INC
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

STATEMENT DATE:        10/14/05

**SETECH INC. -M**
PLANT 9
Kokomo                    IN   46904-2826

CUSTOMER FAX#        765-451-7592 CC
CUSTOMER #             C000683

| DATE | DUE DATE | INVOICE# | CUSTOMER P.O.# | AMOUNT | PAYMENT | BALANCE |
|------|----------|----------|----------------|--------|---------|---------|
| 09/15/05 | 10/15/2005 | 0037749-IN | 233920 | 58 56 | | 58 56 |
| 09/15/05 | 10/15/2005 | 0037750-IN | 234025 | 3,500.00 | | 3,500 00 |
| 09/15/05 | 10/15/2005 | 0037751-IN | 234570 | 568.41 | | 568.41 |
| 09/15/05 | 10/15/2005 | 0037752-IN | 234579 | 27 96 | | 27 96 |
| 09/15/05 | 10/15/2005 | 0037753-IN | 233811 | 3 66 | | 3 66 |
| 09/16/05 | 10/16/2005 | 0037778-IN | 234712 | 232 14 | | 232 14 |
| 09/16/05 | 10/16/2005 | 0037779-IN | 234910 | 53 52 | | 53 52 |
| 09/16/05 | 10/16/2005 | 0037780-IN | 234916 | 325.68 | | 325 68 |
| 09/20/05 | 10/20/2005 | 0037810-IN | 235118 | 46 10 | | 46 10 |
| 09/20/05 | 10/20/2005 | 0037811-IN | 234570 | 194 75 | | 194 75 |
| 09/21/05 | 10/21/2005 | 0037854-IN | 234235 | 3,150 00 | | 3,150 00 |
| 09/23/05 | 10/23/2005 | 0037868-IN | 235507 | 216 72 | | 216 72 |
| 09/26/05 | 10/26/2005 | 0037888-IN | 234577 | 3,500.00 | | 3,500.00 |
| 09/27/05 | 10/27/2005 | 0037910-IN | 233504 | 660 96 | | 660 96 |
| 09/27/05 | 10/27/2005 | 0037911-IN | 234570 | 179 58 | | 179 58 |
| 09/28/05 | 10/28/2005 | 0037932-IN | 234570 | 800 44 | | 800 44 |
| 09/28/05 | 10/28/2005 | 0038060-IN | 234237 | 261 00 | | 261 00 |
| 09/30/05 | 10/30/2005 | 0037990-IN | 234179 | 18,354 00 | | 18,354 00 |
| 09/30/05 | 10/30/2005 | 0038048-IN | 234699 | 1,750.00 | | 1,750 00 |
| 09/30/05 | 10/30/2005 | 0038049-IN | 235070 | 502 50 | | 502 50 |
| 09/30/05 | 10/30/2005 | 0038050-IN | 235751 | 29 28 | | 29 28 |
| 10/04/05 | 11/3/2005 | 0038068-IN | 235891 | 25 80 | | 25 80 |
| 10/04/05 | 11/3/2005 | 0038069-IN | 235173 | 767 00 | | 767 00 |
| 10/04/05 | 11/3/2005 | 0038070-IN | 235172 | 767 00 | | 767 00 |
| 10/04/05 | 11/3/2005 | 0038071-IN | 235070 | 216 16 | | 216 16 |
| 10/04/05 | 11/3/2005 | 0038072-IN | 233840 | 106 70 | | 106 70 |
| 10/04/05 | 11/3/2005 | 0038073-IN | 234570 | 400 22 | | 400 22 |
| 10/04/05 | 11/3/2005 | 0038074-IN | 233394 | 1,345 00 | | 1,345 00 |
| 10/04/05 | 11/3/2005 | 0038075-IN | 236131 | 33 20 | | 33 20 |
| 10/04/05 | 11/3/2005 | 0038076-IN | 236136 | 325 36 | | 325 36 |
| 10/04/05 | 11/3/2005 | 0038131-IN | 234544 | 715 50 | | 715 50 |
| 10/05/05 | 11/4/2005 | 0038101-IN | 234378 | 174 00 | | 174 00 |
| 10/13/05 | 11/12/2005 | 0038225-IN | 236858 | 23 32 | | 23 32 |
| 10/13/05 | 11/12/2005 | 0038226-IN | 236856 | 138 77 | | 138 77 |

