# THYSSENKRUPP STAHL COMPANY
111 E. Pacific            Kingsville, MO 64061

October 11, 2005

**VIA UPS OVERNIGHT COURIER**
Delphi World Headquarters
Delphi Automotive Systems, LLC
Delphi Corporation
5725 Delphi Dr.
Troy, MI 48098-2815
Attn:  Ms. Christina Cattell

Dear Ms. Christina Cattell,

Re:  Delphi Corporation, et al, Debtors: Consolidated Case No. 05-44481;
**RECLAMATION DEMAND**

You are hereby notified that pursuant to Section 2-702 of the Uniform Commercial Code and Section 546(c) of the U.S. Bankruptcy Code, THYSSENKRUPP STAHL COMPANY ("Creditor") hereby demands the return to Creditor of all goods sold on credit to and received by Delphi Automotive Systems, LLC, Delphi Corporation and subsidiaries ("Debtor") from Creditor within the TWENTY days (or such other statutory period as is applicable) prior to the date of this letter, which goods are more particularly described on Schedule 1 attached hereto.

This reclamation demand applies not only to the goods listed on the attached schedule but also to any other such goods received.

Creditor's assertion of its reclamation rights herein is without prejudice to its other rights as a creditor of Debtor's bankruptcy estate including, without limitation, its right to file, and seek allowance of, a claim including with respect to the Goods.

Very truly yours,

THYSSENKRUPP STAHL COMPANY

By: _____
Name: Guy Todd
Title: Corporate Credit Manager
Telephone: (248) 643-3873

cc:   John K. Lyons
      Allison Herriot
      Skadden, Arps, Slate,
        Meager & Flom
      333 West Wacker Drive
      Suite 2100
      Chicago, IL  60606

**Delphi Automotive Systems LLC/Delphi Corporation**     Schedule 1
**Pre-petitioned shipments made 10 days prior to Chapter 11 Bankruptcy Filing**

| | | | | Date | Amount |
|---|---|---|---|---|---|
| 0081392415 | 92532360 | 100059413 | RV | 09/19/2005 | 2,658.24 USD |
| 0081392418 | 92532359 | 100059412 | RV | 09/19/2005 | 38,730.66 USD |
| 354 | 92532361 | 100059414 | RV | 09/19/2005 | 5,896.62 USD |
| 0081392959 | 92532379 | 100059429 | RV | 09/20/2005 | 3,470.10 USD |
| 0081393052 | 92532934 | 100059628 | RV | 09/20/2005 | 4,005.82 USD |
| 0081393061 | 92532935 | 100059629 | RV | 09/20/2005 | 36,724.82 USD |
| 355 | 92532936 | 100059630 | RV | 09/20/2005 | 1,974.00 USD |
| 0081393668 | 92533560 | 100059707 | RV | 09/21/2005 | 5,316.48 USD |
| 0081393694 | 92533559 | 100059706 | RV | 09/21/2005 | 33,074.33 USD |
| 0081394143 | 92534101 | 100059755 | RV | 09/22/2005 | 3,811.99 USD |
| 0081394176 | 92534100 | 100059754 | RV | 09/22/2005 | 36,225.05 USD |
| 0081394253 | 92534102 | 100059756 | RV | 09/22/2005 | 51,461.27 USD |
| 356 | 92534099 | 100059753 | RV | 09/22/2005 | 5,922.00 USD |
| 0081394837 | 92534767 | 100059922 | RV | 09/23/2005 | 3,664.31 USD |
| 0081394858 | 92534768 | 100059923 | RV | 09/23/2005 | 24,089.70 USD |
| 357 | 92534766 | 100059921 | RV | 09/23/2005 | 9,864.36 USD |
| 0081395516 | 92535214 | 100060200 | RV | 09/26/2005 | 3,987.36 USD |
| 0081395530 | 92535215 | 100060201 | RV | 09/26/2005 | 14,872.86 USD |
| 358 | 92535216 | 100060202 | RV | 09/26/2005 | 9,870.00 USD |
| 0081396073 | 92535220 | 100060206 | RV | 09/27/2005 | 3,470.10 USD |
| 0081396078 | 92536539 | 100060654 | RV | 09/27/2005 | 5,316.48 USD |
| 0081396111 | 92536538 | 100060653 | RV | 09/27/2005 | 2,389.44 USD |
| 0081396122 | 92536540 | 100060655 | RV | 09/27/2005 | 22,025.00 USD |
| 359 | 92536537 | 100060652 | RV | 09/27/2005 | 1,988.10 USD |
| 0081396728 | 92537221 | 100060992 | RV | 09/28/2005 | 3,996.59 USD |
| 0081396733 | 92537222 | 100060993 | RV | 09/28/2005 | 2,143.16 USD |
| 0081396739 | 92537223 | 100060994 | RV | 09/28/2005 | 8,786.07 USD |
| 360 | 92537220 | 100060991 | RV | 09/28/2005 | 3,948.00 USD |
| 0081397330 | 92537837 | 100061284 | RV | 09/29/2005 | 3,264.52 USD |
| 0081397331 | 92537839 | 100061286 | RV | 09/29/2005 | 5,307.25 USD |
| 0081397341 | 92537841 | 100061288 | RV | 09/29/2005 | 43,784.63 USD |
| 0081397344 | 92537838 | 100061285 | RV | 09/29/2005 | 19,020.48 USD |
| 361 | 92537840 | 100061287 | RV | 09/29/2005 | 9,841.80 USD |
| 0081397893 | 92538712 | 100061514 | RV | 09/30/2005 | 5,316.48 USD |
| 0081397894 | 92538713 | 100061515 | RV | 09/30/2005 | 2,441.84 USD |
| 0081397895 | 92538714 | 100061516 | RV | 09/30/2005 | 15,624.90 USD |
| 362 | 92538711 | 100061513 | RV | 09/30/2005 | 15,360.54 USD |
| 0081398612 | 92539083 | 100061565 | RV | 10/03/2005 | 2,715.84 USD |
| 0081398614 | 92539091 | 100061573 | RV | 10/03/2005 | 41,670.34 USD |
| 0081398636 | 92539084 | 100061566 | RV | 10/03/2005 | 7,102.00 USD |
| 363 | 92539081 | 100061563 | RV | 10/03/2005 | 12,054.00 USD |
| 0081399098 | 92539093 | 100061575 | RV | 10/04/2005 | 8,947.50 USD |
| 0081399152 | 92539611 | 100061795 | RV | 10/04/2005 | 5,422.25 USD |
| 0081399153 | 92539612 | 100061796 | RV | 10/04/2005 | 2,331.60 USD |
| 0081399158 | 92539615 | 100061797 | RV | 10/04/2005 | 29,327.04 USD |
| 0081399603 | 92540140 | 100061949 | RV | 10/05/2005 | 4,074.53 USD |
| 0081399676 | 92540138 | 100061947 | RV | 10/05/2005 | 7,085.92 USD |
| 0081399697 | 92540139 | 100061948 | RV | 10/05/2005 | 39,565.06 USD |
| | | | | | **$ 629,941.43** |

