SWIDLER BERLIN LLP
The Washington Harbour
3000 K Street, N.W., Suite 300
Washington, DC  20007
Telephone: (202) 424-7500
Facsimile:  (202) 424-7645
Jonathan P. Guy (Bar No. JG 2634)
Richard H. Wyron
*Attorneys for Westwood Associates, Inc.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **DELPHI CORPORATION, et al.,** | : | **Case No. 05-44481 (RDD)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

### NOTICE OF RECLAMATION DEMAND

PLEASE TAKE NOTICE that pursuant to 11 U.S.C. § 546(c) and Section 2-702 of the

Uniform Commercial Code, and in accordance with the Reclamation Order [Doc. No. 230]

signed on October 13, 2005, the reclamation demand attached hereto as Exhibit A[1] was served

by Westwood Associates, Inc. on the Debtors and their counsel on October 17, 2005.

SWIDLER BERLIN LLP

Dated: October 18, 2005      By:___/S/ Jonathan P. Guy_____
    Washington, DC          Jonathan P. Guy (JG 2634)
                            Richard H. Wyron
                            The Washington Harbour
                            3000 K Street, N.W., Suite 300
                            Washington, DC  20007
                            Telephone: (202) 424-7500
                            Facsimile:  (202) 424-7645

                            *Attorneys for Westwood Associates, Inc.*

---

[1] Due to the voluminous nature of the invoices, the reclamation demand attached hereto as Exhibit A contains only a summary schedule of the invoices issued by Westwood Associates, Inc. for the goods sought to be reclaimed.  The Debtors were served with copies of the invoices identified on the schedule.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on this 18th day of October, 2005, I caused a true and correct copy of the foregoing Notice of Reclamation Demand to be served via first class mail, postage prepaid, on the following:

John William Butler, Jr., Esquire
John K. Lyons, Esquire
Ron E. Meisler, Esquire
Allison Verderber Herriott, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, IL  60606
*Counsel to the Debtors*

Kayalyn A. Marafioti, Esquire
Thomas J. Matz, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY  10036
*Counsel to the Debtors*

Alicia M. Leonhard, Esquire
Office of the United States Trustee
33 Whitehall Street, Suite 2100
New York, NY  10004

_____/S/ Debra O. Fullem_____
Debra O. Fullem, Senior Legal Assistant
Swidler Berlin LLP

-2-

**EXHIBIT A**

**RECLAMATION DEMAND OF WESTWOOD ASSOCIATES, INC.**

# WESTWOOD ASSOCIATES, INC.
Pg 4 of 29

**P.O. BOX 431**
**MILFORD, CT 06460**
**TEL (203) 283-3000**
**FAX (203) 283-3100**

October 17, 2005


VIA FEDERAL EXPRESS


Robert S. Miller, Jr., Chairman and CEO
Delphi Corporation and Its Affiliates
North American Headquarters
5725 Delphi Drive
Troy, MI 48098-2815
Ph: 248-813-2000

Carlos Lara
Global Supply Management
Delphi Mechatronic Systems, Inc.
615 Elca Lane, Suite A
Brownsville TX, 78521
Ph: 956-554-5664

Jeffrey J. Owens, President
Wendell Brown, Commodity Buyer
Delphi Electronics and Safety
One Corporate Center
2100 East Lincoln Road
M/S CTLLM
Kokomo, IN 46904-9005
Ph: 765-451-5011

John D. Sheehan, Vice President
Delphi Mechatronic Systems, Inc.
5725 Delphi Drive
Troy, MI 48098-2815
Ph: 248-813-2000


Re:   *Notice of Demand for Reclamation*
      *In re Delphi Corp., et al., Case No. 05-44481*

Dear Sirs:

Pursuant to 11 U.S.C. § 546(c) and Section 2-702 of the Uniform Commercial Code, as applicable in each jurisdiction, and in accordance with the Reclamation Order [Doc. No. 230] signed on October 13, 2005 by the Bankruptcy Court, Westwood Associates, Inc. ("Westwood") makes formal demand on Delphi Corporation and its debtor-affiliates and subsidiaries in the above-captioned jointly administered bankruptcy proceedings (collectively, "Delphi"), for the return of goods supplied by Westwood to Delphi for which proper payment has not been made to Westwood by Delphi. The goods that Westwood demands that Delphi return are identified on the attached schedules.[1] Due

---

[1] As you will see from the attached schedules, some of the goods were invoiced prior to October 8, 2005, but were delivered on or after October 8, 2005. Although Westwood believes that Delphi should pay for these goods as administrative expenses under the Administrative Expense Order [Doc. No. 218] signed on

to the voluminous nature of the invoices, copies of the related invoices will follow.
(Except that copies of all invoices were sent to Mr. Miller.)

Please assemble these goods at the various locations and Westwood will reclaim the goods at each location. Please contact me to arrange for the immediate return of the goods. In the interim, please inventory and segregate the goods and provide us with written confirmation that the goods are on your premises.

Westwood expressly reserves all of its rights, powers, remedies, claims and defenses now or hereafter existing at law, in equity or by statute. The exercise or non-exercise of any such right, power, remedy, claim or defense is not a waiver of the right to exercise, and will not preclude the simultaneous or later exercise by Westwood of, any or all such rights, powers, remedies, claims or defenses.

I appreciate your cooperation. If there are any questions, do not hesitate to contact me.

Sincerely,

Michelle McNulty
VP Finance

cc:    **Via Federal Express with enclosures:**
John Wm. Butler, Jr., Esquire
John K. Lyons, Esquire
Allison Verderber Herriott, Esquire
Skadden, Arps, Slate, Meagher and Flom LLP
Suite 2100
333 West Wacker Drive
Chicago, IL 60606

**Via Federal Express with enclosures:**
Richard H. Wyron, Esquire
Matthew W. Cheney, Esquire
The Washington Harbour
Swidler Berlin LLP
3000 K Street, N.W., Suite 300
Washington, D.C. 20007

---

October 13, 2005, Westwood includes these goods in its reclamation demand out of an abundance of caution. Of course, to the extent Delphi pays such invoices, Westwood would withdraw its reclamation demand with respect to the goods identified therein.

