## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :    Chapter 11
                                            :
DELPHI CORPORATION et al.,                  :    Case No. 05-44481 (rdd)
                                            :
                        Debtors.            :    (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

### AFFIDAVIT OF SERVICE

I, Amber M. Cerveny, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

On October 13, 2005 and October 14, 2005 under my direction and under my supervision, employees of KCC caused to be served, via first class US mail the documents listed in Section 1 on the parties attached hereto as <u>Exhibits A, B, C & D;</u>

### *Section 1*

**I.** Motion for Order Under 11 U.S.C. §§ 105, 361, 362, 363, 364(c), 364(d), and 364(e) and Fed.R.Bankr.P. 2002, 4001 and 9014 (I) Authorizing Debtors to Obtain Secured Postpetition Financing on Superpriority Secured and Priming Basis, (II) Authorizing Use of Cash Collateral, (III) Granting Adequate Protection to Prepetition Secured Lenders, (IV) Granting Interim Relief, and (V) Scheduling a Final Hearing Under Fed.R.Bankr.P. 4001(b) and (c) **(Docket No. 42) [Attached hereto as Exhibit E]**

**II.** Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363, 364(c), 364(d), and 364(e) and Fed.R.Bankr.P. 2002, 4001 and 9014 (I) Authorizing Debtors to Obtain Secured Postpetition Financing on Superpriority Secured and Priming Basis, (II) Authorizing Use of Cash Collateral, (III) Granting Adequate Protection to Prepetition Secured Lenders, (IV) Granting Interim Relief, and (V) Scheduling a Final Hearing Under Fed.R.Bankr.P. 4001(b) and (c) **(Docket No. 164) [Attached hereto as Exhibit F]**

Dated: October 18, 2005

*Amber M. Cerveny*
Amber M. Cerveny

Sworn to and subscribed before
me on October 18, 2005

*Evan J. Gershbein*
Notary Public

My Commission Expires:     1/19/07

# EXHIBIT A

| Contact | Company | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Akihiko Imaya Group | Sharp Electronics Corp | Deputy General Manager | 26131 Chinomoto Cho Tenri | Nara | | 632-8567 | Japan | 81-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 |
| Albert Togut | Togut Segal & Segal LLP | One Penn Plaza | Suite 3335 | New York | NY | 10119 | US | 212-967-4258 |
| Alps Automotive Inc | Muneki Mitch Ishida | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | US | 248-391-1564 |
| Ann Wagoner | Applied Bio Systems | 850 Lincoln Centre Dr | | Foster City | CA | 94404 | US | 650-638-5998 |
| Attn Insolvency Department | Internal Revenue Service | 290 Broadway | 5th Floor | New York | NY | 10007 | US | |
| Attorney General Eliot Spitzer | Office of New York State | 120 Broadway | | New York City | NY | 10271 | US | |
| Barry Perry | Engelhard Corporation | 101 Wood Ave | | Iselin | NJ | 08830 | US | 732-906-0337 |
| Bill Staron | Dmc 2 Canada Corporation | 2347 Commercial Dr | | Auburn Hills | MI | 48326 | US | 248-340-2471 |
| Bjoern Goeke | Victory Packaging | 3555 Timmons Lane | Suite 1440 | Houston | TX | 77027 | US | 713-961-3824 |
| Brad Countryman  Salesman | Isi Of Indiana Inc | 1212 East Michigan St | | Indianapolis | IN | 46202 | US | 317-631-7981 |
| Brent Mewhinney | Texas Instruments Inc | 12900 North Meridian St | Suite 175 Ms 4070 | Carmel | IN | 46032 | US | 317-573-6410 |
| Brian Mcgowan Sales Manager | Corus Lp | 496 Highway 35 Rr2 | | Pontypool | ON | LOA 1KO | Canada | 705-277-9742 |
| Brian Ruel | Timken Company | 31100 Telegraph Rd Ste 270 | | Bingham Farms | MI | 48025 | US | 248-433-2253 |
| Bruce A Fassett | Carlisle Engineered Prods | 100 Seventh Ave Ste 100 | | Chardon | OH | 44024 | US | 734-367-1431 |
| Burr & Forman LLP | Michael Leo Hal | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | US | |
| Chet Korzeniewski | Fujitsu Ten Corporation | 46029 Five Mile Rd | | Plymouth | MI | 48170 | US | 734-414-6660 |
| Clifford Trapani | JPMorgan Chase Bank NA | Loan and Agency Services Group | 1111 Fannin 10th Floor | Houston | TX | 77002 | US | 713-750-2948 |
| Darrell Seitz Senior Acct Mgr | Hitachi Automotive | 955 Warwick Rd | | Harrodsburg | KY | 40330 | US | 248-474-5097 |
| David Bader | Hss Llc | 5446 Dixie Highway | | Saginaw | MI | 48601 | US | 989-777-4818 |
| David L Resnick | Rothchild Inc | 1251 Avenue of the Americas | | New York | NY | 10020 | US | 212-403-5454 |
| David M Mcginnis | Murata Electronics North | 2200 Lake Park Dr | | Smyrna | GA | 30080 | US | 678-842-6625 |
| Deirdre A Martini | United States Trustee | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | US | 212-668-2256 |
| Devin Denner Sales Manager | Olin Corp | 427 N Shamrock St | | East Alton | IL | 62024 | US | 618-258-3481 |
| Don Duda President | Methode Electronics Inc | 7401 W Wilson | | Chicago | IL | 60706 | US | 708-867-3288 |
| Donald Bernstein | Davis Polk & Wardwell | 450 Lexington Avenue | | New York | NY | 10017 | US | 212-450-3092 |
| Douglas Bartner Jill Frizzley | Shearman & Sterling LLP | 599 Lexington Avenue | | New York | NY | 10022 | US | 212-848-7179 |
| Dr Jurgen W Gromer | Tyco Electronics Corp | PO Box 3608 | | Harrisburg | PA | 17105 | US | 717-592-7555 |
| Dr Jurgen W Gromer | Tyco Electronics Corp | PO Box 3608 | | Harrisburg | PA | 17105-3608 | US | 717-592-7555 |
| Dr Jurgen W Gromer | Tyco Electronics Corp | Amperestrabe 1214 | | Bensheim | D-64625 | | Germany | 49-0-62-51-133-1-548 |
| Ed Mike Sales Manager | Solectron De Mexico Sa De Cv | Solectron Invotronics | 26525 American Dr | Southfield | MI | 48034 | US | 248-263-8701 |
| Frank H Avant  President | Tdk Corporation Of America | 1221 Business Center Dr | | Mount Prospect | IL | 60056 | US | 847-803-1125 |
| Gary Thoe Chairman | Waupaca Foundry Inc | 311 S Tower Rd | | Waupaca | WI | 54981 | US | 715-258-1712 |
| Gordon Diag | Pbr Automotive Usa Pacific Group | 140 Ellen Dr | | Orion Township | MI | 48359 | US | 248-377-4939 |
| Harold M Stratton | Strattec Security Corp | 3333 West Good Hope Rd | | Milwaukee | WI | 53209 | US | 414-247-3329 |
| Hironobu Ono | Cataler North America Corp | 7800 Chiharma | | Kakegawa-City Shizuoka | | | Japan | 81-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 |
| Hitachi Automotive | | 34500 Grand River Ave | | Farmington Hills | MI | 48335 | US | 248-474-5097 |
| Hitachi Chemical Asia Pacific | Hitachi Chemical Asia Pacific | Bedok Plant 20 | Bedock South Rd | Singapore | | 469277 | Singapore | 656-444-6002 |
| Infineon Technologies | | StMartinStrasse 53 | | Munich | | 81669 | Germany | 49-0-89-234-8-52-02 |
| James D Clark | IUE  Comm Workers of America | 501 3rd St NW 6th Floor | | Washington | DC | 20001 | US | 202-434-1343 |
| James Le | Kurtzman Carson Consultants | 12910 Culver Blvd | Suite I | Los Angeles | CA | 90066 | US | 310-751-1561 |
| Jeffrey Cohen | Pension Benefit Guaranty Corporation | 1200 K Street NW | Suite 340 | Washington | DC | 20005 | US | 202-326-4112 |
| Jeffrey Cohen | Pension Benefit Guaranty Corp | 1200 K St NW | | Washington | DC | 20005 | US | 202-326-4112 |
| Jim Offer | Pechiney Rolled Products | 39111 W Six Mile Rd | | Livonia | MI | 48152 | US | 734-632-8483 |
| Jim Trent | Nec Electronics Inc | Three Galleria Tower | 13155 Noel Rd Ste 1100 | Dallas | TX | 75240 | US | 972-655-5133 |
| Joe M Dorris President | Futaba Corp Of America | 2865 Wall Triana Hwy | | Huntsville | AL | 35824 | US | 256-461-7741 |
| Joe Minville | Flextronics Intl Asia Pacific | 2 Robbins Rd | | Westford | MA | 01886 | US | 978-392-3011 |
| Joel Robinson President Bob Finn | American Axle & Mfg Inc | One Dauch Dr | | Detroit | MI | 48211 | US | 313-974-2870 |
| John Devine | General Motors Corporation | 300 Renaissance Center | PO Box 300 | Detroit | MI | 48265 | US | 517-272-3709 |
| John Devine | General Motors Corporation | 300 Renaissance Center | PO Box 300 | Detroit | MI | 48265 | US | 517-272-3709 |
| John Nielsen Dir Sales | Trw Automotive | 12000 Tech Center Dr | | Livonia | MI | 48150 | US | 734-266-5704 |
| John Wm Butler J Lyons R Meisler | Skadden Arps Slate Meagher & Flom | 333 W Wacker Dr | Suite 2100 | Chicago | IL | 60606 | US | 312-407-0411 |
| Kayalyn A Marafioti Thomas J Matz | Skadden Arps Slate Meagher & Flom | 4 Times Square | | New York | NY | 10036 | US | 212-735-2000 |
| Kenji Ito Vp Larry Khaykin | Aw Transmission Eng Aisin Seiki Co | Metro West Industrial Park | 14933 Keel St | Plymouth | MI | 48170 | US | 734-416-3844 |
| Kenneth S Ziman Robert H Trust | Simpson Thatcher & Bartlett LLP | 425 Lexington Avenue | | New York | NY | 10017 | US | 212-455-2502 |
| Khuyen Ta | JPMorgan Chase Bank NA | Agent Bank Services Group | 1111 Fannin 10th Floor | Houston | TX | 77002 | US | 713-750-2938 |
| Lance Williams Director Of Sales | Semiconductor Components | 2000 S County Trail | | East Greenwich | RI | 02818 | US | 734-953-6860 |
| Leo W Gerard | United Steel Workers | 5 Gateway Center | | Pittsburgh | PA | 15222 | US | 412-562-2484 |
| Linda Lynch | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | US | 248-848-6505 |
| Lonie A Hassel | Groom Law Group | 1701 Pennsylvania Avenue NW | | Washington | DC | 20006 | US | 202-659-4503 |
| Martin J Bienenstock | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | US | 212-310-8007 |
| Michael Rudnicki | Niles Usa Inc | 41129 Jo Dr | | Novi | MI | 48375 | US | 248-427-9701 |
| Patrick Healy | Law Debenture Trust Company of NY | 780 Third Ave 31st Fl | | New York | NY | 10017 | US | 212-750-1361 |
| Paul Grimme | Freescale Semiconductor Inc | 6501 William Cannon Dr West | | Austin | TX | 78735 | US | 512-895-8746 |
| Peter Bauer EVP | Infineon Technologies | PO Box 80 09 49 | | Munich | | 81609 | Germany | 49-0-89-234-8-52-02 |
| Peter Bauer, EVP | Infineon Technologies | PO Box 80 09 49 | | Munich | | 81609 | Germany | 49-0-89-234-8-52-02 |
| Peter H Huizinga | Siemens Automotive Ltd | 2400 Executive Hill Blvd | | Auburn Hills | MI | 48326 | US | 248-209-7877 |
| Pioneer Indl Comp | Auto Electr Sales Inc | Kevin M Martin SVP | 22630 Haggerty Rd | Farmington | MI | 48335 | US | 248-449-1940 |
| Ralph Seibt Sales Manager | Westwood Associates Inc | 612 Willers Farm Rd | | Milford | CT | 06460 | US | 203-283-3100 |
| Randall S Eisenberg | FTI Consulting Inc | 3 Times Square | 11th Floor | New York | NY | 10036 | US | 212-841-9350 |

In re Delphi Corporation et al
Case No. 05-44481

1 of 2

10/10/2005 8:44 AM

Master Service List

| Contact | Company | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---------|---------|-----------|-----------|------|-------|-----|---------|-----|
| Reorganization Branch | Securities and Exchange Commission | 233 Broadway | | New York | NY | 10279 | US | |
| Richard Shoemaker | United Auto Workers | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Robert Caruso | FTI Consulting Inc | 333 West Wacker Drive | Suite 600 | Chicago | IL | 60606 | US | 312-759-8119 |
| Robert Siegel | O'Melveny & Meyer LLP | 400 South Hope Street | | Los Angeles | CA | 90071 | US | 213-430-6407 |
| Ron Schubel | Molex Inc | 222 Wellington Court | | Lisle | IL | 60532 | US | 630-813-5888 |
| Russ Pollack Director Of Sales | Traxle Mfg Ltd | 25300 Telegraph Rd Ste 450 | Raleigh Office Center | Southfield | MI | 48034 | US | 248-355-3558 |
| Sam L Trency | Philips Semiconductors | 1817 Dogwood Dr | | Kokomo | IN | 46902 | US | 765-452-9915 |
| Scott Dekoker | Autocam Corporation | East Paris Ave | | Kentwood | MI | 49512 | US | 616-698-6876 |
| Scott King | FTI Consulting Inc | Park One Center | 6100 Oaktree Blvd Suite 200 | Cleveland | OH | 44131 | US | 216-986-2749 |
| Scott Shilling Sales Director | Sgs Thompson | Victor Park West | 19575 Victor Parkway | Livonia | MI | 48152 | US | 734-462-4034 |
| Sean Corcoran Karen Craft | Delphi Corporation | 5725 Delphi Drive | | Troy | MI | 48098 | US | 248-813-2670 |
| Steven M Cimalore | Wilmington Trust Company | 1100 N Market St | Rodney Square N | Wilmington | DE | 19890 | US | 302-636-4143 |
| Ted B Opie | General Electric Company | Two Towne Square | | Southfield | MI | 48076 | US | 248-262-2663 |
| Thomas F Maher R Duker G Russello | JPMorgan Chase Bank NA | 270 Park Avenue | | New York | NY | 10017 | US | 212-270-0430 |
| Tim Kuppler Vice President | Ti Group Automotive System | 12345 E Nine Mile | | Warren | MI | 48090 | US | 586-427-3175 |
| Tom A Jerman Rachel Janger | O'Melveny & Meyer LLP | 1625 Eye Street NW | | Washington | DC | 20006 | US | 202-383-5414 |
| Tracy Delcampo | Calsonic N America Inc | 27000 Hills Tech Court | | Farmington Hills | MI | 48331 | US | 248-848-4850 |
| Vilma Francis | JPMorgan Chase Bank NA | 270 Park Avenue | | New York | NY | 10017 | US | 212-270-5484 |
| Vince Sarrecchia | Panasonic Automotive | 26455 American Dr | | Southfield | MI | 48034 | US | 248-447-7008 |
| Y Yokoya | Hitachi Chemical Asia Pacific | Loyang Plant 32 | Loyang Way | Singapore | | 508730 | Singapore | 656-546-2842 |

# **EXHIBIT B**

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Agfa Corp | Linda Szcwciuk | 100 Challenger Rd | | Ridgefield | NJ | 07660 | US |
| Air Liquide America Corp | | 8832 Dice Rd | | Santa Fe Springs | CA | 90670 | US |
| Air Liquide America Corp | Merchant Gases Division | 16w235 83rd St Ste B | Remit Chg 1 24 00 Kw | Burr Ridge | IL | 60521 | US |
| Air Liquide America Corp | | Merchant Gases Div | 5230 S East Ave | Countryside | IL | 60525 | US |
| Air Liquide America Corp | | 2824 E Kemper Rd | | Cincinnati | OH | 45241 | US |
| Air Liquide America Corp | | Ransome Div | 3511 W 12th St | Houston | TX | 77008 | US |
| Air Liquide America Corp | | 2700 Post Oak Blvd 18th Fl | | Houston | TX | 77056 | US |
| Air Liquide America Corp | | 801 W N Carrier Pky | | Arlington | TX | 75050 | US |
| Air Liquide America Corp | | PO Box 95198 | | Chicago | IL | 60694 | US |
| Air Liquide America Corp Eft | Mary Ellen Gorshing A R | 12800 West Little York | | Houston | TX | 77041 | US |
| Air Liquide America Corporation | | 1319 N Peoria Ave | | Tulsa | OK | 74106 | US |
| Air Liquide America Corporation | | PO Box 200269 | | Houston | TX | 77216 | US |
| American Equipment Leasing | | 540 Upland Ave | | Reading | PA | 19611 | US |
| Ameritech Credit Corp | | PO Box 71614 | | Chicago | IL | 60694 | US |
| Applied Industrial Technologie | | American Bearing and Power Trans | 1028 35th St N | Birmingham | AL | 35234 | US |
| Applied Industrial Technologie | | 919 Church St Ne | | Decatur | AL | 35601 | US |
| Applied Industrial Technologie | | 1028 35th St N | | Birmingham | AL | 35234 | US |
| Applied Industrial Technologie | | King Bearing | 2886 E Blue Star St | Anaheim | CA | 92806 | US |
| Applied Industrial Technologie | | 1 Mc Cullough Dr | | New Castle | DE | 19720 | US |
| Applied Industrial Technologie | | American Bearing | 1780 Corporate Dr Ste 435 | Norcross | GA | 30093 | US |
| Applied Industrial Technologie | | 1609 James P Rogers Dr | | Valdosta | GA | 31601 | US |
| Applied Industrial Technologie | | 725 Turner Field Rd | | Albany | GA | 31705 | US |
| Applied Industrial Technologie | | 3664 Oakcliff Rd | | Doraville | GA | 30340 | US |
| Applied Industrial Technologie | | 5201 Pk Emerson Dr Ste C | | Indianapolis | IN | 46203 | US |
| Applied Industrial Technologie | | 2713 N Foundation Dr | | South Bend | IN | 46628 | US |
| Applied Industrial Technologie | | 330 W Jefferson St | | Fort Wayne | IN | 46802 | US |
| Applied Industrial Technologie | | 7840 Rockville Rd | | Indianapolis | IN | 46214 | US |
| Applied Industrial Technologie | | 401 W Willard St | | Muncie | IN | 47302 | US |
| Applied Industrial Technologie | | 1200 East Blvd | | Kokomo | IN | 46902 | US |
| Applied Industrial Technologie | | 1720 State St | | Columbus | IN | 47201 | US |
| Applied Industrial Technologie | | 618 E 4th St | | Marion | IN | 46952 | US |
| Applied Industrial Technologie | | Bruening Bearing Div | 135 Dishman Ln | Bowling Green | KY | 42101 | US |
| Applied Industrial Technologie | | 1816 N Market St | | Shreveport | LA | 71107 | US |
| Applied Industrial Technologie | | 1904 Ruffin Dr | | Monroe | LA | 71202 | US |
| Applied Industrial Technologie | | 7509 Resource Ct | | Baltimore | MD | 21226 | US |
| Applied Industrial Technologie | | Detroit Ball | 11677 S Wayne Rd Ste 112 Bldg | Romulus | MI | 48174 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 31491 Glendale Ave | Livonia | MI | 48150 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 21200 Melrose Ave | Southfield | MI | 48075 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 35430 Beattie Dr | Sterling Heights | MI | 48312 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 3520 Gembrit Cir | Kalamazoo | MI | 49001 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 4302 S Creyts Rd | Lansing | MI | 48917 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 1150 N Outer Dr | Saginaw | MI | 48601 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 2650 Airport Rd | Jackson | MI | 49202 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 1400 Howard St | Detroit | MI | 48216 | US |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1 of 8

10/10/2005 11:04 AM
Lien Holders Service List

05-44481-rdd    Doc 418    Filed 10/19/05    Entered 10/19/05 19:26:51    Main Document

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail
Pg 7 of 38

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---------|---------|-----------|-----------|------|-------|-----|---------|
| Applied Industrial Technologie | | Detroit Ball Bearing | 1450 Howard St | Detroit | MI | 48216 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 755 36th St Se | Wyoming | MI | 49548 | US |
| Applied Industrial Technologie | | Detroit Ball | 404 Kelso | Flint | MI | 48506 | US |
| Applied Industrial Technologie | Detroit Ball Bearing Co | 11700 Metro Airport Ctr Dr Ste | Bldg D | Romulus | MI | 48174 | US |
| Applied Industrial Technologie | | Applied Industrial Technologie | 1815 Bedford Ave | Kansas City | MO | 64116 | US |
| Applied Industrial Technologie | | 3525 Rider Trl S | | Earth City | MO | 63045 | US |
| Applied Industrial Technologie | | 718 Heisinger Rd | | Jefferson City | MO | 65109 | US |
| Applied Industrial Technologie | | 2029 Wyandotte | | Kansas City | MO | 64168 | US |
| Applied Industrial Technologie | | Applied Industrial Technologie | 531 Hwy 49 S | Richland | MS | 39218 | US |
| Applied Industrial Technologie | | 556 S 16th Ave | | Laurel | MS | 39440 | US |
| Applied Industrial Technologie | | 531 Hwy 49 S | | Richland | MS | 39288 | US |
| Applied Industrial Technologie | | 1085 Cranbury South River Rd | Ste 1 | Jamesburg | NJ | 08831 | US |
| Applied Industrial Technologie | | Campus 130 2553 Rte 130 | | Cranbury | NJ | 08512 | US |
| Applied Industrial Technologie | | 140 Furler St | | Totowa | NJ | 07512 | US |
| Applied Industrial Technologie | | Bruening Bearing Div | 600 Colfax St | Rochester | NY | 14606 | US |
| Applied Industrial Technologie | | 525 Erie Blvd West | | Syracuse | NY | 13204 | US |
| Applied Industrial Technologie | | 579 Sheridan Dr | | Tonawanda | NY | 14150 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 230 Stanford Pky | Findlay | OH | 45840 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 1966 Spruce St | Defiance | OH | 43512 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 6020 Benore Rd | Toledo | OH | 43612 | US |
| Applied Industrial Technologie | | 15504 Industrial Pky | | Cleveland | OH | 44135 | US |
| Applied Industrial Technologie | | 2760 Thunderhawk Ct | | Dayton | OH | 45414 | US |
| Applied Industrial Technologie | | 3855 Business Pk Dr | | Columbus | OH | 43204 | US |
| Applied Industrial Technologie | | One Applied Plaza | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 1465 W Alexis Rd | | Toledo | OH | 43612 | US |
| Applied Industrial Technologie | | 1850 Superior St | | Sandusky | OH | 44870 | US |
| Applied Industrial Technologie | | 3634 Euclid Ave | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 1 Applied Plz | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 421 S Pk Ave | | Warren | OH | 44483 | US |
| Applied Industrial Technologie | | 137 W 6th | | Mansfield | OH | 44902 | US |
| Applied Industrial Technologie | | 1623 Se 23rd | | Oklahoma City | OK | 73129 | US |
| Applied Industrial Technologie | | 301 Westec Dr | Westmoreland Technology Pk | Mount Pleasant | PA | 15666 | US |
| Applied Industrial Technologie | | 20 Commerce Ave | | Greencastle | PA | 17225 | US |
| Applied Industrial Technologie | | 135 A Benedict | | Chambersburg | PA | 17201 | US |
| Applied Industrial Technologie | | 4350 H St | | Philadelphia | PA | 19134 | US |
| Applied Industrial Technologie | | King Bearings Inc | 5001 N Fwy Ste F | Fort Worth | TX | 76106 | US |
| Applied Industrial Technologie | | King Bearing Div | 3438 Dalworth St | Arlington | TX | 76011 | US |
| Applied Industrial Technologie | | King Bearing Div | 1400 W 2nd St | Odessa | TX | 79763 | US |
| Applied Industrial Technologie | | 7150b Copperqueen Dr | | El Paso | TX | 79915 | US |
| Applied Industrial Technologie | | 417 B Son Belt Dr | | Corpus Christi | TX | 78408 | US |
| Applied Industrial Technologie | | PO Box 100538 | | Pasadena | CA | 91189 | US |
| Applied Industrial Technologie | | PO Box 722 | | Detroit | MI | 48264 | US |
| Applied Industrial Technologie | | Id 21440980 | PO Box 361580 | Cleveland | OH | 44136 | US |
| Applied Industrial Technologie | Accounts Payable | PO Box 361580 | | Cleveland | OH | 44136 | US |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2 of 8

