# Eikenberry & Associates, Inc.

*"Full Service Thermoplastic Injection Molding – One Stop, One Responsibility"*

October 16, 2005

| Skadden, Arps, Slate, Meagher & Flom LLP<br>Attn: John K. Lyons, Esq.<br>Attn: Allison Verderber Herriott, Esq.<br>333 West Wacker Drive, Suite 2100<br>Chicago, Illinois 60606 | VIA FACSIMILE to **(312) 407-0411 (w/ Ex. 1)** and e-mail to jlyons@skadden.com (with Exhibit 1 and A-K) and aherriott@skadden.com (w/Ex. 1 and A-K) |
| Delphi Corporation<br>World Headquarters<br>5725 Delphi Drive<br>Troy, Michigan 48098-2815 | VIA FACSIMILE to **(248) 813-2670 (w/ Exhibit 1)**<br><br>And to **(248) 813-2499 (w/ Exhibit 1)** |

RE:    **Reclamation Demand by Eikenberry & Associates, Inc.**
Bankruptcy Petition filed by Delphi Corporation et al., Lead Case No. 05-44481, Southern District of New York

Dear Sir/Madame:

It has come to our attention that the above-referenced debtors (the "Debtor") has filed for protection under Title 11 of the United States Code. Pursuant to Section 2-702 of the Uniform Commercial Code, and in accordance with Section 546(c) of the United States Bankruptcy Code, Eikenberry & Associates, Inc. ("Eikenberry") hereby demands reclamation of the goods received by the Debtor during the relevant statutory period.

The demand specifically includes but is not limited to goods identified on the summary of invoices annexed hereto. The records annexed hereto reflect unpaid invoices totaling $473,178.45. The records annexed hereto include a one-page summary, and the following groups of pages describing the goods supplied to Delphi during the relevant statutory period:

| | |
|---|---|
| A | 1 pages |
| B | 5 pages |
| C | 44 pages |
| D | 2 pages |
| E | 1 page |
| F | 2 pages |
| G | 1 page |
| H | 5 pages |
| I | 6 pages |
| J | 1 page |
| K | 1 page |

In light of your recent bankruptcy filing, you are further notified that all goods subject to our right of reclamation must be protected and segregated by you and shall not be used for any purpose whatsoever except those specifically authorized following notice and a hearing by the bankruptcy court.

*Corporate Headquarters*
*1104 North Touby Pike*
*PO Box 2676*
*Kokomo, IN 46904-2676*
*(765) 457-1166*
*(765) 459-3664 fax*

*d/b/a: Adept Custom Molders, BMJ Mold, Chelexa Design, Touchstone Measurement*

# *Eikenberry & Associates, Inc.*

*"Full Service Thermoplastic Injection Molding – One Stop, One Responsibility"*

Please acknowledge receipt of Eikenberry's reclamation and payment demand by signing and dating this letter where indicated below and returning it to me by telecopier, **(765) 452-4985.** My telephone number is **(765) 457-1166.**

Thank you for your anticipated cooperation.

Very truly yours,

Mike G. Eikenberry, President & CEO
Eikenberry & Associates, Inc.

●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●

## PLEASE SIGN AND FAX TO (765) 452-4985

Receipt acknowledged this _____ day of October, 2005, at _____ ___.m.

_____    Name:

_____    Printed:

_____    Title:

Page Two of Two

Reclamation Demand Letter Dated October /6, 2005
to Delphi Corporation et al.

#656318

*Corporate Headquarters*
*1104 North Touby Pike*
*PO Box 2676*
*Kokomo, IN 46904-2676*
*(765) 457-1166*
*(765) 459-3664 fax*

d/b/a: Adept Custom Molders, BMJ Mold, Chelexa Design, Touchstone Measurement

## AMOUNT DELPHI RECEIVED DURING
## STATUORY RECLAMATION PERIOD

| LETTER ON ATTACHED PAGES | EIKENBERRY REFENCE | AMOUNT |
|---|---|---|
| A | 10-DTK  oct7 | 7,045.60 |
| B | 10-DEI  oct7 | 6,461.98 |
| C | 10-DELPHI  oct7 | 120,144.12 |
| D | 10-DIS  oct7 | 3,297.85 |
| E | 10-DPC  oct 7 | 720.00 |
| F | 10-DP  oct 7 | 3,349.20 |
| G | 10-DAST  oct 7 | 1,687.70 |
| H | 60-DE  oct 7 | 4,750.00 |
| I | 70-DELPHI  oct 7 | 243,127.00  ✳✳ |
| | Total>> | 390,583.45 |

**The attached pages marked "I" (a total of 6 pages) have a total of 279,770.00.   Since the attached reports were run, it has been discovered that Eikenberry received payment for invoice number 11517C in the amount of $36,850.00 on 10/4/05.  Accordingly, the amount listed in this cell has been calculated as follows:

    279,977.00   total listed at end of 6-page report marked "I"
    (36,850.00)   amount of 10/4 payment of invoice 11517C
    243,127.00

| LETTER ON ATTACHED PAGES | EIKENBERRY REFENCE | AMOUNT |
|---|---|---|
| J | Old Tool 1 | 12,600.00 |
| K | Old Tool 2 | 69,995.00 |
| | Total>> | 82,595 |

| | |
|---|---|
| | 390,583.45 |
| | 82,595.00 |
| TOTAL | 473,178.45 |

655687 (9911-1), v.2, revised 10/14 to subtract 10/2 payment = $36,850.00

# MEMORY TRANSMISSION REPORT

```
                                    TIME       : 2005-OCT-17  12:15PM
                                    TEL NUMBER : +13176845173
                                    NAME       : BOSE McKINNEY EVANS
```

| | | |
|---|---|---|
| FILE NUMBER | : | 435 |
| DATE | : | OCT-17 11:52AM |
| TO | : | 877#1#10#12488132670# |
| DOCUMENT PAGES | : | 004 |
| START TIME | : | OCT-17 11:53AM |
| END TIME | : | OCT-17 12:15PM |
| SENT PAGES | : | 004 |
| STATUS | : | OK |
| FILE NUMBER | : 435 | *** SUCCESSFUL TX NOTICE *** |

---

# BOSE McKINNEY & EVANS LLP

ATTORNEYS AT LAW

**Jeannette Eisan Hinshaw**
Downtown Office
Direct Dial (317) 684-5296
Direct Fax (317) 223-0296
E-Mail: JHinshaw@boselaw.com

## FAX COVER SHEET

Date: _10/17/01_                              Time: _11:00 am_

From: Jeannette Eisan Hinshaw                  Phone: (317) 684-5296

CONFIDENTIALITY NOTICE: The materials enclosed with this facsimile transmission are private and confidential and are the property of the sender. The information contained in the material is privileged and is intended only for the use of the individual(s) or entity(ies) named below. If you are not the intended recipient, be advised that any unauthorized disclosure, copying, distributing or the taking of any action in reliance on the contents of this telecopied information is strictly prohibited. If you have received this facsimile transmission in error, please immediately notify us by telephone to arrange for return of the forwarded documents to us.

To: _Skadden Arps_          Facsimile: _(312) 407-0411_

To: _Delphi_                Facsimile: _(248) 813-2670_

To: _Delphi_                Facsimile: _(248) 813-2499_

User No. _877_    Client/Matter No. _1-10_              Return to _JEH_

No. of pages transmitted (including cover sheet): _4_    Operator's Initials _____

MESSAGE: _Re: Delphi Corporation_
_Reclamation Demand by Eikenberry_
_& Associates, Inc._

If you experience any problems in receiving any of these pages, please call the Copy Center as soon as possible at 317-684-5144. Thank you.

331822

Downtown - 2700 First Indiana Plaza - 135 North Pennsylvania Street - Indianapolis, Indiana 46204 - (317) 684-5000 - Fax (317) 684-5173
North Office - 600 East 96th Street - Suite 500 - Indianapolis, Indiana 46240 - (317) 684-5300 - Fax (317) 684-5316
Washington Office - 700 North One Lafayette Centre - 1120 20th Street, N.W. - Washington, D.C. 20036 - (202) 973-1229 - Fax (202) 973-1212
www.boselaw.com

# MEMORY TRANSMISSION REPORT

|  |  |
|---|---|
| TIME | : 2005-OCT-17  11:54AM |
| TEL NUMBER | : +13176845173 |
| NAME | : BOSE McKINNEY EVANS |

| FILE NUMBER | : | 436 |
|---|---|---|
| DATE | : | OCT-17 11:52AM |
| TO | : | 877#1#10#12488132499# |
| DOCUMENT PAGES | : | 004 |
| START TIME | : | OCT-17 11:53AM |
| END TIME | : | OCT-17 11:54AM |
| SENT PAGES | : | 004 |
| STATUS | : | OK |

FILE NUMBER    : 436        *** SUCCESSFUL TX NOTICE ***

## BOSE McKINNEY & EVANS LLP
ATTORNEYS AT LAW

**Jeannette Eisan Hinshaw**
Downtown Office
Direct Dial (317) 684-5296
Direct Fax (317) 223-0296
E-Mail: JHinshaw@boselaw.com

## FAX COVER SHEET

Date: _10/17/01_                    Time: _11:00 am_

From: Jeannette Eisan Hinshaw            Phone: (317) 684-5296

CONFIDENTIALITY NOTICE:  The materials enclosed with this facsimile transmission are private and confidential and are the property of the sender.  The information contained in the material is privileged and is intended only for the use of the individual(s) or entity(ies) named below.  If you are not the intended recipient, be advised that any unauthorized disclosure, copying, distributing or the taking of any action in reliance on the contents of this telecopied information is strictly prohibited.  If you have received this facsimile transmission in error, please immediately notify us by telephone to arrange for return of the forwarded documents to us.

To: _Skadden Arps_                Facsimile: _(312) 407-0411_
To: _Delphi_                      Facsimile: _(248) 813-2670_
To: _Delphi_                      Facsimile: _(248) 813-2499_

User No. _877_    Client/Matter No. _1-10_                Return to _JEH_

No. of pages transmitted (including cover sheet): _4_    Operator's initials_____

MESSAGE: _Re: Delphi Corporation_
_Reclamation Demand by Eikenberry_
_& Associates, Inc._

**If you experience any problems in receiving any of these pages, please call the Copy Center as soon as possible at 317-684-5144.  Thank you.**

331822

Downtown  •  2700 First Indiana Plaza  •  135 North Pennsylvania Street  •  Indianapolis, Indiana  46204  •  (317) 684-5000  •  Fax (317) 684-5173
North Office  •  600 East 96th Street  •  Suite 500  •  Indianapolis, Indiana 46240  •  (317) 684-5300  •  Fax (317) 684-5310
Washington Office  •  700 North One Lafayette Centre  •  1120 20th Street, N.W.  •  Washington, D.C. 20036  •  (202) 973-1229  •  Fax (202) 973-1212
www.boselaw.com

# MEMORY TRANSMISSION REPORT

```
                                    TIME       : 2005-OCT-17  11:52AM
                                    TEL NUMBER : +13176845173
                                    NAME       : BOSE McKINNEY EVANS
```

| | | |
|---|---|---|
| FILE NUMBER | : | 434 |
| DATE | : | OCT-17 11:51AM |
| TO | : | 877#1#10#13124070411# |
| DOCUMENT PAGES | : | 004 |
| START TIME | : | OCT-17 11:51AM |
| END TIME | : | OCT-17 11:52AM |
| SENT PAGES | : | 004 |
| STATUS | : | OK |

FILE NUMBER  : 434          *** SUCCESSFUL TX NOTICE ***

# BOSE McKINNEY & EVANS LLP
## ATTORNEYS AT LAW

Jeannette Eisan Hinshaw
Downtown-Office
Direct Dial (317) 684-5296
Direct Fax (317) 223-0296
E-Mail: JHinshaw@boselaw.com

## FAX COVER SHEET

Date: 10/17/01                                    Time: 11:00 am
From: Jeannette Eisan Hinshaw                     Phone: (317) 684-5296

CONFIDENTIALITY NOTICE: The materials enclosed with this facsimile transmission are private and confidential and are the property of the sender. The information contained in the material is privileged and is intended only for the use of the individual(s) or entity(ies) named below. If you are not the intended recipient, be advised that any unauthorized disclosure, copying, distributing or the taking of any action in reliance on the contents of this telecopies information is strictly prohibited. If you have received this facsimile transmission in error, please immediately notify us by telephone to arrange for return of the forwarded documents to us.

To: Skadden Arps              Facsimile: (312) 407-0411
To: Delphi                    Facsimile: (248) 813-2670
To: Delphi                    Facsimile: (248) 813-2499

User No. 877   Client/Matter No. 1-10        Return to JEH
No. of pages transmitted (including cover sheet): 4   Operator's Initials

MESSAGE: Re: Delphi Corporation
Reclamation Demand by Eikenberry
& Associates, Inc.

If you experience any problems in receiving any of these pages, please call the Copy Center as soon as possible at 317-684-5144. Thank you.

