Goodwin | Procter LLP
Draft 10/21/2005

KLESTADT & WINTERS, LLP
Tracy L. Klestadt (TK-3591)
292 Madison Avenue, 17th Floor
New York, NY 10017-6314
(212) 972-3000
Counsel for Textron Fastening Systems, Inc.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | x | |
| In re: | : | |
| | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | Jointly Administered |
| | x | |

## <u>NOTICE OF RECLAMATION DEMAND OF TEXTRON FASTENING SYSTEMS, INC.</u>

PLEASE TAKE NOTICE that the attached reclamation demand was served on October 21, 2005 by Textron Fastening Systems, Inc. on the above-captioned Debtors and their counsel. A copy of the demand is attached hereto and incorporated herein by this reference.

Dated:  New York, New York
       October 21, 2005

                                  KLESTADT & WINTERS, LLP
                                  Counsel for Textron Fastening Systems, Inc.

                                  By:   /s/Tracy L. Klestadt             
                                         Tracy L. Klestadt (TK-3591)
                                  292 Madison Avenue, 17th Floor
                                  New York, New York 10017
                                  (212) 972-3000

**500 18th Avenue**
**Rockford, Il 61104**
**815-972-3362 Phone**
**815-972-3297 Fax**

# Textron Fastening Systems

October 14, 2005

Delphi World Headquarters
ATTN: Christine Cattell
5725 Delphi Dr.
Troy, MI  48098
Mail Code 483.400 216

Dear Ms. Cattell,

Textron Fastening Systems believes that Delphi has received goods on credit from Textron Fastening Systems while Delphi may have been insolvent.  Pursuant to Section 2-702 of the Uniform Commercial Code and other applicable law, demand is hereby made by Textron Fastening Systems to reclaim all goods received by Delphi on and after September 18, 2005.

Documentation regarding the identity and purchase price of the goods is enclosed.

We demand that you immediately segregate all of the goods which we have sold to you or allow us to take an inventory of the product we have sold to you for purposes of determining the goods subject to reclamation as of the petition date.  We further demand that you either return these goods to us or allow and pay the amounts due as an administrative claim in accordance with section 546© of the Bankruptcy Code or in such manner as any reclamation order entered by the Bankruptcy Court directs.

We do not intend this letter to violate the automatic stay provided for in 11 U.S.C. 362.  Instead it is intended to be in the nature of the type of notice provided for in 11 U.S.C. 546©.

Your immediate written response to this reclamation claim is required.  If Delphi is not insolvent within the meaning of Section 2-702 of the Uniform Commercial Code, please advise us immediately in writing.

Very truly yours,

Glenn Grigoletti
Credit Manager

Encl.
Cc:    John Wm. Butler, Esq./Skadden Arps et al.

GG/gmd

TEXTRON FASTENING SYSTEMS

DELPHI RECLAMATION INVOICES

| CUSTOMER # | TEXTRON ENTITY | DELPHI ENTITY | INVOICE # | DATE | AMOUNT |
|---|---|---|---|---|---|
| 70859 act | | Delco Electronics | 559054 | 9/23/2005 | 493.02 |
| 70859 act | | Delco Electronics | 558867 | 9/22/2005 | 1,189.92 |
| 70859 act | | Delco Electronics | 558866 | 9/21/2005 | 7,171.20 |
| 70859 act | | Delco Electronics | 558864 | 9/21/2005 | 1,189.92 |
| 74132 act | | Adrian | 558540 | 9/19/2005 | 659.12 |
| 231260 amsco | | Delco Electronics | 470521 | 9/27/2005 | 279.12 |
| 231260 amsco | | Delco Electronics | 470520 | 9/27/2005 | 174.16 |
| 231260 amsco | | Delco Electronics | 470519 | 9/27/2005 | 558.24 |
| 231260 amsco | | Delco Electronics | 470517 | 9/27/2005 | 363.68 |
| 231260 amsco | | Delco Electronics | 470376 | 9/26/2005 | 174.16 |
| 231260 amsco | | Delco Electronics | 470375 | 9/26/2005 | 363.68 |
| 231260 amsco | | Delco Electronics | 470374 | 9/26/2005 | 204.85 |
| 231260 amsco | | Delco Electronics | 470253 | 9/23/2005 | 174.16 |
| 231260 amsco | | Delco Electronics | 470252 | 9/23/2005 | 363.68 |
| 231260 amsco | | Delco Electronics | 470014 | 9/22/2005 | 174.16 |
| 231260 amsco | | Delco Electronics | 470013 | 9/22/2005 | 558.24 |
| 231260 amsco | | Delco Electronics | 470012 | 9/22/2005 | 363.68 |
| 231260 amsco | | Delco Electronics | 470011 | 9/22/2005 | 131.70 |
| 231260 amsco | | Delco Electronics | 469783 | 9/21/2005 | 363.68 |
| 231260 amsco | | Delco Electronics | 469626 | 9/20/2005 | 174.16 |
| 231260 amsco | | Delco Electronics | 469625 | 9/20/2005 | 558.24 |
| 231260 amsco | | Delco Electronics | 469624 | 9/20/2005 | 1,384.60 |
| 231260 amsco | | Delco Electronics | 469454 | 9/19/2005 | 174.16 |
| 231260 amsco | | Delco Electronics | 469453 | 9/19/2005 | 1,116.48 |
| 231260 amsco | | Delco Electronics | 469452 | 9/19/2005 | 363.68 |
| 231270 amsco | | Chassis | 469808 | 9/27/2005 | 1,401.00 |
| 231270 amsco | | Chassis | 469755 | 9/21/2005 | 226.95 |
| 231270 amsco | | Chassis | 468870 | 9/20/2005 | 1,401.00 |
| 232800 amsco | | E & E | 470506 | 9/27/2005 | 2,178.61 |
| 232800 amsco | | E & E | 470370 | 9/26/2005 | 5,343.77 |

| | | | | |
|---|---|---|---|---|
| 232800 amsco | E & E | 469939 | 9/22/2005 | 285.26 |
| 232800 amsco | E & E | 469748 | 9/21/2005 | 71.10 |
| 232800 amsco | E & E | 469747 | 9/21/2005 | 109.04 |
| 232800 amsco | E & E | 469403 | 9/19/2005 | 11,645.46 |
| 231274 amsco | E & E | 469602 | 9/21/2005 | 3,200.26 |
| 732000 amsco | E & E | 470513 | 9/27/2005 | 1,230.33 |
| 732000 amsco | E & E | 470486 | 9/27/2005 | 804.59 |
| 732000 amsco | E & E | 470453 | 9/27/2005 | 1,493.55 |
| 732000 amsco | E & E | 470452 | 9/27/2005 | 1,493.55 |
| 732000 amsco | E & E | 469764 | 9/27/2005 | 282.90 |
| 732000 amsco | E & E | 470329 | 9/26/2005 | 915.78 |
| 732000 amsco | E & E | 470325 | 9/26/2005 | 216.12 |
| 732000 amsco | E & E | 470313 | 9/26/2005 | 702.53 |
| 732000 amsco | E & E | 470140 | 9/23/2005 | 622.23 |
| 732000 amsco | E & E | 470130 | 9/23/2005 | 336.28 |
| 732000 amsco | E & E | 469975 | 9/22/2005 | 366.31 |
| 732000 amsco | E & E | 469924 | 9/22/2005 | 168.14 |
| 732000 amsco | E & E | 469922 | 9/22/2005 | 533.33 |
| 732000 amsco | E & E | 469555 | 9/22/2005 | 366.31 |
| 732000 amsco | E & E | 469779 | 9/21/2005 | 1,098.94 |
| 732000 amsco | E & E | 469778 | 9/21/2005 | 1,098.94 |
| 732000 amsco | E & E | 469749 | 9/21/2005 | 216.12 |
| 732000 amsco | E & E | 469438 | 9/21/2005 | 183.16 |
| 732000 amsco | E & E | 469435 | 9/21/2005 | 183.16 |
| 732000 amsco | E & E | 469405 | 9/21/2005 | 366.31 |
| 732000 amsco | E & E | 469521 | 9/20/2005 | 985.25 |
| 732000 amsco | E & E | 468685 | 9/20/2005 | 282.90 |
| 732000 amsco | E & E | 469437 | 9/19/2005 | 1,493.55 |
| 732000 amsco | E & E | 469436 | 9/19/2005 | 187.74 |
| 732000 amsco | E & E | 469434 | 9/19/2005 | 314.55 |
| 416400 amsco | Harrison | 470510 | 9/27/2005 | 935.21 |
| 416400 amsco | Harrison | 470509 | 9/27/2005 | 61.45 |
| 416400 amsco | Harrison | 470508 | 9/27/2005 | 196.88 |
| 416400 amsco | Harrison | 470373 | 9/27/2005 | 680.15 |
| 416400 amsco | Harrison | 470372 | 9/26/2005 | 61.45 |
| 416400 amsco | Harrison | 470371 | 9/26/2005 | 699.41 |
| 416400 amsco | Harrison | 470138 | 9/23/2005 | 680.15 |

| 416400 amsco | Harrison | 470137 | 9/23/2005 | 328.13 |
|---|---|---|---|---|
| 416400 amsco | Harrison | 469943 | 9/22/2005 | 595.13 |
| 416400 amsco | Harrison | 469942 | 9/22/2005 | 262.50 |
| 416400 amsco | Harrison | 469752 | 9/21/2005 | 340.08 |
| 416400 amsco | Harrison | 469751 | 9/21/2005 | 328.13 |
| 416400 amsco | Harrison | 469557 | 9/20/2005 | 328.13 |
| 416400 amsco | Harrison | 469409 | 9/19/2005 | 122.90 |
| 416400 amsco | Harrison | 469408 | 9/19/2005 | 61.45 |
| 416400 amsco | Harrison | 469407 | 9/19/2005 | 262.50 |
| 316830 amsco | I & L | 470487 | 9/27/2005 | 130.41 |
| 316830 amsco | I & L | 470454 | 9/27/2005 | 133.20 |
| 316830 amsco | I & L | 470148 | 9/27/2005 | 101.63 |
| 316830 amsco | I & L | 469962 | 9/23/2005 | 101.63 |
| 316830 amsco | I & L | 469760 | 9/22/2005 | 130.41 |
| 316830 amsco | I & L | 469589 | 9/21/2005 | 130.41 |
| 316830 amsco | I & L | 469600 | 9/20/2005 | 101.63 |
| 316830 amsco | I & L | 469411 | 9/20/2005 | 130.41 |
| 316830 amsco | I & L | 469219 | 9/19/2005 | 101.63 |
| 469945 amsco | I & L | 470393 | 9/27/2005 | 242.83 |
| 469945 amsco | I & L | 470315 | 9/26/2005 | 242.83 |
| 469945 amsco | I & L | 469817 | 9/23/2005 | 506.62 |
| 469945 amsco | I & L | 469816 | 9/22/2005 | 242.83 |
| 469945 amsco | I & L | 469395 | 9/19/2005 | 101.63 |
| 469945 amsco | I & L | 469328 | 9/19/2005 | 242.83 |
| 666600 amsco | Packard Electric | 470583 | 9/27/2005 | 228.40 |
| 666600 amsco | Packard Electric | 470451 | 9/26/2005 | 877.52 |
| 666600 amsco | Packard Electric | 469828 | 9/22/2005 | 468.60 |
| 666600 amsco | Packard Electric | 469606 | 9/20/2005 | 142.00 |
| 666600 amsco | Packard Electric | 468888 | 9/19/2005 | 86.40 |
| 755000 tep | Saginaw Steering | 470585 | 9/27/2005 | 21,736.36 |
| 755000 amsco | Saginaw Steering | 470388 | 9/27/2005 | 349.01 |
| 755000 amsco | Saginaw Steering | 470387 | 9/27/2005 | 855.72 |
| 755000 amsco | Saginaw Steering | 470386 | 9/27/2005 | 1,124.57 |
| 755000 amsco | Saginaw Steering | 469765 | 9/27/2005 | 347.07 |
| 755000 tep | Saginaw Steering | 470332 | 9/26/2005 | 10,311.84 |
| 755000 amsco | Saginaw Steering | 470215 | 9/26/2005 | 202.12 |
| 755000 amsco | Saginaw Steering | 470214 | 9/26/2005 | 213.93 |

| | | | | |
|---|---|---|---|---|
| 755000 amsco | Saginaw Steering | 470212 | 9/26/2005 | 1,104.79 |
| 755000 amsco | Saginaw Steering | 469766 | 9/26/2005 | 1,219.67 |
| 755000 tep | Saginaw Steering | 470145 | 9/23/2005 | 6,874.56 |
| 755000 amsco | Saginaw Steering | 470004 | 9/23/2005 | 202.12 |
| 755000 amsco | Saginaw Steering | 470003 | 9/23/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 470002 | 9/23/2005 | 427.86 |
| 755000 amsco | Saginaw Steering | 470001 | 9/23/2005 | 1,075.56 |
| 755000 tep | Saginaw Steering | 469961 | 9/22/2005 | 26,344.68 |
| 755000 amsco | Saginaw Steering | 469867 | 9/22/2005 | 238.56 |
| 755000 amsco | Saginaw Steering | 469866 | 9/22/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 469865 | 9/22/2005 | 767.49 |
| 755000 amsco | Saginaw Steering | 469864 | 9/22/2005 | 1,487.82 |
| 755000 tep | Saginaw Steering | 469923 | 9/21/2005 | 13,749.12 |
| 755000 amsco | Saginaw Steering | 469737 | 9/21/2005 | 93.76 |
| 755000 amsco | Saginaw Steering | 469633 | 9/21/2005 | 133.14 |
| 755000 amsco | Saginaw Steering | 469632 | 9/21/2005 | 293.78 |
| 755000 amsco | Saginaw Steering | 469630 | 9/21/2005 | 427.86 |
| 755000 amsco | Saginaw Steering | 469629 | 9/21/2005 | 767.49 |
| 755000 amsco | Saginaw Steering | 469628 | 9/21/2005 | 1,712.16 |
| 755000 tep | Saginaw Steering | 469558 | 9/20/2005 | 20,623.68 |
| 755000 amsco | Saginaw Steering | 469476 | 9/20/2005 | 427.86 |
| 755000 amsco | Saginaw Steering | 469475 | 9/20/2005 | 238.56 |
| 755000 amsco | Saginaw Steering | 469474 | 9/20/2005 | 427.86 |
| 755000 amsco | Saginaw Steering | 469473 | 9/20/2005 | 1,489.80 |
| 755000 amsco | Saginaw Steering | 468913 | 9/20/2005 | 347.07 |
| 755000 tep | Saginaw Steering | 469412 | 9/19/2005 | 14,861.80 |
| 755000 amsco | Saginaw Steering | 469326 | 9/19/2005 | 202.12 |
| 755000 amsco | Saginaw Steering | 469325 | 9/19/2005 | 767.49 |
| 755000 amsco | Saginaw Steering | 469324 | 9/19/2005 | 868.44 |
| 755000 amsco | Saginaw Steering | 468914 | 9/19/2005 | 1,068.07 |
| 231260 decorah | Delco Electronics | 40482364 | 9/26/2005 | 1,435.00 |
| 231260 decorah | Delco Electronics | 40481920 | 9/23/2005 | 480.50 |
| 231260 decorah | Delco Electronics | 40481918 | 9/21/2005 | 1,017.73 |
| 231260 decorah | Delco Electronics | 40481687 | 9/20/2005 | 683.70 |
| 231260 decorah | Delco Electronics | 40481686 | 9/20/2005 | 467.50 |
| 231260 decorah | Delco Electronics | 40481391 | 9/20/2005 | 227.90 |
| 231260 decorah | Delco Electronics | 40481392 | 9/19/2005 | 506.50 |

