## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

DELPHI CORPORATION, et al.

          Debtors

Case No.  05-44481
Chapter 11
(jointly administered)

Judge Arthur J. Gonzalez

## NOTICE OF RECLAMATION DEMAND

**PLEASE TAKE NOTICE** that pursuant to 11 U.S.C. §546 and UCC Section 2-702(2) a

written reclamation demand was served on October 24, 2005 by Blissfield Manufacturing

Company, through counsel, on the Debtors and Debtors' counsel as identified in said Reclamation

Demand.  A copy of the Blissfield Manufacturing Company Reclamation Demand is attached

hereto as Exhibit A and incorporated herein by this reference.

Hunter & Schank Co. LPA


By: /s/  Thomas J. Schank
          Thomas J. Schank (0025500)
          Hunter & Schank Co. LPA
          One Canton Square
          1700 Canton Avenue
          Toledo, Ohio 43624
          (419) 255-4300
          Fax (419) 255-9121

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that the foregoing Notice of Reclamation Demand was filed electronically this 24th day of October 2005.  Notice of this filing will be sent by the Court's electronic filing system.


/s/  Thomas J. Schank
Thomas J. Schank (0025500)

P:\JR\Delphi\reclamation.notice.DOC

*Law Offices of*

# HUNTER & SCHANK CO., L.P.A.

*1700 Canton Avenue*
*Toledo, Ohio 43624-1378*
*(419) 255-4300, Fax (419) 255-9121*
*E-Mail:* tomschank@hunterschank.com

| EXHIBIT |
| :---: |
| *tabbies* |
| *A* |

October 24, 2005

Delphi Corporation
5725 Delphi Dr.
Troy, MI 48098
Fax: 248.813.2000

In re: **RECLAMATION DEMAND**

Dear Person:

Blissfield Manufacturing Company has been notified that Delphi Corporation and certain of its affiliated companies have filed for protection under Title 11 of the United States Bankruptcy Code. Pursuant to the provisions of the Uniform Commercial Code 2-702, the provisions of 11 U.S.C. §546 and the Bankruptcy Court Order of October 13, 2005 Establishing Procedures for the Treatment of Reclamation Claims (the "Order"), this letter shall constitute a demand for reclamation and return of goods delivered by Blissfield Manufacturing Company to Delphi Corporation and certain of its affiliated companies defined as "Debtors" in the Order and as identified in the attached invoices. In lieu of the return of the goods, we request an administrative claim in accord with 11 U.S.C. §546.

Attached are copies of invoices describing goods shipped by Blissfield Manufacturing Company to Delphi affiliates. Without waiving any other rights, remedies or claims, Blissfield Manufacturing Company hereby makes claim for reclamation of all goods shipped to "Debtors" within the relevant reclamation period. Blissfield Manufacturing Company is awaiting shipping confirmation and other relevant data and will supplement this Demand accordingly.

Sincerely,
Hunter & Schank Co. LPA

Thomas K. Schank

cc: John Wm. Butler, Jr.
Skadden Arps Slate Meagher & Flom
333 West Wacher Dr.
Chicago, IL 60606
Fax: 312.407.0411

John K. Lyons
Allison Verderber Herriott
Skadden, Arps, Slate, Meager & Flom LLP
333 Wacker Drive, Suite 2100
Chicago, IL 60606
Fax: 312.407.0411

Kayalyn A. Marafioti
Thomas J. Matz
Skadden Arps Slate Meagher & Flom
Four Times Square
New York, NY 10036
Fax: 212.735.2000

Delphi Saginaw Steering
Plant 6 Cisco 44026
Towerline Rd. Off Holland Road
Saginaw, MI 48601

Delphi – Plant 41
Berne Tube Products
918 Liechty Rd.
Berne, IN 46711

I & W Industries
Delphi Plant 35
2440 Aero Park Drive
Traverse City, MI 49686

REA International
Delphi Plant 38
10 Atlas Court
Brampton Ontario L6T 5C1 Canada

P:\JR\Delphi\reclamation.ltr.doc

**PHILLIPS & TEMRO**

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121    Fax: (517) 486-2128

BTP
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

JP
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

SALESMAN
INVOICE TYPE  BLANKET INVOICE
Tax ID 1: 38-1241135

**B I L L T O:**

Tax ID 1:
  210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**S H I P T O:**

