# **<u>EXHIBIT N</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
    In re                         :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05- 44481 (RDD)
                                          :
               Debtors.     :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

INTERIM ORDER UNDER 11 U.S.C. §§ 105, 366, 503, AND 507
PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR
DISCONTINUING SERVICES ON ACCOUNT OF PREPETITION INVOICES

("UTILITIES INTERIM ORDER")

Upon the motion, dated October 8, 2005 (the "Motion"), of Delphi Corporation

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-

captioned cases (collectively, the "Debtors"), for interim and final orders (this interim order

being referred to hereinafter as the "Interim Order") under 11 U.S.C. §§ 105, 366, 503, and 507

(a) prohibiting utilities from altering, refusing, or discontinuing services on account of

nonpayment of prepetition invoices and (b) establishing procedures for determining requests for

additional adequate assurance; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of

Chapter 11 Petitions And First Day Orders, sworn to October 8, 2005; and upon the record of the

hearing held on the Motion; and this Court having determined that the relief requested in the

Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-in-

interest; and it appearing that proper and adequate notice of the Motion has been given and that

no other or further notice is necessary; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Motion is GRANTED on an interim basis as provided herein.

2.    The Debtors shall pay on a timely basis in accordance with their prepetition practices all undisputed invoices for postpetition utility services provided by the Utility Companies to the Debtors.

3.    Absent any further order of this Court, each of the utility companies that provides natural gas, water, electric, telephone, fuel, sewer, cable, telecommunications, internet, paging, cellular phone, and other similar services to the Debtors (the "Utility Companies"), whether under direct relationship with the Debtors or through the Debtors' landlords or other third parties, including but not limited to the list of Utility Companies contained in Exhibit A hereto, enjoined from (a) altering, refusing, or discontinuing service to, or discriminating against, the Debtors solely on the basis of the commencement of these chapter 11 cases or on account of any unpaid invoice for service provided prior to October 8, 2005 or (b) requiring the payment of a deposit or other security in connection with such Utility Company's continued provision of utility services, including, but not limited to, the furnishing of gas, heat, electricity, water, sewer, cable, telephone, telecommunications, internet, paging, cell phone, or any other service of like kind.

4.    Until further order of this Court, the Debtors' record of timely payment of prepetition utility bills, demonstrated ability to pay future utility bills, and, with respect to those Utility Companies that provide natural gas to the Debtors through GM accounts, such Utility Companies' agreements with GM, constitute adequate assurance of future payment for utility services pursuant to 11 U.S.C. § 366(b).

5.    The Debtors shall serve by first-class mail, postage prepaid, within five business days of the entry of this Interim Order:  (a) a copy of this Interim Order, and (b) a notice, substantially in the form of notice attached as Exhibit B hereto, setting forth the date

2

and time for filing objections to the proposed final order.  Upon request of any party, the Debtors

will provide copies of any filings in these cases at the expense of the requesting party.

      6.   Nothing contained in this Order shall change the burden of proof under 11

U.S.C. § 366.

      7.   This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Interim Order.

      8.   The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the

United States Bankruptcy Court for the Southern District of New York for the service and filing

of a separate memorandum of law is deemed satisfied by the Motion.

Dated:   New York, New York
        October 13, 2005


                   /s/ ROBERT D. DRAIN
                   UNITED STATES BANKRUPTCY JUDGE

## EXHIBIT A

UTILITY COMPANIES

SEE SEPARATELY ATTACHED FILE

## EXHIBIT B

NOTICE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

            - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :     Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :     Case No. 05- 44481 (RDD)
                                            :
                        Debtors.            :     (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION AND ENTRY OF INTERIM
ORDER UNDER 11 U.S.C. §§ 105, 366, 503, AND 507 PROHIBITING
UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING
<u>SERVICES ON ACCOUNT OF PREPETITION INVOICES</u>

        PLEASE TAKE NOTICE that on October 8, 2005, Delphi Corporation ("Delphi")

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-

captioned cases (collectively, the "Debtors"), filed the Motion For Interim And Final Orders

Under 11 U.S.C. §§ 105, 366, 503, And 507 (I) Prohibiting Utilities From Altering, Refusing, Or

Discontinuing Services On Account Of Prepetition Invoices And (II) Establishing Procedures

For Determining Requests For Additional Assurance (the "Motion").

PLEASE TAKE FURTHER NOTICE that on October __, 2005, the United States

Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an

interim order granting the relief requested in the Motion, a copy of which is enclosed herewith.

PLEASE TAKE FURTHER NOTICE that if no written objections to the Motion

are filed timely, served, and received in accordance with the requirements set forth below, a final

order (substantially in the form enclosed herewith) will be submitted that will provide that the

Motion shall be granted in its entirety.  If written objections are filed timely, served, and

received, a hearing to consider approval of the Motion on a final basis will be held at **10 a.m.**

**Eastern Time on October 27, 2005** before the Honorable Robert D. Drain, United States

Bankruptcy Judge, in the Bankruptcy Court, Courtroom 610, One Bowling Green, New York,

New York 10004-1408 (the "Hearing").

PLEASE TAKE FURTHER NOTICE that objections, if any, to approval of the

Motion on a final basis must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy

Procedure and the Local Bankruptcy Rules for the United States Bankruptcy Court for the

Southern District of New York, (c) be filed with the Bankruptcy Court in accordance with

General Order M-242, as amended (registered users of the Bankruptcy Court's case filing system

must file electronically and all other parties-in-interest must file on a 3.5 inch disk, preferably in

Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing

format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D.

Drain, United States Bankruptcy Judge, and (e) served upon (i) the Debtors at Delphi

Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n:  General Counsel), (ii) counsel to

the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n:  John Wm. Butler, Jr.), (iii) special counsel to the Debtors,

Shearman & Sterling LLP, 599 Lexington Avenue, New York, New York 10022 (Att'n:  Douglas

P. Bartner), (iv) counsel to the agent under the Debtors' prepetition credit facility, Simpson

Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n:  Marissa

Wesley), (v) counsel to the agent under the Debtors' proposed postpetition credit facility, Davis

Polk & Wardell, 450 Lexington Avenue, New York, New York 10017 (Att'n:  Marlane Melican),

(vi) counsel to any official committee formed in these cases, (vii) the Office of the United States

Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New

York 10044 (Att'n:  Alicia M. Leonhard), and (viii) the indenture trustees for the Debtors'

outstanding debt securities, Wilmington Trust Company, 1100 North Market Street, Rodney

Square North, Wilmington, Delaware 19890 (Att'n:  Corporate Trust Office) and Law Debenture

Trust Company of New York, 780 Third Avenue, 31st Floor, New York, New York 10017

