# **EXHIBIT X**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                       :

In re                      :

                       :    Chapter 11

DELPHI CORPORATION, et al.,      :

                       :    Case No.  05 – 44481 (RDD)

              Debtors.      :

                       :    (Jointly Administered)

                       :

-------------------------------------------------------------x

INTERIM ORDER UNDER 11 U.S.C. §§ 363 AND 553 AUTHORIZING
(I) CONTINUED MAINTENANCE OF EXISTING BANK ACCOUNTS, (II) CONTINUED
USE OF EXISTING CASH MANAGEMENT SYSTEM, (III) CONTINUED USE OF
EXISTING BUSINESS FORMS, (IV) PRESERVATION AND EXERCISE OF
INTERCOMPANY SETOFF RIGHTS, AND (V) GRANT OF ADMINISTRATIVE
STATUS FOR POSTPETITION INTERCOMPANY TRANSACTIONS

("CASH MANAGEMENT ORDER")

Upon the motion, dated October 8, 2005 (the "Motion"),[1] of Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"), debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for an order (the

"Interim Order") under sections 363 and 553 of title 11 of the United States Code, 11 U.S.C. §§

101-1330, as amended (the "Bankruptcy Code"), authorizing the (a) continued maintenance of

existing bank accounts, (b) continued use of existing cash management systems, (c) continued

use of existing business forms, (d) preservation and exercise of intercompany setoff rights, and

(e) grant of administrative status for postpetition intercompany transactions; and upon the

Affidavit Of Robert S. Miller, Jr. In Support Of Chapter 11 Petitions And First Day Orders,

sworn to October 8, 2005; and upon the record of the hearing held on the Motion; and the Court

---

[1] Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the Motion.

having determined that the relief requested in the Motion is in the best interests of the Debtors,

their estates, their creditors, and other parties-in-interest; and it appearing that proper and

adequate notice of the Motion has been given and that no other or further notice is necessary; and

upon the record herein; and after due deliberation thereon; and good and sufficient cause

appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Motion is GRANTED on an interim basis as provided herein.

2.    <u>Maintenance Of Bank Accounts</u>.  Pursuant to section 363 of the Bankruptcy

Code, the Debtors, in their discretion, are authorized and empowered to:  (a) designate, maintain,

and continue to use any and all of their respective miscellaneous depository, receipt,

concentration, payroll disbursement, and nonpayroll disbursement accounts (collectively, the

"Prepetition Bank Accounts") in existence as of October 8, 2005 (the "Petition Date"), with the

same account numbers, including, without limitation, the accounts identified in <u>Exhibit A</u>

attached hereto at the financial institutions identified therein (collectively, the "Banks"),

regardless of whether such financial institutions are designated depositories in the Southern

District of New York, (b) if necessary, open new accounts and give the Office of the United

States Trustee (the "U.S. Trustee") and the statutory committee of unsecured creditors prompt

notice of each such newly-opened account, wherever it is needed, regardless of whether the

financial institution maintaining such account is a designated depository in the Southern District

of New York (such new accounts, together with the Prepetition Bank Accounts, are hereinafter

referred to as the "Bank Accounts"), (c) treat the Bank Accounts and any such newly-opened

accounts for all purposes as accounts of the Debtors in their capacity as debtors-in-possession,

and (d) close any Bank Account; <u>provided</u>, <u>however</u>, that the Debtors and the U.S. Trustee shall

2

have until February 7, 2006 to reach a consensual agreement with respect to the Debtors use of

accounts at financial institutions that are not designated depositories in the Southern District of

New York (the "Reserved Issue"); provided, further, that, if the Debtors and the U.S. Trustee

have not reached an agreement with respect to the Reserved Issue by February 7, 2006, the U.S.

Trustee may, but shall not be required to, file a statement or motion by February 2, 2006, in

accordance with this Court's Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P.

2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice,

Case Management, And Administrative Procedures, And (III) Scheduling Initial Case

Conference In Accordance With Local Bankr. R. 1007-2(e), requesting this Court to resolve the

Reserved Issue at the next regularly-scheduled omnibus hearing.

    3.    Checks.  The Debtors shall, as soon as reasonably practicable, cause the

phrase "Debtor-in-Possession" to be included on their checks issued within the United States.

    4.    Cash Management Systems.  The Debtors are authorized to continue to use

their existing cash management systems, as generally delineated in the flow charts attached as

Exhibit B hereto, and shall maintain through the use thereof detailed records reflecting all

transfers of funds, including intercompany services and corresponding transfers among

appropriate intercompany accounts (collectively, the "Intercompany Transactions"), under the

terms and conditions provided for by the existing agreements with the institutions participating

in the Debtors' cash management systems, except as modified by this Order.  In connection with

the ongoing utilization of their cash management systems, the Debtors shall continue to maintain

records with respect to all transfers of cash so that all transactions, including Intercompany

Transactions, may be readily ascertained, traced, and recorded properly on applicable

intercompany accounts.

5.    After the Petition Date, and subject to the terms of this Order, all banks at which the Bank Accounts are maintained are authorized and directed to continue to administer the Bank Accounts as such accounts were maintained prepetition, without interruption and in the usual and ordinary course, and to pay any and all checks, wire transfers, automated clearing house ("ACH") transfers, electronic fund transfers, or other items presented, issued, or drawn on any of the Bank Accounts; provided, however, that unless otherwise ordered by this Court, no checks, drafts, ACH transfers (excluding any ACH transfer the banks are obligated to settle), or other items presented, issued, or drawn on any of the Bank Accounts prior to the Petition Date shall be honored.

6.    Each Bank at which a disbursement account is maintained shall implement reasonable handling procedures designed to effectuate the terms of this Order.  No Bank which implements such handling procedures and then honors a prepetition check or other item drawn on any account that is the subject of this Order (a) at the direction of the Debtors to honor such prepetition check or item,  (b) in good faith belief that this Court has authorized such prepetition check or item to be honored, or (c) as a result of an innocent mistake made despite implementation of such handling procedures, shall be deemed to be liable to the Debtors or their estates or otherwise in violation of this Order.

7.    Subject to the provisions of this Order, the Banks are authorized and directed to honor all representations from the Debtors as to which checks should be honored or dishonored and any final payment made by a Bank prior to the Petition Date (including any ACH transfer that the Banks are or become obligated to settle) against any of the Bank Accounts, or any instrument issued by a Bank on behalf of any Debtor pursuant to a "midnight deadline" or

otherwise, shall be deemed to be paid prepetition, whether or not actually debited from any Bank

Account prepetition.

8.    All third party service providers with whom the Debtors directly or indirectly

have contracted to provide services in connection with the operation of their cash management

systems are authorized and directed to continue to provide to the Debtors those services they

provided prior to the Petition Date, until further order of this Court.

9.    The Debtors shall indemnify, defend, and hold harmless General Motors

Corporation ("GM"), its directors, officers, employees, and agents from and against any losses,

claims, damages, costs, expenses, liabilities, or actions (including reasonable attorneys' fees)

arising out of the performance or failure to perform vendor and payroll disbursement processing

services under that certain Financial Services Supply Agreement between GM and Delphi

Automotive Systems LLC dated as of December 16, 1998 (the "FSS Agreement"), except that no

indemnification shall be provided by the Debtors under this Order or under the FSS Agreement

to the extent that GM has committed gross negligence or willful misconduct.

10.    Intercompany Transfers And Setoff .  The Debtors are authorized, from and

after the Petition Date, to continue to engage in the Intercompany Transactions in the ordinary

course of the Debtors' businesses.

11.    Notwithstanding anything to the contrary set forth in the Motion, all

intercompany claims for trade indebtedness and intercompany loans incurred in the ordinary

course of business by and among the Debtors and any of their non-Debtor affiliates arising after

the Petition Date are accorded administrative priority status pursuant to section 507(a)(1) of the

Bankruptcy Code.

5

12.     The Debtors and their non-Debtor affiliates are authorized to set off prepetition obligations arising on account of Intercompany Transactions between a Debtor and another Debtor, or between a Debtor and a non-Debtor, in accordance with their existing practices regarding the monthly netting of intercompany payables and receivables.

13.     The Debtors are hereby authorized to execute any additional documents as may be required to carry out the intent and purpose of this Order.

14.     The Debtors shall serve a copy of this Order and a notice of the final hearing on the Motion, currently scheduled for October 27, 2005 at 10:00 a.m., (i) by overnight mail on each of the Banks and the Pension Benefit Guaranty Corporation within two business days of the entry of this Order and (ii) on all other parties in interest in accordance with the Case Management Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

16.     This Interim Order shall remain in full force and effect until such time as this Court enters an order ruling on the Motion on a final basis.

17.     The requirement under Local Rule 9013-1(b) for the service and filing of a separate memorandum of law is deemed satisfied by the Motion.

18.     Each of the banks at which the Bank Accounts are maintained is hereby authorized to credit, debit, and/or refund amounts in the ordinary course of business to and/or from the Bank Accounts it maintains in respect of returned items, chargebacks, or other cash

management losses and unpaid fees regardless of whether any such returned items, chargebacks,

losses, or unpaid fees were incurred or first became due prior to or after the Petition Date.

Dated:      New York, New York
            October 14, 2005


                                    /s/ ROBERT D. DRAIN
                                    UNITED STATES BANKRUPTCY JUDGE

EXHIBIT A

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|------|---------|----------|-----------------|--------------|----------------|
| Bank of America, N.A. | 335 Madison Avenue<br>9th Floor<br>New York, NY U.S. 10017 | Howe (Pete) Wheelock<br>212-503-7250<br>212-503-7080<br>Brian Swanson<br>704-388-6285<br>704-602-3693 | Delphi Automotive Systems LLC | Disbursements | 3299934390 |
| Bank of America, N.A. | 335 Madison Avenue<br>9th Floor<br>New York, NY U.S. 10017 | Howe (Pete) Wheelock<br>212-503-7250<br>212-503-7080<br>Brian Swanson<br>704-388-6285<br>704-602-3693 | Delphi Automotive Systems LLC | Concentration | 3751208640 |
| Bank of America, N.A. | 335 Madison Avenue<br>9th Floor<br>New York, NY U.S. 10017 | Howe (Pete) Wheelock<br>212-503-7250<br>212-503-7080<br>Brian Swanson<br>704-388-6285<br>704-602-3693 | Delphi Automotive Systems Services LLC | Disbursements | 3299027211 |
| Bank of America, N.A. | 335 Madison Avenue<br>9th Floor<br>New York, NY U.S. 10017 | Howe (Pete) Wheelock<br>212-503-7250<br>212-503-7080<br>Brian Swanson<br>704-388-6285<br>704-602-3693 | Delphi Automotive Systems LLC | Disbursements | 1233807676 |
| Bank of America, N.A. | 335 Madison Avenue<br>9th Floor<br>New York, NY U.S. 10017 | Howe (Pete) Wheelock<br>212-503-7250<br>212-503-7080<br>Brian Swanson<br>704-388-6285<br>704-602-3693 | Delphi Automotive Systems LLC | Disbursements | 1233807713 |
| Bank of America, N.A. | 335 Madison Avenue<br>9th Floor<br>New York, NY U.S. 10017 | Howe (Pete) Wheelock<br>212-503-7250<br>212-503-7080<br>Brian Swanson<br>704-388-6285<br>704-602-3693 | Delphi Connection Systems | Disbursements | 1233917783 |
| Bank of America, N.A. | 335 Madison Avenue<br>9th Floor<br>New York, NY U.S. 10017 | Howe (Pete) Wheelock<br>212-503-7250<br>212-503-7080<br>Brian Swanson<br>704-388-6285<br>704-602-3693 | ASEC Manufacturing General Partnership | Disbursements | 002861553095 |
| Bank of Lenawee | 135 East Maumee<br>Adrian, MI 49221 U.S. 49221 | Carol McIntyre<br>517-266-5069<br>517-265-9826 | Delphi Automotive Systems LLC | Pay Thru | 7032659 |
| Bank of New York | 101 Barclay St.<br>Cash Management Division, 19 West<br>New York, NY U.S. 10286 | Kevin Higgins<br>212-635-7878<br>212-635-7978<br>Chris Stevenson<br>212-815-4636 | Delphi Automotive Systems LLC | Disbursements | 0056701346 |
| Bank of New York | 101 Barclay St.<br>Cash Management Division, 19 West<br>New York, NY U.S. 10286 | Kevin Higgins<br>212-635-7878<br>212-635-7978<br>Chris Stevenson<br>212-815-4636 | Delphi Automotive Systems LLC | Concentration | 8900457341 |
| Bank One - Canada | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Richard Huttenlocher<br>313-225-2259<br>313-225-2290<br>David Gerdis<br>313-225-3751<br>313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 4657168210 |
| Bank One - Canada | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Richard Huttenlocher<br>313-225-2259<br>313-225-2290<br>David Gerdis<br>313-225-3751<br>313-226-1455 | Delco Electronics LLC  (a) | Disbursements | 4657176210 |
| Bank One, Illinois | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Richard Huttenlocher<br>313-225-2259<br>313-225-2290<br>David Gerdis<br>313-225-3751<br>313-226-1455 | Delphi Automotive Systems LLC | Concentration | 5140315 |
| Bank One, Illinois | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Richard Huttenlocher<br>313-225-2259<br>313-225-2290<br>David Gerdis<br>313-225-3751<br>313-226-1455 | Delphi Receivables LLC | Receipts | 5160790 |
| Bank One, Illinois | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Richard Huttenlocher<br>313-225-2259<br>313-225-2290<br>David Gerdis<br>313-225-3751<br>313-226-1455 | Delphi Automotive Systems LLC | Receipts | 5265983 |
| Bank One, Illinois | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Richard Huttenlocher<br>313-225-2259<br>313-225-2290<br>David Gerdis<br>313-225-3751<br>313-226-1455 | Delphi Automotive Systems LLC | Receipts | 5557550 |
| Bank One, Illinois | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Richard Huttenlocher<br>313-225-2259<br>313-225-2290<br>David Gerdis<br>313-225-3751<br>313-226-1455 | Delphi Receivables LLC | Receipts | 5945704 |

(a) Delco Electronics LLC was merged into Delphi Automotive Systems LLC on September 30, 2005

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|------|---------|----------|-----------------|--------------|----------------|
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 648171569 |
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 648171528 |
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 648171494 |
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 648171544 |
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 648171577 |
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Receivables LLC | Receipts | 648171635 |
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Receivables LLC | Receipts | 1083690 |
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Mechatronic Systems, Inc. | Receipts | 1113935 |
| Bank One, Illinois | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delco Electronics Overseas Corporation | Receipts | 1035963 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Concentration | 662646926 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 644113557 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 361321674 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Concentration | 361388594 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 361436104 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 361436284 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 361436364 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Receivables LLC | Receipts | 361441884 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Receivables LLC | Receipts | 361441964 |

EXHIBIT A

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|------|---------|----------|-----------------|--------------|----------------|
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Corporation | Receipts | 361467954 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 361550934 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 361566204 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 361567374 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 363296154 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 644256 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Mechatronic Systems, Inc. | Disbursements | 738146 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Mechatronic Systems, Inc. | Disbursements | 738306 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 662646827 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 662646835 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 662646843 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 662646850 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 662646868 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 662646876 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Receivables LLC | Receipts | 675523682 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Stand alone | 701332140 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust-Depository Acct | 361564894 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 362757924 |

EXHIBIT A

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|------|---------|----------|-----------------|--------------|----------------|
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 3615543-24 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 361554404 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 361558534 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 361558614 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust-Disbursements | 6639-66 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust-Disbursements | 6640-46 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust-Disbursements | 6641-26 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust-Disbursements | 6658-66 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 4400018900 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 4400018901 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 4400019000 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-3751 313-226-1455 David Gerdis | Delphi Corporation | Trust Funding Acct | 4400019001 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Diesel Systems Corp | Receipts | 1380933 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 Pat Flemister 313-225-3089 | Delphi Integrated Service Solutions, Inc. | Receipts | 175001537141 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 | Delphi Integrated Service Solutions, Inc. | Receipts/Disbursements | 175001911007 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 | Delphi Integrated Service Solutions, Inc. | Receipts | 639971316 |
| Branch Banking & Trust Company | 301 N. Main Street Greenville, SC 29601 U.S. 29601 | Kathy Pike 864-282-3327 864-282-3319 | Specialty Electronics, Inc. | Disbursements | 5124397377 |
| Brunswick Bank and Trust | 1060 Aaron Road North Brunswick, NJ 08902 U.S. 08902 | Kimberly Tokarz 732-951-2300 732-951-0632 | Delphi Automotive Systems LLC | Pay Thru | 828014213 |

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|------|---------|----------|-----------------|--------------|----------------|
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Packard Hughes Interconnect Company | Disbursements | 38852591 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Automotive Systems LLC | Concentration | 40775812 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Diesel Systems Corp | Disbursements | 38558405 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Diesel Systems Corp | Disbursements | 38637496 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Diesel Systems Corp | Disbursements | 38698379 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Connection Systems | Disbursements | 38852575 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Automotive Systems LLC | Receipts/Disbursement | 40782625 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Corporation | Stand alone | 40785455 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins/Gail Roberts<br>212-816-6425<br>212-816-3107 | Delphi Automotive Systems LLC | Investment | 312131 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Automotive Systems Thailand, Inc. | Stand alone | 40747686 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Automotive Systems Korea Inc. | Stand alone | 38443317 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Automotive Systems (Holding) Inc | Stand alone | 40768786 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Automotive Systems Overseas Corp. | Stand alone | 40713777 |
| Citibank | 388 Greenwich Street, Floor 23<br>New York, NY 10013 U.S. 10013 | Wayne Beckmann<br>212-816-5566<br>212-816-5702<br>Kathy Collins<br>212-816-6425<br>212-816-3107 | Delphi Automotive Systems Overseas Corp. | Stand alone | 40738827 |
| Citibank | Gashek Street 8-10<br>Moscow, 125047 Russia 125047 | Julia Sadokhina<br>7-095-589-29-27 | Delphi Automotive Systems Overseas Corp. | Disbursements | 40807810000500542055 |
| Citibank | Gashek Street 8-10<br>Moscow, 125047 Russia 125047 | Julia Sadokhina<br>7-095-589-29-27 | Delphi Automotive Systems Overseas Corp. | Receipts | 40807884050000500542004 |
| Citibank, N.A. (Taipei Branch) | P.O. Box 3343 Taipei<br>Taipei, R.O.C Taiwan R.O.C | 886225766966 | Delphi International Services, Inc. | Disbursements | 0026532027 |
| Citibank, N.A. (Taipei Branch) | P.O. Box 3343 Taipei<br>Taipei, R.O.C Taiwan R.O.C | 886225766966 | Delphi International Services, Inc. | Receipts | 5026532029 |

EXHIBIT A

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|---|---|---|---|---|---|
| Citibank, N.A. (Taipei Branch) | P.O. Box 3343 Taipei<br>Taipei, R.O.C Taiwan R.O.C | 886225766966 | Delphi International Services, Inc. | Receipts | 5026532207 |
| Citifunds | 125 Broad Street, 11th Floor<br>New York, NY 10004 U.S. 10004 | Wayne Beckmann<br>203-961-6145<br>646-862-9621<br>Carol Festa | Delphi Corporation | Investment | 454197 |
| Comerica Bank | P.O. Box 75000<br>MC 3265/MC 7618<br>Detroit, MI U.S. 48275 | Robert Ramirez<br>313-222-5431<br>313-222-3776<br>Colleen Hollerbach<br>734-632-5563<br>734-632-4545 | Delphi Automotive Systems LLC | Concentration | 1850994516 |
| Comerica Bank | P.O. Box 75000<br>MC 3265/MC 7618<br>Detroit, MI U.S. 48275 | Robert Ramirez<br>313-222-5431<br>313-222-3776<br>Colleen Hollerbach<br>734-632-5563<br>734-632-4545 | Delphi Automotive Systems LLC | Disbursements | 2176969430 |
| Comerica Bank | P.O. Box 75000<br>MC 3265/MC 7618<br>Detroit, MI U.S. 48275 | Robert Ramirez<br>313-222-5431<br>313-222-3776<br>Colleen Hollerbach<br>734-632-5563<br>734-632-4545 | Delphi Automotive Systems Services LLC | Disbursements | 2176982698 |
| Community Banking Company of Fitzgerald | P.O. Box 130<br>102 West Roanoke Drive<br>Fitzgerald, GA U.S. 31750-0130 | Sandra Anderson<br>229-423-4321 x129<br>229-423-6656 | Delphi Automotive Systems LLC | Pay Thru | 10012748 |
| Deutsche Asset Management | 1 South Street<br>18 Floor<br>Baltimore, MD U.S. 21202 | John Larkin<br>410-895-3688<br>410-895-3721 | Delphi Automotive Systems LLC | Investment | 240002702 |
| Deutsche Bank | Global Corporate Finance (add additional address)<br>60 Wall Street, 45th Floor<br>MS NYC60-4501<br>New York, NY U.S. 10005 | Thomas Maloney<br>212-250-8152<br>212-797-0085<br>Andreas Rohde<br>49 69 910 22164<br>49 69 910 22023 | Delphi Corporation | Disbursements | 1001751163 |
| Deutsche Bank | Global Corporate Finance (add additional address)<br>60 Wall Street, 45th Floor<br>MS NYC60-4501<br>New York, NY U.S. 10005 | Thomas Maloney<br>212-250-8152<br>212-797-0085<br>Andreas Rohde<br>49 69 910 22164<br>49 69 910 22023 | Delphi Corporation | Disbursements | 1001751338 |
| Deutsche Bank | Global Corporate Finance (add additional address)<br>60 Wall Street, 45th Floor<br>MS NYC60-4501<br>New York, NY U.S. 10005 | Thomas Maloney<br>212-250-8152<br>212-797-0085<br>Andreas Rohde<br>49 69 910 22164<br>49 69 910 22023 | Delphi Corporation | Disbursements | 1001751379 |
| Deutsche Bank | Global Corporate Finance (add additional address)<br>60 Wall Street, 45th Floor<br>MS NYC60-4501<br>New York, NY U.S. 10005 | Thomas Maloney<br>212-250-8152<br>212-797-0085<br>Andreas Rohde<br>49 69 910 22164<br>49 69 910 22023 | Delphi Corporation | FX settlement | 1001751155 |
| Deutsche Bank | Global Corporate Finance (add additional address)<br>60 Wall Street, 45th Floor<br>MS NYC60-4501<br>New York, NY U.S. 10005 | Thomas Maloney<br>212-250-8152<br>212-797-0085<br>Andreas Rohde<br>49 69 910 22164<br>49 69 910 22023 | Delphi Corporation | Disbursements | 1001751312 |
| Fidelity Investments | 100 Crosby Parkway<br>Mail Zone KC1G<br>Covington, KY U.S. 41015 | Peter Zielinski<br>312-551-3243<br>(617) 385 1738 | Delphi Automotive Systems LLC | Investment | 500544283 |
| Fifth Third Bank | Corporate Treasury Management<br>1000 Town Center, Suite 1400, MD: JTWN4E<br>Southfield, MI U.S. 48075 | Michael Blackburn<br>248-603-0780<br>248-6030752 | Delphi Automotive Systems LLC | Investment | 7911780711 |
| Harris, N.A. | 111 W. Monroe Street - 9E<br>9th Floor Center<br>Chicago, IL U.S. 60603 | Linda Schmidt<br>312-461-2463<br>312-461-6339<br>Laura Hunt<br>312-224-2363<br>312-293-5222 | Delphi Automotive Systems LLC | Concentration | 2392512 |
| Harris, N.A. | 111 W. Monroe Street - 9E<br>9th Floor Center<br>Chicago, IL U.S. 60603 | Linda Schmidt<br>312-461-2463<br>312-461-6339<br>Laura Hunt<br>312-224-2363<br>312-293-5222 | Delphi Automotive Systems LLC | Receipts | 2391761 |
| Harris, N.A. | 111 W. Monroe Street - 9E<br>9th Floor Center<br>Chicago, IL U.S. 60603 | Linda Schmidt<br>312-461-2463<br>312-461-6339<br>Laura Hunt<br>312-224-2363<br>312-293-5222 | Delphi Automotive Systems LLC | Receipts | 2391787 |
| HSBC Bank USA, N.A. | 452 Fifth Avenue, 5th Floor<br>New York, NY 10018 NY 10018 | Christopher Samms<br>212-525-2569<br>212-642-4081<br>Jay Bialecki [in Ohio]<br>877-244-2424<br>888-499-3958 | Delphi Automotive Systems LLC | Investment | 406809 |