√ 27,575.79

| CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | TOTAL |
|---------|---------|---------|---------|---------|-------|
| 43,413.29 | 2,700.99 | 119.57 | 4,076.96 | 0.00 | 50,310.81 |

# STATEMENT

\*\*\*                                          \*\*\*

**FILTERS UNLIMITED, INC**
68 N  Gale St Suite G
Indianapolis IN  46201
(317) 624-0537

STATEMENT DATE:        10/14/05

**SETECH/DELPHI - KITS**
P.O  BOX 2826
Kokomo                          IN    46904-2826

CUSTOMER  FAX#        765-451-7592 CC
CUSTOMER #                C000682

| DATE | DUE DATE | INVOICE# | CUSTOMER P.O.# | AMOUNT | PAYMENT | BALANCE |
|------|----------|----------|----------------|--------|---------|---------|
| 06/14/05 | 7/14/2005 | 0036167-IN | 228751 | 359 52 | | |
| 10/13/05 | | PAYMENT REF: 125432 | | | 95 88 | 263 64 |
| 07/25/05 | 8/24/2005 | 0036852-IN | 228751repl | 166 80 | | |
| 10/13/05 | | PAYMENT REF: 125432 | | | 121 08 | 45 72 |
| 09/02/05 | 10/2/2005 | 0037581-IN | 234022 | 44.70 | | 44.70 |
| 09/28/05 | 10/28/2005 | 0037928-IN | 235205 | 44 70 | | 44 70 |
| 09/28/05 | 10/28/2005 | 0037929-IN | 235204 | 299 74 | | 299 74 |
| 09/28/05 | 10/28/2005 | 0037930-IN | 235203 | 39 99 | | 39 99 |
| 09/30/05 | 10/30/2005 | 0037994-IN | 234342 | 86 84 | | 86 84 |
| 09/30/05 | 10/30/2005 | 0037995-IN | 234343 | 3,130 92 | | 3,130 92 |
| 09/30/05 | 10/30/2005 | 0037996-IN | 234344 | 116 02 | | 116 02 |
| 09/30/05 | 10/30/2005 | 0037997-IN | 234345 | 1,147 24 | | 1,147 24 |
| 09/30/05 | 10/30/2005 | 0037998-IN | 234346 | 11 72 | | 11 72 |
| 09/30/05 | 10/30/2005 | 0037999-IN | 234327 | 1,501 20 | | 1,501 20 |
| 09/30/05 | 10/30/2005 | 0038000-IN | 234326 | 226 08 | | 226 08 |
| 09/30/05 | 10/30/2005 | 0038001-IN | 234325 | 1,610 56 | | 1,610 56 |
| 09/30/05 | 10/30/2005 | 0038002-IN | 234328 | 15 23 | | 15 23 |
| 09/30/05 | 10/30/2005 | 0038003-IN | 234329 | 33 12 | | 33 12 |
| 09/30/05 | 10/30/2005 | 0038004-IN | 234332 | 984 96 | | 984 96 |
| 09/30/05 | 10/30/2005 | 0038005-IN | 234334 | 1,456 08 | | 1,456 08 |
| 09/30/05 | 10/30/2005 | 0038006-IN | 234335 | 970 72 | | 970 72 |
| 09/30/05 | 10/30/2005 | 0038007-IN | 234336 | 113 04 | | 113 04 |
| 09/30/05 | 10/30/2005 | 0038008-IN | 234296 | 848 88 | | 848 88 |
| 09/30/05 | 10/30/2005 | 0038009-IN | 234297 | 2,155 90 | | 2,155 90 |
| 09/30/05 | 10/30/2005 | 0038010-IN | 234298 | 83 00 | | 83 00 |
| 09/30/05 | 10/30/2005 | 0038011-IN | 234299 | 1,902 48 | | 1,902 48 |
| 09/30/05 | 10/30/2005 | 0038012-IN | 234300 | 7 23 | | 7 23 |
| 09/30/05 | 10/30/2005 | 0038013-IN | 234308 | 15 90 | | 15 90 |
| 09/30/05 | 10/30/2005 | 0038014-IN | 234304 | 13 80 | | 13 80 |
| 09/30/05 | 10/30/2005 | 0038015-IN | 234309 | 747 52 | | 747 52 |
| 09/30/05 | 10/30/2005 | 0038016-IN | 234310 | 431 14 | | 431 14 |
| 09/30/05 | 10/30/2005 | 0038017-IN | 234311 | 166 90 | | 166 90 |
| 09/30/05 | 10/30/2005 | 0038018-IN | 235207 | 351 98 | | 351 98 |
| 09/30/05 | 10/30/2005 | 0038019-IN | 235213 | 380 42 | | 380 42 |
| 09/30/05 | 10/30/2005 | 0038020-IN | 235215 | 385.00 | | 385.00 |