**Delphi Automotive Systems LLC/Delphi Co Schedule 1**
Pre-petitioned shipments made 10 days prior to Chapter 11 Bankruptcy Filing

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0081392415 | 92532260 | 100059413 | RV | 09/19/2005 | 2,658.24 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081392418 | 92532259 | 100059412 | RV | 09/19/2005 | 38,730.64 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 354 | 92532681 | 100059414 | RV | 09/19/2005 | 5,696.62 | USD | Delphi E&C 34063, C/O Ryder San Antonio DDC, 9440 Ball St. San Antonio TX |
| 0081392959 | 92552379 | 100059429 | RV | 09/20/2005 | 3,470.10 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081393052 | 92532934 | 100059628 | RV | 09/20/2005 | 4,005.52 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081393789 | 92532935 | 100059629 | RV | 09/20/2005 | 38,724.82 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 355 | 92532936 | 100059630 | RV | 09/20/2005 | 1,974.00 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081383666 | 92533560 | 100059607 | RV | 09/21/2005 | 5,316.48 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081383694 | 92533559 | 100059706 | RV | 09/21/2005 | 33,074.33 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081384143 | 92534101 | 100059754 | RV | 09/22/2005 | 3,811.69 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081394176 | 92534102 | 100059755 | RV | 09/22/2005 | 36,225.05 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 356 | 92534253 | 100059756 | RV | 09/22/2005 | 51,461.27 | USD | Delphi Saginaw Steering Plant 21, CISCO 44021 Hwy 31 South, Athens AL |
| 0081394837 | 92534099 | 100059753 | RV | 09/22/2005 | 5,922.00 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081394656 | 92534787 | 100059922 | RV | 09/23/2005 | 3,664.31 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 357 | 92534768 | 100059923 | RV | 09/23/2005 | 24,050.70 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081395516 | 92534766 | 100059921 | RV | 09/23/2005 | 8,364.36 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 358 | 92535214 | 100092000 | RV | 09/26/2005 | 3,987.38 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081395530 | 92535215 | 100092001 | RV | 09/26/2005 | 14,877.56 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 359 | 92535216 | 100092002 | RV | 09/26/2005 | 9,870.00 | USD | Delphi E&C 34063, C/O Ryder San Antonio DDC, 9440 Ball St. San Antonio TX |
| 0081396073 | 92535220 | 100092003 | RV | 09/27/2005 | 3,470.10 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396076 | 92535539 | 100060054 | RV | 09/27/2005 | 5,316.48 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396111 | 92535538 | 100060053 | RV | 09/27/2005 | 2,389.44 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396122 | 92535540 | 100060055 | RV | 09/27/2005 | 22,025.00 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 359 | 92536537 | 100060052 | RV | 09/27/2005 | 1,988.10 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396728 | 92537221 | 100060092 | RV | 09/28/2005 | 3,996.59 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396743 | 92537222 | 100060093 | RV | 09/28/2005 | 2,143.16 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396739 | 92537223 | 100060094 | RV | 09/28/2005 | 8,788.07 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 360 | 92537220 | 100060091 | RV | 09/28/2005 | 3,470.10 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081397230 | 100061284 | 100061284 | RV | 09/29/2005 | 3,284.52 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081397331 | 92537939 | 100061286 | RV | 09/29/2005 | 5,807.25 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081397341 | 92537841 | 100061288 | RV | 09/29/2005 | 43,764.63 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081397344 | 92537840 | 100061287 | RV | 09/29/2005 | 19,020.46 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 361 | 92538712 | 100061285 | RV | 09/29/2005 | 9,841.80 | USD | Delphi Saginaw Steering Plant 21, CISCO 44021 Hwy 31 South, Athens AL |
| 0081397993 | 92538712 | 100061614 | RV | 09/30/2005 | 5,316.48 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081397849 | 92538713 | 100061615 | RV | 08/30/2005 | 2,441.84 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081397895 | 92538714 | 100061516 | RV | 09/30/2005 | 15,624.90 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 362 | 92538733 | 100061513 | RV | 09/30/2005 | 15,390.54 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396612 | 92539003 | 100061565 | RV | 10/03/2005 | 2,716.56 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396613 | 92539004 | 100061566 | RV | 10/03/2005 | 41,670.34 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081394636 | 92539093 | 100061573 | RV | 10/03/2005 | 7,102.00 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081396909 | 92539034 | 100061575 | RV | 10/04/2005 | 12,054.00 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081398152 | 92539611 | 100061785 | RV | 10/04/2005 | 5,422.25 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081398153 | 92539812 | 100061796 | RV | 10/04/2005 | 8,947.50 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081398156 | 92539615 | 100061797 | RV | 10/04/2005 | 2,331.00 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081398023 | 92540140 | 100061949 | RV | 10/05/2005 | 29,327.04 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081389676 | 92540138 | 100061947 | RV | 10/05/2005 | 4,074.63 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| 0081390087 | 92540139 | 100061948 | RV | 10/05/2005 | 7,005.92 | USD | Delphi Chassis Needmore, Plant 6 Dock 99, 3100 Needmore, Dayton OH |
| | | | | | **$629,041.43** USD | | |