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|-----------|---------------|--------|----------|----------------|-----|--------|--------------|
| 550075278 | 9247 | 00147076 | 09/25/05 | 12217131 | 100 | 254.00 | 09/28/2005 |
| 550045151 | 13919 | 00147081 | 09/25/05 | 12220075 | 200 | 532.00 | 09/28/2005 |
| 550077809 | 9242 | 00147086 | 09/24/05 | 12231942 | 400 | 124.00 | 09/28/2005 |
| 550077809 | 9245 | 00147103 | 09/25/05 | 12233524 | 100 | 228.00 | 09/28/2005 |
| 550058706 | 9242 | 00147106 | 09/24/05 | 12236834 | 400 | 880.00 | 09/28/2005 |
| 550058706 | 9247 | 00147110 | 09/25/05 | 12236834 | 400 | 880.00 | 09/28/2005 |
| 550058706 | 9245 | 00147111 | 09/25/05 | 12236834 | 100 | 220.00 | 09/28/2005 |
| 550069692 | 9242 | 00147115 | 09/24/05 | 12237048 | 600 | 1,044.00 | 09/28/2005 |
| 550069692 | 9247 | 00147116 | 09/25/05 | 12237048 | 700 | 1,218.00 | 09/28/2005 |
| 550069692 | 9245 | 00147117 | 09/25/05 | 12237048 | 600 | 1,044.00 | 09/28/2005 |
| 550058707 | 9247 | 00147201 | 09/25/05 | 21003917 | 100 | 219.00 | 09/28/2005 |
| 550058707 | 9245 | 00147202 | 09/25/05 | 21003917 | 300 | 657.00 | 09/28/2005 |
| 550069692 | 9242 | 00147207 | 09/24/05 | 21004315 | 1500 | 3,285.00 | 09/28/2005 |
| 550064031 | 9247 | 00147213 | 09/25/05 | 28000663 | 200 | 350.00 | 09/28/2005 |
| 550064031 | 9245 | 00147214 | 09/25/05 | 28000663 | 300 | 525.00 | 09/28/2005 |
| 550064023 | 9242 | 00147232 | 09/24/05 | 28005918 | 1600 | 3,312.00 | 09/28/2005 |
| 550055272 | 9247 | 00147239 | 09/25/05 | 28006807 | 200 | 400.00 | 09/28/2005 |
| 550076440 | 9247 | 00147294 | 09/25/05 | 28033305 | 100 | 201.00 | 09/28/2005 |
| 550075278 | 9256 | 00147301 | 09/26/05 | 12208214 | 226 | 565.00 | 09/28/2005 |
| 550075278 | 9259 | 00147302 | 09/26/05 | 12208214 | 100 | 250.00 | 09/28/2005 |
| 550058706 | 9256 | 00147308 | 09/26/05 | 12228475 | 200 | 348.00 | 09/28/2005 |
| 550058706 | 9259 | 00147309 | 09/26/05 | 12228475 | 400 | 696.00 | 09/28/2005 |
| 550058706 | 9269 | 00147310 | 09/26/05 | 12228475 | 100 | 174.00 | 09/28/2005 |
| 550058706 | 9272 | 00147311 | 09/26/05 | 12228475 | 100 | 174.00 | 09/28/2005 |
| 550069692 | 9272 | 00147316 | 09/26/05 | 12232888 | 229 | 398.46 | 09/28/2005 |
| 550077809 | 9259 | 00147319 | 09/26/05 | 12233195 | 500 | 1,520.00 | 09/28/2005 |
| 550077809 | 9259 | 00147321 | 09/26/05 | 12233524 | 500 | 1,140.00 | 09/28/2005 |
| 550058706 | 9256 | 00147322 | 09/26/05 | 12236834 | 100 | 220.00 | 09/28/2005 |
| 550058706 | 9259 | 00147323 | 09/26/05 | 12236834 | 100 | 220.00 | 09/28/2005 |
| 550058706 | 9272 | 00147324 | 09/26/05 | 12236834 | 100 | 220.00 | 09/28/2005 |
| 550069692 | 9259 | 00147330 | 09/26/05 | 12245320 | 800 | 1,168.00 | 09/28/2005 |
| 550069692 | 9269 | 00147331 | 09/26/05 | 12245320 | 400 | 584.00 | 09/28/2005 |
| 550069692 | 9272 | 00147332 | 09/26/05 | 12245320 | 1800 | 2,628.00 | 09/28/2005 |
| 550058707 | 9256 | 00147345 | 09/26/05 | 21003917 | 100 | 219.00 | 09/28/2005 |
| 550058707 | 9269 | 00147346 | 09/26/05 | 21003917 | 200 | 438.00 | 09/28/2005 |
| 550058707 | 9272 | 00147347 | 09/26/05 | 21003917 | 100 | 219.00 | 09/28/2005 |
| 550069692 | 9269 | 00147348 | 09/26/05 | 21004315 | 100 | 219.00 | 09/28/2005 |
| 550069692 | 9272 | 00147349 | 09/26/05 | 21004315 | 1000 | 2,190.00 | 09/28/2005 |
| 550064031 | 9256 | 00147350 | 09/26/05 | 28000663 | 300 | 525.00 | 09/28/2005 |
| 550061873 | 9269 | 00147351 | 09/26/05 | 28000668 | 300 | 522.00 | 09/28/2005 |
| 550055272 | 9272 | 00147352 | 09/26/05 | 28004338 | 1500 | 2,265.00 | 09/28/2005 |
| 550064023 | 9272 | 00147353 | 09/26/05 | 28005918 | 800 | 1,656.00 | 09/28/2005 |
| 550077809 | 9269 | 00147354 | 09/26/05 | 28005940 | 200 | 478.00 | 09/28/2005 |
| 550061559 | 13922 | 00147356 | 09/26/05 | 28009144 | 200 | 374.00 | 09/28/2005 |
| 550061559 | 13924 | 00147357 | 09/26/05 | 28009144 | 800 | 1,496.00 | 09/28/2005 |
| 550061559 | 13926 | 00147358 | 09/26/05 | 28009144 | 100 | 187.00 | 09/28/2005 |
| 550061559 | 13929 | 00147359 | 09/26/05 | 28009144 | 300 | 561.00 | 09/28/2005 |
| 550059780 | 9269 | 00147362 | 09/26/05 | 28014015 | 200 | 808.00 | 09/28/2005 |
| 550045151 | 13922 | 00147379 | 09/26/05 | 9360123 | 100 | 309.00 | 09/28/2005 |
| 550045151 | 13926 | 00147380 | 09/26/05 | 9360123 | 100 | 309.00 | 09/28/2005 |
| 550075278 | 9292 | 00147382 | 09/27/05 | 12208214 | 200 | 500.00 | 09/29/2005 |
| 550075278 | 9298 | 00147383 | 09/27/05 | 12208214 | 200 | 500.00 | 09/29/2005 |
| 550075278 | 9304 | 00147384 | 09/27/05 | 12208214 | 100 | 250.00 | 09/29/2005 |
| 550045151 | 13931 | 00147385 | 09/27/05 | 12212693 | 100 | 325.00 | 09/29/2005 |
| 550045151 | 13935 | 00147386 | 09/27/05 | 12212693 | 100 | 325.00 | 09/29/2005 |
| 550045151 | 13937 | 00147387 | 09/27/05 | 12212693 | 100 | 325.00 | 09/29/2005 |
| 550075277 | 9307 | 00147393 | 09/27/05 | 12214365 | 450 | 220.50 | 09/28/2005 |
| 550075278 | 9280 | 00147398 | 09/27/05 | 12217131 | 200 | 508.00 | 09/28/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550075278 | 9287 | 00147399 | 09/27/05 | 12217131 | 200 | 508.00 | 09/28/2005 |
| 550075278 | 9292 | 00147400 | 09/27/05 | 12217131 | 200 | 508.00 | 09/28/2005 |
| 550045151 | 13937 | 00147401 | 09/27/05 | 12220063 | 100 | 282.00 | 09/29/2005 |
| 550045151 | 13943 | 00147402 | 09/27/05 | 12220075 | 100 | 266.00 | 09/29/2005 |
| 550045144 | 13940 | 00147403 | 09/27/05 | 12226451 | 100 | 306.00 | 09/28/2005 |
| 550077809 | 9304 | 00147406 | 09/27/05 | 12231942 | 400 | 124.00 | 09/29/2005 |
| 550077809 | 9292 | 00147409 | 09/27/05 | 12233195 | 300 | 912.00 | 09/29/2005 |
| 550077809 | 9298 | 00147410 | 09/27/05 | 12233195 | 300 | 912.00 | 09/29/2005 |
| 550069692 | 9287 | 00147412 | 09/27/05 | 12237048 | 800 | 1,392.00 | 09/28/2005 |
| 550069692 | 9292 | 00147413 | 09/27/05 | 12237048 | 200 | 348.00 | 09/29/2005 |
| 550069692 | 9298 | 00147414 | 09/27/05 | 12237048 | 200 | 348.00 | 09/29/2005 |
| 550052439 | 13944 | 00147416 | 09/27/05 | 12239086 | 900 | 423.00 | 09/28/2005 |
| 550069692 | 9280 | 00147418 | 09/27/05 | 12245320 | 1400 | 2,044.00 | 09/28/2005 |
| 550069692 | 9287 | 00147419 | 09/27/05 | 12245320 | 2000 | 2,920.00 | 09/28/2005 |
| 550069692 | 9292 | 00147420 | 09/27/05 | 12245320 | 800 | 1,168.00 | 09/29/2005 |
| 550069692 | 9304 | 00147422 | 09/27/05 | 12245320 | 800 | 1,168.00 | 09/29/2005 |
| 550069694 | 9307 | 00147429 | 09/27/05 | 21001715 | 600 | 606.00 | 09/28/2005 |
| 550069694 | 9311 | 00147430 | 09/27/05 | 21001715 | 800 | 808.00 | 09/28/2005 |
| 550069694 | 9307 | 00147440 | 09/27/05 | 21001773 | 400 | 468.00 | 09/28/2005 |
| 550054906 | 9307 | 00147449 | 09/27/05 | 21002381 | 1350 | 621.00 | 09/28/2005 |
| 550054906 | 9311 | 00147450 | 09/27/05 | 21002381 | 450 | 207.00 | 09/28/2005 |
| 550058707 | 9292 | 00147453 | 09/27/05 | 21003917 | 200 | 438.00 | 09/29/2005 |
| 550058707 | 9298 | 00147454 | 09/27/05 | 21003917 | 100 | 219.00 | 09/29/2005 |
| 550069692 | 9298 | 00147456 | 09/27/05 | 21004315 | 600 | 1,314.00 | 09/29/2005 |
| 550069692 | 9304 | 00147457 | 09/27/05 | 21004315 | 400 | 876.00 | 09/29/2005 |
| 550064031 | 9280 | 00147459 | 09/27/05 | 28000663 | 100 | 175.00 | 09/28/2005 |
| 550064031 | 9292 | 00147460 | 09/27/05 | 28000663 | 100 | 175.00 | 09/29/2005 |
| 550064031 | 9298 | 00147461 | 09/27/05 | 28000663 | 100 | 175.00 | 09/29/2005 |
| 550061873 | 9298 | 00147462 | 09/27/05 | 28000668 | 200 | 348.00 | 09/29/2005 |
| 550055272 | 9280 | 00147464 | 09/27/05 | 28004338 | 500 | 755.00 | 09/28/2005 |
| 550055272 | 9292 | 00147466 | 09/27/05 | 28004338 | 200 | 302.00 | 09/29/2005 |
| 550055272 | 9298 | 00147467 | 09/27/05 | 28004338 | 800 | 1,208.00 | 09/29/2005 |
| 550055272 | 9304 | 00147468 | 09/27/05 | 28004338 | 600 | 906.00 | 09/29/2005 |
| 550060131 | 9287 | 00147470 | 09/27/05 | 28005825 | 900 | 1,458.00 | 09/28/2005 |
| 550060131 | 9292 | 00147471 | 09/27/05 | 28005825 | 900 | 1,458.00 | 09/29/2005 |
| 550060131 | 9298 | 00147472 | 09/27/05 | 28005825 | 600 | 972.00 | 09/29/2005 |
| 550064023 | 9280 | 00147474 | 09/27/05 | 28005918 | 600 | 1,242.00 | 09/28/2005 |
| 550077809 | 9287 | 00147475 | 09/27/05 | 28005940 | 100 | 239.00 | 09/28/2005 |
| 550055272 | 9280 | 00147477 | 09/27/05 | 28006807 | 100 | 200.00 | 09/28/2005 |
| 550061559 | 13935 | 00147478 | 09/27/05 | 28009144 | 400 | 748.00 | 09/29/2005 |
| 550061559 | 13936 | 00147479 | 09/27/05 | 28009144 | 300 | 561.00 | 09/29/2005 |
| 550061559 | 13937 | 00147480 | 09/27/05 | 28009144 | 400 | 748.00 | 09/29/2005 |
| 550061559 | 13943 | 00147481 | 09/27/05 | 28009144 | 500 | 935.00 | 09/29/2005 |
| 550059780 | 9298 | 00147490 | 09/27/05 | 28014015 | 500 | 2,020.00 | 09/29/2005 |
| 550070273 | 9299 | 00147493 | 09/27/05 | 28015184 | 100 | 283.00 | 09/28/2005 |
| 550076090 | 13943 | 00147507 | 09/27/05 | 28035664 | 100 | 186.00 | 09/29/2005 |
| 550045151 | 13935 | 00147508 | 09/27/05 | 9352289 | 100 | 316.00 | 09/29/2005 |
| 550075278 | 9335 | 00147509 | 09/28/05 | 12208214 | 400 | 1,000.00 | 09/30/2005 |
| 550075278 | 9352 | 00147510 | 09/28/05 | 12208214 | 100 | 250.00 | 09/30/2005 |
| 550045151 | 13945 | 00147511 | 09/28/05 | 12212693 | 100 | 325.00 | 09/29/2005 |
| 550075277 | 9327 | 00147512 | 09/28/05 | 12214365 | 450 | 220.50 | 09/28/2005 |
| 550075277 | 9330 | 00147513 | 09/28/05 | 12214365 | 2700 | 1,323.00 | 09/28/2005 |
| 550075277 | 9333 | 00147514 | 09/28/05 | 12214365 | 1800 | 882.00 | 09/28/2005 |
| 550075277 | 9346 | 00147515 | 09/28/05 | 12214365 | 900 | 441.00 | 09/28/2005 |
| 550040930 | 13948 | 00147516 | 09/28/05 | 12215166 | 50 | 1,224.50 | 09/28/2005 |
| 550040930 | 13957 | 00147517 | 09/28/05 | 12215166 | 50 | 1,224.50 | 09/28/2005 |
| 550075277 | 9330 | 00147518 | 09/28/05 | 12215477 | 1600 | 1,504.00 | 09/28/2005 |
| 550075277 | 9333 | 00147519 | 09/28/05 | 12215477 | 800 | 752.00 | 09/28/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550075278 | 9322 | 00147520 | 09/28/05 | 12217131 | 200 | 508.00 | 09/30/2005 |
| 550075278 | 9328 | 00147521 | 09/28/05 | 12217131 | 100 | 254.00 | 09/30/2005 |
| 550045151 | 13954 | 00147522 | 09/28/05 | 12220063 | 100 | 282.00 | 09/30/2005 |
| 550045151 | 13954 | 00147523 | 09/28/05 | 12220075 | 200 | 532.00 | 09/28/2005 |
| 550045151 | 13955 | 00147524 | 09/28/05 | 12220075 | 100 | 266.00 | 09/28/2005 |
| 550058706 | 9322 | 00147525 | 09/28/05 | 12228475 | 200 | 348.00 | 09/30/2005 |
| 550058706 | 9332 | 00147526 | 09/28/05 | 12228475 | 100 | 174.00 | 09/30/2005 |
| 550041149 | 13950 | 00147527 | 09/28/05 | 12231386 | 800 | 344.00 | 09/28/2005 |
| 550041149 | 13959 | 00147528 | 09/28/05 | 12231386 | 800 | 344.00 | 09/28/2005 |
| 550077809 | 9315 | 00147529 | 09/28/05 | 12231942 | 800 | 248.00 | 09/29/2005 |
| 550056495 | 9321 | 00147531 | 09/28/05 | 12233036 | 400 | 828.00 | 09/28/2005 |
| 550056495 | 9342 | 00147532 | 09/28/05 | 12233036 | 400 | 828.00 | 09/28/2005 |
| 550056495 | 9351 | 00147533 | 09/28/05 | 12233036 | 300 | 621.00 | 09/28/2005 |
| 550077809 | 9335 | 00147534 | 09/28/05 | 12233195 | 200 | 608.00 | 09/30/2005 |
| 550077809 | 9341 | 00147535 | 09/28/05 | 12233195 | 200 | 608.00 | 09/30/2005 |
| 550077809 | 9349 | 00147536 | 09/28/05 | 12233195 | 1000 | 3,040.00 | 09/28/2005 |
| 550077809 | 9352 | 00147537 | 09/28/05 | 12233195 | 200 | 608.00 | 09/30/2005 |
| 550051817 | 13947 | 00147538 | 09/28/05 | 12233323 | 200 | 310.00 | 09/28/2005 |
| 550051817 | 13949 | 00147539 | 09/28/05 | 12233323 | 200 | 310.00 | 09/28/2005 |
| 550051817 | 13956 | 00147540 | 09/28/05 | 12233323 | 200 | 310.00 | 09/28/2005 |
| 550051817 | 13958 | 00147541 | 09/28/05 | 12233323 | 200 | 310.00 | 09/28/2005 |
| 550077809 | 9332 | 00147542 | 09/28/05 | 12233524 | 100 | 228.00 | 09/30/2005 |
| 550077809 | 9335 | 00147543 | 09/28/05 | 12233524 | 300 | 684.00 | 09/30/2005 |
| 550077809 | 9352 | 00147544 | 09/28/05 | 12233524 | 100 | 228.00 | 09/30/2005 |
| 550058706 | 9322 | 00147545 | 09/28/05 | 12236834 | 200 | 440.00 | 09/30/2005 |
| 550058706 | 9332 | 00147546 | 09/28/05 | 12236834 | 200 | 440.00 | 09/30/2005 |
| 550058706 | 9352 | 00147547 | 09/28/05 | 12236834 | 200 | 440.00 | 09/30/2005 |
| 550069692 | 9315 | 00147548 | 09/28/05 | 12237048 | 500 | 870.00 | 09/29/2005 |
| 550069692 | 9322 | 00147549 | 09/28/05 | 12237048 | 200 | 348.00 | 09/30/2005 |
| 550052439 | 13961 | 00147551 | 09/28/05 | 12239086 | 900 | 423.00 | 09/29/2005 |
| 550044129 | 13957 | 00147552 | 09/28/05 | 12243397 | 900 | 414.00 | 09/28/2005 |
| 550054343 | 9312 | 00147553 | 09/28/05 | 12244844 | 156 | 145.08 | 09/28/2005 |
| 550069692 | 9315 | 00147554 | 09/28/05 | 12245320 | 1400 | 2,044.00 | 09/29/2005 |
| 550069692 | 9322 | 00147555 | 09/28/05 | 12245320 | 1600 | 2,336.00 | 09/30/2005 |
| 550069692 | 9332 | 00147556 | 09/28/05 | 12245320 | 800 | 1,168.00 | 09/30/2005 |
| 550069692 | 9335 | 00147557 | 09/28/05 | 12245320 | 2400 | 3,504.00 | 09/30/2005 |
| 550069692 | 9341 | 00147558 | 09/28/05 | 12245320 | 200 | 292.00 | 09/30/2005 |
| 550069692 | 9352 | 00147559 | 09/28/05 | 12245320 | 200 | 292.00 | 09/30/2005 |
| 550069694 | 9316 | 00147560 | 09/28/05 | 21001715 | 600 | 606.00 | 09/28/2005 |
| 550069694 | 9330 | 00147561 | 09/28/05 | 21001715 | 400 | 404.00 | 09/28/2005 |
| 550069694 | 9346 | 00147562 | 09/28/05 | 21001715 | 1800 | 1,818.00 | 09/28/2005 |
| 550069694 | 9353 | 00147563 | 09/28/05 | 21001715 | 200 | 202.00 | 09/29/2005 |
| 550069694 | 9316 | 00147564 | 09/28/05 | 21001716 | 900 | 1,134.00 | 09/28/2005 |
| 550069694 | 9320 | 00147565 | 09/28/05 | 21001716 | 900 | 1,134.00 | 09/28/2005 |
| 550069694 | 9333 | 00147567 | 09/28/05 | 21001716 | 750 | 945.00 | 09/28/2005 |
| 550069694 | 9339 | 00147568 | 09/28/05 | 21001716 | 1050 | 1,323.00 | 09/28/2005 |
| 550069694 | 9316 | 00147569 | 09/28/05 | 21001773 | 1000 | 1,170.00 | 09/28/2005 |
| 550069694 | 9320 | 00147570 | 09/28/05 | 21001773 | 600 | 702.00 | 09/28/2005 |
| 550069694 | 9327 | 00147571 | 09/28/05 | 21001773 | 200 | 234.00 | 09/28/2005 |
| 550069694 | 9330 | 00147572 | 09/28/05 | 21001773 | 400 | 468.00 | 09/28/2005 |
| 550069694 | 9333 | 00147573 | 09/28/05 | 21001773 | 800 | 936.00 | 09/28/2005 |
| 550069694 | 9339 | 00147574 | 09/28/05 | 21001773 | 1000 | 1,170.00 | 09/28/2005 |
| 550069694 | 9346 | 00147575 | 09/28/05 | 21001773 | 800 | 936.00 | 09/28/2005 |
| 550069694 | 9353 | 00147576 | 09/28/05 | 21001773 | 400 | 468.00 | 09/29/2005 |
| 550074274 | 9314 | 00147577 | 09/28/05 | 21001774 | 400 | 84.00 | 09/28/2005 |
| 550074274 | 9317 | 00147578 | 09/28/05 | 21001774 | 800 | 168.00 | 09/28/2005 |
| 550074274 | 9324 | 00147579 | 09/28/05 | 21001774 | 400 | 84.00 | 09/28/2005 |
| 550074274 | 9329 | 00147580 | 09/28/05 | 21001774 | 2000 | 420.00 | 09/28/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550074274 | 9338 | 00147581 | 09/28/05 | 21001774 | 800 | 168.00 | 09/28/2005 |
| 550054906 | 9316 | 00147582 | 09/28/05 | 21002381 | 900 | 414.00 | 09/28/2005 |
| 550054906 | 9333 | 00147583 | 09/28/05 | 21002381 | 900 | 414.00 | 09/28/2005 |
| 550054906 | 9339 | 00147584 | 09/28/05 | 21002381 | 1350 | 621.00 | 09/28/2005 |
| 550072231 | 9346 | 00147585 | 09/28/05 | 21003654 | 450 | 207.00 | 09/28/2005 |
| 550058707 | 9332 | 00147586 | 09/28/05 | 21003917 | 100 | 219.00 | 09/30/2005 |
| 550058707 | 9341 | 00147587 | 09/28/05 | 21003917 | 300 | 657.00 | 09/30/2005 |
| 550069692 | 9315 | 00147588 | 09/28/05 | 21004315 | 200 | 438.00 | 09/29/2005 |
| 550069692 | 9332 | 00147589 | 09/28/05 | 21004315 | 200 | 438.00 | 09/30/2005 |
| 550069692 | 9335 | 00147590 | 09/28/05 | 21004315 | 100 | 219.00 | 09/30/2005 |
| 550064031 | 9335 | 00147591 | 09/28/05 | 28000663 | 200 | 350.00 | 09/30/2005 |
| 550061873 | 9335 | 00147592 | 09/28/05 | 28000668 | 100 | 174.00 | 09/30/2005 |
| 550061873 | 9352 | 00147593 | 09/28/05 | 28000668 | 100 | 174.00 | 09/30/2005 |
| 550077809 | 9322 | 00147594 | 09/28/05 | 28001370 | 100 | 245.00 | 09/30/2005 |