10/10/2005 11:04 AM
Lien Holders Service List

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Applied Industrial Technologie | | Remit Add Chg Ltr 8 01 Csp | PO Box 6337 | Cleveland | OH | 44101 | US |
| Applied Industrial Technologies Inc | | 22526 Network Pl | | Chicago | IL | 60673 | US |
| Applied Industrial Technologies Inc | | 8153 E 46th St | | Tulsa | OK | 74145 | US |
| Applied Industrial Technologies Inc | | PO Box 74096 | | Cleveland | OH | 44194 | US |
| Applied Michigan Ltd | | Applied Industrial Technologie | 45580 Woodward Ave | Pontiac | MI | 48341 | US |
| Applied Michigan Ltd | | Applied Industrial Technologie | 1150 N Outer Dr | Saginaw | MI | 48601 | US |
| Assembleon America Inc | | 5110 Mcginnis Ferry Rd | | Alpharetta | GA | 30005 | US |
| Assembleon America Inc Eft | | Fmly Philips Emt | 5110 Mcginnis Ferry Rd | Alpharetta | GA | 30005 | US |
| Associates Leasing Inc | | 333 West Pierce Dr | | Itasca | IL | 60143 | US |
| Associates Leasing Inc | | PO Box 411701 | | Kansas City | MO | 64141 | US |
| Aw Miller Technical Sales Inc | | PO Box 69 | | East Aurora | NY | 14502 | US |
| Bank Of Lincolnwood | | 4433 West Touhy Ave | Attn Accts Receivable | Lincolnwood | IL | 60646 | US |
| Bank One | Greg Miller | Mail Ste Il 1 099 | 300 S Riverside Plaza 18th Fl | Chicago | IL | 60670 | US |
| Bank One | | Golbal Corp Trust Services | Bank One Plaza Ste Il 01261 | Chicago | IL | 60670 | US |
| Bank One | C o Bank One Na | Mail Code Il 10236 | Afc 01 02 | Chicago | IL | 60670 | US |
| Bank One | | Missng Wrk Rcvry Team In1 7215 | 7610 W Washington St | Indianapolis | IN | 46231 | US |
| Bank One | | 7610 W Washington St | | Indianapolis | IN | 46231 | US |
| Bank One | For Deposit To The Account Of | Robert Seidler 215001640428 | 611 Woodward Mi1 8087 | Detroit | ME | 48226 | US |
| Bank One | For Deposit To The Account Of | Frank Klose 000001606929782 | 9000 Haggerty Rd M 1 8200 | Belleville | MI | 48111 | US |
| Bank One | For Deposit To The Account Of | Byron Jackson 215000550529 | 611 Woodward Ave M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Douglas Helms 215000549950 | 611 Woodward M s Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Shoichi Tanaka 644090078 | 611 Woodward Ave M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Prakash Kulkarni 215001158751 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Richard Johnson 215001897341 | 611 Woodward M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | James Pressgrove215001640592 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Ralph Anderson 215001161763 | 611 Woodward M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Joon Ho Yoo 000001602955237 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Nancy Gougarty 215000550149 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Michael Balsei 215000447155 | 611 Woodward Mi1 8080 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Robert Seidler 215001972144 | 611 Woodward Mi1 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Youssef Kazour 215001161821 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | P Quackenbush 215001159478 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | John Priestly 215002278509 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Robert Wilson 215000446603 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Sandip Sarkar 235000966707 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | William Lloyd 215000130124 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Juergen Steupert 35019135 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Ronald Voigt 235000438046 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Sae Keun Yoo 215002499949 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | David Knill 215000529523 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Richard Wilkins 34871475 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Klaids Lafron 646855726 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | David Burgner 23730905 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Steve Clemons 25851565 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |

05-44481-rdd    Doc 418    Filed 10/19/05    Entered 10/19/05 19:26:51    Main Document
Pg 9 of 38

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bank One | For Deposit To The Account Of | Eric Ker 230008355596 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Alex Marson 655925287 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Pierre Long 655925295 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | G Olascoaga 35007175 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Koyeon Sohn 23441665 | 611 Woodward Mil 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Robert Arao 416256080 | 106 E Market St | Warren | OH | 44481 | US |
| Bank One | | Global Corporate Trust Svc | Box Oh1 0380 | Columbus | OH | 43271 | US |
| Bank One | | Investment Management Fee Dept | PO Box 710812 | Columbus | OH | 43271 | US |
| Bank One Michigan | Accounts Receivable | 1601 Elm St | Thanksgiving Tower 13th Fl | Dallas | TX | 75201 | US |
| Bank One Na | Fmly First Natl Bank Chicago | Fnbc Prod Ccard Settlement | 1 First Natl Plaza Ste 0199 | Chicago | IL | 60670 | US |
| Bank One Na | | Mall Ste II 1 0747 | 1 Bank One Plaza | Chicago | IL | 60670 | US |
| Bank One Na | | Mail Ste 0742 | | Chicago | IL | 60670 | US |
| Bank One Na | | 611 Woodward Ave | Ste Mi1 8067 | Detroit | MI | 48226 | US |
| Bank One Na | | PO Box 70176 | | Chicago | IL | 60673 | US |
| Bell Microproducts | Rob Genaro | 10475 Pk Meadows Dr | Ste 6050 | Littleton | CO | 80124 | US |
| Bobbys Kitchen | | 15391 S Dixie | | Monroe | MI | 48161 | US |
| Canon Financial Services | | PO Box 4004 | | Carol Stream | IL | 60197 | US |
| Canon Financial Services Inc | | 200 Commerce Square Blvd | | Burlington | NJ | 08016 | US |
| Canon Financial Services Inc | | 158 Gaither Dr Ste 200 | | Mount Laurel | NJ | 08054 | US |
| Canon Financial Services Inc | | PO Box 42937 | | Philadelphia | PA | 19101 | US |
| Cardinal Machine Company | Accounts Payable | 860 Tacoma Court | | Clio | MI | 48420 | US |
| Cashcode | Sim Bielak | 553 Basaltic Rd | | Concord | ON | L4K 4W8 | Canada |
| Centura Bank Leasing | | PO Box 1070 | | Charlotte | NC | 28201 | US |
| Charmilles Technologies | | C o Iso 2000 Inc | 30405 Solon Rd Unit7 | Solon | OH | 44139 | US |
| Cit Communications Finance Corp | | 650 Cit Dr | | Livingston | NJ | 07039 | US |
| Cit Technologies Corp | | Dba Cit Systems Leasing | 2285 Franklin Rd Ste 100 | Bloomfield Hills | MI | 48302 | US |
| Citicorp Vendor Finance Inc | | 1800 Overdrive Ctr | | Moberly | MO | 65270 | US |
| Citicorp Vendor Finance Inc | | PO Box 7247 0322 | | Philadelphia | PA | 19170 | US |
| Commercial Tool and Die Inc | | 5351 Rusche Dr Nw | | Comstock Pk | MI | 49321 | US |
| Compaq Financial Services Corp | | PO Box 402582 | | Atlanta | GA | 30384 | US |
| Computer Sales International | | 200 Maple Pk Blvd Ste 201 | Rmt Chg Per Ltr 9 02 04 Am | St Clair Shores | MI | 48081 | US |
| Computer Sales International | | Inc | PO Box 775485 | St Louis | MO | 63177 | US |
| Computer Sales International I | | 9990 Old Olive St Rd Ste 101 | | Saint Louis | MO | 63141 | US |
| Credit Lyonnais Sa Cayman Islands | | The Credit Lyonnais Building | 1301 Ave Of The Americas | New York | NY | 10019 | US |
| Crown Credit Company | | PO Box 640352 | | Cincinnati | OH | 45264 | US |
| Cupertino National Bank Greater Bay | | 100 Tri State International | Ste 140 | Lincolnshire | IL | 60069 | US |
| Daewoo Heavy Industries Americ | | 1701 Howard St Unit F | | Elk Grove Village | IL | 60007 | US |
| Dell Financial Services Lp | | 840 S Canal St | | Chicago | IL | 60693 | US |
| Dell Financial Services Lp | Brenda Strawn X7285489 | 12234 N Ih 35 Southbound | Bldg B | Austin | TX | 78753 | US |
| Dell Financial Services Lp | | 1 Dell Way | | Round Rock | TX | 78682 | US |
| Dell Financial Services Lp | | PO Box 99355 | | Chicago | IL | 60693 | US |
| Delphi Holdings Luxembourg Sarl | | Route De Luxembourg | | Bascharage | | L-4940 | Luxembourg |
| Dre Depositor Corp | | 445 Broad Hollow Rd | | Melville | NY | 11747 | US |
| Engel Canada Inc | | 545 Elmira Rd | | Guelph | ON | N1K1C2 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 4 of 8

10/10/2005 11:04 AM
Lien Holders Service List

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fifth Third Bank Western Michigan | | 1850 East Paris Ave | | Kentwood | MI | 49546 | US |
| First Bank Of Highland Park | | Lease Finance Group | 1835 1st St | Highland Pk | IL | 60035 | US |
| First Bank Of Highland Park | | 1835 1st St | | Highland Pk | IL | 60035 | US |
| Ge Polymerland Inc | | One Plastics Ave | | Pittsfield | MA | 01210 | US |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | Huntersville | NC | 28078 | US |
| Ge Polymerland Inc | | Ge | 195 Lagrange Ave | Rochester | NY | 14613 | US |
| General Electric Capital Corp | | G E C C | 44 Old Ridgebury Rd | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | Emerson Financial Services | 10 Riverview Dr | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | Supplier Is Financed By Ge | 10 Riverview Dr | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | 5480 Corporate Dr Ste 300 | | Troy | MI | 48098 | US |
| General Electric Capital Corp | | Test Equipment Management Serv | 4477 E 49th St | Cleveland | OH | 44125 | US |
| General Electric Capital Corp | Greg Miller | 1301 Virginia Dr Ste 200 | | Fort Washington | PA | 19034 | US |
| General Electric Capital Corp | | Ge Capital | PO Box 277328 | Atlanta | GA | 30384 | US |
| General Electric Capital Corp | | Ekcc | PO Box 94620 | Cleveland | OH | 44101 | US |
| General Electric Capital Corp | | Nmhg Financial Services | PO Box 642385 | Pittsburgh | PA | 15264 | US |
| General Electric Capital Corp | | Acct Of Velverly Reed | Case 92 4458 Gc | | | 42986 | US |
| Hitachi Credit America Corp | | 777 West Putnam Ave | | Greenwich | CT | 06830 | US |
| Hubbard Supply Company | Accounts Payable | 901 West Second St | | Flint | MI | 48503 | US |
| Huntington National Bank | For Deposit To Account Of | Thomas Braun 04156065869 | 6174 28th St | Grand Rapids | MI | 49546 | US |
| Huntington National Bank | | 1st Fl Chester Lobby | 917 Euclid Ave | Cleveland | OH | 44115 | US |
| Huntington National Bank | | PO Box 1767 | | Holland | MI | 49422 | US |
| Huntington Natl Bank | For Deposit To The Account Of | Anand Praturi 02892825679 | 3562 Dayton Extenia Rd | Beavercreek | OH | 45432 | US |
| Husky Injection Molding System | | 45145 12 Mile Rd | | Novi | MI | 48377 | US |
| Husky Injection Molding System | | 55 Amherst Villa Rd | | Buffalo | NY | 14225 | US |
| Husky Injection Molding System | | Hot Runner Div | 288 North Rd | Milton | VT | 05468 | US |
| Husky Injection Molding System | 905951 5000 Fax 857 8108 | 500 Queen St S | Corr Add Chg 7 97 Letter | Bolton | ON | L7E 5S5 | Canada |
| Husky Injection Molding System | | 500 Queen St | | Bolton | ON | L7E 5S5 | Canada |
| Icon Spk 2023 A Llc | | 100 Fifth Ave 10th Fl | | New York | NY | 10011 | US |
| Icx Corporation | | 2 Summit Pk Dr | Ste 300 | Cleveland | OH | 44131 | US |
| Information Leasing Corp | | 1023 W 8th St | | Cincinnati | OH | 45203 | US |
| Ios Capital | | 1738 Bass Rd | | Macon | GA | 31210 | US |
| Ios Capital | Fmly Alco Capital Resource Inc | PO Box 41564 | Rc Address ch 9 01 | Philadelphia | PA | 19101 | US |
| Ios Capital | | PO Box 650016 | | Dallas | TX | 75265 | US |
| Juki Automation Systems | Amy | 507 Airport Blvd | | Morrisville | NC | 27560 | US |
| Juki Automation Systems | Adrian Swanson | PO Box 601600 | | Charlotte | NC | 28260 | US |
| Kensington Capital Corp | | C o Cit Technologies cit Sys L | 2285 Franklin Rd Ste 100 | Bloomfield Hills | MI | 48302 | US |
| Kensington Capital Corp | | C o Michigan Heritage Bancorp | 283400 Orchard Lake Rd | Farmington Hills | MI | 48334 | US |
| Kensington Capital Corp | | 5725 Forward Ave Ste 301 | | Pittsburgh | PA | 15217 | US |
| Kyocera Mita America Inc | | PO Box 740441 | | Atlanta | GA | 30374 | US |
| Lasalle Bank National Association | | 135 South Lasalle St | Ste 545 | Chicago | IL | 60603 | US |
| Lasalle National Leasing Corp | | 135 South Lasalle St | Ste 545 | Chicago | IL | 60603 | US |
| Lease Plan Usa Inc | | 1165 Sanctuary Pkwy | | Alpharetta | GA | 30004 | US |
| Leasenet Group Inc | | 5450 Frantz Rd | Ste 360 | Dublin | OH | 43016 | US |
| Magid Glove and Safety Mfg Co Llc | | 2060 North Kolmar Ave | | Chicago | IL | 60639 | US |

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Makino Inc | | 1447 Solution Ctr | | Chicago | IL | 60677 | US |
| Makino Inc | | Makino Die mold Technologies | 2600 Superior Ct | Auburn Hills | MI | 48326 | US |
| Makino Inc | | 47196 Merion Cir | | Northville | MI | 48167 | US |
| Makino Inc | | E Tech Div | 4624 E Tech Dr | Cincinnati | OH | 45245 | US |
| Makino Inc | | 7680 Innovation Way | | Mason | OH | 45040 | US |
| Makino Inc | | 1447 Solution Ctr | | Chicago | IL | 60677 | US |
| Metlife Capital Lp | | C 97550 | | Bellevue | WA | 98009 | US |
| Miami Industrial Trucks Inc | | Aerial Equipment Of Ohio Div | 2830 E River Rd | Dayton | OH | 45439 | US |
| Miami Industrial Trucks Inc | | 2830 E River Rd | | Dayton | OH | 45401 | US |
| Michele Dandrea | | 1578 River Rd | | New Hope | PA | 18938 | US |
| Milacron Marketing Co | | Ferromatik Milacron | 3041 Disney St | Cincinnati | OH | 45209 | US |
| Milacron Marketing Co | | 2090 Florence Ave | | Cincinnati | OH | 45206 | US |
| Miller Tool and Die Co | | 829 Belden Rd | | Jackson | MI | 49203 | US |
| Minolta Business Solutions Inc | | One International Blvd | | Mahwah | NJ | 07430 | US |
| Mori Seiki Usa Inc | | 5622 Meadowbrook Dr | | Rolling Meadows | IL | 60008 | US |
| Mori Seiki Usa Inc | | 5655 Meadowbrook Dr | | Rolling Meadows | IL | 60008 | US |
| Mori Seiki Usa Inc | | 29234 Commerce Dr | | Flat Rock | MI | 48134 | US |
| Motion Industries Inc | | 17344 Eastman St | | Irvine | CA | 92614 | US |
| Motorola Credit Corp | | 50 E Commerce Dr | | Schaumberg | IL | 60173 | US |
| Motorola Inc | | Semiconductor Products Sector | 4545 S Wendler Dr Ste 121 | Tempe | AZ | 85282 | US |
| Motorola Inc | | Techincal Training | 432 N 44th St Ste 200 | Phoenix | AZ | 85008 | US |
| Motorola Inc | | Semiconductor Div | 5005 E Mc Dowell Rd | Phoenix | AZ | 85008 | US |
| Motorola Inc | | Motorola Computer Group | 2900 S Diablo Way | Tempe | AZ | 85282 | US |
| Motorola Inc | | Motorola Semiconductor Prod Se | 3102 N 56th St | Phoenix | AZ | 85018 | US |
| Motorola Inc | | Robert Riley | 407 Saint Regis Dr | Newark | DE | 19711 | US |
| Motorola Inc | | Wilmington Service Ctr | 32 Germay Dr | Wilmington | DE | 19804 | US |
| Motorola Inc | | Motorola Schaumburg Service Ct | 1105 Remington Rd Ste A | Schaumburg | IL | 60173 | US |
| Motorola Inc | | Accessories and Aftermarket Div | 1313 E Algonquin Rd | Schaumburg | IL | 60196 | US |
| Motorola Inc | | Motorola Rental Dept | 1309 E Algonquin Rd | Schaumburg | IL | 60196 | US |
| Motorola Inc | | Radio Support Ctr | 3761 S Central Ave | Rockford | IL | 61102 | US |
| Motorola Inc | | Motorola Radio Support Ctr | 2204 Galvin Dr | Elgin | IL | 60123 | US |
| Motorola Inc | | 1303 E Algonquin Rd Motorola C | | Schaumburg | IL | 60196 | US |
| Motorola Inc | | 10895 Lowell Ste 120 | | Shawnee Mission | KS | 66210 | US |
| Motorola Inc | | Aieg Div | 33533 W 12 Mile Rd Ste 350 | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Automotive and Industrial Electr | 37101 Corporate Dr | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Semiconductor Products | 41700 6 Mile Rd | Northville | MI | 48167 | US |
| Motorola Inc | | Computer Group | 41700 6 Mile Rd | Northville | MI | 48167 | US |
| Motorola Inc | | 33533 W 12 Mile Rd | | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Motorola C and E | 17 Sugarbush Ln | Lancaster | NY | 14086 | US |
| Motorola Inc | | Motorola Automotive | 611 Jamison Rd | Elma | NY | 14059 | US |
| Motorola Inc | | Motorola Communications and Elec | 12955 Snow Rd | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12430 Plaza Dr | | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12955 Snow Rd | | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12955 Snow Rd | | Parma | OH | 44130 | US |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Motorola Inc | | Motorola Communications | 4801 N Classen Blvd Ste 2 | Oklahoma City | OK | 73118 | US |
| Motorola Inc | | Motorola Automotive and Indstrl | 3740 N Austin St | Seguin | TX | 78155 | US |
| Motorola Inc | | 2001 Division Ste 131 | | Arlington | TX | 76011 | US |
| Motorola Inc | | C o Gerry Lycholat | W792 Potters Cir | East Troy | WI | 53120 | US |
| Motorola Inc | Accounts Payable | 1299 East Algonquin Rd 2nd Fl | PO Box 68429 | Schaumburg | IL | 60168 | US |
| Motorola Inc | | PO Box 93042 | | Chicago | IL | 60673 | US |
| Motorola Inc  Eft | | Industrial Electronics Grp | 4000 Commercial Ave | Northbrook | IL | 60062 | US |
| Motorola Semiconductor Products | | 2733 S Albright Rd | | Kokomo | IN | 46902 | US |
| Murata Wiedemann Inc | | Muratec | 10510 Twin Lakes Pky | Charlotte | NC | 28269 | US |
| Murata Wiedemann Inc | | PO Box 751458 | | Charlotte | NC | 28275 | US |
| Northern Michigan Tool Company | | 761 Alberta Ave | | Muskegon | MI | 49441 | US |
| Oce Usa Inc | | Oce Engineering Systems | 33 Barber Ct Ste 109 | Birmingham | AL | 35209 | US |
| Oce Usa Inc | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | Irvine | CA | 92714 | US |
| Oce Usa Inc | | 5450 N Cumberland Ave | | Chicago | IL | 60656 | US |
| Oce Usa Inc | | Oce Engineering | 8335 Melrose | Shawnee Mission | KS | 66214 | US |
| Oce Usa Inc | | 38695 7 Mile Rd Ste 100 | | Livonia | MI | 48152 | US |
| Oce Usa Inc | | Oce Engineering Systems Div | 280 N High St Ste 1000 | Columbus | OH | 43215 | US |
| Oce Usa Inc | | Oce Bruning | Penn Ctr W Bldg 3 Ste 211 | Pittsburgh | PA | 15202 | US |
| Oce Usa Inc | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | Irvine | CA | 92714 | US |
| Okuma America Corp | | 1900 Westhall Dr | | Charlotte | NC | 28278 | US |
| Okuma America Corp | | C o Osgood Machinery Inc | 800 Commerce Pky | Lancaster | NY | 14086 | US |
| Omega Tool Corp | | 6915 Rochester Rd Ste 600 | | Troy | MI | 48098 | US |
| Omega Tool Corp | | 2045 Solar Cres | | Oldcastle | ON | N0R 1L0 | Canada |
| Pacific Rim Capital Inc | Tom Budnick | 1 Jenner Ste 170 | | Irvine | CA | 92618 | US |
| Pullman Bank and Trust | | 1000 East 111th St | | Chicago | IL | 60628 | US |
| Pullman Bank and Trust Company | | 3930 Edison Lakes Pkwy | | Mishawaka | IN | 46545 | US |
| Rave Financial Services Inc | | 21146 Network Pl | | Chicago | IL | 60673 | US |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | Rolling Meadows | IL | 60008 | US |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | Rochester Hills | MI | 48309 | US |
| Rutherford Cooke Et Al | | 14941 Wellwood Rd | | Silver Spring | MD | 20905 | US |
| Sentry Financial Corp | | Sentry Leasing Group | PO Box 30750 | Salt Lake City | UT | 84189 | US |
| Shaltz Fluid Power Inc | | Addr 9 98 | 5163 Commerce Rd | Flint | MI | 48507 | US |
| Shaltz Fluid Power Inc | | 949 S Towerline Rd | | Saginaw | MI | 48601 | US |
| Shaltz Fluid Power Inc | | 5163 Commerce Rd | | Flint | MI | 48507 | US |
| Southern Pacific Bancapital | | 1515 Arapahoe St | Tower One Ste 520 | Denver | CO | 80202 | US |
| Tcf Leasing Inc | | 11100 Wayzata Blvd | Ste 801 | Minnetonka | MN | 55305 | US |
| Tennant Financial Services | | PO Box 642555 | | Pittsburgh | PA | 15264 | US |
| Tennessee Valley Authority | Economic Development Hrt 11b | 535 Marriott Dr | Post Office Box 292409 | Nashville | TN | 37229 | US |
| Tennessee Valley Authority | | 400 W Summit Hill Dr | | Knoxville | TN | 37902 | US |
| Tennessee Valley Authority | | PO Box 1000 Dept 87 | | Memphis | TN | 38148 | US |
| The Huntington National | | 755 W Big Beaver Rd Ste 1820 | | Troy | MI | 48084 | US |
| The Huntington Natl Bank | | Acct Of Larry Ogden | Case 93 125390 Gc | | | 37054 | US |
| The Peltz Group Inc | | 4600 N Port Washington Rd | | Milwaukee | WI | 53217 | US |
| Toshiba America Information | | Pobox 642333 | | Pittsburgh | PA | 15264 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 7 of 8