331822

Downtown - 2700 First Indiana Plaza - 135 North Pennsylvania Street - Indianapolis, Indiana 46204 - (317) 684-5000 - Fax (317) 684-5173
North Office - 600 East 96th Street - Suite 500 - Indianapolis, Indiana 46240 - (317) 684-5300 - Fax (317) 684-5316
Washington Office - 700 North One Lafayette Centre - 1120 20th Street, N.W. - Washington, D.C. 20036 - (202) 973-1229 - Fax (202) 973-1212
www.boselaw.com

INVOICE HISTORY REPORT

*A*

*10 -DT Koct7*
*1 of 1*

| INVOICE NUMBER | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|
| 0086840 | INV | 09/21/05 | S/O 10 - DTK | Delphi Automotive Systems | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A4275 | F0AB-13A506-AB *Delphi's* | 27000.0000 | .0400 | 1,080.00 |
| A4926 ← *Job number* | F57B-14A163-MA *part number* | 52500.0000 | .0500 | 2,625.00 |
| /SKIDS | Heat Treated Skids-1 | | | 5.30 |

INVOICE TOTAL: 3,710.30

| INVOICE NUMBER | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|
| 0087264 | INV | 10/05/05 | S/O 10 - DTK | Delphi Automotive Systems | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A4275 | F0AB-13A506-AB | 27000.0000 | .0400 | 1,080.00 |
| A4926 | F57B-14A163-MA | 45000.0000 | .0500 | 2,250.00 |
| /SKIDS | Heat Treated Skids-1 | | | 5.30 |

INVOICE TOTAL: 3,335.30

REPORT TOTAL: 7,045.60

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 ... Eikenberg & Associates, Inc.    B
INVOICE HISTORY REPORT                        Demand Letter Part 1    Pg 8 of 74

*SORTED BY INVOICE NUMBER*

10 - DE loct7
1 of 5

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086716 | INV | 09/19/05 | S/ O 10 - DEI | | Delphi Interiors | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 100.0000 | .1082 | 10.82 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 200.0000 | .3293 | 65.86 |
| | | | INVOICE TOTAL: | 301.38 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086717 | INV | 09/19/05 | S/ O 10 - DEI | | Delphi Interiors | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 600.0000 | .0688 | 41.28 |
| | | | INVOICE TOTAL: | 41.28 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086773 | INV | 09/20/05 | S/ O 10 - DEI | | Delphi Interiors | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 200.0000 | .1082 | 21.64 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |
| | | | INVOICE TOTAL: | 279.27 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086774 | INV | 09/20/05 | S/ O 10 - DEI | | Delphi Interiors | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 300.0000 | .0688 | 20.64 |
| | | | INVOICE TOTAL: | 20.64 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086811 | INV | 09/21/05 | S/ O 10 - DEI | | Delphi Interiors | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5617 | 16641563 | 500.0000 | .1665 | 83.25 |
| A5685 | 16641607 | 6000.0000 | .0749 | 449.40 |
| A5619 | 16641617 | 500.0000 | .1782 | 89.10 |
| A5618 | 16641620 | 200.0000 | .3293 | 65.86 |
| | | | INVOICE TOTAL: | 687.61 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086866 | INV | 09/22/05 | S/ O 10 - DEI | | Delphi Interiors | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 100.0000 | .1082 | 10.82 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |
| | | | INVOICE TOTAL: | 268.45 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 16:21:20    Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                      Demand Letter Part 1    Pg 9 of 74

*SORTED BY INVOICE NUMBER*

*10 DEI OCT 7*
*2 of 5*

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0086867 | INV | 09/22/05 | S/ O | 10 - DEI | Delphi Interiors | | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A5689 | 16642417 | | 600.0000 | .0688 | 41.28 |
| | | | | INVOICE TOTAL: | 41.28 |

| 0086911 | INV | 09/23/05 | S/ O | 10 - DEI | Delphi Interiors | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 100.0000 | .1082 | 10.82 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |
| | | | INVOICE TOTAL: | 268.45 |

| 0086912 | INV | 09/23/05 | S/ O | 10 - DEI | Delphi Interiors | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 300.0000 | .0688 | 20.64 |
| | | | INVOICE TOTAL: | 20.64 |

| 0086949 | INV | 09/26/05 | S/ O | 10 - DEI | Delphi Interiors | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 200.0000 | .1082 | 21.64 |
| A5596 | 16640566 | 800.0000 | .2097 | 167.76 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 200.0000 | .3293 | 65.86 |
| | | | INVOICE TOTAL: | 479.96 |

| 0086950 | INV | 09/26/05 | S/ O | 10 - DEI | Delphi Interiors | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 600.0000 | .0688 | 41.28 |
| | | | INVOICE TOTAL: | 41.28 |

| 0086992 | INV | 09/27/05 | S/ O | 10 - DEI | Delphi Interiors | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 600.0000 | .0688 | 41.28 |
| | | | INVOICE TOTAL: | 41.28 |

| 0086993 | INV | 09/27/05 | S/ O | 10 - DEI | Delphi Interiors | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 100.0000 | .1082 | 10.82 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

*SORTED BY INVOICE NUMBER* B

10 DEI DLT.7
3 of 5

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086993 | INV | 09/27/05 | S/ O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5617 | 16641563 | 500.0000 | .1665 | 83.25 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5619 | 16641617 | 500.0000 | .1782 | 89.10 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |
| | | | INVOICE TOTAL: | 440.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087042 | INV | 09/28/05 | S/ O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 643.0000 | .0688 | 44.24 |
| | | | INVOICE TOTAL: | 44.24 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087086 | INV | 09/29/05 | S/ O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 100.0000 | .1082 | 10.82 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 200.0000 | .3293 | 65.86 |
| | | | INVOICE TOTAL: | 301.38 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087137 | INV | 09/30/05 | S/ O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 857.0000 | .0688 | 58.96 |
| | | | INVOICE TOTAL: | 58.96 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087138 | INV | 09/30/05 | S/ O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 300.0000 | .0688 | 20.64 |
| | | | INVOICE TOTAL: | 20.64 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087139 | INV | 09/30/05 | S/ O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 100.0000 | .1082 | 10.82 |
| A5685 | 16641607 | 6000.0000 | .0749 | 449.40 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |
| A6367 | 16645304 | 3000.0000 | .1103 | 330.90 |
| | | | INVOICE TOTAL: | 824.05 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087184 | INV | 10/03/05 | S/ O | 10 - DEI | Delphi Interiors | | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 18:27:26    Eisenberg & Associates Inc.
INVOICE HISTORY REPORT    Demand Letter Part 1    Pg 11 of 74

*B*

*SORTED BY INVOICE NUMBER*

*10-DEIDLT 7*

*4 of 5*

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087184 | INV | 10/03/05 | S/O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 100.0000 | .1082 | 10.82 |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5617 | 16641563 | 500.0000 | .1665 | 83.25 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5619 | 16641617 | 500.0000 | .1782 | 89.10 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |

INVOICE TOTAL: 440.80

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087185 | INV | 10/03/05 | S/O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 600.0000 | .0688 | 41.28 |

INVOICE TOTAL: 41.28

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087222 | INV | 10/04/05 | S/O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 200.0000 | .1082 | 21.64 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 200.0000 | .3293 | 65.86 |

INVOICE TOTAL: 312.20

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087223 | INV | 10/04/05 | S/O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 300.0000 | .0688 | 20.64 |

INVOICE TOTAL: 20.64

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087235 | INV | 10/04/05 | S/O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 400.0000 | .1082 | 43.28 |

INVOICE TOTAL: 43.28

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087268 | INV | 10/05/05 | S/O | 10 - DEI | Delphi Interiors | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 100.0000 | .1082 | 10.82 |
| A5685 | 16641607 | 6000.0000 | .0749 | 449.40 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 16:17:26    Eikenberry & Associates, Inc.
Demand Letter Part 1    Pg 12 of 74

*10-DEI D177*
*5 of 5*

INVOICE HISTORY REPORT

SORTED BY INVOICE NUMBER

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087268 | INV | 10/05/05 | S/ O | 10 - DEI | Delphi Interiors | | GKS |

| | | | | | | INVOICE TOTAL: | 493.15 |
|---|---|---|---|---|---|---|---|

| 0087269 | INV | 10/05/05 | S/ O 10 - DEI | Delphi Interiors | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 300.0000 | .0688 | 20.64 |
| | | | INVOICE TOTAL: | 20.64 |

| 0087320 | INV | 10/06/05 | S/ O 10 - DEI | Delphi Interiors | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 200.0000 | .1082 | 21.64 |
| A5596 | 16640566 | 800.0000 | .2097 | 167.76 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |
| A5598 | 16640575 | 423.0000 | .0873 | 36.93 |
| | | | INVOICE TOTAL: | 483.96 |

| 0087321 | INV | 10/06/05 | S/ O 10 - DEI | Delphi Interiors | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 300.0000 | .0688 | 20.64 |
| | | | INVOICE TOTAL: | 20.64 |

| 0087359 | INV | 10/07/05 | S/ O 10 - DEI | Delphi Interiors | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5689 | 16642417 | 600.0000 | .0688 | 41.28 |
| | | | INVOICE TOTAL: | 41.28 |

| 0087360 | INV | 10/07/05 | S/ O 10 - DEI | Delphi Interiors | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5597 | 16640565 | 200.0000 | .1082 | 21.64 |
| A5617 | 16641563 | 500.0000 | .1665 | 83.25 |
| A5685 | 16641607 | 3000.0000 | .0749 | 224.70 |
| A5618 | 16641620 | 100.0000 | .3293 | 32.93 |
| | | | INVOICE TOTAL: | 362.52 |
| | | | REPORT TOTAL: | 6,461.98 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 20:17:26    Main Document

Eikenberry & Associates, Inc.

Demand Letter Part 1    Pg 13 of 74

INVOICE HISTORY REPORT

*SORTED BY INVOICE NUMBER*

1 of 44
10-DELPHI0CT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0023074 | INV | 09/23/05 | A/R | 10 - DELPHI | Delco Electronics | BMA |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| MAT | LG 9000 | 1.000 | .000 | 148.00 |
| /C | 37 #'s @ $4.00 per lb. | | | |
| /C | paid by credit card - Bud Massey | | | |

|  |  |  | INVOICE TOTAL: | 148.00 |
|---|---|---|---|---|

| 0086719 | INV | 09/19/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 1000.0000 | .2392 | 239.20 |

|  |  |  | INVOICE TOTAL: | 239.20 |
|---|---|---|---|---|

| 0086720 | INV | 09/19/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5761 | 12208713 | 5000.0000 | .0833 | 416.50 |

|  |  |  | INVOICE TOTAL: | 416.50 |
|---|---|---|---|---|

| 0086721 | INV | 09/19/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5084 | 16210140 | 2200.0000 | .0570 | 125.40 |

|  |  |  | INVOICE TOTAL: | 125.40 |
|---|---|---|---|---|

| 0086722 | INV | 09/19/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 1000.0000 | .0192 | 19.20 |

|  |  |  | INVOICE TOTAL: | 19.20 |
|---|---|---|---|---|

| 0086723 | INV | 09/19/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6534W | 25358990 | 1200.0000 | .3817 | 458.04 |

|  |  |  | INVOICE TOTAL: | 458.04 |
|---|---|---|---|---|

| 0086724 | INV | 09/19/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6611W | 25363567 | 500.0000 | .3991 | 199.55 |

|  |  |  | INVOICE TOTAL: | 199.55 |
|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

*SORTED BY INVOICE NUMBER*

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086733 | INV | 09/19/05 | S/ O  10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6300A | 28011269 | 336.0000 | .8166 | 274.38 |
| | | | INVOICE TOTAL: | 274.38 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086734 | INV | 09/19/05 | S/ O  10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6541 | 28012910 | 700.0000 | .2545 | 178.15 |
| | | | INVOICE TOTAL: | 178.15 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086735 | INV | 09/19/05 | S/ O  10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 150.0000 | .5489 | 82.34 |
| | | | INVOICE TOTAL: | 82.34 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086736 | INV | 09/19/05 | S/ O  10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6581A | 28034254 (21001178) | 300.0000 | .7304 | 219.12 |
| | | | INVOICE TOTAL: | 219.12 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086737 | INV | 09/19/05 | S/ O  10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5872 | 16148675 | 200.0000 | .3278 | 65.56 |
| A6187 | 16197275 | 150.0000 | .6184 | 92.76 |
| | | | INVOICE TOTAL: | 158.32 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086738 | INV | 09/19/05 | S/ O  10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 1500.0000 | .1039 | 155.85 |
| A6489 | 28010700 | 500.0000 | .0904 | 45.20 |
| | | | INVOICE TOTAL: | 201.05 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086739 | INV | 09/19/05 | S/ O  10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 2900.0000 | .3415 | 990.35 |
| | | | INVOICE TOTAL: | 990.35 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates, Inc.

Demand Letter Part 1   Pg 15 of 74

INVOICE HISTORY REPORT

SORTED BY INVOICE NUMBER

3 of 44
ID-DELPHIOLT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|---|

| 0086740 | INV | 09/19/05 | S/ O  10 - DELPHI | | Delco Electronics | | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 462.0000 | .4058 | 187.48 |

INVOICE TOTAL: 187.48

| 0086741 | INV | 09/19/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6531W | 25349598 | 6000.0000 | .0369 | 221.40 |

INVOICE TOTAL: 221.40

| 0086748 | INV | 09/19/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 490.0000 | 5.1429 | 2,520.02 |

INVOICE TOTAL: 2,520.02

| 0086749 | INV | 09/19/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 44000.0000 | .0134 | 589.60 |

INVOICE TOTAL: 589.60

| 0086775 | INV | 09/20/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 500.0000 | .2392 | 119.60 |

INVOICE TOTAL: 119.60

| 0086776 | INV | 09/20/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 12000.0000 | .0134 | 160.80 |
| A5761 | 12208713 | 3000.0000 | .0833 | 249.90 |

INVOICE TOTAL: 410.70

| 0086777 | INV | 09/20/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 16000.0000 | .0134 | 214.40 |

INVOICE TOTAL: 214.40

| 0086788 | INV | 09/20/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates, Inc.
Demand Letter Part 1   Pg 16 of 74

INVOICE HISTORY REPORT

*SORTED BY INVOICE NUMBER*

4 of 44
ID - DELPHI OCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086788 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5887 | 16149866 | 900.0000 | .9837 | 885.33 |
| | | | INVOICE TOTAL: | 885.33 |

| 0086789 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6300A | 28011269 | 384.0000 | .8166 | 313.57 |
| | | | INVOICE TOTAL: | 313.57 |

| 0086790 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5612 | 9375822 | 2000.0000 | .0367 | 73.40 |
| | | | INVOICE TOTAL: | 73.40 |

| 0086791 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 4000.0000 | .0134 | 53.60 |
| A5784 | 12202691 | 3000.0000 | .0531 | 159.30 |
| | | | INVOICE TOTAL: | 212.90 |

| 0086792 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6303 | 12233035 | 40000.0000 | .0289 | 1,156.00 |
| | | | INVOICE TOTAL: | 1,156.00 |

| 0086793 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 3200.0000 | .3415 | 1,092.80 |
| | | | INVOICE TOTAL: | 1,092.80 |

| 0086794 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 150.0000 | .5489 | 82.34 |
| | | | INVOICE TOTAL: | 82.34 |

| 0086795 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

Eikenberry & Associates, Inc.