| | | | | |
|---|---|---|---|---:|
| 231260 decorah | Delco Electronics | 40481199 | 9/19/2005 | 19.50 |
| 231270 decorah | Chassis | 40482370 | 9/26/2005 | 1,112.96 |
| 231270 decorah | Chassis | 40481492 | 9/20/2005 | 834.72 |
| 732000 decorah | E & E | 40483386 | 9/27/2005 | 574.91 |
| 732000 decorah | E & E | 40482169 | 9/22/2005 | 1,157.65 |
| 732000 decorah | E & E | 40482168 | 9/22/2005 | 1,149.82 |
| 732000 decorah | E & E | 40481778 | 9/21/2005 | 1,149.82 |
| 732000 decorah | E & E | 40481622 | 9/20/2005 | 303.20 |
| 732000 decorah | E & E | 40481621 | 9/20/2005 | 574.91 |
| 732000 decorah | E & E | 40481375 | 9/19/2005 | 1,724.73 |
| 666600 decorah | Packard Electric | 40482387 | 9/26/2005 | 152.06 |
| 666600 decorah | Packard Electric | 40481460 | 9/19/2005 | 282.92 |
| 755000 decorah | Saginaw | 40480916 | 9/19/2005 | 305.75 |
| 231260 taptite | Delco Electronics | 42006064 | 9/27/2005 | 697.20 |
| 231260 taptite | Delco Electronics | 42006022 | 9/27/2005 | 573.75 |
| 231260 taptite | Delco Electronics | 42006015 | 9/27/2005 | 1,019.50 |
| 231260 taptite | Delco Electronics | 42005982 | 9/27/2005 | 7,855.05 |
| 231260 taptite | Delco Electronics | 42005951 | 9/27/2005 | 1,834.03 |
| 231260 taptite | Delco Electronics | 42005949 | 9/27/2005 | 830.20 |
| 231260 taptite | Delco Electronics | 42005947 | 9/27/2005 | 3,868.35 |
| 231260 taptite | Delco Electronics | 42005946 | 9/27/2005 | 1,668.82 |
| 231260 taptite | Delco Electronics | 42005944 | 9/27/2005 | 2,809.45 |
| 231260 taptite | Delco Electronics | 42005916 | 9/27/2005 | 482.10 |
| 231260 taptite | Delco Electronics | 42005950 | 9/26/2005 | 4,865.50 |
| 231260 taptite | Delco Electronics | 42005837 | 9/26/2005 | 1,382.82 |
| 231260 taptite | Delco Electronics | 42005816 | 9/26/2005 | 188.26 |
| 231260 taptite | Delco Electronics | 42005815 | 9/26/2005 | 1,834.03 |
| 231260 taptite | Delco Electronics | 42005814 | 9/26/2005 | 8,807.50 |
| 231260 taptite | Delco Electronics | 42005813 | 9/26/2005 | 1,245.30 |
| 231260 taptite | Delco Electronics | 42005812 | 9/26/2005 | 3,979.50 |
| 231260 taptite | Delco Electronics | 42005810 | 9/26/2005 | 2,666.07 |
| 231260 taptite | Delco Electronics | 42005808 | 9/26/2005 | 2,117.81 |
| 231260 taptite | Delco Electronics | 42005675 | 9/26/2005 | 291.06 |
| 231260 taptite | Delco Electronics | 50000013 | 9/23/2005 | 17,995.75 |
| 231260 taptite | Delco Electronics | 42005869 | 9/23/2005 | 830.20 |
| 231260 taptite | Delco Electronics | 42005763 | 9/23/2005 | 3,248.00 |
| 231260 taptite | Delco Electronics | 42005753 | 9/23/2005 | 6,668.50 |

| | | | | |
|---|---|---|---|---|
| 231260 taptite | Delco Electronics | 42005733 | 9/23/2005 | 1,245.30 |
| 231260 taptite | Delco Electronics | 42005732 | 9/23/2005 | 3,369.83 |
| 231260 taptite | Delco Electronics | 42005730 | 9/23/2005 | 3,636.27 |
| 231260 taptite | Delco Electronics | 42005729 | 9/23/2005 | 2,262.95 |
| 231260 taptite | Delco Electronics | 42005713 | 9/23/2005 | 321.40 |
| 231260 torx | Delco Electronics | 469670 | 9/22/2005 | 134.20 |
| 231260 taptite | Delco Electronics | 42005762 | 9/22/2005 | 3,712.00 |
| 231260 taptite | Delco Electronics | 42005669 | 9/22/2005 | 212.63 |
| 231260 taptite | Delco Electronics | 42005618 | 9/22/2005 | 482.10 |
| 231260 taptite | Delco Electronics | 42005605 | 9/22/2005 | 2,085.20 |
| 231260 taptite | Delco Electronics | 42005594 | 9/22/2005 | 3,001.14 |
| 231260 taptite | Delco Electronics | 42005593 | 9/22/2005 | 15,004.91 |
| 231260 taptite | Delco Electronics | 42005592 | 9/22/2005 | 2,855.90 |
| 231260 taptite | Delco Electronics | 42005591 | 9/22/2005 | 1,017.50 |
| 231260 taptite | Delco Electronics | 42005587 | 9/22/2005 | 2,451.91 |
| 231260 taptite | Delco Electronics | 42005549 | 9/22/2005 | 374.80 |
| 231260 taptite | Delco Electronics | 42005617 | 9/21/2005 | 3,162.21 |
| 231260 taptite | Delco Electronics | 42005590 | 9/21/2005 | 188.85 |
| 231260 taptite | Delco Electronics | 42005554 | 9/21/2005 | 2,510.38 |
| 231260 taptite | Delco Electronics | 42005547 | 9/21/2005 | 10,667.85 |
| 231260 taptite | Delco Electronics | 42005540 | 9/21/2005 | 1,581.31 |
| 231260 taptite | Delco Electronics | 42005538 | 9/21/2005 | 2,209.09 |
| 231260 taptite | Delco Electronics | 42005537 | 9/21/2005 | 830.20 |
| 231260 taptite | Delco Electronics | 42005504 | 9/21/2005 | 62.75 |
| 231260 taptite | Delco Electronics | 42005503 | 9/21/2005 | 1,000.38 |
| 231260 taptite | Delco Electronics | 50000011 | 9/20/2005 | 1,245.30 |
| 231260 taptite | Delco Electronics | 42005436 | 9/20/2005 | 1,667.30 |
| 231260 taptite | Delco Electronics | 42005435 | 9/20/2005 | 14,065.65 |
| 231260 taptite | Delco Electronics | 42005433 | 9/20/2005 | 4,232.05 |
| 231260 taptite | Delco Electronics | 42005432 | 9/20/2005 | 777.86 |
| 231260 taptite | Delco Electronics | 42005431 | 9/20/2005 | 225.30 |
| 231260 taptite | Delco Electronics | 42005430 | 9/20/2005 | 2,724.73 |
| 231260 taptite | Delco Electronics | 42005425 | 9/20/2005 | 764.50 |
| 231260 taptite | Delco Electronics | 42004800 | 9/20/2005 | 555.60 |
| 231260 taptite | Delco Electronics | 42005317 | 9/19/2005 | 125.51 |
| 231260 taptite | Delco Electronics | 42005316 | 9/19/2005 | 1,500.57 |
| 231260 taptite | Delco Electronics | 42005315 | 9/19/2005 | 9,460.85 |

| | | | | |
|---|---|---|---|---|
| 231260 taptite | Delco Electronics | 42005314 | 9/19/2005 | 1,616.00 |
| 231260 taptite | Delco Electronics | 42005313 | 9/19/2005 | 2,417.20 |
| 231260 taptite | Delco Electronics | 42005312 | 9/19/2005 | 2,374.65 |
| 231260 taptite | Delco Electronics | 42005311 | 9/19/2005 | 225.30 |
| 231260 taptite | Delco Electronics | 42005310 | 9/19/2005 | 3,253.15 |
| 231260 taptite | Delco Electronics | 42005285 | 9/19/2005 | 1,740.10 |
| 232800 taptite | E & E | 42005915 | 9/27/2005 | 1,152.77 |
| 232800 taptite | E & E | 42005914 | 9/27/2005 | 95.46 |
| 232800 taptite | E & E | 42005840 | 9/26/2005 | 256.00 |
| 232800 taptite | E & E | 42005836 | 9/26/2005 | 952.77 |
| 232800 taptite | E & E | 42005832 | 9/26/2005 | 88.47 |
| 232800 taptite | E & E | 42005712 | 9/23/2005 | 713.03 |
| 232800 taptite | E & E | 42005711 | 9/23/2005 | 95.46 |
| 232800 taptite | E & E | 42005606 | 9/22/2005 | 800.00 |
| 232800 taptite | E & E | 42005476 | 9/21/2005 | 1,334.97 |
| 232800 taptite | E & E | 42005475 | 9/21/2005 | 50.98 |
| 232800 taptite | E & E | 42005380 | 9/20/2005 | 1,152.77 |
| 232800 taptite | E & E | 42005379 | 9/20/2005 | 37.49 |
| 232800 taptite | E & E | 42005284 | 9/19/2005 | 1,024.00 |
| 232800 taptite | E & E | 42005283 | 9/19/2005 | 879.48 |
| 732000 taptite | E & E | 42005913 | 9/27/2005 | 224.43 |
| 732000 taptite | E & E | 42005911 | 9/27/2005 | 264.50 |
| 732000 torx | E & E | 470218 | 9/26/2005 | 190.85 |
| 732000 torx | E & E | 469662 | 9/26/2005 | 127.52 |
| 732000 taptite | E & E | 42005933 | 9/26/2005 | 241.35 |
| 732000 taptite | E & E | 42005854 | 9/26/2005 | 569.01 |
| 732000 taptite | E & E | 42005845 | 9/26/2005 | 1,669.82 |
| 732000 taptite | E & E | 42005844 | 9/26/2005 | 686.00 |
| 732000 taptite | E & E | 42005843 | 9/26/2005 | 501.45 |
| 732000 torx | E & E | 469661 | 9/23/2005 | 127.52 |
| 732000 torx | E & E | 469649 | 9/23/2005 | 1,128.28 |
| 732000 taptite | E & E | 42005702 | 9/23/2005 | 229.71 |
| 732000 torx | E & E | 469916 | 9/22/2005 | 190.85 |
| 732000 torx | E & E | 469660 | 9/22/2005 | 127.52 |
| 732000 taptite | E & E | 42005688 | 9/22/2005 | 114.86 |
| 732000 taptite | E & E | 50000012 | 9/21/2005 | 306.16 |
| 732000 torx | E & E | 469659 | 9/21/2005 | 127.52 |

| | | | | |
|---|---|---|---|---|
| 732000 torx | E & E | 469648 | 9/21/2005 | 190.85 |
| 732000 taptite | E & E | 42005671 | 9/21/2005 | 241.35 |
| 732000 taptite | E & E | 42005546 | 9/21/2005 | 438.33 |
| 732000 taptite | E & E | 42005544 | 9/21/2005 | 229.71 |
| 732000 taptite | E & E | 42005543 | 9/21/2005 | 264.50 |
| 732000 torx | E & E | 468812 | 9/20/2005 | 127.52 |
| 732000 taptite | E & E | 42005438 | 9/20/2005 | 148.20 |
| 732000 taptite | E & E | 42005408 | 9/20/2005 | 114.86 |
| 732000 taptite | E & E | 42005388 | 9/20/2005 | 745.60 |
| 732000 torx | E & E | 469352 | 9/19/2005 | 190.85 |
| 732000 torx | E & E | 468811 | 9/19/2005 | 127.52 |
| 732000 taptite | E & E | 42005290 | 9/19/2005 | 625.83 |
| 732000 taptite | E & E | 42005289 | 9/19/2005 | 229.71 |
| 732000 taptite | E & E | 42005288 | 9/19/2005 | 343.00 |
| 316830 taptite | I & L | 42005838 | 9/26/2005 | 1,738.80 |
| 316830 taptite | I & L | 42005715 | 9/23/2005 | 2,318.40 |
| 316830 taptite | I & L | 42005714 | 9/23/2005 | 114.10 |
| 316830 taptite | I & L | 42005607 | 9/22/2005 | 1,738.80 |
| 316830 taptite | I & L | 42005500 | 9/21/2005 | 114.10 |
| 316830 taptite | I & L | 42005477 | 9/21/2005 | 1,738.80 |
| 316830 taptite | I & L | 42005394 | 9/20/2005 | 2,318.40 |
| 316830 taptite | I & L | 42005382 | 9/19/2005 | 114.10 |
| 316830 taptite | I & L | 42005381 | 9/19/2005 | 1,738.80 |
| 469945 taptite | I & L | 42005918 | 9/27/2005 | 119.10 |
| 469945 taptite | I & L | 42005478 | 9/21/2005 | 472.60 |
| 469945 taptite | I & L | 42005385 | 9/20/2005 | 119.10 |
| 233170 taptite | Mechatronics | 42005725 | 9/26/2005 | 139.75 |
| 666600 torx | Packard Electric | 470382 | 9/27/2005 | 130.88 |
| 666600 torx | Packard Electric | 470381 | 9/27/2005 | 9,862.44 |
| 666600 torx | Packard Electric | 470221 | 9/26/2005 | 24,328.15 |
| 666600 torx | Packard Electric | 470008 | 9/23/2005 | 261.76 |
| 666600 torx | Packard Electric | 470007 | 9/23/2005 | 5,444.83 |
| 666600 torx | Packard Electric | 469917 | 9/22/2005 | 7,836.04 |
| 666600 torx | Packard Electric | 469652 | 9/21/2005 | 2,986.86 |
| 666600 torx | Packard Electric | 469462 | 9/20/2005 | 10,816.00 |
| 666600 torx | Packard Electric | 469377 | 9/19/2005 | 13,547.31 |
| 666600 torx | Packard Electric | 469350 | 9/19/2005 | 139.33 |