15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

FAX: 989-757-5094

| ORDER | PRO NUMBER | B/O | PKGS | LPD | WEIGHT | SHIP VIA | TERMS |
|-------|------------|-----|------|-----|--------|---------|-------|
| 34904 | SAG90I5535 | | | | 0.00 | | Net 30/No Disc |

| LINE/REL | QNTY ORDERED | QNTY SHIPPED | QNTY BACKORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|------------------|------------|----------------|
| 1-307 | 1,364.000 | 1,364.000 | 0.000 | 7.38000 | 10,066.32 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/27/05
OIL COOLER ASSEMBLY

| 1-308 | 528.000 | 528.000 | 0.000 | 7.38000 | 3,896.64 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/27/05
OIL COOLER ASSEMBLY

| | |
|---|---|
| SALES AMOUNT | 13,962.96 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 13,962.96 |

PAYABLE IN U.S. DOLLARS
NET NO CASH DISCOUNTS

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121    Fax: (517) 486-2128

BTP
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE    1
DATE    09/28/05
SALESMAN
INVOICE TYPE    BLANKET INVOICE
Tax ID 1: 38-1241135

**BILL TO**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|-------------|-------------|------------------|------------|----------------|
| 1-309 | 1,100.000 | 1,100.000 | 0.000 | 7.38000 | 8,118.00 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/28/05
OIL COOLER ASSEMBLY

| 1-310 | 528.000 | 528.000 | 0.000 | 7.38000 | 3,896.64 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/28/05
OIL COOLER ASSEMBLY

| 1-311 | 44.000 | 44.000 | 0.000 | 7.38000 | 324.72 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/28/05
OIL COOLER ASSEMBLY

| | |
|---|---|
| SALES AMOUNT | 12,339.36 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 12,339.36 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD

MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE   1
DATE   09/29/05
SALESMAN
INVOICE TYPE   BLANKET INVOICE
Tax ID 1: 38-1241135

**BILL TO:**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO:**
15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

| ORDER# | PO NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-----------|------|-----|--------|----------|-------|
| 34904  | SAG90I5535 |     |     | 0.00   |          | Net 30/No Disc |

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|-------------|-------------|------------------|------------|----------------|
| 1-312    | 1,408.000   | 1,408.000   | 0.000            | 7.38000    | 10,391.04      |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/29/05
OIL COOLER ASSEMBLY

| 1-313 | 572.000 | 572.000 | 0.000 | 7.38000 | 4,221.36 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/29/05
OIL COOLER ASSEMBLY

| | |
|---|---|
| SALES AMOUNT | 14,612.40 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 14,612.40 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Borne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NUMBER 236129

PAGE 1
DATE 09/30/05
SALESMAN
INVOICE TYPE BLANKET INVOICE
Tax ID 1: 38-1241135

**BILL TO**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL# | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|-----------|--------------|--------------|-------------------|------------|----------------|
| 1-279 | 1,364.000 | 1,364.000 | 0.000 | 7.38000 | 10,066.32 |
| | CI: 15009093 | | | | |
| | Item: 60621 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 09/10/05 | | | | |
| | OIL COOLER ASSEMBLY | | | | |
| 1-290 | 1,364.000 | 1,364.000 | 0.000 | 7.38000 | 10,066.32 |
| | CI: 15009093 | | | | |
| | Item: 60621 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 09/17/05 | | | | |
| | OIL COOLER ASSEMBLY | | | | |
| 1-292 | 572.000 | 572.000 | 0.000 | 7.38000 | 4,221.36 |
| | CI: 15009093 | | | | |
| | Item: 60621 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 09/19/05 | | | | |
| | OIL COOLER ASSEMBLY | | | | |

| | |
|---|---|
| SALES AMOUNT | |
| MISC CHG | |
| FREIGHT | |
| SALES TAX | |
| PREPAID | |
| TOTAL | |

# BLISSFIELD
## MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 2
DATE 09/30/05
SALESMAN
INVOICE TYPE BLANKET INVOICE
Tax ID 1: 38-1241135