(Att'n:  Corporate Trust Office), in each case so as to be **received** no later than **4:00 p.m.**

**Eastern Time on October 24, 2005** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made in writing and filed timely and received by the Objection Deadline will be considered by the Bankruptcy Court at the Hearing, and that if no objections to the Motion are filed timely and served in accordance with the procedures set forth herein, the Bankruptcy Court may enter a final order granting the Motion **without further notice.**

Dated:  New York, New York
        October __, 2005

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP

By: _____
    John Wm. Butler, Jr.
    John K. Lyons
    Ron E. Meisler
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

    - and -

By: _____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Exhibit A

DRAFT

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501281011 | Water SVC |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501300021 | Water Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501310021 | Water Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | 014501320021 | Sewerage Only |
| Adrian (City of)<br>TREASURERS OFFICE<br>100 E CHURCH ST<br>ADRIAN, MI 49221 | XA0100015200 | Sewerage Only |
| AEP (Public Svc Co Oklahoma)<br>PO BOX 24421<br>CANTON, OH 447014421 | 95184967206 | Electricity |
| AEP (Public Svc Co Oklahoma)<br>PO BOX 24421<br>CANTON, OH 447014421 | 95742101306 | Electricity |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 5001556190001 | Natural Gas |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 6001556248001 | Natural Gas |
| Alabama Gas Corparation<br>PO BOX 2224<br>BIRMINGHAM, AL 352460022 | 8001551470001 | Natural Gas |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003696008 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003739204 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0003747402 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 0419070027 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3339429009 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3402429004 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3423429004 | Electricity |
| Alabama Power Co<br>PO BOX 11407<br>BIRMINGHAM, AL 352460201 | 3549429006 | Electricity |
| Alltel<br>Building 4 Fifth Floor<br>Little Rock, AR 72202-2099 | 0032202142 | Cell Phones |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4234 | Water SVC |
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4236 | Water SVC |
| Amherst Commerce Park<br>4508 MAIN STREET<br>AMHERST, NY 14226 | 4238 | Water SVC |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 411100505500 | Electricity |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041118000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041119000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 500041121000 | Sewerage Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 630101011000 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 630101023000 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 809203000000 | Electricity |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 810100320500 | Water Only |
| Anderson City Utilities<br>120 EAST 8TH ST<br>ANDERSON, IN 46016 | 810100320600 | Sewerage Only |
| ANXe<br>2000 Town Center<br>Suite 2050<br>SOUTHFIELD, MI 48075 | 7785 | Firewall |
| AT & T - Business Solutions<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | No Account Number | Maint., Network Services |
| AT & T - AGN<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | Cust# 3103300 Acct #EVDELPNC | Maint., Network Services |
| AT&T Wireless<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 17505 | Cellular service |
| AT&T Wireless<br>30500 Van Dyke Avenue<br>Suite 610<br>WARREN, MI 48093 | 74816 | Cellular service |
| Avaya<br>17225 Federal Drive Room<br>Suite 180<br>ALLEN PARK, MI 48101-3613 | 101173605 | Telecommunications |
| Avaya<br>17225 Federal Drive Room<br>Suite 180<br>ALLEN PARK, MI 48101-3613 | 101845955 | Telecommunications |
| Brookhaven (City of)<br>WATER DEPT<br>PO BOX 560<br>BROOKHAVEN, MS 39602 | 011110 | Water SVC |