EXHIBIT A

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|---|---|---|---|---|---|
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102614816 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi China LLC | Stand alone | 323-080405 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Corporation | Stand alone | 323-115446 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems International, Inc. | Stand alone | 323-292151 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 000323268900 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 000323268919 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Concentration | 000323857000 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 000323857183 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 000323857590 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 000323857604 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 000601250442 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 000601823222 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102549665 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Disbursements | 009102614402 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102614808 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102631018 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102631034 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102631042 |

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|---|---|---|---|---|---|
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102631059 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102631067 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102631083 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 009102640233 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Corporation | Disbursements | 000323373453 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems Services LLC | Disbursements | 000304162116 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems Services LLC | Disbursements | 000304162124 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems Services LLC | Disbursements | 000601870439 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Automotive Systems LLC | Receipts | 304298727 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 313-226-1455 | Delphi Technologies, Inc | Receipts | 323022537 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 William Bitonti 313-225-1646 313-225-1730 | Delphi Medical Systems Texas Corporation | Receipts | 695218503 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 William Bitonti 313-225-1646 313-225-1730 | Delphi Medical Systems Texas Corporation | Disbursements | 695218511 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 Pat Flemister 313-225-3089 | Aspire, Inc. | Receipts | 639971332 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 William Bitonti 313-225-1646 313-225-1730 | Delphi Medical Systems Texas Corporation | Disbursements | 701331688 |
| JPMorgan Chase Bank | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 David Gerdis 313-225-3751 | Aspire, Inc. | Receipts | 639971126 |
| JPMorgan Chase Securities | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Richard Huttenlocher 313-225-2259 313-225-2290 Julie Benson 214-965-2655 214-965-2255 | Delphi Automotive Systems LLC | Investment | 36060754 |
| Key Bank, N.A. | Large Corporate Group Mailcode: OH-01-27-0628 127 Public Square Cleaveland, OH U.S. 44114 | Peter Moore 216-689-3553 216-689-4654 Kevin Hennessy 216-689-5334 216-689-4421 | Delphi Automotive Systems LLC | Concentration | 000350011017224 |
| M&I Marshall and Illsley | Commercial Banking, Mail Code: NW18 770 North Water Street Milwaukee, WI U.S. 53202 | James Miller 414-765-7779 414-765-7625 | Delphi Automotive Systems LLC | Pay Thru | 32731787 |

EXHIBIT A

| Bank | Address | Contacts | Account Held By | Account Type | Account Number |
|---|---|---|---|---|---|
| Mellon, N.A. | Suite 1360<br>500 Ross Street<br>Pittsburgh, PA U.S. 15262.0001 | Robert Ladley<br>412-234-6175<br>412-236-0485 | Delphi Automotive Systems LLC | Concentration | 0469976 |
| Mellon, N.A. | Suite 1360<br>500 Ross Street<br>Pittsburgh, PA U.S. 15262.0001 | Robert Ladley<br>412-234-6175<br>412-236-0485 | ASEC General Sales Partnership | Disbursements | 1243098 |
| Mellon, N.A. | Suite 1360<br>500 Ross Street<br>Pittsburgh, PA U.S. 15262.0001 | Robert Ladley<br>412-234-6175<br>412-236-0485 | ASEC General Sales Partnership | Disbursements | 0307782 |
| NatWest Bank | Luton market Hill Branch<br>31 George Street<br>Luton,  UK LU1 2AH | Jo Pyman<br>020 7085 8399<br>020 7375 6106 | Delco Electronics Overseas Corporation | Disbursements | GB93NWBK60132863683 |
| RBS Securities | 101 Park Avenue, 10th Floor<br>New York, NY 10178 U.S. 10178 | Richard Simon<br>212-401-3280<br>212-401-3604 | Delphi Automotive Systems LLC | Investment | 36060580 |
| Regions Bank | P.O. Box 10247, 8th Floor<br>Birmingham, AL 35203 U.S. 35203 | Dawn Smith<br>205-326-7795<br>205-326-7788 | Delphi Automotive Systems LLC | Pay Thru | 0900508225 |
| Reserve Fund | 1250 Broadway<br>32nd Floor<br>New York, NY U.S. 10001 | Brandon Semilof<br>212-401-5731<br><br>212-401-5958 | Delphi Automotive Systems LLC | Investment | 8029472617 |
| Toronto-Dominion Bank | Cash Management Services<br>100 Wellington Street West<br>CP Towers, 27th Floor<br>Toronto, Ontario Canada M5K 1A2 | Malle Nagy<br>416-982-8976<br>416-944-5891 | Delphi Automotive Systems LLC | Disbursements | 06900401949 |
| UBS AG | Zuggerstrasse 22<br>Horgen, 8810 Switzerland 8810 | Michael Walter-Schmid<br>email: michael-walter.schmid@ubs.com | Delphi International Services, Inc. | Disbursements | 21441039701 |
| UMB Bank, N.A. | 1010 Grand Boulevard<br>Kansas City, MO 64106 U.S. 64106 | Kent Workman<br>816-860-7934<br>816-860-4838 | Delphi Medical Systems Colorado Corporation | Receipts/Disbursements | 6970672845 |
| UMB Bank, N.A. | 1010 Grand Boulevard<br>Kansas City, MO 64106 U.S. 64106 | Kent Workman<br>816-860-7934<br>816-860-4838 | Delphi Automotive Systems LLC | Pay Thru | 9871499170 |
| United Bank & Trust | 1422 S. Winter St.<br>Adrian, MI 49221 U.S. 49221 | Tammy Hall<br>517-266-5503<br>517-264-0709 | Delphi Automotive Systems LLC | Pay Thru | 8028982 |

# Flow of Funds Summary: *Integrated and Independent Cash Management Systems* *



* All account activity excluding the Independent Cash Management Systems comprise the Integrated Cash Management System
(a): Refers to Exhibit B: Receipts
(b): Refers to Exhibit B: Disbursements

**DELPHI**

**Securitization** (a)

**Receipt and Lockbox Account**

**Delphi Automotive Systems LLC**
**Treasurer Account**
**Bank One, Michigan**
**3613885-94**

## Operational Receipts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bank One, Illinois Delphi Automotive Systems LLC #5557550 | Bank One, Illinois Delco Electronics Overseas Corporation #1035963 | Bank One, Illinois Delphi Receivables LLC #5945704 | JPMorganChase Bank Delphi Automotive Systems LLC #009102614816 | Bank One, Michigan Delphi Automotive Systems LLC #644113557 | Bank One, Illinois Delphi Automotive Systems LLC #648171569 | Bank One, Illinois Delphi Automotive Systems LLC #648171528 | Bank One, Illinois Delphi Automotive Systems LLC #648171494 | Bank One, Illinois Delphi Receivables LLC #5160790 | Bank One, Illinois Delphi Automotive Systems LLC #5265983 |
| Bank One, Illinois Delphi Automotive Systems LLC #648171544 | Bank One, Illinois Delphi Automotive Systems LLC #648171577 | Bank One, Illinois Delphi Receivables LLC #648171635 | Bank One, Illinois Delphi Mechatronic Systems, Inc. #1113935 | Bank One, Michigan Delphi Automotive Systems LLC #662646827 | Bank One, Michigan Delphi Automotive Systems LLC #662646835 | Bank One, Michigan Delphi Automotive Systems LLC #662646843 | Bank One, Michigan Delphi Automotive Systems LLC #662646850 | Bank One, Michigan Delphi Diesel Systems Corp #1380933 | Bank One, Michigan Delphi Automotive Systems LLC #361321674 |
| Bank One, Michigan Delphi Automotive Systems LLC #662646868 | Bank One, Michigan Delphi Automotive Systems LLC #662646876 | JPMorgan Chase Bank Aspire, Inc. #639971126 | JPMorgan Chase Bank Delphi Medical Systems Texas Corporation #695218503 | Bank One, Michigan Delphi Receivables LLC #361441884 | Bank One, Michigan Delphi Receivables LLC #361441964 | Bank One, Michigan Delphi Corporation #361467954 | Bank One, Michigan Delphi Automotive Systems LLC #361550934 | Bank One, Michigan Delphi Corporation #361564894 | Bank One, Michigan Delphi Automotive Systems LLC #361566204 |
| Bank One, Michigan Delphi Automotive Systems LLC #361567374 | Bank One, Michigan Delphi Automotive Systems LLC #363296154 | Bank One, Illinois Delphi Receivables LLC #1083690 | Bank One, Michigan Delphi Receivables LLC #675523682 | JPMorganChase Bank Delphi Automotive Systems LLC # 009102631042 | Harris, N.A. Delphi Automotive Systems LLC #2391787 | Harris, N.A. Delphi Automotive Systems LLC #2391761 | JPMorganChase Bank Delphi Automotive Systems LLC # 009102631059 | JPMorganChase Bank Delphi Automotive Systems LLC # 009102631067 | JPMorganChase Bank Delphi Automotive Systems LLC # 009102631083 |
| JPMorgan Chase Bank Aspire, Inc. #639971332 | JPMorganChase Bank Delphi Automotive Systems LLC #009102549665 | JPMorganChase Bank Delphi Automotive Systems LLC # 009102614808 | JPMorganChase Bank Delphi Automotive Systems LLC #009102631018 | JPMorganChase Bank Delphi Automotive Systems LLC # 009102631034 | JPMorganChase Bank Delphi Automotive Systems LLC # 009102640233 | JPMorgan Chase Bank Delphi Technologies, Inc. #323022537 | JPMorganChase Bank Delphi Automotive Systems LLC # 304298727 | | |

## Investment Accounts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Deutsche Asset Management Delphi Automotive Systems LLC #240002702 | JPMorgan Chase Securities Delphi Automotive Systems LLC #36060754 | RBS Securities Delphi Automotive Systems LLC #36060580- | Citibank Delphi Automotive Systems LLC #312131 | Citifunds Delphi Corporation #454197 | Fidelity Investments Delphi Automotive Systems LLC #500544283 | Fifth Third Bank Delphi Automotive Systems LLC #7911780711 | HSBC Bank USA, N.A. Delphi Automotive Systems LLC #406809 | Reserve Fund Delphi Automotive Systems LLC #8029472617 |

(a) The Debtors anticipate that the accounts receivable securitization facility will terminate upon the filing of these chapter 11 cases.  In connection therewith, the Debtors intend to seek to have the accounts held in the name of Delphi Receivables transferred into the name of DAS and to terminate the control agreements in respect of such accounts.

**DELPHI**                                                                        Exhibit B: Disbursements



**Delphi Automotive Systems LLC**
**Treasurer Account**
**Bank One, Michigan: 3613885-94**

### Benefits and Insurance

| Bank of America, N.A Delphi Automotive Systems LLC #1233807676 | Bank of America, N.A Delphi Automotive Systems LLC #1233807713 | JPMorganChase Bank Delphi Automotive Systems LLC #000323268919 | Bank One, Michigan Delphi Automotive Systems LLC #361436104 | Bank One, Michigan Delphi Automotive Systems LLC #361436284 | Bank One, Michigan Delphi Automotive Systems LLC #361436364 | JPMorganChase Bank Delphi Automotive Systems LLC #000323268900 | Citibank Delphi Diesel Systems Corp. #38637496 | Bank of America, N.A ASEC Manufacturing General Partnership #002861553095 | JPMorganChase Delphi Corporation #000323373453 |

### Vendor Payments

| JPMorgan Chase Bank Delphi Medical Systems Texas Corporation #701331688 | Bank of America, N.A Delphi Connection Systems #1233917783 | Citibank Delphi Diesel Systems Corp. #38698379 | Citibank Delphi Connection Systems #38852575 | JPMorgan Chase Bank Delphi Automotive Systems LLC #000323857590 | JPMorgan Chase Bank Delphi Automotive Systems LLC #000323857604 | JPMorgan Chase Bank Delphi Automotive Systems LLC #000601250442 | JPMorgan Chase Bank Delphi Automotive Systems LLC #000601823222 |

### Taxes

| JPMorganChase Bank Delphi Automotive Systems LLC #000323857183 | JPMorganChase Bank Delphi Automotive Systems Services LLC #000304162116 | JPMorganChase Bank Delphi Automotive Systems Services LLC #000304162124 | JPMorganChase Bank Delphi Automotive Systems Services LLC #000601870439 | | Bank One, Michigan Delphi Mechatronic Systems, Inc. #738306 | Citibank Packard Hughes Interconnect Company #38852591 | JPMorgan Chase Bank Delphi Automotive Systems LLC #009102614402 | JPMorgan Chase Bank Delphi Medical Systems Texas Corporation #695218511 | Mellon, N.A. ASEC General Sales Partnership #1243098 |

| Bank of America, N.A Delphi Automotive Systems LLC #3299934390 | Bank of America, N.A Delphi Automotive Systems Services LLC #3299027211 | Bank One, Michigan Delphi Automotive Systems LLC #644256 | Bank One, Michigan Delphi Mechatronic Systems, Inc. #738146 | Citibank Delphi Diesel Systems Corp. #38558405 | Comerica Bank Delphi Automotive Systems LLC #2176969430 | Comerica Bank Delphi Automotive Systems Services LLC #2176982698 | Mellon, N.A. ASEC General Sales Partnership #0307782 |

### Other

### Payroll

| | | | | Bank One - Canada Delphi Automotive Systems LLC #4657168210 | Bank One - Canada Delco Electronics LLC (a) #4657176210 | Bank of New York Delphi Automotive Systems LLC #0056701346 | Citibank Delphi Automotive Systems LLC #40782625 *Account also a Receipt | Toronto-Dominion Bank Delphi Automotive Systems LLC #06900401949 |

### Trust Accounts

| Bank One, Michigan Delphi Corporation #362757924 | Bank One, Michigan Delphi Corporation #3615543-24 | Bank One, Michigan Delphi Corporation #361554404 | Bank One, Michigan Delphi Corporation #361558534 | Bank One, Michigan Delphi Corporation #361558614 | Bank One, Michigan Delphi Corporation #6639-66 | Bank One, Michigan Delphi Corporation #6640-46 | Bank One, Michigan Delphi Corporation #6641-26 | Bank One, Michigan Delphi Corporation #6658-66 | Bank One, Michigan Delphi Corporation #4400018900 |

| Bank One, Michigan Delphi Corporation #4400018901 | Bank One, Michigan Delphi Corporation #4400019000 | Bank One, Michigan Delphi Corporation #4400019001 |

(a) Delco Electronics LLC merged with Delphi Automotive Systems LLC on September 30, 2005

**DELPHI**

Exhibit B: Other

**Delphi Automotive Systems LLC**
**Treasurer Account**
**Bank One, Michigan: 3613885-94**

Independent Cash Management Systems

Receipt and Lockbox Account

## Concentration

| Bank of America, N.A<br>Delphi Automotive<br>Systems LLC<br>#3751208640 | Citibank<br>Delphi Automotive<br>Systems LLC<br>#40775812 | Bank of New York<br>Delphi Automotive<br>Systems LLC<br>#8900457341 | Bank One, Michigan<br>Delphi Automotive<br>Systems LLC<br>#361388594 | Bank One, Illinois<br>Delphi Automotive<br>Systems LLC<br>#5140315 | Comerica Bank<br>Delphi Automotive<br>Systems LLC<br>#1850994516 | Bank One, Michigan<br>Delphi Automotive<br>Systems LLC<br>#662646926 | JPMorgan Chase<br>Bank<br>Delphi Automotive<br>Systems LLC<br>#000323857000 | Key Bank, N.A.<br>Delphi Automotive<br>Systems LLC<br>#000350011017224 | Mellon, N.A.<br>Delphi Automotive<br>Systems LLC<br>#0469976 |

| Harris, N.A.<br>Delphi Automotive<br>Systems LLC<br>#2392512 |

## Pay Thru

| Bank of Lenawee<br>Delphi Automotive<br>Systems LLC<br>#7032659 | Brunswick Bank<br>and Trust<br>Delphi Automotive<br>Systems LLC<br>#828014213 | Community Banking<br>Company of Fitzgerald<br>Delphi Automotive<br>Systems LLC<br>#1012748 | M&I Marshall<br>and Illsley<br>Delphi Automotive<br>Systems LLC<br>#32731787 | Regions Bank<br>Delphi Automotive<br>Systems LLC<br>#0900508225 | UMB Bank, N.A.<br>Delphi Automotive<br>Systems LLC<br>#9871499170 | United Bank &<br>Trust<br>Delphi Automotive<br>Systems LLC<br>#8028982 |

## ICMS

| Branch Banking<br>& Trust Company<br>Specialty Electronics<br>#5124397377 | Bank One, Michigan<br>Delphi Integrated<br>Service Solutions, Inc.<br>#175001537141 | Bank One, Michigan<br>Delphi Integrated<br>Service Solutions, Inc.<br>#175001911007 | Bank One, Michigan<br>Delphi Integrated<br>Service Solutions, Inc.<br>#639971316 | UMB Bank, N.A.<br>Delphi Medical<br>Systems Colorado<br>Corporation<br>#6970672845 |

## Netting Accounts

| Deutsche Bank<br>Systems<br>Delphi Corporation<br>#1001751163<br>"Master Funding<br>Account" | Deutsche Bank<br>Delphi Corporation<br>#1001751338<br>Disbursement<br>Account | Deutsche Bank<br>Delphi Corporation<br>#1001751379<br>Disbursement<br>Account | Deutsche Bank<br>Delphi Corporation<br>#1001751155<br>FX Settlement<br>"Trading Account" | Deutsche Bank<br>Delphi Corporation<br>#1001751312<br>Disbursement<br>Account |

## Stand Alone

| Citibank<br>Delphi Corporation<br>#40785455 | Citibank<br>Delphi Automotive<br>Systems Thailand,<br>Inc.<br>#40747686 | Citibank<br>Delphi Automotive<br>Systems Korea, Inc.<br>#38443317 | Citibank<br>Delphi Automotive<br>Systems (Holding)<br>Inc.<br>#40768786 | Citibank<br>Delphi Automotive<br>Systems Overseas<br>Corp.<br>#40713777 | Citibank<br>Delphi Automotive<br>Systems Overseas<br>Corp.<br>#40738827 | JPMorgan Chase<br>Bank<br>Delphi China LLC<br>#323-080405 | JPMorgan Chase<br>Bank<br>Delphi Corporation<br>#323-115446 | JPMorgan Chase<br>Bank<br>Automotive Systems<br>International, Inc."<br>#323-292151 | Bank One Michigan<br>Delphi Automotive<br>Systems LLC<br>#701332140 |

## Foreign Branches

| UBS AG<br>Delphi International<br>Services, Inc.<br>#21441039701 | Citibank<br>Delphi Automotive<br>Systems Overseas<br>Corp.<br>#40807810000<br>500542055 | Citibank<br>Delphi Automotive<br>Systems Overseas<br>Corp.<br>#408078840500<br>500542004 | NatWest Bank<br>Delco Electronics<br>Overseas<br>Corporation<br>#GB93NWBK<br>60132863683563 | Citibank, N.A.<br>(Taipei Branch)<br>Delphi International<br>Services, Inc.<br>#0026532027 | Citibank, N.A.<br>(Taipei Branch)<br>Delphi International<br>Services, Inc.<br>#5026532029 | Citibank, N.A.<br>(Taipei Branch)<br>Delphi International<br>Services, Inc.<br>#5026532207 |