✓ 19,278.31

# STATEMENT

\*\*\*                           \*\*\*

 **FILTERS UNLIMITED, INC**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

STATEMENT DATE:        10/14/05

**SETECH/DELPHI - KITS**
P.O. BOX 2826
Kokomo                        IN   46904-2826

CUSTOMER FAX#        765-451-7592 CC
CUSTOMER #              C000682

| DATE | DUE DATE | INVOICE# | CUSTOMER P.O.# | AMOUNT | PAYMENT | BALANCE |
|------|----------|----------|----------------|--------|---------|---------|
| 09/30/05 | 10/30/2005 | 0038021-IN | 235216 | 137 16 | | 137 16 |
| 09/30/05 | 10/30/2005 | 0038022-IN | 235219 | 541 16 | | 541 16 |
| 09/30/05 | 10/30/2005 | 0038023-IN | 235222 | 166 80 | | 166 80 |
| 09/30/05 | 10/30/2005 | 0038024-IN | 235223 | 205 74 | | 205 74 |
| 09/30/05 | 10/30/2005 | 0038025-IN | 235224 | 149 54 | | 149 54 |
| 09/30/05 | 10/30/2005 | 0038026-IN | 235225 | 166 80 | | 166 80 |
| 09/30/05 | 10/30/2005 | 0038027-IN | 235226 | 18 38 | | 18 38 |
| 09/30/05 | 10/30/2005 | 0038028-IN | 235227 | 137 16 | | 137 16 |
| 09/30/05 | 10/30/2005 | 0038029-IN | 235228 | 166 80 | | 166 80 |
| 09/30/05 | 10/30/2005 | 0038030-IN | 235229 | 20 70 | | 20 70 |
| 09/30/05 | 10/30/2005 | 0038031-IN | 235231 | 137 16 | | 137 16 |
| 09/30/05 | 10/30/2005 | 0038032-IN | 235232 | 166 80 | | 166 80 |
| 09/30/05 | 10/30/2005 | 0038033-IN | 235233 | 137 16 | | 137 16 |
| 09/30/05 | 10/30/2005 | 0038034-IN | 235234 | 166 80 | | 166 80 |
| 09/30/05 | 10/30/2005 | 0038035-IN | 235235 | 166 80 | | 166 80 |
| 09/30/05 | 10/30/2005 | 0038036-IN | 235236 | 166 80 | | 166 80 |
| 09/30/05 | 10/30/2005 | 0038037-IN | 235238 | 10 32 | | 10 32 |
| 09/30/05 | 10/30/2005 | 0038038-IN | 235239 | 43 68 | | 43 68 |
| 09/30/05 | 10/30/2005 | 0038039-IN | 235241 | 15 48 | | 15 48 |
| 09/30/05 | 10/30/2005 | 0038040-IN | 235242 | 190 08 | | 190 08 |

*3619.28*
*2911.32*

| CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | TOTAL |
|---------|---------|---------|---------|---------|-------|
| 22,189.63 | 44.70 | 0.00 | 45.72 | 263.64 | 22,543.69 |

# STATEMENT

\*\*\*                                                        \*\*\*

**FILTERS UNLIMITED, INC**
68 N. Gale St Suite G
Indianapolis IN 46201
(317) 624-0537

| | |
|---|---|
| STATEMENT DATE: | 10/14/05 |
| **SETECH - Wisconsin** | |
| P.O. BOX 2826 | |
| Kokomo | IN   46904-2826 |
| CUSTOMER  FAX# | 414-768-2108 |
| CUSTOMER # | C000681 |

| DATE | DUE DATE | INVOICE# | CUSTOMER P.O.# | AMOUNT | PAYMENT | BALANCE |
|------|----------|----------|----------------|--------|---------|---------|
| 09/29/05 | 10/29/2005 | 0037958-IN | 127153 | 21 43 | | 21 43 ✓ |
| 10/05/05 | 11/4/2005 | 0038103-IN | 127424 | 21 43 | | 21 43 ✓ |

42.86

| CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | TOTAL |
|---------|---------|---------|---------|---------|-------|
| 42 86 | 0.00 | 0.00 | 0.00 | 0.00 | 42.86 |