Page 1 of 1

10/10/2005

# Invoice



## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO   64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI   48501-1550

| Information | |
|---|---|
| Document Number | 92532360 |
| Document Date | 09/19/2005 |
| Delivery Note No./Date | 81392415/ 09/19/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/19/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | Month Subseq-2nd |
| Term of Payment | WARRENSBURG |
| FOB Point | CC |
| Freight | 1,460.448 LBS |
| Gross Weight | 1,460.448 LBS |
| Net Weight | |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH   45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| | | | | 2,658.24 |
| 0550076928 | 18044096 | 288.000  EA | 9.23000 | |
| | HSG, CALIPER 4096 | | | |
| | 18044096 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount   2,658.24 /USD



# ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:09:45

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO   64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

| Information | |
|---|---|
| Document Number | 92532359 |
| Document Date | 09/19/2005 |
| Delivery Note No./Date | 81392418/ 09/19/2005 |
| Reference Order no./Date | 30018311/ 08/10/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/19/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 24,192.195 LBS |
| Net Weight | 24,192.195 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| | | 3,651.000 | EA | 3.74000 | 13,654.74 |
| 055007691 8 | 18012622 | | | | |
| | BODY, M/C 2622 | | | | 11,931.30 |
| | 18012622 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | 2,946.000 | EA | 4.05000 | |
| 055007691 7 | 18077597 | | | | |
| | BODY, M/C 7597 | | | | 9,333.90 |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | 3,457.000 | EA | 2.70000 | |
| 055007691 8 | 18016548 | | | | |
| | BODY, M/C 6548 | | | | 3,810.72 |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | 1,401.000 | EA | 2.72000 | |
| 055007691 8 | 18019459 | | | | |
| | BODY, M/C 9459 | | | | |
| | 18019459 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |



Page 2 of 2
10/10/2005 13:09:45

# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

**Information**

| | |
|---|---|
| Document Number | 92532359 |
| Document Date | 09/19/2005 |
| Delivery Note No./Date | 81392418/ 09/19/2005 |
| Reference Order no./Date | 30018311/ 08/10/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/19/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 24,192.195 LBS |
| Net Weight | 24,192.195 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| | | | | |

Invoice Amount  38,730.66 /USD



**ThyssenKrupp Stahl Company**

Page 1 of 1
10/10/2005 13:10:00

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*354*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

| Information | |
| --- | --- |
| Document Number | 92532361 |
| Document Date | 09/19/2005 |
| Delivery Note No./Date | 81392356/ 09/19/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/19/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 3,491.970 LBS |
| Net Weight | 3,491.970 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No. | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
| --- | --- | --- | --- | --- | --- |
| | | 2,091.000 | EA | 2.82000 | 5,896.62 |
| 055007692 5 | 18084501 | | | | |
| | BODY, M/C 4501 | | | | |
| | 18084501 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   5,896.62 /USD

Page 1 of 1
10/10/2005 13:10:17

# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92532379 |
| Document Date | 09/20/2005 |
| Delivery Note No./Date | 81392959/ 09/20/2005 |
| Reference Order no./Date | 30018353/ 08/24/2005 |
| PO No. | 0550076935 |
| Date Shipped | 09/20/2005 |
| Customer No. | 112022 |
| Shipped Via | CENTRAL TRANSPORT |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,213.800 LBS |
| Net Weight | 2,089.800 LBS |

**Ship-To**
DELPHI E&C, 34063
C/O RYDER SAN ANTONIO DDC
9440 BALL STREET
SAN ANTONIO TX  78217

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| | | 1,290.000 | EA | 2.69000 | 3,470.10 |
| 0550076935 | 18016548 | | | | |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | 2.000 | EA | 0.00000 | 0.00 |
| | 91005 | | | | |
| | Stahl Small Bulk Pak | | | | |

Invoice Amount   3,470.10 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92532934 |
| Document Date | 09/20/2005 |
| Delivery Note No./Date | 81393052/ 09/20/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/20/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,200.814 LBS |
| Net Weight | 2,200.814 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076928 | 18044096 | 434.000 | EA | 9.23000 | 4,005.82 |
| | HSG, CALIPER 4096 | | | | |
| | 18044096 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  4,005.82 /USD



Page 1 of 2
10/10/2005 13:10:52

# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92532935 |
| Document Date | 09/20/2005 |
| Delivery Note No./Date | 81393061/ 09/20/2005 |
| Reference Order no./Date | 30018339/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/20/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 23,414.592 LBS |
| Net Weight | 23,414.592 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076918 | 18016548 | 3,499.000 | EA | 2.70000 | 9,447.30 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076918 | 18012622 | 616.000 | EA | 3.74000 | 2,303.84 |
| | BODY, M/C 2622 | | | | |
| | 18012622 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076918 | 18019459 | 2,094.000 | EA | 2.72000 | 5,695.68 |
| | BODY, M/C 9459 | | | | |
| | 18019459 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076917 | 18077597 | 4,760.000 | EA | 4.05000 | 19,278.00 |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |



**ThyssenKrupp Stahl Company**

Page 2 of 2
10/10/2005  13:10:52

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

**Information**

| | |
|---|---|
| Document Number | 92532935 |
| Document Date | 09/20/2005 |
| Delivery Note No./Date | 81393061/ 09/20/2005 |
| Reference Order no./Date | 30018339/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/20/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 23,414.592 LBS |
| Net Weight | 23,414.592 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| | | | | |

Invoice Amount   36,724.82 /USD



# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*355*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92532936 |
| Document Date | 09/20/2005 |
| Delivery Note No./Date | 81393119/ 09/20/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/20/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 1,169.000 LBS |
| Net Weight | 1,169.000 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076925 | 18084501 | 700.000 | EA | 2.82000 | 1,974.00 |
| | BODY, M/C 4501 | | | | |
| | 18084501 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   1,974.00 /USD



# ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005  13:11:20

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92533560 |
| Document Date | 09/21/2005 |
| Delivery Note No./Date | 81393668/ 09/21/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/21/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,920.896 LBS |
| Net Weight | 2,920.896 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076928 | 18044096 | 576.000 | EA | 9.23000 | 5,316.48 |
| | HSG, CALIPER 4096 | | | | |
| | 18044096 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  5,316.48 /USD



# ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

# Invoice

10/10/2005  13:1

| Information | |
| --- | --- |
| Document Number | 92533559 |
| Document Date | 09/21/2005 |
| Delivery Note No./Date | 81393694/ 09/21/2005 |
| Reference Order no./Date | 30018338/ 08/19/2005 |
| PO No. | 0550076917 |
| Date Shipped | 09/21/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 21,138.488 LBS |
| Net Weight | 21,138.488 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
| --- | --- | --- | --- | --- |
| | | | Invoice Amount | 33,074.33 /USD |



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

| Information | |
|---|---|
| Document Number | 92534101 |
| Document Date | 09/22/2005 |
| Delivery Note No./Date | 81394143/ 09/22/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/22/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,094.323 LBS |
| Net Weight | 2,094.323 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076928 | 18044096 | 413.000 EA | 9.23000 | 3,811.99 |
| | HSG, CALIPER 4096 | | | |
| | 18044096 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount  3,811.99 /USD



# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO   64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92534100 |
| Document Date | 09/22/2005 |
| Delivery Note No./Date | 81394176/ 09/22/2005 |
| Reference Order no./Date | 30018340/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/22/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 23,243.338 LBS |
| Net Weight | 23,243.338 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| | | 700.000 | EA | 2.72000 | 1,904.00 |
| 0550076918 | 18019459 | | | | |
| | BODY, M/C 9459 | | | | |
| | 18019459 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| | | 5,199.000 | EA | 4.05000 | 21,055.95 |
| 0550076917 | 18077597 | | | | |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| | | 4,913.000 | EA | 2.70000 | 13,265.10 |
| 0550076918 | 18016548 | | | | |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   36,225.05 /USD



**ThyssenKrupp Stahl Company**

Page 1 of 2
10/10/2005 13:12:21

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92534102 |
| Document Date | 09/22/2005 |
| Delivery Note No./Date | 81394253/ 09/22/2005 |
| Reference Order no./Date | 30016656/ 09/23/2004 |
| PO No. | SAG90I2546 |
| Date Shipped | 09/22/2005 |
| Customer No. | 112022 |
| Shipped Via | CENTRAL TRANSPORT |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 15,141.754 LBS |
| Net Weight | 14,397.754 LBS |

**Ship-To**
DELPHI SAGINAW STEERING SYSTEMS
PLANT 21
CISCO: 44021  HIGHWAY 31 SOUTH
ATHENS AL  35611

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| SAG90I2546 | 26045330 | 1,632.000 | EA | 4.00959 | 6,543.64 |
| | HSG, PUMP LH TC 5330 | | | | |
| | 26045330 | | | | |
| | Metal Cost on above @ $0.92210 per LBS | | | | |
| SAG90I2546 | 26049438 | 2,452.000 | EA | 5.93511 | 14,552.90 |
| | HSG, PUMP LH TC 9438 | | | | |
| | 26049438 | | | | |
| | Metal Cost on above @ $0.92210 per LBS | | | | |
| SAG90I2546 | 26083206 | 1,597.000 | EA | 4.78979 | 7,649.30 |
| | HSG, PUMP 3206 TC LH W/O FD 6 LUG | | | | |
| | 26083206 | | | | |
| | Metal Cost on above @ $0.92210 per LBS | | | | |
| SAG90I2546 | 26112214 | 3,898.000 | EA | 5.82746 | 22,715.43 |
| | HSG, PUMP TC RH 2214 LUG 6 | | | | |
| | 26112214 | | | | |
| | Metal Cost on above @ $0.92210 per LBS | | | | |
| | 91005 | 12.000 | EA | 0.00000 | 0.00 |
| | Stahl Small Bulk Pak | | | | |



Page 2 of 2
10/10/2005 13:12:21

# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI SAGINAW STEERING SYSTEMS
PLANT 21
CISCO: 44021  HIGHWAY 31 SOUTH
ATHENS AL  35611

**Information**

| | |
|---|---|
| Document Number | 92534102 |
| Document Date | 09/22/2005 |
| Delivery Note No./Date | 81394253/ 09/22/2005 |
| Reference Order no./Date | 30016656/ 09/23/2004 |
| PO No. | SAG90I2546 |
| Date Shipped | 09/22/2005 |
| Customer No. | 112022 |
| Shipped Via | CENTRAL TRANSPORT |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 15,141.754 LBS |
| Net Weight | 14,397.754 LBS |

**Ship-To**
DELPHI SAGINAW STEERING SYSTEMS
PLANT 21
CISCO: 44021  HIGHWAY 31 SOUTH
ATHENS AL  35611

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| | | | | |

Invoice Amount   51,461.27 /USD



# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*356*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI 48501-1550

| Information | |
|---|---|
| Document Number | 92534099 |
| Document Date | 09/22/2005 |
| Delivery Note No./Date | 81394326/ 09/22/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/22/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 3,507.000 LBS |
| Net Weight | 3,507.000 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| | | 2,100.000 | EA | 2.82000 | 5,922.00 |
| 0550076925 | 18084501 | | | | |
| | BODY, M/C 4501 | | | | |
| | 18084501 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  5,922.00 /USD



**ThyssenKrupp Stahl Company**

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

| Information | |
|---|---|
| Document Number | 92534767 |
| Document Date | 09/23/2005 |
| Delivery Note No./Date | 81394837/ 09/23/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/23/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,013.187 LBS |
| Net Weight | 2,013.187 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| | | 397.000 | EA | 9.23000 | 3,664.31 |
| 0550076928 | 18044096 | | | | |
| | HSG, CALIPER 4096 | | | | |
| | 18044096 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   3,664.31 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO   64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92534768 |
| Document Date | 09/23/2005 |
| Delivery Note No./Date | 81394858/ 09/23/2005 |
| Reference Order no./Date | 30018342/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/23/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 15,196.914 LBS |
| Net Weight | 15,196.914 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr. |
|---|---|---|---|---|---|
| 0550076918 | 18017381 | 345.000 | EA | 6.07000 | 2,094.15 |
| | BODY, M/C 7381 | | | | |
| | 18017381 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076917 | 18077597 | 2,637.000 | EA | 4.05000 | 10,679.85 |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076918 | 18016548 | 4,191.000 | EA | 2.70000 | 11,315.70 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