| 550077809 | 9335 | 00147595 | 09/28/05 | 28001370 | 200 | 490.00 | 09/30/2005 |
| 550055272 | 9315 | 00147596 | 09/28/05 | 28004338 | 1600 | 2,416.00 | 09/29/2005 |
| 550055272 | 9332 | 00147598 | 09/28/05 | 28004338 | 500 | 755.00 | 09/30/2005 |
| 550055272 | 9335 | 00147599 | 09/28/05 | 28004338 | 900 | 1,359.00 | 09/30/2005 |
| 550055272 | 9337 | 00147600 | 09/28/05 | 28004338 | 6629 | 10,009.79 | 10/04/2005 |
| 550055272 | 9341 | 00147601 | 09/28/05 | 28004338 | 100 | 151.00 | 09/30/2005 |
| 550055272 | 9352 | 00147603 | 09/28/05 | 28004338 | 900 | 1,359.00 | 09/30/2005 |
| 550060131 | 9332 | 00147605 | 09/28/05 | 28005825 | 500 | 810.00 | 09/30/2005 |
| 550060131 | 9335 | 00147606 | 09/28/05 | 28005825 | 500 | 810.00 | 09/30/2005 |
| 550060131 | 9341 | 00147607 | 09/28/05 | 28005825 | 100 | 162.00 | 09/30/2005 |
| 550060131 | 9352 | 00147608 | 09/28/05 | 28005825 | 1100 | 1,782.00 | 09/30/2005 |
| 550064023 | 9335 | 00147609 | 09/28/05 | 28005918 | 800 | 1,656.00 | 09/30/2005 |
| 550064023 | 9340 | 00147610 | 09/28/05 | 28005918 | 40 | 82.80 | 09/28/2005 |
| 550064023 | 9341 | 00147611 | 09/28/05 | 28005918 | 400 | 828.00 | 09/30/2005 |
| 550077809 | 9332 | 00147612 | 09/28/05 | 28005940 | 300 | 717.00 | 09/30/2005 |
| 550077809 | 9335 | 00147613 | 09/28/05 | 28005940 | 100 | 239.00 | 09/30/2005 |
| 550077809 | 9347 | 00147614 | 09/28/05 | 28005940 | 1200 | 2,868.00 | 09/28/2005 |
| 550077809 | 9352 | 00147616 | 09/28/05 | 28005940 | 100 | 239.00 | 09/30/2005 |
| 550058649 | 9325 | 00147617 | 09/28/05 | 28006044 | 900 | 216.00 | 09/28/2005 |
| 550055272 | 9315 | 00147618 | 09/28/05 | 28006807 | 200 | 400.00 | 09/29/2005 |
| 550055272 | 9341 | 00147619 | 09/28/05 | 28006807 | 200 | 400.00 | 09/30/2005 |
| 550061559 | 13945 | 00147620 | 09/28/05 | 28009144 | 400 | 748.00 | 09/29/2005 |
| 550061559 | 13952 | 00147621 | 09/28/05 | 28009144 | 300 | 561.00 | 09/30/2005 |
| 550061559 | 13954 | 00147622 | 09/28/05 | 28009144 | 600 | 1,122.00 | 09/28/2005 |
| 550061559 | 13955 | 00147623 | 09/28/05 | 28009144 | 300 | 561.00 | 09/28/2005 |
| 550060321 | 9312 | 00147624 | 09/28/05 | 28010986 | 200 | 420.00 | 09/28/2005 |
| 550060321 | 9318 | 00147625 | 09/28/05 | 28010986 | 100 | 210.00 | 09/28/2005 |
| 550060321 | 9334 | 00147626 | 09/28/05 | 28010986 | 300 | 630.00 | 09/28/2005 |
| 550060321 | 9350 | 00147627 | 09/28/05 | 28010986 | 100 | 210.00 | 09/28/2005 |
| 550061966 | 9320 | 00147628 | 09/28/05 | 28013293 | 100 | 317.00 | 09/28/2005 |
| 550061966 | 9330 | 00147629 | 09/28/05 | 28013293 | 200 | 634.00 | 09/28/2005 |
| 550061966 | 9346 | 00147630 | 09/28/05 | 28013293 | 100 | 317.00 | 09/28/2005 |
| 550059780 | 9332 | 00147631 | 09/28/05 | 28014015 | 200 | 808.00 | 09/30/2005 |
| 550059780 | 9335 | 00147632 | 09/28/05 | 28014015 | 300 | 1,212.00 | 09/30/2005 |
| 550070273 | 9344 | 00147633 | 09/28/05 | 28015187 | 300 | 189.00 | 09/28/2005 |
| 550059773 | 9313 | 00147634 | 09/28/05 | 28017189 | 100 | 169.00 | 09/28/2005 |
| 550059773 | 9319 | 00147635 | 09/28/05 | 28017189 | 100 | 169.00 | 09/28/2005 |
| 550059773 | 9326 | 00147636 | 09/28/05 | 28017189 | 200 | 338.00 | 09/28/2005 |
| 550069852 | 13946 | 00147637 | 09/28/05 | 28018713 | 100 | 688.00 | 09/28/2005 |
| 550069852 | 13951 | 00147638 | 09/28/05 | 28018713 | 200 | 1,376.00 | 09/28/2005 |
| 550069852 | 13953 | 00147639 | 09/28/05 | 28018713 | 200 | 1,376.00 | 09/28/2005 |
| 550073890 | 9318 | 00147640 | 09/28/05 | 28029209 | 200 | 218.00 | 09/28/2005 |
| 550073890 | 9323 | 00147641 | 09/28/05 | 28029209 | 200 | 218.00 | 09/28/2005 |
| 550073890 | 9331 | 00147642 | 09/28/05 | 28029209 | 200 | 218.00 | 09/28/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550073890 | 9336 | 00147643 | 09/28/05 | 28029209 | 400 | 436.00 | 09/28/2005 |
| 550073890 | 9350 | 00147644 | 09/28/05 | 28029209 | 400 | 436.00 | 09/28/2005 |
| 550076440 | 9345 | 00147645 | 09/28/05 | 28033300 | 1000 | 2,280.00 | 09/28/2005 |
| 550076440 | 9348 | 00147646 | 09/28/05 | 28033300 | 1000 | 2,280.00 | 09/28/2005 |
| 550076440 | 9335 | 00147647 | 09/28/05 | 28033305 | 400 | 804.00 | 09/30/2005 |
| 550076440 | 9345 | 00147648 | 09/28/05 | 28033305 | 1000 | 2,010.00 | 09/28/2005 |
| 550076440 | 9348 | 00147649 | 09/28/05 | 28033305 | 1000 | 2,010.00 | 09/28/2005 |
| 550076090 | 13952 | 00147650 | 09/28/05 | 28035664 | 200 | 372.00 | 09/30/2005 |
| 550045151 | 13954 | 00147651 | 09/28/05 | 9352289 | 100 | 316.00 | 09/30/2005 |
| 550045151 | 13960 | 00147652 | 09/28/05 | 9352289 | 100 | 316.00 | 09/28/2005 |
| 550075278 | 9381 | 00147653 | 09/29/05 | 12208214 | 100 | 250.00 | 10/01/2005 |
| 550075278 | 9385 | 00147654 | 09/29/05 | 12208214 | 100 | 250.00 | 10/03/2005 |
| 550075278 | 9392 | 00147655 | 09/29/05 | 12208214 | 300 | 750.00 | 10/03/2005 |
| 550075277 | 9365 | 00147656 | 09/29/05 | 12214365 | 1350 | 661.50 | 09/29/2005 |
| 550075277 | 9371 | 00147657 | 09/29/05 | 12214365 | 450 | 220.50 | 09/29/2005 |
| 550075277 | 9376 | 00147658 | 09/29/05 | 12214365 | 1800 | 882.00 | 09/30/2005 |
| 550075277 | 9391 | 00147659 | 09/29/05 | 12214365 | 450 | 220.50 | 09/30/2005 |
| 550075277 | 9394 | 00147660 | 09/29/05 | 12214365 | 1350 | 661.50 | 09/30/2005 |
| 550075277 | 9376 | 00147662 | 09/29/05 | 12215477 | 800 | 752.00 | 09/30/2005 |
| 550075277 | 9391 | 00147663 | 09/29/05 | 12215477 | 1200 | 1,128.00 | 09/30/2005 |
| 550045151 | 13964 | 00147664 | 09/29/05 | 12220075 | 300 | 798.00 | 10/01/2005 |
| 550045151 | 13967 | 00147665 | 09/29/05 | 12220075 | 300 | 798.00 | 09/30/2005 |
| 550059213 | 9391 | 00147666 | 09/29/05 | 12222280 | 400 | 524.00 | 09/30/2005 |
| 550058706 | 9366 | 00147667 | 09/29/05 | 12228475 | 100 | 174.00 | 09/30/2005 |
| 550058706 | 9381 | 00147669 | 09/29/05 | 12228475 | 300 | 522.00 | 10/01/2005 |
| 550058706 | 9385 | 00147670 | 09/29/05 | 12228475 | 300 | 522.00 | 10/03/2005 |
| 550041149 | 13962 | 00147671 | 09/29/05 | 12231386 | 1376 | 591.68 | 09/29/2005 |
| 550041149 | 13969 | 00147672 | 09/29/05 | 12231386 | 400 | 172.00 | 09/30/2005 |
| 550077809 | 9381 | 00147673 | 09/29/05 | 12231942 | 800 | 248.00 | 10/01/2005 |
| 550077809 | 9381 | 00147674 | 09/29/05 | 12233195 | 300 | 912.00 | 10/01/2005 |
| 550077809 | 9385 | 00147675 | 09/29/05 | 12233195 | 100 | 304.00 | 10/03/2005 |
| 550077809 | 9392 | 00147676 | 09/29/05 | 12233195 | 200 | 608.00 | 10/03/2005 |
| 550077809 | 9366 | 00147677 | 09/29/05 | 12233524 | 200 | 456.00 | 09/30/2005 |
| 550058706 | 9358 | 00147678 | 09/29/05 | 12236834 | 100 | 220.00 | 09/30/2005 |
| 550058706 | 9366 | 00147679 | 09/29/05 | 12236834 | 400 | 880.00 | 09/30/2005 |
| 550058706 | 9377 | 00147680 | 09/29/05 | 12236834 | 100 | 220.00 | 10/01/2005 |
| 550058706 | 9381 | 00147681 | 09/29/05 | 12236834 | 300 | 660.00 | 10/01/2005 |
| 550058706 | 9385 | 00147682 | 09/29/05 | 12236834 | 100 | 220.00 | 10/03/2005 |
| 550058706 | 9392 | 00147683 | 09/29/05 | 12236834 | 100 | 220.00 | 10/03/2005 |
| 550069692 | 9366 | 00147684 | 09/29/05 | 12237048 | 300 | 522.00 | 09/30/2005 |
| 550069692 | 9392 | 00147685 | 09/29/05 | 12237048 | 900 | 1,566.00 | 10/03/2005 |
| 550044129 | 13963 | 00147686 | 09/29/05 | 12243397 | 900 | 414.00 | 09/29/2005 |
| 550044129 | 13968 | 00147687 | 09/29/05 | 12243397 | 900 | 414.00 | 09/30/2005 |
| 550045151 | 13966 | 00147688 | 09/29/05 | 12243507 | 400 | 1,232.00 | 10/04/2005 |
| 550069692 | 9358 | 00147690 | 09/29/05 | 12245320 | 800 | 1,168.00 | 09/30/2005 |
| 550069692 | 9366 | 00147691 | 09/29/05 | 12245320 | 2600 | 3,796.00 | 09/30/2005 |
| 550069692 | 9377 | 00147692 | 09/29/05 | 12245320 | 1400 | 2,044.00 | 10/01/2005 |
| 550069692 | 9381 | 00147693 | 09/29/05 | 12245320 | 2600 | 3,796.00 | 10/01/2005 |
| 550069692 | 9385 | 00147694 | 09/29/05 | 12245320 | 200 | 292.00 | 10/03/2005 |
| 550069692 | 9392 | 00147695 | 09/29/05 | 12245320 | 3800 | 5,548.00 | 10/03/2005 |
| 550069694 | 9359 | 00147696 | 09/29/05 | 21001715 | 1000 | 1,010.00 | 09/29/2005 |
| 550069694 | 9365 | 00147697 | 09/29/05 | 21001715 | 1000 | 1,010.00 | 09/29/2005 |
| 550069694 | 9376 | 00147698 | 09/29/05 | 21001715 | 400 | 404.00 | 09/29/2005 |
| 550069694 | 9380 | 00147699 | 09/29/05 | 21001715 | 600 | 606.00 | 09/29/2005 |
| 550069694 | 9384 | 00147700 | 09/29/05 | 21001715 | 1200 | 1,212.00 | 09/30/2005 |
| 550069694 | 9391 | 00147701 | 09/29/05 | 21001715 | 1000 | 1,010.00 | 09/30/2005 |
| 550069694 | 9394 | 00147702 | 09/29/05 | 21001715 | 1200 | 1,212.00 | 09/30/2005 |
| 550069694 | 9359 | 00147703 | 09/29/05 | 21001716 | 750 | 945.00 | 09/29/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550069694 | 9365 | 00147704 | 09/29/05 | 21001716 | 1050 | 1,323.00 | 09/29/2005 |
| 550069694 | 9376 | 00147705 | 09/29/05 | 21001716 | 900 | 1,134.00 | 09/29/2005 |
| 550069694 | 9380 | 00147706 | 09/29/05 | 21001716 | 750 | 945.00 | 09/29/2005 |
| 550069694 | 9384 | 00147707 | 09/29/05 | 21001716 | 1200 | 1,512.00 | 09/29/2005 |
| 550069694 | 9359 | 00147708 | 09/29/05 | 21001773 | 1000 | 1,170.00 | 09/29/2005 |
| 550069694 | 9365 | 00147709 | 09/29/05 | 21001773 | 1000 | 1,170.00 | 09/29/2005 |
| 550069694 | 9376 | 00147710 | 09/29/05 | 21001773 | 400 | 468.00 | 09/29/2005 |
| 550069694 | 9380 | 00147711 | 09/29/05 | 21001773 | 600 | 702.00 | 09/29/2005 |
| 550069694 | 9384 | 00147712 | 09/29/05 | 21001773 | 600 | 702.00 | 09/29/2005 |
| 550069694 | 9391 | 00147713 | 09/29/05 | 21001773 | 600 | 702.00 | 09/30/2005 |
| 550069694 | 9394 | 00147714 | 09/29/05 | 21001773 | 400 | 468.00 | 09/30/2005 |
| 550074274 | 9357 | 00147715 | 09/29/05 | 21001774 | 800 | 168.00 | 09/29/2005 |
| 550074274 | 9363 | 00147716 | 09/29/05 | 21001774 | 800 | 168.00 | 09/29/2005 |
| 550074274 | 9370 | 00147717 | 09/29/05 | 21001774 | 800 | 168.00 | 09/29/2005 |
| 550074274 | 9373 | 00147718 | 09/29/05 | 21001774 | 2400 | 504.00 | 09/29/2005 |
| 550074274 | 9387 | 00147719 | 09/29/05 | 21001774 | 1200 | 252.00 | 09/29/2005 |
| 550054906 | 9365 | 00147720 | 09/29/05 | 21002381 | 450 | 207.00 | 09/29/2005 |
| 550054906 | 9376 | 00147721 | 09/29/05 | 21002381 | 900 | 414.00 | 09/29/2005 |
| 550058707 | 9377 | 00147723 | 09/29/05 | 21003917 | 100 | 219.00 | 10/01/2005 |
| 550058707 | 9385 | 00147724 | 09/29/05 | 21003917 | 100 | 219.00 | 10/01/2005 |
| 550058707 | 9381 | 00147725 | 09/29/05 | 21003952 | 500 | 1,095.00 | 10/01/2005 |
| 550058707 | 9385 | 00147726 | 09/29/05 | 21003953 | 100 | 175.00 | 10/03/2005 |
| 550069692 | 9358 | 00147727 | 09/29/05 | 21004315 | 300 | 657.00 | 09/30/2005 |
| 550069692 | 9366 | 00147728 | 09/29/05 | 21004315 | 300 | 657.00 | 09/30/2005 |
| 550069692 | 9377 | 00147729 | 09/29/05 | 21004315 | 100 | 219.00 | 10/01/2005 |
| 550069692 | 9381 | 00147730 | 09/29/05 | 21004315 | 100 | 219.00 | 10/01/2005 |
| 550069692 | 9392 | 00147731 | 09/29/05 | 21004315 | 200 | 438.00 | 10/03/2005 |
| 550064031 | 9392 | 00147733 | 09/29/05 | 28000663 | 100 | 175.00 | 10/03/2005 |
| 550061873 | 9381 | 00147734 | 09/29/05 | 28000668 | 100 | 174.00 | 10/01/2005 |
| 550077809 | 9377 | 00147735 | 09/29/05 | 28001370 | 200 | 490.00 | 10/01/2005 |
| 550055272 | 9358 | 00147736 | 09/29/05 | 28004338 | 500 | 755.00 | 09/30/2005 |
| 550055272 | 9366 | 00147737 | 09/29/05 | 28004338 | 900 | 1,359.00 | 09/30/2005 |
| 550055272 | 9377 | 00147738 | 09/29/05 | 28004338 | 300 | 453.00 | 10/01/2005 |
| 550055272 | 9381 | 00147739 | 09/29/05 | 28004338 | 1200 | 1,812.00 | 10/01/2005 |
| 550055272 | 9385 | 00147740 | 09/29/05 | 28004338 | 1000 | 1,510.00 | 10/03/2005 |
| 550055272 | 9392 | 00147741 | 09/29/05 | 28004338 | 700 | 1,057.00 | 10/03/2005 |
| 550056495 | 9362 | 00147742 | 09/29/05 | 28004891 | 100 | 168.00 | 09/29/2005 |
| 550056495 | 9389 | 00147743 | 09/29/05 | 28004891 | 100 | 168.00 | 09/29/2005 |
| 550060131 | 9366 | 00147744 | 09/29/05 | 28005825 | 700 | 1,134.00 | 09/30/2005 |
| 550060131 | 9372 | 00147745 | 09/29/05 | 28005825 | 300 | 486.00 | 10/01/2005 |
| 550060131 | 9377 | 00147746 | 09/29/05 | 28005825 | 900 | 1,458.00 | 10/01/2005 |
| 550060131 | 9381 | 00147747 | 09/29/05 | 28005825 | 500 | 810.00 | 10/01/2005 |
| 550060131 | 9385 | 00147748 | 09/29/05 | 28005825 | 800 | 1,296.00 | 10/03/2005 |
| 550060131 | 9392 | 00147749 | 09/29/05 | 28005825 | 300 | 486.00 | 10/03/2005 |
| 550064023 | 9366 | 00147751 | 09/29/05 | 28005918 | 1000 | 2,070.00 | 09/30/2005 |
| 550064023 | 9381 | 00147752 | 09/29/05 | 28005918 | 800 | 1,656.00 | 10/01/2005 |
| 550064023 | 9385 | 00147753 | 09/29/05 | 28005918 | 800 | 1,656.00 | 10/03/2005 |
| 550077809 | 9358 | 00147755 | 09/29/05 | 28005940 | 200 | 478.00 | 09/30/2005 |
| 550077809 | 9381 | 00147756 | 09/29/05 | 28005940 | 100 | 239.00 | 10/01/2005 |
| 550058649 | 9375 | 00147757 | 09/29/05 | 28006044 | 900 | 216.00 | 09/29/2005 |
| 550058649 | 9386 | 00147758 | 09/29/05 | 28006044 | 900 | 216.00 | 09/29/2005 |
| 550055272 | 9381 | 00147759 | 09/29/05 | 28006807 | 100 | 200.00 | 10/01/2005 |
| 550063751 | 9391 | 00147760 | 09/29/05 | 28008738 | 900 | 414.00 | 09/30/2005 |
| 550061559 | 13964 | 00147761 | 09/29/05 | 28009144 | 500 | 935.00 | 10/01/2005 |
| 550061559 | 13965 | 00147762 | 09/29/05 | 28009144 | 600 | 1,122.00 | 10/01/2005 |
| 550061559 | 13967 | 00147763 | 09/29/05 | 28009144 | 500 | 935.00 | 10/03/2005 |
| 550060321 | 9360 | 00147764 | 09/29/05 | 28010986 | 100 | 210.00 | 09/29/2005 |
| 550060321 | 9367 | 00147765 | 09/29/05 | 28010986 | 200 | 420.00 | 09/29/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550060321 | 9374 | 00147766 | 09/29/05 | 28010986 | 100 | 210.00 | 09/29/2005 |
| 550061966 | 9359 | 00147767 | 09/29/05 | 28013293 | 200 | 634.00 | 09/29/2005 |
| 550061966 | 9365 | 00147768 | 09/29/05 | 28013293 | 100 | 317.00 | 09/29/2005 |
| 550061966 | 9376 | 00147769 | 09/29/05 | 28013293 | 200 | 634.00 | 09/29/2005 |
| 550061966 | 9384 | 00147770 | 09/29/05 | 28013293 | 200 | 634.00 | 09/29/2005 |
| 550061966 | 9391 | 00147771 | 09/29/05 | 28013293 | 100 | 317.00 | 09/30/2005 |
| 550059780 | 9377 | 00147772 | 09/29/05 | 28014015 | 100 | 404.00 | 10/01/2005 |
| 550059780 | 9381 | 00147773 | 09/29/05 | 28014015 | 300 | 1,212.00 | 10/01/2005 |
| 550059780 | 9385 | 00147774 | 09/29/05 | 28014015 | 100 | 404.00 | 10/03/2005 |
| 550070273 | 9364 | 00147775 | 09/29/05 | 28015184 | 100 | 283.00 | 09/29/2005 |
| 550070273 | 9379 | 00147776 | 09/29/05 | 28015184 | 100 | 283.00 | 09/29/2005 |
| 550070273 | 9383 | 00147777 | 09/29/05 | 28015184 | 200 | 566.00 | 09/29/2005 |
| 550070273 | 9388 | 00147778 | 09/29/05 | 28015184 | 300 | 849.00 | 09/29/2005 |
| 550070273 | 9369 | 00147779 | 09/29/05 | 28015187 | 900 | 567.00 | 09/29/2005 |
| 550070648 | 9393 | 00147780 | 09/29/05 | 28017172 | 338 | 618.54 | 10/03/2005 |
| 550059773 | 9355 | 00147781 | 09/29/05 | 28017189 | 200 | 338.00 | 09/29/2005 |
| 550061159 | 9354 | 00147782 | 09/29/05 | 28017454 | 100 | 197.00 | 09/29/2005 |
| 550061159 | 9361 | 00147783 | 09/29/05 | 28017454 | 200 | 394.00 | 09/29/2005 |
| 550061159 | 9368 | 00147784 | 09/29/05 | 28017454 | 200 | 394.00 | 09/29/2005 |
| 550073890 | 9356 | 00147785 | 09/29/05 | 28029209 | 200 | 218.00 | 09/29/2005 |
| 550073890 | 9360 | 00147786 | 09/29/05 | 28029209 | 200 | 218.00 | 09/29/2005 |
| 550073890 | 9382 | 00147787 | 09/29/05 | 28029209 | 400 | 436.00 | 09/29/2005 |
| 550073890 | 9390 | 00147788 | 09/29/05 | 28029209 | 200 | 218.00 | 09/29/2005 |
| 550072057 | 9391 | 00147789 | 09/29/05 | 28029708 | 200 | 344.00 | 09/29/2005 |
| 550076440 | 9377 | 00147790 | 09/29/05 | 28033305 | 300 | 603.00 | 10/01/2005 |
| 550076440 | 9385 | 00147791 | 09/29/05 | 28033305 | 100 | 201.00 | 10/03/2005 |
| 550076090 | 13964 | 00147792 | 09/29/05 | 28035664 | 500 | 930.00 | 10/01/2005 |
| 550076090 | 13967 | 00147793 | 09/29/05 | 28035664 | 500 | 930.00 | 10/03/2005 |
| 550075278 | 9417 | 00147794 | 09/30/05 | 12208214 | 200 | 500.00 | 10/03/2005 |
| 550075278 | 9420 | 00147795 | 09/30/05 | 12208214 | 200 | 500.00 | 10/04/2005 |