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---------|---------|-----------|-----------|------|-------|-----|---------|
| Toyota Motor Credit Corp | | Commercial Finance | PO Box 2431 | Carol Stream | IL | 60132 | US |
| Umb Bank Colorado Na | | 1670 Broadway | | Denver | CO | 80202 | US |
| Van Dorn Demag Corp | | Demag Plastics Group | 11792 Alameda Dr | Strongsville | OH | 44149 | US |
| Van Dorn Demag Corp | | Demag Ergotech Usa | 22555 Ascoa Ct | Strongsville | OH | 44149 | US |
| Van Dorn Demag Corp | | 8220 Mohawk Dr | | Strongsville | OH | 44136 | US |
| Van Dorn Demag Corp | | PO Box 70229 | | Chicago | IL | 60673 | US |
| Varilease Corp | Noor Leasing Co | 8451 Boulder Dr | Hold Per Dana Fidler | Walled Lake | MI | 48390 | US |
| Varilease Corp | | 8451 Boulder Ct | | Walled Lake | MI | 48390 | US |
| Varilease Corporation | | PO Box 281135 | | Atlanta | GA | 30384 | US |
| Wells Fargo Bank Northwest Trustee | Corporate Trust Services | 299 South Main St | 12th Fl | Salt Lake City | UT | 84111 | US |
| Windsor Mold Inc | | Ks From 207319245 and 194732848 | 444 Hanna St E | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Inc | | 1628 Durham Pl | | Windsor | ON | N8W 2Z8 | Canada |
| Windsor Mold Inc | | 444 Hanna St E | | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Inc | | Autoplas | PO Box 32523 | Detroit | MI | 48232 | US |
| Xel Communications | Roxanne Tirone | 17101 East Ohio Dr | | Aurora | CO | 80017 | US |
| Xpedx | | Fmly Resourcenet dillard | 541 Republic Cir | Birmingham | AL | 35202 | US |
| Xpedx | Joe Larkin | 3900 Lima St | | Denver | CO | 80239 | US |
| Xpedx | TRACY KIRBY | 3900 Lima St | | Denver | CO | 80239 | US |
| Xpedx | Div Of International Paper Co | 3115 Hillcrest Ave | Updt Per Ltr 07 20 05 Lc | Macon | GA | 31208 | US |
| Xpedx | | 013745 Collections Ctr Dr | | Chicago | IL | 60693 | US |
| Xpedx | | 7945 New Ridge Rd | Rmt Chng 07 12 05 Lc | Hanover | MD | 21076 | US |
| Xpedx | | Fmly Resourcenet Intl reid Pap | 28401 Schoolcraft Rd Ste 400 | Livonia | MI | 48150 | US |
| Xpedx | | 2945 Walkent Court Nw | Rmt Add Chg 7 01 Ltr Bt | Grand Rapids | MI | 49514 | US |
| Xpedx | Fmly Resourcenet Intl | Steindler Paper Co | 2945 Walkent Ct Nw | Walker | MI | 49504 | US |
| Xpedx | | Alling and Cory Rochester | 1059 W Ridge Rd | Rochester | NY | 14602 | US |
| Xpedx | | 1059 W Ridge Rd | | Rochester | NY | 14615 | US |
| Xpedx | Fmly Zellerbach A Mead Co | 3630 Pk 42 Dr | ADD CHG PER LTR 07 29 05 LC | Cincinnati | OH | 45241 | US |
| Xpedx | | 115 Riverview Ave | Ad Chg Per Ltr 07 11 05 Gj | Dayton | OH | 45405 | US |
| Xpedx | Fmly Zellerbach | 3131 Spring Grove Ave | Remove Eft 3 11 99 | Cincinnati | OH | 45225 | US |
| Xpedx | Kathy Nolan | 3630 Pk 42 Dr | | Cincinnati | OH | 45241 | US |
| Xpedx | | 4901 West 66th St South | | Tulsa | OK | 74131 | US |
| Xpedx | Div Of International Paper Co | 4140 B F Goodrich Blvd | Updt Remit 07 19 05 Lc | Memphis | TN | 38118 | US |
| XPEDX | | PO Box 503032 | | ST LOUIS | MO | 63150 | US |
| Xpedx | Bob Barclay | PO Box 371083 | | Pittsburgh | PA | 15250 | US |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---------|---------|-----------|-----------|------|-------|-----|---------|
| Agfa Corp | Linda Szcwciuk | 100 Challenger Rd | | Ridgefield | NJ | 07660 | US |
| Air Liquide America Corp | | 8832 Dice Rd | | Santa Fe Springs | CA | 90670 | US |
| Air Liquide America Corp | Merchant Gases Division | 16w235 83rd St Ste B | Remit Chg 1 24 00 Kw | Burr Ridge | IL | 60521 | US |
| Air Liquide America Corp | | Merchant Gases Div | 5230 S East Ave | Countryside | IL | 60525 | US |
| Air Liquide America Corp | | 2824 E Kemper Rd | | Cincinnati | OH | 45241 | US |
| Air Liquide America Corp | | Ransome Div | 3511 W 12th St | Houston | TX | 77008 | US |
| Air Liquide America Corp | | 2700 Post Oak Blvd 18th Fl | | Houston | TX | 77056 | US |
| Air Liquide America Corp | | 801 W N Carrier Pky | | Arlington | TX | 75050 | US |
| Air Liquide America Corp | | PO Box 95198 | | Chicago | IL | 60694 | US |
| Air Liquide America Corp Eft | Mary Ellen Gorshing A R | 12800 West Little York | | Houston | TX | 77041 | US |
| Air Liquide America Corporation | | 1319 N Peoria Ave | | Tulsa | OK | 74106 | US |
| Air Liquide America Corporation | | PO Box 200269 | | Houston | TX | 77216 | US |
| American Equipment Leasing | | 540 Upland Ave | | Reading | PA | 19611 | US |
| Ameritech Credit Corp | | PO Box 71614 | | Chicago | IL | 60694 | US |
| Applied Industrial Technologie | | American Bearing and Power Trans | 1028 35th St N | Birmingham | AL | 35234 | US |
| Applied Industrial Technologie | | 919 Church St Ne | | Decatur | AL | 35601 | US |
| Applied Industrial Technologie | | 1028 35th St N | | Birmingham | AL | 35234 | US |
| Applied Industrial Technologie | | King Bearing | 2886 E Blue Star St | Anaheim | CA | 92806 | US |
| Applied Industrial Technologie | | 1 Mc Cullough Dr | | New Castle | DE | 19720 | US |
| Applied Industrial Technologie | | American Bearing | 1780 Corporate Dr Ste 435 | Norcross | GA | 30093 | US |
| Applied Industrial Technologie | | 1609 James P Rogers Dr | | Valdosta | GA | 31601 | US |
| Applied Industrial Technologie | | 725 Turner Field Rd | | Albany | GA | 31705 | US |
| Applied Industrial Technologie | | 3664 Oakcliff Rd | | Doraville | GA | 30340 | US |
| Applied Industrial Technologie | | 5201 Pk Emerson Dr Ste C | | Indianapolis | IN | 46203 | US |
| Applied Industrial Technologie | | 2713 N Foundation Dr | | South Bend | IN | 46628 | US |
| Applied Industrial Technologie | | 330 W Jefferson St | | Fort Wayne | IN | 46802 | US |
| Applied Industrial Technologie | | 7840 Rockville Rd | | Indianapolis | IN | 46214 | US |
| Applied Industrial Technologie | | 401 W Willard St | | Muncie | IN | 47302 | US |
| Applied Industrial Technologie | | 1200 East Blvd | | Kokomo | IN | 46902 | US |
| Applied Industrial Technologie | | 1720 State St | | Columbus | IN | 47201 | US |
| Applied Industrial Technologie | | 618 E 4th St | | Marion | IN | 46952 | US |
| Applied Industrial Technologie | | Bruening Bearing Div | 135 Dishman Ln | Bowling Green | KY | 42101 | US |
| Applied Industrial Technologie | | 1816 N Market St | | Shreveport | LA | 71107 | US |
| Applied Industrial Technologie | | 1904 Ruffin Dr | | Monroe | LA | 71202 | US |
| Applied Industrial Technologie | | 7509 Resource Ct | | Baltimore | MD | 21226 | US |
| Applied Industrial Technologie | | Detroit Ball | 11677 S Wayne Rd Ste 112 Bldg | Romulus | MI | 48174 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 31491 Glendale Ave | Livonia | MI | 48150 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 21200 Melrose Ave | Southfield | MI | 48075 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 35430 Beattie Dr | Sterling Heights | MI | 48312 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 3520 Gembrit Cir | Kalamazoo | MI | 49001 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 4302 S Creyts Rd | Lansing | MI | 48917 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 1150 N Outer Dr | Saginaw | MI | 48601 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 2650 Airport Rd | Jackson | MI | 49202 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 1400 Howard St | Detroit | MI | 48216 | US |

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

05-44481-rdd    Doc 418    Filed 10/19/05    Entered 10/19/05 19:26:51    Main Document
Pg 15 of 38

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Applied Industrial Technologie | | Detroit Ball Bearing | 1450 Howard St | Detroit | MI | 48216 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 755 36th St Se | Wyoming | MI | 49548 | US |
| Applied Industrial Technologie | | Detroit Ball | 404 Kelso | Flint | MI | 48506 | US |
| Applied Industrial Technologie | Detroit Ball Bearing Co | 11700 Metro Airport Ctr Dr Ste | Bldg D | Romulus | MI | 48174 | US |
| Applied Industrial Technologie | | Applied Industrial Technologie | 1815 Bedford Ave | Kansas City | MO | 64116 | US |
| Applied Industrial Technologie | | 3525 Rider Trl S | | Earth City | MO | 63045 | US |
| Applied Industrial Technologie | | 718 Heisinger Rd | | Jefferson City | MO | 65109 | US |
| Applied Industrial Technologie | | 2029 Wyandotte | | Kansas City | MO | 64168 | US |
| Applied Industrial Technologie | | Applied Industrial Technologie | 531 Hwy 49 S | Richland | MS | 39218 | US |
| Applied Industrial Technologie | | 556 S 16th Ave | | Laurel | MS | 39440 | US |
| Applied Industrial Technologie | | 531 Hwy 49 S | | Richland | MS | 39288 | US |
| Applied Industrial Technologie | | 1085 Cranbury South River Rd | Ste 1 | Jamesburg | NJ | 08831 | US |
| Applied Industrial Technologie | | Campus 130 2553 Rte 130 | | Cranbury | NJ | 08512 | US |
| Applied Industrial Technologie | | 140 Furler St | | Totowa | NJ | 07512 | US |
| Applied Industrial Technologie | | Bruening Bearing Div | 600 Colfax St | Rochester | NY | 14606 | US |
| Applied Industrial Technologie | | 525 Erie Blvd West | | Syracuse | NY | 13204 | US |
| Applied Industrial Technologie | | 579 Sheridan Dr | | Tonawanda | NY | 14150 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 230 Stanford Pky | Findlay | OH | 45840 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 1966 Spruce St | Defiance | OH | 43512 | US |
| Applied Industrial Technologie | | Detroit Ball Bearing | 6020 Benore Rd | Toledo | OH | 43612 | US |
| Applied Industrial Technologie | | 15504 Industrial Pky | | Cleveland | OH | 44135 | US |
| Applied Industrial Technologie | | 2760 Thunderhawk Ct | | Dayton | OH | 45414 | US |
| Applied Industrial Technologie | | 3855 Business Pk Dr | | Columbus | OH | 43204 | US |
| Applied Industrial Technologie | | One Applied Plaza | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 1465 W Alexis Rd | | Toledo | OH | 43612 | US |
| Applied Industrial Technologie | | 1850 Superior St | | Sandusky | OH | 44870 | US |
| Applied Industrial Technologie | | 3634 Euclid Ave | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 1 Applied Plz | | Cleveland | OH | 44115 | US |
| Applied Industrial Technologie | | 421 S Pk Ave | | Warren | OH | 44483 | US |
| Applied Industrial Technologie | | 137 W 6th | | Mansfield | OH | 44902 | US |
| Applied Industrial Technologie | | 1623 Se 23rd | | Oklahoma City | OK | 73129 | US |
| Applied Industrial Technologie | | 301 Westec Dr | Westmoreland Technology Pk | Mount Pleasant | PA | 15666 | US |
| Applied Industrial Technologie | | 20 Commerce Ave | | Greencastle | PA | 17225 | US |
| Applied Industrial Technologie | | 135 A Benedict | | Chambersburg | PA | 17201 | US |
| Applied Industrial Technologie | | 4350 H St | | Philadelphia | PA | 19134 | US |
| Applied Industrial Technologie | | King Bearings Inc | 5001 N Fwy Ste F | Fort Worth | TX | 76106 | US |
| Applied Industrial Technologie | | King Bearing Div | 3438 Dalworth St | Arlington | TX | 76011 | US |
| Applied Industrial Technologie | | King Bearing Div | 1400 W 2nd St | Odessa | TX | 79763 | US |
| Applied Industrial Technologie | | 7150b Copperqueen Dr | | El Paso | TX | 79915 | US |
| Applied Industrial Technologie | | 417 B Son Belt Dr | | Corpus Christi | TX | 78408 | US |
| Applied Industrial Technologie | | PO Box 100538 | | Pasadena | CA | 91189 | US |
| Applied Industrial Technologie | | PO Box 722 | | Detroit | MI | 48264 | US |
| Applied Industrial Technologie | | Id 21440980 | PO Box 361580 | Cleveland | OH | 44136 | US |
| Applied Industrial Technologie | Accounts Payable | PO Box 361580 | | Cleveland | OH | 44136 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 8

10/10/2005 11:04 AM
Lien Holders Service List

In re Delphi Corporation, et al.
United/Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Applied Industrial Technologie | | Remit Add Chg Ltr 8 01 Csp | PO Box 6337 | Cleveland | OH | 44101 | US |
| Applied Industrial Technologies Inc | | 22526 Network Pl | | Chicago | IL | 60673 | US |
| Applied Industrial Technologies Inc | | 8153 E 46th St | | Tulsa | OK | 74145 | US |
| Applied Industrial Technologies Inc | | PO Box 74096 | | Cleveland | OH | 44194 | US |
| Applied Michigan Ltd | | Applied Industrial Technologie | 45580 Woodward Ave | Pontiac | MI | 48341 | US |
| Applied Michigan Ltd | | Applied Industrial Technologie | 1150 N Outer Dr | Saginaw | MI | 48601 | US |
| Assembleon America Inc | | 5110 Mcginnis Ferry Rd | | Alpharetta | GA | 30005 | US |
| Assembleon America Inc Eft | | Fmly Philips Emt | 5110 Mcginnis Ferry Rd | Alpharetta | GA | 30005 | US |
| Associates Leasing Inc | | 333 West Pierce Dr | | Itasca | IL | 60143 | US |
| Associates Leasing Inc | | PO Box 411701 | | Kansas City | MO | 64141 | US |
| Aw Miller Technical Sales Inc | | PO Box 69 | | East Aurora | NY | 14502 | US |
| Bank Of Lincolnwood | | 4433 West Touhy Ave | Attn Accts Receivable | Lincolnwood | IL | 60646 | US |
| Bank One | Greg Miller | Mail Ste Il 1 099 | 300 S Riverside Plaza 18th Fl | Chicago | IL | 60670 | US |
| Bank One | | Golbal Corp Trust Services | Bank One Plaza Ste Il 01261 | Chicago | IL | 60670 | US |
| Bank One | C o Bank One Na | Mail Code Il 10236 | Afc 01 02 | Chicago | IL | 60670 | US |
| Bank One | | Missng Wrk Rcvry Team In1 7215 | 7610 W Washington St | Indianapolis | IN | 46231 | US |
| Bank One | | 7610 W Washington St | | Indianapolis | IN | 46231 | US |
| Bank One | For Deposit To The Account Of | Robert Seidler 215001640428 | 611 Woodward Mi1 8087 | Detroit | ME | 48226 | US |
| Bank One | For Deposit To The Account Of | Frank Klose 000001606929782 | 9000 Haggerty Rd M 1 8200 | Belleville | MI | 48111 | US |
| Bank One | For Deposit To The Account Of | Byron Jackson 215000550529 | 611 Woodward Ave M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Douglas Hanna 215000549950 | 611 Woodward M s Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Shoichi Tanaka 644090078 | 611 Woodward Ave M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Prakash Kulkarni 215001158751 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Richard Johnson 215001897341 | 611 Woodward M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | James Pressgrove215001640592 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Ralph Anderson 215001161763 | 611 Woodward M s 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Joon Ho Yoo 000001602955237 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Nancy Gougarty 215000550149 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Michael Balsei 215000447155 | 611 Woodward Mi1 8080 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Robert Seidler 215001972144 | 611 Woodward Mi1 8087 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Youssef Kazour 215001161821 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | P Quackenbush 215001159478 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | John Priestly 215002278509 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Robert Wilson 215000446603 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Sandip Sarkar 235000966707 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | William Lloyd 215000130124 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Juergen Steupert 35019135 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Ronald Voigt 235000438046 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Sae Keun Yoo 215002499949 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | David Knill 215000529523 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Richard Wilkins 34871475 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Klaids Lafron 646855726 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | David Burgner 23730905 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Steve Clemons 25851565 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bank One | For Deposit To The Account Of | Eric Ker 230008355596 | 611 Woodward M s 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Alex Marson 655925287 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Pierre Long 655925295 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | G Olascoaga 35007175 | 611 Woodward Mi1 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Koyeon Sohn 23441665 | 611 Woodward Mil 8089 | Detroit | MI | 48226 | US |
| Bank One | For Deposit To The Account Of | Robert Arao 416256080 | 106 E Market St | Warren | OH | 44481 | US |
| Bank One | | Global Corporate Trust Svc | Box Oh1 0380 | Columbus | OH | 43271 | US |
| Bank One | | Investment Management Fee Dept | PO Box 710812 | Columbus | OH | 43271 | US |
| Bank One Michigan | Accounts Receivable | 1601 Elm St | Thanksgiving Tower 13th Fl | Dallas | TX | 75201 | US |
| Bank One Na | Fmly First Natl Bank Chicago | Fnbc Prod Card Settlement | 1 First Natl Plaza Ste 0199 | Chicago | IL | 60670 | US |
| Bank One Na | | Mall Ste II 1 0747 | 1 Bank One Plaza | Chicago | IL | 60670 | US |
| Bank One Na | | Mail Ste 0742 | | Chicago | IL | 60670 | US |
| Bank One Na | | 611 Woodward Ave | Ste Mi1 8067 | Detroit | MI | 48226 | US |
| Bank One Na | | PO Box 70176 | | Chicago | IL | 60673 | US |
| Bell Microproducts | Rob Genaro | 10475 Pk Meadows Dr | Ste 6050 | Littleton | CO | 80124 | US |
| Bobbys Kitchen | | 15391 S Dixie | | Monroe | MI | 48161 | US |
| Canon Financial Services | | PO Box 4004 | | Carol Stream | IL | 60197 | US |
| Canon Financial Services Inc | | 200 Commerce Square Blvd | | Burlington | NJ | 08016 | US |
| Canon Financial Services Inc | | 158 Gaither Dr Ste 200 | | Mount Laurel | NJ | 08054 | US |
| Canon Financial Services Inc | | PO Box 42937 | | Philadelphia | PA | 19101 | US |
| Cardinal Machine Company | Accounts Payable | 860 Tacoma Court | | Clio | MI | 48420 | US |
| Cashcode | Sim Bielak | 553 Basaltic Rd | | Concord | ON | L4K 4W8 | Canada |
| Centura Bank Leasing | | PO Box 1070 | | Charlotte | NC | 28201 | US |
| Charmilles Technologies | | C o Iso 2000 Inc | 30405 Solon Rd Unit7 | Solon | OH | 44139 | US |
| Cit Communications Finance Corp | | 650 Cit Dr | | Livingston | NJ | 07039 | US |
| Cit Technologies Corp | | Dba Cit Systems Leasing | 2285 Franklin Rd Ste 100 | Bloomfield Hills | MI | 48302 | US |
| Citicorp Vendor Finance Inc | | 1800 Overdrive Ctr | | Moberly | MO | 65270 | US |
| Citicorp Vendor Finance Inc | | PO Box 7247 0322 | | Philadelphia | PA | 19170 | US |
| Commercial Tool and Die Inc | | 5351 Rusche Dr Nw | | Comstock Pk | MI | 49321 | US |
| Compaq Financial Services Corp | | PO Box 402582 | | Atlanta | GA | 30384 | US |
| Computer Sales International | | 200 Maple Pk Blvd Ste 201 | | St Clair Shores | MI | 48081 | US |
| Computer Sales International | | Inc | PO Box 775485 | St Louis | MO | 63177 | US |
| Computer Sales International I | | 9990 Old Olive St Rd Ste 101 | | Saint Louis | MO | 63141 | US |
| Credit Lyonnais Sa Cayman Islands | | The Credit Lyonnais Building | 1301 Ave Of The Americas | New York | NY | 10019 | US |
| Crown Credit Company | | PO Box 640352 | | Cincinnati | OH | 45264 | US |
| Cupertino National Bank Greater Bay | | 100 Tri State International | Ste 140 | Lincolnshire | IL | 60069 | US |
| Daewoo Heavy Industries Americ | | 1701 Howard St Unit F | | Elk Grove Village | IL | 60007 | US |
| Dell Financial Services Lp | | 840 S Canal St | | Chicago | IL | 60693 | US |
| Dell Financial Services Lp | Brenda Strawn X7285489 | 12234 N Ih 35 Southbound | Bldg B | Austin | TX | 78753 | US |
| Dell Financial Services Lp | | 1 Dell Way | | Round Rock | TX | 78682 | US |
| Dell Financial Services Lp | | PO Box 99355 | | Chicago | IL | 60693 | US |
| Delphi Holdings Luxembourg Sarl | | Route De Luxembourg | | Bascharage | | L-4940 | Luxembourg |
| Dre Depositor Corp | | 445 Broad Hollow Rd | | Melville | NY | 11747 | US |
| Engel Canada Inc | | 545 Elmira Rd | | Guelph | ON | N1K1C2 | Canada |