**INVOICE HISTORY REPORT**

*SORTED BY INVOICE NUMBER*

5 of 44

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086795 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

ID-DELPHI DCT 7

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6562 | 28016313 | | 2000.0000 | .1073 | 214.60 |
| | | INVOICE TOTAL: | | | 214.60 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086796 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6541 | 28012910 | | 700.0000 | .2545 | 178.15 |
| | | INVOICE TOTAL: | | | 178.15 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086797 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6538W | 28002187 | | 462.0000 | .4058 | 187.48 |
| | | INVOICE TOTAL: | | | 187.48 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086798 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6531W | 25349598 | | 6000.0000 | .0369 | 221.40 |
| | | INVOICE TOTAL: | | | 221.40 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086799 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6526W | 10453911 | | 6800.0000 | .0333 | 226.44 |
| | | INVOICE TOTAL: | | | 226.44 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086803 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | | 140.0000 | 5.1429 | 720.01 |
| | | INVOICE TOTAL: | | | 720.01 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086804 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6549W | 25354850 | | 2000.0000 | .0933 | 186.60 |
| | | INVOICE TOTAL: | | | 186.60 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086805 | INV | 09/20/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                      Demand Letter Part 1   Pg 18 of 74

SORTED BY INVOICE NUMBER

6 of 44
ID-DELPHIOCT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086805 | INV | 09/20/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE A6537W | | DESCRIPTION 10451973 | | SHIPPED 6300.0000 | UNIT PRICE .0860 | EXTENSION 541.80 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 541.80 |

| 0086806 | INV | 09/20/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6549W | | DESCRIPTION 25354850 | | SHIPPED 3000.0000 | UNIT PRICE .0933 | EXTENSION 279.90 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 279.90 |

| 0086812 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A5677 | | DESCRIPTION 9390294 | | SHIPPED 1000.0000 | UNIT PRICE .2392 | EXTENSION 239.20 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 239.20 |

| 0086813 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A5761 | | DESCRIPTION 12208713 | | SHIPPED 6000.0000 | UNIT PRICE .0833 | EXTENSION 499.80 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 499.80 |

| 0086814 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6519W | | DESCRIPTION 25348989 | | SHIPPED 1000.0000 | UNIT PRICE .2408 | EXTENSION 240.80 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 240.80 |

| 0086815 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6518W | | DESCRIPTION 25349089 | | SHIPPED 1000.0000 | UNIT PRICE .2411 | EXTENSION 241.10 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 241.10 |

| 0086816 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6534W | | DESCRIPTION 25358990 | | SHIPPED 400.0000 | UNIT PRICE .3817 | EXTENSION 152.68 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 152.68 |

| 0086817 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086817 | INV | 09/21/05 | S/ O  10 - DELPHI | | Delco Electronics | GKS |

ID-DELPHIDLT1

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6611W | 25363567 | 500.0000 | .3991 | 199.55 |
| | | | INVOICE TOTAL: | 199.55 |

| 0086818 | INV | 09/21/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 1000.0000 | .0192 | 19.20 |
| | | | INVOICE TOTAL: | 19.20 |

| 0086822 | INV | 09/21/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5906 | 16127392 | 570.0000 | .2042 | 116.39 |
| | | | INVOICE TOTAL: | 116.39 |

| 0086823 | INV | 09/21/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A1135 | 16047501 | 500.0000 | .2325 | 116.25 |
| | | | INVOICE TOTAL: | 116.25 |

| 0086824 | INV | 09/21/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A4907 | 16193164 | 24.0000 | .1667 | 4.00 |
| | | | INVOICE TOTAL: | 4.00 |

| 0086825 | INV | 09/21/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6339 | 21001286 | 216.0000 | 3.8699 | 835.90 |
| | | | INVOICE TOTAL: | 835.90 |

| 0086826 | INV | 09/21/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6566 | 28019899 | 72.0000 | 4.2566 | 306.48 |
| | | | INVOICE TOTAL: | 306.48 |

| 0086827 | INV | 09/21/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086827 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |

ID-DELPHIDLT 7

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6406 | 28007881 | 48.0000 | 6.3020 | 302.50 |
| | | | INVOICE TOTAL: | 302.50 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086828 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 500.0000 | .2392 | 119.60 |
| | | | INVOICE TOTAL: | 119.60 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086829 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6549W | 25354850 | 13000.0000 | .0933 | 1,212.90 |
| | | | INVOICE TOTAL: | 1,212.90 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086831 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5872 | 16148675 | 200.0000 | .3278 | 65.56 |
| A6187 | 16197275 | 150.0000 | .6184 | 92.76 |
| | | | INVOICE TOTAL: | 158.32 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086832 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 462.0000 | .4058 | 187.48 |
| | | | INVOICE TOTAL: | 187.48 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086833 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 300.0000 | .5489 | 164.67 |
| | | | INVOICE TOTAL: | 164.67 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086834 | INV | 09/21/05 | S/ O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 32000.0000 | .0134 | 428.80 |
| A5780 | 16260998 | 1500.0000 | .0757 | 113.55 |
| | | | INVOICE TOTAL: | 542.35 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 10:17:20    Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                    Demand Letter Part 1    Pg 21 of 74    Reclamation

SORTED BY INVOICE NUMBER

9 of 44

ID-DELPHIDCT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086847 | INV | 09/21/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5612 | 9375822 | 4000.0000 | .0367 | 146.80 |
| | | | INVOICE TOTAL: | 146.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086848 | INV | 09/21/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6300A | 28011269 | 336.0000 | .8166 | 274.38 |
| | | | INVOICE TOTAL: | 274.38 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086849 | INV | 09/21/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5876 | 16218627 | 320.0000 | .8482 | 271.42 |
| | | | INVOICE TOTAL: | 271.42 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086850 | INV | 09/21/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5877 | 16218637 | 384.0000 | .6038 | 231.86 |
| | | | INVOICE TOTAL: | 231.86 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086851 | INV | 09/21/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 750.0000 | .5489 | 411.68 |
| | | | INVOICE TOTAL: | 411.68 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086852 | INV | 09/21/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6580 | 21001174 | 850.0000 | .2872 | 244.12 |
| | | | INVOICE TOTAL: | 244.12 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086853 | INV | 09/21/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6395 | 21002268 | 2000.0000 | .0424 | 84.80 |
| | | | INVOICE TOTAL: | 84.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086854 | INV | 09/21/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 10:17:20   Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                    Demand Letter Part 1   Pg 22 of 74

SORTED BY INVOICE NUMBER

10 of 44
ID-DELPHI06T7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086854 | INV | 09/21/05 | S/O 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6531W | 25349598 | 6000.0000 | .0369 | 221.40 |
| | | | INVOICE TOTAL: | 221.40 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086855 | INV | 09/21/05 | S/O 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6526W | 10453911 | 4800.0000 | .0333 | 159.84 |
| | | | INVOICE TOTAL: | 159.84 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086856 | INV | 09/21/05 | S/O 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 15300.0000 | .0860 | 1,315.80 |
| | | | INVOICE TOTAL: | 1,315.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086868 | INV | 09/22/05 | S/O 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5761 | 12208713 | 5000.0000 | .0833 | 416.50 |
| A5780 | 16260998 | 1500.0000 | .0757 | 113.55 |
| | | | INVOICE TOTAL: | 530.05 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086869 | INV | 09/22/05 | S/O 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 8000.0000 | .0134 | 107.20 |
| | | | INVOICE TOTAL: | 107.20 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086870 | INV | 09/22/05 | S/O 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6519W | 25348989 | 1000.0000 | .2408 | 240.80 |
| | | | INVOICE TOTAL: | 240.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086871 | INV | 09/22/05 | S/O 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 9450.0000 | .0860 | 812.70 |
| | | | INVOICE TOTAL: | 812.70 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086872 | INV | 09/22/05 | S/O 10 - DELPHI | Delco Electronics | | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 10:17:23   Eikenberry & Associates, Inc.

INVOICE HISTORY REPORT                Demand Letter Part 1   Pg 23 of 74

*SORTED BY INVOICE NUMBER*

11 of 44

10-DELPHI 0LT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086872 | INV | 09/22/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6526W | 10453911 | 4800.0000 | .0333 | 159.84 |
| | | | INVOICE TOTAL: | 159.84 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086873 | INV | 09/22/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6533W | 25354848 | 1000.0000 | .0937 | 93.70 |
| | | | INVOICE TOTAL: | 93.70 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086874 | INV | 09/22/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6549W | 25354850 | 13000.0000 | .0933 | 1,212.90 |
| | | | INVOICE TOTAL: | 1,212.90 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086875 | INV | 09/22/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 3000.0000 | .0192 | 57.60 |
| | | | INVOICE TOTAL: | 57.60 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086876 | INV | 09/22/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6611W | 25363567 | 500.0000 | .3991 | 199.55 |
| | | | INVOICE TOTAL: | 199.55 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086877 | INV | 09/22/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5612 | 9375822 | 6000.0000 | .0367 | 220.20 |
| | | | INVOICE TOTAL: | 220.20 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086878 | INV | 09/22/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5873 | 16149865 | 280.0000 | .4506 | 126.17 |
| | | | INVOICE TOTAL: | 126.17 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086884 | INV | 09/22/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 10:27:20    Main Document
INVOICE HISTORY REPORT          Demand Letter Part 1    Pg 24 of 74

Eikenberry & Associates, Inc.

*SORTED BY INVOICE NUMBER*

12 of 44
ID-DELPHIOCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|
| 0086884 | INV | 09/22/05 | S/ O 10 - DELPHI | | Delco Electronics | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 315.0000 | 5.1429 | 1,620.01 |
| | | | INVOICE TOTAL: | 1,620.01 |

| 0086885 | INV | 09/22/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5872 | 16148675 | 400.0000 | .3278 | 131.12 |
| A6187 | 16197275 | 150.0000 | .6184 | 92.76 |
| | | | INVOICE TOTAL: | 223.88 |

| 0086886 | INV | 09/22/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 462.0000 | .4058 | 187.48 |
| | | | INVOICE TOTAL: | 187.48 |

| 0086887 | INV | 09/22/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 2700.0000 | .3415 | 922.05 |
| | | | INVOICE TOTAL: | 922.05 |

| 0086888 | INV | 09/22/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 300.0000 | .5489 | 164.67 |
| | | | INVOICE TOTAL: | 164.67 |

| 0086889 | INV | 09/22/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 1000.0000 | .1039 | 103.90 |
| A6489 | 28010700 | 1000.0000 | .0904 | 90.40 |
| | | | INVOICE TOTAL: | 194.30 |

| 0086890 | INV | 09/22/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 1500.0000 | .1039 | 155.85 |
| A6489 | 28010700 | 1000.0000 | .0904 | 90.40 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 50:17:26   Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT
Demand Letter Part 1   Pg 25 of 74

SORTED BY INVOICE NUMBER

13 of 44
ID. DELPHIOUT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086890 | INV | 09/22/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

|  |  |
|---|---|
| INVOICE TOTAL: | 246.25 |

| 0086913 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5612 | 9375822 | 12000.0000 | .0367 | 440.40 |

|  |  |
|---|---|
| INVOICE TOTAL: | 440.40 |

| 0086914 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5761 | 12208713 | 5000.0000 | .0833 | 416.50 |

|  |  |
|---|---|
| INVOICE TOTAL: | 416.50 |

| 0086915 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 500.0000 | .1039 | 51.95 |
| A6489 | 28010700 | 500.0000 | .0904 | 45.20 |

|  |  |
|---|---|
| INVOICE TOTAL: | 97.15 |

| 0086916 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6520W | 25348990 | 500.0000 | .2408 | 120.40 |

|  |  |
|---|---|
| INVOICE TOTAL: | 120.40 |

| 0086917 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6519W | 25348989 | 1000.0000 | .2408 | 240.80 |

|  |  |
|---|---|
| INVOICE TOTAL: | 240.80 |

| 0086918 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 2000.0000 | .0192 | 38.40 |

|  |  |
|---|---|
| INVOICE TOTAL: | 38.40 |

| 0086919 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6611W | 25363567 | 500.0000 | .3991 | 199.55 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 10:17:20    Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                         Demand Letter Part 1    Pg 26 of 74    Reclamation

SORTED BY INVOICE NUMBER

14 of 44

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER | ID - DELPHI DLT 9 |
|---|---|---|---|---|---|---|---|
| 0086919 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS | |

| | | | | | | INVOICE TOTAL: | 199.55 |
|---|---|---|---|---|---|---|---|

| 0086920 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS | |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 4000.0000 | .0134 | 53.60 |
| A5784 | 12202691 | 3000.0000 | .0531 | 159.30 |
| | | | INVOICE TOTAL: | 212.90 |

| 0086921 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS | |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 616.0000 | .4058 | 249.97 |
| | | | INVOICE TOTAL: | 249.97 |

| 0086922 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS | |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6187 | 16197275 | 150.0000 | .6184 | 92.76 |
| | | | INVOICE TOTAL: | 92.76 |

| 0086923 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS | |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 3200.0000 | .3415 | 1,092.80 |
| | | | INVOICE TOTAL: | 1,092.80 |

| 0086924 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS | |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 3500.0000 | .1039 | 363.65 |
| A6489 | 28010700 | 3500.0000 | .0904 | 316.40 |
| | | | INVOICE TOTAL: | 680.05 |

| 0086925 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS | |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 28000.0000 | .0134 | 375.20 |
| | | | INVOICE TOTAL: | 375.20 |

| 0086926 | INV | 09/23/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS | |
|---|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 10:27:28   Eikenberry & Associates, Inc.
Demand Letter Part 1   Pg 27 of 74

INVOICE HISTORY REPORT

SORTED BY INVOICE NUMBER

15 of 44
1D-DELPHI DCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0086926 | INV | 09/23/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS | |

| ITEM CODE A6537W | DESCRIPTION 10451973 | SHIPPED 3150.0000 | UNIT PRICE .0860 | EXTENSION 270.90 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 270.90 |

| 0086927 | INV | 09/23/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS | |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE A6532W | DESCRIPTION 25350824 | SHIPPED 1000.0000 | UNIT PRICE .0926 | EXTENSION 92.60 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 92.60 |

| 0086934 | INV | 09/23/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS | |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE A6576 | DESCRIPTION 12218630 (Oxford Mate | SHIPPED 210.0000 | UNIT PRICE 5.1429 | EXTENSION 1,080.01 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 1,080.01 |

| 0086936 | INV | 09/23/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS | |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE A5677 | DESCRIPTION 9390294 | SHIPPED 1000.0000 | UNIT PRICE .2392 | EXTENSION 239.20 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 239.20 |

| 0086937 | INV | 09/23/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS | |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE A6576 | DESCRIPTION 12218630 (Oxford Mate | SHIPPED 140.0000 | UNIT PRICE 5.1429 | EXTENSION 720.01 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 720.01 |

| 0086938 | INV | 09/23/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS | |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE A6549W | DESCRIPTION 25354850 | SHIPPED 3000.0000 | UNIT PRICE .0933 | EXTENSION 279.90 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 279.90 |

| 0086953 | INV | 09/26/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS | |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE A5612 | DESCRIPTION 9375822 | SHIPPED 2000.0000 | UNIT PRICE .0367 | EXTENSION 73.40 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 73.40 |

| 0086954 | INV | 09/26/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS | |
|---|---|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eikenberry & Associates Inc.
INVOICE HISTORY REPORT                     Demand Letter Part 1    Pg 28 of 74

SORTED BY INVOICE NUMBER

16 of 44
ID-DELPHIOLT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086954 | INV | 09/26/05 | S/ O 10 - DELPHI | | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 3000.0000 | .0192 | 57.60 |
| | | | INVOICE TOTAL: | 57.60 |

| 0086955 | INV | 09/26/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6611W | 25363567 | 500.0000 | .3991 | 199.55 |
| | | | INVOICE TOTAL: | 199.55 |

| 0086956 | INV | 09/26/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6534W | 25358990 | 400.0000 | .3817 | 152.68 |
| | | | INVOICE TOTAL: | 152.68 |

| 0086963 | INV | 09/26/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 1000.0000 | .2392 | 239.20 |
| | | | INVOICE TOTAL: | 239.20 |

| 0086964 | INV | 09/26/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 245.0000 | 5.1429 | 1,260.01 |
| | | | INVOICE TOTAL: | 1,260.01 |

| 0086965 | INV | 09/26/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 36000.0000 | .0134 | 482.40 |
| | | | INVOICE TOTAL: | 482.40 |

| 0086966 | INV | 09/26/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6565 | 28016312 | 420.0000 | .0810 | 34.02 |
| | | | INVOICE TOTAL: | 34.02 |

| 0086967 | INV | 09/26/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

ID - DELPHIOLT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086967 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6549W | 25354850 | 29000.0000 | .0933 | 2,705.70 |
| | | | INVOICE TOTAL: | 2,705.70 |

| 0086977 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5761 | 12208713 | 6000.0000 | .0833 | 499.80 |
| | | | INVOICE TOTAL: | 499.80 |

| 0086978 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 150.0000 | .5489 | 82.34 |
| | | | INVOICE TOTAL: | 82.34 |

| 0086979 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 462.0000 | .4058 | 187.48 |
| | | | INVOICE TOTAL: | 187.48 |

| 0086980 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 3300.0000 | .3415 | 1,126.95 |
| | | | INVOICE TOTAL: | 1,126.95 |

| 0086981 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 2000.0000 | .1039 | 207.80 |
| A6489 | 28010700 | 2000.0000 | .0904 | 180.80 |
| | | | INVOICE TOTAL: | 388.60 |

| 0086982 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5872 | 16148675 | 200.0000 | .3278 | 65.56 |
| A6187 | 16197275 | 150.0000 | .6184 | 92.76 |
| | | | INVOICE TOTAL: | 158.32 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 10:17:20    Eikenberry & Associates, Inc.