| 666600 torx | Packard Electric | 469349 | 9/19/2005 | 15,404.19 |
| 755000 torx | Saginaw Steering | 470379 | 9/27/2005 | 246.06 |
| 755000 taptite | Saginaw Steering | 42005984 | 9/27/2005 | 495.60 |
| 755000 taptite | Saginaw Steering | 42005910 | 9/27/2005 | 3,163.81 |
| 755000 taptite | Saginaw Steering | 42005909 | 9/27/2005 | 1,390.30 |
| 755000 taptite | Saginaw Steering | 42005908 | 9/27/2005 | 409.51 |
| 755000 taptite | Saginaw Steering | 42005847 | 9/27/2005 | 743.40 |
| 755000 torx | Saginaw Steering | 470219 | 9/26/2005 | 355.01 |
| 755000 taptite | Saginaw Steering | 42005846 | 9/26/2005 | 2,495.96 |
| 755000 taptite | Saginaw Steering | 42005842 | 9/26/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | 42005841 | 9/26/2005 | 1,574.10 |
| 755000 taptite | Saginaw Steering | 42005767 | 9/26/2005 | 2,037.11 |
| 755000 taptite | Saginaw Steering | 42005727 | 9/26/2005 | 1,128.03 |
| 755000 torx | Saginaw Steering | 470005 | 9/23/2005 | 355.01 |
| 755000 taptite | Saginaw Steering | 42005726 | 9/23/2005 | 354.62 |
| 755000 taptite | Saginaw Steering | 42005720 | 9/23/2005 | 1,574.10 |
| 755000 taptite | Saginaw Steering | 42005719 | 9/23/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | 42005718 | 9/23/2005 | 2,559.15 |
| 755000 torx | Saginaw Steering | 469918 | 9/22/2005 | 443.76 |
| 755000 taptite | Saginaw Steering | 42005613 | 9/22/2005 | 2,780.38 |
| 755000 taptite | Saginaw Steering | 42005610 | 9/22/2005 | 336.46 |
| 755000 taptite | Saginaw Steering | 42005609 | 9/22/2005 | 1,593.58 |
| 755000 taptite | Saginaw Steering | 42004684 | 9/22/2005 | 1,252.01 |
| 755000 torx | Saginaw Steering | 469650 | 9/21/2005 | 443.76 |
| 755000 taptite | Saginaw Steering | 42005485 | 9/21/2005 | 1,501.05 |
| 755000 taptite | Saginaw Steering | 42005484 | 9/21/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | 42005481 | 9/21/2005 | 4,275.32 |
| 755000 torx | Saginaw Steering | 469463 | 9/20/2005 | 443.76 |
| 755000 taptite | Saginaw Steering | 42005391 | 9/20/2005 | 2,612.13 |
| 755000 taptite | Saginaw Steering | 42005387 | 9/20/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | 42005386 | 9/20/2005 | 1,317.25 |
| 755000 torx | Saginaw Steering | 469351 | 9/19/2005 | 355.01 |
| 755000 taptite | Saginaw Steering | 42005421 | 9/19/2005 | 1,760.25 |
| 755000 taptite | Saginaw Steering | 42005291 | 9/19/2005 | 3,022.73 |
| 755000 taptite | Saginaw Steering | 42005287 | 9/19/2005 | 146.10 |
| 755000 taptite | Saginaw Steering | 42005286 | 9/19/2005 | 1,501.05 |
| 755000 taptite | Saginaw Steering | 42005217 | 9/19/2005 | 957.75 |

| | | | | |
|---|---|---|---|---|
| 416 TFS - Ring | DELPHI E&C | LEXINGTON NY | 492369 | 9/27/2005 | 229.17 |
| 943 TFS - Ring | DELPHI I&L | COLUMBUS | 492305 | 9/27/2005 | 74.02 |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492297** | **9/27/2005** | **3,279.43** |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492298** | **9/27/2005** | **1,252.20** |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492299** | **9/27/2005** | **3,104.33** |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492300** | **9/27/2005** | **3,239.35** |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492301** | **9/27/2005** | **1,717.63** |
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 492459 | 9/27/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 492306 | 9/27/2005 | 4,089.36 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 492302 | 9/27/2005 | 549.45 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 492303 | 9/27/2005 | 945.08 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS   #44038 | | 492304 | 9/27/2005 | 175.21 |
| 416 TFS - Ring | DELPHI E&C | LEXINGTON NY | 492183 | 9/26/2005 | 1,433.17 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 492248 | 9/26/2005 | 257.68 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 492286 | 9/26/2005 | 496.82 |
| 4479 TFS - Ring | DELPHI I&L   FAIRFAX COCKPIT | | 492270 | 9/26/2005 | 585.22 |
| 32180 TFS - Ring | DELPHI E&C | SPRINGHILL | 492285 | 9/26/2005 | 433.56 |
| 36117 TFS - Ring | DELPHI ORION | | 492269 | 9/26/2005 | 650.24 |
| 50099 TFS - Ring | DELPHI E&C | CHIHUAHUA | 492207 | 9/26/2005 | 114.34 |
| 50240 TFS - Ring | DELPHI I&L | BROWNSVILLE | 492257 | 9/26/2005 | 2,978.13 |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492085** | **9/26/2005** | **2,355.10** |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492086** | **9/26/2005** | **2,612.06** |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492087** | **9/26/2005** | **3,104.33** |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492088** | **9/26/2005** | **2,159.57** |
| **50242 TFS - Ring** | **DELPHI E&C** | **SAGINAW** | **492089** | **9/26/2005** | **1,717.63** |
| 50243 TFS - Ring | DELPHI E & C DYTN   KETTERING | | 492284 | 9/26/2005 | 403.88 |
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 492254 | 9/26/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 492113 | 9/26/2005 | 4,089.36 |
| 50811 TFS - Ring | DELPHI SAGINAW STEERING 44043 | | 492255 | 9/26/2005 | 256.46 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 492090 | 9/26/2005 | 549.45 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 492091 | 9/26/2005 | 3,512.40 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS   #44038 | | 492092 | 9/26/2005 | 66.16 |
| 50905 TFS - Ring | DELPHI SAGINAW HQTRS   #44026 | | 492258 | 9/26/2005 | 234.78 |
| 90905 TFS - Ring | DELPHI SAGINAW STEERING SYS | | 492243 | 9/26/2005 | 57.95 |
| 943 TFS - Ring | DELPHI I&L | COLUMBUS | 491838 | 9/23/2005 | 61.82 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 491984 | 9/23/2005 | 1,177.77 |
| 4479 TFS - Ring | DELPHI I&L   FAIRFAX COCKPIT | | 492011 | 9/23/2005 | 292.61 |

| | | | | |
|---|---|---|---|---:|
| 36117 TFS - Ring | DELPHI ORION | | 492010 | 9/23/2005 | 292.61 |
| 50099 TFS - Ring | DELPHI E&C          CHIHUAHUA | | 491980 | 9/23/2005 | 114.34 |
| 50240 TFS - Ring | DELPHI I&L        BROWNSVILLE | | 491981 | 9/23/2005 | 184.90 |
| 50242 TFS - Ring | DELPHI E&C          SAGINAW | | 491857 | 9/23/2005 | 2,355.10 |
| **50242 TFS - Ring** | **DELPHI E&C          SAGINAW** | | **491858** | **9/23/2005** | **4,139.10** |
| **50242 TFS - Ring** | **DELPHI E&C          SAGINAW** | | **491859** | **9/23/2005** | **2,159.57** |
| 50243 TFS - Ring | DELPHI E & C DYTN    KETTERING | | 491983 | 9/23/2005 | 170.25 |
| 50442 TFS - Ring | DELPHI E & C          SALTILL0 | | 492031 | 9/23/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 491839 | 9/23/2005 | 3,729.49 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491860 | 9/23/2005 | 512.77 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491861 | 9/23/2005 | 487.28 |
| 50903 TFS - Ring | DELPHI SAGINAW HQTRS    #44022 | | 492077 | 9/23/2005 | 1,559.68 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS    #44038 | | 491862 | 9/23/2005 | 66.16 |
| 50906 TFS - Ring | DELPHI SAGINAW HQTRS    #44029 | | 492038 | 9/23/2005 | 93.30 |
| 50921 TFS - Ring | DELPHI SAGINAW HQTRS | | 492039 | 9/23/2005 | 223.55 |
| 416 TFS - Ring | DELPHI E&C        LEXINGTON NY | | 491679 | 9/22/2005 | 292.97 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS        MX | | 491773 | 9/22/2005 | 331.21 |
| 32017 TFS - Ring | DELPHI CHASSIS DYTN VANDA | | 491640 | 9/22/2005 | 309.62 |
| 32180 TFS - Ring | DELPHI E&C          SPRINGHILL | | 491772 | 9/22/2005 | 6,473.30 |
| 50099 TFS - Ring | DELPHI E&C          CHIHUAHUA | | 491831 | 9/22/2005 | 114.34 |
| 50240 TFS - Ring | DELPHI I&L        BROWNSVILLE | | 491834 | 9/22/2005 | 184.90 |
| 50242 TFS - Ring | DELPHI E&C          SAGINAW | | 491633 | 9/22/2005 | 2,791.59 |
| 50242 TFS - Ring | DELPHI E&C          SAGINAW | | 491634 | 9/22/2005 | 2,159.57 |
| 50242 TFS - Ring | DELPHI E&C          SAGINAW | | 491635 | 9/22/2005 | 858.82 |
| 50242 TFS - Ring | DELPHI E&C          SAGINAW | | 491639 | 9/22/2005 | 4,254.08 |
| 50442 TFS - Ring | DELPHI E & C          SALTILL0 | | 491832 | 9/22/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 491641 | 9/22/2005 | 10,150.65 |
| 50811 TFS - Ring | DELPHI SAGINAW STEERING 44043 | | 491833 | 9/22/2005 | 256.46 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491636 | 9/22/2005 | 549.45 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491637 | 9/22/2005 | 25.66 |
| 50903 TFS - Ring | DELPHI SAGINAW HQTRS    #44022 | | 491632 | 9/22/2005 | 708.95 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS    #44038 | | 491638 | 9/22/2005 | 66.16 |
| 416 TFS - Ring | DELPHI E&C        LEXINGTON NY | | 491509 | 9/21/2005 | 515.50 |
| 416 TFS - Ring | DELPHI E&C        LEXINGTON NY | | 491530 | 9/21/2005 | 7,014.29 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS        MX | | 491549 | 9/21/2005 | 828.03 |
| 4479 TFS - Ring | DELPHI I&L    FAIRFAX COCKPIT | | 491597 | 9/21/2005 | 617.73 |
| 32017 TFS - Ring | DELPHI CHASSIS DYTN VANDA | | 491426 | 9/21/2005 | 309.62 |

| | | | | |
|---|---|---|---|---|
| 36117 TFS - Ring | DELPHI ORION | | 491596 9/21/2005 | 585.22 |
| 50099 TFS - Ring | DELPHI E&C | CHIHUAHUA | 491622 9/21/2005 | 228.67 |
| 50240 TFS - Ring | DELPHI I&L | BROWNSVILLE | 491624 9/21/2005 | 184.90 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491420 9/21/2005 | 1,918.60 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491421 9/21/2005 | 2,229.60 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491422 9/21/2005 | 2,159.57 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491423 9/21/2005 | 1,717.63 |
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 491623 9/21/2005 | 2,159.57 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 491427 9/21/2005 | 5,218.02 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491424 9/21/2005 | 422.39 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491425 9/21/2005 | 76.99 |
| 50906 TFS - Ring | DELPHI SAGINAW HQTRS   #44028 | | 491604 9/21/2005 | 93.30 |
| 416 TFS - Ring | DELPHI E&C | LEXINGTON NY | 491292 9/20/2005 | 700.77 |
| 943 TFS - Ring | DELPHI I&L | COLUMBUS | 491246 9/20/2005 | 61.82 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 491338 9/20/2005 | 496.82 |
| 32017 TFS - Ring | DELPHI CHASSIS DYTN VANDA | | 491244 9/20/2005 | 533.22 |
| 32180 TFS - Ring | DELPHI E&C | SPRINGHILL | 491337 9/20/2005 | 1,131.57 |
| 50240 TFS - Ring | DELPHI I&L | BROWNSVILLE | 491392 9/20/2005 | 1,155.25 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491218 9/20/2005 | 3,994.81 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491219 9/20/2005 | 1,252.20 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491220 9/20/2005 | 2,644.43 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491221 9/20/2005 | 3,239.35 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491222 9/20/2005 | 1,717.63 |
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 491394 9/20/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 491245 9/20/2005 | 1,079.62 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491223 9/20/2005 | 549.45 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491224 9/20/2005 | 538.58 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS   #44038 | | 491225 9/20/2005 | 104.15 |
| 416 TFS - Ring | DELPHI E&C | LEXINGTON NY | 491062 9/19/2005 | 636.97 |
| 943 TFS - Ring | DELPHI I&L | COLUMBUS | 491017 9/19/2005 | 61.82 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 491144 9/19/2005 | 496.82 |
| 4479 TFS - Ring | DELPHI I&L   FAIRFAX COCKPIT | | 491163 9/19/2005 | 877.82 |
| 32017 TFS - Ring | DELPHI CHASSIS DYTN VANDA | | 491018 9/19/2005 | 756.82 |
| 36117 TFS - Ring | DELPHI ORION | | 491162 9/19/2005 | 812.80 |
| 50240 TFS - Ring | DELPHI I&L | BROWNSVILLE | 491134 9/19/2005 | 2,064.41 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491020 9/19/2005 | 2,355.10 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 491021 9/19/2005 | 1,634.66 |