Tax ID 1:
   210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1-293 | 572.000 | 572.000 | 0.000 | 7.38000 | 4,221.36 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/19/05
   OIL COOLER ASSEMBLY

| 1-294 | 1,364.000 | 1,364.000 | 0.000 | 7.38000 | 10,066.32 |
|---|---|---|---|---|---|

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/20/05
   OIL COOLER ASSEMBLY

| 1-295 | 220.000 | 220.000 | 0.000 | 7.38000 | 1,623.60 |
|---|---|---|---|---|---|

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/20/05
   OIL COOLER ASSEMBLY

| | |
|---|---|
| SALES AMOUNT | |
| MISC CHG | |
| FREIGHT | |
| SALES TAX | |
| PREPAID | |
| TOTAL | |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 3
DATE 09/30/05
SALESMAN
INVOICE TYPE BLANKET INVOICE
Tax ID 1: 38-1241135

Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**BILL TO**

15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

**SHIP TO**

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PRD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 1-296 | 528.000 | 528.000 | 0.000 | 7.38000 | 3,896.64 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/20/05
OIL COOLER ASSEMBLY

| | | | | | |
|----------|--------------|--------------|-------------------|------------|----------------|
| 1-303 | 1,364.000 | 1,364.000 | 0.000 | 7.38000 | 10,066.32 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/24/05
OIL COOLER ASSEMBLY

| | | | | | |
|----------|--------------|--------------|-------------------|------------|----------------|
| 1-304 | 572.000 | 572.000 | 0.000 | 7.38000 | 4,221.36 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/24/05
OIL COOLER ASSEMBLY

| | |
|-------------|---|
| SALES AMOUNT | |
| MISC CHG | |
| FREIGHT | |
| SALES TAX | |
| PREPAID | |
| TOTAL | |

PAYABLE IN U.S. DOLLARS
NET - NO CASH DISCOUNTS

# BLISSFIELD
## MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE   4
DATE   09/30/05
SALESMAN
INVOICE TYPE   BLANKET INVOICE
Tax ID 1: 38-1241135

**BILL TO:**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO:**
15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL # | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1-314 | 1,320.000 | 1,320.000 | 0.000 | 7.38000 | 9,741.60 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/30/05
OIL COOLER ASSEMBLY

| LINE/REL # | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1-315 | 572.000 | 572.000 | 0.000 | 7.38000 | 4,221.36 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/30/05
OIL COOLER ASSEMBLY

| LINE/REL # | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1-316 | 1,056.000 | 1,056.000 | 0.000 | 7.38000 | 7,793.28 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/03/05
OIL COOLER ASSEMBLY

| | |
|---|---|
| SALES AMOUNT | 80,205.84 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 80,205.84 |

PAYABLE IN U.S, DOLLARS
NET NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**B|T|P**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE  1
DATE  10/03/05
SALESMAN
INVOICE TYPE  BLANKET INVOICE
Tax ID 1: 38-1241135

Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

B
I
L
L

T
O.

15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

S
H
I
P

T
O

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL. | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|-----------|--------------|--------------|-------------------|------------|----------------|
| 1-317 | 660.000 | 660.000 | 0.000 | 7.38000 | 4,870.80 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/03/05
OIL COOLER ASSEMBLY

| | |
|---|---|
| SALES AMOUNT | 4,870.80 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 4,870.80 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**PAGE** 1
**DATE** 10/04/05
**SALESMAN**
**INVOICE TYPE** BLANKET INVOICE
Tax ID 1: 38-1241135

BTP
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

**Tax ID 1:**

**BILL TO.**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO.**
15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS. | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1-318 | 1,320.000 | 1,320.000 | 0.000 | 7.38000 | 9,741.60 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/04/05
OIL COOLER ASSEMBLY

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 1-319 | 484.000 | 484.000 | 0.000 | 7.38000 | 3,571.92 |

CI: 15009093
Item: 60621
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/04/05
OIL COOLER ASSEMBLY

| | |
|---|---|
| SALES AMOUNT | 13,313.52 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 13,313.52 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD MANUFACTURING COMPANY

Remit To: 626 Depot St.  Blissfield, MI 49228
Phone : (517) 486-2121  Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO. DELPH 303118
DATE 10/06/05
SALESMAN
INVOICE TYPE BLANKET INVOICE
Tax ID 1: 38-1241135