PRIVILEGED AND CONFIDENTIAL

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Buena Vista Wtr & Swr Dept<br>1160 S OUTER DR<br>SAGINAW, MI 48601 | 1550200000 | Water SVC |
| Buena Vista Wtr & Swr Dept<br>1160 S OUTER DR<br>SAGINAW, MI 48601 | 1550400002 | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000844880 | Sewerage Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000861740 | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086174F | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 0000864940 | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494A | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494B | Water SVC |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494F | Water Only |
| Burton (City of)  MI<br>4303 S CENTER ROAD<br>BURTON, MI 48519 | 000086494L | Water Only |
| CenterPoint Energy Entex<br>PO BOX 4981<br>HOUSTON, TX 772104981 | 31052897 | Natural Gas |
| CenterPoint Energy Entex<br>PO BOX 4981<br>HOUSTON, TX 772104981 | 29567336 | Natural Gas |
| Central Power & Light Co<br>CPL Retail Energy<br>PO BOX 22136<br>TULSA, OK 74121 | 50190898670 | Electricity |
| Chemical Reclamation Svcs Inc<br>405 POWELL STREET<br>AVALON, TX 76623 | MX-TA-04-166-00 | Waste |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 39703170017 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 58703274011 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 65503083013 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINNATI, OH 452740399 | 97203047014 | Electricity |
| Cinergy PSI<br>PO BOX 740399<br>CINCINATTI, OH 452740399 | 94703046015 | Electricity |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 276921232436 | Natural Gas |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 276921395035 | Natural Gas |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 463006374687 | Natural Gas |
| Citizens Gas & Coke Utility<br>PO BOX 7056<br>INDIANAPOLIS, IN 462077056 | 200704700328 | Natural Gas |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074501 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074601 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030074701 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030075401 | Water SVC |
| Clinton (City of)<br>PO BOX 156<br>CLINTON, MS 390600156 | 0030075501 | Water SVC |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | ECOLLIERSDELPHI | Electricity |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | GCOLLIERSDELPHI | Natural Gas |
| Colliers Turley Martin Tckr<br>COLLIERS TURLEY MARTIN TUCKER<br>4678 WORLD PARKWAY CIRCLE<br>ST LOUIS, MO 63134 | WCOLLIERSDELPHI | Water SVC |
| Columbia Pwr & Wtr Systems<br>PO BOX 379<br>COLUMBIA, TN 384020379 | E107927002 | Electricity |
| Columbia Pwr & Wtr Systems<br>PO BOX 379<br>COLUMBIA, TN 384020379 | W107927002 | Water SVC |
| Columbus (City of)<br>PO BOX 182882<br>COLUMBUS, OH 432182882 | 750201086013 | Water Only |
| Columbus (City of)<br>PO BOX 182882<br>COLUMBUS, OH 432182882 | 750201086014 | Sewerage Only |
| Commonwealth Edison<br>BILL PAYMENT CENTER<br>CHICAGO, IL 606680001 | 1108024032COMED | Electricity |
| Constellation NewEnergy<br>DEPT # 4073<br>PO BOX 2088<br>MILWAUKEE, WI 532012088 | 1108024032CONSTELATN | Electricity |
| Constellation NewEnergy-Gas<br>SECTION 2059<br>CAROL STREAM, IL 601322059 | 5221 | Natural Gas |
| Consteltn NewEngy<br>PO BOX 642399<br>PITTSBURGH, PA 152642399 | 2007544 | Electricity |
| Consteltn NewEngy<br>PO BOX 642399<br>PITTSBURGH, PA 152642399 | 2007545 | Electricity |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503142882003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503242153008 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243736009 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515061624000 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515066358000 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0519004478003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0619000115003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 081815829502 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0819003113019 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519000560001 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519000760007 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519892760008 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519895025003 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1526848379007 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1528865028004 | Electricity |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0404051073033 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0425585098006 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243738005 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0503243739003 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0512011035015 | Natural Gas |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 0515066299006 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 051506630402 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519892613009 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1519895918017 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1526848372010 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1912039751024 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1915090234020 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925017353027 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925018410008 | Natural Gas |
| Consumers Energy<br>PO BOX 30090<br>LANSING, MI 489097590 | 1925018411006 | Natural Gas |
| Consumers Energy<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 489370001 | 1912460125037 | Natural Gas |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0503242152018 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 050324280705 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0524001037000 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 0619000121001 | Electricity |
| Consumers Power<br>ACCOUNT RECEIVABLES DEPT<br>LANSING, MI 48937000 | 1509000285006 | Electricity |
| Coopersville (City of)<br>289 DANFORTH<br>COOPERSVILLE, MI 49404 | RANW000999000100 | Water Only |
| Coopersville (City of)<br>289 DANFORTH<br>COOPERSVILLE, MI 49404 | RANW000999000200 | Sewerage Only |
| Cortland (City of)<br>400 N HIGH STREET<br>CORTLAND, OH 44410 | 10860 | Water Only |
| Cortland (City of)<br>400 N HIGH STREET<br>CORTLAND, OH 44410 | 40195 | Water SVC |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Covad<br>110 Rio Robles<br>SAN JOSE, CA 95134 | 38750 | Internet Feed |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000391500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000392500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000397500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000398500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 0000400500 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 02481889168 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 10385348077 | Electricity |
| Dayton Power & Light Co<br>PO BOX 740598<br>CINCINNATI, OH 452740598 | 14915695432 | Electricity |
| Dayton Power & Light<br>PO BOX 2631<br>DAYTON, OH 454012631 | 39555869053 | Electricity |
| Dayton Power & Light<br>PO BOX 2631<br>DAYTON, OH 454012631 | 97958465378 | Electricity |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000497040018 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000629790019 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000649060016 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000670680036 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000793940028 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0000838790011 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008004850014 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008004860028 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 0008010940011 | Water Only |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1060550016 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1187520012 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 1209860015 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 227670019 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 456510028 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 604100019 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 640990010 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008380012 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008390018 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8008400013 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 801048500 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8011690019 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 8012260018 | Sewerage Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 913990019 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991250028 | Water SVC |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991260015 | Water Only |
| Dayton Water Dept (City of)<br>PO BOX 740575<br>CINCINNATI, OH 452740575 | 991260031 | Water Only |
| Detroit Edison Co<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 457582800027 | Electricity |
| Dominion East Ohio<br>PO BOX 26785<br>RICHMOND, VA 232616785 | 6500009178187 | Natural Gas |
| Downers Grove (Village of)<br>CIVIC CENTER<br>801 BURLINGTON AVE<br>DOWNERS GROVE, IL 605154776 | A990331103 | Water Only |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Downers Grove (Village of)<br>CIVIC CENTER<br>801 BURLINGTON AVE<br>DOWNERS GROVE, IL 605154776 | A990331121 | Water Only |
| Downers Grove Sanitary Dist<br>2710 CURTISS ST<br>PO BOX 1412<br>DOWNERS GROVE, IL 605150703 | 0A990331103 | Sewerage Only |
| Downers Grove Sanitary Dist<br>2710 CURTISS ST<br>PO BOX 1412<br>DOWNERS GROVE, IL 605150703 | 0A990331121 | Sewerage Only |
| DPL Energy Resources<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | 0926642629 | Electricity |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 4575828000197027814 | Natural Gas |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 4575828000199210261 | Natural Gas |
| DTE Energy<br>PO BOX 2859<br>DETROIT, MI 482600001 | 196798600033 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000003194 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000130617 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000131979 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000137349 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000165464 | Electricity |
| DTE Energy<br>PO BOX 67-069A<br>DETROIT, MI 482670069 | 000225896 | Electricity |
| EDS<br>EDS Delphi Infrastructure Client Delivery -<br>MS 1A 5055 Corporate Drive<br>TROY, MI 48084 | 31010777 | Communications |
| EDS<br>EDS Delphi Infrastructure Client Delivery -<br>MS 1A 5055 Corporate Drive<br>TROY, MI 48084 | 44010777 | Communications |
| EDS<br>EDS Delphi Infrastructure Client Delivery -<br>MS 1A 5055 Corporate Drive<br>TROY, MI 48084 | 37010777 | Communications |
| EDS<br>EDS Delphi Infrastructure Client Delivery -<br>MS 1A 5055 Corporate Drive<br>TROY, MI 48084 | 60010777 | Communications |
| EDS<br>EDS Delphi Infrastructure Client Delivery -<br>MS 1A 5055 Corporate Drive<br>TROY, MI 48084 | 66010777 | Communications |
| EDS<br>EDS Delphi Infrastructure Client Delivery -<br>MS 1A 5055 Corporate Drive<br>TROY, MI 48084 | 59146888 | Communications |
| EDS<br>EDS Delphi Infrastructure Client Delivery -<br>MS 1A 5055 Corporate Drive<br>TROY, MI 48084 | 31000777 | Communications |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| El Paso Electric Co<br>PO BOX 20982<br>EL PASO, TX 799980982 | 10100502010050 | Electricity |
| El Paso Electric Co<br>PO BOX 20982<br>EL PASO, TX 799980982 | 1505134201 | Electricity |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108621300 | Water SVC |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108681300 | Water SVC |
| El Paso Water Utils Pub Svc<br>PO BOX 511<br>EL PASO, TX 799610001 | 2108682300 | Water Only |
| Entergy (MS Power & Light)<br>PO BOX 61825<br>NEW ORLEANS, LA 701611825 | 16464919 | Electricity |
| Entergy (MS Power & Light)<br>PO BOX 61825<br>NEW ORLEANS, LA 701611825 | 17243528 | Electricity |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-01-209-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-08-112-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-09-111-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-10-113-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-CA-04-198-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-CA-05-114-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-GA-05-115-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IL-08-222-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-01-191-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-01-191-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-04-118-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-116-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-196-00 | Waste |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

## Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-09-226-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-01-217-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-02-119-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-02-119-NA | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-168-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-178-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-202-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-02-206-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-121-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-122-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-122-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-122-02 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-126-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-127-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-128-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-05-130-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-06-120-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-06-132-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-08-194-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-08-228-00 | Waste |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-09-129-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-09-180-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-05-135-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-133-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NJ-05-137-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-01-188-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-01-188-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-141-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-141-NA | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-05-184-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-139-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-192-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-215-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-02 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-03 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-04 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-05 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-06 | Waste |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-07 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-01-185-08 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-143-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-144-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-145-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-147-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-148-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-150-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-152-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-204-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-05-232-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-06-142-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-06-151-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-01 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-02 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-03 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-04 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-05 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-08 | Waste |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDINAPOLIS, IN 46268 | US-OH-10-149-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDINAPOLIS, IN 46268 | US-OH-10-195-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDINAPOLIS, IN 46268 | US-OK-05-181-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDINAPOLIS, IN 46268 | US-TX-05-160-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDINAPOLIS, IN 46268 | US-WI-04-162-00 | Waste |
| EQ-Heritage<br>8720 ROBBINS ROAD<br>INDINAPOLIS, IN 46268 | US-WI-05-161-00 | Waste |
| Erie Cnty Dept Environ Serv<br>2900 COLUMBUS AVE ANNEX<br>PO BOX 549<br>SANDUSKY, OH 448710549 | M019000501 | Sewerage Only |
| Erie Cnty Dept Environ Serv<br>2900 COLUMBUS AVE ANNEX<br>PO BOX 549<br>SANDUSKY, OH 448710549 | M019001001 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 420066032 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 420066133 | Water Only |
| Erie Cnty Water Authority<br>PO BOX 5148<br>350 ELLICOTT SQ BL<br>BUFFALO, NY 142405148 | 710050535 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 4490073901 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 4490074001 | Sewerage Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | 9990007000 | Natural Gas |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | E4490074101 | Electricity |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | T4490074201 | Refuse |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074101 | Water Only |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074201 | Refuse |
| Fitzgerald Wtr Lgt&Bond Com<br>PO DRAWER "F"<br>FITZGERALD, GA 31750 | W4490074201 | Water Only |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | 540232620 | Sewerage Only |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN0000000TCF01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN000000PLT601 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | AVEN001102WC4001 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | CENN001101PT4301 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | CENNG01372PLT701 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DAVI0000000TCF01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DAVI000000DIV901 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000BL101 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000PERS01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | DORN000000TUNL01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | KELS000000FLBD01 | Water SVC |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | ROBR000000WTPF01 | Sewerage Only |
| Flint (City of)<br>PO BOX 1950<br>FLINT, MI 48501 | ROBR0030260WTP01 | Water SVC |
| General Oil Company Inc<br>31478 INDUSTRIAL ROAD<br>SUITE 100<br>LIVONIA, MI 48150 | US-MI-01-219-00 | Waste |
| Genesee County Drain Comm.<br>WATER & WASTE SERVICES<br>G-4610 BEECHER ROAD<br>FLINT, MI 485322617 | GENESEEWASTETREATMNT | Sewerage Only |
| Georgia Power Company<br>PO BOX 102473<br>68 ANNEX<br>ATLANTA, GA 30368 | 0003355904 | Electricity |
| Henrietta (Town of)<br>475 CALKINS RD<br>HENRIETA, NY 144670999 | 7001332200 | Water SVC |
| Henrietta (Town of)<br>475 CALKINS RD<br>HENRIETA, NY 144670999 | S7001332100 | Sewerage Only |
| Henry County REMC<br>PO BOX D<br>201 N 6TH STREET<br>NEW CASTLE, IN 473621046 | 76788003 | Electricity |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-CH-08-167-20 | Waste |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TA-06-165-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-04-157-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-06-155-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | MX-TX-08-156-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-AL-01-216-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-IN-05-235-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-01-213-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-KS-07-213-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-206-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-01-212-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MI-08-205-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-01 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-MS-08-134-02 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-NY-10-242-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-07 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-OH-08-153-09 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-TN-05-197-00 | Waste |
| Heritage Interactive Services<br>8720 ROBBINS ROAD<br>INDIANAPOLIS, IN 46268 | US-TX-04-193-00 | Waste |
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDIANAPOLIS, IN 46268 | US-IN-04-118-02 | Waste |
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDIANAPOLIS, IN 46268 | US-MI-09-129-01 | Waste |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

# Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Heritage-Crystal Clean LLC<br>PO BOX 68123<br>INDIANAPOLIS, IN 46268 | US-NY-10-215-01 | Waste |
| HESCO Houston Energy Svcs Co<br>PO BOX 3989<br>MCALLEN, TX 785023989 | 8880000003416 | Natural Gas |
| ICG Communications (Reseller of Qwest) Colorado Facili<br>161 Inverness Drive West<br>Englewood, CO 80112 | 000000000025052 | Telecommunications |
| Indiana Michigan Power Comp<br>PO BOX 24412<br>CANTON, OH 4470144 | 04677855605 | Electricity |
| Indiana Michigan Power Comp<br>PO BOX 24412<br>CANTON, OH 4470144 | 04982285704 | Electricity |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000362 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000370 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000000388 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000125680 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000126662 | Water Only |
| Indiana-American Water Comp<br>PO BOX 5127<br>CAROL STREAM, IL 601975127 | 1000126811 | Water Only |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756303 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756304 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756306 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 756308 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 815165 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961236 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961237 | Electricity |
| Indianapolis Power & Light Co<br>PO BOX 110<br>INDIANAPOLIS, IN 462060110 | 961238 | Electricity |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 00000351600003438 | Water Only |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000003516000304151 | Water SVC |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000320511000262375 | Water SVC |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000320511000305402 | Water Only |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 00075767100003437 | Water Only |
| Indianapolis Water Company<br>PO BOX 1990<br>INDIANAPOLIS, IN 462061990 | 000757671000262373 | Water SVC |
| Intercall<br>542 Oak Tree Court<br>SIMI VALLEY, CA 93065 | 117494 | LiveMeeting & Conference Lines |
| Intercall<br>542 Oak Tree Court<br>SIMI VALLEY, CA 93065 | 128715 | LiveMeeting & Conference Lines |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 26112635011 | Sewerage Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 30025808012 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 30025809010 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 38018560011 | Water Only |
| Irvine Ranch Water District<br>PO BOX 57500<br>IRVINE, CA 92619 | 38025807017 | Water SVC |
| Irwin Electric Membership Corp<br>PO BOX 125<br>OCILLA, GA 31774 | 1054001 | Electricity |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 610499-6 | Gas |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 1281523-9 | Gas |
| Kinder Morgan<br>PO Box 3000<br>SCOTTSBLUFF, NE 69363 | 1351558-0 | Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901402000406 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901402070447 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422080430 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422090401 | Natural Gas |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

## Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422100406 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | 901422110445 | Natural Gas |
| Kokomo Gas & Fuel Company<br>900 EAST BLVD<br>PO BOX 9015<br>KOKOMO, IN 469049015 | DELPHIKOKOMO | Natural Gas |
| Kokomo Wastewater(City of)<br>PO BOX 1209<br>KOKOMO, IN 469031209 | 145374 | Sewerage Only |
| Kokomo Wastewater(City of)<br>PO BOX 1209<br>KOKOMO, IN 469031209 | 14743795 | Sewerage Only |
| Laurel Pub Util(City of)<br>PO BOX 647<br>LAUREL, MS 394410647 | 900584100 | Water SVC |
| LDMI Telecommunication/ Ideal Technology<br>27777 Franklin Road<br> Suite 500<br>SOUTHFIELD, MI 48034 | 4092623 | Access Line |
| Lea Land Inc<br>1300 WEST MAIN STREET<br>OKLAHAMA CITY, OK 73106 | MX-CU-05-163-03 | Waste |
| Limestone County Commission<br>310 W WASHINGTON ST<br>ATHENS, AL 35611 | 28 | Sewerage Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8170 | Water Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8171 | Water Only |
| Limestone County Wtr & Swr<br>PO BOX 110<br>ATHENS, AL 356120100 | 8173 | Water Only |
| Little Thompson Water District<br>835 East Hwy 56<br>BERTHOUD, CO 80513 | 4797 | Water |
| Lockport (City of)<br>ONE LOCKS PLAZA<br>LOCKPORT, NY 14094 | 2900001860 | Sewerage Only |
| Lockport (City of)<br>ONE LOCKS PLAZA<br>LOCKPORT, NY 14094 | 2900001880 | Water Only |
| Lockport (Town of)<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094 | 49000101 | Water Only |
| Lockport (Town of)<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094 | 490014A | Water SVC |
| Lockport Energy Associates<br>5087 JUNCTION ROAD<br>LOCKPORT, NY 14094 | 01DELPHI | Electricity |
| Lockport Energy Associates<br>5087 JUNCTION RD<br>LOCKPORT, NY 14094 | 02DELPHI | Steam |
| Magic Valley Electric Coop<br>PO BOX 267<br>MERCEDES, TX 785700267 | 146084001 | Electricity |

PRIVILEGED AND CONFIDENTIAL

DRAFT                                                                SUBJECT TO REVIEW BY DELPHI
Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | 84 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | 85 | Water Only |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000510000001 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000001 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000101 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | DELP000520000201 | Water SVC |
| Marquette (County of)<br>SAWYER BUSINESS CENTER<br>417 A AVENUE<br>GWINN, MI 49841 | HYDR026543000005 | Water Only |
| MCI<br>One Towne Square<br>Suite 900<br>SOUTHFIELD, MI 48076 | VN93001033 | Calling Cards |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480300 | Water SVC |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480600 | Water SVC |
| Military Highway WSC<br>PO BOX 250<br>PROGRESO, TX 78579 | 65480700 | Water Only |
| Mississippi Power Company<br>PO BOX 245<br>BIRMINGHAM, AL 352010245 | 0224168003 | Electricity |
| Mississippi Valley Gas Co<br>PO BOX 9001949<br>LOUISVILLE, KY 402901949 | 7000071286004621327 | Natural Gas |
| Mississippi Valley Gas Co<br>PO BOX 9001949<br>LOUISVILLE, KY 402901949 | 7000071286004632069 | Natural Gas |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0039937 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0382054 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0382055 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0390384 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0391431 | Water Only |
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | 0391635 | Water Only |

PRIVILEGED AND CONFIDENTIAL

DRAFT                                                                    SUBJECT TO REVIEW BY DELPHI

Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Monroe Cnty Water Authority<br>PO BOX 41999<br>ROCHESTER, NY 146044999 | DELPHIGROUNDWATER | Sewerage Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 194029570938 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 194029645260 | Water SVC |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550828 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550830 | Sewerage Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519550832 | Water Only |
| Montgomery Cnty San Eng Dept<br>1850 SPAULDING ROAD<br>PO BOX 817601<br>DAYTON, OH 454817601 | 207519570702 | Water SVC |
| NAO North American Operations<br>DEPT # 78056<br>PO BOX 78000<br>DETROIT, MI 482780056 | 500043559000 | Sewerage Only |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688426 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688427 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5688428 | Natural Gas |
| National Fuel Resources Inc<br>PO BOX 5161<br>BUFFALO, NY 142405161 | 5977985 | Natural Gas |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | 779600 | Water SVC |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | M29000197 | Water SVC |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | N29001961 | Sewerage Only |
| New Brunswick (City of)<br>PO BOX 269<br>NEW BRUNSWICK, NJ 08903 | WM29000196 | Water Only |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122444002 | Water SVC |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122445002 | Water Only |
| New Castle (City of)<br>227 N MAIN ST<br>NEW CASTLE, IN 47362 | 122446002 | Water Only |
| New York Power Authority<br>4 CHASE METROTECH CTR<br>7TH FLOOR EAST LOCKBOX 5253<br>BROOKLYN, NY 11245 | 3203145 | Electricity |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| New York Power Authority<br>4 CHASE METROTECH CTR<br>7TH FLOOR EAST LOCKBOX 5253<br>BROOKLYN, NY 11245 | 3203984 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 173200100680005 | Natural Gas |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 173200100685509 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 173200100700001 | Natural Gas |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 17320010071000 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 543201302360001 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 543201302410004 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 843201100470009 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 843201100480008 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 843201100580005 | Electricity |
| New York State Elec & Gas<br>PO BOX 5550<br>ITHACA, NY 148525550 | 99320010068500 | Electricity |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 921233514 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 426581128 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 934528324 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 702984223 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 670396028 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 300396025 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 861347024 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 889815518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 241396029 | Cellular service |

PRIVILEGED AND CONFIDENTIAL

DRAFT                                                                    SUBJECT TO REVIEW BY DELPHI
Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 685765026 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 659861620 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 433761621 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 560033516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 490590511 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 687522516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 464526223 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 215793321 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 857770028 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 423740012 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 839001519 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 662490822 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 403280513 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 399301018 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 919290518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 833676512 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 739133516 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 195990519 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 941419327 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 330711510 | Cellular service |