# **EXHIBIT Y**

| NAME | COMPANY | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|
| Alan D Halperin Christopher J Battaglia | Halperin Battaglia Raicht LLP | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | Counsel to Pacific Gas Turbine Center LLC and Chromalloy Gas Turbine Corp |
| Albert Togut | Togut Segal & Segal LLP | One Penn Plaza | Suite 3335 | New York | NY | 10119 | Conflicts counsel to Debtors |
| Alyssa Englund | Orrick Herrington & Sutcliffe LLP | 666 Fifth Avenue | | New York | NY | 10103 | Counsel to America President Lines Ltd And APL Co Pte Ltd |
| Andrew C Kassner | Drinker Biddle & Reath LLP | 18th and Cherry Streets | | Philadelphia | PA | 19103 | Counsel to Penske Truck Leasing Co LP |
| Andrew Herenstein | Quadrangle Debt Recovery Advisors LLC | 375 Park Avenue 14th Floor | | New York | NY | 10152 | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Brett S Moore | Porzio Bromberg & Newman PC | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07960 | |
| Brian D Spector | Spector & Ehrenworth PC | 30 Columbia Turnpike | | Florham Park | NJ | 07102 | Counsel to Hitachi Automotive Products (USA) Inc |
| Carol Sowa | Denso International America Inc | 24777 Denso Drive | | Southfield | MI | 48086 | Counsel to Denso Intl America Inc |
| Charles E Boulbol PC | Russell Reynolds Associates Inc | 26 Broadway 17th Floor | | New York | NY | 10004 | Counsel to Russell Reynolds Associates Inc |
| Charles J Filardi Jr | Pepe & Hazard LLP | 30 Jelliff Lane | | Southport | CT | 06890 | Counsel to FedEx Trade Networks Transport & Brokerage Inc |
| Cherie Macdonald J Patrick Bradley | Greensfelder Hemker & Gale PC | 10 S Broadway | Suite 200 | St Louis | MO | 63102 | Counsel for ARC Automotive Inc |
| Cheryl R Storie | Hodgson Russ LLP | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | Counsel for Hexcel Corp |
| Chester B Salomon | Stevens & Lee | 485 Madison Avenue 20th Floor | | New York | NY | 10022 | Counsel to Tonolli Canada Ltd VJ Technologies Inc and VJ ElectroniX Inc |
| Chester B Salomon  Constantine D Pourakis | Stevens & Lee PC | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | Counsel to Wamco Inc |
| Constantine D Pourakis | Stevens & Lee | 485 Madison Avenue 20th Floor | | New York | NY | 10022 | ElectroniX Inc |
| Craig P Rieders | Genovese Joblove & Battista PA | 100 SE 2nd Street | Suite 4400 | Miami | FL | 33131 | Counsel for Ryder Integrated Logistics Inc |
| Darryl S Laddin | Arnall Golden Gregory LLP | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | Counsel to Daishinku (America) Corp d/b/a KDS America ("Daishinku") |
| David B Aaronson | Drinker Biddle & Reath LLP | 18th and Cherry Streets | | Philadelphia | PA | 19103 | Counsel to Penske Truck Leasing Co LP |
| David E Lemke | Waller Lansden Dortch & Davis PLLC | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | Counsel to Nissan North America Inc |
| David J Adler Jr | McCarter & English LLP | 245 Park Avenue 27th Floor | | New York | NY | 10167 | Counsel to Ward Products LLC |
| David Jury | United Steel Paper and Forestry Rubber Manufacturing Energy Allied Industrial and Service Workers International Union (USW) AFL-CIO | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | Counsel to United Steel Paper and Forestry Rubber Manufacturing Energy Allied Industrial and Service Workers Intl Union (USW) AFL-CIO |
| Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 (78741) | PO Box 17428 | Austin | TX | 78760-7428 | Counsel to Cameron County Brownsville ISD |
| Edward M Fox | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Avenue | | New York | NY | 10022 | Counsel to Wilmington Trust Company as indenture trustee |
| Elizabeth L Abdelmasieh | Norris McLaughlin & Marcus | 721 Route 202-206 | PO Box 1018 | Somerville | NJ | 08876 | Counsel for Rotor Clip Company Inc |
| Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | Counsel for Dallas County and Tarrant County |
| Eric Wainer | Gazes LLC | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | Counsel to Setech Inc |
| Frank L Gorman | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | Counsel to General Motors Corp |
| Fred Stevens | Fox Rothschild LLP | 13 East 37th Street | Suite 800 | New York | NY | 10016 | Counsel to M&Q Plastic Products Inc |
| Frederick D Holden Jr | Orrick Herrington & Sutcliffe LLP | 405 Howard Street | | San Francisco | CA | 94105 | Counsel to America President Lines Ltd And APL Co Pte Ltd |
| Gerard DiConza | DiConza Law PC | 630 Third Avenue 7th Floor | | New York | NY | 10017 | Counsel to Tyz-All Plastics Inc |
| Gordon J Toering | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon Street NW | Grand Rapids | MI | 49503 | Counsel for Robert Bosch Corp |
| Heath J Vicente | Arnall Golden Gregory LLP | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | Counsel to Daishinku (America) Corp d/b/a KDS America ("Daishinku") |
| Ian J Gazes | Gazes LLC | 32 Avenue of the Americas | | New York | NY | 10013 | Counsel to Setech Inc |
| James M Sullivan | McDermott Will & Emery LLP | 50 Rockefeller Plaza | | New York | NY | 10020 | Counsel to Linear Technology Corp |
| Jason Pickering | QAD Inc | 10000 Midlantic Drive | | Mt Laurel | NJ | 08054 | Counsel to QAD Inc |
| Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | Counsel for Decatur Plastics Products Inc |
| Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | Counsel for Eikenberry & Associates Inc |
| Jeffrey Bernstein | McElroy Deutsch Mulvaney & Carpenter LLP | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | Counsel to New Jersey Self-Insurers Guaranty Association |
| Jeffrey L Tanenbaum | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | Counsel to General Motors Corp |
| Jeffrey M Levinson  Leah M Caplan | Margulies & Levinson LLP | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | Counsel for Venture Plastics |
| Jennifer L Adamy | Shipman & Goodwin LLP | One Constitution Plaza | | Hartford | CT | 06103-1919 | Counsel to Fortune Plastics Company of Illinois Inc Universal Metal Hose Co |
| Jill Levi | Todd & Levi LLP | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | Counsel to Bank of Lincolnwood |
| John England | Linear Technology Corporation | 1630 McCarthy Blvd | | Milpitas | CA | 95035-7417 | Counsel to Linear Technology Corp |
| John P Sieger | Katten Muchin Rosenman LLP | 525 West Monroe Street | | Chicago | IL | 60661 | Counsel to TDK Corp America and MEMC Electronic Materials Inc |
| John S Mairo | Porzio Bromberg & Newman PC | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07960 | Counsel to Neuman Aluminum Automotive Inc and Neuman Aluminum Impact Extrusion Inc |
| John T Gregg | Barnes & Thornburg LLP | 300 Ottawa Avenue NW | Suite 500 | Grand Rapids | MI | 49503 | Counsel to Priority Health |
| Joseph J Vitale | Cohen Weiss & Simon LLP | 330 West 42nd Street | | New York | NY | 10036 | Counsel for Intl Union United Automobile Aerospace and Agriculture Implement Works of America (UAW) |
| Joseph Lapinsky | Republic Engineered Products Inc | 3770 Embassy Parkway | | Akron | OH | 44333 | Counsel to Republic Engineered Products Inc |
| Joseph T Moldovan Michael R Dal Lago | Morrison Cohen LLP | 909 Third Avenue | | New York | NY | 10022 | Counsel to Blue Cross and Blue Shield of Michigan |
| Kathleen M Miller | Smith Katzenstein & Furlow LLP | 800 Delaware Avenue 7th Floor | PO Box 410 | Wilmington | DE | 19899 | Counsel for Airgas Inc |
| Kenneth S Ziman | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | New York | NY | 10017 | Counsel to JPMorgan Chase Bank NA |
| Kevin J Walsh Rocco N Covino | Lord Bissel & Brook LLP | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | Counsel to Sedgwick Claims Management Services Inc |
| Kevin J Walsh Rocco N Covino | Lord Bissel & Brook LLP | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | Counsel to Methode Electronics Inc |

| Name | Firm | Address | Suite | City | State | Zip | Counsel |
|---|---|---|---|---|---|---|---|
| Lowell Peterson | Meyer Suozzi English & Klein PC | 1350 Broadway | Suite 501 | New York | NY | 10018 | Counsel to United Steel Paper and Forestry Rubber Manufacturing Energy Allied Industrial and Service Workers Intl Union (USW) AFL-CIO |
| Madison LCashman | Stites & Harbison PLLC | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | Counsel to Setech Inc |
| Margery N Reed | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | Counsel to ACE American Insurance Company |
| Mark A Shaiken | Stinson Morrison Hecker LLP | 1201 Walnut Street | | Kansas City | MO | 64106 | Counsel to Thyssenkrupp Waupaca Inc and Thyssenkrupp Stahl Company |
| Mark Lee Janice Stanton Bill Raine Seth Lax | Contrarian Capital Management LLC | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | Counsel to Contrarian Capital Management LLC |
| Martin J Bienstock | Weil Gotshal & Manges LLP | 767 Fifth avenue | | New York | NY | 10153 | Counsel to General Motors Corp |
| Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | Counsel to Compuware Corp |
| Michael J Viscount Jr | Fox Rothschild LLP | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | Counsel to M&Q Plastic Products Inc |
| Michael K McCrory Wendy D Brewer | Barnes & Thornburg LLP | 11 S Meridian Street | | Indianapolis | IN | 46204 | Counsel for Gibbs Die Casting Corp |
| Michael Leo Hal | Burr & Forman LLP | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | Counsel to Mercedes-Benz US Intl Inc |
| Michael Leo Hal | Burr & Forman LLP | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | Counsel to Mercedes-Benz US Intl Inc |
| Michael P Kessler | Weil Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | Counsel to General Motors Corp |
| Patrick Bartels | Quadrangle Group LLC | 375 Park Avenue 14th Floor | | New York | NY | 10152 | Counsel to Quadrangle Group LLC |
| Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Avenue NW | Suite 500 | Grand Rapids | MI | 49503 | Counsel to Armada Rubber Manufacturing Company Bank of America Leasing & Leasing & Capital LLC & AutoCam Corp |
| Paul M Baisier | Seyfarth Shaw LLP | 1545 Peachtree Street NE | | Atlanta | GA | 30309-2401 | Counsel for Murata Electroncs North |
| Paul M Baisier | Seyfarth Shaw LLP | 1545 Peachtree Street NE | Suite 700 | Atlanta | GA | 30309-2401 | Counsel to Murata Electronics North America Inc Fujikura America Inc |
| Peter D Bilowz | Goulston & Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110-333 | Counsel to Thermotech Company |
| Ralph L Landy | Pension Benefit Guaranty Corporation | 1200 K Street NW | | Washington | DC | 20005-4026 | Counsel to Pension Benefit Guaranty Corp |
| Raymond J Urbanik  Joseph J Wielebinski  and Davor Rukavina | Munsch Hardt Kopf & Harr PC | 4000 Fountain Place | 1445 Ross Avenue | Dallas | RX | 75202-2790 | Counsel for Texas Instruments Inc |
| Richard M Kreman Maria Ellena Chavez-Ruark | DLA Piper Rudnick Gray Cary US LLP | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | Counsel for Constellation NewEnergy Inc & Constellation NewEnergy - Gas Division LLC |
| Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 South Grand Avenue | | Los Angeles | CA | 90017 | Counsel to Sumitomo Corp |
| Rob Charles | Lewis and Roca LLP | One South Church Street | Suite 700 | Tucson | AZ | 85701 | Counsel to Freescale Semiconductor Inc f/k/a Motorola Semiconductor Systems (USA) Inc |
| Robert B Weiss | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | Counsel to General Motors Corp |
| Robert C Goodrich Jr | Stites & Harbison PLLC | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | Counsel to Setech Inc |
| Robert J Sidman | Vorys Sater Seymour and Pease LLP | 52 East Gay Street | PO Box 1008 | Columbus | OH | 43216-1008 | |
| Robert J Welhoelter | Waller Lansden Dortch & Davis PLLC | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | Counsel to Nissan North America Inc |
| Robert Usadi | Cahill Gordon & Reindel LLP | 80 Pine Street | | New York | NY | 10005 | Counsel to Engelhard Corp |
| Robert W Dremluk | Seyfarth Shaw LLP | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | Counsel to Murata Electronics North |
| Robert W Dremluk | Seyfarth Shaw LLP | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | Counsel to Murata Electronics North America Inc Fujikura America Inc |
| Sam O Simmerman | Krugliak Wilkins Griffiths & Dougherty CO LPA | 4775 Munson Street NW | PO Box 36963 | Canton | OH | 44735-6963 | Counsel to for Millwood Inc |
| Sandra A Riemer | Phillips Nizer LLP | 666 Fifth Avenue | | New York | NY | 10103 | Counsel to Freescale Semiconductor Inc f/k/a Motorola Semiconductor Systems (USA) Inc |
| Scott D Rosen | Cohn Birnbaum & Shea PC | 100 Pearl Street 12th Floor | | Hartford | CT | 06103 | Counsel to Floyd Manufacturing Co Inc |
| Scott N Opincar | McDonald Hopkins Co LPA | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | Counsel to Republic Engineered Products Inc |
| Shawn M Riley | McDonald Hopkins Co LPA | 600 Superior Avenue E | Suite 2100 | Cleveland | OH | 44114 | Counsel to Republic Engineered Products Inc |
| Stephen H Gross | Hodgson Russ LLP | Carnegie Hall Tower | 152 West 57th Street 35th Street | New York | NY | 10019 | Counsel to Hexcel Corp |
| Steve Kieselstein | Kieselstein Lawfirm PLLC | 43 British American Boulevard | | Latham | NY | 12110 | Counsel to IEC Electronics America Inc |
| Steven J Reisman | Curtis Mallet-Prevost Colt & Mosle LLP | 101 Park Avenue | | New York | NY | 10178-0061 | Counsel for Flextronics Intl USA Inc |
| Steven J Reisman Andrew M Thau | Curtis Mallet-Prevost Colt & Mosle LLP | 101 Park Avenue | | New York | NY | 10178-0061 | Counsel for Flextronics Intl Inc |
| Susan M Freeman | Lewis and Roca LLP | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | Counsel to Freescale Semiconductor Inc f/k/a Motorola Semiconductor Systems (USA) Inc |
| Thomas P Sarb Robert D Wolford | Miller Johnson | 250 Monroe Avenue NW | Suite 800 PO Box 306 | Grand Rapids | MI | 49501-0306 | Counsel to Pridgeon & Clay Inc |
| Tillie Lim | HAL/ERC-Legal | 50 Prospect Avenue | | Tarrytown | NY | 10591 | Counsel to Hitachi Automotive Products (USA) Inc |
| Timothy S McFadden | Lord Bissel & Brook | 115 South LaSalle Street | | Chicago | IL | 60603 | Counsel to Methode Electronics Inc |
| Timothy W Brink | Lord Bissel & Brook | 115 South LaSalle Street | | Chicago | IL | 60603 | Counsel for Sedgwick Claims Management Services Inc |
| W Robinson Bears | Stites & Harbison PLLC | 400 West market Street | | Louisville | KY | 40202 | Counsel to WAKO Electronics (USA) Inc and Ambrake Corp |
| Wendy M Simkulak | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | Counsel to ACE American Insurance Company |
| William C Heuer | Morgan Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178-0060 | Counsel to Sumitomo Corp |
| William T Russell Jr | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | New York | NY | 10017 | Counsel to JPMorgan Chase Bank NA |