**Invoice Amount**   24,089.70 /USD



# ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:14:38

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*357*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92534766 |
| Document Date | 09/23/2005 |
| Delivery Note No./Date | 81394730/ 09/23/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/23/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 5,841.660 LBS |
| Net Weight | 5,841.660 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076925 | 18084501 | 3,498.000 | EA | 2.82000 | 9,864.36 |
| | BODY, M/C 4501 | | | | |
| | 18084501 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   9,864.36 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92535214 |
| Document Date | 09/26/2005 |
| Delivery Note No./Date | 81395516/ 09/26/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/26/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,190.672 LBS |
| Net Weight | 2,190.672 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076928 | 18044096 | 432.000 | EA | 9.23000 | 3,987.36 |
| | HSG, CALIPER 4096 | | | | |
| | 18044096 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  3,987.36 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92535215 |
| Document Date | 09/26/2005 |
| Delivery Note No./Date | 81395530/ 09/26/2005 |
| Reference Order no./Date | 30018340/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/26/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 8,903.934 LBS |
| Net Weight | 8,903.934 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr. |
|---|---|---|---|---|---|
| 0550076918 | 18019459 | 1,413.000 | EA | 2.72000 | 3,843.36 |
| | BODY, M/C 9459 | | | | |
| | 18019459 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076918 | 18016548 | 4,085.000 | EA | 2.70000 | 11,029.50 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  14,872.86 /USD



## ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*358*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92535216 |
| Document Date | 09/26/2005 |
| Delivery Note No./Date | 81395582/ 09/26/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/26/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 5,845.000 LBS |
| Net Weight | 5,845.000 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076925 | 18084501 | 3,500.000 | EA | 2.82000 | 9,870.00 |
| | BODY, M/C 4501 | | | | |
| | 18084501 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  9,870.00 /USD



**ThyssenKrupp Stahl Company**

Page 1 of 1
10/10/2005 13:15:40

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92535220 |
| Document Date | 09/27/2005 |
| Delivery Note No./Date | 81396073/ 09/27/2005 |
| Reference Order no./Date | 30018353/ 08/24/2005 |
| PO No. | 0550076935 |
| Date Shipped | 09/27/2005 |
| Customer No. | 112022 |
| Shipped Via | CENTRAL TRANSPORT |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,213.800 LBS |
| Net Weight | 2,089.800 LBS |

**Ship-To**
DELPHI E&C, 34063
C/O RYDER SAN ANTONIO DDC
9440 BALL STREET
SAN ANTONIO TX  78217

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076935 | 18016548 | 1,290.000 | EA | 2.69000 | 3,470.10 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| | 91005 | 2.000 | EA | 0.00000 | 0.00 |
| | Stahl Small Bulk Pak | | | | |

**Invoice Amount  3,470.10 /USD**



**ThyssenKrupp Stahl Company**

Page 1 of 1
10/10/2005 13:15:57

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92536539 |
| Document Date | 09/27/2005 |
| Delivery Note No./Date | 81396078/ 09/27/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/27/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,920.896 LBS |
| Net Weight | 2,920.896 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076928 | 18044096 | 576.000  EA | 9.23000 | 5,316.48 |
| | HSG, CALIPER 4096 | | | |
| | 18044096 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount  5,316.48 /USD



## ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:16:11

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92536538 |
| Document Date | 09/27/2005 |
| Delivery Note No./Date | 81396111/ 09/27/2005 |
| Reference Order no./Date | 30018344/ 08/19/2005 |
| PO No. | 0550076926 |
| Date Shipped | 09/27/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 1,436.856 LBS |
| Net Weight | 1,436.856 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076926 | 18043522 | 456.000   EA | 5.24000 | 2,389.44 |
| | BODY, BRAKE CONTROL 3522 | | | |
| | 18043522 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount  2,389.44 /USD



# ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:16:26

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92536540 |
| Document Date | 09/27/2005 |
| Delivery Note No./Date | 81396122/ 09/27/2005 |
| Reference Order no./Date | 30018311/ 08/10/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/27/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 13,907.787 LBS |
| Net Weight | 13,907.787 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 055007691 8 | 18012622 | 2,605.000 | EA | 3.74000 | 9,742.70 |
| | BODY, M/C 2622 | | | | |
| | 18012622 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 055007691 7 | 18077597 | 2,096.000 | EA | 4.05000 | 8,488.80 |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 055007691 8 | 18016548 | 1,405.000 | EA | 2.70000 | 3,793.50 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   22,025.00 /USD



# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*359*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92536537 |
| Document Date | 09/27/2005 |
| Delivery Note No./Date | 81396248/ 09/27/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/27/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 1,177.350 LBS |
| Net Weight | 1,177.350 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No. | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076925 | 18084501 | 705.000 | EA | 2.82000 | 1,988.10 |
| | BODY, M/C 4501 | | | | |
| | 18084501 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  1,988.10 /USD



10/10/2005 13:16:56

# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92537221 |
| Document Date | 09/28/2005 |
| Delivery Note No./Date | 81396728/ 09/28/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/28/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,195.743 LBS |
| Net Weight | 2,195.743 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076928 | 18044096 | 433.000  EA | 9.23000 | 3,996.59 |
| | HSG, CALIPER 4096 | | | |
| | 18044096 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount  3,996.59 /USD



# ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:17:10

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92537222 |
| Document Date | 09/28/2005 |
| Delivery Note No./Date | 81396733/ 09/28/2005 |
| Reference Order no./Date | 30018344/ 08/19/2005 |
| PO No. | 0550076926 |
| Date Shipped | 09/28/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 1,288.759 LBS |
| Net Weight | 1,288.759 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No. | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076926 | 18043522 | 409.000 | EA | 5.24000 | 2,143.16 |
| | BODY, BRAKE CONTROL 3522 | | | | |
| | 18043522 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   2,143.16 /USD



## ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:17:22

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

| Information | |
|---|---|
| Document Number | 92537223 |
| Document Date | 09/28/2005 |
| Delivery Note No./Date | 81396739/ 09/28/2005 |
| Reference Order no./Date | 30018311/ 08/10/2005 |
| PO No. | 0550076918 |
| Date Shipped | 09/28/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 5,750.462 LBS |
| Net Weight | 5,750.462 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076918 | 18012622 | 648.000 | EA | 3.74000 | 2,423.52 |
| | BODY, M/C 2622 | | | | |
| | 18012622 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076917 | 18077597 | 1,571.000 | EA | 4.05000 | 6,362.55 |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  8,786.07 /USD



Page 1 of 1
10/10/2005 13:17:35

# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO   64187-4750

*360*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| Document Number | 92537220 |
|---|---|
| Document Date | 09/28/2005 |
| Delivery Note No./Date | 81396747/ 09/28/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/28/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,338.000 LBS |
| Net Weight | 2,338.000 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076925 | 18084501 | 1,400.000  EA | 2.82000 | 3,948.00 |
| | BODY, M/C 4501 | | | |
| | 18084501 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount   3,948.00 /USD



# ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:17:52

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92537837 |
| Document Date | 09/29/2005 |
| Delivery Note No./Date | 81397330/ 09/29/2005 |
| Reference Order no./Date | 30018344/ 08/19/2005 |
| PO No. | 0550076926 |
| Date Shipped | 09/29/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 1,963.073 LBS |
| Net Weight | 1,963.073 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No. | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076926 | 18043522 | 623.000   EA | 5.24000 | 3,264.52 |
| | BODY, BRAKE CONTROL 3522 | | | |
| | 18043522 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount  3,264.52 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92537839 |
| Document Date | 09/29/2005 |
| Delivery Note No./Date | 81397331/ 09/29/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/29/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,915.825 LBS |
| Net Weight | 2,915.825 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076928 | 18044096 | 575.000 | EA | 9.23000 | 5,307.25 |
| | HSG, CALIPER 4096 | | | | |
| | 18044096 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  5,307.25 /USD



# ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:18:22

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92537841 |
| Document Date | 09/29/2005 |
| Delivery Note No./Date | 81397341/ 09/29/2005 |
| Reference Order no./Date | 30016656/ 09/23/2004 |
| PO No. | SAG90I2546 |
| Date Shipped | 09/29/2005 |
| Customer No. | 112022 |
| Shipped Via | CENTRAL TRANSPORT |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 12,329.009 LBS |
| Net Weight | 11,709.009 LBS |

**Ship-To**
DELPHI SAGINAW STEERING SYSTEMS
PLANT 21
CISCO: 44021  HIGHWAY 31 SOUTH
ATHENS AL  35611

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| SAG90I2546 | 26045330 | 788.000 | EA | 4.00959 | 3,159.56 |
| | HSG, PUMP LH TC 5330 | | | | |
| | 26045330 | | | | |
| | Metal Cost on above @ $0.92210 per LBS | | | | |
| SAG90I2546 | 26049438 | 1,587.000 | EA | 5.93511 | 9,419.02 |
| | HSG, PUMP LH TC 9438 | | | | |
| | 26049438 | | | | |
| | Metal Cost on above @ $0.92210 per LBS | | | | |
| SAG90I2546 | 26112214 | 5,355.000 | EA | 5.82746 | 31,206.05 |
| | HSG, PUMP TC RH 2214 LUG 6 | | | | |
| | 26112214 | | | | |
| | Metal Cost on above @ $0.92210 per LBS | | | | |
| | 91005 | 10.000 | EA | 0.00000 | 0.00 |
| | Stahl Small Bulk Pak | | | | |

Invoice Amount  43,784.63 /USD



Page 1 of 1
10/10/2005 13:18:36

# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92537838 |
| Document Date | 09/29/2005 |
| Delivery Note No./Date | 81397344/ 09/29/2005 |
| Reference Order no./Date | 30018337/ 08/18/2005 |
| PO No. | 0550076930 |
| Date Shipped | 09/29/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 12,275.960 LBS |
| Net Weight | 12,275.960 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076930 | 18047477 | 697.000 | EA | 2.76000 | 1,923.72 |
| | BODY, M/C 7477 | | | | |
| | 18047477 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076918 | 18010023 | 472.000 | EA | 4.68000 | 2,208.96 |
| | BODY, M/C 0023 | | | | |
| | 18010023 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076917 | 18077597 | 3,676.000 | EA | 4.05000 | 14,887.80 |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  19,020.48 /USD



Page 1 of 1
10/10/2005 13:18:49

# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*361*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92537840 |
| Document Date | 09/29/2005 |
| Delivery Note No./Date | 81397455/ 09/29/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/29/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 5,828.300 LBS |
| Net Weight | 5,828.300 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076925 | 18084501 | 3,490.000  EA | 2.82000 | 9,841.80 |
| | BODY, M/C 4501 | | | |
| | 18084501 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount  9,841.80 /USD



Page 1 of 1
10/10/2005 13:19:07

# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92538712 |
| Document Date | 09/30/2005 |
| Delivery Note No./Date | 81397893/ 09/30/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 09/30/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,920.896 LBS |
| Net Weight | 2,920.896 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076928 | 18044096 | 576.000  EA | 9.23000 | 5,316.48 |
| | HSG, CALIPER 4096 | | | |
| | 18044096 | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | |

Invoice Amount  5,316.48 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO   64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92538713 |
| Document Date | 09/30/2005 |
| Delivery Note No./Date | 81397894/ 09/30/2005 |
| Reference Order no./Date | 30018344/ 08/19/2005 |
| PO No. | 0550076926 |
| Date Shipped | 09/30/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 1,468.366 LBS |
| Net Weight | 1,468.366 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076926 | 18043522 | 466.000 | EA | 5.24000 | 2,441.84 |
| | BODY, BRAKE CONTROL 3522 | | | | |
| | 18043522 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   2,441.84 /USD