| 550075278 | 9439 | 00147796 | 10/01/05 | 12208214 | 100 | 250.00 | 10/04/2005 |
| 550075278 | 9447 | 00147798 | 10/01/05 | 12208214 | 200 | 500.00 | 10/04/2005 |
| 550075277 | 9424 | 00147799 | 09/30/05 | 12214365 | 1800 | 882.00 | 10/01/2005 |
| 550075277 | 9428 | 00147800 | 09/30/05 | 12214365 | 900 | 441.00 | 10/01/2005 |
| 550075277 | 9438 | 00147801 | 10/01/05 | 12214365 | 1350 | 661.50 | 10/01/2005 |
| 550075277 | 9455 | 00147802 | 10/02/05 | 12214365 | 1800 | 882.00 | 10/02/2005 |
| 550075277 | 9458 | 00147803 | 10/02/05 | 12214365 | 1350 | 661.50 | 10/03/2005 |
| 550075277 | 9405 | 00147804 | 09/30/05 | 12215477 | 1600 | 1,504.00 | 09/30/2005 |
| 550075277 | 9407 | 00147805 | 09/30/05 | 12215477 | 800 | 752.00 | 09/30/2005 |
| 550075277 | 9434 | 00147806 | 10/01/05 | 12215477 | 800 | 752.00 | 10/01/2005 |
| 550075277 | 9438 | 00147807 | 10/01/05 | 12215477 | 1200 | 1,128.00 | 10/01/2005 |
| 550075277 | 9451 | 00147808 | 10/01/05 | 12215477 | 800 | 752.00 | 10/01/2005 |
| 550075277 | 9458 | 00147809 | 10/02/05 | 12215477 | 600 | 564.00 | 10/03/2005 |
| 550075278 | 9420 | 00147810 | 09/30/05 | 12217131 | 200 | 508.00 | 10/04/2005 |
| 550075278 | 9439 | 00147811 | 10/01/05 | 12217131 | 100 | 254.00 | 10/04/2005 |
| 550075278 | 9447 | 00147812 | 10/01/05 | 12217131 | 200 | 508.00 | 10/04/2005 |
| 550075278 | 9450 | 00147813 | 10/01/05 | 12217131 | 100 | 254.00 | 10/05/2005 |
| 550045151 | 13978 | 00147814 | 09/30/05 | 12219715 | 600 | 402.00 | 10/03/2005 |
| 550045151 | 13987 | 00147815 | 10/01/05 | 12220075 | 100 | 266.00 | 10/04/2005 |
| 550045144 | 13976 | 00147816 | 09/30/05 | 12226451 | 65 | 198.90 | 09/30/2005 |
| 550058706 | 9406 | 00147817 | 09/30/05 | 12228475 | 200 | 348.00 | 10/03/2005 |
| 550058706 | 9417 | 00147818 | 09/30/05 | 12228475 | 400 | 696.00 | 10/03/2005 |
| 550058706 | 9439 | 00147819 | 10/01/05 | 12228475 | 100 | 174.00 | 10/04/2005 |
| 550058706 | 9444 | 00147820 | 10/01/05 | 12228475 | 400 | 696.00 | 10/04/2005 |
| 550045151 | 13977 | 00147821 | 09/30/05 | 12230142 | 200 | 498.00 | 10/03/2005 |
| 550045151 | 13981 | 00147822 | 09/30/05 | 12230142 | 200 | 498.00 | 10/04/2005 |
| 550041149 | 13970 | 00147823 | 09/30/05 | 12231386 | 800 | 344.00 | 09/30/2005 |
| 550041149 | 13979 | 00147824 | 09/30/05 | 12231386 | 400 | 172.00 | 09/30/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550041149 | 13982 | 00147825 | 09/30/05 | 12231386 | 400 | 172.00 | 10/01/2005 |
| 550077809 | 9412 | 00147826 | 09/30/05 | 12231942 | 400 | 124.00 | 10/03/2005 |
| 550077809 | 9420 | 00147827 | 09/30/05 | 12231942 | 400 | 124.00 | 10/03/2005 |
| 550077809 | 9447 | 00147828 | 10/01/05 | 12231942 | 400 | 124.00 | 10/04/2005 |
| 550056495 | 9452 | 00147829 | 10/01/05 | 12233036 | 200 | 414.00 | 10/02/2005 |
| 550077809 | 9400 | 00147830 | 09/30/05 | 12233195 | 100 | 304.00 | 10/03/2005 |
| 550077809 | 9427 | 00147831 | 09/30/05 | 12233195 | 400 | 1,216.00 | 10/04/2005 |
| 550077809 | 9433 | 00147832 | 10/01/05 | 12233195 | 200 | 608.00 | 10/04/2005 |
| 550077809 | 9439 | 00147833 | 10/01/05 | 12233195 | 100 | 304.00 | 10/04/2005 |
| 550051817 | 13971 | 00147834 | 09/30/05 | 12233323 | 200 | 310.00 | 09/30/2005 |
| 550051817 | 13972 | 00147835 | 09/30/05 | 12233323 | 200 | 310.00 | 09/30/2005 |
| 550077809 | 9412 | 00147836 | 09/30/05 | 12233524 | 200 | 456.00 | 10/03/2005 |
| 550077809 | 9417 | 00147837 | 09/30/05 | 12233524 | 300 | 684.00 | 10/03/2005 |
| 550077809 | 9420 | 00147838 | 09/30/05 | 12233524 | 200 | 456.00 | 10/03/2005 |
| 550077809 | 9450 | 00147839 | 10/01/05 | 12233524 | 100 | 228.00 | 10/05/2005 |
| 550058706 | 9400 | 00147841 | 09/30/05 | 12236834 | 100 | 220.00 | 10/03/2005 |
| 550058706 | 9427 | 00147842 | 09/30/05 | 12236834 | 500 | 1,100.00 | 10/04/2005 |
| 550058706 | 9444 | 00147843 | 10/01/05 | 12236834 | 200 | 440.00 | 10/04/2005 |
| 550058706 | 9447 | 00147844 | 10/01/05 | 12236834 | 100 | 220.00 | 10/04/2005 |
| 550069692 | 9400 | 00147845 | 09/30/05 | 12237048 | 600 | 1,044.00 | 10/03/2005 |
| 550069692 | 9406 | 00147846 | 09/30/05 | 12237048 | 500 | 870.00 | 10/03/2005 |
| 550069692 | 9420 | 00147848 | 09/30/05 | 12237048 | 300 | 522.00 | 10/04/2005 |
| 550069692 | 9427 | 00147849 | 09/30/05 | 12237048 | 1200 | 2,088.00 | 10/04/2005 |
| 550069692 | 9447 | 00147850 | 10/01/05 | 12237048 | 1000 | 1,740.00 | 10/04/2005 |
| 550052439 | 13973 | 00147851 | 09/30/05 | 12239086 | 900 | 423.00 | 09/30/2005 |
| 550052439 | 13984 | 00147852 | 09/30/05 | 12239086 | 900 | 423.00 | 09/30/2005 |
| 550069691 | 9396 | 00147853 | 09/30/05 | 12240952 | 1200 | 660.00 | 09/30/2005 |
| 550069691 | 9403 | 00147854 | 09/30/05 | 12240952 | 1200 | 660.00 | 09/30/2005 |
| 550069691 | 9408 | 00147855 | 09/30/05 | 12240952 | 1200 | 660.00 | 09/30/2005 |
| 550069691 | 9418 | 00147856 | 09/30/05 | 12240952 | 600 | 330.00 | 09/30/2005 |
| 550069691 | 9422 | 00147857 | 09/30/05 | 12240952 | 600 | 330.00 | 10/01/2005 |
| 550069691 | 9432 | 00147858 | 10/01/05 | 12240952 | 204 | 112.20 | 10/01/2005 |
| 550069691 | 9396 | 00147859 | 09/30/05 | 12240966 | 1000 | 440.00 | 09/30/2005 |
| 550069691 | 9437 | 00147860 | 10/01/05 | 12240966 | 1500 | 660.00 | 10/01/2005 |
| 550069691 | 9457 | 00147861 | 10/02/05 | 12240966 | 500 | 220.00 | 10/02/2005 |
| 550044129 | 13984 | 00147863 | 09/30/05 | 12243397 | 900 | 414.00 | 10/01/2005 |
| 550054906 | 9424 | 00147864 | 09/30/05 | 12244116 | 1800 | 828.00 | 10/01/2005 |
| 550054343 | 9413 | 00147865 | 09/30/05 | 12244844 | 246 | 228.78 | 09/30/2005 |
| 550054343 | 9423 | 00147866 | 09/30/05 | 12244844 | 300 | 279.00 | 10/01/2005 |
| 550054343 | 9430 | 00147867 | 09/30/05 | 12244844 | 300 | 279.00 | 10/01/2005 |
| 550054343 | 9436 | 00147868 | 10/01/05 | 12244844 | 300 | 279.00 | 10/01/2005 |
| 550054343 | 9441 | 00147869 | 10/01/05 | 12244844 | 300 | 279.00 | 10/01/2005 |
| 550054343 | 9453 | 00147870 | 10/01/05 | 12244844 | 300 | 279.00 | 10/01/2005 |
| 550069692 | 9400 | 00147871 | 09/30/05 | 12245320 | 200 | 292.00 | 10/03/2005 |
| 550069692 | 9406 | 00147872 | 09/30/05 | 12245320 | 2200 | 3,212.00 | 10/03/2005 |
| 550069692 | 9412 | 00147873 | 09/30/05 | 12245320 | 1800 | 2,628.00 | 10/03/2005 |
| 550069692 | 9417 | 00147874 | 09/30/05 | 12245320 | 2376 | 3,468.96 | 10/03/2005 |
| 550069692 | 9433 | 00147875 | 10/01/05 | 12245320 | 600 | 876.00 | 10/04/2005 |
| 550069692 | 9439 | 00147876 | 10/01/05 | 12245320 | 1400 | 2,044.00 | 10/04/2005 |
| 550069692 | 9444 | 00147877 | 10/01/05 | 12245320 | 1000 | 1,460.00 | 10/04/2005 |
| 550069692 | 9447 | 00147878 | 10/01/05 | 12245320 | 1000 | 1,460.00 | 10/04/2005 |
| 550069692 | 9454 | 00147879 | 10/01/05 | 12245320 | 3000 | 4,380.00 | 10/01/2005 |
| 550050363 | 13981 | 00147880 | 09/30/05 | 12245328 | 100 | 337.00 | 10/01/2005 |
| 550069694 | 9401 | 00147881 | 09/30/05 | 21001715 | 1200 | 1,212.00 | 09/30/2005 |
| 550069694 | 9405 | 00147882 | 09/30/05 | 21001715 | 1000 | 1,010.00 | 09/30/2005 |
| 550069694 | 9419 | 00147883 | 09/30/05 | 21001715 | 800 | 808.00 | 09/30/2005 |
| 550069694 | 9424 | 00147884 | 09/30/05 | 21001715 | 1200 | 1,212.00 | 10/01/2005 |
| 550069694 | 9428 | 00147885 | 09/30/05 | 21001715 | 1000 | 1,010.00 | 10/01/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550069694 | 9429 | 00147886 | 09/30/05 | 21001715 | 1964 | 1,983.64 | 10/01/2005 |
| 550069694 | 9434 | 00147887 | 10/01/05 | 21001715 | 1000 | 1,010.00 | 10/01/2005 |
| 550069694 | 9438 | 00147888 | 10/01/05 | 21001715 | 600 | 606.00 | 10/01/2005 |
| 550069694 | 9443 | 00147889 | 10/01/05 | 21001715 | 600 | 606.00 | 10/01/2005 |
| 550069694 | 9448 | 00147890 | 10/01/05 | 21001715 | 1200 | 1,212.00 | 10/01/2005 |
| 550069694 | 9455 | 00147891 | 10/02/05 | 21001715 | 1000 | 1,010.00 | 10/02/2005 |
| 550069694 | 9458 | 00147892 | 10/02/05 | 21001715 | 1000 | 1,010.00 | 10/03/2005 |
| 550069694 | 9401 | 00147893 | 09/30/05 | 21001716 | 750 | 945.00 | 09/30/2005 |
| 550069694 | 9405 | 00147894 | 09/30/05 | 21001716 | 900 | 1,134.00 | 09/30/2005 |
| 550069694 | 9407 | 00147895 | 09/30/05 | 21001716 | 750 | 945.00 | 09/30/2005 |
| 550069694 | 9409 | 00147896 | 09/30/05 | 21001716 | 150 | 189.00 | 09/30/2005 |
| 550069694 | 9416 | 00147897 | 09/30/05 | 21001716 | 750 | 945.00 | 09/30/2005 |
| 550069694 | 9419 | 00147898 | 09/30/05 | 21001716 | 900 | 1,134.00 | 09/30/2005 |
| 550069694 | 9434 | 00147899 | 10/01/05 | 21001716 | 900 | 1,134.00 | 10/01/2005 |
| 550069694 | 9438 | 00147900 | 10/01/05 | 21001716 | 900 | 1,134.00 | 10/01/2005 |
| 550069694 | 9443 | 00147901 | 10/01/05 | 21001716 | 600 | 756.00 | 10/01/2005 |
| 550069694 | 9448 | 00147902 | 10/01/05 | 21001716 | 1500 | 1,890.00 | 10/01/2005 |
| 550069694 | 9451 | 00147903 | 10/01/05 | 21001716 | 300 | 378.00 | 10/01/2005 |
| 550069694 | 9455 | 00147904 | 10/02/05 | 21001716 | 900 | 1,134.00 | 10/02/2005 |
| 550069694 | 9401 | 00147905 | 09/30/05 | 21001773 | 800 | 936.00 | 09/30/2005 |
| 550069694 | 9405 | 00147906 | 09/30/05 | 21001773 | 1000 | 1,170.00 | 09/30/2005 |
| 550069694 | 9407 | 00147907 | 09/30/05 | 21001773 | 400 | 468.00 | 09/30/2005 |
| 550069694 | 9416 | 00147908 | 09/30/05 | 21001773 | 400 | 468.00 | 09/30/2005 |
| 550069694 | 9424 | 00147909 | 09/30/05 | 21001773 | 400 | 468.00 | 10/01/2005 |
| 550069694 | 9443 | 00147910 | 10/01/05 | 21001773 | 400 | 468.00 | 10/01/2005 |
| 550069694 | 9448 | 00147911 | 10/01/05 | 21001773 | 400 | 468.00 | 10/01/2005 |
| 550069694 | 9458 | 00147912 | 10/02/05 | 21001773 | 400 | 468.00 | 10/03/2005 |
| 550074274 | 9397 | 00147913 | 09/30/05 | 21001774 | 400 | 84.00 | 09/30/2005 |
| 550074274 | 9404 | 00147914 | 09/30/05 | 21001774 | 800 | 168.00 | 09/30/2005 |
| 550074274 | 9410 | 00147915 | 09/30/05 | 21001774 | 1200 | 252.00 | 09/30/2005 |
| 550074274 | 9415 | 00147916 | 09/30/05 | 21001774 | 2000 | 420.00 | 09/30/2005 |
| 550074274 | 9431 | 00147917 | 10/01/05 | 21001774 | 800 | 168.00 | 10/01/2005 |
| 550074274 | 9442 | 00147918 | 10/01/05 | 21001774 | 1200 | 252.00 | 10/01/2005 |
| 550074274 | 9445 | 00147919 | 10/01/05 | 21001774 | 400 | 84.00 | 10/01/2005 |
| 550054906 | 9419 | 00147920 | 09/30/05 | 21002381 | 1008 | 463.68 | 09/30/2005 |
| 550054906 | 9424 | 00147921 | 09/30/05 | 21002381 | 900 | 414.00 | 10/01/2005 |
| 550072231 | 9401 | 00147922 | 09/30/05 | 21003654 | 900 | 414.00 | 09/30/2005 |
| 550072231 | 9458 | 00147923 | 10/02/05 | 21003654 | 450 | 207.00 | 10/03/2005 |
| 550058707 | 9412 | 00147924 | 09/30/05 | 21003917 | 400 | 876.00 | 10/03/2005 |
| 550058707 | 9417 | 00147925 | 09/30/05 | 21003917 | 100 | 219.00 | 10/03/2005 |
| 550058707 | 9420 | 00147926 | 09/30/05 | 21003917 | 100 | 219.00 | 10/04/2005 |
| 550058707 | 9427 | 00147927 | 09/30/05 | 21003917 | 200 | 438.00 | 10/04/2005 |
| 550058707 | 9450 | 00147928 | 10/01/05 | 21003952 | 100 | 219.00 | 10/05/2005 |
| 550069692 | 9400 | 00147929 | 09/30/05 | 21004315 | 600 | 1,314.00 | 10/03/2005 |
| 550069692 | 9406 | 00147930 | 09/30/05 | 21004315 | 100 | 219.00 | 10/03/2005 |
| 550069692 | 9412 | 00147931 | 09/30/05 | 21004315 | 300 | 657.00 | 10/03/2005 |
| 550069692 | 9417 | 00147932 | 09/30/05 | 21004315 | 100 | 219.00 | 10/03/2005 |
| 550069692 | 9420 | 00147933 | 09/30/05 | 21004315 | 100 | 219.00 | 10/04/2005 |
| 550069692 | 9427 | 00147934 | 09/30/05 | 21004315 | 500 | 1,095.00 | 10/04/2005 |
| 550069692 | 9433 | 00147935 | 10/01/05 | 21004315 | 500 | 1,095.00 | 10/04/2005 |
| 550069692 | 9439 | 00147936 | 10/01/05 | 21004315 | 500 | 1,095.00 | 10/04/2005 |
| 550064031 | 9412 | 00147937 | 09/30/05 | 28000663 | 400 | 700.00 | 10/03/2005 |
| 550064031 | 9417 | 00147938 | 09/30/05 | 28000663 | 100 | 175.00 | 10/03/2005 |
| 550064031 | 9439 | 00147939 | 10/01/05 | 28000663 | 300 | 525.00 | 10/04/2005 |
| 550061873 | 9412 | 00147940 | 09/30/05 | 28000668 | 100 | 174.00 | 10/03/2005 |
| 550055272 | 9420 | 00147941 | 09/30/05 | 28001047 | 100 | 219.00 | 10/04/2005 |
| 550077809 | 9400 | 00147942 | 09/30/05 | 28001370 | 100 | 245.00 | 10/03/2005 |
| 550077809 | 9406 | 00147943 | 09/30/05 | 28001370 | 100 | 245.00 | 10/03/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550077809 | 9433 | 00147944 | 10/01/05 | 28001370 | 300 | 735.00 | 10/04/2005 |
| 550077809 | 9444 | 00147945 | 10/01/05 | 28001370 | 200 | 490.00 | 10/04/2005 |
| 550077809 | 9400 | 00147946 | 09/30/05 | 28001371 | 100 | 245.00 | 10/03/2005 |
| 550077809 | 9412 | 00147947 | 09/30/05 | 28001371 | 100 | 245.00 | 10/03/2005 |
| 550077809 | 9433 | 00147948 | 10/01/05 | 28001371 | 100 | 245.00 | 10/04/2005 |
| 550077809 | 9444 | 00147949 | 10/01/05 | 28001371 | 100 | 245.00 | 10/04/2005 |
| 550055272 | 9400 | 00147950 | 09/30/05 | 28004338 | 900 | 1,359.00 | 10/03/2005 |
| 550055272 | 9406 | 00147951 | 09/30/05 | 28004338 | 500 | 755.00 | 10/03/2005 |
| 550055272 | 9411 | 00147952 | 09/30/05 | 28004338 | 200 | 302.00 | 10/03/2005 |
| 550055272 | 9412 | 00147953 | 09/30/05 | 28004338 | 100 | 151.00 | 10/03/2005 |
| 550055272 | 9417 | 00147954 | 09/30/05 | 28004338 | 1300 | 1,963.00 | 10/03/2005 |
| 550055272 | 9420 | 00147955 | 09/30/05 | 28004338 | 900 | 1,359.00 | 10/04/2005 |
| 550055272 | 9427 | 00147956 | 09/30/05 | 28004338 | 900 | 1,359.00 | 10/04/2005 |
| 550055272 | 9439 | 00147957 | 10/01/05 | 28004338 | 1700 | 2,567.00 | 10/04/2005 |
| 550055272 | 9444 | 00147958 | 10/01/05 | 28004338 | 1100 | 1,661.00 | 10/04/2005 |
| 550055272 | 9447 | 00147959 | 10/01/05 | 28004338 | 100 | 151.00 | 10/04/2005 |
| 550055272 | 9450 | 00147960 | 10/01/05 | 28004338 | 1100 | 1,661.00 | 10/05/2005 |
| 550055272 | 9454 | 00147961 | 10/01/05 | 28004338 | 500 | 755.00 | 10/01/2005 |
| 550056495 | 9399 | 00147962 | 09/30/05 | 28004891 | 100 | 168.00 | 09/30/2005 |
| 550060131 | 9400 | 00147963 | 09/30/05 | 28005825 | 500 | 810.00 | 10/03/2005 |
| 550060131 | 9406 | 00147964 | 09/30/05 | 28005825 | 600 | 972.00 | 10/03/2005 |
| 550060131 | 9427 | 00147965 | 09/30/05 | 28005825 | 300 | 486.00 | 10/03/2005 |
| 550060131 | 9433 | 00147966 | 10/01/05 | 28005825 | 200 | 324.00 | 10/04/2005 |
| 550060131 | 9439 | 00147967 | 10/01/05 | 28005825 | 500 | 810.00 | 10/04/2005 |
| 550060131 | 9444 | 00147968 | 10/01/05 | 28005825 | 700 | 1,134.00 | 10/04/2005 |
| 550060131 | 9454 | 00147969 | 10/01/05 | 28005825 | 900 | 1,458.00 | 10/01/2005 |
| 550064023 | 9417 | 00147970 | 09/30/05 | 28005918 | 1000 | 2,070.00 | 10/03/2005 |
| 550064023 | 9420 | 00147971 | 09/30/05 | 28005918 | 400 | 828.00 | 10/04/2005 |
| 550064023 | 9427 | 00147972 | 09/30/05 | 28005918 | 800 | 1,656.00 | 10/04/2005 |
| 550064023 | 9433 | 00147973 | 10/01/05 | 28005918 | 600 | 1,242.00 | 10/04/2005 |
| 550064023 | 9439 | 00147974 | 10/01/05 | 28005918 | 200 | 414.00 | 10/04/2005 |
| 550077809 | 9400 | 00147975 | 09/30/05 | 28005940 | 100 | 239.00 | 10/03/2005 |
| 550077809 | 9406 | 00147976 | 09/30/05 | 28005940 | 100 | 239.00 | 10/03/2005 |
| 550077809 | 9433 | 00147977 | 10/01/05 | 28005940 | 100 | 239.00 | 10/04/2005 |
| 550077809 | 9439 | 00147978 | 10/01/05 | 28005940 | 300 | 717.00 | 10/04/2005 |
| 550077809 | 9444 | 00147979 | 10/01/05 | 28005940 | 100 | 239.00 | 10/04/2005 |
| 550055272 | 9420 | 00147980 | 09/30/05 | 28006807 | 200 | 400.00 | 10/04/2005 |
| 550055272 | 9439 | 00147981 | 10/01/05 | 28006807 | 100 | 200.00 | 10/04/2005 |
| 550061559 | 13974 | 00147982 | 09/30/05 | 28009144 | 100 | 187.00 | 10/03/2005 |
| 550061559 | 13977 | 00147983 | 09/30/05 | 28009144 | 500 | 935.00 | 10/03/2005 |
| 550061559 | 13978 | 00147984 | 09/30/05 | 28009144 | 500 | 935.00 | 10/03/2005 |
| 550061559 | 13987 | 00147985 | 10/01/05 | 28009144 | 100 | 187.00 | 10/05/2005 |
| 550061559 | 13989 | 00147986 | 10/01/05 | 28009144 | 500 | 935.00 | 10/04/2005 |
| 550061966 | 9401 | 00147987 | 09/30/05 | 28013293 | 200 | 634.00 | 09/30/2005 |
| 550061966 | 9407 | 00147988 | 09/30/05 | 28013293 | 200 | 634.00 | 09/30/2005 |