05-44481-rdd    Doc 418    Filed 10/19/05    Entered 10/19/05 19:26:51    Main Document
Pg 18 of 38

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fifth Third Bank Western Michigan | | 1850 East Paris Ave | | Kentwood | MI | 49546 | US |
| First Bank Of Highland Park | | Lease Finance Group | 1835 1st St | Highland Pk | IL | 60035 | US |
| First Bank Of Highland Park | | 1835 1st St | | Highland Pk | IL | 60035 | US |
| Ge Polymerland Inc | | One Plastics Ave | | Pittsfield | MA | 01210 | US |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | Huntersville | NC | 28078 | US |
| Ge Polymerland Inc | | Ge | 195 Lagrange Ave | Rochester | NY | 14613 | US |
| General Electric Capital Corp | | G E C C | 44 Old Ridgebury Rd | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | Emerson Financial Services | 10 Riverview Dr | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | Supplier Is Financed By Ge | 10 Riverview Dr | Danbury | CT | 06810 | US |
| General Electric Capital Corp | | 5480 Corporate Dr Ste 300 | | Troy | MI | 48098 | US |
| General Electric Capital Corp | | Test Equipment Management Serv | 4477 E 49th St | Cleveland | OH | 44125 | US |
| General Electric Capital Corp | Greg Miller | 1301 Virginia Dr Ste 200 | | Fort Washington | PA | 19034 | US |
| General Electric Capital Corp | | Ge Capital | PO Box 277328 | Atlanta | GA | 30384 | US |
| General Electric Capital Corp | | Ekcc | PO Box 94620 | Cleveland | OH | 44101 | US |
| General Electric Capital Corp | | Nmhg Financial Services | PO Box 642385 | Pittsburgh | PA | 15264 | US |
| General Electric Capital Corp | | Acct Of Velverly Reed | Case 92 4458 Gc | | | 42986 | US |
| Hitachi Credit America Corp | | 777 West Putnam Ave | | Greenwich | CT | 06830 | US |
| Hubbard Supply Company | Accounts Payable | 901 West Second St | | Flint | MI | 48503 | US |
| Huntington National Bank | For Deposit To Account Of | Thomas Braun 04156065869 | 6174 28th St | Grand Rapids | MI | 49546 | US |
| Huntington National Bank | | 1st Fl Chester Lobby | 917 Euclid Ave | Cleveland | OH | 44115 | US |
| Huntington National Bank | | PO Box 1767 | | Holland | MI | 49422 | US |
| Huntington Natl Bank | For Deposit To The Account Of | Anand Praturi 02892825679 | 3562 Dayton Extenia Rd | Beavercreek | OH | 45432 | US |
| Husky Injection Molding System | | 45145 12 Mile Rd | | Novi | MI | 48377 | US |
| Husky Injection Molding System | | 55 Amherst Villa Rd | | Buffalo | NY | 14225 | US |
| Husky Injection Molding System | | Hot Runner Div | 288 North Rd | Milton | VT | 05468 | US |
| Husky Injection Molding System | 905951 5000 Fax 857 8108 | 500 Queen St S | Corr Add Chg 7 97 Letter | Bolton | ON | L7E 5S5 | Canada |
| Husky Injection Molding System | | 500 Queen St | | Bolton | ON | L7E 5S5 | Canada |
| Icon Spk 2023 A Llc | | 100 Fifth Ave 10th Fl | | New York | NY | 10011 | US |
| Icx Corporation | | 2 Summit Pk Dr | Ste 300 | Cleveland | OH | 44131 | US |
| Information Leasing Corp | | 1023 W 8th St | | Cincinnati | OH | 45203 | US |
| Ios Capital | | 1738 Bass Rd | | Macon | GA | 31210 | US |
| Ios Capital | Fmly Alco Capital Resource Inc | PO Box 41564 | Rc Address ch 9 01 | Philadelphia | PA | 19101 | US |
| Ios Capital | | PO Box 650016 | | Dallas | TX | 75265 | US |
| Juki Automation Systems | Amy | 507 Airport Blvd | | Morrisville | NC | 27560 | US |
| Juki Automation Systems | Adrian Swanson | PO Box 601600 | | Charlotte | NC | 28260 | US |
| Kensington Capital Corp | | C o Cit Technologies cit Sys L | 2285 Franklin Rd Ste 100 | Bloomfield Hills | MI | 48302 | US |
| Kensington Capital Corp | | C o Michigan Heritage Bancorp | 283400 Orchard Lake Rd | Farmington Hills | MI | 48334 | US |
| Kensington Capital Corp | | 5725 Forward Ave Ste 301 | | Pittsburgh | PA | 15217 | US |
| Kyocera Mita America Inc | | PO Box 740441 | | Atlanta | GA | 30374 | US |
| Lasalle Bank National Association | | 135 South Lasalle St | Ste 545 | Chicago | IL | 60603 | US |
| Lasalle National Leasing Corp | | 135 South Lasalle St | Ste 545 | Chicago | IL | 60603 | US |
| Lease Plan Usa Inc | | 1165 Sanctuary Pkwy | | Alpharetta | GA | 30004 | US |
| Leasenet Group Inc | | 5450 Frantz Rd | Ste 360 | Dublin | OH | 43016 | US |
| Magid Glove and Safety Mfg Co Llc | | 2060 North Kolmar Ave | | Chicago | IL | 60639 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 5 of 8

10/10/2005 11:04 AM
Lien Holders Service List

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Makino Inc | | 1447 Solution Ctr | | Chicago | IL | 60677 | US |
| Makino Inc | | Makino Die mold Technologies | 2600 Superior Ct | Auburn Hills | MI | 48326 | US |
| Makino Inc | | 47196 Merion Cir | | Northville | MI | 48167 | US |
| Makino Inc | | E Tech Div | 4624 E Tech Dr | Cincinnati | OH | 45245 | US |
| Makino Inc | | 7680 Innovation Way | | Mason | OH | 45040 | US |
| Makino Inc | | 1447 Solution Ctr | | Chicago | IL | 60677 | US |
| Metlife Capital Lp | | C 97550 | | Bellevue | WA | 98009 | US |
| Miami Industrial Trucks Inc | | Aerial Equipment Of Ohio Div | 2830 E River Rd | Dayton | OH | 45439 | US |
| Miami Industrial Trucks Inc | | 2830 E River Rd | | Dayton | OH | 45401 | US |
| Michele Dandrea | | 1578 River Rd | | New Hope | PA | 18938 | US |
| Milacron Marketing Co | | Ferromatik Milacron | 3041 Disney St | Cincinnati | OH | 45209 | US |
| Milacron Marketing Co | | 2090 Florence Ave | | Cincinnati | OH | 45206 | US |
| Miller Tool and Die Co | | 829 Belden Rd | | Jackson | MI | 49203 | US |
| Minolta Business Solutions Inc | | One International Blvd | | Mahwah | NJ | 07430 | US |
| Mori Seiki Usa Inc | | 5622 Meadowbrook Dr | | Rolling Meadows | IL | 60008 | US |
| Mori Seiki Usa Inc | | 5655 Meadowbrook Dr | | Rolling Meadows | IL | 60008 | US |
| Mori Seiki Usa Inc | | 29234 Commerce Dr | | Flat Rock | MI | 48134 | US |
| Motion Industries Inc | | 17344 Eastman St | | Irvine | CA | 92614 | US |
| Motorola Credit Corp | | 50 E Commerce Dr | | Schaumberg | IL | 60173 | US |
| Motorola Inc | | Semiconductor Products Sector | 4545 S Wendler Dr Ste 121 | Tempe | AZ | 85282 | US |
| Motorola Inc | | Techinical Training | 432 N 44th St Ste 200 | Phoenix | AZ | 85008 | US |
| Motorola Inc | | Semiconductor Div | 5005 E Mc Dowell Rd | Phoenix | AZ | 85008 | US |
| Motorola Inc | | Motorola Computer Group | 2900 S Diablo Way | Tempe | AZ | 85282 | US |
| Motorola Inc | | Motorola Semiconductor Prod Se | 3102 N 56th St | Phoenix | AZ | 85018 | US |
| Motorola Inc | | Robert Riley | 407 Saint Regis Dr | Newark | DE | 19711 | US |
| Motorola Inc | | Wilmington Service Ctr | 32 Germay Dr | Wilmington | DE | 19804 | US |
| Motorola Inc | | Motorola Schaumburg Service Ct | 1105 Remington Rd Ste A | Schaumburg | IL | 60173 | US |
| Motorola Inc | | Accessories and Aftermarket Div | 1313 E Algonquin Rd | Schaumburg | IL | 60196 | US |
| Motorola Inc | | Motorola Rental Dept | 1309 E Algonquin Rd | Schaumburg | IL | 60196 | US |
| Motorola Inc | | Radio Support Ctr | 3761 S Central Ave | Rockford | IL | 61102 | US |
| Motorola Inc | | Motorola Radio Support Ctr | 2204 Galvin Dr | Elgin | IL | 60123 | US |
| Motorola Inc | | 1303 E Algonquin Rd Motorola C | | Schaumburg | IL | 60196 | US |
| Motorola Inc | | 10895 Lowell Ste 120 | | Shawnee Mission | KS | 66210 | US |
| Motorola Inc | | Aieg Div | 33533 W 12 Mile Rd Ste 350 | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Automotive and Industrial Electr | 37101 Corporate Dr | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Semiconductor Products | 41700 6 Mile Rd | Northville | MI | 48167 | US |
| Motorola Inc | | Computer Group | 41700 6 Mile Rd | Northville | MI | 48167 | US |
| Motorola Inc | | 33533 W 12 Mile Rd | | Farmington Hills | MI | 48331 | US |
| Motorola Inc | | Motorola C and E | 17 Sugarbush Ln | Lancaster | NY | 14086 | US |
| Motorola Inc | | Motorola Automotive | 611 Jamison Rd | Elma | NY | 14059 | US |
| Motorola Inc | | Motorola Communications and Elec | 12955 Snow Rd | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12430 Plaza Dr | | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12955 Snow Rd | | Cleveland | OH | 44130 | US |
| Motorola Inc | | 12955 Snow Rd | | Parma | OH | 44130 | US |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Motorola Inc | | Motorola Communications | 4801 N Classen Blvd Ste 2 | Oklahoma City | OK | 73118 | US |
| Motorola Inc | | Motorola Automotive and Indstrl | 3740 N Austin St | Seguin | TX | 78155 | US |
| Motorola Inc | | 2001 Division Ste 131 | | Arlington | TX | 76011 | US |
| Motorola Inc | | C o Gerry Lycholat | W792 Potters Cir | East Troy | WI | 53120 | US |
| Motorola Inc | Accounts Payable | 1299 East Algonquin Rd 2nd Fl | PO Box 68429 | Schaumburg | IL | 60168 | US |
| Motorola Inc | | PO Box 93042 | | Chicago | IL | 60673 | US |
| Motorola Inc  Eft | | Industrial Electronics Grp | 4000 Commercial Ave | Northbrook | IL | 60062 | US |
| Motorola Semiconductor Products | | 2733 S Albright Rd | | Kokomo | IN | 46902 | US |
| Murata Wiedemann Inc | | Muratec | 10510 Twin Lakes Pky | Charlotte | NC | 28269 | US |
| Murata Wiedemann Inc | | PO Box 751458 | | Charlotte | NC | 28275 | US |
| Northern Michigan Tool Company | | 761 Alberta Ave | | Muskegon | MI | 49441 | US |
| Oce Usa Inc | | Oce Engineering Systems | 33 Barber Ct Ste 109 | Birmingham | AL | 35209 | US |
| Oce Usa Inc | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | Irvine | CA | 92714 | US |
| Oce Usa Inc | | 5450 N Cumberland Ave | | Chicago | IL | 60656 | US |
| Oce Usa Inc | | Oce Engineering | 8335 Melrose | Shawnee Mission | KS | 66214 | US |
| Oce Usa Inc | | 38695 7 Mile Rd Ste 100 | | Livonia | MI | 48152 | US |
| Oce Usa Inc | | Oce Engineering Systems Div | 280 N High St Ste 1000 | Columbus | OH | 43215 | US |
| Oce Usa Inc | | Oce Bruning | Penn Ctr W Bldg 3 Ste 211 | Pittsburgh | PA | 15202 | US |
| Oce Usa Inc | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | Irvine | CA | 92714 | US |
| Okuma America Corp | | 1900 Westhall Dr | | Charlotte | NC | 28278 | US |
| Okuma America Corp | | C o Osgood Machinery Inc | 800 Commerce Pky | Lancaster | NY | 14086 | US |
| Omega Tool Corp | | 6915 Rochester Rd Ste 600 | | Troy | MI | 48098 | US |
| Omega Tool Corp | | 2045 Solar Cres | | Oldcastle | ON | N0R 1L0 | Canada |
| Pacific Rim Capital Inc | Tom Budnick | 1 Jenner Ste 170 | | Irvine | CA | 92618 | US |
| Pullman Bank and Trust | | 1000 East 111th St | | Chicago | IL | 60628 | US |
| Pullman Bank and Trust Company | | 3930 Edison Lakes Pkwy | | Mishawaka | IN | 46545 | US |
| Rave Financial Services Inc | | 21146 Network Pl | | Chicago | IL | 60673 | US |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | Rolling Meadows | IL | 60008 | US |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | Rochester Hills | MI | 48309 | US |
| Rutherford Cooke Et Al | | 14941 Wellwood Rd | | Silver Spring | MD | 20905 | US |
| Sentry Financial Corp | | Sentry Leasing Group | PO Box 30750 | Salt Lake City | UT | 84189 | US |
| Shaltz Fluid Power Inc | | Addr 9 98 | 5163 Commerce Rd | Flint | MI | 48507 | US |
| Shaltz Fluid Power Inc | | 949 S Towerline Rd | | Saginaw | MI | 48601 | US |
| Shaltz Fluid Power Inc | | 5163 Commerce Rd | | Flint | MI | 48507 | US |
| Southern Pacific Bancapital | | 1515 Arapahoe St | Tower One Ste 520 | Denver | CO | 80202 | US |
| Tcf Leasing Inc | | 11100 Wayzata Blvd | Ste 801 | Minnetonka | MN | 55305 | US |
| Tennant Financial Services | | PO Box 642555 | | Pittsburgh | PA | 15264 | US |
| Tennessee Valley Authority | Economic Development Hrt 11b | 535 Marriott Dr | Post Office Box 292409 | Nashville | TN | 37229 | US |
| Tennessee Valley Authority | | 400 W Summit Hill Dr | | Knoxville | TN | 37902 | US |
| Tennessee Valley Authority | | PO Box 1000 Dept 87 | | Memphis | TN | 38148 | US |
| The Huntington National | | 755 W Big Beaver Rd Ste 1820 | | Troy | MI | 48084 | US |
| The Huntington Natl Bank | | Acct Of Larry Ogden | Case 93 125390 Gc | | | 37054 | US |
| The Peltz Group Inc | | 4600 N Port Washington Rd | | Milwaukee | WI | 53217 | US |
| Toshiba America Information | | Pobox 642333 | | Pittsburgh | PA | 15264 | US |

In re Delphi Corporation, et al.
Lien Holders - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---------|---------|-----------|-----------|------|-------|-----|---------|
| Toyota Motor Credit Corp | | Commercial Finance | PO Box 2431 | Carol Stream | IL | 60132 | US |
| Umb Bank Colorado Na | | 1670 Broadway | | Denver | CO | 80202 | US |
| Van Dorn Demag Corp | | Demag Plastics Group | 11792 Alameda Dr | Strongsville | OH | 44149 | US |
| Van Dorn Demag Corp | | Demag Ergotech Usa | 22555 Ascoa Ct | Strongsville | OH | 44149 | US |
| Van Dorn Demag Corp | | 8220 Mohawk Dr | | Strongsville | OH | 44136 | US |
| Van Dorn Demag Corp | | PO Box 70229 | | Chicago | IL | 60673 | US |
| Varilease Corp | Noor Leasing Co | 8451 Boulder Dr | Hold Per Dana Fidler | Walled Lake | MI | 48390 | US |
| Varilease Corp | | 8451 Boulder Ct | | Walled Lake | MI | 48390 | US |
| Varilease Corporation | | PO Box 281135 | | Atlanta | GA | 30384 | US |
| Wells Fargo Bank Northwest Trustee | Corporate Trust Services | 299 South Main St | 12th Fl | Salt Lake City | UT | 84111 | US |
| Windsor Mold Inc | | Ks From 207319245 and 194732848 | 444 Hanna St E | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Inc | | 1628 Durham Pl | | Windsor | ON | N8W 2Z8 | Canada |
| Windsor Mold Inc | | 444 Hanna St E | | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Inc | | Autoplas | PO Box 32523 | Detroit | MI | 48232 | US |
| Xel Communications | Roxanne Tirone | 17101 East Ohio Dr | | Aurora | CO | 80017 | US |
| Xpedx | | Fmly Resourcenet dillard | 541 Republic Cir | Birmingham | AL | 35202 | US |
| Xpedx | Joe Larkin | 3900 Lima St | | Denver | CO | 80239 | US |
| Xpedx | TRACY KIRBY | 3900 Lima St | | Denver | CO | 80239 | US |
| Xpedx | Div Of International Paper Co | 3115 Hillcrest Ave | Updt Per Ltr 07 20 05 Lc | Macon | GA | 31208 | US |
| Xpedx | | 013745 Collections Ctr Dr | | Chicago | IL | 60693 | US |
| Xpedx | | 7945 New Ridge Rd | Rmt Chng 07 12 05 Lc | Hanover | MD | 21076 | US |
| Xpedx | | Fmly Resourcenet Intl reid Pap | 28401 Schoolcraft Rd Ste 400 | Livonia | MI | 48150 | US |
| Xpedx | | 2945 Walkent Court Nw | Rmt Add Chg 7 01 Ltr Bt | Grand Rapids | MI | 49514 | US |
| Xpedx | Fmly Resourcenet Intl | Steindler Paper Co | 2945 Walkent Ct Nw | Walker | MI | 49504 | US |
| Xpedx | | Alling and Cory Rochester | 1059 W Ridge Rd | Rochester | NY | 14602 | US |
| Xpedx | | 1059 W Ridge Rd | | Rochester | NY | 14615 | US |
| Xpedx | Fmly Zellerbach A Mead Co | 3630 Pk 42 Dr | ADD CHG PER LTR 07 29 05 LC | Cincinnati | OH | 45241 | US |
| Xpedx | | 115 Riverview Ave | Ad Chg Per Ltr 07 11 05 Gj | Dayton | OH | 45405 | US |
| Xpedx | Fmly Zellerbach | 3131 Spring Grove Ave | Remove Eft 3 11 99 | Cincinnati | OH | 45225 | US |
| Xpedx | Kathy Nolan | 3630 Pk 42 Dr | | Cincinnati | OH | 45241 | US |
| Xpedx | | 4901 West 66th St South | | Tulsa | OK | 74131 | US |
| Xpedx | Div Of International Paper Co | 4140 B F Goodrich Blvd | Updt Remit 07 19 05 Lc | Memphis | TN | 38118 | US |
| XPEDX | | PO Box 503032 | | ST LOUIS | MO | 63150 | US |
| Xpedx | Bob Barclay | PO Box 371083 | | Pittsburgh | PA | 15250 | US |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 8 of 8