INVOICE HISTORY REPORT                          Demand Letter Part 1    Pg 30 of 74

*SORTED BY INVOICE NUMBER*

18 of 44
ID-DELPHIOCT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086983 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 105.0000 | 5.1429 | 540.00 |
| | | | INVOICE TOTAL: | 540.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0086984 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6519W | 25348989 | 1000.0000 | .2408 | 240.80 |
| | | | INVOICE TOTAL: | 240.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0086985 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6532W | 25350824 | 2000.0000 | .0926 | 185.20 |
| | | | INVOICE TOTAL: | 185.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0086986 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6531W | 25349598 | 2000.0000 | .0369 | 73.80 |
| | | | INVOICE TOTAL: | 73.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0086987 | INV | 09/26/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 3150.0000 | .0860 | 270.90 |
| | | | INVOICE TOTAL: | 270.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0086995 | INV | 09/27/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5612 | 9375822 | 4000.0000 | .0367 | 146.80 |
| | | | INVOICE TOTAL: | 146.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0086996 | INV | 09/27/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6549W | 25354850 | 4000.0000 | .0933 | 373.20 |
| | | | INVOICE TOTAL: | 373.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0086997 | INV | 09/27/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd  Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                     Demand Letter Part 1    Pg 31 of 74

SORTED BY INVOICE NUMBER

19 of 44
ID-DELPHIDLT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086997 | INV | 09/27/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE A5669 | | DESCRIPTION 10150393 | | SHIPPED 4000.0000 | UNIT PRICE .0134 | EXTENSION 53.60 |
|---|---|---|---|---|---|---|
| ITEM CODE A5784 | | DESCRIPTION 12202691 | | SHIPPED 3000.0000 | UNIT PRICE .0531 | EXTENSION 159.30 |

INVOICE TOTAL: 212.90

| 0086998 | INV | 09/27/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6536W | | DESCRIPTION 19064625 | | SHIPPED 3000.0000 | UNIT PRICE .0192 | EXTENSION 57.60 |
|---|---|---|---|---|---|---|

INVOICE TOTAL: 57.60

| 0086999 | INV | 09/27/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6611W | | DESCRIPTION 25363567 | | SHIPPED 500.0000 | UNIT PRICE .3991 | EXTENSION 199.55 |
|---|---|---|---|---|---|---|

INVOICE TOTAL: 199.55

| 0087000 | INV | 09/27/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6534W | | DESCRIPTION 25358990 | | SHIPPED 400.0000 | UNIT PRICE .3817 | EXTENSION 152.68 |
|---|---|---|---|---|---|---|

INVOICE TOTAL: 152.68

| 0087013 | INV | 09/27/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A5761 | | DESCRIPTION 12208713 | | SHIPPED 6000.0000 | UNIT PRICE .0833 | EXTENSION 499.80 |
|---|---|---|---|---|---|---|

INVOICE TOTAL: 499.80

| 0087014 | INV | 09/27/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6562 | | DESCRIPTION 28016313 | | SHIPPED 2000.0000 | UNIT PRICE .1073 | EXTENSION 214.60 |
|---|---|---|---|---|---|---|

INVOICE TOTAL: 214.60

| 0087015 | INV | 09/27/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE A6538W | | DESCRIPTION 28002187 | | SHIPPED 462.0000 | UNIT PRICE .4058 | EXTENSION 187.48 |
|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT



20 of 44
ID·DELPHIDLT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087015 | INV | 09/27/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

| | INVOICE TOTAL: | 187.48 |
|---|---|---|

| 0087016 | INV | 09/27/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6303 | 12233035 | 40000.0000 | .0289 | 1,156.00 |

| | INVOICE TOTAL: | 1,156.00 |
|---|---|---|

| 0087017 | INV | 09/27/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 1000.0000 | .1039 | 103.90 |
| A6489 | 28010700 | 1000.0000 | .0904 | 90.40 |

| | INVOICE TOTAL: | 194.30 |
|---|---|---|

| 0087018 | INV | 09/27/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 3200.0000 | .3415 | 1,092.80 |

| | INVOICE TOTAL: | 1,092.80 |
|---|---|---|

| 0087019 | INV | 09/27/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 150.0000 | .5489 | 82.34 |

| | INVOICE TOTAL: | 82.34 |
|---|---|---|

| 0087020 | INV | 09/27/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5084 | 16210140 | 1100.0000 | .0570 | 62.70 |
| A5272 | 16255478 | 1100.0000 | .1264 | 139.04 |

| | INVOICE TOTAL: | 201.74 |
|---|---|---|

| 0087021 | INV | 09/27/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 40000.0000 | .0134 | 536.00 |

| | INVOICE TOTAL: | 536.00 |
|---|---|---|

| 0087022 | INV | 09/27/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05   Eikenberry & Associates, Inc.

INVOICE HISTORY REPORT                   Demand Letter Part 1   Pg 33 of 74

*SORTED BY INVOICE NUMBER*

22 of 44
10 - DELPHI(17)

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087044 | INV | 09/28/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 6300.0000 | .0860 | 541.80 |
| | | | INVOICE TOTAL: | 541.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087045 | INV | 09/28/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5761 | 12208713 | 1000.0000 | .0833 | 83.30 |
| A5780 | 16260998 | 1500.0000 | .0757 | 113.55 |
| | | | INVOICE TOTAL: | 196.85 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087046 | INV | 09/28/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6520W | 25348990 | 500.0000 | .2408 | 120.40 |
| | | | INVOICE TOTAL: | 120.40 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087047 | INV | 09/28/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6534W | 25358990 | 400.0000 | .3817 | 152.68 |
| | | | INVOICE TOTAL: | 152.68 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087048 | INV | 09/28/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 5000.0000 | .0192 | 96.00 |
| | | | INVOICE TOTAL: | 96.00 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087049 | INV | 09/28/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 150.0000 | .5489 | 82.34 |
| | | | INVOICE TOTAL: | 82.34 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087050 | INV | 09/28/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6565 | 28016312 | 2000.0000 | .0810 | 162.00 |
| A6563 | 28016314 | 2000.0000 | .1085 | 217.00 |
| | | | INVOICE TOTAL: | 379.00 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 10:17:26   Eikenberry & Associates, Inc.
Demand Letter Part 1   Pg 34 of 74

INVOICE HISTORY REPORT

Reclamation

SORTED BY INVOICE NUMBER

23 of 44
10 · DELPHI OUT

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087051 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE | | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| A5784 | | 12202691 | | 3000.0000 | .0531 | 159.30 |
| | | | | | INVOICE TOTAL: | 159.30 |

| 0087052 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE | | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| A6519W | | 25348989 | | 4500.0000 | .2408 | 1,083.60 |
| | | | | | INVOICE TOTAL: | 1,083.60 |

| 0087053 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE | | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| A6537W | | 10451973 | | 8550.0000 | .0860 | 735.30 |
| | | | | | INVOICE TOTAL: | 735.30 |

| 0087054 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE | | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| A5761 | | 12208713 | | 6000.0000 | .0833 | 499.80 |
| A5780 | | 16260998 | | 1500.0000 | .0757 | 113.55 |
| | | | | | INVOICE TOTAL: | 613.35 |

| 0087055 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE | | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| A6538W | | 28002187 | | 462.0000 | .4058 | 187.48 |
| | | | | | INVOICE TOTAL: | 187.48 |

| 0087056 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE | | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| A5696 | | 12205122 | | 2900.0000 | .3415 | 990.35 |
| | | | | | INVOICE TOTAL: | 990.35 |

| 0087057 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |
|---|---|---|---|---|---|---|---|---|

| ITEM CODE | | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| A5887 | | 16149866 | | 60.0000 | .9837 | 59.02 |
| | | | | | INVOICE TOTAL: | 59.02 |

| 0087058 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |
|---|---|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eikenberry & Associates Inc.
INVOICE HISTORY REPORT                Demand Letter Part 1    Pg 35 of 74

*SORTED BY INVOICE NUMBER*

24 of 44
JD-DELPHIALT?

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087058 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE A5877 | DESCRIPTION 16218637 | SHIPPED 96.0000 | UNIT PRICE .6038 | EXTENSION 57.96 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 57.96 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087059 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE A5873 | DESCRIPTION 16149865 | SHIPPED 400.0000 | UNIT PRICE .4506 | EXTENSION 180.24 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 180.24 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087060 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE A6300A | DESCRIPTION 28011269 | SHIPPED 2352.0000 | UNIT PRICE .8166 | EXTENSION 1,920.64 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 1,920.64 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087061 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE A5612 | DESCRIPTION 9375822 | SHIPPED 4000.0000 | UNIT PRICE .0367 | EXTENSION 146.80 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 146.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087062 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE A6576 | DESCRIPTION 12218630 (Oxford Mate | SHIPPED 140.0000 | UNIT PRICE 5.1429 | EXTENSION 720.01 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 720.01 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087063 | INV | 09/28/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE A5677 | DESCRIPTION 9390294 | SHIPPED 1000.0000 | UNIT PRICE .2392 | EXTENSION 239.20 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 239.20 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087087 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE A5761 | DESCRIPTION 12208713 | SHIPPED 6000.0000 | UNIT PRICE .0833 | EXTENSION 499.80 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 499.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087088 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

Eikenberv & Associates, Inc.
INVOICE HISTORY REPORT

SORTED BY INVOICE NUMBER

25 of 44
ID-DELPHI 0017

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087088 | INV | 09/29/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 105.0000 | 5.1429 | 540.00 |
| | | | INVOICE TOTAL: | 540.00 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087089 | INV | 09/29/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6519W | 25348989 | 1000.0000 | .2408 | 240.80 |
| | | | INVOICE TOTAL: | 240.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087090 | INV | 09/29/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6531W | 25349598 | 2000.0000 | .0369 | 73.80 |
| | | | INVOICE TOTAL: | 73.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087091 | INV | 09/29/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 6300.0000 | .0860 | 541.80 |
| | | | INVOICE TOTAL: | 541.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087092 | INV | 09/29/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 2000.0000 | .0192 | 38.40 |
| | | | INVOICE TOTAL: | 38.40 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087093 | INV | 09/29/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6611W | 25363567 | 500.0000 | .3991 | 199.55 |
| | | | INVOICE TOTAL: | 199.55 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087094 | INV | 09/29/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6534W | 25358990 | 400.0000 | .3817 | 152.68 |
| | | | INVOICE TOTAL: | 152.68 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087098 | INV | 09/29/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                Demand Letter Part 1    Pg 37 of 74

SORTED BY INVOICE NUMBER

26 of 44

ID-DELPHIDCT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087098 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6300A | 28011269 | 432.0000 | .8166 | 352.77 |
| | | | INVOICE TOTAL: | 352.77 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087099 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 1500.0000 | .1039 | 155.85 |
| A6489 | 28010700 | 2000.0000 | .0904 | 180.80 |
| | | | INVOICE TOTAL: | 336.65 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087100 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 462.0000 | .4058 | 187.48 |
| | | | INVOICE TOTAL: | 187.48 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087101 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 2600.0000 | .3415 | 887.90 |
| | | | INVOICE TOTAL: | 887.90 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087102 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6339 | 21001286 | 576.0000 | 3.8699 | 2,229.06 |
| | | | INVOICE TOTAL: | 2,229.06 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087103 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6406 | 28007881 | 48.0000 | 6.3020 | 302.50 |
| | | | INVOICE TOTAL: | 302.50 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087104 | INV | 09/29/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 3000.0000 | .1039 | 311.70 |
| A6489 | 28010700 | 3000.0000 | .0904 | 271.20 |
| | | | INVOICE TOTAL: | 582.90 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                Demand Letter Part 1   Pg 38 of 74

*SORTED BY INVOICE NUMBER*

276f44

ID-DELPHIDLT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087108 | INV | 09/29/05 | S/ O 10 - DELPHI | | Delco Electronics | | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 1000.0000 | .2392 | 239.20 |
| | | | INVOICE TOTAL: | 239.20 |

| 0087109 | INV | 09/29/05 | S/ O 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 210.0000 | 5.1429 | 1,080.01 |
| | | | INVOICE TOTAL: | 1,080.01 |

| 0087121 | INV | 09/29/05 | S/ O 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 2000.0000 | .2392 | 478.40 |
| | | | INVOICE TOTAL: | 478.40 |

| 0087132 | INV | 09/30/05 | S/ O 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5761 | 12208713 | 6000.0000 | .0833 | 499.80 |
| A5780 | 16260998 | 1500.0000 | .0757 | 113.55 |
| | | | INVOICE TOTAL: | 613.35 |

| 0087133 | INV | 09/30/05 | S/ O 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 4950.0000 | .0860 | 425.70 |
| | | | INVOICE TOTAL: | 425.70 |

| 0087134 | INV | 09/30/05 | S/ O 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6531W | 25349598 | 6000.0000 | .0369 | 221.40 |
| | | | INVOICE TOTAL: | 221.40 |

| 0087135 | INV | 09/30/05 | S/ O 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6519W | 25348989 | 1000.0000 | .2408 | 240.80 |
| | | | INVOICE TOTAL: | 240.80 |

| 0087136 | INV | 09/30/05 | S/ O 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                     Demand Letter Part 1   Pg 39 of 74