| | | | | | |
|---|---|---|---|---|---:|
| | 50242 TFS - Ring | DELPHI E&C          SAGINAW | | 491022 9/19/2005 | 3,104.33 |
| | 50242 TFS - Ring | DELPHI E&C          SAGINAW | | 491023 9/19/2005 | 2,159.57 |
| | 50242 TFS - Ring | DELPHI E&C          SAGINAW | | 491024 9/19/2005 | 1,717.63 |
| | 50243 TFS - Ring | DELPHI E & C DYTN   KETTERING | | 491143 9/19/2005 | 403.88 |
| | 50442 TFS - Ring | DELPHI E & C        SALTILL0 | | 491137 9/19/2005 | 1,079.78 |
| | 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 491019 9/19/2005 | 1,079.62 |
| | 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491025 9/19/2005 | 549.45 |
| | 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 491026 9/19/2005 | 512.92 |
| | 50904 TFS - Ring | DELPHI SAGINAW HQTRS   #44038 | | 491027 9/19/2005 | 97.88 |
| | 50905 TFS - Ring | DELPHI SAGINAW HQTRS   #44026 | | 491135 9/19/2005 | 234.78 |
| | 50906 TFS - Ring | DELPHI SAGINAW HQTRS   #44027 | | 491155 9/19/2005 | 93.30 |
| | 50921 TFS - Ring | DELPHI SAGINAW HQTRS | | 491157 9/19/2005 | 223.55 |
| | 51001 TFS - Ring | DELPHI SAGINAW #44035 | | 491156 9/19/2005 | 268.75 |
| | 90905 TFS - Ring | DELPHI SAGINAW STEERING SYS | | 491159 9/19/2005 | 57.95 |
| 11-08988 | Elco Textron-PFPD-Oper. | Delphi Delco Elec Sys | 11-27057 | 9/19/2005 | 715.40 |
| 11-08988 | Elco Textron-PFPD-Oper. | Delphi Delco Elec Sys | 11-27134 | 9/20/2005 | 357.70 |
| 11-08988 | Elco Textron-PFPD-Oper. | Delphi Delco Elec Sys | 11-27147 | 9/21/2005 | 951.60 |
| 11-08988 | Elco Textron-PFPD-Oper. | Delphi Delco Elec Sys | 11-27237 | 9/23/2005 | 593.90 |
| 11-08988 | Elco Textron-PFPD-Oper. | Delphi Delco Elec Sys | 11-27280 | 9/26/2005 | 1,921.60 |
| 11-08988 | Elco Textron-PFPD-Oper. | Delphi Delco Elec Sys | 11-27315 | 9/26/2005 | 715.40 |
| 11-08988 | Elco Textron-PFPD-Oper. | Delphi Delco Elec Sys | 11-27350 | 9/27/2005 | 715.40 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27065 | 9/19/2005 | 10,078.04 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27132 | 9/20/2005 | 15,675.19 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27167 | 9/21/2005 | 11,560.60 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27177 | 9/21/2005 | 6,270.07 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27203 | 9/22/2005 | 13,846.42 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27217 | 9/23/2005 | 14,848.05 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27294 | 9/26/2005 | 6,270.07 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27296 | 9/26/2005 | 21,907.96 |
| 11-09000 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27364 | 9/27/2005 | 18,810.22 |
| 11-09002 | Elco Textron-PFPD-Oper. | Delphi Harrison Thermal | 11-27115 | 9/20/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD-Oper. | Delphi Harrison Thermal | 11-27166 | 9/21/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD-Oper. | Delphi Harrison Thermal | 11-27205 | 9/23/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD-Oper. | Delphi Harrison Thermal | 11-27235 | 9/23/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD-Oper. | Delphi Harrison Thermal | 11-27291 | 9/26/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD-Oper. | Delphi Harrison Thermal | 11-27342 | 9/27/2005 | 161.58 |
| 11-11526 | Elco Textron-PFPD-Oper. | Delphi Interior Columbus | 11-27056 | 9/19/2005 | 622.64 |

| | | | | | |
|---|---|---|---|---|---|
| 11-11526 | Elco Textron-PFPD-Oper. | Delphi Interior Columbus | 11-27119 | 9/20/2005 | 1,245.27 |
| 11-11526 | Elco Textron-PFPD-Oper. | Delphi Interior Columbus | 11-27192 | 9/22/2005 | 415.09 |
| 11-11526 | Elco Textron-PFPD-Oper. | Delphi Interior Columbus | 11-27240 | 9/23/2005 | 415.09 |
| 11-11526 | Elco Textron-PFPD-Oper. | Delphi Interior Columbus | 11-27290 | 9/26/2005 | 415.09 |
| 11-11526 | Elco Textron-PFPD-Oper. | Delphi Interior Columbus | 11-27354 | 9/27/2005 | 415.09 |
| 11-12801 | Elco Textron-PFPD-Oper. | Delphi Chassis Sandusky | 11-27064 | 9/19/2005 | 3,687.55 |
| 11-12804 | Elco Textron-PFPD-Oper. | Delphi Chassis Saltillo | 11-27116 | 9/20/2005 | 469.03 |
| 11-12806 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27066 | 9/19/2005 | 221.92 |
| 11-12806 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27133 | 9/20/2005 | 337.95 |
| 11-12806 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27165 | 9/21/2005 | 202.77 |
| 11-12806 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27347 | 9/27/2005 | 202.77 |
| 11-12810 | Elco Textron-PFPD-Oper. | Delphi Energy Anderson | 11-27104 | 9/20/2005 | 755.64 |
| 11-12810 | Elco Textron-PFPD-Oper. | Delphi Energy Anderson | 11-27105 | 9/20/2005 | 648.44 |
| 11-12810 | Elco Textron-PFPD-Oper. | Delphi Energy Anderson | 11-27194 | 9/22/2005 | 388.00 |
| 11-12810 | Elco Textron-PFPD-Oper. | Delphi Energy Anderson | 11-27282 | 9/26/2005 | 260.44 |
| 11-13560 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27063 | 9/19/2005 | 143.90 |
| 11-13560 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27238 | 9/23/2005 | 143.90 |
| 11-13560 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27310 | 9/26/2005 | 143.90 |
| 11-13560 | Elco Textron-PFPD-Oper. | Auto Comp.(El Paso) | 11-27344 | 9/27/2005 | 143.90 |
| 11-13580 | Elco Textron-PFPD-Oper. | Delphi Interior Vandalia | 11-27048 | 9/19/2005 | 384.30 |
| 11-13580 | Elco Textron-PFPD-Oper. | Delphi Interior Vandalia | 11-27107 | 9/20/2005 | 384.30 |
| 11-13580 | Elco Textron-PFPD-Oper. | Delphi Interior Vandalia | 11-27206 | 9/22/2005 | 768.60 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27032 | 9/19/2005 | 6,782.23 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27088 | 9/20/2005 | 7,729.67 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27143 | 9/21/2005 | 7,639.32 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27188 | 9/22/2005 | 6,809.53 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27215 | 9/23/2005 | 5,181.75 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27250 | 9/23/2005 | 221.92 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27256 | 9/23/2005 | 786.40 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27267 | 9/26/2005 | 6,793.20 |
| 11-28140 | Elco Textron-PFPD-Oper. | Delphi E & E Rochester | 11-27330 | 9/27/2005 | 12,101.89 |
| 11-28880 | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27067 | 9/19/2005 | 1,852.88 |
| 11-28880 | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27071 | 9/19/2005 | 1,021.92 |
| 11-28880 | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27117 | 9/20/2005 | 205.88 |
| 11-28880 | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27126 | 9/20/2005 | 564.90 |
| 11-28880 | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27127 | 9/20/2005 | 1,647.00 |
| 11-28880 | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27128 | 9/20/2005 | 110.25 |

| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27129 | 9/20/2005 | 510.96 |
|---|---|---|---|---|---|---|
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27163 | 9/21/2005 | 205.88 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27168 | 9/21/2005 | 659.99 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27170 | 9/21/2005 | 663.30 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27174 | 9/21/2005 | 2,058.75 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27176 | 9/21/2005 | 165.38 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27202 | 9/22/2005 | 244.83 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27216 | 9/23/2005 | 3,499.88 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27241 | 9/23/2005 | 165.38 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27242 | 9/23/2005 | 205.88 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27243 | 9/23/2005 | 205.88 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27298 | 9/26/2005 | 110.25 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27299 | 9/26/2005 | 766.44 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27301 | 9/26/2005 | 1,852.88 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27352 | 9/27/2005 | 1,441.13 |
| 11-28880 | | Elco Textron-PFPD-Oper. | Delphi Saginaw Steering | 11-27353 | 9/27/2005 | 110.25 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374043 | 9/19/2005 | 82,753.56 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374190 | 9/20/2005 | 33,101.42 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374340 | 9/21/2005 | 16,550.71 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374341 | 9/22/2005 | 16,550.71 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374464 | 9/22/2005 | 16,550.71 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374465 | 9/22/2005 | 16,903.59 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374644 | 9/22/2005 | 33,101.42 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374800 | 9/26/2005 | 16,550.71 |
| H301 | | PRECISION STAMPING | DELPHI CHASSIS/KETTERING | 374943 | 9/27/2005 | 45,876.48 |
| H402 | | PRECISION STAMPING | DELPHI CHASSIS/VANDALIA | 374191 | 9/19/2005 | 585.43 |
| H402 | | PRECISION STAMPING | DELPHI CHASSIS/VANDALIA | 374466 | 9/22/2005 | 292.72 |
| H402 | | PRECISION STAMPING | DELPHI CHASSIS/VANDALIA | 374467 | 9/22/2005 | 560.64 |
| HA01 | | PRECISION STAMPING | DELPHI CHASSIS/CINN | 374645 | 9/23/2005 | 1,626.48 |
| HA01 | | PRECISION STAMPING | DELPHI CHASSIS/CINN | 374646 | 9/23/2005 | 147.30 |
| HA01 | | PRECISION STAMPING | DELPHI CHASSIS/CINN | 374647 | 9/23/2005 | 1,694.88 |
| HA01 | | PRECISION STAMPING | DELPHI CHASSIS/CINN | 374801 | 9/26/2005 | 211.86 |
| HA02 | | PRECISION STAMPING | DELPHI NEEDMORE RD | 374342 | 9/21/2005 | 857.94 |
| HA02 | | PRECISION STAMPING | DELPHI NEEDMORE RD | 374343 | 9/21/2005 | 857.94 |
| RT0148 | | PRECISION STAMPING | DELPHI INTERIOR & LIGHT | 374046 | 9/19/2005 | 377.55 |
| | 278005 | PRECISION STAMPING | Saginaw | 373932 | 9/19/2005 | 2,864.88 |
| | 278005 | PRECISION STAMPING | Saginaw | 373933 | 9/19/2005 | 2,449.83 |

| | | | | |
|---|---|---|---|---|
| 278005 PRECISION STAMPING | Saginaw | 373934 | 9/19/2005 | 2,226.64 |
| 278005 PRECISION STAMPING | Saginaw | 373935 | 9/19/2005 | 354.20 |
| 278005 PRECISION STAMPING | Saginaw | 373936 | 9/19/2005 | 1,092.74 |
| 278005 PRECISION STAMPING | Saginaw | 373937 | 9/19/2005 | 599.85 |
| 278005 PRECISION STAMPING | Saginaw | 373938 | 9/19/2005 | 404.30 |
| 278005 PRECISION STAMPING | Saginaw | 373939 | 9/19/2005 | 651.73 |
| 278005 PRECISION STAMPING | Saginaw | 373940 | 9/19/2005 | 952.05 |
| 278005 PRECISION STAMPING | Saginaw | 373941 | 9/19/2005 | 128.03 |
| 278005 PRECISION STAMPING | Saginaw | 374087 | 9/20/2005 | 572.98 |
| 278005 PRECISION STAMPING | Saginaw | 374088 | 9/20/2005 | 334.08 |
| 278005 PRECISION STAMPING | Saginaw | 374089 | 9/20/2005 | 770.94 |
| 278005 PRECISION STAMPING | Saginaw | 374090 | 9/20/2005 | 513.96 |
| 278005 PRECISION STAMPING | Saginaw | 374091 | 9/20/2005 | 354.20 |
| 278005 PRECISION STAMPING | Saginaw | 374092 | 9/20/2005 | 770.94 |
| 278005 PRECISION STAMPING | Saginaw | 374093 | 9/20/2005 | 599.85 |
| 278005 PRECISION STAMPING | Saginaw | 374094 | 9/20/2005 | 62.06 |
| 278005 PRECISION STAMPING | Saginaw | 374095 | 9/20/2005 | 404.30 |
| 278005 PRECISION STAMPING | Saginaw | 374096 | 9/20/2005 | 260.35 |
| 278005 PRECISION STAMPING | Saginaw | 374230 | 9/21/2005 | 1,737.22 |
| 278005 PRECISION STAMPING | Saginaw | 374231 | 9/21/2005 | 1,432.44 |
| 278005 PRECISION STAMPING | Saginaw | 374232 | 9/21/2005 | 676.72 |
| 278005 PRECISION STAMPING | Saginaw | 374233 | 9/21/2005 | 770.94 |
| 278005 PRECISION STAMPING | Saginaw | 374234 | 9/21/2005 | 599.85 |
| 278005 PRECISION STAMPING | Saginaw | 374235 | 9/21/2005 | 40.40 |
| 278005 PRECISION STAMPING | Saginaw | 374236 | 9/21/2005 | 404.30 |
| 278005 PRECISION STAMPING | Saginaw | 374237 | 9/21/2005 | 260.35 |
| 278005 PRECISION STAMPING | Saginaw | 374386 | 9/22/2005 | 404.30 |
| 278005 PRECISION STAMPING | Saginaw | 374520 | 9/22/2005 | 868.61 |
| 278005 PRECISION STAMPING | Saginaw | 374521 | 9/22/2005 | 334.08 |
| 278005 PRECISION STAMPING | Saginaw | 374522 | 9/22/2005 | 530.99 |
| 278005 PRECISION STAMPING | Saginaw | 374523 | 9/22/2005 | 770.94 |
| 278005 PRECISION STAMPING | Saginaw | 374524 | 9/22/2005 | 849.79 |
| 278005 PRECISION STAMPING | Saginaw | 374525 | 9/22/2005 | 70.70 |
| 278005 PRECISION STAMPING | Saginaw | 374526 | 9/22/2005 | 520.71 |
| 278005 PRECISION STAMPING | Saginaw | 374527 | 9/22/2005 | 530.99 |
| 278005 PRECISION STAMPING | Saginaw | 374528 | 9/22/2005 | 513.96 |
| 278005 PRECISION STAMPING | Saginaw | 374529 | 9/22/2005 | 599.85 |

| | | | | |
|---|---|---|---|---|
| 278005 PRECISION STAMPING | Saginaw | 374530 | 9/22/2005 | 70.70 |
| 278005 PRECISION STAMPING | Saginaw | 374531 | 9/22/2005 | 404.30 |
| 278005 PRECISION STAMPING | Saginaw | 374532 | 9/22/2005 | 1,212.41 |
| 278005 PRECISION STAMPING | Saginaw | 374689 | 9/26/2005 | 3,151.37 |
| 278005 PRECISION STAMPING | Saginaw | 374690 | 9/26/2005 | 1,069.06 |
| 278005 PRECISION STAMPING | Saginaw | 374691 | 9/26/2005 | 434.83 |
| 278005 PRECISION STAMPING | Saginaw | 374692 | 9/26/2005 | 1,275.56 |
| 278005 PRECISION STAMPING | Saginaw | 374693 | 9/26/2005 | 599.85 |
| 278005 PRECISION STAMPING | Saginaw | 374694 | 9/26/2005 | 70.70 |
| 278005 PRECISION STAMPING | Saginaw | 374695 | 9/26/2005 | 217.24 |
| 278005 PRECISION STAMPING | Saginaw | 374696 | 9/26/2005 | 260.35 |
| 278005 PRECISION STAMPING | Saginaw | 374840 | 9/27/2005 | 530.99 |
| 278005 PRECISION STAMPING | Saginaw | 374841 | 9/27/2005 | 770.94 |
| 278005 PRECISION STAMPING | Saginaw | 374842 | 9/27/2005 | 699.83 |
| 278005 PRECISION STAMPING | Saginaw | 374843 | 9/27/2005 | 186.19 |
| 278005 PRECISION STAMPING | Saginaw | 374844 | 9/27/2004 | 260.35 |
| 70859 act | Delco Electronics | 560061 | 10/5/2005 | 2,191.20 |
| 70859 act | Delco Electronics | 559983 | 10/4/2005 | 1,384.62 |
| 70859 act | Delco Electronics | 559982 | 10/4/2005 | 1,867.44 |
| 74132 act | Adrian | 559403 | 9/28/2005 | 329.56 |
| 74198 act | Columbus | 559969 | 10/5/2005 | 207.20 |
| 231260 amsco | Delco Electronics | 471893 | 10/7/2005 | 174.16 |
| 231260 amsco | Delco Electronics | 471891 | 10/7/2005 | 692.30 |
| 231260 amsco | Delco Electronics | 471890 | 10/7/2005 | 363.68 |
| 231260 amsco | Delco Electronics | 471889 | 10/7/2005 | 204.85 |
| 231260 amsco | Delco Electronics | 471787 | 10/6/2005 | 174.16 |
| 231260 amsco | Delco Electronics | 471785 | 10/6/2005 | 692.30 |
| 231260 amsco | Delco Electronics | 471784 | 10/6/2005 | 363.68 |
| 231260 amsco | Delco Electronics | 471783 | 10/6/2005 | 204.85 |
| 231260 amsco | Delco Electronics | 471562 | 10/5/2005 | 363.68 |
| 231260 amsco | Delco Electronics | 471501 | 10/5/2005 | 1,271.90 |
| 231260 amsco | Delco Electronics | 471488 | 10/4/2005 | 363.68 |
| 231260 amsco | Delco Electronics | 471487 | 10/4/2005 | 607.45 |
| 231260 amsco | Delco Electronics | 471486 | 10/4/2005 | 274.46 |
| 231260 amsco | Delco Electronics | 471288 | 10/3/2005 | 174.16 |
| 231260 amsco | Delco Electronics | 471286 | 10/3/2005 | 692.30 |
| 231260 amsco | Delco Electronics | 471285 | 10/3/2005 | 363.68 |