**BILL TO:**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO:**
15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 1-322 | 1,364.000 | 1,364.000 | 0.000 | 7.38000 | 10,066.32 |
| | CI: 15009093 | | | | |
| | Item: 60621 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 10/06/05 | | | | |
| | OIL COOLER ASSEMBLY | | | | |
| 1-323 | 572.000 | 572.000 | 0.000 | 7.38000 | 4,221.36 |
| | CI: 15009093 | | | | |
| | Item: 60621 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 10/06/05 | | | | |
| | OIL COOLER ASSEMBLY | | | | |

| | |
|---|---|
| SALES AMOUNT | 14,287.68 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 14,287.68 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Joy Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 1
DATE 10/07/05
SALESMAN
INVOICE TYPE BLANKET INVOICE
Tax ID 1: 38-1241135

**BILL TO:**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO:**
15
MARTY STUMP
DELPHI - PLANT 41
BERNE TUBE PRODUCTS
918 LIECHTY ROAD
BERNE IN 46711
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 34904 | SAG90I5535 | | | 0.00 | | Net 30/No Disc |

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|-------------|-------------|------------------|------------|----------------|
| 1-324 | 1,320.000 | 1,320.000 | 0.000 | 7.38000 | 9,741.60 |
| | CI: 15009093 | | | | |
| | Item: 60621 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 10/07/05 | | | | |
| | OIL COOLER ASSEMBLY | | | | |
| 1-325 | 616.000 | 616.000 | 0.000 | 7.38000 | 4,546.08 |
| | CI: 15009093 | | | | |
| | Item: 60621 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 10/07/05 | | | | |
| | OIL COOLER ASSEMBLY | | | | |

| | |
|---|---|
| SALES AMOUNT | 14,287.68 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 14,287.68 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD

M A N U F A C T U R I N G   C O M P A N Y

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berns Tube Products
Div. of Blissfield Mfg. Co.
Berns, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO
PAGE 1
DATE 09/27/05
SALESMAN
INVOICE TYPE REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

FAX: 989-757-5094

| ORDER | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|-------|-------------|------|-----|--------|----------|-------|
| 36115 | SAG90I5537 | 5 | | 1,305.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|-------------|-------------|------------------|------------|----------------|
| 14 | 660.000 | 660.000 | 0.000 | 4.79000 | 3,161.40 |

CI: 26045373
Item: 60585
Description: 26045373 Oil Cooler, Return Line
U/M: PCS
Date Shipped: 09/27/05

| | |
|---|---|
| SALES AMOUNT | 3,161.40 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 3,161.40 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121  Fax: (517) 486-2128

Berns Tube Products
Div. of Blissfield Mfg. Co.
Berns, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO blis 118138
PAGE 1
DATE 09/27/05
SALESMAN
INVOICE TYPE REGULAR INVOICE
Tax ID 1: 38-1241135

**BILL TO**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

FAX: 989-757-5094

| ORDER# | PO NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36116 | SAG90I5537 | 3 | | 642.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 18 | 360.000 | 270.000 | 90.000 | 12.76000 | 3,445.20 |

CI: 26095266
Item: 60625
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/27/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 3,445.20 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 3,445.20 |

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Barne Tube Products
Div. of Blissfield Mfg. Co.
Barns, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO. 018011 A  131264
PAGE  1
DATE  09/27/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

**BILL TO**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | FFD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36127 | SAG90I5535 | 7 | | 2,730.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|-------------|-------------|------------------|------------|----------------|
| 63 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/27/05

| | |
|---|---|
| SALES AMOUNT | 2,371.60 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 2,371.60 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO  blis 118140
PAGE  1
DATE  09/27/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER # | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---------|-------------|------|-----|--------|----------|-------|
| 36128 | SAG90I5535 | 45 | | 17,370.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 63 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/27/05

| | |
|---|---|
| SALES AMOUNT | 15,246.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 15,246.00 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

PAGE  1
DATE  09/28/05

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

**BTP**
Berns Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

Tax ID 1:

**BILL TO**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36116 | SAG90I5537 | 1 | | 214.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 18 | 360.000 | 90.000 | 0.000 | 12.76000 | 1,148.40 |