                    PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 683991515 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 277440314 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 618940313 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 680301515 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 137243115 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 574101518 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 729412524 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 632666514 | Cellular service |
| Nextel<br>27755 Stansburry Blvd<br>FARMINGTON HILLS, MI 48334-3861 | 233554422 | Cellular service |
| Niagara Mohawk<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13252 | 4899953107 | Electricity |
| Niagara Mohawk<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13252 | 8590105121 | Electricity |
| NICOR Gas<br>PO BOX 632<br>AURORA, IL 605070632 | 3341400327 | Natural Gas |
| North Alabama Gas District<br>PO BOX 2590<br>MUSCLE SHOALS, AL 35662 | DELPHISAGINAW | Natural Gas |
| NY State Elec & Gas<br>PO BOX 5240<br>BINGHAMTOM, NY 139025240 | LOCKPORTERENT | Electricity |
| Oak Creek (City of)<br>PO BOX 68-9975<br>MILWAUKEE, WI 532689975 | 813900730100 | Water SVC |
| Oak Creek (City of)<br>PO BOX 68-9975<br>MILWAUKEE, WI 532689975 | 813900730200 | Water SVC |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010003538 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010466529ELEC | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110010466529LGHT | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110014641747 | Electricity |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015144204 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015145474 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146720 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146795 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015146878 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015417170 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015550244 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015577734 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110015845438 | Electricity |
| Ohio Edison Company<br>PO BOX 3637<br>AKRON, OH 443093637 | 110017019222 | Electricity |
| Ohio Edison Company<br>PO BOX 3687<br>AKRON, OH 443093687 | 120000003554NRIVERRD | Electricity |
| Oil Chem Inc<br>PO BOX 7438 711 W 12TH ST<br>FLINT, MI 48503 | US-MI-09-223-00 | Waste |
| Oklahoma Natural Gas Co<br>PO BOX 871<br>TULSA, OK 741020871 | 1112570038010 | Natural Gas |
| Olathe (City of)<br>1385 S ROBINSON DR<br>PO BOX 2100<br>OLATHE, KS 660512100 | 2300795002 | Water SVC |
| OneOK Energy Marketing<br>PO BOX 502890<br>ST LOUIS, MO 631502890 | DELPHIL00064 | Natural Gas |
| Onyx Environmental Svcs LLC<br>PO BOX 73709<br>CHICAGO, IL 60673 | US-OH-01-185-00 | Waste |
| Onyx Environmental Svcs LLC<br>PO BOX 73709<br>CHICAGO, IL 60673 | US-OH-05-185-00 | Waste |
| Orion (Charter Township)<br>2525 JOSLYN RD<br>LAKE ORION, MI 48360 | LAP1004872000002 | Water SVC |
| Pepco Energy Services<br>1300 N 17TH STREET<br>SUITE 1600<br>ARLINGTON, VA 222093801 | 1034064 | Electricity |
| Portage Cnty Wtr Resources<br>449 S MERIDIAN ST<br>PO BOX 1217<br>RAVENNA, OH 442661217 | 3991830000 | Sewerage Only |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| PSE&G<br>PO BOX 14101<br>NEW BRUNSWICK, NJ 089064101 | 6200699178PSEG | Natural Gas |
| PSE&G<br>PO BOX 14101<br>NEW BRUNSWICK, NJ 089064101 | 6209598838 | Electricity |
| Qwest<br>20750 Civic Center Drive<br>SOUTHFIELD, MI 48076 | 360-574-6806 | Telecommunications |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 970-535-4467-802B | Local Telephone Service |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 303-772-6800-667B | Local Telephone Service |
| Qwest (Colorado Facility)<br>Payment Center<br>DENVER, CO 80244 | 303-678-0216-764B | Local Telephone Service |
| Qwest Interprises<br>Payment Center<br>DENVER, CO 80244 | 303-D08-7433-733 | Local Telephone Service |
| Ravenna (City of)<br>PO BOX 1215<br>RAVENNA, OH 442661215 | 9940201 | Sewerage Only |
| Rineco Chemical Industries<br>819 VULCAN ROAD<br>PO BOX 729<br>BENTON, AR 72015 | MX-TX-06-155-01 | Waste |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001660002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001680008 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001690004 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6001700003 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040270006 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040280002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040290002 | Water Only |
| Rochester (City of)<br>PO BOX 14270<br>ROCHESTER, NY 146140270 | W6040500201 | Water Only |
| Rochester Gas & Electric<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1186766 | Natural Gas |
| Rochester Gas & Electric<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1186769 | Electricity |
| Rochester Gas & Electric<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1409 | Electricity |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Rochester Gas & Electric<br>PO BOX 5000<br>ITHACA, NY 148525000 | 1410 | Electricity |
| Rochester Gas & Electric<br>PO BOX 5000<br>ITHACA, NY 148525000 | 2283 | Electricity |
| Rootstown Water Service Co<br>PO BOX 94<br>4332 TALLMADGE ROAD<br>ROOTSTOWN, OH 44272 | 0185A | Water Only |
| Safety Kleen Oil Services<br>601 RILEY ROAD EAST<br>CHICAGO, IN 46312 | US-OH-08-153-06 | Waste |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160520 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160524 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160536 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160538 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160540 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160542 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160544 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160546 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 1124160548 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155644 | Sewerage Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155718 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 3366155720 | Water Only |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 5438534946 | Water SVC |
| Saginaw (City of) Wtr & Swr<br>TREASURER<br>PO BOX 5079<br>SAGINAW, MI 486055079 | 5438762050 | Water Only |
| SBC<br>35275 Industrial Road<br>LIVONIA, MI 48150 | 20052779 | Telecommunications |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 16690 | Pagers |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 139188 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 255563 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 431308 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 431310 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 431312 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 431315 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 431316 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 431318 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 431323 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 703649 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 730392 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 735392 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 736285 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 736372 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 819431 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 827395 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 827402 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 827404 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 431308 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 733288 | Pagers |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 14050 | Pagers |
| SBC Pagers<br>32255 North Western Hwy<br>FARMINGTON HILLS, MI 483341566 | 734578 | Pagers |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005100010 | Natural Gas |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005200011 | Natural Gas |
| SemcoEnergy Gas Company<br>PO BOX 79001<br>DETROIT, MI 482791722 | 709V45005210010 | Natural Gas |
| Shelby Twp Dept of Pub Wks<br>6333 23 MILE RD<br>SHELBY TWP, MI 483164405 | 214084000 | Water SVC |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 181111 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2018935 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2046646 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2252670 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2310096 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2320625 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2345195 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2391119 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2425106 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2428954 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2430373 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2435433 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2436297 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437356 | Pager Services |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437597 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2437789 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2445961 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2445962 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2448724 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2461720 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2465825 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477737 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477738 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2477793 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2482237 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2483775 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2485519 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2488339 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2489642 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2490839 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2497777 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2500747 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2501481 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2504698 | Pager Services |