# **EXHIBIT Z**

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| Adrian City Of | | Treasurers Office | 100 E Church St | Adrian | MI | 49221 | US | |
| Adrian City Of | | Treasurers Office | 100 E Church St | Adrian | MI | 49221 | US | |
| Aep Public Svc Co Oklahoma | | PO Box 24421 | | Canton | OH | 44701 | US | |
| Alabama Gas Corparation | | PO Box 2224 | | Birmingham | AL | 35246 | US | |
| Alabama Power Co | | PO Box 11407 | | Birmingham | AL | 35246 | US | |
| Alltel | | Building 4 Fifth Fl | | Little Rock | AR | 72202 | US | |
| Amherst Commerce Park | | 4508 Main St | | Amherst | NY | 14226 | US | |
| Anderson City Utilities | | 120 East 8th St | | Anderson | IN | 46016 | US | |
| Anr Pipeline Company | Transportation Services | 9 Greenway Plaza | | Houston | TX | 77046 | US | |
| Anxe | | 2000 Town Ctr | Ste 2050 | Southfield | MI | 48075 | US | |
| Aquila Inc | Aquila Networks Mgu | Burt Watkins Principal Account Exec | 1708 Eaton Dr | Grand Haven | MI | 49417 | US | |
| Aquila Inc | | 20 West 9th St | | Kansas City | MO | 64105 | US | |
| Aquila Inc | Gas Supply Division | Attention Deb Langle | 7101 Mercy Rd | Omaha | NE | 68106 | US | |
| At and T Agn | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| At and T Business Solutions | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| At and t Wireless | | 30500 Van Dyke Ave | Ste 610 | Warren | MI | 48093 | US | |
| Avaya | | 17225 Federal Dr Room | Ste 180 | Allen Pk | MI | 48101 | US | |
| Brookhaven City Of | | Water Dept | PO Box 560 | Brookhaven | MS | 39602 | US | 601-833-1412 |
| Buena Vista Wtr and Swr Dept | | 1160 S Outer Dr | | Saginaw | MI | 48601 | US | |
| Burton City Of Mi | | 4303 S Ctr Rd | | Burton | MI | 48519 | US | |
| Centerpoint Energy Entex | | PO Box 4981 | | Houston | TX | 77210 | US | |
| Central Power and Light Co | | Cpl Retail Energy | PO Box 22136 | Tulsa | OK | 74121 | US | |
| Chemical Reclamation Svcs Inc | | 405 Powell St | | Avalon | TX | 76623 | US | |
| Cinergy Psi | | PO Box 740399 | | Cincinnati | OH | 45274 | US | |
| Cinergy Psi | | PO Box 740399 | | Cincinatti | OH | 45274 | US | |
| Citizens Gas and Coke Utility | | PO Box 7056 | | Indianapolis | IN | 46207 | US | |
| Citizens Gas Fuel Company | | 127 North Main St | | Adrian | MI | 49221 | US | |
| Clinton City Of | | PO Box 156 | | Clinton | MS | 39060 | US | 601-925-4605 |
| Coenergy Trading Company | Attn Contract Admin | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Coenergy Trading Company | Attn Deal Assistant | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Coenergy Trading Company | Attn Gas Accounting | 414 S Main St Ste 200 | | Ann Arbor | MI | 48104 | US | |
| Colliers Turley Martin Tckr | | Colliers Turley Martin Tucker | 4678 World Pkwy Circle | St Louis | MO | 63134 | US | |
| Columbia Gas Of Ohio | Director Gas Transport Marketing | 200 Civic Ctr Dr | PO Box 117 | Columbus | OH | 43216 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Attn Contract Admin | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Gas Accounting | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Ohio Sequent Energy Mg | Confirmations | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Columbia Gas Transmission Corp | Director Transportation And Exchange | PO Box 1273 | | Charleston | WV | 25325 | US | 800-628-4867 |
| Columbia Pwr and Wtr Systems | | PO Box 379 | | Columbia | TN | 38402 | US | 573-443-6875 |
| Columbus City Of | | PO Box 182882 | | Columbus | OH | 43218 | US | |
| Commonwealth Edison | | Bill Payment Ctr | | Chicago | IL | 60668 | US | |
| Conocophillips Co | Steve Salato | Attn Natural Gas Accounting | PO Box 2197 | Houston | TX | 77252-2197 | US | |
| Conocophillips Co | Steve Salato | Attn Contract Administration Gas and Power | PO Box 2197 | Houston | TX | 77252-2197 | US | 281-293-5914 |
| Conocophillips Co | Steve Salato | Attn Conoco Phillips Gas and Power | PO Box 2197 | Houston | TX | 77252 | US | 281-293-5914 |
| Constellation Newenergy | | Dept 4073 | PO Box 2088 | Milwaukee | WI | 53201 | US | 262-506-6611 |
| Constellation Newenergy Gas | | Section 2059 | | Carol Stream | IL | 60132 | US | |
| Constellation Newenergy Gas | | Section 2059 | | Carol Stream | IL | 60132 | US | |
| Consteltn Newengy | | PO Box 642399 | | Pittsburgh | PA | 15264 | US | 410-230-4659 |
| Consumers Energy | | PO Box 30090 | | Lansing | MI | 48909 | US | 800-363-4806 |
| Consumers Energy | | Account Receivables Dept | | Lansing | MI | 48937 | US | |
| Consumers Energy | | 1945 W Parnall Rd | Room P 11 433 | Jackson | MI | 49201 | US | |
| Consumers Power | | Account Receivables Dept | | Lansing | MI | 48937 | US | |
| Coopersville City Of | | 289 Danforth | | Coopersville | MI | 49404 | US | |
| Coral Energy Resources Lp | Randy Ward | Attn Gas Accounting | 909 Fannin Ste 700 | Houston | TX | 77010 | US | |
| Coral Energy Resources Lp | Attn Energy Admin | 909 Fannin Ste 700 | | Houston | TX | 77010 | US | |
| Coral Energy Resources Lp | Randy Ward | Attn Energy Admin | 909 Fannin Ste 700 | Houston | TX | 77010 | US | |
| Cortland City Of | | 400 N High St | | Cortland | OH | 44410 | US | |
| Covad | | 110 Rio Robles | | San Jose | CA | 95134 | US | |
| Dayton Power and Light | | PO Box 2631 | | Dayton | OH | 45401 | US | |
| Dayton Power and Light Co | | PO Box 740598 | | Cincinnati | OH | 45274 | US | |
| Dayton Water Dept City Of | | PO Box 740575 | | Cincinnati | OH | 45274 | US | 937-333-2833 |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| Detroit Edison Co | | PO Box 67 069a | | Detroit | MI | 48267 | US | |
| Dominion East Ohio | | PO Box 26785 | | Richmond | VA | 23261 | US | |
| Downers Grove Sanitary Dist | | 2710 Curtiss St | PO Box 1412 | Downers Grove | IL | 60515 | US | |
| Downers Grove Village Of | | Civic Ctr | 801 Burlington Ave | Downers Grove | IL | 60515 | US | |
| Dpl Energy Resources | | 1065 Woodman Dr | | Dayton | OH | 45432 | US | |
| Dte Energy | | PO Box 2859 | | Detroit | MI | 48260 | US | |
| Dte Energy | | PO Box 67 069a | | Detroit | MI | 48267 | US | |
| East Ohio | Director Large Volume Sales | The East Ohio Gas Company | 1717 East Ninth St | Cleveland | OH | 44101 | US | |
| Eds | Eds Delphi Infrastructure | Client Delivery | Ms 1a 5055 Corporate Dr | Troy | MI | 48084 | US | |
| El Paso Electric Co | | PO Box 20982 | | El Paso | TX | 79998 | US | |
| El Paso Water Utils Pub Svc | | PO Box 511 | | El Paso | TX | 79961 | US | |
| Entergy Ms Power and Light | | PO Box 61825 | | New Orleans | LA | 70161 | US | |
| Eq Heritage | | 8720 Robbins Rd | | Indianapolis | IN | 46268 | US | |
| Erie Cnty Dept Environ Serv | | 2900 Columbus Ave Annex | PO Box 549 | Sandusky | OH | 44871 | US | |
| Erie Cnty Water Authority | | PO Box 5148 | 350 Ellicott Sq Bl | Buffalo | NY | 14240 | US | |
| Fitzgerald Wtr Lgt and bond Com | | Po Drawer F | | Fitzgerald | GA | 31750 | US | 229-4265443 |
| Flint City Of | | PO Box 1950 | | Flint | MI | 48501 | US | 810-766-7032 |
| General Oil Company Inc | | 31478 Industrial Rd | Ste 100 | Livonia | MI | 48150 | US | |
| Genesee County Drain Comm | | Water and Waste Services | G 4610 Beecher Rd | Flint | MI | 48532 | US | |
| Georgia Power Company | | PO Box 102473 | 68 Annex | Atlanta | GA | 30368 | US | 404-506-3771 |
| Henrietta Town Of | | 475 Calkins Rd | | Henrieta | NY | 14467 | US | |
| Henry County Remc | | PO Box D | 201 N 6th St | New Castle | IN | 47362 | US | |
| Heritage Crystal Clean Llc | | PO Box 68123 | | Indianapolis | IN | 46268 | US | 847-836-5677 |
| Heritage Interactive Services | | 8720 Robbins Rd | | Indianapolis | IN | 46268 | US | |
| Hesco Houston Energy Svcs Co | | PO Box 3989 | | Mcallen | TX | 78502 | US | 713-463-5032 |
| Icg Communications | Reseller Of Qwest Colorado Facility | 161 Inverness Dr West | | Englewood | CO | 80112 | US | |
| Indiana American Water Comp | | PO Box 5127 | | Carol Stream | IL | 60197 | US | |
| Indiana Michigan Power Comp | | PO Box 24412 | | Canton | OH | 44701 | US | |
| Indianapolis Power and Light Co | | PO Box 110 | | Indianapolis | IN | 46206 | US | |
| Indianapolis Water Company | | PO Box 1990 | | Indianapolis | IN | 46206 | US | 317-263-6414 |
| Intercall | | 542 Oak Tree Court | | Simi Valley | CA | 93065 | US | |
| Irvine Ranch Water District | | PO Box 57500 | | Irvine | CA | 92619 | US | |
| Irwin Electric Membership Corp | | PO Box 125 | | Ocilla | GA | 31774 | US | 229-468-7415 |
| Kinder Morgan | | PO Box 3000 | | Scottsbluff | NE | 69363 | US | |
| Kokomo Gas and Fuel Company | | 900 East Blvd | PO Box 9015 | Kokomo | IN | 46904 | US | |
| Kokomo Wastewatercity Of | | PO Box 1209 | | Kokomo | IN | 46903 | US | |
| Laurel Pub Utilcity Of | | PO Box 647 | | Laurel | MS | 39441 | US | |
| Ldmi Telecommunication Ideal Tech | | 27777 Franklin Rd | Ste 500 | Southfield | MI | 48034 | US | |
| Lea Land Inc | | 1300 West Main St | | Oklahoma City | OK | 73106 | US | |
| Limestone County Commission | | 310 W Washington St | | Athens | AL | 35611 | US | |
| Limestone County Wtr and Swr | | PO Box 110 | | Athens | AL | 35612 | US | 256-233-8036 |
| Little Thompson Water District | | 835 East Hwy 56 | | Berthoud | CO | 80513 | US | |
| Lockport City Of | | One Locks Plaza | | Lockport | NY | 14094 | US | |
| Lockport Energy Associates | | 5087 Junction Rd | | Lockport | NY | 14094 | US | |
| Lockport Town Of | | 6560 Dysinger Rd | | Lockport | NY | 14094 | US | |
| Magic Valley Electric Coop | | PO Box 267 | | Mercedes | TX | 78570 | US | |
| Marquette County Of | | Sawyer Business Ctr | 417 A Ave | Gwinn | MI | 49841 | US | |
| Mci | | One Towne Square | Ste 900 | Southfield | MI | 48076 | US | |
| Michigan Consolidated | Vice President Marketing And Sales | 500 Griswold St | | Detroit | MI | 48226 | US | |
| Military Highway Wsc | | PO Box 250 | | Progreso | TX | 78579 | US | |
| Mississippi Power Company | | PO Box 245 | | Birmingham | AL | 35201 | US | |
| Mississippi Valley Gas Co | | PO Box 9001949 | | Louisville | KY | 40290 | US | |
| Monroe Cnty Water Authority | | PO Box 41999 | | Rochester | NY | 14614 | US | 585-442-0220 |
| Montgomery Cnty San Eng Dept | | 1850 Spaulding Rd | PO Box 817601 | Dayton | OH | 45481 | US | |
| Nao North American Operations | | Dept 78056 | PO Box 78000 | Detroit | MI | 48278 | US | |
| National Fuel Resources | | 165 Lawrence Bell Dr Ste 120 | | Williamsville | NY | 14221 | US | |
| National Fuel Resources Inc | | PO Box 5161 | | Buffalo | NY | 14240 | US | 716-630-6798 |
| Ncl Natural Resources Llc | | 25231 Grogans Mill Rd | | The Woodlands | TX | 77380 | US | |
| New Brunswick City Of | | PO Box 269 | | New Brunswick | NJ | 08903 | US | 732-214-1941 |
| New Castle City Of | | 227 N Main St | | New Castle | IN | 47362 | US | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| New York Power Authority | | 4 Chase Metrotech Ctr | 7th Fl East Lockbox 5253 | Brooklyn | NY | 11245 | US | |
| New York State Elec and Gas | | PO Box 5550 | | Ithaca | NY | 14852 | US | |
| Nextel | | 27755 Stansburry Blvd | | Farmington Hills | MI | 48334 | US | |
| Niagara Mohawk | | 300 Erie Blvd West | | Syracuse | NY | 13252 | US | |
| Nicor Gas | | PO Box 632 | | Aurora | IL | 60507 | US | 630-983-4229 |
| North Alabama Gas District | | PO Box 2590 | | Muscle Shoals | AL | 35662 | US | 256-386-0627 |
| Ny State Elec and Gas | | PO Box 5240 | | Binghamtom | NY | 13902 | US | |
| Nyseg Gas | | 150 Erie St | | Lancaster | NY | 14086 | US | |
| Nyseg Gas | Attn Gas Transportation and Billing | 18 Link Dr | PO Box 5224 | Binghamton | NY | 13902 | US | |
| Oak Creek City Of | | PO Box 68 9975 | | Milwaukee | WI | 53268 | US | 414-768-9587 |
| Ohio Edison Company | | PO Box 3637 | | Akron | OH | 44309 | US | |
| Ohio Edison Company | | PO Box 3687 | | Akron | OH | 44309 | US | |
| Oil Chem Inc | | PO Box 7438 711 W 12th St | | Flint | MI | 48503 | US | |
| Oklahoma Natural Gas Co | | PO Box 871 | | Tulsa | OK | 74102 | US | |
| Olathe City Of | | 1385 S Robinson Dr | PO Box 2100 | Olathe | KS | 66051 | US | |
| Oneok Energy Marketing | | PO Box 502890 | | St Louis | MO | 63150 | US | |
| Onyx Environmental Svcs Llc | | PO Box 73709 | | Chicago | IL | 60673 | US | |
| Orion Charter Township | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | US | |
| Panhandle Eastern Pipeline Company | | 5400 Westheimer Ct | | Houston | TX | 77056 | US | |
| Pepco Energy Services | | 1300 N 17th St | Ste 1600 | Arlington | VA | 22209 | US | |
| Portage Cnty Wtr Resources | | 449 S Meridian St | PO Box 1217 | Ravenna | OH | 44266 | US | |
| Pse and g | | PO Box 14101 | | New Brunswick | NJ | 08906 | US | |
| Qwest | | 20750 Civic Ctr Dr | | Southfield | MI | 48076 | US | |
| Qwest Colorado Facility | | Payment Ctr | | Denver | CO | 80244 | US | |
| Qwest Interprises | | Payment Ctr | | Denver | CO | 80244 | US | |
| Ravenna City Of | | PO Box 1215 | | Ravenna | OH | 44266 | US | 330-297-2164 |
| Rineco Chemical Industries | | 819 Vulcan Rd | PO Box 729 | Benton | AR | 72015 | US | |
| Rochester City Of | | PO Box 14270 | | Rochester | NY | 14614 | US | |
| Rochester Gas and Electric | | PO Box 5000 | | Ithaca | NY | 14852 | US | |
| Rochester Gas and Electric | Manager Gas Supply Services | Rochester Gas and Electric Corp | 89 East Ave | Rochester | NY | 14649 | US | |
| Rootstown Water Service Co | | PO Box 94 | 4332 Tallmadge Rd | Rootstown | OH | 44272 | US | |
| Safety Kleen Oil Services | | 601 Riley Rd East | | Chicago | IN | 46312 | US | |
| Saginaw City Of Wtr and Swr | | Treasurer | PO Box 5079 | Saginaw | MI | 48605 | US | 989-759-1467 |
| Sbc | | 35275 Industrial Rd | | Livonia | MI | 48150 | US | |
| Sbc Pagers | | 32255 North Western Hwy | | Farmington Hills | MI | 48334 | US | |
| Semcoenergy Gas Company | | PO Box 79001 | | Detroit | MI | 48279 | US | |
| Seminole Energy Services | Attn Joe Cuzalina | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Attn David Inman | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Mark Wolf | 1323 E 71st St Ste 300 | | Tulsa | OK | 74136 | US | |
| Seminole Energy Services | Payments | Dept 1886 | | Tulsa | OK | 74182 | US | |
| Sequent Energy Management | Attn Contract Admin | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Sequent Energy Management | Attn Deal Assistant | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Sequent Energy Management | Attn Gas Accounting | 1200 Smith Ste 900 | | Houston | TX | 77002 | US | |
| Shelby Twp Dept Of Pub Wks | | 6333 23 Mile Rd | | Shelby Twp | MI | 48316 | US | |
| Skytel | | 1 Towne Square | | Southfield | MI | 48076 | US | |
| Southern California Edison | | PO Box 600 | | Rosemead | CA | 91771 | US | |
| Southern California Gas Co | | PO Box C | | Monterey Pk | CA | 91756 | US | |
| Sprint United | | 38701 W Seven Mile Rd | Ste 400 | Livonia | MI | 48152 | US | |
| St Vrain Sanitation District | | 11307 Busiess Pk Circle | | Firestone | CO | 80504 | US | |
| Tennessee Valley Authority | | PO Box 1000 Dept 87 | | Memphis | TN | 38148 | US | |
| Teris Llc Dba Ensco | | PO Box 751563 | | Charlotte | NC | 28275 | US | 870-864-3870 |
| Texas Gas Service | | PO Box 269042 | | Oklahoma City | OK | 73126 | US | |
| The Water Works and Sewer Brd | | PO Box 800 | | Gadsden | AL | 35902 | US | 256-549-4678 |
| Town Of Frederick | | PO Box 435 | | Frederick | CO | 80530 | US | 303 833-3817 |
| Troy City Of | | Drawer 0103 | PO Box 33321 | Detroit | MI | 48232 | US | |
| Trumbull County Wtr and Swr | | Accounts Receivables Dept | 842 Youngstown Kingsville Rd | Vienna | OH | 44473 | US | |
| Tulsa Utils Svc City Of | | Utilities Services | | Tulsa | OK | 74187 | US | |
| Tuscaloosa City Of | | Water and Sewer Dept | PO Box 2090 | Tuscaloosa | AL | 35403 | US | |
| Txu Energy | | PO Box 660161 | | Dallas | TX | 75266 | US | |
| Txu Energy Retail Company | | PO Box 910015 | | Dallas | TX | 75391 | US | 877-460-4261 |

In re Delphi Corporation, et al.
Utilities

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | FAX |
|---|---|---|---|---|---|---|---|---|
| Txu Lone Star Pipeline | | PO Box 910255 | | Dallas | TX | 75391 | US | |
| Txu Lone Star Pipeline | Attn Transportation Contract Admin | 301 S Harwood St Ste 801 North | | Dallas | TX | 75201 | US | |
| Ugi Energy Services | Attn Teresa Price | 1100 Berkshire Blvd Ste 305 | | Wyomissing | PA | 19610 | US | |
| United Cities Gas Company | | PO Box 660062 | | Dallas | TX | 75265 | US | |
| United Power | | Dept 535 | | Denver | CO | 80281 | US | |
| United Water | | PO Box 6548 | | Laredo | TX | 78042 | US | |
| Upper Peninsula Power Co | | PO Box 19076 | | Green Bay | WI | 54307 | US | |
| Vandalia City Of | | 333 James E Bohanan Memrial Dr | | Vandalia | OH | 45377 | US | |
| Vectren Energy Delivery | | PO Box 6248 | | Indianapolis | IN | 46206 | US | |
| Vectren Energy Delivery | | PO Box 6262 | | Indianapolis | IN | 46206 | US | |
| Vectren Energy Delivery Of Ohio | | 20 N W Fourth St | PO Box 569 | Evansville | IN | 47741 | US | |
| Vectren Energy Indiana Gas | | 1630 North Meridian St | | Indianapolis | IN | 46202 | US | |
| Verizon | | 375 Pearl St | | New York | NY | 10038 | US | |
| Verizon Wireless | | 26935 Northwestern Hwy | Ste 100 | Southfield | MI | 48034 | US | |
| Verizon Wireless Messaging | | PO Box 1510 | | Albany | NY | 12203 | US | |
| Warren City Of Pollution Control | | Sewerage Revenue Fund | 2323 MAIN AVE | Warren | OH | 44481 | US | |
| Warren City Ofutil Srvcs | | 580 Laird Ave Se | PO Box 670 | Warren | OH | 44482 | US | |
| Waste Mgmt Of Orange County | | PO Box 78261 | | Pheonix | AZ | 86062 | US | |
| Westar Energy | | PO Box 758500 | | Topeka | KS | 66675 | US | |
| Western Disposal | | Dept 52 | | Denver | CO | 80281 | US | |
| Westfield Public Works | | 2728 E 171st St | | Westfield | IN | 46074 | US | |
| Wichita Falls City Of | | PO Box 1440 | | Wichita Falls | TX | 76307 | US | |
| Wisconsin Electric Gas | Gas Operations Lake Geneva | 120 East Sheridan Springs Rd | | Lake Geneva | WI | 53147 | US | |
| Wisconsin Electric Power Co | | PO Box 2089 | | Milwaukee | WI | 53201 | US | |
| Wyoming City Of | | PO Box 630422 | | CINCINNATI | OH | 45263 | US | 616-530-3177 |