# Invoice

## ThyssenKrupp Stahl Company

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO   64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92538714 |
| Document Date | 09/30/2005 |
| Delivery Note No./Date | 81397895/ 09/30/2005 |
| Reference Order no./Date | 30018338/ 08/19/2005 |
| PO No. | 0550076917 |
| Date Shipped | 09/30/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 9,993.980 LBS |
| Net Weight | 9,993.980 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076917 | 18077597 | 2,120.000 | EA | 4.05000 | 8,586.00 |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |
| 0550076918 | 18016548 | 2,607.000 | EA | 2.70000 | 7,038.90 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount   15,624.90 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*362*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

| Information | |
|---|---|
| Document Number | 92538711 |
| Document Date | 09/30/2005 |
| Delivery Note No./Date | 81398116/ 09/30/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 09/30/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 9,096.490 LBS |
| Net Weight | 9,096.490 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076925 | 18084501 | 5,447.000 | EA | 2.82000 | 15,360.54 |
| | BODY, M/C 4501 | | | | |
| | 18084501 | | | | |
| | Metal Cost on above @ $0.81000 per LBS | | | | |

Invoice Amount  15,360.54 /USD



**ThyssenKrupp Stahl Company**

Page 1 of 1
10/10/2005 13:20:12

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

| Information | |
|---|---|
| Document Number | 92539083 |
| Document Date | 10/03/2005 |
| Delivery Note No./Date | 81398612/ 10/03/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 10/03/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 1,460.448 LBS |
| Net Weight | 1,460.448 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076928 | 18044096 | 288.000  EA | 9.43000 | 2,715.84 |
| | HSG, CALIPER 4096 | | | |
| | 18044096 | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | |

Invoice Amount  2,715.84 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92539091 |
| Document Date | 10/03/2005 |
| Delivery Note No./Date | 81398614/ 10/03/2005 |
| Reference Order no./Date | 30018343/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 10/03/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 25,292.436 LBS |
| Net Weight | 25,292.436 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076918 | 18010023 | 482.000 | EA | 4.78000 | 2,303.96 |
| | BODY, M/C 0023 | | | | |
| | 18010023 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |
| 0550076918 | 18016548 | 3,903.000 | EA | 2.76000 | 10,772.28 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |
| 0550076917 | 18077597 | 3,210.000 | EA | 4.15000 | 13,321.50 |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |
| 0550076918 | 18012622 | 3,592.000 | EA | 3.83000 | 13,757.36 |
| | BODY, M/C 2622 | | | | |
| | 18012622 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |



**ThyssenKrupp Stahl Company**

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

**Information**

| | |
|---|---|
| Document Number | 92539091 |
| Document Date | 10/03/2005 |
| Delivery Note No./Date | 81398614/ 10/03/2005 |
| Reference Order no./Date | 30018343/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 10/03/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 25,292.436 LBS |
| Net Weight | 25,292.436 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076918 | 18017381 | 244.000  EA | 6.21000 | 1,515.24 |
| | BODY, M/C 7381 | | | |
| | 18017381 | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | |

Invoice Amount  41,670.34 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92539084 |
| Document Date | 10/03/2005 |
| Delivery Note No./Date | 81398636/ 10/03/2005 |
| Reference Order no./Date | 30018344/ 08/19/2005 |
| PO No. | 0550076926 |
| Date Shipped | 10/03/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 4,175.075 LBS |
| Net Weight | 4,175.075 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076926 | 18043522 | 1,325.000 | EA | 5.36000 | 7,102.00 |
| | BODY, BRAKE CONTROL 3522 | | | | |
| | 18043522 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |

Invoice Amount  7,102.00 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

*363*

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92539081 |
| Document Date | 10/03/2005 |
| Delivery Note No./Date | 81398659/ 10/03/2005 |
| Reference Order no./Date | 30018312/ 08/10/2005 |
| PO No. | 0550076925 |
| Date Shipped | 10/03/2005 |
| Customer No. | 112022 |
| Shipped Via | CUSTOMER PICK-UP |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 7,014.000 LBS |
| Net Weight | 7,014.000 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No. | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076925 | 18084501 | 4,200.000 | EA | 2.87000 | 12,054.00 |
| | BODY, M/C 4501 | | | | |
| | 18084501 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |

Invoice Amount   12,054.00 /USD



## ThyssenKrupp Stahl Company

# Invoice

**Remit To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO   64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92539093 |
| Document Date | 10/04/2005 |
| Delivery Note No./Date | 81399098/ 10/04/2005 |
| Reference Order no./Date | 30016652/ 09/23/2004 |
| PO No. | 0550004933 |
| Date Shipped | 10/04/2005 |
| Customer No. | 112022 |
| Shipped Via | CENTRAL TRANSPORT |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 5,166.200 LBS |
| Net Weight | 4,918.200 LBS |

**Ship-To**
DELPHI E&C, 34063
C/O RYDER SAN ANTONIO DDC
9440 BALL STREET
SAN ANTONIO TX  78217

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550004933 | 18047462 | 1,200.000 | EA | 4.50000 | 5,400.00 |
| | BODY, M/C 7462 | | | | |
| | 18047462 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |
| 0550076935 | 18016548 | 1,290.000 | EA | 2.75000 | 3,547.50 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |
| | 91005 | 4.000 | EA | 0.00000 | 0.00 |
| | Stahl Small Bulk Pak | | | | |