| 550061966 | 9416 | 00147989 | 09/30/05 | 28013293 | 200 | 634.00 | 10/01/2005 |
| 550061966 | 9424 | 00147990 | 09/30/05 | 28013293 | 100 | 317.00 | 10/01/2005 |
| 550061966 | 9428 | 00147991 | 09/30/05 | 28013293 | 100 | 317.00 | 10/01/2005 |
| 550061966 | 9434 | 00147992 | 10/01/05 | 28013293 | 200 | 634.00 | 10/01/2005 |
| 550061966 | 9438 | 00147993 | 10/01/05 | 28013293 | 100 | 317.00 | 10/01/2005 |
| 550061966 | 9448 | 00147994 | 10/01/05 | 28013293 | 200 | 634.00 | 10/01/2005 |
| 550061966 | 9451 | 00147995 | 10/01/05 | 28013293 | 200 | 634.00 | 10/01/2005 |
| 550061966 | 9455 | 00147996 | 10/02/05 | 28013293 | 200 | 634.00 | 10/02/2005 |
| 550059780 | 9406 | 00147997 | 09/30/05 | 28014015 | 200 | 808.00 | 10/03/2005 |
| 550059780 | 9412 | 00147998 | 09/30/05 | 28014015 | 200 | 808.00 | 10/03/2005 |
| 550070273 | 9395 | 00147999 | 09/30/05 | 28015184 | 100 | 283.00 | 09/30/2005 |
| 550070273 | 9414 | 00148000 | 09/30/05 | 28015187 | 300 | 189.00 | 09/30/2005 |
| 550070273 | 9425 | 00148002 | 09/30/05 | 28015187 | 762 | 480.06 | 10/01/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550059773 | 9398 | 00148003 | 09/30/05 | 28017189 | 200 | 338.00 | 09/30/2005 |
| 550059773 | 9402 | 00148004 | 09/30/05 | 28017189 | 200 | 338.00 | 09/30/2005 |
| 550059773 | 9426 | 00148005 | 09/30/05 | 28017189 | 200 | 338.00 | 10/01/2005 |
| 550059773 | 9435 | 00148006 | 10/01/05 | 28017189 | 100 | 169.00 | 10/01/2005 |
| 550069852 | 13973 | 00148007 | 09/30/05 | 28018713 | 100 | 688.00 | 09/30/2005 |
| 550069852 | 13984 | 00148008 | 09/30/05 | 28018713 | 200 | 1,376.00 | 09/30/2005 |
| 550069852 | 13986 | 00148009 | 10/01/05 | 28018713 | 100 | 688.00 | 10/01/2005 |
| 550061082 | 9427 | 00148010 | 09/30/05 | 28020585 | 300 | 984.00 | 10/04/2005 |
| 550061082 | 9433 | 00148011 | 10/01/05 | 28020585 | 100 | 328.00 | 10/04/2005 |
| 550061082 | 9439 | 00148012 | 10/01/05 | 28020585 | 200 | 656.00 | 10/04/2005 |
| 550061082 | 9450 | 00148013 | 10/01/05 | 28020585 | 100 | 328.00 | 10/05/2005 |
| 550074023 | 9440 | 00148014 | 10/01/05 | 28023074 | 600 | 510.00 | 10/01/2005 |
| 550074023 | 9456 | 00148015 | 10/02/05 | 28023074 | 200 | 170.00 | 10/02/2005 |
| 550070235 | 13975 | 00148016 | 09/30/05 | 28023630 | 600 | 168.00 | 09/30/2005 |
| 550070235 | 13980 | 00148017 | 09/30/05 | 28023630 | 600 | 168.00 | 09/30/2005 |
| 550070235 | 13983 | 00148018 | 09/30/05 | 28023630 | 600 | 168.00 | 10/01/2005 |
| 550070235 | 13988 | 00148020 | 10/01/05 | 28023630 | 600 | 168.00 | 10/01/2005 |
| 550073890 | 9446 | 00148021 | 10/01/05 | 28029209 | 400 | 436.00 | 10/02/2005 |
| 550073890 | 9449 | 00148022 | 10/01/05 | 28029209 | 200 | 218.00 | 10/02/2005 |
| 550072057 | 9424 | 00148023 | 09/30/05 | 28029708 | 200 | 344.00 | 10/01/2005 |
| 550076090 | 13977 | 00148024 | 09/30/05 | 28035664 | 200 | 372.00 | 10/03/2005 |
| 550076090 | 13978 | 00148025 | 09/30/05 | 28035664 | 100 | 186.00 | 10/03/2005 |
| 550045151 | 13974 | 00148026 | 09/30/05 | 9360123 | 300 | 927.00 | 10/03/2005 |
| 550045151 | 13990 | 00148027 | 10/01/05 | 9360123 | 100 | 309.00 | 10/01/2005 |
| 550045151 | 13991 | 00148028 | 10/01/05 | 9360123 | 200 | 618.00 | 10/01/2005 |
| 550075278 | 9461 | 00148044 | 10/03/05 | 12208214 | 100 | 250.00 | 10/05/2005 |
| 550075278 | 9468 | 00148045 | 10/03/05 | 12208214 | 400 | 1,000.00 | 10/05/2005 |
| 550075277 | 9466 | 00148046 | 10/03/05 | 12214365 | 1350 | 661.50 | 10/04/2005 |
| 550075277 | 9472 | 00148047 | 10/03/05 | 12214365 | 1350 | 661.50 | 10/04/2005 |
| 550075277 | 9476 | 00148048 | 10/03/05 | 12214365 | 900 | 441.00 | 10/07/2005 |
| 550040930 | 13997 | 00148049 | 10/03/05 | 12215166 | 50 | 1,224.50 | 10/04/2005 |
| 550075277 | 9476 | 00148050 | 10/03/05 | 12215477 | 800 | 752.00 | 10/07/2005 |
| 550045151 | 13993 | 00148051 | 10/03/05 | 12220063 | 100 | 282.00 | 10/05/2005 |
| 550045151 | 13999 | 00148052 | 10/03/05 | 12220063 | 100 | 282.00 | 10/06/2005 |
| 550045151 | 13993 | 00148053 | 10/03/05 | 12220075 | 300 | 798.00 | 10/05/2005 |
| 550045151 | 13999 | 00148054 | 10/03/05 | 12220075 | 200 | 532.00 | 10/06/2005 |
| 550077809 | 9474 | 00148055 | 10/03/05 | 12231942 | 800 | 248.00 | 10/05/2005 |
| 550077809 | 9468 | 00148056 | 10/03/05 | 12233195 | 200 | 608.00 | 10/05/2005 |
| 550051817 | 13998 | 00148057 | 10/03/05 | 12233323 | 200 | 310.00 | 10/04/2005 |
| 550077809 | 9468 | 00148058 | 10/03/05 | 12233524 | 400 | 912.00 | 10/05/2005 |
| 550058706 | 9461 | 00148059 | 10/03/05 | 12236834 | 100 | 220.00 | 10/05/2005 |
| 550058706 | 9468 | 00148060 | 10/03/05 | 12236834 | 100 | 220.00 | 10/05/2005 |
| 550069692 | 9480 | 00148061 | 10/03/05 | 12237048 | 300 | 522.00 | 10/06/2005 |
| 550052439 | 13997 | 00148062 | 10/03/05 | 12239086 | 900 | 423.00 | 10/04/2005 |
| 550052439 | 14000 | 00148063 | 10/03/05 | 12239086 | 900 | 423.00 | 10/04/2005 |
| 550044129 | 14000 | 00148064 | 10/03/05 | 12243397 | 900 | 414.00 | 10/04/2005 |
| 550054906 | 9476 | 00148065 | 10/03/05 | 12244116 | 1800 | 828.00 | 10/07/2005 |
| 550054343 | 9473 | 00148066 | 10/03/05 | 12244844 | 300 | 279.00 | 10/04/2005 |
| 550054343 | 9479 | 00148067 | 10/03/05 | 12244844 | 300 | 279.00 | 10/04/2005 |
| 550069692 | 9480 | 00148068 | 10/03/05 | 12245320 | 2400 | 3,504.00 | 10/06/2005 |
| 550050363 | 13999 | 00148069 | 10/03/05 | 12245334 | 500 | 1,685.00 | 10/06/2005 |
| 550069694 | 9476 | 00148070 | 10/03/05 | 21000812 | 450 | 216.00 | 10/07/2005 |
| 550069694 | 9472 | 00148071 | 10/03/05 | 21001715 | 1000 | 1,010.00 | 10/03/2005 |
| 550069694 | 9476 | 00148072 | 10/03/05 | 21001715 | 1000 | 1,010.00 | 10/07/2005 |
| 550069694 | 9459 | 00148073 | 10/03/05 | 21001716 | 450 | 567.00 | 10/03/2005 |
| 550069694 | 9466 | 00148074 | 10/03/05 | 21001716 | 300 | 378.00 | 10/04/2005 |
| 550069694 | 9472 | 00148075 | 10/03/05 | 21001716 | 1050 | 1,323.00 | 10/03/2005 |
| 550069694 | 9459 | 00148076 | 10/03/05 | 21001773 | 600 | 702.00 | 10/03/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550069694 | 9476 | 00148077 | 10/03/05 | 21001773 | 600 | 702.00 | 10/07/2005 |
| 550069694 | 9481 | 00148078 | 10/03/05 | 21001773 | 1200 | 1,404.00 | 10/04/2005 |
| 550074274 | 9462 | 00148079 | 10/03/05 | 21001774 | 800 | 168.00 | 10/03/2005 |
| 550074274 | 9471 | 00148080 | 10/03/05 | 21001774 | 800 | 168.00 | 10/04/2005 |
| 550074274 | 9477 | 00148081 | 10/03/05 | 21001774 | 800 | 168.00 | 10/04/2005 |
| 550054906 | 9476 | 00148082 | 10/03/05 | 21002381 | 450 | 207.00 | 10/07/2005 |
| 550054906 | 9481 | 00148083 | 10/03/05 | 21002381 | 450 | 207.00 | 10/04/2005 |
| 550072231 | 9472 | 00148084 | 10/03/05 | 21003654 | 450 | 207.00 | 10/03/2005 |
| 550058707 | 9474 | 00148085 | 10/03/05 | 21003917 | 100 | 219.00 | 10/05/2005 |
| 550058707 | 9480 | 00148086 | 10/03/05 | 21003917 | 100 | 219.00 | 10/06/2005 |
| 550069692 | 9468 | 00148087 | 10/03/05 | 21004315 | 400 | 876.00 | 10/05/2005 |
| 550064031 | 9468 | 00148088 | 10/03/05 | 28000663 | 100 | 175.00 | 10/05/2005 |
| 550061873 | 9474 | 00148089 | 10/03/05 | 28000668 | 100 | 174.00 | 10/05/2005 |
| 550077809 | 9480 | 00148090 | 10/03/05 | 28001370 | 100 | 245.00 | 10/06/2005 |
| 550055272 | 9461 | 00148091 | 10/03/05 | 28004338 | 300 | 453.00 | 10/05/2005 |
| 550055272 | 9468 | 00148092 | 10/03/05 | 28004338 | 600 | 906.00 | 10/05/2005 |
| 550055272 · | 9474 | 00148093 | 10/03/05 | 28004338 | 400 | 604.00 | 10/05/2005 |
| 550055272 | 9480 | 00148094 | 10/03/05 | 28004338 | 1400 | 2,114.00 | 10/06/2005 |
| 550056495 | 9464 | 00148095 | 10/03/05 | 28004891 | 100 | 168.00 | 10/03/2005 |
| 550060131 | 9468 | 00148096 | 10/03/05 | 28005825 | 500 | 810.00 | 10/05/2005 |
| 550064023 | 9468 | 00148097 | 10/03/05 | 28005918 | 800 | 1,656.00 | 10/05/2005 |
| 550064023 | 9474 | 00148098 | 10/03/05 | 28005918 | 800 | 1,656.00 | 10/05/2005 |
| 550077809 | 9468 | 00148099 | 10/03/05 | 28005940 | 100 | 239.00 | 10/05/2005 |
| 550077809 | 9474 | 00148100 | 10/03/05 | 28005940 | 100 | 239.00 | 10/05/2005 |
| 550058649 | 9460 | 00148101 | 10/03/05 | 28006044 | 1008 | 241.92 | 10/03/2005 |
| 550041149 | 13994 | 00148102 | 10/03/05 | 28006280 | 100 | 558.00 | 10/04/2005 |
| 550041149 | 13995 | 00148103 | 10/03/05 | 28006280 | 200 | 1,116.00 | 10/04/2005 |
| 550055272 | 9480 | 00148104 | 10/03/05 | 28006807 | 100 | 200.00 | 10/06/2005 |
| 550061559 | 13992 | 00148105 | 10/03/05 | 28009144 | 400 | 748.00 | 10/03/2005 |
| 550061559 | 13993 | 00148106 | 10/03/05 | 28009144 | 300 | 561.00 | 10/05/2005 |
| 550061559 | 13996 | 00148107 | 10/03/05 | 28009144 | 300 | 561.00 | 10/05/2005 |
| 550060321 | 9479 | 00148108 | 10/03/05 | 28010986 | 200 | 420.00 | 10/04/2005 |
| 550061966 | 9466 | 00148109 | 10/03/05 | 28013293 | 200 | 634.00 | 10/04/2005 |
| 550061966 | 9476 | 00148111 | 10/03/05 | 28013293 | 100 | 317.00 | 10/07/2005 |
| 550059780 | 9461 | 00148112 | 10/03/05 | 28014015 | 200 | 808.00 | 10/05/2005 |
| 550070273 | 9467 | 00148113 | 10/03/05 | 28015184 | 200 | 566.00 | 10/03/2005 |
| 550070273 | 9469 | 00148114 | 10/03/05 | 28015184 | 200 | 566.00 | 10/03/2005 |
| 550070273 | 9475 | 00148115 | 10/03/05 | 28015184 | 300 | 849.00 | 10/04/2005 |
| 550070273 | 9469 | 00148116 | 10/03/05 | 28015187 | 300 | 189.00 | 10/04/2005 |
| 550059773 | 9478 | 00148118 | 10/03/05 | 28017189 | 200 | 338.00 | 10/04/2005 |
| 550074023 | 9475 | 00148119 | 10/03/05 | 28023074 | 200 | 170.00 | 10/04/2005 |
| 550073890 | 9463 | 00148120 | 10/03/05 | 28029209 | 200 | 218.00 | 10/03/2005 |
| 550072057 | 9466 | 00148121 | 10/03/05 | 28029708 | 200 | 344.00 | 10/04/2005 |
| 550072057 | 9472 | 00148122 | 10/03/05 | 28029708 | 200 | 344.00 | 10/03/2005 |
| 550076057 | 9465 | 00148123 | 10/03/05 | 28038124 | 1224 | 342.72 | 10/04/2005 |
| 550076057 | 9470 | 00148124 | 10/03/05 | 28038124 | 1008 | 282.24 | 10/04/2005 |
| 550045151 | 13993 | 00148125 | 10/03/05 | 9360123 | 100 | 309.00 | 10/05/2005 |
| 550075278 | 9500 | 00148139 | 10/04/05 | 12208214 | 400 | 1,000.00 | 10/06/2005 |
| 550075278 | 9504 | 00148140 | 10/04/05 | 12208214 | 100 | 250.00 | 10/06/2005 |
| 550045151 | 14001 | 00148141 | 10/04/05 | 12212693 | 100 | 325.00 | 10/06/2005 |
| 550075277 | 9491 | 00148142 | 10/04/05 | 12214365 | 1350 | 661.50 | 10/04/2005 |
| 550075277 | 9491 | 00148144 | 10/04/05 | 12215477 | 800 | 752.00 | 10/04/2005 |
| 550075277 | 9513 | 00148145 | 10/04/05 | 12215477 | 800 | 752.00 | 10/06/2005 |
| 550075278 | 9487 | 00148146 | 10/04/05 | 12217131 | 300 | 762.00 | 10/06/2005 |
| 550075278 | 9492 | 00148147 | 10/04/05 | 12217131 | 100 | 254.00 | 10/06/2005 |
| 550045151 | 14004 | 00148148 | 10/04/05 | 12220063 | 100 | 282.00 | 10/04/2005 |
| 550045151 | 14009 | 00148149 | 10/04/05 | 12220063 | 100 | 282.00 | 10/04/2005 |
| 550045151 | 14001 | 00148150 | 10/04/05 | 12220075 | 100 | 266.00 | 10/06/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550045151 | 14007 | 00148151 | 10/04/05 | 12220075 | 200 | 532.00 | 10/06/2005 |
| 550058706 | 9492 | 00148152 | 10/04/05 | 12228475 | 400 | 696.00 | 10/06/2005 |
| 550058706 | 9504 | 00148153 | 10/04/05 | 12228475 | 200 | 348.00 | 10/06/2005 |
| 550041149 | 14003 | 00148154 | 10/04/05 | 12229684 | 100 | 485.00 | 10/04/2005 |
| 550045151 | 14007 | 00148155 | 10/04/05 | 12230142 | 100 | 249.00 | 10/06/2005 |
| 550041149 | 14005 | 00148156 | 10/04/05 | 12231386 | 400 | 172.00 | 10/04/2005 |
| 550077809 | 9507 | 00148157 | 10/04/05 | 12231942 | 1200 | 372.00 | 10/04/2005 |
| 550056495 | 9493 | 00148158 | 10/04/05 | 12233036 | 400 | 828.00 | 10/04/2005 |
| 550056495 | 9497 | 00148159 | 10/04/05 | 12233036 | 300 | 621.00 | 10/04/2005 |
| 550056495 | 9518 | 00148160 | 10/04/05 | 12233036 | 200 | 414.00 | 10/05/2005 |
| 550077809 | 9492 | 00148161 | 10/04/05 | 12233195 | 100 | 304.00 | 10/06/2005 |
| 550077809 | 9500 | 00148162 | 10/04/05 | 12233195 | 400 | 1,216.00 | 10/06/2005 |
| 550077809 | 9504 | 00148163 | 10/04/05 | 12233195 | 100 | 304.00 | 10/06/2005 |
| 550051817 | 14016 | 00148164 | 10/04/05 | 12233323 | 200 | 310.00 | 10/06/2005 |
| 550077809 | 9509 | 00148165 | 10/04/05 | 12233524 | 100 | 228.00 | 10/07/2005 |
| 550077809 | 9515 | 00148166 | 10/04/05 | 12233524 | 300 | 684.00 | 10/06/2005 |
| 550058706 | 9487 | 00148167 | 10/04/05 | 12236834 | 200 | 440.00 | 10/06/2005 |
| 550058706 | 9492 | 00148168 | 10/04/05 | 12236834 | 100 | 220.00 | 10/06/2005 |
| 550058706 | 9500 | 00148169 | 10/04/05 | 12236834 | 200 | 440.00 | 10/06/2005 |
| 550069692 | 9487 | 00148170 | 10/04/05 | 12237048 | 200 | 348.00 | 10/06/2005 |
| 550052439 | 14008 | 00148171 | 10/04/05 | 12239086 | 900 | 423.00 | 10/04/2005 |
| 550052439 | 14006 | 00148173 | 10/04/05 | 12239086 | 900 | 423.00 | 10/04/2005 |
| 550069691 | 9486 | 00148174 | 10/04/05 | 12240966 | 1000 | 440.00 | 10/04/2005 |
| 550069691 | 9495 | 00148175 | 10/04/05 | 12240966 | 1000 | 440.00 | 10/04/2005 |
| 550044129 | 14002 | 00148176 | 10/04/05 | 12243397 | 900 | 414.00 | 10/04/2005 |
| 550069692 | 9487 | 00148177 | 10/04/05 | 12245320 | 1600 | 2,336.00 | 10/06/2005 |
| 550069692 | 9500 | 00148179 | 10/04/05 | 12245320 | 1200 | 1,752.00 | 10/06/2005 |
| 550069692 | 9504 | 00148180 | 10/04/05 | 12245320 | 800 | 1,168.00 | 10/06/2005 |
| 550069692 | 9509 | 00148181 | 10/04/05 | 12245320 | 1200 | 1,752.00 | 10/07/2005 |
| 550069692 | 9515 | 00148182 | 10/04/05 | 12245320 | 2400 | 3,504.00 | 10/06/2005 |
| 550069694 | 9491 | 00148183 | 10/04/05 | 21001715 | 1000 | 1,010.00 | 10/04/2005 |
| 550069694 | 9513 | 00148185 | 10/04/05 | 21001715 | 1400 | 1,414.00 | 10/04/2005 |
| 550069694 | 9489 | 00148186 | 10/04/05 | 21001716 | 900 | 1,134.00 | 10/04/2005 |
| 550069694 | 9496 | 00148187 | 10/04/05 | 21001716 | 1200 | 1,512.00 | 10/04/2005 |
| 550069694 | 9491 | 00148188 | 10/04/05 | 21001716 | 750 | 945.00 | 10/04/2005 |
| 550069694 | 9501 | 00148189 | 10/04/05 | 21001716 | 750 | 945.00 | 10/04/2005 |
| 550069694 | 9516 | 00148190 | 10/04/05 | 21001716 | 750 | 945.00 | 10/05/2005 |
| 550069694 | 9508 | 00148191 | 10/04/05 | 21001716 | 750 | 945.00 | 10/04/2005 |
| 550069694 | 9489 | 00148192 | 10/04/05 | 21001773 | 1200 | 1,404.00 | 10/04/2005 |
| 550069694 | 9496 | 00148193 | 10/04/05 | 21001773 | 800 | 936.00 | 10/04/2005 |
| 550069694 | 9501 | 00148194 | 10/04/05 | 21001773 | 1400 | 1,638.00 | 10/04/2005 |
| 550069694 | 9513 | 00148195 | 10/04/05 | 21001773 | 1200 | 1,404.00 | 10/04/2005 |
| 550069694 | 9516 | 00148196 | 10/04/05 | 21001773 | 1000 | 1,170.00 | 10/05/2005 |
| 550069694 | 9508 | 00148197 | 10/04/05 | 21001773 | 1000 | 1,170.00 | 10/04/2005 |
| 550074274 | 9483 | 00148198 | 10/04/05 | 21001774 | 1600 | 336.00 | 10/04/2005 |
| 550074274 | 9490 | 00148199 | 10/04/05 | 21001774 | 800 | 168.00 | 10/04/2005 |
| 550074274 | 9499 | 00148200 | 10/04/05 | 21001774 | 400 | 84.00 | 10/04/2005 |
| 550074274 | 9505 | 00148202 | 10/04/05 | 21001774 | 1600 | 336.00 | 10/04/2005 |
| 550074274 | 9512 | 00148203 | 10/04/05 | 21001774 | 1600 | 336.00 | 10/04/2005 |
| 550054906 | 9496 | 00148204 | 10/04/05 | 21002381 | 1350 | 621.00 | 10/04/2005 |
| 550054906 | 9513 | 00148205 | 10/04/05 | 21002381 | 1350 | 621.00 | 10/04/2005 |
| 550072231 | 9489 | 00148206 | 10/04/05 | 21003654 | 450 | 207.00 | 10/04/2005 |
| 550058707 | 9492 | 00148207 | 10/04/05 | 21003917 | 100 | 219.00 | 10/06/2005 |
| 550058707 | 9504 | 00148208 | 10/04/05 | 21003917 | 100 | 219.00 | 10/06/2005 |
| 550069692 | 9492 | 00148209 | 10/04/05 | 21004315 | 451 | 987.69 | 10/06/2005 |
| 550069692 | 9500 | 00148210 | 10/04/05 | 21004315 | 200 | 438.00 | 10/06/2005 |
| 550069692 | 9504 | 00148211 | 10/04/05 | 21004315 | 400 | 876.00 | 10/06/2005 |
| 550069692 | 9515 | 00148212 | 10/04/05 | 21004315 | 100 | 219.00 | 10/06/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550061873 | 9500 | 00148213 | 10/04/05 | 28000668 | 200 | 348.00 | 10/06/2005 |
| 550058706 | 9500 | 00148214 | 10/04/05 | 28000929 | 200 | 508.00 | 10/06/2005 |
| 550077809 | 9492 | 00148215 | 10/04/05 | 28001370 | 100 | 245.00 | 10/06/2005 |