10/10/2005 11:04 AM
Lien Holders Service List

# EXHIBIT C

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Adair Co Mo | Adair Co Collector | County Courthouse | 106 W Washington St | Kirksville | MO | 63501 | US | |
| Adams County In | Adams County Treasurer | 313 W Jefferson St | | Decatur | IN | 46733 | US | |
| Addison Village Of | Treasurer | 211 N Steer St | | Addison | MI | 49220 | US | |
| Adrian City Of Lenawee | Treasurers Office | 100 E Church St | | Adrian | MI | 49221 | US | |
| Aiken Co Sc | | Aiken Co Tax Treasurer | PO Box 636 | Aiken | SC | 29802 | US | 803-642-2097 |
| Alabama Department Of Revenue | | Business Privilege Tax Unit | PO Box 327431 | Montgomery | AL | 36132-7431 | US | |
| Alabama Department Of Revenue | | Corporate Tax Section | PO Box 327435 | Montgomery | AL | 36132-7435 | US | 334-242-8915 |
| Alabama Department Of Revenue | | Individual And Corporate Tax Division | PO Box 327461 | Montgomery | AL | 36132-7461 | US | |
| Alabama Department Of Revenue | Individual And Corporate Tax Division | Corporate Income Section | PO Box 327430 | Montgomery | AL | 36132-7430 | US | 334-242-8915 |
| Alabama Department Of Revenue | Individual And Corporate Income | Tax Division | PO Box 327441 | Montgomery | AL | 36132-7441 | US | 334-242-8915 |
| Alabama Department Of Revenue | | 50 N Ripley St | | Montgomery | AL | 36132 | US | |
| Alabama Dept Of Revenue | | Sales Use And Business Tax Division | PO Box 327710 | Montgomery | AL | 36132 | US | 334-353-7867 |
| Alabama Etowah County | | Sales Tax Division Lgrec Inc | PO Box 1324 | Hartselle | AL | 35640 | US | 256-549-5302 |
| Alameda County Tax Collector | | 1221 Oak St | | Oakland | CA | 94612 | US | |
| Alaska Department Of Revenue | Tax Division | 333 W Willoughby Ave 11Th Fl Side B | | Juneau | AK | 99811 | US | |
| Alatax | | Po Box 830725 | | Birminham | AL | 35683 | US | 205-324-1538 |
| Alief Isd Tx | Alief Isd Tax Office | 14051 Bellaire Blvd | | Houston | TX | 77803 | US | |
| Allen County In | | Treasurer Of Allen County | PO Box 2540 | Fort Wayne | IN | 46801 | US | 260-449-7893 |
| Allen County Treasurer | | Po Box 123 | | Lima | OH | 45802 | US | 419-222-7852 |
| Alma City Of Gratiot | 525 E Superior St | Box 278 | | Alma | MI | 48801 | US | |
| Anderson Co Sc | | Anderson Co Treasurer | PO Box 8002 | Anderson | SC | 29622 | US | 864-260-4319 |
| Anderson Co Tn | Anderson County Trustee | 101 N Main St | Room 203 | Clinton | TN | 37716 | US | |
| Angelina Co Tx | | Angelina Co Tax Assessor Collector | PO Box 1344 | Lufkin | TX | 75902 | US | 936-633-6960 |
| Annual Report Processing Center | Secretary Of State North Dakota | 600 E Blvd Ave Dept 108 | PO Box 5513 | Bismarck | ND | 58506 | US | |
| Arizona Corporation Commission | C O Annual Reports | Corporations Division | 1300 W Washington | Phoenix | AZ | 85007 | US | |
| Arizona Department Of Revenue | | Po Box 29079 | | Phoenix | AZ | 85038-9079 | US | 602-716-7982 |
| Arizona Department Of Revenue | | 1600 West Monroe | | Phoenix | AZ | 85007 | US | |
| Arkansas Arkansas Dept Of Finance And Administration | Office Of State Revenue Administration | Ragland Bldg Rm 2062 | PO Box 1272 | Little Rock | AR | 72203 | US | |
| Arkansas Secretary Of State | | Business And Commercial Services | PO Box 8014 | Little Rock | AR | 72203-8014 | US | 501-682-3437 |
| Ashtabula County Treasurer | | 25 W Jefferson St | | Jefferson | OH | 44047 | US | |
| Autauga County Al | Autauga County Revenue Commissioner | 218 North Court St | | Prattville | AL | 36067 | US | |
| Baldwin County Al | | Baldwin County Revenue Commissioner | PO Box 1549 | Bay Minette | AL | 36507 | US | 251-937-0388 |
| Bangor Twp Bay | Treasurer | 180 State Pk Dr | | Bay City | MI | 48706 | US | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | Columbus | IN | 47202 | US | 812-379-1786 |
| Bay City City Of Bay | Treasurer | 301 Washington Ave | | Bay City | MI | 48708 | US | |
| Bay County Tax Collector | | 648 Mulberry Ave | | Panama City | FL | 32401 | US | |
| Bedford Co Tn | Bedford County Trustee | 102 North Side Square | | Shelbyville | TN | 37160 | US | |
| Ben Hill County Ga | | Ben Hill County Tax Commissioner | PO Box 1393 | Fitzgerald | GA | 31750 | US | 229-426-5145 |
| Ben Ysursa Secretary Of State | 700 W Jefferson St | PO Box 83720 | | Boise | ID | 83720 | US | |
| Berkley City Of Oakland | | 3338 Coolidge Hwy | | Berkley | MI | 48072 | US | |
| Bexar Co Tx | | Bexar Co Tax Assessor Collector | PO Box 2903 | San Antonio | TX | 78299 | US | |
| Blackford County In | | Blackford County Treasurer | PO Box 453 | Hartford City | IN | 47348 | US | 765-348-7222 |
| Boone Co Ky | | Boone County Sheriff | PO Box 198 | Burlington | KY | 41005 | US | |
| Boulder Co Co | | Boulder County Treasurer | PO Box 471 | Boulder | CO | 80306 | US | 303-441-3598 |
| Bourbon Co Ky | Bourbon County Sheriff | 301 Main St | | Paris | KY | 40361 | US | |
| Brad Johnson Secretary Of State | | Montana State Capitol | PO Box 202802 | Helena | MT | 59620-2802 | US | 406-444-3976 |
| Brevard County Tax Collector | | Po Box 2020 | | Titusville | FL | 32781 | US | 321-264-6919 |
| Brighton City Of Livingston | Treasurer | 200 N First St | | Brighton | MI | 48116 | US | |
| Brighton Twp Livingston | Treasurer | 4363 Buno Rd | | Brighton | MI | 48114 | US | |
| Brownsville Isd Tx | | Brownsville Isd Tax Office | PO Box 4050 | Brownsville | TX | 78523 | US | 956-548-7917 |
| Buena Vista Twp Saginaw | Buena Vista Twp Treasurer | 1160 S Outer Dr | | Saginaw | MI | 48601 | US | |
| Bureau Of Customs Border Protection | Commisioner | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | Washington | DC | 20229 | US | |
| Burkburnett Isd Tx | | Burkburnett Isd Tax Office | PO Box 608 | Burkburnett | TX | 76364 | US | 940-569-4776 |
| Burton City Of Genesee | Treasurer | 4303 S Ctr Rd | | Burton | MI | 48519 | US | |
| Butler Co Ky | | Butler County Sheriff | PO Box 100 | Morgantown | KY | 42261 | US | |
| Butler Co Mo | Butler Co Courthouse | 100 N Main | | Poplar Bluff | MO | 63901 | US | |
| Butler County Treasurer | Government Services Building | 315 High St 10th Fl | | Hamilton | OH | 45011 | US | |
| Byron Twp Kent | Treasurer | 8085 Byron Ctr Ave Sw | | Byron Ctr | MI | 49315 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Cabarrus Co Nc | Cabarrus Co Tax Collector | 65 Church St Se | | Concord | NC | 28026 | US | |
| California Secretary Of State | | Statement Of Information Unit | PO Box 944230 | Sacramento | CA | 94244-2300 | US | 916-653-4770 |
| California State Board Of Equalization | | Po Box 942879 | | Sacramento | CA | 94279-0001 | US | 916-322-7288 |
| California State Treasurers Office | | 915 Capitol Mall Ste 110 | | Sacramento | CA | 95814 | US | |
| Cameron Co Tx | | Cameron Co Tax Assessor Collector | PO Box 952 | Brownsville | TX | 78522 | US | 956-544-0808 |
| Campbell Co Va | | County Of Campbell Treasurer | PO Box 37 | Rustburg | VA | 24588 | US | 434-332-9503 |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | Ottawa | ON | K1A 0L8 | Can | |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | Summerside Pe | | C1N 6A2 | Can | |
| Canton Twp | | Treasurer | PO Box 87010 | Canton | MI | 48187 | US | |
| Carrollton Farmers Branch Isd Tx | | School Tax Assessor Collector | PO Box 110611 | Carrollton | TX | 75011 | US | |
| Cass County In | Cass County Treasurer | 200 Court Pk | | Logansport | IN | 46947 | US | |
| Catawba Co Nc | | Catawba Co Tax Collector | PO Box 368 | Newton | NC | 28658 | US | 828-465-8413 |
| Cca Municipal Income Tax | | 1701 Lakeside Ave | | Cleveland | OH | 44114 | US | |
| Chelsea | 305 S Main St | Ste 100 | | Chelsea | MI | 48118 | US | |
| Cherokee Co Ga | Cherokee Bd Of Collector | 100 North St | | Canton | GA | 30114 | US | |
| Chesterfield Co Sc | | Chesterfield Co Tax Treasurer | PO Box 750 | Chesterfield | SC | 29709 | US | 843-623-2563 |
| Christian Co Ky | Christian County Sheriff | 501 S Main St | | Hopkinsville | KY | 42240 | US | |
| Cincinnati Income Tax Division | 805 Central Ave | Ste 600 | | Cincinnati | OH | 45202 | US | |
| City And County Of Denvor Co | City And County Of Denvor Co | Treasury Division | 144 W Colfax Ave   PO Box 17420 | Denver | CO | 80217 | US | |
| City If Bristol Ct | | City If Bristol Tax Collector | PO Box 1040 | Bistol | CT | 06011 | US | 860-584-6170 |
| City Income Tax | Room G 29 | 142 W Michigan Ave | | Lansing | MI | 48933 | US | |
| City Of Akron Ohio | Income Tax Division | 1 Cascade Plaza 11th Fl | | Akron | OH | 44308 | US | |
| City Of Bowling Green Ky | | Po Box 1410 | | Bowling Green | KY | 42102-1410 | US | 270-393-3636 |
| City Of Brookhaven Ms | | City Tax Collector | PO Box 560 | Brookhaven | MS | 39602 | US | 601-833-0787 |
| City Of Brownsville Tn | | City Clerk | PO Box 375 | Brownsville | TN | 38012 | US | 731-772-1275 |
| City Of Chester Ct | | City Of Chester Tax Collector | PO Box 314 | Chester | CT | 06412 | US | |
| City Of Clinton Tn | Clinton City Recorder | 100 Bowling St | City Hall | Clinton | TN | 37716 | US | |
| City Of Columbia Ms | City Of Columbia Tax Office | 201 2nd St | | Columbia | MS | 39429 | US | |
| City Of Dayton | Department Of Finance | Division Of Revenue and Taxation | PO Box 1830 | Dayton | OH | 45401-1830 | US | 937-333-4263 |
| City Of Dayton Income Tax | | Po Box 2806 | | Dayton | OH | 45401-2806 | US | 937-333-4280 |
| City Of Derby Ct | City Of Derby | 35 5th St | City Hall | Derby | CT | 06418 | US | |
| City Of Dry Ridge Ky | City Of Dry Ridge | PO Box 145 | 31 Broadway | Dry Ridge | KY | 41035 | US | |
| City Of Dunn Nc | | City Of Dunn Tax Collector | PO Box 1107 | Dunn | NC | 28335 | US | |
| City Of Fitzerald Ga | City Of Fitzgerald | Minicipal Building | 116 N Johnston St | Fitzgerald | GA | 31750 | US | |
| City Of Franklin Tn | City Of Franklin | Property Tax Office | 109 3rd Ave S Ste 143 | Franklin | TN | 37064 | US | |
| City Of Gadsden | | Revenue Dept | PO Box 267 | Gadsden | AL | 35902-0267 | US | 256-549-4561 |
| City Of Gallatin Tn | Gallatin City Recorder | 132 W Main St | Room 101 | Gallatin | TN | 37066 | US | |
| City Of Germantown Tn | | City Of Germantown | PO Box 38809 | Germantown | TN | 38183 | US | 901-757-7292 |
| City Of Gordonsville Tn | Gordonsville City Clerk | PO Box 357 | 105 S Main St | Gordonsville | TN | 38563 | US | |
| City Of Harlingen Tx | Harlingen Tax Office | 305 E Jackson Ste 102 | PO Box 1343 | Harlingen | TX | 78551 | US | |
| City Of Hazlehurst Ms | | City Of Hazlehurst Tax Office | PO Box 314 | Hazlehurst | MS | 39083 | US | 601-894-3026 |
| City Of Henderson Ky | | City Of Henderson Collector | PO Box 716 | Henderson | KY | 42419 | US | |
| City Of Hendersonville Tn | City Of Hendersonville | Property Tax Collector | One Executive Pk Dr | Hendersonville | TN | 37075 | US | |
| City Of Jasper Ga | City Of Jasper Tax Dept | 200 Burnt Mountain Rd | | Jasper | GA | 30143 | US | |
| City Of Kettering Tax Division | | Po Box 293100 | | Kettering | OH | 45429-9100 | US | 937-296-3242 |
| City Of Knoxville Tn | | City Of Knoxville | PO Box 59031 | Knoxville | TN | 37950 | US | |
| City Of Lake City | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | Lake City | GA | 30260 | US | |
| City Of Laredo Tx | City Of Laredo Tax Assessor | Collector | PO Box 6548 | Laredo | TX | 78042 | US | 956-791-7492 |
| City Of Lebanon Tn | Commissioner Of Finance | 200 Castle Heights Ave | | Lebanon | TN | 37087 | US | |
| City Of Lockport Ny | City Of Lockport | 1 Locks Plaza | | Lockport | NY | 14094 | US | |
| City Of Lordstown Ohio | | 1455 Salt Springs Rd | | Warren | OH | 44481 | US | |
| City Of Lynchburg Va | City Of Lynchburg | PO Box 9000 | | Lynchburg | VA | 24505 | US | 434-847-1842 |
| City Of Mcallen Tx | | City Of Mcallen Tax Office | PO Box 3786 | Mcallen | TX | 78502 | US | 956-688-3226 |
| City Of Monroe Mo | | City Of Monroe City | PO Box 67 | Monroe | MO | 63456 | US | 573-735-3314 |
| City Of Moraine | Department Of Taxation | 4200 Dryden Rd | | Moraine | OH | 45439 | US | |
| City Of N Kansas Mo | City Hall City Collector | 2010 Howell St | PO Box 7468 | N Kansas City | MO | 64116 | US | |
| City Of Naugatuck Ct | City Of Naugatuck Tax Collector | 229 Church St | | Naugatuck | CT | 06770 | US | |
| City Of New Brunswick Nj | City Of New Brunswick | 78 Bayard St | | New Brunswick | NJ | 08901 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| City Of North Kansas City | | 2010 Howell St | | North Kansas City | MO | 64116 | US | |
| City Of Norwich Ct | City Of Norwich Tax Collector | 100 Broadway | | Norwich | CT | 06360 | US | |
| City Of Oak Creek Wi | City Of Oak Creek | 8640 S Howell Ave | | Oak Creek | WI | 53154 | US | |
| City Of Poplar Bluff Mo | City Of Poplar Bluff Mo | 191 Oak St | | Poplar Bluff | MO | 63901 | US | |
| City Of Portland | 111 Sw Columbia St | Ste 600 | | Portland | OR | 97201 | US | |
| City Of Portland Tn | Portland Tax Collector | 100 S Russell | | Portland | TN | 37148 | US | |
| City Of Radford Va | Treasurer City Of Radford | 619 2nd St | Room 164 | Radford | VA | 24141 | US | |
| City Of Rochester Ny | City Of Rochester Treasurer | 30 Church St | | Rochester | NY | 14614 | US | |
| City Of Selmer Tn | City Tax Collector | 144 N 2nd St | | Selmer | TN | 38375 | US | |
| City Of Shelbyville Tn | Shelbyville Treasurer | 201 N Spring St | | Shelbyville | TN | 37160 | US | |
| City Of Southington Ct | City Of Southington Tax Collector | PO Box 579 | | Southington | CT | 06489 | US | 860-276-6265 |
| City Of Toledo | Division Of Taxation | One Government Ctr Ste 2070 | | Toledo | OH | 43604 | US | |
| City Of Torrington Ct | City Of Torrington Tax Collector | PO Box 839 | | Torrington | CT | 06790 | US | 860-496-5905 |
| City Of Tuscaloosa | | Revenue Dept | PO Box 2089 | Tuscaloosa | AL | 35603 | US | |
| City Of Warren Income Tax | | Po Box 230 | | Warren | OH | 44482 | US | 330-841-2626 |
| City Of Waterbury Ct | | City Of Waterbury Tax Collector | PO Box 2556 | Waterburry | CT | 06723 | US | 203-346-6162 |
| City Of Watertown Ct | | City Of Watertown Tax Collector | PO Box 224 | Watertown | CT | 06795 | US | 860-945-4741 |
| City Of Wentzville Mo | | 310 W Pearce Blvd | | Wentzville | MO | 63385 | US | |
| City Of Wichita Falls Tx | Director Of Finance | City Of Wichita Falls | PO Box 1431 | Wichita Falls | TX | 76307 | US | |
| Clark Co Nv | Clark County Assessor | 500 S Grand Central Pkwy | PO Box 551401 | Las Vegas | NV | 89155 | US | |
| Clark Co Wa | | Clark County Treasurer | PO Box 9808 | Vancouver | WA | 98666 | US | 360-397-2252 |
| Clark County Ar | Clark County Courthouse | 401 Clay St | | Arkadelphia | AR | 71923 | US | |
| Clay Co Mo | | Clay County Collector | PO Box 219808 | Kansas City | MO | 64121 | US | 816-407-3201 |
| Clayton County Ga | Clayton County Tax Commissioner | 121 S Mcdonough St | Courthouse Annex 3 2nd Fl | Jonesboro | GA | 30236 | US | |
| Cleveland Co Nc | | Cleveland Co Tax Collector | PO Box 370 | Shelby | NC | 28151 | US | 704-484-4917 |
| Clinton County In | Clinton County Treasurer | 220 Courthouse Sq | | Frankfort | IN | 46041 | US | |
| Clio City Of Genesee | City Treasurer | 505 W Vienna St | | Clio | MI | 48420 | US | |
| Cobb County Ga | Cobb County Tax Commissioner | 100 Cherokee St | Ste 250 | Marietta | GA | 30090 | US | |
| Collector Of Internal Revenue | | Commonwealth Of Puerto Rico | | | | | US | |
| Collin Co Tx | | Collin Co Tax Assessor Collector | PO Box 8006 | Mckinney | TX | 75070 | US | 972-547-5053 |
| Colorado Dept Of Revenue | | 1375 Sherman St | | Denver | CO | 80261 | US | |
| Comal Co Tx | Comal Co Tax Assessor Collector | 311445 | | New Braunfels | TX | 78131 | US | |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2936 | Hartford | CT | 06104-2936 | US | 860-297-5698 |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2965 | Hartford | CT | 06104-2965 | US | 860-297-5698 |
| Comptroller Of Maryland | | Revenue Administration Division | | Annapolis | MD | 21411 | US | |
| Comptroller Of Public Accounts | Texas Sales And Use Tax Division | 111 E 17th St | | Austin | TX | 78774 | US | |
| Connecticut Dept Of Rev Bankruptcy | | 25 Sigourney St | | Hartford | CT | 06106 | US | |
| Connecticut Secretary Of State | Document Review | 30 Trinity St PO Box 150470 | | Hartford | CT | 06106 | US | |
| Contra Costa County Collector | | Po Box 631 | | Martinez | CA | 94553 | US | 925-957-2898 |
| Coopersville City Of Ottawa | | 289 Danforth St | | Coopersville | MI | 49404 | US | |
| Copiah Co Ms | | Copiah Co Tax Collector | PO Box 705 | Hazlehurst | MS | 39083 | US | 601-894-3026 |
| Corporation Income Tax Section | | Po Box 919 | | Little Rock | AR | 72203-0919 | US | 501-682-7144 |
| Corporation Tax Return Processing | | Iowa Department Of Revenue | PO Box 10468 | Des Moines | IA | 50306-0468 | US | 515-242-6487 |
| County Of Tuscaloosa | | Use Tax Return | PO Box 20738 | Tuscaloosa | AL | 35402 | US | |
| Crawford County Treasurer | | Po Box 565 | | Bucyrus | OH | 44820 | US | 419-562-3171 |
| Customs Cnsl Us Canada Delphi | Chet Wilson | 5825 Delphi Dr | M c 480 410 228 | Troy | MI | 48098 | US | |
| Cuyahoga County Treasurer | | 1219 Ontario St | | Cleveland | OH | 44113 | US | |
| Dallas County Tx | Dallas County Tax Assessor | Collector | 500 Elm St | Dallas | TX | 75202 | US | |
| Darke County Treasurer | | 504 S Broadway | | Greenville | OH | 45331 | US | |
| Davidson Co Tn | Davidson County Trustee | 800 2nd Ave N | Ste 2 | Nashville | TN | 37201 | US | |
| Daviess Co Ky | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | US | |
| Dc Office Of Tax And Revenue | | Corporation Estimated Franchise Tax | PO Box 96019 | Washington | DC | 20090-6019 | US | 202-442-6477 |
| Dc Office Of Tax And Revenue | | 6Th Fl 941 North Capitol St Ne | | Washington | DC | 20002 | US | |
| Dc Treasurer | Dept Of Consumer And Regulatory | Affairs Business and Professional | Licensing Admin PO Box 92300 | Washington | DC | 20090 | US | |
| Dearborn City Of Wayne | | Po Box 4000 | | Dearborn | MI | 48126 | US | 313-943-2471 |
| Dearborn Countyin | Dearborn County Treasurer | 215b W High St | New Adminstration Blgd | Lawrenceburg | IN | 47025 | US | |
| Dekalb County Al | Dekalb County Revenue Commissioner | 206 Grand Ave Sw | | Fort Payne | AL | 35967 | US | |
| Dekalb County In | Dekalb County Treasurer | 100 S Main St Courthouse | | Auburn | IN | 46706 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Delaware County In | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | US | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015 | US | |
| Delaware Division Of Revenue | | Po Box 8719 | | Wilmington | DE | 19899-8719 | US | |
| Delaware Division Of Revenue | | Po Box 8751 | | Wilmington | DE | 19899-8751 | US | |
| Delta Twp Eaton | Treasurer | 7710 W Saginaw Hwy | | Lansing | MI | 48917 | US | |
| Denton Co Tx | | Denton Co Tax Assessor Collector | PO Box 1249 | Denton | TX | 76202 | US | 940-349-3501 |
| Department Of Licensing | | Po Box 9048 | | Olympia | WA | 98507-9048 | US | 360-570-4959 |
| Department Of Revenue Services | | Po Box 2974 | | Hartford | CT | 06104-2974 | US | 860-297-5698 |
| Detroit City Income Tax | 2 Woodward | Room B 3 | | Detroit | MI | 48226 | US | |
| Detroit City Of Wayne | Department 268301 | City Of Detroit Property Tax | PO Box 55000 | Detroit | MI | 48255 | US | |
| Director Of Finance | | City Of Elizabethtown | PO Box 550 | Elizabethtown | KY | 42702-0550 | US | 270-737-5362 |
| Division Of Corporations | | Annual Report Section | PO Box 6850 | Tallahassee | FL | 32314 | US | |
| Division Of Corporations | Nys Department Of State | 41 State St | | Albany | NY | 12231 | US | |
| Donetta Davidson Secretary Of State | Department Of State | 1560 Broadway Ste 200 | | Denver | CO | 80202 | US | |
| Dubois County In | Dubois County Treasurer | 1 Courthouse Sq | | Jasper | IN | 47546 | US | |
| Dyer Co Tn | Dyer County Trustee | PO Box 1360 | Courthouse | Dyersburg | TN | 38025 | US | 731-288-7712 |
| East Tawas City Of | Treasurer | 760 Newman | PO Box 672 | East Tawas | MI | 48730 | US | |
| Edgefield Co Sc | | Edgefield Co Treasurer | PO Box 22 | Edgefield | SC | 29824 | US | 803-637-4128 |
| El Paso County Tx | | El Paso Co Tax Assessor Collector | PO Box 313 | El Paso | TX | 79999 | US | 915-546-8100 |
| Elkhart County In | Elkhart County Treasurer | 117 N 2nd St | Room 201 | Goshen | IN | 46526 | US | |
| Erie County Treasurer | | 247 Columbus | | Sandusky | OH | 44870 | US | |
| Essexville City Of Bay | | | | Essexville | MI | | US | |
| Etowah County Al | Etowah County Revenue Commissioner | 800 Forrest Ave | Room G 15 | Gadsden | AL | 35901 | US | |
| Extension Request Nr | | Po Box 15105 | | Albany | NY | 12215-5105 | US | |
| Extension Request Nr | | Po Box 4126 | | Binghamton | NY | 13902-4126 | US | |
| Fairfield County Treasurer | 210 East Main St | Room 206 | | Lancaster | OH | 43130 | US | |
| Fayette County Ga | | Fayette County Tax Commissioner | PO Box 70 | Fayetteville | GA | 30214 | US | 770-716-1770 |
| Fayette County In | Fayette County Treasurer | Courthouse | | Connersville | IN | 47331 | US | |
| Fenton City Of | Treasurer | 301 S Leroy St | | Fenton | MI | 48430 | US | |
| Finanzamt Bochum Sud | | Konigsallee 21 | | Bochum | | 44789 | Deu | |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | Bonn | | 53111 | Deu | |
| Finanzamt Gummersbach | | Muhlenbergweg 5 | | Gummersbach | | 51645 | Deu | |
| Finanzamt Spandau Berlin | | Nonnendammallee 15 21 | | Berlin | | 13599 | Deu | |
| Finanzamt Waldsassen | | Johannisplatz 13 | | Waldsassen | | 95652 | Deu | |
| Finanzamt Wuppertal Elberfeld | | Kasinostr 12 | | Wupperthal | | 42103 | Deu | |
| Flint Charter Twp | Treasurer | 1490 S Dye Rd | | Flint | MI | 48532 | US | |
| Flint City Of Genesee | | Treasurer | PO Box 2056 | Flint | MI | 48501 | US | 810-341-5284 |
| Florida Department Of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | US | |
| Florida Department Of State | | Division Of Corporations | PO Box 6478 | Tallahassee | FL | 32314 | US | |
| Florida Dept Of Rev Gen Tax Admin | | 1379 Blountstown Hwy | | Tallahassee | FL | 32304 | US | |
| Forsyth Twp Marquette | | | | Gwinn | MI | | US | |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 94257-0500 | US | 916-845-0523 |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 94257-0600 | US | 916-845-0523 |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 94257-0631 | US | 916-845-0523 |