*SORTED BY INVOICE NUMBER*

28 of 44
ID-DELPHI DET 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087136 | INV | 09/30/05 | S/ O  10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6520W | 25348990 | 500.0000 | .2408 | 120.40 |
| | | | INVOICE TOTAL: | 120.40 |

| 0087145 | INV | 09/30/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 2000.0000 | .1039 | 207.80 |
| A6489 | 28010700 | 1500.0000 | .0904 | 135.60 |
| | | | INVOICE TOTAL: | 343.40 |

| 0087146 | INV | 09/30/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 616.0000 | .4058 | 249.97 |
| | | | INVOICE TOTAL: | 249.97 |

| 0087147 | INV | 09/30/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 4000.0000 | .0134 | 53.60 |
| A5782 | 12202689 | 3000.0000 | .0583 | 174.90 |
| A5784 | 12202691 | 6000.0000 | .0531 | 318.60 |
| | | | INVOICE TOTAL: | 547.10 |

| 0087148 | INV | 09/30/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6617 | 28013926 | 50.0000 | .1316 | 6.58 |
| | | | INVOICE TOTAL: | 6.58 |

| 0087149 | INV | 09/30/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 500.0000 | .2392 | 119.60 |
| | | | INVOICE TOTAL: | 119.60 |

| 0087150 | INV | 09/30/05 | S/ O  10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 280.0000 | 5.1429 | 1,440.01 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 10:17:20   Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT
Demand Letter Part 1   Pg 40 of 74

*SORTED BY INVOICE NUMBER*

29 of 44

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087150 | INV | 09/30/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

10 - DELPHI OCT 7

| | | |
|---|---|---|
| | INVOICE TOTAL: | 1,440.01 |

0087151   INV   09/30/05   S/ O  10 - DELPHI   Delco Electronics   GKS

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 70.0000 | 5.1429 | 360.00 |
| | | INVOICE TOTAL: | | 360.00 |

0087152   INV   09/30/05   S/ O  10 - DELPHI   Delco Electronics   GKS

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 2000.0000 | .0192 | 38.40 |
| | | INVOICE TOTAL: | | 38.40 |

0087153   INV   09/30/05   S/ O  10 - DELPHI   Delco Electronics   GKS

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6534W | 25358990 | 400.0000 | .3817 | 152.68 |
| | | INVOICE TOTAL: | | 152.68 |

0087157   INV   09/30/05   S/ O  10 - DELPHI   Delco Electronics   GKS

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6300A | 28011269 | 384.0000 | .8166 | 313.57 |
| | | INVOICE TOTAL: | | 313.57 |

0087158   INV   09/30/05   S/ O  10 - DELPHI   Delco Electronics   GKS

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5877 | 16218637 | 48.0000 | .6038 | 28.98 |
| | | INVOICE TOTAL: | | 28.98 |

0087159   INV   09/30/05   S/ O  10 - DELPHI   Delco Electronics   GKS

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5873 | 16149865 | 80.0000 | .4506 | 36.05 |
| | | INVOICE TOTAL: | | 36.05 |

0087160   INV   09/30/05   S/ O  10 - DELPHI   Delco Electronics   GKS

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5612 | 9375822 | 2000.0000 | .0367 | 73.40 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                    Demand Letter Part 1   Pg 41 of 74

SORTED BY INVOICE NUMBER

30 of 44

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087160 | INV | 09/30/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

ID-DELPHIDCT 7

INVOICE TOTAL: 73.40

| 0087187 | INV | 10/03/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 4000.0000 | .0134 | 53.60 |
| A5761 | 12208713 | 5000.0000 | .0833 | 416.50 |

INVOICE TOTAL: 470.10

| 0087188 | INV | 10/03/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 2000.0000 | .1039 | 207.80 |
| A6489 | 28010700 | 2000.0000 | .0904 | 180.80 |

INVOICE TOTAL: 388.60

| 0087189 | INV | 10/03/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 462.0000 | .4058 | 187.48 |

INVOICE TOTAL: 187.48

| 0087190 | INV | 10/03/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6541 | 28012910 | 700.0000 | .2545 | 178.15 |

INVOICE TOTAL: 178.15

| 0087191 | INV | 10/03/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6562 | 28016313 | 2000.0000 | .1073 | 214.60 |

INVOICE TOTAL: 214.60

| 0087192 | INV | 10/03/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6395 | 21002268 | 2000.0000 | .0424 | 84.80 |

INVOICE TOTAL: 84.80

| 0087193 | INV | 10/03/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 16:17:26   Eikenberry & Associates, Inc.
Demand Letter Part 1   Pg 42 of 74

INVOICE HISTORY REPORT

SORTED BY INVOICE NUMBER

3 1 of 44
ID-DELPHIOLT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087193 | INV | 10/03/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5085 | 16210176 | 1100.0000 | .0620 | 68.20 |
| | | | INVOICE TOTAL: | 68.20 |

| 0087194 | INV | 10/03/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6519W | 25348989 | 1500.0000 | .2408 | 361.20 |
| | | | INVOICE TOTAL: | 361.20 |

| 0087195 | INV | 10/03/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 2700.0000 | .0860 | 232.20 |
| | | | INVOICE TOTAL: | 232.20 |

| 0087196 | INV | 10/03/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6531W | 25349598 | 6000.0000 | .0369 | 221.40 |
| | | | INVOICE TOTAL: | 221.40 |

| 0087197 | INV | 10/03/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 2000.0000 | .0192 | 38.40 |
| | | | INVOICE TOTAL: | 38.40 |

| 0087198 | INV | 10/03/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6534W | 25358990 | 800.0000 | .3817 | 305.36 |
| | | | INVOICE TOTAL: | 305.36 |

| 0087200 | INV | 10/03/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 175.0000 | 5.1429 | 900.01 |
| | | | INVOICE TOTAL: | 900.01 |

| 0087201 | INV | 10/03/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                    Demand Letter Part 1    Pg 43 of 74

SORTED BY INVOICE NUMBER

32 of 44
10-DELPHI OCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087201 | INV | 10/03/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A5677 | 9390294 | | 1000.0000 | .2392 | 239.20 |
| | | | | INVOICE TOTAL: | 239.20 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087202 | INV | 10/03/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A5875 | 16199239 | | 1200.0000 | .8073 | 968.76 |
| | | | | INVOICE TOTAL: | 968.76 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087203 | INV | 10/03/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6300A | 28011269 | | 432.0000 | .8166 | 352.77 |
| | | | | INVOICE TOTAL: | 352.77 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087204 | INV | 10/03/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A5612 | 9375822 | | 6000.0000 | .0367 | 220.20 |
| | | | | INVOICE TOTAL: | 220.20 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087205 | INV | 10/03/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A5696 | 12205122 | | 3800.0000 | .3415 | 1,297.70 |
| | | | | INVOICE TOTAL: | 1,297.70 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087226 | INV | 10/04/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A5669 | 10150393 | | 16000.0000 | .0134 | 214.40 |
| A5761 | 12208713 | | 4000.0000 | .0833 | 333.20 |
| A5780 | 16260998 | | 1500.0000 | .0757 | 113.55 |
| | | | | INVOICE TOTAL: | 661.15 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087227 | INV | 10/04/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A6520W | 25348990 | | 500.0000 | .2408 | 120.40 |
| | | | | INVOICE TOTAL: | 120.40 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087228 | INV | 10/04/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE A6519W | DESCRIPTION 25348989 | SHIPPED 1000.0000 | UNIT PRICE .2408 | EXTENSION 240.80 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 240.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087229 | INV | 10/04/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE A6537W | DESCRIPTION 10451973 | SHIPPED 2700.0000 | UNIT PRICE .0860 | EXTENSION 232.20 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 232.20 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087230 | INV | 10/04/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE A6611W | DESCRIPTION 25363567 | SHIPPED 500.0000 | UNIT PRICE .3991 | EXTENSION 199.55 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 199.55 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087231 | INV | 10/04/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE A5696 | DESCRIPTION 12205122 | SHIPPED 3200.0000 | UNIT PRICE .3415 | EXTENSION 1,092.80 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 1,092.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087240 | INV | 10/04/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE A5612 | DESCRIPTION 9375822 | SHIPPED 4000.0000 | UNIT PRICE .0367 | EXTENSION 146.80 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 146.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087241 | INV | 10/04/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE A6300A | DESCRIPTION 28011269 | SHIPPED 480.0000 | UNIT PRICE .8166 | EXTENSION 391.97 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 391.97 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087242 | INV | 10/04/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE A5677 | DESCRIPTION 9390294 | SHIPPED 1000.0000 | UNIT PRICE .2392 | EXTENSION 239.20 |
|---|---|---|---|---|
| | | | INVOICE TOTAL: | 239.20 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087243 | INV | 10/04/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087243 | INV | 10/04/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 2000.0000 | .1039 | 207.80 |
| A6489 | 28010700 | 2000.0000 | .0904 | 180.80 |

INVOICE TOTAL: 388.60

| 0087244 | INV | 10/04/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6303 | 12233035 | 40000.0000 | .0289 | 1,156.00 |

INVOICE TOTAL: 1,156.00

| 0087245 | INV | 10/04/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 462.0000 | .4058 | 187.48 |

INVOICE TOTAL: 187.48

| 0087246 | INV | 10/04/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 2900.0000 | .3415 | 990.35 |

INVOICE TOTAL: 990.35

| 0087247 | INV | 10/04/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6541 | 28012910 | 700.0000 | .2545 | 178.15 |

INVOICE TOTAL: 178.15

| 0087248 | INV | 10/04/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5872 | 16148675 | 200.0000 | .3278 | 65.56 |
| A5875 | 16199239 | 1360.0000 | .8073 | 1,097.93 |

INVOICE TOTAL: 1,163.49

| 0087249 | INV | 10/04/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5759 | 12223743 | 1100.0000 | .1512 | 166.32 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates Inc.
INVOICE HISTORY REPORT                    Demand Letter Part 1   Pg 46 of 74

*SORTED BY INVOICE NUMBER*

35 of 44
ID- DELPHIOCT7



| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087249 | INV | 10/04/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5760 | 12223745 | 1100.0000 | .1512 | 166.32 |
| | | | INVOICE TOTAL: | 332.64 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087250 | INV | 10/04/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5272 | 16255478 | 1100.0000 | .1264 | 139.04 |
| | | | INVOICE TOTAL: | 139.04 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087251 | INV | 10/04/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 105.0000 | 5.1429 | 540.00 |
| | | | INVOICE TOTAL: | 540.00 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087270 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5612 | 9375822 | 4000.0000 | .0367 | 146.80 |
| | | | INVOICE TOTAL: | 146.80 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087271 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 1000.0000 | .2392 | 239.20 |
| | | | INVOICE TOTAL: | 239.20 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087272 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 4000.0000 | .0134 | 53.60 |
| A5761 | 12208713 | 6000.0000 | .0833 | 499.80 |
| | | | INVOICE TOTAL: | 553.40 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087273 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5131 | 16210177 | 1100.0000 | .0550 | 60.50 |
| | | | INVOICE TOTAL: | 60.50 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087277 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 10:17:26    Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT              Demand Letter Part 1    Pg 47 of 74

SORTED BY INVOICE NUMBER

36 of 44

10-DELPHIOCT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087277 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6406 | 28007881 | 48.0000 | 6.3020 | 302.50 |
| | | | INVOICE TOTAL: | 302.50 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087278 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6566 | 28019899 | 72.0000 | 4.2566 | 306.48 |
| | | | INVOICE TOTAL: | 306.48 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087279 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5761 | 12208713 | 5000.0000 | .0833 | 416.50 |
| | | | INVOICE TOTAL: | 416.50 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087280 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6533W | 25354848 | 11000.0000 | .0937 | 1,030.70 |
| | | | INVOICE TOTAL: | 1,030.70 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087281 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 900.0000 | .0860 | 77.40 |
| | | | INVOICE TOTAL: | 77.40 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087282 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6527W | 25348998 | 4000.0000 | .0845 | 338.00 |
| | | | INVOICE TOTAL: | 338.00 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087283 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5903 | 12239660 | 100.0000 | .3244 | 32.44 |
| | | | INVOICE TOTAL: | 32.44 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087284 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 10:17:26    Main Document

Eikenberry & Associates, Inc.
Reclamation

INVOICE HISTORY REPORT
Demand Letter Part 1    Pg 48 of 74

*SORTED BY INVOICE NUMBER*

37 of 44

10-DELPHIOCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087284 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5875 | 16199239 | 960.0000 | .8073 | 775.01 |
| | | | INVOICE TOTAL: | 775.01 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087285 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 450.0000 | .5489 | 247.01 |
| | | | INVOICE TOTAL: | 247.01 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087286 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 1300.0000 | .3415 | 443.95 |
| | | | INVOICE TOTAL: | 443.95 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087287 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6568 | 28016799 | 180.0000 | .4153 | 74.75 |
| | | | INVOICE TOTAL: | 74.75 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087288 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6396 | 21002270 | 96.0000 | .7935 | 76.18 |
| | | | INVOICE TOTAL: | 76.18 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087289 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6541 | 28012910 | 700.0000 | .2545 | 178.15 |
| | | | INVOICE TOTAL: | 178.15 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087290 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 1000.0000 | .1039 | 103.90 |
| A6489 | 28010700 | 1000.0000 | .0904 | 90.40 |
| | | | INVOICE TOTAL: | 194.30 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087291 | INV | 10/05/05 | S/O | 10 - DELPHI | Delco Electronics | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                 Demand Letter Part 1   Pg 49 of 74
Eikenberry & Associates, Inc.