| | | | | |
|---|---|---|---|---|
| 231260 amsco | Delco Electronics | 471284 | 10/3/2005 | 204.85 |
| 231260 amsco | Delco Electronics | 470950 | 10/1/2005 | 174.16 |
| 231260 amsco | Delco Electronics | 470948 | 10/1/2005 | 692.30 |
| 231260 amsco | Delco Electronics | 470947 | 10/1/2005 | 363.68 |
| 231260 amsco | Delco Electronics | 470946 | 10/1/2005 | 204.85 |
| 231260 amsco | Delco Electronics | 470944 | 9/29/2005 | 363.68 |
| 231260 amsco | Delco Electronics | 470751 | 9/29/2005 | 660.20 |
| 231260 amsco | Delco Electronics | 470516 | 9/29/2005 | 455.35 |
| 231260 amsco | Delco Electronics | 470792 | 9/28/2005 | 402.60 |
| 231260 amsco | Delco Electronics | 470752 | 9/28/2005 | 363.68 |
| 231270 amsco | Chassis | 470645 | 10/4/2005 | 1,401.00 |
| 231270 amsco | Chassis | 470758 | 9/29/2005 | 1,401.00 |
| 231270 amsco | Chassis | 470627 | 9/28/2005 | 80.96 |
| 232800 amsco | E & E | 471899 | 10/7/2005 | 679.83 |
| 232800 amsco | E & E | 471765 | 10/6/2005 | 295.74 |
| 232800 amsco | E & E | 471617 | 10/5/2005 | 883.46 |
| 232800 amsco | E & E | 471387 | 10/4/2005 | 591.49 |
| 232800 amsco | E & E | 471265 | 10/3/2005 | 71.10 |
| 232800 amsco | E & E | 471264 | 10/3/2005 | 8,594.12 |
| 232800 amsco | E & E | 470852 | 9/29/2005 | 2,459.96 |
| 231274 amsco | E & E | 471588 | 10/5/2005 | 2,800.22 |
| 231274 amsco | E & E | 470530 | 9/28/2005 | 4,933.73 |
| 732000 amsco | E & E | 472134 | 10/8/2005 | 1,038.87 |
| 732000 amsco | E & E | 471931 | 10/7/2005 | 915.78 |
| 732000 amsco | E & E | 471901 | 10/7/2005 | 183.16 |
| 732000 amsco | E & E | 471900 | 10/7/2005 | 216.12 |
| 732000 amsco | E & E | 471853 | 10/6/2005 | 672.56 |
| 732000 amsco | E & E | 471772 | 10/6/2005 | 497.71 |
| 732000 amsco | E & E | 471771 | 10/6/2005 | 197.05 |
| 732000 amsco | E & E | 471697 | 10/6/2005 | 1,493.55 |
| 732000 amsco | E & E | 471625 | 10/6/2005 | 788.20 |
| 732000 amsco | E & E | 471627 | 10/5/2005 | 1,465.25 |
| 732000 amsco | E & E | 471623 | 10/5/2005 | 197.05 |
| 732000 amsco | E & E | 471598 | 10/4/2005 | 588.49 |
| 732000 amsco | E & E | 471422 | 10/4/2005 | 1,071.66 |
| 732000 amsco | E & E | 471388 | 10/4/2005 | 216.12 |
| 732000 amsco | E & E | 471368 | 10/4/2005 | 394.10 |

| | | | | |
|---|---|---|---|---|
| 732000 amsco | E & E | 471364 | 10/4/2005 | 398.80 |
| 732000 amsco | E & E | 471138 | 10/4/2005 | 197.05 |
| 732000 amsco | E & E | 471267 | 10/3/2005 | 183.16 |
| 732000 amsco | E & E | 471263 | 10/3/2005 | 1,831.56 |
| 732000 amsco | E & E | 471262 | 10/3/2005 | 476.57 |
| 732000 amsco | E & E | 471247 | 10/1/2005 | 168.14 |
| 732000 amsco | E & E | 471141 | 10/1/2005 | 336.28 |
| 732000 amsco | E & E | 471118 | 10/1/2005 | 183.16 |
| 732000 amsco | E & E | 471068 | 10/1/2005 | 183.16 |
| 732000 amsco | E & E | 471067 | 10/1/2005 | 216.12 |
| 732000 amsco | E & E | 470902 | 10/1/2005 | 420.35 |
| 732000 amsco | E & E | 470740 | 10/1/2005 | 420.35 |
| 732000 amsco | E & E | 470710 | 10/1/2005 | 420.35 |
| 732000 amsco | E & E | 470988 | 9/29/2005 | 476.28 |
| 732000 amsco | E & E | 470878 | 9/29/2005 | 1,098.94 |
| 732000 amsco | E & E | 470822 | 9/29/2005 | 103.26 |
| 732000 amsco | E & E | 470834 | 9/28/2005 | 165.66 |
| 732000 amsco | E & E | 470741 | 9/28/2005 | 915.78 |
| 732000 amsco | E & E | 470734 | 9/28/2005 | 199.40 |
| 732000 amsco | E & E | 470713 | 9/28/2005 | 183.16 |
| 732000 amsco | E & E | 470712 | 9/28/2005 | 216.12 |
| 732000 amsco | E & E | 470711 | 9/28/2005 | 394.10 |
| 732000 amsco | E & E | 470466 | 9/28/2005 | 504.42 |
| 416400 amsco | Harrison | 471903 | 10/7/2005 | 680.15 |
| 416400 amsco | Harrison | 471902 | 10/7/2005 | 312.45 |
| 416400 amsco | Harrison | 471768 | 10/6/2005 | 680.15 |
| 416400 amsco | Harrison | 471698 | 10/5/2005 | 425.10 |
| 416400 amsco | Harrison | 471622 | 10/5/2005 | 425.10 |
| 416400 amsco | Harrison | 471621 | 10/5/2005 | 170.04 |
| 416400 amsco | Harrison | 471620 | 10/5/2005 | 170.19 |
| 416400 amsco | Harrison | 471619 | 10/5/2005 | 495.04 |
| 416400 amsco | Harrison | 471392 | 10/4/2005 | 1,336.74 |
| 416400 amsco | Harrison | 471391 | 10/4/2005 | 122.90 |
| 416400 amsco | Harrison | 471390 | 10/4/2005 | 786.71 |
| 416400 amsco | Harrison | 471389 | 10/4/2005 | 495.04 |
| 416400 amsco | Harrison | 471070 | 10/1/2005 | 680.15 |
| 416400 amsco | Harrison | 471069 | 10/1/2005 | 698.81 |

| | | | | |
|---|---|---|---|---|
| 416400 amsco | Harrison | 470855 | 9/29/2005 | 85.02 |
| 416400 amsco | Harrison | 470854 | 9/29/2005 | 262.50 |
| 416400 amsco | Harrison | 470715 | 9/28/2005 | 340.08 |
| 416400 amsco | Harrison | 470714 | 9/28/2005 | 328.13 |
| 316830 amsco | I & L | 471761 | 10/7/2005 | 101.63 |
| 316830 amsco | I & L | 471629 | 10/6/2005 | 101.63 |
| 316830 amsco | I & L | 471379 | 10/4/2005 | 130.41 |
| 316830 amsco | I & L | 471055 | 10/4/2005 | 101.63 |
| 316830 amsco | I & L | 470737 | 10/1/2005 | 203.25 |
| 469945 amsco | I & L | 471534 | 10/7/2005 | 383.72 |
| 469945 amsco | I & L | 471533 | 10/6/2005 | 242.83 |
| 469945 amsco | I & L | 471370 | 10/4/2005 | 242.83 |
| 469945 amsco | I & L | 470656 | 10/1/2005 | 245.80 |
| 469945 amsco | I & L | 470655 | 9/29/2005 | 242.83 |
| 469945 amsco | I & L | 470695 | 9/28/2005 | 242.83 |
| 666600 amsco | Packard Electric | 471692 | 10/6/2005 | 285.67 |
| 666600 amsco | Packard Electric | 471690 | 10/5/2005 | 188.76 |
| 666600 amsco | Packard Electric | 471544 | 10/5/2005 | 468.60 |
| 666600 amsco | Packard Electric | 471372 | 10/4/2005 | 571.34 |
| 666600 amsco | Packard Electric | 471371 | 10/4/2005 | 571.34 |
| 666600 amsco | Packard Electric | 470951 | 10/1/2005 | 377.52 |
| 666600 amsco | Packard Electric | 470668 | 10/1/2005 | 142.00 |
| 666600 amsco | Packard Electric | 470628 | 9/28/2005 | 629.20 |
| 666600 amsco | Packard Electric | 469735 | 9/28/2005 | 571.34 |
| 755000 tep | Saginaw Steering | 471941 | 10/7/2005 | 13,749.12 |
| 755000 amsco | Saginaw Steering | 471859 | 10/7/2005 | 486.24 |
| 755000 amsco | Saginaw Steering | 471828 | 10/7/2005 | 855.72 |
| 755000 amsco | Saginaw Steering | 471826 | 10/7/2005 | 183.33 |
| 755000 amsco | Saginaw Steering | 471825 | 10/7/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 471824 | 10/7/2005 | 1,124.57 |
| 755000 tep | Saginaw Steering | 471778 | 10/6/2005 | 13,749.12 |
| 755000 amsco | Saginaw Steering | 471734 | 10/6/2005 | 339.63 |
| 755000 amsco | Saginaw Steering | 471696 | 10/6/2005 | 91.67 |
| 755000 amsco | Saginaw Steering | 471695 | 10/6/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 471694 | 10/6/2005 | 683.08 |
| 755000 tep | Saginaw Steering | 471637 | 10/5/2005 | 3,437.28 |
| 755000 amsco | Saginaw Steering | 471494 | 10/5/2005 | 133.14 |

| | | | | |
|---|---|---|---|---|
| 755000 amsco | Saginaw Steering | 471493 | 10/5/2005 | 293.78 |
| 755000 amsco | Saginaw Steering | 471492 | 10/5/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 471491 | 10/5/2005 | 1,445.68 |
| 755000 amsco | Saginaw Steering | 471490 | 10/5/2005 | 1,005.52 |
| 755000 tep | Saginaw Steering | 471420 | 10/4/2005 | 27,498.24 |
| 755000 amsco | Saginaw Steering | 471276 | 10/4/2005 | 202.12 |
| 755000 amsco | Saginaw Steering | 471275 | 10/4/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 471274 | 10/4/2005 | 962.20 |
| 755000 amsco | Saginaw Steering | 471260 | 10/4/2005 | 427.86 |
| 755000 amsco | Saginaw Steering | 470736 | 10/4/2005 | 694.14 |
| 755000 tep | Saginaw Steering | 471272 | 10/3/2005 | 3,437.28 |
| 755000 amsco | Saginaw Steering | 471205 | 10/3/2005 | 1,053.40 |
| 755000 amsco | Saginaw Steering | 471204 | 10/3/2005 | 238.56 |
| 755000 amsco | Saginaw Steering | 471203 | 10/3/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 471202 | 10/3/2005 | 1,445.68 |
| 755000 amsco | Saginaw Steering | 470497 | 10/3/2005 | 1,034.10 |
| 755000 tep | Saginaw Steering | 471126 | 10/1/2005 | 13,490.40 |
| 755000 amsco | Saginaw Steering | 470979 | 10/1/2005 | 202.12 |
| 755000 amsco | Saginaw Steering | 470978 | 10/1/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 470977 | 10/1/2005 | 427.86 |
| 755000 amsco | Saginaw Steering | 470976 | 10/1/2005 | 1,095.34 |
| 755000 tep | Saginaw Steering | 470873 | 9/29/2005 | 27,809.47 |
| 755000 amsco | Saginaw Steering | 470803 | 9/29/2005 | 293.78 |
| 755000 amsco | Saginaw Steering | 470802 | 9/29/2005 | 1,195.35 |
| 755000 amsco | Saginaw Steering | 470801 | 9/29/2005 | 1,487.82 |
| 755000 tep | Saginaw Steering | 470813 | 9/28/2005 | 6,874.56 |
| 755000 amsco | Saginaw Steering | 470542 | 9/28/2005 | 767.49 |
| 755000 amsco | Saginaw Steering | 470540 | 9/28/2005 | 293.78 |
| 755000 amsco | Saginaw Steering | 470539 | 9/28/2005 | 213.93 |
| 755000 amsco | Saginaw Steering | 470538 | 9/28/2005 | 342.82 |
| 231260 decorah | Delco Electronics | 40485861 | 10/8/2005 | 556.62 |
| 231260 decorah | Delco Electronics | 40485859 | 10/7/2005 | 480.50 |
| 231260 decorah | Delco Electronics | 40485504 | 10/6/2005 | 6.50 |
| 231260 decorah | Delco Electronics | 40485175 | 10/5/2005 | 6.50 |
| 231260 decorah | Delco Electronics | 40484963 | 10/4/2005 | 227.90 |
| 231260 decorah | Delco Electronics | 40484962 | 10/4/2005 | 1,170.45 |
| 231260 decorah | Delco Electronics | 40484961 | 10/4/2005 | 837.80 |