CI: 26095266
Item: 60625
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/28/05

| | |
|---|---|
| SALES AMOUNT | 1,148.40 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 1,148.40 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**Jay Products**
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO   bl43 110100
PAGE 1
DATE 09/28/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE
Tax ID 1: 38-1241135

**BILL TO**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

| ORDER# | P.O. NUMBER | PKGS. | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36127 | SAG90I5535 | 7 | | 2,730.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 64 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/28/05

| 65 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/28/05

| | |
|---|---|
| SALES AMOUNT | 4,743.20 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 4,743.20 |

PAYABLE IN U.S. DOLLARS.
NET-NO CASH DISCOUNTS

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121    Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE  1
DATE  09/28/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

| BILL TO | |
|---|---|
| | 210 |
| | NAO DISBURSEMENT ANALYSIS |
| | PO BOX 2000 |
| | FLINT MI 48501-2000 |
| | USA |

| SHIP TO | |
|---|---|
| | 1 |
| | REA INTERNATIONAL |
| | DELPHI PLANT 38 |
| | 10 ATLAS COURT |
| | BRAMPTON ONT L6T 5C1 |
| | CANADA |

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36128 | SAG90I5535 | 45 | | 17,370.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 64 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |
| | CI: 26069622 | | | | |
| | Item: 60607 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 09/28/05 | | | | |
| 65 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |
| | CI: 26069622 | | | | |
| | Item: 60607 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 09/28/05 | | | | |

| | |
|---|---|
| SALES AMOUNT | 30,492.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 30,492.00 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD

**MANUFACTURING   COMPANY**

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121    Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

DATE 09/29/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE

Tax ID 1: 38-1241135

**B I L L T O**

Tax ID 1:
        210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**S H I P T O**

17
DELPHI SAGINAW STEERING
PLANT 6      CISCO 44026
TOWERLINE RD OFF HOLLAND RO
SAGINAW MI 48601
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 35726 | SAG90I0264 | 1 | | 372.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 3 | 600.000 | 600.000 | 0.000 | 0.32000 | 192.00 |

          CI: 26124054
        Item: 26124054
 Description: BRACKET ASSY., LOWER COL SUPPORT
        U/M: PCS
Date Shipped: 09/29/05

| | |
|---|---|
| SALES AMOUNT | 192.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 192.00 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP** Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP** Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 1
DATE 09/29/05
SALESMAN
INVOICE TYPE REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36115 | SAG90I5537 | 1 | | 261.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 15 | 1,188.000 | 528.000 | 660.000 | 4.79000 | 2,529.12 |

CI: 26045373
Item: 60585
Description: 26045373 Oil Cooler, Return Line
U/M: PCS
Date Shipped: 09/29/05

| | |
|---|---|
| SALES AMOUNT | 2,529.12 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 2,529.12 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
## MANUFACTURING COMPANY

**INVOICE No** bliss 118208
**PAGE** 1
**DATE** 09/29/05
**SALESMAN**
**INVOICE TYPE** REGULAR INVOICE

Tax ID 1: 38-1241135

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

Tax ID 1:
210

**BILL TO**
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS. | PPD. | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|-------|------|--------|----------|-------|
| 36116 | SAG90I5537 | 1 | | 214.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 19 | 2,250.000 | 90.000 | 2,160.000 | 12.76000 | 1,148.40 |

CI: 26095266
Item: 60625
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/29/05

| | |
|---|---|
| SALES AMOUNT | 1,148.40 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 1,148.40 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
M A N U F A C T U R I N G   C O M P A N Y

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Borne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO   B11s 118206
PAGE 1
DATE   09/29/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE
Tax ID 1: 38-1241135

**BILL TO:**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO:**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36127 | SAG90I5535 | 7 | | 2,730.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL. | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 66 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/29/05

| 67 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/29/05

| | |
|---|---|
| SALES AMOUNT | 4,743.20 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 4,743.20 |

PAYABLE IN U.S. DOLLARS
NET NO CASH DISCOUNTS

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121 Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 1
DATE 09/29/05
SALESMAN
INVOICE TYPE REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36128 | SAG90I5535 | 45 | | 17,370.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 66 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/29/05

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 67 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 09/29/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 30,492.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 30,492.00 |