PRIVILEGED AND CONFIDENTIAL

DRAFT                                                              SUBJECT TO REVIEW BY DELPHI

# Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2504710 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2506291 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2509384 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2512059 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2512940 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2513436 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2516361 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2521481 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2524049 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2535378 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2541044 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2541974 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2557301 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2564761 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2566441 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2567072 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2569678 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2575294 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2579791 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2581779 | Pager Services |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2581785 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2598777 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2601967 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2601973 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2602301 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2603533 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2604134 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2608298 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2609194 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612344 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612899 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2612902 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2616154 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2617495 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2617903 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2620013 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2622043 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2622045 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2628886 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2658178 | Pager Services |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2659336 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663619 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663623 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2663782 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2665641 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2674775 | Pager Services |
| SkyTel<br>1 Towne Square<br>SOUTHFIELD, MI 48076-3700 | 2676749 | Pager Services |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 2199730037 | Electricity |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 3001304799 | Electricity |
| Southern California Edison<br>PO BOX 600<br>ROSEMEAD, CA 917710001 | 3021596522 | Electricity |
| Southern California Gas Co<br>PO BOX C<br>MONTEREY PARK, CA 91756 | 0459127232 | Natural Gas |
| Southern California Gas Co<br>PO BOX C<br>MONTEREY PARK, CA 91756 | 12450781005 | Natural Gas |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-373-2121-032 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-127-1000-604 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 330-367-6000-102 | PBX for Delphi Packard |
| Sprint United<br>38701 W Seven Mile Road<br>Suite 400<br>LIVONIA, MI 48152-1091 | 24955700 | PBX for Delphi Packard |
| St. Vrain Sanitation District<br>11307 Busiess Park Circle<br>FIRESTONE, CO 80504 | A000098 | Sewer |
| St. Vrain Sanitation District<br>11307 Busiess Park Circle<br>FIRESTONE, CO 80504 | A002263 | Sewer |
| Tennessee Valley Authority<br>PO BOX 1000 DEPT 87<br>MEMPHIS, TN 381480087 | 0617 | Electricity |
| Teris LLC - dba Ensco<br>PO BOX 751563<br>CHARLOTTE, NC 28275 | US-NY-05-184-01 | Waste |

PRIVILEGED AND CONFIDENTIAL

DRAFT

SUBJECT TO REVIEW BY DELPHI

## Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Texas Gas Service<br>PO BOX 269042<br>OKLAHOMA CITY, OK 731269042 | 910307793123432409 | Natural Gas |
| Texas Gas Service<br>PO BOX 269042<br>OKLAHOMA CITY, OK 731269042 | 910307793146248100 | Natural Gas |
| The Water Works & Sewer Brd<br>PO BOX 800<br>GADSDEN, AL 359020800 | 13150004520079020 | Water SVC |
| The Water Works & Sewer Brd<br>PO BOX 800<br>GADSDEN, AL 359020800 | 13150004530079021 | Water Only |
| Town of Frederick<br>PO Box 435<br>FREDERICK, CO 80530-0435 | 06-2015-000 | Water |
| Town of Frederick<br>PO Box 435<br>FREDERICK, CO 80530-0435 | 06-2014-000 | Water |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 1110145 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 1600779 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930090 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930091 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930092 | Water SVC |
| Troy (City of )<br>DRAWER # 0103<br>PO BOX 33321<br>DETROIT, MI 482325321 | 2930102 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 070100030980000 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 100304776100000 | Sewerage Only |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 190300020770000 | Water SVC |
| Trumbull County Wtr & Swr<br>ACCOUNTS RECEIVABLES DEPT<br>842 YOUNGSTOWN KINGSVILLE RD<br>VIENNA, OH 444739737 | 280300020770000 | Water Only |
| Tulsa Utils Svc (City of)<br>UTILITIES SERVICES<br>TULSA, OK 741870002 | 103686689 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 10877676095490 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 1800928552920 | Water SVC |
| Tuscaloosa (City of)<br>WATER & SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA, AL 354032090 | 3251359644100 | Water SVC |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| TXU Energy<br>PO BOX 660161<br>DALLAS, TX 752660161 | 47841000004 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 45088705079 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 57986483907 | Electricity |
| TXU Energy Retail Company<br>PO BOX 910015<br>DALLAS, TX 753910015 | 92176147640 | Electricity |
| United Cities Gas Company<br>PO BOX 660062<br>DALLAS, TX 752650205 | 5000455227424573613 | Natural Gas |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 368102 | Electricity |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 80007701 | Electricity |
| United Power<br>Dept 535<br>DENVER, CO 80281-0535 | 144503 | Electricity |
| United Water<br>PO BOX 6548<br>LAREDO, TX 78042 | T355280560841 | Refuse |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623194 | Electricity |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623198 | Electricity |
| Upper Peninsula Power Co<br>PO BOX 19076<br>GREEN BAY, WI 543079076 | 2623204 | Electricity |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315422 | Water Only |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315432 | Water SVC |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315442 | Water SVC |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | 315452 | Sewerage Only |
| Vandalia (City of)<br>333 JAMES E BOHANAN MEMRIAL DR<br>VANDALIA, OH 453772394 | DELPHIVANDALIA-SEWER | Sewerage Only |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0260050528751558873 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0260069451654453787 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0262031129050725682 | Natural Gas |
| Vectren Energy Delivery<br>PO BOX 6248<br>INDIANAPOLIS, IN 462066248 | 0262031129054053926 | Natural Gas |

PRIVILEGED AND CONFIDENTIAL

DRAFT                                                                          SUBJECT TO REVIEW BY DELPHI

## Exhibit A

| Utility Provider | Account Number | Utility |
|---|---|---|
| Vectren Energy Delivery<br>PO BOX 6262<br>INDIANAPOLIS, IN 462066262 | 0340038754423872471 | Natural Gas |
| Verizon<br>375 Pearl Street<br>NY, NY 10038-1432 | 315-463-5530 402 25 5 | Local Exchange Carrier |
| Verizon Wireless<br>26935 Northwestern Hwy<br>Suite 100<br>SOUTHFIELD, MI 48034 | V21DASCR | Cellular service |
| Verizon Wireless<br>26935 Northwestern Hwy<br>Suite 100<br>SOUTHFIELD, MI 48034 | V21DELPH | Cellular service |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | Y2-428135 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | Y2-420197 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152965 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 178284 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 611511 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 611512 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 133193 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 420197 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 428135 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 429677 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 798159 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 577410 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152957 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152959 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152968 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 153323 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 169460 | Pager Services |