# EXHIBIT AA

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Adair Co Mo | Adair Co Collector | County Courthouse | 106 W Washington St | Kirksville | MO | 63501 | US | |
| Adams County In | Adams County Treasurer | 313 W Jefferson St | | Decatur | IN | 46733 | US | |
| Addison Village Of | Treasurer | 211 N Steer St | | Addison | MI | 49220 | US | |
| Adrian City Of Lenawee | Treasurers Office | 100 E Church St | | Adrian | MI | 49221 | US | |
| Aiken Co Sc | | Aiken Co Tax Treasurer | PO Box 636 | Aiken | SC | 29802 | US | 803-642-2097 |
| Alabama Department Of Revenue | | Business Privilege Tax Unit | PO Box 327431 | Montgomery | AL | 36132-7431 | US | |
| Alabama Department Of Revenue | | Corporate Tax Section | PO Box 327435 | Montgomery | AL | 36132-7435 | US | 334-242-8915 |
| Alabama Department Of Revenue | | Individual And Corporate Tax Division | PO Box 327461 | Montgomery | AL | 36132-7461 | US | |
| Alabama Department Of Revenue | Individual And Corporate Tax Division | Corporate Income Section | PO Box 327430 | Montgomery | AL | 36132-7430 | US | 334-242-8915 |
| Alabama Department Of Revenue | Individual And Corporate Income | Tax Division | PO Box 327441 | Montgomery | AL | 36132-7441 | US | 334-242-8915 |
| Alabama Department Of Revenue | | 50 N Ripley St | | Montgomery | AL | 36132 | US | |
| Alabama Dept Of Revenue | | Sales Use And Business Tax Division | PO Box 327710 | Montgomery | AL | 36132 | US | 334-353-7867 |
| Alabama Etowah County | | Sales Tax Division Lgrec Inc | PO Box 1324 | Hartselle | AL | 35640 | US | 256-549-5302 |
| Alameda County Tax Collector | | 1221 Oak St | | Oakland | CA | 94612 | US | |
| Alaska Department Of Revenue | Tax Division | 333 W Willoughby Ave 11Th Fl Side B | | Juneau | AK | 99811 | US | |
| Alatax | | Po Box 830725 | | Birminham | AL | 35683 | US | 205-324-1538 |
| Alief Isd Tx | Alief Isd Tax Office | 14051 Bellaire Blvd | | Houston | TX | 77803 | US | |
| Allen County In | Treasurer Of Allen County | PO Box 2540 | | Fort Wayne | IN | 46801 | US | 260-449-7893 |
| Allen County Treasurer | | Po Box 123 | | Lima | OH | 45802 | US | 419-222-7852 |
| Alma City Of Gratiot | 525 E Superior St | Box 278 | | Alma | MI | 48801 | US | |
| Anderson Co Sc | | Anderson Co Treasurer | PO Box 8002 | Anderson | SC | 29622 | US | 864-260-4319 |
| Anderson Co Tn | Anderson County Trustee | 101 N Main St | Room 203 | Clinton | TN | 37716 | US | |
| Angelina Co Tx | | Angelina Co Tax Assessor Collector | PO Box 1344 | Lufkin | TX | 75902 | US | 936-633-6960 |
| Annual Report Processing Center | Secretary Of State North Dakota | 600 E Blvd Ave Dept 108 | PO Box 5513 | Bismarck | ND | 58506 | US | |
| Arizona Corporation Commission | C O Annual Reports | Corporations Division | 1300 W Washington | Phoenix | AZ | 85007 | US | |
| Arizona Department Of Revenue | | Po Box 29079 | | Phoenix | AZ | 85038-9079 | US | 602-716-7982 |
| Arizona Department Of Revenue | | 1600 West Monroe | | Phoenix | AZ | 85007 | US | |
| Arkansas Arkansas Dept Of Finance And Administration | Office Of State Revenue Administration | Ragland Bldg Rm 2062 | PO Box 1272 | Little Rock | AR | 72203 | US | |
| Arkansas Secretary Of State | | Business And Commercial Services | PO Box 8014 | Little Rock | AR | 72203-8014 | US | 501-682-3437 |
| Ashtabula County Treasurer | | 25 W Jefferson St | | Jefferson | OH | 44047 | US | |
| Autauga County Al | Autauga County Revenue Commissioner | 218 North Court St | | Prattville | AL | 36067 | US | |
| Baldwin County Al | | Baldwin County Revenue Commissioner | PO Box 1549 | Bay Minette | AL | 36507 | US | 251-937-0388 |
| Bangor Twp Bay | Treasurer | 180 State Pk Dr | | Bay City | MI | 48706 | US | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | Columbus | IN | 47202 | US | 812-379-1786 |
| Bay City City Of Bay | Treasurer | 301 Washington Ave | | Bay City | MI | 48708 | US | |
| Bay County Tax Collector | | 648 Mulberry Ave | | Panama City | FL | 32401 | US | |
| Bedford Co Tn | Bedford County Trustee | 102 North Side Square | | Shelbyville | TN | 37160 | US | |
| Ben Hill County Ga | | Ben Hill County Tax Commissioner | PO Box 1393 | Fitzgerald | GA | 31750 | US | 229-426-5145 |
| Ben Ysursa Secretary Of State | 700 W Jefferson St | PO Box 83720 | | Boise | ID | 83720 | US | |
| Berkley City Of Oakland | | 3338 Coolidge Hwy | | Berkley | MI | 48072 | US | |
| Bexar Co Tx | | Bexar Co Tax Assessor Collector | PO Box 2903 | San Antonio | TX | 78299 | US | |
| Blackford County In | | Blackford County Treasurer | PO Box 453 | Hartford City | IN | 47348 | US | 765-348-7222 |
| Boone Co Ky | | Boone County Sheriff | PO Box 198 | Burlington | KY | 41005 | US | |
| Boulder Co Co | | Boulder County Treasurer | PO Box 471 | Boulder | CO | 80306 | US | 303-441-3598 |
| Bourbon Co Ky | Bourbon County Sheriff | 301 Main St | | Paris | KY | 40361 | US | |
| Brad Johnson Secretary Of State | | Montana State Capitol | PO Box 202802 | Helena | MT | 59620-2802 | US | 406-444-3976 |
| Brevard County Tax Collector | | Po Box 2020 | | Titusville | FL | 32781 | US | 321-264-6919 |
| Brighton City Of Livingston | Treasurer | 200 N First St | | Brighton | MI | 48116 | US | |
| Brighton Twp Livingston | Treasurer | 4363 Buno Rd | | Brighton | MI | 48114 | US | |
| Brownsville Isd Tx | | Brownsville Isd Tax Office | PO Box 4050 | Brownsville | TX | 78523 | US | 956-548-7917 |
| Buena Vista Twp Saginaw | Buena Vista Twp Treasurer | 1160 S Outer Dr | | Saginaw | MI | 48601 | US | |
| Bureau Of Customs Border Protection | Commisioner | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | Washington | DC | 20229 | US | |
| Burkburnett Isd Tx | | Burkburnett Isd Tax Office | PO Box 608 | Burkburnett | TX | 76364 | US | 940-569-4776 |
| Burton City Of Genesee | Treasurer | 4303 S Ctr Rd | | Burton | MI | 48519 | US | |
| Butler Co Ky | | Butler County Sheriff | PO Box 100 | Morgantown | KY | 42261 | US | |
| Butler Co Mo | Butler Co Courthouse | 100 N Main | | Poplar Bluff | MO | 63901 | US | |
| Butler County Treasurer | Government Services Building | 315 High St 10th Fl | | Hamilton | OH | 45011 | US | |
| Byron Twp Kent | Treasurer | 8085 Byron Ctr Ave Sw | | Byron Ctr | MI | 49315 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Cabarrus Co Nc | Cabarrus Co Tax Collector | 65 Church St Se | | Concord | NC | 28026 | US | |
| California Secretary Of State | | Statement Of Information Unit | PO Box 944230 | Sacramento | CA | 94244-2300 | US | 916-653-4770 |
| California State Board Of Equalization | | Po Box 942879 | | Sacramento | CA | 94279-0001 | US | 916-322-7288 |
| California State Treasurers Office | | 915 Capitol Mall Ste 110 | | Sacramento | CA | 95814 | US | |
| Cameron Co Tx | | Cameron Co Tax Assessor Collector | PO Box 952 | Brownsville | TX | 78522 | US | 956-544-0808 |
| Campbell Co Va | | County Of Campbell Treasurer | PO Box 37 | Rustburg | VA | 24588 | US | 434-332-9503 |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | Ottawa | ON | K1A 0L8 | Can | |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | Summerside Pe | | C1N 6A2 | Can | |
| Canton Twp | | Treasurer | PO Box 87010 | Canton | MI | 48187 | US | |
| Carrollton Farmers Branch Isd Tx | | School Tax Assessor Collector | PO Box 110611 | Carrollton | TX | 75011 | US | |
| Cass County In | Cass County Treasurer | 200 Court Pk | | Logansport | IN | 46947 | US | |
| Catawba Co Nc | | Catawba Co Tax Collector | PO Box 368 | Newton | NC | 28658 | US | 828-465-8413 |
| Cca Municipal Income Tax | | 1701 Lakeside Ave | | Cleveland | OH | 44114 | US | |
| Chelsea | 305 S Main St | Ste 100 | | Chelsea | MI | 48118 | US | |
| Cherokee Co Ga | Cherokee Bd Of Collector | 100 North St | | Canton | GA | 30114 | US | |
| Chesterfield Co Sc | | Chesterfield Co Tax Treasurer | PO Box 750 | Chesterfield | SC | 29709 | US | 843-623-2563 |
| Christian Co Ky | Christian County Sheriff | 501 S Main St | | Hopkinsville | KY | 42240 | US | |
| Cincinnati Income Tax Division | 805 Central Ave | Ste 600 | | Cincinnati | OH | 45202 | US | |
| City And County Of Denvor Co | City And County Of Denvor Co | Treasury Division | 144 W Colfax Ave   PO Box 17420 | Denver | CO | 80217 | US | |
| City If Bristol Ct | | City If Bristol Tax Collector | PO Box 1040 | Bistol | CT | 06011 | US | 860-584-6170 |
| City Income Tax | Room G 29 | 142 W Michigan Ave | | Lansing | MI | 48933 | US | |
| City Of Akron Ohio | Income Tax Division | 1 Cascade Plaza 11th Fl | | Akron | OH | 44308 | US | |
| City Of Bowling Green Ky | | Po Box 1410 | | Bowling Green | KY | 42102-1410 | US | 270-393-3636 |
| City Of Brookhaven Ms | | City Tax Collector | PO Box 560 | Brookhaven | MS | 39602 | US | 601-833-0787 |
| City Of Brownsville Tn | | City Clerk | PO Box 375 | Brownsville | TN | 38012 | US | 731-772-1275 |
| City Of Chester Ct | | City Of Chester Tax Collector | PO Box 314 | Chester | CT | 06412 | US | |
| City Of Clinton Tn | Clinton City Recorder | 100 Bowling St | City Hall | Clinton | TN | 37716 | US | |
| City Of Columbia Ms | City Of Columbia Tax Office | 201 2nd St | | Columbia | MS | 39429 | US | |
| City Of Dayton | Department Of Finance | Division Of Revenue and Taxation | PO Box 1830 | Dayton | OH | 45401-1830 | US | 937-333-4263 |
| City Of Dayton Income Tax | | Po Box 2806 | | Dayton | OH | 45401-2806 | US | 937-333-4280 |
| City Of Derby Ct | City Of Derby | 35 5th St | City Hall | Derby | CT | 06418 | US | |
| City Of Dry Ridge Ky | City Of Dry Ridge | PO Box 145 | 31 Broadway | Dry Ridge | KY | 41035 | US | |
| City Of Dunn Nc | | City Of Dunn Tax Collector | PO Box 1107 | Dunn | NC | 28335 | US | |
| City Of Fitzerald Ga | City Of Fitzgerald | Minicipal Building | 116 N Johnston St | Fitzgerald | GA | 31750 | US | |
| City Of Franklin Tn | City Of Franklin | Property Tax Office | 109 3rd Ave S Ste 143 | Franklin | TN | 37064 | US | |
| City Of Gadsden | | Revenue Dept | PO Box 267 | Gadsden | AL | 35902-0267 | US | 256-549-4561 |
| City Of Gallatin Tn | Gallatin City Recorder | 132 W Main St | Room 111 | Gallatin | TN | 37066 | US | |
| City Of Germantown Tn | | City Of Germantown | PO Box 38809 | Germantown | TN | 38183 | US | 901-757-7292 |
| City Of Gordonsville Tn | Gordonsville City Clerk | PO Box 357 | 105 S Main St | Gordonsville | TN | 38563 | US | |
| City Of Harlingen Tx | Harlingen Tax Office | 305 E Jackson Ste 102 | PO Box 1343 | Harlingen | TX | 78551 | US | |
| City Of Hazlehurst Ms | | City Of Hazlehurst Tax Office | PO Box 314 | Hazlehurst | MS | 39083 | US | 601-894-3026 |
| City Of Henderson Ky | | City Of Henderson Collector | PO Box 716 | Henderson | KY | 42419 | US | |
| City Of Hendersonville Tn | City Of Hendersonville | Property Tax Collector | One Executive Pk Dr | Hendersonville | TN | 37075 | US | |
| City Of Jasper Ga | City Of Jasper Tax Dept | 200 Burnt Mountain Rd | | Jasper | GA | 30143 | US | |
| City Of Kettering Tax Division | | Po Box 293100 | | Kettering | OH | 45429-9100 | US | 937-296-3242 |
| City Of Knoxville Tn | | City Of Knoxville | PO Box 59031 | Knoxville | TN | 37950 | US | |
| City Of Lake City | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | Lake City | GA | 30260 | US | |
| City Of Laredo Tx | City Of Laredo Tax Assessor | Collector | PO Box 6548 | Laredo | TX | 78042 | US | 956-791-7492 |
| City Of Lebanon Tn | Commissioner Of Finance | 200 Castle Heights Ave | | Lebanon | TN | 37087 | US | |
| City Of Lockport Ny | City Of Lockport | 1 Locks Plaza | | Lockport | NY | 14094 | US | |
| City Of Lordstown Ohio | | 1455 Salt Springs Rd | | Warren | OH | 44481 | US | |
| City Of Lynchburg Va | City Of Lynchburg | PO Box 9000 | | Lynchburg | VA | 24505 | US | 434-847-1842 |
| City Of Mcallen Tx | City Of Mcallen Tax Office | PO Box 3786 | | Mcallen | TX | 78502 | US | 956-688-3226 |
| City Of Monroe Mo | City Of Monroe City | PO Box 67 | | Monroe | MO | 63456 | US | 573-735-3314 |
| City Of Moraine | Department Of Taxation | 4200 Dryden Rd | | Moraine | OH | 45439 | US | |
| City Of N Kansas Mo | City Hall City Collector | 2010 Howell St | PO Box 7468 | N Kansas City | MO | 64116 | US | |
| City Of Naugatuck Ct | City Of Naugatuck Tax Collector | 229 Church St | | Naugatuck | CT | 06770 | US | |
| City Of New Brunswick Nj | City Of New Brunswick | 78 Bayard St | | New Brunswick | NJ | 08901 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| City Of North Kansas City | | 2010 Howell St | | North Kansas City | MO | 64116 | US | |
| City Of Norwich Ct | City Of Norwich Tax Collector | 100 Broadway | | Norwich | CT | 06360 | US | |
| City Of Oak Creek Wi | City Of Oak Creek | 8640 S Howell Ave | | Oak Creek | WI | 53154 | US | |
| City Of Poplar Bluff Mo | City Of Poplar Bluff Mo | 191 Oak St | | Poplar Bluff | MO | 63901 | US | |
| City Of Portland | 111 Sw Columbia St | Ste 600 | | Portland | OR | 97201 | US | |
| City Of Portland Tn | Portland Tax Collector | 100 S Russell | | Portland | TN | 37148 | US | |
| City Of Radford Va | Treasurer City Of Radford | 619 2nd St | Room 164 | Radford | VA | 24141 | US | |
| City Of Rochester Ny | City Of Rochester Treasurer | 30 Church St | | Rochester | NY | 14614 | US | |
| City Of Selmer Tn | City Tax Collector | 144 N 2nd St | | Selmer | TN | 38375 | US | |
| City Of Shelbyville Tn | Shelbyville Treasurer | 201 N Spring St | | Shelbyville | TN | 37160 | US | |
| City Of Southington Ct | City Of Southington Tax Collector | PO Box 579 | | Southington | CT | 06489 | US | 860-276-6265 |
| City Of Toledo | Division Of Taxation | One Government Ctr Ste 2070 | | Toledo | OH | 43604 | US | |
| City Of Torrington Ct | City Of Torrington Tax Collector | PO Box 839 | | Torrington | CT | 06790 | US | 860-496-5905 |
| City Of Tuscaloosa | | Revenue Dept | PO Box 2089 | Tuscaloosa | AL | 35603 | US | |
| City Of Warren Income Tax | | Po Box 230 | | Warren | OH | 44482 | US | 330-841-2626 |
| City Of Waterbury Ct | City Of Waterbury Tax Collector | PO Box 2556 | | Waterburry | CT | 06723 | US | 203-346-6162 |
| City Of Watertown Ct | City Of Watertown Tax Collector | PO Box 224 | | Watertown | CT | 06795 | US | 860-945-4741 |
| City Of Wentzville Mo | | 310 W Pearce Blvd | | Wentzville | MO | 63385 | US | |
| City Of Wichita Falls Tx | Director Of Finance | City Of Wichita Falls | PO Box 1431 | Wichita Falls | TX | 76307 | US | |
| Clark Co Nv | Clark County Assessor | 500 S Grand Central Pkwy | PO Box 551401 | Las Vegas | NV | 89155 | US | |
| Clark Co Wa | | Clark County Treasurer | PO Box 9808 | Vancouver | WA | 98666 | US | 360-397-2252 |
| Clark County Ar | Clark County Courthouse | 401 Clay St | | Arkadelphia | AR | 71923 | US | |
| Clay Co Mo | | Clay County Collector | PO Box 219808 | Kansas City | MO | 64121 | US | 816-407-3201 |
| Clayton County Ga | Clayton County Tax Commissioner | 121 S Mcdonough St | Courthouse Annex 3 2nd Fl | Jonesboro | GA | 30236 | US | |
| Cleveland Co Nc | | Cleveland Co Tax Collector | PO Box 370 | Shelby | NC | 28151 | US | 704-484-4917 |
| Clinton County In | Clinton County Treasurer | 220 Courthouse Sq | | Frankfort | IN | 46041 | US | |
| Clio City Of Genesee | City Treasurer | 505 W Vienna St | | Clio | MI | 48420 | US | |
| Cobb County Ga | Cobb County Tax Commissioner | 100 Cherokee St | Ste 250 | Marietta | GA | 30090 | US | |
| Collector Of Internal Revenue | | Commonwealth Of Puerto Rico | | | | | US | |
| Collin Co Tx | | Collin Co Tax Assessor Collector | PO Box 8006 | Mckinney | TX | 75070 | US | 972-547-5053 |
| Colorado Dept Of Revenue | | 1375 Sherman St | | Denver | CO | 80261 | US | |
| Comal Co Tx | Comal Co Tax Assessor Collector | 311445 | | New Braunfels | TX | 78131 | US | |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2936 | Hartford | CT | 06104-2936 | US | 860-297-5698 |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2965 | Hartford | CT | 06104-2965 | US | 860-297-5698 |
| Comptroller Of Maryland | | Revenue Administration Division | | Annapolis | MD | 21411 | US | |
| Comptroller Of Public Accounts | Texas Sales And Use Tax Division | 111 E 17th St | | Austin | TX | 78774 | US | |
| Connecticut Dept Of Rev Bankruptcy | | 25 Sigourney St | | Hartford | CT | 06106 | US | |
| Connecticut Secretary Of State | Document Review | 30 Trinity St PO Box 150470 | | Hartford | CT | 06106 | US | |
| Contra Costa County Collector | | Po Box 631 | | Martinez | CA | 94553 | US | 925-957-2898 |
| Coopersville City Of Ottawa | | 289 Danforth St | | Coopersville | MI | 49404 | US | |
| Copiah Co Ms | | Copiah Co Tax Collector | PO Box 705 | Hazlehurst | MS | 39083 | US | 601-894-3026 |
| Corporation Income Tax Section | | Po Box 919 | | Little Rock | AR | 72203-0919 | US | 501-682-7144 |
| Corporation Tax Return Processing | | Iowa Department Of Revenue | PO Box 10468 | Des Moines | IA | 50306-0468 | US | 515-242-6487 |
| County Of Tuscaloosa | | Use Tax Return | PO Box 20738 | Tuscaloosa | AL | 35402 | US | |
| Crawford County Treasurer | | Po Box 565 | | Bucyrus | OH | 44820 | US | 419-562-3171 |
| Customs Cnsl Us Canada Delphi | Chet Wilson | 5825 Delphi Dr | M c 480 410 228 | Troy | MI | 48098 | US | |
| Cuyahoga County Treasurer | | 1219 Ontario St | | Cleveland | OH | 44113 | US | |
| Dallas County Tx | Dallas County Tax Assessor | Collector | 500 Elm St | Dallas | TX | 75202 | US | |
| Darke County Treasurer | | 504 S Broadway | | Greenville | OH | 45331 | US | |
| Davidson Co Tn | Davidson County Trustee | 800 2nd Ave N | Ste 2 | Nashville | TN | 37201 | US | |
| Daviess Co Ky | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | US | |
| Dc Office Of Tax And Revenue | | Corporation Estimated Franchise Tax | PO Box 96019 | Washington | DC | 20090-6019 | US | 202-442-6477 |
| Dc Office Of Tax And Revenue | | 6Th Fl 941 North Capitol St Ne | | Washington | DC | 20002 | US | |
| Dc Treasurer | Dept Of Consumer And Regulatory | Affairs Business and Professional | Licensing Admin PO Box 92300 | Washington | DC | 20090 | US | |
| Dearborn City Of Wayne | | Po Box 4000 | | Dearborn | MI | 48126 | US | 313-943-2471 |
| Dearborn Countyin | Dearborn County Treasurer | 215b W High St | New Adminstration Blgd | Lawrenceburg | IN | 47025 | US | |
| Dekalb County Al | Dekalb County Revenue Commissioner | 206 Grand Ave Sw | | Fort Payne | AL | 35967 | US | |
| Dekalb County In | Dekalb County Courthouse | 100 S Main St Courthouse | | Auburn | IN | 46706 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Delaware County In | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | US | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015 | US | |
| Delaware Division Of Revenue | | Po Box 8719 | | Wilmington | DE | 19899-8719 | US | |
| Delaware Division Of Revenue | | Po Box 8751 | | Wilmington | DE | 19899-8751 | US | |
| Delta Twp Eaton | Treasurer | 7710 W Saginaw Hwy | | Lansing | MI | 48917 | US | |
| Denton Co Tx | | Denton Co Tax Assessor Collector | PO Box 1249 | Denton | TX | 76202 | US | 940-349-3501 |
| Department Of Licensing | | Po Box 9048 | | Olympia | WA | 98507-9048 | US | 360-570-4959 |
| Department Of Revenue Services | | Po Box 2974 | | Hartford | CT | 06104-2974 | US | 860-297-5698 |
| Detroit City Income Tax | 2 Woodward | Room B 3 | | Detroit | MI | 48226 | US | |
| Detroit City Of Wayne | Department 268301 | City Of Detroit Property Tax | PO Box 55000 | Detroit | MI | 48255 | US | |
| Director Of Finance | | City Of Elizabethtown | PO Box 550 | Elizabethtown | KY | 42702-0550 | US | 270-737-5362 |
| Division Of Corporations | | Annual Report Section | PO Box 6850 | Tallahassee | FL | 32314 | US | |
| Division Of Corporations | Nys Department Of State | 41 State St | | Albany | NY | 12231 | US | |
| Donetta Davidson Secretary Of State | Department Of State | 1560 Broadway Ste 200 | | Denver | CO | 80202 | US | |
| Dubois County In | Dubois County Treasurer | 1 Courthouse Sq | | Jasper | IN | 47546 | US | |
| Dyer Co Tn | Dyer County Trustee | PO Box 1360 | Courthouse | Dyersburg | TN | 38025 | US | 731-288-7712 |
| East Tawas City Of | Treasurer | 760 Newman | PO Box 672 | East Tawas | MI | 48730 | US | |
| Edgefield Co Sc | | Edgefield Co Treasurer | PO Box 22 | Edgefield | SC | 29824 | US | 803-637-4128 |
| El Paso County Tx | | El Paso Co Tax Assessor Collector | PO Box 313 | El Paso | TX | 79999 | US | 915-546-8100 |
| Elkhart County In | Elkhart County Treasurer | 117 N 2nd St | Room 201 | Goshen | IN | 46526 | US | |
| Erie County Treasurer | | 247 Columbus | | Sandusky | OH | 44870 | US | |
| Essexville City Of Bay | | | | Essexville | MI | | US | |
| Etowah County Al | Etowah County Revenue Commissioner | 800 Forrest Ave | Room G 15 | Gadsden | AL | 35901 | US | |
| Extension Request Nr | | Po Box 15105 | | Albany | NY | 12215-5105 | US | |
| Extension Request Nr | | Po Box 4126 | | Binghamton | NY | 13902-4126 | US | |
| Fairfield County Treasurer | 210 East Main St | Room 206 | | Lancaster | OH | 43130 | US | |
| Fayette County Ga | | Fayette County Tax Commissioner | PO Box 70 | Fayetteville | GA | 30214 | US | 770-716-1770 |
| Fayette County In | Fayette County Treasurer | Courthouse | | Connersville | IN | 47331 | US | |
| Fenton City Of | Treasurer | 301 S Leroy St | | Fenton | MI | 48430 | US | |
| Finanzamt Bochum Sud | | Konigsallee 21 | | Bochum | | 44789 | Deu | |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | Bonn | | 53111 | Deu | |
| Finanzamt Gummersbach | | Muhlenbergweg 5 | | Gummersbach | | 51645 | Deu | |
| Finanzamt Spandau Berlin | | Nonnendammallee 15 21 | | Berlin | | 13599 | Deu | |
| Finanzamt Waldsassen | | Johannisplatz 13 | | Waldsassen | | 95652 | Deu | |
| Finanzamt Wuppertal Elberfeld | | Kasinostr 12 | | Wupperthal | | 42103 | Deu | |
| Flint Charter Twp | Treasurer | 1490 S Dye Rd | | Flint | MI | 48532 | US | |
| Flint City Of Genesee | | Treasurer | PO Box 2056 | Flint | MI | 48501 | US | 810-341-5284 |
| Florida Department Of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | US | |
| Florida Department Of State | | Division Of Corporations | PO Box 6478 | Tallahassee | FL | 32314 | US | |
| Florida Dept Of Rev Gen Tax Admin | | 1379 Blountstown Hwy | | Tallahassee | FL | 32304 | US | |
| Forsyth Twp Marquette | | | | Gwinn | MI | | US | |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 94257-0500 | US | 916-845-0523 |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 94257-0600 | US | 916-845-0523 |
| Franchise Tax Board | | Po Box 942857 | | Sacramento | CA | 942957-0631 | US | 916-845-0523 |