Invoice Amount  8,947.50 /USD



# ThyssenKrupp Stahl Company

# Invoice

| Remit-To |
| --- |
| ThyssenKrupp Stahl Company |
| P.O. Box 874750 |
| Kansas City, MO  64187-4750 |

| Bill-To |
| --- |
| DELPHI CHASSIS SYSTEMS - MBC |
| EAG DISBURSEMENT SERVICE |
| PO Box 1550 |
| FLINT MI  48501-1550 |

| Information | |
| --- | --- |
| Document Number | 92539611 |
| Document Date | 10/04/2005 |
| Delivery Note No./Date | 81399152/ 10/04/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 10/04/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,915.825 LBS |
| Net Weight | 2,915.825 LBS |

| Ship-To |
| --- |
| DELPHI CHASSIS NEEDMORE |
| PLANT 6 DOCK 99 |
| 3100 NEEDMORE RD |
| DAYTON OH  45414 |

| Customer Order No | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
| --- | --- | --- | --- | --- | --- |
| 0550076928 | 18044096 | 575.000 | EA | 9.43000 | 5,422.25 |
| | HSG, CALIPER 4096 | | | | |
| | 18044096 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |

Invoice Amount  5,422.25 /USD



## ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:21:46

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92539612 |
| Document Date | 10/04/2005 |
| Delivery Note No./Date | 81399153/ 10/04/2005 |
| Reference Order no./Date | 30018344/ 08/19/2005 |
| PO No. | 0550076926 |
| Date Shipped | 10/04/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 1,370.685 LBS |
| Net Weight | 1,370.685 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076926 | 18043522 | 435.000 EA | 5.36000 | 2,331.60 |
| | BODY, BRAKE CONTROL 3522 | | | |
| | 18043522 | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | |

Invoice Amount  2,331.60 /USD



# ThyssenKrupp Stahl Company

Page 1 of 2
10/10/2005 13:22:01

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**
| | |
|---|---|
| Document Number | 92539615 |
| Document Date | 10/04/2005 |
| Delivery Note No./Date | 81399158/ 10/04/2005 |
| Reference Order no./Date | 30018339/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 10/04/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 17,514.621 LBS |
| Net Weight | 17,514.621 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No. | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076918 | 18016548 | 2,803.000 | EA | 2.76000 | 7,736.28 |
| | BODY, M/C 6548 | | | | |
| | 18016548 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |
| 0550076917 | 18077597 | 1,077.000 | EA | 4.15000 | 4,469.55 |
| | BODY, M/C 7597 | | | | |
| | 18077597 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |
| 0550076918 | 18012622 | 3,513.000 | EA | 3.83000 | 13,454.79 |
| | BODY, M/C 2622 | | | | |
| | 18012622 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |
| 0550076918 | 18010023 | 198.000 | EA | 4.78000 | 946.44 |
| | BODY, M/C 0023 | | | | |
| | 18010023 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |



**ThyssenKrupp Stahl Company**

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

**Information**

| | |
|---|---|
| Document Number | 92539615 |
| Document Date | 10/04/2005 |
| Delivery Note No./Date | 81399158/ 10/04/2005 |
| Reference Order no./Date | 30018339/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 10/04/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 17,514.621 LBS |
| Net Weight | 17,514.621 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076918 | 18017381 | 438.000 EA | 6.21000 | 2,719.98 |
| | BODY, M/C 7381 | | | |
| | 18017381 | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | |

Invoice Amount  29,327.04 /USD



# ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:22:21

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92540140 |
| Document Date | 10/05/2005 |
| Delivery Note No./Date | 81399603/ 10/05/2005 |
| Reference Order no./Date | 30018310/ 08/10/2005 |
| PO No. | 0550076928 |
| Date Shipped | 10/05/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 2,195.743 LBS |
| Net Weight | 2,195.743 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076928 | 18044096 | 433.000  EA | 9.41000 | 4,074.53 |
| | HSG, CALIPER 4096 | | | |
| | 18044096 | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | |

Invoice Amount  4,074.53 /USD



## ThyssenKrupp Stahl Company

Page 1 of 1
10/10/2005 13:22:36

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS SYSTEMS - MBC
EAG DISBURSEMENT SERVICE
PO Box 1550
FLINT MI  48501-1550

**Information**

| | |
|---|---|
| Document Number | 92540138 |
| Document Date | 10/05/2005 |
| Delivery Note No./Date | 81399676/ 10/05/2005 |
| Reference Order no./Date | 30018344/ 08/19/2005 |
| PO No. | 0550076926 |
| Date Shipped | 10/05/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 4,165.622 LBS |
| Net Weight | 4,165.622 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No. | Part Number Description | Quantity Shipped | | Unit Price | Net Amount/Curr |
|---|---|---|---|---|---|
| 0550076926 | 18043522 | 1,322.000 | EA | 5.36000 | 7,085.92 |
| | BODY, BRAKE CONTROL 3522 | | | | |
| | 18043522 | | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | | |

Invoice Amount   7,085.92 /USD



# ThyssenKrupp Stahl Company

# Invoice

**Remit-To**
ThyssenKrupp Stahl Company
P.O. Box 874750
Kansas City, MO  64187-4750

**Bill-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

**Information**

| | |
|---|---|
| Document Number | 92540139 |
| Document Date | 10/05/2005 |
| Delivery Note No./Date | 81399697/ 10/05/2005 |
| Reference Order no./Date | 30018339/ 08/19/2005 |
| PO No. | 0550076918 |
| Date Shipped | 10/05/2005 |
| Customer No. | 112022 |
| Shipped Via | ARNOLD |
| Vendor Code | |
| Term of Payment | Month Subseq-2nd |
| FOB Point | WARRENSBURG |
| Freight | CC |
| Gross Weight | 24,213.477 LBS |
| Net Weight | 24,213.477 LBS |

**Ship-To**
DELPHI CHASSIS NEEDMORE
PLANT 6 DOCK 99
3100 NEEDMORE RD
DAYTON OH  45414

| Customer Order No | Part Number Description | Quantity Shipped | Unit Price | Net Amount/Curr |
|---|---|---|---|---|
| 0550076918 | 18017381 | 258.000 EA | 6.19000 | 1,597.02 |
| | BODY, M/C 7381 | | | |
| | 18017381 | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | |
| 0550016172 | 18021849 | 441.000 EA | 3.76000 | 1,658.16 |
| | BODY, M/C 1849 | | | |
| | 18021849 | | | |
| | Metal Cost on above @ $0.85000 per LBS | | | |

Invoice Amount    39,565.06 /USD