| 550077809 | 9515 | 00148216 | 10/04/05 | 28001370 | 200 | 490.00 | 10/06/2005 |
| 550055272 | 9487 | 00148217 | 10/04/05 | 28004338 | 900 | 1,359.00 | 10/06/2005 |
| 550055272 | 9492 | 00148218 | 10/04/05 | 28004338 | 1500 | 2,265.00 | 10/06/2005 |
| 550055272 | 9504 | 00148220 | 10/04/05 | 28004338 | 800 | 1,208.00 | 10/06/2005 |
| 550055272 | 9509 | 00148221 | 10/04/05 | 28004338 | 700 | 1,057.00 | 10/07/2005 |
| 550055272 | 9515 | 00148222 | 10/04/05 | 28004338 | 1300 | 1,963.00 | 10/06/2005 |
| 550056495 | 9482 | 00148223 | 10/04/05 | 28004891 | 100 | 168.00 | 10/04/2005 |
| 550060131 | 9492 | 00148224 | 10/04/05 | 28005825 | 800 | 1,296.00 | 10/06/2005 |
| 550060131 | 9487 | 00148225 | 10/04/05 | 28005825 | 896 | 1,451.52 | 10/06/2005 |
| 550060131 | 9504 | 00148226 | 10/04/05 | 28005825 | 100 | 162.00 | 10/06/2005 |
| 550060131 | 9500 | 00148227 | 10/04/05 | 28005825 | 300 | 486.00 | 10/06/2005 |
| 550064023 | 9492 | 00148228 | 10/04/05 | 28005918 | 600 | 1,242.00 | 10/06/2005 |
| 550064023 | 9487 | 00148229 | 10/04/05 | 28005918 | 800 | 1,656.00 | 10/06/2005 |
| 550064023 | 9500 | 00148230 | 10/04/05 | 28005918 | 800 | 1,656.00 | 10/06/2005 |
| 550064023 | 9504 | 00148231 | 10/04/05 | 28005918 | 800 | 1,656.00 | 10/06/2005 |
| 550064023 | 9509 | 00148232 | 10/04/05 | 28005918 | 400 | 828.00 | 10/07/2005 |
| 550077809 | 9487 | 00148233 | 10/04/05 | 28005940 | 100 | 239.00 | 10/06/2005 |
| 550077809 | 9500 | 00148234 | 10/04/05 | 28005940 | 100 | 239.00 | 10/06/2005 |
| 550055272 | 9487 | 00148235 | 10/04/05 | 28006807 | 100 | 200.00 | 10/06/2005 |
| 550055272 | 9492 | 00148236 | 10/04/05 | 28006807 | 100 | 200.00 | 10/06/2005 |
| 550063751 | 9516 | 00148237 | 10/04/05 | 28008738 | 900 | 414.00 | 10/05/2005 |
| 550061559 | 14009 | 00148239 | 10/04/05 | 28009144 | 200 | 374.00 | 10/04/2005 |
| 550061559 | 14015 | 00148240 | 10/04/05 | 28009144 | 600 | 1,122.00 | 10/06/2005 |
| 550061559 | 14001 | 00148241 | 10/04/05 | 28009144 | 100 | 187.00 | 10/06/2005 |
| 550061559 | 14011 | 00148242 | 10/04/05 | 28009144 | 500 | 935.00 | 10/07/2005 |
| 550060321 | 9485 | 00148243 | 10/04/05 | 28010986 | 300 | 630.00 | 10/04/2005 |
| 550060321 | 9488 | 00148244 | 10/04/05 | 28010986 | 200 | 420.00 | 10/04/2005 |
| 550061966 | 9489 | 00148246 | 10/04/05 | 28013293 | 200 | 634.00 | 10/04/2005 |
| 550061966 | 9496 | 00148247 | 10/04/05 | 28013293 | 200 | 634.00 | 10/04/2005 |
| 550059780 | 9500 | 00148248 | 10/04/05 | 28014015 | 300 | 1,212.00 | 10/06/2005 |
| 550059780 | 9509 | 00148249 | 10/04/05 | 28014015 | 100 | 404.00 | 10/07/2005 |
| 550070273 | 9498 | 00148250 | 10/04/05 | 28015184 | 100 | 283.00 | 10/04/2005 |
| 550070273 | 9503 | 00148251 | 10/04/05 | 28015184 | 100 | 283.00 | 10/04/2005 |
| 550070273 | 9506 | 00148252 | 10/04/05 | 28015184 | 200 | 566.00 | 10/04/2005 |
| 550070273 | 9511 | 00148253 | 10/04/05 | 28015184 | 400 | 1,132.00 | 10/04/2005 |
| 550070273 | 9484 | 00148254 | 10/04/05 | 28015187 | 300 | 189.00 | 10/04/2005 |
| 550061183 | 9485 | 00148255 | 10/04/05 | 28016908 | 241 | 935.08 | 10/04/2005 |
| 550059773 | 9510 | 00148256 | 10/04/05 | 28017189 | 200 | 338.00 | 10/04/2005 |
| 550059773 | 9517 | 00148257 | 10/04/05 | 28017189 | 200 | 338.00 | 10/05/2005 |
| 550059773 | 9514 | 00148258 | 10/04/05 | 28017189 | 200 | 338.00 | 10/04/2005 |
| 550069852 | 14002 | 00148259 | 10/04/05 | 28018713 | 100 | 688.00 | 10/04/2005 |
| 550069852 | 14006 | 00148260 | 10/04/05 | 28018713 | 200 | 1,376.00 | 10/04/2005 |
| 550074023 | 9511 | 00148261 | 10/04/05 | 28023074 | 200 | 170.00 | 10/04/2005 |
| 550070235 | 14010 | 00148262 | 10/04/05 | 28023630 | 600 | 168.00 | 10/04/2005 |
| 550070235 | 14013 | 00148263 | 10/04/05 | 28023630 | 600 | 168.00 | 10/04/2005 |
| 550045151 | 14001 | 00148264 | 10/04/05 | 9360123 | 300 | 927.00 | 10/06/2005 |
| 550075278 | 9519 | 00148265 | 10/05/05 | 12208214 | 300 | 750.00 | 10/07/2005 |
| 550075278 | 9526 | 00148266 | 10/05/05 | 12208214 | 100 | 250.00 | 10/05/2005 |
| 550075277 | 9524 | 00148268 | 10/05/05 | 12215477 | 1200 | 1,128.00 | 10/05/2005 |
| 550075277 | 9552 | 00148270 | 10/05/05 | 12215477 | 800 | 752.00 | 10/06/2005 |
| 550045151 | 14019 | 00148276 | 10/05/05 | 12220075 | 100 | 266.00 | 10/07/2005 |
| 550059213 | 9530 | 00148278 | 10/05/05 | 12222280 | 400 | 524.00 | 10/05/2005 |
| 550059213 | 9546 | 00148279 | 10/05/05 | 12222280 | 400 | 524.00 | 10/05/2005 |
| 550056495 | 9521 | 00148281 | 10/05/05 | 12233036 | 100 | 207.00 | 10/05/2005 |
| 550056495 | 9525 | 00148282 | 10/05/05 | 12233036 | 200 | 414.00 | 10/05/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550056495 | 9534 | 00148283 | 10/05/05 | 12233036 | 200 | 414.00 | 10/05/2005 |
| 550056495 | 9551 | 00148284 | 10/05/05 | 12233036 | 100 | 207.00 | 10/05/2005 |
| 550077809 | 9519 | 00148285 | 10/05/05 | 12233195 | 100 | 304.00 | 10/07/2005 |
| 550077809 | 9526 | 00148286 | 10/05/05 | 12233195 | 300 | 912.00 | 10/05/2005 |
| 550051817 | 14022 | 00148288 | 10/05/05 | 12233323 | 200 | 310.00 | 10/05/2005 |
| 550051817 | 14017 | 00148289 | 10/05/05 | 12233323 | 200 | 310.00 | 10/05/2005 |
| 550051817 | 14018 | 00148290 | 10/05/05 | 12233323 | 200 | 310.00 | 10/05/2005 |
| 550051817 | 14028 | 00148291 | 10/05/05 | 12233323 | 200 | 310.00 | 10/05/2005 |
| 550058706 | 9526 | 00148292 | 10/05/05 | 12236834 | 100 | 220.00 | 10/05/2005 |
| 550069692 | 9519 | 00148297 | 10/05/05 | 12237048 | 600 | 1,044.00 | 10/07/2005 |
| 550069692 | 9526 | 00148298 | 10/05/05 | 12237048 | 700 | 1,218.00 | 10/05/2005 |
| 550052439 | 14025 | 00148303 | 10/05/05 | 12239086 | 900 | 423.00 | 10/05/2005 |
| 550052439 | 14029 | 00148304 | 10/05/05 | 12239086 | 900 | 423.00 | 10/06/2005 |
| 550052439 | 14031 | 00148305 | 10/05/05 | 12239086 | 900 | 423.00 | 10/06/2005 |
| 550069691 | 9523 | 00148306 | 10/05/05 | 12240952 | 1200 | 660.00 | 10/05/2005 |
| 550069691 | 9533 | 00148307 | 10/05/05 | 12240952 | 1200 | 660.00 | 10/05/2005 |
| 550054906 | 9552 | 00148308 | 10/05/05 | 12244116 | 900 | 414.00 | 10/06/2005 |
| 550054343 | 9548 | 00148309 | 10/05/05 | 12244844 | 210 | 195.30 | 10/05/2005 |
| 550069692 | 9519 | 00148310 | 10/05/05 | 12245320 | 1600 | 2,336.00 | 10/07/2005 |
| 550069692 | 9526 | 00148311 | 10/05/05 | 12245320 | 800 | 1,168.00 | 10/05/2005 |
| 550069694 | 9520 | 00148316 | 10/05/05 | 21001715 | 800 | 808.00 | 10/05/2005 |
| 550069694 | 9540 | 00148317 | 10/05/05 | 21001715 | 600 | 606.00 | 10/05/2005 |
| 550069694 | 9546 | 00148318 | 10/05/05 | 21001715 | 400 | 404.00 | 10/05/2005 |
| 550069694 | 9552 | 00148319 | 10/05/05 | 21001715 | 400 | 404.00 | 10/06/2005 |
| 550069694 | 9556 | 00148320 | 10/05/05 | 21001715 | 1000 | 1,010.00 | 10/06/2005 |
| 550069694 | 9520 | 00148321 | 10/05/05 | 21001716 | 750 | 945.00 | 10/05/2005 |
| 550069694 | 9524 | 00148322 | 10/05/05 | 21001716 | 750 | 945.00 | 10/05/2005 |
| 550069694 | 9530 | 00148323 | 10/05/05 | 21001716 | 900 | 1,134.00 | 10/05/2005 |
| 550069694 | 9540 | 00148324 | 10/05/05 | 21001716 | 300 | 378.00 | 10/05/2005 |
| 550069694 | 9552 | 00148325 | 10/05/05 | 21001716 | 600 | 756.00 | 10/06/2005 |
| 550069694 | 9556 | 00148326 | 10/05/05 | 21001716 | 900 | 1,134.00 | 10/06/2005 |
| 550069694 | 9520 | 00148327 | 10/05/05 | 21001773 | 800 | 936.00 | 10/05/2005 |
| 550069694 | 9524 | 00148328 | 10/05/05 | 21001773 | 800 | 936.00 | 10/05/2005 |
| 550069694 | 9540 | 00148330 | 10/05/05 | 21001773 | 400 | 468.00 | 10/05/2005 |
| 550069694 | 9546 | 00148331 | 10/05/05 | 21001773 | 2194 | 2,566.98 | 10/05/2005 |
| 550069694 | 9552 | 00148332 | 10/05/05 | 21001773 | 800 | 936.00 | 10/06/2005 |
| 550069694 | 9556 | 00148333 | 10/05/05 | 21001773 | 400 | 468.00 | 10/06/2005 |
| 550074274 | 9522 | 00148334 | 10/05/05 | 21001774 | 800 | 168.00 | 10/05/2005 |
| 550074274 | 9531 | 00148335 | 10/05/05 | 21001774 | 800 | 168.00 | 10/05/2005 |
| 550074274 | 9539 | 00148336 | 10/05/05 | 21001774 | 400 | 84.00 | 10/05/2005 |
| 550074274 | 9543 | 00148337 | 10/05/05 | 21001774 | 800 | 168.00 | 10/05/2005 |
| 550074274 | 9549 | 00148338 | 10/05/05 | 21001774 | 1600 | 336.00 | 10/05/2005 |
| 550054906 | 9520 | 00148339 | 10/05/05 | 21002381 | 900 | 414.00 | 10/05/2005 |
| 550054906 | 9524 | 00148340 | 10/05/05 | 21002381 | 450 | 207.00 | 10/05/2005 |
| 550054906 | 9530 | 00148341 | 10/05/05 | 21002381 | 900 | 414.00 | 10/05/2005 |
| 550054906 | 9546 | 00148342 | 10/05/05 | 21002381 | 450 | 207.00 | 10/05/2005 |
| 550054906 | 9540 | 00148343 | 10/05/05 | 21002381 | 450 | 207.00 | 10/05/2005 |
| 550054906 | 9556 | 00148344 | 10/05/05 | 21002381 | 900 | 414.00 | 10/06/2005 |
| 550070783 | 9546 | 00148345 | 10/05/05 | 21002890 | 450 | 220.50 | 10/05/2005 |
| 550069692 | 9519 | 00148349 | 10/05/05 | 21004315 | 100 | 219.00 | 10/07/2005 |
| 550069692 | 9526 | 00148350 | 10/05/05 | 21004315 | 300 | 657.00 | 10/05/2005 |
| 550055274 | 9537 | 00148356 | 10/05/05 | 28002451 | 100 | 207.00 | 10/05/2005 |
| 550055272 | 9519 | 00148357 | 10/05/05 | 28004338 | 700 | 1,057.00 | 10/07/2005 |
| 550055272 | 9526 | 00148358 | 10/05/05 | 28004338 | 300 | 453.00 | 10/05/2005 |
| 550056495 | 9544 | 00148363 | 10/05/05 | 28004891 | 100 | 168.00 | 10/05/2005 |
| 550056495 | 9551 | 00148364 | 10/05/05 | 28004891 | 100 | 168.00 | 10/05/2005 |
| 550056495 | 9554 | 00148365 | 10/05/05 | 28004891 | 100 | 168.00 | 10/05/2005 |
| 550060131 | 9519 | 00148366 | 10/05/05 | 28005825 | 800 | 1,296.00 | 10/07/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550060131 | 9526 | 00148367 | 10/05/05 | 28005825 | 700 | 1,134.00 | 10/05/2005 |
| 550041149 | 14022 | 00148376 | 10/05/05 | 28006280 | 100 | 558.00 | 10/05/2005 |
| 550041149 | 14024 | 00148377 | 10/05/05 | 28006280 | 200 | 1,116.00 | 10/05/2005 |
| 550041149 | 14028 | 00148378 | 10/05/05 | 28006280 | 200 | 1,116.00 | 10/05/2005 |
| 550055272 | 9519 | 00148379 | 10/05/05 | 28006807 | 200 | 400.00 | 10/07/2005 |
| 550060321 | 9529 | 00148386 | 10/05/05 | 28010986 | 100 | 210.00 | 10/05/2005 |
| 550060321 | 9538 | 00148387 | 10/05/05 | 28010986 | 300 | 630.00 | 10/05/2005 |
| 550060321 | 9545 | 00148388 | 10/05/05 | 28010986 | 200 | 420.00 | 10/05/2005 |
| 550061966 | 9520 | 00148389 | 10/05/05 | 28013293 | 100 | 317.00 | 10/05/2005 |
| 550061966 | 9524 | 00148390 | 10/05/05 | 28013293 | 100 | 317.00 | 10/05/2005 |
| 550061966 | 9540 | 00148391 | 10/05/05 | 28013293 | 200 | 634.00 | 10/05/2005 |
| 550070273 | 9532 | 00148392 | 10/05/05 | 28015184 | 100 | 283.00 | 10/05/2005 |
| 550070273 | 9536 | 00148393 | 10/05/05 | 28015184 | 100 | 283.00 | 10/05/2005 |
| 550070273 | 9550 | 00148394 | 10/05/05 | 28015184 | 300 | 849.00 | 10/05/2005 |
| 550070273 | 9553 | 00148395 | 10/05/05 | 28015184 | 100 | 283.00 | 10/05/2005 |
| 550070273 | 9542 | 00148396 | 10/05/05 | 28015187 | 300 | 189.00 | 10/05/2005 |
| 550070273 | 9550 | 00148397 | 10/05/05 | 28015187 | 300 | 189.00 | 10/05/2005 |
| 550070273 | 9553 | 00148398 | 10/05/05 | 28015187 | 300 | 189.00 | 10/05/2005 |
| 550059773 | 9550 | 00148399 | 10/05/05 | 28017186 | 100 | 169.00 | 10/05/2005 |
| 550059773 | 9527 | 00148400 | 10/05/05 | 28017189 | 119 | 201.11 | 10/05/2005 |
| 550069852 | 14021 | 00148401 | 10/05/05 | 28018713 | 200 | 1,376.00 | 10/05/2005 |
| 550069852 | 14025 | 00148402 | 10/05/05 | 28018713 | 200 | 1,376.00 | 10/05/2005 |
| 550069852 | 14029 | 00148403 | 10/05/05 | 28018713 | 100 | 688.00 | 10/05/2005 |
| 550045151 | 14032 | 00148409 | 10/06/05 | 12212693 | 100 | 325.00 | 10/06/2005 |
| 550040930 | 14033 | 00148411 | 10/06/05 | 12215166 | 50 | 1,224.50 | 10/06/2005 |
| 550040930 | 14045 | 00148412 | 10/06/05 | 12215166 | 50 | 1,224.50 | 10/07/2005 |
| 550075277 | 9558 | 00148413 | 10/06/05 | 12215477 | 800 | 752.00 | 10/06/2005 |
| 550075277 | 9562 | 00148414 | 10/06/05 | 12215477 | 1200 | 1,128.00 | 10/06/2005 |
| 550056495 | 9559 | 00148422 | 10/06/05 | 12233036 | 100 | 207.00 | 10/06/2005 |
| 550056495 | 9564 | 00148423 | 10/06/05 | 12233036 | 100 | 207.00 | 10/06/2005 |
| 550077809 | 9563 | 00148424 | 10/06/05 | 12233195 | 100 | 304.00 | 10/06/2005 |
| 550051817 | 14040 | 00148427 | 10/06/05 | 12233323 | 200 | 310.00 | 10/06/2005 |
| 550051817 | 14042 | 00148428 | 10/06/05 | 12233323 | 200 | 310.00 | 10/06/2005 |
| 550051817 | 14044 | 00148429 | 10/06/05 | 12233323 | 200 | 310.00 | 10/06/2005 |
| 550051817 | 14046 | 00148430 | 10/06/05 | 12233323 | 200 | 310.00 | 10/07/2005 |
| 550069691 | 9572 | 00148439 | 10/06/05 | 12240966 | 500 | 220.00 | 10/06/2005 |
| 550054343 | 9584 | 00148441 | 10/06/05 | 12244844 | 138 | 128.34 | 10/06/2005 |
| 550069692 | 9563 | 00148442 | 10/06/05 | 12245320 | 1000 | 1,460.00 | 10/06/2005 |
| 550069694 | 9558 | 00148445 | 10/06/05 | 21001715 | 600 | 606.00 | 10/06/2005 |
| 550069694 | 9562 | 00148446 | 10/06/05 | 21001715 | 1000 | 1,010.00 | 10/06/2005 |
| 550069694 | 9587 | 00148447 | 10/06/05 | 21001715 | 1400 | 1,414.00 | 10/07/2005 |
| 550069694 | 9580 | 00148448 | 10/06/05 | 21001715 | 600 | 606.00 | 10/07/2005 |
| 550069694 | 9592 | 00148449 | 10/06/05 | 21001715 | 800 | 808.00 | 10/07/2005 |
| 550069694 | 9558 | 00148450 | 10/06/05 | 21001716 | 450 | 567.00 | 10/06/2005 |
| 550069694 | 9562 | 00148451 | 10/06/05 | 21001716 | 1200 | 1,512.00 | 10/06/2005 |
| 550069694 | 9568 | 00148452 | 10/06/05 | 21001716 | 900 | 1,134.00 | 10/06/2005 |
| 550069694 | 9574 | 00148453 | 10/06/05 | 21001716 | 450 | 567.00 | 10/07/2005 |
| 550069694 | 9587 | 00148455 | 10/06/05 | 21001716 | 750 | 945.00 | 10/07/2005 |
| 550069694 | 9558 | 00148456 | 10/06/05 | 21001773 | 600 | 702.00 | 10/06/2005 |
| 550069694 | 9562 | 00148457 | 10/06/05 | 21001773 | 1000 | 1,170.00 | 10/06/2005 |
| 550069694 | 9568 | 00148458 | 10/06/05 | 21001773 | 600 | 702.00 | 10/06/2005 |
| 550069694 | 9574 | 00148459 | 10/06/05 | 21001773 | 800 | 936.00 | 10/07/2005 |
| 550069694 | 9580 | 00148460 | 10/06/05 | 21001773 | 1000 | 1,170.00 | 10/07/2005 |
| 550069694 | 9587 | 00148461 | 10/06/05 | 21001773 | 1000 | 1,170.00 | 10/07/2005 |
| 550069694 | 9592 | 00148462 | 10/06/05 | 21001773 | 400 | 468.00 | 10/07/2005 |
| 550074274 | 9561 | 00148463 | 10/06/05 | 21001774 | 800 | 168.00 | 10/06/2005 |
| 550074274 | 9567 | 00148464 | 10/06/05 | 21001774 | 800 | 168.00 | 10/06/2005 |
| 550074274 | 9571 | 00148465 | 10/06/05 | 21001774 | 800 | 168.00 | 10/06/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550074274 | 9586 | 00148466 | 10/06/05 | 21001774 | 1740 | 365.40 | 10/06/2005 |
| 550074274 | 9579 | 00148467 | 10/06/05 | 21001774 | 800 | 168.00 | 10/06/2005 |
| 550054906 | 9558 | 00148468 | 10/06/05 | 21002381 | 900 | 414.00 | 10/06/2005 |
| 550054906 | 9562 | 00148469 | 10/06/05 | 21002381 | 450 | 207.00 | 10/06/2005 |
| 550054906 | 9568 | 00148470 | 10/06/05 | 21002381 | 450 | 207.00 | 10/06/2005 |
| 550054906 | 9574 | 00148471 | 10/06/05 | 21002381 | 450 | 207.00 | 10/07/2005 |
| 550054906 | 9580 | 00148472 | 10/06/05 | 21002381 | 900 | 414.00 | 10/07/2005 |
| 550054906 | 9587 | 00148473 | 10/06/05 | 21002381 | 450 | 207.00 | 10/07/2005 |
| 550058707 | 9563 | 00148475 | 10/06/05 | 21003917 | 100 | 219.00 | 10/06/2005 |
| 550069692 | 9563 | 00148480 | 10/06/05 | 21004315 | 100 | 219.00 | 10/06/2005 |
| 550055274 | 9578 | 00148490 | 10/06/05 | 28002451 | 100 | 207.00 | 10/07/2005 |
| 550055272 | 9563 | 00148492 | 10/06/05 | 28004338 | 1500 | 2,265.00 | 10/06/2005 |
| 550056495 | 9589 | 00148498 | 10/06/05 | 28004891 | 100 | 168.00 | 10/07/2005 |
| 550056495 | 9583 | 00148499 | 10/06/05 | 28004891 | 100 | 168.00 | 10/06/2005 |
| 550041149 | 14034 | 00148505 | 10/06/05 | 28006280 | 200 | 1,116.00 | 10/06/2005 |
| 550041149 | 14037 | 00148506 | 10/06/05 | 28006280 | 100 | 558.00 | 10/06/2005 |
| 550063751 | 9558 | 00148508 | 10/06/05 | 28008738 | 900 | 414.00 | 10/06/2005 |
| 550063751 | 9568 | 00148509 | 10/06/05 | 28008738 | 900 | 414.00 | 10/06/2005 |
| 550060321 | 9569 | 00148514 | 10/06/05 | 28010986 | 100 | 210.00 | 10/06/2005 |