| Franklin Co Mo | Franklin Co Collector | 300 E Main St | Room 103 | Union | MO | 63084 | US | |
| Franklin County Treasurer | 373 South High St | 17th Fl | | Columbus | OH | 43215 | US | |
| Fresno Internal Revenue | | Service | PO Box 24017 | Fresno | CA | 93776 | US | |
| Fulton County Ga | | Fulton County Tax Commissioner | PO Box 105052 | Atlanta | GA | 30348 | US | |
| Fulton County In | Fulton County Treasurer | 125 E 9th St | | Rochester | IN | 46975 | US | |
| Gaston Co Nc | Gaston Co Tax Collector | Drawer M | | Gaston | NC | 27832 | US | |
| Genesee Twp Genesee Co Genesee | Treasurer | 7244 N Genesee Rd | | Genesee | MI | 48437 | US | |
| Georgia Department Of Revenue | | Po Box 740387 | | Atlanta | GA | 30374-0387 | US | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 105136 | Atlanta | GA | 30348-5136 | US | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 740320 | Atlanta | GA | 30374-0320 | US | |
| Georgia Dept Of Revenue | | 1800 Century Blvd Ne | | Atlanta | GA | 30345 | US | |
| Georgia Income Tax Division | | Po Box 49432 | | Atlanta | GA | 30359-1432 | US | 404-656-9048 |
| Georgia Income Tax Division | | Department Of Revenue | PO Box 740315 | Atlanta | GA | 30374-0315 | US | |
| Gibson County In | Gibson County Treasurer | 101 N Main St | | Princeton | IN | 47670 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Giles Co Tn | Giles County Trustee | PO Box 678 | Courthouse | Pulaski | TN | 38478 | US | 931-424-4795 |
| Grand Blanc Twp Genesee | | 5371 S Saginaw St | Box 1833 | Grand Blanc | MI | 48480 | US | |
| Grand Rapids Income Tax Department | | Po Box 347 | | Grand Rapids | MI | 49501-0347 | US | 616-456-3413 |
| Grant Co Ky | Grant County Sheriff | 101 N Main St | Courthouse | Williamston | KY | 41097 | US | |
| Green Oak Twp | Treasurer | 10001 Silver Lake Rd | | Brighton | MI | 48116 | US | |
| Greene Co Nc | Greene Co Tax Collector | 229 Kingold Blvd | Ste B | Snow Hill | NC | 28580 | US | |
| Greene Co Tn | | Greene County Trustee | PO Box 115 | Greeneville | TN | 37744 | US | |
| Greenwood Co Sc | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | Greenwood | SC | 29646 | US | |
| Guilford Co Nc | | Guilford Co Tax Dept | PO Box 3328 | Greensboro | NC | 27402 | US | 336-641-4867 |
| Gumi Tax Office | | 174 Gongdandong | | Gumi City Gyong Buk | | 730-902 | Kor | |
| Gwinnett Co Ga | Gwinnett Bd Of Collector | 75 Langley Dr | | Lawrenceville | GA | 30045 | US | |
| Habersham County Ga | Habersham County Tax Commissioner | 555 Monroe St | Unit 25 | Clarkesville | GA | 30523 | US | |
| Hamilton Co Tn | Hamilton County Trustee | 210 7th St | Room 210 | Chattanooga | TN | 37402 | US | |
| Hamilton County In | Hamilton County Treasurer | 33 N 9th St 112 | Old Courthouse | Noblesville | IN | 46060 | US | |
| Hamilton County Treasurer | 138 E Court St | | Room 408 | Cincinnati | OH | 45202 | US | |
| Hardin Co Ky | Hardin County Sheriff | 100 Public Square | Ste 101 | Elizabethtown | KY | 42701 | US | |
| Harnett Co Nc | | Harnett Co Tax Collector | Po 58509 | Charlotte | NC | 28258 | US | 910-814-4017 |
| Harris Co Tx | | Harris Co Tax Assessor Collector | PO Box 4622 | Houston | TX | 77210 | US | |
| Hawaii Taxation Dept | Princess Ruth Keelikolani Bldg | 830 Punchbowl St | | Honolulu | HI | 96813 | US | |
| Hawes Twp | Treasurer | 1369 N Gehres Rd | | Lincoln | MI | 48742 | US | |
| Hawkins Co Tn | Hawkins County Trustee | 110 E Main St | Room 203 | Rogersville | TN | 37857 | US | |
| Hays Co Tx | Hays Co Tax Assessor Collector | 102 N Lbj Dr | | San Marcos | TX | 78666 | US | |
| Haywood Co Tn | Haywood County Trustee | Courthouse | | Brownsville | TN | 38012 | US | |
| Henderson Co Ky | Henderson County Sheriff | 20 N Main St | Courthouse | Henderson | KY | 42420 | US | |
| Hendricks County In | Hendricks County Treasurer | 355 S Washington St | Ste 215 | Danville | IN | 46122 | US | |
| Henry County In | Henry County Treasurer | 101 S Main St | | New Castle | IN | 47362 | US | |
| Hidalgo Co Tx | Hidalgo County Tax Assessor | Collector | PO Box 4290 | Edinburg | TX | 78540 | US | 956-318-2733 |
| Hillsborough County Tax Collector | | Po Box 172920 | | Tampa | FL | 33602 | US | 813-612-6707 |
| Hinds Co Ms | | Hinds Co Tax Collector | PO Box 1727 | Jackson | MS | 39215 | US | 601-353-1261 |
| Howard Co In | Howard County Treasurer | 226 N Main St | 2nd Fl | Kokomo | IN | 46901 | US | |
| Huntington County In | Huntington County Treasurer | 201 N Jefferson | Room 104 | Huntington | IN | 46750 | US | |
| Huron County Treasurer | | 16 East Main St | | Norwalk | OH | 44857 | US | |
| Idaho State Tax Commission Bankruptcy Unit | | Po Box 36 | | Boise | ID | 83722-0410 | US | |
| Illinois Department Of Revenue | | Po Box 19008 | | Springfield | IL | 62794-9008 | US | |
| Illinois Department Of Revenue | | James R Thompson Ctr Concourse Level 100 W Randolph St | | Chicago | IL | 60601 | US | |
| Illinois Department Of Revenue | | Retailers Occupation Tax | | Springfield | IL | 62796 | US | |
| Income Tax Office | | Po Box 727 | 333 Je Bohanen Memorial Dr | Vandalia | OH | 45377-0727 | US | 937-415-2361 |
| Income Tax Office | | 1315 S Washington | | Saginaw | MI | 48601 | US | |
| Indiana Department Of Revenue | | Po Box 7218 | | Indianapolis | IN | 46207 | US | |
| Indiana Department Of Revenue | | 100 North Senate Ave | | Indianapolis | IN | 46204 | US | |
| Indiana Secretary Of State | | Po Box 7097 | | Indianapolis | IN | 46207 | US | |
| Indiana Secretary Of State | 302 W Washington St | Room E 018 | | Indianapolis | IN | 46204 | US | |
| Internal Revenue Service | | Hold Pwr D Fiddler 05 24 05 Ah | PO Box 236 | Kansas City | MO | 64999 | US | |
| Internal Revenue Service | Attn T Ep Ra Vc | PO Box 27063 | Mcpherson Station | Washington | DC | 20038 | US | |
| Internal Revenue Service | | Po Box 105421 | | Atlanta | GA | 303485421 | US | |
| Internal Revenue Service | | Po Box 192 | | Covington | KY | 410120192 | US | |
| Internal Revenue Service | | Po Box 443 | | Ann Arbor | MI | 48106 | US | |
| Internal Revenue Service | | Lisa Martin | PO Box 330500 | Detroit | MI | 482326500 | US | |
| Internal Revenue Service | | Attn Acs Alt | PO Box 330500 Stop 36 | Detroit | MI | 48232 | US | |
| Internal Revenue Service | Department Of The Treasury | Lmsb Group 1053 | PO Box 330500 Stop 49 | Detroit | MI | 482326500 | US | |
| Internal Revenue Service | | Po Box 219236 | | Kansas City | MO | 64121 | US | |
| Internal Revenue Service | | Po Box 219420 | | Kansas City | MO | 64121 | US | |
| Internal Revenue Service | | Po Box 419236 | | Kansas City | MO | 64141 | US | |
| Internal Revenue Service | | Po Box 970011 | | Saint Louis | MO | 631970011 | US | |
| Internal Revenue Service | | Po Box 970022 | | St Louis | MO | 63197 | US | |
| Internal Revenue Service | | Po Box 145566 | | Cincinnati | OH | 45214 | US | |
| Internal Revenue Service | | Po Box 57 | | Bensalem | PA | 19020 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Itin Unit | PO Box 447 | Bensalem | PA | 19020 | US | |
| Internal Revenue Service | For Acct Of Ronald L Raney | Case 403 60 4023 | PO Box 149047 | Austin | TX | 78714 | US | |
| Internal Revenue Service | | | | Austin | TX | 73301 | US | |
| Internal Revenue Service | | | | Cincinnati | OH | 45999 | US | |
| Internal Revenue Service | | | | Holtsville | NY | 501 | US | |
| Internal Revenue Service | | | | Atlanta | GA | 39001 | US | |
| Internal Revenue Service | | | | Atlanta | GA | 39001 | US | |
| Internal Revenue Service | Mr William Mayer | 38275 West 12 Mile Rd | Group 44 | Farmington Hills | MI | 48331 | US | |
| Internal Revenue Service | Vandetta Logan | 4901 Towne Ctr Rd | Room 100 | Saginaw | MI | 48064 | US | |
| Internal Revenue Service | Mrs Tennille Ingersoll | 477 Michigan Ave | Room 2040 Stop 34 | Detriot | MI | 48226 | US | |
| Internal Revenue Service | Attn Auto Levies | Box 330500 Stop 42 | | Detroit | MI | 48232 | US | |
| Internal Revenue Service | 3100 West Rd Building B | | Ste 201 | East Lansing | MI | 48823 | US | |
| Internal Revenue Service | | 1270 Pontiac Rd | | Pontiac | MI | 48340 | US | |
| Internal Revenue Service | | 38275 W 12 Mile Rd 200 | | Farmington Hills | MI | 48331 | US | |
| Internal Revenue Service | Debbie S Painter | 3730 Elizabeth Ave | | Independence | MO | 64057 | US | |
| Internal Revenue Service | | Kansas City Campus | | Kansas City | MO | 64999 | US | |
| Internal Revenue Service | B Bilotti | 165 Passaic Ave | | Fairfield | NJ | 07004 | US | |
| Internal Revenue Service | Joseph Vilardo | 111 W Huron St Room 505j | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Beverly Spruill | 130 S Elmwood Ave | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Elizabeth Curtis | E 3rd St and Prendergast Ave | | Jamestown | NY | 14701 | US | |
| Internal Revenue Service | | | | Holtsville | NY | 00501 | US | |
| Internal Revenue Service | Insolvency | 290 Broadway 5Th Fl | | New York | NY | 10007 | US | |
| Internal Revenue Service | | 413 Fleet Bdg 10 Fntain Plaza | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Monica Hannah | 1240 East 9th St | | Cleveland | OH | 44199 | US | |
| Internal Revenue Service | | | | Cincinnati | OH | 45999 | US | |
| Internal Revenue Service | | Internal Revenue Service Ctr | | Cincinnati | OH | 45280 | US | |
| Internal Revenue Service | | United States Treasury | | Cincinnati | OH | 45208 | US | |
| Internal Revenue Service | Lazenia Lineberger | 4314 Old William Penn Hwy | Ste 200 | Monroeville | PA | 15146 | US | |
| Internal Revenue Service | David D Stevens | 601 19th Ave North Ste | 101 | Myrtle Beach | SC | 29577 | US | |
| Internal Revenue Service | | | | Austin | TX | 73301 | US | |
| Internal Revenue Service | | 1100 Commerce St | | Dallas | TX | 75020 | US | |
| Internal Revenue Service | Attn Keith C Harris Stop 1999 | 1973 N Rulon White Blvd | | Ogden | UT | 84404 | US | |
| Internal Revenue Service | C O Christine Dorsey | 55 Meridian Pkwy Ste 107 | | Martinsburg | WV | 25401 | US | |
| Internal Revenue Service C O | Jason Bushey | 575 N Pennsylvania St Room 446 | PO Box 44985 Stop Sb 450 | Indianapolis | IN | 46244 | US | |
| Iowa Dept Of Revenue | | Hoover Bldg Taxpayer Services 4Th Fl 1305 E Walnut St | | Des Moines | IA | 50319 | US | |
| Irs | | Po Box 145566 | | Cincinnati | OH | 45214 | US | |
| Irs Attn Acs Alt | | Po Box 330500 Stop 36 | | Detroit | MI | 48232 | US | |
| Irs Automated Collection | | System | PO Box 4001 | Woburn | MA | 01888 | US | |
| Jackson Co Mo | Jackson County | Manager Of Finance | PO Box 219747 | Kansas City | MO | 64121 | US | |
| Jackson Co Ms | Jackson Co Tax Collector | Courthouse | PO Box 998 | Pascagoula | MS | 39567 | US | 228-769-3270 |
| Jasper County In | Jasper County Treasurer | 115 W Washington St | Ste 201 | Rensselaer | IN | 47978 | US | |
| Jay County In | Jay County Treasurer | 120 Court St | | Poerland | IN | 47371 | US | |
| Jefferson Co Ky | | Jefferson County Sheriff | PO Box 70300 | Louisville | KY | 40270 | US | 502-574-6909 |
| Jennings County In | Jennings County Treasurer | Government Ctr | PO Box 368 | Vernon | IN | 47282 | US | |
| Jesse White Secretary Of State | Department Of Business Services | Limited Liability Company Division | Room 351 Howlett Bldg | Springfield | IL | 62756 | US | |
| Jesse White Secretary Of State | Department Of Business Services | 501 S 2nd St | | Springfield | IL | 62756 | US | |
| Johnson Co Mo | Johnson Co Collector | 300 N Holden | Ste 201 | Warrensburg | MO | 64039 | US | |
| Johnson County In | Johnson County Treasurer | Courthuse Annex | 86 W Court St | Franklin | IN | 46131 | US | |
| Johnson County Ks | Johnson County Treasurer | 111 S Cherry St | Ste 1500 | Olather | KS | 66061 | US | |
| Johnson Co Nc | | Johnston Co Tax Collector | PO Box 451 | Smithfield | NC | 27577 | US | |
| Jones Co Ms | | Jones Co Tax Collector | PO Box 511 | Laurel | MS | 39441 | US | 601-428-3102 |
| Kansas Corporate Tax | Kansas Department Of Revenue | 913 Sw Harrison St | | Topeka | KS | 66699 | US | |
| Kansas Department Of Revenue | Sales Tax Division | 915 Sw Harrison St | | Topeka | KS | 66625 | US | |
| Kansas Dept Of Revenue | | Po Box 12005 | | Topeka | KS | 66612 | US | |
| Kansas Income Tax | Kansas Department Of Revenue | 915 Sw Harrison St | | Topeka | KS | 66699 | US | |
| Kansas Secretary Of State | Memorial Hall 1St Fl | 120 S W 10th Ave | | Topeka | KS | 66612 | US | |
| Kentucky Dept Of Revenue | | 200 Fair Oaks Ln | | Frankfort | KY | 40620 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Kentucky Revenue Cabinet | | | | Frankfurt | KY | 40620 | US | |
| Kentucky Revenue Cabinet | | | | Frankfurt | KY | 40620 | US | |
| King Co Wa | King County Tax Collector | 500 4th Ave | Room 600 | Seattle | WA | 98104 | US | |
| Knox Co Tn | | Knox County Trustee | PO Box 70 | Knoxville | TN | 37901 | US | |
| Kosciusko County In | Kosciusko County Treasurer | 100 W Ctr St | | Warsaw | IN | 46580 | US | |
| Lagrange County In | Lagrange County Treasurer | 114 W Michigan St | Ste 4 | Lagrange | IN | 46761 | US | |
| Lake County Treasurer | | 105 Main St | | Painesville | OH | 44077 | US | |
| Lansing City Of Eaton | Treasurer | 1st Fl City Hall | 124 W Michigan Ave | Lansing | MI | 48933 | US | |
| Laporte County In | | Laporte County Treasurer | PO Box J | Michigan City | IN | 46361 | US | 219-326-7799 |
| Laurens Co Sc | | Laurens Co Taxtreasurer | PO Box 1049 | Laurens | SC | 29360 | US | 864-984-3922 |
| Lawrence Co Ky | | Lawrence County Sheriff | PO Box 38 | Louisa | KY | 41230 | US | 618-943-5768 |
| Lawrence County In | Lawrence County Treasurer | 916 15th St | Ste 27 | Bedford | IN | 47421 | US | |
| Lee Co Nc | | Lee Co Tax Collector | PO Box 1968 | Sanford | NC | 27331 | US | |
| Lexington Co Sc | Lesington Co Treasurer | Dept Of Treasurer | PO Box 3000 | Lexington | SC | 29071 | US | 803-785-0023 |
| Lexington Fayette Urban County Government Ky | Lexington Fayette | Urban County Government | PO Box 1333 | Lexington | KY | 40588 | US | |
| Limestone County Al Commissioner | Limestone County Revenue | 200 W Washington St | County Courthouse 2Nd Floor | Athens | AL | 35611 | US | |
| Lincoln Co Ms | Lincoln County Tax Collector | 301 South 1st St | Room 109 | Brookhaven | MS | 39601 | US | |
| Lockport City School District Ny | Lockport City School District | School Tax Collector | 1 Locks Plaza | Lockport | NY | 14094 | US | |
| Logan Co Ky | | Logan County Sheriff | PO Box 113 | Russellville | KY | 42276 | US | 270-726-6145 |
| Logan County Ar | Logan County Tax Collector | Logan County Courthouse | 25 West Walnut | Paris | AR | 72855 | US | |
| Logan County Treasurer | 100 South Madriver St | Room 104 | | Bellefontaine | OH | 43311 | US | |
| Lorain County Treasurer | | 226 Middle Ave | | Elyria | OH | 44035 | US | |
| Los Angeles County Collector | | Po Box 54027 | | Los Angeles | CA | 90054 | US | |
| Louisiana Department Of Revenue | | Eft Processing | PO Box 4018 | Baton Rouge | LA | 70821-4018 | US | 225-219-2065 |
| Louisiana Secretary Of State | | Commercial Division | PO Box 94125 | Baton Rouge | LA | 70804-9125 | US | 225-342-5577 |
| Lousiana Dept Of Revenue | | 617 N Third St Po Box 201 | | Baton Rouge | LA | 70821 | US | |
| Lowndes C Ms | | Lowndes Co Tax Collector | PO Box 1077 | Columbus | MS | 39703 | US | 334-548-2440 |
| Lubbock Co Tx | | Lubbock Co Tax Assessor Collector | PO Box 10568 | Lubbock | TX | 79408 | US | 806-775-1551 |
| Lucas County Treasurer | | One Government Ctr 500 | | Toledo | OH | 43604 | US | |
| Lumpkin Co Ga | Lumpkin Bd Of Collector | 99 Courthouse Hill | | Dahlonega | GA | 30533 | US | |
| Macon Co Nc | Macon Co Tax Collector | 5 West St | | Franklin | NC | 28734 | US | |
| Madison Co Ky | Madison County Sheriff | 101 West Main St | | Richmond | KY | 40475 | US | |
| Madison Co Ms | | Madison Co Tax Collector | PO Box 113 | Canton | MS | 39046 | US | 601-859-0322 |
| Madison Co Tn | Madison County Trustee | 100 E Main | Rm 107 | Jackson | TN | 38301 | US | |
| Madison County Al | Madison County Collector | 100 Northside Square | County Courthouse | Huntsville | AL | 35801 | US | |
| Madison County In | Madison County Treasurer | 16 E 9th St | | Anderson | IN | 46016 | US | |
| Madison Heights City Of Oakland | | 300 W 13 Mile Rd | | Madison Heights | MI | 48071 | US | |
| Madison Twp Lenawee | Lenawee County Treasurer | 301 N Main St Old Courthouse | | Adrian | MI | 49221 | US | |
| Maine Revenue Services | | 24 State House Station | | Augusta | ME | 04333 | US | |
| Maine Secretary Of State | Reporting Section Bureau Of | Corporations Elections | 101 State House Station | Augusta | ME | 04333 | US | |
| Manatee Tax County Collector | | Po Box 25300 | | Sarasota | FL | 25300 | US | 941-741-3584 |
| Maricopa Co Az | | Maricopa County Treasurer | PO Box 78574 | Phoenix | AZ | 85062 | US | 602-506-1102 |
| Marion Co Ky | Marion County Sheriff | 102 W Main St | Courthouse | Lebanon | KY | 40033 | US | |
| Marion Co Ms | Marion Co Tax Collector | 250 Board St | Ste 3 | Columbia | MS | 39429 | US | |
| Marion Co Sc | | Marion Co Tax Treasurer | PO Box 275 | Marion | SC | 29571 | US | 843-423-8392 |
| Marion County In | Marion County Treasurer | 200 E Washington St | Room 1001 | Indianapolis | IN | 46204 | US | |
| Marion Tax County Collector | | Po Box 970 | | Ocala | FL | 34478 | US | 352-368-2979 |
| Marshall County Al Revenue Com | Marshall County | Marshall County Courthouse | 424 Blount Avenue Suite 124 | Guntersville | AL | 35976 | US | |
| Marshall County In | Marshall County Treasurer | 112 W Jefferson St | Room 206 | Plymouth | IN | 46563 | US | |
| Maryland State Dept Of Assessments | | 301 W Preston St | | Baltimore | MD | 21201 | US | |
| Massachusetts Department Of Revenue | | Po Box 7025 | | Boston | MA | 02204 | US | |
| Massachusetts Department Of Revenue | | Po Box 7067 | | Boston | MA | 02204 | US | |
| Massachusetts Dept Of Revenue | Bankruptcy Unit | 100 Cambridge St Po Box 9564 | | Boston | MA | 02114 | US | |
| Maury Co Tn | Maury County Trustee | One Public Square | | Columbia | TN | 38401 | US | |
| Mcnairy Co Tn | Mcnairy County Trustee | Courthouse | | Selmer | TN | 38375 | US | |
| Medina County Treasurer | | 144 N Broadway St | | Medina | OH | 44256 | US | |
| Metropolitan Trustee Tn | | Metropolitan Trustee | PO Box 305012 | Nashville | TN | 37230 | US | 615-862-6337 |
| Miami Dade County Tax Collector | Tangible Personal Property | 140 West Flagler St 14th Flr | | Miami Lakes | FL | 33130 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Mich Dept Of Labor And Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30768 | Lansing | MI | 48909 | US | 517-241-0538 |
| Michigan Department Of Treasury | | Po Box 30059 | | Lansing | MI | 48909 | US | 517-636-4520 |
| Michigan Department Of Treasury | | Po Box 30207 | | Lansing | MI | 48909 | US | 517-636-4520 |
| Michigan Department Of Treasury | | Department 77889 | | Detroit | MI | 48277 | US | |
| Michigan Dept Of Labor And Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30702 | Lansing | MI | 48909 | US | 517-241-0538 |
| Michigan Michigan Dept Of Treasury | Collection Division | Po Box 30199 | | Lansing | MI | 48909 | US | |
| Milford Township | Milford Township Treasurer | 1100 Atlantic | | Milford | MI | 48381 | US | |
| Minnesota Department Of Revenue | Corporate Estimated Tax | Mail Station 1260 | | St Paul | MN | 55145 | US | |
| Minnesota Dept Of Revenue | Collection Division | Po Box 64564 | | St Paul | MN | 55164-0564 | US | 651-556-3148 |
| Minnesota Revenue | | Mail Station 1250 | | St Paul | MN | 55145 | US | |
| Mississippi Corporate Tax Division | | Po Box 1033 | | Jackson | MS | 39215-1033 | US | 601-923-7334 |
| Mississippi Secretary Of State | | Corporate Division | PO Box 23083 | Jackson | MS | 39225-3083 | US | 601-359-1607 |
| Mississippi State Tax Commission | Collection Division | Po Box 23338 | | Jackson | MS | 39225-3338 | US | |
| Mississippi Tax Commission | | Use Tax Return | PO Box 960 | Jackson | MS | 39205 | US | 601-923-7034 |
| Missouri Department Of Revenue | | Po Box 700 | | Jefferson City | MO | 65105-0700 | US | 573-522-1721 |
| Missouri Dept Of Revenue | Division Of Taxation And Collection | Harry S Truman State Office Bldg 301 W High St Rm 330 | | Jefferson City | MO | 65101 | US | |
| Monitor Twp | Treasurer | 2483 Midland Rd | | Bay City | MI | 48706 | US | |
| Monroe Co Mo | Monroe Co Collector | 300 N Main | PO Box 245 | Paris | MO | 65275 | US | |
| Monroe Co Ny | | Monroe County Treasurer | PO Box 14420 | Rochester | NY | 14614 | US | |
| Monroe County In | Monroe County Treasurer | Courthoue Room 204 | | Bloomington | IN | 47404 | US | |
| Monroe County Treasurer | 101 N Main St | Room 21 | | Woodsfield | OH | 43793 | US | |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 121 | Montague | TX | 76251 | US | 940-894-2012 |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 8 | Montague | TX | 76251 | US | 940-894-2012 |
| Montana Dept Of Revenue | Sam W Mitchell Bldg | Sam W Mitchell Bldg 125 N Roberts 3Rd Fl | | Helena | MT | 59601 | US | |
| Montgomery Co Tn | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | US | |
| Montgomery Co Tx | Montgomery Co Tax Assessor | Collector PO Box 201582 | PO Box 2233 | Houston | TX | 77216 | US | 936-539-8695 |
| Montgomery Co Va | County Of Montgomery | 755 Roanoke St | Ste 1b | Christianburg | VA | 24073 | US | |
| Montgomery County Al | | Montgomery County Collector | PO Box 1667 | Montgomery | AL | 36102 | US | 334-832-1644 |
| Montgomery County Treasurer | | Po Box 817600 | | Dayton | OH | 45481 | US | 937-496-7122 |
| Morgan County Al | | Morgan County Tax Collector | PO Box 696 | Decatur | AL | 35602 | US | 256-351-4699 |
| Muscogee County Ga | | Muscogee County Tax Commissioner | PO Box 1441 | Columbus | GA | 31902 | US | |
| Nacogdoches Co Tx | Nacogdoches C Tax Assessor | Collector | 216 W Hospital St | Nacogdoches | TX | 75961 | US | |
| Nebraska Dept Of Revenue | | 301 Centennial Mall South Po Box 94818 | | Lincoln | NE | 68509 | US | |
| Nemaha County Ks | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | US | |
| Nevada Dept Of Taxation | | 1550 E College Pkwy Ste 115 | | Carson City | NV | 89706 | US | |
| Nevada Legal Press | | 3301 S Malibou Ave | | Pahrump | NV | 89048 | US | |
| New Hampshire Department Of State | | Annual Reports | PO Box 9529 | Manchester | NH | 03108-9529 | US | 603-271-6316 |