SORTED BY INVOICE NUMBER

38 of 44
ID-DELPHIOCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087291 | INV | 10/05/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 616.0000 | .4058 | 249.97 |
| | | | INVOICE TOTAL: | 249.97 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087292 | INV | 10/05/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5997 | 12211537 | 150.0000 | .5489 | 82.34 |
| | | | INVOICE TOTAL: | 82.34 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087293 | INV | 10/05/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 3100.0000 | .3415 | 1,058.65 |
| | | | INVOICE TOTAL: | 1,058.65 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087294 | INV | 10/05/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5875 | 16199239 | 560.0000 | .8073 | 452.09 |
| A6186 | 16197269 | 150.0000 | .4844 | 72.66 |
| | | | INVOICE TOTAL: | 524.75 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087296 | INV | 10/05/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5875 | 16199239 | 80.0000 | .8073 | 64.58 |
| | | | INVOICE TOTAL: | 64.58 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087297 | INV | 10/05/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 245.0000 | 5.1429 | 1,260.01 |
| | | | INVOICE TOTAL: | 1,260.01 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087322 | INV | 10/06/05 | S/O 10 - DELPHI | | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 16000.0000 | .0134 | 214.40 |
| A5761 | 12208713 | 6000.0000 | .0833 | 499.80 |
| | | | INVOICE TOTAL: | 714.20 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 10:17:20   Eikenberry & Associates, Inc.
Demand Letter Part 1    Pg 50 of 74

INVOICE HISTORY REPORT

SORTED BY INVOICE NUMBER

39 of 44
10 - DELPHI OCT 2

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087323 | INV | 10/06/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6520W | 25348990 | 500.0000 | .2408 | 120.40 |
| | | | INVOICE TOTAL: | 120.40 |

| 0087324 | INV | 10/06/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6519W | 25348989 | 1500.0000 | .2408 | 361.20 |
| | | | INVOICE TOTAL: | 361.20 |

| 0087325 | INV | 10/06/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6549W | 25354850 | 9000.0000 | .0933 | 839.70 |
| | | | INVOICE TOTAL: | 839.70 |

| 0087326 | INV | 10/06/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6300A | 28011269 | 1536.0000 | .8166 | 1,254.30 |
| | | | INVOICE TOTAL: | 1,254.30 |

| 0087327 | INV | 10/06/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6339 | 21001286 | 576.0000 | 3.8699 | 2,229.06 |
| | | | INVOICE TOTAL: | 2,229.06 |

| 0087328 | INV | 10/06/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6611W | 25363567 | 500.0000 | .3991 | 199.55 |
| | | | INVOICE TOTAL: | 199.55 |

| 0087331 | INV | 10/06/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5084 | 16210140 | 2200.0000 | .0570 | 125.40 |
| | | | INVOICE TOTAL: | 125.40 |

| 0087332 | INV | 10/06/05 | S/O | 10 - DELPHI | Delco Electronics | | GKS |
|---|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

*SORTED BY INVOICE NUMBER*   C

40 oF 44

ID - DELPHIDLT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0087332 | INV | 10/06/05 | S/ O 10 - DELPHI | Delco Electronics | | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5872 | 16148675 | 200.0000 | .3278 | 65.56 |
| A6186 | 16197269 | 150.0000 | .4844 | 72.66 |
| | | | INVOICE TOTAL: | 138.22 |

| 0087333 | INV | 10/06/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 616.0000 | .4058 | 249.97 |
| | | | INVOICE TOTAL: | 249.97 |

| 0087334 | INV | 10/06/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6541 | 28012910 | 700.0000 | .2545 | 178.15 |
| | | | INVOICE TOTAL: | 178.15 |

| 0087335 | INV | 10/06/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6581A | 28034254 (21001178) | 300.0000 | .7304 | 219.12 |
| | | | INVOICE TOTAL: | 219.12 |

| 0087336 | INV | 10/06/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 1000.0000 | .1039 | 103.90 |
| A6489 | 28010700 | 1000.0000 | .0904 | 90.40 |
| | | | INVOICE TOTAL: | 194.30 |

| 0087337 | INV | 10/06/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 3200.0000 | .3415 | 1,092.80 |
| | | | INVOICE TOTAL: | 1,092.80 |

| 0087338 | INV | 10/06/05 | S/ O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 3150.0000 | .0860 | 270.90 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eikenberv & Associates, Inc.
INVOICE HISTORY REPORT                          Demand Letter Part 1   Pg 52 of 74

SORTED BY INVOICE NUMBER

41 of 44
ID-DELPHIDCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0087338 | INV | 10/06/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS | |

| | | | | | | INVOICE TOTAL: | 270.90 |

| 0087339 | INV | 10/06/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6531W | 25349598 | 4000.0000 | .0369 | 147.60 |

| | | | INVOICE TOTAL: | 147.60 |

| 0087340 | INV | 10/06/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 280.0000 | 5.1429 | 1,440.01 |

| | | | INVOICE TOTAL: | 1,440.01 |

| 0087362 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5677 | 9390294 | 500.0000 | .2392 | 119.60 |

| | | | INVOICE TOTAL: | 119.60 |

| 0087363 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 16000.0000 | .0134 | 214.40 |
| A5761 | 12208713 | 6000.0000 | .0833 | 499.80 |

| | | | INVOICE TOTAL: | 714.20 |

| 0087364 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6549W | 25354850 | 15000.0000 | .0933 | 1,399.50 |

| | | | INVOICE TOTAL: | 1,399.50 |

| 0087365 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6536W | 19064625 | 1000.0000 | .0192 | 19.20 |

| | | | INVOICE TOTAL: | 19.20 |

| 0087370 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6519W | 25348989 | 1000.0000 | .2408 | 240.80 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 10:27:26   Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT                 Demand Letter Part 1   Pg 53 of 74

SORTED BY INVOICE NUMBER

42 of 44

10 · DELPHI DLT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087370 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |

| | | INVOICE TOTAL: | 240.80 |
|---|---|---|---|

| 0087371 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6520W | 25348990 | 500.0000 | .2408 | 120.40 |
| | | INVOICE TOTAL: | | 120.40 |

| 0087372 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6526W | 10453911 | 3000.0000 | .0333 | 99.90 |
| | | INVOICE TOTAL: | | 99.90 |

| 0087373 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6531W | 25349598 | 6000.0000 | .0369 | 221.40 |
| | | INVOICE TOTAL: | | 221.40 |

| 0087374 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6537W | 10451973 | 3150.0000 | .0860 | 270.90 |
| | | INVOICE TOTAL: | | 270.90 |

| 0087375 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6300A | 28011269 | 144.0000 | .8166 | 117.59 |
| | | INVOICE TOTAL: | | 117.59 |

| 0087376 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5877 | 16218637 | 48.0000 | .6038 | 28.98 |
| | | INVOICE TOTAL: | | 28.98 |

| 0087377 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5873 | 16149865 | 280.0000 | .4506 | 126.17 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 10:17:26    Eikenberry & Associates, Inc.

INVOICE HISTORY REPORT                    Demand Letter Part 1    Pg 54 of 74

*SORTED BY INVOICE NUMBER*

43 of 44

ID-DELPHI 6CT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087377 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | | GKS |

| INVOICE TOTAL: | 126.17 |
|---|---|

| 0087378 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5887 | 16149866 | 60.0000 | .9837 | 59.02 |

| INVOICE TOTAL: | 59.02 |
|---|---|

| 0087379 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6490 | 28010698 | 1500.0000 | .1039 | 155.85 |
| A6489 | 28010700 | 2000.0000 | .0904 | 180.80 |

| INVOICE TOTAL: | 336.65 |
|---|---|

| 0087380 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5669 | 10150393 | 4000.0000 | .0134 | 53.60 |

| INVOICE TOTAL: | 53.60 |
|---|---|

| 0087381 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6565 | 28016312 | 2000.0000 | .0810 | 162.00 |
| A6562 | 28016313 | 2000.0000 | .1073 | 214.60 |

| INVOICE TOTAL: | 376.60 |
|---|---|

| 0087382 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6335 | 12245750 | 2500.0000 | .0833 | 208.25 |

| INVOICE TOTAL: | 208.25 |
|---|---|

| 0087383 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6541 | 28012910 | 700.0000 | .2545 | 178.15 |

| INVOICE TOTAL: | 178.15 |
|---|---|

| 0087384 | INV | 10/07/05 | S/ O | 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

SORTED BY INVOICE NUMBER

44 of 49

ID - DELPHI0617

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| 0087384 | INV | 10/07/05 | S/O | 10 - DELPHI | Delco Electronics | | | GKS | |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5696 | 12205122 | 3100.0000 | .3415 | 1,058.65 |
| | | | INVOICE TOTAL: | 1,058.65 |

| 0087385 | INV | 10/07/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6538W | 28002187 | 462.0000 | .4058 | 187.48 |
| | | | INVOICE TOTAL: | 187.48 |

| 0087386 | INV | 10/07/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5084 | 16210140 | 1100.0000 | .0570 | 62.70 |
| | | | INVOICE TOTAL: | 62.70 |

| 0087388 | INV | 10/07/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6576 | 12218630 (Oxford Mate | 280.0000 | 5.1429 | 1,440.01 |
| | | | INVOICE TOTAL: | 1,440.01 |

| 0087389 | INV | 10/07/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5759 | 12223743 | 3300.0000 | .1512 | 498.96 |
| A5760 | 12223745 | 3300.0000 | .1512 | 498.96 |
| | | | INVOICE TOTAL: | 997.92 |

| 86563A | C/M | 10/06/05 | S/O 10 - DELPHI | Delco Electronics | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5877 | 16218637 | 48.0000- | .6038 | 28.98- |
| /C | CREDIT DUE TO SHIPPING DISCREPANCY. ATTACH TO INVOICE #86563 | | | |
| | | | INVOICE TOTAL: | 28.98- |
| | | | REPORT TOTAL: | 120,144.12 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

*SORTED BY INVOICE NUMBER*

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086718 | INV | 09/19/05 | S/O | 10 - DIS | Delphi Interiors | | GKS |

| ITEM CODE A5710 | | DESCRIPTION 16642478 | | SHIPPED 280.0000 | UNIT PRICE 1.6531 | EXTENSION 462.87 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 462.87 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086951 | INV | 09/26/05 | S/O | 10 - DIS | Delphi Interiors | | GKS |

| ITEM CODE A5710 | | DESCRIPTION 16642478 | | SHIPPED 280.0000 | UNIT PRICE 1.6531 | EXTENSION 462.87 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 462.87 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086952 | INV | 09/26/05 | S/O | 10 - DIS | Delphi Interiors | | GKS |

| ITEM CODE A5683 | | DESCRIPTION 16642464 | | SHIPPED 1000.0000 | UNIT PRICE .1446 | EXTENSION 144.60 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 144.60 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0086994 | INV | 09/27/05 | S/O | 10 - DIS | Delphi Interiors | | GKS |

| ITEM CODE A5710 | | DESCRIPTION 16642478 | | SHIPPED 280.0000 | UNIT PRICE 1.6531 | EXTENSION 462.87 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 462.87 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087043 | INV | 09/28/05 | S/O | 10 - DIS | Delphi Interiors | | GKS |

| ITEM CODE A5710 | | DESCRIPTION 16642478 | | SHIPPED 140.0000 | UNIT PRICE 1.6531 | EXTENSION 231.43 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 231.43 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087186 | INV | 10/03/05 | S/O | 10 - DIS | Delphi Interiors | | GKS |

| ITEM CODE A5710 | | DESCRIPTION 16642478 | | SHIPPED 280.0000 | UNIT PRICE 1.6531 | EXTENSION 462.87 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 462.87 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087224 | INV | 10/04/05 | S/O | 10 - DIS | Delphi Interiors | | GKS |

| ITEM CODE A5710 | | DESCRIPTION 16642478 | | SHIPPED 280.0000 | UNIT PRICE 1.6531 | EXTENSION 462.87 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 462.87 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087225 | INV | 10/04/05 | S/O | 10 - DIS | Delphi Interiors | | GKS |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 10:11:26    Eisenberg & Associates, Inc.
INVOICE HISTORY REPORT    Demand Letter Part 1    Pg 57 of 74

*SORTED BY INVOICE NUMBER*

2 of 2

10 - DIS OCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| 0087225 | INV | 10/04/05 | S/ O | 10 - DIS | Delphi Interiors | | | GKS | |

| ITEM CODE A5683 | | DESCRIPTION 16642464 | | SHIPPED 1000.0000 | UNIT PRICE .1446 | EXTENSION 144.60 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 144.60 |

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| 0087361 | INV | 10/07/05 | S/ O | 10 - DIS | Delphi Interiors | | | GKS | |

| ITEM CODE A5710 | | DESCRIPTION 16642478 | | SHIPPED 280.0000 | UNIT PRICE 1.6531 | EXTENSION 462.87 |
|---|---|---|---|---|---|---|
| | | | | | INVOICE TOTAL: | 462.87 |
| | | | | | REPORT TOTAL: | 3,297.85 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05   Eisenberg & Associates, Inc.
INVOICE HISTORY REPORT                Demand Letter Part 1     Pg 58 of 74

SORTED BY INVOICE NUMBER

1 of 1

10·· DPCocT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0087304 | INV | 10/06/05 | S/ O | 10 - DPC | Delphi Packard Electric S | | GKS |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A5450 | F0AU-13A506-AA | 18000.0000 | .0400 | 720.00 |

INVOICE TOTAL:        720.00

REPORT TOTAL:        720.00

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eilenberg & Associates Inc.
INVOICE HISTORY REPORT                Demand Letter Part 1    Pg 59 of 74

*SORTED BY INVOICE NUMBER*

1 of 2

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| 0086763 | INV | 09/20/05 | S/ O  10 - DP | | Delphi Packard | | | GKS 10-DP0CT7 | |

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A4275 | F0AB-13A506-AB | | 9000.0000 | .0400 | 360.00 |
| A4926 | F57B-14A163-MA | | 7500.0000 | .0500 | 375.00 |
| | | | | INVOICE TOTAL: | 735.00 |

| 0086764 | INV | 09/20/05 | S/ O  10 - DP | Delphi Packard | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A4324 | F07B-14A163-EA | | 3000.0000 | .1023 | 306.90 |
| | | | | INVOICE TOTAL: | 306.90 |

| 0086882 | INV | 09/22/05 | S/ O  10 - DP | Delphi Packard | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A4926 | F57B-14A163-MA | | 5000.0000 | .0500 | 250.00 |
| | | | | INVOICE TOTAL: | 250.00 |

| 0087003 | INV | 09/27/05 | S/ O  10 - DP | Delphi Packard | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A4275 | F0AB-13A506-AB | | 9000.0000 | .0400 | 360.00 |
| | | | | INVOICE TOTAL: | 360.00 |

| 0087004 | INV | 09/27/05 | S/ O  10 - DP | Delphi Packard | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A4926 | F57B-14A163-MA | | 5000.0000 | .0500 | 250.00 |
| | | | | INVOICE TOTAL: | 250.00 |

| 0087072 | INV | 09/29/05 | S/ O  10 - DP | Delphi Packard | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A4926 | F57B-14A163-MA | | 5000.0000 | .0500 | 250.00 |
| | | | | INVOICE TOTAL: | 250.00 |

| 0087275 | INV | 10/05/05 | S/ O  10 - DP | Delphi Packard | GKS |
|---|---|---|---|---|---|

| ITEM CODE | DESCRIPTION | | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| A4275 | F0AB-13A506-AB | | 9000.0000 | .0400 | 360.00 |
| A4926 | F57B-14A163-MA | | 5000.0000 | .0500 | 250.00 |
| | | | | INVOICE TOTAL: | 610.00 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

Fisher & Associates Inc.