| | | | | |
|---|---|---|---|---|
| 231260 decorah | Delco Electronics | 40484089 | 9/30/2005 | 323.00 |
| 231260 decorah | Delco Electronics | 40483261 | 9/30/2005 | 835.70 |
| 231260 decorah | Delco Electronics | 40483260 | 9/30/2005 | 155.65 |
| 231260 decorah | Delco Electronics | 40483259 | 9/30/2005 | 810.00 |
| 231260 decorah | Delco Electronics | 40482367 | 9/30/2005 | 227.90 |
| 231260 decorah | Delco Electronics | 40482366 | 9/30/2005 | 1,170.45 |
| 231270 decorah | Chassis | 40483687 | 9/28/2005 | 1,391.20 |
| 732000 decorah | E & E | 40485868 | 10/7/2005 | 574.91 |
| 732000 decorah | E & E | 40485450 | 10/6/2005 | 303.20 |
| 732000 decorah | E & E | 40485449 | 10/6/2005 | 574.91 |
| 732000 decorah | E & E | 40485081 | 10/5/2005 | 574.91 |
| 732000 decorah | E & E | 40484917 | 10/4/2005 | 909.60 |
| 732000 decorah | E & E | 40484916 | 10/4/2005 | 574.91 |
| 732000 decorah | E & E | 40484626 | 10/3/2005 | 303.20 |
| 732000 decorah | E & E | 40483892 | 9/29/2005 | 303.20 |
| 732000 decorah | E & E | 40483891 | 9/29/2005 | 574.91 |
| 732000 decorah | E & E | 40483736 | 9/28/2005 | 303.20 |
| 755000 decorah | Saginaw | 40484108 | 9/30/2005 | 2,011.50 |
| 755000 decorah | Saginaw | 40482393 | 9/28/2005 | 1,783.40 |
| 231260 taptite | Delco Electronics | 42006975 | 10/7/2005 | 590.45 |
| 231260 taptite | Delco Electronics | 42006834 | 10/7/2005 | 8,808.25 |
| 231260 taptite | Delco Electronics | 42006832 | 10/7/2005 | 3,098.00 |
| 231260 taptite | Delco Electronics | 42006831 | 10/7/2005 | 2,139.16 |
| 231260 taptite | Delco Electronics | 42006830 | 10/7/2005 | 1,725.75 |
| 231260 taptite | Delco Electronics | 42006682 | 10/7/2005 | 1,500.00 |
| 231260 taptite | Delco Electronics | 42006809 | 10/6/2005 | 8,584.03 |
| 231260 taptite | Delco Electronics | 42006766 | 10/6/2005 | 830.20 |
| 231260 taptite | Delco Electronics | 42006751 | 10/6/2005 | 188.26 |
| 231260 taptite | Delco Electronics | 42006750 | 10/6/2005 | 3,001.14 |
| 231260 taptite | Delco Electronics | 42006749 | 10/6/2005 | 8,279.50 |
| 231260 taptite | Delco Electronics | 42006748 | 10/6/2005 | 1,245.30 |
| 231260 taptite | Delco Electronics | 42006746 | 10/6/2005 | 3,957.65 |
| 231260 taptite | Delco Electronics | 42006744 | 10/6/2005 | 1,414.52 |
| 231260 taptite | Delco Electronics | 42006743 | 10/6/2005 | 1,839.68 |
| 231260 taptite | Delco Electronics | 42006776 | 10/5/2005 | 299.75 |
| 231260 taptite | Delco Electronics | 42006683 | 10/5/2005 | 5,760.45 |
| 231260 taptite | Delco Electronics | 42006676 | 10/5/2005 | 2,512.49 |

| | | | | |
|---|---|---|---|---|
| 231260 taptite | Delco Electronics | 42006672 | 10/5/2005 | 62.75 |
| 231260 taptite | Delco Electronics | 42006671 | 10/5/2005 | 5,168.63 |
| 231260 taptite | Delco Electronics | 42006666 | 10/5/2005 | 2,531.35 |
| 231260 taptite | Delco Electronics | 42006664 | 10/5/2005 | 246.84 |
| 231260 taptite | Delco Electronics | 42006652 | 10/5/2005 | 4,089.11 |
| 231260 taptite | Delco Electronics | 42006648 | 10/5/2005 | 1,433.03 |
| 231260 taptite | Delco Electronics | 42006621 | 10/5/2005 | 1,909.74 |
| 231260 taptite | Delco Electronics | 42006646 | 10/4/2005 | 342.60 |
| 231260 taptite | Delco Electronics | 42006553 | 10/4/2005 | 2,075.50 |
| 231260 taptite | Delco Electronics | 42006552 | 10/4/2005 | 2,490.60 |
| 231260 taptite | Delco Electronics | 42006506 | 10/4/2005 | 3,054.50 |
| 231260 taptite | Delco Electronics | 42006504 | 10/4/2005 | 123.83 |
| 231260 taptite | Delco Electronics | 42006497 | 10/4/2005 | 3,167.87 |
| 231260 taptite | Delco Electronics | 42006496 | 10/4/2005 | 7,554.05 |
| 231260 taptite | Delco Electronics | 42006495 | 10/4/2005 | 2,855.90 |
| 231260 taptite | Delco Electronics | 42006493 | 10/4/2005 | 3,719.95 |
| 231260 taptite | Delco Electronics | 42006491 | 10/4/2005 | 1,395.76 |
| 231260 taptite | Delco Electronics | 42006490 | 10/4/2005 | 211.90 |
| 231260 taptite | Delco Electronics | 42006489 | 10/4/2005 | 2,738.58 |
| 231260 taptite | Delco Electronics | 42006468 | 10/4/2005 | 482.10 |
| 231260 taptite | Delco Electronics | 42006502 | 10/3/2005 | 123.83 |
| 231260 taptite | Delco Electronics | 42006498 | 10/3/2005 | 342.60 |
| 231260 taptite | Delco Electronics | 42006440 | 10/3/2005 | 211.90 |
| 231260 taptite | Delco Electronics | 42006394 | 10/3/2005 | 485.98 |
| 231260 taptite | Delco Electronics | 42006392 | 10/3/2005 | 125.51 |
| 231260 taptite | Delco Electronics | 42006391 | 10/3/2005 | 3,668.06 |
| 231260 taptite | Delco Electronics | 42006390 | 10/3/2005 | 10,311.15 |
| 231260 taptite | Delco Electronics | 42006388 | 10/3/2005 | 2,085.20 |
| 231260 taptite | Delco Electronics | 42006386 | 10/3/2005 | 1,989.75 |
| 231260 taptite | Delco Electronics | 42006385 | 10/3/2005 | 635.70 |
| 231260 taptite | Delco Electronics | 42006384 | 10/3/2005 | 2,473.63 |
| 231260 taptite | Delco Electronics | 42006358 | 10/3/2005 | 1,510.52 |
| 231260 taptite | Delco Electronics | 42006399 | 9/30/2005 | 1,660.40 |
| 231260 taptite | Delco Electronics | 42006389 | 9/30/2005 | 123.83 |
| 231260 taptite | Delco Electronics | 42006253 | 9/30/2005 | 160.70 |
| 231260 taptite | Delco Electronics | 42006247 | 9/30/2005 | 11,521.90 |
| 231260 taptite | Delco Electronics | 42006246 | 9/30/2005 | 2,490.60 |

| | | | | |
|---|---|---|---|---|
| 231260 taptite | Delco Electronics | 42006245 | 9/30/2005 | 3,401.90 |
| 231260 taptite | Delco Electronics | 42006244 | 9/30/2005 | 1,353.88 |
| 231260 taptite | Delco Electronics | 42006242 | 9/30/2005 | 3,712.71 |
| 231260 torx | Delco Electronics | 470552 | 9/29/2005 | 134.20 |
| 231260 taptite | Delco Electronics | 42006321 | 9/29/2005 | 328.40 |
| 231260 taptite | Delco Electronics | 42006274 | 9/29/2005 | 185.22 |
| 231260 taptite | Delco Electronics | 42006180 | 9/29/2005 | 2,667.68 |
| 231260 taptite | Delco Electronics | 42006179 | 9/29/2005 | 6,893.30 |
| 231260 taptite | Delco Electronics | 42006178 | 9/29/2005 | 194.30 |
| 231260 taptite | Delco Electronics | 42006177 | 9/29/2005 | 2,995.20 |
| 231260 taptite | Delco Electronics | 42006176 | 9/29/2005 | 326.58 |
| 231260 taptite | Delco Electronics | 42006175 | 9/29/2005 | 1,702.71 |
| 231260 taptite | Delco Electronics | 42006138 | 9/29/2005 | 914.34 |
| 231260 torx | Delco Electronics | 470551 | 9/28/2005 | 2,678.18 |
| 231260 taptite | Delco Electronics | 42006147 | 9/28/2005 | 6,999.80 |
| 231260 taptite | Delco Electronics | 42006102 | 9/28/2005 | 5,484.27 |
| 231260 taptite | Delco Electronics | 42006100 | 9/28/2005 | 952.00 |
| 231260 taptite | Delco Electronics | 42006091 | 9/28/2005 | 960.55 |
| 231260 taptite | Delco Electronics | 42006083 | 9/28/2005 | 2,855.90 |
| 231260 taptite | Delco Electronics | 42006080 | 9/28/2005 | 5,335.36 |
| 231260 taptite | Delco Electronics | 42006077 | 9/28/2005 | 2,853.82 |
| 231260 taptite | Delco Electronics | 42006025 | 9/28/2005 | 2,300.60 |
| 232800 taptite | E & E | 42006839 | 10/7/2005 | 952.77 |
| 232800 taptite | E & E | 42006838 | 10/7/2005 | 88.47 |
| 232800 taptite | E & E | 42006700 | 10/6/2005 | 1,259.61 |
| 232800 taptite | E & E | 42006568 | 10/5/2005 | 1,534.97 |
| 232800 taptite | E & E | 42006567 | 10/5/2005 | 37.49 |
| 232800 taptite | E & E | 42006466 | 10/4/2005 | 1,152.77 |
| 232800 taptite | E & E | 42006465 | 10/4/2005 | 95.46 |
| 232800 taptite | E & E | 42006359 | 10/3/2005 | 1,280.00 |
| 232800 taptite | E & E | 42006357 | 10/3/2005 | 1,026.06 |
| 232800 taptite | E & E | 42006297 | 9/30/2005 | 1,502.50 |
| 232800 taptite | E & E | 42006252 | 9/30/2005 | 952.77 |
| 232800 taptite | E & E | 42006251 | 9/30/2005 | 81.97 |
| 232800 taptite | E & E | 42006156 | 9/29/2005 | 1,202.00 |
| 232800 taptite | E & E | 42006135 | 9/29/2005 | 1,552.77 |
| 232800 taptite | E & E | 42006024 | 9/28/2005 | 1,608.26 |

| | | | | |
|---|---|---|---|---|
| 232800 taptite | E & E | 42006023 | 9/28/2005 | 88.47 |
| 732000 taptite | E & E | 42006863 | 10/7/2005 | 86.76 |
| 732000 taptite | E & E | 42006855 | 10/7/2005 | 114.86 |
| 732000 taptite | E & E | 42006842 | 10/7/2005 | 127.16 |
| 732000 taptite | E & E | 42006827 | 10/6/2005 | 130.68 |
| 732000 taptite | E & E | 42006738 | 10/6/2005 | 481.51 |
| 732000 taptite | E & E | 42006687 | 10/6/2005 | 229.71 |
| 732000 taptite | E & E | 42006686 | 10/6/2005 | 529.00 |
| 732000 torx | E & E | 471580 | 10/5/2005 | 127.52 |
| 732000 taptite | E & E | 42006663 | 10/5/2005 | 114.86 |
| 732000 taptite | E & E | 42006662 | 10/5/2005 | 264.50 |
| 732000 taptite | E & E | 42006659 | 10/5/2005 | 2,048.43 |
| 732000 taptite | E & E | 42006658 | 10/5/2005 | 184.45 |
| 732000 taptite | E & E | 42006545 | 10/4/2005 | 148.20 |
| 732000 taptite | E & E | 42006523 | 10/4/2005 | 66.68 |
| 732000 taptite | E & E | 42006507 | 10/4/2005 | 686.00 |
| 732000 taptite | E & E | 42006481 | 10/4/2005 | 607.50 |
| 732000 taptite | E & E | 42006475 | 10/4/2005 | 1,646.19 |
| 732000 taptite | E & E | 42006470 | 10/4/2005 | 88.35 |
| 732000 torx | E & E | 470567 | 10/3/2005 | 127.52 |
| 732000 taptite | E & E | 42006476 | 10/3/2005 | 1,332.13 |
| 732000 taptite | E & E | 42006400 | 10/3/2005 | 597.40 |
| 732000 taptite | E & E | 42006360 | 10/3/2005 | 264.50 |
| 732000 taptite | E & E | 42006356 | 10/3/2005 | 114.86 |
| 732000 taptite | E & E | 42006354 | 10/3/2005 | 130.68 |
| 732000 torx | E & E | 470566 | 10/1/2005 | 127.52 |
| 732000 taptite | E & E | 42006302 | 9/30/2005 | 1,138.40 |
| 732000 taptite | E & E | 42006260 | 9/30/2005 | 114.86 |
| 732000 taptite | E & E | 42006142 | 9/29/2005 | 1,046.60 |
| 732000 taptite | E & E | 42006141 | 9/29/2005 | 114.86 |
| 732000 torx | E & E | 470565 | 9/28/2005 | 127.52 |
| 732000 torx | E & E | 469919 | 9/28/2005 | 1,322.30 |
| 732000 taptite | E & E | 42006079 | 9/28/2005 | 933.10 |
| 732000 taptite | E & E | 42006066 | 9/28/2005 | 384.65 |
| 732000 taptite | E & E | 42006027 | 9/28/2005 | 471.06 |
| 316830 taptite | I & L | 42006714 | 10/6/2005 | 2,318.40 |
| 316830 taptite | I & L | 42006614 | 10/5/2005 | 3,477.60 |