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO  blis 118257
PAGE  1
DATE  10/03/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

**BILL TO**

Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO**

2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36115 | SAG90I5537 | 3 | | 783.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL. | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|-----------|--------------|--------------|-------------------|------------|----------------|
| 15 | 1,188.000 | 396.000 | 264.000 | 4.79000 | 1,896.84 |

CI: 26045373
Item: 60585
Description: 26045373 Oil Cooler, Return Line
U/M: PCS
Date Shipped: 10/03/05

| | | |
|---|---|---|
| SALES AMOUNT | | 1,896.84 |
| MISC CHG | | 0.00 |
| FREIGHT | | 0.00 |
| SALES TAX | | 0.00 |
| PREPAID | | |
| TOTAL | | 1,896.84 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

BTP
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

JAY
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO   blis 118258
PAGE  1
DATE  10/03/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36124 | SAG90I5535 | 1 | | 498.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL. | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 7 | 288.000 | 288.000 | 0.000 | 3.41500 | 983.52 |

CI: 26041419
Item: 60577
Description: Oil Cooler
U/M: PCS
Date Shipped: 10/03/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 983.52 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 983.52 |

# BLISSFIELD MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO blis 118259
PAGE 1
DATE 10/03/05
SALESMAN
INVOICE TYPE REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36127 | SAG90I5535 | 7 | | 2,730.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL: | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 68 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: PSLIP 900102
U/M: PCS
Date Shipped: 10/03/05

| 69 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |
|---|---|---|---|---|---|

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/03/05

| | |
|---|---|
| SALES AMOUNT | 4,743.20 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 4,743.20 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**B T P**
Barne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO  blis 118260
PAGE  1
DATE  10/03/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE

Tax ID 1: 38-1241135

**BILL TO**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PRD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36128 | SAG90I5535 | 45 | | 17,370.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL. | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 68 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |
| | CI: 26069622 | | | | |
| | Item: 60607 | | | | |
| | Description: PSLIP 900101 | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 10/03/05 | | | | |
| 69 | 3,872.000 | 3,872.000 | 0.000 | 3.85000 | 14,907.20 |
| | CI: 26069622 | | | | |
| | Item: 60607 | | | | |
| | Description: OIL COOLER ASSEMBLY | | | | |
| | U/M: PCS | | | | |
| | Date Shipped: 10/03/05 | | | | |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 30,153.20 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 30,153.20 |

# BLISSFIELD MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

BTP
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

JP
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO: 2311Main9269
PAGE  1
DATE  10/04/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

**BILL TO**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
17
DELPHI SAGINAW STEERING
PLANT 6     CISCO 44026
TOWERLINE RD OFF HOLLAND RO
SAGINAW MI 48601
USA

FAX: 989-757-5094

| ORDER#. | P.O. NUMBER | PKGS. | PPD. | WEIGHT | SHIP VIA | TERMS |
|---------|-------------|-------|------|--------|----------|-------|
| 35726 | SAG90I0264 | 1 | | 355.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 4 | 600.000 | 600.000 | 0.000 | 0.32000 | 192.00 |

CI: 26124054
Item: 26124054
Description: BRACKET ASSY., LOWER COL SUPPORT
U/M: PCS
Date Shipped: 10/04/05

| | |
|---|---|
| SALES AMOUNT | 192.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 192.00 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO. 23 ... 115284
PAGE 1
DATE 10/04/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE
Tax ID 1: 38-1241135

**B I L L T O.**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**S H I P T O**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER # | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36127 | SAG90I5535 | 7 | | 2,730.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 70 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/04/05

| 71 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |
|---|---|---|---|---|---|

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/04/05

| SALES AMOUNT | 4,743.20 |
|---|---|
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 4,743.20 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO   bliis 118285
PAGE   1
DATE   10/04/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36128 | SAG90I5535 | 45 | | 17,370.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 70 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/04/05

| 71 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/04/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 30,492.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 30,492.00 |

# BLISSFIELD
**M A N U F A C T U R I N G    C O M P A N Y**

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121    Fax: (517) 486-2128

BTP
**Berns Tube Products**
Div. of Blissfield Mfg. Co.
Berns, IN

JP
**Jay Products**
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE    1
DATE    10/05/05
SALESMAN
INVOICE TYPE    REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:
210