                    PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 731940 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008080 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008081 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 008215 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8166 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8283 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 7916 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 8352 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 152343 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 15112 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 7516 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 683932 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 732049 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 612426 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 180238 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 182100 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 182102 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 187070 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 197628 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 197651 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 510378 | Pager Services |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 176089 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 176813 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 208087 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 208062 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 175809 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 289681 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 050554 | Pager Services |
| Verizon Wireless Messaging<br>PO BOX 1510<br>ALBANY, NY 12203 | 15745 | Pager Services |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03477610 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03477620 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479400 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479450 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479500 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03479900 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480000 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480050 | Water SVC |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M03480150 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | M05494350 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN. OH 444820670 | M05494600 | Water Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00038048143 | Sewerage Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00038548144 | Sewerage Only |

PRIVILEGED AND CONFIDENTIAL

DRAFT

Exhibit A

SUBJECT TO REVIEW BY DELPHI

| Utility Provider | Account Number | Utility |
|---|---|---|
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW00039048145 | Sewerage Only |
| Warren (City of)Util Srvcs<br>580 LAIRD AVE SE<br>PO BOX 670<br>WARREN, OH 444820670 | STW20066049360 | Sewerage Only |
| Warren City of Pollution Control<br>SEWERAGE REVENUE FUND<br>2323 MAIN AVE<br>WARREN, OH 44481 | M0549461001 | Sewerage Only |
| Waste Mgmt of Orange County<br>PO BOX 78261<br>PHEONIX, AZ 860628251 | US-CA-08-183-00 | Waste |
| Westar Energy<br>PO BOX 758500<br>TOPEKA, KS 666758500 | 0481340041 | Electricity |
| Western Disposal<br>Dept 52<br>DENVER, CO 80281-0052 | 3510 | Trash |
| Westfield Public Works<br>2728 E 171ST STREET<br>WESTFIELD, IN 46074 | 130658000 | Water SVC |
| Westfield Public Works<br>2728 E 171ST STREET<br>WESTFIELD, IN 46074 | 130659000 | Water SVC |
| Wichita Falls (City of)<br>PO BOX 1440<br>WICHITA FALLS, TX 763077532 | 4033640233 | Water SVC |
| Wisconsin Electric Power Co<br>PO BOX 2089<br>MILWAUKEE, WI 53201 | 7483212029 | Electricity |
| Wyoming (City of)<br>PO BOX 630422<br>CINCINNATI, OH 452630422 | 22381 | Water SVC |

PRIVILEGED AND CONFIDENTIAL

DRAFT    EXHIBIT A    SUBJECT TO REVIEW BY DELPHI

**GM Brokered Gas Contracts**

| Provider | Address | Type of Contract |
|---|---|---|
| ConocoPhillips Co. | P.O. Box 2197, Houston, TX 77252-2197, Attn: Conoco Phillips Gas & Power | Gas Purchase |
| Columbia Gas of Ohio | 200 Civic Center Drive, PO Box 117 Columbus, Ohio 43216-0117 | Gas Transport - Local Distribution |
| Columbia Gas Transmission Corp | Director, Transportation and Exchange, P.O. Box 1273, Charleston, WV 25325-1273 | Gas Transport - Pipeline |
| Sequent Energy Management | 1200 Smith, Suite 900, Attn: Contract Admin., Houston, TX 77002 | Gas Purchase |
| ANR Pipeline Company | 9 Greenway Plaza, Houston, TX 77046-0995 | Gas Transport - Pipeline |
| Consumers Energy | 1945 W. Parnall Rd., Room P-11-433, Jackson, MI 49201 | Gas Transport - Local Distribution |
| CoEnergy Trading Company | 414 S. Main Street, Suite 200, Attn: Contract Admin., Ann Arbor, MI 48104 | Gas Purchase & Pipeline |
| Michigan Consolidated | Vice President, Marketing and Sales 500 Griswold Street Detroit, MI 48226 | Gas Transport - Local Distribution |
| Sequent Energy Management | 1200 Smith, Suite 900, Attn: Contract Admin., Houston, TX 77002 | Gas Purchase |
| Vectren Energy Delivery of Ohio | 20 N. W. Fourth Street PO Box 569 Evansville, Indiana 47741 | Gas Transport - Local Distribution |
| Vectren Energy (Indiana Gas) | 1630 North Meridian Street Indianapolis, IN 46202-1496 | Gas Transport - Local Distribution |
| Coral Energy Resources, L.P. | 909 Fannin, Suite #700, Attn: Energy Admin., Houston, TX 77010 | Gas Purchase |
| TXU Lone Star Pipeline | 301 S. Harwood Street, Suite 801 North, Dallas, TX 75201, Attn: Transportation Contract Admin. | Gas Transport - Pipeline & Local Distribution |
| UGI Energy Services | Attn: Teresa Price, 1100 Berkshire Blvd., Suite 305, Wyomissing, PA 19610 | Gas Purchase & Pipeline Transporation |
| Rochester Gas & Electric | Manager, Gas Supply Services; Rochester Gas & Electric Corp., 89 East Avenue, Rochester, NY 14649 | Transporation - Local Distribution |
| Wisconsin Electric Gas | Gas Operations - Lake Geneva, 120 East Sheridan Springs Rd. Lake Geneva, WI 53147 | Transporation - Local Distribution |
| NCL Natural Resources, LLC | 25231 Grogan's Mill Road, The Woodlands, TX 77380 | Gas Transport - Local Distribution (No Pipeline Transportation) |

    PRIVILEGED AND CONFIDENTIAL

DRAFT                              EXHIBIT A                      SUBJECT TO REVIEW BY DELPHI

**GM Brokered Gas Contracts**

| Provider | Address | Type of Contract |
|---|---|---|
| East Ohio | The East Ohio Gas Company 1717 East Ninth Street, P.O. Box 5759, Cleveland, Ohio 44101-0759 | Gas Transport - Pipeline |
| Coral Energy Resources, L.P. | 909 Fannin, Suite #700, Attn: Energy Admin., Houston, TX 77010 | Gas Transport - Local Distribution |
| Panhandle Eastern Pipeline Company | 5400 Westheimer Ct., Houston, TX, 77056-5310 | Gas Purchase |
| Citizen's Gas Fuel Company | 127 North Main Street, Adrian, MI 49221 | Gas Purchase & Pipeline Transporation |
| National Fuel Resources | 165 Lawrence Bell Drive, Suite 120, Williamsville, NY 14221 | Gas Transport - Local Distribution |
| NYSEG Gas | 18 Link Drive, P.O. Box 5224, Binghamton, NY, 13902-5224, Attn: Gas Transportation & Billing | Gas Transport - Local Distribution |
| Aquila Inc. | Aquila Networks - MGU Attention: Burt Watkins, Principal Account Executive, 1708 Eaton Drive, Grand Haven, MI 49417 | Gas Purchase |

                          PRIVILEGED AND CONFIDENTIAL