| Franklin Co Mo | Franklin Co Collector | 300 E Main St | Room 103 | Union | MO | 63084 | US | |
| Franklin County Treasurer | 373 South High St | 17th Fl | | Columbus | OH | 43215 | US | |
| Fresno Internal Revenue | | Service | PO Box 24017 | Fresno | CA | 93776 | US | |
| Fulton County Ga | | Fulton County Tax Commissioner | PO Box 105052 | Atlanta | GA | 30348 | US | |
| Fulton County In | Fulton County Treasurer | 125 E 9th St | | Rochester | IN | 46975 | US | |
| Gaston Co Nc | Gaston Co Tax Collector | Drawer M | | Gaston | NC | 27832 | US | |
| Genesee Twp Genesee Co Genesee | Treasurer | 7244 N Genesee Rd | | Genesee | MI | 48437 | US | |
| Georgia Department Of Revenue | | Po Box 740387 | | Atlanta | GA | 30374-0387 | US | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 105136 | Atlanta | GA | 30348-5136 | US | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 740320 | Atlanta | GA | 30374-0320 | US | |
| Georgia Dept Of Revenue | | 1800 Century Blvd Ne | | Atlanta | GA | 30345 | US | |
| Georgia Income Tax Division | | Po Box 49432 | | Atlanta | GA | 30359-1432 | US | 404-656-9048 |
| Georgia Income Tax Division | | Department Of Revenue | PO Box 740315 | Atlanta | GA | 30374-0315 | US | |
| Gibson County In | Gibson County Treasurer | 101 N Main St | | Princeton | IN | 47670 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Giles Co Tn | Giles County Trustee | PO Box 678 | Courthouse | Pulaski | TN | 38478 | US | 931-424-4795 |
| Grand Blanc Twp Genesee | | 5371 S Saginaw St | Box 1833 | Grand Blanc | MI | 48480 | US | |
| Grand Rapids Income Tax Department | | Po Box 347 | | Grand Rapids | MI | 49501-0347 | US | 616-456-3413 |
| Grant Co Ky | Grant County Sheriff | 101 N Main St | Courthouse | Williamston | KY | 41097 | US | |
| Green Oak Twp | Treasurer | 10001 Silver Lake Rd | | Brighton | MI | 48116 | US | |
| Greene Co Nc | Greene Co Tax Collector | 229 Kingold Blvd | Ste B | Snow Hill | NC | 28580 | US | |
| Greene Co Tn | | Greene County Trustee | PO Box 115 | Greeneville | TN | 37744 | US | |
| Greenwood Co Sc | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | Greenwood | SC | 29646 | US | |
| Guilford Co Nc | | Guilford Co Tax Dept | PO Box 3328 | Greensboro | NC | 27402 | US | 336-641-4867 |
| Gumi Tax Office | | 174 Gongdandong | | Gumi City Gyong Buk | | 730-902 | Kor | |
| Gwinnett Co Ga | Gwinnett Bd Of Collector | 75 Langley Dr | | Lawrenceville | GA | 30045 | US | |
| Habersham County Ga | Habersham County Tax Commissioner | 555 Monroe St | Unit 25 | Clarkesville | GA | 30523 | US | |
| Hamilton Co Tn | Hamilton County Trustee | 210 7th St | Room 210 | Chattanooga | TN | 37402 | US | |
| Hamilton County In | Hamilton County Treasurer | 33 N 9th St 112 | Old Courthouse | Noblesville | IN | 46060 | US | |
| Hamilton County Treasurer | 138 E Court St | | Room 408 | Cincinnati | OH | 45202 | US | |
| Hardin Co Ky | Hardin County Sheriff | 100 Public Square | Ste 101 | Elizabethtown | KY | 42701 | US | |
| Harnett Co Nc | | Harnett Co Tax Collector | Po 58509 | Charlotte | NC | 28258 | US | 910-814-4017 |
| Harris Co Tx | | Harris Co Tax Assessor Collector | PO Box 4622 | Houston | TX | 77210 | US | |
| Hawaii Taxation Dept | | 830 Punchbowl St | | Honolulu | HI | 96813 | US | |
| Hawes Twp | Treasurer | 1369 N Gehres Rd | | Lincoln | MI | 48742 | US | |
| Hawkins Co Tn | Hawkins County Trustee | 110 E Main St | Room 203 | Rogersville | TN | 37857 | US | |
| Hays Co Tx | Hays Co Tax Assessor Collector | 102 N Lbj Dr | | San Marcos | TX | 78666 | US | |
| Haywood Co Tn | Haywood County Trustee | Courthouse | | Brownsville | TN | 38012 | US | |
| Henderson Co Ky | Henderson County Sheriff | 20 N Main St | Courthouse | Henderson | KY | 42420 | US | |
| Hendricks County In | Hendricks County Treasurer | 355 S Washington St | Ste 215 | Danville | IN | 46122 | US | |
| Henry County In | Henry County Treasurer | 101 S Main St | | New Castle | IN | 47362 | US | |
| Hidalgo Co Tx | Hidalgo County Tax Assessor | Collector | PO Box 4290 | Edinburg | TX | 78540 | US | 956-318-2733 |
| Hillsborough County Tax Collector | | Po Box 172920 | | Tampa | FL | 33602 | US | 813-612-6707 |
| Hinds Co Ms | | Hinds Co Tax Collector | PO Box 1727 | Jackson | MS | 39215 | US | 601-353-1261 |
| Howard County In | Howard County Treasurer | 226 N Main St | 2nd Fl | Kokomo | IN | 46901 | US | |
| Huntington County In | Huntington County Treasurer | 201 N Jefferson | Room 104 | Huntington | IN | 46750 | US | |
| Huron County Treasurer | | 16 East Main St | | Norwalk | OH | 44857 | US | |
| Idaho State Tax Commission Bankruptcy Unit | | Po Box 36 | | Boise | ID | 83722-0410 | US | |
| Illinois Department Of Revenue | | Po Box 19008 | | Springfield | IL | 62794-9008 | US | |
| Illinois Department Of Revenue | | James R Thompson Ctr Concourse Level 100 W Randolph St | | Chicago | IL | 60601 | US | |
| Illinois Department Of Revenue | | Retailers Occupation Tax | | Springfield | IL | 62796 | US | |
| Income Tax Office | | Po Box 727 | 333 Je Bohanen Memorial Dr | Vandalia | OH | 45377-0727 | US | 937-415-2361 |
| Income Tax Office | | 1315 S Washington | | Saginaw | MI | 48601 | US | |
| Indiana Department Of Revenue | | Po Box 7218 | | Indianapolis | IN | 46207 | US | |
| Indiana Department Of Revenue | | 100 North Senate Ave | | Indianapolis | IN | 46204 | US | |
| Indiana Secretary Of State | | Po Box 7097 | | Indianapolis | IN | 46207 | US | |
| Indiana Secretary Of State | 302 W Washington St | | Room E 018 | Indianapolis | IN | 46204 | US | |
| Internal Revenue Service | | Hold Par D Fiddler 05 24 05 Ah | PO Box 236 | Kansas City | MO | 64999 | US | |
| Internal Revenue Service | Attn T Ep Ra Vc | PO Box 27063 | Mcpherson Station | Washington | DC | 20038 | US | |
| Internal Revenue Service | | Po Box 105421 | | Atlanta | GA | 303485421 | US | |
| Internal Revenue Service | | Po Box 192 | | Covington | KY | 410120192 | US | |
| Internal Revenue Service | | Po Box 443 | | Ann Arbor | MI | 48106 | US | |
| Internal Revenue Service | | Lisa Martin | PO Box 330500 | Detroit | MI | 482326500 | US | |
| Internal Revenue Service | | Attn Acs Alt | PO Box 330500 Stop 36 | Detroit | MI | 48232 | US | |
| Internal Revenue Service | Department Of The Treasury | Lmsb Group 1053 | PO Box 330500 Stop 49 | Detroit | MI | 482326500 | US | |
| Internal Revenue Service | | Po Box 219236 | | Kansas City | MO | 64121 | US | |
| Internal Revenue Service | | Po Box 219420 | | Kansas City | MO | 64121 | US | |
| Internal Revenue Service | | Po Box 419236 | | Kansas City | MO | 64141 | US | |
| Internal Revenue Service | | Po Box 970011 | | Saint Louis | MO | 631970011 | US | |
| Internal Revenue Service | | Po Box 970022 | | St Louis | MO | 63197 | US | |
| Internal Revenue Service | | Po Box 145566 | | Cincinnati | OH | 45214 | US | |
| Internal Revenue Service | | Po Box 57 | | Bensalem | PA | 19020 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Itin Unit | PO Box 447 | Bensalem | PA | 19020 | US | |
| Internal Revenue Service | For Acct Of Ronald L Raney | Case 403 60 4023 | PO Box 149047 | Austin | TX | 78714 | US | |
| Internal Revenue Service | | | | Austin | TX | 73301 | US | |
| Internal Revenue Service | | | | Cincinnati | OH | 45999 | US | |
| Internal Revenue Service | | | | Holtsville | NY | 501 | US | |
| Internal Revenue Service | | | | Atlanta | GA | 39001 | US | |
| Internal Revenue Service | | | | Atlanta | GA | 39001 | US | |
| Internal Revenue Service | Mr William Mayer | 38275 West 12 Mile Rd | Group 44 | Farmington Hills | MI | 48331 | US | |
| Internal Revenue Service | Vandetta Logan | 4901 Towne Ctr Rd | Room 100 | Saginaw | MI | 48064 | US | |
| Internal Revenue Service | Mrs Tennille Ingersoll | 477 Michigan Ave | Room 2040 Stop 34 | Detriot | MI | 48226 | US | |
| Internal Revenue Service | Attn Auto Levies | Box 330500 Stop 42 | | Detroit | MI | 48232 | US | |
| Internal Revenue Service | 3100 West Rd Building B | Ste 201 | | East Lansing | MI | 48823 | US | |
| Internal Revenue Service | | 1270 Pontiac Rd | | Pontiac | MI | 48340 | US | |
| Internal Revenue Service | | 38275 W 12 Mile Rd 200 | | Farmington Hills | MI | 48331 | US | |
| Internal Revenue Service | Debbie S Painter | 3730 Elizabeth Ave | | Independence | MO | 64057 | US | |
| Internal Revenue Service | | Kansas City Campus | | Kansas City | MO | 64999 | US | |
| Internal Revenue Service | B Bilotti | 165 Passaic Ave | | Fairfield | NJ | 07004 | US | |
| Internal Revenue Service | Joseph Vilardo | 111 W Huron St Room 505j | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Beverly Spruill | 130 S Elmwood Ave | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Elizabeth Curtis | E 3rd St and Prendergast Ave | | Jamestown | NY | 14701 | US | |
| Internal Revenue Service | | | | Holtsville | NY | 00501 | US | |
| Internal Revenue Service | Insolvency | 290 Broadway 5Th Fl | | New York | NY | 10007 | US | |
| Internal Revenue Service | | 413 Fleet Bdg 10 Fntain Plaza | | Buffalo | NY | 14202 | US | |
| Internal Revenue Service | Monica Hannah | 1240 East 9th St | | Cleveland | OH | 44199 | US | |
| Internal Revenue Service | | | | Cincinnati | OH | 45999 | US | |
| Internal Revenue Service | | Internal Revenue Service Ctr | | Cincinnati | OH | 45280 | US | |
| Internal Revenue Service | | United States Treasury | | Cincinnati | OH | 45208 | US | |
| Internal Revenue Service | Lazenia Lineberger | 4314 Old William Penn Hwy | Ste 200 | Monroeville | PA | 15146 | US | |
| Internal Revenue Service | David D Stevens | 601 19th Ave North Ste | 101 | Myrtle Beach | SC | 29577 | US | |
| Internal Revenue Service | | | | Austin | TX | 73301 | US | |
| Internal Revenue Service | | 1100 Commerce St | | Dallas | TX | 75020 | US | |
| Internal Revenue Service | Attn Keith C Harris Stop 1999 | 1973 N Rulon White Blvd | | Ogden | UT | 84404 | US | |
| Internal Revenue Service | C O Christine Dorsey | 55 Meridian Pkwy Ste 107 | | Martinsburg | WV | 25401 | US | |
| Internal Revenue Service C O | Jason Bushey | 575 N Pennsylvania St Room 446 | PO Box 44985 Stop Sb 450 | Indianapolis | IN | 46244 | US | |
| Iowa Dept Of Revenue | | Hoover Bldg Taxpayer Services 4Th Fl 1305 E Walnut St | | Des Moines | IA | 50319 | US | |
| Irs | | Po Box 145566 | | Cincinnati | OH | 45214 | US | |
| Irs Attn Acs Alt | | Po Box 330500 Stop 36 | | Detroit | MI | 48232 | US | |
| Irs Automated Collection | | System | PO Box 4001 | Woburn | MA | 01888 | US | |
| Jackson Co Mo | Jackson County | Manager Of Finance | PO Box 219747 | Kansas City | MO | 64121 | US | |
| Jackson Co Ms | Jackson Co Tax Collector | Courthouse | PO Box 998 | Pascagoula | MS | 39567 | US | 228-769-3270 |
| Jasper County In | Jasper County Treasurer | 115 W Washington St | Ste 201 | Rensselaer | IN | 47978 | US | |
| Jay County In | Jay County Treasurer | 120 Court St | | Poerland | IN | 47371 | US | |
| Jefferson Co Ky | | Jefferson County Sheriff | PO Box 70300 | Louisville | KY | 40270 | US | 502-574-6909 |
| Jennings County In | Jennings County Treasurer | Government Ctr | PO Box 368 | Vernon | IN | 47282 | US | |
| Jesse White Secretary Of State | Department Of Business Services | Limited Liability Company Division | Room 351 Howlett Bldg | Springfield | IL | 62756 | US | |
| Jesse White Secretary Of State | Department Of Business Services | 501 S 2nd St | | Springfield | IL | 62756 | US | |
| Johnson Co Mo | Johnson Co Collector | 300 N Holden | Ste 201 | Warrensburg | MO | 64039 | US | |
| Johnson County In | Johnson County Treasurer | Courthouse Annex | 86 W Court St | Franklin | IN | 46131 | US | |
| Johnson County Ks | Johnson County Treasurer | 111 S Cherry St | Ste 1500 | Olather | KS | 66061 | US | |
| Johnston Co Nc | | Johnston Co Tax Collector | PO Box 451 | Smithfield | NC | 27577 | US | |
| Jones Co Ms | | Jones Co Tax Collector | PO Box 511 | Laurel | MS | 39441 | US | 601-428-3102 |
| Kansas Corporate Tax | Kansas Department Of Revenue | 913 Sw Harrison St | | Topeka | KS | 66699 | US | |
| Kansas Department Of Revenue | Sales Tax Division | 915 Sw Harrison St | | Topeka | KS | 66625 | US | |
| Kansas Dept Of Revenue | | Po Box 12005 | | Topeka | KS | 66612 | US | |
| Kansas Income Tax | Kansas Department Of Revenue | 915 Sw Harrison St | | Topeka | KS | 66699 | US | |
| Kansas Secretary Of State | Memorial Hall 1St Fl | 120 S W 10th Ave | | Topeka | KS | 66612 | US | |
| Kentucky Dept Of Revenue | | 200 Fair Oaks Ln | | Frankfort | KY | 40620 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Kentucky Revenue Cabinet | | | | Frankfort | KY | 40620 | US | |
| Kentucky Revenue Cabinet | | | | Frankfort | KY | 40620 | US | |
| King Co Wa | King County Tax Collector | 500 4th Ave | Room 600 | Seattle | WA | 98104 | US | |
| Knox Co Tn | | Knox County Trustee | PO Box 70 | Knoxville | TN | 37901 | US | |
| Kosciusko County In | Kosciusko County Treasurer | 100 W Ctr St | | Warsaw | IN | 46580 | US | |
| Lagrange County In | Lagrange County Treasurer | 114 W Michigan St | Ste 4 | Lagrange | IN | 46761 | US | |
| Lake County Treasurer | | 105 Main St | | Painesville | OH | 44077 | US | |
| Lansing City Of Eaton | Treasurer | 1st Fl City Hall | 124 W Michigan Ave | Lansing | MI | 48933 | US | |
| Laporte County In | | Laporte County Treasurer | PO Box J | Michigan City | IN | 46361 | US | 219-326-7799 |
| Laurens Co Sc | | Laurens Co Taxtreasurer | PO Box 1049 | Laurens | SC | 29360 | US | 864-984-3922 |
| Lawrence Co Ky | | Lawrence County Sheriff | PO Box 38 | Louisa | KY | 41230 | US | 618-943-5768 |
| Lawrence County In | Lawrence County Treasurer | 916 15th St | Ste 27 | Bedford | IN | 47421 | US | |
| Lee Co Nc | | Lee Co Tax Collector | PO Box 1968 | Sanford | NC | 27331 | US | |
| Lexington Co Sc | Lesington Co Treasurer | Dept Of Treasurer | PO Box 3000 | Lexington | SC | 29071 | US | 803-785-0023 |
| Lexington Fayette Urban County Government Ky | Lexington Fayette | Urban County Government | PO Box 1333 | Lexington | KY | 40588 | US | |
| Limestone County Al Commissioner | Limestone County Revenue | 200 W Washington St | County Courthouse 2Nd Floor | Athens | AL | 35611 | US | |
| Lincoln Co Ms | Lincoln County Tax Collector | 301 South 1st St | Room 109 | Brookhaven | MS | 39601 | US | |
| Lockport City School District Ny | Lockport City School District | School Tax Collector | 1 Locks Plaza | Lockport | NY | 14094 | US | |
| Logan Co Ky | | Logan County Sheriff | PO Box 113 | Russellville | KY | 42276 | US | 270-726-6145 |
| Logan County Ar | Logan County Tax Collector | Logan County Courthouse | 25 West Walnut | Paris | AR | 72855 | US | |
| Logan County Treasurer | 100 South Madriver St | Room 104 | | Bellefontaine | OH | 43311 | US | |
| Lorain County Treasurer | | 226 Middle Ave | | Elyria | OH | 44035 | US | |
| Los Angeles County Treasurer | | Po Box 54027 | | Los Angeles | CA | 90054 | US | |
| Louisiana Department Of Revenue | | Eft Processing | PO Box 4018 | Baton Rouge | LA | 70821-4018 | US | 225-219-2065 |
| Louisiana Secretary Of State | | Commercial Division | PO Box 94125 | Baton Rouge | LA | 70804-9125 | US | 225-342-5577 |
| Lousiana Dept Of Revenue | | 617 N Third St Po Box 201 | | Baton Rouge | LA | 70821 | US | |
| Lowndes C Ms | | Lowndes Co Tax Collector | PO Box 1077 | Columbus | MS | 39703 | US | 334-548-2440 |
| Lubbock Co Tx | | Lubbock Co Tax Assessor Collector | PO Box 10568 | Lubbock | TX | 79408 | US | 806-775-1551 |
| Lucas County Treasurer | | One Government Ctr 500 | | Toledo | OH | 43604 | US | |
| Lumpkin Co Ga | Lumpkin Bd Of Collector | 99 Courthouse Hill | | Dahlonega | GA | 30533 | US | |
| Macon Co Nc | Macon Co Tax Collector | 5 West St | | Franklin | NC | 28734 | US | |
| Madison Co Ky | Madison County Sheriff | 101 West Main St | | Richmond | KY | 40475 | US | |
| Madison Co Ms | | Madison Co Tax Collector | PO Box 113 | Canton | MS | 39046 | US | 601-859-0322 |
| Madison Co Tn | Madison County Trustee | 100 E Main | Rm 107 | Jackson | TN | 38301 | US | |
| Madison County Al | Madison County Collector | 100 Northside Square | County Courthouse | Huntsville | AL | 35801 | US | |
| Madison County In | Madison County Treasurer | 16 E 9th St | | Anderson | IN | 46016 | US | |
| Madison Heights City Of Oakland | | 300 W 13 Mile Rd | | Madison Heights | MI | 48071 | US | |
| Madison Twp Lenawee | Lenawee County Treasurer | 301 N Main St Old Courthouse | | Adrian | MI | 49221 | US | |
| Maine Revenue Services | | 24 State House Station | | Augusta | ME | 04333 | US | |
| Maine Secretary Of State | Reporting Section Bureau Of | Corporations Elections | 101 State House Station | Augusta | ME | 04333 | US | |
| Manatee Tax County Collector | | Po Box 25300 | | Sarasota | FL | 25300 | US | 941-741-3584 |
| Maricopa Co Az | | Maricopa County Treasurer | PO Box 78574 | Phoenix | AZ | 85062 | US | 602-506-1102 |
| Marion Co Ky | Marion County Sheriff | 102 W Main St | Courthouse | Lebanon | KY | 40033 | US | |
| Marion Co Ms | Marion Co Tax Collector | 250 Board St | Ste 3 | Columbia | MS | 39429 | US | |
| Marion Co Sc | | Marion Co Tax Treasurer | PO Box 275 | Marion | SC | 29571 | US | 843-423-8392 |
| Marion County In | Marion County Treasurer | 200 E Washington St | Room 1001 | Indianapolis | IN | 46204 | US | |
| Marion Tax County Collector | | Po Box 970 | | Ocala | FL | 34478 | US | 352-368-2979 |
| Marshall County Al Revenue Com | Marshall County | Marshall County Courthouse | 424 Blount Avenue Suite 124 | Guntersville | AL | 35976 | US | |
| Marshall County In | Marshall County Treasurer | 112 W Jefferson St | Room 206 | Plymouth | IN | 46563 | US | |
| Maryland State Dept Of Assessments | | 301 W Preston St | | Baltimore | MD | 21201 | US | |
| Massachusetts Department Of Revenue | | Po Box 7025 | | Boston | MA | 02204 | US | |
| Massachusetts Department Of Revenue | | Po Box 7067 | | Boston | MA | 02204 | US | |
| Massachusetts Dept Of Revenue | Bankruptcy Unit | 100 Cambridge St Po Box 9564 | | Boston | MA | 02114 | US | |
| Maury Co Tn | Maury County Trustee | One Public Square | | Columbia | TN | 38401 | US | |
| Mcnairy Co Tn | Mcnairy County Trustee | Courthouse | | Selmer | TN | 38375 | US | |
| Medina County Treasurer | | 144 N Broadway St | | Medina | OH | 44256 | US | |
| Metropolitan Trustee Tn | | Metropolitan Trustee | PO Box 305012 | Nashville | TN | 37230 | US | 615-862-6337 |
| Miami Dade County Tax Collector | Tangible Personal Property | 140 West Flagler St 14th Flr | | Miami Lakes | FL | 33130 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Mich Dept Of Labor And Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30768 | Lansing | MI | 48909 | US | 517-241-0538 |
| Michigan Department Of Treasury | | Po Box 30059 | | Lansing | MI | 48909 | US | 517-636-4520 |
| Michigan Department Of Treasury | | Po Box 30207 | | Lansing | MI | 48909 | US | 517-636-4520 |
| Michigan Department Of Treasury | | Department 77889 | | Detroit | MI | 48277 | US | |
| Michigan Dept Of Labor And Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30702 | Lansing | MI | 48909 | US | 517-241-0538 |
| Michigan Michigan Dept Of Treasury | Collection Division | Po Box 30199 | | Lansing | MI | 48909 | US | |
| Milford Township Treasurer | Milford Township Treasurer | 1100 Atlantic | | Milford | MI | 48381 | US | |
| Minnesota Department Of Revenue | Corporate Estimated Tax | Mail Station 1260 | | St Paul | MN | 55145 | US | |
| Minnesota Department Of Revenue | Collection Division | Po Box 64564 | | St Paul | MN | 55164-0564 | US | 651-556-3148 |
| Minnesota Revenue | | Mail Station 1250 | | St Paul | MN | 55145 | US | |
| Mississippi Corporate Tax Division | | Po Box 1033 | | Jackson | MS | 39215-1033 | US | 601-923-7334 |
| Mississippi Secretary Of State | | Corporate Division | PO Box 23083 | Jackson | MS | 39225-3083 | US | 601-359-1607 |
| Mississippi State Tax Commission | Collection Division | Po Box 23338 | | Jackson | MS | 39225-3338 | US | |
| Mississippi Tax Commission | | Use Tax Return | PO Box 960 | Jackson | MS | 39205 | US | 601-923-7034 |
| Missouri Department Of Revenue | | Po Box 700 | | Jefferson City | MO | 65105-0700 | US | 573-522-1721 |
| Missouri Dept Of Revenue | Division Of Taxation And Collection | Harry S Truman State Office Bldg 301 W High St Rm 330 | | Jefferson City | MO | 65101 | US | |
| Monitor Twp | Treasurer | 2483 Midland Rd | | Bay City | MI | 48706 | US | |
| Monroe Co Mo | Monroe Co Collector | 300 N Main | PO Box 245 | Paris | MO | 65275 | US | |
| Monroe Co Ny | Monroe County Treasurer | Monroe County Treasurer | PO Box 14420 | Rochester | NY | 14614 | US | |
| Monroe County In | Monroe County Treasurer | Courthouse Room 204 | | Bloomington | IN | 47404 | US | |
| Monroe County Treasurer | 101 N Main St | Room 21 | | Woodsfield | OH | 43793 | US | |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 121 | Montague | TX | 76251 | US | 940-894-2012 |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 8 | Montague | TX | 76251 | US | 940-894-2012 |
| Montana Dept Of Revenue | Sam W Mitchell Bldg | Sam W Mitchell Bldg 125 N Roberts 3Rd Fl | | Helena | MT | 59601 | US | |
| Montgomery Co Tn | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | US | |
| Montgomery Co Tx | Montgomery Co Tax Assessor | Collector PO Box 201582 | PO Box 2233 | Houston | TX | 77216 | US | 936-539-8695 |
| Montgomery Co Va | County Of Montgomery | 755 Roanoke St | Ste 1b | Christianburg | VA | 24073 | US | |
| Montgomery County Al | | Montgomery County Collector | PO Box 1667 | Montgomery | AL | 36102 | US | 334-832-1644 |
| Montgomery County Treasurer | | Po Box 817600 | | Dayton | OH | 45481 | US | 937-496-7122 |
| Morgan County Al | | Morgan County Tax Collector | PO Box 696 | Decatur | AL | 35602 | US | 256-351-4699 |
| Muscogee County Ga | | Muscogee County Tax Commissioner | PO Box 1441 | Columbus | GA | 31902 | US | |
| Nacogdoches Co Tx | Nacogdoches C Tax Assessor | Collector | 216 W Hospital St | Nacogdoches | TX | 75961 | US | |
| Nebraska Dept Of Revenue | | 301 Centennial Mall South Po Box 94818 | | Lincoln | NE | 68509 | US | |
| Nemaha County Ks | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | US | |
| Nevada Dept Of Taxation | | 1550 E College Pkwy Ste 115 | | Carson City | NV | 89706 | US | |
| Nevada Legal Press | | 3301 S Malibou Ave | | Pahrump | NV | 89048 | US | |
| New Hampshire Department Of State | | Annual Reports | PO Box 9529 | Manchester | NH | 03108-9529 | US | 603-271-6316 |