| 550060321 | 9573 | 00148515 | 10/06/05 | 28010986 | 100 | 210.00 | 10/06/2005 |
| 550060321 | 9577 | 00148516 | 10/06/05 | 28010986 | 200 | 420.00 | 10/06/2005 |
| 550060321 | 9588 | 00148517 | 10/06/05 | 28010986 | 100 | 210.00 | 10/07/2005 |
| 550061966 | 9558 | 00148518 | 10/06/05 | 28013293 | 200 | 634.00 | 10/06/2005 |
| 550061966 | 9568 | 00148519 | 10/06/05 | 28013293 | 100 | 317.00 | 10/06/2005 |
| 550061966 | 9574 | 00148520 | 10/06/05 | 28013293 | 100 | 317.00 | 10/07/2005 |
| 550059780 | 9563 | 00148521 | 10/06/05 | 28014015 | 200 | 808.00 | 10/06/2005 |
| 550070273 | 9560 | 00148523 | 10/06/05 | 28015184 | 300 | 849.00 | 10/06/2005 |
| 550070273 | 9566 | 00148524 | 10/06/05 | 28015184 | 100 | 283.00 | 10/06/2005 |
| 550070273 | 9593 | 00148525 | 10/06/05 | 28015187 | 300 | 189.00 | 10/07/2005 |
| 550059773 | 9566 | 00148526 | 10/06/05 | 28017186 | 100 | 169.00 | 10/06/2005 |
| 550069852 | 14033 | 00148527 | 10/06/05 | 28018713 | 100 | 688.00 | 10/06/2005 |
| 550069852 | 14035 | 00148528 | 10/06/05 | 28018713 | 100 | 688.00 | 10/06/2005 |
| 550069852 | 14038 | 00148529 | 10/06/05 | 28018713 | 200 | 1,376.00 | 10/06/2005 |
| 550074023 | 9585 | 00148530 | 10/06/05 | 28023074 | 200 | 170.00 | 10/06/2005 |
| 550074023 | 9590 | 00148531 | 10/06/05 | 28023074 | 200 | 170.00 | 10/07/2005 |
| 550073890 | 9565 | 00148532 | 10/06/05 | 28029209 | 400 | 436.00 | 10/06/2005 |
| 550075278 | 9632 | 00148539 | 10/07/05 | 12208214 | 300 | 750.00 | 10/07/2005 |
| 550075277 | 9595 | 00148544 | 10/07/05 | 12215477 | 800 | 752.00 | 10/07/2005 |
| 550075277 | 9599 | 00148545 | 10/07/05 | 12215477 | 1600 | 1,504.00 | 10/07/2005 |
| 550075278 | 9624 | 00148555 | 10/07/05 | 12217131 | 100 | 254.00 | 10/07/2005 |
| 550058706 | 9611 | 00148561 | 10/07/05 | 12228475 | 300 | 522.00 | 10/07/2005 |
| 550041149 | 14051 | 00148567 | 10/07/05 | 12231386 | 400 | 172.00 | 10/07/2005 |
| 550077809 | 9611 | 00148569 | 10/07/05 | 12231942 | 400 | 124.00 | 10/07/2005 |
| 550056495 | 9602 | 00148573 | 10/07/05 | 12233036 | 200 | 414.00 | 10/07/2005 |
| 550056495 | 9613 | 00148574 | 10/07/05 | 12233036 | 200 | 414.00 | 10/07/2005 |
| 550056495 | 9619 | 00148575 | 10/07/05 | 12233036 | 200 | 414.00 | 10/07/2005 |
| 550077809 | 9624 | 00148580 | 10/07/05 | 12233195 | 500 | 1,520.00 | 10/07/2005 |
| 550077809 | 9624 | 00148589 | 10/07/05 | 12233524 | 210 | 478.80 | 10/07/2005 |
| 550058706 | 9611 | 00148590 | 10/07/05 | 12236834 | 100 | 220.00 | 10/07/2005 |
| 550069692 | 9632 | 00148597 | 10/07/05 | 12237048 | 800 | 1,392.00 | 10/07/2005 |
| 550052439 | 14052 | 00148602 | 10/07/05 | 12239086 | 900 | 423.00 | 10/07/2005 |
| 550069691 | 9628 | 00148606 | 10/07/05 | 12240966 | 1000 | 440.00 | 10/07/2005 |
| 550069692 | 9609 | 00148614 | 10/07/05 | 12245320 | 200 | 292.00 | 10/07/2005 |
| 550069692 | 9632 | 00148615 | 10/07/05 | 12245320 | 400 | 584.00 | 10/07/2005 |
| 550069694 | 9595 | 00148622 | 10/07/05 | 21001715 | 1000 | 1,010.00 | 10/07/2005 |
| 550069694 | 9599 | 00148623 | 10/07/05 | 21001715 | 1000 | 1,010.00 | 10/07/2005 |
| 550069694 | 9599 | 00148632 | 10/07/05 | 21001716 | 900 | 1,134.00 | 10/07/2005 |
| 550069694 | 9607 | 00148633 | 10/07/05 | 21001716 | 600 | 756.00 | 10/07/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550069694 | 9610 | 00148634 | 10/07/05 | 21001716 | 1500 | 1,890.00 | 10/07/2005 |
| 550069694 | 9595 | 00148643 | 10/07/05 | 21001773 | 600 | 702.00 | 10/07/2005 |
| 550069694 | 9599 | 00148644 | 10/07/05 | 21001773 | 600 | 702.00 | 10/07/2005 |
| 550074274 | 9605 | 00148659 | 10/07/05 | 21001774 | 1600 | 336.00 | 10/07/2005 |
| 550074274 | 9612 | 00148660 | 10/07/05 | 21001774 | 800 | 168.00 | 10/07/2005 |
| 550074274 | 9622 | 00148661 | 10/07/05 | 21001774 | 1600 | 336.00 | 10/07/2005 |
| 550074274 | 9626 | 00148662 | 10/07/05 | 21001774 | 800 | 168.00 | 10/07/2005 |
| 550069692 | 9611 | 00148677 | 10/07/05 | 21004315 | 100 | 219.00 | 10/07/2005 |
| 550069692 | 9624 | 00148678 | 10/07/05 | 21004315 | 300 | 657.00 | 10/07/2005 |
| 550069692 | 9632 | 00148679 | 10/07/05 | 21004315 | 100 | 219.00 | 10/07/2005 |
| 550061873 | 9609 | 00148687 | 10/07/05 | 28000668 | 100 | 174.00 | 10/07/2005 |
| 550058706 | 9611 | 00148688 | 10/07/05 | 28000929 | 400 | 1,016.00 | 10/07/2005 |
| 550077809 | 9611 | 00148691 | 10/07/05 | 28001370 | 200 | 490.00 | 10/07/2005 |
| 550055272 | 9611 | 00148696 | 10/07/05 | 28004338 | 1100 | 1,661.00 | 10/07/2005 |
| 550055272 | 9624 | 00148697 | 10/07/05 | 28004338 | 1600 | 2,416.00 | 10/07/2005 |
| 550055272 | 9632 | 00148698 | 10/07/05 | 28004338 | 500 | 755.00 | 10/07/2005 |
| 550060131 | 9624 | 00148709 | 10/07/05 | 28005825 | 800 | 1,296.00 | 10/07/2005 |
| 550064023 | 9632 | 00148717 | 10/07/05 | 28005918 | 200 | 414.00 | 10/07/2005 |
| 550077809 | 9611 | 00148724 | 10/07/05 | 28005940 | 200 | 478.00 | 10/07/2005 |
| 550077809 | 9632 | 00148725 | 10/07/05 | 28005940 | 200 | 478.00 | 10/07/2005 |
| 550041149 | 14050 | 00148730 | 10/07/05 | 28006280 | 100 | 558.00 | 10/07/2005 |
| 550041149 | 14053 | 00148731 | 10/07/05 | 28006280 | 200 | 1,116.00 | 10/07/2005 |
| 550041149 | 14056 | 00148732 | 10/07/05 | 28006280 | 100 | 558.00 | 10/07/2005 |
| 550061559 | 14057 | 00148739 | 10/07/05 | 28009144 | 1000 | 1,870.00 | 10/07/2005 |
| 550061559 | 14060 | 00148740 | 10/07/05 | 28009144 | 100 | 187.00 | 10/07/2005 |
| 550060321 | 9596 | 00148744 | 10/07/05 | 28010986 | 100 | 210.00 | 10/07/2005 |
| 550060321 | 9604 | 00148745 | 10/07/05 | 28010986 | 200 | 420.00 | 10/07/2005 |
| 550060321 | 9616 | 00148746 | 10/07/05 | 28010986 | 200 | 420.00 | 10/07/2005 |
| 550060321 | 9620 | 00148747 | 10/07/05 | 28010986 | 100 | 210.00 | 10/07/2005 |
| 550061966 | 9599 | 00148748 | 10/07/05 | 28013293 | 200 | 634.00 | 10/07/2005 |
| 550061966 | 9607 | 00148749 | 10/07/05 | 28013293 | 100 | 317.00 | 10/07/2005 |
| 550061966 | 9610 | 00148750 | 10/07/05 | 28013293 | 200 | 634.00 | 10/07/2005 |
| 550059780 | 9632 | 00148756 | 10/07/05 | 28014015 | 100 | 404.00 | 10/07/2005 |
| 550070273 | 9598 | 00148757 | 10/07/05 | 28015184 | 100 | 283.00 | 10/07/2005 |
| 550070273 | 9601 | 00148758 | 10/07/05 | 28015184 | 300 | 849.00 | 10/07/2005 |
| 550070273 | 9614 | 00148759 | 10/07/05 | 28015184 | 100 | 283.00 | 10/07/2005 |
| 550070273 | 9621 | 00148760 | 10/07/05 | 28015184 | 300 | 849.00 | 10/07/2005 |
| 550070273 | 9625 | 00148761 | 10/07/05 | 28015184 | 100 | 283.00 | 10/07/2005 |
| 550061183 | 9617 | 00148769 | 10/07/05 | 28016908 | 2900 | 11,252.00 | 10/07/2005 |
| 550059773 | 9597 | 00148776 | 10/07/05 | 28017189 | 200 | 338.00 | 10/07/2005 |
| 550059773 | 9603 | 00148777 | 10/07/05 | 28017189 | 200 | 338.00 | 10/07/2005 |
| 550059773 | 9615 | 00148778 | 10/07/05 | 28017189 | 100 | 169.00 | 10/07/2005 |
| 550069852 | 14049 | 00148782 | 10/07/05 | 28018713 | 114 | 784.32 | 10/07/2005 |
| 550074023 | 9606 | 00148785 | 10/07/05 | 28023074 | 200 | 170.00 | 10/07/2005 |
| 550070235 | 14054 | 00148786 | 10/07/05 | 28023630 | 600 | 168.00 | 10/07/2005 |
| 550072282 | 9608 | 00148787 | 10/07/05 | 28026356 | 400 | 172.00 | 10/07/2005 |
| 550076440 | 9611 | 00148793 | 10/07/05 | 28033305 | 100 | 201.00 | 10/07/2005 |
| 550076090 | 14057 | 00148799 | 10/07/05 | 28035664 | 200 | 372.00 | 10/07/2005 |
| 550076090 | 14060 | 00148800 | 10/07/05 | 28035664 | 100 | 186.00 | 10/07/2005 |
| 550076057 | 9603 | 00148803 | 10/07/05 | 28038124 | 600 | 168.00 | 10/07/2005 |
| 550064031 | 9197 | 0147203* | 09/23/05 | 21003931 | 1900 | 3,325.00 | 09/28/2005 |
| 550055272 | 9242 | 0147220* | 09/24/05 | 28004338 | 2100 | 3,171.00 | 09/28/2005 |
| 550076440 | 9269 | 0147378* | 09/26/05 | 28033305 | 400 | 804.00 | 09/28/2005 |
| 550075277 | 9311 | 0147394* | 09/27/05 | 12214365 | 900 | 441.00 | 09/28/2005 |
| 550069692 | 9298 | 0147421* | 09/27/05 | 12245320 | 1400 | 2,044.00 | 09/29/2005 |
| 550070783 | 9306 | 0147451* | 09/27/05 | 21002890 | 720 | 352.80 | 09/28/2005 |
| 550055272 | 9287 | 0147465* | 09/27/05 | 28004338 | 2000 | 3,020.00 | 09/28/2005 |
| 550077809 | 9335 | 0147530* | 09/28/05 | 12231942 | 1000 | 310.00 | 09/30/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550052439 | 13957 | 0147550* | 09/28/05 | 12239086 | 900 | 423.00 | 09/28/2005 |
| 550069694 | 9330 | 0147566* | 09/28/05 | 21001716 | 450 | 567.00 | 09/28/2005 |
| 550055272 | 9322 | 0147597* | 09/28/05 | 28004338 | 500 | 755.00 | 09/30/2005 |
| 550055272 | 9343 | 0147602* | 09/28/05 | 28004338 | 19128 | 28,883.28 | 10/04/2005 |
| 550060131 | 9322 | 0147604* | 09/28/05 | 28005825 | 900 | 1,458.00 | 09/30/2005 |
| 550077809 | 9349 | 0147615* | 09/28/05 | 28005940 | 1000 | 2,390.00 | 09/28/2005 |
| 550075277 | 9365 | 0147661* | 09/29/05 | 12215477 | 1200 | 1,128.00 | 09/29/2005 |
| 550058706 | 9377 | 0147668* | 09/29/05 | 12228475 | 300 | 522.00 | 10/01/2005 |
| 550054906 | 9394 | 0147689* | 09/29/05 | 12244116 | 1350 | 621.00 | 09/30/2005 |
| 550054906 | 9391 | 0147722* | 09/29/05 | 21002381 | 450 | 207.00 | 09/30/2005 |
| 550064031 | 9381 | 0147732* | 09/29/05 | 28000663 | 500 | 875.00 | 10/01/2005 |
| 550064023 | 9358 | 0147750* | 09/29/05 | 28005918 | 2000 | 4,140.00 | 09/30/2005 |
| 550064023 | 9392 | 0147754* | 09/29/05 | 28005918 | 1200 | 2,484.00 | 10/03/2005 |
| 550075278 | 9444 | 0147797* | 10/01/05 | 12208214 | 200 | 500.00 | 10/04/2005 |
| 550077809 | 9454 | 0147840* | 10/01/05 | 12233524 | 400 | 912.00 | 10/01/2005 |
| 550069692 | 9417 | 0147847* | 09/30/05 | 12237048 | 400 | 696.00 | 09/29/2005 |
| 550044129 | 13976 | 0147862* | 09/30/05 | 12243397 | 900 | 414.00 | 09/30/2005 |
| 550070273 | 9421 | 0148001* | 09/30/05 | 28015187 | 600 | 378.00 | 10/01/2005 |
| 550070235 | 13985 | 0148019* | 09/30/05 | 28023630 | 600 | 168.00 | 10/01/2005 |
| 550061966 | 9472 | 0148110* | 10/03/05 | 28013293 | 200 | 634.00 | 10/03/2005 |
| 550059773 | 9470 | 0148117* | 10/03/05 | 28017189 | 100 | 169.00 | 10/04/2005 |
| 550075277 | 9513 | 0148143* | 10/04/05 | 12214365 | 1962 | 961.38 | 10/04/2005 |
| 550052439 | 14014 | 0148172* | 10/04/05 | 12239086 | 900 | 423.00 | 10/04/2005 |
| 550069692 | 9492 | 0148178* | 10/04/05 | 12245320 | 1600 | 2,336.00 | 10/08/2005 |
| 550069694 | 9516 | 0148184* | 10/04/05 | 21001715 | 400 | -404.00 | 10/05/2005 |
| 550074274 | 9502 | 0148201* | 10/04/05 | 21001774 | 800 | 168.00 | 10/04/2005 |
| 550055272 | 9500 | 0148219* | 10/04/05 | 28004338 | 1500 | 2,265.00 | 10/06/2005 |
| 550060321 | 9494 | 0148245* | 10/04/05 | 28010986 | 200 | 420.00 | 10/04/2005 |
| 550075277 | 9546 | 0148269* | 10/05/05 | 12215477 | 1200 | 1,128.00 | 10/05/2005 |
| 550069694 | 9530 | 0148329* | 10/05/05 | 21001773 | 800 | 936.00 | 10/05/2005 |
| 550058706 | 9563 | 0148418* | 10/06/05 | 12228475 | 500 | 870.00 | 10/06/2005 |
| 550069694 | 9580 | 0148454* | 10/06/05 | 21001716 | 900 | 1,134.00 | 10/06/2005 |
| 550054906 | 9592 | 0148474* | 10/06/05 | 21002381 | 450 | 207.00 | 10/07/2005 |
| 550075278 | 9609 | 0148538* | 10/07/05 | 12208214 | 200 | 500.00 | 10/07/2005 |
| 550060131 | 9611 | 0148708* | 10/07/05 | 28005825 | 1200 | 1,944.00 | 10/07/2005 |
| 550060131 | 9632 | 0148710* | 10/07/05 | 28005825 | 1200 | 1,944.00 | 10/07/2005 |
| 550064023 | 9624 | 0148716* | 10/07/05 | 28005918 | 1400 | 2,898.00 | 10/07/2005 |
| 550058649 | 9618 | 0148729* | 10/07/05 | 28006044 | 900 | 216.00 | 10/07/2005 |
| 550061183 | 9616 | 0148768* | 10/07/05 | 28016908 | 800 | 3,104.00 | 10/07/2005 |
| 550076440 | 9632 | 0148794* | 10/07/05 | 28033305 | 400 | 804.00 | 10/07/2005 |
| 550040383 | 569776 | 569776 | 09/27/05 | 16127324 | 200 | 746.00 | 10/05/2005 |
| 550040383 | 569824 | 569824 | 09/30/05 | 16127324 | 100 | 373.00 | 10/03/2005 |
| 550040383 | 569874 | 569874 | 10/04/05 | 16127324 | 100 | 373.00 | 10/05/2005 |
| 550069688 | 808319 | 808319* | 09/19/05 | 21000078 | 7400 | 14,060.00 | 09/28/2005 |
| 550071573 | 808353 | 808353* | 09/20/05 | 28026310 | 5000 | 9,950.00 | 09/28/2005 |
| 550053784 | 808392 | 808392 | 09/21/05 | 12238982 | 484 | 1,892.44 | 09/29/2005 |
| 550069687 | 808393 | 808393 | 09/21/05 | 12241234 | 100 | 413.00 | 09/29/2005 |
| 550053784 | 808437 | 808437 | 09/22/05 | 12238982 | 100 | 391.00 | 09/28/2005 |
| 550074094 | 808441 | 808441 | 09/22/05 | 28028193 | 1200 | 5,268.00 | 09/28/2005 |
| 550071573 | 808472 | 808472 | 09/23/05 | 28026310 | 9200 | 18,308.00 | 10/03/2005 |
| 550074094 | 808473 | 808473* | 09/23/05 | 28028193 | 785 | 3,446.15 | 10/04/2005 |
| 550055336 | 808475 | 808475* | 09/23/05 | 28003346 | 900 | 972.00 | 10/03/2005 |
| 550053784 | 808479 | 808479 | 09/23/05 | 12238982 | 500 | 1,955.00 | 10/04/2005 |
| 550053784 | 808519 | 808519 | 09/26/05 | 12238982 | 100 | 391.00 | 10/04/2005 |
| 550074094 | 808520 | 808520 | 09/26/05 | 28028193 | 287 | 1,259.93 | 10/04/2005 |
| 550069687 | 808540 | 808540* | 09/26/05 | 12241234 | 1200 | 4,956.00 | 10/04/2005 |
| 550055336 | 808544 | 808544 | 09/26/05 | 28003350 | 876 | 902.28 | 10/01/2005 |
| 550071573 | 808545 | 808545 | 09/26/05 | 28026310 | 10000 | 19,900.00 | 10/01/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION
(DELCO)
DELPHI ELECTRONICS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550053784 | 808565 | 808565* | 09/27/05 | 12238982 | 900 | 3,519.00 | 10/04/2005 |
| 550069687 | 808566 | 808566 | 09/27/05 | 12241234 | 686 | 2,833.18 | 10/04/2005 |
| 550069688 | 808567 | 808567 | 09/27/05 | 21000078 | 5400 | 10,260.00 | 09/30/2005 |
| 550069688 | 808568 | 808568* | 09/27/05 | 21000078 | 12000 | 22,800.00 | 09/28/2005 |
| 550056831 | 808569 | 808569* | 09/27/05 | 21000162 | 5000 | 10,400.00 | 09/28/2005 |
| 550055336 | 808570 | 808570* | 09/27/05 | 28003346 | 300 | 324.00 | 09/28/2005 |
| 550074094 | 808571 | 808571 | 09/27/05 | 28028193 | 6010 | 26,383.90 | 10/04/2005 |
| 550053784 | 808619 | 808619 | 09/28/05 | 12238982 | 1478 | 5,778.98 | 10/04/2005 |
| 550069688 | 808620 | 808620 | 09/28/05 | 21000078 | 3800 | 7,220.00 | 09/29/2005 |
| 550069688 | 808621 | 808621* | 09/28/05 | 21000078 | 9200 | 17,480.00 | 09/29/2005 |
| 550056831 | 808622 | 808622 | 09/28/05 | 21000162 | 3500 | 7,280.00 | 09/29/2005 |
| 550070419 | 808623 | 808623 | 09/28/05 | 28012614 | 360 | 993.60 | 09/29/2005 |
| 550076060 | 808624 | 808624 | 09/28/05 | 28018267 | 399 | 410.97 | 10/04/2005 |
| 550074094 | 808625 | 808625 | 09/28/05 | 28028193 | 3290 | 14,443.10 | 10/04/2005 |
| 550079170 | 808627 | 808627 | 09/28/05 | 28043045 | 2001 | 8,404.20 | 09/29/2005 |
| 550071573 | 808628 | 808628 | 09/28/05 | 28026310 | 7374 | 14,674.26 | 09/29/2005 |
| 450135019 | 808702 | 808702 | 09/30/05 | 28045161 | 500 | 930.00 | 10/05/2005 |
| 550056831 | 808712 | 808712* | 09/30/05 | 21000162 | 3400 | 7,072.00 | 10/03/2005 |
| 550055336 | 808713 | 808713* | 09/30/05 | 28003346 | 2100 | 2,268.00 | 10/03/2005 |
| 550055336 | 808714 | 808714 | 09/30/05 | 28003350 | 450 | 463.50 | 10/03/2005 |
| 550071573 | 808715 | 808715* | 09/30/05 | 28026310 | 14880 | 29,611.20 | 10/03/2005 |
| 550069688 | 808722 | 808722* | 09/30/05 | 21000078 | 19400 | 36,860.00 | 10/03/2005 |
| 550069688 | 808723 | 808723 | 09/30/05 | 21000078 | 6000 | 11,400.00 | 10/03/2005 |
| 550069688 | 808724 | 808724 | 09/30/05 | 21000078 | 6496 | 12,342.40 | 10/03/2005 |
| 550055336 | 808763 | 808763* | 10/03/05 | 28003346 | 543 | 586.44 | 10/04/2005 |
| 550076060 | 808764 | 808764 | 10/03/05 | 28018267 | 201 | 207.03 | 10/04/2005 |
| 550069688 | 808804 | 808804 | 10/04/05 | 21000078 | 5400 | 10,260.00 | 10/05/2005 |
| 550056831 | 808805 | 808805 | 10/04/05 | 21000162 | 2200 | 4,576.00 | 10/05/2005 |
| 550071573 | 808806 | 808806* | 10/04/05 | 28026310 | 5800 | 11,542.00 | 10/05/2005 |
| 550069688 | 808847 | 808847* | 10/05/05 | 21000078 | 12000 | 22,800.00 | 10/06/2005 |
| 550056831 | 808848 | 808848* | 10/05/05 | 21000162 | 3100 | 6,448.00 | 10/06/2005 |
| 550056831 | 808880 | 808880 | 10/06/05 | 21000162 | 2200 | 4,576.00 | 10/07/2005 |