| New Hampshire Revenue Admin Dep | | 45 Chenell Dr Po Box 457 | | Concord | NH | 03301 | US | |
| New Jersey Dept Of The Treasury | Compliance Division | Po Box 272 | | Trenton | NJ | 08625-0272 | US | 609-292-1102 |
| New Jersey Sales Tax | | Division Of Taxation | PO Box 999 | Trenton | NJ | 08646 | US | |
| New Mexico Taxation And Revenue | 1100 S Saint Francis Dr | PO Box 630 | | Santa Fe | NM | 87504 | US | |
| New Mexico Taxation And Revenue Dept | | Corporate Income And Franchise Tax | PO Box 25127 | Santa Fe | NM | 87504-5127 | US | 505-624-6070 |
| New York Department Of Taxation And Finance | Bankruptcy Section | Po Box 5300 | | Albany | NY | 12205-0300 | US | |
| New York State Sales Tax Processing | | Po Box 1208 | | New York | NY | 10116 | US | |
| Newton Co Ms | | Newton Co Tax Collector | PO Box 7 | Decatur | MS | 39327 | US | 601-635-3402 |
| Newton County In | Newton County Treasurer | Courthouse | | Kentland | IN | 47951 | US | |
| Nh Dept Of Revenue Administration | | Document Processing Division | PO Box 637 | Concord | NH | 03302-0637 | US | 603-271-6121 |
| Niles City Income Tax Department | | 34 W State St | | Niles | OH | 44446 | US | |
| Nj Division Of Taxation | | Revenue Processing Ctr | PO Box 194 | Trenton | NJ | 08647-0194 | US | |
| Noble County In | Noble County Treasurer | 101 N Orange St | | Albion | IN | 46701 | US | |
| North Carolina Dept Of Revenue | | Po Box 25000 | | Raleigh | NC | 27640-0500 | US | |
| North Carolina Dept Of Revenue | | 501 N Wilmington St | | Raleigh | NC | 27604 | US | |
| North Carolina Secretary Of State | | Corporations Division | PO Box 29525 | Raleigh | NC | 27626-0525 | US | 919-807-2039 |
| North Dakota State Tax Commission | | State Capitol 600 E Blvd Ave Dept 127 | | Bismarck | ND | 58505 | US | |
| North Muskegon City Of Muskegon | | 1502 Ruddiman Dr | | North Muskegon | MI | 49445 | US | |
| Novi City Of Oakland | Tax Collection Processing | Drawer 3050 | PO Box 79001 | Detroit | MI | 48279 | US | 248-735-5681 |
| Nueces Co Tx | | Nueces Co Tax Assessor Collector | PO Box 2810 | Corpus Christi | TX | 78403 | US | 361-888-0236 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Nys Corporation Tax | | Processing Unit | PO Box 22094 | Albany | NY | 12201-2094 | US | |
| Nys Corporation Tax | | Processing Unit | PO Box 22095 | Albany | NY | 12201-2095 | US | |
| Nys Estimated Corporation Tax | | Processing Unit | PO Box 22109 | Albany | NY | 12201-2109 | US | |
| Oak Park City Of Oakland | City Treasurer | 13600 Oak Pk Blvd | | Oak Pk | MI | 48237 | US | |
| Oconee Co Sc | | Oconee Co Tax Treasurer | PO Box 429 | Walhalla | SC | 29691 | US | 864-638-4146 |
| Office Of Revenue | | Po Box 23050 | | Jackson | MS | 39225-3050 | US | |
| Office Of Revenue | | Po Box 23075 | | Jackson | MS | 39225-3075 | US | |
| Office Of Secretary Of State | | Annual Registration Filings | PO Box 23038 | Columbus | GA | 31902-3038 | US | 404-656-0513 |
| Office Of Tax And Revenue | | Po Box 601 | | Washington | DC | 20044-0601 | US | 202-442-6477 |
| Office Of Tax Commissioner | 600 E Blvd Ave | Dept 127 | | Bismarck | ND | 58505 | US | |
| Ohio Department Of Revenue | | Po Box 16561 | | Columbus | OH | 43216 | US | 614-466-6401 |
| Ohio Department Of Taxation | | Po Box 27 | | Columbus | OH | 43216-0027 | US | 614-466-6401 |
| Ohio Department Of Taxation | | Po Box 28 | | Columbus | OH | 43216-0027 | US | 614-466-6401 |
| Ohio Department Of Taxation | | Po Box 804 | | Columbus | OH | 43216-0804 | US | 614-466-6401 |
| Ohio Dept Of Taxation Bankruptcy Division | | 30 E Broad St 23D Fl | | Columbus | OH | 43215 | US | |
| Ohio Treasurer Of State | | Po Box 182101 | | Columbus | OH | 43218-2101 | US | 614-644-7313 |
| Okaloosa County Tax Collector | | Po Box 1029 | | Crestview | FL | 32536 | US | 850-651-7609 |
| Oklahoma County Ok | | Oklahoma County Treasurer | PO Box 268875 | Oklahoma City | OK | 73126 | US | 405-713-7158 |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | Oklahoma City | OK | 73105 | US | |
| Oklahoma Tax Commission | | Po Box 26800 | | Oklahoma City | OK | 73126-0800 | US | |
| Oklahoma Tax Commission | | Franchise Tax | PO Box 26930 | Oklahoma City | OK | 73126-0930 | US | |
| Oklahoma Tax Commission | | 2501 N Lincoln Blvd | | Oklahoma City | OK | 73194 | US | |
| Orange County Collector | | Po Box 1982 | | Santa Ana | CA | 92702 | US | 714-834-6229 |
| Oregon Department Of Revenue | | Po Box 14790 | | Salem | OR | 97309-0470 | US | 503-945-8738 |
| Oregon Dept Of Revenue | | 955 Ctr St Ne | | Salem | OR | 97301 | US | |
| Oregon Secretary Of State | | Corporation Division | PO Box 4353 | Portland | OR | 97208-4353 | US | 503-986-6355 |
| Orion Twp Oakland | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | US | |
| Ottawa County Treasurer | | 315 Madison | | Port Clinton | OH | 43452 | US | |
| Oxford Twp Oakland | Treasurer | 18 W Burdick St | | Oxford | MI | 48371 | US | |
| Pa Department Of Revenue | | Po Box 280420 | | Harrisburg | PA | 17128-0420 | US | |
| Pa Department Of Revenue | | Po Box 280423 | | Harrisburg | PA | 17128-0420 | US | |
| Pa Department Of Revenue | Bureau Of Corporation Taxes | Department 280422 | | Harrisburg | PA | 17128 | US | |
| Pa Department Of Revenue | Bureau Of Corporation Taxes | Department 280427 | | Harrisburg | PA | 17128 | US | |
| Pa Department Of Revenue | Bureau Of Business Trust Fund | Dept 280901 | | Harrisburg | PA | 17128 | US | |
| Palm Beach County Tax Collector | | Tangible Personal Property | PO Box 3353 | West Palm Beach | FL | 33402 | US | 561-335-4123 |
| Parker Co Tx | Parker Co Tax Assessor Collector | 1108 Santa Fe Dr | | Weatherford | TX | 76086 | US | |
| Pennsylvania Dept Of Revenue Bureau Of Corporation Taxes | | Po Box 280427 | | Harrisburg | PA | 17128-0427 | US | 717-787-1064 |
| Pickaway County Treasurer | Court House | 207 South Court St | | Circleville | OH | 43113 | US | |
| Pickens County Ga | Pickens County Tax Commissioner | 35 West Church St | Ste 100 | Jasper | GA | 30143 | US | |
| Pima Co Az | Pima County Treasurer | 115 N Church Ave | | Tucson | AZ | 85701 | US | |
| Pinellas County Tax Collector | | Po Box 10832 | | Clearwater | FL | 33757 | US | 727-562-3261 |
| Plymouth Twp Wayne | | Treasurer | PO Box 8040 | Plymouth | MI | 48170 | US | |
| Polk County Tax Collector | | Po Box 1189 | | Lakeland | FL | 33831 | US | 863-534-4717 |
| Pontiac City Of Oakland | | Po Box 431406 | | Pontiac | MI | 48343 | US | |
| Pope County Ar | Pope County Tax Collector | 100 West Main St | | Russellville | AR | 72801 | US | |
| Portage County Treasurer | 449 S Meridian 1St Fl | PO Box 1217 | | Ravenna | OH | 44266 | US | |
| Prairie County Ar | | Prairie County Sheriff Collector | PO Box 1021 | Des Arc | AR | 72040 | US | 501-372-0611 |
| Rankin Co Ms | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | US | |
| Rhode Island Division Of Taxation | | One Capitol Hill | | Providence | RI | 02908 | US | |
| Rhode Island Secretary Of State | Corporations Division | 1200 North Main St | | Providence | RI | 02903 | US | |
| Ripley County In | | Ripley County Treasurer | PO Box 176 | Versailles | IN | 47042 | US | 812-689-3793 |
| Riverside County Collector | | P O 12005 | | Riverside | CA | 92502 | US | 951-955-3906 |
| Robertson Co Tn | Robertson County Trustee | 515 S Brown St | | Springfield | TN | 37172 | US | |
| Rochester Hills City Of Oakland | | Drawer 7783 | PO Box 79001 | Detroit | MI | 48279 | US | 248-841-2585 |
| Roseville City Of Macomb | | City Treasurer | PO Box 290 | Roseville | MI | 48066 | US | |
| Royal Oak City Of Oakland | | Treasurers Office | PO Box 64 | Royal Oak | MI | 48066 | US | 248-246-3001 |
| Russell Co Va | | Russell Co Treasurer | PO Box 121 | Lebanon | VA | 24266 | US | 276-889-8011 |
| Saginaw City Of Saginaw | Treasurer | 1315 S Washington Ave | | Saginaw | MI | 48601 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Saint Johns City Of Clinton | | Po Box 477 | | Saint Johns | MI | 48879 | US | |
| Saint Johns County Tax Collector | | Po Box 9001 | | Saint Augustine | FL | 32085 | US | 904-209-2283 |
| San Benito Isd Tx | San Benito Cisd Tax Office | 152 E Rowson St | | San Benito | TX | 78586 | US | |
| San Bernardino County Collector | | 172 W Third St 1St Fl | | San Bernardino | CA | 92415 | US | |
| San Diego County Collector | | Po Box 129009 | | San Diego | CA | 92112 | US | 619-531-6056 |
| San Joaquin County Collector | | Po Box 2169 | | Stockton | CA | 95201 | US | 209-468-2158 |
| Santa Clara County Collector | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | US | |
| Santa Rosa County Tax Collector | | Po Box 7100 | | Milton | FL | 32572 | US | 850-983-1757 |
| Sarasota County Tax Collector | | 101 Washington Blvd S | | Sarasota | FL | 34236 | US | |
| Sc Department Of Revenue | | Corporation Return | | Columbia | SC | 29214 | US | |
| Scott County In | Scott County Treasurer | 1 E Mcclain Ave | Room 140 | Scottsburg | IN | 47170 | US | |
| Screven County Ga | | Screven County Tax Commissioner | PO Box 86 | Sylvania | GA | 30467 | US | 912-564-7621 |
| Secretary Of State | 1500 11Th St | PO Box 944230 | | Sacramento | CA | 94244 | US | |
| Secretary Of State | | 202 N Carson St | | Carson City | NV | 89701 | US | |
| Seminole County Tax Collector | | Po Box 630 | | Sanford | FL | 32772 | US | 407-665-7603 |
| Shanghai Municipal Nanhui | Administration Of State Taxation | 8th Branch No 2 Nianjiabang Dong Rd | Zhoupu Nanhui District | Pudong Shanghai | | 201318 | Chn | |
| Shelby Co Tn | | Shelby County Trustee | PO Box 2751 | Memphis | TN | 38101 | US | 901-545-2044 |
| Shelby County In | Shelby County Treasurer | 25 W Polk St | Room 102 | Shelbyville | IN | 46176 | US | |
| Shelby Twp Macomb | Treasurer | 52700 Van Dyke | | Shelby Twp | MI | 48316 | US | |
| Smith Co Ms | | Smith County Tax Collector | PO Box 157 | Raleigh | MS | 39153 | US | 601-782-4006 |
| Smith Co Tn | Smith County Trustee | 122 Turner High | Ste 104 | Carthage | TN | 37030 | US | |
| South Carolina Dept Of Revenue | 301 Gervais | PO Box 125 | | Columbia | SC | 29214 | US | |
| South Carolina Dept Of Revenue | | Corporation | | Columbia | SC | 29214 | US | |
| South Dakota Dept Of Revenue | | 445 E Capitol Ave | | Pierre | SD | 57501 | US | |
| South Dakota Secretary Of State | | 500 E Capitol | | Pierre | SD | 57501 | US | |
| Spalding County Ga | | Spalding County Tax Commissioner | PO Box 509 | Griffin | GA | 30224 | US | |
| Spartanburg Co Sc | | Spartanburg Co Treasurer | PO Box 5807 | Spartanburg | SC | 29304 | US | 864-596-2992 |
| St Charles Co Mo | St Charles Co Tax Collector | 201 N Second St | Room 134 | St Charles | MO | 63301 | US | |
| St Joseph County In | St Joseph County Treasurer | 227 W Jefferson Blvd | | South Bend | IN | 46601 | US | |
| St Louis Co Mo | St Louis Co Government | Collector Of Revenue | PO Box 11491 | St Louis | MO | 63105 | US | |
| Stanly Co Nc | Stanly Co Tax Collector | 201 S 2nd St | | Albemarie | NC | 28001 | US | |
| Starpoint Ny | | Starpoint Tax Collector | PO Box 3000 | Buffalo | NY | 14240 | US | 716-439-6617 |
| State Corporation Commission | | Clerks Office | PO Box 85577 | Richmond | VA | 23285-5577 | US | 804-371-9133 |
| State Of Alaska | | Corporation Section | PO Box 110808 | Juneau | AK | 99811-0808 | US | 907-465-3257 |
| State Of Colorado | Division Of Insurance | 1560 Broadway Ste 850 | | Denver | CO | 80202 | US | |
| State Of Delaware | | Division Of Corporations | PO Box 74072 | Baltimore | MD | 21274-4072 | US | 302-739-3812 |
| State Of Delaware Div Of Rev | | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | US | |
| State Of Georgia | | Department Of Revenue | PO Box 105284 | Atlanta | GA | 30348 | US | |
| State Of Hawaii Dept Of Commerce And Consumer Affairs | Business Registration Division | Annual Filing | PO Box 113600 | Honolulu | HI | 96811 | US | 808-586-2733 |
| State Of Maryland Md | Maryland State Dept Of Taxation | Personal Property Division | 301 W Preston Street | Baltimore | MD | 21201 | US | |
| State Of Michigan | | Department Of Treasury | PO Box 77003 | Detroit | MI | 48277 | US | 517-636-4491 |
| State Of Michigan | | Sales And Use Tax Division | PO Box 77003 | Detroit | MI | 48277 | US | 517-636-4491 |
| State Of Michigan | Motor Fuel Tax Division | Department 77692 | | Detroit | MI | 48277 | US | |
| State Of New Jersey | | Bureau Of Commercial Recording | PO Box 34089 | Newark | NJ | 07189-0001 | US | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 642 | Trenton | NJ | 08646-0642 | US | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 666 | Trenton | NJ | 08646-0666 | US | |
| State Of Vermont | Office Of The Secretary Of State | 81 River St | | Montpelier | VT | 05609 | US | |
| State Processing Center | | Po Box 61000 | | Albany | NY | 12261-0001 | US | |
| State Processing Center | | Po Box 61000 | | Albany | NY | 12261-0001 | US | |
| Sterling Heights City Of | | Property Taxes | | Detroit | MI | 48255 | US | |
| Steuben County In | Steuben County Treasurer | 317 S Wayne St | Room 2k | Angola | IN | 46703 | US | 586-276-4075 |
| Sturgis City Of Saint Joseph | | Treasurers Office | | Sturgis | MI | 49091 | US | |
| Summit County Treasurer | Ohio Building | 175 S Main St Ste 320 | | Akron | OH | 44308 | US | |
| Sumner Co Tn | Sumner County Trustee | 355 N Belvedere Dr | Room 107 | Gallatin | TN | 37066 | US | |
| Switzerland County In | Switzerland County Treasurer | 212 W Main St Courthouse | | Vevay | IN | 47043 | US | |
| Sylvan Twp Washtenaw | Treasurer | 18027 Old Us 12 | | Chelsea | MI | 48118 | US | |
| Tarrant Co Tx | | Tarrant County Co Tax Assessor | PO Box 961018 | Fort Worth | TX | 76161 | US | |
| Tawas City City Of Iosco | | Treasurer | PO Box 568 | Tawas City | MI | 48764 | US | 989-984-1102 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Taxation And Revenue Department | | Po Box 630 | | Santa Fe | NM | 87504-0630 | US | 505-624-6070 |
| Taylor Co Ga | | Taylor County Tax Commissioner | PO Box 446 | Butler | GA | 31006 | US | 478-862-3633 |
| Tennessee Department Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | Nashville | TN | 37242 | US | |
| Tennessee Dept Of Revenue | | Andrew Jackson Bldg 500 Deaderick St | | Nashville | TN | 37242 | US | |
| Tennessee Secretary Of State | Attn Annual Report | 312 Eighth Ave North 6th Fl | William R Snodgrass Tower | Nashville | TN | 37243 | US | |
| Terrell County Ga | | Terrell County Tax Commissioner | PO Box 484 | Dawson | GA | 31742 | US | 229-995-5529 |
| Texas Comptroller Of Public Account | Lyndon B Johnson State Office Blg | 111 E 17th St | | Austin | TX | 78774 | US | |
| The Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Pl | | Boston | MA | 02108 | US | |
| Tippecanoe County In | Tippecanoe County Treasurer | 20 N 3rd St | | Lafayette | IN | 47901 | US | |
| Tipton County In | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | US | |
| Town Of Berlin Ct | Town Of Berlin Tax Collector | 240 Kensington Rd | | Berlin | CT | 06037 | US | |
| Town Of Burlington Ma | | Town Of Burlington | PO Box 376 | Burlington | MA | 01803 | US | |
| Town Of Decatur Ms | | Town Of Decatur Ms | PO Box 307 | Decatur | MS | 39327 | US | |
| Town Of Hingham Ma | Town Of Hingham | 210 Central St | | Hingham | MA | 02043 | US | |
| Town Of Lebanon Va | Town Of Lebanon | 244 W Main St | | Lebanon | VA | 24266 | US | |
| Town Of Lockport Ny | Receiver Of Taxes | 6560 Dysinger Rd | PO Box 4610 | Buffalo | NY | 14240 | US | 716-439-6617 |
| Town Of Snow Hill Nc | Town Of Snow Hill Tax Collector | 201 North Greene St | | Snow Hill | NC | 28580 | US | |
| Town Of South Windsor Ct | Town Of South Windsor | Collector Of Revenue | PO Box 30002 | Hartford | CT | 06150 | US | 860-644-3781 |
| Traverse City Of Grand Traverse | City Treasurer | Governmental Ctr | 400 Boardman Ave | Traverse City | MI | 49684 | US | |
| Travis Co Tx | | Travis Co Tax Assessor Collector | PO Box 970 | Austin | TX | 78767 | US | 512-854-9056 |
| Treasurer City Of Flint | | Income Tax Office | PO Box 1800 | Flint | MI | 48501-1800 | US | 810-341-5284 |
| Treasurer City Of Pontiac | Income Tax Division | 47450 Woodward Ave | | Pontiac | MI | 48342 | US | |
| Trey Grayson | | Secretary Of State | PO Box 1150 | Frankfort | KY | 40602-1150 | US | 502-564-5687 |
| Troup County Ga | Troup County Tax Commissioner | 100 Ridley Ave | | La Grange | GA | 30240 | US | |
| Troy City Of Oakland | | Drawer 0101 | PO Box 33321 | Detroit | MI | 48232 | US | 248-524-3333 |
| Troy Internal Medicine | Executive Health Services | 4550 Investment Dr Ste 240 | Uptd Per W9 03 07 05 Cp | Troy | MI | 48098 | US | |
| Trumble County Treasurer | | 160 High St Nw | | Warren | OH | 44481 | US | |
| Tuscaloosa County Al | Tuscaloosa County Tax Collector | 714 Greensboro Ave | Room 124 | Tuscaloosa | AL | 35401 | US | |
| United Isd Tx | United Isd Tax Assessor Collector | 3501 E Saunders | | Laredo | TX | 78041 | US | |
| Utah Division Of Corporations And Commercial Code | | Po Box 25125 | | Salt Lake City | UT | 84125-0125 | US | 801-530-6438 |
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134 | US | |
| Valwood Improvement Authority Tx | Valwood Improvement Authority Tx | 1430 Valwood Pkwy | Ste 160 | Carrollton | TX | 75006 | US | |
| Van Buren Co Tn | | Van Buren County Trustee | PO Box 176 | Spencer | TN | 38585 | US | |
| Van Buren Twp Wayne | | 46425 Tyler Rd | | Belleville | MI | 48111 | US | |
| Vanderburgh County In | Vanderburgh County Collector | 1 Nw Ml King Jr Blvd | 210 | Evansville | IN | 47708 | US | |
| Vassar City Of Tuscola | Treasurers Office | 287 E Huron Ave | | Vassar | MI | 48768 | US | |
| Ventura County Collector | | 800 South Victoria Ave | | Ventura | CA | 93009 | US | |
| Vermont Department Of Taxes | | 109 State St | | Montpelier | VT | 05609 | US | |
| Vigo County In | Vigo County Treasurer | 191 Oak St | Vigo County Annex | Terre Haute | IN | 47807 | US | |
| Virginia Department Of Taxation | | Po Box 1500 | | Richmond | VA | 23218-1500 | US | 804-367-2537 |
| Virginia Dept Of Taxation | | 3600 W Broad St Ste 160 Po Box 1115 | | Richmond | VA | 23230 | US | |
| Wabash County In | Wabash County Treasurer | Courthouse 1 W Hill St | Ste 4b | Wabash | IN | 46992 | US | |
| Wake Co Nc | | Wake Co Tax Collector | PO Box 2331 | Raleigh | NC | 27602 | US | 252-399-2030 |
| Walthall Co Ms | Walthall Co Tax Collector | 200 Ball Ave | | Tylertown | MS | 39667 | US | |
| Warren City Of Macomb | | Treasurer | PO Box 2113 | Warren | MI | 48090 | US | 586-574-4698 |
| Warren Co Ky | Warren County Sheriff | 429 E 10th St | Courthouse | Bowling Green | KY | 42101 | US | |
| Warren County Ga | | Warren County Tax Commissioner | PO Box 189 | Warrenton | GA | 30828 | US | 770-822-7292 |
| Washington Co Ky | | Washington County Sheriff | PO Box 127 | Springfield | KY | 40069 | US | 859-336-5402 |
| Washington Co Ms | | Washington Co Tax Collector | PO Box 9 | Greenville | MS | 38702 | US | 662-334-2714 |
| Washington County In | Washington County Treasurer | 99 Public Sq | Ste 101 | Salem | IN | 47167 | US | |
| Washington Dept Of Revenue | | Po Box 47464 | | Olympia | WA | 98504-7464 | US | |
| Washington State Dept Of Revenue | | Po Box 34052 | | Seattle | WA | 98124 | US | 206-956-3037 |
| Watertown Twp Clinton | Treasurer | 12803 South Wacousta Rd | | Grand Ledge | MI | 48837 | US | |
| Wayne County In | Wayne County Treasurer | 401 E Main St | County Adminstration Blgd | Richmond | IN | 47374 | US | |
| Wayne Twp Cass | Treasurer | 51327 Atwood Rd | | Dowagiac | MI | 49047 | US | |
| Webb County Tx | | Webb County Tax Assessor Collector | PO Box 420128 | Laredo | TX | 78042 | US | 801-399-308 |
| Webber Co Ut | | Weber County Assessor | PO Box 9700 | Ogden | UT | 84409 | US | 801-399-8308 |
| Wells County In | Wells County Collector | 102 W Market St | Ste 204 | Bluffton | IN | 46714 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| West Virginia Dept Of Tax And Revenue | Legal Division Bankruptcy Unit | Po Box 766 | | Charleston | WV | 25323-0766 | US | 304-558-8713 |
| White Co Tn | White County Trustee | 1 East Bockman Way | Room 102 | Sparta | TN | 38583 | US | |
| Whitley County In | Whitley County Treasurer | 2nd Fl Courthouse | | Columbia City | IN | 46725 | US | |
| Wichita County Tx | Wichita County Tax Assessor | Collector | PO Box 1471 | Wichita Falls | TX | 76307 | US | 940-766-8176 |
| Williamson Co Tn | Williamson County Trustee | 1320 W Main St Ste 3 | PO Box 1365 | Franklin | TN | 37065 | US | |
| Wilson Co Nc | | Wilson Co Tax Collector | PO Box 1162 | Wilson | NC | 27894 | US | |
| Wilson Co Tn | | Wilson County Trustee | PO Box 865 | Lebanon | TN | 37088 | US | 615-443-2627 |
| Winternals Software Lp | | 3101 Bee Caves Rd Ste 150 | | Austin | TX | 78746 | US | |
| Wisconsin Department Of Revenue | | Po Box 59 | | Madison | WI | 53708-8908 | US | 608-261-6240 |
| Wisconsin Department Of Revenue | | Po Box 8908 | | Madison | WI | 53708-8908 | US | 608-266-0939 |
| Wisconsin Department Of Revenue | | Po Box 93389 | | Milwaukee | WI | 53293 | US | 608-261-6240 |
| Wisconsin Dept Of Financial Inst | | Div Of Corporate And Consumer Svcs | PO Box 7846 | Madison | WI | 53707-7846 | US | 608-267-6813 |
| Wisconsin Dept Of Revenue | | 2135 Rimrock Rd | | Madison | WI | 53713 | US | |
| Woodstock Twp Lenawee | Treasurer | 6486 Devils Lake Hwy | | Addison | MI | 49220 | US | |
| Wv Secretary Of State | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | Charleston | WV | 225305 | US | |
| Wv State Tax Department | | Rd Eft | PO Box 11895 | Charleston | WV | 25339-1895 | US | |
| Wv State Tax Department | | Internal Auditing Division | PO Box 2666 | Charleston | WV | 25330-2666 | US | 304-558-8713 |
| Wv State Tax Department | Internal Auditing Division | Office Of Business Registration | PO Box 1985 | Charleston | WV | 25327-1985 | US | 304-558-8713 |
| Wyandotte County Ks | Wyandotte County Treasurer | 710 N 7th St | 2nd Fl | Kansas City | KS | 66101 | US | |
| Wyoming City Of Kent | Treasurers Office | 1155 28th St Sw | PO Box 905 | Wyoming | MI | 49509 | US | |
| Wyoming Dept Of Revenue | Edmund J Schmidt | Herschler Bldg 2nd Fl West 122 W 25Th St | | Cheyenne | WY | 82002 | US | |
| Wyoming Secretary Of State | | 200 West 24Th St Room 110 | | Cheyenne | WY | 82002 | US | |
| Yazoo Co Ms | | Yazoo County Tax Collector | PO Box 108 | Yazoo | MS | 39194 | US | 662-746-2023 |
| York Co Sc | | York Co Tax Collector | PO Box 116 | York | SC | 29745 | US | 803-909-7270 |