*SORTED BY INVOICE NUMBER*

2 of 2

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|---|
| 0087276 | INV | 10/05/05 | S/O | 10 - DP | Delphi Packard | | | GKS | 10 - DPOCT 1 |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A4324 | F07B-14A163-EA | 1000.0000 | .1023 | 102.30 |
| A4926 | F57B-14A163-MA | 2500.0000 | .0500 | 125.00 |
| A5450 | F0AU-13A506-AA | 9000.0000 | .0400 | 360.00 |

INVOICE TOTAL: 587.30

REPORT TOTAL: 3,349.20

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 16:17:20    Eisenberg & Associates, Inc.
INVOICE HISTORY REPORT                    Demand Letter Part 1    Pg 61 of 74

*SORTED BY INVOICE NUMBER*

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0086747 | INV | 09/19/05 | S/ O | 10 - DAST | Delphi Auto. Sys. Thailan | | NSM | |

*10 - DASTDLT7*

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6518W | 25349089 | 3500.0000 | .2411 | 843.85 |
| /C | END CAP | | | |

| | INVOICE TOTAL: | 843.85 |
|---|---|---|

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0086991 | INV | 09/27/05 | S/ O | 10 - DAST | Delphi Auto. Sys. Thailan | NSM |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6518W | 25349089 | 2000.0000 | .2411 | 482.20 |
| /C | END CAP | | | |

| | INVOICE TOTAL: | 482.20 |
|---|---|---|

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0087262 | INV | 10/05/05 | S/ O | 10 - DAST | Delphi Auto. Sys. Thailan | NSM |

| ITEM CODE | DESCRIPTION | SHIPPED | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| A6518W | 25349089 | 1500.0000 | .2411 | 361.65 |
| /C | END CAP | | | |

| | INVOICE TOTAL: | 361.65 |
|---|---|---|

| | REPORT TOTAL: | 1,687.70 |
|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eisenberg & Associates, Inc.
INVOICE HISTORY REPORT                  Demand Letter Part 1    Pg 62 of 74

*SORTED BY INVOICE NUMBER*    H

1 of 5

| INVOICE NUMBER | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|
| 0006824 | INV | 09/23/05 | A/R  60 - DE | Delco Electronics Corp. | NSM |

60 · DE OCT 7

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | PR10191693 00010 | | | |
| /C | POA to add PR 10191693 to PO per | | | |
| /C | POA from Scott Bennett | | | |
| /C | Full dimensional inspection for KIA RSE Parts | | | |
| /C | for Delnosa | | | |
| LAY | PN: 28030230 | 1.000 | 150.000 | 150.00 |
| /C | TMS Job # 6824, Quote 3009 | | | |
| LAY | PN: 28030239 | 1.000 | 150.000 | 150.00 |
| /C | TMS Job # 6825, Quote 3009 | | | |
| LAY | PN: 28030228 | 1.000 | 150.000 | 150.00 |
| /C | TMS Job # 6826, Quote 3009 | | | |
| LAY | PN: 21004078 | 1.000 | 150.000 | 150.00 |
| /C | TMS Job # 6827, Quote 3009 | | | |
| LAY | PN: 28030231 | 1.000 | 150.000 | 150.00 |
| /C | TMS Job # 6828, Quote 3009 | | | |
| LAY | PN: 28030227 | 1.000 | 150.000 | 150.00 |
| /C | TMS Job # 6829, Quote 3009 | | | |
| LAY | PN: 28030233 | 1.000 | 150.000 | 150.00 |
| /C | TMS Job # 6830, Quote 3009 | | | |
| LAY | PN: 28030236 | 1.000 | 150.000 | 150.00 |
| /C | TMS Job # 6831, Quote 3009 | | | |
| /C | | | | |
| /C | Requested by Scott Bennett 451-9490 | | | |
| /C | PR450756 | | | |

INVOICE TOTAL: 1,200.00

| 0007155 | INV | 10/04/05 | A/R  60 - DE | Delco Electronics Corp. | NSM |
|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | PR10185266 00010 | | | |
| /C | Full dimensional inspection | | | |
| /C | on 2 cavities of Housing-Display | | | |
| LAY | PN: 28012744 | 1.000 | 225.000 | 225.00 |
| /C | Requested by M. Whitted 765-451-1132 | | | |
| /C | PR446784 | | | |
| /C | Ref: TMS Job # 7155, Quote 3182 | | | |
| /C | | | | |
| /C | | | | |
| /C | PR10185266 00020 | | | |
| /C | Full dimensional inspection | | | |
| /C | on 2 cavities of Lightpipe-Diffuser | | | |
| /C | (Display Housing 28012744) | | | |
| LAY | PN: 28012873 | 1.000 | 150.000 | 150.00 |
| /C | Ref: TMS Job # 7156, Quote 3182 | | | |
| /C | | | | |
| /C | PO# 450117746 | | | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eisenberg & Associates, Inc.
INVOICE HISTORY REPORT                          Demand Letter Part 1    Pg 63 of 74

2 of 5
SORTED BY INVOICE NUMBER

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0007155 | INV | 10/04/05 | A/ R | 60 - DE | Delco Electronics Corp. | | NSM |

LO-DEOCT7

|  |  |  |  |  | INVOICE TOTAL: | 375.00 |
|---|---|---|---|---|---|---|

| 0007279 | INV | 09/23/05 | A/ R  60 - DE | Delco Electronics Corp. | NSM |
|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| LAY | PN: 28021233 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout - TMS Job # 7279, Quote 3268 | | | |
| /C | | | | |
| LAY | PN: 28021235 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout - TMS Job # 7280, Quote 3268 | | | |
| /C | | | | |
| LAY | PN: 28021229 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout - TMS Job # 7281, Quote 3268 | | | |
| /C | | | | |
| LAY | PN: 28021231 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout - TMS Job # 7282, Quote 3268 | | | |
| /C | | | | |
| LAY | PN: 28021213 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout - TMS Job # 7283, Quote 3268 | | | |
| /C | | | | |
| LAY | PN: 28021214 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout - TMS Job # 7284, Quote 3268 | | | |
| /C | | | | |
| /C | Requested by Scott Flick | | | |
| /C | Apply cost to Scott's MasterCard | | | |
| /C | Fax copy of invoice to Pam Wallpe @ 451-7435 | | | |

|  |  |  | INVOICE TOTAL: | 1,050.00 |
|---|---|---|---|---|

| 0007299 | INV | 09/23/05 | A/ R  60 - DE | Delco Electronics Corp. | NSM |
|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| LAY | PN: 28021237 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout Inspection | | | |
| /C | TMS Job # 7299, Quote 3274 | | | |
| /C | | | | |
| LAY | PN: 28021239 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout Inspection | | | |
| /C | TMS Job # 7300, Quote 3274 | | | |
| /C | | | | |
| LAY | PN: 28021241 | 1.000 | 175.000 | 175.00 |
| /C | Full Layout Inspection | | | |
| /C | TMS Job # 7301, Quote 3274 | | | |
| /C | | | | |
| /C | Requested by Scott Flick. | | | |
| /C | Apply cost to Scott's MasterCard | | | |
| /C | Fax copy of invoice to Pam Wallpe | | | |
| /C | @ 451-7435 | | | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Biernacki & Associates Inc.
INVOICE HISTORY REPORT              Demand Letter Part 1   Pg 64 of 74

*SORTED BY INVOICE NUMBER*   H

3 of 5

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0007299 | INV | 09/23/05 | A/R | 60 - DE | Delco Electronics Corp. | | NSM |

GD · DEOCT7

|  |  |  |  | INVOICE TOTAL: | 525.00 |
|---|---|---|---|---|---|

| 0007336 | INV | 09/28/05 | A/R | 60 - DE | Delco Electronics Corp. | NSM |
|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | PR10222848 00010 | | | |
| /C | Inspect Black Tie Audio Parts | | | |
| /C | Ed Hassler, 765-451-1891  PR447031 | | | |
| /C | | | | |
| /C | Update paperwork to new drawing for the following: | | | |
| LAY | PN: 28037620 | 1.000 | 40.000 | 40.00 |
| /C | TMS Job # 7336 | | | |
| LAY | PN: 28037621 | 1.000 | 40.000 | 40.00 |
| /C | TMS Job # 7337 | | | |
| LAY | PN: 28037625 | 1.000 | 40.000 | 40.00 |
| /C | TMS Job # 7338 | | | |
| LAY | PN: 28037628 | 1.000 | 40.000 | 40.00 |
| /C | TMS Job # 7339 | | | |
| LAY | PN: 28037629 | 1.000 | 40.000 | 40.00 |
| /C | TMS Job # 7340 | | | |
| LAY | PN: 28037630 | 1.000 | 40.000 | 40.00 |
| /C | TMS Job # 7341 | | | |
| LAY | PN: 12249472 | 1.000 | 40.000 | 40.00 |
| /C | TMS Job # 7342 | | | |
| LAY | PN: 12249471 | 1.000 | 40.000 | 40.00 |
| /C | TMS Job # 7343 | | | |
| LAY | PN: 28037637 | 1.000 | 100.000 | 100.00 |
| /C | Update paperwork & inspect added dims. | | | |
| /C | TMS Job # 7344 | | | |
| LAY | PN: 28037638 | 1.000 | 100.000 | 100.00 |
| /C | Update paperwork & inspect added dims. | | | |
| /C | TMS Job # 7345 | | | |
| LAY | PN: 28037639 | 1.000 | 100.000 | 100.00 |
| /C | Update paperwork & inspect added dims. | | | |
| /C | TMS Job # 7346 | | | |
| LAY | PN: 28028868 | 1.000 | 100.000 | 100.00 |
| /C | Update paperwork & inspect added dims. | | | |
| /C | TMS Job # 7347 | | | |
| LAY | PN: 28006788 | 1.000 | 40.000 | 40.00 |
| /C | Update paperwork to new drawing | | | |
| /C | TMS Job # 7348 | | | |
| LAY | PN: 28006786 | 1.000 | 40.000 | 40.00 |
| /C | Update paperwork to new drawing | | | |
| /C | TMS Job # 7350 | | | |
| LAY | PN: 28037636 | 1.000 | 100.000 | 100.00 |
| /C | Update paperwork and inspect added dims. | | | |
| /C | TMS Job # 7351 | | | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eisenberg & Associates Inc.
INVOICE HISTORY REPORT                          Demand Letter Part 1    Pg 65 of 74

SORTED BY INVOICE NUMBER    H

4 of 5

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|

60 - DEOCT7

| 0007336 | INV | 09/28/05 | A/R 60 - DE | Delco Electronics Corp. | NSM | |

| | | INVOICE TOTAL: | 900.00 |

| 0007460 | INV | 09/28/05 | A/R 60 - DE | Delco Electronics Corp. | NSM | |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| LAY | PN: 28018506 | 1.000 | 175.000 | 175.00 |
| /C | Bulkhead-LPDB | | | |
| /C | Inspect highlighted dims only. | | | |
| /C | "Expedited Services" | | | |
| /C | | | | |
| /C | Ref: TMS Job # 7460, Quote 3352 | | | |
| /C | Requested by Navin Moonesinghe. | | | |
| /C | Email copy of invoice and card receipt to Navin. | | | |

| | | INVOICE TOTAL: | 175.00 |

| 7083A | INV | 10/03/05 | A/R 60 - DE | Delco Electronics Corp. | NSM | |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | PR10188733 00010 | | | |
| /C | PODS CASE-GEN 2A | | | |
| LAY | PN: 28032593 | 1.000 | 375.000 | 375.00 |
| /C | 100% Dimensional Inspection | | | |
| /C | | | | |
| /C | PR10188733 0020 | | | |
| /C | POD CASE-GEN 2A | | | |
| LAY | PN: 28032593 | 1.000 | 150.000 | 150.00 |
| /C | 30 SPC Study | | | |
| /C | | | | |
| /C | Invoicing remaining balance on PO#450118145 | | | |
| /C | that had not been initially invoiced. | | | |
| /C | | | | |
| /C | Ref: Jobs for Manufax 7083 & 7131 | | | |
| /C | | | | |

| | | INVOICE TOTAL: | 525.00 |

| 7083B | C/M | 10/03/05 | A/R 60 - DE | Delco Electronics Corp. | NSM | |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | PR10188733 00010 | | | |
| /C | PODS CASE-GEN 2A | | | |
| LAY | PN: 28032593 | 1.000- | 375.000 | 375.00- |
| /C | 100% Dimensional Inspection | | | |
| /C | | | | |
| /C | PR10188733 0020 | | | |
| /C | POD CASE-GEN 2A | | | |
| LAY | Layout | 1.000- | 150.000 | 150.00- |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eikenberry & Associates Inc.
INVOICE HISTORY REPORT                Demand Letter Part 1    Pg 66 of 74

*SORTED BY INVOICE NUMBER*    14

5 of 5

GD-DEDCT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 7083B | C/M | 10/03/05 | A/ R | 60 - DE | Delco Electronics Corp. | | NSM |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | 30 SPC Study | | | |
| /C | Invoicing remaining balance on PO# 450118145 | | | |
| /C | that had not been initially invoiced. | | | |
| /C | | | | |
| /C | Ref: Jobs for Manufax 7083 & 7131 | | | |

INVOICE TOTAL:    525.00-

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 7160B | INV | 10/03/05 | A/ R | 60 - DE | Delco Electronics Corp. | | NSM |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | PR10188733 00010 | | | |
| /C | PODS CASE-GEN 2A | | | |
| LAY | PN: 28032593 | 1.000 | 375.000 | 375.00 |
| /C | 100% Dimensioanl Inspection | | | |
| /C | | | | |
| /C | PR10188733 0020 | | | |
| /C | POD Case-GEN 2A | | | |
| /C | 30 SPC | | | |
| LAY | PN: 28032593 | 1.000 | 150.000 | 150.00 |
| /C | | | | |
| /C | G. Jones 915-612-7136 | | | |
| /C | PR447398 | | | |
| /C | Invoicing remaining balance on PO# 450118145 | | | |
| /C | that had not been initially invoiced. | | | |
| /C | | | | |

INVOICE TOTAL:    525.00

REPORT TOTAL:    4,750.00

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 16:17:26   Eikenberry & Associates, Inc.
Demand Letter Part 1   Pg 67 of 74

1 of 6

INVOICE HISTORY REPORT

SORTED BY INVOICE NUMBER

7D - DELPHI OUT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|---|
| 0011318 | INV | 09/21/05 | A/R | 70 - DELPHI | Delphi Electronics | | | NSM |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Manufacture & ship 150 pieces | 1.000 | .000 | 4,000.00 |
| /C | PO Number: 450071806 | | | |
| /C | PR Number: PR10191585 00010 | | | |
| /C | Line Item Number: 00070 | | | |
| /C | Part Number: DK216555 | | | |
| /C | Part Description: Trimplate | | | |

INVOICE TOTAL:            4,000.00

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0011370 | INV | 09/21/05 | A/R | 70 - DELPHI | Delphi Electronics | NSM |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Manufacture & ship 50 pieces | 1.000 | .000 | 2,500.00 |
| /C | PO Number: 450071806 | | | |
| /C | PR Number: PR101191585 00020 | | | |
| /C | Line Item Number: 00080 | | | |
| /C | Part Number: DK216555 | | | |
| /C | Part Description: Trimplate | | | |