| | | | | |
|---|---|---|---|---|
| 316830 taptite | I & L | 42006572 | 10/5/2005 | 114.10 |
| 316830 taptite | I & L | 42006627 | 10/4/2005 | 1,738.80 |
| 316830 taptite | I & L | 42006478 | 10/4/2005 | 2,318.40 |
| 316830 taptite | I & L | 42006467 | 10/3/2005 | 1,738.80 |
| 316830 taptite | I & L | 42006255 | 9/30/2005 | 114.10 |
| 316830 taptite | I & L | 42006254 | 9/30/2005 | 1,738.80 |
| 316830 taptite | I & L | 42006137 | 9/29/2005 | 114.10 |
| 316830 taptite | I & L | 42006136 | 9/29/2005 | 6,955.20 |
| 469945 taptite | I & L | 42006843 | 10/7/2005 | 552.94 |
| 469945 torx | I & L | 471565 | 10/5/2005 | 1,891.20 |
| 469945 taptite | I & L | 42006570 | 10/5/2005 | 119.10 |
| 469945 taptite | I & L | 42006471 | 10/4/2005 | 119.10 |
| 469945 torx | I & L | 470548 | 9/28/2005 | 1,891.20 |
| 233170 taptite | Mechatronics | 42006271 | 10/3/2005 | 139.75 |
| 666600 torx | Packard Electric | 471836 | 10/7/2005 | 10,870.42 |
| 666600 torx | Packard Electric | 471706 | 10/6/2005 | 8,347.56 |
| 666600 torx | Packard Electric | 471570 | 10/5/2005 | 7,679.70 |
| 666600 torx | Packard Electric | 471361 | 10/4/2005 | 7,553.07 |
| 666600 torx | Packard Electric | 471144 | 10/3/2005 | 392.64 |
| 666600 torx | Packard Electric | 471143 | 10/3/2005 | 15,958.19 |
| 666600 torx | Packard Electric | 470963 | 10/1/2005 | 916.16 |
| 666600 torx | Packard Electric | 470962 | 10/1/2005 | 3,530.83 |
| 666600 torx | Packard Electric | 470840 | 9/29/2005 | 392.64 |
| 666600 torx | Packard Electric | 470546 | 9/28/2005 | 130.88 |
| 666600 torx | Packard Electric | 470545 | 9/28/2005 | 7,319.92 |
| 755000 taptite | Saginaw Steering | 42006825 | 10/8/2005 | 604.20 |
| 755000 taptite | Saginaw Steering | 42006865 | 10/7/2005 | 495.60 |
| 755000 taptite | Saginaw Steering | 42006853 | 10/7/2005 | 2,790.08 |
| 755000 taptite | Saginaw Steering | 42006852 | 10/7/2005 | 1,574.10 |
| 755000 taptite | Saginaw Steering | 42006851 | 10/7/2005 | 336.46 |
| 755000 taptite | Saginaw Steering | 42006849 | 10/7/2005 | 402.48 |
| 755000 torx | Saginaw Steering | 471708 | 10/6/2005 | 355.01 |
| 755000 taptite | Saginaw Steering | 42006739 | 10/6/2005 | 1,029.36 |
| 755000 taptite | Saginaw Steering | 42006717 | 10/6/2005 | 4,037.79 |
| 755000 taptite | Saginaw Steering | 42006716 | 10/6/2005 | 1,574.10 |
| 755000 taptite | Saginaw Steering | 42006715 | 10/6/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | 42006368 | 10/6/2005 | 1,559.56 |

| | | | | | |
|---|---|---|---|---|---:|
| 755000 torx | Saginaw Steering | | 471563 | 10/5/2005 | 355.01 |
| 755000 taptite | Saginaw Steering | | 42006777 | 10/5/2005 | 495.60 |
| 755000 taptite | Saginaw Steering | | 42006576 | 10/5/2005 | 2,853.62 |
| 755000 taptite | Saginaw Steering | | 42006574 | 10/5/2005 | 1,574.10 |
| 755000 taptite | Saginaw Steering | | 42006474 | 10/4/2005 | 1,574.10 |
| 755000 taptite | Saginaw Steering | | 42006473 | 10/4/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | | 42006472 | 10/4/2005 | 3,022.47 |
| 755000 torx | Saginaw Steering | | 471238 | 10/3/2005 | 355.01 |
| 755000 taptite | Saginaw Steering | | 42006397 | 10/3/2005 | 1,574.10 |
| 755000 taptite | Saginaw Steering | | 42006396 | 10/3/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | | 42006362 | 10/3/2005 | 2,693.35 |
| 755000 taptite | Saginaw Steering | | 42006265 | 10/3/2005 | 3,526.76 |
| 755000 torx | Saginaw Steering | | 470841 | 10/1/2005 | 355.01 |
| 755000 torx | Saginaw Steering | | 470960 | 9/30/2005 | 355.01 |
| 755000 torx | Saginaw Steering | | 470547 | 9/30/2005 | 443.76 |
| 755000 taptite | Saginaw Steering | | 42006303 | 9/30/2005 | 216.63 |
| 755000 taptite | Saginaw Steering | | 42006258 | 9/30/2005 | 2,661.89 |
| 755000 taptite | Saginaw Steering | | 42006257 | 9/30/2005 | 1,574.10 |
| 755000 taptite | Saginaw Steering | | 42006256 | 9/30/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | | 42006183 | 9/29/2005 | 216.63 |
| 755000 taptite | Saginaw Steering | | 42006159 | 9/29/2005 | 100.62 |
| 755000 taptite | Saginaw Steering | | 42006143 | 9/29/2005 | 3,369.72 |
| 755000 taptite | Saginaw Steering | | 42006140 | 9/29/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | | 42006139 | 9/29/2005 | 1,501.05 |
| 755000 taptite | Saginaw Steering | | 42006032 | 9/28/2005 | 2,674.14 |
| 755000 taptite | Saginaw Steering | | 42006029 | 9/28/2005 | 73.05 |
| 755000 taptite | Saginaw Steering | | 42006028 | 9/28/2005 | 1,317.25 |
| 600313 flexalloy | Packard Electric | | I1864331 | 10/5/2005 | 74.00 |
| 600313 flexalloy | Packard Electric | | I1864330 | 10/5/2005 | 1,135.00 |
| 600313 flexalloy | Packard Electric | | I1863944 | 10/4/2005 | 22,765.82 |
| 416 TFS - Ring | DELPHI E&C | LEXINGTON NY | 493999 | 10/7/2005 | 936.07 |
| 943 TFS - Ring | DELPHI I&L | COLUMBUS | 493938 | 10/7/2005 | 61.82 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 494038 | 10/7/2005 | 613.64 |
| 4479 TFS - Ring | DELPHI I&L | FAIRFAX COCKPIT | 494036 | 10/7/2005 | 292.61 |
| 32012 TFS - Ring | DELPHI CHASSIS DYTN VANDA | | 494037 | 10/7/2005 | 1,207.03 |
| 36117 TFS - Ring | DELPHI ORION | | 494035 | 10/7/2005 | 325.12 |
| 50240 TFS - Ring | DELPHI I&L | BROWNSVILLE | 494093 | 10/7/2005 | 184.90 |

| | | | | |
|---|---|---|---|---|
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493957 | 10/7/2005 | 1,074.84 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493958 | 10/7/2005 | 2,414.48 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493959 | 10/7/2005 | 2,159.57 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 493939 | 10/7/2005 | 1,086.85 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 493960 | 10/7/2005 | 738.60 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 493961 | 10/7/2005 | 461.62 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS   #44038 | | 493962 | 10/7/2005 | 66.16 |
| 416 TFS - Ring | DELPHI E&C | LEXINGTON NY | 493821 | 10/6/2005 | 312.37 |
| 943 TFS - Ring | DELPHI I&L | COLUMBUS | 493878 | 10/6/2005 | 370.94 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 493903 | 10/6/2005 | 496.82 |
| 32180 TFS - Ring | DELPHI E&C | SPRINGHILL | 493902 | 10/6/2005 | 5,215.97 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493720 | 10/6/2005 | 2,355.10 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493721 | 10/6/2005 | 1,252.20 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493722 | 10/6/2005 | 1,724.63 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493723 | 10/6/2005 | 2,159.57 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493724 | 10/6/2005 | 1,717.63 |
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 493890 | 10/6/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 493728 | 10/6/2005 | 4,138.40 |
| 50811 TFS - Ring | DELPHI SAGINAW STEERING 44043 | | 493891 | 10/6/2005 | 307.75 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 493725 | 10/6/2005 | 360.30 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 493726 | 10/6/2005 | 512.92 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS   #44038 | | 493727 | 10/6/2005 | 239.99 |
| 416 TFS - Ring | DELPHI E&C | LEXINGTON NY | 493568 | 10/5/2005 | 343.50 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 493632 | 10/5/2005 | 331.21 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS | MX | 493647 | 10/5/2005 | 257.68 |
| 4479 TFS - Ring | DELPHI I&L   FAIRFAX COCKPIT | | 493657 | 10/5/2005 | 585.22 |
| 36117 TFS - Ring | DELPHI ORION | | 493656 | 10/5/2005 | 617.73 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493508 | 10/5/2005 | 2,355.10 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493509 | 10/5/2005 | 1,252.20 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493510 | 10/5/2005 | 3,104.33 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493511 | 10/5/2005 | 3,239.35 |
| 50242 TFS - Ring | DELPHI E&C | SAGINAW | 493512 | 10/5/2005 | 1,717.63 |
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 493507 | 10/5/2005 | 2,159.57 |
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 493579 | 10/5/2005 | 3,439.31 |
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 493670 | 10/5/2005 | 2,159.57 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 493535 | 10/5/2005 | 459.82 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 493513 | 10/5/2005 | 360.30 |

| | | | | |
|---|---|---|---|---|
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | 493514 | 10/5/2005 | 307.75 |
| 50903 TFS - Ring | DELPHI SAGINAW HQTRS    #44022 | 493659 | 10/5/2005 | 567.16 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS    #44038 | 493515 | 10/5/2005 | 407.60 |
| 50906 TFS - Ring | DELPHI SAGINAW HQTRS    #44031 | 493677 | 10/5/2005 | 93.30 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | 493415 | 10/4/2005 | 522.14 |
| 943 TFS - Ring | DELPHI I&L    COLUMBUS | 493349 | 10/4/2005 | 61.82 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS    MX | 493434 | 10/4/2005 | 662.42 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS    MX | 493454 | 10/4/2005 | 257.68 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493319 | 10/4/2005 | 3,279.43 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493320 | 10/4/2005 | 1,252.20 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493321 | 10/4/2005 | 3,104.33 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493322 | 10/4/2005 | 3,239.35 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493323 | 10/4/2005 | 1,717.63 |
| 50442 TFS - Ring | DELPHI E & C    SALTILL0 | 493474 | 10/4/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | 493348 | 10/4/2005 | 6,952.02 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | 493324 | 10/4/2005 | 309.48 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | 493325 | 10/4/2005 | 461.62 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS  #44038 | 493326 | 10/4/2005 | 312.86 |
| 50911 TFS - Ring | DELPHI E&C    EL PASO | 493455 | 10/4/2005 | 41.21 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | 493183 | 10/3/2005 | 29,146.77 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | 493197 | 10/3/2005 | 343.50 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | 493303 | 10/3/2005 | 10,045.89 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS    MX | 493277 | 10/3/2005 | 1,216.32 |
| 1566 TFS - Ring | DELCO ELECTRONICS 051080968 | 493278 | 10/3/2005 | 888.75 |
| 4479 TFS - Ring | DELPHI I&L    FAIRFAX COCKPIT | 493243 | 10/3/2005 | 585.22 |
| 32017 TFS - Ring | DELPHI CHASSIS DYTN VANDA | 493100 | 10/3/2005 | 309.62 |
| 32017 TFS - Ring | DELPHI CHASSIS DYTN VANDA | 493301 | 10/3/2005 | 3,354.00 |
| 36117 TFS - Ring | DELPHI ORION | 493242 | 10/3/2005 | 650.24 |
| 50099 TFS - Ring | DELPHI E&C    CHIHUAHUA | 493219 | 10/3/2005 | 57.17 |
| 50240 TFS - Ring | DELPHI I&L    BROWNSVILLE | 493257 | 10/3/2005 | 4,467.91 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493198 | 10/3/2005 | 2,355.10 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493199 | 10/3/2005 | 1,719.65 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493200 | 10/3/2005 | 4,139.10 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493201 | 10/3/2005 | 2,159.57 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | 493202 | 10/3/2005 | 1,717.63 |
| 50243 TFS - Ring | DELPHI E & C DYTN    KETTERING | 493275 | 10/3/2005 | 510.74 |
| 50243 TFS - Ring | DELPHI E & C DYTN    KETTERING | 493276 | 10/3/2005 | 448.76 |

| | | | | | |
|---|---|---|---|---|---|
| 50442 TFS - Ring | DELPHI E & C | SALTILL0 | 493255 | 10/3/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 493101 | 10/3/2005 | 3,009.74 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 493203 | 10/3/2005 | 313.65 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 493204 | 10/3/2005 | 512.92 |
| 50903 TFS - Ring | DELPHI SAGINAW HQTRS    #44022 | | 493227 | 10/3/2005 | 567.16 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS    #44038 | | 493205 | 10/3/2005 | 66.16 |
| 50905 TFS - Ring | DELPHI SAGINAW HQTRS    #44026 | | 493258 | 10/3/2005 | 268.59 |
| 50906 TFS - Ring | DELPHI SAGINAW HQTRS    #44030 | | 493264 | 10/3/2005 | 93.30 |
| 50921 TFS - Ring | DELPHI SAGINAW HQTRS | | 493265 | 10/3/2005 | 223.55 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | | 492954 | 9/30/2005 | 1,324.20 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | | 492956 | 9/30/2005 | 2,134.95 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | | 492989 | 9/30/2005 | 1,331.10 |
| 4479 TFS - Ring | DELPHI I&L    FAIRFAX COCKPIT | | 493044 | 9/30/2005 | 292.61 |
| 32017 TFS - Ring | DELPHI CHASSIS DYTN VANDA | | 492926 | 9/30/2005 | 309.62 |
| 36117 TFS - Ring | DELPHI ORION | | 493043 | 9/30/2005 | 292.61 |
| 50099 TFS - Ring | DELPHI E&C    CHIHUAHUA | | 493041 | 9/30/2005 | 57.17 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | | 492931 | 9/30/2005 | 2,384.32 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | | 492932 | 9/30/2005 | 1,571.33 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | | 492933 | 9/30/2005 | 2,159.57 |
| 50442 TFS - Ring | DELPHI E & C    SALTILL0 | | 493077 | 9/30/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 492927 | 9/30/2005 | 3,385.96 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 492934 | 9/30/2005 | 461.95 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 492935 | 9/30/2005 | 461.62 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS   #44038 | | 492936 | 9/30/2005 | 99.23 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | | 492753 | 9/29/2005 | 1,391.07 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | | 492793 | 9/29/2005 | 2,082.05 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | | 492886 | 9/29/2005 | 1,324.20 |
| 1560 TFS - Ring | DELTRONICS MATAMORAS    MX | | 492826 | 9/29/2005 | 496.82 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | | 492706 | 9/29/2005 | 1,430.76 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | | 492707 | 9/29/2005 | 2,069.55 |
| 50242 TFS - Ring | DELPHI E&C    SAGINAW | | 492708 | 9/29/2005 | 2,159.57 |
| 50442 TFS - Ring | DELPHI E & C    SALTILL0 | | 492885 | 9/29/2005 | 1,079.78 |
| 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | | 492719 | 9/29/2005 | 3,385.96 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 492709 | 9/29/2005 | 549.45 |
| 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | | 492710 | 9/29/2005 | 461.62 |
| 50904 TFS - Ring | DELPHI SAGINAW HQTRS   #44038 | | 492711 | 9/29/2005 | 66.16 |
| 416 TFS - Ring | DELPHI E&C    LEXINGTON NY | | 492554 | 9/28/2005 | 757.94 |