**BILL TO:**
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO:**
17
DELPHI SAGINAW STEERING
PLANT 6    CISCO 44026
TOWERLINE RD OFF HOLLAND RO
SAGINAW MI 48601
USA

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 35726 | SAG90I0264 | 1 | | 355.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 5 | 600.000 | 600.000 | 0.000 | 0.32000 | 192.00 |

CI: 26124054
Item: 26124054
Description: BRACKET ASSY., LOWER COL SUPPORT
U/M: PCS
Date Shipped: 10/05/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 192.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 192.00 |

# BLISSFIELD

**M A N U F A C T U R I N G   C O M P A N Y**

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**Berne Tube Products**
Div. of Blissfield Mfg. Co.
Berne, IN

**Jay Products**
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 1
DATE 10/05/05
SALESMAN
INVOICE TYPE REGULAR INVOICE
Tax ID 1: 38-1241135

**BILL TO:**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO:**
2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36115 | SAG90I5537 | 4 | | 1,044.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL. | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 15 | 1,188.000 | 264.000 | 0.000 | 4.79000 | 1,264.56 |

CI: 26045373
Item: 60585
Description: 26045373 Oil Cooler, Return Line
U/M: PCS
Date Shipped: 10/05/05

| 16 | 1,056.000 | 132.000 | 924.000 | 4.79000 | 632.28 |
|---|---|---|---|---|---|

CI: 26045373
Item: 60585
Description: 26045373 Oil Cooler, Return Line
U/M: PCS
Date Shipped: 10/05/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 1,896.84 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 1,896.84 |

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Barne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO   blis 118305
PAGE   1
DATE   10/05/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO:**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO:**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36127 | SAG90I5535 | 7 | | 2,730.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 72 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/05/05

| | |
|---|---|
| SALES AMOUNT | 2,371.60 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 2,371.60 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO  blis 118306
PAGE  1
DATE  10/05/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**B I L L  T O**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**S H I P  T O**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36128 | SAG90I5535 | 45 | | 17,370.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 72 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/05/05

| | | |
|---|---|---|
| SALES AMOUNT | | 15,246.00 |
| MISC CHG | | 0.00 |
| FREIGHT | | 0.00 |
| SALES TAX | | 0.00 |
| PREPAID | | |
| TOTAL | | 15,246.00 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 1
DATE 10/06/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO:**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO:**
2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

| ORDER # | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36115 | SAG90I5537 | 4 | | 1,044.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 16 | 1,056.000 | 528.000 | 396.000 | 4.79000 | 2,529.12 |

CI: 26045373
Item: 60585
Description: 26045373 Oil Cooler, Return Line
U/M: PCS
Date Shipped: 10/06/05

| | |
|---|---|
| SALES AMOUNT | 2,529.12 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 2,529.12 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

# BLISSFIELD
MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121  Fax: (517) 486-2128

**BTP**
Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JPI**
Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 1
DATE 10/06/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

| B I L L T O | 210<br>NAO DISBURSEMENT ANALYSIS<br>PO BOX 2000<br>FLINT MI 48501-2000<br>USA | S H I P T O | 1<br>REA INTERNATIONAL<br>DELPHI PLANT 38<br>10 ATLAS COURT<br>BRAMPTON ONT L6T 5C1<br>CANADA |
|---|---|---|---|

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36127 | SAG90I5535 | 7 | | 2,730.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 73 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/06/05

| 74 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |
|---|---|---|---|---|---|

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/06/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 4,743.20 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 4,743.20 |

# BLISSFIELD

**MANUFACTURING COMPANY**

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121 Fax: (517) 486-2128

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO 221-1
PAGE 1
DATE 10/06/05
SALESMAN
INVOICE TYPE REGULAR INVOICE
Tax ID 1: 38-1241135

**BILL TO**
Tax ID 1:
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|---|---|---|---|---|---|---|
| 36128 | SAG90I5535 | 45 | | 17,370.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|
| 73 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/06/05

| 74 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/06/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 30,492.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 30,492.00 |

# BLISSFIELD
## MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Barns Tube Products
Div. of Blissfield Mfg. Co.
Barns, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE No. 1 b1Mai 110991