| New Hampshire Revenue Admin Dep | | 45 Chenell Dr Po Box 457 | | Concord | NH | 03301 | US | |
| New Jersey Dept Of The Treasury | Compliance Division | Po Box 272 | | Trenton | NJ | 08625-0272 | US | 609-292-1102 |
| New Jersey Sales Tax | | Division Of Taxation | PO Box 999 | Trenton | NJ | 08646 | US | |
| New Mexico Taxation And Revenue | 1100 S Saint Francis Dr | PO Box 630 | | Santa Fe | NM | 87504 | US | |
| New Mexico Taxation And Revenue Dept | | Corporate Income And Franchise Tax | PO Box 25127 | Santa Fe | NM | 87504-5127 | US | 505-624-6070 |
| New York Department Of Taxation And Finance | Bankruptcy Section | Po Box 5300 | | Albany | NY | 12205-0300 | US | |
| New York State Sales Tax Processing | | Po Box 1208 | | New York | NY | 10116 | US | |
| Newton Co Ms | | Newton Co Tax Collector | PO Box 7 | Decatur | MS | 39327 | US | 601-635-3402 |
| Newton County In | Newton County Treasurer | Courthouse | | Kentland | IN | 47951 | US | |
| Nh Dept Of Revenue Administration | | Document Processing Division | PO Box 637 | Concord | NH | 03302-0637 | US | 603-271-6121 |
| Niles City Income Tax Department | | 34 W State St | | Niles | OH | 44446 | US | |
| Nj Division Of Taxation | | Revenue Processing Ctr | PO Box 194 | Trenton | NJ | 08647-0194 | US | |
| Noble County In | Noble County Treasurer | 101 N Orange St | | Albion | IN | 46701 | US | |
| North Carolina Dept Of Revenue | | Po Box 25000 | | Raleigh | NC | 27640-0500 | US | |
| North Carolina Dept Of Revenue | | 501 N Wilmington St | | Raleigh | NC | 27604 | US | |
| North Carolina Secretary Of State | | Corporations Division | PO Box 29525 | Raleigh | NC | 27626-0525 | US | 919-807-2039 |
| North Dakota State Tax Commission | | State Capitol 600 E Blvd Ave Dept 127 | | Bismarck | ND | 58505 | US | |
| North Muskegon City Of Muskegon | | 1502 Ruddiman Dr | | North Muskegon | MI | 49445 | US | |
| Novi City Of Oakland | Tax Collection Processing | Drawer 3050 | PO Box 79001 | Detroit | MI | 48279 | US | 248-735-5681 |
| Nueces Co Tx | | Nueces Co Tax Assessor Collector | PO Box 2810 | Corpus Christi | TX | 78403 | US | 361-888-0236 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Nys Corporation Tax | | Processing Unit | PO Box 22094 | Albany | NY | 12201-2094 | US | |
| Nys Corporation Tax | | Processing Unit | PO Box 22095 | Albany | NY | 12201-2095 | US | |
| Nys Estimated Corporation Tax | | Processing Unit | PO Box 22109 | Albany | NY | 12201-2109 | US | |
| Oak Park City Of Oakland | City Treasurer | 13600 Oak Pk Blvd | | Oak Pk | MI | 48237 | US | |
| Oconee Co Sc | | Oconee Co Tax Treasurer | PO Box 429 | Walhalla | SC | 29691 | US | 864-638-4146 |
| Office Of Revenue | | Po Box 23050 | | Jackson | MS | 39225-3050 | US | |
| Office Of Revenue | | Po Box 23075 | | Jackson | MS | 39225-3075 | US | |
| Office Of Secretary Of State | | Annual Registration Filings | PO Box 23038 | Columbus | GA | 31902-3038 | US | 404-656-0513 |
| Office Of Tax And Revenue | | Po Box 601 | | Washington | DC | 20044-0601 | US | 202-442-6477 |
| Office Of Tax Commissioner | 600 E Blvd Ave | Dept 127 | | Bismarck | ND | 58505 | US | |
| Ohio Department Of Revenue | | Po Box 16561 | | Columbus | OH | 43216 | US | 614-466-6401 |
| Ohio Department Of Taxation | | Po Box 27 | | Columbus | OH | 43216-0027 | US | 614-466-6401 |
| Ohio Department Of Taxation | | Po Box 28 | | Columbus | OH | 43216-0027 | US | 614-466-6401 |
| Ohio Department Of Taxation | | Po Box 804 | | Columbus | OH | 43216-0804 | US | 614-466-6401 |
| Ohio Dept Of Taxation Bankruptcy Division | | 30 E Broad St 23D Fl | | Columbus | OH | 43215 | US | |
| Ohio Treasurer Of State | | Po Box 182101 | | Columbus | OH | 43218-2101 | US | 614-644-7313 |
| Okaloosa County Tax Collector | | Po Box 1029 | | Crestview | FL | 32536 | US | 850-651-7609 |
| Oklahoma County Ok | | Oklahoma County Treasurer | PO Box 268875 | Oklahoma City | OK | 73126 | US | 405-713-7158 |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | Oklahoma City | OK | 73105 | US | |
| Oklahoma Tax Commission | | Po Box 26800 | | Oklahoma City | OK | 73126-0800 | US | |
| Oklahoma Tax Commission | | Franchise Tax | PO Box 26930 | Oklahoma City | OK | 73126-0930 | US | |
| Oklahoma Tax Commission | | 2501 N Lincoln Blvd | | Oklahoma City | OK | 73194 | US | |
| Orange County Collector | | Po Box 1982 | | Santa Ana | CA | 92702 | US | 714-834-6229 |
| Oregon Department Of Revenue | | Po Box 14790 | | Salem | OR | 97309-0470 | US | 503-945-8738 |
| Oregon Dept Of Revenue | | 955 Ctr St Ne | | Salem | OR | 97301 | US | |
| Oregon Secretary Of State | | Corporation Division | PO Box 4353 | Portland | OR | 97208-4353 | US | 503-986-6355 |
| Orion Twp Oakland | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | US | |
| Ottawa County Treasurer | | 315 Madison | | Port Clinton | OH | 43452 | US | |
| Oxford Twp Oakland | Treasurer | 18 W Burdick St | | Oxford | MI | 48371 | US | |
| Pa Department Of Revenue | | Po Box 280420 | | Harrisburg | PA | 17128-0420 | US | |
| Pa Department Of Revenue | | Po Box 280423 | | Harrisburg | PA | 17128-0420 | US | |
| Pa Department Of Revenue | Bureau Of Corporation Taxes | Department 280422 | | Harrisburg | PA | 17128 | US | |
| Pa Department Of Revenue | Bureau Of Corporation Taxes | Department 280427 | | Harrisburg | PA | 17128 | US | |
| Pa Department Of Revenue | Bureau Of Business Trust Fund | Dept 280901 | | Harrisburg | PA | 17128 | US | |
| Palm Beach County Tax Collector | | Tangible Personal Property | PO Box 3353 | West Palm Beach | FL | 33402 | US | 561-335-4123 |
| Parker Co Tx | Parker Co Tax Assessor Collector | 1108 Santa Fe Dr | | Weatherford | TX | 76086 | US | |
| Pennsylvania Dept Of Revenue Bureau Of Corporation Taxes | | Po Box 280427 | | Harrisburg | PA | 17128-0427 | US | 717-787-1064 |
| Pickaway County Treasurer | Court House | 207 South Court St | | Circleville | OH | 43113 | US | |
| Pickens County Ga | Pickens County Tax Commissioner | 35 West Church St | Ste 100 | Jasper | GA | 30143 | US | |
| Pima Co Az | Pima County Treasurer | 115 N Church Ave | | Tucson | AZ | 85701 | US | |
| Pinellas County Tax Collector | | Po Box 10832 | | Clearwater | FL | 33757 | US | 727-562-3261 |
| Plymouth Twp Wayne | | Treasurer | PO Box 8040 | Plymouth | MI | 48170 | US | |
| Polk County Tax Collector | | Po Box 1189 | | Lakeland | FL | 33831 | US | 863-534-4717 |
| Pontiac City Of Oakland | | Po Box 431406 | | Pontiac | MI | 48343 | US | |
| Pope County Ar | Pope County Tax Collector | 100 West Main St | | Russellville | AR | 72801 | US | |
| Portage County Treasurer | 449 S Meridian 1St Fl | PO Box 1217 | | Ravenna | OH | 44266 | US | |
| Prairie County Ar | | Prairie County Sheriff Collector | PO Box 1021 | Des Arc | AR | 72040 | US | 501-372-0611 |
| Rankin Co Ms | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | US | |
| Rhode Island Division Of Taxation | | One Capitol Hill | | Providence | RI | 02908 | US | |
| Rhode Island Secretary Of State | Corporations Division | 1200 North Main St | | Providence | RI | 02903 | US | |
| Ripley County In | | Ripley County Treasurer | PO Box 176 | Versailles | IN | 47042 | US | 812-689-3793 |
| Riverside County Collector | | P O 12005 | | Riverside | CA | 92502 | US | 951-955-3906 |
| Robertson Co Tn | Robertson County Trustee | 515 S Brown St | | Springfield | TN | 37172 | US | |
| Rochester Hills City Of Oakland | | Drawer 7783 | PO Box 79001 | Detroit | MI | 48279 | US | 248-841-2585 |
| Roseville City Of Macomb | | City Treasurer | PO Box 290 | Roseville | MI | 48066 | US | |
| Royal Oak City Of Oakland | | Treasurers Office | PO Box 64 | Royal Oak | MI | 48066 | US | 248-246-3001 |
| Russell Co Va | | Russell Co Treasurer | PO Box 121 | Lebanon | VA | 24266 | US | 276-889-8011 |
| Saginaw City Of Saginaw | Treasurer | 1315 S Washington Ave | | Saginaw | MI | 48601 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Saint Johns City Of Clinton | | Po Box 477 | | Saint Johns | MI | 48879 | US | |
| Saint Johns County Tax Collector | | Po Box 9001 | | Saint Augustine | FL | 32085 | US | 904-209-2283 |
| San Benito Isd Tx | San Benito Cisd Tax Office | 152 E Rowson St | | San Benito | TX | 78586 | US | |
| San Bernardino County Collector | | 172 W Third St 1St Fl | | San Bernardino | CA | 92415 | US | |
| San Diego County Collector | | Po Box 129009 | | San Diego | CA | 92112 | US | 619-531-6056 |
| San Joaquin County Collector | | Po Box 2169 | | Stockton | CA | 95201 | US | 209-468-2158 |
| Santa Clara County Collector | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | US | |
| Santa Rosa County Tax Collector | | Po Box 7100 | | Milton | FL | 32572 | US | 850-983-1757 |
| Sarasota County Tax Collector | | 101 Washington Blvd S | | Sarasota | FL | 34236 | US | |
| Sc Department Of Revenue | | Corporation Return | | Columbia | SC | 29214 | US | |
| Scott County In | Scott County Treasurer | 1 E Mcclain Ave | Room 140 | Scottsburg | IN | 47170 | US | |
| Screven County Ga | | Screven County Tax Commissioner | PO Box 86 | Sylvania | GA | 30467 | US | 912-564-7621 |
| Secretary Of State | 1500 11Th St | PO Box 944230 | | Sacramento | CA | 94244 | US | |
| Secretary Of State | | 202 N Carson St | | Carson City | NV | 89701 | US | |
| Seminole County Tax Collector | | Po Box 630 | | Sanford | FL | 32772 | US | 407-665-7603 |
| Shanghai Municipal Nanhui | Administration Of State Taxation | 8th Branch No 2 Nianjiabang Dong Rd | Zhoupu Nanhui District | Pudong Shanghai | | 201318 | Chn | |
| Shelby Co Tn | | Shelby County Trustee | PO Box 2751 | Memphis | TN | 38101 | US | 901-545-2044 |
| Shelby County In | Shelby County Treasurer | 25 W Polk St | Room 102 | Shelbyville | IN | 46176 | US | |
| Shelby Twp Macomb | Treasurer | 52700 Van Dyke | | Shelby Twp | MI | 48316 | US | |
| Smith Co Ms | | Smith County Tax Collector | PO Box 157 | Raleigh | MS | 39153 | US | 601-782-4006 |
| Smith Co Tn | Smith County Trustee | 122 Turner High | Ste 104 | Carthage | TN | 37030 | US | |
| South Carolina Dept Of Revenue | 301 Gervais | PO Box 125 | | Columbia | SC | 29214 | US | |
| South Carolina Dept Of Revenue | | Corporation | | Columbia | SC | 29214 | US | |
| South Dakota Dept Of Revenue | | 445 E Capitol Ave | | Pierre | SD | 57501 | US | |
| South Dakota Secretary Of State | | 500 E Capitol | | Pierre | SD | 57501 | US | |
| Spalding County Ga | | Spalding County Tax Commissioner | PO Box 509 | Griffin | GA | 30224 | US | |
| Spartanburg Co Sc | | Spartanburg Co Treasurer | PO Box 5807 | Spartanburg | SC | 29304 | US | 864-596-2992 |
| St Charles Co Mo | St Charles Co Tax Collector | 201 N Second St | Room 134 | St Charles | MO | 63301 | US | |
| St Joseph County In | St Joseph County Treasurer | 227 W Jefferson Blvd | | South Bend | IN | 46601 | US | |
| St Louis Co Mo | St Louis Co Government | Collector Of Revenue | PO Box 11491 | St Louis | MO | 63105 | US | |
| Stanly Co Nc | Stanly Co Tax Collector | 201 S 2nd St | | Albemarie | NC | 28001 | US | |
| Starpoint Ny | | Starpoint Tax Collector | PO Box 3000 | Buffalo | NY | 14240 | US | 716-439-6617 |
| State Corporation Commission | | Clerks Office | PO Box 85577 | Richmond | VA | 23285-5577 | US | 804-371-9133 |
| State Of Alaska | | Corporation Section | PO Box 110808 | Juneau | AK | 99811-0808 | US | 907-465-3257 |
| State Of Colorado | Division Of Insurance | 1560 Broadway Ste 850 | | Denver | CO | 80202 | US | |
| State Of Delaware | | Division Of Corporations | PO Box 74072 | Baltimore | MD | 21274-4072 | US | 302-739-3812 |
| State Of Delaware Div Of Rev | | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | US | |
| State Of Georgia | | Department Of Revenue | PO Box 105284 | Atlanta | GA | 30348 | US | |
| State Of Hawaii Dept Of Commerce And Consumer Affairs | Business Registration Division | Annual Filing | PO Box 113600 | Honolulu | HI | 96811 | US | 808-586-2733 |
| State Of Maryland Md | Maryland State Dept Of Taxation | Personal Property Division | 301 W Preston Street | Baltimore | MD | 21201 | US | |
| State Of Michigan | | Department Of Treasury | PO Box 77003 | Detroit | MI | 48277 | US | 517-636-4491 |
| State Of Michigan | | Sales And Use Tax Division | PO Box 77003 | Detroit | MI | 48277 | US | 517-636-4491 |
| State Of Michigan | Motor Fuel Tax Division | Department 77692 | | Detroit | MI | 48277 | US | |
| State Of New Jersey | | Bureau Of Commercial Recording | PO Box 34089 | Newark | NJ | 07189-0001 | US | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 642 | Trenton | NJ | 08646-0642 | US | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 666 | Trenton | NJ | 08646-0666 | US | |
| State Of Vermont | Office Of The Secretary Of State | 81 River St | | Montpelier | VT | 05609 | US | |
| State Processing Center | | Po Box 61000 | | Albany | NY | 12261-0001 | US | |
| State Processing Center | | Po Box 61000 | | Albany | NY | 12261-0001 | US | |
| Sterling Heights City Of | | Property Taxes | | Detroit | MI | 48255 | US | |
| Steuben County In | Steuben County Treasurer | 317 S Wayne St | Room 2k | Angola | IN | 46703 | US | 586-276-4075 |
| Sturgis City Of Saint Joseph | | Treasurers Office | | Sturgis | MI | 49091 | US | |
| Summit County Treasurer | Ohio Building | 175 S Main St Ste 320 | | Akron | OH | 44308 | US | |
| Sumner Co Tn | Sumner County Trustee | 355 N Belvedere Dr | Room 107 | Gallatin | TN | 37066 | US | |
| Switzerland County In | Switzerland County Treasurer | 212 W Main St Courthouse | | Vevay | IN | 47043 | US | |
| Sylvan Twp Washtenaw | Treasurer | 18027 Old Us 12 | | Chelsea | MI | 48118 | US | |
| Tarrant Co Tx | | Tarrant County Co Tax Assessor | PO Box 961018 | Fort Worth | TX | 76161 | US | |
| Tawas City City Of Iosco | | Treasurer | PO Box 568 | Tawas City | MI | 48764 | US | 989-984-1102 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Taxation And Revenue Department | | Po Box 630 | | Santa Fe | NM | 87504-0630 | US | 505-624-6070 |
| Taylor Co Ga | | Taylor County Tax Commissioner | PO Box 446 | Butler | GA | 31006 | US | 478-862-3633 |
| Tennessee Department Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | Nashville | TN | 37242 | US | |
| Tennessee Dept Of Revenue | | Andrew Jackson Bldg 500 Deaderick St | | Nashville | TN | 37242 | US | |
| Tennessee Secretary Of State | Attn Annual Report | 312 Eighth Ave North 6th Fl | William R Snodgrass Tower | Nashville | TN | 37243 | US | |
| Terrell County Ga | | Terrell County Tax Commissioner | PO Box 484 | Dawson | GA | 31742 | US | 229-995-5529 |
| Texas Comptroller Of Public Account | Lyndon B Johnson State Office Blg | 111 E 17th St | | Austin | TX | 78774 | US | |
| The Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Pl | | Boston | MA | 02108 | US | |
| Tippecanoe County In | Tippecanoe County Treasurer | 20 N 3rd St | | Lafayette | IN | 47901 | US | |
| Tipton County In | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | US | |
| Town Of Berlin Ct | Town Of Berlin Tax Collector | 240 Kensington Rd | | Berlin | CT | 06037 | US | |
| Town Of Burlington Ma | | Town Of Burlington | PO Box 376 | Burlington | MA | 01803 | US | |
| Town Of Decatur Ms | | Town Of Decatur Ms | PO Box 307 | Decatur | MS | 39327 | US | |
| Town Of Hingham Ma | Town Of Hingham | 210 Central St | | Hingham | MA | 02043 | US | |
| Town Of Lebanon Va | Town Of Lebanon | 244 W Main St | | Lebanon | VA | 24266 | US | |
| Town Of Lockport Ny | Receiver Of Taxes | PO Box 4610 | | Buffalo | NY | 14240 | US | 716-439-6617 |
| Town Of Snow Hill Nc | Town Of Snow Hill Tax Collector | 201 North Greene St | | Snow Hill | NC | 28580 | US | |
| Town Of South Windsor Ct | Town Of South Windsor | Collector Of Revenue | PO Box 30002 | Hartford | CT | 06150 | US | 860-644-3781 |
| Traverse City Of Grand Traverse | City Treasurer | Governmental Ctr | 400 Boardman Ave | Traverse City | MI | 49684 | US | |
| Travis Co Tx | | Travis Co Tax Assessor Collector | PO Box 970 | Austin | TX | 78767 | US | 512-854-9056 |
| Treasurer City Of Flint | | Income Tax Office | PO Box 1800 | Flint | MI | 48501-1800 | US | 810-341-5284 |
| Treasurer City Of Pontiac | Income Tax Division | 47450 Woodward Ave | | Pontiac | MI | 48342 | US | |
| Trey Grayson | | Secretary Of State | PO Box 1150 | Frankfort | KY | 40602-1150 | US | 502-564-5687 |
| Troup County Ga | Troup County Tax Commissioner | 100 Ridley Ave | | La Grange | GA | 30240 | US | |
| Troy City Of Oakland | | Drawer 0101 | PO Box 33321 | Detroit | MI | 48232 | US | 248-524-3333 |
| Troy Internal Medicine | Executive Health Services | 4550 Investment Dr Ste 240 | Uptd Per W9 03 07 05 Cp | Troy | MI | 48098 | US | |
| Trumble County Treasurer | | 160 High St Nw | | Warren | OH | 44481 | US | |
| Tuscaloosa County Al | Tuscaloosa County Tax Collector | 714 Greensboro Ave | Room 124 | Tuscaloosa | AL | 35401 | US | |
| United Isd Tx | United Isd Tax Assessor Collector | 3501 E Saunders | | Laredo | TX | 78041 | US | |
| Utah Division Of Corporations And Commercial Code | | Po Box 25125 | | Salt Lake City | UT | 84125-0125 | US | 801-530-6438 |
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134 | US | |
| Valwood Improvement Authority Tx | Valwood Improvement Authority Tx | 1430 Valwood Pkwy | Ste 160 | Carrollton | TX | 75006 | US | |
| Van Buren Co Tn | | Van Buren County Trustee | PO Box 176 | Spencer | TN | 38585 | US | |
| Van Buren Twp Wayne | Treasurer | 46425 Tyler Rd | | Belleville | MI | 48111 | US | |
| Vanderburgh County In | Vanderburgh County Collector | 1 Nw Ml King Jr Blvd | 210 | Evansville | IN | 47708 | US | |
| Vassar City Of Tuscola | Treasurers Office | 287 E Huron Ave | | Vassar | MI | 48768 | US | |
| Ventura County Collector | | 800 South Victoria Ave | | Ventura | CA | 93009 | US | |
| Vermont Department Of Taxes | | 109 State St | | Montpelier | VT | 05609 | US | |
| Vigo County In | Vigo County Treasurer | 191 Oak St | Vigo County Annex | Terre Haute | IN | 47807 | US | |
| Virginia Department Of Taxation | | Po Box 1500 | | Richmond | VA | 23218-1500 | US | 804-367-2537 |
| Virginia Dept Of Taxation | | 3600 W Broad St Ste 160 Po Box 1115 | | Richmond | VA | 23230 | US | |
| Wabash County In | Wabash County Treasurer | Courthouse 1 W Hill St | Ste 4b | Wabash | IN | 46992 | US | |
| Wake Co Nc | | Wake Co Tax Collector | PO Box 2331 | Raleigh | NC | 27602 | US | 252-399-2030 |
| Walthall Co Ms | Walthall Co Tax Collector | 200 Ball Ave | | Tylertown | MS | 39667 | US | |
| Warren City Of Macomb | | Treasurer | PO Box 2113 | Warren | MI | 48090 | US | 586-574-4698 |
| Warren Co Ky | Warren County Sheriff | 429 E 10th St | Courthouse | Bowling Green | KY | 42101 | US | |
| Warren County Ga | | Warren County Tax Commissioner | PO Box 189 | Warrenton | GA | 30828 | US | 770-822-7292 |
| Washington Co Ky | | Washington County Sheriff | PO Box 127 | Springfield | KY | 40069 | US | 859-336-5402 |
| Washington Co Ms | | Washington Co Tax Collector | PO Box 9 | Greenville | MS | 38702 | US | 662-334-2714 |
| Washington County In | Washington County Treasurer | 99 Public Sq | Ste 101 | Salem | IN | 47167 | US | |
| Washington Dept Of Revenue | | Po Box 47464 | | Olympia | WA | 98504-7464 | US | |
| Washington State Dept Of Revenue | | Po Box 34052 | | Seattle | WA | 98124 | US | 206-956-3037 |
| Watertown Twp Clinton | Treasurer | 12803 South Wacousta Rd | | Grand Ledge | MI | 48837 | US | |
| Wayne County In | Wayne County Treasurer | 401 E Main St | County Adminstration Blgd | Richmond | IN | 47374 | US | |
| Wayne Twp Cass | Treasurer | 51327 Atwood Rd | | Dowagiac | MI | 49047 | US | |
| Webb County Tx | | Webb County Tax Assessor Collector | PO Box 420128 | Laredo | TX | 78042 | US | 801-399-308 |
| Webber Co Ut | | Weber County Assessor | PO Box 9700 | Ogden | UT | 84409 | US | 801-399-8308 |
| Wells County In | Wells County Collector | 102 W Market St | Ste 204 | Bluffton | IN | 46714 | US | |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| West Virginia Dept Of Tax And Revenue | Legal Division Bankruptcy Unit | Po Box 766 | | Charleston | WV | 25323-0766 | US | 304-558-8713 |
| White Co Tn | White County Trustee | 1 East Bockman Way | Room 102 | Sparta | TN | 38583 | US | |
| Whitley County In | Whitley County Treasurer | 2nd Fl Courthouse | | Columbia City | IN | 46725 | US | |
| Wichita County Tx | Wichita County Tax Assessor | Collector | PO Box 1471 | Wichita Falls | TX | 76307 | US | 940-766-8176 |
| Williamson Co Tn | Williamson County Trustee | 1320 W Main St Ste 3 | PO Box 1365 | Franklin | TN | 37065 | US | |
| Wilson Co Nc | | Wilson Co Tax Collector | PO Box 1162 | Wilson | NC | 27894 | US | |
| Wilson Co Tn | | Wilson County Trustee | PO Box 865 | Lebanon | TN | 37088 | US | 615-443-2627 |
| Winternals Software Lp | | 3101 Bee Caves Rd Ste 150 | | Austin | TX | 78746 | US | |
| Wisconsin Department Of Revenue | | Po Box 59 | | Madison | WI | 53708-8908 | US | 608-261-6240 |
| Wisconsin Department Of Revenue | | Po Box 8908 | | Madison | WI | 53708-8908 | US | 608-266-0939 |
| Wisconsin Department Of Revenue | | Po Box 93389 | | Milwaukee | WI | 53293 | US | 608-261-6240 |
| Wisconsin Dept Of Financial Inst | | Div Of Corporate And Consumer Svcs | PO Box 7846 | Madison | WI | 53707-7846 | US | 608-267-6813 |
| Wisconsin Dept Of Revenue | | 2135 Rimrock Rd | | Madison | WI | 53713 | US | |
| Woodstock Twp Lenawee | Treasurer | 6486 Devils Lake Hwy | | Addison | MI | 49220 | US | |
| Wv Secretary Of State | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | Charleston | WV | 225305 | US | |
| Wv State Tax Department | | Rd Eft | PO Box 11895 | Charleston | WV | 25339-1895 | US | |
| Wv State Tax Department | | Internal Auditing Division | PO Box 2666 | Charleston | WV | 25330-2666 | US | 304-558-8713 |
| Wv State Tax Department | Internal Auditing Division | Office Of Business Registration | PO Box 1985 | Charleston | WV | 25327-1985 | US | 304-558-8713 |
| Wyandotte County Ks | Wyandotte County Treasurer | 710 N 7th St | 2nd Fl | Kansas City | KS | 66101 | US | |
| Wyoming City Of Kent | Treasurers Office | 1155 28th St Sw | PO Box 905 | Wyoming | MI | 49509 | US | |
| Wyoming Dept Of Revenue | Edmund J Schmidt | Herschler Bldg 2nd Fl West 122 W 25Th St | | Cheyenne | WY | 82002 | US | |
| Wyoming Secretary Of State | | 200 West 24Th St Room 110 | | Cheyenne | WY | 82002 | US | |
| Yazoo Co Ms | | Yazoo County Tax Collector | PO Box 108 | Yazoo | MS | 39194 | US | 662-746-2023 |
| York Co Sc | | York Co Tax Collector | PO Box 116 | York | SC | 29745 | US | 803-909-7270 |