BALANCE                1,197,564.51

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION (RECEIPT DATE 10/8/2005 OR AFTER)
(DELCO)
DELPHI ELECTRONICS
As Of ------> 10/13/05

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550077164 | 13685 | 00148406 | 10/06/05 | 28037463 | 200 | 366.00 | |
| 550061559 | 14007 | 00148238 | 10/04/05 | 28009144 | 300 | 561.00 | |
| 550053784 | 808710 | 808710* | 09/30/05 | 12238982 | 1159 | 4,531.69 | |
| 550069687 | 808711 | 808711 | 09/30/05 | 12241234 | 289 | 1,193.57 | |
| 550069688 | 808736 | 808736* | 10/03/05 | 21000078 | 10000 | 19,000.00 | |
| 450138501 | 808776 | 808776 | 10/05/05 | 28035718 | 100 | 414.00 | |
| 550053784 | 808802 | 808802 | 10/04/05 | 12238982 | 600 | 2,346.00 | |
| 550069687 | 808803 | 808803 | 10/04/05 | 12241234 | 400 | 1,652.00 | |
| 550074094 | 808807 | 808807* | 10/04/05 | 28028193 | 3200 | 14,048.00 | |
| 550055336 | 808849 | 808849* | 10/06/05 | 28003350 | 1350 | 1,390.50 | |
| 550079170 | 808850 | 808850 | 10/05/05 | 28043045 | 150 | 157.50 | 10/14/2005 |
| 550053784 | 808877 | 808877 | 10/06/05 | 12238982 | 998 | 3,902.18 | |
| 550074094 | 808878 | 808878 | 10/06/05 | 28028193 | 1900 | 8,341.00 | |
| 550071573 | 808881 | 808881 | 10/06/05 | 28026310 | 5400 | 10,746.00 | |
| 550069691 | B 508584 | 00148440 | 10/06/05 | 12240966 | 1000 | 440.00 | |
| 550061559 | 14023 | 00148384 | 10/05/05 | 28009144 | 600 | 1,122.00 | 10/08/2005 |
| 550045151 | 14023 | 00148277 | 10/05/05 | 12220075 | 200 | 532.00 | 10/08/2005 |
| 550076090 | 14026 | 00148404 | 10/05/05 | 28035664 | 200 | 372.00 | 10/08/2005 |
| 550045151 | 14026 | 00148274 | 10/05/05 | 12220075 | 100 | 266.00 | 10/08/2005 |
| 550061559 | 14026 | 00148382 | 10/05/05 | 28009144 | 500 | 935.00 | 10/08/2005 |
| 550061559 | 14027 | 00148385 | 10/05/05 | 28009144 | 400 | 748.00 | 10/08/2005 |
| 550051817 | 14058 | 0148584* | 10/07/05 | 12233323 | 200 | 310.00 | 10/08/2005 |
| 550044129 | 14059 | 00148609 | 10/07/05 | 12243397 | 1800 | 828.00 | 10/08/2005 |
| 550044129 | 14061 | 00148610 | 10/07/05 | 12243397 | 900 | 414.00 | 10/08/2005 |
| 550058706 | 9528 | 00148293 | 10/05/05 | 12236834 | 100 | 220.00 | 10/08/2005 |
| 550060131 | 9535 | 00148368 | 10/05/05 | 28005825 | 1300 | 2,106.00 | 10/08/2005 |
| 550069692 | 9535 | 00148299 | 10/05/05 | 12237048 | 200 | 348.00 | 10/08/2005 |
| 550069692 | 9535 | 00148312 | 10/05/05 | 12245320 | 600 | 876.00 | 10/08/2005 |
| 550058706 | 9535 | 00148294 | 10/05/05 | 12236834 | 300 | 660.00 | 10/08/2005 |
| 550064031 | 9535 | 00148354 | 10/05/05 | 28000663 | 100 | 175.00 | 10/08/2005 |
| 550077809 | 9535 | 00148287 | 10/05/05 | 12233195 | 200 | 608.00 | 10/08/2005 |
| 550064023 | 9535 | 00148372 | 10/05/05 | 28005918 | 400 | 828.00 | 10/08/2005 |
| 550069692 | 9535 | 00148352 | 10/05/05 | 21004315 | 400 | 876.00 | 10/08/2005 |
| 550077809 | 9535 | 00148375 | 10/05/05 | 28005940 | 200 | 478.00 | 10/08/2005 |
| 550061873 | 9535 | 00148355 | 10/05/05 | 28000668 | 200 | 348.00 | 10/08/2005 |
| 550058707 | 9535 | 00148346 | 10/05/05 | 21003917 | 100 | 219.00 | 10/08/2005 |
| 550055272 | 9535 | 00148360 | 10/05/05 | 28004338 | 300 | 453.00 | 10/08/2005 |
| 550055278 | 9535 | 00148272 | 10/05/05 | 12217131 | 100 | 254.00 | 10/08/2005 |
| 550055272 | 9541 | 00148380 | 10/05/05 | 28006807 | 100 | 200.00 | 10/08/2005 |
| 550069692 | 9541 | 00148314 | 10/05/05 | 12245320 | 1400 | 2,044.00 | 10/08/2005 |
| 550060131 | 9541 | 00148369 | 10/05/05 | 28005825 | 344 | 557.28 | 10/08/2005 |
| 550069692 | 9541 | 0148351* | 10/05/05 | 21004315 | 600 | 1,314.00 | 10/08/2005 |
| 550077809 | 9541 | 0148280* | 10/05/05 | 12231942 | 800 | 248.00 | 10/08/2005 |
| 550064023 | 9541 | 0148373* | 10/05/05 | 28005918 | 800 | 1,656.00 | 10/08/2005 |
| 550075278 | 9541 | 00148271 | 10/05/05 | 12217131 | 100 | 254.00 | 10/08/2005 |
| 550055272 | 9541 | 00148359 | 10/05/05 | 28004338 | 300 | 453.00 | 10/08/2005 |
| 550058707 | 9541 | 00148347 | 10/05/05 | 21003917 | 200 | 438.00 | 10/08/2005 |
| 550069692 | 9541 | 00148300 | 10/05/05 | 12237048 | 400 | 696.00 | 10/08/2005 |
| 550058706 | 9547 | 00148295 | 10/05/05 | 12236834 | 100 | 220.00 | 10/08/2005 |
| 550058707 | 9547 | 00148348 | 10/05/05 | 21003917 | 100 | 219.00 | 10/08/2005 |
| 550055272 | 9547 | 00148381 | 10/05/05 | 28006807 | 100 | 200.00 | 10/08/2005 |
| 550055272 | 9547 | 00148361 | 10/05/05 | 28004338 | 500 | 755.00 | 10/08/2005 |
| 550060131 | 9547 | 00148370 | 10/05/05 | 28005825 | 200 | 324.00 | 10/08/2005 |
| 550069692 | 9547 | 00148301 | 10/05/05 | 12237048 | 700 | 1,218.00 | 10/08/2005 |
| 550069692 | 9547 | 00148313 | 10/05/05 | 12245320 | 2600 | 3,796.00 | 10/08/2005 |
| 550061966 | 9623 | 0148751* | 10/07/05 | 28013293 | 200 | 634.00 | 10/08/2005 |
| 550069694 | 9623 | 00148635 | 10/07/05 | 21001716 | 1500 | 1,890.00 | 10/08/2005 |
| 550054906 | 9623 | 0148611* | 10/07/05 | 12244116 | 2610 | 1,200.60 | 10/08/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION (RECEIPT DATE 10/8/2005 OR AFTER)
(DELCO)
DELPHI ELECTRONICS
As Of --------> 10/13/05

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550056495 | 9627 | 00148576 | 10/07/05 | 12233036 | 400 | 828.00 | 10/08/2005 |
| 550069694 | 9629 | 00148645 | 10/07/05 | 21001773 | 1000 | 1,170.00 | 10/08/2005 |
| 550054906 | 9630 | 00148612 | 10/07/05 | 12244116 | 1800 | 828.00 | 10/08/2005 |
| 550069694 | 9630 | 00148646 | 10/07/05 | 21001773 | 2200 | 2,574.00 | 10/08/2005 |
| 550054906 | 9630 | 00148669 | 10/07/05 | 21002381 | 450 | 207.00 | 10/08/2005 |
| 550069694 | 9630 | 00148624 | 10/07/05 | 21001715 | 600 | 606.00 | 10/08/2005 |
| 550075277 | 9630 | 00148546 | 10/07/05 | 12215477 | 1200 | 1,128.00 | 10/08/2005 |
| 550059773 | 9631 | 00148779 | 10/07/05 | 28017189 | 200 | 338.00 | 10/08/2005 |
| 550069694 | 9633 | 00148625 | 10/07/05 | 21001715 | 1000 | -1,010.00 | 10/08/2005 |
| 550075277 | 9633 | 00148547 | 10/07/05 | 12215477 | 800 | 752.00 | 10/08/2005 |
| 550076090 | 14030 | 0148405* | 10/05/05 | 28035664 | 200 | 372.00 | 10/10/2005 |
| 550045151 | 14030 | 00148275 | 10/05/05 | 12220075 | 100 | 266.00 | 10/10/2005 |
| 550061559 | 14030 | 00148383 | 10/05/05 | 28009144 | 200 | 374.00 | 10/10/2005 |
| 550076090 | 14036 | 0148534* | 10/06/05 | 28035664 | 200 | 372.00 | 10/10/2005 |
| 550061559 | 14039 | 00148510 | 10/06/05 | 28009144 | 500 | 935.00 | 10/10/2005 |
| 550045151 | 14039 | 00148536 | 10/06/05 | 9352289 | 500 | 1,580.00 | 10/10/2005 |
| 550045151 | 14039 | 00148416 | 10/06/05 | 12220063 | 100 | 282.00 | 10/10/2005 |
| 550061559 | 14041 | 00148511 | 10/06/05 | 28009144 | 600 | 1,122.00 | 10/10/2005 |
| 550045151 | 14047 | 00148410 | 10/06/05 | 12212693 | 100 | 325.00 | 10/10/2005 |
| 550076090 | 14047 | 00148535 | 10/06/05 | 28035664 | 300 | 558.00 | 10/10/2005 |
| 550061559 | 14047 | 00148513 | 10/06/05 | 28009144 | 200 | 374.00 | 10/10/2005 |
| 550074094 | 808716 | 808716* | 09/30/05 | 28028193 | 5600 | 24,584.00 | 10/10/2005 |
| 550075278 | 9555 | 00148273 | 10/05/05 | 12217131 | 300 | 762.00 | 10/10/2005 |
| 550055272 | 9555 | 00148362 | 10/05/05 | 28004338 | 900 | 1,359.00 | 10/10/2005 |
| 550075278 | 9555 | 00148267 | 10/05/05 | 12208214 | 200 | 500.00 | 10/10/2005 |
| 550058706 | 9555 | 00148296 | 10/05/05 | 12236834 | 300 | 660.00 | 10/10/2005 |
| 550064023 | 9555 | 00148374 | 10/05/05 | 28005918 | 772 | 1,598.04 | 10/10/2005 |
| 550069692 | 9555 | 00148353 | 10/05/05 | 21004315 | 400 | 876.00 | 10/10/2005 |
| 550069692 | 9555 | 00148302 | 10/05/05 | 12237048 | 400 | 696.00 | 10/10/2005 |
| 550069692 | 9555 | 00148315 | 10/05/05 | 12245320 | 1000 | 1,460.00 | 10/10/2005 |
| 550060131 | 9555 | 00148371 | 10/05/05 | 28005825 | 1200 | 1,944.00 | 10/10/2005 |
| 550069692 | 9557 | 00148479 | 10/06/05 | 21004315 | 800 | 1,752.00 | 10/10/2005 |
| 550055272 | 9557 | 00148491 | 10/06/05 | 28004338 | 1100 | 1,661.00 | 10/10/2005 |
| 550064023 | 9557 | 00148502 | 10/06/05 | 28005918 | 1400 | 2,898.00 | 10/10/2005 |
| 550075278 | 9557 | 00148407 | 10/06/05 | 12208214 | 400 | 1,000.00 | 10/10/2005 |
| 550064031 | 9570 | 00148486 | 10/06/05 | 28000663 | 200 | 350.00 | 10/10/2005 |
| 550058706 | 9570 | 00148419 | 10/06/05 | 12228475 | 100 | 174.00 | 10/10/2005 |
| 550064023 | 9570 | 00148503 | 10/06/05 | 28005918 | 1000 | 2,070.00 | 10/10/2005 |
| 550059780 | 9570 | 00148522 | 10/06/05 | 28014015 | 100 | 404.00 | 10/10/2005 |
| 550077809 | 9570 | 00148432 | 10/06/05 | 12233524 | 100 | 228.00 | 10/10/2005 |
| 550055272 | 9570 | 00148494 | 10/06/05 | 28004338 | 1500 | 2,265.00 | 10/10/2005 |
| 550069692 | 9570 | 00148482 | 10/06/05 | 21004315 | 100 | 219.00 | 10/10/2005 |
| 550069692 | 9570 | 00148443 | 10/06/05 | 12245320 | 1400 | 2,044.00 | 10/10/2005 |
| 550075278 | 9570 | 00148408 | 10/06/05 | 12208214 | 200 | 500.00 | 10/10/2005 |
| 550064023 | 9575 | 00148504 | 10/06/05 | 28005918 | 400 | 828.00 | 10/10/2005 |
| 550077809 | 9575 | 00148421 | 10/06/05 | 12231942 | 800 | 248.00 | 10/10/2005 |
| 550060131 | 9575 | 00148500 | 10/06/05 | 28005825 | 500 | 810.00 | 10/10/2005 |
| 550077809 | 9575 | 00148431 | 10/06/05 | 12233524 | 200 | 456.00 | 10/10/2005 |
| 550069692 | 9575 | 00148481 | 10/06/05 | 21004315 | 200 | 438.00 | 10/10/2005 |
| 550058707 | 9575 | 00148476 | 10/06/05 | 21003917 | 200 | 438.00 | 10/10/2005 |
| 550055272 | 9575 | 00148493 | 10/06/05 | 28004338 | 1000 | 1,510.00 | 10/10/2005 |
| 550058706 | 9575 | 00148435 | 10/06/05 | 12236834 | 100 | 220.00 | 10/10/2005 |
| 550069692 | 9575 | 00148444 | 10/06/05 | 12245320 | 1400 | 2,044.00 | 10/10/2005 |
| 550069692 | 9576 | 00148483 | 10/06/05 | 21004315 | 100 | 219.00 | 10/10/2005 |
| 550055272 | 9581 | 00148495 | 10/06/05 | 28004338 | 100 | 151.00 | 10/10/2005 |
| 550060131 | 9591 | 00148501 | 10/06/05 | 28005825 | 200 | 324.00 | 10/10/2005 |
| 550055272 | 9591 | 00148497 | 10/06/05 | 28004338 | 800 | 1,208.00 | 10/10/2005 |
| 550058706 | 9591 | 00148436 | 10/06/05 | 12236834 | 400 | 880.00 | 10/10/2005 |

WESTWOOD ASSOCIATES, INC.
STATEMENT OF INVOICES UNDER RECLAMATION (RECEIPT DATE 10/8/2005 OR AFTER)
(DELCO)
DELPHI ELECTRONICS
As Of ———> 10/13/05

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT | Receipt Date |
|---|---|---|---|---|---|---|---|
| 550077809 | 9591 | 00148489 | 10/06/05 | 28001370 | 100 | 245.00 | 10/10/2005 |
| 550075278 | 9591 | 00148415 | 10/06/05 | 12217131 | 200 | 508.00 | 10/10/2005 |
| 550069692 | 9591 | 00148485 | 10/06/05 | 21004315 | 300 | 657.00 | 10/10/2005 |
| 550077809 | 9591 | 00148426 | 10/06/05 | 12233195 | 100 | 304.00 | 10/10/2005 |
| 550069692 | 9591 | 00148438 | 10/06/05 | 12237048 | 500 | 870.00 | 10/10/2005 |
| 550077809 | 9591 | 00148434 | 10/06/05 | 12233524 | 200 | 456.00 | 10/10/2005 |
| 550061873 | 9591 | 0148488* | 10/06/05 | 28000668 | 300 | 522.00 | 10/10/2005 |
| 550061559 | 14043 | 00148512 | 10/06/05 | 28009144 | 500 | 935.00 | 10/11/2005 |
| 550045151 | 14043 | 00148537 | 10/06/05 | 9352289 | 200 | 632.00 | 10/11/2005 |
| 550045151 | 14043 | 00148417 | 10/06/05 | 12220063 | 100 | 282.00 | 10/11/2005 |
| 550076090 | 14048 | 00148797 | 10/07/05 | 28035664 | 200 | 372.00 | 10/11/2005 |
| 550045151 | 14048 | 00148557 | 10/07/05 | 12220063 | 100 | 282.00 | 10/11/2005 |
| 550045151 | 14048 | 00148804 | 10/07/05 | 9352289 | 100 | 316.00 | 10/11/2005 |
| 550061559 | 14055 | 00148738 | 10/07/05 | 28009144 | 100 | 187.00 | 10/11/2005 |
| 550045151 | 14055 | 00148558 | 10/07/05 | 12220063 | 100 | 282.00 | 10/11/2005 |
| 550076090 | 14055 | 00148798 | 10/07/05 | 28035664 | 100 | 186.00 | 10/11/2005 |
| 550058707 | 9582 | 00148478 | 10/06/05 | 21003952 | 400 | 876.00 | 10/11/2005 |
| 550064031 | 9582 | 00148487 | 10/06/05 | 28000663 | 100 | 175.00 | 10/11/2005 |
| 550055272 | 9582 | 00148496 | 10/06/05 | 28004338 | 600 | 906.00 | 10/11/2005 |
| 550076440 | 9582 | 00148533 | 10/06/05 | 28033305 | 300 | 603.00 | 10/11/2005 |
| 550069692 | 9582 | 00148437 | 10/06/05 | 12237048 | 200 | 348.00 | 10/11/2005 |
| 550055272 | 9582 | 00148507 | 10/06/05 | 28006807 | 200 | 400.00 | 10/11/2005 |
| 550077809 | 9582 | 00148433 | 10/06/05 | 12233524 | 300 | 684.00 | 10/11/2005 |
| 550069692 | 9582 | 00148484 | 10/06/05 | 21004315 | 200 | 438.00 | 10/11/2005 |
| 550077809 | 9582 | 00148425 | 10/06/05 | 12233195 | 200 | 608.00 | 10/11/2005 |
| 550058707 | 9582 | 00148477 | 10/06/05 | 21003917 | 100 | 219.00 | 10/11/2005 |
| 550058706 | 9582 | 00148420 | 10/06/05 | 12228475 | 100 | 174.00 | 10/11/2005 |
| 550069692 | 9594 | 00148613 | 10/07/05 | 12245320 | 3400 | 4,964.00 | 10/11/2005 |
| 550060131 | 9594 | 00148706 | 10/07/05 | 28005825 | 1100 | 1,782.00 | 10/11/2005 |
| 550055272 | 9594 | 00148694 | 10/07/05 | 28004338 | 400 | 604.00 | 10/11/2005 |
| 550069692 | 9594 | 0148595* | 10/07/05 | 12237048 | 700 | 1,218.00 | 10/11/2005 |
| 550077809 | 9594 | 00148689 | 10/07/05 | 28001370 | 200 | 490.00 | 10/11/2005 |
| 550064031 | 9600 | 00148685 | 10/07/05 | 28000663 | 200 | 350.00 | 10/11/2005 |
| 550076440 | 9600 | 00148792 | 10/07/05 | 28033305 | 300 | 603.00 | 10/11/2005 |
| 550055272 | 9600 | 00148695 | 10/07/05 | 28004338 | 900 | 1,359.00 | 10/11/2005 |
| 550060131 | 9600 | 00148707 | 10/07/05 | 28005825 | 300 | 486.00 | 10/11/2005 |
| 550058706 | 9600 | 00148560 | 10/07/05 | 12228475 | 200 | 348.00 | 10/11/2005 |
| 550069692 | 9600 | 00148596 | 10/07/05 | 12237048 | 100 | 174.00 | 10/11/2005 |
| 550059780 | 9600 | 00148755 | 10/07/05 | 28014015 | 300 | 1,212.00 | 10/11/2005 |
| 550077809 | 9600 | 00148690 | 10/07/05 | 28001370 | 100 | 245.00 | 10/11/2005 |
| 550074094 | 808717 | 808717 | 10/03/05 | 28028193 | 1600 | 7,024.00 | 10/13/2005 |
| 550069687 | 808762 | 808762 | 10/03/05 | 12241234 | 511 | 2,110.43 | 10/13/2005 |
| 550053784 | 808845 | 808845* | 10/05/05 | 12238982 | 1669 | 6,525.79 | 10/13/2005 |
| 550069687 | 808846 | 808846* | 10/05/05 | 12241234 | 100 | 413.00 | 10/13/2005 |
| 550069688 | 808879 | 808879 | 10/06/05 | 21000078 | 5400 | 10,260.00 | 10/14/2005 |
| 550079739 | 808882 | 808882 | 10/06/05 | 28041841 | 360 | 176.40 | 10/15/2005 |

|  |  |  |  | BALANCE | 2809338 | 229,972.98 |  |

WESTWOOD ASSOCIATES, INC.

STATEMENT OF INVOICES UNDER RECLAMATION

(DLP-BR)

DELPHI MECHATRONIC SYS

| DELPHI PO | DELPHI REF NO | INV NO | INV DATE | DELPHI PART NO | QTY | AMOUNT |
|-----------|---------------|--------|----------|----------------|-----|--------|
| 9571-054443 | 808586 | 808586 | 09/28/05 | 12939014 | 600 | 216.00 |
| 9571-054442 | 808587 | 808587 | 09/28/05 | 746-77518 | 558 | 195.30 |
| 9571-054442 | 808588 | 808588 | 09/28/05 | 746-77518 | 2640 | 924.00 |
| 9571-054635 | 808589 | 808589 | 09/28/05 | 12962264 | 4632 | 648.48 |
| 9571-054443 | 808640 | 808640 | 09/29/05 | 12939014 | 7200 | 2,592.00 |
| 9571-054569 | 808641 | 808641 | 09/29/05 | 774-18727 | 188 | 340.28 |
| 9571-054635 | 808642 | 808642 | 09/29/05 | 12962264 | 12000 | 1,680.00 |
| 9571-054832 | 808648 | 808648 | 09/29/05 | 12962352 | 255 | 145.35 |
| 9571-053754 | 569859 | 569859* | 10/03/05 | 12939082 | 13950 | 11,160.00 |
| 9571-054442 | 808733 | 808733 | 10/03/05 | 746-77518 | 600 | 210.00 |
| 9571-054635 | 808734 | 808734* | 10/03/05 | 12962264 | 29760 | 4,166.40 |
| 9571-054832 | 808735 | 808735 | 10/03/05 | 12962352 | 1430 | 815.10 |
| 9571-054570 | 808738 | 808738 | 10/03/05 | 774-79306 | 1192 | 2,169.44 |
| 9570-512549 | 808770 | 808770 | 10/05/05 | 12861370 | 200 | 80.00 |
| 9571-054443 | 808771 | 808771 | 10/05/05 | 12939014 | 5004 | 1,801.44 |
| 9571-054569 | 808772 | 808772 | 10/05/05 | 774-18727 | 700 | 1,267.00 |
| 9570-512549 | 808812 | 808812 | 10/06/05 | 12861371 | 200 | 60.00 |
| 9571-054635 | 808813 | 808813 | 10/06/05 | 12962264 | 12192 | 1,706.88 |
| 9571-054442 | 808856 | 808856 | 10/07/05 | 746-77518 | 1800 | 630.00 |
| 9571-054569 | 808857 | 808857* | 10/07/05 | 774-18727 | 2800 | 5,068.00 |

35,875.67