# **<u>EXHIBIT D</u>**

| NAME | COMPANY | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | PARTYFUNCTION |
|---|---|---|---|---|---|---|---|
| Alan D Halperin Christopher JBattaglia | Halperin Battaglia Raicht LLP | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | Counsel to Pacific Gas Turbine Center LLC and Chromalloy Gas |
| Albert Togut Esq | Togut Segal & Segal LLP | One Penn Plaza | Suite 3335 | New York | NY | 10119 | Conflicts counsel to Debtors |
| Brett S Moore Esq | Porzio Bromberg & Newman PC | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07960 | |
| Charles E Boulbol PC | Russell Reynolds Associates Inc | 26 Broadway 17th Floor | | New York | NY | 10004 | Counsel to Russell Reynolds Associates Inc |
| Cherie Macdonald J Patrick Bradley | Greensfelder Hemker & Gale PC | 10 S Broadway | Suite 200 | St Louis | MO | 63102 | Counsel for ARC Automotive Inc |
| Cheryl R Storie | Hodgson Russ LLP | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | Counsel for Hexcel Corporation |
| Chester B Salomon Esq | Stevens & Lee | 485 Madison Avenue 20th Floor | | New York | NY | 10022 | Counsel to Tonolli Canada Ltd; VJ Technologies Inc and VJ ElectroniX |
| Constantine D Pourakis Esq | Stevens & Lee | 485 Madison Avenue 20th Floor | | New York | NY | 10022 | Counsel to Tonolli Canada Ltd; VJ Technologies Inc and VJ ElectroniX |
| Craig P Rieders Esq | Genovese Joblove & Battista PA | 100 SE 2nd Street | Suite 4400 | Miami | FL | 33131 | Counsel for Ryder Integrated Logistics Inc |
| Darryl S Laddin | Arnall Golden Gregory LLP | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | Counsel to Daishinku (America) Corp d/b/a KDS America ("Daishinku") |
| David E Lemke Esq | Waller Lansden Dortch & Davis PLLC | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | Counsel to Nissan North America Inc |
| David J Adler Jr Esq | McCarter & English LLP | 245 Park Avenue 27th Floor | | New York | NY | 10167 | Counsel to Ward Products LLC |
| Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 (78741) | PO Box 17428 | Austin | TX | 78760-7428 | Counsel for Cameron County Brownsville ISD |
| Edward M Fox | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Avenue | | New York | NY | 10022 | Counsel to Wilmington Trust Company as indenture trustee |
| Elizabeth L Abdelmasieh Esq | Norris McLaughlin & Marcus | 721 Route 202-206 | PO Box 1018 | Somerville | NJ | 08876 | Counsel for Rotor Clip Company Inc |
| Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | Counsel for Dallas County and Tarrant County |
| Frank L Gorman Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | Counsel to General Motors Corporation |
| Fred Stevens | Fox Rothschild LLP | 13 East 37th Street | Suite 800 | New York | NY | 10016 | Counsel to M&Q Plastic Products Inc |
| Gerard DiConza Esq | DiConza Law PC | 630 Third Avenue 7th Floor | | New York | NY | 10017 | Counsel to Tyz-All Plastics Inc |
| Gordon J Toering | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon Street NW | Grand Rapids | MI | 49503 | Counsel for Robert Bosch Corporation |
| Heath J Vicente | Arnall Golden Gregory LLP | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | Counsel to Daishinku (America) Corp d/b/a KDS America ("Daishinku") |
| James M Sullivan | McDermott Will & Emery LLP | 50 Rockefeller Plaza | | New York | NY | 10020 | Counsel to Linear Technology Corporation |
| Jason Pickering Esq | QAD Inc | 10000 Midlantic Drive | | Mt Laurel | NJ | 08054 | Counsel to QAD Inc |
| Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | Counsel for Decatur Plastics Products Inc |
| Jeffrey Bernstein Esq | McElroy Deutsch Mulvaney & Carpenter LLP | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | Counsel to New Jersey Self-Insurers Guaranty Association |
| Jeffrey L Tanenbaum Esq | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | Counsel to General Motors Corporation |
| Jeffrey M Levinson Leah M Caplan | Margulies & Levinson LLP | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | Counsel for Venture Plastics |
| Jennifer L Adamy | Shipman & Goodwin LLP | One Constitution Plaza | | Hartford | CT | 06103-1919 | Counsel to Fortune Plastics Company of Illinois Inc; Universal Metal |
| Jill Levi Esq | Todd & Levi LLP | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | Counsel to Bank of Lincolnwood |
| John England Esq | Linear Technology Corporation | 1630 McCarthy Blvd | | Milpitas | CA | 95035-7417 | Counsel to Linear Technology Corporation |
| John P Sieger Esq | Katten Muchin Rosenman LLP | 525 West Monroe Street | | Chicago | IL | 60661 | Counsel to TDK Corporation America and MEMC Electronic Materials |
| John S Mairo Esq | Porzio Bromberg & Newman PC | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07960 | Counsel to Neuman Aluminum Automotive Inc and Neuman Aluminum |
| John T Gregg | Barnes & Thornburg LLP | 300 Ottawa Avenue NW | Suite 500 | Grand Rapids | MI | 49503 | Counsel to Priority Health |
| Joseph J Vitale | Cohen Weiss & Simon LLP | 330 West 42nd Street | | New York | NY | 10036 | Counsel for International Union United Automobile Aerospace and |
| Joseph Lapinsky | Republic Engineered Products Inc | 3770 Embassy Parkway | | Akron | OH | 44333 | Counsel to Republic Engineered Products Inc |
| Joseph T Moldovan Michael R Dal Lago | Morrison Cohen LLP | 909 Third Avenue | | New York | NY | 10022 | Counsel to Blue Cross and Blue Shield of Michigan |
| Kathleen M Miller | Smith Katzenstein & Furlow LLP | 800 Delaware Avenue 7th Floor | PO Box 410 | Wilmington | DE | 19899 | Counsel for Airgas Inc |
| Kevin J Walsh Rocco N Covino | Lord Bissel & Brook LLP | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | Counsel to Sedgwick Claims Management Services Inc |
| Margery N Reed Esq | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | Counsel to ACE American Insurance Company |
| Mark A Shaiken | Stinson Morrison Hecker LLP | 1201 Walnut Street | | Kansas City | MO | 64106 | Counsel to Thyssenkrupp Waupaca Inc and Thyssenkrupp Stahl |
| Mark Lee Janice Stanton Bill Raine Seth Lax | Contrarian Capital Management LLC | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | Counsel to Contrarian Capital Management LLC |
| Martin J Bienstock Esq | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | Counsel to General Motors Corporation |
| Michael J Viscount Jr | Fox Rothschild LLP | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | Counsel to M&Q Plastic Products Inc |
| Michael K McCrory Wendy D Brewer | Barnes & Thornburg LLP | 11 S Meridian Street | | Indianapolis | IN | 46204 | Counsel for Gibbs Die Casting Corporation |
| Michael Leo Hal | Burr & Forman LLP | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | Counsel to Mercedes-Benz US International Inc |
| Michael P Kessler Esq | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | Counsel to General Motors Corporation |
| Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Avenue NW | Suite 500 | Grand Rapids | MI | 49503 | Counsel to Armada Rubber Manufacturing Company Bank of America |
| Paul M Baisier Esq | Seyfarth Shaw LLP | 1545 Peachtree Street NE | Suite 700 | Atlanta | GA | 30309-2401 | Counsel to Murata Electronics North America Inc; Fujikura America Inc |
| Peter D Bilowz | Goulston & Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110-333 | Counsel to Thermotech Company |
| Ralph L Landy | Pension Benefit Guaranty Corporation | 1200 K Street NW | | Washington | DC | 20005-4026 | Counsel to Pension Benefit Guaranty Corporation |
| Raymond J Urbanik  Joseph J Wielebinski Davor Rukavina | Munsch Hardt Kopf & Harr PC | 4000 Fountain Place | 1445 Ross Avenue | Dallas | RX | 75202-2790 | Counsel to Texas Instruments Incorporated |
| Richard M Kremen Maria Ellena Chavez-Ruark | DLA Piper Rudnick Gray Cary US LLP | The Marbury Building | 6225 Smith Avenue | Baltimore | MD | 21209-3600 | Counsel for Constellation NewEnergy Inc & Constellation NewEnergy - |
| Richard W Esterkin Esq | Morgan Lewis & Bockius LLP | 300 South Grand Avenue | | Los Angeles | CA | 90017 | Counsel to Sumitomo Corporation |
| Rob Charles Esq | Lewis and Roca LLP | One South Church Street | Suite 700 | Tucson | AZ | 85701 | Counsel to Freescale Semiconductor Inc f/k/a Motorola Semiconductor |
| Robert B Weiss Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | Counsel to General Motors Corporation |
| Robert J Sidman Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay Street | PO Box 1008 | Columbus | OH | 43216-1008 | |
| Robert J Welhoelter Esq | Waller Lansden Dortch & Davis PLLC | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | Counsel to Nissan North America Inc |
| Robert Usadi | Cahill Gordon & Reindel LLP | 80 Pine Street | | New York | NY | 10005 | Counsel to Engelhard Corporation |
| Robert W Dremluk Esq | Seyfarth Shaw LLP | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | Counsel to Murata Electronics North America Inc; Fujikura America Inc |
| Sam O Simmerman | Krugliak Wilkins Griffiths & Dougherty CO LPA | 4775 Munson Street NW | PO Box 36963 | Canton | OH | 44735-6963 | Counsel to for Millwood Inc |
| Sandra A Riemer Esq | Phillips Nizer LLP | 666 Fifth Avenue | | New York | NY | 10103 | Counsel to Freescale Semiconductor Inc f/k/a Motorola Semiconductor |
| Scott D Rosen Esq | Cohn Birnbaum & Shea PC | 100 Pearl Street 12th Floor | | Hartford | CT | 06103 | Counsel to Floyd Manufacturing Co Inc |
| Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | Counsel to Republic Engineered Products Inc |
| Shawn M Riley Esq | McDonald Hopkins Co LPA | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | Counsel to Republic Engineered Products Inc |
| Stephen H Gross Esq | Hodgson Russ LLP | Carnegie Hall Tower | 152 West 57th Street 35th Street | New York | NY | 10019 | Counsel to Hexcel Corporation |
| Steven J Reisman | Curtis Mallet-Prevost Colt & Mosle LLP | 101 Park Avenue | | New York | NY | 10178-0061 | Counsel for Flextronics International USA Inc |
| Steven J Reisman Andrew M Thau | Curtis Mallet-Prevost Colt & Mosle LLP | 101 Park Avenue | | New York | NY | 10178-0061 | Counsel for Flextronics International Inc |

2002

| NAME | COMPANY | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | PARTYFUNCTION |
|------|---------|----------|----------|------|-------|---------|---------------|
| Susan M Freeman Esq | Lewis and Roca LLP | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | Counsel to Freescale Semiconductor Inc f/k/a Motorola Semiconductor |
| Thomas P Sarb Robert D Wolford | Miller Johnson | 250 Monroe Avenue NW | Suite 800 PO Box 306 | Grand Rapids | MI | 49501-0306 | Counsel to Pridgeon & Clay Inc |
| Timothy S McFadden | Lord Bissel & Brook | 115 South LaSalle Street | | Chicago | IL | 60603 | Counsel for Methode Electronics Inc |
| Timothy W Brink | Lord Bissel & Brook | 115 South LaSalle Street | | Chicago | IL | 60603 | Counsel for Sedgwick Claims Management Services Inc |
| W Robinson Bears Esq | Stites & Harbison PLLC | 400 West market Street | | Louisville | KY | 40202 | Counsel to WAKO Electronics (USA) Inc and Ambrake Corporation |
| Wendy M Simkulak Esq | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | Counsel to ACE American Insurance Company |
| William C Heuer Esq | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178-0060 | Counsel to Sumitomo Corporation |

# **EXHIBIT E**