INVOICE TOTAL:            2,500.00

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0011467 | INV | 09/21/05 | A/R | 70 - DELPHI | Delphi Electronics | NSM |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Manufacture & Ship 60 Pieces | 1.000 | .000 | 2,000.00 |
| /C | PO Number: 450071806 | | | |
| /C | PR Number: PR10191585 00030 | | | |
| /C | Line Item Number: 00090 | | | |
| /C | Part number: DK216555 | | | |
| /C | Part Description: Trimplate | | | |

INVOICE TOTAL:            2,000.00

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| 0011550 | INV | 09/21/05 | A/R | 70 - DELPHI | Delphi Electronics | NSM |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Expedite the temporary | 1.000 | .000 | 15,285.00 |
| /C | implementation of the engineering change to the | | | |
| /C | 9.20 mm dimension increasing it to 9.35 mm & | | | |
| /C | manufacturing new slides for the permanent | | | |
| /C | implementation of the change. | | | |
| /C | PO Number: 450071806 | | | |
| /C | PR10191585 00040 | | | |
| /C | Line Item: 00100 | | | |
| /C | Part Number: 28013917-MH-A1 | | | |
| /C | Part Description: Cover | | | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eikenberry & Associates, Inc.
INVOICE HISTORY REPORT
Demand Letter Part 1    Pg 68 of 74

*SORTED BY INVOICE NUMBER*

206

7D - DELPHIOLT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0011550 | INV | 09/21/05 | A/R | 70 - DELPHI | Delphi Electronics | | NSM | |
| | | | | | | INVOICE TOTAL: | | 15,285.00 |

| 0011612 | INV | 08/31/05 | A/R | 70 - DELPHI | Delphi Electronics | NSM |
|---|---|---|---|---|---|---|

| SALES CODE TOOL | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | Design Per Delnosa | 1.000 | .000 | 27,032.00 |
| /C | Standards/Material | | | |
| /C | Part Number: 28007334 | | | |
| /C | Part Description: Rear LCD Cover | | | |
| /C | PO Number: 450121148 | | | |
| /C | PR Number: PR10191368 00010 | | | |
| /C | Line Item Number: 00010 | | | |

INVOICE TOTAL:    27,032.00

| 0114382 | INV | 08/26/05 | A/R | 70 - DELPHI | Delphi Electronics | NSM |
|---|---|---|---|---|---|---|

| SALES CODE TOOL | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | Install production cavity and | 1.000 | .000 | 7,010.00 |
| /C | core inserts into the production mold base. | | | |
| /C | Part Number: 28008898-MH-A1 | | | |
| /C | Part Description: Drain Housing | | | |
| /C | PO Number: 450120029 | | | |
| /C | PR Number: PR10183043 00010 | | | |
| /C | Line Item Number: 00010 | | | |

INVOICE TOTAL:    7,010.00

| 0114392 | INV | 08/26/05 | A/R | 70 - DELPHI | Delphi Electronics | NSM |
|---|---|---|---|---|---|---|

| SALES CODE TOOL | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | Install production cavity and | 1.000 | .000 | 6,290.00 |
| /C | core inserts into the production mold base. | | | |
| /C | Part Number: 28013917-MH-A1 | | | |
| /C | Part Description: Cover | | | |
| /C | PO Number: 450120029 | | | |
| /C | PR Number: PR10183044 00010 | | | |
| /C | Line Item Number: 00020 | | | |

INVOICE TOTAL:    6,290.00

| 0115412 | INV | 08/31/05 | A/R | 70 - DELPHI | Delphi Electronics | NSM |
|---|---|---|---|---|---|---|

| SALES CODE TOOL | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | Add valve gate manifold | 1.000 | .000 | 27,500.00 |
| /C | Part Number: 28028868 (12245661) | | | |
| /C | Part Description: VF - Support | | | |
| /C | PO Number: 450112418 | | | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd   Doc 424-1   Filed 10/20/05   Entered 10/20/05 Eisenberg & Associates, Inc.
INVOICE HISTORY REPORT                       Demand Letter Part 1   Pg 69 of 74

*SORTED BY INVOICE NUMBER*

3 of 6

70 - DELPHI OCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 0115412 | INV | 08/31/05 | A/ R | 70 - DELPHI | Delphi Electronics | | NSM |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | PR Number: PR10191727 00010 | | | |
| /C | Line Item Number: 00040 | | | |

| | | | INVOICE TOTAL: | 27,500.00 |
|---|---|---|---|---|

| 11515B | INV | 09/30/05 | A/ R | 70 - DELPHI | Delphi Electronics | | NSM |
|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Tool Build | 1.000 | .000 | 16,128.00 |
| /C | PO Number: 450111875 | | | |
| /C | PR Number: PR10178130 00020 | | | |
| /C | Line Item Number: 00020 | | | |
| /C | Part Number: 28006399-MH-A1 | | | |
| /C | Part Description: LP-Halo | | | |

| | | | INVOICE TOTAL: | 16,128.00 |
|---|---|---|---|---|

| 11515S | INV | 09/30/05 | A/ R | 70 - DELPHI | Delphi Electronics | | NSM |
|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Sample & Validate | 1.000 | .000 | 1,260.00 |
| /C | PO Number: 450111875 | | | |
| /C | PR Number: PR10178130 00030 | | | |
| /C | Line Item Number: 00030 | | | |
| /C | Part Number: 28006399-MH-A1 | | | |
| /C | Part Description: LP-Halo | | | |

| | | | INVOICE TOTAL: | 1,260.00 |
|---|---|---|---|---|

| 11516B | INV | 09/30/05 | A/ R | 70 - DELPHI | Delphi Electronics | | NSM |
|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Tool Build | 1.000 | .000 | 15,936.00 |
| /C | PO Number: 450111875 | | | |
| /C | PR Number: PR10178131 00020 | | | |
| /C | Part Number: 28006433-MH-A1 | | | |
| /C | Part Description: Jewel-CD-Left | | | |
| /C | Line Item Number: 00050 | | | |
| /C | | | | |

| | | | INVOICE TOTAL: | 15,936.00 |
|---|---|---|---|---|

| 11516S | INV | 09/30/05 | A/ R | 70 - DELPHI | Delphi Electronics | | NSM |
|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Sample & Validate | 1.000 | .000 | 1,245.00 |
| /C | PO Number: 450111875 | | | |
| /C | PR Number: PR10178131 00030 | | | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

4 of 6

70-DELPHIDLT7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 11516S | INV | 09/30/05 | A/R | 70 - DELPHI | Delphi Electronics | | NSM | |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | Part Number: 28006433-MH-A1 | | | |
| /C | Part Description: Jewel-CD-Left | | | |
| /C | Line Item Number: 00060 | | | |

INVOICE TOTAL:    1,245.00

| 11517C | INV | 08/25/05 | A/R | 70 - DELPHI | Delphi Electronics | | NSM | |
|---|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Service - Mold Tool | 1.000 | .000 | 36,850.00 |
| /C | Part Number: 28039724-MH-A1 | | | |
| /C | Part Description: Cover-Display | | | |
| /C | PO Number: 450111875 | | | |
| /C | PR Number: PR10188868 00010 | | | |
| /C | Line Item Number: 00130 | | | |

INVOICE TOTAL:    36,850.00

| 11517S | INV | 08/31/05 | A/R | 70 - DELPHI | Delphi Electronics | | NSM | |
|---|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Sample & Validate | 1.000 | .000 | 2,125.00 |
| /C | Part Number: 28039724-MH-A1 | | | |
| /C | Part Description: Cover-Display | | | |
| /C | PO Number: 450111875 | | | |
| /C | PR Number: PR10178133 00030 | | | |
| /C | Line Item Number: 00120 | | | |

INVOICE TOTAL:    2,125.00

| 11518B | INV | 09/30/05 | A/R | 70 - DELPHI | Delphi Electronics | | NSM | |
|---|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Tool Build | 1.000 | .000 | 15,936.00 |
| /C | Part Number: 28029478-MH-A1 | | | |
| /C | Part Description: Jewel-CD-Right | | | |
| /C | PO Number: 450111875 | | | |
| /C | PR Number: PR10178129 00020 | | | |
| /C | Line Item Number: 00080 | | | |

INVOICE TOTAL:    15,936.00

| 11518S | INV | 09/30/05 | A/R | 70 - DELPHI | Delphi Electronics | | NSM | |
|---|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Sample & Validate | 1.000 | .000 | 1,245.00 |
| /C | PO Number: 450111875 | | | |
| /C | PR Number: PR10178129 00030 | | | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eikenberg & Associates, Inc.
INVOICE HISTORY REPORT                    Demand Letter Part 1    Pg 71 of 74

SORTED BY INVOICE NUMBER

5 of 6
To - DELPHI OCT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 11518S | INV | 09/30/05 | | A/ R 70 - DELPHI | Delphi Electronics | | NSM | |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | Line Item Number: 00090 | | | |
| /C | Part Number: 28029478-MH-A1 | | | |
| /C | Part Description: Jewel-CD-Right | | | |

|  |  |  | INVOICE TOTAL: | 1,245.00 |
|---|---|---|---|---|

| 11539B | INV | 09/09/05 | | A/ R 70 - DELPHI | Delphi Electronics | | NSM | |
|---|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Build | 1.000 | .000 | 31,680.00 |
| /C | Part Number: 28006786 | | | |
| /C | Part Description: Lightbox - Tune | | | |
| /C | PO Number: 450113142 | | | |
| /C | PR Number: PR10179031 00020 | | | |
| /C | Line Item Nubmer: 00020 | | | |

|  |  |  | INVOICE TOTAL: | 31,680.00 |
|---|---|---|---|---|

| 11539S | INV | 09/26/05 | | A/ R 70 - DELPHI | Delphi Electronics | | NSM | |
|---|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Sample & Validate | 1.000 | .000 | 2,475.00 |
| /C | Part Number: 28006786 | | | |
| /C | Part Description: Lightbox - Tune | | | |
| /C | PO Number: 450113142 | | | |
| /C | PR Number: PR10179031 00030 | | | |
| /C | Line Item Number: 00030 | | | |

|  |  |  | INVOICE TOTAL: | 2,475.00 |
|---|---|---|---|---|

| 11540B | INV | 09/09/05 | | A/ R 70 - DELPHI | Delphi Electronics | | NSM | |
|---|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Build | 1.000 | .000 | 31,680.00 |
| /C | Part Number: 28006788 | | | |
| /C | Part Description: Lightbox - Volume | | | |
| /C | PO Number: 450112419 | | | |
| /C | PR Number: PR10179041 00020 | | | |
| /C | Line Item Number: 00020 | | | |

|  |  |  | INVOICE TOTAL: | 31,680.00 |
|---|---|---|---|---|

| 11540S | INV | 09/29/05 | | A/ R 70 - DELPHI | Delphi Electronics | | NSM | |
|---|---|---|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Sample & Validate | 1.000 | .000 | 2,475.00 |
| /C | Part Number: 28006788 | | | |
| /C | Lightbox-Volume | | | |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

*SORTED BY INVOICE NUMBER*

6 # 6

7b · DELPHIDLT 7

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|---|
| 11540S | INV | 09/29/05 | | A/ R  70 - DELPHI | Delphi Electronics | | NSM |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| /C | PO Number: 450112419 | | | |
| /C | PR Number: PR10179041 00030 | | | |
| /C | Line Item Number: 00030 | | | |

| | INVOICE TOTAL: | 2,475.00 |
|---|---|---|

| 11541B | INV | 09/29/05 | A/ R  70 - DELPHI | Delphi Electronics | NSM |
|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Build Mold | 1.000 | .000 | 27,200.00 |
| /C | Part Number: 28028868 (12245661) | | | |
| /C | Part Description: VF-Holder | | | |
| /C | PO Number: 450112418 | | | |
| /C | PR Number: PR10179030 00020 | | | |
| /C | Line Item Number: 00020 | | | |

| | INVOICE TOTAL: | 27,200.00 |
|---|---|---|

| 11541S | INV | 09/29/05 | A/ R  70 - DELPHI | Delphi Electronics | NSM |
|---|---|---|---|---|---|

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | Sample & Validate | 1.000 | .000 | 2,125.00 |
| /C | Part Number: 28028868 (12245661) | | | |
| /C | Part Description: VF-Holder | | | |
| /C | PO Number: 450112418 | | | |
| /C | PR Number: PR10179030 00030 | | | |
| /C | Line Item Number: 00030 | | | |

| | INVOICE TOTAL: | 2,125.00 |
|---|---|---|

| | REPORT TOTAL: | 279,977.00 |
|---|---|---|

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

INVOICE HISTORY REPORT

D)d Tool - I

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | | SALESPERSON NUMBER | |
|---|---|---|---|---|---|---|---|---|
| 0457913 | INV | 05/31/05 | A/ R | 10 - DELPHI | Delco Electronics | | GKS | |

| SALES CODE | DESCRIPTION | | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|
| TOOL | PR10169249 00010 | | 1.000 | .000 | 12,600.00 |
| /C | LCD Housing 28026579 | | | | |
| /C | Kevin Henderson (765) 451-7378 | | | | |
| /C | PR457913 | | | | |
| /C | | | | | |
| /C | DAHQ Delphi D Headquarters | | | | |
| /C | | | | | |
| /C | | | | | |
| /C | | | | | |
| /C | ACM Job #6591 | | | | |
| /C | Tool cancellation charges. | | | | |

| | | |
|---|---|---|
| | INVOICE TOTAL: | 12,600.00 |
| | REPORT TOTAL: | 12,600.00 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com

05-44481-rdd    Doc 424-1    Filed 10/20/05    Entered 10/20/05 Eikenberv & Associates, Inc.
INVOICE HISTORY REPORT                  Demand Letter Part 1    Pg 74 of 74

SORTED BY INVOICE NUMBER

1 of 1

Old Tool - 2

| INVOICE NUMBER | | INVOICE DATE | SRC | CUSTOMER NUMBER | NAME | SALESPERSON NUMBER |
|---|---|---|---|---|---|---|
| A6568 | INV | 07/15/05 | A/ R | 10 - DELPHI | Delco Electronics | GKS |

| SALES CODE | DESCRIPTION | QUANTITY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|
| TOOL | PR10132125 00010 | 1.000 | .000 | 69,995.00 |
| /C | Tooling 28016799  Case | | | |
| /C | 2 cavity production tool  GMT900 XBCM | | | |
| /C | Kerstiens, A 915-612-6962  PR463928 | | | |
| /C | | | | |
| /C | DAHQ Delphi D Headquarters | | | |
| /C | | | | |
| /C | | | | |
| /C | ACM Job #6568 | | | |

|  | INVOICE TOTAL: | 69,995.00 |
|---|---|---|
|  | REPORT TOTAL: | 69,995.00 |

Document Produced by deskPDF Unregistered :: http://www.docudesk.com