| | | | | | |
|---|---|---|---|---|---|
| | 416 TFS - Ring | DELPHI E&C        LEXINGTON NY | 492640 | 9/28/2005 | 7,720.22 |
| | 4479 TFS - Ring | DELPHI I&L    FAIRFAX COCKPIT | 492652 | 9/28/2005 | 617.73 |
| | 36117 TFS - Ring | DELPHI ORION | 492651 | 9/28/2005 | 617.73 |
| | 50242 TFS - Ring | DELPHI E&C          SAGINAW | 492512 | 9/28/2005 | 1,610.49 |
| | 50242 TFS - Ring | DELPHI E&C          SAGINAW | 492513 | 9/28/2005 | 626.10 |
| | 50242 TFS - Ring | DELPHI E&C          SAGINAW | 492514 | 9/28/2005 | 3,104.33 |
| | 50242 TFS - Ring | DELPHI E&C          SAGINAW | 492515 | 9/28/2005 | 2,159.57 |
| | 50242 TFS - Ring | DELPHI E&C          SAGINAW | 492516 | 9/28/2005 | 1,717.63 |
| | 50442 TFS - Ring | DELPHI E & C        SALTILL0 | 492673 | 9/28/2005 | 13,394.52 |
| | 50506 TFS - Ring | DELPHI OSHAWA TRI LINK | 492510 | 9/28/2005 | 2,675.33 |
| | 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | 492517 | 9/28/2005 | 549.45 |
| | 50900 TFS - Ring | DELPHI SAGINAW STEERING GEAR | 492518 | 9/28/2005 | 945.08 |
| | 50903 TFS - Ring | DELPHI SAGINAW HQTRS      #44022 | 492615 | 9/28/2005 | 283.58 |
| | 50904 TFS - Ring | DELPHI SAGINAW HQTRS      #44038 | 492519 | 9/28/2005 | 198.89 |
| 11-08988 | Elco Textron-PFPD Oper. | Delphi Delco Elec Sys | 11-27437 | 9/29/2005 | 715.40 |
| 11-08988 | Elco Textron-PFPD Oper. | Delphi Delco Elec Sys | 11-27523 | 10/3/2005 | 1,073.10 |
| 11-08988 | Elco Textron-PFPD Oper. | Delphi Delco Elec Sys | 11-27582 | 10/4/2005 | 357.70 |
| 11-08988 | Elco Textron-PFPD Oper. | Delphi Delco Elec Sys | 11-27625 | 10/5/2005 | 715.40 |
| 11-08988 | Elco Textron-PFPD Oper. | Delphi Delco Elec Sys | 11-27675 | 10/6/2005 | 357.70 |
| 11-08988 | Elco Textron-PFPD Oper. | Delphi Delco Elec Sys | 11-27713 | 10/7/2005 | 715.40 |
| 11-09000 | Elco Textron-PFPD Oper. | Auto.Comp(El Paso) | 11-27382 | 9/28/2005 | 19,320.58 |
| 11-09000 | Elco Textron-PFPD Oper. | Auto.Comp(El Paso) | 11-27435 | 9/29/2005 | 16,951.09 |
| 11-09000 | Elco Textron-PFPD Oper. | Auto.Comp(El Paso) | 11-27457 | 9/30/2005 | 17,937.00 |
| 11-09000 | Elco Textron-PFPD Oper. | Auto.Comp(El Paso) | 11-27542 | 10/3/2005 | 22,206.52 |
| 11-09000 | Elco Textron-PFPD Oper. | Auto.Comp(El Paso) | 11-27568 | 10/4/2005 | 20,086.12 |
| 11-09000 | Elco Textron-PFPD Oper. | Auto.Comp(El Paso) | 11-27629 | 10/5/2005 | 21,493.42 |
| 11-09000 | Elco Textron-PFPD Oper. | Auto.Comp(El Paso) | 11-27658 | 10/6/2005 | 20,352.58 |
| 11-09000 | Elco Textron-PFPD Oper. | Auto.Comp(El Paso) | 11-27707 | 10/7/2005 | 29,051.16 |
| 11-09002 | Elco Textron-PFPD Oper. | Delphi Harrison Thermal | 11-27402 | 9/28/2005 | 323.16 |
| 11-09002 | Elco Textron-PFPD Oper. | Delphi Harrison Thermal | 11-27429 | 9/29/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD Oper. | Delphi Harrison Thermal | 11-27475 | 9/30/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD Oper. | Delphi Harrison Thermal | 11-27512 | 10/3/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD Oper. | Delphi Harrison Thermal | 11-27569 | 10/4/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD Oper. | Delphi Harrison Thermal | 11-27624 | 10/5/2005 | 242.37 |
| 11-09002 | Elco Textron-PFPD Oper. | Delphi Harrison Thermal | 11-27708 | 10/7/2005 | 484.74 |
| 11-11526 | Elco Textron-PFPD Oper. | Delphi Interior Columbus | 11-27397 | 9/28/2005 | 622.64 |
| 11-11526 | Elco Textron-PFPD Oper. | Delphi Interior Columbus | 11-27440 | 9/29/2005 | 415.09 |

| | | | | | |
|---|---|---|---|---|---|
| 11-11526 | Elco Textron-PFPD Oper. | Delphi Interior Columbus | 11-27479 | 9/30/2005 | 622.64 |
| 11-11526 | Elco Textron-PFPD Oper. | Delphi Interior Columbus | 11-27522 | 10/3/2005 | 415.09 |
| 11-11526 | Elco Textron-PFPD Oper. | Delphi Interior Columbus | 11-27579 | 10/4/2005 | 622.64 |
| 11-11526 | Elco Textron-PFPD Oper. | Delphi Interior Columbus | 11-27615 | 10/5/2005 | 622.64 |
| 11-11526 | Elco Textron-PFPD Oper. | Delphi Interior Columbus | 11-27660 | 10/6/2005 | 622.64 |
| 11-11526 | Elco Textron-PFPD Oper. | Delphi Interior Columbus | 11-27718 | 10/7/2005 | 415.09 |
| 11-12801 | Elco Textron-PFPD Oper. | Delphi Chassis Sandusky | 11-27436 | 9/29/2005 | 3,687.55 |
| 11-12801 | Elco Textron-PFPD Oper. | Delphi Chassis Sandusky | 11-27669 | 10/6/2005 | 3,687.55 |
| 11-12806 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi El Paso) | 11-27519 | 10/3/2005 | 67.59 |
| 11-12806 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi El Paso) | 11-27578 | 10/4/2005 | 202.77 |
| 11-12806 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi El Paso) | 11-27630 | 10/5/2005 | 202.77 |
| 11-12810 | Elco Textron-PFPD Oper. | Delphi Energy Anderson | 11-27390 | 9/28/2005 | 260.44 |
| 11-12810 | Elco Textron-PFPD Oper. | Delphi Energy Anderson | 11-27404 | 9/28/2005 | 1,150.70 |
| 11-12810 | Elco Textron-PFPD Oper. | Delphi Energy Anderson | 11-27463 | 9/30/2005 | 260.44 |
| 11-12810 | Elco Textron-PFPD Oper. | Delphi Energy Anderson | 11-27521 | 10/3/2005 | 377.82 |
| 11-12810 | Elco Textron-PFPD Oper. | Delphi Energy Anderson | 11-27645 | 10/6/2005 | 388.00 |
| 11-12811 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi Columbus) | 11-27400 | 9/28/2005 | 115.30 |
| 11-13560 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi El Paso) | 11-27448 | 9/29/2005 | 287.80 |
| 11-13560 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi El Paso) | 11-27481 | 9/30/2005 | 143.90 |
| 11-13560 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi El Paso) | 11-27633 | 10/5/2005 | 143.90 |
| 11-13560 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi El Paso) | 11-27672 | 10/6/2005 | 143.90 |
| 11-13560 | Elco Textron-PFPD Oper. | Auto Comp.(Delphi El Paso) | 11-27724 | 10/7/2005 | 143.90 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27372 | 9/28/2005 | 7,231.47 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27418 | 9/29/2005 | 7,024.06 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27456 | 9/30/2005 | 9,426.43 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27502 | 10/3/2005 | 5,760.49 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27550 | 10/4/2005 | 11,744.10 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27603 | 10/5/2005 | 4,130.44 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27639 | 10/6/2005 | 8,843.63 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27677 | 10/6/2005 | 612.06 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27684 | 10/7/2005 | 4,013.04 |
| 11-28140 | Elco Textron-PFPD Oper. | Delphi E & E Rochester | 11-27722 | 10/7/2005 | 612.06 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27375 | 9/28/2005 | 659.99 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27383 | 9/28/2005 | 205.88 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27387 | 9/28/2005 | 1,647.00 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27388 | 9/28/2005 | 48.40 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27389 | 9/28/2005 | 55.13 |

| | | | | | |
|---|---|---|---|---|---|
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27446 | 9/29/2005 | 110.25 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27447 | 9/29/2005 | 1,852.88 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27458 | 9/30/2005 | 205.88 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27459 | 9/30/2005 | 2,058.75 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27460 | 9/30/2005 | 55.13 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27494 | 9/30/2005 | 994.95 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27514 | 10/3/2005 | 205.88 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27525 | 10/3/2005 | 110.25 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27526 | 10/3/2005 | 1,852.88 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27584 | 10/4/2005 | 510.96 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27585 | 10/4/2005 | 110.25 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27586 | 10/4/2005 | 1,647.00 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27594 | 10/5/2005 | 1,989.90 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27599 | 10/5/2005 | 4,735.13 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27601 | 10/5/2005 | 255.48 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27640 | 10/6/2005 | 659.99 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27649 | 10/6/2005 | 1,647.00 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27650 | 10/6/2005 | 255.48 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27651 | 10/6/2005 | 55.13 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27673 | 10/6/2005 | 564.90 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27715 | 10/7/2005 | 2,058.75 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27720 | 10/7/2005 | 564.90 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27721 | 10/7/2005 | 55.13 |
| 11-28880 | Elco Textron-PFPD Oper. | Delphi Saginaw Steering | 11-27723 | 10/7/2005 | 255.48 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 375083 | 9/28/2005 | 33,101.42 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 375446 | 9/30/2005 | 49,652.13 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 375447 | 9/30/2005 | 16,550.71 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 375448 | 9/30/2005 | 33,807.19 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 375587 | 10/2/2005 | 33,101.42 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 375713 | 10/3/2005 | 49,652.13 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 376003 | 10/5/2005 | 33,101.42 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 376004 | 10/5/2005 | 16,550.71 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 376163 | 10/6/2005 | 16,550.71 |
| H301 | PRECISION STAMPING D | DELPHI INTERIOR  KETTERING | 376164 | 10/6/2005 | 16,550.71 |
| H402 | PRECISION STAMPING | DELPHI CHASSIS VANDALIA | 375084 | 9/28/2005 | 585.43 |
| H402 | PRECISION STAMPING | DELPHI CHASSIS VANDALIA | 375260 | 9/29/2005 | 280.32 |
| H402 | PRECISION STAMPING | DELPHI CHASSIS VANDALIA | 375588 | 10/2/2005 | 292.72 |

| | | | | | |
|---|---|---|---|---|---|
| H402 | PRECISION STAMPING | DELPHI CHASSIS VANDALIA | 375714 | 10/3/2005 | 280.32 |
| H402 | PRECISION STAMPING | DELPHI CHASSIS VANDALIA | 376005 | 10/5/2005 | 585.43 |
| HA01 | PRECISION STAMPING | DELPHI CHASSIS  CINN | 375449 | 9/30/2005 | 1,626.48 |
| HA01 | PRECISION STAMPING | DELPHI CHASSIS  CINN | 375450 | 9/30/2005 | 484.16 |
| HA01 | PRECISION STAMPING | DELPHI CHASSIS  CINN | 375451 | 9/30/2005 | 1,906.74 |
| HA01 | PRECISION STAMPING | DELPHI CHASSIS  CINN | 375589 | 10/2/2005 | 612.88 |
| HA01 | PRECISION STAMPING | DELPHI CHASSIS  CINN | 376165 | 10/6/2005 | 1,063.24 |
| HA01 | PRECISION STAMPING | DELPHI CHASSIS  CINN | 376166 | 10/6/2005 | 1,906.74 |
| HA02 | PRECISION STAMPING | DELPHI CHASSIS NEEDMORE | 375590 | 10/2/2005 | 285.98 |
| RT0148 | PRECISION STAMPING | DELPHI INTERIOR LIGHT | 375852 | 10/4/2005 | 396.46 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 374990 | 9/28/2005 | 2,120.66 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 374991 | 9/28/2005 | 722.66 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 374992 | 9/28/2005 | 699.83 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 374993 | 9/28/2005 | 101.00 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 374994 | 9/28/2005 | 252.31 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 374995 | 9/28/2005 | 1,261.55 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 374996 | 9/28/2005 | 202.15 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 374997 | 9/28/2005 | 2,424.82 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375143 | 9/29/2005 | 1,670.40 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375144 | 9/29/2005 | 530.99 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375145 | 9/29/2005 | 1,359.06 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375146 | 9/29/2005 | 699.83 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375147 | 9/29/2005 | 202.15 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375148 | 9/29/2005 | 520.71 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375323 | 9/30/2005 | 1,603.58 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375324 | 9/30/2005 | 530.99 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375325 | 9/30/2005 | 1,611.37 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375326 | 9/30/2005 | 699.83 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375327 | 9/30/2005 | 707.00 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375328 | 9/30/2005 | 404.30 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375329 | 9/30/2005 | 952.05 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375515 | 10/2/2005 | 668.16 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375516 | 10/2/2005 | 601.34 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375517 | 10/2/2005 | 2,291.90 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375518 | 10/2/2005 | 434.83 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375519 | 10/2/2005 | 1,863.68 |
| 278005 | PRECISION STAMPING | DELPHI SAGINAW | 375520 | 10/2/2005 | 599.85 |

| | | | | |
|---|---|---|---|---:|
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375521 | 10/2/2005 | 252.31 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375522 | 10/2/2005 | 651.73 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375523 | 10/2/2005 | 520.71 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375627 | 10/2/2005 | 400.90 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375628 | 10/2/2005 | 354.20 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375629 | 10/2/2005 | 1,359.06 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375630 | 10/3/2005 | 499.88 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375631 | 10/3/2005 | 1,212.41 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375746 | 10/4/2005 | 37,750.00 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375747 | 10/4/2005 | 161.89 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375748 | 10/4/2005 | 2,965.75 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375749 | 10/4/2005 | 1,009.24 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375750 | 10/4/2005 | 70.70 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375751 | 10/4/2005 | 404.30 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375893 | 10/5/2005 | 1,457.89 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375894 | 10/5/2005 | 0.33 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375895 | 10/5/2005 | 450.36 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375896 | 10/5/2005 | 1,102.08 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375897 | 10/5/2005 | 549.86 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 375898 | 10/5/2005 | 952.05 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 376055 | 10/6/2005 | 450.36 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 376056 | 10/6/2005 | 1,317.31 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 376057 | 10/6/2005 | 549.86 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 376058 | 10/6/2005 | 202.15 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 376059 | 10/6/2005 | 520.71 |
| 278005 PRECISION STAMPING | DELPHI SAGINAW | 376060 | 10/6/2005 | 128.03 |
| | | | | **2,775,064.27** |