PAGE 1
DATE 10/07/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO:**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

FAX: 989-757-5094

**SHIP TO:**
2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36115 | SAG90I5537 | 4 | | 1,044.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 16 | 1,056.000 | 264.000 | 132.000 | 4.79000 | 1,264.56 |

CI: 26045373
Item: 60585
Description: 26045373 Oil Cooler, Return Line
U/M: PCS
Date Shipped: 10/07/05

*SHIPPING 264 PCSPAPERWORK ONLY*
CSTMR RECEIVED 528 PCS ON 10-6 BUT ONLY
BILLED OUT FOR 264 PCS.  RSF 10-7-05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 1,264.56 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 1,264.56 |

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

**BTP**

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

**JP**

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO   bliis 118355
PAGE   1
DATE   10/07/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**B I L L T O**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**S H I P T O**
2
I & W INDUSTRIES
DELPHI PLANT 35
2440 AERO PARK DRIVE
TRAVERSE CITY MI 49686
USA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36116 | SAG90I5537 | 3 | | 642.00 | ALVAN MOTOR | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 19 | 2,250.000 | 270.000 | 1,890.000 | 12.76000 | 3,445.20 |

CI: 26095266
Item: 60625
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/07/05

| | |
|---|---|
| SALES AMOUNT | 3,445.20 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 3,445.20 |

PAYABLE IN U.S. DOLLARS
NET NO CASH DISCOUNTS

# BLISSFIELD
### MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121    Fax: (517) 486-2128

BTP
Berns Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

JH
Joy Products
Div. of Blissfield Mfg. Co.
Portland, IN

PAGE 1
DATE 10/07/05
SALESMAN
INVOICE TYPE  REGULAR INVOICE
Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO:**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO:**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS. | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|-------|-----|--------|----------|-------|
| 36127 | SAG90I5535 | 7 | | 2,730.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|--------------|--------------|-------------------|------------|----------------|
| 75 | 616.000 | 616.000 | 0.000 | 3.85000 | 2,371.60 |

CI: 26062283
Item: 60606
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/07/05

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS

| | |
|---|---|
| SALES AMOUNT | 2,371.60 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 2,371.60 |

# BLISSFIELD
## MANUFACTURING COMPANY

Remit To: 626 Depot St. Blissfield, MI 49228
Phone : (517) 486-2121   Fax: (517) 486-2128

Berne Tube Products
Div. of Blissfield Mfg. Co.
Berne, IN

Jay Products
Div. of Blissfield Mfg. Co.
Portland, IN

INVOICE NO   b118 118357
PAGE   1
DATE   10/07/05
SALESMAN
INVOICE TYPE   REGULAR INVOICE

Tax ID 1: 38-1241135

Tax ID 1:

**BILL TO:**
210
NAO DISBURSEMENT ANALYSIS
PO BOX 2000
FLINT MI 48501-2000
USA

**SHIP TO:**
1
REA INTERNATIONAL
DELPHI PLANT 38
10 ATLAS COURT
BRAMPTON ONT L6T 5C1
CANADA

FAX: 989-757-5094

| ORDER# | P.O. NUMBER | PKGS | PPD | WEIGHT | SHIP VIA | TERMS |
|--------|-------------|------|-----|--------|----------|-------|
| 36128 | SAG90I5535 | 45 | | 17,370.00 | LOGISTICS INSGT | Net 30/No Disc |

| LINE/REL | QTY ORDERED | QTY SHIPPED | QTY BACK ORDERED | UNIT PRICE | EXTENDED PRICE |
|----------|-------------|-------------|------------------|------------|----------------|
| 75 | 3,960.000 | 3,960.000 | 0.000 | 3.85000 | 15,246.00 |

CI: 26069622
Item: 60607
Description: OIL COOLER ASSEMBLY
U/M: PCS
Date Shipped: 10/07/05

| | |
|---|---|
| SALES AMOUNT | 15,246.00 |
| MISC CHG | 0.00 |
| FREIGHT | 0.00 |
| SALES TAX | 0.00 |
| PREPAID | |
| TOTAL | 15,246.00 |

PAYABLE IN U.S. DOLLARS
NET-NO CASH DISCOUNTS