# EXHIBIT BB

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---------|---------|-----------|-----------|------|-------|-----|---------|-----|
| Uaw 699 | Al Coven | 1911 Bagley St | | Saginaw | MI | 48601 | US | 989-753-6463 |
| Uaw 1097 | Al Eckler | 35 George Karl Blvd Ste 100 | | Amherst | NY | 14221 | US | 716-632-1797 |
| Uaw 2188 | Bennie Calloway | 342 Perry House Rd | | Fitzgerald | GA | 31750 | US | 770-432-2673 |
| Iue 698 | Carl Kolb | PO Box 86 | | Clinton | MS | 39060 | US | 601-925-2581 |
| Iuoe 18 S | Charles Scherer | 12106 Rhodes Rd | | Wayne | OH | 43466 | US | 216-432-0370 |
| Iuoe 101 S | Danny Baird | 6601 Winchester | | Kansas City | MO | 64133 | US | 816-737-8700 |
| Uaw 1021 | Darel Green | 804 Meadowbrook Dr | | Olathe | KS | 66062 | US | 913-782-8478 |
| Uaw 2157 | Darrell Shepard | 4403 City View Dr | | Wichita Falls | TX | 76305 | US | 214-267-6565 |
| Uaw 438 | David York | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-762-2571 |
| Usw 87 | Dennis Bingham | 21 Abbey Ave | | Dayton | OH | 45417 | US | 937-433-1770 |
| Ibew | Edwin D Hill | 900 Seventh St Nw | | Wasington | DC | 20001 | US | 202-728-7676 |
| Uaw 686 | Frank Andrews | 524 Walnut St | | Lockport | NY | 14094 | US | 716-632-1797 |
| Iue 717 | Gary Reiser | 2950 Sferra Dr Nw | | Warren | OH | 44483 | US | 330-395-4875 |
| Uaw 167 | Jack White | 5545 Fieldstone Ct | | Middleville | MI | 49333 | US | 616-949-6866 |
| Iue Cwa | James D Clark | 501 Third St Nw Sixth Fl | | Washington | DC | 20001 | US | 202-434-1343 |
| Uaw 467 | James Hurren | 2104 Farmer St | | Saginaw | MI | 48601 | US | 989-753-6463 |
| Iam 78 | Jeff Curry | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-643-4715 |
| Uaw 696 | Joe Buckley | 1543 Alwildy Ave | | Dayton | OH | 45408 | US | 937-433-1770 |
| Uaw 2031 | John Clark | 5075 Belmere Dr | | Manitou Beach | MI | 49253 | US | 517-263-0015 |
| Uaw 1097 | John Huber | 221 Dewey Ave | | Rochester | NY | 14608 | US | 585-458-4360 |
| East 1553 | Kevin Dodd | 13144 So Prairie Ave | | Hawthorne | CA | 90250 | US | 310-219-3818 |
| Uaw 2083 | Kizziah Polke | 2737 25th St | | Tuscaloosa | AL | 35401 | US | 615-443-7697 |
| Iue 711 | Larry Phillips | 4605 Airport Rd | | Gadsden | AL | 35904 | US | 601-925-2408 |
| Iue 755 | Larry West | 1675 Woodman Dr | | Dayton | OH | 45432 | US | 937-253-4269 |
| Uaw 913 | Lattie Slusher | 3114 S Hayes Ave | | Sandusky | OH | 44870 | US | 419-893-4073 |
| Uswa | Leo W Gerard | Five Gateway Ctr | | Pittsburgh | PA | 15222 | US | 412-562-2484 |
| Iue 801 | Mark Profitt | 1250 West Dorothy Ln | | Dayton | OH | 45439 | US | 937-395-0078 |
| Uaw 969 | Mark Sweazy | 3761 Harding Dr | | Columbus | OH | 43228 | US | 937-433-1770 |
| IBEW 663 | RANDAL MIDDLETON | W233 S8625 CHATEAU LN | | BIG BEND | WI | 53103 | US | 262-662-0402 |
| Uaw | Richard Shoemaker Vice President | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Uaw 662 | Rick Zachary | 2715 Rangeline Dr | | Anderson | IN | 46017 | US | 317-247-8218 |
| Uaw 2151 | Rob Betts | PO Box 136 | | Coopersville | MI | 49404 | US | 616-837-5876 |
| Iam & Aw | Robert Vthayer | 9000 Machinists Pl | | Upper Marlboro | MD | 20772 | US | 301-967-4572 |
| Uaw | Ron Gettelfinger | 8000 E Jefferson | | Detroit | MI | 48214 | US | 313-823-6016 |
| Uaw 651 | Russ Reynolds | 3518 Robert T Longway Blvd | | Flint | MI | 48506 | US | 810-767-3206 |

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---------|---------|-----------|-----------|------|-------|-----|---------|-----|
| Iue 1111 | Scott Painter | 1051 S Rockefeller Ave | | Ontario | | 91761 | Canada | 607-734-6444 |
| Uaw 1866 | Skip Dziedzic | 7435 S Howell Ave | | Oak Creek | WI | 53154 | US | 414-762-2571 |
| UAW 292 | SONA CAMP | PO Box B | | KOKOMO | IN | 46904 | US | 3172478218 |
| Uaw 2190 | Steve Ishee | 1 Thames Ave | | Laurel | MS | 39440 | US | 615-443-7697 |
| Uaw 286 | Terry Clary | 2310 Sw 89th St Ste D | | Oklahoma City | OK | 73158 | US | 314-731-2729 |
| Uaw 2195 | Terry Scruggs | 20564 Sandy Rd | | Tanner | AL | 35671 | US | 716-632-1797 |
| Iuoe 832s | Thomas Charles | PO Box 93310 | | Rochester | NY | 14692 | US | 405-691-0857 |
| Iuoe | Vincent J Giblin | 1125 17th St Nw | | Washington | DC | 20036 | US | 202-778-2688 |
| Iue 416 | William Humber | PO Box 7361 | | North Brunswick | NJ | 08902 | US | 7322465121 |
| Iue 709 | Willie Thorpe | 2360 Dorothy Ln Ste 201 | | Dayton | OH | 45439 | US | 973-294-9164 |
| Iue 718 | Zeb Wells | PO Box 1136 | | Brookhaven | MS | 39602 | US | 412-562-2429 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 2

10/10/2005 2:13 PM
Union Service List

# **EXHIBIT CC**

In re Delphi Corporation, et al.
Union Counsel - Overnight Mail

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Electrical and Space Technicians | Kevin Dodd | 13144 Prairie Ave | | Hawthorne | CA | 90250 | US |
| IAM & AW | Robert V Thayer | 9000 Machinists Place | | Upper Marlboro | MD | 20772 | US |
| IBEW | Edwin D Hill | 900 Seventh Street NW | | Washington | DC | 20001 | US |
| Intl Union of Operating Engineers | Vincent J Giblin | 1125 17th St NW | | Washington | DC | 20036 | US |
| IUE-CWA | James D Clark | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | US |
| IUE-CWA | Peter Mitchell | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | US |
| United Auto Workers | Daniel Sherrick | 8000 E Jefferson Ave | | Detroit | MI | 48214 | US |
| United Steelworkers Of America | Robert D Clark | Five Gateway Center | | Pittsburgh | PA | 15222 | US |
| United Steelworkers Of America | General Counsel | Five Gateway Center | | Pittsburgh | PA | 15222 | US |

# **<u>EXHIBIT DD</u>**

In re Delphi Corporation, et al.
Reclamation - Overnight

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Small Parts Incorporated | J Anthony Firmani | 600 Humphrey Street | | Logansport | IN | 46947 | US |

# EXHIBIT EE

In re Delphi Corporation, et al.
Bank List - Overnight

| Company | Contact | Address 1 | Address 2 | City | State | Zip | Country | Fax |
|---|---|---|---|---|---|---|---|---|
| Bank Of America Na | Howe Pete Wheelock Brian Swanson | 335 Madison Ave 9th Fl | | New York | NY | 10017 | US | 212-503-7080 & 704-602-3693 |
| Bank Of Lenawee | Carol Mcintyre | 135 East Maumee | | Adrian | MI | 49221 | US | 517-265-9826 |
| Bank Of New York | Kevin Higgins and Chris Stevenson | Cash Mgmt Div | 101 Barclay St 19 W | New York | NY | 10286 | US | 212-635-7978 |
| Bank One Canada | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-226-1455 |
| Bank One Illinois | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-226-1455 |
| Bank One Michigan | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-226-1455 |
| Branch Banking and Trust Company | Kathy Pike | 301 N Main St | | Greenville | SC | 29601 | US | 864-282-3319 |
| Brunswick Bank And Trust | Kimberly Tokarz | 1060 Aaron Rd | | North Brunswick | NJ | 08902 | US | 732-951-0632 |
| Citibank | Wayne Beckmann and Kathy Collins | 388 Greenwich St 23rd Fl | | New York | NY | 10013 | US | 7-095-725-6700 |
| Citibank | Wayne Beckmann K Collins G Roberts | 388 Greenwich St 23rd Fl | | New York | NY | 10013 | US | 212-816-5702 & 212-816-3107 |
| Citibank | Julia Sadokhina | Gashek St 8 10 | | Moscow | | 125047 | Russia | 212-816-5702 & 212-816-3107 |
| Citibank Na | Taipei Branch | PO Box 3343 | | Taipei | ROC | | | 212-816-5702 & 212-816-3107 |
| Citifunds | Wayne Beckmann and Carol Festa | 125 Broad St 11th Fl | | New York | NY | 10004 | US | 646-862-9621 |
| Comerica Bank | Robert Ramirez & Colleen Hollerbach | PO Box 75000 | Mc 3265 Mc 7618 | Detroit | MI | 48275 | US | |
| Comm Banking Cmpny Of Fitzgerald | Sandra Anderson | 102 West Roanoke Dr | PO Box 130 | Fitzgerald | GA | 31750 | US | 229-423-6656 |
| Deutsche Asset Management | John Larkin | 1 South St 18 Fl | | Baltimore | MD | 21202 | US | 410-895-3721 |
| Deutsche Bank | Thomas Maloney and Andreas Rohde | Global Corporate Finance | 60 Wall St 45th Fl | New York | NY | 10005 | US | 212-797-0085 & 49 69 910 22023 |
| Fidelity Investments | Peter Zielinski | 100 Crosby Pkwy Mail Zone Kc1g | | Covington | KY | 41015 | US | 617-385-1738 |
| Fifth Third Bank | Michael Blackburn | Corporate Treasury Mgmt | 1000 Town Ctr Ste 1400 | Southfield | MI | 48075 | US | 248-603-0752 |
| Harris Na | Linda Schmidt and Laura Hunt | 111 W Monroe St 9e | 9th Fl Ctr | Chicago | IL | 60603 | US | 312-461-6339 & 312-293-5222 |
| Hsbc Bank Usa Na | Christopher Samms and Jay Bialecki | 452 Fifth Ave 5th Fl | | New York | NY | 10018 | US | 212-642-4081 & 888-499-3958 |
| Jpmorgan Chase Bank | Richard Huttenlocher David Gerdis | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher Pat Flemister | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 |
| Jpmorgan Chase Bank | Richard Huttenlocher Wm Bitonti | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 313-225-1730 |
| Jpmorgan Chase Securities | Richard Huttenlocher Julie Benson | 611 Woodward Ave Ste Mi 1 8074 | 7th Fl | Detroit | MI | 48226 | US | 313-225-2290 & 214-965-2255 |
| Key Bank Na | Peter Moore and Kevin Hennessy | Large Corporate Group | 127 Public Square | Cleveland | OH | 44114 | US | 216-689-4654 & 216-689-4421 |
| Mandi Marshall And Illsley | James Miller | Commercial Banking | Nw18 770 North Water St | Milwaukee | WI | 53202 | US | 414-765-7625 |
| Mellon Na | Robert Ladley | 500 Ross St Ste 1360 | | Pittsburgh | PA | 15262 | US | 412-236-0485 |
| Natwest Bank Luton Market | Jo Pyman | Hill Branch | 31 George St | Luton | | LU1 2AH | Uk | 020 7375 6106 |
| Rbs Securities | Richard Simon | 101 Pk Ave 10th Fl | | New York | NY | 10178 | US | 212-401-3604 |
| Regions Bank | Dawn Smith | PO Box 10247 | 8th Fl | Birmingham | MI | 35203 | US | |
| Reserve Fund | Brandon Semilof | 1250 Broadway 32nd Fl | | New York | NY | 10001 | US | 212-401-5958 |
| Toronto Dominion Bank | Malle Nagy Cash Mgmt Services | 100 Wellington St 27th Fl | West CP Towers | Toronto | ON | M5K 1A2 | Canada | 416-944-5891 |
| Ubs Ag | Michael Walter Schmid | Zuggerstrasse 22 | | Horgen | | 08810 | Switzerland | |
| Umb Bank Na | Kent Workman | 1010 Grand Blvd | | Kansas City | MO | 64106 | US | 816-860-4838 |
| United Bank and Trust | Tammy Hall | 1422 S Winter St | | Adrian | MI | 49221 | US | 517-264-0709 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 1

10/10/2005 9:14 AM
Bank Service List