Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1072330
+BA+
Attn   ACCOUNTS PAYABLE

#1072331
+BA+

#1532070
0CHANCERY COURT CLERK
JUDICIAL BLDG RM 302
MURFREESBORO TN   37130

#1532071
0CITIFINANCIAL SERVICES, INC
1331 W MEMORIAL #101
OKLAHOMA CTY   OK   73114

#1177688
1 800 CONFERENCE
PO BOX 5075
SAGINAW   MI   486055075

#1177689
1 CADCAM
70913 N WAYNE RD
UNION   MI   49130

#1540411
1-10 INTERNATIONAL
2202 S CENTRAL AVE
PHOENIX   AZ   85004-2908

#1540412
1-10 INTERNATIONAL
2802 N FLOWING WELLS
TUCSON   AZ   85705-9391

#1532072
10 JUDICIAL CIRCUIT COURT
161 E MICHIGAN AVE
BATTLE CREEK   MI   49014

#1177690
10100 MAIN ST CLARENCE INC
A C T ASSOCIATES
10100 MAIN ST
CLARENCE   NY   140312035

#1177691
1021 FEDERAL CREDIT UNION
414 E DENNIS
OLATHE   KS   66061

#1177692
1021 FEDERAL CREDIT UNION EF
414 E DENNIS
OLATHE   KS   66061

#1066571
105 MERIDIEN
Attn   MICHAEL WOOLDRIDGE
18301 WEST COLFAX AVENUE
BUILDING P
GOLDEN   CO   80401

#1177694
107 JOINT VENTURE LLC      EFT
FRMLY VALLEY DOCUSERV
DBA THE DOCUMENT STORAGE CO
PO BOX 3408
MCALLEN   TX   785043408

#1532073
10TH CIRCUIT COURT
111 S MICHIGAN AVE
SAGINAW   MI   48602

#1532074
10TH DISTRICT COURT
111 S MICHIGAN AVE
SAGINAW   MI   48602

#1532075
10TH JUDICIAL CIR CRT-FAM DIV
3360 HOSPITAL RD
SAGINAW   MI   48603

#1177695
10TH JUDICIAL CIRCUIT COURT
FAMILY DIVISION
ATTN REIMBURSEMENT
3360 HOSPITAL ROAD
SAGINAW   MI   486039699

#1177696
1115747 ONTARIO INC
P STERN PRESIDENT ADD CHG 4\99
5336 HIGHWAY 7
MARKHAM   ON   L3P 1B9
CANADA

#1177697
1138037 ONTARIO LTD
ALIRT ADVANCED TECHNOLOGY PROD
113 HILLSDALE AVE W
TORONTO   ON   M5P 1G6
CANADA

#1177698
1138037 ONTARIO LTD (ALIRT)
Attn   NELSON WOOD
113 HILLSDALE AVE WEST
TORONTO   ON   M5P 1G6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1177699
1155 BREWERY PARK LP
201 W BIG BEAVER RD STE 1200
TROY    MI    48084

#1177700
123 STUDIO
820 S WASHINGTON
ROYAL OAK    MI    480673622

#1177701
12335 120TH AVE NE ASSOCIATE
LLC
6136 N KACHINA LANE
PARADISE LAKE    AZ    85253

#1177702
1258366 ONTARIO LTD
ADVANCED SENSOR PRODUCTS
80 ESNA PARK DR UNIT 25
MARKHAM    ON    L3R 2R6
CANADA

#1177703
1262380 ONTARIO LTD
O/A F F EXPRESS
1370 SANDHILL DRIVE
UNIT 2 & 3
ANCASTER    ON    L9G 4V5
CANADA

#1177704
12691 BROADWAY LLC
NAPA AUTO PARTS
12691 BROADWAY
ALDEN    NY    14004

#1532076
12TH DISTRICT COURT
312 S JACKSON ST
JACKSON    MI    49202

#1072332
1320 26TH STREET
ORLANDO    FL    32805

#1177705
1359470 ONTARIO INC
STENTECH
138 ANDERSON AVE UNIT 6
MARKHAM    ON    L6E 1A4
CANADA

#1073735
1394 TRADE ASSOCIATION
GRAPEVINE    TX    76051

#1532077
13TH JUD CIR CRT
328 WASHINGTON ST
TRAVERSE CTY    MI    49684

#1177706
13TH JUDICIAL CIRCUIT COURT
328 WASHINGTON STREET
TRAVERSE CITY    MI    49684

#1177707
14-A1 DISTRICT COURT
COURTHOUSE PO BOX 8645
ANN ARBOR    MI    481078645

#1532078
14-A1 DISTRICT COURT
4133 WASHTENAW BOX 8645
ANN ARBOR    MI    48107

#1177708
14007 - GMCL OSHAWA 100
125 LAUREL RD
CROSSVILLE    TN    38555

#1072270
1401 TROY ASSOCIATES LIMITED
PARTNERSHIP
200 FRANKLIN CENTER
29100 NORTHWESTERN HWY.
SOUTHFIELD    MI    48034

#1177709
1401 TROY ASSOCIATES LIMITED
PARTNERSHIP
C/O ETKIN EQUITIES INC
29100 NORTHWESTERN HWY
SOUTH FIELD    MI    48034

#1177711
1401 TROY ASSOCIATES LP
29100 NORTHWESTERN HWY
SOUTHFIELD    MI    48034

#1177712
1401 TROY ASSOCIATES LP
ETKIN EQUITIES
PO BOX 79001
DETROIT    MI    482791363

#1177713
1452315 ONTARIO INC
PLS OF CANADA CO
850 WILSON RD S
OSHAWA    ON    L1H 6E8
CANADA

#1177714
1455906 ONTARIO LTD
400 MASSEY RD
GUELPH    ON    N1H 1C5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1177716
1494291 ONTARIO LTD
FIRST CALL TRANSPORT LIMITED
27 VIRGINIA DRIVE
WHITBY    ON    L1R 2Y1
CANADA

#1532079
14A DISTRICT COURT
415 E MICHIGAN AVE
YPSILANTI    MI    48197

#1532080
14A-3RD DISTRICT COURT
122 S MAIN ST
CHELSEA    MI    48118

#1532081
14B DISTRICT COURT
7200 S HURON RIVER DR
YPSILANTI    MI    48197

#1532082
14TH DISTRICT COURT
415 W MICHIGAN AVE
YPSILANTI    MI    48197

#1532083
14TH JUDICIAL CIRCUIT CRT
COUNTY BLDG 6TH FLR
MUSKEGON    MI    49440

#1177717
152207 CANADA INC
219 WENTWORTH ST E
OSHAWA    ON    L1H 3V7
CANADA

#1177718
1579364 ONTARIO INC
SELECT SORTING SERVICES
97 GARTH CRES
WHITBY    ON    L1N 6N7
CANADA

#1177720
1588125 ONTARIO LTD
DBA DRIVE LOGISTICS
4960 WALKER
ADD CHG 5/08/05  CM
TECUMSEH    ON    N9A 6J3
CANADA

#1532084
15TH CIRCUIT COURT
101 E HURON ST
ANN ARBOR    MI    48107

#1532085
15TH DISTRICT COURT
100 N 5TH AVE
ANN ARBOR    MI    48104

#1532086
15TH DISTRICT COURT
15149 FARMINGTON RD
LIVONIA    MI    48154

#1177721
1600725 ONATRIO INC
INVARMANUFACTURING DIV
1 PARRY DR
BATAWA    ON    K0K 1E0
CANADA

#1177722
1600725 ONTARIO INC
400 MASSEY RD
GUELPH    ON    N1K 1C4
CANADA

#1177723
1600725 ONTARIO INC
INVARMANUFACUTRING DIV
1 PARRY DR
BATAWA    ON    K0K 1E0
CANADA

#1532087
16TH DISTRICT COURT
15140 FARMINGTON RD
LIVONIA    MI    48154

#1532088
16TH DISTRICT COURT
40 N MAIN ST COURT BLDG
MT CLEMENS    MI    48043

#1177725
17TH CIRCUIT COURT (FAMILY)
180 OTTAWA NW
GRAND RAPIDS    MI    49503

#1177726
17TH CIRCUIT COURT(CRIMINAL)
180 OTTAWA NORTHWEST
GRAND RAPIDS    MI    49503

#1532089
17TH CIRCUIT COURT(CRIMINAL)
180 OTTAWA NW
GRAND RAPIDS    MI    49503

#1532090
17TH DISTRICT COURT
15111 BEECH DALY ROAD
REDFORD    MI    48239

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1532091
17TH DISTRICT CRT(FAMILY)
180 OTTAWA NW
GRAND RAPIDS    MI    49503

#1177727
18014 - MCD OKLAHOMA 106
7179 INDUSTRIAL AVE
EL PASO    TX    79915

#1177728
18044 - LPAR FAIR 16
PH/SUMMIT E/SUMMIT W
KALAMAZOO    MI    49001

#1177729
18044 - MCD FAIRFAX 113
1230 S RACE ST
PRINCETON    IN    47670

#1177730
1875/1925 CENTURY PARK EAST CO
WATT PLAZA-OFFICE OF THE BLDG
SUITE 1110
1875 CENTURY PARK EAST
LOS ANGELES    CA    90067

#1177731
1881 SOUTHTOWN
2800 EAST RIVER RD
DAYTON    OH    45439

#1532092
18TH DISTRICT COURT
36675 FORD RD
WESTLAND    MI    48185

#1532093
18TH DISTRICT COURT
515 CENTER AVE
BAY CITY    MI    48708

#1177732
19486 - POWERTRAIN MRPTE716
HRXP - ROUND TRIP
HASTINGS    NE    68901

#1532094
19TH DISTRICT COURT
16077 MICHIGAN AVE
DEARBORN    MI    48126

#1177733
1CADCAM INC
70913 N WAYNE RD
UNION    MI    49130

#1532095
1CRAWFORD CTY COURT OF COMMON PLEAS
PO BOX 470
BUCYRUS    OH    44820

#1532096
1DEBORAH JOHNSON
117 KENSINGTON AVE
BUFFALO    NY    14214

#1532097
1FIDELITY FINANCIAL LOAN CO
24 NORTH MARKET ST
JACKSONVILLE    FL    32202

#1532098
1INTERNAL REVENUE SERVICE
201 CLEVELAND AVE S W #119
CANTON    OH    44702

#1073736
1ST ALERT
A DIVISION OF LENSARO
923 CHIPPEWA
ANAHEIM    CA    92801

#1177734
1ST AMERICAN CARPET &
FURNITURE CLEANING
MAIN OFFICE
1350 DORRE DR
TROY    MI    48083

#1177735
1ST AMERICAN CARPET & FURNITUR
1350 DORRE DR
TROY    MI    48083

#1177736
1ST CALL INC
4980 S PENNSYLVANIA AVE
CUDAHY    WI    53110

#1177737
1ST CHOICE HEATING & COOLING I
8147 ISLANDVIEW DR
NEWAYGO    MI    49337

#1177738
1ST CLASS EXPRESS INC
SCAC FCXS
6498 WHITE RD
MUSKEGON    MI    49442

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532099
1ST DISTRICT COURT
106 EAST 1ST ST
MONROE   MI    48161

#1177739
1ST EXPRESS INC
227 MATZINGER RD
TOLEDO    OH    43612

#1177740
1ST EXPRESS INC
SCAC   FIXR
1750 SOUTHFIELD RD
LINCOLN PARK    MI    48146

#1532100
1ST FIDELITY MORT TRST S LIND
PO BOX 30475
LAS VEGAS    NV    89173

#1177741
1ST FIDELITY MORTGAGE TRUST
C/O STEVE LIND
PO BOX 30475
LAS VEGAS    NV    89173

#1177742
1ST FIDELITY MTGTRST R KROGEN
PO BOX 30475
LAS VEGAS    NV    89173

#1532101
1ST FSB C/O AXLEY BRYNELSON
PO BOX 1767
MADISON    WI    53701

#1532102
1ST OF AMERICA BANK
PO BOX 2037
WARREN   MI    48090

#1177743
1ST OF AMERICA BANK-MID MICH.
ACCT OF SHIRLEY A HARE
CASE #89-GC-349-1
1009 WASHINGTON AVE
BAY CITY    MI    373363710

#1177744
1ST VISION INC
2 DUNDEE PARK
ANDOVER   MA    01810

#1177745
1ST VISION INC
200 BRICKSTONE
ANDOVER   MA    01810

#1532103
1UNITED TAE KWON DO
C/O 20300 CIVIC CTR DR #203
SOUTHFIELD   MI    48076

#1177746
2 METROPLEX LLC
SEC REQ NEED W9
8383 CRAIG ST STE 288
INDIANAPOLIS    IN    46256

#1543778
2 STROKE INTERNATIONAL
8 SCHEIN LOOP
BEAUFORT   SC    29906-8524

#1528865
2 UNIQUE CATERER & EVENTS
1250 KENSINGTON ROAD
BLOOMFIELD HILLS    MI    48304

#1532104
2-1 DISTRICT COURT
425 N MAIN ST
ADRIAN   MI    49221

#1532105
2-2 DISTRICT COURT
49 N HOWELL ST
HILLSDALE    MI    49242

#1177747
200 ELWOOD DAVIS LLC
C\O HKS REALTY ASSOCIATES INC
290 ELWOOD DAVIS RD STE 306
LIVERPOOL    NY    13088

#1177748
2004 INDUSTRIAL ROUNDTABLE
PURDUE UNIVERSITY PESC CIVL
550 STADIUM MALL DR
WEST LAFAYETTE    IN    479072051

#1177749
2005 ENGINEERING INDUSTRY DAY
UNIVERSITY OF NOTRE DAME
ATTN PAULA HORNE
257 FITZ PATRICK
NOTRE DAME    IN    46556

#1543779
2005 OKLAHOMA HR STATE CONFERENCE
1644 NE 4 ST
MOORE    OK    73160

Delphi Corporation (Debtors)
Creditor Matrix

---

#1532106
2020 CARLAND OF PLENTY
2020 S ROBINSON
OKLAHOMA CTY   OK    73109

#1177750
2027844 ONTARIO INC
METAL POWDER PRODUCTS CANADA
325 CHATHAM ST
BLEMHEIM    ON    N0P 1A0
CANADA

#1177752
20TH CENTURY NURSERY
1348 HUFFINE RIDGE DR
FRANKLIN    TN    37067

#1528866
20TH CENTURY PLASTICS
P.O.BOX 2376
BREA    CA    92822-2376

#1066572
20TH CENTURY SPRING MFG.
Attn    KIM OR NATASHA
985 PARKER COURT
SANTA CLARA    CA    95050

#1532107
20TH CIRCUIT COURT
414 N WASHINGTON
GRAND HAVEN    MI    49417

#1532108
20TH DISTRICT COURT
25637 MICHIGAN AVE
DEARBORN HTS    MI    48125

#1177753
21ST CENTURY PERSONNEL   EFT
SOLUTIONS INC  PSI
2701 UNIVERSITY STE 124
AUBURN HILLS    MI    48326

#1177754
21ST CENTURY PERSONNEL SOLUTIO
PSI
2605 CROOKS RD
TROY    MI    48084

#1532109
21ST DISTRICT COURT
6000 MIDDLEBELT ROAD
GARDEN CITY    MI    48135

#1177755
221 SOUTH FRANKLIN RD CORP
C\O TRAMMELL CROW CO
401 PENNSYLVANIA PKWY STE 210
INDIANAPOLIS    IN    46280

#1532110
22ND CIRCUIT COURT
27331 S RIVER PARK DR
INKSTER    MI    48141

#1532111
22ND CIRCUIT COURT
PO BOX 8645
ANN ARBOR    MI    48107

#1177756
22ND JDC CS FUND FOR S MARTIN
ACCT OF JOHN SHAFFER
CASE #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-01
PO BOX 749
COVINGTON    LA    216521935

#1532112
23RD DISTRICT COURT
23511 GODDARD RD
TAYLOR    MI    48180

#1177757
2401 ALLEN CORP
NIAGARA IMPREGNATION SERVICE
2401 ALLEN AVE
NIAGARA FALLS    NY    14302

#1177758
2401 ALLEN CORP
NIAGARA IMPREGNATION SERVICE
2401 ALLEN AVE
NIAGARA FALLS    NY    14303

#1177759
2427 INVESTMENTS INC
1 CASUARINA CONCOURSE
REMIT UPTD 11\99 LETTER
CORAL GABLES    FL    33143

#1532113
24TH DISTRICT COURT
6515 ROOSEVELT ROAD
ALLEN PARK    MI    48101

#1072271
2574 E. RIVER RD. BLDG. 10 LLC
MID-STATES INDUSTRIAL COMPLEX LTD.
PO BOX 744
DAYTON    45401-0744

#1532114
25TH DISTRICT COURT
1475 CLEOPHUS
LINCOLN PARK    MI    48146

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1532115
26-1 DISTRICT COURT
10600 W JEFFERSON
RIVER ROUGE    MI    48218

#1532116
26-2 DISTRICT COURT
3869 WEST JEFFERSON
ECORSE    MI    48229

#1532117
27-2 DISTRICT COURT
14100 CIVIC PARK DR
RIVERVIEW    MI    48192

#1177760
2750 LIPPINCOTT BLVD LLC  EFT
239 OLD NEW BRUNSWICK ROAD
PISCATAWAY    NJ    08854

#1532118
27TH DISTRICT COURT
2015 BIDDLE
WYANDOTTE  MI    48192

#1532119
27TH JUDICIAL CIRCUIT
PO BOX 885
WHITE CLOUD    MI    49349

#1177761
2800 COLONNADE OFFICE ASSOCIAT
C\O EDWIN HALL ASSOCIATES INC
213 S JEFFERSON ST STE 1007
ROANOKE  VA    240111714

#1532120
28TH DISTRICT COURT
14720 REAUME PARKWAY
SOUTHGATE  MI    48195

#1177762
2934752 CANADA INC
HIGHLAND TRANSPORT DIV
2750 14TH AVE STE 302
MARKHAM   ON    L39 3J8
CANADA

#1532121
29TH CIRCUIT COURT
PO BOX 437
ITHACA    MI    48847

#1532122
29TH DISTRICT COURT
34808 SIMS AVE
WAYNE  MI    48184

#1532123
29TH JUDICIAL CIRCUIT COURT
100 EAST STATE STREET
ST JOHNS    MI    48879

#1177763
2KM NORTH AMERICA INC
24 JOSEPH ST
PARRY SOUND   ON    P2A 2G2
CANADA

#1177764
2KM NORTH AMERICA INC
24 JOSEPH STREET
PARRY SOUND   ON    P2A 2G2
CANADA

#1532124
2MISDU
PO BOX 30350
LANSING    MI    48909

#1532125
2MOHAMMED N KHAN
262 JUNIPER LN
BOLINGBROOK    IL    60440

#1532126
2ND CIRCUIT COURT
425 N MAIN ST
ADRIAN    MI    49221

#1177765
2ND DISTRICT COURT
CLERK OF CRT - GARN DEPT
6111 TAYLORSVILLE ROAD
HUBER HEIGHTS    OH    454242372

#1532127
2ND DISTRICT CRT
6111 TAYLORSVILLE RD
HUBER HGTS   OH    45424

#1177766
2NDEDISON INC
516 2ND AVENUE
REDWOOD CITY   CA    94063

#1177767
2NDEDISON PRODUCTS INC
516 SECOND AVE
REDWOOD CITY   CA    94063

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1532128
2THOMAS D HOCKING
PO BOX 250339
FRANKLIN    MI    48025

#1532129
2UNITED STATES TREASURY
1415 DIRECTORS ROW
FORT WAYNE    IN    46808

#1177768
2W TECHNOLOGIES LLC
201 ARCH ST STE 200
MEADVILLE    PA    16335

#1177769
2W TECHNOLOGIES LLC
201 ARCH STREET #200
MEADVILLE    PA    16335

#1177770
3 D PROTOTYPING PTE LTD
53 UBI AVE 1
03 41 PAYA UBI INDUSTRIAL PARK
408934
SINGAPORE

#1177771
3 D TECHNICAL SERVICES INC
25 INDUSTRIAL DR
FRANKLIN    OH    45005

#1177772
3 DIMENSIONAL SERVICES    EFT
2547 PRODUCT DR
ROCHESTER HILLS    MI    48309

#1177773
3 FENIMORE DRIVE CORP
RAM DATA SYSTEMS
274 N GOODMAN ST STE B264
ROCHESTER NY    14607

#1177774
3 PHASES ENERGY SERVICES
2100 SEPULVEDA BLVD STE 15
MANHATTAN BEACH  CA    90266

#1177775
3 RIVERS TRUCKING INC
PO BOX 100
BUHL    MN    55713

#1532130
3-B DISTRICT COURT
PO BOX 67
CENTREVILLE    MI    49032

#1177776
3-D ETC INC
39520 WOODWARD AVE #50
BLOOMFIELD HILLS    MI    48304

#1177777
3-D ETC INC
39520 WOODWARD STE 50
BLOOMFIELD HILLS    MI    48304

#1177778
3-D MID EV
EGERLANDSTRABE 7-9
D - 91058 ERLANGEN
GERMANY

#1177779
3-D PRECISION TOOL INC   EFT
2963 EAST MILLER RD
FAIRVIEW    MI    486210028

#1177780
3-D PROTOTYPING PTE LTD
53 UBI AVE 1, 03-41 PAYA UBI
INDUSTRIAL PARK, SIN    408934
SINGAPORE

#1177781
3-D PROTOTYPING PTE LTD
53 UBI AVE I #03-41 PAYA UBI
IND PARK
408934
SINGAPORE

#1177782
3-D PROTOTYPING PTE LTD
IND PARK
53 UBI AVE I #03-41 PAYA UBI
408934
SINGAPORE

#1177783
3-D SERVICE LTD
FRMLY GRAND EAGLE SERVICES
800 NAVE RD SE
MASSILLON    OH    44646

#1177784
3-D SERVICE MICHIGAN LTD
24351 INDOPLEX
FARMINGTON HILLS    MI    48335

#1177785
3-D SERVICES
800 NAVE RD SE
MASSILLON    OH    44646

#1177786
3-D SERVICES LTD
800 NAVE RD SE
MASSILLON    OH    44646

#1177787
3-D TECHNICAL SERVICES, INC
255 INDUSTRIAL DR
FRANKLIN    OH    450054429

#1177788
3054705 CANADA INC
INSTRUMENT SYSTEMS
1960 SCOTT ST STE 302
OTTAWA    ON    K1Z 8L8
CANADA

#1177790
30TH CIRCUIT COURT
PO BOX 40771
LANSING    MI    489017971

#1532131
30TH CIRCUIT COURT
333 S CAPITOL AVENUE
LANSING    MI    48933

#1532133
30TH DISTRICT COURT
28 GERALD
HIGHLAND PK    MI    48203

#1532134
30TH JUD CIR CRT FAMILY DIV
BOX 19304
LANSING    MI    48901

#1532135
30TH JUDICIAL CIR CRT
407 N CEDAR STREET
MASON    MI    48854

#1177791
30TH JUDICIAL CIRCUIT COURT
313 WEST KALAMAZOO STREET
LANSING    MI    48912

#1177792
30TH JUDICIAL CIRCUIT COURT
3752 NIXON ROAD
POTTERVILLE    MI    48876

#1177793
30TH JUDICIAL CIRCUIT COURT
FRIEND OF COURT-FAMILY SUPP FO
ACCT OF T HAIRSTON CS#29613-P
PO BOX 40097
LANSING    MI

#1532136
30TH JUDICIAL CIRCUIT COURT
124 W MICHIGAN AVE 2ND FL
LANSING    MI    48933

#1532137
30TH JUDICIAL CIRCUIT CRT
313 W KALAMAZOO ST
LANSING    MI    48912

#1532138
30TH JUDICIAL CIRCUIT CT
3752 NIXON RD
POTTERVILLE    MI    48876

#1532139
31ST DISTRICT COURT
3401 EVALINE
HAMTRAMCK    MI    48212

#1177794
32500 VAN BORN ASSOCIATES LP
C/O DIETZ ORGANIZATION
50 W BIG BEAVER    STE 290
BLOOMFIELD HILLS    MI    48304

#1532140
32A DISTRICT COURT
19617 HARPER AVE
HARPER WOODS    MI    48225

#1532141
33RD DISTRICT COURT
19000 VAN HORN
WOODHAVEN    MI    48183

#1532142
34TH DISTRICT COURT
11131 WAYNE RD
ROMULUS    MI    48174

#1532143
34TH JUDICIAL CIRCUIT CRT
120 N GROVE
STANDISH    MI    48658

#1532144
34TH JUDICIAL CIRCUIT CRT
806 WEST HOUGHTON AVENUE
WEST BRANCH    MI    48661

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1532145
35C DISTRICT COURT
200 N SHIAWASSEE ST
CORUNNA   MI   48817

#1532146
35TH DISTRICT COURT
660 PLYMOUTH RD
PLYMOUTH   MI   48170

#1532147
35TH JUDICIAL CIRCUIT
421 MADISON 2ND FL
DETROIT   MI   48226

#1177795
35TH JUDICIAL DIST CRT
SHIAWASSEE FRIEND OF THE COURT
COURTHOUSE-FOR ACCT OF DONALD
SMITH CS#11967
CORONNA   MI

#1177796
360 EXPRESS INC
SCWSCACTXSO
36607 ROLF
WESTLAND   MI   48186

#1177797
3680282 CANADA INC
CORE COMPONENTS
2067 RUE MICHELIN
LAVEL   PQ   H7L 5B7
CANADA

#1532148
36TH DISTRICT COURT
421 MADISON AVE
DETROIT   MI   48226

#1177800
37008 - HD TUSCALOOSA 109
HIGHWAY 80 WEST
PELAHATCHIE   MS   39145

#1532149
37TH DISTRICT COURT
8300 COMMON ROAD
WARREN   MI   48093

#1532150
37TH JUD CIR CRT FAMILY DIV
161 E MICHIGAN AVE
BATTLE CREEK   MI   49017

#1532151
37TH JUD CIR CRT GARN DIV
161 E MICHIGAN AVE
BATTLE CREEK   MI   49014

#1532152
37TH JUDICIAL DISTRICT
11820 N SAGINAW ST
MT MORRIS   MI   48458

#1532153
38-C CIRCUIT COURT
106 E FIRST ST
MONROE   MI   48161

#1532154
38TH JUD CIR CRT-JUVENILE DIV
125 E SECOND ST
MONROE   MI   48161

#1177801
38TH JUDICIAL CIRCUIT COURT
JUVENILE DIVISION
125 E SECOND STREET
MONROE   MI   48161

#1532155
38TH JUDICIAL CIRCUIT COURT
125 E SECOND STREET
MONROE   MI   48161

#1177802
38TH JUDICIAL DISTRICT COURT
16101 NINE MILE ROAD
EASTPOINTE   MI   48021

#1532156
38TH JUDICIAL DISTRICT CRT
16101 NINE MILE RD
EAST POINTE   MI   48021

#1532157
39TH DISTRICT COURT
29733 GRATIOT
ROSEVILLE   MI   48066

#1532158
39TH JUD DIS CRT
33000 GARFIELD RD
FRASER   MI   48026

#1177803
39TH JUDICIAL DISTRICT COURT
CITY HALL
33000 GARFIELD ROAD
FRASER   MI   48026

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1177804
3A DISTRICT COURT
31 DIVISION STREET
COLD WATER   MI     49036

#1177805
3CI COMPLETE COMPLIANCE CORP
AMERICAN 3CI
713 OAKDALE
GRAND PRAIRIE     TX     75050

#1532160
3CONNIE BROCK
3362 DENNING LANE
SPRING HILL     TN     37174

#1177806
3D AGENCY INC
2053 PLAZA DR
BENTON HARBOR   MI     490222211

#1177807
3D CONNEXION LTD
3150 LIVERNOIS RD STE 270
TROY  MI     48083

#1177808
3D POLYMERS
1070 LIVERNOIS
TROY     MI     48083

#1177809
3D POLYMERS INC
1070 LIVERNOIS
TROY     MI     48083

#1177810
3D PRECISION TOOL INC
2963 E MILLER RD
FAIRVIEW     MI     48621

#1177811
3D SOLUTIONS INC
165 KIRTS BLVD STE 600
UPTD AS PER LTR 3/25/05 GJ
TROY     MI     48084

#1177812
3D SOLUTIONS INC
165 KIRTS BLVD STE 600
TROY     MI     48084-521

#1066356
3D SYSTEMS
Attn   RICH MOODY
26081 AVENUE HALL
VALENCIA     CA     91355-1241

#1177814
3D SYSTEMS CORP
26081 AVENUE HALL
SANTA CLARITA     CA     91355

#1177815
3D SYSTEMS INC
26081 AVENUE HALL
VALENCIA     CA     91355

#1177817
3D SYSTEMS INC
27280 HAGGERTY RD STE C7
FARMINGTON HILLS     MI     48331

#1177818
3D SYSTEMS INC
805 FALCON WAY
GRAND JUNCTION     CO     81506

#1177819
3D SYSTEMS INC
ADD CHNG MW 10/02
26081 AVENUE HALL
UNIT Q
VALENCIA     CA     91355

#1177820
3D SYSTEMS INC          EFT
ADD CHNG MW 6/18/02
PO BOX 51914 UNIT Q
LOS ANGELES     CA     900516214

#1177821
3DCONNEXION INC
180 KNOWLES DRIVE SUITE 100
LOS GATOS     CA     95032

#1177822
3DIMENSIONAL ENGINEERING INC
2991 N POWERLINE RD
POMPANO BEACH   FL     33069

#1177823
3DIMENSIONAL ENGINEERING INC
REMOVED EFT 4-5-00
2991 N POWERLINE RD
NTE 0004041456330
POMPANO BEACH   FL     33069

#1532161
3JAMES J HOARE
28545 ORCHARD LK RD STE B
FARMNGTN HLS   MI     48334

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1177824
3M
GAP4766
PO BOX 371227
PITTSBURGH    PA    152507227

#1543781
3M
GAD 6640
PO BOX 371227
PITTSBURGH    PA    15250-7227

#1177825
3M          EFT
MINNESOTA MINING & MFG CO
PO BOX 537907
LIVONIA      MI    481537907

#1170704
3M          EFT
PO BOX 371227
PITTSBURGH    PA    152507227

#1177827
3M    EFT
3M JRQ8989 (MO)
PO BOX 64045
DETROIT    MI    482640045

#1073737
3M - CUSTOMER SERVICE DEPT.
241 VENTURE DRIVE
AMERY    WI    54001

#1073738
3M - DEPT Y
PO BOX 33984
ST PAUL      MN    55133-3984

#1073739
3M - ELECT. PROD. DIV.
6801 RIVER PLACE ROAD
AUSTIN    TX    78726-9000

#1543782
3M AUTO DIV CERAMICS MAT DEPT
10746 INNOVATION RD. BLDG 17-1
COTTAGE GROVE  MN    55016

#1177828
3M CO
1001 CRAIG RD STE 300
SAINT LOUIS      MO    63146

#1177829
3M CO
15 HENDERSON DR
WEST CALDWELL  NJ    07006

#1177830
3M CO
223-5N-01 3M CENTER
SAINT PAUL      MN    55112

#1177831
3M CO
3M
10746 INNOVATION RD BLDG 17
COTTAGE GROVE  MN    55016

#1177833
3M CO
3M
1101 15TH ST NW
WASHINGTON    DC    20005

#1177834
3M CO
3M
3211 E CHESTNUT EXPY
SPRINGFIELD      MO    65802

#1177835
3M CO
3M
3406 E PLEASANT ST
KNOXVILLE    IA    50138

#1177836
3M CO
3M
3M CENTER BLDG 220-14W-05
SAINT PAUL      MN    55144-000

#1177837
3M CO
3M
3M CENTER BLDG 223-2N-26
SAINT PAUL      MN    551441000

#1177838
3M CO
3M
3M CENTER BLDG 2235S07
SAINT PAUL      MN    551441000

#1177839
3M CO
3M - HUTCHINSON CO
905 ADAMS ST SE
HUTCHINSON    MN    55350

#1177840
3M CO
3M AUSTIN CENTER
6801 RIVER PL
AUSTIN    TX    78726

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                             Time:   17:00:52

---

#1177841
3M CO
3M AUSTIN CENTER
6801 RIVER PLACE BLVD
AUSTIN     TX    78726-453

#1177842
3M CO
3M AUTOMOTIVE DESIGN SYSTEMS D
223-1S-02 3M CTR
SAINT PAUL       MN    55144

#1177844
3M CO
3M CENTER BLDG 220 10W 01
SAINT PAUL       MN    55144

#1177845
3M CO
3M CHICAGO SALES CENTER
4 WESTBROOK CORPORATE CTR STE
WESTCHESTER  IL      60154

#1177846
3M CO
3M CO
2401 BREVARO ST
HIGH POINT      NC    27263

#1177847
3M CO
3M CO
300-350 S LEWIS RD
CAMARILLO     CA    93012

#1177848
3M CO
3M CO
3M CENTER BLDG 260-5N-10
SAINT PAUL       MN    551441000

#1177849
3M CO
3M CO
6025 THE CORNER PKY
NORCROSS  GA      30092

#1177850
3M CO
3M CO
BLDG 223-6S-04
SAINT PAUL       MN    55144

#1177851
3M CO
3M COMPANY-JRN 0575 (WI)
PO BOX 64045
DETROIT     MI      48264

#1177852
3M CO
3M CREDIT DEPT
908 N ELM ST
HINSDALE     IL      60521

#1177853
3M CO
3M CUSTOMER SERVICE
4 WESTBROOK CORPORATE CTR STE
WESTCHESTER  IL      601545707

#1177854
3M CO
3M DO-IT-YOURSELF & CONSTRUCTI
3M CENTER BLDG 207-1W-08
SAINT PAUL       MN    551441000

#1177855
3M CO
3M ENGINEERING DOCUMENT SYSTEM
3M CENTER BLDG 220-9W-07
SAINT PAUL       MN    551441000

#1177856
3M CO
3M FILTRATION PRODUCTS DIV
2465 LEXINGTON AVE S
MENDOTA HEIGHTS   MN    55120

#1177857
3M CO
3M FINANCING SERVICES
55 FEDERAL RD
DANBURY    CT      06810

#1177858
3M CO
3M SERVICE PARTS CTR
3M CUSTOMER SVC PARTS 515-3N-0
SAINT PAUL       MN    55133

#1177859
3M CO
3M TELE-COM SYSTEMS
6801 RIVER PLACE BLVD
AUSTIN     TX    78726

#1177860
3M CO
3M TELECOM SYSTEMS DIV
11705 RESEARCH BLVD BLDG 1
AUSTIN     TX    78759

#1177861
3M CO
5400 RTE B
COLUMBIA     MO    65202

#1177862
3M CO
6023 S GARFIELD AVE
LOS ANGELES     CA    900403608

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1177863
3M CO
AUTOMOTIVE DESIGN
BLDG 223-1S-02
SAINT PAUL     MN     55144

#1177864
3M CO
AUTOMOTIVE DESIGN SYSTEMS DIV
22100 TELEGRAPH RD
SOUTHFIELD     MI     48034

#1177865
3M CO
AUTOMOTIVE ENGINEER
1987 INDUSTRIAL BLVD BLDG 001E
STILLWATER     MN     55082

#1177866
3M CO
AUTOMOTIVE INNOVATION CTR
19460 VICTOR PKY
LIVONIA     MI     48152

#1177867
3M CO
BLDG 223-IS-02
SAINT PAUL     MN     55144

#1177868
3M CO
BUILDING SERVICE & CLEANING
PO BOX 13339
PHILADELPHIA     PA     19101

#1177869
3M CO
DRAWER  33999
SAINT PAUL     MN     55133

#1177870
3M CO
ELECTRICAL PRODUCTS DIV
6801 RIVER PLACE BLVD
BLDG A 13-4N-01
AUSTIN     TX     78726

#1177871
3M CO
ELECTRICAL PRODUCTS DIV
BLDG A 13-4N-01
6801 RIVER PLACE BLVD
AUSTIN     TX     78726

#1177872
3M CO
ELECTRO TELECOMMUNICATIONS GRO
1101 15TH ST NW STE 1100
WASHINGTON  DC     20005

#1177873
3M CO
ENGINEERING SYSTEMS DIV
8301 GREENSBORO DR
MC LEAN     VA     22102

#1177874
3M CO
GREEN LANE
BRISTOL     PA     19007

#1177875
3M CO
INDUSTRIAL SPECIALTIES DIV
22100 TELEGRAPH RD
SOUTHFIELD     MI     48034

#1177876
3M CO
INDUSTRIAL TAPE & SPECIALTIES
3M CTR BLDG 220-8E-04
SAINT PAUL     MN     551441000

#1177877
3M CO
OCCUPATIONAL HEALTH & ENVIRONM
3M CENTER BLDG 275-6W-01
SAINT PAUL     MN     55144

#1177878
3M CO
OPTICAL SYSTEMS
BLDG 225-4N-14
SAINT PAUL     MN     551441000

#1177879
3M CO
PO BOX 64045
DETROIT     MI     482640045

#1177880
3M CO
SPECIALITY CHEMICAL DIV
3 M CENTER BLDG 223-6S-04
SAINT PAUL     MN     55144

#1177881
3M CO
TRAFFIC CONTROL MATERIALS
3M CENTER BLDG 225-5S-08
ST PAUL     MN     55144

#1543313
3M CO
3M CENTER BLDG 220-14W-05
SAINT PAUL     MN     55144-0002

#1177882
3M COMPANY
3M
1987 INDUSTRIAL BLVD
STILLWATER     MN     55082

Delphi Corporation (Debtors)    Date:   10/04/2005
Creditor Matrix    Time:   17:00:52

#1522927
3M COMPANY
Attn   ACCOUNTS PAYABLE
3M CENTER 207-1SC
MAPLEWOOD MN    55144

#1540413
3M COMPANY
3M CENTER 207-1SC
MAPLEWOOD MN    55144

#1177883
3M COMPANY        EFT
FMLY U S PRECISION LENS
2807 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1177884
3M CORPORATION
C/O SCHWEGMAN & ASSOCIATES
POB 130-A
ROYAL OAK    MI    48068

#1543314
3M DEUTSCHLAND GMBH
CARL-SCHURZ-STR 1
POSTFACH 1
NEUSS    41460
GERMANY

#1177885
3M INTERAMERICA INC
3M CHICAGO SALES OFFICE
4 WESTBROOK CORP CTR STE 300
WESTCHESTER IL    60154

#1177886
3M PRECISION OPTICS INC
4000 MCMANN RD
CINCINNATI    OH    452451904

#1177887
3M SERVICE PARTS CENTER
560 8TH ST NE
MILACA    MN    56353

#1072333
3M-MENTOR
ACCOUNTS PAYABLE
P.O. BOX 33121
ST. PAUL    MN    55133

#1532162
3RD CIRCUIT COURT
2 WOODWARD AVE RM 907
DETROIT    MI    48226

#1532163
3RD DISTRICT COURT
201 CITY COUNTY BLDG
DETROIT    MI    48226

#1177888
3RD JUDICIAL CIR FRIEND OF CRT
FOR ACCT OF MARVIN JOHNSON
CASE# 81-119526-DP
1100 CADILLAC TOWER
DETROIT    MI    384646410

#1532164
3RD JUDICIAL DISTRICT CRT
200 W THIRTEEN MILE ROAD
MADISON HGHT    MI    48071

#1532165
3RICHARD E CHODROFF D.M.D
3105 LIMESTONE RD
WILMINGTON    DE    19808

#1528076
3T RPD LTD
NEW GREENHAM PARK
NEW HORIZON HOUSE
NEWBURY BK    RG196HW
UNITED KINGDOM

#1177889
3TEX INC
109 MACKENAN DR
CARY    NC    27511

#1177890
3TEX INC
109 MACKENAN DR
CARY    NC    27513

#1073740
4 ALL MEMORY
Attn   CHRIS SUTTON
205 VEST AVENUE
VALLEY PARK    MO    63088

#1177891
4 SERV FOURTH GENERATION
SERVICES INC
4700 ROCHESTER RD
TROY    MI    48098

#1177892
4 WAY TRANSPORTATION INC
16839 ASHTON
DETROIT    MI    482194101

#1177893
4-SERV FOURTH GENERATION SERVI
FOURTH GENERATION SERVICES
4700 ROCHESTER RD
TROY    MI    48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1177894
4-SERV FOURTH GENERATION SVCS
4700 ROCHESTER RD
TROY    MI    48098

#1177895
4-TAKHAR INC
2501 DRYDEN ROAD
MORAINE    OH    45439

#1177896
400 GROUP
PO BOX 97084
CHICAGO    IL    606787084

#1177897
407 ETR
EXPRESS TOLL ROUTE
PO BOX 407 STATION D
SCARBOROUGH ON    M1R 5J8
CANADA

#1532166
40TH CIRCUIT COURT
255 CLAY ST CTY COMPLEX
LAPEER    MI    48446

#1532167
40TH DISTRICT COURT
27701 JEFFERSON
ST CLAIR SHR    MI    48081

#1532168
41-A DISTRICT COURT
40111 DODGE PARK RD
STERLING HTS    MI    48313

#1532169
41-B DISTRICT COURT
40700 ROMEO PLANK RD
CLINTON TWP    MI    48038

#1543783
411 BIZ ONLINE
6065 ROSWELL ROAD
#2211
ATLANTA    GA    30328

#1177898
416 FEDERAL CREDIT UNION
1380 JERSEY AVE
NEW BRUNSWICK    NJ    08902

#1177899
416 FEDERAL CREDIT UNION EFT
1380 JERSEY AVE
NEW BRUNSWICK    NJ    08902

#1532170
41A DISTRICT COURT
51660 VAN DYKE
SHELBY TWP    MI    48316

#1532171
41B CIRCUIT COURT
ONE CROCKER BLVD
MT CLEMENS    MI    48043

#1532172
41B DISTRICT COURT
1 CROCKER BLVD
MT CLEMENS    MI    48043

#1532173
41ST JUDICIAL CIRCUIT COURT
PO BOX 275
IRONMOUNTAIN    MI    49801

#1532174
42-1 DISTRICT COURT
14713 33 MILE RD PO BOX 6
ROMEO    MI    48065

#1532175
42-2 DISTRICT COURT
43565 ELIZABETH W ENTR
MT CLEMENS    MI    48043

#1532176
42ND DISTRICT COURT
111 S MICHIGAN AVENUE
SAGINAW    MI    48602

#1532177
42ND JUD CIR CRT
301 W MAIN ST
MIDLAND    MI    48640

#1177901
42ND JUDICIAL CIRCUIT COURT
301 WEST MAIN STREET
MIDLAND    MI    48640

#1532178
43-1 CIRCUIT COURT
43 E NINE MILE RD
HAZEL PARK    MI    48030

Delphi Corporation (Debtors)                                 Date:    10/04/2005
Creditor Matrix                                              Time:   17:00:52

#1532179
43RD DISTRICT COURT
200 W THIRTEEN MILE RD
MADISON HTS    MI    48071

#1532180
43RD DISTRICT COURT
305 E NINE MILE
FERNDALE    MI    48220

#1532181
43RD DISTRICT CT
13600 OAK PARK BLVD
OAK PARK    MI    48237

#1177902
44001 - SAG SAGINAW 240
3325 ORLANDO DR
MISSISSAUGA    ON    L4V 1C5
CANADA

#1532182
44TH CIRCUIT COURT
210 S HIGHLANDER WAY
HOWELL    MI    48843

#1532183
44TH DISTRICT COURT
400 E 11 MILE ROAD
ROYAL OAK    MI    48068

#1532184
45-A DISTRICT COURT
3338 COOLIDGE HWY
BERKLEY    MI    48072

#1532185
45-B DISTRICT COURT
13600 OAK PARK BLVD
OAK PARK    MI    48237

#1532186
45TH CIRCUIT COURT
PO BOX 189 CTS BLDG
CENTREVILLE    MI    49032

#1177903
46C JUDICIAL COURT
200 W MICHIGAN AVE
GRAYLING    MI    49738

#1177904
46TH DISTRICT COURT
4280 TELEGRAPH ROAD
BOX 3200
BLOOMFIELD HILLS    MI    48302

#1532188
46TH DISTRICT COURT
26000 EVERGREEN
SOUTHFIELD    MI    48076

#1532189
46TH DISTRICT COURT
4280 TELEGRAPH RD BOX 3200
BLOOMFLD HLS    MI    48302

#1177905
46TH JUDICIAL CIRCUIT COURT
800 LINGSTON BLVD
GAYLORD    MI    49735

#1532190
46TH JUDICIAL CIRCUIT CRT
800 LIVINGSTON BLVD
GAYLORD    MI    49735

#1177906
47TH DISTRICT COURT
31605 WEST ELEVEN MILE ROAD
FARMINGTON    MI    48336

#1532191
47TH DISTRICT COURT
31605 WEST 11 MILE RD
FARMINGTON    MI    48336

#1177907
48015 - SHRATH1
SSG-ATHENS/HARRISON/RACK RETUR
ATHENS    AL    35611

#1177908
48063 - NATP BALTIMORE 101
1000 LEXINGTON AVE
ROCHESTER    NY    14606

#1177909
48086 - MORAINE ASSEMBLY M/R #
ALPHA BOLT/BAE/LANG FAST/TIMCO
MADISON HEIGHTS    MI    48071

#1177910
485 PROPERTIES LLC
APEX MGMT INC
100 E BIG BEAVER RD STE 100
TROY    MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1532192
48TH CIRCUIT COURT
ALLEGAN CTY BLDG
ALLEGAN    MI    49010

#1177911
48TH DISTRICT COURT
4280 TELEGRAPH ROAD
PO BOX 3200
BLOOMFIELD HILLS    MI    483023200

#1532193
48TH DISTRICT COURT
4280 TELEGRAPH RD
BLMFLD HILLS    MI    48302

#1532194
48TH DISTRICT COURT
PO BOX 3200
BLOOMFLD HLS    MI    48302

#1177912
48TH EXECUTIVE COURT LLC
ADD CHG 4\99
1107 48TH AVE N STE 119
MYRTLE BEACH    SC    29577

#1177913
4GEN CONSULTING
2720 S RIVER RD SUITE 220
DES PLAINES    IL    60018

#1177914
4GEN CONSULTING
4GEN
2720 S RIVER RD STE 220
DES PLAINES    IL    60018

#1177915
4M INDUSTRIES INC
35300 GLENDALE ST
LIVONIA    MI    48150

#1532195
4TH CIRCUIT COURT
600 CHURCH ST
FLINT    MI    48502

#1532196
4TH CIRCUIT CRT FAMILY DIV
312 JACKSON ST
JACKSON    MI    49201

#1177916
4TH JDC-CS FUND
ACCT OF CHARLES STEVENSON
CASE # 8895
P O BOX 1552
MONROE    LA    433880334

#1532197
4TH JUDICIAL DISTRICT
226 W 2ND STREET
FLINT    MI    48502

#1177917
4TH STATE INC
1260 ELMER ST
BELMONT    CA    940022806

#1177918
5 O CLOCK COMPUTER
1150 RICHFIELD CENTER
DAYTON    OH    45430

#1072272
500 COMMERCE LLC
C/O VIKING INDUSTRIES LLC
SOLON    OH    44139

#1177919
500 COMMERCE LLC
30505 BAINBRIDGE ROAD STE 100
SOLON    OH    44139

#1532198
50TH DISTRICT COURT
70 N SAGINAW
PONTIAC    MI    48342

#1177920
51002 - OHIO MILKRUN #1
AKRON/BEDFORD HGTS/CLE/WAL/HOL
AKRON    OH    44314

#1177921
51160 - GMPT TON M/R LOOP #20
HARE EXPRESS/WISCONSIN STOPS
TROY    MI    48083

#1532199
51ST DISTRICT COURT
5100 CIVIC CENTER DR
WATERFORD MI    48329

#1532200
52-1 DISTRICT COURT
48150 GRAND RIVER
NOVI    MI    48374

#1177922
52-2 CIRCUIT COURT
5850 LORAC STE 1
PO BOX 109
CLARKSTON    MI    48317

#1532201
52-2 CIRCUIT COURT
5850 LORAC STE 1 PO BOX 109
CLARKSTON    MI    48317

#1532202
52-2 DISTRICT COURT
5850 LORAC STE 1 PO BOX 169
CLARKSTON    MI    48347

#1177923
52-3 DISTRICT COURT
700 BARCLAY CIRCLE
ROCHESTER HILLS    MI    483075800

#1532203
52-3RD DISTRICT COURT
700 BARCLAY CIRCLE
ROCHESTR HLS    MI    48307

#1177924
52-4 DISTRICT COURT
520 W BIG BEAVER
TROY    MI    48084

#1532205
53-2 DISTRICT COURT
224 N FIRST STREET
BRIGHTON    MI    48116

#1532206
53-3RD JUD DIST CRT
700 BARCLAY CIRCLE
ROCHESTR HLS    MI    48307

#1177925
53-3RD JUDICIAL DISTRICT COURT
700 BARCLAY CIRCLE
ROCHESTER HILLS    MI    48307

#1532207
53RD DISTRICT COURT
204 S HIGHLANDER
HOWELL    MI    48843

#1532208
54 B DISTRICT COURT
421 MADISON
DETROIT    MI    48226

#1532209
54-B DISTRICT COURT
101 LINDEN
EAST LANSING    MI    48823

#1532210
54-B DISTRICT COURT
101 LINDEN ST
EAST LANSING    MI    48823

#1177926
54A DISTRICT COURT
700 BUHL
MASON    MI    48854

#1532211
54A DISTRICT COURT
124 W MICHIGAN AVE 6TH FLR
LANSING    MI    48933

#1532213
54B DISTRICT COURT
101 LINDEN STREET
LANSING    MI    48823

#1532214
54B JUD DISTRICT CRT
101 LINDENT STREET
EAST LANSING    MI    48823

#1532215
54TH B JUDICIAL CIRCUIT CT
101 LINDEN ST.
EAST LANSING    MI    48823

#1532216
54TH JUDICIAL DISTRICT
440 N STATE
CARO    MI    48723

#1532217
55-1 DISTRICT COURT
225 W MAIN STREET
HARRISON    MI    48625

#1532218
55TH DISTRICT COURT
P O BOX 217
MASON    MI    48854

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1532219
55TH JUDICIAL CIRCUIT COURT
PO BOX 438
HARRISON    MI    48625

#1532220
56-1 DISTRICT COURT
220 W COURT ST
HASTINGS    MI    49058

#1532221
56-A DISTRICT COURT
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    48813

#1177927
56-B JUDICIAL DISTRICT COURT
206 WEST COURT STREET
HASTINGS    MI    49058

#1532222
56-B JUDICIAL DISTRICT CRT
206 W COURT ST
HASTINGS    MI    49058

#1177928
5607 NEW KING ASSOCIATES
C/O GALE & WENTWORTH LLC
PW\MS MICH MGMT CO INC
200 CAMPUS DR STE 200
FLORHAM PARK    NJ    07932

#1532223
56TH CIRCUIT COURT
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    48813

#1177929
5786 WIDEWATERS CO
C\O WIDEWATER GROUP INC
5786 WIDEWATERS PKY
DEWITT    NY    13214

#1532224
57TH DISTRICT COURT
COUNTY BUILDING
ALLEGAN    MI    49010

#1532225
58TH CIRCUIT COURT
3100 PT SHELDON RD
HUDSONVILLE    MI    49426

#1532226
58TH DISTRICT COURT
414 N WASHINGTON AVE
GRAND HAVEN    MI    49417

#1532227
58TH JUDICIAL DIST CRT
57 W 8TH STREET
HOLLAND    MI    49423

#1177930
591182 ONTARIO LTD
WOLVERINE FREIGHT SYSTEMS
2500 AIRPORT RD
WINDSOR    ON    N8W 5E7
CANADA

#1177931
593340 SADKATCHEWAN LTD
DUMUR INDUSTRIES
2 SERVICE RD
WHITE CITY    SK    S0G 5B0
CANADA

#1532228
59TH DISTRICT COURT
3181 WILSON
SW GRNDVILLE    MI    49418

#1532229
59TH DISTRICT COURT
4243 REMEMBRANCE ROAD
WALKER    MI    49504

#1532230
59TH JUDICIAL DISTRICT CRT
3181 WILSON SW
GRANDVILLE    MI    49418

#1532231
5CONTINENTAL CREDIT CORP
4607 S E 29TH
DEL CITY    OK    73115

#1532232
5D DISTRICT COURT
815 PORT ST
ST JOSEPH    MI    49085

#1532233
5DOMESTIC RELATIONS CRT OF
TUSCALOOSA CTY
PO BOX 038993
TUSCALOOSA    AL    35403

#1532234
5TH 3RD BANK (001-330-000437ACCT)
PO BOX 3663
GRAND RAPIDS    MI    49501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1532235
5TH 3RD BANK MORTGAGE LOAN SERV
38 FOUNTAIN SQUARE MD#109067
CINCINNATI    OH    45263

#1532236
5TH DISTRICT COURT
811 PORT ST
ST JOSEPH    MI    49085

#1532237
5TH JUDICIAL CIRCUIT CRT
220 W STATE STREET
HASTINGS    MI    49058

#1177932
6/10 CORPORATION
TIN 592244598
PO BOX 7378
WINTER HAVEN    FL    33880

#1177933
600 GROUP, INC
PRATT BURNERD AMERICA
1919 N PITCHER ST
KALAMAZOO    MI    49007

#1177934
6000 FAIRVIEW ASSOCIATES
C\O QUEENS PROPERTIES INC
6060 J A JONES DR
CHARLOTTE    NC    28287

#1177935
603749 ONTARIO LTD
GREAT NORTHERN BATTERY SYSTEMS
475 PARKDALE AVE N
HAMILTON    ON    L8H 5Y4
CANADA

#1532238
60TH DISTRICT COURT
990 TERRACE
MUSKEGON    MI    49442

#1177937
6100 FAIRVIEW ASSOCIATES
C/O QUEENS PROPERTIES INC
6060 J.A. JONES DR
CHARLOTTE    NC    28287

#1532239
61ST DISTRICT COURT
180 OTTAWA NW STE 1400
GRAND RAPIDS    MI    49503

#1532240
62A DISTRICT COURT
2650 DEHOOP SW
WYOMING    MI    49509

#1532241
62B DISTRICT COURT
4900 BRETON RD
KENTWOOD    MI    49508

#1532242
62B JUDICIAL DIST CT
4740 WALMA AVE SE
KENTWOOD    MI    49512

#1532243
63-1 DISTRICT COURT
105 MAPLE STREET
ROCKFORD    MI    49341

#1532244
63-2 DISTRICT COURT
649 KENMOOR SE
GRAND RAPIDS    MI    49546

#1532245
64-A DISTRICT COURT
101 W MAIN ST
IONIA    MI    48846

#1532246
64B DISTRICT COURT
617 STATE ROAD  STE D
STANTON    MI    48888

#1177938
65-1 DISTRICT COURT
245 EAST NEWARK STREET
ITHACA    MI    48847

#1532247
65-1 DISTRICT COURT
245 EAST NEWARK ST
ITHACA    MI    48847

#1532248
65-2 DISTRICT COURT
100 E STATE STREET STE 3400
ST JOHNS    MI    48879

#1532249
65-2 DISTRICT COURT
409 SOUTH WHITTEMORE
ST JOHNS    MI    48879

#1177939
65-2 JUDICIAL DISTRICT
100 E STATE STREET
SUITE 3400
ST JOHNS      MI      48879

#1532250
66TH DISTRICT COURT
110 E MACK ST
CORUNNA MI      48817

#1532251
67 JUDICIAL CIRCUIT COURT
630 S SAGINAW STE. 100
FLINT      MI      48502

#1532252
67-1ST JUDICIAL DISTRICT COURT
1415 FLUSHING RD
FLUSHING      MI      48433

#1177940
67-2 JUDICIAL DISTRICT COURT
200 E FLINT STREET
DAVISON MI      48423

#1532253
67-2 JUDICIAL DISTRICT COURT
200 E FLINT
DAVISON      MI      48423

#1532254
67-2 JUDICIAL DISTRICT COURT
4090 MANOR DRIVE
BURTON MI      48529

#1177941
67-2B JUDICIAL COURT
4094 MANOR DRIVE
BURTON MI      48529

#1532255
67-2B JUDICIAL COURT
4094 MANOR DR
BURTON      MI      48529

#1532256
67-3 DISTRICT COURT
11820 N SAGINAW ST
MT MORRIS      MI      48458

#1532257
67-4 DISTRICT COURT
8173 S SAGINAW ST
GRAND BLANC MI      48439

#1532258
67-4A JUDICIAL COURT
17100 SILVER PKWY STE C
FENTON      MI      48430

#1532259
67-A DISTRICT COURT
1415 FLUSHING RD
FLUSHING      MI      48433

#1532260
67TH DISTRICT COURT
4094 MANOR AVE
BURTON MI      48519

#1532261
67TH JUDICIAL DISTRICT COURT
1524 E PIERSON ROAD
FLUSHING      MI      48433

#1532262
68TH CIRCUIT CRT
900 S SAGINAW ST
FLINT      MI      48502

#1177942
68TH DISTRICT COURT
630 SOUTH SAGINAW STREET
FLINT      MI      48502

#1532263
68TH DISTRICT COURT
630 S SAGINAW ST
FLINT      MI      48502

#1177943
68TH JUDICIAL CIRCUIT COURT
900 SOUTH SAGINAW STREET
FLINT      MI      48502

#1532264
68TH JUDICIAL CIRCUIT COURT
8173 S SAGINAW ST
GRAND BLANC MI      48439

#1532265
6CLERK OF SUPERIOR COURT
JUSTICE COMPLEX
TRENTON      NJ      8625

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532266
6GARY G LOVE
161 OTTAWA AVE STE 606
GRAND RAPIDS    MI    49503

#1532267
6KIM BASIGNANI
1970 MAPLE AVE
COSTA MESA    CA    92627

#1532268
6TH JUDICIAL CIRCUIT COURT
1200 N TELEGRAPH
PONTIAC    MI    48341

#1177944
6TH JUDICIAL DISTRICT COURT
ACCT OF STEPHEN BONE
CASE # 90-390079-21-DM
1200 N TELEGRAPH RD
PONTIAC    MI    367660471

#1066573
7 SIGMA INC
Attn   ANNETTE MILLER
2843 26TH  AVE. SOUTH
MINNEAPOLIS    MN    55406

#1532269
70TH DISTRICT COURT CLERK
111 SOUTH MICHIGAN AVE
SAGINAW    MI    48602

#1177945
70TH DISTRICT STATE COURT
ACCT OF BRADY FOREMAN
CASE #93-2092-CV-3

#1532270
71-A DISTRICT COURT
255 CLAY ST
LAPEER    MI    48446

#1532271
71-B DISTRICT COURT
440 N STATE ST
CARO    MI    48723

#1177946
717 CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
ROBERT KOVAL #763029010231
3181 LARCHMONT, N.E.
WARREN    OH    444832498

#1532272
72ND DISTRICT COURT
201 MCMORRAN BLVD CTY BLDG
PORT HURON    MI    48060

#1532273
72ND DISTRICT COURT
2088 S PARKER
MARINE CITY    MI    48039

#1532274
73-2 DISTRICT COURT
60 WEST SANILAC
SANDUSKY    MI    48471

#1177947
73-B DISTRICT COURT
250 E HURON AVE
BAD AXE    MI    48413

#1177948
7300 SIX FORKS ASSOCIATES
C\O CURTIS D DEAN  ADD CH11\98
4713 BARTWOOD DR
RALEIGH    NC    27613

#1532276
73RD DISTRICT COURT
HURON COUNTY BUILDING
BAD AXE    MI    48413

#1177949
741 LAND CO\HIERONYMUS LLC
1278 MAUE RD
MIAMISBURG    OH    45342

#1177950
74TH DISTRICT COURT
PO BOX 10
BAY CITY    MI    48707

#1532277
74TH DISTRICT COURT
1230 WASHINGTON
BAY CITY    MI    48708

#1532279
75TH DISTRICT COURT
301 W MAIN ST
MIDLAND    MI    48640

#1532280
76 DISTRICT COURT
200 N MAIN ST
MT PLEASANT    MI    48858

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

---

#1532281
77TH DISTRICT COURT
400 ELM ST
BIG RAPIDS      MI      49307

#1532282
77TH DISTRICT COURT
410 W UPTON
REED CITY      MI      49677

#1532283
78TH DISTRICT CIRCUIT CT
PO BOX 129
WHITE CLOUD    MI      49349

#1532284
7ANTHONY KRAUJALIS
PO BOX 911
JANESVILLE      WI      53547

#1532285
7C JUDICIAL DISTRICT CRT
680 E SAGINAW STREET
FLINT      MI      48502

#1532286
7TH CIRCUIT COURT
900 S SAGINAW ST
FLINT      MI      48502

#1532287
7TH DISTRICT CT
212 PAW PAW ST
PAW PAW    MI      49079

#1532288
7TH JUD CIR CRT FAMILY DIVISION
919 BEACH STREET
FLINT      MI      48502

#1177951
801 CREDIT UNION
2750 SPRINGBORO ROAD
MORAINE     OH     45439

#1177953
801 CREDIT UNION CORP
2750 SPRINGBORO
DAYTON     OH     45439

#1532289
80TH DISTRICT COURT
225 W MAIN PO BOX 438
HARRISON      MI      48625

#1532290
80TH DISTRICT COURT
401 W CEDAR
GLADWIN     MI      48624

#1532291
81ST DISTRICT COURT
PO BOX 129
STANDISH    MI      48648

#1532292
81ST DISTRICT COURT
PO BOX 388
TAWAS CITY      MI      48764

#1532293
82-3 DISTRICT COURT
105 S COURT STREET
MIO     MI      48647

#1532294
82ND DISTRICT COURT
208 COUNTY BLDG PO BOX 365
WEST BRANCH    MI      48661

#1532295
83RD JUDICIAL DISTRICT
200 W MICHIGAN AVE
GRAYLING      MI      49738

#1177954
83RD JUDICIAL DISTRICT COURT
200 WEST MICHIGAN AVENUE
GRAYLING      MI      49738

#1532296
83RD JUDICIAL DISTRICT COURT
PO BOX 189
ROSCOMMON MI      48653

#1532297
84TH JUDICIAL CIRCUIT COURT
501 S GARFIELD
CADILLAC     MI      49601

#1532298
86TH DISTRICT COURT
400 BOARDMAN AVE
TRAVERSE CTY   MI      49684

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1532299
87TH DISTRICT COURT
800 LIVINGSTON BLV BOX 1218
GAYLORD    MI    49735

#1532300
88TH DISTRICT COURT
719 CHISHOLM ST
ALPENA    MI    49707

#1532301
88TH DISTRICT COURT
COURTHOUSE
ATLANTA    MI    49709

#1532302
89TH DISTRICT COURT
PO BOX 70 CTY BLDG
CHEBOYGAN    MI    49721

#1532303
89TH JUDICIAL DISTRICT CRT
151 EAST HURON
ROGERS CTY    MI    49779

#1532304
8TH CIRCUIT COURT
PO BOX 296
STANTON    MI    48888

#1532305
8TH DIST COURT SOUTH
7810 SHAVER ROAD
PORTAGE    MI    49024

#1532306
8TH DISTRICT COURT
416 S ROSE STREET
KALAMAZOO    MI    49007

#1532307
8TH DISTRICT COURT CENTRAL
416 S ROSE STREET
KALAMAZOO    MI    49007

#1532308
8TH DISTRICT NORTH CRT CLK
227 W MICHIGAN AVENUE
LANSING    MI    48933

#1532309
8TH JUDICIAL CIRCUIT COURT
COURTHOUSE
IONIA    MI    48846

#1532310
8TH JUDICIAL DIST CRT
7810 SHAVER RD
KALAMAZOO    MI    49024

#1177955
8TH JUDICIAL DISTRICT COURT
COURTHOUSE
7810 SHAVER ROAD
KALAMAZOO MI    49024

#1532311
8TH JUDICIAL DISTRICT COURT
227 W MICHIGAN AVE
KALAMAZOO    MI    49007

#1532312
8TH N DISTRICT COURT
150E  CROSSTOWN PKWY
KALAMAZOO    MI    49001

#1532313
9-1ST DISTRICT COURT
416 S ROSE
KALAMAZOO    MI    49007

#1532314
9-2 DISTRICT COURT
7810 SHAVER ROAD
PORTAGE    MI    49002

#1177956
9068 7930 QUEBEC INC
SERVICES D USINAGE EXCEL
110 POINTE LANGLOIS
HOLD FOR CAD RJCT 02/23/04
LAVAL    PQ    H7L 3M5
CANADA

#1532315
90TH DISTRICT COURT
200 DIVISION ST. CTY BLDG
PETOSKEY    MI    49770

#1532316
90TH DISTRICT COURT
COUNTY BUILDING
CHARLEVOIX    MI    49720

#1532317
91ST DIST CRT
325 CRT ST CTY-CNTY BLDG
SAULT STE MA    MI    49783

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1177957
91ST DISTRICT COURT
325 COURT STREET CITY-COUNTY
BUILDING
SAULT STE MARIE      MI      497832181

#1532318
92ND DISTRICT COURT
100 N MARLEY
ST IGNACE      MI      49781

#1177958
942260 ONTARIO LTD
ALLANPORT TRUCK LINES
1810 ALLANPORT RD
THOROLD   ON   L2V 3Z3
CANADA

#1177959
960661775AR INC
1515 W UNIVERSITY DR STE 105
TEMPE   AZ   85281

#1532319
96TH DISTRICT COURT
234 W BARAGA AVENUE
MARQUETTE  MI   49855

#1177960
971114 ONTARIO LTD
MICHAEL ANGELO MOLD & DESIGN
5445 OUTER DR RR 1
WINDSOR   ON   N9A 6J3
CANADA

#1177962
975 OPDYKE LP
29100 NORTHWESTERN HWY STE 200
SOUTHFIELD   MI   48034

#1532320
9D AVANZO & MECONI
44245 FORD ROAD STE 101
CANTON   MI   48187

#1532321
9TH JUDICIAL CIRCUIT COURT
227 W MICHIGAN AVE
KALAMAZOO  MI   49007

#1532322
9USA FUNDS
C/O BOX 1471
MINNEAPOLIS      MN   55440

#1073741
A & A MANUFACTURING
2300 S CALHOUN RD
NEW BERLIN      WI   53151

#1177963
A & A MANUFACTURING CO INC
KS FROM 390874637
2300 S CALHOUN
PO BOX 2088
NEW BERLIN      WI   53151

#1532323
A & A RENT A RIDE
2009 S CEDAR ST
LANSING   MI   48910

#1177964
A & A TOOL CO OF GEORGIA EFT
INC
4445 US HWY 319 SOUTH
ZIP CHG 01/28/05 AH
TIFTON      GA   31793

#1073742
A & B COMMUNICATIONS INC.
530 MAIN ST.  SUITE A
CHULA VISTA      CA   91911

#1177965
A & B DEBURRING CO
525 CARR ST
CINCINNATI      OH   45203-181

#1177968
A & B DEBURRING COMPANY
525 CARR STREET
CINCINNATI      OH   45203

#1177969
A & B ELECTRIC COMPANY INC
1020 D STREET
MERIDIAN   MS   39302

#1177970
A & B ELECTRIC COMPANY INC
2624 18TH STREET 35401
TUSCALOOSA  AL   35403

#1543784
A & B ENGRAVING
SUITE C
5330 S MINGO RD
TULSA   OK   74146

#1177971
A & B FREIGHT LINES INC
PO BOX 6026
ROCKFORD  IL   611251026

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1177972
A & B LABEL & PRINTING INC
HOLD PER D FIDLER
7245 COOPER QUEEN
EL PASO    TX    79915

#1177973
A & B LABELS & PRINTING INC
7245 COPPER QUEEN
EL PASO    TX    79915

#1177974
A & B LITHO INC
100 S OLIVE RD
TROTWOOD OH    45426

#1177975
A & D TOOL REPAIR INC
FORMLY FINDLAY POWER TOOL
1610 SPRINGFIELD ST
DAYTON    OH    45403

#1177976
A & E TESTING INC
DIV OF SHAWNDRA PRODUCTS INC
1514 ROCHESTER STREET
LIMA    NY    14485

#1177977
A & H EXPEDITING SERVICE INC
PO BOX 22684
ROCHESTER NY    14692

#1177978
A & I CLAIM SERVICE INC
8700 W 36TH ST    STE 207W
ST LOUIS PARK    MN    55426

#1177979
A & J CARTAGE CO
1212 FENDT DR
HOWELL    MI    488437594

#1177980
A & J CARTAGE CO
2323 NIXON RD
HOWELL    MI    48843

#1177981
A & K CONCRETE CONTRACTORS
11305 E 61ST STREET
RAYTOWN MO    64133

#1177982
A & M EXPRESS INC
840 EASTERN STAR
KINGSPORT    TN    376607436

#1177983
A & M EXPRESS INC
ADDR CHG 06 28 95
840 EASTERN STAR RD
KINGSPORT    TN    37663

#1540414
A & M TRUCK CENTER CORP
RTE 209
MATAMORAS  PA    18336

#1068458
A & M TURBO
4367 PIO NONO AVE
MACON    GA    31206

#1528867
A & M TURBO
Attn    MR. ALLEN MARSTON
4367 PIO NONO AVE
MACON    GA    31206

#1177984
A & N RESTAURANT EQUIPMENT
426 W MARKET ST
WARREN  OH    44481

#1177985
A & O MOLD & ENGINEERING INC
301 N 4TH ST
VICKSBURG    MI    49097

#1177986
A & R EXPRESS
26300 VAN BORN STE 226
DEARBORN HEIGHTS  MI    48125

#1177987
A & R MOTORS INC
29310 TELEGRAPH RD
SOUTHFIELD    MI    48034-134

#1177988
A & R MOTORS INC
MORAN MITSUBISHI
29310 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1177989
A & R REPAIRS BAKER'S KNEADS I
24551 RYAN RD
WARREN    MI    48091

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1177990
A & R REPAIRS BAKERS KNEADS
INCORPORATED
24551 RYAN RD
WARREN   MI     48091

#1177991
A & R TRANSPORT INC
2223 BUSH RD
JOLIET     IL     604368557

#1177992
A & T TRUCKING CO
2920 S 19TH AVE
BROADVIEW   IL     60155

#1177993
A 1 SPECIALIZED SVC & SUPP INC
PO BOX 270
CROYDON   PA     190210270

#1177994
A 1 SPRINKLER CO INC
3720 BENNER RD
MIAMISBURG     OH     45342

#1177995
A 10 EQUIPMENT CORP
329 ANITA DR
PASADENA   CA     91105

#1177996
A A A LANGUAGE SERVICES
3250 W BIG BEAVER STE 120
TROY     MI     480842902

#1177997
A A BLUEPRINT CO INC   EFT
2757 GILCHRIST RD
AKRON     NJ     44305

#1177998
A A JANSSON INC
2070 AIRPORT ROAD
CHG RMT ADD 06/04/03 VC
WATERFORD   MI     483271204

#1177999
A ALERT COURIER SERVICE INC
PO BOX 928
MARLBOROUGH MA     01752

#1178000
A ALPHA PLUMBING & HEATING INC
12590 FRANK LARY RD
NORTHPORT   AL     35475

#1073743
A AND S ELECTRONICS
11162 DOWNS ROAD
PINEVILLE     NC     28134

#1178001
A ASSYG MEXICO SA DE CV
HACIENDA BUENAVISTA 322-9
JARDINES DE LA HDA
SANTIAGO         76180
MEXICO

#1178004
A B & W INC
157 WASHINGTON ST
DORCHESTER   MA     02121-360

#1178006
A B C FIRE EQUIPMENT CO
PO BOX 521
NORTHPORT   AL     35476

#1178007
A B C WOOD PRODUCTS
1102 CLINTON INDUSTRIAL P
CLINTON     MS     390563232

#1178008
A B C WOOD PRODUCTS
HOLD PER D FIDLER
1102 CLINTON INDUSTRIAL P
CLINTON     MS     390563232

#1178009
A B DIVERSIFIED LLC
3815 PARK ROAD
ANDERSON   IN     46011

#1178010
A B LOCK & SAFE INC
424 44TH ST SE
GRAND RAPIDS     MI     49548

#1178011
A B S INDUSTRIES INC
WAITING FOR BANK VERIFICATION
30447 EDISON DR
ROSEVILLE   MI     48066

#1178012
A BERGER GMBH & CO KG
HIGH TECH ZERSPANUNG
IN DER NEUEN WELT 14
D 87700 MEMMINGEN
GERMANY

#1178013
A BERGER INC
PO BOX 3552
SPARTANBURG   SC     29304

#1178014
A BERGER PRECISION LTD  EFT
28 REGAN ROAD
BRAMPTON   ON     L71 1A7
CANADA

#1178015
A BLAIR ENTERPRISES INC
PO BOX 598
PROSPECT   KY     40059

#1178016
A BUSINESS CONFERENCE CALL INC
PO BOX 81
CHASKA   MN     55318

#1073744
A C & C SERVICES INC
724 LAKESIDE DR.
MOBILE   AL     36693

#1178017
A C CHARNAS & ASSOC INC
135 PORTER STREET NE
WARREN   OH     444835016

#1178018
A C E
897 S WASHINGTON
PMB 232
HOLLAND   MI     49423

#1178019
A C G INCORPORATED
232 FRONT AVE
WEST HAVEN   CT     06516

#1178021
A C I CONTROLS INC
295 MAIN ST
WEST SENECA   NY     142242818

#1178022
A C I CONTROLS INC
5604 BUSINESS AVE
CICERO   NY     13039

#1532324
A CALLIS
PO BOX 153
BUFFALO   NY     14201

#1073745
A CORPORATE CATERING CO
2301 DUPONT DRIVE  STE 120
IRVINE   CA     92612

#1178023
A D F SYSTEMS LTD (INC)
1301 19TH ST N
HUMBOLDT   IA     50548

#1178024
A D SIGNS LTD
2393 WALKER RD
WINDSOR   ON     N8W 3P7
CANADA

#1178025
A D T INC
AMERICAN DISTRICT TELEGRAPH CO
DRAWER 371968M
PITTSBURGH   PA     15250

#1178026
A D T SECURITY SYSTEMS MID SOU
412 BELMONT AVE
YOUNGSTOWN OH     44502

#1178027
A D T SECURITY SYSTEMS MID SOU
643 N MERIDAN RD
YOUNGSTOWN OH     445091229

#1178028
A D TRANSPORT EXPRESS INC
5601 BELLEVILLE RD
CANTON   MI     48188

#1178029
A D TRANSPORT EXPRESS INC
A D TRANSPORT
5601 BELLEVILLE RD
CANTON   MI     481882407

#1178030
A DAIGGER & CO INC
37120 EAGLE WAY
CHICAGO   IL     606781371

#1178031
A E EHRKE & CO
31100 BAINBRIDGE RD
SOLON   OH     441392292

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1073746
A E PETSCHE CO INC
1750 CORPORATE DR  #725
NORCROSS  GA    30093

#1073747
A E PETSCHE CO. INC.
3161 REDHILL AVE.
COSTA MESA    CA    92626

#1178032
A E TECHRON
2507 WARREN ST
ELKHART    IN    46516

#1178033
A F CORPORATE HOUSING INC
500 SOUTHLAND DRIVE STE 208
BIRMINGHAM  AL    35226

#1178034
A F LIES CO INC
PO BOX 13507
DAYTON  OH    45413

#1532325
A FLIPPIN C/O ELLIS CNTY DIST COURT
ELLIS CNTY COURTHOUSE - 2ND FL
WAXAHACHIE    TX    75165

#1178035
A FRAME AWARDS INC
414 S DORT HWY
FLINT    MI    48503

#1073748
A G HEINZE CO INC
20291 VALENCIA CIRCLE
LAKE FOREST    CA    92630-8155

#1178036
A G SHARP LUMBER CO
1900 SOUTH STATE ST
GIRARD    OH    44420

#1178037
A G SIMPSON AUTOMOTIVE INC EFT
FMLY A G SIMPSON CO LTD
675 PROGRESS AVENUE
TORONTO    ON    M1H 2W9
CANADA

#1532326
A GREYDANUS
4646 OKEMOS RD
OKEMOS    MI    48864

#1178038
A H CATHER PUBLISHING COMPANY
INC
3109 SEVENTH AVENUE SOUTH
BIRMINGHAM    AL    35233

#1178039
A H SYSTEMS INC
9710 COZYCROFT AVE
CHATSWORTH  CA    91311

#1178041
A I TECHNOLOGIES LLC
640 S VERMONT ST
PALATINE    IL    60067

#1178044
A J OSTER FOILS INC
2081 MCCREA ST
RMT CHG 1\01 TBK LTR
ALLIANCE    OH    44601

#1178045
A J SERVICES INC
PO BOX 232
ELK GROVE    IL    60009

#1178046
A J WEIGAND INC
PO BOX 130
DOVER    OH    44622

#1532327
A JARRARD BY A JARRARD POA
PO BOX 4351
FLINT    MI    48504

#1532328
A JAY POKORNY
PO BOX 392
WILMINGTON    DE    19899

#1525499
A KAYSER AUTOMOTIVE SYSTEMS GMBH
Attn    ACCOUNTS PAYABLE
HUSSERSER LANDSTRASSE 43
EINBECK    37574
GERMANY

#1540415
A KAYSER AUTOMOTIVE SYSTEMS GMBH
HUSSERSER LANDSTRASSE 43
EINBECK    37574
GERMANY

#1178047
A LAB CORP
3050 DRYDEN RD
DAYTON   OH    45439

#1178049
A LAWRENCE MACHINERY
4203 N LATSON RD
HOWELL    MI    48855

#1068459
A M GENERAL CORPORATION
12200 HUBBARD ROAD
LIVONIA     MI    48150

#1068460
A M GENERAL CORPORATION
P. O. BOX 3330
LIVONIA    MI    481513308

#1532329
A M MCCLURE
8464 KRUSE RD
MACHIAS    NY    14101

#1532330
A M MILLER & ASSOC
3033 EXCELSIOR BLVD STE 200
MINNEAPOLIS   MN    55416

#1178050
A M S E A INC    EFT
2111 W THOMPSON RD
FENTON   MI    48430

#1178051
A M T
RMT CHG 12/01 MH
3551 BELMONT AVE
LIBERTY PLAZA SUITE 181
YOUNGSTOWN  OH    44505

#1178052
A MAIER PRAEZISION GMBH
GEWERBEHALLESTR 1-3
ST GEORGEN       78112
GERMANY

#1528077
A MAIER PRAEZISION GMBH
GEWERBEHALLESTR 1-3
PO BOX H 1354
ST GEORGEN BW      78112
GERMANY

#1178054
A MAIER PRAEZSION GMBH
GEWERBEHALLE STR 1 3
78112 ST GEORGEN
GERMANY

#1178055
A MAIR PRAZISION CO GMBH
C/O ISM
125 ELECTRONICS BLVD STE D
HUNTSVILLE    AL    35824

#1178056
A N COOKE MFG CO
PO BOX 178
3081 VIC HEIDELBERG WEST
AUSTRALIA

#1234571
A NEW TECHNOLOGY INC.
ALEXIS      NC    28006

#1178057
A O SMITH CORPORATION
C\O KEN ANSELMENT
PO BOX 23973
MILWAUKEE    WI    532230973

#1178058
A OK CONTROLS ENGINEERING EFT
INC
4375 GIDDINGS RD
AUBURN HILLS     MI    48326

#1178059
A OK SUPPLIES
140 METRO PARK
ROCHESTER   NY    14623

#1178060
A P ELECTRICAL SYS INC
ALL PHASE ELECTRICAL SYS
7426 VALJEAN AVE
VAN NUYS    CA    914062918

#1532331
A PETTIT
793 FAIRMONT AVE
N TONAWANDA   NY    14120

#1178061
A PLUS CONSTRUCTION COMPANY
A DIVISION OF SURPASS INC
2440 N BECKLEY
LANCASTER   TX    75134

#1178062
A PLUS LAWN & LANDSCAPING
PO BOX 751581
DAYTON    OH    45475

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1178063
A PLUS WAREHOUSE EQUIPMENT &
SUPPLY
76 SANDERSON AVE
LYNN    MA    01902

#1178064
A PLUS WAREHOUSE EQUIPMENT & S
76 SANDERSON AVE
LYNN    MA    01902

#1532332
A R & YVONNE SWIGER
450 DENNIS STREET
ADRIAN    MI    49221

#1539001
A R E INC
Attn    ACCOUNTS PAYABLE
PO BOX 1100
MASSILLON    OH    44646

#1178065
A R G TRUCKING CORP
369 BOSTWICK RD
PHELPS    NY    14532

#1522928
A R T INTERNATIONAL INC
DBA EUROTECH ONE
PO BOX 2944
LILBURN    GA    30048-2944

#1540416
A R T INTERNATIONAL INC
DBA EUROTECH ONE
PO BOX 2944
LILBURN    GA    30048-2944

#1178066
A RAYMOND GERANCE
113 CRS BERRIAT
GRENOBLE    38000
FRANCE

#1178067
A RAYMOND GMBH & CO KG
RAYMOND
TEICHSTR 57
LOERRACH    79539
GERMANY

#1178068
A RAYMOND GMBH & CO KG
TEICHSTR 57
LOERRACH    79539
GERMANY

#1178069
A RAYMOND INC
3091 RESEARCH DR
ROCHESTER HILLS    MI    483093581

#1178070
A S E MOLD AND DESIGN
123 GIRARD ST
AMHERSTBURG ON    N9V 2X2
CANADA

#1178071
A S M INTERNATIONAL
PO BOX 473
NOVELTY    OH    44072

#1178072
A S MANUFACTURING INC
4412 W 130TH ST
CLEVELAND    OH    441353004

#1528078
A S N SYSTEMS LTD
ANSYS EUROPE
1ST FLOOR WATERLOO HO
RISELEY BUSINESS PK
READING, BERKSHIRE    RG7 1WY
UNITED KINGDOM

#1178073
A SCHULMAN CANADA LTD
K/S PER SUPPLIER REQUEST 7/96
PO BOX 1710
AKRON    OH    443091710

#1178074
A SCHULMAN INC
PO BOX 74052
CLEVELAND    OH    44194

#1178076
A SYNC INCORPORATED
9164 WEST POINT DR
INDIANAPOLIS    IN    46268

#1178077
A T A INC
PO BOX 2400
ANDERSON    IN    46018

#1068461
A T A P
TALLDEGA IND PARK
135 FIRST STREET  PO BOX 98
EASTABOGA    AL    36260

#1178078
A T CALLAS COMPANY
1421 PIEDMONT DR
TROY    MI    480831952

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1178079
A T KEARNEY
222 W ADAMS ST
CHICAGO      IL      60606

#1178080
A T PARKER INCEFT
SOLAR ELECTRONICS CO
5242 LAUREL CANYON BLVD
NORTH HOLLYWOOD CA    91607

#1178081
A T R COIL CO INC
3895 W VERNAL PIKE
BLOOMINGTON  IN      474042533

#1178082
A TIEMPO DELIVERY
4534 CROTON CIRCLE
EL PASO      TX    79924

#1178083
A TO Z PRINTING CO INC
6535 RIVER PKY
WAUWAUTOSA WI      53213

#1178084
A TO Z PRINTING CO INC
W228 N821 WESTMOUND DR
AD CHG PER GOI 7/29/04 AM
WAUKESHA  WI    53186

#1178085
A TO Z PRINTING CO INC
W228 N821 WESTMOUND DR
WAUKESHA  WI    53186

#1178086
A TRANS DELIVERY SERVICE
131 CREEKSIDE DR
KOKOMO  IN    46901

#1178087
A V LAKE CONSTRUCTION CO
3427 VENICE ROAD
SANDUSKY  OH    44870

#1178088
A V M INC
C/O EYNON ASSOCIATES
30833 NORTHWESTERN HWY STE 216
FARMINGTON HILLS    MI    48334

#1543785
A W CHESTERTON CO
PO BOX 3351
BOSTON  MA    02241

#1178089
A W E T INC
ADVANCED ENVIRONMENTAL SVCS
3950 LAKE MICHIGAN DR
WALKER    MI    49504

#1528079
A WRIGHT ( CONTRACTORS ) LTD
PLANT HIRE & GROUND WORK
DRUMMERSDALE LANE
HEYWOOD HOUSE
SCARISBRICK        L409QT
UNITED KINGDOM

#1543315
A WRIGHT (CONTRACTORS) LTD
PLANT HIRE & GROUND WORK
HEYWOOD HOUSE
DRUMMERSDALE LANE
SVARISBRICK, ORMSKIRI        L40 9QT
UNITED KINGDOM

#1178090
A Z INDUSTRIES INC
P O BOX 539
ASH FLAT    AR    725130539

#1178091
A Z OFFICE RESOURCE INC
113 JETPLEX CIR STE A1
MADISON  AL    35758

#1178092
A Z OFFICE RESOURCE INC
PO BOX 30
COLUMBIA    TN    38402

#1178093
A&A CONTRACT CUSTOMS BROKERS
LIMITED
120-176TH ST STE 101
SURREY    BC    V3S 9S2
CANADA

#1178094
A&A INDUSTRIAL SUPPLY INC
5460 VICTORY DR STE 600
INDIANAPOLIS      IN    46203

#1178096
A&A INDUSTRIAL SUPPLY INC  EFT
5460 VICTORY DR STE 600
INDIANAPOLIS      IN    46203

#1178097
A&A MANUFACTURING CO
C/O CHOLMONDELEY INDUSTRIAL
6500 CORPORATE DR
CINCINNATI      OH  452422185

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178098
A&A MANUFACTURING CO
C/O KELLER INDUSTRIAL PRODUCTS
9132 MAIN ST
CLARENCE   NY   14031

#1178099
A&A MANUFACTURING CO INC
2300 S CALHOUN RD
NEW BERLIN   WI   531512708

#1178100
A&A MANUFACTURING CO INC
C/O HYDROTECH INC
76 51ST PL
OAKWOOD OH   44146

#1178101
A&A TOOL CO OF GEORGIA INC
4445 US HWY 319 S
TIFTON   GA   31794-901

#1178103
A&B ELECTRIC CO INC
1020 D ST
MERIDIAN   MS   39301

#1178104
A&B ELECTRIC CO INC
2624 18TH ST
TUSCALOOSA   AL   35401

#1234574
A&B IMPORTS
MISSISSAUGA   ON   L4W2K1
CANADA

#1178106
A&B PLASTICS INC
BUNZL EXTRUSION YAKIMA
2405 S 3RD AVE
UNION GAP   WA   98903

#1178108
A&D DEVICES
790 LINDEN AVE
ROCHESTER   NY   14625

#1178109
A&D TRUCK & AUTO PARTS DIV OF
TRIPLE S AUTO PARTS INC
450 S 11TH ST
MILWAUKEE   WI   53204

#1178110
A&E KELLER GMBH & CO
2215 E HIGH ST STE B
JACKSON   MI   49203

#1178111
A&E KELLER GMBH & CO
NIEDEREIMERFELD 10
D59823 ARNSBERG
GERMANY

#1178112
A&E KELLER GMBH & CO
NIEDEREIMERFELD 10
ARNSBERG   59823
GERMANY

#1178113
A&E TESTING
1514 ROCHESTER ST
LIMA   NY   14485

#1178114
A&E TESTING INC
900 MAPLE ST
ROCHESTER   NY   14611

#1178115
A&G INSTRUMENT & CALIBRATION S
1227 N TUSTIN AVE
ANAHEIM   CA   92807

#1178116
A&G INSTRUMENT SERVICE &
CALIBRATION INC
1227 N TUSTIN AVE
ANAHEIM   CA   92807

#1178117
A&L LAVIGNE TRUCKING INC
PO BOX 1218
GAYLORD   MI   49734

#1178118
A&M PRIORITY FREIGHT SERVICES
INC
11405 ROJAS DR SUITE 15-16
ADD CHG 03/11/04   CM
EL PASO   TX   79936

#1178120
A+ ANALYTICAL SERVICES INC
192 HICKORY HILL ST
ELIZABETHTOWN   NC   28337

#1543786
A+ INTEGRATED SOLUTIONS
15166 MARSH LANE
ADDISON   TX   75001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532333
A-1 AFFORDABLE STORAGE
1431 AIRWAY
WATERFORD  MI    48327

#1178121
A-1 ASPHALT SEALING & REPAIR
INC
4634 DIVISION AVE
WAYLAND   MI    49348

#1178122
A-1 ASPHALT SEALING & REPAIR I
4634 DIVISION ST
WAYLAND   MI    49348

#1178123
A-1 BARREL COMPANY
6035 KANSAS AVE
KANSAS CITY    KS    66111

#1540417
A-1 BATTERY DIST INC (BDC)
3220 A AVE
GULFPORT   MS    39507-2911

#1178124
A-1 DISPOSAL PRP
ADMINISTRATIVE FUND
J L TATUM STE 410
7001 ORCHARD LAKE RD STE 410
WEST BLOOMFIELD   MI    483223605

#1178125
A-1 DISPOSAL PRP ADMINSTRATIVE
FUND DAVID TRIPP-DYKEMA GOSSET
400 RENAISSANCE CTR 35TH FL
DETROIT   MI    482431668

#1178126
A-1 DISPOSAL REMEDIAL FUND
C/O D TRIPP - DYKEMA GOSSETT
400 RENAISSANCE CENTER
DETROIT   MI    48243

#1178127
A-1 DISPOSAL SITE REMEDIATION
FUND
C/O E MILLER/JOHN L TATUN PC
7001 ORCHARD LAKE RD STE 410
WEST BLOOMFIELD   MI    483223605

#1178128
A-1 ELECTRIC SERVICE CO INC
4204 SEPULVEDA BLVD
CULVER CITY    CA    90230

#1178129
A-1 ELECTRONICS INC
2712 N SAGINAW ST STE 118
PO BOX 3217
FLINT    MI    48505

#1178130
A-1 ELECTRONICS INC
2712 N SAGINAW ST STE 118
FLINT    MI    48505

#1073749
A-1 ENGRAVING CO., INC.
8225 PHLOX ST
DOWNEY  CA    90241

#1073750
A-1 EXPRESS DELIVERY SERVICE
4520 MAYWOOD AVENUE
VERNON   CA    90058

#1532334
A-1 EXTERMINATING SERVICES, INC.
PO BOX 51
CHARLES TOWN  WV    25414

#1073751
A-1 GLOVE & SUPPLY CO INC
7910 OLD LEE HWY
OOLTEWAH   TN    37363

#1543787
A-1 INDUSTRIAL EQUIPMENT, INC.
1202 FRANKFORD AVENUE
PHILADELPHIA    PA    19125

#1178131
A-1 LOCK & SAFE CO INC
2365 HWY 80 WEST
JACKSON  MS    39204

#1178132
A-1 MOVERS INC
11557 DARRYL DR
BATON ROUGE    LA    70815

#1178133
A-1 QUALITY SYSTEMS INC
1101 SE 59TH ST
OKLAHOMA CITY    OK    73149

#1178134
A-1 QUALITY SYSTEMS INC
1101 SE 59TH STREET
RMT CHG A11/09/04 AH
OKLAHOMA CITY    OK    73129

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178135
A-1 QUALITY SYSTEMS INC
2716 SW 123RD ST
OKLAHOMA CITY    OK    73170

#1543788
A-1 SPECIALIZED SERVICES
2707, STATE ROAD
CROYDON  PA    19021-0270

#1543789
A-1 SPECIALIZED SERVICES
AND SUPPLIES INC
PO BOX 173
SOUTH RIVER    NJ    08882

#1234577
A-1 SPECIALIZED SERVICES & SUPPLIES
CROYDON   PA    19021-0270

#1543790
A-1 TENT RENTALS
6534 W 25TH ST
TULSA    OK    74107-2305

#1178138
A-1 WIRE TECH INC
4550 KISHWAUKEE ST
ROCKFORD  IL    61109

#1178139
A-1 WIRE TECH INC
840 AIRPORT DR
ROCKFORD   IL    61109

#1178143
A-ALPHA PLUMBING CO
12590 FRANK LARY RD
NORTHPORT  AL    35475

#1178144
A-B PRODUCTS INC
9159 MARKET ST STE 18
NORTH LIMA    OH    44452

#1540418
A-BASIC SOUND & COMMUNICATIONS INC
12727 SW 42ND ST
MIAMI    FL    33175-3423

#1178145
A-CAL
ASSOCIATED CALIBRATION INC
4343 E LA PALMA AVENUE
ANAHEIM   CA    92807

#1178146
A-F INDUSTRIES INC
11337 WILLIAMSON RD
CINCINNATI    OH    452412232

#1178147
A-F INDUSTRIES INC
ACME-FAB DIV
11337 WILLIAMSON RD
CINCINNATI    OH    45421

#1178148
A-FAST DELIVERY
1920 LOOP 499 #193
HARLINGEN   TX    78553

#1178149
A-FRAME AWARDS INC
A FRAME AWARDS
414 S DORT HWY
FLINT    MI    48503

#1178150
A-MEZZ INDUSTRIAL STRUCTURES
INC
7754 HERRICK PK DR
HUDSON  OH   44236

#1178151
A-MEZZ INDUSTRIAL STRUCTURES I
7754 HERRICK PARK DR
HUDSON    OH    44236

#1178152
A-OK CONTROLS ENGINEERING INC
225 W MORLEY DR
SAGINAW    MI    48601

#1178153
A-OK CONTROLS ENGINEERING INC
4375 GIDDINGS RD
AUBURN HILLS    MI    48326

#1178154
A-PLUS LAWN & LANDSCAPE
610 CHERRY HILL DR #1
MIAMISBURG    OH    45342

#1178155
A-R-D COTTONDALE
A-R-D LOGISTICS
3001 INTERSTATE CIRCLE
COTTONDALE  AL    35453

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1178157
A-SYNC INC
9164 WEST POINT DR
INDIANAPOLIS    IN    46268

#1070977
A-TEAM AUTO SERVICE
1876 E. OLD LINCOLN HWY
ROUTE 213
LANGHORNE  PA    19047

#1543791
A-TECH INC
PO BOX 2704
TULSA    OK    74107

#1178159
A-TECH SOLUTION CO LTD
123-1 KOJI-RI JUNGNAM MYON
HWASONG KYONGGI    445962
KOREA, REPUBLIC OF

#1178161
A-TECH SOLUTION CO LTD    EFT
123-1 KOJI-RI JEONGNAM-MYUN
HWASUNG-CITY
KYUNGGI-DO 445-962
KOREA, REPUBLIC OF

#1532335
A. CITRON COMPANY
28145 GREENFIELD RD
SOUTHFIELD    MI    48076

#1543792
A. DAIGGER & COMPANY
37120 EAGLE WAY
CHICAGO    IL    60678-1371

#1073752
A. J. OSTER
Attn  GARY  CALACCI
22833 LA PALMS AVE
YORBA LINDA    CA    92887

#1178162
A. S. WARREN, JR.

#1069753
A.A. JANSSON, INC.
Attn    BARB
2070 AIRPORT ROAD
WATERFORD  MI    48237-1204

#1528868
A.B. HELLER, INC.
P.O. BOX 640
MILFORD    MI    48381

#1073753
A.B. TOOLS, INC
1051 AVIATION BLVD
LINCOLN    CA    95648

#1069754
A.B.HELLER, INC
1235 HOLDEN AVE
PO BOX 640
MILFORD    MI    48381

#1069755
A.D.S.
P.O.BOX 13966
RESEARCH TRIANGLE PARK    NC    27709-3966

#1073754
A.E. AUBIN COMPANY
345 NORTH MAIN ST.
MARLBOROUGH CT    06447

#1072334
A.H.BELO CAPITAL BUREAU
1325 G STREET,NW SUITE 250
WASHINGTON  DC    20005

#1528869
A.I.A. OF CANADA
1272 WELLINGTON STREET
OTTAWA    ON    K1Y 3A7
CANADA

#1073755
A.J. OSTER WEST, INC
22833 LA PALMA AVE
YORBA LINDA    CA    92887

#1528870
A.N. DERINGER
PO BOX 1324
WILLISTON    VT    05495

#1072335
A.O. SMITH CORP.
Attn    ACCOUNTS PAYABLE
531 N.FOURTH STREET
TIPP CITY    OH    45371

#1072336
A.P.L./J.H.U.
Attn    ACCTS PAYABLE
PO BOX 670
LAUREL    MD    20725-0670

#1073756
A.P.S.E., INC.
Attn   CANDICE STURDIVANT
P.O. BOX 1764
DAPHNE  AL     36526

#1073757
A.R.S.
850 E LA HABRA BLVD
LA HABRA    CA    90631

#1073758
A.R.S. AIR CONDITIONING
REFRIGERATION SERVICES
1325 N. RED GUM AVE SUITE 4
ANAHEIM   CA    92806

#1073759
A.S.A. SALES INC.
2501-B W. 237 ST
TORRANCE   CA    90505

#1073760
A.V.W. INC.
PO BOX 9962
FT. LAUDERDALE     FL    33310

#1178163
A/C PARTS WAREHOUSE
2001-B INDUSTRIAL BLVD
ROCKWALL  TX    75087-490

#1178165
A/C PARTS WAREHOUSE
2002-A INDUSTRIAL BLVD
ROCKWALL   TX   75087

#1540419
A/C PARTS WAREHOUSE INC
2012 INDUSTRIAL BLVD
ROCKWALL  TX    75087-4907

#1178166
A/C SUPPLY INC
1305 EDWARDS AVE
HARAHAN   LA    70123

#1178167
A/C SUPPLY INC
1305 EDWARDS AVENUE
ELMWOOD   LA    701830667

#1178168
A1 BOBS TREE SERVICE
1052 N RIVER RD
WARREN  OH    44483

#1178169
A1 COMMERCIAL PUMP & MOTOR
SERVICES
440 RITSON RD S
OSHAWA   ON    L1H 5J7
CANADA

#1178170
A1 FIRE EXTINGUISHER
2900 FAIRWAY
WICHITA FALLS      TX   76310

#1178171
A1 FIRE EXTINGUISHER CO
PO BOX 4818
WICHITA FALLS      TX    76308

#1178172
A1 LOCK & SAFE CO INC
2365 HWY 80 W
JACKSON   MS    392042313

#1539002
A1-TEK INSTRUMENTS LLC
CHESHIRE    CT    6410

#1178173
A2Z
6411 WALMORE ROAD
NIAGARA FALLS     NY    14304

#1178174
A2Z RENTALS INC
6411 WALMORE RD
NIAGARA FALLS     NY    14304

#1072337
A7 ENGINEERING
12860 DANIELSON COURT
PROVIDENCE   CA    92064

#1178175
AA BLUEPRINT CO INC
2757 GILCHRIST RD
AKRON  OH    443054413

#1178176
AA FIRE EXTINGUISHER SALES
& SERVICE INC
267 SECOND AVE
TIFFIN      OH    44883

#1178177
AA FIRE EXTINGUISHER SALES & S
109 EWING ST
FREMONT   OH     43420

#1178178
AA HOUSE MOVERS
1400 CHARDON RD
EUCLID      OH     44117

#1068462
AA INJECTION & TURBO SERVICE
206 DOUGLAS ST.
ALMA    GA     31510

#1069756
AA INJECTION & TURBO SERVICES
201 DOUGLAS STREET
ALMA     GA     31510

#1068463
AAA CAR CARE CENTER
Attn    JIM GREY
2508 FRANKLIN BLVD.
GASTONIA    NC     28056

#1543793
AAA COOPER
PO BOX 6827
DOTHAN   AL     36302

#1073762
AAA COOPER TRANSPORTATION
1751 KINSEY ROAD
DOTHAN   AL     36301

#1178179
AAA COOPER TRANSPORTATION
SCAC  AACT
PO BOX 6827
DOTHAN   AL     36302

#1178180
AAA ENVIRONMENTAL INC
1249 RIDGEWAY AVE
ROCHESTER  NY     14615

#1178181
AAA ENVIRONMENTAL INC
PO BOX 370
SYRACUSE   NY     13211

#1178182
AAA FENCE WORKS
2555 TREAT HWY
ADRIAN    MI     49221

#1178183
AAA FENCE WORKS INC
2555 TREAT HWY
ADRIAN    MI     49221

#1178184
AAA GLASS & MIRROR CO
625 NATHAN PL
DAYTON   OH     45409

#1178185
AAA GLASS & MIRROR COMPANY CO
725 EAST SECOND ST
DAYTON   OH     45402

#1178186
AAA INSURANCE CO
ACCT OF SANDRA K BIRD
CASE #93-271-GC

#1178187
AAA LANGUAGE SERVICES INC
3250 W BIG BEAVER RD STE 120
TROY    MI     48084

#1068464
AAA NORTHWEST OHIO
Attn    BOB KAZMIERCZAK
308 NEW TOWN SQUARE DR.
TOLEDO    OH     43612

#1068465
AAA NORTHWEST OHIO #2
Attn    BOB KAZMIERCZAK
7150 W. CENTRAL AVE.
TOLEDO    OH     43617

#1178188
AAA PRINTING INC
12737 HWY 231 - 431 N
HAZEL GREEN    AL     35750

#1178189
AAA RADIATOR WAREHOUSE
7070 CONVOY COURT
SAN DIEGO    CA     92111

#1178190
AAA TRAVEL
3785 BAY RD
SAGINAW  MI     48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178191
AAA TRAVEL
767 LYONS ROAD
CENTERVILLE     OH     45459

#1178192
AAA TRUCKING & WAREHOUSE CORP
FMLY FNF DISTRIBUTION INC
104 SUNFIELD AVE
ADD CHG 8/01 LTR MH
EDISON     NJ     08837

#1178193
AAA UNIFORM & LINEN SUPPLY
4120 TRUMAN RD
KANSAS CITY     MO     64127

#1178194
AAA WASTEWATER SERVICE INC
3677 ANTHONY LN
FRANKLIN     OH     450054598

#1178195
AAA WASTEWATER SERVICES INC
3677 ANTHONY LN
FRANKLIN     OH     45005

#1178196
AAAAA BEELINE CORP
BEE-LINE TRAILER SALES
85 PAGE BLVD
SPRINGFIELD     MA     01104

#1178197
AABEL EXTERMINATING CO INC
440 CONGRESS PARK DR
DAYTON     OH     45459

#1178198
AABLE EXTERMINATING CO
FRMLY AABLE MASTER CO
440 CONGRESS PARK DR
DAYTON     OH     45459

#1178199
AAC CONTRACTING INC
8 CAIRN ST
ROCHESTER     NY     14611

#1178202
AAC ENGINEERED SYSTEMS INC
2702 CINDEL DR UNIT 3
CINNAMINSON     NJ     080772019

#1178203
AACTRON INC
29306 STEPHENSON HWY
MADISON HEIGHTS     MI     48071

#1178204
AAF INTERNATIOANL
C/O FACT
PO BOX 2287
GRAND RAPIDS     MI     49501

#1543794
AAF INTERNATIONAL
PO BOX 35690
LOUISVILLE     KY     40232

#1178205
AAF MCQUAY INC
10300 ORMSBY PARK PL STE 600
LOUISVILLE     KY     40223

#1178206
AAF MCQUAY INC
MC QUAY INTERNATIONAL DIV
13600 INDUSTRIAL PARK BLVD
PLYMOUTH     MN     55441

#1178207
AAF-MCQUAY GROUP INC
AMERICAN AIR FILTER
10300 ORMSBY PARK PL STE 600
LOUISVILLE     KY     402236169

#1178208
AAF-MCQUAY INC
MCQUAY SERVICES
9009 RICO RD
MONROEVILLE     PA     15146

#1073763
AAF-ROSE TOOL
2605 OCEANSIDE BLVD
OCEANSIDE     CA     92054

#1072338
AAI CORPORATION
ACCOUNTS PAYABLE
P.O. BOX 8006
HUNT VALLEY     MD     21030-8006

#1069757
AAIA
4600 EAST-WEST HIGHWAY STE300
BETHESDA  MD     20814-3415

#1069758
AAIA
4600 EAST-WEST HIGHWAY SUITE 300
BETHESDA  MD     20814

#1178209
AAIA    AUTOMOTIVE AFTERMARKET
IND ASSOC
4600 EAST WEST HWY STE 300
BETHESDA    MD    20814

#1178210
AAIW CANADA NIGHT 2002
1272 WELLINGTON ST
OTTAWA    ON    K1Y  3A7
CANADA

#1543316
AALCO METAL
207 GREAT HOWARD STREET
LIVERPOOL          L59ZH
UNITED KINGDOM

#1178211
AALEN AIDES INC
38320 ABRUZZI DR
WESTLAND    MI      48185

#1178212
AALOK ENTERPRISES INC
2961 BERNICE DR
JACKSONVILLE    FL      32257

#1522932
AALPLEX DUREX GMBH
Attn    ACCOUNTS PAYABLE
LUENESCHLOSSTRASSE 42
SOLINGEN          42657
GERMANY

#1540420
AALPLEX DUREX GMBH
LUENESCHLOSSTRASSE 42
SOLINGEN          42657
GERMANY

#1178213
AAM EQUIPCO INC      EFT
12838 LOOP COURT
GRANGER    IN      46530

#1178214
AAM-EQUIPCO INC
12911-2 INDUSTRIAL DR
GRANGER    IN      46530

#1070552
AAMCO TRANSMISSIONS
1 PRESIDENTIAL BLVD
BALA CYNWYD    PA      19004

#1522933
AAMP OF AMERICA
Attn    ACCOUNTS PAYABLE
13160 56TH COURT
CLEARWATER    FL      33760

#1540421
AAMP OF AMERICA
13160 56TH COURT
CLEARWATER    FL      33760

#1070978
AAMVA REGION I, INC.
PAULETTE HOPKINS DMV
P.O. BOX 698
DOVER    DE      19903

#1178215
AAOHN MEMBERSHIP PROCESSING
CENTER
PO BOX 116005
ADDED MEM PROC CENT  MH10/01
ATLANTA    GA    303686005

#1178216
AAPER ALCOHOL & CHEMICAL CO
1101 ISAAC SHELBY DR
SHELBYVILLE    KY      40065

#1178219
AAPER ALCOHOL & CHEMICAL CO
PO BOX 339
AD CHG PER LETTER 03/29/04 AM
SHELBYVILLE      KY      400660339

#1178220
AAPEX
10729 WEST 163RD PLACE
ORLAND PARK    IL      60467

#1178221
AAR KEL MOULDS LTD
17 ELM DR
WALLACEBURG    ON    N8A 5E8
CANADA

#1178222
AAR KEL MOULDS LTD
PO BOX 15
MARINE CITY      MI      480390015

#1178223
AAR KEL MOULDS LTD      EFT
17 ELM DR S
NTE 9910291404354
WALLACEBURG    ON      N8A 5E8
CANADA

#1178224
AARAY MARKETING GROUP INC
1 WATER ST
WHITE PLAINS      NY      10601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1142638
AARDAPPEL  JAMES M
5114 TRULL BROOK DR
NOBLESVILLE    IN    46062-9645

#1044219
AARHAUS  BENJAMIN
7942 VECTRA DRIVE
COLORADO SPRINGS  CO    80920

#1178225
AARMOR METALS & SUPPLY INC
9925 CARNEGIE AVE
EL PASO    TX    79925

#1000042
AARON  DEBORAH
914 GARFIELD N.W.
GRAND RAPIDS    MI    49504

#1000043
AARON  MARECUS
5582 AUTUMN LEAF DR APT 4
TROTWOOD OH    45426

#1000044
AARON  SHAWN
413 HOLLYBERRY DR
CLINTON    MS    390565505

#1000045
AARON  SIDNEY
1037 ALPINE DR.
SANDUSKY  OH    44870

#1044220
AARON  DAMON
203 MEADOW LANE
SANDUSKY  OH    44870

#1044221
AARON  DANNY
1945 ATLANTIC AVENUE
SANDUSKY  OH    44870

#1044222
AARON  THOMAS
43 WEST UNION STREET
HOLLEY    NY    14470

#1142639
AARON  BRUNELL
605 52ND ST.
SANDUSKY  OH    44870-4929

#1142640
AARON  DANNY
605 52ND ST
SANDUSKY  OH    44870-4929

#1142641
AARON  JAMES F
4104 CARMELITA BLVD
KOKOMO  IN    46902-4613

#1142642
AARON  KATHLEEN K
168 MELROSE AVE
YOUNGSTOWN OH    44512-2353

#1543795
AARON FENCE COMPANY
4235 SOUTH 33 WEST AVENUE
TULSA    OK    74107

#1532336
AARON FREEMAN DDS
924 11TH AVENUE
LAKE ODESSA    MI    48849

#1071271
AARON MCMANUS
10500 MOSCOW RD
HANOVER  MI    49241

#1178226
AARON OIL CO INC
713 BILL MYLERS DR
MOBILE    AL    36652

#1178227
AARON OIL CO INC
713 BILL MYLERS DR
SARALAND    AL    36571

#1532337
AARON P MOSS
14401 SYLVAN ST STE 106
VAN NUYS    CA    91401

#1543796
AARON RENTS & SELLS FURNITURE
7626-A E 51ST ST
TULSA    OK    74145

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1000021
AARON YOCUM
3610 COLLINS FERRY RD.
MORGANTOWN WV    26507

#1528871
AARON'S AUTOMOTIVE PRODUCTS
P.O. BOX 91620
CHICAGO

#1522934
AARON'S AUTOMOTIVE PRODUCTS INC
Attn   ACCOUNTS PAYABLE
2600 NORTH WESTGATE
SPRINGFIELD    MO    65803

#1069759
AARON'S LOCK & KEY
30870 JOHN R
MADISON HGTS.    MI    48071

#1178228
AARON'S MACHINERY CO LTD
170 N HALSTED ST #172
CHICAGO    IL    60661

#1178229
AARON, SIDNEY
1037 ALPINE DR
SANDUSKY  OH    44870

#1540422
AARONS AUTOMOTIVE
2600 NORTH WESTGATE
SPRINGFIELD    MO    65803

#1178230
AARONS GENERAL STORE DOT COM
15 ENTERPRISE STE 445
ALISO VIEJO    CA    926562652

#1178231
AARONS GENERAL STORE INC
AARONS METRIC SCREWS.COM
111 PACIFICA STE 130
IRVINE    CA    92618

#1178232
AARONS MACHINERY CORP
170 N HALSTED ST
CHICAGO    IL    60661

#1070553
AASP - PA
Attn   DONNA
ATTN: PAM THOMAS
2151 GREENWOOD STREET
HARRISBURG    PA    17104

#1070979
AASP-PA
2151 GREENWOOD ST
HARRISBURG    PA    17104

#1069760
AASP/GS NORTHEAST 2004
388 EAST MAIN STREET
MIDDLETOWN  NY    10940

#1069761
AASP/GS NORTHEAST 2005
388 E. MAIN ST.
NEW YORK    NY    10940

#1178233
AASSYG MEXCIO S A DE C V  EFT
HACIENDA BUENAVISTA 322-9
JARDINES DE LA HACIENDA QRO
CP 76180
MEXICO

#1178234
AAVID THERMAL TECHNOLOGIES INC
1 EAGLE SQ STE 509
CONCORD    NH    03301

#1178235
AAVID THERMALLOY
C/O TMC
1526 E GREYHOUND PASS
CARMEL    IN    46032

#1178236
AAVID THERMALLOY INC
80 COMMERCIAL ST
CONCORD    NH    03301-503

#1178238
AAVID THERMALLOY LLC
10 FERRY ST STE 202
CONCORD    NH    03301

#1178239
AAVID THERMALLOY LLC
80 COMMERCIAL ST
CONCORD    NH    03301

#1178240
AAVID THERMALLOY LLC    EFT
80 COMMERCIAL ST
CONCORD    NH    03301

#1178241
AAVID THERMALLOY LLC      EFT
FMLY AAVID THERMAL PRODUCTS
80 COMMERCIAL ST
CONCORD   NH      03301

#1178242
AAVID THERMALLOY LLC      EFT
FMLY THERMALLOY INC
80 COMMERCIAL ST
CONCORD   NH      03301

#1073764
AAVID THERMALLOY, LLC
Attn   PAM BRANN
80 COMMERCIAL STREET
C/O NEW AGE ELEC
CONCORD   NH      03301

#1178243
AB AUTOMOTIVE ELECTRONICS LTD
AB POLYMER
LONG WOOD DR
FOREST FARM CARDIFF      CF4 7YS
UNITED KINGDOM

#1178244
AB AUTOMOTIVE ELECTRONICS LTD
C/O ROBERT O WHITESELL & ASSOC
1800 S PLATE ST
KOKOMO   IN      46902

#1178245
AB AUTOMOTIVE ELECTRONICS LTD
FOREST FARM
WHITCHURCH CARDIFF CF4 7YS
UNITED KINGDOM

#1522935
AB AUTOMOTIVE ELECTRONICS LTD
Attn   ACCOUNTS PAYABLE
LONGWOOD DRIVE
CARDIFF        CF14 7YS
UNITED KINGDOM

#1528080
AB AUTOMOTIVE ELECTRONICS LTD
LONG WOOD DR
FOREST FARM CARDIFF        CF4 7YS
UNITED KINGDOM

#1540423
AB AUTOMOTIVE ELECTRONICS LTD
LONGWOOD DRIVE
CARDIFF        CF14 7YS
UNITED KINGDOM

#1178246
AB AUTOMOTIVE INC
2500 BUSINESS HWY 70 E
SMITHFIELD   NC      27577

#1178249
AB AUTOMOTIVE INC
HWY US 70 E
SMITHFIELD      NC      27577

#1178251
AB AUTOMOTIVE INC
PO BOX 651014
CHARLOTTE   NC      282651014

#1178252
AB AUTOMOTIVE INC      EFT
IRC\SHELLCROSS
ATTN REGINA PELSMAEKER
736 GREENWAY RD
BOONE   NC      28670

#1178253
AB HALMATADS GUMMIFABRIK
KNAREDSGATAN 27
302 50 HALMSTAD
SWEDEN

#1178254
AB HELLER INC
1235 HOLDEN AVENUE
MILFORD   MI      48381

#1178255
AB LOCK AND SAFE INC
FISHER DOOR AND HARDWARE INC
1355 GEZON PARKWAY SW
WYOMING   MI      49509

#1178256
AB PLASTICS INC
1287 US HWY 50
MILFORD      OH    45150

#1178257
AB PLASTICS INC
1287 US RT 50
MILFORD      OH      45150

#1072339
AB PRECISION(POOLE)LIMITED,
134 STANLEY GREEN ROAD,
DORSET        BH15 3AL
UNITED KINGDOM

#1178258
AB PRODUCTS CO INC
8162 MARKET ST STE 18
NORTH LIMA      OH      44452

#1178259
AB&W INC
C/O AUTOMATIC SALES GROUP INC
31700 TELEGRAPH RD STE 100
BINGHAM FARMS   MI      48025

#1543797
ABA MORIAH CORPORATION
403 INTERNATIONAL PKWY
STE 505
RICHARDSON   TX       75081

#1178260
ABA OF AMERICA
ADD CHNG LTR 10/01 MW
1445 HUNTWOOD DR
CHERRY VALLEY     IL       61016

#1178261
ABA OF AMERICA INC
1445 HUNTWOOD DR
CHERRY VALLEY     IL       61016

#1178264
ABA TRIM CONVERSIONS
1205 CHICAGO RD
TROY   MI       48083

#1066574
ABA-PGT INC.
Attn     JEAN SWANSON
10 GEAR DR.
MANCHESTER   CT       06040

#1178265
ABALTA TECHNOLOGIES INC
27515 FAWNSKIN DR
RANCHO PALOS VERDES   CA       90275

#1178266
ABANAKI CORP
17387 MUNN RD
CHAGRIN FALLS       OH     44023

#1178267
ABANAKI CORPORATION
OIL SKIMMER DIVISION
17387 MUNN RD
CHAGRIN FALLS       OH     44022

#1178268
ABAQUS GREAT LAKES INC
FMLY HIBBITT KARSSON SORENSEN
14500 SHELDON RD STE 160
RE CLAIM#19333
PLYMOUTH   MI       481702048

#1178269
ABAQUS INC
1080 MAIN ST
PAWTUCKET   RI       02860-484

#1178271
ABAQUS INC
ABAQUS GREAT LAKES
14500 SHELDON RD STE 160
PLYMOUTH   MI       481702440

#1178272
ABAQUS SOLUTIONS ERIE
3601 GREEN RD STE 316
CLEVELAND   OH     44122

#1178273
ABAQUS SOLUTIONS ERIE
3601 GREEN RD SUITE 316
BEACHWOOD OH     44122

#1142643
ABARCA   CARMEN S
424 SWEET ACRES DR
ROCHESTER   NY       14612-1463

#1044223
ABATE   JODI
47312 CHRYS
MACOMB TWP   MI       48044

#1044224
ABATE   JOSEPH
4712 ELDER LANE
SAGINAW   MI       48604

#1178274
ABATE
(TAX ID 382374804)
PO BOX 67000
DETROIT       MI       482670409

#1543798
ABB AIR PREHEATER COMPANY
650 WARRENVILLE RD
LISLE     IL       60532

#1178275
ABB AUTOMATION
400 COMMONS WAY STE 1
ROCKWAY   NJ       07866

#1178276
ABB AUTOMATION INC
2500 S COMMERCE DR
NEW BERLIN     WI       53151

#1178277
ABB AUTOMATION INC
29801 EUCLID AVE
WICKLIFFE       OH     44092

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1178278
ABB AUTOMATION INC
4163 KELNOR DR
GROVE CITY    OH    43123

#1178279
ABB AUTOMATION INC
ABB UNIVERSITY
1250 BROWN RD
AUBURN HILLS    MI    48326

#1178280
ABB AUTOMATION INC
BAILEY CONTROLS CO
9000 REGENCY PARKWAY STE 300
CARY    NC    275118520

#1178281
ABB AUTOMATION INC
BAILEY CONTROLS DIV
29801 EUCLID AVE
WICKLIFFE    OH    44092

#1178282
ABB AUTOMATION INC
INSTRUMENTATION DIV
125 E COUNTY LINE RD
WARMINSTER    PA    189744974

#1178283
ABB AUTOMATION INC
MIDWEST REGION
3721 N VENTURA DR STE 160
ARLINGTON HEIGHTS    IL    60004

#1178284
ABB BODY IN WHITE INC
1250 BROWN RD
AUBURN HILLS    MI    48326

#1072340
ABB BOMEM
585 CHAREST BLVD. EAST
QUEBEC    G1K-9H4
CANADA

#1178286
ABB DRIVES INC
1460 LIVINGSTON AVE
NORTH BRUNSWICK    NJ    08902

#1178287
ABB FLAKT INC
ABB PAINT FINISHING
1400 E 9 MILE RD
FERNDALE    MI    48220

#1178288
ABB FLEXIBLE AUTOMATION EFT
NO GST BILL CORNISH CANADA
PO BOX 93461
RELEASE  BOB MCHUGH
CHICAGO    IL    606733461

#1178289
ABB FLEXIBLE AUTOMATION INC
2487 S COMMERCE DR
NEW BERLIN    WI    53151-271

#1178291
ABB FLEXIBLE AUTOMATION INC
ABE ESAB ROBOTICS
4600 INNOVATION DR
FORT COLLINS    CO    80525

#1178292
ABB FLEXIBLE AUTOMATION INC
PAINT SYSTEMS DIV
6530 CORPORATE DR
INDIANAPOLIS    IN    46278

#1178293
ABB FLEXIBLE AUTOMATION INC
POWERTRAIN ASSEMBLY DIV
1250 BROWN RD
AUBURN HILLS    MI    48326

#1178295
ABB GARDEN CITY FAN
FMLY GARDEN CITY GAN
1701 TERMINAL RD
NILES    MI    49120

#1178296
ABB INC
5480-1 CLOVERLEAF PKY
CLEVELAND    OH    441254804

#1178297
ABB INC
ABB ELECTRIC SYSTEMS
901 MAIN CAMPUS DR STE 500
RALEIGH    NC    27606

#1178298
ABB INC        EFT
FRMLY ABB BODY IN WHITE INC
1250 BROWN RD
AUBURN HILLS    MI    48326

#1178299
ABB POWER T & D CO
ADD CHG 05/16/05 AH
PO BOX 88853
CHICAGO    IL    60695

#1178300
ABB POWER T & D CO INC
ABB JACKSON BAYLEY SERVICE CO
800 NAVE RD SE
MASSILLON    OH    44646

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178301
ABB POWER T & D CO INC
C/O RELCON INC
8510 EVERGREEN AVE
INDIANAPOLIS     IN     46240

#1178302
ABB POWER T&D CO INC
DRY TYPE TRANSFORMERS & AIR SW
STATE RTE 42
BLAND   VA     24315

#1178303
ABB ROBOTICS INC
AUTOMOTIVE DIV
1250 BROWN RD
AUBURN HILLS    MI     48326

#1178304
ABB SERVICE CO
ASEA BROWN BOVERI
209 PROGRESS DR
MONTGOMERYVILLE   PA     18936

#1178305
ABB SERVICE INC
1702 OLD MINTERS CHAPEL RD STE
GRAPEVINE    TX     76051

#1178306
ABB SERVICE INC
4675 GRANITE DR
TUCKER    GA    30084

#1178307
ABB SERVICE INC
ABB LOGISTICS CENTER USA
650 ACKERMAN RD
COLUMBUS   OH    43202

#1178308
ABB SERVICES INC
1440 LAKE FRONT CIR STE 140
SPRING     TX    77380

#1178309
ABB T & D
C/O VERHILL ASSOCIATES
27999 CLEMENS RD STE 7
WESTLAKE   OH    44145

#1528081
ABBA LIFTS LTD
JACKSON STREET
UNIT 16D WESTSIDE
ST HELENS MY          WA93AT
UNITED KINGDOM

#1073765
ABBA RUBBER INTL INC
1351 E. PHILADELPHIA ST.
ONTARIO    CA    91761

#1178310
ABBA ULTRASONIC TOOLING CORP
207 RAUB
DONOVAN   IL     60931

#1178311
ABBA ULTRASONIC TOOLING CORP
207 RAUB AVE
DONOVAN   IL     60931

#1142644
ABBAS   MOHAMED A
1041 MILLSTONE RD.
DAYTON    OH    45458-3273

#1000046
ABBE   MARK
6150 STROEBEL
SAGINAW   MI     48609

#1178314
ABBEON CAL INC
123 GRAY AVE
SANTA BARBARA    CA    931011809

#1044225
ABBETT   JON C
9334 OLD GREENSBORO RD
TUSCALOOSA   AL    35405

#1044226
ABBEY   NANCY
2194 E. BRISTOL RD.
BURTON   MI    48529

#1178315
ABBEY CREDIT UNION
800 FALLS CREEK DR
VANDALIA     OH    453778600

#1178316
ABBEY CREDIT UNION EFT
HELEN HANDLEY
800 FALLS CREEK DR
VANDALIA     OH    453778600

#1073766
ABBEY SALES CORPORATION
2970 MARIA AVE  SUITE 107
NORTHBROOK IL    60062

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1178318
ABBEY, ABBEY & THOMAS
121 WEST GRANT STREET
CARO   MI    48723

#1000047
ABBEY-SNIDER   CAROL
7240 WILSON RD
MONTROSE  MI    484579196

#1000048
ABBOTT  ESCELLA
1048 MONTICELLO ST NE
BROOKHAVEN MS    39601

#1000049
ABBOTT   PAUL
523 WEST 38TH ST
MARION  IN    46953

#1000050
ABBOTT   R
1164 COUNTY RD 181
MOULTON   AL    35650

#1000051
ABBOTT   THOMAS
1220 LAURIE LN E
SAGINAW  MI    486094940

#1044227
ABBOTT   JACK
6036 W. STEVENSON
MILWAUKEE  WI    53213

#1044228
ABBOTT   LARRY
373 TAYLOR ROAD
HONEOYE FALLS   NY    14472

#1044229
ABBOTT   PAUL
53841 LUANN DRIVE
SHELBY    MI    48316

#1044230
ABBOTT   THOMAS
7455 HILLENDALE DR
FRANKLIN    WI    53132

#1142645
ABBOTT   BRENDA L
9360 ISABELLA LN
DAVISON   MI    48423-2849

#1142646
ABBOTT   JO B
2316 E 7TH ST
ANDERSON  IN    46012-3643

#1142647
ABBOTT   LARRY W
5665 KIZER LANE
SPRINGFIELD    OH    45502-7526

#1072341
ABBOTT DIABETES CARE
Attn   ALEX GHESQUIERE
1360 SOUTH LOOP ROAD
ALAMEDA   CA    94502

#1072342
ABBOTT DIABETES CARE
Attn   ALEX GHESQUIERE
ATTN: ACCOUNTS PAYABLE
P.O. BOX 14168
OAKLAND   CA    94614

#1178319
ABBOTT ENTERPRISES INC
PO BOX 9026
PINE BLUFF    AR    71611

#1178320
ABBOTT FURNACE CO
1068 TROUT RUN RD
SAINT MARYS    PA    15857

#1178321
ABBOTT FURNACE CO
1068 TROUT RUN RD
ST MARYS    PA    15857

#1000052
ABBOTT II    JOHN
1762 LONSDALE PL E APT C
COLUMBUS  OH    43232

#1072343
ABBOTT LAB./MEDISENSE
Attn   SHARED SERVICES D-381
P.O. BOX 1402
ABBOTT PARK    IL    60064

#1540424
ABBOTT RADIATOR & AUTO
1700 ABBOTT RD
LACKAWANNA NY    14218-2941

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1178322
ABBOTT SCALE CO
955 E HWY 160
LAMAR   MO   64759

#1178323
ABBOTT SCALE COMPANY
995 E HWY 160
LAMAR   MO   64759

#1178324
ABBOTT VALVE & FITTING CO
6090 COCHRAN ROAD
SOLON   OH   44139

#1529829
ABBOTT, MICHELLE F
533 GREEN WILLOWS
INMAN   SC   29349

#1527606
ABBOTT, NICHOLSON, QUILTER,
ESSHAKI & YOUNGBLOOD, P.C.
300 RIVER PLACE
SUITE 3000
DETROIT   MI   48027

#1000053
ABBRING   GARY
2223 ALDEN NASH AVE N
LOWELL   MI   493319759

#1044231
ABBUHL   DUANE
2860 TIMBERCREEK N.
CORTLAND   OH   44410

#1044232
ABBUHL   MICHAEL
3716   JONES RD
DIAMOND   OH   44412

#1178325
ABBY LINES INC DBA OLE TIME
1077 HWY 80 E
MONROE   LA   71203

#1178326
ABC AIR MANAGEMENT    EFT
SYSTEMS INC
51 REXDALE BLVD
REXDALE   ON   M9W 1P1
CANADA

#1522937
ABC AIR MANAGEMENT SYSTEMS
Attn   ACCOUNTS PAYABLE
110 RONSON DRIVE
ETOBICOKE   ON   M9W 1B6
CANADA

#1540425
ABC AIR MANAGEMENT SYSTEMS
110 RONSON DRIVE
ETOBICOKE   ON   M9W 1B6
CANADA

#1178327
ABC AIR MANAGEMENT SYSTEMS INC
51 REXDALE BLVD
TORONTO   ON   M9W 1P1
CANADA

#1178330
ABC AIR MANAGEMENT SYSTEMS INC
ABC MULTI FLEX
110 RONSON DR
REXDALE   ON   M9W 1B6
CANADA

#1540426
ABC APPLIANCE INC
1 W SILVERDOME INDUSTRIAL PARK
PONTIAC   MI   48342-2994

#1178333
ABC BARREL PRP FUND C\O ABC
TRUST ACCT ADMN OFFICE
201 W BIG BEAVER   STE 220
TROY   MI   48084

#1178334
ABC BOX CO INC
20625 ENTERPRISE AVE
BROOKFIELD   WI   53045

#1178335
ABC CASH 'N GO INC
PO BOX 337
EDWARDSVILLE   IL   62025

#1178336
ABC CLIMATE CONTROL SYSTEMS IN
54 BETHRIDGE RD
ETOBICOKE   ON   M9W 1N1
CANADA

#1069762
ABC COFFEE SERVICE
24691 TELEGRAPH ROAD
SOUTHFIELD   MI   48034

#1178339
ABC COMPUTER LEARNING
5084 SOUTH TERRACE PLAZA
SUITE 13
CHATTANOOGA   TN   37412

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1178340
ABC DIE CAST & MANUFACTURING L
ANDERSON DIE CASTINGS
1720 S WOLF RD
WHEELING     IL      60090

#1068466
ABC DIESEL INC
4899 2ND STREET SW
DICKINSON     ND    58601

#1528872
ABC DIESEL INC
Attn   MR. BERNIE SADOWSKY
4899 SECOND STREET SW
DICKINSON     ND    58601

#1178341
ABC EMPLOYMENT HOLDINGS LLC
MINORITY SOLUTIONS
6923 BROOKBILL RD
INDIANAPOLIS     IN     46239

#1543799
ABC EQUIPMENT RENTAL INC
2910 E 15TH ST
TULSA     OK    74104-5251

#1178342
ABC EXPRESS INC
PO BOX 537
BELOIT     WI     535120537

#1178343
ABC FIRE EQUIPMENT CO INC
6802 LONHYCHE RD
COKER     AL    35452

#1178344
ABC FLEXIBLE ENGINEERED PRODUC
100 RONSON DR
REXDALE     ON    M9W 1B6
CANADA

#1178345
ABC GROUP
Attn   ANUPAM TALWAR
2 NORELCO DR
NORTH YORK     ON    M9L 2X6
CANADA

#1539004
ABC GROUP - CLIMATE CONTROL
Attn   ACCOUNTS PAYABLE
54 BETHRIDGE ROAD
TORONTO   ON    M9W 1N1
CANADA

#1539005
ABC GROUP - FUEL SYSTEMS
Attn   ACCOUNTS PAYABLE
300 ABC BLVD
GALLATIN     TN    37066

#1539006
ABC GROUP - PLASTICS MOLDING
Attn   ACCOUNTS PAYABLE
20 BRYDON DRIVE
REXDALE   ON    M9W 5R6
CANADA

#1178346
ABC GROUP AIR MANAGEMENT SYS
54 BETHRIDGE RD
ETOBICOKE   ON    M9W 1N1
CANADA

#1540427
ABC GROUP FUEL SYSTEMS
300 ABC BLVD
GALLATIN     TN    37066

#1178347
ABC GROUP FUEL SYSTEMS INC
300 ABC BLVD
GALLATIN     TN    37066

#1178348
ABC GROUP HOLDINGS INC
24133 NORTHWESTERN HWY
SOUTHFIELD     MI     48075

#1178349
ABC GROUP INC
2 NORELCO DR
TORONTO   ON    M9L 1R9
CANADA

#1178350
ABC GROUP INC
ABC GROUP SALES & ENGINEERING
24133 NORTHWESTERN HWY
SOUTHFIELD     MI     48075

#1178352
ABC GROUP METAL PRODUCTS
168 REXDALE BOULEVARD
ETOBICOKE   ON    M9W 1P6
CANADA

#1178353
ABC GROUP PLASTIC MOLDING
20 BRYDON DR
ETOBICOKE   ON    M9W 5R6
CANADA

#1178354
ABC GROUP SALES & MARKETING
24133 NORTHWESTERN HWY
SOUTHFIELD     MI     48075

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1178355
ABC GROUP SALES & MARKETING
FRMLY ABC GROUP SALES AND
ENGINEERING INC
24133 NORTHWESTERN HIGHWAY
SOUTHFIELD    MI    48075

#1178356
ABC GROUP SALES & MARKETING IN
24133 NORTHWESTERN HWY
SOUTHFIELD    MI    48075

#1178359
ABC GROUP UNDERCAR PRODUCTS
GROUP INC
24133 NORTHWESTERN HIGHWAY
SOUTHFIELD    MI    48075

#1522940
ABC GROUP-UNDERCAR PRODUCTS GROUP
Attn    ACCOUNTS PAYABLE
900 HYNES AVENUE SOUTHWEST
GRAND RAPIDS    MI    49507

#1540428
ABC GROUP-UNDERCAR PRODUCTS GROUP
900 HYNES AVENUE SOUTHWEST
GRAND RAPIDS    MI    49507

#1522941
ABC INTERIOR SYSTEMS INC
Attn    ACCOUNTS PAYABLE
10 DISCO ROAD
ETOBICOKE    ON    M9W 1L7
CANADA

#1540429
ABC INTERIOR SYSTEMS INC
10 DISCO ROAD
ETOBICOKE    ON    M9W 1L7
CANADA

#1066575
ABC INTERNATIONAL
Attn    GENE LIU
668 W. MARKLAND DR.
MONTEREY PARK    CA    91754

#1178360
ABC MAILING SERVICE INC
1725 E 14 MILE RD STE 120
TROY    MI    48083

#1178362
ABC METAL PRODUCTS INC
168 REXDALE BLVD
TORONTO    ON    M9W 1P6
CANADA

#1178363
ABC METALS INC
500 W CLINTON ST
LOGANSPORT    IN    46947-463

#1178366
ABC METALS INC EFT
500 W CLINTON ST
LOGANSPORT    IN    469477012

#1178367
ABC MOBILE HOME SERVICE &
SUPPLY INC
6597 S TRANSIT RD
LOCKPORT    NY    14094

#1178368
ABC MOBILE HOME SERVICE & SUPP
6597 S TRANSIT RD
LOCKPORT    NY    14094

#1178369
ABC MULTI FLEX
100 RONSON DR
TORONTO    ON    M9W 1B6
CANADA

#1543800
ABC PALLETS INC
PO BOX 471044
TULSA    OK    74147

#1178370
ABC PLASTIC MOLDING
20 BRYDON DR
REXDALE    ON    M9W 5R6
CANADA

#1178372
ABC PLASTIC MOULDING
3325 ORLANDO DR
MISSISSAUGA    ON    L4V 1C5
CANADA

#1178373
ABC PLASTIC MOULDING ORLANDO
EFT
3325 ORLANDO DRIVE
MISSISSAUGA    ON    L4V 1C5
CANADA

#1068039
ABC SECURITY
339 EGIDI DR
WHEELING    IL    60090

#1073767
ABC SUPPLY INC.
2710 R STREET
SACRAMENTO CA    95816

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1178375
ABC TECHNOLOGIES INC
400 ABC BLVD
GALLATIN     TN     37066-371

#1073768
ABC TELEVISION NETWORK
ANSONIA STATION
P.O. BOX 230007
NEW YORK   NY     10023

#1072344
ABC TELEVISION NETWORK A/P
ANSONIA STATION
P.O. BOX 230007
NEW YORK   NY     10023

#1178377
ABC WAREHOUSE
4150 BAY RD
ADD CHG 12\99
SAGINAW     MI     48603

#1178378
ABC WAREHOUSE
4150 BAY RD
SAGINAW     MI     48603

#1528873
ABC WAREHOUSE
CENTERLINE

#1178379
ABC'S OF STEAM EQUIPMENT INC
1508 E SCHUMACHER AVE #C
BURTON     MI     485291622

#1178380
ABCO FIRE PROTECTION GROUP
FIRE EXTINGUISHER SALES & SERV
913 N DEPOT ST
SANDUSKY   OH     448703208

#1178381
ABCO FIRE PROTECTION INC
4545 W 160TH ST
CLEVELAND     OH     44135

#1178382
ABCO FIRE PROTECTION INC
4545 WEST 160TH ST
CLEVELAND     OH     44135

#1178384
ABCO INDUSTRIES LLC
1302 W SILVER LAKE RD S
TRAVERSE CITY     MI     49684

#1178385
ABCO INDUSTRIES LLC
1302 WEST SILVER LAKE RD
TRAVERSE CITY     MI     49684

#1543801
ABCO RENTS & SALES
2033 E 11TH ST
TULSA     OK     74104

#1073769
ABCO SCALE CO INC
Attn   JIM STECKMAN
2402 SEAMAN AVE
SOUTH EL MONTE     CA     91733

#1178386
ABCO TOOL & DIE INC
210 S 37TH ST
PHOENIX     AZ     85034

#1178387
ABCO TOOL & ENGINEERING
210 S 37TH ST
PHOENIX     AZ     85034

#1178388
ABCS OF STEAM EQUIPMENT INC
MAIN PO BOX 1021
FLINT     MI     48501

#1178389
ABDALLAH SHRINE RODEO
5300 METCALF
OVERLAND PARK   KS     66202

#1073770
ABDEL ALSHAR
501 E. KATELLA #20C
ORANGE   CA     92867

#1178390
ABDELLOFIL BOUDIA
6340 FOX GLEN APP # 75
SAGINAW   MI     48601

#1044233
ABDOLLAHI   MOHAMMAD
P. O. BOX 10937
WESTMINSTER   CA     92685

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1178391
ABDOLLAHI MOHSEN
9008 CANNSTATT DR
HUNTSVILLE    AL    35802

#1142648
ABDUL-HAKIM    WAHEEDAH RAFIKA
21303 WYNYARD AVE
PORT CHARLOTTE    FL    33954-3159

#1000054
ABDUL-MUNTAQIM    TAALIB
224 LANDMARK CT APT D
FAIRBORN    OH    45324

#1044234
ABDULLA    NAZAR
PO BOX 6879
KOKOMO    IN    46904

#1044235
ABDULRAZZAQ ZEYAD
2418 FARMINGTON DRIVE
LAFAYETTE    IN    47905

#1044236
ABDULSHAFI    WALEED
13001 OSBORN ST
APT #408
DEARBORN    MI    48126

#1073771
ABE CORPORATION
13155 RAILROAD AVE
INDUSTRY    CA    91746

#1000055
ABEID    YVETTE
569 HYATT AVE
CAMPBELL    OH    44405

#1000056
ABEL    WILLIAM
29 OLIVER ST
LOCKPORT    NY    140944615

#1044237
ABEL    RICHARD
3282 SOUTH IRISH ROAD
DAVISON    MI    48423

#1142649
ABEL    MARY B
12179 NEW ZION RD
CRYSTAL SPGS    MS    39059-8964

#1044238
ABELA    BARBARA
3670 NORTH DUCK LAKE RD
HIGHLAND TWP    MI    48356

#1073772
ABELCONN LLC
9210 SCIENCE CENTER DR.
MINNEAPOLIS    MN    55428

#1000057
ABELE    DEBORAH
6700 LOCUSTVIEW DR
HUBER HEIGHTS    OH    45424

#1178392
ABELE GREENHOUSE & GARDEN
CENTER
3500 WADSWORTH RD
SAGINAW    MI    48601

#1000058
ABELE III    PHILIP
6700 LOCUSTVIEW DR
DAYTON    OH    45424

#1000059
ABELL    DONALD
1131 SOUTH LINDEN
MIAMISBURG    OH    45342

#1000060
ABELL    GARY
743 CASSVILLE DR
KOKOMO    IN    46901

#1044239
ABELL    ALICE
C/O ADAM OPEL AG PKZ R1-01
P.O. BOX 9022
WARREN    MI    480909022

#1044240
ABELL    KEVIN
495 BOULDER LAKE DR
OXFORD    MI    48371

#1178393
ABELL-HOWE CO
7747 W VAN BUREN ST
FOREST PARK    IL    601301816

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1178394
ABELL-HOWE CRANE
375 W SOUTH FRONTAGE RD STE A
BOLINGBROOK   IL      60440

#1178395
ABELMAN FRAYNE & SCHWAB
666 THIRD AVE
NEW YORK   NY      100175612

#1532339
ABELMAN LAW OFFICE
9725 E HAMPDEN AVE STE 430
DENVER   CO    80231

#1044241
ABELS   STEVEN
14529 NORWALK DR
CARMEL   IN      46033

#1000061
ABERCROMBIE HAROLD
3042 VERANDA LN.
CORONA   CA    92881

#1543802
ABERDEEN DYNAMICS SUPPLY INC
17717 E ADMIRAL PL
TULSA   OK    74158-2510

#1543803
ABERDEEN DYNAMICS SUPPLY INC
DEPT 1160
TULSA   OK    74182

#1178396
ABERDEEN EXPRESS INC
RMT ADD CHG 5/18/05 CM
210 BUDIG DR
PO BOX 465
ABERDEEN   OH    45101

#1178397
ABERLE GMBH & CO
KLUSER 1
POSTFACH 1054
77793 GUTACH
GERMANY

#1178398
ABERLE GMBH & CO KG
KLUSER 1
GUTACH      77793
GERMANY

#1000062
ABERNATHY  FREDIA
20775 COLONIAL DR
ATHENS   AL    35614

#1000063
ABERNATHY  RYAN
1932 RUGBY ROAD
DAYTON   OH    45406

#1000064
ABERNATHY  SARAH
207 INDIAN MOUND DRIVE
CLINTON   MS    39056

#1000065
ABERNATHY  SAUNDRA
1268 YELLOWWOOD DR
COLUMBUS   OH    43229

#1000066
ABERNATHY  SHAWN
3835 SHILOH SPRINGS ROAD
TROTWOOD OH    45426

#1000067
ABERNATHY  SONJA
3835 SHILOH SPRINGS ROAD
TROTWOOD OH    45426

#1000068
ABERNATHY  SUSAN
510 ABERNATHY RD
FLORA   MS    39071

#1142650
ABERNATHY  DOUGLAS C
1486 OLD RAILROAD BED RD
HARVEST   AL    35749-7149

#1142651
ABERNATHY  GREGORY A
25 HICKORY LANE
BUMPASS   VA    23024-4506

#1000069
ABERNATHY, JR.   RUSSELL
401 FOREST PARK DR. APT D
DAYTON   OH    45405

#1073773
ABF FREIGHT SYSTEM  INC.
PO BOX 409
GREER   SC    29652

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1073774
ABF FREIGHT SYSTEM INC
ABF/CHULA VISTA

#1178399
ABF FREIGHT SYSTEM INC
1321 GAIL BORDON PL
EL PASO    TX    79935

#1178400
ABF FREIGHT SYSTEM INC
3801 OLD GREENWOOD RD
FORT SMITH    AR    72903

#1178401
ABF FREIGHT SYSTEM INC
6260 INKSTER RD
ROMULUS    MI    48174

#1178402
ABF FREIGHT SYSTEM INC
PO BOX 960032
EL PASO    TX    799960032

#1073775
ABF FREIGHT SYSTEM INC.
875 ENERGY WAY
CHULA VISTA    CA    91911-6110

#1068467
ABF FREIGHT SYSTEM, INC.
CUSTOMER SERVICE DEPARTMENT
PO BOX 10048
FORT SMITH    AR    729170048

#1543804
ABF FREIGHT SYSTEMS INC
PO BOX 10048
FT SMITH    AR    72917-0048

#1543805
ABF FREIGHT SYSTEMS INC
PO BOX 9815
TULSA    OK    74157

#1234579
ABGASZENTR DER AUTOMOBILIND
WEISSACH    71287
GERMANY

#1178403
ABI CONSULTING INC
PO BOX 540570
NORTH SALT LAKE    UT    84054

#1178404
ABIDI BESMA
8701 RAINDROP RD
KNOXVILLE    TN    37923

#1178405
ABILENE CHRISTIAN UNIVERSITY
BOX 29120
ABILENE    TX    796997000

#1068468
ABILENE DIESEL INJECTION
725 WALNUT ST
ABILENE    TX    796015227

#1528874
ABILENE DIESEL INJECTION
Attn   MR. MIKE PATTON
725 WALNUT STREET
ABILENE    TX    79601-5227

#1044242
ABILLA    JACQUELINE
2803 RIVERSIDE PKWY.
APT. 1602
GRAND PRARIE    TX    75050

#1528875
ABL ELECTRONIC SERVICE
Attn   DAVE BURK
32 EAST 14 MILE ROAD
MADISON HEIGHTS    MI    48071

#1044243
ABLE    CAROLYN
4784 BELFIELD DRIVE
DUBLIN    OH    43017

#1178406
ABLE DELIVERY SERVICE INC
5841 RUBY DR
TROY    MI    480853946

#1066576
ABLE ELECTRONICS
Attn   KEITH W. , LORNA D.
31033 HUNTWOOD AVE.
HAYWARD    CA    94544

#1066357
ABLE ELECTRONICS CORPORATION
Attn   JENNIFER TIDWELL
31033 HUNTWOOD AVENUE
HAYWARD    CA    94544

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178407
ABLE ENGINEERING INC
3605 GAGNON ST
SOUTH BEND    IN    466284366

#1178408
ABLE ENGINEERING INC
3605 W GAGNON ST
SOUTH BEND    IN    46628-436

#1178410
ABLE EXPRESS COMPANY LLC
PO BOX 148210
NASHVILLE    TN    37214

#1068469
ABLE FUEL INJECTION CO INC
1419 CRESENT AVENUE
LEWISVILLE    TX    75057

#1528876
ABLE FUEL INJECTION CO INC
Attn   MR. GARY BRAMBLITT
1419 CRESENT AVENUE
LEWISVILLE    TX    75057

#1178411
ABLE HANDS INTERPRETING SVCS
PO BOX 659
LIBERTY    MO    64069

#1069763
ABLE PRINTING & RUBBER STAMP
28120 WOODWARD
ROYAL OAK    MI    48067

#1000070
ABLER   EDWARD
2025 BAY-MIDLAND COUNTY LINE
MIDLAND    MI    48642

#1000071
ABLES   JIMMY
1296 FERNSHIRE DR.
CENTERVILLE    OH    45459

#1000072
ABLES   LARRY
29 SURREY CIRCLE
IOWA PARK    TX    76367

#1142652
ABLES   ANN E
PO BOX 1477
ADRIAN    MI    49221-7477

#1142653
ABLES   EMILY
312 MAPLEWOOD PLACE
RIDGELAND    MS    39157-4168

#1178412
ABLEST SERVICE CORP
ABLEST STAFFING SERVICES
421 STATESVILLE BLVD
SALISBURY    NC    28144

#1178413
ABLEST STAFFING SERVICES INC
421 STATESVILLE BLVD
SALISBURY    NC    28144

#1522942
ABLESTIK EM&A
Attn   ACCOUNTS PAYABLE
20021 SUSANA ROAD
RANCHO DOMINGUEZ   CA    90220

#1540430
ABLESTIK EM&A
20021 SUSANA ROAD
RANCHO DOMINGUEZ   CA    90220

#1073776
ABLESTIK LABORATORIES
ABLESTIK ADHESIVE DIVION
20021 SUSANA RD.
RANCHO DOMINGUES   CA    90221

#1170706
ABLESTIK LABORATORIES
FILE 53178
LOS ANGELES    CA    900743178

#1178414
ABLESTIK LABORATORIES
20021 SUSANA RD
RANCHO DOMINGUEZ   CA    90221

#1522943
ABLESTIK LABORATORIES
Attn   ACCOUNTS PAYABLE
20021 SOUTH SUSANA ROAD
COMPTON   CA    90221-5721

#1540431
ABLESTIK LABORATORIES
20021 SOUTH SUSANA ROAD
COMPTON   CA    90221-5721

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1178415
ABM INDUSTRIES INC
AMTECH ELEVATOR SERVICES
99 W WILLIS
DETROIT    MI    48201

#1178416
ABM WAREHOUSE SERVICES
PO BOX 929
BROOKHAVEN MS    39601

#1178417
ABM-AMRO
7159 CORKLAN DRIVE
JACKSONVILLE    FL    322589964

#1532340
ABM-AMRO
7159 CORKLAN DR
JACKSONVILLE    FL    32258

#1178418
ABN AMRO MORTGAGE GROUP INC
ACCOUNT NO. 0627136833
4242 NORTH HARLEM AVENUE
NORRIDGE IL    60706

#1532341
ABN AMRO MORTGAGE GROUP INC
4242 NORTH HARLEM AVE
NORRIDGE IL    60706

#1000073
ABNER  JAMES
107 WILLIAM ST
W CARROLLTON  OH    45449

#1000074
ABNER  LATANGELA
436 VALLEY ST
GADSDEN AL    35901

#1000075
ABNER  MARY
325 LUTHERAN DR
EATON   OH    453201621

#1000076
ABNER  RALPH
1260 STEPHENS STREET
MIAMISBURG   OH    45342

#1044244
ABNER  ACIE
1901 S GOYER RD #153
KOKOMO  IN    46902

#1142654
ABNER  CAROLE A
1260 STEPHENS ST
MIAMISBURG   OH    45342-1746

#1142655
ABNER  CLAUDIA I
3332 LEXINGTON DRIVE
SAGINAW  MI    48601-4524

#1000077
ABNEY  ANTHONY
413 CAMERON PL
HAMILTON   OH    450134123

#1000078
ABNEY  DONNA
1613 N BUCKEYE ST
KOKOMO  IN    46901

#1000079
ABNEY  KRISS
1612 KINGSTON RD
KOKOMO  IN    46901

#1000080
ABNEY  KRISTY
119 SANFORD STREET
JACKSON   MS    39209

#1000081
ABNEY  LISA
4050 HANEY RD
DAYTON   OH    45406

#1000082
ABNEY  VICKIE
1402 W RIVERVIEW AVE
DAYTON  OH    45407

#1044245
ABNEY  KEVIN
4407 CHRISTOPHER DRIVE
KOKOMO  IN    46902

#1044246
ABNEY  THOMAS
500 EAST SCHANTZ
DAYTON   OH    45409

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142656
ABNEY   DOLORES A
2116 N COUNTY ROAD 100 E
KOKOMO   IN      46901-8595

#1142657
ABNEY   LEON
9025 WILDCAT RD
TIPP CITY      OH    45371-9134

#1044247
ABNEY III      WILLIAM
3901 WOLKE DR
RICHMOND   IN      47374

#1142658
ABNEY JR    WAYNE E
1006 MEADOW RUN DR
RUSSIAVILLE      IN      46979-9311

#1178419
ABNEY THOMAS
1717 NORTH PLANTATION
COOKEVILLE    TN    38506

#1000083
ABNEY-MORRIS  BRENNA
521 REYNOLDS DR
KOKOMO   IN      46902

#1044248
ABORASHED MAGED
24922 TODDY LANE
FARMINGTON HLS   MI      48335

#1000084
ABOU-EID    NABIH
13 SIAS LN
SPENCERPORT NY    145591907

#1073777
ABOVE BOARD ELECTRONICS INC.
1591 SO. SINCLAIR ST
ANAHEIM   CA    92806

#1178420
ABOYOUN,JOSEPH S
ATTORNEY TRUST ACCOUNT
30 2 BRIDGES RD STE 360
FAIRFIELD      NJ      07004

#1528877
ABQ CATERING & RENTAL INC
2375 AUBURN ROAD
UTICA    MI      48317

#1178421
ABR WHOLESALERS INC
510 N GOODMAN ST
ROCHESTER  NY      14609

#1178422
ABR WHOLESALERS INC
94 BENBRO DRIVE
BUFFALO    NY    14225

#1178423
ABRACON CORP
30332 ESPERANZA
RANCHO SANTA MARGARI   CA      92688

#1178424
ABRACON CORP
C/O FREEMAN RICH ELECTRONICS
221 E 175TH ST
WESTFIELD    IN      46074

#1066577
ABRACON CORPORATION
Attn    JIM
30332 ESPERANZA
RANCHO SMARGARITA   CA    92688

#1178425
ABRACON CORPORATION
30332 ESPERANZA
RANCHO SANTA MARGARI   CA      92688

#1178426
ABRACON CORPORATION EFT
29 JOURNEY
ALISO VIEJO      CA    92656

#1000085
ABRAHA  SEBLE
19 BAKER COURT
TROTWOOD  OH    45426

#1000086
ABRAHA  SOLOMON
19 BAKER
TROTWOOD  OH    45426

#1000087
ABRAHAM  LARRY
2126 E DODGE RD
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1000088
ABRAHAM THOMAS
250 BELVISTA DR
ROCHESTER NY    146251240

#1000089
ABRAHAM TIMOTHY
250 BELVISTA DR
ROCHESTER NY    14625

#1000090
ABRAHAM VICKI
2126 E. DODGE RD.
CLIO    MI    48420

#1044249
ABRAHAM BRIAN
1059 GLENHOLLOW COURT
FAIRBORN    OH    45324

#1142659
ABRAHAM JAMES A
2983 VOORHEIS LAKE CT
LAKE ORION    MI    48360-1866

#1142660
ABRAHAM LILLIAN M
2230 LILY CT
DAVISON    MI    48423-8388

#1142661
ABRAHAM ROOSEVELT
4140 HAROLD ST
SAGINAW    MI    48601-4129

#1178427
ABRAHAM BALDWIN COLLEGE
FINANCIAL AID OFFICE
2802 MOORE HIGHWAY
ABAC 23
TIFTON    GA    317942601

#1532342
ABRAHAM L ADLER
100 E PRATT STREET
BALTIMORE    MD    21202

#1532343
ABRAHAMS BONDING CO
1221 N CLASSEN BLVD
OKLAHOMA CTY    OK    73106

#1000091
ABRAM  DONNA
6839 SUN RIDGE DRIVE
WAYNESVILLE    OH    45068

#1000092
ABRAM  JAMES
55 VIA PINTO DR
WILLIAMSVILLE    NY    14221

#1000093
ABRAM  WILLIE
1050 HARBOR VIEW DR#304
DECATUR AL    35601

#1142662
ABRAM  GEORGE
220 LARCH STREET
SAGINAW  MI    48602-1857

#1142663
ABRAM JR  RENZIE
5205 W PRAIRIEWOOD DR
MUNCIE    IN    47304-3489

#1044250
ABRAMCZYK THOMAS
3631 TYCONNEL TRAIL
WEST BLOOMFIELD    MI    48323

#1000094
ABRAMOWITZ JOSHUA
5397 STONE RD
LOCKPORT NY    14094

#1000095
ABRAMOWITZ PHILIP
5397 STONE RD
LOCKPORT NY    14094

#1044251
ABRAMOWSKI RHONDA
7239 S. 49TH STREET
FRANKLIN    WI    53132

#1000096
ABRAMS  KATHY
663 CHERRYHAVEN DR
COLUMBUS OH    43228

#1000097
ABRAMS  MICHELLE
1114 FOREST VIEW DRIVE
AVENEL    NJ    07001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073778
ABRAMS AIRBORNE MANUFACTRING
3735 N ROMERO RD.
TUCSON    AZ    85705

#1178428
ABRAMS HERBERT CO INC
ARAMSCO
906 GRACE ST
ELGIN    IL    60120

#1000098
ABRAMS II    DARREN
1973 OAKDALE DR
KETTERING    OH    45420

#1000099
ABRAMS JR    JAMES
6115 CORSICA DRIVE
HUBER HEIGHTS    OH    45424

#1178429
ABRAMS, HERBERT CO INC
ARAMSCO
1201 GATEWAY DR
ELGIN    IL    60123

#1044252
ABRAMS-BLAKEMOREBRUCE
15 ORCHARD AVE
LAWRENCEVILLE    NJ    08648

#1000100
ABRAMS-LINDZY    SASHA
905 ARUNDEL CT
KOKOMO    IN    46902

#1178430
ABRASION & WEAR SERVICES
201 STACKPOLE ST STE 175
SAINT MARYS    PA    15857

#1178431
ABRASION AND WEAR SERVICES
201 STACKPOLE STREET SUITE 175
ST MARYS    PA    15857

#1178432
ABRASIVE & TOOL SPECIALTIES IN
A T S INDUSTRIAL SUPPLY
4636 S 35TH ST
PHOENIX    AZ    85040

#1069764
ABRASIVE BROKERS & TOOL SUPPLY
Attn    TIM OPIE
1695 ROCHESTER ROAD
TROY    MI    48083

#1178433
ABRASIVE DIAMOND TOOL CO
PO BOX 71278
MADISON HEIGHTS    MI    480710278

#1178434
ABRASIVE DIAMOND TOOL COMPANY
30231 STEPHENSON HWY
MADISON HEIGHTS    MI    480711613

#1178435
ABRASIVE PRODUCTS LLC
FMLY INTERNATIONAL SURFACE
8615 EAST 33RD ST
INDIANAPOLIS    IN    46226

#1178437
ABRASIVE SOURCE INC
211 W MAIN ST
RUSSIA    OH    45363

#1178438
ABRASIVE SUPPLY CO INC
25240 STATE RT 172
MINERVA    OH    44657

#1178439
ABRASIVE SUPPLY COMPANY INC
25240 STATE ROUTE 172
MINERVA    OH    44657

#1178440
ABRASIVE-TOOL CORP
1555 EMERSON ST
ROCHESTER    NY    146063117

#1178441
ABRASIVE-TOOL CORP
BUFFALO DIV
40 AERO DR
BUFFALO    NY    14225

#1178442
ABRASIVE-TOOL CORP
POTTER SUPPLY DIV
1555 EMERSON ST  ATTN S LOUTH
ROCHESTER    NY    14606

#1178443
ABRASIVES COMPANY LLC EFT
FRMLY ABRASIVES INC
4890 KENDRICK SE
GRAND RAPIDS    MI    49508

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178444
ABRASIVES INC
43311 JOY RD #413
CANTON  MI    481872075

#1522944
ABRASIVOS ESPECIALES SA DE CV
Attn   ACCOUNTS PAYABLE
CERVANTES SAAVEDRA 432
MEXICO CITY        11500
MEXICO

#1540432
ABRASIVOS ESPECIALES SA DE CV
CERVANTES SAAVEDRA 432
MEXICO CITY        11500
MEXICO

#1000101
ABRESCH  DIANA
5109 MOHAWK DR
KOKOMO  IN    46902

#1000102
ABRESCH  HARRY
110 PLUM ST
ANDERSON  IN    46012

#1000103
ABRESCH  WILLIAM
1720 N WAUGH ST
KOKOMO  IN    46901

#1178445
ABRESIST CORP
5541 N STATE RD 13
URBANA  IN    46990

#1178446
ABRESIST CORP
STATE RD 13 N
URBANA  IN    46990

#1044253
ABRO  CRYSTAL
2651 DAYTON
TROY  MI    48098

#1543806
ABS CONSULTING
P.O. BOX 846304
DALLAS  TX    75284-6304

#1178447
ABS IMAGING SYSTEMS
164 MAIN STREET 2ND FLOOR
SILVERDALE    PA    18962

#1178448
ABS IMAGING SYSTEMS INC
104 TALL OAKS DR
SELLERSVILLE    PA    18960

#1178449
ABS INDUSTRIES INC
51788 FILOMENA DR
SHELBY TOWNSHIP    MI    48315

#1178450
ABS QUALITY EVALUATIONS INC
16800 GREENSPOINT PARK DR STE
HOUSTON  TX    770602393

#1178451
ABS QUALITY EVALUATIONS INC
16855 NORTHCHASE DR
HOUSTON  TX    77060

#1178452
ABS QUALITY EVALUATIONS INC
QUALITY CONSULTANTS
16855 NORTHCHASE DR
RM CHG PET LTR 7/29/04 AM
HOUSTON  TX    770606008

#1044254
ABSHER  SARAH
1725 DEER PATH TRAIL
OXFORD  MI    48371

#1044255
ABSHIRE  MAUREEN
6618 PORTRAIT DR.
DAYTON  OH    45415

#1044256
ABSMEIER  JOHN
169 LANDING ROAD NORTH
ROCHESTER  NY    14625

#1543807
ABSOLUT MARKING INC
7814 E 49TH ST
TULSA  OK    74145

#1178453
ABSOLUTE AD & DESIGN INC
115 S MAIN ST
BENTONVILLE  AR    72712

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1178454
ABSOLUTE AUTOMATION SYSTEMS
INC
N56 W24842 CORPORATE CIRCLE
SUSSEX    WI    53089

#1178455
ABSOLUTE AUTOMATION SYSTEMS
N56W24842 CORPORATE CIR
SUSSEX    WI    53089

#1178456
ABSOLUTE FIRE PROTECTION CO
INC
2800 HAMILTON BLVD
RLS HOLD PER N MORANT 4/30/02
SOUTH PLAINFIELD    NJ    07080

#1178457
ABSOLUTE FIRE PROTECTION CO IN
2800 HAMILTON BLVD
SOUTH PLAINFIELD    NJ    07080

#1178458
ABSOLUTE INDUSTRIAL SORTING
3901 PAPERMILL DRIVE
KNOXVILLE    TN    37909

#1178459
ABSOLUTE INDUSTRIAL SORTING IN
3901 PAPERMILL DR
KNOXVILLE    TN    37909

#1178460
ABSOLUTE PROCESS INSTRUMENTS
1220 AMERICAN WAY
LIBERTYVILLE    IL    60048

#1178461
ABSOLUTE PROCESS INSTRUMENTS I
1220 AMERICAN WAY
LIBERTYVILLE    IL    60048

#1178462
ABSOLUTE PROCESS INSTRUMENTS I
C/O ANDERSON ELECTRONICS INC
17117 W 9 MILE STE 615
SOUTHFIELD    MI    48075

#1073779
ABSOLUTE SCIENTIFIC
Attn    KIRK WILSON
PRODUCTS, INC.
15281-C BARRANCA PARKWAY
IRVINE    CA    92618

#1069765
ABSOLUTELY SERVICEMASTER
979 S. OLD US 23
BRIGHTON    MI    48114

#1178463
ABSOPURE WATER CO
8845 GENERAL DR
PLYMOUTH    MI    481700961

#1178464
ABSOPURE WATER CO
9135 GENERAL CT
PLYMOUTH    MI    48170

#1000104
ABSTON    WILLIAM
27205 DENBO CIR
HARVEST    AL    357497455

#1178465
ABT ELECTRONICS
1200 N MILWAUKEE AVE
GLENVIEW    IL    60025

#1540433
ABT ELECTRONICS INC
1200 MILWAUKEE AVE
GLENVIEW    IL    60025-2416

#1178466
ABT INC
DBA INDUSTRIAL BATTERY OF
1115 AVONDALE RD
HENDERSONVILLE    TN    37037

#1073780
ABTEC INC.
Attn    JANINE MCCORMICK
2570 PEARL BUCK ROAD
BRISTOL    PA    19007

#1178467
ABTECH SYSTEMS INC
2728 LOCKER AVE W
CARLSBAD    CA    92008

#1178469
ABTECH SYSTEMS INC
ADDR 9\99
2777 LOKER AVE W
CARLSBAD    CA    92008

#1528082
ABTEST LTD
AB CONNECTORS
ABERCYNON MOUNTAIN ASH
YNYSBOETH FACTORY EST
GLAMORGAN    CF45 4SF
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1178471
ABTREX INDUSTRIES INC
28530 REYNOLDS
INKSTER    MI    481412257

#1044257
ABU ELHAIJA    MALIK
PO BOX 6636
KOKOMO    IN    469046636

#1044258
ABU-ISA    EYAD
303 SUSSEX FAIR
ROCHESTER HILLS    MI    48309

#1044259
ABU-ISA    ISMAT
303 SUSSEX FAIR
ROCHESTER    MI    48309

#1142664
ABU-ISA    ISMAT A
303 SUSSEX FAIR
ROCHESTER HLS    MI    48309-2065

#1000105
ABUBAKARR BAKIS
202 BIRCHWOOD COURT
NORTH BRUNSWICK    NJ    08902

#1044260
ABUHAMMAD BALIGH
779 THE CIRCLE
LEWISTON    NY    14092

#1543170
ABULABAN    MAJDI
P.O. BOX 8024 MC481CHN077
PLYMOUTH    MI    48170

#1178472
ABULABAN MAJDI
PO BOX 8024 M/C 481CHN009
PLYMOUTH    MI    48170

#1178473
ABUNDIS VILLA REYNA
METAL MECANICA INDUSTRIAL
18 DE MARZO #3153  ESQ C EFREN
ORNELAS
JUAREZ    32330
MEXICO

#1044261
ABUSAMRA GARY
5071 TERRITORIAL ROAD
GRAND BLANC    MI    48439

#1178474
AC BUCKHORN LLC
305 ROCK INDUSTRIAL PARK
BRIDGETON    MO    63044

#1543808
AC SYSTEMS INTEGRATION
P.O. 35829
TULSA    OK    74153

#1072345
AC TECHNOLOGY
Attn    ANN KACMARCIK
ACCOUNTS PAYABLE
630 DOUGLAS STREET
UXBRIDGE    MA    01569

#1178475
ACACIA SCIF III LLC
C\O MAGELLAN GROUP
1800 AVE OF THE STARS STE 105
LOS ANGELES    CA    90067

#1178476
ACAD DESIGN CORP    EFT
975 MT READ BLVD
ROCHESTER    NY    14606

#1178477
ACAD DESIGN INC
975 MT READ BLVD
ROCHESTER    NY    14606

#1543809
ACADEMIC PRESS
PO BOX 861213
ORLANDO    FL    32886-1213

#1068470
ACADEMY LLC
1565 AUTO MALL LOOP
PO BOX 9248
COLORADO SPRINGS    CO    80920

#1178478
ACADEMY OF CERTIFIED
HAZARDOUS MATERIALS MANAGERS
PO BOX 1216
ROCKVILLE    MD    20849

#1178479
ACADEMY OF LEARNING
5 BANK ST
SUITE 202
ATTLEBORO    MA    02703

#1178480
ACADEMY OF MATH SCIENCE
& TECHNOLOGY
154 HAMILTON BLVD
STRUTHERS   OH    444711446

#1178481
ACADIA CORP
ACADIA POLYMERS
PO BOX 3463
BOSTON   MA    022413463

#1073781
ACADIA POLYMERS
5251 CONCOURSE DR., SUITE 3
ROANOKE   VA    24019

#1178482
ACADIA POLYMERS CORP
ACADIA
38701 7 MILE RD STE 475
LIVONIA        MI    48152

#1178483
ACADIA POLYMERS CORP OF ILLINO
ACADIA WOODRIDGE
10625 BEAUDIN BLVD
WOODRIDGE IL    60517

#1178486
ACADIA WOODRIDGE OPERATION
10625 BEAUDIN BLVD
WOODRIDGE  IL    60517

#1528878
ACADIANA DIESEL FUEL INJ SVC
Attn   MR. DON LOUVIERE
2615 JEFFERSON ISLAND ROAD
NEW IBERIA     LA    70560

#1068471
ACADIANA DIESEL FUEL INJ. SVC.
2615 JEFFERSON ISLAND ROAD
NEW IBERIA       LA    70560

#1072346
ACAL ELECTRONICS LTD
Attn   NEIL GARRIOCH
REDFIELDS PARK
CHURCH CROOKHAM
HAMPSHIRE        GU52 0RD
UNITED KINGDOM

#1072347
ACAL ELECTRONICS LTD.
Attn   DENIS HOOPER
REDFIELDS PARK
CHURCH CROOKHAM
HAMPSHIRE        GU13 0RD
UNITED KINGDOM

#1178487
ACAL GMBH
POSTFACH 11 49
D74220 FLEIN HEILBRONN
GERMANY

#1178488
ACAL PRECISION PRODUCTS
20200 CORNILLE DR
ROSEVILLE    MI    48066

#1178490
ACAL PRECISION PRODUCTS
20200 CORNILLE DRIVE
ROSEVILLE    MI    48066

#1073782
ACAL TECHNOLOGY LIMITED
3 THE BUSINESS CENTRE
MOLLY MILLERS LANE
WOKINGHAM
BERKSHIRE        RG41 2EY
UNITED KINGDOM

#1142665
ACCARDI   BEN C
2418 DAVID ST
SAGINAW   MI    48603-4114

#1539009
ACCEDE MOLD
Attn   ACCOUNTS PAYABLE
1125 LEXINGTON AVENUE
ROCHESTER   NY    14606

#1178492
ACCEDE MOLD & TOOL CO INC
1125 LEXINGTON AVE
ROCHESTER   NY    146062903

#1178493
ACCEDE MOLD & TOOL CO INC EFT
1125 LEXINGTON AVE
ROCHESTER   NY    14606

#1073783
ACCEL CONNECTORS INC
2730 MONTEREY STREET STE 108
TORRANCE   CA    90503-7230

#1178494
ACCEL THERMAL
3709 MEDFORD ST
LOS ANGELES   CA    90063

#1178496
ACCEL THERMAL
3709 MEDFORD STREET
LOS ANGELES   CA    90063

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1178497
ACCELERATED TECHNOLOGIES INC
1611 HEADWAY CIR BLDG 1
AUSTIN    TX    787541835

#1178498
ACCELERATED TECHNOLOGIES INC
1780 ANDERSON BLVD
HLD PER EFT RJT 9/1/05 CC
HEBRON   KY    410489768

#1178499
ACCELERATED TECHNOLOGIES INC
2748 CIRCLEPORT DR
ERLANGER   KY    41018

#1178500
ACCELERATED TECHNOLOGIES INC
8118 CORP WAY STE 201
MASON   OH    45040

#1178501
ACCELERATED TECHNOLOGIES INC
8118 CORPORATE WAY STE 201
DEERFIELD TOWNSHIP    OH    45040

#1070554
ACCELERATION STATION
1105 DELAWARE ST.
SALEM   VA    24153

#1066578
ACCELLENT ENDOSCOPY
Attn   SALLY
2801 SOUTH VALLEJO ST.
ENGLEWOOD  CO    80110

#1178502
ACCELLENT ENDOSCOPY    EFT
FRMLY UTITEC
PO BOX 414962
BOSTON   MA    022414962

#1178503
ACCELRYS
9685 SCRANTON RD
SAN DIEGO    CA    92121

#1178504
ACCELRYS INC
9685 SCRANTON RD
SAN DIEGO    CA    921213752

#1178505
ACCENT ERECTION & MAINT CO
ACCENT SALES & SERVICE CO
3613-3637 TROOST
KANSAS CITY    MO    641092668

#1528879
ACCENT FLORIST INC
1800 E MAPLE
TROY   MI    48083

#1070980
ACCENT ON CREATIVITY & KNOWLEDGE
1236 UNIVERSITY DRIVE
YARDLEY    PA    19067

#1178506
ACCENT OPTICAL TECHNOLOGIES
131 NW HAWTHORNE STE 207
BEND   OR    97701

#1178507
ACCENT OPTICAL TECHNOLOGIES IN
2186 PARAGON DR
SAN JOSE    CA    95131

#1178509
ACCENT REDUCTION INC
29688 TELEGRAPH RD STE 400
SOUTHFIELD    MI    48034

#1178510
ACCENT REDUCTION INC
29688 TELEGRAPH ROAD
SUITE 400
SOUTHFIELD    MI    48034

#1178511
ACCENT SALES & SERVICE CO
3621 TROOST AVE
KANSAS CITY    MO    64109

#1532344
ACCENT SERVICE COMPANY
6200 AURORA AVE STE 301
DES MOINES    IA    50322

#1178512
ACCESS
LOCK BOX 3008
WASHINGTON   DC    200613008

#1528083
ACCESS ABILITY (UK) LTD
FOUNTAIN STREET
BELGREEN HOUSE
MACCLESFIELD CH    SK101HN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1178513
ACCESS CONFERENCE CALL SERVICE
ADDR 6\12\96
1861 WIEHLE AVE
RESTON   VA     22090

#1178514
ACCESS ELECTRONICS DE MEXICO
CARRETERA INTERNACONAL GUADALA
NOGALES KM 2 NO 1969 COL PARQU
EMPALME       85340
MEXICO

#1178515
ACCESS ELECTRONICS DE MEXICO
CARRETERA INTERNACONAL GUADALA
EMPALME       85340
MEXICO

#1178516
ACCESS ELECTRONICS INC
38861 EAGLE WAY
CHICAGO   IL     60678-138

#1178517
ACCESS ELECTRONICS INC
4190 GROVE AVE
GURNEE   IL     60031

#1539010
ACCESS ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
4190 GROVE AVENUE
GURNEE   IL     60031

#1178518
ACCESS ELECTRONICS INC   EFT
38861 EAGLE WAY
CHICAGO   IL     606781388

#1178519
ACCESS HEALTH INC
REFERRAL SYSTEMS GROUP
11020 WHITE ROCK RD
RANCHO CORDOVA  CA     95670

#1543810
ACCESS INTELLIGENCE LLC
PO BOX 60055
POTOMAC   MD     20859-0055

#1178520
ACCESS ONE TECHNOLOGY GROUP
LLC
23373 COMMERCE DR SUITE A2
FARMINGTON HILLS    MI     48335

#1178521
ACCESS ONE TECHNOLOGY GROUP LL
23373 COMMERCE DR STE A2
FARMINGTON HILLS    MI     48335

#1066317
ACCESS ONE TECHNOLOGY GROUP, LLC
D/B/A ACCESS ONE CAPITAL GROUP, LLC
23373 COMMERCE DRIVE A2
FARMINGTON HILLS    MI     48334

#1069766
ACCESS ONE TECHNOLOGY, LLC
Attn   KEVIN N. FANROY, CEO
23373 COMMERCE DR.  A2
FARMINGTON HILLS    MI     48335

#1178523
ACCESS REMOTE PC
212 FLOYD AVE STE 1
MODESTO   CA     95350

#1178524
ACCESS-REMOTE-PC COM
212 FLOYD AVE SUITE 1
MODESTO   CA     95357

#1073784
ACCESSLAN COMMUNICATIONS
2040 FORTUNE DRIVE
SAN JOSE    CA     95131

#1072348
ACCESSLAN COMMUNICATIONS,IN
2040 FORTUNE DRIVE
SAN JOSE    CA     95131

#1073785
ACCESSORIE AIR COMPRESSOR SY
1858 N CASE ST
1235 E. FRANCIS ST
ONTARIO,CA 91761
ORANGE   CA     92865

#1072349
ACCESSOTRONIK INC.
9305 TRANS-CANADA HWY
QUEBEC       H4S 1V3
CANADA

#1000106
ACCETTA  ALEC
4887 RIVERVIEW DRIVE
BRIDGEPORT   MI     48722

#1000107
ACCETTA  ANGELA
4887 RIVERVIEW
BRIDGEPORT   MI     48722

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                          Time:  17:00:52

---

#1044262
ACCETTA  JAMES
4887 RIVERVIEW DRIVE
BRIDGEPORT  MI      48722

#1044263
ACCIACCA  ALLAN
1100 CALLE DEL SUR DR.
EL PASO    TX    79912

#1070555
ACCLAIM CAR &TRUCK REP
Attn   RICH BUCK
7145 EAST EARRL DR
SCOTTSDALE   AZ    85251

#1178525
ACCO SYSTEMS INC
DURR GROUP, THE
12755 E 9 MILE RD
WARREN   MI     48089

#1178526
ACCO SYSTEMS INC
FMLY TRIDENT AUTOMOTIVE
12755 EAST NINE MILE RD
WARREN   MI     48089

#1000108
ACCORSO JOSEPH
3 WILDFLOWER LN
PENFIELD   NY     145269759

#1178527
ACCOUNTANTS EDUCATION GROUP
8144 WALNUT HILL LANE
SUITE 780 LB104
DALLAS    TX    75231

#1528880
ACCOUNTANTS ON CALL
PO BOX 337
NEWARK    NJ     07101

#1073786
ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO    IL      60693

#1543811
ACCOUNTEMPS
FILE 73484
P O BOX 600000
SAN FRANSISCO    CA     94160-3484

#1543812
ACCOUNTING PRINCIPALS
4860 S LEWIS  STE 102
TULSA    OK    74105

#1543813
ACCOUNTING PRINCIPALS
PO BOX 931822
ATLANTA   GA    31193

#1543814
ACCOUNTING SOLUTIONS
PO BOX 971710
DALLAS    TX    75397-1710

#1543815
ACCOUNTING SOLUTIONS
SUITE 100
8301 EAST 51ST STREET
TULSA    OK    74145

#1073787
ACCOUNTING UNIT, EPA ID
DEPT OF TOXIC SUBSTANCES CTL
P O BOX 806
SACRAMENTO  CA    95812-0806

#1178528
ACCOUNTS CLERK
205 GOVERNMENT
MOBILE    AL     36644

#1178529
ACCOUNTS CLERK
ACCT OF FREDERICK A CEPHAS
CASE #DR-87-501480-D
2ND FLOOR COUNTY COURTHOUSE
MOBILE    AL    417680990

#1178530
ACCOUNTS CLERK
ACCT OF FREDERICK A CEPHAS JR
CASE# DR-93-502549-K
2ND FLR MOBILE COUNTY COURTHSE
MOBILE    AL    417680990

#1532345
ACCOUNTS CLERK
205 GOVERNMENT ST
MOBILE    AL     36644

#1178531
ACCOUNTS RETRIVABLE SYSTEM
ACCT OF LARRY BROWNLEE
CASE #92-124580 GC
365803824

#1178532
ACCOUSTICAL SYSTEMS INC
330 JAMES E BOHANAN DR
VANDALIA   OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528881
ACCRA TOOL, INC.
1921 BRINSTON DR.
TROY    MI    48083

#1178533
ACCRAPLY INC
3580 HOLLY LN N
PLYMOUTH    MN    554471269

#1178534
ACCRAPLY INC
4083 E AIRPORT RD
ONTARIO    CA    91761

#1178535
ACCRAPLY INC
HARRIS BANK
PO BOX 85635
CHICAGO    IL    606945635

#1178536
ACCRAPLY INC
PO BOX 95635
CHICAGO    IL    606945635

#1178537
ACCREDITATION BOARD FOR
ENG & TECHNOLOGY
C/O SCIENCE SCREEN REPORT
1000 CLINT MOORE RD STE 211
BOCA RATON    FL    33487

#1073788
ACCRO GASKET
17365 DAIMLER
IRVINE    CA    92614

#1178538
ACCRO SEAL
KALPLAS CO
316 W BRIGGS ST PO BOX 210
VICKSBURG    MI    490970210

#1532346
ACCT CONTROL TECHNOLOGY
PO BOX 8012
CANOGA PARK    CA    91309

#1178539
ACCT CONTROL TECHNOLOGY INC
PO BOX 8012
CANOGA PARK    CA    91309

#1543816
ACCTKNOWLEDGE
1202 S. BOULDER
TULSA    OK    74119

#1543817
ACCTKNOWLEDGE
PO BOX 8039
TULSA    OK    74101-8039

#1178540
ACCU - MEASURE LTD
4069A ROUND BOTTOM ROAD
CINCINNATI    OH    45244

#1178541
ACCU CHECK INSTRUMENT INC
8583 REFUDGE RD NW
PICKERINGTON    OH    43147

#1178542
ACCU DIE & MOLD INC
7473 RED ARROW HIGHWAY
RMT ADD CHG 9\00 LTR TBK
STEVENSVILLE    MI    49127

#1178543
ACCU DIE & MOLD INC
7473 RED ARROW HWY
STEVENSVILLE    MI    49127

#1178545
ACCU FEED ENGINEERING
50 NEWTON ST
NORWALK    OH    448570404

#1178546
ACCU GRIND & MFG CO INC
4 MAIN ST
LAURA    OH    45337

#1178547
ACCU GRIND INC
4430 CRYSTAL PKY
KENT    OH    44240

#1178548
ACCU MOLD INC
7622 SPRINKLE RD
PORTAGE    MI    49002

#1178549
ACCU RITE INDUSTRIES INC
51047 ORO DRIVE
SHELBY TOWNSHIP    MI    48315

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1178550
ACCU SORT          EFT
7529 FERN AVE
NIAGARA FALLS    ON    L2G 5H6
CANADA

#1178551
ACCU SORT AMERICA INC    EFT
35 HILLCREST DR
SPENCERPORT NY    14559

#1178552
ACCU SORT SYSTEMS INC
511 SCHOOL HOUSE RD
TELFORD    PA    189691196

#1178553
ACCU TECH CORP
2305 INTERNATIONAL ST
COLUMBUS    OH    43228

#1178554
ACCU TECH INC
43718 UTICA RD
STERLING HEIGHTS      MI      48314

#1178555
ACCU TECH INC
43806 UTICA RD
STERLING HEIGHTS      MI      48314

#1178556
ACCU-CHECK
INSTRUMENT SERVICE INC
3160 W FAIR AVE
LANCASTER    OH    43130

#1178557
ACCU-CHECK INSTRUMENT SERVICE
8583 REFUGEE RD
PICKERINGTON    OH    43147

#1178558
ACCU-CHECK INSTRUMENT SERVICE
ACCU-CHECK INSTRUMENT
3160 W FAIR AVE
LANCASTER    OH    43130-956

#1178559
ACCU-CUT DIAMOND TOOL CO INC
4238-40 N SAYRE
NORRIDGE    IL      60634

#1178560
ACCU-FEED ENGINEERING INC
50 NEWTON
NORWALK  OH    44857

#1178561
ACCU-GAGE & THREAD GRINDING CO
40 S SAN GABRIEL BLVD
PASADENA    CA    91107

#1178562
ACCU-GAGE & THREAD GRINDING CO
40 SOUTH SAN GABRIEL BLVD
PASADENA    CA    911073750

#1178565
ACCU-GRIND/REDUCTION
ENGINEERING INC
4430 CRYSTAL PARKWAY
KENT    OH    44240

#1178566
ACCU-MEASURE LTD
ACCU-MEASURE INSPECTION SERVIC
4069 ROUND BOTTOM RD UNIT A
CINCINNATI        OH    45244

#1178567
ACCU-MOLD INC
7622 S SPRINKLE ROAD
PORTAGE    MI      490029427

#1073789
ACCU-RIGHT WIRE EDM CORP
Attn    JOHN COX
2223 S. HURON DRIVE
SANTA ANA      CA    92704

#1178568
ACCU-RITE INDUSTRIES INC
51047 ORO DR
SHELBY TOWNSHIP    MI      48315

#1543818
ACCU-SCREEN INC
PO BOX 13829
TAMPA  FL    33681-3829

#1178569
ACCU-SHAPE DIE CUTTING INC
4050 MARKET PL
FLINT    MI    48507

#1178570
ACCU-SHAPE DIE CUTTING INC
4050 MARKET PLACE DRIVE
FLINT    MI    480573203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1178571
ACCU-SORT
7529 FERN AVE
NIAGARA FALLS      ON    L2G 5H6
CANADA

#1178572
ACCU-SORT AMERICA INC
61 N GATES AVE
LACKAWANNA  NY    14218

#1178573
ACCU-TECH CORPORATION
200 HEMBREE PARK DRIVE
ROSWELL    GA    300763890

#1072350
ACCU-TECH EMS LTD.
128 MCBRINE PL
KITCHENER    ON    N2R 1J2
CANADA

#1178574
ACCUGRAPHIX
3588 E ENTERPRISE DR
ANAHEIM    CA    928071627

#1178575
ACCUGRAPHIX
3588 E ENTERPRISE DRIVE
ANAHEIM    CA    928071627

#1178576
ACCULEX CORP
440 MILES STANDISH BLVD
TAUNTON    MA    02780

#1178577
ACCUMA CORP
133 FANJOY RD
RMT CHG PER LTR 10/02 CM
STATESVILLE     NC    28625

#1178578
ACCUMA CORP
133 FANJOY RD
STATESVILLE    NC    28625

#1178580
ACCUMALUX SA
KOCKELSCHEUER
LUXEMBOURG
LUXEMBOURG

#1178581
ACCURACY INSTRUMENT SERVICE
306 S UNION ST
BATTLE CREEK    MI    490144918

#1178582
ACCURACY INSTRUMENT SERVICE
306 UNION ST S
BATTLE CREEK    MI    490144918

#1178583
ACCURACY PRODUCTS
2551 THUNDERHAWK CT
DAYTON    OH    45414

#1178584
ACCURACY PRODUCTS INC
2551 THUNDERHAWK COURT
ADD CHG PER LTR 5/02 CM
DAYTON    OH    454143466

#1178585
ACCURACY PRODUCTS INC
2551 THUNDERHAWK COURT
DAYTON    OH    45414-346

#1073790
ACCURATE AWNINGS CORP.
1638 E EDINGER SUITE A
SANTA ANA    CA    92705

#1072351
ACCURATE CABLING INC.
Attn   425-259-2342
(ACI SYSTEMS)
PO BOX 2221
MOUNT VERNON    WA    98273

#1178586
ACCURATE CARBIDE TOOL CO INC
5655 N WESTERVELT AVE
SAGINAW    MI    486041237

#1178587
ACCURATE CARBIDE TOOL CO INC
5655 N WESTERVELT RD
SAGINAW    MI    48604

#1178588
ACCURATE CASTINGS INC
HILER INDUSTRIES
118 KOOMLER DR
LA PORTE    IN    46350-254

#1073791
ACCURATE CIRCUIT ENGINEERING
Attn   BRANDON
3019 SOUTH KILSON DR
SANTA ANA    CA

#1073792
ACCURATE CIRCUIT ENGINEERING
3019 SOUTH KILSON DRIVE
SANTA ANA    CA    92707

#1073793
ACCURATE CONTROL EQUIPMENT,
INC.
P.O. BOX 533
FAIRHOPE    AL    36533

#1073794
ACCURATE FELT & GASKET
3239 S 51ST AVE.
CICERO    IL    60804-4063

#1178592
ACCURATE FELT & GASKET MFG CO
3239 S 51ST AVE
CICERO    IL    60650-406

#1543819
ACCURATE FIRE EQUIPMENT
10528 EAST 12TH STREET
TULSA    OK    74128

#1178595
ACCURATE INDUSTRIES
DIV OF WASTEQUIP
PO BOX 1231
ALEXANDRIA    LA    71309

#1178596
ACCURATE INDUSTRIES
PO BOX 451
WILLIAMSTOWN    NJ    08094

#1178597
ACCURATE INJECTION MOLD INC
22264 STARKS DR
CLINTON TOWNSHIP    MI    48036

#1178599
ACCURATE INJECTION MOLDS INC
44576 MACOMB INDUSTRIAL DR
RMT 8/01 LTR
CLINTON TOWNSHIP    MI    48036

#1543820
ACCURATE LABORATORIES
6558 E 40TH STREET
TULSA    OK    74145

#1543821
ACCURATE LABS & TRAINING CENTER
PO BOX 613
STILLWATER    OK    74076

#1178600
ACCURATE LUBR & MET WKG FLUIDS
ACCULUBE
403 HOMESTEAD AVE
DAYTON    OH    454081921

#1178601
ACCURATE LUBRICANTS AND
METALWORKING FLUID INC
403 HOMESTEAD AVENUE
DAYTON    OH    45408

#1178602
ACCURATE MACHINE & TOOL CORP
226 CELTIC DR
MADISON    AL    35758

#1178603
ACCURATE MACHINE & TOOL CORP
226 CELTIC DRIVE
MADISON    AL    35758

#1073795
ACCURATE MANUFACTURING
6641 SAN FERNANDO RD
GLENDALE    CA    91201

#1178604
ACCURATE METALIZING INC
5340 W 111TH ST
OAK LAWN    IL    60453

#1178605
ACCURATE METALLIZING INC
5340 W 111TH ST
OAK LAWN    IL    60453

#1178606
ACCURATE PRODUCTS INC
4645 N RAVENWOOD AVE
CHICAGO    IL    606404584

#1073796
ACCURATE SCREW MACHINE PROD
10 AUDREY PLACE
P.O. BOX 10095
FAIRFIELD    NJ    07004

#1073797
ACCURATE SOLUTIONS INC
1613 S.E. 66TH
OKLAHOMA CITY    OK    73116

#1178607
ACCURATE STENOTYPE REPORTERS
INC
100 SALEM CT
TALLAHASSEE    FL    32301

#1178608
ACCURATE TECHNICAL SERVICES
14 CHAPEL ST
WAREHAM  MA    02571

#1178609
ACCURATE TECHNICAL SERVICES
COMPANY
PO BOX 302
WAREHAM  MA    02571

#1178610
ACCURATE TECHNOLOGIES INC
47199 CARTIER DR
WIXOM    MI    48393

#1178612
ACCURATE TECHNOLOGIES INC
47199 CERTIER DR
ADD CHG RET CHK 10/01
WIXOM    MI    483932575

#1178613
ACCURATE THREADED FASTENERS IN
ATF
25625 SOUTHFIELD RD STE 206
SOUTHFIELD    MI    48075

#1178615
ACCURATE THREADED FASTENERS IN
ATF INC
3550 W PRATT BLVD
CHICAGO    IL    60690

#1178616
ACCURATE WELDING INC
41301 PRODUCTION DR
HARRISON TOWNSHIP    MI    48045

#1178617
ACCURATE WELDING INC
41301 PRODUCTION DR
MOUNT CLEMENS  MI    48045

#1178618
ACCURATE WIRE HARNESS
300 CONOVER DR
ADD CHG PER LTR 12/02 CM
FRANKLIN    OH    45005

#1073798
ACCURATE/PARTMINER
120 WILBUR PLACE
BOHEMIA  NY    11716

#1178619
ACCURATUS CERAMIC CORP
35 HOWARD STREET
PHILLIPSBURG    NJ    08865

#1178620
ACCURATUS CERAMIC CORP
ACCURATUS CORP
35 HOWARD ST
PHILLIPSBURG    NJ    08865

#1066579
ACCURIDE INTERNATIONAL INC.
Attn   WINSOME SEATON
12311 SHOEMAKER AVE.
SANTA FE SPRINGS    CA    92679

#1073799
ACCURITE INDUSTRIES INC
14730 E FIRESTONE BLV ST-317
LA MIRADA    CA    906380000

#1178621
ACCUSERVE CORP
2081 PINE RIDGE DR
JENISON    MI    494289228

#1178622
ACCUSERVE CORP
ACCURATE SORTING & QUALITY IND
2081 PINE RIDGE DR
JENISON    MI    49428

#1178623
ACCUSERVE LAKESHORE INC
1800 INDUSTRIAL PARK DR STE F
GRAND HAVEN  MI    49417

#1178624
ACCUSPLIT INC
2290-A RINGWOOD AVE
SAN JOSE    CA    95131

#1528084
ACCUTEST LIMITED
5 WREN NEST ROAD
GLOSSOP DB        SK138HB
UNITED KINGDOM

#1066580
ACCUTRONICS
Attn   DON WIENSTOCK
10488 WEST CENTENNIAL  RD.
LITTLETON    CO    80127

Delphi Corporation (Debtors)
Creditor Matrix

#1178626
ACCUWEATHER
385 SCIENCE PARK RD
STATE COLLEGE    PA    16803

#1178627
ACCUWEATHER INC
385 SCIENCE PARK RD
STATE COLLEGE    PA    16803

#1072352
ACE & COMPANY
P.O. BOX 812325
WELLESLEY    MA    02482-0017

#1543757
ACE AMERICAN INSURANCE COMPANY
Attn   PETER MCENERY, SR. UNDERWRITER
525 W. MONROE STREET
4TH FLOOR
CHICAGO    IL    60661

#1178629
ACE ASPHALT & PAVING CO
115 S AVERILL AVE
FLINT    MI    48506

#1178630
ACE ASPHALT & PAVING CO EFT
LTR 5\98
115 S AVERILL AVE
FLINT    MI    48506

#1178631
ACE ASPHALT & PAVING CO INC
115 S AVERILL AVE
FLINT    MI    48506

#1178632
ACE BOLT & SCREW CO
530 JULIENNE ST
JACKSON    MS    392016427

#1178633
ACE BOLT & SCREW CO INC   EFT
PO BOX 22533
JACKSON    MS    39225

#1178634
ACE BOLT & SCREW CO OF LAREDO
520 MARKET ST
LAREDO    TX    780408514

#1178635
ACE BOLT & SCREW OF LAREDO
520 MARKET
LAREDO    TX    78040

#1532347
ACE CLEAN CARE
PO BOX 356
WILLIAMSTON    MI    48895

#1073800
ACE CLEARWATER ENT INC
19815 MAGELLAN DRIVE
TORRANCE    CA    90502

#1070556
ACE DIAGNOSTIC CENTER
5202 FLATLANDS AVENUE
BROOKLYN NY    11234

#1178636
ACE ELECTRIC SUPPLY CO INC
410 N PATTERSON ST
VALDOSTA    GA    31601

#1178637
ACE ELECTRIC SUPPLY CO INC
5911 PHILLIPS HWY
JACKSONVILLE    FL    32216-591

#1178639
ACE EXPRESS
ADDRESS CHANGE 10/24/03 QZ859Y
3939 MICHIGAN NE
GRAND RAPIDS    MI    495253401

#1069767
ACE FORWARDING
P.O. BOX 74158
ROMULUS    MI    48174

#1178640
ACE FORWARDING
11701 METRO AIRPORT
BLDG C112
ROMULUS    MI    48174

#1178641
ACE FORWARDING INC
2201 UVALDE 19
MCALLEN    TX    785035634

#1178642
ACE FREIGHT LINES INC
750 LAKEVIEW RD
MONROE OH    45050

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1543822
ACE GLASS INCORPORATED
1430 NORTHWEST BLVD
VINELAND    NJ    08360-0688

#1543823
ACE GLASS INCORPORATED
PO BOX 820023
PHILADELPHIA    PA    19182-0023

#1066581
ACE HARDWARE
Attn   SCOTT
8258 COUNTY ROAD 13
FIRESTONE    CO    80504

#1073801
ACE HOME CENTER, INC.
Attn   ROBERT (LUMBER BUYER)
P.O. BOX 729
ROBERTSDALE   AL    36567

#1178643
ACE HYDRAULIC & PNEUMATICS
6720 VIP PARKWAY
SYRACUSE   NY    13211

#1178644
ACE HYDRAULIC SERVICE INC
6720 VIP PKY
SYRACUSE   NY    13211

#1178645
ACE LOAN SERVICE
3401 S WESTERN AVE
SUITE A
OKLAHOMA CITY    OK    73109

#1532348
ACE LOAN SERVICE
114 N W 6TH STE 105
OKLAHOMA CTY   OK    73102

#1532349
ACE LOAN SERVICE
3401 S WESTERN AVE STE A
OKLAHOMA CTY   OK    73109

#1178646
ACE METAL SUPPLY
5221 G ST
CHINO    CA    91710

#1178647
ACE MOLD CO LTD
21-23 TAI LIN PAI RD
RM 10 5/F VANTA INDUSTRIAL CTR
KWAI CHUNG
HONG KONG

#1178648
ACE MOLD CO LTD
RM 10 5/F VANTA INDUSTRIAL CTR
21-23 TAI LIN PAI RD
KWAI CHUNG
HONG KONG

#1178649
ACE MOLD COMPANY LIMITED    EFT
UNIT 510 5/F VANTA INDSTRL CTR
21-33 TAI LIN PAI RD
KWAI CHUNG HONG KONG
HONG KONG

#1543824
ACE NUISANCE WILDLIFE CONTROL
RR 3 BOX 668-A
MANNFORD   OK    74044

#1178650
ACE PACKAGING SYSTEMS INC
3746 COLLECTION CENTER DR
CHICAGO    IL    60693

#1178651
ACE PACKAGING SYSTEMS INC
7986 N TELEGRAPH RD
MONROE   MI    481669425

#1178652
ACE PACKAGING SYSTEMS INC
PO BOX 720
RMT CHG 9\00 TBK LTR
MONROE    MI    48161

#1178653
ACE PALLET SERVICE INC
1401 ARGENTINE BLVD
KANSAS CITY    KS    66105

#1178654
ACE PALLET SERVICE INC
1401 ARGENTINE BOULEVARD
KANSAS CITY    KS    66105

#1178655
ACE PAPER PRODUCTS CO
711 FORD AVE
WYANDOTTE   MI    481923801

#1068040
ACE PAPER PRODUCTS INC
PO BOX 720
MONROE   MI    481610720

#1532350
ACE PROPERTY MGMT INC
12 S UNION ST
WILMINGTON    DE    19805

#1540434
ACE RADIATOR INC
2319 W COLISEUM BLVD
FORT WAYNE    IN    46808-3643

#1071272
ACE RENT A CAR
5773 W. WSHINGTON ST.
INDIANAPOLIS    IN    46241

#1178656
ACE RENT-A-CAR
5773 W WASHINGTON ST
INDIANAPOLIS    IN    46241

#1178657
ACE REPORTING SERVICES
TIN 310725254
216 E 9TH ST
CINCINNATI    OH    45202

#1178658
ACE SPRINKLER CO
17720 CLARANN
MELVINDALE    MI    48122

#1178659
ACE SPRINKLER CO INC
150 VICTOR
DETROIT    MI    48203

#1069768
ACE SPRINKLER COMPANY
Attn    LOUIS J. DORANTES
17720 CLARANN
MELVIN DALE    MI    48122

#1178660
ACE SPRINKLER COMPANY
17720 CLARANN
RMT CHANGE PER LETTER 05/26/04
MELVINDALE    MI    48122

#1178661
ACE SPRINKLER INC
118 N WEST ST
AD CHG 01/18/05 GJ
FAIRBORN    OH    45324

#1178662
ACE SPRINKLER INC
118 N WEST ST
FAIRBORN    OH    45324

#1178663
ACE SUPPLY INC
2341 DISTRIBUTORS DR
INDIANAPOLIS    IN    462425006

#1178664
ACE SUPPLY INC
PO BOX 42328
2341 DISTRIBUTORS DR
INDIANAPOLIS    IN    46242

#1178665
ACE SUPPLY INC
PO BOX 66137
INDIANAPOLIS    IN    462660237

#1178666
ACE TEX ENTERPRISES LLC
CROSS WIPING CLOTH DIV
4201 E PRATT ST
BALTIMORE    MD    21224

#1178667
ACE USA
1 BEAVER VALLEY RD
PO BOX 15054
WILMINGTON    DE    19850

#1178668
ACE USA
DEPT CH 10123
PALATINE    IL    600550123

#1178670
ACE WIRE SPRING & FORM CO INC
1105 THOMPSON AVE
MCKEES ROCKS    PA    151363824

#1178671
ACE WORLD WIDE MOVING AND
STORAGE INC
1900 E COLLEGE AVE
CUDAHY    WI    53110

#1178672
ACE YOUNG INC
155 ARMSTRONG RD
DES PLAINES    IL    60018

#1178673
ACE-DORAN HAULING & RIGGING CO
REMIT CHG 4\01  CSP
1601 BLUE ROCK STREET
CINCINNATI    OH    45223

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1178674
ACE-HI CRANE INC
PIONEER CONSTRUCTION
550 KIRTLAND SW
GRAND RAPIDS    MI    59507

#1178675
ACE-TEX CORP
2392 LAPEER RD
FLINT    MI    48503

#1178676
ACE-TEX ENTERPRISES LLC
ACE WIPING CLOTH CO
7601 CENTRAL
DETROIT    MI    48210

#1044264
ACEE  HAPPY
62 SAN RAFAEL COURT
E. AMHERST    NY    14051

#1178677
ACERALIA TRANSFORMADOS SA
CSI PRODUCTOS TRANSFORMADOS
CM DE LABIANO 45
MUTILVA ALTA   NAVAR          31192
SPAIN

#1178679
ACERALIA TUBOS S L
BARRIO ZALAIN ZOCO APARTADO 36
31780 - VERA DE BIDASOA
NAVARRA ESPANA
SPAIN

#1178680
ACES EQUIPMENT & SUPPLY LLC
A CHRIS TRIGG CO
3656 TROUSDALE DR STE 109
NASHVILLE    TN    37204

#1000109
ACETI   GASPER
917 90TH ST
NIAGARA FALLS    NY    143043521

#1000110
ACETO  ANDREW
2605 CAMPBELL ST.
SANDUSKY  OH    44870

#1142666
ACETO  IRENE M
PO BOX 743
SANDUSKY   OH    44871-0743

#1000111
ACEVEDO  BETH
1716 DUTCHESS AVE
KETTERING   OH    45420

#1000112
ACEVEDO  GARY
1716 DUTCHESS AVE
KETTERING   OH    45420

#1000113
ACEVEDO  JUAN
376 INSLEE ST.
PERTH AMBOY    NJ    08861

#1142667
ACEVEDO  FERNANDO
209 RUTGERS ST
NEW BRUNSWICK  NJ    08901-3424

#1178681
ACFM INC
12068 A FM 3083
CONROE    TX    77301

#1178683
ACG DIRECT INC
15416 HAVERHILL RD
MACOMB  MI    48044

#1178684
ACG DYNAMICS INC
232 FRONT AVE
WEST HAVEN    CT    06516

#1543318
ACG TECHNOLOGY SERVICES
BAYDON ROAD
LAMBOURN          RG178NU
UNITED KINGDOM

#1178685
ACG TRANSFORMACION DE  EFT
POLIMEROS SA DE CV
GUAYAKIRI 624 NAVE 2
76118 LOMA BONITA QUERETARO
QRO
MEXICO

#1178686
ACG TRANSFORMACION DE POLIMERO
GUAYAKIRI 624 NAVE 2
LOMA BONITA          76118
MEXICO

#1000114
ACHA  MICHAEL
2156 S. RIVER RD.
SAGINAW    MI    48609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072353
ACHATS SERV.ILE DE FRANCE
254 RUE FOURNY
ZONE INDUSTRIELLE
CEDEX        78530 BUC
FRANCE

#1000115
ACHENBACH JR  WILLIAM
1740 ASHTON AVE
SHARPSVILLE    PA    16150

#1178687
ACHESON COLLOIDS CO
ACHESON INDUSTRIES INC
PO BOX 611747
PORT HURON    MI    480611747

#1178688
ACHESON INDUSTRIES INC
ACHESON COLLOIDS CO DIV
1600 WASHINGTON AVE
PORT HURON    MI    48060

#1000116
ACHEY  BETTY
6423 S COUNTY ROAD 700 E
WALTON   IN    469949357

#1044265
ACHINGER   DAVID
7220 SAN MARINO DRIVE
EL PASO    TX    79912

#1142668
ACHORS  HERMAN K
9320 N KEY DR
MONTICELLO    IN    47960-8175

#1000117
ACHTERHOF  RANDALL
13975 TAFT RD
SPRING LAKE    MI    494569521

#1000118
ACHTERMANN DUANE
264 VOLUSIA AVE
DAYTON    OH    45409

#1000119
ACHTERMANN JUDITH
264 VOLUSIA AVE
DAYTON   OH    45409

#1178690
ACI ALLOYS INC
1985 LAS PLUMAS AVE
SAN JOSE    CA    95133

#1178691
ACI CONTROLS INC
FMLY CHIPPEWA INSTRUMENTS INC
295 MAIN ST
WEST SENECA  NY    14224

#1070981
ACI MERCHANT SERVICES
136 WATSON AVE
PO BOX 69
LANGHORNE  PA    19047-0069

#1540435
ACI PARTS WAREHOUSING INC
330 32ND ST SE
WYOMING   MI    49548-2223

#1000120
ACITO   FRANK
535 GILLETT RD.
ROCHESTER  NY    14559

#1000121
ACKAH   SAMUEL
1155 LIVINGSTON AVE APT19
NO BRUNSWICK   NJ    08902

#1000122
ACKER   RUSSELL
3809 FALL BLUFF RD SW
DECATUR   AL    356034057

#1000123
ACKER   STEVE
1852 TAMARACK CIRCLE N.
COLUMBUS  OH    43229

#1044266
ACKER   RICHARD
3428 ST MARIE PL
PEARL   MS    39208

#1142669
ACKER  CRAYTON P
2829 WOLCOTT ST
FLINT    MI    48504-7537

#1142670
ACKER  GLORIA J
2937 CONCORD ST
FLINT    MI    48504-3039

#1142671
ACKER   KENNETH H
326 CLEVELAND ST
BAD AXE      MI     48413-1156

#1000124
ACKER JR   LONNY
2425 N BUCKEYE ST
KOKOMO   IN     46901

#1000125
ACKERMAN ALLYN
1540 W MOORE RD
SAGINAW   MI     486019719

#1000126
ACKERMAN ARTHUR
6096 REGER DRIVE
LOCKPORT   NY     14094

#1000127
ACKERMAN BRIAN
1535 NORTH RD SE
WARREN   OH     444842904

#1000128
ACKERMAN DENNIS
G4470 BRANCH RD
FLINT     MI     48506

#1000129
ACKERMAN HELEN
6466 W FARRAND RD
CLIO     MI     48420

#1000130
ACKERMAN LARRY
1120 N ELMS RD
FLINT     MI     485322025

#1000131
ACKERMAN WILLIAM
27948 CAPSHAW RD
HARVEST   AL     35749

#1044267
ACKERMAN DEAN
#31101906
P.O. BOX 311
MENDHAM   NJ     07945

#1044268
ACKERMAN GARY
2423 WILLOWDALE DR
BURTON   MI     48509

#1142672
ACKERMAN JACK G
3050 MANN RD
CHEBOYGAN   MI     49721-9249

#1178692
ACKERS JUDY
310 THUNDERBIRD SUITE 2
EL PASO      TX     79912

#1142673
ACKERSON ROBERT K
8310 LAUGHLIN DR
NIAGARA FALLS     NY     14304-2426

#1044269
ACKETT   LORI
9 WICKSON CT.
FRANKENMUTH   MI     48734

#1178693
ACKLANDS-GRAINGER INC
1129 WENTWORTH ST W UNIT B1
OSHAWA   ON     L1J 8P7
CANADA

#1178694
ACKLANDS-GRAINGER INC
90 W BEAVER CREEK RD
RICHMOND HILL     ON     L4B 1E7
CANADA

#1178695
ACKLANDS-GRAINGER INC EFT
PO BOX 2970
WINNIPEG     MB     R3C 4B5
CANADA

#1000132
ACKLEN JR   WILLIE
1521 JANES AVE
SAGINAW   MI     486011820

#1044270
ACKLEY   DANIEL
6246 WILLOWDALE COURT
BURTON   MI     485092603

#1044271
ACKLEY   ROBERT
3302 FIVE MILE ROAD
SOUTH LYON   MI     48178

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1000133
ACKWORTH LOLA
5915 CARTER ST
HUBBARD    OH    444252318

#1044272
ACKWORTH JOHN
5970   MT EVERETT RD SE
HUBBARD    OH    44425

#1073802
ACL INCORPORATED
1960 E DEVON AVENUE
ELK GROVE VILLAGE    IL    60007

#1178696
ACL SERVICES LTD
1550 ALBERNI ST
ADD CHG 01/27/04 AM
VANCOUVER    BC    V6G 1A5
CANADA

#1178697
ACL SERVICES LTD
1550 ALBERNI ST
VANCOUVER    BC    V6G 1A5
CANADA

#1178698
ACL SERVICES LTD
575 RICHARDS ST
VANCOUVER    BC    V6B 2Z5
CANADA

#1178699
ACME CARBIDE DIE CO INC
6202 E EXECUTIVE DR
WESTLAND    MI    48185-569

#1178701
ACME CARBIDE DIE INC
6202 EXECUTIVE DR EAST
WESTLAND    MI    48185

#1178702
ACME CONTAINMENT GROUP INC
ACME PRODUCTS CO
2660-66 N DARLINGTON ST
TULSA    OK    74115

#1178704
ACME CONTROL SERVICE INC
6140 W HIGGINS AVE
CHICAGO    IL    606301893

#1068472
ACME DIESEL
4724 RUTLEDGE PIKE  NE
KNOXVILLE    TN    379143299

#1528882
ACME DIESEL
Attn   MR. LARRY LEDFORD
4724 RUTLEDGE PIKE NE
KNOXVILLE    TN    37914-3299

#1178705
ACME DOCK SPECIALISTS INC
3030 GILLHAM RD
KANSAS CITY    MO    64108

#1178706
ACME DOCK SPECIALISTS INC
PO BOX 9606
KANSAS CITY    MO    641340606

#1178707
ACME EXPRESS INC
PO BOX 6424
CHESTERFIELD    MO    63006

#1178708
ACME HARD CHROME INC
ACME INDUSTRIAL GROUP
540 N FREEDOM AVE
ALLIANCE    OH    44601

#1178709
ACME INDUSTRIAL GROUP
555 N FREEDOM AVE
ALLIANCE    OH    446010388

#1178711
ACME INSULATIONS INC
100 LOGAN ST SW
GRAND RAPIDS    MI    495035125

#1178712
ACME MACHELL CO INC
2000 AIRPORT RD
RMT ADD CHG 8\00 LTR TBK
WAUKESHA    WI    53187

#1178713
ACME MACHELL CO INC
2000 AIRPORT RD
WAUKESHA    WI    53188-244

#1178716
ACME MACHINE AUTOMATICS INC
PO BOX 579
OTTOVILLE    OH    45876

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178717
ACME MACHINE AUTONMATICS INC
111 PROGRESS DR
OTTOVILLE   OH   45876

#1178719
ACME MILLS CO
5151 LORAINE AVE
DETROIT   MI   48208

#1178720
ACME MILLS CO
ACME TRIM CO DIV
180 HIGH OAK RD STE 200
BLOOMFIELD HILLS   MI   48304

#1178721
ACME MILLS CO
GREAT LAKES FILTER
301 ARCH AVE
HILLSDALE   MI   49242

#1178722
ACME MILLS CO       EFT
1750 S TELEGRAPH RD #304
BLOOMFIELD HILLS   MI   483020166

#1178723
ACME NAMEPLATE & MFG INC
300 ACME DR (OFF HWY 74 E)
MONROE   NC   281124199

#1178724
ACME PORTABLE MACHINES INC
1330 MOUNTAIN VIEW CIR
AZUSA   CA   91702

#1178725
ACME PORTABLE MACHINES INC
14140 LIVE OAK AVE
BALDWIN PARK   CA   91706

#1178726
ACME PRODUCTS CO
2666 N DARLINGTON
TULSA   OK   74115

#1178727
ACME PROPERTIES INC
C/O DEIGHAN & DEIGHAN PC
29600 SOUTHFIELD ROAD
SOUTHFIELD   MI   48076

#1532351
ACME PROPERTIES INC
29600 SOUTHFIELD RD
SOUTHFIELD   MI   48076

#1522948
ACME RADIATOR & AIR CONDITIONING
Attn   NEW MODEL CRIB
79 NORTH 10TH STREET
KANSAS CITY   KS   66102

#1540436
ACME RADIATOR & AIR CONDITIONING
79 NORTH 10TH STREET
KANSAS CITY   KS   66102

#1178728
ACME RD\RA TRUST
BARB HUFFMAN   AMCORE TRUST CO
PO BOX 1537
ROCKFORD   IL   611100037

#1066582
ACME RUBBER COMPANY
Attn   RAY
2003 E. FIFTH STREET
BUILDING #1
TEMPE   AZ   85281

#1178729
ACME SOLVENTS
AMCORE TR CO/ADMN B HUFFMAN
PO BOX 1537
ROCKFORD   IL   611100037

#1178730
ACME SPIRALLY WOUND PAPER
PRODUCTS INC  ADD CHG 4\99
4810 WEST 139TH ST
CLEVELAND   OH   44135

#1178731
ACME SPIRALLY WOUND PAPER PROD
4810 W 139TH ST
CLEVELAND   OH   44135

#1170708
ACME STAMPING & WIRE FORMING
CO
PO BOX 16128
PITTSBURGH   PA   15242

#1178733
ACME STAMPING & WIRE FORMING
CO
PO BOX 16128
201 CORLISS
PITTSBURGH   PA   15242

#1178734
ACME STAMPING WIRE FORMING CO
201-229 CORLISS ST
PITTSBURGH   PA   152204813

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066583
ACME TOOL SERVICE
Attn   BARB
2471 SOUTH WOLF ROAD
DES PLAINES    IL    60018

#1068473
ACME TRUCK BRAKE & SUPPLY
2333 ARTHUR AVE.
ELKGROVE  IL    60007

#1178735
ACME TRUCK LINE INC
1105 PETERS RD
HARVEY    LA    70059

#1540437
ACME TV INC
1619 SHAWANO AVENUE
GREEN BAY    WI    54303

#1522949
ACME TV, INC.
1619 SHAWANO AVE.
GREEN BAY    WI    54303

#1178736
ACME-CLEVELAND CORP
ACME CLEVELAND DISTRIBUTING
2100 CEDAR ST
FREMONT  OH    43420

#1178737
ACMOS INC
1327 ASHTON RD
HANOVER   MD    21076

#1178738
ACMOS INC
1327 ASHTON RD STE 201
HANOVER   MD    21076

#1178740
ACN 067 275 950 PTY LTD
PO BOX 142
EDWARDSTOWN      5039

#1178741
ACNC INDUSTRIES
158 HOLLENBECK ST
ROCHESTER   NY    14621

#1178742
ACNC INDUSTRIES INC
158 HOLLENBECK ST
ROCHESTER   NY    14621

#1178743
ACOEM
1114 N ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS    IL    600044770

#1073803
ACON
Attn   SHARON HSICO
ADVANCED-CONNECTEK INC.
3002 DOW AVENUE  #224
TUSTIN    CA    92680

#1178744
ACON INC
4600 WEBSTER ST
DAYTON    OH    454011324

#1178745
ACON INC
4600 WEBSTER ST
DAYTON    OH    454144826

#1178746
ACOPIAN
P O BOX 638
EASTON    PA    18044

#1073804
ACOPIAN TECHNICAL CO
DBA: ACOPIAN
P O BOX 638
131 LOOMIS ST
EASTON    PA    18044

#1178747
ACOPIAN TECHNICAL CO
2001 W NASA BLVD
MELBOURNE  FL    32904

#1178748
ACOPIAN TECHNICAL CO
ACOPIAN
131 LOOMIS ST
EASTON    PA    180423742

#1543825
ACOPIAN TECHNICAL COMPANY
P O BOX 638
EASTON    PA    18044

#1178749
ACOPLAST
C/O WF WHELAN
6850 MIDDLEBELT
ROMULUS  MI    48174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1069769
ACOPLAST INDUSTRIA COMERCIO
Attn   V. WALTER STRUK
456 COLIN CIRCLE
ANN ARBOR    MI    48103

#1178750
ACOPLAST INDUSTRIA COMERCIO
456 COLIN CIR STE 1
ANN ARBOR    MI    48103

#1178752
ACOPLAST INDUSTRIA E COMERCIO
R ANGELO NEGRI 95 JD STA BARBA
ITAPIRA        13970 000

#1178753
ACOPLAST INDUSTRIA E COMERCIO
RUA ANGELO NEGRI 95
ITAPIRA        13970-000

#1000134
ACORD  KATHERINE
11598 S STRAWTOWN PIKE
KOKOMO   IN    469019204

#1000135
ACORD  LORI
904 SPRINGWATER ROAD
KOKOMO   IN    46902

#1000136
ACORD  ROSETTA
11101 FERNITZ RD
BYRON   MI    484189505

#1142674
ACORD  NORMAN L
P. O. BOX 146
PERU    IN    46970

#1178755
ACORD INC
2711 PRODUCT DR
ROCHESTER HILLS    MI    48309-381

#1178757
ACORD ROSETTA
11101 FERNITZ RD
BYRON   MI    48509

#1522950
ACORDIS RST ENGINEERING & TECH CNTR
Attn   ACCOUNTS PAYABLE
PO BOX 9600
ARNHEM        6800 TC
NETHERLANDS

#1540438
ACORDIS RST ENGINEERING & TECH CNTR
DEPT IDC
PO BOX 9600
ARNHEM        6800 TC
NETHERLANDS

#1178758
ACORN DISTRIBUTORS INC
5820 FORTINE CIR W DR
INDIANAPOLIS      IN    46241

#1178759
ACORN PAPER & RESTAURANT SUPPL
5820 FORTUNE CIRCLE W
INDIANAPOLIS      IN    46241

#1178761
ACORN RIDGE GROUP
22441 BIGLER ROAD
LACROSSE   IN    46348

#1178762
ACORN RIDGE GROUP
22441 S BIGLER RD
LA CROSSE    IN    46348

#1178763
ACORN TECHNOLOGY CORP
23103 MILES RD
CLEVELAND   OH    44128

#1178764
ACORN TECHNOLOGY CORPORATION
23103 MILES RD
CLEVELAND   OH    44128

#1000137
ACOSTA  ALFONSO
3672 CONNONGATE DRIVE
COLUMBUS   OH    43228

#1000138
ACOSTA  ALVARO
2304 W. ARLINGTON AVE.
ANAHEIM   CA    92801

#1000139
ACOSTA  CARLOS
12253 160TH STREET
NORWALK  CA    90650

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1000140
ACOSTA  GRISELDA
1020 REDWOOD DR
ANDERSON   IN     46011

#1000141
ACOSTA  JOSE
1543 CHESTNUT CIR
CORONA   CA   917194169

#1000142
ACOSTA  SALVADOR
12871 LUCILLE AVE.
GARDEN GROVE   CA     92841

#1044273
ACOSTA  CONCEPCION
5612 MAURICE BELL
EL PASO   TX     79932

#1142675
ACOSTA  HARRY W
35 GRAYWOOD CT
CENTERVILLE   OH     45458-2507

#1527072
ACOSTA  BELLEM
321 GLEN CREIGHTON
DACONO   CO   80514

#1178765
ACOSTA CASTANEDA FRANCISCO JAV
AMDS AUTOMATIZACION Y MAQUINAD
MANUEL ANGUIANO #3103
PARQUES INDUSTRIALES
JUAREZ          32600
MEXICO

#1178766
ACOUSTIBLOK
6900 INTERBAY BLVD
TAMPA   FL     33616

#1178767
ACOUSTIBLOK INC
6900 INTERBAY BLVD
TAMPA   FL     336162631

#1178768
ACOUSTICAL SYSTEMS ENG INC
PO BOX 146
VANDELIA   OH   45377

#1178769
ACOUSTICAL SYSTEMS INC
20 S PERRY
VANDALIA   OH     45377

#1178771
ACOUSTICAL SYSTEMS INC
FMLY ACOUSTICAL SYS HEARING
PO BOX 146
332 JAMES E BOHANAN MEM DR
VANDALIA   OH     45377

#1178772
ACOUSTICAL TOOLING CO
8408 S WILMETTE AVE STE B
DARIEN   IL     60561

#1178773
ACOUSTICAL TOOLING CO
8408 WILMETTE AVE UNIT C
DARIEN   IL     60561

#1178775
ACOUSTISEAL CORP
1218 CENTRAL INDUSTRIAL DR
SAINT LOUIS   MO   631102308

#1178776
ACOUSTISEAL CORP
3900 EMPIRE RD
KANSAS CITY   MO     64120

#1178778
ACOUSTISEAL CORP
8485 PROSPECT AVE
KANSAS CITY   MO     641322376

#1178779
ACOUSTISEAL CORP
PO BOX 25250
SHAWNEE MISSION   KS     66225

#1178780
ACOUSTISEAL INC
P.O. BOX 25250
SHAWNEE MISSION   KS   66225-525

#1178781
ACOUSTISEAL INC         EFT
8485 PROSPECT AVE
KANSAS CITY   MO   64132

#1540439
ACP OF FLORIDA LLC
PO BOX 48868
SARASOTA   FL   34230-5868

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178782
ACQUITY GROUP LLC
311 S WACKER DR STE 625
CHICAGO    IL    60606

#1178783
ACQUITY GROUP LLC
311 S WACKER DRIVE #625
CHICAGO    IL    60606

#1539011
ACRA ELECTRIC CORP
Attn    ACCOUNTS PAYABLE
3801 NORTH 25TH AVENUE
SCHILLER PARK    IL    60176

#1178784
ACRA ENGINEERED PLASTIC SOLUTI
C/O OLDFORD & ASSOCIATES INC
3555 WALNUT ST
PORT HURON    MI    48060

#1178785
ACRA INC
2525 AERO PARK DR
TRAVERSE CITY    MI    49684-918

#1178787
ACRA INC
2525 AERO PARK DR
TRAVERSE CITY    MI    49686

#1178788
ACRA INC
FMLY ACRA PLASTIC TRAVERSE
2525 AERO PARK DR
TRAVERSE CITY    MI    496849180

#1044274
ACRE   JAMES
2321 JOHNSON CREEK RD
BARKER    NY    14012

#1000143
ACREE   JAMES
PO BOX 62
OCILLA    GA    31774

#1531367
ACREE   GEORGE DAVID
351 FAIRWOOD STREET
FAIRHOPE    AL    36532

#1000144
ACRES   DAVID
1365 SURREY RD
VANDALIA    OH    45377

#1142676
ACRES   JAMES A
2130 KERSHNER RD
DAYTON    OH    45414-1210

#1142677
ACRI    PAUL J
30 SOUTHWICK DRIVE
WEBSTER    NY    14580-3460

#1178789
ACRISON INC
20 EMPIRE BLVD
MOONACHIE    NJ    070741303

#1178790
ACRISON INC
C/O REED, ED ASSOCIATES INC
132 BEECH RD
EAST AURORA    NY    14052

#1543827
ACRISON INC
C/O OSBORN EQUIPMENT SALES, INC
2100 N YELLOWOOD AVE
BROKEN ARROW OK    74012

#1543828
ACRISON INC
PO BOX 380
MOONACHIE    NJ    07074

#1178791
ACRISON INC EFT
20 EMPIRE BLVD
MOONACHIE    NJ    070741303

#1178792
ACRO AUTOMATION SYSTEMS    EFT
INC
2900 W GREEN TREE RD
MILWAUKEE    WI    53209

#1178793
ACRO AUTOMATION SYSTEMS INC
2900 W GREEN TREE RD
MILWAUKEE    WI    53209-264

#1178795
ACRO AUTOMATION SYSTEMS INC
PO BOX 2088 DEPT 3916
MILWAUKEE    WI    532012088

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1068474
ACRO INDUSTRIES
6226 DANVILLE RD.
MISSISSAUGA    ON    L5T 2H7
CANADA

#1178796
ACRO INDUSTRIES INC
554 COLFAX ST
ROCHESTER  NY    14606-311

#1178799
ACRO INDUSTRIES INC    EFT
554 COLFAX ST
ROCHESTER  NY    14606

#1178800
ACRO MOLDED PRODUCTS INC
3001 NW 16TH TER
POMPANO BEACH  FL    33064

#1178801
ACRO MOLDED PRODUCTS INC
EN-Q PLASTICS
1455 MINERAL SPRINGS RD
ELBERTON   GA    30635

#1178804
ACRO SERVICE CORP
17187 N LAUREL PK DR STE 165
LIVONIA    MI    48152-260

#1178806
ACRO SERVICE CORP
SUITE 165
17187 N LAUREL PARK DR
LIVONIA    MI    48152

#1178807
ACROLAB INC
1423 FRANKLIN ST UNIT #F109
DETROIT    MI    482074003

#1178808
ACROLAB INSTRUMENTS LTD
7475 TRANBY AVE
WINDSOR    ON    N8S 2B7
CANADA

#1178809
ACROLAB LTD
LOF 3-24-95   10\98
7475 TRANBY AVE
WINDSOR    ON    N8S 2B7
CANADA

#1178810
ACROLOC INC
951 W WATKINS
PHOENIX    AZ    85007

#1178811
ACROMAG
C/O PROCESS CONTROLS CORP
6519 FERGUSON ST
INDIANAPOLIS    IN    46220

#1178812
ACROMAG INC
30765 S WIXOM RD
WIXOM    MI    483932417

#1178813
ACROMAG INC
C/O MYERS, VIC ASSOCIATES INC
2432 JEFFERSON ST NE
ALBUQUERQUE  NM    87110

#1178814
ACROMAG INC
30765 S WIXOM RD
PO BOX 437
WIXOM    MI    483937037

#1178815
ACROTEK
4910 CORPORATE DR STE F/G
HUNTSVILLE    AL    35805

#1178816
ACS ADMINISTRATIVE FUND
THOMPSON HINE FLORY TR ACCT
10 W BROAD ST
COLUMSUS  OH    43215

#1178817
ACS INC
Attn   DEPT A.W.W/CSAC
PO BOX 118
ABERDEEN  SD    574020118

#1178818
ACS INC
PO BOX 730
ABERDEEN    SD    57402

#1532352
ACS INC
PO BOX 1149
ABERDEEN    SD    57402

#1178819
ACS INDUSTRIES INC
ADIRONDACK WIRE & CABLE DIV
191 SOCIAL ST STE 9
WOONSOCKET  RI    02895-483

#1178821
ACS INDUSTRIES INC
WIRE DIV
191 SOCIAL ST
WOONSOCKET RI      02895

#1543829
ACS INDUSTRIES INC
71 VILLANOVA ST
WOONSOCKET RI      02895

#1543830
ACS INDUSTRIES INC
DEPT 2002
PO BOX 40000
HARTFORD   CT      06151-2002

#1178823
ACS INDUSTRIES INC    EFT
WIRE & CABLE DIV
160 HAMLET AVE
WOONSOCKET RI      02895

#1178824
ACS RD RA ORGANIZATION TRUST
FUND
COFFIELD UNGARETTI A. PERELLIS
3500 THREE FIRST NAT'L PLAZA
CHICAGO    IL     60602

#1522952
ACS STATE & LOCAL SOLUTIONS
Attn    ACCOUNTS PAYABLE
PO BOX 981256
EL PASO    TX     79998

#1540440
ACS STATE & LOCAL SOLUTIONS
PO BOX 981256
EL PASO     TX    79998

#1178825
ACS SUPPORT - STOP 5050
PO BOX 219236
KANSAS CITY     MO    641219236

#1178826
ACS SUPPORT - STOP 813G
PO BOX 145566
CINCINNATI     OH    452505566

#1543831
ACS-CHEMICAL ABSTRACTS SERVICE
PO BOX 82228
COLUMBUS   OH    43202-0228

#1178827
ACSR INC
ACITVE NURSING SERVICES
3525 INDEPENDENCE DR
BIRMINGHAM    AL    35209

#1178828
ACSYS AUTOMOTIVE COMPONENTS SY
ACSYS TECHNOLOGIES
155 DIVISION ST
OSHAWA   ON    L1G 7Z6
CANADA

#1178831
ACSYS TECHNOLOGIES INC
25200 TELEGRAPH RD 4TH FL
SOUTHFIELD   MI    48034

#1178832
ACT ASSOCIATES
10100 MAIN ST
CLARENCE   NY    14031

#1178833
ACT GROUP
1841 MONTREAL RD
STE 201
TUCKER    GA    30084

#1178834
ACT INTERNATIONAL CORP
1672 W HIBISCUS BLVD
MELBOURNE   FL    329012631

#1178835
ACT LABORATORIES INC
28031 GRAND OAKS CT
WIXOM   MI    48393

#1178837
ACT LABORATORIES INC
ACT
273 INDUSTRIAL DR
HILLSDALE     MI    49242-107

#1178839
ACT LABORATORIES INC   EFT
FMLY ADV COATING TECH 2\97
273 INDUSTRIAL DR
HILLSDALE    MI    49242

#1178840
ACT NOW ALARM SERVICES INC
20874 COLMAN
CLINTON TWP   MI    48035

#1178841
ACT TRANSPORTATION
232 W CENTER ST
WEST SALT LAKE     UT    84054

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178842
ACT USA INTL CORP
PO BOX 207
MELBOURNE   FL      32902

#1178843
ACTCO METROLOGY SERVICES EFT
PO BOX 1429
202 WESTERVIEW DR
MEADVILLE    PA     16335

#1178844
ACTCO METROLOGY SERVICES INC
202 WESTVIEW DR
MEADVILLE    PA    16335

#1178845
ACTCO TOOL & MFG CO INC
14421 BALDWIN ST EXT
MEADVILLE    PA    16335

#1178846
ACTCO TOOL & MFG CO INC EFT
PO BOX 675
MEADVILLE    PA    16335

#1178847
ACTEL CORP
2051 STIERLIN CT
MOUNTAIN VIEW   CA    94043-465

#1178849
ACTEL CORPORATION
2061 STIERLIN CT
MOUNTAIN VIEW   CA    940434655

#1539012
ACTIA
52765 BRIDGER COURT
52765 BRIDGER COURT
ELKHART    IN     46514

#1178850
ACTIA CORP
28482 CHERRY HILL RD STE C
GARDEN CITY    MI    48135

#1178851
ACTIA CORP
52765 BRIDGER CT
EKLHART    IN     46514

#1178853
ACTIA INC
100 W BIG BEAVER RD STE 200
TROY   MI    48084

#1178854
ACTIA INC            EFT
FRMLY ADVANCED TECHNOLOGY INC
52765 BRIDGER CT
NAME\ADDR CHG 1-3-01 GW
ELKHART    IN     46514

#1178855
ACTIA-ATI INC
ATI
52765 BRIDGER CT
ELKHART    IN    46514

#1066584
ACTION AUTOMAT & CONTROLS INC
Attn   MATT CANTARA
10 LARSEN WAY
N. ATTLEBORO    MA     02763

#1543832
ACTION BLINDS OF TULSA, INC.
5635 S. MINGO RD, #A
TULSA    OK    74146

#1178856
ACTION CAPS LLC
7949 STROMESA STE D
SAN DIEGO    CA    92126

#1178857
ACTION CAPS LLC        EFT
7949 STROMESA COURT STE D
SAN DIEGO    CA    92126

#1066358
ACTION COMPUTER
Attn   JOHN MILLER
2890 S. COLORADO
DENVER   CO   80222

#1532357
ACTION CREDIT INC
830 WALKER RD STE 12-1
DOVER   DE    19904

#1068475
ACTION DIESEL INJECTION SERVIC
1917 ORANGE AVE
FORT PIERCE    FL    34950

#1528883
ACTION DIESEL INJECTION SVC
Attn   MR. FRANK RITCHINGS
1917 ORANGE AVE
FORT PIERCE    FL    34950

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178858
ACTION EXPRESS INC
172 HOLTZ RD
CHEEKTOWAGA  NY     14225

#1178859
ACTION EXPRESS INC
P O BOX 722
BOISE     ID     83701

#1178860
ACTION EXPRESS INC
PO BOX 510137
NEW BERLIN   WI     531510137

#1068476
ACTION FUEL INJECTION
2219A MCGARRIGLE ROAD
NANAIMO     BC     V9S 4M4
CANADA

#1178861
ACTION GROUP INC
88 UPHAM ST
MALDEN    MA     02148

#1066585
ACTION INDUSTRIES
Attn   BILL BATHURST
6453 FIG STREET
ARVADA    CO    80004

#1532358
ACTION LOAN SERVICE INC
114 N W 6TH STE 102
OKLAHOMA CTY   OK     73102

#1178862
ACTION PALLETS INC
28000 SOUTHFIELD
LATHRUP VILLAGE      MI    48076

#1528884
ACTION PARTY RENTALS
Attn   CAMIE BERHAND
32454 DEQUINDRE RD.
WARREN   MI     48092

#1178863
ACTION RUBBER & PLASTICS EFT
INC
601 FAME RD
WEST CARROLLTON   OH    45449

#1178864
ACTION RUBBER CO INC
601 FAME RD
WEST CARROLLTON   OH    45449

#1178866
ACTION SCALE & WEIGHING
SYSTEMS INC
17820 ENGLEWOOD DRIVE SUITE 13
MIDDLEBURG HEIGHTS    OH    44130

#1178867
ACTION SCALE & WEIGHING SYSTEM
444 LASKEY RD
TOLEDO   OH    43612

#1178868
ACTION TOOL & MACHINE INC
5976 FORD CT
BRIGHTON   MI     48116

#1073805
ACTIVATION - CHLT/SUNSOURCE
PO BOX 905299
CHARLOTTE   NC    28290-5299

#1178869
ACTIVATION INC
P O BOX 2054
BIRMINGHAM    AL     352012054

#1178870
ACTIVATOR INC
15129 PARK DR
DAYTON   MN    55327

#1178871
ACTIVE AERO CHARTER
2068 E STREET
BELLEVILLE     MI     48111

#1543833
ACTIVE AERO CHARTER
PO BOX 633554
CINCINNATI     OH     45263-3554

#1178872
ACTIVE AERO CHARTER    EFT
FRMLY USA JET AIRLINES INC
2068 E ST WILLOW RUN AIRPORT
BELLEVILLE     MI     481111278

#1072354
ACTIVE ELECTRONICS
ALBION HOUSE
THE VALLEY CENTRE GORDON RD
HIGH WYCOMBE
BUCKS        HP13 6ET
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1066586
ACTIVE RFID SYSTEMS
Attn    TONY CORRADO
477 CR 65
PO BOX 3069
EVERGREEN  CO    80437

#1178873
ACTIVE STORAGE INC
1407 ALLEN DRIVE SUITE C
TROY    MI    48083

#1178874
ACTIVE STORAGE INC
91 MANCHESTER ST
HIGHLAND PARK    MI    482033123

#1178875
ACTIVE TOOL & MANUFACTURING CO
11785 FREUD AVE
DETROIT    MI    482143419

#1178876
ACTIVE TOOL & MANUFACTURING CO
32901 GRATIOT AVE
ROSEVILLE    MI    480661150

#1178877
ACTIVE TOOL CO
825 WASHINGTON ST
MEADVILLE    PA    163352158

#1178878
ACTIVE TOOL CO
PO BOX 597
MEADVILLE    PA    163350162

#1178879
ACTIVETECH
4 RUE ALFRED KASTLER
CAEN    14000
FRANCE

#1000145
ACTON  GREGORY
P.O.BOX 164
SAINT CHARLES    MI    48655

#1000146
ACTON  KENT
2681 E 375 N
LOGANSPORT  IN    46947

#1044275
ACTON  KENNETH
754 HIDDEN CREEK DRIVE
SOUTH LYON    MI    48178

#1142678
ACTON  CHARLES E
4700 FREDERICK PIKE
DAYTON    OH    45414-3923

#1142679
ACTON  JANE L
4700 FREDERICK PIKE
DAYTON    OH    45414-3923

#1142680
ACTON  RHENDA S
2681 E COUNTY ROAD 375 N
LOGANSPORT  IN    46947-7905

#1178880
ACTON CORP
335 LIBERTY RIDGE RD
CHELSEA    AL    35043

#1178881
ACTON CORPORATION
PO BOX 380213
BIRMINGHAM    AL    352380213

#1178882
ACTORAS PARTNERS LTD
2300 BARRINGTON RD STE 400
HOFFMAN ESTATES    IL    60195

#1178884
ACTORAS PARTNERS LTD    EFT
2300 N BARRINGTON RD SUITE 400
HOFFMAN ESTATES    IL    60195

#1178885
ACTUANT CORP
GARDNER BENDER
6100 N BAKER RD
MILWAUKEE    WI    53209

#1178888
ACTUANT CORP
POWER PACKER
516 HILLCREST DR
WESTFIELD    WI    53964

#1178890
ACTUANT DBA POWER PACKER  EFT
FMLY APW ENGINEERED SOLUTIONS
POWER PACKER  UPDT EFT
6100 NORTH BAKER RD
MILWAUKEE    WI    53209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178891
ACTUM SOLUTIONS
INDUSTRIESTRAAT 9A
1704 AA HEERHUGOWAARD
NETHERLANDS

#1178892
ACU CAST TECHNOLOGIES LLC
3535 WAYNESBORO HWY
LAWRENCEBURG TN    38464

#1178894
ACU-RITE INC
1 PRECISION WAY
JAMESTOWN NY    14701

#1073806
ACU-TEK PRECISION
310 NORTH PALM STREET NO. D
BREA    CA    92821

#1000147
ACUFF   LOWAVIA
1311 OPAL AVE
MIAMISBURG    OH    45342

#1142681
ACUFF   RONALD D
1311 OPAL AVE
MIAMISBURG    OH    45342-1943

#1178895
ACUITY SPECIALTY PRODUCTS GROU
ZEP MANUFACTURING
6795 FORESTVIEW DR
LOCKPORT   NY    14094

#1178896
ACUITY SPECIALTY PRODUCTS GRP
ZEP MANUFACTURING CO
120 SUMMIT PKY STE 107
BIRMINGHAM   AL    35209

#1073807
ACUMEN TECHNOLOGY
A BUSINESS OF DEK
2225 RINGWOOD AVENUE
SAN JOSE    CA    95131

#1044276
ACUNA   ABEL
7332 DESIERTO ORO CT
EL PASO    TX    79912

#1178897
ACUPOWDER INTERNATIONAL LLC
901 LEHIGH AVE
UNION    NJ    07083

#1178899
ACUPOWDER INTERNATIONAL LLC
PER P REGAN\PURCH 1\97LOF
901 LEHIGH AVE
UNION    NJ    07083

#1178900
ACUPOWDER INTERNATIONAL LLC
PO BOX 798017
SAINT LOUIS    MO    63179

#1178901
ACUPOWDER TN LLC
6621 HIGHWAY 411 SOUTH
GREENBACK TN    37742

#1178902
ACUPOWDER TN LLC
6621 HWY 411 S
GREENBACK   TN    37742

#1178905
ACURA OF TROY
1828 MAPLELAWN
TROY   MI    480991830

#1178906
ACUSHNET CO
333 BRIDGE ST
FAIRHAVEN   MA    02719

#1178907
ACUSHNET CO
RUBBER DIV
PO BOX 4054
BOSTON    MA    021014054

#1178908
ACUSHNET CO INC    EFT
RUBBER DIV
744 BELLEVILLE
PO BOX 6916
NEW BEDFORD   MA    027426916

#1178909
ACUSHNET RUBBER CO INC
DBA PRECIX
1184 PAYSPHERE CIRCLE
ADD CHG 01/04/05 AH
CHICAGO    IL    60674

#1178910
ACUSHNET RUBBER CO INC
PRECIX
744 BELLEVILLE AVE
NEW BEDFORD   MA    02745-601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066587
ACUSIL, INCORPORATED
Attn   JAMES MONDSCHEAN
1201 EAST 86TH PLACE
MERRILLVILLE     IN     46410

#1178913
ACUTECH INDUSTRIES INC
2736 PRODUCT DR
ROCHESTER HILLS   MI     483093711

#1178914
ACUTECH INDUSTRIES INC
2736 PRODUCT DRIVE
ROCHESTER HILLS   MI     48309

#1178915
ACUTECH INDUSTRIES NORTH INC
1188 ROBERT T LONGWAY BLVD
REMIT UPTD 10\99 C DISCHER
FLINT     MI     48503

#1178916
ACUTECH INDUSTRIES NORTH INC
1188 ROBERT T LONGWAY BLVD
FLINT     MI     48503

#1178917
ACUTEX
C/O HAYES, N N & COMPANY
1650 KENDALE BLVD STE 100
EAST LANSING    MI     48826

#1178918
ACUTEX INC
1671 S BROADWAY
CARROLLTON  TX     75006

#1178919
ACV INC
W233 N2847 ROUNDY CIR W
PEWAUKEE   WI     530725794

#1178920
ACV INC   ADD CHG 1\96
W233 N2847 ROUNDY CIR W
PEWAUKEE   WI     530725794

#1000148
ACY   BETTY
2119 MONTICELLO RD.
WESSON   MS     39191

#1178921
AD EXPEDITORS
FMLY AIRPORT DISPATCH
670 EMILY LANE
PIEDMONT   SC     29673

#1178922
AD HOC LEGAL RESOURCES
900 WILSHIRE DR STE 115
TROY     MI     480841600

#1178923
AD PRODUCTS
4799 W 150TH ST
CLEVELAND   OH     44135

#1178924
AD PRODUCTS CO
4799 W 150TH STREET
CLEVELAND   OH     44135

#1178925
AD PRODUCTS OF DAYTON INC
435 LITTELL AVE
DAYTON   OH     45419

#1178926
AD PRODUCTS OF DAYTON INC
AD PRO
435 LITTELL AVE
DAYTON   OH     45419

#1178927
AD PUBLICATIONS INC
2024 W HENRIETTA RD BLDG 4
ROCHESTER   NY     14623

#1178928
AD PUBLICATIONS INC
AD PUBLICATIONS
2024 W HENRIETTA RD BLDG 4
ROCHESTER   NY     14623-135

#1178929
AD STUFF
PROMOTIONAL PRODUCTS
626 NORTH FRENCH RD STE 1
AMHERST   NY     14228

#1543834
AD TAPE & LABEL CO INC
W140 N9504 FOUNTAIN BLVD
PO BOX 637
MENOMONEE FALLS   WI     53052-0637

#1178930
AD TOOL REPAIR INC
1610 SPRINGFIELD ST
DAYTON   OH     45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1178931
ADA GAGE INC
9450 GRAND RIVER DR
ADA    MI    49301

#1178932
ADA GAGE INC
9450 GRAND RIVER DR SE
ADA    MI    49301

#1178933
ADA STAMPINGS LLC
605 E MONTFORD ST
ADA    OH    45810

#1178936
ADAC AUTOMOTIVE TRIM INC
2929 32ND ST
GRAND RAPIDS    MI    49512

#1178937
ADAC AUTOMOTIVE TRIM INC
3801 36TH ST SE
GRAND RAPIDS    MI    495122915

#1178938
ADAC AUTOMOTIVE TRIM INC
5670 EAGLE DR
GRAND RAPIDS    MI    49512

#1178939
ADAC AUTOMOTIVE TRIM INC EFT
5670 EAGLE DR
GRAND RAPIDS    MI    495888375

#1178940
ADAC PLASTICS INC
3801 36TH STREET SE
P O BOX 888375
GRAND RAPIDS    MI    49588

#1178941
ADAC PLASTICS INC
5920 TAHOE DR
GRAND RAPIDS    MI    49546

#1178942
ADAC PLASTICS INC
DETROIT ENGINEERING CTR
26555 EVERGREEN STE 1500
SOUTHFIELD    MI    48076

#1178943
ADAC PLASTICS, INC.
ADAC DOOR COMPONENTS
2929 32ND STREET
GRAND RAPIDS    MI    49512

#1178944
ADACHI HENDERSON MIYATAKE &
FUJITA  INOUE AKASAKA BLDG
5TH FL  6 8 AKASAKA 1 CHOME
MINATO KU TOKYO  107
JAPAN

#1000149
ADAIR   BRUCE
297 W INDIANA ST
SUMMITVILLE    IN    460709754

#1000150
ADAIR   LISA
340 ANNIE GASKIN RD.
BOAZ    AL    35956

#1000151
ADAIR   ROBERT
1115 CLIFF SPRINGS RD
ONEONTA AL    35121

#1000152
ADAIR   RONALD
1591 RIBBLE ST
SAGINAW    MI    486016851

#1142682
ADAIR   BRUCE PADDOCK
297 W INDIANA ST
SUMMITVILLE    IN    460709754

#1530877
ADAIR   MICHAEL C
704 PINE NEEDLE
FRIENDSWOOD TX    77546

#1531903
ADAIR   JASON M
1118 S SPINNAICER DR
OOLAGAH OK    74053

#1071624
ADAIR CO. MO
ADAIR CO. COLLECTOR
COUNTY COURTHOUSE
106 W. WASHINGTON ST.
KIRKSVILLE    MO    63501

#1044277
ADAM  MICHAEL
11424 WEBSTER RD
CLIO    MI    48420

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                       Time:  17:00:52

#1142683
ADAM  JACK A
381 VILLANOVA ROAD
VENICE    FL    34293

#1142684
ADAM  KIMBERLY A
2900 N APPERSON LOT 38
KOKOMO  IN    46901-1400

#1142685
ADAM  THOMAS R
9046 ALTURA DR NE
WARREN  OH    44484-1732

#1178945
ADAM ELECTRONICS INC
652 AJAX DR
MADISON HEIGHTS    MI    48071

#1178946
ADAM ELECTRONICS INC
652 AJAX DR
MADISON HGTS    MI    48071

#1178947
ADAM KREUTER ASSOCIATES
140 METRO PARK
ROCHESTER  NY    14623

#1532359
ADAM M GOODMAN
260 PEACHTREE ST NW STE 200
ATLANTA    GA    30303

#1178948
ADAM MCEWEN
25 JUNIPER RD
PALMERTON  PA    18071-524

#1528607
ADAM OPEL  AG - WERK III
BOCHUM-LANGENDREER    44894
GERMANY

#1178949
ADAM OPEL A G
Z H D HERRN NORBERT SCHMIDT
PKZ D4-O4 65423 RUSSELSHEIM
GERMANY

#1527412
ADAM OPEL A.G.
LOC CODE:00501  LOC CODE:00132
POSTFACH 1710
RUESSELSHEIM    65423
GERMANY

#1178950
ADAM OPEL AG
Z H D HERRN NORBERT SCHMIDT
PKZ D4-04
65423 RUSSELHEIM
GERMANY

#1234582
ADAM OPEL AG
RUESSELSHEIM    D-65423
GERMANY

#1522953
ADAM OPEL AG
KREDITOREN-BUCHHALTUNG
PKZ 07-01
PO BOX 1710
RUSSELSHEIM    65423
GERMANY

#1528608
ADAM OPEL AG
KREDITOREN-BUCHHALTUNG
6090 RUSSELSHEIM AM MAIN
RUSSELSHEIM    65423
GERMANY

#1528609
ADAM OPEL AG
KREDITOREN-BUCHHALTUNG
PKZ 07-01
RUSSELSHEIM    65423
GERMANY

#1528610
ADAM OPEL AG
PKZ 07-01
RUSSELSHEIM    65423
GERMANY

#1528611
ADAM OPEL AG
TEILELAGER PLANT 21
RUSSELSHEIM    65423
GERMANY

#1539013
ADAM OPEL AG
KREDITOREN-BUCHHALTUNG
6090 RUSSELSHEIM AM MAIN
PO BOX 1710
RUSSELSHEIM    DE    65423
GERMANY

#1528612
ADAM OPEL AG WERK 93
BOCHUM    44803
GERMANY

#1532360
ADAM R ELGART ESQ
200 CONTINENTAL DR STE 215
NEWARK    DE    19713

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1543835
ADAM'S MARK - THE HOTEL OF TULSA
100 EAST 2ND STREET
TULSA    OK    74103

#1178951
ADAM, W D CO INC
ENDURAL
1685 SCENIC AVE
COSTA MESA    CA    92626

#1178952
ADAM-EVE PLUMBING & DRAIN
SERVICE INC
PO BOX 8123
YOUNGSTOWN OH    445058123

#1178953
ADAM-EVE SEWER & DRAIN CLEANIN
ADAM-EVE PLUMBING & DRAIN CLEA
4561 BELMONT AVE
YOUNGSTOWN OH    44505

#1073808
ADAMANT KOGYO CO LTD.
16-7 SHINDEN, 1-CHOME
ADACHI-KU
TOKYO    123-8595
JAPAN

#1000153
ADAMCZYK BONNIE
500 35TH. ST.
BAY CITY    MI    48708

#1000154
ADAMCZYK JOHN
3598 W.CARO RD
CARO    MI    48723

#1000155
ADAMCZYK TERRY
403 ROGER AVE
N TONAWANDA NY    14120

#1142686
ADAMCZYK ROXANNE C
2207 ADAMS BLVD
SAGINAW    MI    48602-3055

#1000156
ADAMEC RANDALL
18155 W PLATEAU LANE
NEW BERLIN    WI    531466882

#1142687
ADAMO TULLIO
7027 SUNNYDALE DR
NIAGARA FALLS    NY    14304-1344

#1178954
ADAMO DEMOLITION
300 EAST SEVEN MILE ROAD
DETROIT    MI    48203

#1178955
ADAMO DEMOLITION CO
300 7 MILE RD
DETROIT    MI    48203

#1178956
ADAMO DEMOLITION CO INC
300 E SEVEN MILE RD
DETROIT    MI    48203

#1000157
ADAMS  AMOS
4401 E RILEY RD
OWOSSO MI    48867

#1000158
ADAMS  ANTHONY
924 LAKEWOOD AVE
YOUNGSTOWN OH    44502

#1000159
ADAMS  B
3062 N IRISH RD
DAVISON    MI    48423

#1000160
ADAMS  BRIAN
9374 OAK RD
OTISVILLE    MI    484639745

#1000161
ADAMS  BRYAN
4207 DOBBIN CIRCLE
DAYTON  OH    45424

#1000162
ADAMS  CAROL
859 HARVEST DR APT A
KOKOMO  IN    46901

#1000163
ADAMS  CATHERINE
21849 US HWY 31
VINEMONT  AL    35179

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1000164
ADAMS  CHARLES
118 HECKMAN DR
UNION   OH    45322

#1000165
ADAMS  CHRISTINA
9380 DODGE RD APT 2
OTISVILLE      MI    48463

#1000166
ADAMS  DAVID
13715 S BARNES RD
BYRON    MI    48418

#1000167
ADAMS  DAVID
3916 TULIP LANE
KOKOMO  IN    46902

#1000168
ADAMS  DAWN
22 EVELYN COURT
GRAND ISLAND    NY    14072

#1000169
ADAMS  DEBRA
886 BRANDE DR
EATON   OH    45320

#1000170
ADAMS  DELORES
5143 CHERRY CREEK PARKWAY
COLUMBUS  OH    43228

#1000171
ADAMS  DIANA
13715 S BARNES RD
BYRON    MI    48418

#1000172
ADAMS  DOTTIE
1322 SOMERSET RD SE
BOGUE CHITTO    MS    39629

#1000173
ADAMS  DWAYNE
22 EVELYN CT
GRAND ISLAND    NY    14072

#1000174
ADAMS  EDDIE
P. O. BOX 204
BRANDON  MS    390430204

#1000175
ADAMS  FAITH
1616 CRUDUP ROAD
ATTALLA   AL    35954

#1000176
ADAMS  GARY
2554 HACKNEY DR
KETTERING   OH    45420

#1000177
ADAMS  GARY
455 SYCAMORE SPRINGS DR
SPRINGBORO  OH    45066

#1000178
ADAMS  GARY
5300 FLORA DR
LEWISBURG   OH    453389741

#1000179
ADAMS  GLORIA
1733 RICHMOND AVE
YOUNGSTOWN OH    445054724

#1000180
ADAMS  HAROLD
1048 PECAN BLVD
JACKSON    MS    39209

#1000181
ADAMS  HEATHER
1301 DONALDSON AVE
PERU    IN    46970

#1000182
ADAMS  JAMES
21849 U.S. HWY 31 NORTH
VINEMONT    AL    35179

#1000183
ADAMS  JAMES
247 POTOMAC AVE.
YOUNGSTOWN OH    44507

#1000184
ADAMS  JAMES
8045 FARRAND RD
MONTROSE  MI    48457

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1000185
ADAMS  JASON
610 STANLEY ST
MIDDLETOWN  OH     45044

#1000186
ADAMS  JESSE
6763 PRESIDENTIAL DR
JACKSON  MS     39213

#1000187
ADAMS  JILL
1513 LINDEN WOOD LN
KOKOMO  IN     469025815

#1000188
ADAMS  JOAN
1814 S WABASH AVE
KOKOMO  IN     46902

#1000189
ADAMS  JOELLEN
3801 KENT ST
FLINT  MI     485034590

#1000190
ADAMS  JOSEPH
10419 MELINDA
CLIO  MI     48420

#1000191
ADAMS  JOSHUA
468 SUNSET DR
CARLISLE  OH     45005

#1000192
ADAMS  JUSTIN
508 YALE ST
SAGINAW  MI     48602

#1000193
ADAMS  KAREN
11633 WAHL RD
SAINT CHARLES  MI     486559574

#1000194
ADAMS  KATHERINE
12049 BELANN CT.
CLIO  MI     48420

#1000195
ADAMS  KATHRYN
1827 DOROTHY CIR LOT 80
ESSEXVILLE  MI     487329418

#1000196
ADAMS  KEITH
S1066 W36133 MATTHEW LN
EAGLE  WI     531191819

#1000197
ADAMS  KENNETH
236 PAULA RED LN
ROCHESTER  NY     146264435

#1000198
ADAMS  KENNETH
3540 DETROIT ST
DAYTON  OH     45416

#1000199
ADAMS  KIMBERLY
430 MORSE AVE
DAYTON  OH     45420

#1000200
ADAMS  LANEAN
4606 BILLINGS
FLINT  MI     48505

#1000201
ADAMS  LAWRENCE
6183 WOODHAVEN RD
JACKSON  MS     39206

#1000202
ADAMS  LILLIE
3688 RON LN
YOUNGSTOWN  OH     445054343

#1000203
ADAMS  LORI
992 DRESSAGE TRACE
BLACKLICK  OH     43004

#1000204
ADAMS  MARCIA
17858 VILLAGE CENTER DR
NOBELSVILLE  IN     46060

#1000205
ADAMS  MARIA
131 INDEPENDENCE DR
LOCKPORT  NY     14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1000206
ADAMS  MARY
4765 W COUNTY LINE RD
JACKSON    MS    39209

#1000207
ADAMS  MARY
7815 N MAIN ST #18
DAYTON    OH    45415

#1000208
ADAMS  MATTIE
919 SOUTH EGYPT CIRCLE
BROOKHAVEN  MS    39601

#1000209
ADAMS  MELISSA
3968 KEMP RD
BEAVERCREEK  OH    45431

#1000210
ADAMS  MICHAEL
118 HECKMAN DRIVE
UNION    OH    45322

#1000211
ADAMS  MICHAEL
1833 SHAKER RD
FRANKLIN    OH    45005

#1000212
ADAMS  MICHAEL
5169 OLENTANGY DR
RIVERSIDE    OH    45431

#1000213
ADAMS  MICHELLE
150 PROSPECT ST
LOCKPORT  NY    14094

#1000214
ADAMS  PATRICK
5230 E STATE ROUTE 571
TIPP CITY        OH    453718328

#1000215
ADAMS  PAULETTE
3706 LARCHMONT
FLINT      MI    48532

#1000216
ADAMS  PENNY
4110 LEIX RD
MAYVILLE    MI    48744

#1000217
ADAMS  RACHEL
3855 LUJON DRIVE
BEAVERCREEK  OH    45431

#1000218
ADAMS  REGINA
1106 GLEN IRIS DR.
GADSDEN  AL    35901

#1000219
ADAMS  RICHARD
31 ROWLEY DR
ROCHESTER  NY    14624

#1000220
ADAMS  RICKY
5680 CHARLES MILL CT.
HILLIARD    OH    43026

#1000221
ADAMS  ROBERT
2170 TUMBLEWEED LN
LEBANON  OH    450369071

#1000222
ADAMS  ROBERT
8868 OAK MEADOW DR. #32
SAGINAW    MI    48609

#1000223
ADAMS  ROSE
4291/2 PLUM ST
TROY  OH    45373

#1000224
ADAMS  ROSIE
1305 CACTUS ST
ATHENS    AL    35613

#1000225
ADAMS  SANDRA
804 N PARKWAY DRIVE
ANDERSON  IN    460133247

#1000226
ADAMS  SHARON
7229 ALGER DR
DAVISON    MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1000227
ADAMS  SHAWN
1301 DONALDSON AVE
PERU    IN    46970

#1000228
ADAMS  SHERRY
536 PURVIS RD
FLORA    MS    39071

#1000229
ADAMS  STEVE
978 IRVING AVE
DAYTON    OH    45419

#1000230
ADAMS  SUSAN
1265 OAKDALE CIR
FREELAND    MI    486239761

#1000231
ADAMS  TAUNZA
572 E LUCIUS AVE
YOUNGSTOWN OH    445022434

#1000232
ADAMS  TERRELL
109 GORDON AVE
DAYTON    OH    45407

#1000233
ADAMS  TERRI
12911 W COUNTY ROAD 500 N
YORKTOWN IN    47396

#1000234
ADAMS  THOMAS
460 S THOMAS RD
SAGINAW    MI    48609

#1000235
ADAMS  THOMAS
599 THURMAN AVE
COLUMBUS    OH    43206

#1000236
ADAMS  THOMAS
819 CENTRAL STREET
SANDUSKY    OH    44870

#1000237
ADAMS  TIFFANY
219 GROVE ROAD
EAGLE    WI    53119

#1000238
ADAMS  TODD
720 WICKLOW LN
MONROE    OH    45050

#1000239
ADAMS  VERA
463 VALLEY ST
JACKSON    MS    39209

#1000240
ADAMS  WANDA
4960 SPARROW DR
DAYTON    OH    45424

#1044278
ADAMS  AMY
618 VENETIAN DRIVE
SANDUSKY    OH    44870

#1044279
ADAMS  CANDICE
907 PROVINCETOWN RD
AUBURN HILLS    MI    48326

#1044280
ADAMS  CHANTIMA
3917 LIEBHERR DR.
BEAVERCREEK  OH    45430

#1044281
ADAMS  CHARLES
1137 WAY THRU WOODS,S.W.
DECATUR    AL    35603

#1044282
ADAMS  CHRISTOPHER
130 CHIPPEWA COURT
GIRARD    OH    44420

#1044283
ADAMS  DALLAS
155 FREEDOM WAY
MADISON    AL    35758

#1044284
ADAMS  DEAN
6477 HERITAGE PARK BLVD
DAYTON    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044285
ADAMS  FRANCES
6227 BROKENHURST ROAD
INDIANAPOLIS     IN     46220

#1044286
ADAMS  GARY
4440 N CR 1000 W
ALEXANDRIA     IN     46001

#1044288
ADAMS  JAMES
12800 MCKINLEY HWY
MISHAWAKA     IN     46545

#1044289
ADAMS  JAMES
2374 COLLIDGE HIGHWAY
APT. 103
TROY     MI     48084

#1044290
ADAMS  JARANDON
5222 BELFAST DRIVE
BATON ROUGE     LA     70814

#1044291
ADAMS  JAROD
536 JACOB WAY
APT. 201
ROCHESTER     MI     48307

#1044292
ADAMS  JASON
P O BOX 89
RIDGELAND     MS     391580089

#1044293
ADAMS  JAY
291 WATERSHED COURT
NOBLESVILLE     IN     46062

#1044294
ADAMS  JERRY
22848 VILLAGE LANE
ATHENS     AL     35613

#1044295
ADAMS  JESSE
6108 CLARENCE DRIVE
JACKSON     MS     39206

#1044296
ADAMS  JOHN
1136 W 100 S
RUSSIAVILLE     IN     46979

#1044297
ADAMS  JOHN
131 INDEPENDENCE
LOCKPORT     NY     14094

#1044298
ADAMS  KENNETH
3619 ALBRIGHT RD
KOKOMO  IN     46902

#1044299
ADAMS  LANCE
229 DEER RUN TRL NE
BROOKHAVEN  MS     39601

#1044300
ADAMS  LAURA
725 GREENVIEW DRIVE
TIPP CITY     OH     45371

#1044301
ADAMS  MARK
2420 CHESWICK
TROY     MI     48084

#1044302
ADAMS  MARTIN
6310 W. COLDWATER RD.
FLUSHING     MI     48433

#1044303
ADAMS  MARY
1164 FAIRWAYS BLVD
TROY     MI     48085

#1044304
ADAMS  PAUL
123 CARRIAGE LANE
MCCORMICK  SC     29835

#1044305
ADAMS  ROSE
4297 NORTH ST. RT. 123
FRANKLIN     OH     45005

#1044306
ADAMS  SCOTT
1218 W UNIVERSITY
MUNCIE     IN     47303

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1044307
ADAMS  WILLIAM
5452 HIGH RIDGE DR
YPSILANTI    MI    48197

#1142688
ADAMS  ANNA M
4101 31ST ST
MERIDIAN    MS    39307-4366

#1142689
ADAMS  BARBARA F
2876 GERMANTOWN-LIBERTY RD.
NEW LEBANON  OH    45345-9382

#1142690
ADAMS  BETTY J
24373 CHADWICK DR
ATHENS    AL    35613-7230

#1142691
ADAMS  BRENDA
5180 HIGHWOOD DR
FLINT    MI    48504-1220

#1142692
ADAMS  CAROL A
6779 E COUNTY ROAD 400 N
KOKOMO  IN    46901-8427

#1142693
ADAMS  CONSTANCE E
202 GREEN ST
FLINT    MI    48503-1046

#1142694
ADAMS  DANIEL L
4612 VANBUREN
HUDSONVILLE  MI    49426-9321

#1142695
ADAMS  DAVID A
8974 HOWLAND SPRINGS RD SE
WARREN  OH    44484-3128

#1142696
ADAMS  DEBORAH L
16 N BUCKLES AVE
JAMESTOWN  OH    45335-1558

#1142697
ADAMS  DEBRA
3757 VINEYARD AVE. N. E.
GRAND RAPIDS    MI    49525-2432

#1142698
ADAMS  DIANA R
17459 ELLSWORTH RD
LAKE MILTON    OH    44429-9564

#1142699
ADAMS  FOSTER A
5180 HIGHWOOD DR
FLINT    MI    48504-1220

#1142700
ADAMS  GARY L
4440 N COUNTY ROAD 1000 W
ALEXANDRIA    IN    46001-9343

#1142701
ADAMS  GEORGE E
340 STAHL AVE.
CORTLAND  OH    44410-1140

#1142702
ADAMS  HAROLD
393 REDONDO RD
YOUNGSTOWN OH    44504-1451

#1142703
ADAMS  HARRY J
17459 ELLSWORTH RD
LAKE MILTON    OH    44429-9564

#1142704
ADAMS  HATTI L
2784 BRIDGESTONE CIRCLE
KOKOMO  IN    46902-7010

#1142705
ADAMS  JAMES E
968 HYDE PARK DR
DAYTON  OH    45429-5808

#1142706
ADAMS  JANET L
13659 S COUNTY ROAD 400 W
KOKOMO  IN    46901-7682

#1142707
ADAMS  JESSICA E
607 13TH AVE
MERIDIAN    MS    39301-4340

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                       Time:    17:00:52

#1142708
ADAMS  JILL
9228 YOUNG
SWARTZ CREEK   MI      48473

#1142709
ADAMS  JOHN R
3571 ORANGEPORT RD
GASPORT  NY    14067-9381

#1142710
ADAMS  KAREN B
5105 N COUNTY ROAD 700 W
MUNCIE    IN    47304-9672

#1142711
ADAMS  KENNETH M
181 ZOERB AVE
CHEEKTOWAGA  NY    14225-4846

#1142712
ADAMS  LARRY M
0910 SOUTHGATE TRL SE
BOGUE CHITTO   MS    39629-4279

#1142713
ADAMS  LAWRENCE J
11633 WAHL RD
SAINT CHARLES    MI    48655-9574

#1142714
ADAMS  NANCY C
6442 WESTBAY CT
DAYTON  OH   45426-1119

#1142715
ADAMS  NAOMI
3400 N STATE RD
OWOSSO  MI    48867-9097

#1142716
ADAMS  ROBERT E
9301 S COUNTY ROAD 600 E
SELMA    IN    47383-9767

#1142717
ADAMS  ROY T
10299 FIVE MILE ROAD
EVART   MI    49631-8448

#1142718
ADAMS  STEVEN D
929 BRIGHT AVE
VANDALIA   OH    45377-1520

#1142719
ADAMS  SUNDAE
6108 CLARENCE DR
JACKSON  MS    39206-2336

#1142720
ADAMS  VANITO
159 LETTIE AVE
CAMPBELL   OH    44405-1029

#1142721
ADAMS  VICKIE D
16916 NUCLEAR PLT RD
ATHENS    AL    35611-5922

#1142722
ADAMS  WILLIAM H
213 OAK ST
HUDSON  MI    49247-1230

#1142723
ADAMS  WILLIAM R
743 AUVIL STREET
BAY CITY    MI    48708-9602

#1142724
ADAMS  WILMA L
4618 VILLAGE DR
JACKSON    MS    39206-3349

#1178957
ADAMS & ADAMS
PO BOX 1014
PRETORIA 0001
SOUTH AFRICA

#1532361
ADAMS & SONS LTD
411 N MAIN ST
JANESVILLE    WI    53545

#1178958
ADAMS ALLEN
DBA ALLEN ADAMS CONSULTING
394 STEWART RD NORTH
MOUNT HOLLY    VT    057589782

#1178959
ADAMS ANTHONY & GATES DOUGLAS
28 E MAIN ST STE 600
ROCHESTER  NY    146141990

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1178960
ADAMS ASSOCIATES
318 LOUISIANA AVE
PERRYSBURG OH    43551

#1532362
ADAMS CIR CT CLK TRUST DIV
PO BOX 189
DECATUR    IN    46733

#1532363
ADAMS CNTY COMBINED CRT
1100 JUDICIAL CENTER DR
BRIGHTON    CO    80601

#1532364
ADAMS COUNTY COURT
110 W MAIN ST RM 25
WEST UNION    OH    45693

#1178961
ADAMS COUNTY TREASURER
313 W JEFFERSON ST
DECATUR    IN    46733

#1071625
ADAMS COUNTY, IN
ADAMS COUNTY TREASURER
313 W. JEFFERSON ST.
DECATUR    IN    46733

#1178962
ADAMS CTY COURT
ACT R DELEON  97C4895
1931 E BRIDGE
BRIGHTON    CO    523374941

#1178963
ADAMS CTY COURT CLERK
ACT R DELEON 97C1519
1931 E BRIDGE ST
BRIGHTON    CO    523374941

#1532365
ADAMS CTY CRT CLK CS DIV
PO BOX 189
DECATUR    IN    46733

#1178964
ADAMS CTY CT ACT R DELEON
ACT # 94 C 12792
1931 E BRIDGE ST
BRIGHTON    CO    80601

#1178965
ADAMS CTY CT ACT R DELEON
ACT #96C14913
1931 E BRIDGE ST
BRIGHTON    CO    80601

#1178966
ADAMS DALLAS
120 ASPEN RD
TOXEY    AL    36921

#1069771
ADAMS FIRE PROTECTION CO
22700 HARPER
ST CLAIR SHORES    MI    48080-182

#1540441
ADAMS INTERNATIONAL TRUCK INC
3510 N I-85
CHARLOTTE    NC    28206

#1178967
ADAMS JOHNSTON & ORECK
TIN 721109951
1050 WALNUT ST STE 425
BOLDER    CO    80302

#1000241
ADAMS JR   DOTSIE
PO BOX 414
NICHOLLS    GA    31554

#1000242
ADAMS JR   RICHARD
3202 GAMBIT SQ
DAYTON    OH    45449

#1142725
ADAMS JR   GEORGE H
4534 RAUBINGER RD
APT 9
SWARTZ CREEK    MI    48473

#1142726
ADAMS JR   JESSE B
6108 CLARENCE DR
JACKSON    MS    39206-2336

#1142727
ADAMS JR   LUCIAN S
3801 KENT ST
FLINT    MI    48503-4590

#1142728
ADAMS JR   WALTER E
192 OAKBROOK DR
WEST SENECA    NY    14224-4439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1178968
ADAMS MAGNETIC PRODUCTS CO
2440 LA MIRADA
VISTA      CA    92083

#1178969
ADAMS MAGNETIC PRODUCTS CO
2440 LA MIRADA DR
VISTA      CA    92083

#1178970
ADAMS MAGNETIC PRODUCTS CO
888 LARCH AVE
ELMHURST   IL    60126

#1142729
ADAMS MONROELINDA M
918 5TH ST
NILES      OH    44446-1018

#1178973
ADAMS OIL ENTERPRISES INC
7030 EAST ST
SAGINAW  MI    48601-972

#1178976
ADAMS REMCO INC
140 FRONTAGE RD STE B
LAFAYETTE   IN    479054602

#1178977
ADAMS REMCO INC
2612 FOUNDATION DR
SOUTH BEND   IN    466190968

#1178978
ADAMS ROBERT J ESTATE OF
15405 FORDNEY RD
CHESANING  MI    48616

#1142730
ADAMS SR  CHARLES W
12911 W COUNTY ROAD 500 N
YORKTOWN  IN    47396-9749

#1178979
ADAMS THOMAS A
7903 GARMAN RD
AUBURN   IN    46706

#1178980
ADAMS THOMAS L
599 THURMAN AVE
COLUMBUS  OH    43206

#1178981
ADAMS TRUCKING LLC
20760 JUNCTION RD
BELLEVUE   MI    49021

#1178982
ADAMS, ALLEN
ALLEN ADAMS CONSULTING
394 STEWART RD N
MOUNT HOLLY   VT    05758

#1178983
ADAMS, GARY
5350 FLORA DR
LEWISBURG   OH    45338

#1000243
ADAMS, JR.    ROBERT
12456 MARSHALL RD
MONTROSE  MI    48457

#1178984
ADAMS, R P CO INC
225 E PARK DR
TONAWANDA  NY    141507813

#1142731
ADAMS-BEELER  GLORIA J
5408 N COUNTY ROAD 200 E
KOKOMO  IN    46901-9510

#1000244
ADAMS-SHAVER  LINDA
8132 LEWIS RD
BIRCH RUN    MI    48415

#1000245
ADAMSKI   LAWRENCE
51 LONE OAK CIR
PENFIELD    NY    145269546

#1000246
ADAMSKI   RONALD
2447 KOPKA CT
BAY CITY    MI    487088167

#1000247
ADAMSKI   SCOTT
28 SOUTH ELLINGTON ST
DEPEW  NY    14043

#1044308
ADAMSKI  KRISTINA
22529 TUSCANY
EASTPOINTE    MI    48021

#1044309
ADAMSKI  MARK
14842 JONATHON DRIVE
WESTFIELD    IN    46074

#1178985
ADAMSKI KRISTINA
22529 TUSCANY
EASTPOINTE    MI    48021

#1000248
ADAMSON DANNY
4160 CARMANWOOD DR
FLINT    MI    48507

#1000249
ADAMSON PATRICIA
3955 CABOT, APT. C
SPRINGFIELD    OH    45503

#1000250
ADAMSON ROBERT
P.O. BOX 2479
WARREN  OH    44484

#1044310
ADAMSON BRENT
535 WIND SKIP CIRCLE
WESTFIELD    IN    46074

#1044311
ADAMSON MARK
431 DELAND
FLUSHING    MI    48433

#1044312
ADAMSON WILLIAM
4170 SANDY CREEK DRIVE
SHELBY TWP    MI    48316

#1142732
ADAMSON MICHAEL D
12212 SUNGROVE ST
GARDEN GROVE   CA    92840-4229

#1000251
ADAMUS  GREGORY
214 ELMGROVE RD
ROCHESTER  NY    14626

#1000252
ADAMUSIK  MICHAEL
489 RIVA AVENUE
E BRUNSWICK    NJ    08816

#1531368
ADAN  SHERWIN C
120 BLOOMFIELD LN
RANCHO SANTA MARGARITA   CA    92688

#1073809
ADAPTER TECHNOLOGIES
4822 ACKERMANS LANE
COOPERSBURG  PA    18036

#1072355
ADAPTER TECHNOLOGIES INC.
4822 ACKERMANS LANE
COOPERSBURG  PA    18036

#1178986
ADAPTERS COM
FRMLY EMULATION SOLUTIONS
3024 SCOTT BLVD
NAME\REMIT UPDT 06\2000 LTR
SANTA CLARA    CA    95054

#1178987
ADAPTERS.COM LLC
3024 SCOTT BLVD
SANTA CLARA    CA    95054

#1178989
ADAPTIVE ENERGY LLC
2317 S TACOMA WAY
TACOMA    WA    98409

#1178991
ADAPTIVE MICRO SYSTEMS INC
AMS
7840 N 86TH ST
MILWAUKEE    WI    53224

#1178992
ADAPTIVE MICRO SYSTEMS LLC
7840 NORTH 86TH STREET
MILWAUKEE    WI    53224

#1178993
ADAPTIVE PACKAGING & ENG
CORP
G6434 S DORT HWY STE 9
GRAND BLANC    MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1178994
ADAPTIVE PACKAGING & ENGRG COR
G6434 S DORT HWY STE 11
GRAND BLANC    MI    48439

#1178997
ADAPTIVE TECHNOLOGIES    EFT
985 TROY CT
TROY    MI    48083

#1178998
ADAPTIVE TECHNOLOGIES CORP
985 TROY CT
TROY    MI    48083

#1178999
ADAPTIVE TECHNOLOGIES INC
375 SHARTS RD
SPRINGBORO    OH    45066

#1000253
ADASME  RENE'
895 BLOOMINGDALE RD
BASOM    NY    14013

#1179000
ADC DIE CAST & MANUFACTURING L
ADC LP
1720 S WOLF RD
WHEELING    IL    60090

#1179001
ADC DIE CAST & MANUFACTURING L
ANDERSON DIE CASTINGS
1720 S WOLF RD
WHEELING    IL    60090

#1179002
ADC DIE CAST & MFG LP
ADC LP
901 CHASE AVE
ELK GROVE VILLAGE    IL    60007

#1179004
ADC L P
FMLY ANDERSON DIE CASTINGS
1720 S WOLF RD
WHEELING    IL    60090

#1179005
ADC L P
FMLY ANDERSON DIE CASTINGS INC
1720 S WOLF RD
WHEELING    IL    60090

#1179006
ADC LP
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO   IN    46902

#1179007
ADCO INVESTMENTS LLC
30 CRANBROOK RD
BLOOMFIELD HILLS    MI    48304

#1179008
ADCO LOGISTICS
6870 PACIFIC CIRLCE
MISSISSAUGA    ON    L5T 1N8
CANADA

#1179009
ADCO SERVICES INC
17650 DUVAN DR
TINLEY PARK    IL    60477

#1179010
ADCO SERVICES INC
17650 DUVAN DRIVE
TINLEY PARK    IL    60477

#1000254
ADCOCK  JAMES
270 LEROY HILL RD
LAUREL    MS    39443

#1000255
ADCOCK  MADISON
10 CLAIRMONT CIR
LAUREL    MS    394401816

#1000256
ADCOCK  TERRY
107 FRIENDSHIP RD
RAINBOW CITY    AL    35906

#1000257
ADCOCK  TIMOTHY
316 JENNINGS
PINCONNING    MI    48650

#1142733
ADCOCK  WILLIAM L
3323 FLEETWOOD DR
JACKSON    MS    39212-3983

#1179011
ADCOM EXPRESS
PO BOX 390048
MINNEAPOLIS    MN    55435

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  17:00:52

#1179012
ADCOM EXPRESS
PO BOX 390048
MINNEAPOLIS      MN    55439

#1179013
ADCOM EXPRESS INC
PO BOX 390048
MINNEAPOLIS      MN    55439

#1179014
ADCOMM RESOURCES
7444 FARNAM STREET
OMAHA   NE    68114

#1179016
ADCON ENGINEERING CO INC
20102 PROGRESS DR
CLEVELAND    OH    441363216

#1142734
ADCOX   ANDREA J
140 KIM DR
ANDERSON   IN    46012-1013

#1179017
ADD VANTAGE PERSONNEL
ADDR CHG 11/3/95
2367 S LINDEN RD STE A
FLINT      MI    48532

#1179018
ADD-VANTAGE CASTERS &
MATERIAL HANDLING
64 NANCE LANE
NASHVILLE    TN    37210

#1179019
ADD-VANTAGE CASTERS & MATERIAL
64 NANCE LN
NASHVILLE    TN    37210

#1179020
ADD2 LTD
HAWKESYARD HALL  AMITAGE PARK
ARMITAGE RUGELEY         WS15 1PU
UNITED KINGDOM

#1179021
ADD2 LTD
HAWKESYARD HALL ARMITAGE PARK
RUGELEY STAFFORDSHIRE WS15 1PU
UNITED KINGDOM
UNITED KINGDOM

#1179022
ADDA CORP
LAFAN
1150 W CENTRAL AVE STE C
BREA   CA   92821

#1179023
ADDA USA INC
1150 W CENTRAL AVE # C
BREA   CA   92821

#1044313
ADDAE   ISAAC
3500 JOHN A MERRITT BLVD
BOX 4499C
NASHVILLE    TN    37209

#1179024
ADDAE ISAAC YAO
3500 JOHN A MERITT BLVD
BOX 4499C
NASHVILLE    TN    37209

#1539014
ADDCO INC
Attn   ACCOUNTS PAYABLE
240 ARLINGTON AVENUE EAST
SAINT PAUL    MN    55117

#1522954
ADDCO MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
RR #217
LINVILLE       NC    28646

#1540442
ADDCO MANUFACTURING INC
RR #217
LINVILLE      NC    28646

#1000258
ADDENBROOKESCOTT
1312 RIDGE RD
LEWISTON    NY    14092

#1142735
ADDENBROOKELEONARD R
2790 W CREEK RD
NEWFANE NY   14108-9753

#1179025
ADDI-LAYTON MARY
8721 BUNCOMBE RD
SHREVEPORT   LA    71129

#1142736
ADDICOTT   DAVID W
765 KIMBERLY AVE
MASURY   OH    44438-9737

#1179026
ADDIFIX
3721 LEE RD
CLEVELAND   OH    44120

#1000259
ADDINGTON  CRAIG
74962 28TH ST
LAWTON   MI    49065

#1044314
ADDINGTON  PAUL
6093 JENNINGS ROAD
MT. MORRIS    MI    48458

#1000260
ADDIS   TROY
1923 ZIMMERMAN
FAIRBORN    OH    45324

#1179027
ADDIS INC
ADDIFIX
3721 LEE RD
CLEVELAND    OH    44120

#1528885
ADDIS MARKETING
5476 DIXIE HWY STE E
WATERFORD  MI    48329

#1000261
ADDISON  ANNA
2038 E 100 N
ANDERSON   IN    46012

#1000262
ADDISON  CEDRIC
2017 N. 5TH STREET
MILWAUKEE   WI    53212

#1000263
ADDISON  DANNETTE
239 STUBBS DRIVE
TROTWOOD OH   45426

#1000264
ADDISON   DENISE
4848 WEST 200 NORTH
KOKOMO  IN    46901

#1000265
ADDISON   EARL
3010 DELORES ST
SAGINAW    MI    486016131

#1000266
ADDISON   JAMES
4401 N 1200 E
GREENTOWN  IN    46936

#1000267
ADDISON   JANNA
2510 JACKSON LIBERTY DR SW
SMITHDALE    MS    39664

#1000268
ADDISON   JULIE
4401 N 1200 E
GREENTOWN  IN    46936

#1000269
ADDISON   SIDNEY
2325 LOWELL AVE.
SAGINAW    MI    486011707

#1044315
ADDISON   JERRY
1572 TURNBERRY VILLAGE
CENTERVILLE    OH    45458

#1044316
ADDISON   WILLIAM
2704 CHIPPENDALE CT. SE
DECATUR   AL    35601

#1142737
ADDISON  HARRISON L
2017 N 5TH ST
MILWAUKEE    WI    53212-3161

#1142738
ADDISON   JERRY H
1572 TURNBERRY VILLAGE DR
CENTERVILLE    OH    45458-3130

#1142739
ADDISON   LESLIE L
2114 THATCHER ST
SAGINAW  MI    48601-3360

#1142740
ADDISON   MAZIE A
5580 E COUNTY ROAD 200 S
KOKOMO  IN    46902-9239

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                           Time:   17:00:52

---

#1179028
ADDISON ENGINEERING
150 NORTECH PKY
SAN JOSE     CA     95134

#1179029
ADDISON ENGINEERING INC
150 NORTECH PKWY
SAN JOSE     CA     95134

#1071626
ADDISON, VILLAGE OF
TREASURER
211 N STEER ST
ADDISON     MI     49220

#1179030
ADDISONMCKEE INC
2695 ST RT 73 SOUTH
WILMINGTON     OH     45177

#1179031
ADDITIONAL TECHNICAL SUPPORT
THE EXPERTS
70 BLANCHARD RD
BURLINGTON     MA     018035100

#1142741
ADDLEMAN  ORVIS C
270 CORYELL DR
OXFORD     MI     48371-4264

#1044317
ADDO  MARK
5108 BARCLAY COURT
RANDOLPH     NJ     07869

#1044318
ADDUCI  ROBERT
3513 TIMBER POINT BLVD
HUBBARD     OH     44425

#1044319
ADDUCI  STACY
3513 TIMBER POINT BLVD
HUBBARD     OH     44425

#1179032
ADDY MACHINERY CO
36055 GROESBECK HWY
CLINTON TOWNSHIP     MI     480351542

#1179033
ADDY MACHINERY CO
36055 GROESBECK HWY
CLINTON TWP     MI     48035

#1179034
ADECCO EMPLOYMENT SERVICES
DEPT CH 14091
PALATINE     IL     600554091

#1528886
ADECCO EMPLOYMENT SERVICES
PO BOX 360161M
PITTSBURGH     PA     15250

#1543836
ADECCO EMPLOYMENT SERVICES
32744 GRAND RIVER
FARMINGTON     MI     48336

#1179035
ADECCO USA INC
DBA ADECCO HEALTH
175 BROAD HOLLOW RD
MELVILLE     NY     11747

#1179036
ADELANTE MANUFACTURING
381 MILES DRIVE
ADRIAN     MI     49221

#1179037
ADELANTE MANUFACTURING INC
381 MILES DR
ADRIAN     MI     49221

#1000270
ADELEKE  ABAYOMI
406 BIRCHWOOD CT.
NORTH BRUNSWICK     NJ     08902

#1179038
ADELL PLASTICS INC
4530 ANNAPOLIS RD
BALTIMORE     MD     21227-481

#1179042
ADELPHI UNIVERSITY
1 SOUTH AVE LEVERMORE HALL
GARDEN CITY     NY     11530

#1142742
ADELSPERGER GAIL J
6204 COTTON RUN ROAD
MIDDLETOWN     OH     45042

#1072356
ADEMCO
Attn   ACCTS. PAYABLE
171 EILEEN WAY
SYOSSET   NY    11791

#1073810
ADEMCO DISTRIBUTION INC
DBA ADI
1635 N BATAVIA
ORANGE   CA    92867

#1044320
ADEN   DAVID
7586 MADELINE
SAGINAW   MI    48609

#1179043
ADEPT CUSTOM MOLDERS   EFT
2311 N WASHINGTON ST
PO BOX 2677
KOKOMO   IN    469042677

#1179044
ADEPT INC
SAN JOSE TRAINING CENTER
150 ROSE ORCHARD WAY
SAN JOSE   CA    95134

#1179045
ADEPT TECH CORP
1090-12 ROCK RD CT
EAST DUNDEE   IL    60118

#1179046
ADEPT TECH CORP        EFT
1090 12 ROCK RD LANE
EAST DUNDEE   IL    60118

#1179047
ADEPT TECHNOLOGY INC
11133 KENWOOD RD
CINCINNATI   OH    45242

#1179048
ADEPT TECHNOLOGY INC
3011 TRIAD DR
LIVERMORE   CA    94551

#1179050
ADEPT TECHNOLOGY INC
400 GALLERIA STE 114
SOUTHFIELD   MI    48034

#1179051
ADEPT TECHNOLOGY INC
4332 OAK POINTE DR
BRIGHTON   MI    48116

#1179052
ADEPT TECHNOLOGY INC
650 W FREEDOM AVE
ORANGE   CA    92865

#1543837
ADEPT TECHNOLOGY INC
3011 TRIAD DRIVE
LIVERMORE   CA    94551

#1543838
ADEPT TECHNOLOGY INC
PO BOX 200176
DALLAS   TX    75320-0176

#1000271
ADER   RIC
3502 ARARAHOE TRAIL
BEAVERTON   MI    48612

#1000272
ADERHOLD   THOMAS
530 76TH STREET
NIAGARA FALLS   NY    14304

#1000273
ADERHOLT   GLENN
22042 CAIRO HOLLOW RD
ATHENS   AL    356144003

#1142743
ADERS   MARTHA E
617 FISHER ST
FRANKFORT   IN    46041-3400

#1044321
ADEWUNMI   ADEBISI
715 MCKINLEY AVENUE
ANN ARBOR   MI    48104

#1044322
ADEWUNMI   ADEGBILE
19206 PRAIRIE CROSSING DRIVE
NOBLESVILLE   IN    46062

#1068477
ADF DIESEL(MONTREAL)
2355 BOULEVARD HYMUS
DORVAL   PQ   H9P 1J8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1068478
ADF DIESEL(QUEBEC)
1790 ROUTE DE L'AEROPORT
STE-FOY    PQ    G2E 3L9
CANADA

#1179053
ADF ENGINEERING INC
1629 SUNNINGTON GROVE
DAYTON    OH    45458

#1179054
ADF ENGINEERING INC
1629 SUNNINGTON GROVE DR
DAYTON    OH    45458

#1179055
ADF SYSTEMS LTD
1302 19TH ST N
HUMBOLDT    IA    50548

#1072357
ADFLEX SOLUTIONS,INC
P.O.BOX 1779
CHANDLER    AZ    85244

#1000274
ADGATE    JOHN
5100 CALLA AVE NW
WARREN    OH    444831220

#1000275
ADGATE    SUSAN
5100 CALLA AVE NW
WARREN    OH    444831220

#1066588
ADHESA PLATE MFG
Attn    JEFF GARLAND/ PEGGY CHAPMAN
4000 7TH AVENUE
SOUTH
SEATTLE    WA    98108

#1179056
ADHESIVES RESEARCH INC
400 SEAKS RUN RD
GLEN ROCK    PA    17327

#1179057
ADHESIVES RESEARCH INC    EFT
PO BOX 62065
BALTIMORE    MD    21264

#1044323
ADHIKARI    SANJEEV
15661 RIVER BIRCH ROAD
WESTFIELD    IN    46074

#1073811
ADI
Attn    BAILEY SWERTFEGER
P O BOX 30
SMITHFIELD    NC    27577

#1179058
ADI CUSTOM TRAINING
15138 79TH TERRACE N
PALM BEACH GARDENS    FL    33418

#1179059
ADI CUSTOM TRAINING
15138 79TH TERRACE TRACE
PALM BEACH    FL    334187321

#1072358
ADI LIMITED
LOCKED BAG 3000
POTTS POINT    NSW 2011
AUSTRALIA

#1179060
ADI SCREEN PRINTING
4758 E 00 NS
KOKOMO    IN    46901

#1179062
ADI SCREEN PRINTING &
EMBROIDERY
4758 E COUNTY RD
00 NORTH SOUTH
KOKOMO    IN    46901

#1179063
ADIBOARD S/A
C/O TECHNOLOGY MARKETING CORP
1526 E GREYHOUND PASS
CARMEL    IN    46032

#1179065
ADIRONDACK CORROSION
TECHNICIANS
ATTN LEE WILLARD
310 B WAYTO RD
SCHENECTADY    NY    12303

#1072359
ADIRONDACK ELECTRONICS INC.
P.O. BOX 12759
ALBANY    NY    12212

#1072360
ADIRONDACK ELECTRONICS, INC
1991 CENTRAL AVENUE
ALBANY    NY    12205

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1539015
ADISTRA
Attn   ACCOUNTS PAYABLE
171 HAMILTON
PLYMOUTH   MI     48170

#1179066
ADITIVOS Y RECUBRIMIENTOS TECN
ARTEC
AVENIDA TECNOLOGICO 3315
COLONIA PARTIDO IGLESIAS
CD JUAREZ          32300
MEXICO

#1179067
ADJ-HUX SERVICE INC
16210 W 108TH ST
LENEXA   KS     66219

#1000276
ADJIRI    LEIGH
915 N KORBY ST
KOKOMO  IN      469013233

#1000277
ADKINS    ALLEN
909 QUINN RD
W ALEXANDRIA     OH      453819304

#1000278
ADKINS    ANTHONY
909 QUINN RD.
WEST ALEX.     OH     45381

#1000279
ADKINS   BRENDA
12230 CORDOVA DR
MEDWAY  OH    45341

#1000280
ADKINS   CHARLES
PO BOX 142
MCLOUTH  KS      66054

#1000281
ADKINS   DAVID
5323 RAMPART RD
COLUMBUS  OH     432074969

#1000282
ADKINS   DAVID
82 CHOCTAW CIR
FRANKLIN     OH     45005

#1000283
ADKINS   DEVIN
4323 JOY DRIVE
ENON  OH     45323

#1000284
ADKINS   KEVIN
151 N. ARDMORE
DAYTON   OH     45417

#1000285
ADKINS   LYNETTE
122 LILBURNE DR
YOUNGSTOWN OH      44505

#1000286
ADKINS   MARSHA
67 EISENHOWER DR
DAYTON     OH     45431

#1000287
ADKINS   MOLLY
5891 BEATTIE AVE
LOCKPORT  NY     14094

#1000288
ADKINS   NATHAN
P O BOX 121
S. SOLON       OH     43153

#1000289
ADKINS   NORMAN
632 ROCKFORD AVE APT. 632
DAYTON     OH     45405

#1000290
ADKINS   ORRIS
110 PEBBLE BROOK DR
CLINTON     MS     390565818

#1000291
ADKINS   PRISCILLA
7750 STOCKHOLM DR.
HUBER HEIGHTS     OH     45424

#1000292
ADKINS   ROLLO
9951 W. FALLCREEK DR.
PENDLETON  IN     46064

#1000293
ADKINS   RON
655 OAKLEAF DR
DAYTON   OH   45408

#1000294
ADKINS   STEPHEN
1336 FREBIS AVE.
COLUMBUS   OH     43206

#1000295
ADKINS   STEVEN
5891 BEATTIE AVE
LOCKPORT   NY     14094

#1000296
ADKINS   WENDY
1021 BAILEY AVENUE
VANDALIA    OH    45377

#1044324
ADKINS   BRIAN
509 LAKE HOLLOW
MADISON   MS     39110

#1044325
ADKINS   JEFFREY
1603 PRAIRIE
PONTIAC    MI     48340

#1044326
ADKINS   KEITH
115 ADAMS CT
CORTLAND   OH    44410

#1142744
ADKINS   ANTHONY H
3456 ANNABELLE DR
KETTERING    OH    45429-4206

#1142745
ADKINS   DELORES J
3470 CLINTONVILLE RD
WATERFORD MI    48329-0000

#1142746
ADKINS   GERALD
PO BOX 66
PITSBURG    OH    45358-0066

#1142747
ADKINS   RANDY G
124 SPALDING ST
LOCKPORT   NY    14094-4650

#1142748
ADKINS   RONALD E.
4694 HILLCREST ST. NORTH
HILLIARD    OH    43026-1606

#1142749
ADKINS   RONALD L
301 W PERRY ST
DURAND   MI     48429-1547

#1000297
ADKINS-MATTHEWS MARY
2922 SPRING FALLS DR
DAYTON   OH    45449

#1000298
ADKINSON   KEVIN
116 E MERIDIAN
SHARPSVILLE    IN     46068

#1000299
ADKISON   ANNETTE
249 ANDREW CHAPEL RD
BRANDON   MS    39042

#1142750
ADKISSON   ALYCE F
1388 PROPER AVE
BURTON    MI    48529-2044

#1532366
ADLER & ASSOCIATES
25 E WASHINGTON ST STE 500
CHICAGO    IL    60602

#1179068
ADLER INDUSTRIAL SERVICES INC
95 123 FIRMENICH WAY
NEWARK   NJ    07114

#1179069
ADLER INDUSTRIAL SERVICES INC
ROOF-VAC SERVICES
95-125 FIRMENICH WAY
NEWARK   NJ    07114

#1543839
ADM CORPORATION
100 LINCOLN BLVD
ATTN MARIANN
MIDDLESEX   NJ    08846-1090

#1543840
ADM CORPORATION
PO BOX 8500-41205
PHILADELPHIA    PA    19178-8500

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1179071
ADMAR SUPPLY CO INC
1950 BRIGHTON-HENRIETTA TOWN L
ROCHESTER   NY    14623

#1179072
ADMAR SUPPLY INC
1950 BRIGHTON HENRIETTA TL RD
ROCHESTER   NY    14623

#1179073
ADMINISTRADORA MEXICANA DE EFT
HIPODROMO S A DE C V
AV CONSCRIPTO NO 311 COL LOMAS
DE SOTELO DELEG MIGUEL HIDALGO
CP 11200 DF
MEXICO

#1179074
ADMINISTRADORA MEXICANA DE HIP
CENTRO DE EXPOSICIONES Y CONVE
PASEO DE LAS PALMAS NO 1005
DESPACHO 714  COLONIA LOMAS DE
    11000
MEXICO

#1179075
ADMINISTRATOR ASUME
PO BOX 71442
SAN JUAN    PR    009368514

#1532367
ADMINISTRATOR-ASUME
PO BOX 71442
SAN JUAN    PR    936

#1179076
ADMIRAL AIR EXPRESS INC
PO BOX 66762 AMF O HARA
CHICAGO   IL    60666

#1179077
ADMIRAL BROACH CO INC
21391 CARLO
CLINTON TWP   MI    480381511

#1179078
ADMIRAL BROACH COMPANY INC
21391 CARLO
MOUNT CLEMENS  MI    480441589

#1073812
ADMIRAL ENGINEERING & MANF
21609 N. 14TH AVE
PHOENIX    AZ    85027-2892

#1179079
ADMIRAL EXPRESS INC
PO BOX 66725
CHICAGO   IL    60007

#1179080
ADMIRAL FREIGHT SYSTEMS
PO BOX 66762
CHICAGO   IL    60666

#1179081
ADMIRAL TOOL & MANUFACTURING C
3700 N TALMAN AVE
CHICAGO   IL    606184782

#1179082
ADMIRAL TOOL & MFG CO OF   EFT
ILLINOIS
3700 N TALMAN AVE
CHICAGO   IL    60618

#1179083
ADMIRAL-MERCHANTS MOTOR
FREIGHT INC
215 11TH ST
MINNEAPOLIS    MN    55403

#1073813
ADMIRAL-MERCHANTS MOTOR FRT
215 SOUTH 11TH STREET
MINNEAPOLIS    MN    55403

#1000300
ADOLPH  ANNETTE
8870 S MORRICE RD
MORRICE   MI    48857

#1044327
ADONAKIS   NIKOLAOS
2280 CENTER COURT NORTH
APT. 5
GRAND ISLAND   NY    14072

#1000301
ADORNO MARTA
222 TALMADGE ST
NEW BRUNSWICK  NJ    08901

#1179084
ADORNO & ZEDER
2601 S BAYSHORE DR  STE 1600
MIAMI    FL    33133

#1179085
ADP DEALER SERVICES
AUTOMOTIVE RETAIL GROUP
1950 HASSELL ROAD
HOFFMAN ESTATES   IL    60195

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179086
ADP DEALER SERVICES LTD
PO BOX 70039
TORONTO   ON    M5W 2X5
CANADA

#1179087
ADP INVESTOR COMM SERVICES
PO BOX 23487
NEWARK   NJ    07189

#1179088
ADP INVESTOR COMMUNICATION
SERVICES
PO BOX 24387
NEWARK   NJ    07189

#1069772
ADP USA INC.
2825 PELLISSER PLACE
WHITTIER    CA    90601

#1543841
ADPRO OF OK INC
600 NORTH J M DAVIS BLVD
CLAREMORE  OK    74018

#1072361
ADR TECHNOLOGIES  INC.
Attn    SCOTT ZIMMER
6443 RIDDINGS ROAD
SUITE 101
SYRACUSE   NY    13206

#1179089
ADRIAANSEN TRUCKING INC
4627 SMITH RD
MARION   NY    14505

#1000302
ADRIAN   CYNTHIA
3075 LANNING DR.
FLINT    MI    48506

#1179090
ADRIAN / TECUMSEH FENCE CO
5606 S OCCIDENTAL HWY
TECUMSEH  MI    49286

#1179091
ADRIAN COLLEGE
110 S MADISON
ADRIAN   MI    492212275

#1179092
ADRIAN COLLEGE
110 S MADISON ST
ADRIAN   MI    482212676

#1179093
ADRIAN COMMUNICATION & ELECTRO
103 1/2 SAND CREEK HWY
ADRIAN   MI    49221

#1179094
ADRIAN COMMUNICATION & ELECTRO
103 1\2 SAND CREEK HWY
ADRIAN   MI    49221

#1528887
ADRIAN FABRICATORS
Attn    CARGOTAINER DIV
P.O.BOX 518
ADRIAN    MI    49221

#1179095
ADRIAN FENCE INC
ADRIAN/TECUMSEH FENCE CO
5606 S OCCIDENTAL HWY
TECUMSEH  MI    49286

#1179096
ADRIAN MECHANICAL SERVICE CO I
953 W BEECHER ST
ADRIAN   MI    49221

#1179097
ADRIAN MECHANICAL SVCS
953 W BEECHER ST
ADRIAN   MI    49221

#1179098
ADRIAN RACK CO INC
795 DIVISION ST
ADRIAN   MI    49221

#1179099
ADRIAN RACK COMPANY
795 DIVISION ST
ADRIAN   MI    492213933

#1179100
ADRIAN RADIOLOGICAL ASSOCIATES
PO BOX 306
ADRIAN   MI    49221

#1179101
ADRIAN ROTARY
C/O ANDERSON DEVELOPMENT
ATTN DAVE RIGGS
1415 E MICHIGAN ST
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1073814
ADRIAN T JOHNS
JUDGE OF PROBATE
P O BOX 459
BAY MINETTE      AL      365070459

#1179102
ADRIAN TAXI SERVICE
PO BOX 973
ADRIAN      MI      49221

#1071627
ADRIAN, CITY OF (LENAWEE)
TREASURER'S OFFICE
100 E. CHURCH ST
ADRIAN      MI      49221

#1532368
ADRIENNE M SMORRA
5605 DELTA RIVER DRIVE
LANSING      MI      48906

#1179103
ADRONICS ELROB MFG CORP    EFT
9 SAND PARK RD
CEDAR GROVE    NJ      07009

#1179104
ADRONICS INC
9 SAND PARK RD
CEDAR GROVE    NJ      07009-124

#1179106
ADRONICS/ELROB MANUFACTURING C
9 SAND PARK RD
CEDAR GROVE    NJ      070091243

#1179107
ADRONICS/ELROB MFG CORP
608 E 13TH ST
HAYS    KS      67601

#1539016
ADRONICS/ELROB MFG CORP
Attn    ACCOUNTS PAYABLE
9 SAND PARK ROAD
CEDAR GROVE    NJ      7009

#1179108
ADS SECURITY
A/C #7106102000
126 BROOKLANE DRIVE
HUEYTOWN  AL      35023

#1179109
ADS SECURITY & CONTROL SYSTEMS
ADS FOX ALARM
126 BROOKLANE RD
BESSEMER  AL      35023

#1179110
ADS SECURITY LP
701 BRADFORD AVE
NASHVILLE      TN      37204

#1066589
ADSOURCE
MAIL STOP 689
GLEN COVE    NY      11542

#1543319
ADSYST PERIPHERALS
READIND ROAD
WHITE LODGE COURT
YATELEY          GU46 7RX
UNITED KINGDOM

#1528085
ADT FIRE & SECURITY
WAVERTREE TECHNOLOGY PARK
STEPHENSON WAY, ADT HOUSE
LIVERPOOL          L13 1HD
UNITED KINGDOM

#1179111
ADT INCORPORATED
503 NORTH LARCH
LANSING      MI      48912

#1179112
ADT SECURITY SERVICE INC
2175 ASSOCIATION DR # 100
OKEMOS  MI      488644906

#1073815
ADT SECURITY SERVICES
Attn    JUDY KEENAN
1600 OAKBROOK DR. STE 540
NORCROSS  GA      30093

#1179113
ADT SECURITY SERVICES
1946 LINDORPH DR
DAYTON    OH      45404

#1073816
ADT SECURITY SERVICES  INC.
PO BOX 17649
RALEIGH      NC      27619-7649

#1179114
ADT SECURITY SERVICES 310
10405 CROSSPOINT BLVD
INDIANAPOLIS    IN      462563323

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1179115
ADT SECURITY SERVICES INC
1946 LINDORPH DR
DAYTON   OH    45404

#1179116
ADT SECURITY SERVICES INC
2175 ASSOCIATION DR STE 3100
OKEMOS   MI    48864

#1179118
ADT SECURITY SERVICES INC
321 18TH ST
TOLEDO   OH    436241412

#1179119
ADT SECURITY SERVICES INC
6000 D PELHAM RD
GREENVILLE   SC    29615

#1179120
ADT SECURITY SERVICES INC
PO BOX 371967M
PHILADELPHIA   PA    19102

#1179121
ADT SECURITY SERVICES INC
PO BOX 371994
PITTSBURGH   PA    15250

#1179122
ADT SECURITY SERVICES INC
PO BOX 5082
SAGINAW   MI    48608

#1179123
ADT SECURITY SERVICES INC
PO BOX 96175
LAS VEGAS   NV    89193

#1528888
ADT SECURITY SERVICES INC
PO BOX 96041
CHARLOTTE   NC    28296-0041

#1073817
ADT SECURITY SVCS INC.
Attn   BOB DURANT
6000-D PELHAM ROAD
GREENVILLE   SC    29615

#1179125
ADT SECURITY SYSTEMS
POB 371956M
PITTSBURGH   PA    152507956

#1179126
ADT SECURITY SYSTEMS 310
10405 CROSSPOINT BLVD
INDIANAPOLIS   IN    462563323

#1073818
ADT SECURITY SYSTEMS INC
916 W ADAMS
PHOENIX   AZ    85007

#1179127
ADT SECURITY SYSTEMS INC
195 COUNTRY PL PKY STE A
PEARL   MS    392086676

#1179128
ADT SECURITY SYSTEMS INC
535 SUMMIT POINT DR STE 1
HENRIETTA   NY    14467

#1179129
ADT SECURITY SYSTEMS INC
PO BOX 371994M
PITTSBURGH   PA    15250

#1179130
ADT SECURITY SYSTEMS MID-SOUTH
ADT SECURITY SYSTEMS MID-SOUTH
420 NORTH WASHINGTON AVE
SAGINAW   MI    486071369

#1179131
ADT SECURITY SYSTEMS NE INC
535 SUMMITT POINT DR STE 1
HENRIETTA   NY    14467

#1073819
ADT SECURITY SYSTEMS, INC.
826 A LAKESIDE DRIVE
MOBILE   AL    36693

#1179132
ADTECH SYSTEMS INC
PO BOX 843010
BOSTON   MA    022843010

#1000303
ADUBOFOUR JOE
1155 LIVINGSTON AVE APT 19
NO BRUNSWICK   NJ    08902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1000304
ADUDDLE  PATRICIA
3333 5TH AVE UNIT 8F
SO MILWAUKEE    WI    531723938

#1179133
ADULT LEARNING CENTER
4160 VIRGINIA BEACH BLVD
VIRGINIA BEACH    VA    23452

#1179134
ADULT TECHNICAL CENTER
1901 SELMA ROAD
SPRINGFILED    OH    45505

#1179135
ADVANCE AMERICA
1671 CAMP JACKSON ROAD
CAMP JACKSON SHOPPING CENTER
CAHOKIA    IL    62206

#1179136
ADVANCE AMERICA
5096 SCHAEFER
DEARBORN MI    48126

#1532369
ADVANCE AMERICA
1671 CAMP JACKSON RD
CAHOKIA    IL    62206

#1522955
ADVANCE AUTO PARTS INC
PO BOX 2710
ROANOKE  VA    24001-2710

#1540443
ADVANCE AUTO PARTS INC
5008 AIRPORT RD NW
ROANOKE  VA    24012-1601

#1179137
ADVANCE AUTOMATED SYSTEMS INC
3775 14 MILE RD NW
SPARTA    MI    49345

#1179138
ADVANCE AUTOMATED SYSTEMS INC
3775 14 MILE ROAD NW
SPARTA    MI    49345

#1179139
ADVANCE BAG & PACKAGING CO
ADVANCE PACKAGING TECHNOLOGIES
5720 WILLIAMS LAKE RD
WATERFORD MI    48329

#1179140
ADVANCE BAG & PACKAGING CO EFT
FMLY ADVANCE BAG & PACKAGING
5720 WILLIAMS LAKE RD
WATERFORD MI    48329

#1179141
ADVANCE BAG INC
2261 INNOVATION WAY
HARTFORD    WI    53027-871

#1179142
ADVANCE BAG PACKAGING CO
5720 WILLIAMS LAKE ROAD
WATERFORD MI    48329

#1179143
ADVANCE CAREER TRAINING
7165 GEORGIA HWY 85
ATTN SCHOOL DIRECTOR
RIVERDALE    GA    30274

#1179144
ADVANCE CASH EXPRESS
3929 BROADWAY STE #3
ROCKFORD    IL    61108

#1179145
ADVANCE DIAL CO
840 INDUSTRIAL
ELMHURST    IL    60126

#1179146
ADVANCE DIAL CO INC
ADCO
940 INDUSTRIAL DR
ELMHURST    IL    60126-113

#1068480
ADVANCE DIESEL SERVICE
1025 ORCA  #S7
ANCHORAGE AK    99501

#1068481
ADVANCE DIESEL SYSTEMS INC
9790 US 31
MONTAGUE MI    49437

#1528890
ADVANCE DIESEL SYSTEMS INC
Attn    MR. TERRY NELSON
9790 US 31
MONTAGUE    MI    49437

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179149
ADVANCE ELECTRIC SUPPLY CO
1011 E 5TH AVE
FLINT    MI    485031716

#1179150
ADVANCE ELECTRIC SUPPLY CO INC
PO BOX 126
1011 E FIFTH AVE
FLINT    MI    48501

#1179151
ADVANCE ENGINEERING CO
12025 DIXIE AVE
REDFORD    MI    48239

#1179152
ADVANCE ENGINEERING CO
12025 DIXIE RD
REDFORD    MI    48239

#1179154
ADVANCE ENGINEERING CO
3982 TERRY DIANE
BEAVERTON    MI    48612

#1179156
ADVANCE ENGINEERING CO
6185 WALES RD
NORTHWOOD OH    43619

#1179159
ADVANCE ENGINEERING CO
FRMLY L & W PROD CHG 8 6 99
3982 TERRY DIANE DR
BEAVERTON    MI    48612

#1179160
ADVANCE FIBER TECHNOLOGIES
CORPORATION
344 LODI ST
HACKONSACK    NJ    076013120

#1179161
ADVANCE FIBER TECHNOLOGIES COR
GGP
344 LODI ST
HACKENSACK    NJ    07601

#1073820
ADVANCE FIRE PROTECTION CO.
1451 W. LAMBERT RD
LA HABRA    CA    90631-6599

#1543842
ADVANCE LIFTS, INC.
701 KIRK ROAD
SAINT CHARLES IL  60174
ST CHARLES    OK    60174

#1532372
ADVANCE LOAN SERVICE
213 E ATKINSON PLAZA
MIDWEST CITY    OK    73110

#1179162
ADVANCE LOANS
105 NORTH BOARD
SHAWNEE  OK    74801

#1532373
ADVANCE LOANS
105 N BOARD
SHAWNEE  OK    74801

#1179163
ADVANCE MACHINERY INC
112 HILLTOP BUSINESS DR
PELHAM    AL    35124

#1179164
ADVANCE MACHINERY INC
ADVANCED CUTTING SYSTEMS
112 HILLTOP BUSINESS DR
PELHAM    AL    35124

#1539017
ADVANCE MCS ELECTRONICS INC
Attn    ACCOUNTS PAYABLE
68062 US HIGHWAY 33
GOSHEN    IN    46526

#1179165
ADVANCE MICROFILM SERVICE CO
1818 24TH ST
PORT HURON    MI    480604708

#1179166
ADVANCE PLASTICS CORP
353 LYONS ST
SCHOOLCRAFT  MI    49087

#1179167
ADVANCE PRECISION LTD
6610 EDWARDS BLVD
MISSISSAUGA    ON    L5T 2V6
CANADA

#1179168
ADVANCE PRECISION LTD
6610 EDWARDS BOULEVARD
NOT EFT FOR USD PER VENDRO
MISSISSAUGA    ON    L5T 2V6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179169
ADVANCE PRODUCTS CORP
2527 HWY M 63
BENTON HARBOR   MI      49022

#1179170
ADVANCE PRODUCTS CORP
2527 M-63 N
BENTON HARBOR   MI      49022-254

#1179172
ADVANCE PT
2753 UNIVERSITY DRIVE
AUBURN HILL     MI      48326

#1532374
ADVANCE PT
2753 UNIVERSITY DR
AUBURN HILL     MI      48326

#1179173
ADVANCE REPRODUCTIONS CORP
100 FLAGSHIP DR
NORTH ANDOVER   MA      018456117

#1179174
ADVANCE REPRODUCTIONS CORP EFT
100 FLAGSHIP DR
NORTH ANDOVER   MA      01845

#1179175
ADVANCE RESEARCH & ROBOTICS
INC
341 CHRISTIAN ST STE 2
OXFORD   CT      064781023

#1179176
ADVANCE RESEARCH INC
AR2
341 CHRISTIAN RD STE 2
OXFORD   CT      064781023

#1179178
ADVANCE SPLINE & ENGINEERING
22851 HESLIP
NOVI   MI      483754146

#1179179
ADVANCE STAMPING CO
12025 DIXIE
DETROIT   MI      48239

#1179180
ADVANCE STAMPING CO
12025 DIXIE
REDFORD TWP   MI      48239

#1179181
ADVANCE TECH PRECISION PTE LTD
ADVANCE TECH
BLK 4010 ANG MO KIO AVE 10
#03-08/10 TECHPLACE
569626
SINGAPORE

#1179182
ADVANCE TECH PRECISION PTE LTD
BLK 4010 ANG MO KIO AVE 10
#03-08/10 TECHPLACE 1
569626
SINGAPORE

#1073821
ADVANCE TEST FIXTURING CO
HOUSE OF BATTERIES (DBA)
16512 BURKE LN
HUNTINGTON BEACH   CA      92647

#1179183
ADVANCE TIL PAYDAY
1108 W JEFFERSON STREET
JOLIET   IL      60435

#1532375
ADVANCE TIL PAYDAY
1108 W JEFFERSON ST
JOLIET   IL      60435

#1532376
ADVANCE TIL PAYDAY
17517 S KEDZIE AVENUE
HAZEL CREST   IL      60429

#1066590
ADVANCE TOOLING CONCEPTS
Attn   NIGEL SUTTON
33 SOUTH PRATT PARKWAY
LONGMONT   CO      80501

#1179184
ADVANCE TRAINING RESOURCES
P.O. BOX 495
ROYAL OAK   MI      480680495

#1179185
ADVANCE TRANSPORTATION CO
PER BETH/ TIM DEVINE/LOGISTICS
PO BOX 719
MILWAUKEE   WI      532010719

#1066591
ADVANCE TUBE ENGINEERING INC.
Attn   ALEX ALVAREZ
18211 ENTERPRISE LANE,  UNIT C
HUNTINGTON BEACH   CA      92648

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179186
ADVANCE VEHICLE TECH INC
1509 MANOR VIEW RD
DAVIDSONVILLE    MD    21035

#1179187
ADVANCED AIR INC
3605 EGGERT RD
ORCHARD PARK   NY    141271945

#1179188
ADVANCED AIR INC
PO BOX 52
ORCHARD PARK   NY    14127

#1066359
ADVANCED AIR PRODUCTS
Attn    WENDY/MRR'S
1163 S. CHEROKEE ST.
DENVER    CO    80223

#1066592
ADVANCED AIR PRODUCTS
Attn    TONY, STEVE, AJ
1163 S. CHEROKEE ST.
DENVER    CO    80223

#1066593
ADVANCED AIR PRODUCTS
Attn    TONY/ WENDY FOR MRR'S
1163 S. CHEROKEE ST.
DENVER    CO    80223

#1179189
ADVANCED ALLOY DIVISION/NMC CO
2305 DUSS AVE BLDG 4
AMBRIDGE REGIONAL DISTRIBUTION
AMBRIDGE    PA    15003

#1179190
ADVANCED ANALYTICAL SOLUTIONS
C LAWSON MORGAN LEWIS ET AL
101 PARK AVE
NEW YORK   NY    10178

#1069773
ADVANCED AUTO CONCEPTS
3214 N.E. 111TH CIRCLE
VANCOUVER   WA    98686

#1532377
ADVANCED AUTO UPHOLSTERY INC
G 6144 CORUNNA ROAD
FLINT    MI    48532

#1179191
ADVANCED AUTOMOTIVE BATTERIES
TOTAL BATTERY CONSULTING INC
13376 RUE MONTAIGNE
OREGON HOUSE   CA    95962

#1522956
ADVANCED AUTOMOTIVE CONCEPTS
P.O. BOX 4505
SALEM    MA    01970

#1066360
ADVANCED BIONICS
Attn    ROBERT VILASENOR
25128 RYE CANYON LOOP
SANTA CLARITA    CA    91355

#1543843
ADVANCED CERAMICS CORP
11907 MADISON AVE
LAKEWOOD  OH    44107

#1072362
ADVANCED CIRCUIT
Attn    ACCTS. PAYABLE
100 NORTHEASTERN BLVD.
NASHUA    NH    03062

#1179192
ADVANCED CIRCUIT DEVELOPMENT
41 W 459 E WOODLAND DR
SAINT CHARLES    IL    60175

#1179194
ADVANCED CIRCUIT DEVELOPMENT
41W459 EAST WOODLAND DRIVE
SAINT CHARLES    IL    601758335

#1072363
ADVANCED CIRCUIT TECHNOLOGY
Attn    JUSTIN LANGELIER
P.O. BOX 547X
NASHUA    NH    03061

#1072364
ADVANCED CIRCUIT TECHNOLOGY
AN AMPHENOL CORPORATION
ATTN: ACCOUNTS PAYABLE
100 NORTHEASTERN BOULEVARD
NASHUA    NH    03062

#1072365
ADVANCED CIRCUIT TECHNOLOGY
P.O. BOX 547X
NASHUA    NH    03061

#1073822
ADVANCED CIRCUITS
Attn    FOREST ARNDT
21100 E. 33RD DRIVE
AURORA    CO    80011

#1073823
ADVANCED CLEANROOM
Attn   TROY WOODARD
3250 S. SUSAN ST
SANTA ANA    CA    92704

#1179195
ADVANCED CNC TECHNOLOGIES INC
4200 PLANTERS ROAD
FORT SMITH    AR    72917

#1179196
ADVANCED CNC TECHNOLOGIES INC
713 HOUSTON CIR STE A
FORT SMITH    AR    72901

#1073824
ADVANCED COATING
10723 EDISON COURT
RANCHO CUCAMONGA CA    91730

#1528086
ADVANCED COMBUSTION ENGINEERING LTD
CARRS INDUSTRIAL ESTATE, UNIT 3
COMMERCE STREET
HASLINGDEN LA        BB45JT
UNITED KINGDOM

#1170710
ADVANCED COMPOSITES INC
PO BOX 633895
CINCINNATI    OH    452633895

#1179197
ADVANCED COMPOSITES INC
1062 FOURTH AVENUE
SIDNEY    OH    45365

#1179198
ADVANCED COMPOSITES INC
3066 SIDCO DR
NASHVILLE    TN    37204

#1179200
ADVANCED COMPOSITES INC
SIDNEY PLT
1062 S 4TH AVE
SIDNEY    OH    45365-897

#1179202
ADVANCED CONTAINMENT
ENTERPRISES
6010 NW 52ND TERRACE
ATTN CHRISTINA JUNG
KANSAS CITY    MO    64151

#1179203
ADVANCED CONTAINMENT ENTERPRIS
6010 NW 52ND TER
KANSAS CITY    MO    641513152

#1179204
ADVANCED CONTROL PRODUCTS
1776 MENTOR AVE
CINCINNATI    OH    45212

#1179205
ADVANCED CONTROL PRODUCTS LLC
1776 MENTOR AVE
CINCINNATI    OH    452123554

#1179206
ADVANCED CONTROL SOLUTIONS INC
1335 CAPITAL CIR STE L
MARIETTA    GA    30067

#1179207
ADVANCED CONTROL SOLUTIONS LLC
1335 CAPITAL CIR STE L
MARIETTA    GA    30067

#1179208
ADVANCED CONTROL SOLUTIONS LLC
1335 CAPITAL CIRCLE STE L
MARIETTA    GA    30067

#1179209
ADVANCED CONTROL SOLUTIONS LLC
1335 CAPITOL CIRCLE STE L
MARIETTA    GA    30067

#1073825
ADVANCED CONTROLS INC
16901 JAMBOREE BLVD
IRVINE    CA    92713

#1179210
ADVANCED COORDINATE TECHNOLOGY
4895 JOLIET STREET UNIT 7D
DENVER    CO    802392525

#1179211
ADVANCED COORDINATE TECHNOLOGY
4895 JOLIET UNIT 7D
DENVER    CO    802392525

#1179212
ADVANCED DATA ACQUISITION CORP
28287 BECK RD D2
ADD CHNG 01/02
WIXOM    MI    48393

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1179213
ADVANCED DATA ACQUISITION CORP
A-DAT
28287 BECK RD # D-2
WIXOM   MI    48393

#1179214
ADVANCED DATA RESEARCH INC
1765 STAR BATT DR
ROCHESTER HILLS    MI    48309

#1179215
ADVANCED DATA RESEARCH INC
1765 STAR BATT DRIVE
ROCHESTER HILLS    MI    48309

#1179216
ADVANCED DESIGN CONCEPTS INC
N27 W23655 PAUL RD
PEWAUKEE   WI    53072

#1179217
ADVANCED DESIGN INDSTRS INC
4686 FRENCH CREEK RD
SHEFFIELD   OH    44054

#1179218
ADVANCED DESIGN INDUSTRIES INC
4686 FRENCH CREEK RD
LORAIN   OH    44054

#1179219
ADVANCED DESIGN SOLUTIONS INC
3135 BOOMER LINE RR#1
CANADA
SAINT CLEMENTS    ON    N0B 2M0
CANADA

#1179220
ADVANCED DESIGN SOLUTIONS INC
3135 BOOMER LINE UNIT 2 RR 1
SAINT CLEMENTS    ON    N0B 2M0
CANADA

#1179221
ADVANCED DICING TECHNOLOGIES
143 WITMER RD
HORSHAM   PA    19044

#1179223
ADVANCED DICING TECHNOLOGIES
143 WITMER ROAD
HORSHAM   PA    19044

#1068482
ADVANCED DIESEL
2929 E SPRAGUE AVE
SPOKANE   WA    992023995

#1528891
ADVANCED DIESEL
Attn    MR. JOHN TORKAR
2929 E SPRAGUE AVE
SPOKANE   WA    99202-3995

#1068483
ADVANCED DIESEL INC
377 N WESTERN AVE
DECATUR   IL    62522

#1528892
ADVANCED DIESEL INC
Attn    MR. JEFFREY DURFLINGER
377 N WESTERN AVE
DECATUR   IL    62522

#1068484
ADVANCED DIESEL INJ
3134 MAIN STREET
SAN DIEGO   CA    92113

#1528893
ADVANCED DIESEL INJ
Attn    MR. STU TEUSCHER
3134 MAIN STREET
SAN DIEGO   CA    92113

#1068485
ADVANCED DIESEL SYSTEMS
3138 S ELM AVE
FRESNO   CA    937065619

#1528894
ADVANCED DIESEL SYSTEMS
Attn    MR. PAUL DEAN
3138 S ELM AVE
FRESNO   CA    93706-5619

#1179224
ADVANCED DIGITAL      EFT
STRATEGIES LLC
32903 OWEN BALDWIN PKWY
TRINIDAD   CO    81082

#1179225
ADVANCED DIGITAL STRATEGIES LL
32903 OWEN BALDWIN PKY
TRINIDAD   CO    81082

#1179226
ADVANCED DISTRIBUTION SYSTEMS
INC   ADR CHG 1-7-97
PO BOX 28228
4181 ARLINGATE PLAZA
COLUMBUS OH    43228

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1179227
ADVANCED ELASTOMER SYSTEM
PO BOX 641599
PITTSBURGH    PA    152641599

#1170712
ADVANCED ELASTOMER SYSTEMS
PO BOX 641599
PITTSBURGH    PA    152641599

#1179228
ADVANCED ELASTOMER SYSTEMS
ADDR 8/97
388 S MAIN ST
AKRON  OH    443111059

#1179229
ADVANCED ELASTOMER SYSTEMS LP
388 S MAIN ST
AKRON  OH    44311

#1179230
ADVANCED ELASTOMER SYSTEMS LP
ADD CHG  1\97
PO BOX 641599
PITTSBURGH    PA    152641599

#1522957
ADVANCED ELECTRONICS & LOGISTICS
Attn    ACCOUNTS PAYABLE
HIGH STREET PRINCES END
TIPTON          DY4 9HG
UNITED KINGDOM

#1528087
ADVANCED ELECTRONICS & LOGISTICS
PRINCES END
HIGH STREET
TIPTON WM        DY49HG
UNITED KINGDOM

#1540444
ADVANCED ELECTRONICS & LOGISTICS
HIGH STREET PRINCES END
TIPTON          DY4 9HG
UNITED KINGDOM

#1179231
ADVANCED ENERGY INDUSTRIES INC
1600 PROSPECT PKWY
FT COLLINS      CO    802560094

#1179232
ADVANCED ENERGY INDUSTRIES INC
1625 SHARP POINT AVE
FORT COLLINS    CO    80525

#1179233
ADVANCED ENERGY PRODUCTS INC
1643 HOLICONG RD
BUCKINGHAM  PA    18912

#1179234
ADVANCED ENERGY PRODUCTS INC
1643 HOLICONG ROAD
BUCKINGHAM  PA    189120849

#1179235
ADVANCED ENGINEERING
INDUSTRIES
42411 PALMER RD
CANTON    MI    48188

#1179236
ADVANCED ENGINEERING CO
NORTHWOOD PLANT DEPT 38001
6185 WALES RD
NORTHWOOD OH    43619

#1179237
ADVANCED ENGINEERING INDUSTRIE
42411 PALMER RD
CANTON    MI    48188

#1073826
ADVANCED ENTERPRISE SOLUTION
Attn    JOHN IMBODEN
1809 EAST DYER RD, STE 313
SANTA ANA    CA    92705

#1073827
ADVANCED ENTERPRISE SOLUTION
A MICROCAD COMPANY
1809 E DYER ROAD
SANTA ANA    CA    92705

#1179238
ADVANCED ENVIRONMENTAL
TECHNICAL SERVICES
PO BOX 3800-36
BOSTON    MA    022410836

#1179239
ADVANCED ENVIRONMENTAL SRVCS
DIV OF A W E T INC
3950 LAKE MICHIGAN DR
WALKER    MI    49544

#1179240
ADVANCED FILTRATION CO OF
NEW JERSEY INC
25-A ARNOLD BLVD
HOWELL    NJ    077310324

#1179241
ADVANCED FILTRATION CO OF NJ
ADVANCED FILTRATION
25 A ARNOLD BLVD
HOWELL    NJ    07731

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1179242
ADVANCED FINISHING
TECHNOLOGIES
835 WEST RIVER CTR
AD CHG PER LTR 12/16/04 AM
COMSTOCK PARK   MI      49321

#1179243
ADVANCED FINISHING TECHNOLOGIE
835 W RIVER CTR
COMSTOCK PARK   MI      49321

#1179244
ADVANCED FLUID SYSTEMS INC
751 HURRICANE SHOALS RD
LAWRENCEVILLE    GA     30243

#1179245
ADVANCED FLUID SYSTEMS INC
751 HURRICANE SHOALS ROAD
LAWRENCEVILLE    GA     30046

#1179246
ADVANCED FLUID TECHNOLOGIES IN
DYNALENE HEAT TRANSFER FLUIDS
5250 W COPLAY RD
WHITEHALL    PA     18052

#1170714
ADVANCED FORMING TECHNOLOGIES
EFT
7040 WELD CO RD # 20
LONGMONT   CO     80504

#1179248
ADVANCED FORMING TECHNOLOGIES
7040 WELD COUNTY RD 20
LONGMONT   CO     80504

#1179249
ADVANCED FORMING TECHNOLOGY IN
PO BOX 751017
CHARLOTTE   NC     282751017

#1179250
ADVANCED GEOSERVICES CORP
CHADDS FORD BUS CAMPUS STE 202
RTS 202 & 1    BRANDYWINE ONE
CHADDS FORD   PA     193179676

#1179252
ADVANCED HANDLING SYSTEMS,
4861 DUCK CREEK RD
CINCINNATI       OH     452271421

#1179253
ADVANCED HEAT TREAT CORP
1625 ROSE
RMT CHG 11\00 TBK LTR
MONROE   MI     48162

#1179254
ADVANCED HEAT TREAT CORP
1625 ROSE
MONROE   MI     48162

#1179255
ADVANCED HEAT TREAT CORP
2825 MIDPORT BLVD
WATERLOO   IA     50703-970

#1179258
ADVANCED HEAT TREAT CORP
2839 BURTON AVE
RMT CHG 11\00 TBK LTR
WATERLOO   IA     50703

#1179259
ADVANCED HOLDING DESIGNS INC
3332 CAVALIER TRAIL
CUYAHOGA FALLS   OH     44224

#1179260
ADVANCED HOLDING DESIGNS INC
AHD
3332 CAVALIER TR
CUYAHOGA FALLS   OH     44224

#1543844
ADVANCED INDUSTRIAL DEVICES INC
4323 S ELWOOD
TULSA     OK     74107-5833

#1073828
ADVANCED INFORMATION TECH
150 CLOVE ROAD
PO BOX 401
LITTLE FALLS     NJ     07424-0401

#1179261
ADVANCED INFRARED INC
DBA IRCAMERAS COM
2204 ECTOR TRAIL NW
KENNESAW  GA   30152

#1179262
ADVANCED INFRARED INC
IR CAMERAS.COM
2204 ECTOR TRL NW
KENNESAW  GA   30152

#1179263
ADVANCED INTEGRATED
TECHNOLOGIES GROUP INC
2056 SOLUTIONS CENTER
CHICAGO   IL     606772000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1179264
ADVANCED INTEGRATED MFG CTR
444 W 3RD ST
DAYTON   OH    454021460

#1179265
ADVANCED INTEGRATED TECH GROUP
AIT GROUP
950 W ELLIOT RD STE 126
TEMPE   AZ    85284

#1528895
ADVANCED INTEGRATION GROUP INC
50450 RIZZO DRIVE
SHELBY TOWNSHIP   MI    48315

#1179267
ADVANCED INTERCONECT TECHNOLOG
1284 FORGEWOOD AVE
SUNNYVALE   CA    94089

#1073829
ADVANCED INTERCONNECT
130 CONSTITUTION BLVD
FRANKLIN   MA    02038

#1539018
ADVANCED INTERCONNECT MFG
Attn   ACCOUNTS PAYABLE
320 NORTH WASHINGTON STREET
ROCHESTER   NY    14625

#1179268
ADVANCED INTERCONNECT TECHNOLO
AMT
6800 KNOLL CENTER PKY STE 220
PLEASANTON   CA    94566-312

#1073830
ADVANCED INTERCONNECTION CRP
Attn   JOANN URSILLO
5 ENERGY WAY
WEST WARWICK   RI    02893

#1179270
ADVANCED INTERCONNECTIONS
5 ENERGY WAY
WEST WARWICK   RI    028930919

#1179271
ADVANCED INTERCONNECTIONS CORP
5 ENERGY WAY
WEST WARWICK   RI    02893-238

#1179273
ADVANCED INTERFACE SOLUTIONS
INC
209 EAST 175TH STREET
WESTFIELD   IN    46074

#1179274
ADVANCED INTERFACE SOLUTIONS I
209 E 175TH ST
WESTFIELD   IN    46074

#1179276
ADVANCED INTERGRATED EFT
TECHNOLOGIES GROUP INC
47 W MAIN ST
CHG RMT PER GOI 4/1/04/ VC
AVON   CT    06001

#1179277
ADVANCED KIFFER SYSTEM INC
4905 ROCKY RIVER DR
CLEVELAND   OH    44135

#1179278
ADVANCED KIFFER SYSTEMS INC
15666 SNOW RD
CLEVELAND   OH    44142

#1179279
ADVANCED LABEL WORX INC
1006 LARSON DR
OAK RIDGE   TN    37830

#1179280
ADVANCED LABELWORX INC
PO BOX 415000 MSC-410103
NASHVILLE   TN    372415000

#1073831
ADVANCED LASER DIES INC
Attn   LAURA COLEMAN
7647 INDUSTRY AVE SUITE 200
PICO RIVERA   CA    90660

#1179281
ADVANCED LOGICAL DESIGN INC
12280 SARATOGA SUNNYVALE #201
SARATOGA   CA    95070

#1179283
ADVANCED MACHINE & ENGINEERING
2500 LATHAM ST
ROCKFORD   IL    611033963

#1179284
ADVANCED MACHINE & ENGINEERING
CO
2500 LATHAM ST
ROCKFORD   IL    611034095

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179286
ADVANCED MACHINE & TOOL CORP
3706 TRANSPORTATION DR
FORT WAYNE   IN     468181388

#1179287
ADVANCED MACHINERY CO
FMLY ADVANCES MACHINERY CONCEP
4530 WADWORTH RD
RMT\ADD CHG 8\00 LETTER KL
DAYTON   OH    45414

#1179288
ADVANCED MACHINERY CONCEPTS
4530 WADSWORTH RD
DAYTON   OH    45414

#1179289
ADVANCED MACHINERY SALES LTD
125 MOHICAN
BUFFALO   NY    14211

#1179290
ADVANCED MACHINERY SALES LTD
125 MOHICAN AVE
BUFFALO   NY    14211

#1073832
ADVANCED MANUFACTURING INST
150 CLOVE ROAD
PO BOX 401
LITTLE FALLS      NJ     07424-0401

#1179291
ADVANCED MANUFACTURING INST
P O BOX 43155
UPPER MONTCLARE   NJ    070437155

#1179292
ADVANCED MANUFACTURING SYSTEMS
3110 SEXTON RD SE
DECATUR   AL    35603

#1179293
ADVANCED MANUFACTURING SYSTEMS
INC
3110 SEXTON RD
DECATUR   AL    35603

#1179294
ADVANCED MATERIAL PROCESS CORP
3850 HOWE RD
WAYNE   MI     48184

#1543845
ADVANCED MATERIAL RESOURCES INC
C/O STANDARD LIFE CENTER
121 KING ST W  STE 1740
TORONTO   ON   M5H3T9
CANADA

#1179296
ADVANCED MATERIALS CENTER INC
125 SWANSON ST
OTTAWA   IL    61350

#1179297
ADVANCED MATERIALS CENTER INC
125 SWANSON STREET
OTTAWA   IL    613505114

#1179298
ADVANCED MATERIALS TECHNOLOGIE
2015 W ALAMEDA DR
TEMPE   AZ    85282

#1179299
ADVANCED MATERIALS TECHNOLOGIE
524 E IRVIN AVE
STATE COLLEGE    PA    16801

#1073833
ADVANCED MEASUREMENT LABS,IN
1571 PARKWAY LOOP STE F
TUSTIN   CA    92780

#1179300
ADVANCED MEASUREMENT TECHNOLOG
801 S ILLINOIS AVE
OAK RIDGE   TN    37831

#1179302
ADVANCED MEDICAL IMAGING PC
3037 SILVERWOOD DR
SAGINAW   MI    48603

#1179303
ADVANCED MEDICAL TECHNOLOGY
ASSOCIATION
1200 G STREET NW STE 400
WASHINGTON   DC    20005

#1179304
ADVANCED METAL ETCHING INC
801 GERBER ST
LIGONIER   IN    46767

#1179306
ADVANCED METAL ETCHING INC EFT
FMLY ADVANCED MICRO DESIGN INC
801 GERBER ST
LIGONIER   IN    46767

#1179307
ADVANCED METALFAB & CONVEYOR
SYSTEMS INC
7310 EXPRESS RD
TEMPERANCE  MI     48182

#1179308
ADVANCED METALFAB & CONVEYOR S
AMCS
7310 EXPRESS RD
TEMPERANCE  MI     48182

#1179309
ADVANCED METALWORKS INC
2345 PULASKI HWY
LAWRENCEBURG TN     38464

#1179310
ADVANCED MICRO DEVICES
500 PARK BOULEVARD SUITE
ITASCA     IL     601432629

#1179311
ADVANCED MICRO DEVICES
C/O SCHILLINGER ASSOCIATES INC
2297 E BOULEVARD
KOKOMO  IN     46902

#1179312
ADVANCED MICRO DEVICES
POB 360193 M
PITTSBURGH    PA     152526193

#1528088
ADVANCED MICRO DEVICES (UK) LTD
AMD
AMD HOUSE  FRIMLEY BUSINESS PARK
CAMBERLEY  SURREY          GU16 5SL
UNITED KINGDOM

#1528089
ADVANCED MICRO DEVICES (UK) LTD
SCIENCE PARK SOUTH, BIRCHWOOD
3RD FLOOR SUITE, GENESIS CENTRE
WARRINGTON CH          WA37BH
UNITED KINGDOM

#1170716
ADVANCED MICRO DEVICES EFT
INC
ONE AMD PL MS/89
SUNNYVALE  CA     940883453

#1179313
ADVANCED MICRO DEVICES INC
VANTIS
920 E GUIGNE DR
SUNNYVALE  CA     94086

#1522958
ADVANCED MICRO DEVICES INC
Attn    ACCOUNTS PAYABLE
5204 EAST BEN WHITE BLVD
AUSTIN     TX     78741

#1528090
ADVANCED MICRO DEVICES INC
VANTIS
920 E GUIGNE DR
SUNNYVALE  CA     94086

#1540445
ADVANCED MICRO DEVICES INC
1 AMD PLACE
SUNNYVALE  CA     94088

#1179315
ADVANCED MICRO DEVICES INC EFT
PO BOX D 370083
BOSTON     MA     022410783

#1073834
ADVANCED MICRO SYSTEMS
BENEDETTI & HOROWITZ ENTERPR
1701 E EDINGER AV ST-F-4
SANTA ANA     CA     92705

#1179316
ADVANCED MICROFILM SERVICE CO
1818 24TH ST
PORT HURON  MI     48060

#1179317
ADVANCED MOTION CONTROL INC
C/O PRYAMID INTEGRATED CONTROL
1633 KIRKTON AVE
TROY  MI     48083

#1072366
ADVANCED MOTION CONTROLS
Attn    PATTY SCRIVNER
3805 CALLE TECATE
CAMARILLO     CA     93012

#1179318
ADVANCED MOTION CONTROLS
3805 CALLE TECATE
MOVED PER LTR 05/28/03
CAMARILLO  CA     93012

#1179319
ADVANCED MOTION SYSTEMS INC
IRONDEQUOIT MOTION EQUIPMENT I
3800 MONROE AVE
PITTSFORD  NY     14534

#1179320
ADVANCED MOTION SYSTEMS INC
NAME CHG 10-98
3800 MONROE AVE
PITTSFORD     NY     14534

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1073835
ADVANCED MP TECHNOLOGY
Attn   SCOTT KAUFMAN
1010 CALLE SOMBRA
SAN CLEMENTE    CA    92673

#1072367
ADVANCED MP TECHNOLOGY, INC
1010 CALLE SOMBRA
SAN CLEMENTE    CA    92673

#1073836
ADVANCED OFFICE SERVICES
PROTECH BUSINESS SERV (DBA)
1430 VILLAGE WAY
SANTA ANA    CA    92705

#1073837
ADVANCED PACKAGING TECH INC
1040 COMMERCIAL ST
SAN JOSE    CA    95112

#1179321
ADVANCED PAPERWORKS INC
8650 YERMOLAND DR
EL PASO    TX    79907

#1066594
ADVANCED PHOTONIX, INC.
Attn   DAVID RATTAY / KIM GARCIA
1240 AVENIDA ACASO
CAMARILLO    CA    93012

#1179323
ADVANCED PLASTICS CORP
24874 GROESBECK HWY
WARREN    MI    48089

#1179325
ADVANCED PLASTICS CORP
24874 GROESBECK HWY
PO BOX 1211
WARREN    MI    480901211

#1073838
ADVANCED POLYMER ALLOYS
3521 SILVERSIDE RD
WILMINGTON    DE    19810

#1179326
ADVANCED POLYMER COMPOUNDING
400 A MAPLE AVE
CARPENTERVILLE    IL    601100729

#1179327
ADVANCED POLYMER COMPOUNDING L
ADVANCED POLYMER COMPOUNDING C
400-A MAPLE AVE
CARPENTERSVILLE    IL    60110

#1179328
ADVANCED POWER DESIGNS INC
17925 SKY PARK CIR STE K
IRVINE    CA    92614

#1179329
ADVANCED POWER DESIGNS INC
7 CHRYSLER
IRVINE    CA    92618

#1073839
ADVANCED PRECISION MACHINING
1649 MONROVIA AVE.
COSTA MESA    CA    92627

#1179330
ADVANCED PRECISION MANUFACTURI
4912 MOORES MILL RD
HUNTSVILLE    AL    35811

#1179331
ADVANCED PRECISION MFG INC
4912 MOORES MILL RD
HUNTSVILLE    AL    35811

#1073840
ADVANCED PROCESS ENGINEERING
26216 N. 45TH STREET
PHOENIX    AZ    85050

#1179332
ADVANCED PROCESS ENGINEERING
7645 N UNION BLVD #506
COLORADO SPRINGS    CO    80920

#1179334
ADVANCED PROCESS TECHNOLOGY IN
200 EGEL AVE
MIDDLESEX    NJ    088462593

#1179335
ADVANCED PRODUCTION SYSTEMS
INC
8016 VINECREST AVE
LOUISVILLE    KY    40222

#1179336
ADVANCED PRODUCTION SYSTEMS IN
APS
8016 VINECREST AVE
LOUISVILLE    KY    40222

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179338
ADVANCED PRODUCTS TECHNOLOGIES
5430 WESTERN AVE
CONNERSVILLE    IN    47331

#1179339
ADVANCED PRODUCTS TECHNOLOGY
INC
5430 WESTERN AVE
INDUSTRIAL PK
CONNERSVILLE    IN    47331

#1073841
ADVANCED RADIATION CORP
2210 WALSH AVE
SANTA CLARA    CA    95050-2575

#1179340
ADVANCED RECORDS MANAGEMENT IN
804 E MONUMENT AVE
DAYTON    OH    45402

#1179341
ADVANCED RECORDS MGMT INC
804 E MONUMENT AVE
DAYTON    OH    45402

#1543846
ADVANCED RESEARCH CHEMICALS INC
1110 WEST KEYSTONE AVENUE
CATOOSA    OK    74015

#1179342
ADVANCED SATELLITE
COMMUNICATIONS INC
9282 GENERAL DR STE 110
AD CHG PER LTR 10/15/04 AM
PLYMOUTH    MI    48170

#1179343
ADVANCED SATELLITE COMMUNICATI
746 N MILL ST
PLYMOUTH    MI    48170

#1179344
ADVANCED SCIENTIFIC DESIGNS IN
679 WESTCHESTER RD
GROSSE POINTE PARK    MI    48230

#1522959
ADVANCED SEMICONDUCTOR ENG INC
Attn    ACCOUNTS PAYABLE
26 CHIN 3RD ROAD
KAOHSIUNG
TAIWAN, PROVINCE OF CHINA

#1540446
ADVANCED SEMICONDUCTOR ENG INC
26 CHIN 3RD ROAD
KAOHSIUNG
TAIWAN, PROVINCE OF CHINA

#1179345
ADVANCED SEMICONDUCTOR ENGINEE
C/O ASE INC
7855 S RIVER PKWY STE 106
TEMPE    AZ    85284

#1179346
ADVANCED SENSOR PRODUCTS
25-80 ESNA PK DR
MARKHAM    ON    L3R 2R6
CANADA

#1179347
ADVANCED SPECIAL TOOLS INC
320 CLARK RD
BATTLE CREEK    MI    49015

#1543847
ADVANCED STEEL & CRANE INC
6420 S 39TH WEST AVE
TULSA    OK    74157

#1543848
ADVANCED STEEL & CRANE INC
PO BOX 9187
TULSA    OK    74157

#1179348
ADVANCED STORAGE CONCEPTS INC
953 LIBERTY LANE N W
NORTH CANTON    OH    44720

#1179349
ADVANCED STORAGE CONCEPTS INC
953 LIBERTY LN NW
NORTH CANTON    OH    44720

#1539019
ADVANCED STROBE PRODUCTS
Attn    ACCOUNTS PAYABLE
7227 WEST WILSON STREET
HARWOOD HEIGHTS    IL    60706

#1179350
ADVANCED SYSTEMS DESIGN INC
104 DRECEL CIR
CLINTON    MS    39056

#1179351
ADVANCED SYSTEMS DESIGN, INC
1289 WODDELL DR
JACKSON    MS    39212

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:   17:00:52

---

#1073842
ADVANCED TECH WELDING
PO BOX 371
ETOWAH   NC    28729

#1543849
ADVANCED TECHNOLOGIES
5830 NW EXPRESSWAY #329
OKLAHOMA CITY    OK    73132

#1179352
ADVANCED TECHNOLOGY    EFT
SERVICES INC
8201 N UNIVERSITY
PEORIA    IL    61615

#1539020
ADVANCED TECHNOLOGY GROUP
Attn    ACCOUNTS PAYABLE
101 NORTH EAGLE STREET
GENEVA   OH    44041

#1179353
ADVANCED TECHNOLOGY HEATING &
6044 OLD BEATTIE RD
LOCKPORT   NY    14094

#1179354
ADVANCED TECHNOLOGY HEATING &
COOLING SYSTEMS
6044 OLD BEATTIE RD
LOCKPORT   NY    14094

#1179355
ADVANCED TECHNOLOGY SEARCH
PO BOX 507
CEDAR GROOVE   NJ    070090507

#1543850
ADVANCED TECHNOLOGY SERVICES
135 SOUTH LASALLE - DEPT 2157
CHICAGO    IL    60674-2157

#1543851
ADVANCED TECHNOLOGY SERVICES
8201 N UNIVERSITY
PEORIA    IL    61615

#1179356
ADVANCED TECHNOLOGY SERVICES I
1280 E BIG BEAVER RD STE 200
TROY    MI    48083

#1179357
ADVANCED TECHNOLOGY SERVICES I
820 COXBORO DR
BRENTWOOD TN    37027

#1179358
ADVANCED TECHNOLOGY SERVICES I
950 LAKE RD
MEDINA    OH    44256

#1179359
ADVANCED TECHNOLOGY SERVICES I
ATS
8201 N UNIVERSITY ST
PEORIA    IL    61615

#1179361
ADVANCED TEST CONCEPTS INC
ATC
4037 GUION LN
INDIANAPOLIS    IN    46268

#1179363
ADVANCED TEST EQUIPMENT CORP
10401 ROSELLE ST
SAN DIEGO    CA    921211503

#1179364
ADVANCED TEST EQUIPMENT CORP
ADVANCED TEST EQUIPMENT RENTAL
10401 ROSELLE ST
SAN DIEGO    CA    92121

#1072368
ADVANCED TESTING
TECHNOLOGIES, INC.
110 RICEFIELD LANE
HAUPPAUGE   NY    11788-2008

#1072369
ADVANCED TESTING & CONTROL
SYSTEMS LTD
9 STIRLING ROAD
SOUTHFIELD INDUSTRIAL ESTATE
GLENROTHES        KY6 2ST
UNITED KINGDOM

#1179365
ADVANCED THERAPIES LLC
3159 CHRISTY WAY
SAGINAW   MI    48603

#1539021
ADVANCED THERMAL PRODUCTS
Attn    ACCOUNTS PAYABLE
PO BOX 249
SAINT MARYS    PA    15857

#1179366
ADVANCED VACUUM RESOURCES
AVR
17 CONNECTICUT SOUTH DR
EAST GRANBY    CT    06026

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1179367
ADVANCED VACUUM TECHNOLOGY INC
AVT
17 CONNECTICUT SOUTH DR
EAST GRANBY    CT    06026

#1179368
ADVANCED VALVE DESIGN INC
480 MICKLEY RD
WHITEHALL    PA    18052

#1179369
ADVANCED VALVE DESIGN INC
480 MICKLEY ROAD
WHITEHALL    PA    18052

#1179370
ADVANCED VEHICLE CONCEPTS
4072 MARKET PLACE
FLINT    MI    48507

#1179371
ADVANCED VEHICLE TECHNOLOGIES
C/O VAST TECHNOLOGIES INC
4333 RACEWOOD
COMMERCE MI    48382

#1179372
ADVANCED VEHICLE TECHNOLOGIES,
1509 MANOR VIEW ROAD
DAVIDSONVILLE    MD    21035

#1179373
ADVANCED VENTILATION PRODUCTS
35564 MOUND RD
MOUND INDUSTRIAL COMMONS
STERLING HEIGHTS    MI    48310

#1179374
ADVANCED VENTILATION PRODUCTS
35564 MOUND RD
STERLING HEIGHTS    MI    48310

#1073843
ADVANCED WEST
1500 E. CHESTNUT AVENUE
SANTA ANA    CA    92701

#1179375
ADVANCED WIRE & CABLE INC   EFT
741 INDUSTRIAL BLVD
XENIA    OH    45385

#1179376
ADVANCED WIRELESS INC
5007 S HOWELL AVE STE 330
MILWAUKEE    WI    53207

#1179377
ADVANCED WIRELESS TELECOM
24351 HALSTED RD
FARMINGTON HILLS    MI    48335

#1179378
ADVANCED WIRELESS TELECOMMUNIC
24351 HALSTED RD
FARMINGTON HILLS    MI    48335

#1179379
ADVANSTAR COMMUNICATIONS INC
131 W 1ST ST
DULUTH    MN    55802-206

#1179380
ADVANSTAR COMMUNICATIONS INC
131 WEST FIRST ST
DULUTH    MN    558022065

#1179381
ADVANSTAR COMMUNICATIONS INC
8970 MACOMB ST STE 2
GROSSE ILE    MI    48138

#1179382
ADVANTA INDUSTRIES INC
15777 IDA WEST RD
PETERSBURG    MI    49270

#1179383
ADVANTA INDUSTRIES INC
8912 SYLVANIA PETERSBURG RD
PETERSBURG    MI    49270

#1179384
ADVANTA INDUSTRIES INC   EFT
1202 EXPRESSWAY DR S
REMIT ADD CHG 17/08/04 MJ
TOLEDO    OH    43608

#1070982
ADVANTA LEASING SERVICES
A PROGRAM OF ABC
P.O. BOX 41598
PHILADELPHIA    PA

#1179385
ADVANTAGE BUSINESS SYSTEMS INC
PITTSBURGH SALES BOOK DIV
PO BOX 13625
PITTSBURGH    PA    15243

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1179386
ADVANTAGE CHEMICAL SERV  EFT
8370 N COUNTY RD 400 W
MIDDLETOWN  IN    47356

#1179387
ADVANTAGE CHEMICAL SERVICES
8370 N COUNTY RD 400 W
MIDDLETOWN  IN    47356

#1179388
ADVANTAGE COMPONENTS INC
24121 W THEODORE RD
PLAINFIELD    IL    60544

#1179389
ADVANTAGE COMPONENTS INC
24121 W THEODORE ST
PLAINFIELD    IL    60544

#1539022
ADVANTAGE COMPONENTS INC
Attn   ACCOUNTS PAYABLE
24121 WEST THEODORE STREET
PLAINFIELD    IL    60544

#1179390
ADVANTAGE ELECTRONICS
PO BOX 407
GREENWOOD IN    46142

#1179391
ADVANTAGE ELECTRONICS INC
525 E STOP 18 RD
GREENWOOD IN    461439538

#1179392
ADVANTAGE ENGINEERING INC
525 E STOP 18 RD
GREENWOOD IN    461439538

#1179393
ADVANTAGE ENGINEERING INC
C/O CHILL CO, THE
7002 GRAHAM RD STE 212
INDIANAPOLIS    IN    46220

#1179394
ADVANTAGE ENGINEERING INC  EFT
2461 RELIABLE PARKWAY
CHICAGO    IL    60686

#1179395
ADVANTAGE FREIGHT CARRIER INC
13038 SPANISH POND RD
RMT ADD CHG 11\00 TBK POST
ST LOUIS    MO    631383322

#1179396
ADVANTAGE HEALTH SOLUTION EFT
INC
ADVANTAGE HEALTH PLAN
9490 PRIORITY WAY WEST DR
INDIANAPOLIS    IN    46240

#1179397
ADVANTAGE HEALTH SOLUTIONS EFT
INC
9490 PRIORITY WAY WEST DRIVE
INDIANAPOLIS    IN    46240

#1543320
ADVANTAGE HEALTHCARE GROUP
ADVANTAGE HEALTHCARE NURSING & CARE
4 WOODSIDE COURT
CLAYTON WOOD RISE
LEEDS    LS166RF
UNITED KINGDOM

#1528091
ADVANTAGE HEALTHCARE GROUP LTD
GROSVENOR HOUSE, STE G-04
TELFORD SH    TF2 9TW
UNITED KINGDOM

#1179398
ADVANTAGE INDUSTRIAL SERVICES
8370 N COUNTY RD 400 W
MIDDLETOWN  IN    47356

#1179399
ADVANTAGE INDUSTRIAL SERVICES
8370 N COUNTY RD 400 W
MIDDLETOWN  IN    47386

#1179400
ADVANTAGE LABEL & PACKAGING
3010 SHAFFER SE STE 2
KENTWOOD MI    49512

#1179401
ADVANTAGE LABEL AND PACKAGING
3010 SHAFFER AVE SE STE 2
GRAND RAPIDS    MI    49512

#1179402
ADVANTAGE LEGAL SERVICE P.C.
ACCT OF HOWARD L MARSHALL
CASE# 92 105 116 G931190
523089292

#1179403
ADVANTAGE LOGISTICS
36507 VAN BORN
ROMULUS MI    48174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179404
ADVANTAGE LOGISTICS
36507 VAN BORN RD
ROMULUS    MI    48174

#1179405
ADVANTAGE LOGISTICS
PO BOX 2230
RIVERVIEW    MI    481921230

#1179406
ADVANTAGE MOLD & DESIGN EFT
11283 BACO RD
MEADVILLE    PA    16335

#1179407
ADVANTAGE MOVING SYSTEMS
11550 LAKEVIEW AVE
LENEXA    KS    66219

#1179408
ADVANTAGE PERFORMANCE
TECHNOLOGIES INC
210 N 600 W
KOKOMO    IN    46901

#1179409
ADVANTAGE PERFORMANCE TECHNOLO
3501 COVEY LN
KOKOMO    IN    46902

#1179410
ADVANTAGE PERSONNEL
ADD VANTAGE PERSONNEL
5045 MILLER RD STE B
FLINT    MI    485072664

#1179411
ADVANTAGE PRECISION PLASTICS
11283 BACO RD
MEADVILLE    PA    16335

#1179412
ADVANTAGE PRECISION PLASTICS
INC
11283 BACO RD
MEADVILLE    PA    16335

#1539023
ADVANTAGE PRECISION PLASTICS INC
Attn    ACCOUNTS PAYABLE
11283 BACO ROAD
MEADVILLE    PA    16335

#1179413
ADVANTAGE SIGN SUPPLY INC
3939 N GREENBROOKE DR SE
GRAND RAPIDS    MI    49512

#1179414
ADVANTAGE SIGN SUPPLY INC
ADDRESS CHNG PER POST OFF 6\95
PO BOX 888684
GRAND RAPIDS    MI    495888684

#1179415
ADVANTAGE TRANSPORTATION
800 LONE OAK RD
ST PAUL    MN    551700301

#1179416
ADVANTAGE VIDEO PRODUCTIONS
2718 MONTCLAIR ST NE
WARREN    OH    44483

#1179417
ADVANTEC MFS INC
MICRO FILTRATION SYSTEMS
6723 SIERRA CT STE A
ADD CHG 10/17/01
DUBLIN    CA    94588

#1179418
ADVANTEC MFS INC
MICRO FILTRATION SYSTEMS
6723 SIERRA CT STE A
DUBLIN    CA    94568

#1073844
ADVANTECH
Attn    KELLY DOW
1320 KEMPER MEADOW DRIVE
SUITE 500
CINCINNATI    OH    45240

#1073845
ADVANTECH
750 E. ARQUES AVE
SUNNYVALE    CA    94086

#1543852
ADVANTECH AUTOMATION
412 KATO TERRACE
FREMONT    CA    94539

#1179419
ADVANTECH AUTOMATION CORP
1320 KEMPER DR STE 500
CINCINNATI    OH    45240

#1179420
ADVANTECH AUTOMATION CORP
412 KATO TERRACE
FREMONT    CA    94539

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

---

#1543853
ADVANTECH AUTOMATION CORP.
P.O. BOX 699
FREMONT    CA    94537-0699

#1066595
ADVANTECH EMBBEDED USA
Attn    RICHARD HONG
412 KATO TERRACE
FREMONT    CA    94539

#1179421
ADVANTECH INTERNATIONAL
FORMERLY DAIDO CORP
615 PIERCE ST
PO BOX 6739
SOMERSET    NJ    088756739

#1179422
ADVANTECH INTERNATIONAL INC
1600 COTTONTAIL LN
SOMERSET    NJ    088735112

#1179423
ADVANTECH PLASTICS LLC
FRMLY PLASTICRAFT INC
2500 S EASTWOOD DR
AD CHG PER LTR 04/07/05 GJ
WOODSTOCK IL    60098

#1179424
ADVANTEK INC
5801 CLEARWATER DR
MINNETONKA    MN    55343

#1179426
ADVANTEK INC
PO BOX D-1560 MB 1037
MINNEAPOLIS    MN    55480

#1170717
ADVANTEK INC    EFT
Attn    DIANE RUDE
5801 CLEARWATER DR
MINNETONKA    MN    55343

#1073846
ADVANTEK INC.
Attn    BETTY URNESS
PO BOX D-1560
EDEN PRAIRIE    MN    55480

#1179427
ADVANTEK TAPING SYSTEMS
44111 NOBEL DRIVE
FREMONT    CA    94538

#1179428
ADVANTEK TAPING SYSTEMS INC
10610 METRIC DR STE 169
DALLAS    TX    75243

#1179430
ADVANTEK TAPING SYSTEMS INC
ADVANTEK TAPING SYSTEMS
6839 MOWRY AVE
NEWARK    CA    94560-492

#1073847
ADVANTEK, INC.
5801 CLEARWATER DRIVE
MINNETONKA    MN    55343

#1179431
ADVANTEST AMERICA CORP
838 GLENVILLE DR
RICHARDSON    TX    75081

#1179432
ADVANTEST AMERICA MEASURING SO
258 FERNWOOD AVE
EDISON    NJ    08837

#1073848
ADVANTUS CORPORATION
PO BOX 2017
360 CORPORATE WAY
ORANGE PARK    FL    32073

#1539024
ADVENT TOOL & DIE
Attn    ACCOUNTS PAYABLE
999 RIDGEWAY AVENUE
ROCHESTER    NY    14615

#1179434
ADVENT TOOL & MOLD INC
999 RIDGEWAY AVE
ROCHESTER    NY    14615-381

#1179437
ADVENTECH PLASTICS LLC
2500 S EASTWOOD DR
WOODSTOCK IL    60098

#1543854
ADVERTISING NOVELTIES COMPANY INC
1625 S BOSTON
TULSA    OK    74119-4403

#1179438
ADVERTISING SPECIALTIES
26900 CAPTAINS LANE
FRANKLIN    MI    48025

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1073849
ADVERTISINGAGE
SUBSCRIBER SERVICES
1155 GRATIOT AVE
DETROIT    MI    48207-2912

#1522960
ADVICS NORTH AMERICA
Attn    ACCOUNTS PAYABLE
45300 POLARIS COURT
PLYMOUTH    MI    48170-6058

#1540447
ADVICS NORTH AMERICA
45300 POLARIS COURT
PLYMOUTH    MI    48170-6058

#1179439
ADW INDUSTRIES INC
130 WOODWORTH
ALMA    MI    48801

#1179440
ADW INDUSTRIES INC
130 WOODWORTH AVE
ALMA    MI    48801

#1044328
ADWAN    HADEEL
6179 VERBENA CT
GRAND BLANC    MI    48439

#1000305
ADWAY    EARLENE
2525 WESLEY DR
SAGINAW    MI    48601

#1179441
AE AUBIN COMPANY
PO BOX 456
MARLBOROUGH CT    06447

#1179442
AE COLE COMPANY INC
5515 CHANTRY DRIVE
COLUMBUS    OH    432324768

#1179443
AE COLE DIE & ENGRAVING CO INC
5515 CHANTRY DR
COLUMBUS    OH    43232

#1543321
AEA TECHNOLOGY QSA
329 HARWELL
DIDCOT    OX110QJ
UNITED KINGDOM

#1543855
AEA TECHNOLOGY QSA INC
6765 LANGLEY DR
BATON ROUGE    LA    70809

#1179444
AEARO CO
5457 W 79TH ST
INDIANAPOLIS    IN    462681675

#1179445
AEARO CO
CABOT SAFETY CORP
8001 WOODLAND DR
INDIANAPOLIS    IN    46278

#1073850
AEARO COMPANY
AERO/CABOT SAFETY
1805 N FINE AVE STE 106
FRESNO    CA    93727

#1179446
AEARO COMPANY    EFT
FMLY AMERICAN OPT & CABOT SAFE
90 MECHANIC ST
SEE HISTORY RD 614101566
SOUTHBRIDGE    MA    01550

#1179447
AEARO COMPANY    EFT
FMLY AMERICAN OPT & CABOT SAFE
90 MECHANIC ST RM CHG PER AFC
SEE HISTORY RD 614101566
SOUTHBRIDGE 9/28/04    MA    01550

#1179448
AEARO CORP
EAR SPECIALTY COMPOSITES
7911 ZIONSVILLE RD
INDIANAPOLIS    IN    46268

#1179449
AEARO CORP
SAFETY PRESCRIPTION CENTER
401 E JEFFERSON ST
PLYMOUTH    IN    46563

#1179450
AEARO CORP
SAFETY PRODUCTS DIV
5457 W 79TH ST
INDIANAPOLIS    IN    46268

#1179451
AEC CADCON TECWORKS INC
1335 DUBLIN RD - STE 110F
COLUMBUS    OH    43215

#1073851
AEC INC
Attn    MIKE BIERMAN
801 AEC DRIVE
WOOD DALE   IL      60191-1198

#1179452
AEC INC
801 AEC DR
WOODDALE  IL      60191

#1179453
AEC INC
APPLICATION AUTOMATION
801 AEC DR
WOOD DALE    IL      60191-112

#1179455
AEC INC
EESCO ENGINEERED EQUIP SALES C
801 AEC DR
WOOD DALE    IL      60191

#1179456
AEC INC  FMLY TECSYS INC
FRMLY WHITLOCK APPLICATION ENG
801 AEC DR
WOODDALE  IL      60191

#1179457
AEC MAGNETICS
10200 SPRINGFIELD PK
CINCINNATI        OH    45215

#1179458
AEC NELMOR
116 RODDY AVE
REMIT UPDT 06\2000 LTR
SOUTH ATTLEBORO    MA      02703

#1073852
AEC, INC.
DEPT #59904
MILLWAKEE       WI    53259-0904

#1179459
AEC-CADCON INC
8455 CASTLEWOOD DR STE J
INDIANAPOLIS        IN      46250

#1068486
AECO ARROW INC.
355 NORMAN STREET
LACHINE       PQ    H8R 1A3
CANADA

#1179460
AEF
RUE JEAN MONNET
ZONE INDUSTRIELLE BP 51
F 57380 FAULQUEMONT
FRANCE

#1179462
AEG SCHNEIDER AUTOMATION INC
1 HIGH ST BLDG 7
NORTH ANDOVER  MA      01845

#1179463
AEG SCHNEIDER AUTOMATION INC
3191 TEMPLE AVE STE 540
POMONA   CA    91768

#1179464
AEGIS ELECTRONIC GROUP INC
1015 CHESTNUT AVE STE 2G
CARLSBAD   CA    92008

#1179465
AEGIS ELECTRONIC GROUP INC
1015 CHESTNUT AVE STE G2
CARLSBAD   CA    92008

#1072370
AEHR TEST SYSTEMS
1667 PLYMOUTH STREET
MOUNTAIN VIEW    CA    94043

#1072371
AEHR TEST SYSTEMS
400 KATO TERRACE BLDG C
FREMONT   CA    94539

#1073853
AEI
PO BOX 7780-1623
PHILADELPHIA      PA      19182-0124

#1069774
AEI ELECTRONIC PARTS
224 WASHINGTON AVE. N.
MINNEAPOLIS      MN    55401

#1179466
AEI OCEAN SERVICES INC
25 COMMERCE DR
CRANFORD  NJ      07016

#1073854
AEI-CARR CUSTOMS BROKERAGE S
2907 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1179467
AEMP CORP
2404 DR FE WRIGHT DR
JACKSON    TN    38305

#1179470
AEMP CORP
37899 W 12 MILE RD STE 130
FARMINGTON HILLS    MI    483313050

#1179471
AEMP CORPORATION
INACTIVATE PER LEGAL 05/14/04
118 NORTH LIBERTY
JACKSON    TN    38301

#1522961
AER MANUFACTURING INC
Attn    ACCOUNTS PAYABLE
PO BOX 979
CARROLLTON    TX    75011-0979

#1540448
AER MANUFACTURING INC
1605 SURVEYOR BLVD
CARROLLTON    TX    75011-0979

#1179472
AER TECHNOLOGIES INC
AUTO ELECTRIC RADIO
1841 W COMMONWEALTH AVE
FULLERTON    CA    92833

#1179473
AER TECHNOLOGIES INC
AUTO ELECTRIC RADIO
650 COLUMBIA ST
BREA    CA    92821

#1540449
AER TECHNOLOGIES INC
650 COLUMBIA STREET
BREA    CA    92821

#1179474
AERC RECYCLING SOLUTIONS
2591 MITCHELL AVE
ALLENTOWN    PA    181036609

#1179475
AERC.COM INC
AERC RECYCLING SOLUTIONS
2591 MITCHELL AVE
ALLENTOWN    PA    18103

#1072372
AERCO
Attn    KEITH HOLMES
16/17 LAWSON HUNT IND.PARK
BROADBRIDGE HEATH
HORSHAM WEST SUSSEX    RH12 3JR
UNITED KINGDOM

#1179476
AERCOLOGY DIV
DONALDSON CO INC KS 067069898
8 CUSTOM DR
OLD SAYBROOK    CT    06475

#1072373
AERIAL CAMERA SYSTEMS LTD
Attn    C LAKE
INNOVATION HOUSE
DOUGLAS DRIVE
GODALMING
SURREY    GU7 1JX
UNITED KINGDOM

#1179477
AERIAL VIEWS INC
39 N PLATT ST
ALBION    NY    14411

#1179478
AERIAL VIEWS INCORPORATED
POB 500
ALBION    NY    14411

#1179479
AERIAL WORK PLATFORMS OF OHIO
PO BOX 67
BRADFORD    OH    45308

#1179480
AERIELLE GROUP INTERNATIONAL I
10350 JOHNSON AVE
CUPERTINO    CA    95014

#1179481
AERIELLE INC
625 ELLIS ST STE 206
MOUNTAIN VIEW    CA    94043

#1179482
AERIELLE INC    EFT
FMLY AERIELLE GROUP INTL
10350 JOHNSON AVE
CUPERTINO    CA    95014

#1543856
AERIFORM
2874 N. SHERIDAN
TULSA    OK    74115

#1543857
AERIFORM
P.O. BOX 297247
HOUSTON    TX    77297-7247

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142751
AERNE   BONITA J
63 HIDDEN ACRES
GREENTOWN  IN      46936-1053

#1543858
AERO AUTOMATION LLC
405 N REDBUD
BROKEN ARROW  OK     74012-2342

#1543859
AERO AUTOMATION LLC
405 N REDBUD AVE
BROKEN ARROW  OK     74012-2342

#1179483
AERO BULK CARRIER INC
4519 CASCADE RD SE BLDG 11B
GRAND RAPIDS      MI      49546

#1073855
AERO CHIP, INC.
14333 S. FIGUEROA ST
LOS ANGELES      CA      90248

#1179484
AERO DISPATCH
7340 STEPPINGSTONE PL
MIDDLETOWN  OH    450449785

#1073856
AERO ELECTRIC INC
3414 W 29TH STREET SOUTH
WICHITA       KS       67217

#1073857
AERO ELECTRONICS
2129 VENICE BLVD
LOS ANGELES      CA       90006

#1179485
AERO FILTER INC
AIR FILTER SALE & SERVICE DIV
1604 E AVIS DR
MADISON HEIGHTS      MI       48071

#1179486
AERO FILTER INC
AIR FILTER SALES AND SERVICES
1604 E AVIS DR
MADISON HEIGHTS      MI      480711501

#1072374
AERO MEXICO
Attn   DEPTO.CONTABILIDAD MANTO
AEROVIAS DE MEXICO S.A.DE CV
PASEO DE LA REFORMA 445
PISO 9,COL CUAUHTEMOC
MEXICO, DF         06500
MEXICO

#1179487
AERO PACIFIC DRAPERIES
5908 MIDDLEBELT RD
GARDEN CITY      MI      48135

#1073858
AERO PLASTICS INC
903 HOUSER WAY NORTH
RENTON   WA     98055

#1179488
AERO RUBBER CO INC
7501 W 99TH PL
BRIDGEVIEW      IL      604552404

#1528896
AERO RUBBER COMPANY
Attn   KAI MCCARTHY
PO.BOX 1409
BRIDGE VIEW      IL      60455

#1179489
AERO RUBBER COMPANY INC
7501 WEST 99TH PLACE
BRIDGEVIEW  IL      60455

#1072375
AERO SPACE ELECT. & ENG.
504 WEST MCLELLAN BLVD.
PHOENIX      AZ      85013

#1179490
AERO SPACE NYLOCK
11 THOMAS RD
HAWTHORNE  NJ      07507

#1072376
AERO STANREW LIMITED
GRATTON WAY
ROUNDSWELL INDUSTRIAL EST
BARNSTAPLE
DEVON          EX31 3AR
UNITED KINGDOM

#1179491
AERO TAXI ROCKFORD INC
6020 CESSNA DR
ROCKFORD  IL      61109

#1073859
AERO TRADES MFG. CORP.
65 JERICHO TURNPIKE
MINEOLA  NY      11501

#1179492
AERO-DETROIT INC
MSX INTERNATIONAL
30750 STEVENSON HWY BLDG 4
MADISON HEIGHTS    MI    48071

#1179493
AERO-DETROIT INC
MSX INTERNATONAL
275 REX BLVD
AUBURN HILLS    MI    48326

#1073860
AERO-ELECTRIC CONNECTOR INC
16207 CARMENITA RD
CERRITOS    CA    90703

#1066596
AERO-SPACE SOUTHWEST
Attn    BARBARA
21450 N. 3RD AVE.
PHOENIX    AZ    85027

#1179494
AEROCORP
PLASTICS DIV
1165 RT 20 E
NORWALK  OH    44857

#1179495
AEROCORP
PLASTICS DIVISION
1165 ST RT 20 E
NORWALK  OH    44857

#1073861
AERODYNE CONTROLS, INC.
Attn    NEIL LASKY
30 HAYNES COURT
RONKONKOMA NY    11779

#1179496
AEROFEED INC
160 KEYSTONE DR
TELFORD    PA    18969

#1179497
AEROFEED LTD EFT
PO BOX 308
CHALFONT    PA    18914

#1543322
AEROFLEX INTERNATIONAL LTD
NORTON GREEN ROAD
LONGACRES HOUSE
STEVENAGE         SG1 2BA
UNITED KINGDOM

#1072377
AEROFLEX LABORATORIES INC.
35 SOUTH SERVICE ROAD
P.O. BOX 6022
PLAINVIEW    NY    11803-0622

#1179498
AEROFLEX WICHITA INC
10200 W YORK ST
WICHITA    KS    672158935

#1073862
AEROFLITE ENTERPRISES
Attn    ELLEN PARKS
261 GEMINI AVE.
BREA    CA    92821

#1522963
AEROJET
Attn    ACCOUNTS PAYABLE
5731 WELLINGTON ROAD
GAINESVILLE       VA    20155

#1540450
AEROJET
5731 WELLINGTON ROAD
GAINESVILLE    VA    20155

#1179499
AERONAVES TSM SA DE CV
CARRETERA SALTILLO MONTERREY K
13.5 HANGAR #49
RAMOS  ARIZPE         25900
MEXICO

#1179500
AERONAVES TSM SA DE CV
CARRETERA SALTILLO MTY KM 13 5
AEROP INT PLAN DE GPE
RAMOS ARIZPE
MEXICO

#1073863
AERONET
1178 CHERRY AVE
SAN BRUNO    CA    94066

#1073864
AERONET WORLDWIDE
PO BOX 17239
IRVINE    CA    92623

#1179501
AEROQUIP CORP
AUTOMOTIVE CONNECTORS DIV
44805 TRINITY DR
CLINTON TOWNSHIP    MI    48038

#1179502
AEROQUIP CORP
MEADOWBROOK IND PARK
TOCCOA  GA    30577

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1179503
AEROQUIP CORPORATION
ADDR CHG 11 23 99
3000 STRAYER RD
MAUMEE  OH    43537

#1179504
AEROQUIP DE MEXICO SA DE CV
AV DE LA MONTANA 128
COLONIA PARQUE IND
QUERETARO      76220
MEXICO

#1072378
AEROSPACE
21450 NORTH 3RD AVENUE
PHOENIX  AZ    85027

#1072379
AEROSPACE AVIONICS INC
Attn   ACCTS PAYABLE
1000 MACARTHUR MEMORIAL HWY
BOHEMIA  LI      NY    11716

#1073865
AEROSPACE AVIONICS INC
1000 MCARTHUR MEMORIAL HWY
BOHEMIA   NY    11716

#1072380
AEROSPACE COMPUTER SUPPLIES
Attn   TOM BUDDE
DOCK 2
9270 BRYANT AVE. SOUTH
MINNEAPOLIS   MN    55420

#1179505
AEROSPACE LUBRICANTS INC
1600 GEORGESVILLE RD
COLUMBUS  OH    43228

#1179506
AEROSPACE LUBRICANTS INC
1600 GEORGESVILLE ROAD
COLUMBUS  OH    43228

#1073866
AEROSPACE MATERIALS CORP
1940-D PETRA LN
PLACENTIA    CA    92670

#1179507
AEROSPACE NYLOCK CORP
11 THOMAS RD SOUTH
HAWTHORNE  NJ     075070651

#1072381
AEROSPACE SYSTEMS
DIV OF NORTECH SYSTEMS
P O BOX 998
FAIRMONT  MN    56031

#1073867
AEROSPACE SYSTEMS
DIVISION OF NORTEC SYSTEMS
PO BOX 998
FAIRMONT   MN    56031

#1179508
AEROSPACE SYSTEMS
1007 EAST 10TH STREET
PO BOX 998
FAIRMONT    MN    56031

#1539027
AEROSPACE SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 998
FAIRMONT    MN    56031

#1179509
AEROTECH INC
101 ZETA DR
PITTSBURGH    PA    152382897

#1179510
AEROTECH LABORATORIES INC
1501 W KNUDSEN
PHOENIX  AZ    85027

#1179511
AEROTECH LABORATORIES INC
1501 W KNUDSEN DR
PHOENIX    AZ    850271307

#1179513
AEROTEK
12200 E 13 MILE RD STE 210
WARREN  MI    48093

#1179514
AEROTEK
4910 CORPORATE DR STE F/G
HUNTSVILLE   AL    35805

#1179515
AEROTEK INC
10895 LOWELL AVE STE 240
OVERLAND PARK   KS    66210

#1179516
AEROTEK INC
1503 S COAST DR STE 202
COSTA MESA   CA    92626

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179517
AEROTEK INC
3777 SPARKS DR SE
GRAND RAPIDS   MI   49546

#1179518
AEROTEK INC
4000 S SAGINAW
FLINT   MI   48507

#1179519
AEROTEK INC
5520 EXPLORER DR FL 1
MISSISSAUGA   ON   L4W 5L1
CANADA

#1179521
AEROTEK INC
5975 WHITTLE RD STE 200
MISSISSAUGA   ON   L4Z 3N1
CANADA

#1179522
AEROTEK INC
AEROTEK AUTOMOTIVE ENGINEERING
4400 S SAGINAW ST STE 1370
FLINT   MI   485072666

#1179523
AEROTEK INC
AEROTEK AUTOMOTIVE ENGINEERING
8305 S SAGINAW RD STE 8
GRAND BLANC   MI   48439

#1179524
AEROTEK INC
AEROTEK CONTRACT ENGINEERING D
8555 N RIVER RD
INDIANAPOLIS   IN   46240

#1179525
AEROTEK INC
ENGINEERING & SERVICE PERSONNE
4000 S SAGINAW STE 1370
FLINT   MI   48507

#1179526
AEROTEK INC
MAXIM GROUP
5181 NATORP N BLVD STE 200
MASON   OH   45040

#1179527
AEROTEK INC
MAXIM GRP
921 ELKRIDGE LANDING RD
LINTHICUM   MD   21090

#1179528
AEROTEK INC
OPTION ONE
275 OLD NEW BRUNSWICK RD STE 2
PISKATAWAY   NJ   08854

#1179529
AEROTEK INC
OPTION ONE DIV
33097 SCHOOLCRAFT RD
LIVONIA   MI   48150

#1179530
AEROTEK INC
OPTION ONE STAFFING
6992 GATEWAY DR
COLUMBIA   MD   21046

#1543860
AEROTEK INC
3689 COLLECTION CENTER DRIVE
CHICAGO   IL   60693

#1179531
AEROTEK INC   EFT
7301 PARKWAY DR
HANOVER   MD   21076

#1179532
AEROVENT FAN CO INC
C/O AIR APPLICATIONS INC
9100 PURDUE RD STE 117
INDIANAPOLIS   IN   462681190

#1179533
AEROVIRONMENT INC
825 S MYRTLE AVE
MONROVIA   CA   91016-352

#1179535
AEROVIRONMENT INC   EFT
825 S MYRTLE AVE
MONROVIA   CA   91016

#1179536
AEROVOX DIV OF PARALLAX POWER
COMPONENTS
PO BOX 18191
BRIDGEPORT   CT   066012991

#1179537
AEROVOX INC
740 BELLEVILLE AVE
NEW BEDFORD   MA   027456194

#1073869
AERUS
Attn   SCOTT PRITCHARD
1301 ASHEVILLE HWY
SPARTANBURG   SC   29303

#1066597
AES INTERCONECTORES SA DE CV
Attn    ALMA PEREX
AVENIDA SAN RAFAEL # 15
REYNOSA, TAMPS        88740
MEXICO

#1179538
AES INTERCONECTORES SA DE CV
A MONTERREY KM 6.5
AVENIDA SAN RAFAEL 15 LIBRAMIE
REYNOSA        88740
MEXICO

#1179539
AES INTERCONECTORES SA DE CV
AVENIDA SAN RAFAEL 15 LIBRAMIE
A MONTERREY KM 6.5
REYNOSA        88740
MEXICO

#1179540
AES INTERCONNECTS
340 TRANSFER DRIVE, SUITE A
INDIANAPOLIS    IN    46214

#1539028
AES INTERCONNECTS
Attn    ACCOUNTS PAYABLE
340 TRANSFER DRIVE SUITE A
INDIANAPOLIS    IN    46214

#1073870
AES MOTOMATION
Attn    LARS JAENCHEN
6160 LUSK BLVD., C103
SAN DIEGO    CA    92121

#1179541
AES SCALES LLC
FMLY AGRI ELECTRONICS SYSTEMS
12601 ECKEL RD
PERRYSBURG OH    43551

#1044329
AESCHLIMAN    CYNTHIA
287 S. LIBERTY
P.O. BOX 164
RUSSIAVILLE    IN    46979

#1073871
AESF HOME STUDY COURSE
12644 RESEARCH PARKWAY
ORLANDO  FL    32826-3298

#1543861
AETNA - ATTN: DENTAL BILLING
P O BOX 70966
CHICAGO    IL    60673-0966

#1543862
AETNA - MIDDLETOWN
PO BOX 88860
CHICAGO    IL    60695-1860

#1179542
AETNA BUILDING MAINTENANCE
525 N YELLOW SPRINGS ST
SPRINGFIELD    OH    45504

#1179543
AETNA BUILDING MAINTENANCE INC
525 N YELLOW SPRINGS ST
SPRINGFIELD    OH    45504

#1179545
AETNA FELT CORP
2401 W EMMAUS AVE
ALLENTOWN  PA    18103

#1179547
AETNA FELT CORP.
2401 W EMAUS AVE
ALLENTOWN  PA    18103

#1179548
AETNA FREIGHT LINES INC
TRAILER INDUSTRIES DIV
2507 YOUNGSTOWN RD SE
WARREN  OH    444844402

#1543863
AETNA HMO/QPOS
P.O. BOX 88874
CHICAGO    IL    60695

#1179549
AETNA INC
(100F) NM/ADD CHG 3/07/02 CP
PO BOX 790322
ST LOUIS    MO    631790322

#1179550
AETNA INC
(340B) NM/ADD CHG 3/07/02 CP
PO BOX 790322
ST LOUIS    MO    631790322

#1179551
AETNA INC DMO
AETNA-MIDDLETOWN
(24,30,31,32,33)
PO BOX 70966NM/ADD CHG 10/17
CHICAGO    IL    606730966

#1179552
AETNA LIFE INSURANCE CO
LOAN 52387067  TENN FORUM
PO BOX 360459
PITTSBURGH  PA    152516459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179553
AETNA LIFE INSURANCE COMPANY
CONTROLLER   STE 208
250 INTERNATIONAL PKWT
HEATHROW   FL      32746

#1179554
AETNA PROPERTIES I LTD PRTNRSH
C\O RAS PROP INC
PO BOX 97
WILDWOOD   PA      150910097

#1528897
AETNA U.S. HEALTHCARE
P.O.BOX CH10252
PALATINE     IL      60055-0252

#1179555
AETNA US HEALTHCARE VA
FMLY HEALTHPLUS INC (423H)
7400 W CAMPUS RD
NEW ALBANY   OH      43054

#1543864
AETNA- HMO/QPOS
P O BOX 201480
HOUSTON   TX      77216-1480

#1543865
AETNA- TRADITIONAL PAYMENTS
P O BOX 70937
CHICAGO     IL      60673-0966

#1069775
AEW AUTOMOTIVE EQUIPMENT
Attn   GREG PHILLIPS
6740 HUNTLEY RD. STE. H
COLUMBUS   OH      43229-1037

#1068487
AFA GASKETS INC
140 E POND DRIVE
ROMEO   MI      48065

#1069776
AFA GASKETS INCORPORATED
Attn   SAMI ABOUFAWAZ
140 E POND DR
ROMEO   MI      48065

#1179556
AFAF VICKY FARRAH
201 E LIBERTY ST
ANN ARBOR   MI      48104

#1543866
AFASSCO
215 E CLEVELAND
SAPULPA   OK      74066-5247

#1543867
AFASSCO
PO BOX 690386
TULSA     OK      74169-0386

#1179557
AFC HOLCROFT LLC
ADD CHG PER W9 2/25/03 CP
51151 PONTIAC TR
WIXOM   MI      483932042

#1179558
AFC TOOL CO INC
4900 WEBSTER ST
DAYTON   OH      45414

#1179560
AFC TOOL INC
1889 RADIO RD
DAYTON   OH      45437

#1179561
AFC WORLDWIDE EXPRESS
PO BOX 965549
MARIETTA     GA      30066

#1179562
AFC-HOLCROFT           EFT
FRMLY HOLCROFT LLC
51151 PONTIAC TRAIL
CHG RMT ADD 05/27/03 VC
WIXOM   MI      483932042

#1179563
AFC-HOLCROFT LLC
49630 PONTIAC TRL
WIXOM   MI      48393-200

#1073872
AFCEA
C/O J. SPARGO & ASSOCIATES
11212 WAPLES MILL ROAD
FAIRFAX     VA      22030

#1179565
AFCO CREDIT CORPORATION
2015 SPRING RD STE 720
OAK BROOK   IL      605231874

#1179566
AFCO PRODUCTS INC
2074 S MANNHEIM RD
DES PLAINES   IL      60018-290

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1179568
AFCO PRODUCTS INC
REMOVED EFT 5-8-00
2074 S MANNHEIM RD
DES PLAINES    IL    60018

#1044330
AFFELDT   DARRIN
6328 FRANKLIN VIEW DRIVE
EL PASO    TX    79912

#1142752
AFFELDT   PERRY L
5824 N RIVER RD
EAST CHINA    MI    48054-4728

#1179569
AFFILIATE SOCIETIES COUNCIL
140 EAST MONUMENT AVE
DAYTON   OH    454021267

#1179570
AFFILIATED CONTROL EQUIPMENT
CO
650 WHEAT LANE
WOOD DALE   IL    601911109

#1179571
AFFILIATED CONTROL EQUIPMENT C
650 WHEAT LANE
WOOD DALE   IL    601911109

#1543868
AFFILIATED CONTROL EQUIPMENT CO INC
650 WHEAT LANE
WOOD DALE   IL    60191

#1543869
AFFILIATED CONTROL EQUIPMENT CO INC
DEPT 77-2630
CHICAGO    IL    60678

#1179572
AFFILIATED ENVIRONMENTAL
SERVICES INC
3606 VENICE RD
SANDUSKY   OH    44870

#1179573
AFFILIATED ENVIRONMENTAL SVCS
3606 VENICE RD
SANDUSKY   OH    44870-174

#1532378
AFFILIATED LEGAL SERVICES
100 S WACKER DR #224
CHICAGO    IL    60606

#1179575
AFFILIATED MANUFACTURERS
HIGHWAY 22
PO BOX 5049
NORTH BRANCH   NJ    08876

#1179576
AFFILIATED MANUFACTURERS INC
AMI
HWY 22 E
NORTH BRANCH   NJ    08876

#1179577
AFFILIATED SERVICES INC
8999 EMPIRE CONNECTOR
FLORENCE   KY    41042

#1179578
AFFILIATED SERVICES INC
PO BOX 478
HEBRON   KY    41048

#1179579
AFFILIATED STEAM EQUIPMENT CO
1013 HEARTLAND DR
FORT WAYNE   IN    46825

#1179580
AFFILIATED STEAM EQUIPMENT CO
12424 S LOMBARD AVE
ALSIP    IL    60803

#1179581
AFFILIATED STEAM EQUIPMENT CO
690 W NORTHFIELD DR STE 400
BROWNSBURG IN    46112

#1179582
AFFILIATED STEAM EQUIPMENT CO
W140 N5979 LILLY RD
MENOMONEE FALLS   WI    53051

#1179583
AFFILIATED STEAM EQUIPMENT EFT
CO
690 W NORTHFIELD DR STE 400
CHG CORRES 8/10/04 AM
BROWNSBURY IN    46112

#1539029
AFFILIATEDD PRODUCTS INC
Attn   ACCOUNTS PAYABLE
PO BOX 269
MAYVILLE    WI    53050

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1179584
AFFINA CANADA CORP
1400 AIMCO BLVD
MISSISSAUGA    ON    L4W 1E1
CANADA

#1179585
AFFINIA CANADA CORP
1180 CALEDONIA RD
TORONTO    ON    M6A 2W5
CANADA

#1179587
AFFINIA CANADA CORP    EFT
FRMLY BRAKE PARTS CANADA INC
6601A GORWAY DRIVE
MISSISSAUGA    ON    L4V 1V6
CANADA

#1179588
AFFINIA CANADA CORP    EFT
FMLY BRAKE PARTS CANADA INC
6601A GOREWAY DRIVE
MISSISSAGUA    ON    L4V 1V6
CANADA

#1179589
AFFINIA CANADA CORP    EFT
FMLY BRAKE PARTS CANADA INC
6601A GOREWAY DRIVE
MISSISSAUGA    ON    L4V 1V6
CANADA

#1179590
AFFINIA CANADA CORP    EFT
FRMLY BRAKE PARTS CANADA INC
6601A GOREWAY DR
MISSISSAUGA    ON    L4V 1V6
CANADA

#1179591
AFFINIA CANADA CORP.
1400 AIMCO BLVD
MISSISSAUGA    ON    L4W 1E1
CANADA

#1179592
AFFIRMATIONS
195 WEST NINE MILE
FERNDALE  MI    48220

#1179593
AFFORDABLE ANIMAL & PEST REMOV
39 W ALEXIS RD STE 122
TOLEDO    OH    43612

#1073873
AFFORDABLE PLUMBING, SEWER
AND DRAIN
618 BELLANGEE STREET
FAIRHOPE    AL    36532

#1179594
AFFORDABLE PORTABLES
3629 BUSCH RD
BIRCH RON    MI    48415

#1000306
AFGHANZADA M.
8340 WOODSON DR.
OVERLAND PARK  KS    66207

#1000307
AFGHANZADA MOHAMMAD
8340 WOODSON DR
SHAWNEE MSN  KS    662071553

#1179595
AFL AUTOMOTIVE  EFT
PO BOX 67000 DEPT 39001
DETROIT    MI    482670390

#1539030
AFL AUTOMOTIVE LP
PO BOX 981180
PO BOX 981180
EL PASO    TX    79998

#1073874
AFM INCORPORATED
11530 SW TIEDEMAN AVENUE
TIGARD    OR    97223-4170

#1000308
AFOAKWAH GEORGE
2411 BIRCHWOOD CT
NORTH BRUNSWICK  NJ    08902

#1179596
AFP JOINT DEFENSE GROUP FUND
MCKENNA & CUNEO-R MATTHEWS
1575 EYE STREET NW
WASHINGTON  DC    20005

#1179597
AFS
5500 18 MILE RD
STERLING HEIGHTS    MI    48314

#1000309
AFSETH  JULIE
2925 BARON CTSW
WYOMING  MI    49418

#1044331
AFSETH  DANIEL
3706 TALLY HO DRIVE
KOKOMO  IN    46902

#1179598
AFTA CONTROLS INC
2121 DOWNER ST
BALDWINSVILLE   NY   130279702

#1179599
AFTA CONTROLS INC
2121 DOWNER STREET
BALDWINSVILLE   NY   130279702

#1179600
AFTEK INC
740 DRIVING PARK
ROCHESTER   NY   14613

#1179601
AFTER MARKET TECHNOLGOIES
AUTOCRAFT ELECTRONICS
10535 HARWIN DR
HOUSTON   TX   77036

#1179602
AFTERMARKET AUTO PARTS
ALLIANCE INC
2706 TREBLE CREEK # 100
AD CHG PER GOI 02/16/04 AM
SAN ANTONIO   TX   78258

#1179603
AFTERMARKET GASKET CO INC
AGC
10109 PIPER LN
CHG ADD 06/04/03 VC
BRISTOW   VA   20136

#1179604
AFTERMARKET TECHNOLOGY CORP
AUTOCRAFT ELECTRONICS
1612 HUTTON DR STE 120
CARROLLTON   TX   75006-250

#1179606
AFTIM 2000 LTD
1893 DESLIPPE DR
ADD CHG 2/11/05 CM
TECUMSEH   ON   N9K 5C6
CANADA

#1522964
AFTON CHEMICAL CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 2158
RICHMOND   VA   23218

#1540451
AFTON CHEMICAL CORPORATION
R & D RICHMOND
PO BOX 2158
RICHMOND   VA   23219

#1179607
AFX INDUSTRIES LLC
522 MICHIGAN ST
PORT HURON   MI   48060

#1000310
AFZAL   RAYMOND
2331 RUGBY
DAYTON   OH   45406

#1000311
AFZAL   TAWANNA
4350 FARADAY CT
DAYTON   OH   45416

#1069777
AG & AUTO DIESEL SERVICE INC
Attn   MR. DELVIN DIMMICK
1700 RODEO RD
PO BOX 1083
NORTH PLATTE   NE   69103-1083

#1068488
AG & AUTO DIESEL SERVICE INC.
1700 RODEO RD
P O  BOX 1083
NORTH PLATTE   NE   691031083

#1179611
AG DAVIS GAGE & ENGINEERING CO
AG DAVIS/AA GAGE
6533 SIMS DR
STERLING HEIGHTS   MI   48313

#1179612
AG ELECTRONIC MATERIALS INC
4375 NW 235TH AVE
HILLSBORO   OR   97124

#1179613
AG ELECTRONIC MATERIALS INC
AGEM
4375 NW 235TH AVE
HILLSBORO   OR   97124

#1179614
AG ELECTRONIC MATERICALS INC
AGEM
4275 LITTLE RD STE 205-9
ARLINGTON   TX   76016

#1539031
AG LEADER TECHNOLOGY
Attn   ACCOUNTS PAYABLE
PO BOX 2348
AMES   IA   50010

#1066361
AG MACHINING
Attn   DEL THOMAS
4607 S. WINDERMERE STREET
ENGLEWOOD CO   80110

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1066598
AG MACHINING
Attn    DORA BROWN
4607 S. WINDERMERE ST.
ENGLEWOOD CO    80110

#1179615
AG ONE COOP INC
PER CSIDS 12\97
880 S PENDLETON AVE
PENDLETON    IN    46064

#1179616
AG SIMPSON (MICHIGAN) INC
6640 STERLING DR S
STERLING HEIGHTS    MI    48312

#1539032
AG SIMPSON CO LTD
Attn    ACCOUNTS PAYABLE
675 PROGRESS AVENUE
SCARBOROUGH ON    M1H 2W9
CANADA

#1179617
AG-ONE COOP INC
880 S PENDLETON AVE
PENDLETON    IN    46064

#1179618
AG/EMMA L MITCHELL 0078464
ACCT OF DAVID MITCHELL
CASE# 233-168375-91
CIVIL CT BLDG 100 HOUSTON
FORT WORTH    TX    259629169

#1179619
AG/EMMA MITCHELL 0078464
ACCT OF DAVID MITCHELL
CASE# 233-168375-91
CIVIL CT BLDG 100 HOUSTON
FORT WORTH    TX    259629169

#1532379
AG/YU T WEINER/TARRANT CNTY CSO
PO BOX 961014
FORT WORTH    TX    76161

#1179620
AGA GAS CENTRAL INC
3930 MICHIGAN ST
HAMMOND  IN    463231203

#1179621
AGA GAS INC
1055 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1179622
AGA GAS INC
11927 W SILVER SPRING DR
MILWAUKEE    WI    53225

#1179623
AGA GAS INC
1320 KEYSTONE AVE
LANSING    MI    489114036

#1179624
AGA GAS INC
2045 E AURORA RD
TWINSBURG  OH    44087

#1179626
AGA GAS INC
206 S DICKINSON
MADISON    WI    53703

#1179627
AGA GAS INC
2205 W DICKMAN RD
BATTLE CREEK    MI    49015

#1179628
AGA GAS INC
2805 S 160TH ST
NEW BERLIN    WI    53151

#1179629
AGA GAS INC
4101 ROBERTSON RD
MADISON    WI    537143118

#1179630
AGA GAS INC
4105 JACKSON RD
ANN ARBOR    MI    48103

#1179631
AGA GAS INC
42799 RED ARROW HWY
PAW PAW    MI    49081

#1179632
AGA GAS INC
4349 WILLIAM PENN HWY
MURRYSVILLE    PA    15668

#1179633
AGA GAS INC
45 E LONGVIEW AVE
MANSFIELD    OH    44903

#1179634
AGA GAS INC
450 GREENLAWN AVE
COLUMBUS   OH    43223

#1179635
AGA GAS INC
4935 NEW HAVEN AVE
FORT WAYNE   IN    46803

#1179636
AGA GAS INC
5001 DEWITT RD
CANTON   MI    48188

#1179637
AGA GAS INC
704 E BEECHER ST
ADRIAN   MI    49221

#1179638
AGA GAS INC
AGA GAS & WELDING
7830 STATE RTE 14
RAVENNA   OH    44266

#1179639
AGA GAS INC
AGA GAS & WELDING
903 E VINE ST
KALAMAZOO   MI    49001

#1179640
AGA GAS INC
AGA RED ARROW
161 S FRANKLIN
JANESVILLE      WI    53545

#1179641
AGA GAS INC
G 3312 S DORT HWY
BURTON   MI    48529

#1179642
AGA GAS INC
GRAND RAPIDS WELDING SUPPLY CO
1225 BUCHANAN AVE SW
GRAND RAPIDS   MI    49507

#1179643
AGA GAS INC
LINDE GASES & EQUIPMENT CO
21801 GROESBECK HWY
WARREN   MI    48089

#1179644
AGA GAS INC
MFG & DIST OF WELDING GASES
1223 MC COOK AVE
DAYTON   OH    45404

#1179646
AGA GAS INC
PO BOX DEPT L0036
COLUMBUS   OH    43268

#1179647
AGA GAS INC
WELD-1 SUPPLY DIV
2287 TRACY RD
NORTHWOOD OH    43619

#1179648
AGA GAS INC
WELDERS SUPPLY DIV
14938 US 12
WHITE PIGEON     MI    49099

#1179649                EFT
AGA GAS & WELDING INC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE   OH    441312329

#1179650
AGA INC
6055 ROCKSIDE WOODS BLVD
CLEVELAND   OH    44131

#1142753
AGACKI   CURT M
1825 S. 9TH STREET
MILWAUKEE   WI    53204

#1179651
AGAPE PLASTICS INC
11474 1ST AVE NW
GRAND RAPIDS   MI    49544

#1179652
AGAPE PLASTICS INC        EFT
O 11474 FIRST AVE NW
GRAND RAPIDS     MI    49544

#1044332
AGAR   OMER
910 S CATALINA
TUCSON   AZ    85711

#1044333
AGARWAL ABHISHEK
303 E 83RD STREET
#25E
NEW YORK   NY    10028

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1044334
AGARWAL ALKA
3209 PROVIDENCE LANE
KOKOMO  IN      46902

#1044335
AGARWAL RAKESH
50 BARNES RD. N.
WALLINGFORD  CT      06492

#1179653
AGARWAL ABHISHEK
380 RECTOR PL # 25F
NEW YORK  NY    10280

#1179654
AGARWAL PRASHANT
5316 S DORCHESTER AVE #202
CHICAGO  IL     60615

#1044336
AGASSE  ANNA
963 BELLAGIO DR
WINDSOR  ON    N8P 1J7

#1044337
AGASSE  BRADLEY
963 BELLAGIO
WINDSOR  ON    N8P 1J7

#1000312
AGBOOLA  MUSIBAU
42 MANOR CRESCEND
NEW BRUNSWICK  NJ      08901

#1179655
AGC ENGINEERING
10109 PIPER LN
BRISTOW  VA    20136

#1522965
AGCO CORPORATION
Attn   ACCOUNTS PAYABLE
420 LINCOLN BLVD
PO BOX 4000
HESSTON  KS    67062-4000

#1540452
AGCO CORPORATION
420 LINCOLN BLVD
HESSTON  KS    67062-2094

#1522966
AGCO CORPORATION - DEKALB
Attn   ACCOUNTS PAYABLE
12101 BARBER GREENE ROAD
DEKALB    IL    60115-9590

#1540453
AGCO CORPORATION - DEKALB
12101 BARBER GREENE ROAD
DEKALB    IL    60115-9590

#1528613
AGCO PARTS DIV-D7E50 CATERPILLAR
GENEVA INDUSTRIAL CENTER
2080 GARY LANE
GENEVA  IL    60134

#1068489
AGCO PARTS DIVISION
1500 N RADDANT ROAD
BATAVIA    IL    605101309

#1522967
AGCO PARTS DIVISION
Attn   ACCOUNTS PAYABLE
1500 NORTH RADDANT ROAD
BATAVIA    IL    60510-1398

#1540454
AGCO PARTS DIVISION
1500 NORTH RADDANT ROAD
BATAVIA    IL    60510-1398

#1068490
AGCO PARTS DIVISION   OEM
1500 NORTH RADDANT  RD
BATAVIA    IL    605101398

#1068491
AGCO PARTS DIVISION   OEM
C/O GENEVA  INDUSTRIAL CENTER
2080 GARY LANE
GENEVA    IL    60134

#1522968
AGCO SA
Attn   ACCOUNTS PAYABLE
41 AVENUE BLAISE PASCAL BP 307
BEAUVAIS          60028
FRANCE

#1540455
AGCO SA
41 AVENUE BLAISE PASCAL
BEAUVAIS          60028
FRANCE

#1528614
AGCO-JACKSON OPERATION
202 INDUSTRIAL PARK
JACKSON  MN    56143

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1179657
AGE INDUSTRIES INC
1701 AMISTAD DR
SAN BENITO    TX    78586-264

#1000313
AGEE  AARON
886 PINEWOOD DR
HARTSELLE    AL    35640

#1000314
AGEE  CRYSTAL
1830 HUFFMAN AVE
DAYTON    OH    45403

#1000315
AGEE  DELORIS
122 JOHNNY BELL RD
BRANDON    MS    39042

#1000316
AGEE  WILLIAM
275 COUNTY RD 398
HILLSBORO    AL    35643

#1142754
AGEE  DORIS J
P O BOX 866
SYRACUSE    NY    13206-0866

#1142755
AGEE  ROY A
4605 SUCASA CIRCLE
ENGLEWOOD  OH    45322-2548

#1044338
AGELINK  CYNTHIA
873 MENOMINEE
PONTIAC    MI    48341

#1072382
AGENA TECHNOLOGIES CORP.
21 LOWER RAGSDALE DRIVE
MONTEREY  CA    93940

#1179659
AGENCIA ADUANAL
FRANCISCO RODRIQUEZ ESTRADA SA
AVE CHAPULTEPEC NO 444-301
DF CP 06700 COL ROMA
MEXICO

#1179660
AGENCIA ADUANAL MINER SC
LIB LUIS DONALDO COLOCIO NO 3
COL ZONA DE AGENTES ADUAALES
REYNOSA  88740
NEED EFT
MEXICO

#1179661
AGENCIA ADUANAL MINOR SC
LIB LUIS DONALDO COLOCIO NO 3
COL ZONA DE AGENTES ADUANALES
REYNOSA  88740
MEXICO

#1179662
AGENCIA DUANAL FRANCISCO RODRI
AVE CHAPULTEPEC 444-301
COL ROMA
      06700
MEXICO

#1528898
AGENCY & PARTNERS THE
42450 E. TWELVE MILE SUITE 215
NOVI    MI    48377

#1179663
AGENCY MANAGEMENT LLC
PALLADINO J & S GOODMAN
71 MILL RD
EAST CHESTER    NY    10709

#1179664
AGENTS TRANSPORT
PO BOX 36
MANSFIELD    OH    44901

#1179665
AGERE SYSTEMS
C/O VICTORY SALES INC
3077 E 98TH ST STE 215
INDIANAPOLIS    IN    46280

#1522969
AGERE SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 2188
SECAUCUS    NJ    07094

#1540456
AGERE SYSTEMS
PO BOX 2188
SECAUCUS    NJ    7094

#1179666
AGERE SYSTEMS INC
1110 AMERICAN PKY NE
ALLENTOWN  PA    18109

#1179668
AGERE SYSTEMS INC
BANK OF NEW YORK
PO BOX 14028A
NEWARK    NJ    071950028

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                     Time:   17:00:52

#1000317
AGERSTON HERMANSHIA
17 PARKSIDE ST
SOMERSET   NJ      08873

#1179669
AGET INC
C/O EPI
17464 DUNEWOOD CT
SPRING LAKE      MI      49456

#1179670
AGET MANUFACTURING CO
1408 E CHURCH ST
ADRIAN     MI     492213437

#1179671
AGET MANUFACTURING CO
C/O THOMAS C KEYES INC
29512 LISAVIEW DR
CLEVELAND   OH    44140

#1073875
AGET MANUFACTURING COMPANY
1408 EAST CHURCH STREET
P.O. BOX 248
ADRIAN     MI     49221

#1179672
AGET MFG CO
1408 E CHURCH ST
ADRIAN     MI     492210248

#1179673
AGET MFG CO
C/O CURTIS FAN SALES
635 W 7TH ST STE 406
CINCINNATI    OH    45203

#1179674
AGF BURNER INC
1955 SWARTHMORE AVE
LAKEWOOD   NJ      08701

#1179675
AGF BURNER INC
HOLD PER D FIDLER
PO BOX 496
140 SPRING STREET
ELIZABETH      NJ    07207

#1066363
AGFA - GEVAERT AG
FOTOTECHNIK, POSTFACH 90 01 51
RECHNUNGSEINGANGSTELLE
MUNCHEN      D-81536
GERMANY

#1066599
AGFA CORP.
Attn   LINDA SZCWCIUK
100 CHALLENGER ROAD
RIDGEFIELD     NJ    07660

#1066364
AGFA CORPORATION
Attn   ED ENGLISH
100 CHALLENGER ROAD
RIDGEFIELD PARK    NJ     07660

#1066600
AGFA CORPORATION
Attn   ED ENGLISH
200 BALLARDVALE STREET
WILMINGTON   MA    01887

#1066602
AGFA GEVAERT AG
Attn   HERBERT HOR
SUDLICH ROEMERSTE 18-26M
86972 ALTENSTADT
WERK ALTENSTADT
GERMANY

#1179676
AGFA NDT INC
50 INDUSTRIAL PARK ROAD
LEWISTOWN   PA    17044

#1179677
AGFA NDT INC
KRAUTKRAMER TRAINING
50 INDUSTRIAL PARK RD
LEWISTOWN   PA    170449312

#1066365
AGFA-GEVAERT N.V.
Attn   FREDDY WELLENS
ACCOUNTS PAYABLE
SEPTESTRAAT 27
B-2640 MORTSEL
BELGIUM

#1044339
AGGARWAL PRANAV
23 HORSE SHOE DRIVE
TRUMBULL   CT     06611

#1044340
AGGARWAL ROHIT
4205 STRATHDALE LANE
WEST BLOOMFIELD   MI     48323

#1179678
AGGREGATE EQPT & SUPPLY CO INC
FRMLY HIGHWAY RENTAL
2599 COMMERCE BLVD
ADD CHG 6 12 00 MC
CINCINNATI      OH   45241

#1179679
AGGREKO INC
13230 CAMBRIDGE ST
SANTA FE SPRINGS     CA    90670

#1179680
AGGREKO INC
1725 N WALES AVE
INDIANAPOLIS      IN      46218

#1179681
AGGREKO INC
1725 N WALES AVE
INDIANPOLIS      IN      46218

#1179682
AGGREKO INC
3351-4 TREMLEY POINT RD
LINDEN      NJ      07036

#1179683
AGGREKO INC
425 MUNROE FALLS RD
TALLMADGE    OH    44278

#1179685
AGGREKO INC
REMIT ADD CHG 5\01 CSP
425 MUNROE FALLS RD
TALLMADGE    OH    44278

#1179686
AGGREKO LLC
11964 TRAM WAY DR
CINCINNATI      OH    45241

#1179687
AGGREKO LLC
AGGREKO RENTAL
3120 DIAL ST
WHISTLER      AL      36612

#1179688
AGGREKO LLC
SANTA FE SPRINGS SERVICE CTR
13230 CAMBRIDGE STREET
SANTA FE SPRINGS    CA    906704955

#1179689
AGGRESSIVE PARTNERS INC
FRMLY AGGRESSIVE CORPORATION
4701 AUVERGNE AVE STE 101
NM CHG 2/3/03 CP
LISLE      IL      60532

#1179690
AGI FREDEN GMBH & CO KG
AN DER MARKE 1
FREDEN        31084
GERMANY

#1179692
AGIE CHARMILLES HOLDING CORP
575 BOND ST
LINCOLNSHIRE      IL      60069

#1179693
AGIE LTD
9009-G PERIMETER WOODS DR
CHARLOTTE    NC    28216

#1179694
AGIE LTD
PO BOX 673097
DETROIT    MI    48267-309

#1179695
AGIE LTD        EFT
FRMLY ELOX CORP
575 BOND ST
AD CHG PER LTR 8/03/04 AM
LINCOLNSHIRE      IL      28036

#1179696
AGIE USA LTD
185 HANSEN CT STE 100
WOOD DALE    IL    60191

#1179697
AGIE USA LTD
2000 CABOT BLVD WEST #100
LANGHORNE    PA    19047

#1179698
AGIE USA LTD
PO BOX 65957
CHARLOTTE    NC    282650957

#1179699
AGILE EQUIPMENT DISTRIBUTOR IN
8250 TYLER BLVD
MENTOR    OH    440604219

#1179700
AGILE EQUIPMENT DISTRIBUTORS
INC
8250 TYLER BLVD
MENTOR    OH    44060

#1179701
AGILE MATERIALS & TECHNOLOGIES
93 CASTILIAN DR
GOLETA    CA    93117

#1179703
AGILE MATERIALS AND    EFT
TECHNOLOGIES INC
93 CASTILIAN DR
GOLETA    CA    93117

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1066603
AGILE SOFTWARE CORPORATION
Attn   GREG GONANLACH
6373 SAN IGNACIO AVENUE
SAN JOSE     CA    95119

#1066366
AGILENT TECH. (M) SDN BHD
Attn   TONG WAH ENG
BAYANLEPASFREE INDUSTRIAL ZONE
PENANG     11900
MALAYSIA

#1072323
AGILENT TECH.SINGAPORE PTE
ALEXANDRA POST OFFICE
P.O BOX 35
        911502
SINGAPORE

#1066367
AGILENT TECHNOLOGIES
Attn   CAROL DYKES
FINANCIAL SERVICES CENTER
P.O. BOX 2995
CO. SPRINGS      CO    80901-2995

#1072383
AGILENT TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
P.O. BOX 2188
COLORADO SPRINGS   CO    80901-2188

#1072384
AGILENT TECHNOLOGIES
Attn   LENA LOW
SINGAPORE PTE LTD
NO 1 YISHUN AVENUE 7
        768 923
SINGAPORE

#1072385
AGILENT TECHNOLOGIES
1101 CREEKSIDE RIDGE DR
ST 100
PO BOX 619051 MS/RH-25
ROSEVILLE   CA    95661-9051

#1072386
AGILENT TECHNOLOGIES
395 PAGE MILL ROAD
PALO ALTO    CA    94306

#1072387
AGILENT TECHNOLOGIES
AMERICAS FINANCIAL SERVICES
P.O. BOX 2995
COLORADO SPRINGS   CO    80901-2995

#1072388
AGILENT TECHNOLOGIES
DEUTSCHLAND GMBH
FINANCIAL SERVICES
P.O. BOX 1476
BOBLINGEN       71004
GERMANY

#1072389
AGILENT TECHNOLOGIES
NETWORK SYS. TEST DIVISION
POST OFFICE BOX 7050
COLORADO SPRINGS   CO    80933

#1072390
AGILENT TECHNOLOGIES
PSA BUILDING POST OFFICE
P.O. BOX 518
        911148
SINGAPORE

#1072391
AGILENT TECHNOLOGIES
SINGAPORE PTE LTD
PO BOX 61
ALEXANDRA POST OFFICE
        911503
SINGAPORE

#1072392
AGILENT TECHNOLOGIES
SONOMA COUNTY DIVISION
1400 FOUNTAIN GROVE PARKWAY
SANTA ROSA    CA    95403-1799

#1073876
AGILENT TECHNOLOGIES
Attn   DONA MURPHY
5301 STEVENS CREEK BLVD
MS 51L-GV
SANTA CLARA    CA    95051

#1073877
AGILENT TECHNOLOGIES
SUPPORT COLLECTIONS
P.O. BOX 4026
ENGLEWOOD  CO    80155-4026

#1179704
AGILENT TECHNOLOGIES
FRMLY HEWLETT PACKARD CO
300 HANOVER ST
RMT CHG 11/01 MH LTR
SAN FRANCISCO    CA    941603738

#1179705
AGILENT TECHNOLOGIES
P.O. BOX 4026
9780 SOUTH MERIDAN BOULEVARD
ENGLEWOOD  CO    80155

#1543870
AGILENT TECHNOLOGIES
1410 EAST RENNER ROAD
SUITE 100
RICHARDSON  TX    75082

#1543871
AGILENT TECHNOLOGIES
4187 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1179706
AGILENT TECHNOLOGIES      EFT
1900 GARDEN OF THE GODS RD
COLORADO SPRINGS   CO    809073483

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1066368
AGILENT TECHNOLOGIES - CA
Attn   CLARENCE ANTHONY
P.O. BOX 2188
COLORADO SPRING    CO    80901

#1066369
AGILENT TECHNOLOGIES -- ATLS
Attn   LYNDA DATERS
P.O. BOX 2995
COLORADO SPRING    CO    80901-2995

#1066604
AGILENT TECHNOLOGIES INC
Attn   DONA MURPHY
5301 STEVENS CREEK BLVD
MS 51L-GV
SANTA CLARA    CA    95051-72

#1072393
AGILENT TECHNOLOGIES INC
395 PAGE MILL ROAD
PALO ALTO    CA    94306

#1179707
AGILENT TECHNOLOGIES INC
1101 CREEKSIDE RIDGE DR
ROSEVILLE    CA    95661

#1179708
AGILENT TECHNOLOGIES INC
395 PAGE MILL RD
ADD 8/01 LTR
PALO ALTO    CA    94306

#1179709
AGILENT TECHNOLOGIES INC
395 PAGE MILL RD
PALO ALTO    CA    94306

#1179711
AGILENT TECHNOLOGIES INC
550 CLARK DR STE 101 DOCK 7
BUDD LAKE    NJ    07828

#1179712
AGILENT TECHNOLOGIES INC
9780 S MERIDIAN BLVD
ENGLEWOOD CO    80112

#1179714
AGILENT TECHNOLOGIES INC
CHEMICAL ANALYSIS BUSINESS CEN
2850 CENTERVILLE RD
WILMINGTON    DE    19808

#1179715
AGILENT TECHNOLOGIES INC
LITTLE FALLS ANALYTICAL SITE
2850 CENTERVILLE RD
WILMINGTON    DE    198081610

#1179716
AGILENT TECHNOLOGIES INC
SEMICONDUCTOR PRODUCTS GROUP
3175 BOWERS AVE
SANTA CLARA    CA    95054

#1179717
AGILENT TECHNOLOGIES INC
TMO CUSTOMER SERVICE CENTER
301 E EVELYN AVE
MOUNTAIN VIEW    CA    94578

#1179718
AGILENT TECHNOLOGIES INC
TWO CUSTOMER SERVICE CTR
10070 FOOTHILLS BLVD BLDG RL
ROSEVILLE    CA    95747

#1543324
AGILENT TECHNOLOGIES INC
P.O. BOX 4026
9780 SOUTH MERIDAN BOULEVARD
ENGLEWOOD CO    80155

#1543325
AGILENT TECHNOLOGIES INC
SANDYFORD INDUSTRIAL ESTATE
BALLYMOSS ROAD, SILVERSTONE HOUSE
DUBLIN        0
IRELAND

#1072394
AGILENT TECHNOLOGIES MFG
LOVELAND DIVISION
P.O. BOX 301
LOVELAND    CO    80539

#1528092
AGILENT TECHNOLOGIES UK LTD
ESKDALE RD
WOKINGHAM        RG41 5TS
UNITED KINGDOM

#1528093
AGILENT TECHNOLOGIES UK LTD
WINNERSH TRIANGLE
ESKDALE ROAD
WOKINGHAM BK        RG415DZ
UNITED KINGDOM

#1179719
AGILIS SOLUTIONS INC
19 HIAWATHA PARKWAY
MISSISSAUGA    ON    L5G 3R9
CANADA

#1179720
AGILIS SOLUTIONS INC
19 HIAWATHA PKY
MISSISSAUGA    ON    L5G 3R9
CANADA

#1179721
AGILITY INC
7761 CUNNINGHAM RD
BRISTOL      VA      24202

#1179722
AGILYSYS INC
3685 PRIORITY WAY S DR STE 100
INDIANAPOLIS      IN      46240

#1179723
AGILYSYS INC
44190 PLYMOUTH OAKS BLVD
PLYMOUTH  MI      481702584

#1179725
AGILYSYS INC
6065 PARKLAND BLVD
CLEVELAND   OH     441244186

#1000318
AGLE   SANDRA
6055 HEDGEROW CIR
GRAND BLANC  MI      484399788

#1142756
AGLE    GEORGE A
34551 LILLIAN ST
ZEPHYRHILLS      FL      33541-8350

#1543872
AGM CONTAINER CONTROLS INC.
P.O. BOX 40020
TUCSON   AZ      85717-0020

#1073878
AGNES L. HOLMES
C/O ALLYSON C. PEARCE
P.O. BOX 609
FOLEY      AL      36536

#1000319
AGNEW GARY
618 HEATHERWOOD CT
NOBLESVILLE      IN      46062

#1000320
AGNEW KELA
1422 RANDOLPH
SAGINAW   MI      48601

#1000321
AGNEW PATRICIA
618 HEATHERWOOD CT
NOBLESVILLE      IN      46062

#1000322
AGNEW THOMAS
3466 CADDELL CIR
GADSDEN  AL      35903

#1044341
AGNEW MICHAEL
6241 CHARLOTTEVILLE RD.
NEWFANE  NY      14108

#1044342
AGNEW THEODORE
916 N. WASHINGTON
OWOSSO  MI      48867

#1142757
AGNEW RICHARD
848 S 300 E
ANDERSON  IN      46017-1816

#1142758
AGNEW-EASLEY WILMA
PO BOX 2785
ANDERSON  IN      46018-2785

#1000323
AGNITTI   GINO
2125 IRELAND RD.
CLARKSON  NY      14420

#1000324
AGNITTI     SABATINO
399 MARWOOD RD
ROCHESTER NY      14612

#1044343
AGODOO MICHAEL
1415 CARIAGE HILL DR
ATHENS  OH      45701

#1044344
AGOSTA  LEONARD
285 BEAUPRE RD
GROSSE POINTE FARMS  MI      48236

#1000325
AGOSTINELLI    BRUCE
3345 HINES RD
GAHANNA  OH      43230

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1000326
AGOSTINELLI   THOMAS
94 ALDERWOOD LANE
ROCHESTER   NY    14615

#1532380
AGOSTINI LEVITSKY & ISAACS
PO BOX 2323
WILMINGTON    DE    19899

#1044345
AGOSTINO  LISA
8283-1 KARAM BLVD.
WARREN   MI    48093

#1179726
AGP & ASSOCIATES
6105 JEFFERSON AVE
MIDLAND    MI    486402935

#1179727
AGP & ASSOCIATES INC
6105 JEFFERSON AVE
MIDLANI   MI    48640

#1069778
AGP ENGINEERING PRODUCTS
Attn   HARSH VARDHAN
D3/3627 VASANT KVNJ
NEW DELHI    110070

#1179728
AGP ENGINEERING PRODUCTS   EFT
D 3/3627 VASANT KUNJ
110070
INDIA

#1179729
AGRA EARTH & ENVIRONMENTAL INC
3232 W VIRGINIA AVE
PHOENIX   AZ    850091502

#1179730
AGRAWAL SUNDEEP
10 RUE CEZANNE
SOMERSET   NJ    08873

#1179731
AGREN-ASCHER CO
23411 JEFFERSON AVE STE 110
SAINT CLAIR SHORES    MI    48080

#1179732
AGREN-ASCHER CO INC
23411 JEFFERSON AVENUE
ST CLAIR SHORES    MI    480801962

#1543873
AGREN-ASCHER COMPANY
23411 JEFFERSON AVE
ST CLAIRE SHORES, MI 48080-1962
ST CLAIR SHORES    MI    48080-1962

#1179733
AGRI CITY TRACTOR INC
131 US HWY 31 S
ATHENS   AL    35611

#1179735
AGRI-ELECTRONICS SYSTEMS INC
12601 ECKEL RD
PERRYSBURG   OH    435511205

#1044346
AGRONIN   NANCY
11 BERKLEY DRIVE
LOCKPORT   NY    14094

#1142759
AGRONIN  NANCY A
11 BERKLEY DR
LOCKPORT   NY    14094-5514

#1044347
AGROTIS   DEMETRIS
1, HEALDSBURY
IRVINE    CA    92602

#1179736
AGS CUSTOM GRAPHICS
8107 BAVARIA RD
MACEDONIA  OH    44087

#1069779
AGS GARDEN STATE DIESEL
Attn   MR. RICHARD CARRAGHER
1722 FEDERAL STREET
CAMDEN   NJ    08105

#1528899
AGS GARDEN STATE DIESEL
Attn   MR. RICHARD CARRAGHER
1722 FEDERAL ST
CAMDEN   NJ    08105

#1528900
AGS GARDEN STATE DIESEL
Attn   MR. RICHARD CARRAGHER
3600 EARL AVE
PENNSAUKEN   NJ    08105

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1068492
AGS GARDEN STATE DIESEL  COD
1722 FEDERAL ST.
CAMDEN  NJ    08105

#1179737
AGS TECHNOLOGY INC
2015 MITCHELL BLVD
SCHAUMBURG IL    60193

#1179738
AGS TECHNOLOGY INC
2015 MITCHELL BLVD UNIT B
SCHAUMBURG IL    60193

#1179739
AGSCO CORP
160 W HINTZ RD
WHEELING    IL    600905755

#1179740
AGSCO CORPORATION
621 STATE RTE 46 W
HASBROUCK HEIGHTS  NJ    07604

#1179741
AGSCO CORPORATION
ADDR 6\99
160 W HINTZ RD
WHEELING  IL    60090

#1000327
AGUILA  GLADYS
3001 WHITEHOUSE DR
KOKOMO  IN    46902

#1000328
AGUILA  ROBERT
5065 ROMANY DR
JACKSON  MS    39211

#1073879
AGUILA TECHNOLOGIES INC
Attn  KATHRYN WOKAS
310 VIA VERA CRUZ SUITE 107
SAN MARCOS  CA    92069

#1522970
AGUILA TECHNOLOGIES INC
Attn  ACCOUNTS PAYABLE
310 VIA VERA CRUZ SUITE 107
SAN MARCOS  CA    92069

#1540457
AGUILA TECHNOLOGIES INC
310 VIA VERA CRUZ SUITE 107
SAN MARCOS  CA    92069

#1000329
AGUILAR  DANIEL
4736 W CALHOUN
BEAVERTON  MI    48612

#1000330
AGUILAR  ISABEL
2584 FALCON POINTE DRIVE
WALKER  MI    49544

#1000331
AGUILAR  JENNIFER
2256 FARMER
SAGINAW  MI    48601

#1000332
AGUILAR  MICHAEL
1948 DAYTON
BRIDGEPORT  MI    48601

#1000333
AGUILAR  ROBERT
9560 S CEDAR DR
WEST OLIVE    MI    494609637

#1044348
AGUILAR  ANNETTE
12272 RANCHO TRAIL DRIVE
EL PASO  TX    79936

#1044349
AGUILAR  CHARLES
3042 BROCKTON PL.
SAGINAW  MI    48602

#1044350
AGUILAR  FRANCISCO
12133 VILLAGE GATE
EL PASO  TX    79936

#1044351
AGUILAR  SANTIAGO
4901 6 MILE LINE
MCALLEN  TX    78504

#1142760
AGUILAR  LOUIS R
1451 RUBY ANN DR
SAGINAW  MI    48601-9762

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                           Time:   17:00:52

---

#1142761
AGUILAR   YOLANDA M
2009 N VERNON AVE
FLINT   MI   48506-3635

#1521856
AGUILAR   MARIA
4873 CAMINO VERDE
BROWNSVILLE  TX   78526

#1000334
AGUILAR JR   ARTURO
836 MAPLERIDGE RD
SAGINAW   MI   486042015

#1179742
AGUILAR SANDRA
906 BOSTON DRIVE
KOKOMO  IN   46902

#1543171
AGUILERA   JUAN

#1539033
AGUIRE COLLINS &AIKMAN PLASTICS LLC
Attn   ACCOUNTS PAYABLE
1400 HOWARD STREET
DETROIT   MI   48216

#1000335
AGUIRRE   DOMINIC
2520 MOONGLOW DR
SAGINAW   MI   486032532

#1000336
AGUIRRE   JOSE'
8854 BREWER RD
MILLINGTON   MI   48746

#1000337
AGUIRRE   STEPHANIE
876 S. ASPEN ST.
ANAHEIM   CA   92802

#1044352
AGUIRRE   JEAN
82 PIERCE AVENUE
APT. 2B
HAMBURG  NY   14075

#1142762
AGUIRRE   FRED
2119 MACKINAW ST APT 2
SAGINAW   MI   48602-3000

#1142763
AGUIRRE   RENE
430 W OAK ST
UVALVE   TX   78801-4642

#1142764
AGUIRRE   YOLANDA
3034 S. WASHINGTON
SAGINAW   MI   48606-4196

#1000338
AGUIRRE JR   RAYMOND
1501 WABASH AVE
MARION   IN   46952

#1000339
AGYEMAN GEORGE
269 HEMPSTEAD
SOMERSET  NJ   08873

#1044353
AHALT   MICHAEL
314   TREBOR LANE
CENTERVILLE   OH   45459

#1531904
AHARI   HOLMES
2410 BRAMBLE CT
CANTON  MI   48188

#1000340
AHART   TRENT
14440 LEFFINGWELL RD
BERLIN CENTER   OH   44401

#1179744
AHAUS TOOL & ENGINEERING INC
200 INDUSTRIAL PARKWAY
RICHMOND   IN   47374-370

#1179746
AHAUSER GUMMIWALZEN LAMMERS
GMBH & CO KG
HEISENBERGSTRASSE 8
D-48683 AHAUS
GERMANY

#1179747
AHAUSER GUMMIWALZEN LAMMERS GM
LAMMERS GMBH & CO
HEISENBERGSTR 8
AHAUS   48683
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1000341
AHEARN  MARK
514 N. S.E. BOUTELL ROAD
BAY CITY        MI     48708

#1142765
AHEARN  DANIEL L
514 N. SE. BOUTELL RD
BAY CITY        MI     48708-9162

#1179748
AHEARN & SOPER CO INC
27280 HAGGERTY RD STE C19
FARMINGTON HILLS    MI    483315711

#1179749
AHEARN & SOPER CO INC
7000 AIRWAYS PK DR
EAST SYRACUSE   NY    130571061

#1179750
AHEARN & SOPER CO INC   EFT
27280 HAGGERTY RD STE C19
FARMINGTON HILLS    MI    483315711

#1044354
AHEIMER  GLENN
7145 HILLSIDE DRIVE
WEST BLOOMFIELD   MI    48322

#1044355
AHEIMER  KELLY
1366 WIENEKE ROAD
SAGINAW    MI    48603

#1000342
AHKOY  THOMAS
9421 WALMER ST
OVERLAND PARK    KS    66212

#1000343
AHLBRAND  SIDNEY
1158 BROOKVIEW DRIVE
BEAVERCREEK OH    45430

#1000344
AHLEMAN  ROBERT
119 RAILROAD ST
BLISSFIELD       MI     49228

#1044356
AHLERS  CHRISTOPHE
9300 VIA CIMATO DRIVE
CLARENCE CENTER   NY    14032

#1044357
AHLERS  SHARI
5685 MARTHA'S VINEYARD
CLARENCE CENTER   NY    14032

#1000345
AHLET  CHONG
61 STONEHILL DR
ROCHESTER   NY    14615

#1000346
AHLGREN  GEORGE
PO BOX 2244
SAGINAW   MI    48605

#1179751
AHLSTROM ENGINE FILTRATION EFT
LLC
P O BOX 1410
205 NEBO ROAD
MADISONVILLE    KY    42431

#1179752
AHLSTROM ENGINE FILTRATION LLC
205 NEBO RD
MADISONVILLE    KY    42431

#1179754
AHLSTROM FILTRATION INC
ENGINE FILTRATION GROUP
105 W 45TH ST
CHATTANOOGA   TN    37410-160

#1044358
AHMAD  SHAKEEL
414 W RAINBOW CIRCLE
KOKOMO  IN    46902

#1529975
AHMAD  ELAINE
1712 JASON CIRCLE
ROCHESTER HILLS    MI    48306

#1532381
AHMAD  R ZAND .DDS
2110 NO MORSON
SAGINAW  MI    48602

#1069780
AHMAD, ELAINE
1624 MEIJER DRIVE
TROY   MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044359
AHMED  ASHRAF
11388 GALLAHER
HAMTRAMCK  MI     48212

#1044360
AHMED  BASHEER
1901 S GOYER RD APT 52
KOKOMO  IN     46902

#1044361
AHMED  FAHD
2761 HOLLY
DEARBORN  MI     48120

#1044362
AHMED  MAHBOOB
1304 MCITYRE STREET
ANN ARBOR  MI     481052409

#1044363
AHMED  MORAD
2761 HOLLY ST
DEARBORN  MI     48120

#1044364
AHMED  S
349 CARMEN ROAD
AMHERST  NY  14226

#1179758
AHMED MORAD
2761 HOLLY ST
DEARBORN  IN     48120

#1000347
AHMU  SHANE
1426 4TH STREET
NORCO  CA     92860

#1179759
AHN TAE II
2929 SEDGWICK NW APT #206
WARREN  OH   44483

#1044365
AHNER  GORDON
19807 HAUGE RD.
NOBLESVILLE    IN     46060

#1000348
AHNERT  SUZANNE
75 LEE ST
PERU  IN     469702620

#1000349
AHO  ANDREW
6547 RICHFIELD RD
FLINT    MI     48506

#1000350
AHO  MARK
6349 W LAKE RD
CLIO     MI     484208241

#1044366
AHRENHOLZ  TRAUTE
33181 WATERFALL COURT
NEW HAVEN  MI     48048

#1000351
AHRENS  DONALD
314 TITTABAWASSEE
SAGINAW  MI     486042231

#1044367
AHRENS  ROBERT
76 MILLER DRIVE
ANGOLA  NY     14006

#1142766
AHRENS  ALAN R
6441 W BERKSHIRE DR
SAGINAW  MI     48603-3409

#1044368
AHRNS  ANN
240 W SEVENTH STREET
MINISTER    OH     45865

#1179760
AHS SENIOR PARENT COMMITTEE
C/O BECKY MCGEE
6990 JOAL ST
UPTD 2/25/05 GJ
ALLENDALE  MI     49401

#1527073
AHUMADA DAMASO
6119 VIEWPOINT AVE
FIRESTONE    CO     80504

#1179761
AI FLINT LLC
4500 MATTHEW DR
FLINT    MI     48507

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  17:00:52

#1522971
AI SHREVEPORT
Attn   ACCOUNTS PAYABLE
PO BOX 930193
WIXOM   MI    48393

#1527413
AI SHREVEPORT
ACCOUNTS PAYABLE
P.O. BOX 930193
WIXOM   MI    48393

#1540458
AI SHREVEPORT
7699 WEST BERT KOUNS INDUSTRIAL LOO
SHREVEPORT   LA    71129

#1179762
AI-GENESEE LLC
4400 MATTHEW DR
FLINT   MI    485073152

#1179763
AI-GENESSEE LLC
501 W KEARSLEY ST
FLINT   MI    48502

#1179764
AI-SHREVEPORT LLC
7699 W BERT KOUNS INDUSTRIAL L
SHREVEPORT   LA    71129

#1179766
AIA CANADA
1272 WELLINTON STREET
OTTAWA   ON   K1Y 3A7
CANADA

#1069781
AIAG EDUCATION
P.O. BOX 633719
CINCINNATI       OH    45263-3719

#1179767
AIAM INC
1001 19TH ST NORTH STE 1200
ARLINGTON   VA    22209

#1543874
AICHE
THREE PARK AVENUE
NEW YORK   NY    10016-5991

#1179768
AICHI-USA 2005 WORLD
EXPOSITION INC
1050 CONNECTICUT AVENUE NW
SUITE 1000
WASHINGTON   DC    20036

#1069782
AICPA DUES PROCESSING
Attn   MULTIPLE MEMBER PAYMENT
PO BOX 2219
JERSEY CITY       NJ    07303-2219

#1179769
AIDA DAYTON TECHNOLOGIES CORP
7660 CENTER POINT 70 BLVD
DAYTON   OH    454246380

#1539034
AIDA ELECTRONICS
Attn   ACCOUNTS PAYABLE
168 XINZA ROAD ROOM B401
SHANGHAI    200003
CHINA

#1179771
AIDEA INC
7735 LOMA CT STE B
FISHERS   IN    46038

#1170719
AIDEA INC              EFT
MICROSCAN INC
PO BOX 50825
INDIANAPOLIS       IN    462500825

#1179773
AIELLO ENGINEERING
4034 HIGHWAY # 20
ST ANN'S    ON   L0R 1Y0
CANADA

#1179774
AIELLO ENGINEERING INC
4034 HWY 20
SAINT ANNS    ON   LOR 1Y0
CANADA

#1179775
AIESEC UNITED STATES INC
127 W 26TH ST FLR 10
NEW YORK   NY    10001

#1073880
AIG ACCIDENT & HEALTH DIV
GRP #PA18048011
777 FIGUEROA ST
LOS ANGELES    CA    90017

#1073881
AIG ACCIDENT AND HEALTH DIV
Attn   YUVETTE SMITH
777 S FIGUEROA ST
LOS ANGELES    CA    90017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179776
AIG INTERNATIONAL INC
ONE GREENWICH PLAZA
GREENWICH   CT     06830

#1543875
AIG INTERNATIONAL INC.
ACCOUNT #1046570

#1069783
AIG LIFE
PO BOX 35507
NEWARK   NJ     07193-5507

#1073882
AIG LIFE INSURANCE COMPANY
GROUP GPT 8048010
777 S. FIGUEROA ST
LOS ANGELES   CA     90017

#1073883
AIG MEXICO SEGUROS
INTERAMERICANA, SA. DE CV.
PO BOX 512302
EL PASO   TX     79951

#1179777
AIHA
PO BOX 1519
MERRIFIELD     VA     221169990

#1179778
AII AUTOMOTIVE INDUSTRIES
CANADA
375 BASALTIC RD
CONCORD   ON     L4K 4W8
CANADA

#1000352
AIKEN   BLAINE
5835 LEAWOOD LANE
RACINE     WI     53402

#1000353
AIKEN   DAVID
1194 POLASKI MERCER RD
NW WILMINGTON   PA     16142

#1000354
AIKEN   LEROY
6245 TITAN RD
MOUNT MORRIS   MI     484582613

#1000355
AIKEN   MICHAEL
268 GLENDOLA AVE
WARREN   OH     44483

#1000356
AIKEN   MYRTLE
8205 N VASSAR RD
MOUNT MORRIS   MI     484589760

#1000357
AIKEN   NANCY
3800 RISHER RD SW
WARREN   OH     444819177

#1000358
AIKEN   RICKY
2721 N. KINGS ARMS CIR
DAYTON   OH     45440

#1071628
AIKEN CO. SC
AIKEN CO. TAX TREASURER
PO BOX 636
AIKEN     SC     29802

#1179779
AIKEN COUNTY TREASURER
PO BOX 636
AIKEN     SC     298020636

#1179780
AIKEN NUNN ELLIOTT & TYLER PA
181 E EVANS ST
FLORENCE   SC     29503

#1000359
AIKENS   RICHARD
5124 GRAHAM RD
MIDDLEPORT   NY     14105

#1000360
AIKENS   WALTER
1561 GROVEWOOD DR
COLUMBUS   OH     43207

#1044369
AIKENS   VALORIE
203 JACOB RIDGE
LAPEER   MI     48446

#1142767
AIKINS   KAREN E
21 BRENTWOOD BLVD
NILES   OH     44446-3227

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1000361
AIKMAN   GLENDA
5023 SHIELDS RD.
LEWISBURG   OH    45338

#1044370
AIKMAN   STEVEN
6529 BEAR CAT RIDGE
EL PASO   TX    79912

#1179781
AIKOKU ALPHA CORP
4-1 HONGOJUICHI MORIKAMI
SOBUECHO
NAKASHIMA-GUN  AICHI    495-8501
JAPAN

#1000362
AILES   KITTI
6672 E STATE RD 16
TWELVE MILE   IN    469889700

#1000363
AILES   RUTH
P.O. BOX 676
WESSON  MS    39191

#1179782
AILES KITTY
RR 1 BOX 43
TWELVE MILE   IN    46988

#1142768
AILING   HAROLD F
20 GLENRIDGE RD
EAST AURORA   NY    14052-2622

#1142769
AILING   LINDA E
20 GLENRIDGE RD.
EAST AURORA   NY    14052-2622

#1142770
AILLS   JOYCE
7278 VERONA RD
LEWISBURG   OH    45338-8722

#1142771
AILLS   STEVEN W
7278 VERONA RD
LEWISBURG   OH    45338-8722

#1000364
AILOR   ETHEL
2900 N APPERSON WAY #323
KOKOMO   IN    46901

#1000365
AILOR   JAMES
5482 E 500 S
KOKOMO   IN    46902

#1142772
AILOR   ETHEL M
2900 N APPERSON WAY TRLR 323
KOKOMO   IN    46901-1485

#1142773
AILOR   PHYLLIS D
6212 JEFF CT
KOKOMO   IN    46901-3726

#1179783
AILOR JAMES E
5482 E 500 SOUTH
KOKOMO   IN    46902

#1000366
AILSTOCK   RALPH
210 IDYLWILD ST NE
WARREN  OH    444833432

#1179784
AIM ASSISTANCE IN MARKETING
ACCOUNTING OFFICE
11890 MONTGOMERY RD
CINCINNATI       OH    45249

#1072395
AIM AVIATION INC.
P.O. BOX 9011
RENTON   WA    98057

#1179785
AIM CORPORATION
1204 EAST MAPLE ROAD
TROY   MI    48083

#1179786
AIM CORRUGATED CONTAINER CORP
4444 WALDEN AVE
LANCASTER  NY    14086

#1179787
AIM CORRUGATED CONTAINER CORP
4444 WALDEN AVENUE
LANCASTER  NY    14086

#1179788
AIM HIGH INC
128 EASTERN AVE
CHELSEA    MA    02150

#1179789
AIM IMPORTACIONES SA DE    EFT
CV
COSTA DE MARFIL 6910-4
INFONAVIT TECHNOLOGICO CD
JUAREZ CHIH CP 32699
MEXICO

#1179790
AIM IMPORTACIONES SA DE CV
COSTA MARFIL 6910-4
JUAREZ CHIHUAHUA    32699
MEXICO

#1179791
AIM POWER & FLUIDS DIV
1400 GOULD BLVD
LAVERGNE    TN    37086

#1179792
AIM POWER FLUIDS
ARKANSAS INDUSTRIAL MACHINERY
1400 GOULD BLVD
LAVERGNE    TN    37086

#1066605
AIM PROCESSING INC
Attn    JACQUE JONES
1650 SKYWAY DRIVE
LONGMONT CO    80504

#1179794
AIM PRODUCTS INC
1266 W PACES FERRY STE 552
ATLANTA    GA    30327

#1179796
AIM PRODUCTS INC
25 KENNEY DR
CRANSTON    RI    02920

#1066370
AIM TECHNOLOGIES
Attn    ADAM SCHOONOVER
1925 SOUTH ROSEMARY
UNIT D
DENVER    CO    80231

#1073884
AIM, INC.
Attn    MELISSA MAHER
25 KENNEY DRIVE
CRANSTON    RI    02920

#1179797
AIM/CMB BATTERY
20 LAKEWIRE DR
LAKELAND    FL    30120

#1000367
AIMAN    MAX
6115 S 425 W
PENDLETON    IN    46064

#1179798
AIMCO
AUTO INDL MARKETING CORP
PO BOX 16457
10000 SE PINE ST
PORTLAND    OR    97216

#1072396
AIMTRONICS CORP.
100 CHIMNEY POINT DR.
OGDENSBURG NY    13669

#1179799
AIN PLASTICS INC
249 E SANDFORD BLVD
MOUNT VERNON    NY    10550

#1543876
AIN PLASTICS INC
PO BOX 7247-8221
PHILADELPHIA    PA    19170-8221

#1179801
AIN PLASTICS OF MICHIGAN INC
22150 W 8 MILE RD
SOUTHFIELD    MI    48034

#1179804
AIN PLASTICS OF MICHIGAN INC
DIV OF COOPER & BRASS
22150 WEST EIGHT MILE RD
PO BOX 102
SOUTHFIELD    MI    48037

#1543877
AIN PLASTICS OF MICHIGAN, INC.
PO BOX 102
SOUTHFIELD    MI    48037

#1179805
AIN PLASTICS OF OHIO INC
2019 HENDRIX
GROVE CITY    OH    43123

#1000368
AINA    TEMITOPE
100 HOFFMAN BLVD. APT. 2C
NEW BRUNSWICK NJ    08901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1546902
AINSCOUGH  ROBERT
8 PEARL WAY
ANFIELD          L6 5ND
UNITED KINGDOM

#1000369
AINSLEY    RAYMOND
2563 EDGEWATER DR
CORTLAND  OH    44410

#1179807
AINSLEY OIL CO INC
440 S MECCA ST
CORTLAND  OH    444101531

#1044371
AINSLIE    PAUL
31926 LYNDBROOK COURT
WESTLAKE VILLAGE    CA    91361

#1000370
AINSWORTH  BRUCE
109 AUDUBON POINT DRIVE
BRANDON  MS    39047

#1000371
AINSWORTH  GARY
126 SHENANDOAH LANE
FLORENCE  MS    39073

#1179808
AINSWORTH IMPRESSIONS INC
407 1/2 HWY 11 SOUTH
ELLISVILLE    MS    39443

#1179809
AIR & HYDRAULICS ENGINEERING I
3431 LORNA LN
BIRMINGHAM    AL    352165227

#1179810
AIR & HYDRAULICS ENGR INC EFT
PO BOX 360108
BIRMINGHAM    AL    35236

#1179811
AIR & HYDRAULICS ENGRG INC
3731 NORTHCREST RD STE 21
ATLANTA    GA    30340

#1179812
AIR & WASTE MANAGEMENT
INDIANA CHAPTER OF AWMA
INDIANAPOLIS POWER & LIGHT CO
330 NORTH COLLEGE AVE
INDIANAPOLIS    IN    46202

#1179813
AIR & WASTE MANAGEMENT ASSN
C/O J LENNON FORD MOTOR CO
15201 CENTURY DR    STE 602
DEARBORN  MI    48120

#1179814
AIR & WASTE MANAGEMENT ASSOC
1 GATEWAY CENTER  3RD FL
PITTSBURGH    PA    15222

#1179815
AIR & WASTE MANAGEMENT ASSOC
REMIT CHNGE  LOF  5-22-96
420 FORT DUQUESNE BLVD FL 3
PITTSBURGH    PA    152221416

#1179816
AIR & WASTE MANAGEMENT ASSOCIA
1 GATEWAY CTR 3RD FL
PITTSBURGH    PA    15222

#1179817
AIR & WATER SYSTEMS INC
5480 HIGHLAND RD
WATERFORD  MI    48327

#1179818
AIR & WATER SYSTEMS INC
PO BOX 270016
WATERFORD  MI    48327

#1179819
AIR 1ST AVIATION COMPANIES OF
OK INC
7305 E APACHE ST HNGR 1
TULSA    OK    74115

#1543878
AIR 1ST AVIATION COMPANIES OF OK
TULSA INTERNATIONAL AIRPORT
7305 EAST APACHE, HANGAR OFFICE
TULSA    OK    74115

#1543879
AIR ACADEMY
1650 TELSTAR DRIVE STE 110
COLORADO SPRINGS  CO    80920

#1073885
AIR ACADEMY ASSOCIATES, LLC
1650 TELSTAR DRIVE  STE 110
COLORADO SPRINGS  CO    80920

#1179820
AIR ACADEMY PRESS & ASSOC LLC
1650 TELSTAR DR 110
COLORADO SPRINGS   CO   80920-100

#1179821
AIR ACADEMY PRESS & ASSOCIATES
1650 TELSTAR DR # 110
COLORADO SPRINGS   CO   80920

#1179822
AIR ACADEMY PRESS & ASSOCIATES
LLC PARTNERSHIP
1650 TELSTAR DR 110
COLORADO SPRINGS   CO   809201009

#1179823
AIR AMERICA CHARTER CO
2800 HAYES RD WINDSOR AIRPORT
WINDSOR   ON   N8W 1Z4
CANADA

#1179824
AIR APPLICATIONS INC
9100 PURDUE RD STE 117
INDIANAPOLIS   IN   46268-119

#1179826
AIR APPLICATIONS INC EFT
9100 PURDUE RD SUITE 117
INDIANAPOLIS   IN   46268

#1522972
AIR AUDIO INC
PO BOX 1042
WILDWOOD   FL   34785-1042

#1540459
AIR AUDIO INC
459 E STATE ROAD 44
WILDWOOD   FL   34785-8416

#1179827
AIR CARGO INTERNATIONAL INC
PO BOX 18461
NEWARK   NJ   07191

#1179828
AIR CASTER CORP
ADD CHG 12/94
2887 N WOODFORD ST
DECATUR   IL   62526

#1179829
AIR CASTER CORP INC
2887 N WOODFORD ST
DECATUR   IL   62526

#1179830
AIR CENTER INC
2175 STEPHENSON HWY
TROY   MI   48083

#1179831
AIR CENTER OF MISSISSIPPI
FMLY SANDAIR MS INC
163 CONCOURSE DR
JACKSON   MS   39208

#1179832
AIR CENTER OF MS INC
163 CONCOURSE DR
JACKSON   MS   39208

#1069784
AIR CENTER, INC.
2175 STEPHENSON HIGHWAY
TROY   MI   48083

#1179833
AIR CITY MODELS & TOOLS INC
80 COMMERCE PARK DR
DAYTON   OH   454040157

#1179834
AIR CITY MODELS & TOOLS, INC
80 COMMERCE PARK DRIVE
DAYTON   OH   454041212

#1179835
AIR CLEANING SPECIALISTS
AIRPRO INC
3875 ELM ST
DENVER   CO   80207

#1543880
AIR CLEANING SPECIALISTS
826 HORAN DRIVE
FENTON   MO   63026

#1179836
AIR CLEANING SPECIALISTS INC
AIRPRO INC
3875 ELM ST
DENVER   CO   80207

#1543881
AIR CLEANING TECHNOLOGIES INC
1300 W DETROIT
BROKEN ARROW OK   74012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179837
AIR COMPONENTS & ENGINEERING
INC
PO BOX 9385
1181 58TH ST SW
GRAND RAPIDS     MI     49509

#1179838
AIR COMPONENTS & ENGINEERING I
1181 58TH ST SW
GRAND RAPIDS     MI     49509

#1179839
AIR COMPONENTS & ENGRG INC
3308 S CEDAR STE 10B
LANSING     MI     48910

#1073886
AIR COMPONENTS INC
10641 FULTON CT
RANCHO CUCAMONGA CA     91730

#1179840
AIR COMPRESSOR CONSULTANTS
1650 INDIAN WOOD CIR
MAUMEE  OH     43537

#1179841
AIR COMPRESSOR CONSULTANTS
341403209
PO BOX 643
PERRYSBURG  OH     43552

#1179842
AIR COMPRESSOR ENGINEERING
5348 WINNER ROAD
KANSAS CITY     MO     641271737

#1179843
AIR COMPRESSOR ENGINEERING INC
5348 WINNER ROAD
KANSAS CITY     MO     641271790

#1179844
AIR CONDITIONING SERVICES
913 C ST
MERIDIAN     MS     393015432

#1179845
AIR CONDITIONING SERVICES
P O BOX 4411
MERIDIAN     MS     39304

#1179846
AIR CONTROL PRODUCTS INC
10035 BROADVIEW RD
CLEVELAND  OH     44147

#1179847
AIR CONTROL PRODUCTS INC
3800 TOWPATH RD
CLEVELAND  OH     44147

#1179848
AIR CRAFT ENVIRONMENTAL
SYSTEMS INC
120 POST AVE
HILTON     NY     14468

#1179849
AIR CRAFT ENVIRONMENTAL SYSTEM
120 POST AVE
HILTON     NY     14468

#1179851
AIR CRAFT ENVIRONMENTAL SYSTEM
72 CASCADE DR
ROCHESTER  NY     14614

#1179852
AIR DESIGN INC
1903 N MICHIGAN ST
SAGINAW     MI     48602

#1179853
AIR DESIGN INC
21199 HILLTOP DR
SOUTHFIELD     MI     48034

#1179854
AIR DESIGN INCORPORATED
21199 HILLTOP DR
SOUTHFIELD     MI     48034

#1179855
AIR DEVELOPMENT CORP
6095 LAKE FORREST DR STE 110
ATLANTA     GA     30328

#1179856
AIR DIMENSIONS INC
1015 W NEWPORT CENTER DR 101
DEERFIELD BEACH     FL     33442

#1179857
AIR DIMENSIONS INC
1015 W NEWPORT CTR DR STE 101
DEERFIELD BEACH     FL     33442

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543882
AIR DIMENSIONS INC
SUITE 101
1015 W NEWPORT CENTER DR
DEERFIELD BEACH    FL    33442

#1179858
AIR DRAULICS ENGINEERING CO
4250 PILOT DR
MEMPHIS    TN    381186932

#1543883
AIR DRECO
3401 E RANDOLPH RD
ARLINGTON    TX    76011

#1543884
AIR DRYING SYSTEMS
7730 W 96TH PLACE
HICKORY HILLS    IL    60457

#1179861
AIR DUCT CLEANING CO
4800 URBANA ROAD
SPRINGFIELD    OH    45502

#1543885
AIR DUCT INC
4434 SOUTH JACKSON DRIVE
TULSA    OK    74107

#1073887
AIR ELECTRO
9452 DE SOTO AVE
CHATSWORTH    CA    91311

#1179862
AIR ENERGY PRODUCTS CO
5562 PLEASANT VIEW RD
MEMPHIS    TN    38134

#1179863
AIR ENERGY PRODUCTS CO
PO BOX 38913
MEMPHIS    TN    381830913

#1179864
AIR ENGINEERING & CONDITIONING
536 E MICHIGAN AVE
KALAMAZOO    MI    49007

#1179865
AIR ENGINEERING & CONDITIONING
CO
PO BOX 2707
KALAMAZOO    MI    49003

#1179866
AIR ENGINEERS INC
BIRDWELL CO, THE
3708 GREENHOUSE RD
HOUSTON    TX    77084

#1179867
AIR EQUIPMENT & REPAIR INC
618 AVE E
SAN ANTONIO    TX    78215

#1179868
AIR EQUIPMENT INC
4560 SPARTAN INDUSTRIAL DR
GRANDVILLE    MI    49418

#1179869
AIR EQUIPMENT INC
4560 SPARTAN INDUSTRIAL DR SW
GRANDVILLE    MI    49418

#1179870
AIR EQUIPMENT REPAIR INC  EFT
618 AVE E
SAN ANTONIO    TX    78215

#1073888
AIR EXPRESS INT'L
2860 COLLECTIONS CENTER
CHICAGO    IL    60693

#1073889
AIR EXPRESS INTERNATIONAL
PO BOX 7780-1623
PHILDELPHIA    PA    19182-0124

#1179871
AIR EXPRESS INTERNATIONAL
RC ADD CHG 5/1/02 CP
2860 COLLECTION CENTER DR
CHICAGO    IL    60693

#1528901
AIR EXPRESS INTERNATIONAL
PO BOX 7780-1623
PHILADELPHIA    PA    19182

#1179872
AIR EXPRESS INTERNATIONAL EFT
10601 A SEYMOUR AVE
FRANKLIN PARK    IL    60131

#1234584
AIR EXPRESS INTL.
ROMULUS   MI      48174

#1179873
AIR FILTER SALES & SERVICE
1965 EAST AVIS
MADISON HEIGHTS    MI    480711554

#1179874
AIR FIXTURES INC
1108 N SYCAMORE ST
NORTH MANCHESTER  IN      46962

#1179876
AIR FIXTURES INC
PO BOX 147
N MANCHESTER   IN      469620147

#1179877
AIR FLOW MEASUREMENT SYSTEMS
990 NOLAND WAY
CHULA VISTA     CA      91911

#1179878
AIR FORCE MUSEUM FOUNDATION IN
WRIGHT PATTERSON
DAYTON    OH     45433

#1179879
AIR FREIGHT DELIVERY SERVICE
P O BOX 2834
WINCHESTER   VA      22601

#1179880
AIR FREIGHT DELIVERY SERVICE
SCAC  AFGD
P O BOX 7423
MONROE   LA      71203

#1179881
AIR FREIGHT UNLIMITED INC
PO BOX 11837
ST PAUL    MN    55111

#1179882
AIR GAGE CO
12170 GLOBE RD
LIVONIA     MI     481501143

#1179883
AIR GAGE CO
FL TOOL HOLDERS
36010 INDUSTERIAL RD
LIVONIA     MI     48150

#1179884
AIR GAGE CO
PRECISE TECHNOLOGY & ELECTRONI
12320 GLOBE ST
LIVONIA     MI     481501144

#1179885
AIR GAGE COMPANY
PRECISE TECH & ELECTRONICS DIV
12170 GLOBE RD
RM CHG PER LTR 1/27/05 AM
LIVONIA     MI     48150

#1179886
AIR GAS MID SOUTH INC
18200 E TRUMAN RD
INDEPENDENCE  MO      640562356

#1179888
AIR HANDLING EQUIPMENT CO
1809 LAKE LANSING RD
LANSING    MI     489123711

#1179889
AIR HANDLING EQUIPMENT INC
1389 RIVERSIDE DR
SIDNEY    OH     45365

#1179890
AIR HYDRAULICS INC
545 HUPP AVE
JACKSON    MI     49204

#1179891
AIR IMPROVEMENT RESOURCE INC
ADD CHG 5/21/02 CP
47298 SUNNYBROOK LN STE 103
NOVI      MI     48374

#1066606
AIR INCORPORATED
Attn   RENEE MASSE
9 FORGZ PK
FRANKLIN    MA     02038

#1072397
AIR INDIA LTD
PURCHASE DEPARTMENT
147-60, 175TH STREET
JAMAICA    NY     11434

#1073890
AIR INDUSTRIES CORPORATION
12570 KNOTT STREET
GARDEN GROVE  CA     92841

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1179892
AIR INTERNATIONAL
Attn   SARAH BUGETA
PO BOX 94
PORT MELBOURNE AU 3207
AUSTRALIA

#1522973
AIR INTERNATIONAL (US) INC
Attn   ACCOUNTS PAYABLE
1265 HARMON ROAD
AUBURN HILLS      MI     48326

#1540460
AIR INTERNATIONAL (US) INC
1265 HARMON ROAD
AUBURN HILLS    MI      48326

#1522974
AIR INTERNATIONAL THERMAL AUSTRALIA
Attn   ACCOUNTS PAYABLE
PO BOX 94
PORT MELBOURNE        3207
AUSTRALIA

#1540461
AIR INTERNATIONAL THERMAL AUSTRALIA
80 TURNER STREET
PO BOX 94
PORT MELBOURNE        3207
AUSTRALIA

#1522975
AIR LIFT CO
PO BOX 80167
LANSING     MI     48908-0167

#1540462
AIR LIFT CO
2727 SNOW ROAD
LANSING    MI     48917-9595

#1073891
AIR LIQUIDE AMERICA CORP
8832 DICE ROAD
SANTA FE SPRINGS     CA    90670-2516

#1179893
AIR LIQUIDE AMERICA CORP
12800 W LITTLE YORK
HOUSTON  TX    77041

#1179894
AIR LIQUIDE AMERICA CORP
2700 POST OAK BLVD 18TH FL
HOUSTON  TX    77056-578

#1179896
AIR LIQUIDE AMERICA CORP
2824 E KEMPER RD
CINCINNATI      OH    45241

#1179897
AIR LIQUIDE AMERICA CORP
801 W N CARRIER PKY
ARLINGTON   TX    75050

#1179898
AIR LIQUIDE AMERICA CORP
MERCHANT GASES DIV
5230 S EAST AVE
COUNTRYSIDE   IL     60525

#1179899
AIR LIQUIDE AMERICA CORP
MERCHANT GASES DIVISION
16W235 83RD ST STE B
REMIT CHG 1 24 00 KW
BURR RIDGE     IL     605215826

#1179900
AIR LIQUIDE AMERICA CORP
PO BOX 95198
CHICAGO   IL     60694

#1179901
AIR LIQUIDE AMERICA CORP
RANSOME DIV
3511 W 12TH ST
HOUSTON  TX    770086005

#1179902
AIR LIQUIDE AMERICA CORP EFT
Attn   MARY ELLEN GORSHING A\R
12800 WEST LITTLE YORK
HOUSTON   TX    77041

#1543886
AIR LIQUIDE AMERICA CORPORATION
1319 N PEORIA AVE
TULSA     OK    74106-4948

#1543887
AIR LIQUIDE AMERICA CORPORATION
PO BOX 200269
HOUSTON  TX    77216-0269

#1179903
AIR LITE TRANSPORT INC
PO BOX 741
HUDSON   WI    54016

#1179904
AIR LOC PRODUCTS
C/O BROWNE & CO INC
24100 LAKE SHORE BLVD
EUCLID     OH    44123

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1543888
AIR MAC INC
1104 SE 59TH STREET
OKLAHOMA CITY    OK    73129

#1234587
AIR MANAGEMENT SYSTEMS
WOODSTOCK IL    60098

#1179905
AIR NOW
WM H MORSE STATE AIRPORT
RR1 BOX 1104 AIRPORT DR
BENNINGTON    VT    052019711

#1540463
AIR OF SACRAMENTO
1504 EL CAMINO AVE
SACRAMENTO  CA    95815-2731

#1179906
AIR ONE AVIATION INC
832 WILLOW RUN AIRPORT
YPSILANTI      MI    481980832

#1179907
AIR ONE WORLDWIDE FREIGHT
SERVICES
4167 SHORELINE DRIVE
EARTH CITY      MO    63045

#1179908
AIR PARTNER PLC
PLATINUM HOUSE GATWICK ROAD
RH10 2RP CRAWLEY WEST SUSSEX
UNITED KINGDOM

#1543326
AIR POWER CENTRE
402 404 BLACKPOOL ROAD
PRESTON        PR22DX
UNITED KINGDOM

#1179909
AIR POWER EQUIPMENT CO INC
E ROUTE #316
MATTOON    IL    61938

#1179910
AIR POWER INC
610 ROBERT E LEE DR
TUPELO     MS    38801

#1179911
AIR POWER OF OHIO
LOF ADD CHG 4/25/94
1405 TIMKEN PLACE SW
PO BOX 6149 STATION B
CANTON    OH    44706

#1179912
AIR POWER OF OHIO CO
1999 LONGWOOD AVE
COLUMBUS  OH    43123

#1179913
AIR POWER TOOL & HOIST INC
600 E CENTRE PARK BLVD
DESOTO    TX    75115

#1179914
AIR POWER TOOL & HOIST INC EFT
PO BOX 972955
DALLAS     TX    753972955

#1179915
AIR PREHEATER CO
FRMLY ABB RAYMOND  6\96
PO BOX 92644
CHICAGO     IL    60675

#1179916
AIR PREHEATER CO
PO BOX 92644
CHICAGO    IL    60675

#1543889
AIR PREHEATER COMPANY
PO BOX 92644
CHICAGO    IL    60675

#1179917
AIR PRO ASSOCIATES INC
27650 FARMINGTON RD STE B5
FARMINGTON HILLS   MI    483343369

#1179918
AIR PRODUCTS & CHEMICALS
PO BOX 538
ALLENTOWN  PA    181050538

#1179919
AIR PRODUCTS & CHEMICALS INC
1220 GILLIONVILLE RD
ALBANY    GA    31707

#1179920
AIR PRODUCTS & CHEMICALS INC
125 W HENDERSON RD
COLUMBUS  OH    43214

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1179921
AIR PRODUCTS & CHEMICALS INC
20137 SHERWOOD
DETROIT     MI     48234

#1179922
AIR PRODUCTS & CHEMICALS INC
2500 YANKEE RD
MIDDLETOWN   OH    45044

#1179924
AIR PRODUCTS & CHEMICALS INC
415 PARK 800 DR STE A
GREENWOOD IN     46143

#1179925
AIR PRODUCTS & CHEMICALS INC
4300 COMMERCE CT STE 315
LISLE     IL     60532

#1179926
AIR PRODUCTS & CHEMICALS INC
5341 INDUSTRIAL OAKS BOUL
AUSTIN     TX    787358811

#1179927
AIR PRODUCTS & CHEMICALS INC
7201 HAMILTON BLVD
ALLENTOWN  PA    18195-964

#1179929
AIR PRODUCTS & CHEMICALS INC
AIR PRODUCTS
7201 HAMILTON BLVD
ALLENTOWN   PA    181959642

#1179930
AIR PRODUCTS & CHEMICALS INC
INDUSTRIAL GAS
3424 MILLER DR
ATLANTA     GA    30341

#1179931
AIR PRODUCTS & CHEMICALS INC
INDUSTRIAL GAS DIV
3600 E ROOSEVELT
LITTLE ROCK     AR    72206

#1179932
AIR PRODUCTS & CHEMICALS INC
INDUSTRIAL GAS DIV
DRAWER 360545M-DEPT 373
PITTSBURG   PA    15230

#1179933
AIR PRODUCTS & CHEMICALS INC
INDUSTRIAL GAS DIV
FREEPORT RD RET 28
CREIGHTON   PA    15030

#1179934
AIR PRODUCTS & CHEMICALS INC
MELLON BANK CENTER
PITTSBURGH   PA    152580001

#1179935
AIR PRODUCTS & CHEMICALS INC
PO BOX 25760
LEHIGH VALLEY     PA    18002

#1179936
AIR PRODUCTS AND CHEMICALS INC
77 DEEP ROCK RD
ROCHESTER  NY    14624

#1528094
AIR PRODUCTS PLC
AIR PRODUCTS UK GASES
MILLENNIUM GATE WESTMERE DR
CREWE BUSINESS PARK 2
CREWE CHESHIRE          CW1 6AP
UNITED KINGDOM

#1179937
AIR PUMP CO INC
3010 SHAFFER SE STE 1
GRAND RAPIDS     MI    49512

#1179938
AIR PUMP CO INC
PO BOX 806
G-4349 S DORT
GRAND BLANC  MI     48439

#1179939
AIR PUMP COMPANY INC
6503 S LINDEN RD
SWARTZ CREEK  MI     48473

#1069785
AIR QUAILITY ENGINEERING INC
7140 NORTHLAND DR NORTH
BROOKLYN PARK  MN    55428

#1179940
AIR QUALITY ENGINEERING
9 MUSICK
IRVINE     CA    92618

#1179941
AIR QUALITY ENGINEERING INC
7140 NORTHLAND DR NORTH
MINNEAPOLIS   MN    554281520

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179942
AIR QUALITY ENGINEERING INC
9 MUSICK
IRVINE    CA    92618

#1179943
AIR QUALITY ENGINEERING INC
SMOKEMASTER
7140 NORTHLAND DR N
MINNEAPOLIS    MN    55428

#1179944
AIR QUALITY SERVICES
427 B MAIN STREET
EVANSVILLE    IN    47708

#1179945
AIR QUALITY SERVICES LLC
4278 MAIN ST
EVANSVILLE    IN    47708

#1179946
AIR RELIEF INC
32 E POWELL RD
MAYFIELD    KY    42066

#1179948
AIR RELIEF INC
ISO POWER INC
HIGHWAY 45 SOUTH
MAYFIELD    KY    42066

#1179949
AIR RELIEF INC          EFT
HIGHWAY 45 N
MAYFIELD    KY    42066

#1179950
AIR RESOURCE STUDY TRUST FUND
ASBESTOS COORDINATOR
117 S MAIN ST
DAYTON    OH    45422

#1179951
AIR RESOURCES CO
PO BOX 39573
CLEVELAND    OH    44139

#1179952
AIR RESOURCES STUDY TRUST FUND
451 W 3RD ST
DAYTON    OH    45422

#1179953
AIR RESOURCES STUDY TRUST FUND
C/O RAPCA
117 S MAIN ST
DAYTON    OH    45422

#1179954
AIR ROAD EXPRESS
RMT ADD CHG 2/27/04    CM
PO BOX 46242
INDIANAPOLIS    IN    42242

#1068041
AIR ROAD EXPRESS INC
PO BOX 66056
INDIANAPOLIS    IN    46266

#1179955
AIR ROAD EXPRESS INC
3150 CHIEF LN
INDIANAPOLIS    IN    46241

#1073892
AIR SCIENCE
Attn   CHRIS
3709 LAKESIDE DRIVE S.
SUITE C
MOBILE    AL    36616

#1179956
AIR SCIENCE TECHNOLOGIES
610 CENTER RD
FORT MYERS    FL    33907

#1179957
AIR SCIENCE TECHNOLOGIES INC
2180 ANDREA LN STE 5
FORT MYERS    FL    33919

#1528095
AIR SCIENCE TECHNOLOGIES LTD
ALTCAR RD
STES 20-23 JUBILEE HOUSE
LIVERPOOL  MERSEYSIDE        L37 8DL
UNITED KINGDOM

#1179958
AIR SEA INTERNATIONAL
400 PERRINE ROAD SUITE 408
OLD BRIDGE    NJ    08857

#1179959
AIR SQUARED INC
7014 ROCK SPRINGS DR
HAMILTON    OH    45011

#1066371
AIR SQUARED MANUFACTURING
Attn   MICHAEL MANSDORFER
3001 INDUSTRIAL LANE
SUITE 3
BROOMFIELD    CO    80020

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1179960
AIR SQUARED MANUFACTURING INC
3001 INDUSTRIAL LANE #3
BROOMFIELD   CO   80020

#1179961
AIR SUPPLY CONSULTING &
SERVICE
2462 KENYONVILLE ROAD
ALBION   NY   14411

#1179962
AIR SYSTEMS
5539 CANAL RD
CLEVELAND   OH   44125

#1179963
AIR SYSTEMS INC
5543 CANAL RD
VALLEY VIEW   OH   44125

#1179964
AIR SYSTEMS SALES INC
3912 W 12 MILE RD
BERKLEY   MI   48072

#1179965
AIR SYSTEMS SALES INC
4240 DELEMERE CT
ROYAL OAK   MI   48073

#1179966
AIR TECH INC
1563 TREANOR ST
SAGINAW   MI   48601

#1179967
AIR TECH INC
3419 PIERSON PL
FLUSHING   MI   48433

#1179968
AIR TECHNICAL INDUSTRIES
7501 CLOVER AVE
MENTOR   OH   44060

#1179969
AIR TECHNICAL INDUSTRIES INC
7501 CLOVER AVE
MENTOR   OH   440605213

#1179970
AIR TECHNICS
2652 MERRIMONT DR
TROY   OH   45373

#1179971
AIR TECHNICS INC
2652 MERRIMONT DR
TROY   MI   45373

#1179972
AIR TECHNOLOGIES
1900 JETWAY BLVD
COLUMBUS   OH   43219

#1179973
AIR TECHNOLOGIES INC
1900 JETWAY BLVD
COLUMBUS   OH   43219

#1179974
AIR TECHNOLOGIES INC
6500 DAVIS INDUSTRIAL PKY
CLEVELAND   OH   44139

#1179975
AIR TECHNOLOGIES INC
PARK 63 400 WRIGHT DR
MIDDLETON   OH   45044

#1234589
AIR TESTING SERVICES
LANSDALE   PA   19446

#1179976
AIR TIME AIR CARGO SPECIALISTS
INC  FRT PAYMENT CTR
PO BOX 590005
ORLANDO   FL   328590005

#1073893
AIR TOUCH PAGING

#1073894
AIR TOUCH PAGING OF CALIF.
2401 E KATELLA AVE STE 150
ANAHEIM   CA   92806

#1179977
AIR TRAFFIC MANAGEMENT
PO BOX 60092AMF
HOUSTON  TX   772050092

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1179978
AIR TRAFFIC MANAGEMENT, INC
ATM AIR FREIGHT
16550 AIR CENTER BLVD
HOUSTON  TX    77032

#1179979
AIR TRANSPORT INTERNATIONAL
PO BOX 308
LITTLE ROCK    AR    72203

#1073895
AIR TREATMENT CORPORATION
807 S. LEMON AVENUE
WALNUT  CA   91789

#1179980
AIR VAC ENGINEERING CO   EFT
30 PROGRESS AVE
SEYMOUR   CT    06483

#1179981
AIR VAC ENGINEERING CO INC
30 PROGRESS AVE
SEYMOUR   CT    06483

#1179983
AIR WASTE MANAGEMENT ASSOC-
NIAGARA FRONTIER SECTION
SEVERN TRENT LAB ATTN P FILEY
10 HAZEL WOOD DR
AMHERST   NY    14228

#1179984
AIR WAY AUTOMATION INC
2268 INDUSTRIAL ST
GRAYLING     MI    49738

#1179986
AIR WAY AUTOMATION INC
PO BOX 563
GRAYLING     MI    49738

#1179987
AIR-CURE DYNAMICS INC
CEILCOTE AIR POLLUTION CONTROL
14955 SPRAGUE RD STE 250
STRONGSVILLE   OH   44136

#1179988
AIR-DRAULICS INC
1275 WATERVILLE MONCLOVA RD
WATERVILLE   OH   435661067

#1179989
AIR-DRAULICS INCORPORATED
1275 WATERVILLE-MONCLOVA
WATERVILLE   OH   435661067

#1179990
AIR-HYDRAULICS INC
545 HUPP AVE
JACKSON   MI    492031929

#1179991
AIR-RIDE INC
11900 SAGER RD US HWY 20A
SWANTON  OH    43558

#1068042
AIR-SEA FORWARDERS, INC.
OHLSON INTERNATIONAL
LOGISTICS
117 S. WEILER ROAD
ARLINGTON HEIGHTS    IL    60005

#1066607
AIR-VAC ENGINEERING COMPANY
Attn   LINDA GWOZDZIK
30 PROGRESS AVENUE
SEYMOUR   CT    06483

#1539036
AIR-WEIGH
Attn   ACCOUNTS PAYABLE
PO BOX 24308
EUGENE   OR    97402

#1179992
AIR/PRO ASSOCIATES INC
AIR PRO ASSOCIATES
27650 FARMINGTON RD STE B5
FARMINGTON HILLS    MI    48334

#1179993
AIRBELT SYSTEMS LLC
1672 SHADOW VALLEY DR
OGDEN   UT    84403

#1179994
AIRBIQUITY INC
945 HILDEBRAND LN NE
BAINBRIDGE ISLAND    WA   98110

#1179995
AIRBIQUITY INC     EFT
945 HILDEBRAND LN NE
BAINBRIDGE ISLAND    WA   98110

#1179996
AIRBORN INC
THE CONNECTOR COMPANY
4321 AIRBORN DRIVE
DALLAS    TX   75248

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073896
AIRBORN INC.
Attn   CHRIS WHATLEY
4321 AIRBORN DR.
P.O. BOX 519
ADDISON    TX    75001-0519

#1179997
AIRBORN OPERATING LP
AIRBORN
4321 AIRBORN DR
ADDISON    TX    75001

#1073897
AIRBORN, INC.
P.O. BOX 890675
DALLAS    TX    75389-0675

#1073899
AIRBORNE EXPRESS

#1179999
AIRBORNE EXPRESS
SCAC  AIRB
PO BOX 91001
ADD CHG PER GOI
SEATTLE    WA    98111

#1543890
AIRBORNE EXPRESS
PO BOX 91001
SEATTLE    WA    98111

#1073900
AIRBORNE EXPRESS CORP
PO BOX 662
3101 WESTERN AVE
SEATTLE    WA    98111

#1180000
AIRBORNE EXPRESS EFT
Attn   CK RESEARCH RDI DEPT
PO BOX 662
SEATTLE    WA    98111

#1180001
AIRBORNE FREIGHT CORP
AIRBORNE EXPRESS
3101 WESTERN AVE
SEATTLE    WA    981211043

#1180002
AIRBORNE FREIGHT CORP
AIRBORNE EXPRESS
3550 STATE ROUTE #73
BLDG 9
WILMINGTON    OH    45177

#1180003
AIRBORNE FREIGHT CORP
AIRBORNE EXPRESS
PO BOX 91001
SEATTLE    WA    981119101

#1528902
AIRBOURNE EXPRESS
P.O.BOX 91001
SEATTLE    WA    98111

#1072398
AIRBUS UK LIMITED
CHESTER ROAD
PURCHASE ACCOUNTS
BROUGHTON CHESTER    CH4 0DR
UNITED KINGDOM

#1072399
AIRBUS UK LIMITED
P.O. BOX 77,
BRISTOL, AVON    BS99 7AR
UNITED KINGDOM

#1066608
AIRCLEAN SYSTEMS
Attn   AMANDA MARKOVITCH
3248 LAKE WOODWARD DRIVE
RALEIGH    NC    27604

#1180004
AIRCO WELDING SUPPLY
2140 MINT RD
LANSING    MI    48906

#1180005
AIRCORP INC
10620 W 87TH ST
OVERLAND PARK    KS    66216

#1180006
AIRCRAFT & ELECTRONIC
SPECIALTIES INC
104 PRODUCTION DR
AVON    IN    461687829

#1180007
AIRCRAFT & ELECTRONIC SPECIALT
AES INTERCONNECTS
340 TRANSFER DR STE A
INDIANAPOLIS    IN    462144969

#1180008
AIREQUIP-HYDRAQUIP CORP
AHC FLUID POWER
ONE DUTCHMANS ROW
JACKSON    MS    392092737

#1543891
AIRETECH CORPORATION
7636 EAST 46TH PLACE
TULSA    OK    74145

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1180009
AIRFLEX
C/O SCHIER CLUTCH & EQUIPMENT
24714 WOLF RD
BAY VILLAGE    OH    441402769

#1180010
AIRFLOAT SYSTEMS
C/O METALCUT INDUSTRIAL SALES
96 WESTPARK RD STE E
DAYTON    OH    45459

#1180011
AIRFLOAT/ DEMIRCO LLC
FMLY AIRFLOAT HSI SYSTEMS INC
1550 E MCBRIDE
DECATUR    IL    62526

#1234592
AIRFLOW CATALYST SYSTEMS
PITTSFORD    NY    14534

#1180012
AIRFLOW MEASUREMENT SYSTEMS
PO BOX 2491
CHULA VISTA    CA    91912

#1073901
AIRGAS
W9645 AIRGAS SAFETY
P.O. BOX 7777
PHILADELPHIA    PA    19175-3645

#1073902
AIRGAS DRY ICE
9810 JORDAN CIR
SANTA FE SPRINGS    CA    90670

#1180013
AIRGAS EAST INC
1200 SULLIVAN ST
ELMIRA    NY    14901

#1180014
AIRGAS EAST INC
27 NORTHWESTERN DR
SALEM    NH    03079

#1180015
AIRGAS EAST INC
W4880 PO BOX 7777
PHILADELPHIA    PA    191754880

#1180016
AIRGAS GREAT LAKES INC
311 COLUMBUS AVE
BAY CITY    MI    487086467

#1180017
AIRGAS GREAT LAKES INC
AIRGAS
2828 28TH ST SW
GRANDVILLE    MI    49418

#1180018
AIRGAS GREAT LAKES INC
AIRGAS
311 COLUMBUS AVE
BAY CITY    MI    48708-646

#1180019
AIRGAS GREAT LAKES INC    EFT
FRMLY MICHIGAN AIRGAS INC
PO BOX 378
BAY CITY    MI    487070378

#1073903
AIRGAS GULF STATES
23772 HWY. 59 NORTH
ROBERTSDALE    AL    36567

#1180020
AIRGAS GULF STATES INC
2945 ELLISVILLE BLVD
LAUREL    MS    39401

#1543892
AIRGAS INC
31 N PEORIA
TULSA    OK    74101

#1543893
AIRGAS INC
PO BOX 1152
TULSA    OK    74101-1152

#1543894
AIRGAS INC
PO BOX 676015
DALLAS    TX    75267-6015

#1180021
AIRGAS LYONS INC    EFT
DBA LYONS SAFETY REINSTATE 4-
W85 N11300 WHITNEY DR    24-98
GERMANTOWN WI    530228210

#1180022
AIRGAS MICHIGAN INC
32975 CAPITOL ST
LIVONIA    MI    48150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1180023
AIRGAS MICHIGAN INC
5527 ENTERPRISE BLVD
TOLEDO   OH   43612

#1180024
AIRGAS MICHIGAN INC
5645 BAY RD
SAGINAW   MI   48604

#1180025
AIRGAS MICHIGAN INC
905 N DIXIE HWY
MONROE   MI   48162

#1180026
AIRGAS MICHIGAN INC
NATIONAL WELDING SUPPLY
G-5075 N DORT HWY
FLINT   MI   48505

#1180027
AIRGAS MID AMERICA INC
3000 INDUSTRIAL DR
BOWLING GREEN   KY   42101

#1180030
AIRGAS MIDSOUTH
REMIT CHG LTR 12/7/01 CP
3107 ROANOKE RD
KANSAS CITY   MO   64111

#1180031
AIRGAS MOUNTAIN STATES
1305 LILAC
YOUNGSTOWN OH   44502

#1073904
AIRGAS SAFETY
Attn   CELIA CABRAL
2225 WORKMAN MILL ROAD
WHITTIER   CA   90601

#1543895
AIRGAS SAFETY
W185 N 11300 WHITNEY DR
GERMANTOWN WI   53022

#1180032
AIRGAS SAFETY INC
AIRGAS
500 LEE RD STE 100
ROCHESTER   NY   14606

#1180033
AIRGAS SAFETY INC
AIRGAS LYONS SAFETY
W185 N 11300 WHITNEY DR
GERMANTOWN WI   53022

#1180034
AIRGAS SOUTH INC
1123 CENTRAL PKY SW
DECATUR   AL   35601

#1180035
AIRGAS SOUTH INC
821 LIVINGSTON CT STE B & D
MARIETA   GA   30067

#1073905
AIRGAS WEST
Attn   STEVE MC CAULLEY
P.O. BOX 6030
4007 PARAMOUNT BLVD. STE 100
LAKEWOOD   CA   90712-4138

#1073906
AIRGAS WEST
4007 PARAMOUNT BLVD STE 100
LAKEWOOD   CA   90712-4138

#1180036
AIRGAS-MID AMERICA
2950 INDUSTRIAL DR
PO BOX 1117
BOWLING GREEN   KY   421021117

#1180037
AIRGAS-SOUTHWEST INC
FRMLY TRINITY AIRGAS
110 INDIANA AVE
WICHITA FALLS   TX   76301

#1000372
AIRGOOD   THERESA
1618 BERRYWOOD LN
FLINT   MI   485075345

#1142774
AIRGOOD   LINDA M
3896 WILSON CAMBRIA RD
RANSOMVILLE   NY   14131-9683

#1073907
AIRGROUP EXPRESS
P.O. BOX 3627
BELLEVUE   WA   98009-3627

#1180038
AIRGROUP EXPRESS
PO BOX 3627
REMIT UPDT 05\2000 LETTER
BELLEVUE   WA   980093627

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1180039
AIRGUARD INDUSTRIES INC
3723 5TH COURT NORTH
BIRMINGHAM   AL    35222

#1180040
AIRGUARD INDUSTRIES INC
INDUSTRIAL FILTER MFG DIV
3723 5TH CT N
BIRMINGHAM   AL    35222

#1044372
AIRHART   JONATHAN
3150 MEADOW LANE N.E.
WARREN   OH    44483

#1073908
AIRITE  INC.
Attn   RICK SAYLOR
103 OLD LAURENS ROAD
PO BOX 775
SIMPSONVILLE    SC    29681

#1180041
AIRLINE FREIGHT SERVICES INC
4 EAGLE SQUARE
EAST BOSTON    MA    02128

#1180042
AIROYAL
DIV OF DELTA SALES CO
1355 ROUTE 23
BUTLER    NJ    07405

#1180043
AIROYAL CO, THE
43 NEWARK WAY
MAPLEWOOD  NJ    070403309

#1180044
AIROYAL COMPANY
43 NEWARK WAY
MAPLEWOOD  NJ    070400129

#1066609
AIRPAX C/O LANGE SALES
Attn   DIANE WHITE
1500 W. CANAL COURT
LITTLETON    CO    80120

#1180045
AIRPLAST
37 RUE DU 8 MAI 1945
VILLERS BRETONNEUX    80380
FRANCE

#1234594
AIRPORT AUTOMOTIVE
LINTHICUM    MD    21090

#1180046
AIRPORT FOREIGN TRADE ZONE
JOINT VENTURE #1
PO BOX 3817
BROWNSVILLE  TX    78523

#1180047
AIRPORT REALTY CO
Attn   JOHN DEMMER
3525 CAPITAL CITY BLVD
LANSING   MI    48906

#1540464
AIRPORT TRUCKS
9300 NATURAL BRIDGE ROAD
BERKELEY   MO    63134-3104

#1180048
AIRPOT CORP
35 LOIS ST
NORWALK   CT    06851

#1180049
AIRPOT CORPORATION
35 LOIS STREET
NORWALK   CT    06851

#1522977
AIRPRO HOLDINGS INC
3918 E. U.S. HIGHWAY 80
MESQUITE    TX    75149

#1180050
AIRSOLVE INC
2009 GOSHEN LN
GOSHEN   KY    40026

#1180051
AIRSOLVE INC
PO BOX 96
GOSHEN   KY    40026

#1180052
AIRSPRINGS DE MEXICO SA DE CV
BLVD AEROPUERTA MIGUEL ALEMAN
ZONA IND LERMA
LERMA       50200
MEXICO

#1180053
AIRSPRINGS DE MEXICO SA DE CV
ZONA IND LERMA
BLVD AEROPUERTA MIGUEL ALEMAN
LERMA       50200
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1180055
AIRSPRINGS DE MEXICO SA DE EFT
CV
BLVD AEROPUERTO MIGUEL ALEMAN
164 ZONA INDSTRL LERMA EDO DE
CP50200
MEXICO

#1180056
AIRSTREAM PROFESSIONAL
MISTING SYSTEM
6414 MCPHERSON RD STE #4
LAREDO    TX    78041

#1180057
AIRSTREAM PROFESSIONAL MISTING
6414 MCPHERSON RD STE 4
LAREDO    TX    78045

#1180058
AIRTECH CONTROLS CO
30571 BECK RD
WIXOM    MI    48393

#1180059
AIRTECH CONTROLS CO
PO BOX 930345
WIXOM    MI    483930345

#1180060
AIRTECH EQUIPMENT INC
1845 R W BERENDS DR SW
WYOMING    MI    495094955

#1180061
AIRTECH EQUIPMENT INC
2873 MARLIN COURT NW
GRAND RAPIDS    MI    49544

#1180062
AIRTECH INC
150 SOUTH VAN BRUNT ST
ENGLEWOOD NJ    07631

#1180064
AIRTECH SPRAY SYSTEMS INC
3323 GARDEN BROOK DR
DALLAS    TX    752342310

#1180065
AIRTECH WEST
42 DIGITAL DRIVE SUITE 9
NOVATO    CA    94949

#1180066
AIRTECH WEST INC
42 DIGITAL DR STE 9
NOVATO    CA    94949

#1073909
AIRTECHNICS INC
5101 BALL ROAD #102
USE #51005374
CYPRESS    CA    90630

#1072400
AIRTECHNICS INTERNATIONAL L
UNIT D1,HEADLEY PARK 8
HEADLEY ROAD EAST
WOODLEY,READING.
BERKSHIRE    RG5 4DY
UNITED KINGDOM

#1068493
AIRTEX PRODUCTS
407 W MAIN
FAIRFIELD    IL    62837

#1069786
AIRTEX PRODUCTS
Attn    MARILYN DAVIS
P.O.BOX 60198
ST. LOUIS    MO    63160-0198

#1180067
AIRTEX PRODUCTS    LLC  EFT
DIV OF UIS INC
407 W MAIN STREET
ATTN RITA JAMES
FAIRFIELD    IL    62837

#1539037
AIRTEX PRODUCTS DIV OF UIS
407 WEST MAIN STREET
407 WEST MAIN STREET
FAIRFIELD    IL    62837

#1540466
AIRTEX PRODUCTS DIV OF UIS
407 WEST MAIN STREET
FAIRFIELD    IL    62837

#1180068
AIRTEX PRODUCTS INC
407 W MAIN ST
FAIRFIELD    IL    62837

#1522978
AIRTEX PRODUCTS. DIV. OF UIS
407 W. MAIN STREET
FAIRFIELD    IL    62837

#1180069
AIRTOUCH CELLULAR
2799 MIAMISBURG CENTERVILLE RD
DAYTON    OH    45459

#1180070
AIRTOUCH CELLULAR
6710 W CENTRAL AVE 20
TOLEDO    OH    43617

#1180071
AIRTOUCH CELLULAR
CELLULAR ONE
PO BOX 55-429A
DETROIT    MI    48255

#1528903
AIRTOUCH CELLULAR-GREAT LAKES
PO BOX 790292
SAINT LOUIS    MO    63179

#1528904
AIRTOUCH PAGING
P.O. BOX 672038
DALLAS    TX    75267-2038

#1180072
AIRTRAN AIRWAYS INC
800 PHOENIX BLVD SUITE 105
ATLANTA    GA    30349

#1066610
AIRTROL COMPONENTS, INC.
Attn   MIKE ATKINSON
17400 WEST LIBERTY LANE
NEW BERLIN    WI    53146

#1180073
AIRTRONICS GAGE & MACHINE CO I
516 SLADE AVE
ELGIN    IL    601203098

#1180074
AIRTRONICS INC
516 SLADE AVE
ELGIN    IL    60120-309

#1180075
AIRTRONICS INC  EFT
DIV AMERICAN GAGE & MACHINE CO
516 SLADE AVE
ELGIN    IL    601203098

#1180076
AIRTRONICS SOUTH INC
ETA
1395 S MARIETTA PKY STE 206
BLDG 200
MARIETTA    GA    30067

#1180077
AIRWAY RESEARCH INC
2706 LANDON RD
SHAKER HEIGHTS    OH    44122

#1180078
AIRWAYS FREIGHT CORPORATION
P O BOX 1888
FAYETTEVILLE    AR    72702

#1180079
AIRWORTHY PRODUCTIONS LLC
3060 E WINTERGREEN
SAGINAW    MI    48603

#1180080
AIRWORTHY VIDEO PRODUCTIONS LL
3060 WINTERGREEN DR E
SAGINAW    MI    48603

#1142775
AIRWYKE   BETTY M
194 SIERRA WOODS COURT
POWELL    OH    43065

#1142776
AIRWYKE   ROLLA J
1193 WINTERS ST
LEAVITTSBURG    OH    44430-9505

#1180081
AIS OF ROCHESTER
7411 VICTOR PITTSFORD ROAD
VICTOR    NY    14564

#1180082
AISAN BITRON CZECH SIO
OSVOBODITELU 896
440 01 LOUNY
CESKA REPUBLIKA
CZECH REPUBLIC

#1180083
AISAN BITRON CZECH SRO
OSVOBODITELU 896
LOUNY    43941
CZECH REPUBLIC

#1180084
AISIN AW CO LTD
10 TAKANE FUJII-CHO
ANJO CITY AICHI PREF    4441164
JAPAN

#1180086
AISIN AW CO LTD
6-18 HARAYAMA OKACHO
OKAZAKI  AICHI    444 8564
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1180087
AISIN AW CO LTD
6-18 HARAYAMA OKACHO
OKAZAKI  AICHI          4448564
JAPAN

#1522979
AISIN AW CO LTD
Attn    ACCOUNTS PAYABLE
6-18 HARAYAMA OKA-CHO
OKAZAKI CITY          9999999
JAPAN

#1540467
AISIN AW CO LTD
6-18 HARAYAMA, OKA-CHO
OKAZAKI CITY          9999999
JAPAN

#1180088
AISIN AW CO LTD        EFT
10 TAKANE FUJII OHO
ANJYO AICHI 444 1192
JAPAN

#1522980
AISIN WORLD CORP OF AMERICA
Attn    ACCOUNTS PAYABLE
46501 COMMERCE CENTER DRIVE
PLYMOUTH  MI     48170

#1540468
AISIN WORLD CORP OF AMERICA
46501 COMMERCE CENTER DRIVE
PLYMOUTH  MI     48170

#1000373
AISTROP   KENNETH
2320 COVERT RD
BURTON  MI     48509

#1073910
AIT
30001 GOLDEN LANTERN
SUITE 216
LAGUNA NIGUEL    CA     92677

#1180090
AIT FREIGHT SYSTEMS INC
PO BOX 66730
CHICAGO  IL     606660730

#1180091
AIT FREIGHT SYSTEMS, INC
1350 N MICHAEL DR STE D
WOOD DALE  IL     60191

#1180092
AIT INTERNATIONAL LTD
C/O AIT INC
6800 KOLL CENTER PKY STE 220
PLEASANTON   CA     94566

#1180093
AIT INTERNATIONAL LTD   EFT
FMLY ASTRA MICROTONICS TECH
FMLY AMT HONG KONG LTD
6800 KOLL CENTER PKWY STE 220
PLEASANTON   CA     94566

#1073911
AIT SYSTEMS  INC
1423 FRANKLIN ST
DETROIT      MI     48207

#1180095
AIT SYSTEMS INC
ADVANCES INTEGRATION TECHNOLOG
766 OUELLETTE AVE
WINDSOR    ON    N9A 1C2
CANADA

#1543896
AIT WORLDWIDE LOGISTICS
PO BOX 66730
CHICAGO  IL     60666-0730

#1044373
AITKEN   MARVIN
1015 S KING RD
PURVIS   MS     39475

#1528905
AITKIN IMPLEMENT
P.O.BOX 228
AITKIN     MN     56431

#1044374
AIVAZIS    GUS
8215 FOX HOUND RUN NE
WARREN  OH     44484

#1044375
AIVAZIS     HARRIET
10 SPRING CREEK HOLLOW N
E
WARREN  OH     44484

#1044376
AIYAR   RAJA
1901 S GOYER RD #38
KOKOMO  IN     46902

#1180096
AJ FOYT ENTERPRISES
19480 STOKES RD
WALLER   TX     77484

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1180097
AJ INTEGRATED SERVICES LLC
7409 BAY HILL DRIVE
ROWLETT   TX    75088

#1180098
AJ INTEGRATED SERVICES LLC
7409 BAYHILL DR
ROWLETT   TX    75088

#1180100
AJACS DIE SALES CORP
3855 LINDEN ST SE
GRAND RAPIDS   MI    495483429

#1180101
AJACS DIE SALES CORP
PO BOX 9316
3855 LINDEN SE
GRAND RAPIDS    MI    49509

#1180102
AJALAT POLLEY & AYOOB
W9 SENT  4\19\00
643 S OLIVE ST STE 200
LOS ANGELES    CA    90014

#1044377
AJAVON   PHILIPPE
23582 PARKLAWN
OAK PARK   MI    48237

#1180103
AJAVON PHILIPPE EDOH
CHG PER W9 5/11/04 CP
23582 PARKLAWN
OAK PARK    MI    48237

#1180104
AJAX COOKE PTY LTD
AJAX FASTENERS
76-78 MILLS RD
BRAESIDE      3195

#1066611
AJAX CUSTOM PLASTICS
Attn    JONATHON CHANG EXT 102
1576 ROLLINS ROAD
BURLINGAME   CA    94010

#1180105
AJAX ELECTRIC CO        EFT
REMOVE EFT 10-1-98
TOMLINSON & TRACEY RDS
HUNTINGDON VALLEY    PA    190064294

#1180106
AJAX ELECTRIC CO INC
60 TOMLINSON RD
HUNTINGDON VALLEY    PA    190064219

#1180107
AJAX ENGINEERED FASTENERS
AJAX FASTENERS
76 88 MILLS RD
BRAESIDE VICTORIA
3195
AUSTRALIA

#1180108
AJAX MAGNETHERMIC CORP
CONTROL TRANSFORMER DIV
3701 WARREN MEADVILLE RD
CORTLAND   OH    44410

#1180109
AJAX MAGNETHERMIC CORP
PARK PRECISION SERVICE CENTER
32350 HOWARD AVE
MADISON HEIGHTS    MI    48071

#1180110
AJAX MAGNETHERMIC CORP
PO BOX DEPT L109P
PITTSBURGH    PA    15264

#1180111
AJAX MANUFACTURING CO EFT
1441 CHARDON RD NORTH
CLEVELAND    OH    44117

#1180112
AJAX MANUFACTURING CO, THE
AJAX TECHNOLOGIES
1441 CHARDON RD
EUCLID       OH    44117

#1180113
AJAX PRECISION MFG LTD
TRITON MANUFACTURING
6290 NETHERHART RD
MISSISSAUGA    ON    L5T 1B7
CANADA

#1180114
AJAX TOCCO MAGNETHERMIC   EFT
CORP
1506 INDUSTRIAL BLVD
BOAZ    AL    35957

#1180115
AJAX TOCCO MAGNETHERMIC CORP
1745 OVERLAND AVE NE
WARREN   OH    444832860

#1180116
AJAX TOCCO MAGNETHERMIC CORP
30100 STEPHENSON HWY
MADISON HEIGHTS    MI    48071

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1180117
AJAX TOCCO MAGNETHERMIC INC
2525 SHADELAND AVE BLDG 6A
INDIANAPOLIS      IN      46219

#1180118
AJAX TOCCO MAGNETHERMIC INC
FECO DIV
1506 INDUSTRIAL BLVD
SANDS MOUNTAIN INDUSTRIAL PARK
BOAZ    AL    35957

#1180119
AJAX TOCCO MAGNETHERMIC INC
PO BOX 901283
CLEVELAND    OH    441900283

#1180120
AJAX-TOCCO MAGNETHERMIC    EFT
CORPORATION
1745 OVERLAND AVE
WARREN  OH    44483

#1180121
AJAX-TOCCO MAGNETHERMIC EFT
CORP
3900 HOLLAND RD
SAGINAW  MI    40601

#1528096
AJILON PAYROLL SERVICES LTD
33 REGENT STREET
LONDON        SW1Y 4NB
UNITED KINGDOM

#1180123
AJILON PROFESSIONAL STAFFING
LLC
DEPT CH 14031
PALATINE      IL      600554031

#1528097
AJILON UK LTD
THE TRIANGLE
5 HAMMERSMITH GROVE
LONDON        W6 0QQ
UNITED KINGDOM

#1180124
AJR INTERNATIONAL      EFT
951 NORTH LARCH AVE
ELMHURST  IL    60126

#1180125
AJR INTERNATIONAL INC
951 N LARCH AVE
ELMHURST      60126

#1180126
AJR INTERNATIONAL INC
951 N LARCH AVE
ELMHURST  IL    60126

#1180127
AJR INTERNATIONAL INC
9540 OGDEN AVE
BROOKFIELD    IL      60513

#1540469
AJR INTERNATIONAL INC
951 NORTH LARCH AVENUE
ELMHURST    IL    60126

#1180128
AJT & ASSOCIATES INC
6767 OLD MADISON PIKE
HUNTSVILLE      AL    35806

#1180129
AJT & ASSOCIATES INC
8910 ASTRONAUT BLVD
CAPE CANAVERAL    FL    32920

#1180130
AJT & ASSOCIATES INC
C/O OPERATIONS CENTER
PO BOX 60839
CHARLOTTE  NC    282600839

#1066612
AK MUELLER
Attn    KARIN DIEMER
DRESDENER STR.162
D- 40595
DUSELDORF
GERMANY

#1180131
AK STEEL        EFT
703 CURTIS ST
MIDDLETOWN  OH    450430001

#1180132
AK STEEL        EFT
FRMLY ARMCO FUNDING CORP
703 CURTIS ST
MIDDLETOWN  OH    450430001

#1180133
AK STEEL CORP
210 PITTSBURGH RD
BUTLER    PA    16001

#1180134
AK STEEL CORP
5455 CORPORATE DR STE 309
TROY    MI    48098

#1180135
AK STEEL CORP
703 CURTIS ST
MIDDLETOWN   OH    45044-581

#1180138
AK STEEL CORP
COSHOCTON STAINLESS DIV
17400 STATE ROUTE 16
COSHOCTON   OH    43812

#1073912
AK STEEL CORPORATION
Attn   MICHELE GRONOWICZ
703 CURTIS STREET
MIDDLETOWN   OH    45043

#1180139
AK STEEL EFT
FMLY ARMCO STEEL CO LP
703 CURTIS ST
MIDDLETOWN   OH    450430001

#1044378
AKA   HAYRIYE
2112 THIEME HOUSE
1440 HUBBARD RD.
ANN ARBOR   MI    48109

#1180140
AKA TRUCKING CO INC
RMT CHNG 04/28/04 OB
23333 SHERWOOD
WARREN   MI    48091

#1044379
AKANBI   TUNJI
24799 LAKESHORE BLVD.
#609
CLEVELAND   OH    44123

#1000374
AKBAR   GARY
3502 GERMANTOWN ST
DAYTON   OH    45408

#1142777
AKBAR   AHMAD N
1125 TULIP AVE
JACKSON   MS    39213

#1180141
AKEBONO AMERICA INC
34385 W 12 MILE RD
FARMINGTON HILLS    MI    48331

#1180144
AKEBONO CORP
AKEBONO CORP NORTH AMERICA
34385 W 12 MILE RD
FARMINGTON   MI    48331

#1180147
AKEBONO CORP NORTH AMERICA
FRMLY AKEBONO AMERICA INC
34385 TWELVE MILE RD
ADD CHG 9/97 LETTER  5\99
FARMINGTON HILLS   MI    48331

#1522982
AKEBONO CORPORATION
Attn   ACCOUNTS PAYABLE
34385 TWELVE MILE ROAD
FARMINGTON HILLS    MI    48331

#1540470
AKEBONO CORPORATION
34385 TWELVE MILE ROAD
FARMINGTON HILLS    MI    48331

#1180148
AKEBONO CORPORATION    EFT
34385 WEST 12 MILE RD
FARMINGTON HILLS    MI    48331

#1000375
AKEMON  ROGER
4217 CHALMETTE DR
DAYTON   OH    454403228

#1180149
AKERMAN SENTERFITT & EIDSON PA
255 S ORANGE AVE STE 1700
ORLANDO   FL    32801

#1000376
AKERS   AMY
681 BEACHLER RD APT 2
CARLISLE   OH    45005

#1000377
AKERS  GUY
PO BOX 532
KOKOMO   IN    469030532

#1000378
AKERS   L
127 WOOD RUN
ROCHESTER NY    14612

#1000379
AKERS   RONALD
3610 HEATHWOOD AVENUE
TIPP CITY   OH    45371

#1044380
AKERS   CHARLES
26120 STANCREST
SOUTH LYON   MI      48178

#1044381
AKERS   JOHN
3113 ALBRIGHT RD.
KOKOMO   IN      46902

#1142778
AKERS   JAMES L
4671 THILK DR
WILSON   NY   14172-9795

#1142779
AKERS   LORETTA S
712 GREEN FEATHER CT APT 2
W CARROLLTON   OH   45449-2379

#1142780
AKERS   RANDY D
P.O. BOX 683
HARRAH   OK      73045-0683

#1180150
AKERS PACKAGING SERVICE INC
2820 LEFFERSON RD
MIDDLETOWN   OH   45042-694

#1180153
AKERS PACKAGING SERVICE INC
P O BOX 610
MIDDLETOWN   OH   45042

#1180154
AKG ACOUSTICS GMBH
LEMBOECKGASSE 21-25
A-1230 WIEN
VIENNA
AUSTRIA

#1180155
AKG ACOUSTICS GMBH
LEMBOECKGASSE 21-25
WIEN      1230
AUSTRIA

#1180156
AKI MURATA
864 WALNUT STREET
ALAMEDA   CA   94501

#1180157
AKIBIA
4 TECHNOLOGY DRIVE
WESTBOROUGH MA   01581

#1180158
AKIBIA
PO BOX 845154
BOSTON   MA   022845154

#1180159
AKIBIA INC
257 CEDAR HILL ST
MARLBOROUGH MA   017523005

#1180160
AKIBIA INC
4 TECHNOLOGY DR
WESTBOROUGH TECHNOLOGY PARK
WESTBOROUGH MA   01581

#1180162
AKIL INC
2525 W MONROE ST
SANDUSKY   OH   448701902

#1044382
AKIMOV   KONSTANTIN
2640 GREENSTONE DRIVE
APT. 1707
AUBURN HILLS      MI      48326

#1180163
AKIN GUMP STRAUSS HAUER
& FELD LLP
300 W 6TH ST STE 2100
ADD CHG 6/12/02 CP
AUSTIN   TX   78701

#1180164
AKINA TOURS
Attn   CASSIE AKINA
140 ALAHELE PL
KIHEI      HI   96753

#1000380
AKINLADE   AKINYODE
1012 BIRCHWOOD CT
NORTH BRUNSWICK   NJ      08902

#1000381
AKINS   GREGORY
319 N 21ST ST
SAGINAW   MI      48601

#1000382
AKINS   JOHN
144 FRANKLIN ST
DANSVILLE   NY      14437

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1000383
AKINS    LADEAN
711 W STOCKDALE
FLINT    MI    48504

#1000384
AKINS    TONY
4478 OAK ROAD
DAVISON    MI    48423

#1044383
AKINS    PETER
1512 COOL CREEK DR
CARMEL    IN    46033

#1142781
AKINS    BARBARA D
4841 WOODRIDGE DR.
AUSTINTOWN OH    44515-4830

#1142782
AKINS    CARL R
95 BATTLE GREEN DR
ROCHESTER NY    14624-4975

#1531369
AKINS    ALMA O
411 POMELO STREET
FAIRHOPE    AL    36532

#1180165
AKINS CONSTRUCTION INC
42315 YEAREGO
STERLING HEIGHTS    MI    48314

#1532383
AKIVA E GOLDMAN
201 WEST 13 MILE RD
MADISON HTS    MI    48071

#1529912
AKMAKJIAN    ARLENE
25W771 MARSHALL LN
WHEATON IL    60188

#1180166
AKO INC
PO BOX 1283
ENFIELD    CT    06083

#1180167
AKO INC
TORQUE SPECIALTIES DIV
110 BROAD BROOK ROAD
ENFIELD    CT    06082

#1142783
AKPOM MD  CYRIL A
1305 AUTUMN WIND WAY
HENDERSON NV    89052

#1044384
AKRIDGE    NORM
2487 BELL ROAD
HAMILTON    OH    45013

#1180168
AKROCHEM CORP
255 FOUNTAIN ST
AKRON    OH    44304-192

#1180171
AKROCHEM CORP
FMLY AKRON CHEMICAL CO
255 FOUNTAIN ST
REINSTATE EFT 5/14
AKRON    OH    44304

#1180172
AKRON BELTING & SUPPLY CO INC
145 OSCEOLA AVE
TALLMADGE    OH    44278

#1180173
AKRON BELTING AND SUPPLY
145 OSCEOLA AVE
TALLMADGE    OH    442782746

#1180174
AKRON DISTRICT SOCIETY OF PROF
ENGINEERS
UNIVERSITY OF AKRON COLLEGE OF
ENGINEERING
AKRON    OH    443253901

#1180175
AKRON EQUIPMENT CO MARCO MFG
PO BOX 937
AKRON  OH    44309

#1180176
AKRON EQUIPMENT CO, THE
633 E EXCHANGE ST
AKRON  OH    443061050

#1180177
AKRON EQUIPMENT CO, THE
MARCO MANUFACTURING
1500 FIRESTONE PKY
AKRON  OH    44301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1180180
AKRON EQUIPMENT CO, THE
MARCO MANUFACTURING CO
132 E CROSIER
AKRON   OH   443112349

#1180181
AKRON EXPRESS
3155 ALBRECHT AVE
AKRON   OH   44312

#1180182
AKRON GEAR & ENGINEERING INC
501 MORGAN AVE
P O BOX 269
AKRON   OH   44309

#1180183
AKRON GEAR & ENGINEERING INC
501 MORGAN AVE
AKRON   OH   443112431

#1539039
AKRON HYDRAULIC
Attn   ACCOUNTS PAYABLE
151 WEST DARTMORE AVENUE
AKRON   OH   44301

#1180184
AKRON HYDRAULIC INC
151 W DARTMORE AVE
AKRON   OH   44301

#1180185
AKRON HYDRAULIC INC
AKRON HYDRAULIC REPAIR
151 W DARTMORE AVE
AKRON   OH   44301

#1180186
AKRON MACHINING INSTITUTE INC
2959 BARBER RD
NORTON   OH   442031005

#1532384
AKRON MUNICIPAL COURT
217 S HIGH ST ROOM 830
AKRON   OH   44398

#1180187
AKRON OH DIV OF TAXATION
        3401

#1180188
AKRON PAINT INC
1450 FIRESTONE PKY STE E
AKRON   OH   44301

#1180189
AKRON PAINT INCORPORATED
1450 FIRESTONE PARKWAY SUITE E
AKRON   OH   44301

#1180190
AKRON POLYMER PRODUCTS INC
3939A MOGADORE INDUSTRIAL PKWY
MOGADORE   OH   442600128

#1180191
AKRON POLYMERS PRODUCTS INC
3939 MOGADORE INDSTRL PKY
MOGADORE   OH   44260

#1180192
AKRON PORCELAIN & PLASTIC CO,
2739 CORY AVE
AKRON   OH   443141338

#1180193
AKRON PORCELAIN & PLASTICS EFT
CO
2739 CORY AVE
AKRON   OH   443140157

#1180194
AKRON REGIONAL AIR QUALITY
MANAGEMENT DISTRICT
146 SOUTH HIGH ST STE 904
AKRON   OH   44308

#1180195
AKRON RUBBER DEVELOPMENT LAB
300 KENMORE BLVD
AKRON   OH   44301

#1180196
AKRON RUBBER DEVELOPMENT LAB I
2887 GILCHRIST RD
AKRON   OH   44305

#1180197
AKRON TESTING LAB & WELDING SC
1171 WOOSTER RD N
BARBERTON   OH   44203

#1180198
AKRON TESTING LABORATORY AND
WELDING SCHOOL
1171 WOOSTER RD N
BARBERTON   OH   44203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528906
AKRON TRACTOR & EQUIPMENT INC
1309 COLLIER RD
AKRON   OH   44320

#1072401
AKS LABS
Attn   GARY COOK
8955 SOUTH RIDGELINE BLVD.
HIGHLANDS RANCH   CO   80129

#1180199
AKSYS USA INC
1909 KYLE CT
GASTONIA   NC   28052

#1180201
AKSYS USA INC
FRMLY CWW-GERKO ACOUSTICS
1909 KYLE COURT
PO BOX 12867
GASTONIA   NC   28052

#1066613
AKSYS, LTD.
Attn   BRENDA FALKENSTEIN
TWO MARRIOTT DRIVE
LINCONSHIRE   IL   60069

#1066372
AKSYS,LTD.
Attn   BRENDA FALKENSTEIN
2 MARRIOTT DRIVE
LINCOLNSHIRE   IL   60069-3700

#1180202
AKT INC
PO BOX 9682
TULSA   OK   74157

#1180203
AKTRION AUTOMOTIVE
PEMBERTON HOUSE STAFFORD COURT
STAFFORD PARK 1 TELFORD
TF3 3BD
UNITED KINGDOM

#1180204
AKTRION MANUFACTURING SUPPORT
AKTRION MANUFACTURING SUPPORT
PEMBERTON HOUSE STAFFORD CT
STAFFORD PARK 1
TELFORD   SHROPSHIRE   TF3 3BD
UNITED KINGDOM

#1180205
AKTRION MANUFACTURING SUPPORT
AKTRION MANUFACTURING SUPPORT
STAFFORD PARK 1
PEMBERTON HOUSE STAFFORD CT
TELFORD   SHROPSHIRE   TF3 3BD
UNITED KINGDOM

#1180206
AKZO CHEMICAL
AKZO CHEMICALS AMERICA
1-5 LIVINGSTONE AVE
DOBBS FERRY   NY   10522

#1180207
AKZO CHEMICALS INC
8201 W 47TH ST
MC COOK   IL   60525

#1180208
AKZO CHEMICALS INC
CHEMICAL DIVISION/AKZO NV
300 S RIVERSIDE
CHICAGO   IL   60606-661

#1180210
AKZO CHEMICALS INC
HOLD PER D FIDLER
300 S RIVERSIDE PLAZA
CHICAGO   IL   60606

#1180211
AKZO NOBEL COATINGS AG
1 E WATER ST
WAUKEGAN   IL   60085

#1170721
AKZO NOBEL COATINGS INC
21442 NETWORK PLACE
CHICAGO   IL   606731214

#1180212
AKZO NOBEL COATINGS INC
30 BRUSH ST
RM CHG PER LTR 9/8/04 AM
PONTIAC   MI   48341

#1180213
AKZO NOBEL COATINGS INC
30 BRUSH ST
PONTIAC   MI   48341

#1180214
AKZO NOBEL COATINGS INC
DECO FINISHES
1845 MAXWELL ST
TROY   MI   48084

#1180215
AKZO NOBEL INC
300 S RIVERSIDE PLZ
CHICAGO   IL   60606

#1180216
AKZO NOBEL INDUSTRIAL   EFT
AKZO NOBEL ARAMID PRODUCTS INC
FMLY TWARON PRODUCTS
ANILLO PAERIFERICO MONTERREY
GARZA GARICA
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1180217
AKZO NOBEL INDUSTRIAL COATINGS
ANILLO PAERIFERICO MONTERREY 2
COL FRACC ANT HAC SAN JOSE
GARZA GARCIA        66000
MEXICO

#1180218
AKZO NOBEL INDUSTRIAL COATINGS
MEXICO SA DE CV
ANILLO PAERIFERICO MONTERREY
COL FRACC ANT HAC SAN JOSE
GARZA GARCIA
MEXICO

#1180219
AKZO NOBEL NON-STICK COATINGS
COATINGS & CHEMLS
521 SANTA ROSA DR
DES PLAINES        IL        60018

#1180221
AKZO NOBEL NON-STICK COATINGS
LLC
521 SANTA ROSA DRIVE
DES PLAINES        IL        60018

#1540471
AL & ED'S AUTOSOUND LLC
6855 HAYVENHURST AVE
VAN NUYS        CA        91406-4718

#1073913
AL DEPT OF PUBLIC SAFETY
500 DEXTER AVENUE
MONTGOMERY AL        36104

#1073914
AL DEPT OF REVENUE
AL STATE SALES & USE TAX DIV
WIRING SYSTEMS #02CU 18334
P O BOX 831199
BIRMINGHAM        AL        352831199

#1073915
AL DEPT OF REVENUE
BALDWIN CO SALES USE TAX DIV
WIRING SYSTEMS #7002 COOO23
P.O. BOX 369
FOLEY        AL        36536

#1532385
AL J MANNING
201 MILLER APT 44
MINDEN        LA        71058

#1528907
AL LESTER
60837 EYSTER
ROCHESTER    MI        48306

#1180222
AL MAHMOOD & ZU'BI
PO BOX 502
MANAMA  BAHRAIN
BAHRAIN

#1528908
AL MILLER PHOTOGRAPHY
3791 ADAMS RD.
ROCHESTER HILLS        MI        48309

#1180223
AL SAWWAF, MUJAHID M DR
PO BOX 5840
JEDDAH  SAUDI ARABIA        21432
SAUDI ARABIA

#1540472
AL SCHEPPERS MOTOR COMPANY WEST
1722 SOUTHRIDGE DR
JEFFERSON CITY        MO        65109-2046

#1532386
AL SERRA BUICK
G-6201 S SAGINAW ST
GRAND BLANC  MI        48439

#1532387
AL SERRA CHEVROLET
G6167 S SAGINAW ST
GRAND BLANC    MI        48439

#1180224
AL XANDER CO INC
123 STUTMAN RD
BOWMANSVILLE  NY        14026

#1180225
AL XANDER COMPANY INC
123 STUTMAN RD
BOWMANSVILLE  NY        140260070

#1180226
AL XANDER COMPANY INC
36 E SOUTH ST
CORRY    PA        164070098

#1068494
AL'S DIESEL INJECTION
5017-52 STREET
BOX 12337
LLOYDMINSTER  AB        T9V 3O5
CANADA

#1528909
AL'S DIESEL INJECTION
5017 - 52 STREET  BOX 12337
LLOYDMINSTER  AB        T9V 3O5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1543897
AL'S MACHINE AND TOOL REPAIR
1207 NORTH OKLAHOMA PLACE
CLAREMORE  OK   74017

#1540473
AL'S STEREO
1144 S AIRLINE RD
RACINE    WI    53406-3888

#1180227
AL-FE HEAT TREATING INC
200 WEDCOR AVE
WABASH  IN    46992

#1180228
AL-FE HEAT TREATING INC
979 SEVILLE RD
WADSWORTH OH    44281

#1180229
AL-FE HEAT TREATING INC
AL-FE CORPORATE GROUP
10630 W PERIMETER RD STE 100
FORT WAYNE    IN    46809

#1180230
AL-HAIANY TRANSPORT
684 RIVERVIEW DR # 90
COLUMBUS  OH    43202

#1180231
AL-KO AUTOMOTIVE CORP
21608 PROTECTA DR
ELKHART   IN    46516

#1180233
AL-KO AUTOMOTIVE CORPORATION
PO BOX 2874
ELKHART   IN    465152874

#1180234
ALABAMA AGRICULTURAL
AND MECHANICAL UNIVERSITY
COMPTROLLERS OFFICE
PO BOX 1388
NORMAL   AL    35762

#1180235
ALABAMA AGRICULTURAL AND
MECHANICAL UNIVERSITY
P O BOX 1388
COMPTROLLERS OFFICE
NORMAL   AL    35762

#1180236
ALABAMA AUTOMOTIVE
MANUFACTURERS ASSOCIATION
500 BEACON PARKWAY WEST
AD C/O AS PER AFC 2/04/04 AM
BIRMINGHAM   AL    35209

#1073916
ALABAMA AUTOMOTIVE MFG ASSOC
500 BEACON PARKWAY WEST
BIRMINGHAM   AL    35209

#1180237
ALABAMA C.S.P.C.
PO BOX 244015
MONTGOMERY AL    361244015

#1180238
ALABAMA CAD CAM
ALACAD
944 HWY 51 STE 2
MADISON   MS   39110

#1180239
ALABAMA CAD CAM
FRMLY ALABAMA CAD CAM
944 HIGHWAY 51 STE 2
UPTD 3/3/05 GJ
MADISON   MS   39110

#1180240
ALABAMA CENTRAL CREDIT UNION
3601 8TH AVE SOUTH
BIRMINGHAM   AL    35222

#1073917
ALABAMA CHILD SUPPORT
PAYMENT CENTER
COLLECTION SERVICES DIVISION
P.O. BOX 244015
MONTGOMERY AL    36124-4015

#1180241
ALABAMA CHILD SUPPORT
PAYMENT CENTER
PO BOX 244015
MONTGOMERY AL    361244015

#1180243
ALABAMA CHILD SUPPORT PAYMENT
CENTER
PO BOX 244015
MONTGOMERY AL    361244015

#1532392
ALABAMA CHILD SUPPORT PAYMENT
CENTER
PO BOX 244015
MONTGOMERY AL    36124

#1532393
ALABAMA CHILD SUPPORT PAYMENT CTR
PO BOX 244015
MONTGOMERY AL    36124

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1180244
ALABAMA CHILD SUPPORT PMT CNT
PO BOX 244015
MONTGOMERY AL    36124

#1532394
ALABAMA CHILD SUPPORT PMT CTR
PO BOX 244015
MONTGOMERY AL    36124

#1180245
ALABAMA CITY OF GADSDEN
REVENUE DEPT
PO BOX 267
GADSDEN AL    35902

#1180246
ALABAMA CIVIL JUSTICE REFORM
COMMITTEE
PO BOX 2447
MONTGOMERY AL    36102

#1180247
ALABAMA CONTROLS INC
50 COMMERCE DR
PELHAM    AL    35124

#1180248
ALABAMA CONTROLS INC
ACCOUNTS RECEIVABLE
50 COMMERCE DRIVE
PELHAM    AL    35124

#1180249
ALABAMA COPPER & BRONZE CO INC
RT 12 BOX 1501 RED HOLLOW RD
BIRMINGHAM    AL    35215

#1180250
ALABAMA COPPER AND BRONZE INC
1501 RED HOLLOW RD
BIRMINGHAM    AL    35215

#1180251
ALABAMA CREDIT UNION
3601 4TH AVENUE
BIRMINGHAM    AL    35222

#1180252
ALABAMA CREDIT UNION  EFT
3601 4TH AVENUE
BIRMINGHAM    AL    35222

#1532395
ALABAMA CS PAYMENT CENTER
PO BOX 244015
MONTGOMERY AL    36124

#1180254
ALABAMA CS PYMT CENTER
PO BOX 244015
MONTGOMERY AL    36124

#1180255
ALABAMA DEPARTMENT OF
ENVIRONMENTAL MANAGEMENT
PO BOX 301463
MONTGOMERY AL    361301463

#1180256
ALABAMA DEPARTMENT OF
INDUSTRIAL RELATIONS

#1073918
ALABAMA DEPARTMENT OF REVENU
ALA SATE SALES & USE TAX DIV

#1073919
ALABAMA DEPARTMENT OF REVENU
BALDWIN CO SALES & USE TAX D

#1073920
ALABAMA DEPARTMENT OF REVENU
INDIVIDUAL & CORPORATE TAX D

#1071629
ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX UNIT
PO BOX 327431
MONTGOMERY AL    36132-7431

#1071630
ALABAMA DEPARTMENT OF REVENUE
CORPORATE TAX SECTION
PO BOX 327435
MONTGOMERY AL    36132-7435

#1071631
ALABAMA DEPARTMENT OF REVENUE
INDIVIDUAL & CORPORATE INCOME
TAX DIVISION
PO BOX 327441
MONTGOMERY AL    36132-7441

#1071632
ALABAMA DEPARTMENT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
CORPORATE INCOME SECTION
PO BOX 327430
MONTGOMERY AL    36132-7430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1071633
ALABAMA DEPARTMENT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
PO BOX 327461
MONTGOMERY AL     36132-7461

#1180257
ALABAMA DEPARTMENT OF REVENUE
GORDON PERSONS BUILDING
50 RIPLEY ST ROOM 4212
MONTGOMERY AL     36132

#1180258
ALABAMA DEPARTMENT OF REVENUE
PO BOX 154
MONTGOMERY AL     36135

#1180259
ALABAMA DEPARTMENT OF REVENUE
SALES USE & BUSINESS TAX DIV
PO BOX 327540
MONTGOMERY AL     361327540

#1180260
ALABAMA DEPT OF ENVIRONMENTAL
MANAGEMENT
PERMITS & SERVICES DIV
PO BOX 301463
MONTGOMERY AL     361301463

#1071634
ALABAMA DEPT OF REVENUE
SALES, USE & BUSINESS TAX DIVISION
P. O. BOX 327710
MONTGOMERY AL     36132

#1073921
ALABAMA DEPT OF REVENUE
ALA STATE SALES & USE TAX DI

#1073922
ALABAMA DEPT OF REVENUE
SALES & USE TAX DIVISION
SALES TAX SECTION
P O BOX 327750
MONTGOMERY AL     36132-7750

#1180261
ALABAMA DEPT OF REVENUE
ACCT OF JERRY MC MULLEN
SS# 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
PO BOX 327825
MONTGOMERY AL     424643831

#1180262
ALABAMA DEPT OF REVENUE
ACCT OF OLIVIA R BAKER
CASE #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
PO BOX 327825
MONTGOMERY AL     420722033

#1180263
ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE & CORP
SHARES TAX SECTION
PO BOX 327431
MONTGOMERY AL     361327431

#1180264
ALABAMA DEPT OF REVENUE
INCOME TAX ASSESSMENT SECTION
PO BOX 327420
AD CHG PER AFC 02/24/04 AM
MONTGOMERY AL     361327420

#1180265
ALABAMA DEPT OF REVENUE
NATURAL RESOURCE SECTION
PO BOX 32750
MONTGOMERY AL     36132

#1180266
ALABAMA DEPT OF REVENUE
PO BOX 327469
MONTGOMERY AL     36132

#1180267
ALABAMA DEPT OF REVENUE
SALES & USE TAX DIV
PO BOX 327755
MONTGOMERY AL     361327755

#1180268
ALABAMA DEPT OF REVENUE
WITHHOLDING TAX PROCESSING CTR
PO BOX 232
BIRMINGHAM    AL    352010232

#1180269
ALABAMA DEPT OF REVENUE
WITHOLDING TAX PROCESSING CTR
PO BOX 232
BIRMINGHAM    AL    352010232

#1180270
ALABAMA DEPT OF REVENUE
0100

#1180271
ALABAMA DEPT OF REVENUE
0100PS

#1180272
ALABAMA DEPT OF REVENUE CORP
INCOME TAX DIV
PO BOX 327435
MONTGOMERY AL     361327435

#1073923
ALABAMA DEPT. ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY AL     36130-1463

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1180273
ALABAMA DOOR & HARDWARE INC
17008 HWY 11 N
VANCE   AL    35490

#1180274
ALABAMA DOOR & HARDWARE INC
PO BOX 489
VANCE   AL    35490

#1180275
ALABAMA DUCTILE CASTING CO EFT
CITATION CORP
210 ANN ST
REINSTATE EFT 11/96
BREWTON   AL    36426

#1180276
ALABAMA ELECTRIC MOTOR SERVICE
1714 WALL ST
SHEFFIELD    AL    35660

#1073924
ALABAMA EMPLOYMENT LAW LTR
FULFILLMENT DEPT
PO BOX 5094
BRENTWOOD  TN    37024-9711

#1071635
ALABAMA ETOWAH COUNTY
SALES TAX DIVISION - LGREC, INC.
PO BOX 1324
HARTSELLE   AL    35640

#1180277
ALABAMA ETOWAH COUNTY
LGREC INC
PO BOX 1324
HARTSELLE   AL    356401324

#1180278
ALABAMA FLUID SYSTEM
TECHNOLOGIES INC
237 CAHABA VALLEY PKWY
PELHAM   AL    35124

#1073925
ALABAMA FLUID SYSTEM TECH
Attn   TINA
26148 CAPITAL DRIVE
SUITE H
DAPHNE   AL    36526

#1180279
ALABAMA FLUID SYSTEM TECHNOLGI
237 CAHABA VALLEY PKY
PELHAM   AL    35124

#1180280
ALABAMA GAS CORP
20 S 20TH ST S
RMT CHG 4/02 MH
BIRMINGHAM   AL    352950188

#1180281
ALABAMA GREAT SOUTHERN R R CO
C\O NORFOLK SOUTHERN CORP
PO BOX 277531
ATLANTA   GA    303847531

#1073926
ALABAMA INSTRUMENT & RADIO
14560 GREENO ROAD
FAIRHOPE   AL    36532

#1073927
ALABAMA METAL FABRICATORS
27094 US HWY 98
ELBERTA   AL    36530

#1180282
ALABAMA POWER CO
107 TECHNOLOGY PWY
NORCROSS  GA    30092

#1180283
ALABAMA POWER CO
600 N 18TH ST
BIRMINGHAM   AL    35291

#1180284
ALABAMA POWER CO
PO BOX 242
BIRMINGHAM   AL    35292

#1180285
ALABAMA PRINCESS PALLETT LLC
NM CHG AS PER ADL 07/11/03 AM
279 MILL ST
CENTREVILLE   AL    35042

#1180286
ALABAMA SELF INSURERS ASSOC
PO BOX 11628
MONTGOMERY AL    361110628

#1180287
ALABAMA SLING CENTER INC
PO BOX 5977
VIRGINIA BEACH      VA    23471

#1180288
ALABAMA SOCIETY OF CERTIFIED
PUBLIC ACCOUNTS
PO BOX 5000
MONTGOMERY AL    361035000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1068495
ALABAMA SPECIALTY PRODUCTS INC
152 METAL SAMPLES ROAD
MUNFORD   AL      36268

#1068496
ALABAMA SPECIALTY PRODUCTS INC
PO BOX 8
MUNFORD   AL      36268

#1180289
ALABAMA STATE BOARD OF MEDICAL
EXAMINERS
PO BOX 946
MONTGOMERY AL      36101

#1180290
ALABAMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 302520
MONTGOMERY AL      361302520

#1180291
ALABAMA STATE UNIVERSITY
OFFICE OF BILLINGS AND COLLECT
PO BOX 271
MONTGOMERY AL      361010271

#1180292
ALABAMA TOOL & SUPPLY CO INC
P O BOX 3609
HUEYTOWN   AL      35023

#1180293
ALABAMA TOOL & SUPPLY INC
3416 DAVEY ALLISON BLVD
HUEYTOWN   AL      350232846

#1532400
ALABAMA UNIFIED JUDICIAL SYSTEM
PO BOX 95
CENTRE    AL      35960

#1044385
ALABI    KOLAWOLE
2384 WILTSHIRE CT
APT. #106
ROCHESTER HILLS    MI      48309

#1531035
ALABI    STEPHEN O.
7962 E. 59TH PLACE S
TULSA     OK      74145

#1180294
ALAC GARMENT SERVICES   EFT
233 SYCAMORE ST
ANDERSON   IN      46016

#1180295
ALAC SERVICES INC
ALAC GARMENT SERVICES
233 SYCAMORE ST
ANDERSON   IN      460162430

#1532401
ALACHUA CTY CT CLERK
PO BOX 600
GAINESVILLE      FL      32602

#1180296
ALADDIN ELECTRIC INC
4809 JAMES MCDEVITT ST
JACKSON   MI      49201

#1180297
ALADDIN ELECTRIC INC
4809 JAMES MCDIVITT
JACKSON   MI      49201

#1180298
ALADDIN ENGINEERING & MFG INC
ALADCO
W227-N546 WESTMOUND DR
WAUKESHA   WI      53186

#1180300
ALADDIN ENGINEERING & MFG INC
W227 N546 WESTMOUND DR
WAUKESHA WI      53186

#1180301
ALADDIN FREIGHTLINERS INC
670 INDUSTRIAL RD
CAMBRIDGE    ON    N3H 4V9
CANADA

#1180302
ALADDIN SYNERGETICS INC
PO BOX 71612
CHICAGO   IL      606941612

#1180303
ALAIMO ANTHONY S JR
14 TRAILWOOD CIR
ROCHESTER NY      14618

#1180304
ALAIMO, A S, JR MD
14 TRAILWOOD CIR
ROCHESTER NY      14618

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1180305
ALAIN HOULD TRADUCTION
369 LAFORCE
CHAMBLY    PQ    J3L 5S6
CANADA

#1044386
ALAKSIN    PAUL
140 SOUTH RUN CIRCLE
BIRMINGHAM    AL    35244

#1000385
ALAM    FRED
163 THURSTON RD.
ROCHESTER    NY    14619

#1044387
ALAMAR    KEITH
219 CAVE HOLLOW DRIVE
WEST HENRIETTA    NY    14586

#1532402
ALAMBAMA C.S.P.C.
PO BOX 244015
MONTGOMERY    AL    36124

#1180306
ALAMBRADOS AUTOMOTRICES SA
PO BOX 6548
LAREDO    TX    78041

#1180307
ALAMBRADOS Y CIRCUITOS
ELECTRICOS SA DE CV
PROLONGACION AVE DE LAS AMR SN
COL PAN 31200 JUAREZ CHIHUAHUA
MEXICO

#1530159
ALAMBRADOS Y CIRCUITOS
ELÉCTRICOS, S.A. DE C.V.
PROL. AV. DE LAS AMÉRICAS W/N
LAS AMERICAS INDUSTRIAL PARK
CHIHUAHUA
MEXICO

#1180308
ALAMBRADOS Y CIRCUITOS ELEC
SA DE CV
700 SAN BERNARDO
LAREDO    TX    78040

#1180309
ALAMBRADOS Y CIRCUITOS ELECTRI
PLANTA 5200
PARQUE IND DE LAS AMERICAS
PROLONGACION AV DE LA AMERICA
CHIHUAHUA        31201
MEXICO

#1180310
ALAMBRADOS Y CIRCUITOS ELECTRI
PLANTA 5200
PREDIO SANTO TOMAS S/N Y ANILL
PERIMETRAL
PARRAL        33800
MEXICO

#1180311
ALAMEDA COUNTY TAX COLLECTOR
1221 OAK STREET
OAKLAND    CA    946124286

#1180312
ALAMEDA COUNTY TREASURER
PO BOX 2072
OAKLAND    CA    94604

#1180313
ALAMO COMMUNITY COLLEGE
DISTRICT ACCOUNTS RECEIVABLE
811 W HOUSTON ST
SAN ANTONIO    TX    782073033

#1522985
ALAMO INDUSTRIES INC
D/B/A ALAMO AUTO SUPPLY
5923 GATEWAY BLVD W
EL PASO    TX    79925-3304

#1540474
ALAMO INDUSTRIES INC
D/B/A ALAMO AUTO SUPPLY
5923 GATEWAY BLVD W
EL PASO    TX    79925-3304

#1180314
ALAMO IRON WORKS INC
1310 LOMALAND
EL PASO    TX    79935

#1180315
ALAMO IRON WORKS INC
3675 E 14TH ST
BROWNSVILLE    TX    78521

#1180316
ALAMO IRON WORKS INC
943 SBC CENTER PKY
SAN ANTONIO    TX    78291

#1180317
ALAMO IRON WORKS INC
AIW MACHINE TOOLS
5650 GUHN RD #118
HOUSTON    TX    77040

#1180318
ALAMO IRON WORKS INC    EFT
943 COLISEUM RD
SAN ANTONIO    TX    782193107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1070983
ALAMO RENT-A-CAR
DRAWER CS 198165
ATLANTA    GA    30384-8165

#1180319
ALAN ADVERTISING
PO BOX 995
OLATHE    KS    660510995

#1532404
ALAN D LOBEL
1620 S HANELY
ST LOUIS    MO    63144

#1180320
ALAN H ZIMMERMAN
80 E COLUMBUS AVE
PHOENIX    AZ    85012

#1073928
ALAN LIPSEY
6528-216TH ST
KENT    WA    98032

#1532406
ALAN M SMITH
412 S SAGINAW ST STE 300
FLINT    MI    48502

#1532407
ALAN SHACHTER
PO BOX 114
SPOTSYLVANIA    VA    22553

#1180321
ALAN T FABER
3452 S STAFFORD ST
ARLINGTON    VA    22206

#1527607
ALAN TORABI
MICHAEL P. CALOF, INC.
ATTORNEY AT LAW
SUITE 400
5850 CANOGA AVENUE
WOODLAND HILLS    CA    91367

#1543898
ALAN W. ANDERSON

#1073929
ALAN W. WEBER

#1073930
ALAN WIRE
Attn   REATA SULLIVAN
5455 SECOND STREET
IRWINDALE    CA    91706

#1528910
ALANA WILSON
624 MEIJER DRIVE
TROY    MI    48084

#1000386
ALANIZ    CONNIE
246 PARSONS
MERRILL    MI    48637

#1044388
ALAPONT    JOSE
APT 302
2732 MELCOMBE CIRCLE
TROY    MI    48084

#1180322
ALAPONT JOSE MARIA
ITALY

#1044389
ALARCON   RAMON
147 S. HAZELWOOD AVE
YOUNGSTOWN OH    44509

#1073931
ALARD MACHINE PRODUCTS
1629 W. 132ND STREET
GARDENA    CA    90249

#1180323
ALARD MACHINE PRODUCTS
1629 W 132ND ST
GARDENA    CA    90249

#1000387
ALARIE    SCOTT
4677 4 MILE RD
BAY CITY    MI    487069417

#1180324
ALARM SYSTEMS DISTRIBUTORS
883 BROADWAY
ALBANY    NY    12207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044390
ALAS   IBER
50 APPLE WAY
FREDERICK   MD    21703

#1180325
ALASKA DEPARTMENT OF LABOR
EMPLOYMENT SECURITY DIVISION

#1180326
ALASKA STATE OF
CORPORATION SECTION
PO BOX 110808
JUNEAU    AK    998110808

#1540475
ALASKA TRUCK CENTER
1301 NORTH POST ROAD
ANCHORAGE   AK    99501-1792

#1522986
ALASKAN AUTOMOTIVE DIST
D/B/A ALOHA AUTOMOTIVE
98-021 KAMEHAMEHA HWY
AIEA    HI    96701-4914

#1540476
ALASKAN AUTOMOTIVE DIST
D/B/A ALOHA AUTOMOTIVE
98-021 KAMEHAMEHA HWY
AIEA    HI    96701-4914

#1071637
ALATAX
PO BOX 830725
BIRMINHAM   AL    35683

#1180327
ALATAX - TAX TRUST ACCOUNT
SALES TAX DIVISION
PO BOX 830725
BIRMINGHAM    AL    352830725

#1180328
ALBA ENTERPRISES INC
10260 INDIANA COURT
RANCHO CUCAMONGA CA    91730

#1180329
ALBA ENTERPRISES INC
9624 HERMOSA AVE
RANCHO CUCAMONGA CA    91730

#1180330
ALBA LAMPS INC
C/O MARVIN GOTTLIEB & ASSOC IN
608 EAST BLVD
KOKOMO   IN    46902

#1180331
ALBA LAMPS, INC
5230 N WESLEY CT
DES PLAINES    IL    60018

#1180332
ALBALTA TECHNOLOGIES INC
27515 FAWNSKIN DR
RANCHO PALOS VERDES   CA    90275

#1000388
ALBANESE   ALFRED
937 PINE DR.
WEST BEND   WI    53095

#1044391
ALBANESE   RONALD
408 HAWTHORNE TRAIL
CORTLAND   OH    44410

#1180333
ALBANY COUNTY SCU
PO BOX 15301
ALBANY    NY    12212

#1532408
ALBANY COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1180334
ALBANY INTERNATIONAL
PO BOX 751538
CHARLOTTE   NC    282751538

#1180335
ALBANY INTERNATIONAL CORP
975 OLD NORCROSS RD
LAWRENCEVILLE   GA    30245

#1180336
ALBANY STATE COLLEGE
OFFICE OF FINANCIAL OPERATIONS
504 COLLEGE DR
ALBANY    GA    31705

#1180337
ALBANY WELDING SUPPLY CO INC
AWESCO
20 CENTER ST
ALBANY   NY    12204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1180338
ALBATROSS AUTOMOTIVE
13 MELANIE DR
BRAMPTON   ON    L6T 4K8
CANADA

#1000389
ALBAUGH   KENNETH
14375 PANGBORN
HEMLOCK   MI    48626

#1044392
ALBAUGH   LISA
3858 E KIRKLIN BRICK RD
FRANKFORT   IN    46041

#1000390
ALBEE   DENNIS
2581 MAIN ST
NEWFANE   NY    141081020

#1000391
ALBEE   RICHARD
3297 MILL RD
GASPORT   NY    140679410

#1522134
ALBEE   ROBERT
P.O. BOX 160
BLANCA   CO    81123

#1180339
ALBEMARLE CORP   EFT
451 FLORIDA STREET
BATON ROUGE   LA    708011765

#1532409
ALBEMARLE GENL DIST COURT CLERK
501 E JEFFERSON ST
CHARLTTESVLE   VA    22902

#1142784
ALBERGO  NICHOLAS C
3470 S. FITCH AVE
INVERNESS   FL    34452-8901

#1000392
ALBERINI   RICHARD
3312B TRAPPERS TRIAL
CORTLAND   OH    44410

#1142785
ALBERINI   RICHARD P
36 MORNINGSIDE RD
NILES   OH    44446-2110

#1044393
ALBERS   DARRIN
7937 COUNTY ROAD 219 A
CELINA   OH    45822

#1044394
ALBERS   KEITH
1002 ARAPAHO TRAIL
TIPP CITY      OH    45371

#1044395
ALBERS   SCOTT
12457 THAMAN ROAD
ANNA   OH    45302

#1000393
ALBERT   DAVID
8070 TONAWANDA CREEK RD
EAST AMHERST   NY    140511002

#1000394
ALBERT   MARCIA
229 HILLMAN DR.
CORTLAND   OH    44410

#1000395
ALBERT   NATHAN
2029 N 5TH ST
MILWAUKEE   WI    532123161

#1044396
ALBERT   DOMENIC
515 WENTWORTH DR
RICHARDSON   TX    75081

#1044397
ALBERT   LEE
643 LENOX
PONTIAC   MI    48340

#1044398
ALBERT   MARK
355 SAWMILL CT
CORTLAND   OH    44410

#1142786
ALBERT   DONALD M
5498 PIERCE RD NW
WARREN   OH    44481-9310

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142787
ALBERT   JERRY B
507 CLINCH VIEW RD.
NEW TAZEWELL   TN    37825-6317

#1142788
ALBERT   JUDY B
5498 PIERCE RD NW
WARREN   OH    44481-9310

#1142789
ALBERT   LINDA P
507 CLINCH VIEW RD
NEW TAZEWELL   TN    37825-6317

#1531905
ALBERT   MARK R.
7821 S. MEMORIAL DR.
APT. 6312
TULSA    OK    74133

#1180340
ALBERT B ASHFORTH INC AGENT
FOR EASTRIDGE PROPERTIES
3003 SUMMER ST
STAMFORD  CT    06905

#1180341
ALBERT CONSULTING INC
ACI ALLOYS
1985 LAS PLUMAS AVE
SAN JOSE    CA    95133

#1180342
ALBERT DATA STORAGE
4401 BARNETT RD
WICHITA FALLS    TX    763102306

#1180343
ALBERT DOMENIC
515 WENTWORTH DR
RICHARDSON   TX    75081

#1180344
ALBERT FURNITURE CO INC
ALBERT STORAGE CENTER
4401 BARNETT RD
WICHITA FALLS    TX    763102306

#1522987
ALBERT HANDTMANN METALLGUSSWERK
RECHNUNGSPRUFUNG
BIRRKENALLEE 25-31
BIBERACH RISS    88400
GERMANY

#1540477
ALBERT HANDTMANN METALLGUSSWERK
BIRRKENALLEE 25-31
BIBERACH/RISS    88400
GERMANY

#1180345
ALBERT J AVALLONE & ASSOCIATES
551 FIFTH AVE STE 1701
NEW YORK   NY    10176

#1180346
ALBERT J MOGAVERO CH13 TRUSTEE
ACCT OF STEPHEN P BAICH
CASE #B-91-14046 M
69 DELAWARE AVE SUITE 1006
BUFFALO   NY    115347177

#1180347
ALBERT J MOGAVERO CHPT13 TRUST
ACCOUNT OF WILMA J PATTERSON
CASE #B-90-12275 M
69 DELAWARE AVE STE 1006
BUFFALO    NY    064389728

#1180348
ALBERT J MOGAVERO TRUSTEE
110 PEARL ST 6TH FLOOR
BUFFALO    NY    14202

#1180349
ALBERT J MOGAVERO TRUSTEE
110 PEARL ST 6TH FLR DUN BLDG
BUFFALO    NY    14202

#1180350
ALBERT J MOGAVERO TRUSTEE
ACCOUNT OF ROBERT S JABLONSKI
CASE #B-90-13514 C
110 PEARL ST 6TH FLOOR
BUFFALO    NY    099285917

#1180351
ALBERT J MOGAVERO TRUSTEE
ACCT OF DENNIS OKEEFE
CASE # B-92-12501 M
110 PEARL ST 6TH FLOOR
BUFFALO   NY    050321712

#1180352
ALBERT J MOGAVERO TRUSTEE
WAGE ASSIGNMENT FOR ACCOUNT OF
NORMAN A PERRY #88-10636C
69 DELAWARE AVE RM 1006
BUFFALO   NY    091385220

#1000396
ALBERT JR.   DONALD
2909 CUSTER-ORANGEVILLE RD.
BURGHILL    OH    44404

#1180353
ALBERT KAHN ASSOCIATES INC
ARCHITECTS AND ENGINEERS
ALBERT KAHN BUILDING
7430 SECOND AVE
DETROIT   MI    48202

#1532411
ALBERT M MILLER ESQ
233 E PATAPSCO AVE
BALTIMORE    MD    21225

#1073932
ALBERT NG

#1532412
ALBERT PETRUCCI
5155 DIXIE HIGHWAY
WATERFORD   MI    48329

#1180354
ALBERTA RESEARCH COUNCIL
250 KARL CLARK RD
EDMONTON  AB    T6N 1E3
CANADA

#1180355
ALBERTA RESEARCH COUNCIL
ZIMARC
250 KARL CLARK RD
EDMONTON  AB    T6N 1E4
CANADA

#1000397
ALBERTI    JOANNA
51 BRAMBLEWOOD LA
ROCHESTER  NY    14624

#1000398
ALBERTI    PAUL
51 BRAMBLEWOOD LN
ROCHESTER  NY    146241401

#1044399
ALBERTO  GINO
5138 AVIAN WAY
CARMEL    IN    46033

#1044400
ALBERTS  AARON
1611 LAVENDER
FLINT       MI    48504

#1044401
ALBERTS   WILLIAM
PO BOX 461
LEWISTON    NY    14092

#1180356
ALBERTS FURNITURE & APPLIANCE
III
22522 GRATIOT AVENUE
EASPOINTE   MI    48021

#1532413
ALBERTS FURNITURE & APPLIANCE
22522 GRATIOT AVENUE
EASPOINTE   MI    48021

#1532414
ALBERTS FURNITURE & APPLIANCE INC
1630 FORT ST
LINCOLN PRK      MI    48146

#1180357
ALBERTS HOME FURNISHINGS
32344 MICHIGAN AVENUE
WAYNE  MI    48184

#1180358
ALBERTUS MAGNUS COLLEGE
ADDDR CHG 07 16 96
ONE LONG WHARF STE 216
NEW HAVEN   CT    06511

#1044402
ALBIAC    PILAR
5835 STONEHAVEN BLVD
OAKLAND TOWNSHIP   MI      48306

#1000399
ALBIN    MARK
6076 E FRANCES RD
MT MORRIS    MI    48458

#1000400
ALBIN    PHILIP
2200 TIN BILL RD
CARO   MI    48723

#1044403
ALBIN   ROBERT
6020 MILLERSTOWN ERIS RD
URBANA   OH    43078

#1044404
ALBIN   VICTORIA
31 KIRKS COURT
ROCHESTER HILLS    MI    48309

#1180359
ALBIN ROBERT B
6020 MILLERSTOWN ERIS RD
URBANA    OH    43078

---

#1180360
ALBION COLLEGE
ACCOUNTING DEPARTMENT
611 E  PORTER STREET
ALBION   MI    49224

#1180361
ALBION-HOMER UNITED WAY
203 SOUTH SUPERIOR STREET
ALBION    MI    492241774

#1073933
ALBIS CORPORATION
445 HWY. 36 NORTH
P.O. BOX 711
ROSENBERG TX    77471

#1180362
ALBIS CORPORATION
445 HWY 36 N
ROSENBERG TX    774710711

#1170724
ALBIS CORPORATION    EFT
PO BOX 711
ROSENBERG TX    774710711

#1180363
ALBIS PLASTICS CORP
445 HWY 36 N
ROSENBERG TX    77471

#1000401
ALBONE  TIMOTHY
1020 W CENTER ST
MEDINA   NY    141031054

#1142790
ALBONE  EUGENE R
5497 FOREST HILL RD
LOCKPORT  NY    14094-6223

#1044405
ALBOSTA  RICHARD
4087 WEST CROSSINGS
SAGINAW   MI    48603

#1142791
ALBOSTA  LOUIS S
3735 S GLEANER RD
SAGINAW   MI    48609-9111

#1044406
ALBRECHT  RICHARD
4755 LOOKOUT LANE
WATERFORD  WI    53185

#1044407
ALBRECHT  TAWNY
929 JEFFERSON ST.
APT. 501
KANSAS CITY    MO    64105

#1142792
ALBRECHT  ANNETTE
6292 PADDOCK LN
SAGINAW   MI    48603-2733

#1142793
ALBRECHT  DONALD D
3511 HICKORY LN
SAGINAW   MI    48603-1742

#1142794
ALBRECHT  GEORGE B
1573 RIVER RDG
WILLIAMSBURG  VA    23185-7545

#1142795
ALBRECHT  JAMES W
38755 GLENLIVET CT
SOLON   OH    44139-5921

#1142796
ALBRECHT  MICHAEL J
860 EAGLE VIEW LN
OWENTON  KY    40359-9074

#1142797
ALBRECHT  RICHARD L
2176 PEPPERMILL RD
LAPEER   MI    48446-9436

#1180365
ALBRECHT DONALD D
3511 HICKORY LANE
SAGINAW   MI    48603

#1180366
ALBRECHT JAMES W
38755 GLENLIVET CT
SOLON   OH    441395921

#1180367
ALBRECHT KOCH
341382296

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1000402
ALBRIGHT   LINDA
2476 STEWART DR NW
WARREN  OH    44485

#1044408
ALBRIGHT   GARY
1001 E MERIDIAN
SHARPSVILLE    IN    46068

#1044409
ALBRIGHT   TOBY
1466 RIDGEWOOD DR
JENISON   MI    49428

#1142798
ALBRIGHT   BRUCE S
2613 RICHMAR DR
BEAVERCREEK  OH    45434-6446

#1000403
ALBRITTON   BRENDA
2203 TOPISAW DR
BOGUE CHITTO    MS    39629

#1000404
ALBRITTON   LESLIE
1036 ROBERTS RD
SUMMIT    MS    39666

#1180368
ALBRITTONS CLIFTON ALVERSON &
MOODY P C
PO BOX 880E
ANDALUSIA    AL    364200880

#1180369
ALBRITTONS GIVHAN CLIPTON &
ALVERSON
PO BOX 880
ANDALUSIA    AL    364200880

#1180370
ALBUQUERQUE VALVE & FITTING CO
2451 ALAMO AVE SE
ALBUQUERQUE  NM    87106

#1180371
ALBUQUERQUE VALVE & FITTING CO
2451 ALAMO SE
ALBUQUERQUE  NM    87106

#1180372
ALBUQUERQUE VALVE & FITTING CO
EL PASO VALVE & FITTING
6400 AIRPORT RD BLDG D STE CC
EL PASO    TX    79925

#1180373
ALCA INGENIERIA SA DE CV
SOR JUANA INES DE LA CRUZ 129
PRADOS DEL MIRADOR
QRO QRO 76070
MEXICO

#1180374
ALCA INGENIERIA SA DE CV
SOR JUANA INES DE LA CRUZ NO 1
COL PRADOS DEL MIRADOR
QUERETARO    76070
MEXICO

#1521858
ALCALA   ARTURO
41 KENSINGTON CIRCLE
APT # 204
WHEATON  IL    60187

#1527074
ALCALA   GARY
7911 COUNTRYSIDE DR #138
NIWOT   CO    80503

#1180375
ALCAN ALUMINUM
6060 PARKLAND BLVD
CLEVELAND    OH    44124-418

#1180376
ALCAN ALUMINUM
ALCAN ROLLED PRODUCTS
1800 SPEEDWAY
FAIRMONT   WV    26554

#1180377
ALCAN ALUMINUM CORP
ALCAN ROOLED
6060 PARKLAND
MAYFIELD HEIGHTS    OH    44101

#1180378
ALCAN ALUMINUM CORP
PO BOX 360991-M
PITTSBURGH   PA    15250

#1180379
ALCAN ALUMINUM CORP    EFT
6060 PARKLAND BLVD
MAYFIELD HEIGHTS    OH    441244185

#1073934
ALCATEL ELECTRONICS CABLE
ALCATEL NA CABLE SYSTEMS INC
5930 E PIMA STREET SUITE 232
TUCSON    AZ    85712

#1180380
ALCATEL MAGNET WIRE INC
5701 HWY 54 E
MEXICO    MO    65265

#1180382
ALCATEL VACUUM PRODUCTS INC
ALCATEL VACUUM PRODUCTS
67 SHARP ST
HINGHAM    MA    02043

#1180384
ALCATEL VACUUM PRODUCTS INC
C/O STAVAC ASSOC
114 BLACK THORN DR
BUTLER    PA    16001

#1180385
ALCATEL VACUUM PRODUCTS INC
LOF 10 22 93
67 SHARP ST
HINGHAM    MA    020434348

#1543899
ALCATEL VACUUM PRODUCTS INC
2420 W 14 ST SUITE A
TEMPE    AZ    85281

#1543900
ALCATEL VACUUM PRODUCTS INC
PO BOX 370032
BOSTON    MA    02241-0732

#1543901
ALCHEMY - SOUTH LTD
1523 COBB INDUSTRIAL DRIVE
MARIETTA    GA    30066

#1044410
ALCINI    CARA
10512 VILLAGE COURT
GRAND BLANC    MI    48439

#1180386
ALCO ELECTRONICS INC
725 DENISON ST
MARKHAM    ON    L3R 1B8
CANADA

#1180387
ALCO EXPRESS
36253 MICHIGAN AVE
WAYNE    MI    48184

#1180388
ALCO INDUSTRIES INC
111 MELRICH RD
CRANBURY    NJ    08512

#1180389
ALCO INDUSTRIES INC
111 MELRICH ROAD
CRANBURY    NJ    08512

#1180390
ALCO INDUSTRIES INC
RICE CHADWICK RUBBER DIV
1088 N MAIN ST
KILLBUCK    OH    44637

#1180392
ALCO INDUSTRIES INC
SPERRY RUBBER & PLASTICS CO
9146 US RTE 52
BROOKVILLE    IN    47012-960

#1180395
ALCO TRANSPORTATION INC    EFT
36253 MICHIGAN AVE
WAYNE    MI    48184

#1180396
ALCOA
ALCOA MILL PRODUCTS
1480 MANHEIM PIKE
LANCASTER    PA    17601-315

#1180399
ALCOA AUTO/RAMCO MFG CO    EFT
1101 OREN DR
AUBURN    IN    46706

#1180400
ALCOA AUTOMOTIVE CASTINGS    EFT
PO BOX 360035
MELLON BANK
PITTSBURGH    PA    15251

#1180401
ALCOA AUTOMOTIVE INC
1101 OREN DR
AUBURN    IN    46706

#1180403
ALCOA AUTOMOTIVE INC
ALCOA AUTOMOTIVE CASTINGS-MCC
14638 APPLE DR
FRUITPORT    MI    49415-950

#1180405
ALCOA AUTOMOTIVE INDIANA ASSEM
1101 OREN DR
AUBURN    IN    46706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1180406
ALCOA ENGINEERED PRODUCTS
ALCOA EXTRUSIONS INC
PO BOX 360035M
PITTSBURGH    PA    15251

#1180407
ALCOA EXTRUSION NAVARRA SL
ALCOA EUROPE
ARALAR 9
IRURZUN        31860
SPAIN

#1180408
ALCOA EXTRUSION NAVARRA SL EFT
C/ARALAR 9
31860 IRURTZUN NAVARRA
SPAIN

#1180409
ALCOA EXTRUSIONS INC
53 POTTSVILLE ST
CRESSONA    PA    17929

#1066614
ALCOA FASTENING SYSTEMS
Attn   GAIL LATHAM
3990 A HERITAGE COURT
SIMI VALLEY        CA    93063

#1073935
ALCOA FASTENING SYSTEMS
Attn   WILLIE GAVIN
3990A HERITAGE OAK COURT
SIMI VALLEY        CA    93063-6711

#1072402
ALCOA FUJIKURA DE MEXICO
Attn   MARIA CARMEN
CALLE TERCERA ORIENTE # 301
PARQUE INDUSTRIAL MONTERREY
MONTERREY
MEXICO

#1180410
ALCOA FUJIKURA DE MEXICO S DE
ALCOA FUJIKURA
FRESNEL S/N PARQUE
INDUSTRIAL A J  BERMUDEZ
CD JUAREZ        32470
MEXICO

#1073936
ALCOA FUJIKURA LTD
170 RIDGEVIEW CIRCLE
DUNCAN    SC    29334

#1180411
ALCOA FUJIKURA LTD
1200 STEPHENSON HWY
TROY    MI    48083-111

#1180412
ALCOA FUJIKURA LTD
12746 CIMARRON PATH STE 116
SAN ANTONIO    TX    78249

#1180413
ALCOA FUJIKURA LTD
1335 HENRY BRENNEN
EL PASO    TX    79936

#1180414
ALCOA FUJIKURA LTD
AFL
999 REPUBLIC DR
ALLEN PARK    MI    48101

#1180416
ALCOA FUJIKURA LTD
ENGINEERED PLASTIC COMPONENTS
1330 PULLMAN DR
EL PASO    TX    79936

#1180417
ALCOA FUJIKURA LTD
FMLY ELECTRO MECH PRODUCTS
105 WESTPARK DR
ADDR 12\97    6153702150
BRENTWOOD  TN    37027

#1180418
ALCOA FUJIKURA LTD
GRAND TRAVERSE STAMPING
2707 AERO PARK DR
TRAVERSE CITY    MI    49686

#1522988
ALCOA FUJIKURA LTD
Attn   AUTOMOTIVE SHARED SERVICES
PO BOX 981180
EL PASO    TX    79998

#1540478
ALCOA FUJIKURA LTD
PO BOX 981180
EL PASO    TX    79998

#1180419
ALCOA FUJIKURA LTD    EFT
12746 CIMARRON PATH SUITE 116
SAN ANTONIO    TX    78249

#1180421
ALCOA GLOBAL FASTENERS INC
ALCOA FASTENING SYSTEMS
3990 A HERITAGE OAK CT
SIMI VALLEY        CA    93063

#1180422
ALCOA GLOBAL FASTENERS INC
ALCOA FASTENING SYSTEMS
8001 IMPERIAL DR
WACO  TX    76712-652

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1180424
ALCOA INC
36555 CORPORATE DR STE 185
FARMINGTON HILLS    MI    48331

#1180425
ALCOA INC
ALCOA NORTH AMERICA EXTRUSIONS
26475 AMERICAN DR
SOUTHFIELD    MI    48034

#1180426
ALCOA INC
ALCOA WHEEL PRODUCTS
36555 CORPORATE DR STE 185
FARMINGTON HILLS    MI    48331

#1180427
ALCOA INC
HUCK FASTENERS
26475 AMERICAN DR
SOUTHFIELD    MI    48034

#1180428
ALCOA INC ALUMAX MILL   EFT
PRODUCTS
PO BOX 360035
PITTSBURGH    PA    15251

#1180429
ALCOA NEDERLAND BV
ALCOA AUTOMOTIVE
ALCOALAAN 1
DRUNEN    5151 RW
NETHERLANDS

#1180430
ALCOA NEDERLAND BV
POSTBUS 30-3840
AA HARDERWIJK
NETHERLANDS

#1543902
ALCOA WORLD ALUMINA LLC
3502 S RIVERVIEW RD
PORT ALLEN    LA    70767

#1543903
ALCOA WORLD ALUMINA LLC
BOX 223074
PITTSBURGH    PA    15251-2074

#1072403
ALCOA, INC  136289
P. O. BOX 981180
EL PASO    TX    79998

#1521859
ALCOCER  MANUEL
177 SHORELINE DR.
BROWNSVILLE  TX    78521

#1180431
ALCOCER GRANADOS RAFAEL
SERVICIOS Y MANTENIMENTO INDUS
ALVARO OBREGON NO 32
ESTACION JOAQUIN
ABASOLO    36981
MEXICO

#1142799
ALCOCK  TIMOTHY W
365 S BRENNAN RD
HEMLOCK  MI    48626-8755

#1180432
ALCOHOLISM COUNCIL IN NIAGARA
COUNTY INC
41 MAIN ST LOCKVIEW PLAZA
LOCKPORT  NY    14094

#1180433
ALCON INDUSTRIES INC
7990 BAKER AVE
CLEVELAND    OH    44102

#1180434
ALCON INDUSTRIES INC      EFT
7990 BAKER AVE
CLEVELAND    OH    44102

#1180436
ALCONA TOOL & MACHINE INC
3040 CARBIDE DR
HARRISVILLE    MI    487409610

#1527414
ALCONA TOOL & MACHINE, INC.
3040 CARBIDE DRIVE
LINCOLN    MI    48742

#1180437
ALCONIX USA INC
32100 SOLON RD STE 102
CLEVELAND    OH    44139

#1180438
ALCONIX USA INC
32100 SOLON ROAD SUITE 102
CLEVELAND    OH    44139

#1000405
ALCORN  ANGELA
540 E HELENA ST
DAYTON    OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1000406
ALCORN  CHARLOTTE
4339 KUERBITZ DR
BAY CITY        MI     48706

#1000407
ALCORN  FREDDIE
390 CHRISTINA WAY
CARLISLE   OH     45005

#1000408
ALCORN  GERALD
4208 FOX FERN CT.
BEAVERCREEK  OH     45432

#1000409
ALCORN  JEFFERY
731 BEACHLER DR
CARLISLE       OH     450053404

#1044411
ALCORN  JAMES
7330 HUNTSVIEW COURT
HUBER HEIGHTS     OH     45424

#1044412
ALCORN  RICHARD
462 BRADLEY LN
YOUNGSTOWN OH     44504

#1142800
ALCORN  GERALD A
3993 CARMELA COURT WEST
BELLBROOK  OH     45305-1375

#1180439
ALCORN STATE UNIVERSITY
OFFICE OF THE VP FOR BUS AFFRS
1000 ASU DRIVE
509
LORMAN   MS     390969402

#1180440
ALCOTEC WIRE CO      EFT
2750 AERO PARK DR
TRAVERSE CITY     MI     496869103

#1170726
ALCOTEC WIRE CO  EFT
PO BOX 75583
CHARLOTTE   NC     282750583

#1180441
ALCOTEC WIRE CORP
2750 AEROPARK DR
TRAVERSE CITY     MI     49686

#1180442
ALCOTEC WIRE CORP
PO BOX 75583
CHARLOTTE   NC     282750583

#1044413
ALCOTT  RAYMOND
7130  CANFIELD SALEM RD
CANFIELD       OH     44406

#1180443
ALD GROUP LLC
435 LOCKLIE DR
HIGHLAND HEIGHTS      OH     44143

#1000410
ALDANA  REGINA
5751 WESTERN AVE. #A
BUENA PARK   CA     90621

#1180444
ALDANHEIN LTD
ALTECH ENGINEERING
1230 MATHESON BLVD E
MISSISSAUGA     ON     L4W 1R2
CANADA

#1000411
ALDARONDO CHRISTINA
535 COUNTY LINE RD
MENDENHALL  MS     39114

#1180445
ALDEC INC
2230 CORPORATE CIR STE 290
ADD CHG RC MH 9/01
HENDERSON  NV     89074

#1000412
ALDEN  FURMAN
2455 NORTHWEST BLVD NW
WARREN  OH     444852310

#1044414
ALDEN  PAUL
261 SOMERVILLE AVE
TONAWANDA NY     14150

#1044415
ALDEN  TODD
1010 EAGLES RIDGE DR.
CICERO     IN     46034

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                           Time:  17:00:52

---

#1044416
ALDEN   TROY
726 E. HAMPTON
CHESANING   MI      48616

#1142801
ALDEN   JOHN W
11085 BALDWIN RD
CHESANING   MI      48616-9415

#1180446
ALDEN ELECTRONICS INC
K/S FROM RD001133081
PO BOX 500
WESTBOROUGH MA    015810500

#1044417
ALDER   ERIC
9550 SADDLEBROOK LANE
APT. 2D
MIAMISBURG   OH    45342

#1044418
ALDERFER   JAMES
503 TIMBERBROOK CT
ZELIENOPLE    PA     16063

#1000413
ALDERMAN AARON
101 SEAMAN ST
NEW BRUNSWICK   NJ      08901

#1000414
ALDERMAN DERON
4420 UTICA RD.
LEBANON   OH    45036

#1000415
ALDERMAN JAMES
3895 KING GRAVES RD
VIENNA     OH    44473

#1000416
ALDERMAN   VELVET
664 N MAIN ST
UNION    OH    45322

#1180447
ALDERSON REPORTING CO INC
1111 14TH ST NW
WASHINGTON   DC     200055650

#1180448
ALDERSON-BROADDUS COLLEGE
Attn    BUSINESS OFFICE
COLLEGE HILL
PHILIPPI     WV    26416

#1180449
ALDETU SA
BARRIO BOLUMBURU S/N
LEMONA       48330
SPAIN

#1180452
ALDETU SA
BC BOLUMBURU S/N
48330 LEMONA VIZCAYA
SPAIN

#1180453
ALDINGER COMPANY
1440 PRUDENTIAL DR
DALLAS     TX    75235

#1180454
ALDINGER COMPANY INC
1440 PRUDENTIAL DR
DALLAS     TX    75235

#1070984
ALDON VIDEO
424 COMMERCE LANE
SUITE 5
WEST BERLIN    NJ     08091

#1000417
ALDRICH   GEORGE
3969 RAYMOND DR
ENON   OH    45323

#1000418
ALDRICH   LORENE
1437 MARYLAND
FLINT    MI     485062747

#1142802
ALDRICH   ROBERT F
505 SUNBIRD SQUARE
SEBRING    FL    33872-3485

#1180455
ALDRICH CHEMICAL CO INC
6950 ANBASSADOR DR
ALLENTOWN PA    18106

#1180456
ALDRICH CHEMICAL CO INC
PO BOX 2060
MILWAUKEE    WI    53201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1180457
ALDRICH CHEMICAL COMPANY INC
1001 W ST PAUL AVE
MILWAUKEE    WI    532332641

#1543904
ALDRICH CHEMICAL COMPANY INC
DEPT 700
MILWAUKEE    WI    53259

#1543905
ALDRICH CHEMICAL COMPANY INC
PO BOX 2060
MILWAUKEE    WI    53201

#1180458
ALDRICH SAFETY PRODUCTS
ALDRICH CHEMICAL INC
PO BOX 2060
MILWAUKEE    WI    53201

#1000419
ALDRIDGE  BRENDA
P O BOX 336
TANNER    AL    35671

#1000420
ALDRIDGE  BRENT
149 N LIBERTY ST
CAMDEN  OH    45311

#1000421
ALDRIDGE  CAROL
4195 FAYE DRIVE
HOKES BLUFF    AL    35903

#1000422
ALDRIDGE  CHARLES
897 COUNTY ROAD 1511
CULLMAN  AL    350580951

#1000423
ALDRIDGE  GAIL
85 PAXTON ROAD
ROCHESTER  NY    14617

#1000424
ALDRIDGE  LINDA
28607 COPELAND RD
TONEY  AL    357738247

#1000425
ALDRIDGE  LONNIE
1911 TEAKWOOD DR
JACKSON    MS    39212

#1000426
ALDRIDGE  LORAINE
568 DRYDEN AVE.
JACKSON    MS    39209

#1000427
ALDRIDGE  MARK
540 FOREST LAWN RD
WEBSTER  NY    14580

#1000428
ALDRIDGE  MAURICE
133 AYER ST
ROCHESTER  NY    14615

#1000429
ALDRIDGE  SHIRLEY
5461 SHEDWICK CT
TROTWOOD  OH    45426

#1000430
ALDRIDGE  STEVEN
5103 NORRIS DRIVE
DAYTON  OH    45414

#1000431
ALDRIDGE  TIMOTHY
6799 COUNTY ROAD 217
HILLSBORO    AL    35643

#1000432
ALDRIDGE  VANSKI
1024 CRANDALL AVE.
YOUNGSTOWN OH    44510

#1044419
ALDRIDGE  DENNIS
4891 S. 200 E.
KOKOMO  IN    46902

#1044420
ALDRIDGE  DUSTIN
651 LAS GRANJAS
EL PASO    TX    79932

#1142803
ALDRIDGE  DIANE H
24320 VINCENT AVE
PUNTA GORDA  FL    33955-4626

#1142804
ALDRIDGE   IRENE J
1564 WALTON CIR
BOLTON   MS    39041-9453

#1142805
ALDRIDGE   JOHN W
24320 VINCENT AVE
PUNTA GORDA   FL    33955-4626

#1142806
ALDRIDGE   LINDA L
28607 COPELAND RD
TONEY   AL    35773-8247

#1142807
ALDRIDGE   PATRICIA
7365 COLLINSTON RD
BASTROP   LA    71220-9096

#1142808
ALDRIDGE   RONALD L
6527 ERICKS WAY
TRAVERSE CITY   MI    49684-3880

#1142809
ALDRIDGE   THELMA J
PO BOX 1351
BRANDON   MS    39043-1351

#1142810
ALDRIDGE   WILLIAM G
16202 MCCULLEY MILL RD.
ATHENS   AL    35613-6729

#1000433
ALDRIDGE,JR.   CLARENCE
3016 LONGWOOD DR
JACKSON   MS    39212

#1180459
ALDUS UNIVERSITY SEMINARS
PO BOX 4102
SEATTLE   WA    981040102

#1180460
ALEACIONES DE METALES SINTERIZ
ALME
CTRA N 340 KM 1242
SANT VICENC DELS HOR        08620
SPAIN

#1180462
ALEET EXPEDITING LLC
914 GRATIOT BLVD STE 6
MARYSVILLE   MI    48040

#1180463
ALEGRE INC
3101 W TECH RD
MIAMISBURG   OH    45246

#1180464
ALEGRE INC
3101 W TECH RD
MIAMISBURG   OH    45342

#1180466
ALEGRE INC
3101 WEST TECH RD
MIAMISBURG   OH    45342

#1180467
ALEGRE INC        EFT
KS FROM AMEXCAST SA DE CV
3101 WEST TECH RD        5
ADD CHG 2-28-00
MIAMISBURG   OH    45432

#1142811
ALEGRIA   ARTHUR
5987 THOMAS RD.
UNIONVILLE   MI    48767-9479

#1000434
ALEJANDRE   JENNIFER
589 LINWOOD DR
TROY   OH    45373

#1180468
ALEJANDRE JENNIFER
589 LINWOOD DR
TROY   OH    45373

#1073937
ALEJANDRO FARIAS
11149 GREENHURST DR
RIVERSIDE   CA    92505

#1142812
ALEKNA   PAUL J
3062 BEAR HOLLOW RD
UNIONTOWN OH   44685-7572

#1044421
ALEKSOVSKI   ZACHARY
7029 GILLETTE ROAD
FLUSHING   MI    48433

#1000435
ALEMANY JR   JOHNNY
140 DEWITT ST
BUFFALO    NY    14213

#1000436
ALEMDAR  JEMAL
3380 S. TOWERLINE RD.
BRIDGEPORT    MI    48722

#1180469
ALEMITE CORPORATION    EFT
STE 100
1057 521 CORPORATE CTR DR
FORT MILL    SC    29715

#1180470
ALEMITE LLC
1057 521 CORPORATE CTR DR STE
FORT MILL    SC    29715

#1044422
ALENDER  KAREN
2601 GREENTREE LANE
KOKOMO  IN    46902

#1180473
ALENE ADAMS

#1072404
ALENIA-MARCONI SYSTEMS LTD
BROAD OAK
THE AIRPORT
PORTSMOUTH
HAMPSHIRE    P03 5PQ
UNITED KINGDOM

#1044423
ALESI   SHANE
42 HERITAGE COURT
DELMONT  PA    15626

#1044424
ALESSANDRO STEVEN
7561 TANGLEWOOD LANE
WEST CHESTER  OH    45069

#1000437
ALESSI   GARY
33 LANDSTONE TER
ROCHESTER  NY    146064358

#1000438
ALESSI   LINDA
36 POOL ST
ROCHESTER   NY    14606

#1532416
ALETHEA DAVIS
185 ORANGE STREET
BUFFALO   NY    14204

#1044425
ALEVA   LORI
2128 TEAL TRACE
PITTSBURGH   PA    15237

#1543906
ALEX KOZLOV
CATOOSA  OK    74015

#1180474
ALEX L ALEXOPOULOS
401 SOUTH OLD WOODWARD AVENUE
SUITE 400
BIRMINGHAM    MI    48009

#1532417
ALEX L ALEXOPOULOS
401 S OLD WOODWARD AVE STE 400
BIRMINGHAM    MI    48009

#1543327
ALEX LAWRIE FACTORS LTD
PO BOX 100
BANBURY    OX161XG
UNITED KINGDOM

#1543908
ALEX STEWART (ASSAYERS) INC
472 WESTFIELD AVENUE
CLARK    NJ    07066

#1000439
ALEXANDER  ALISHA
21649 CO RD# 460
TRINITY    AL    35673

#1000440
ALEXANDER  AURELIUS
1370 CADILLAC DR
JACKSON  MS    39213

#1000441
ALEXANDER  BLOSCELLE
1004 HARDING
WICHITA FALLS    TX    76301

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1000442
ALEXANDER  BOBBIE
4154 FERDON RD.
DAYTON    OH    45405

#1000443
ALEXANDER  BRENTAYE
3315 BURGOYNE DR
DAYTON    OH    45405

#1000444
ALEXANDER  CARL
17036 PARKER RD
ATHENS    AL    356118504

#1000445
ALEXANDER  CAROLYN
17202 BLACKBERRY CREEK DR
BURTON    MI    48519

#1000446
ALEXANDER  CHANDRA
39 GRAND AVE
BOLTON    MS    39041

#1000447
ALEXANDER  CHARLES
3228 RETRIEVER RD
COLUMBUS    OH    43232

#1000448
ALEXANDER  DAVID
205 RICHARD CT
UNION    OH    45322

#1000449
ALEXANDER  DELANEY
904 FRANKLIN ST.
SANDUSKY    OH    44870

#1000450
ALEXANDER  DESIREE
832 TYSON AVE
DAYTON    OH    45427

#1000451
ALEXANDER  DONALD
4072 QUAKER RD
GASPORT    NY    140679476

#1000452
ALEXANDER  FREDERIC
10432 STREAM PARK CT
CENTERVILLE    OH    45458

#1000453
ALEXANDER  GEORGE
3354 BECKY COURT
KOKOMO    IN    46901

#1000454
ALEXANDER  GERRY
18 KEVIN LN
TRINITY    AL    356736525

#1000455
ALEXANDER  GLORIA
270 SEAMAN STREET
NEW BRUNSWICK  NJ    08901

#1000456
ALEXANDER  GREGORY
39800 24TH ST
MATTAWAN  MI    490719746

#1000457
ALEXANDER  GREGORY
700 COUNTY ROAD 317
TRINITY    AL    356733608

#1000458
ALEXANDER  HAROLD
5362 WEST MOUNT MORRIS
MOUNT MORRIS  MI    48458

#1000459
ALEXANDER  HOLLY
6266 E 200 S
ELWOOD    IN    46036

#1000460
ALEXANDER  IDA
4010 LIN CIR
SANDUSKY    OH    448705759

#1000461
ALEXANDER  J B
811 FISK DR
FLINT    MI    48503

#1000462
ALEXANDER  JAMAR
2921 WOODWAY AVE
DAYTON    OH    45405

#1000463
ALEXANDER  JAMES
150 WICKINS ROAD
SCOTTSVILLE    NY    14546

#1000464
ALEXANDER  JAMES
7364 FARMINGTON RD
MIAMISBURG    OH    45342

#1000465
ALEXANDER  JASMINE
2231 BENTON AVE
DAYTON   OH    45406

#1000466
ALEXANDER  JOCILLE
3267 RED FOX RUN DR N.W.
WARREN  OH    44485

#1000467
ALEXANDER  JOHN
10508 W 500 N
KOKOMO  IN    46901

#1000468
ALEXANDER  JOHN
4010 LINN CIRCLE
SANDUSKY  OH    44870

#1000469
ALEXANDER  JOHNNY
5536 FRED HAGUEWOOD ROAD
MERIDIAN    MS    39301

#1000470
ALEXANDER  JORETTA
2530 FOREST SPRINGS DR. SE
WARREN   OH    44484

#1000471
ALEXANDER  KATHY
5157 W DODGE RD
CLIO    MI    48420

#1000472
ALEXANDER  KELLY
795 KILDARE PLACE
TROTWOOD  OH    45426

#1000473
ALEXANDER  KEVIN
P.O.BOX 5811
YOUNGSTOWN OH    44504

#1000474
ALEXANDER  LAYNNE
2101 MALLERY ST
FLINT    MI    48504

#1000475
ALEXANDER  MAJOR
P O BOX 33
DANVILLE    AL    35619

#1000476
ALEXANDER  MARCUS
239 VALLEY VIEW DR#3
DAYTON    OH    45405

#1000477
ALEXANDER  MARY
905 CORDELE RD
ALBANY    GA    31705

#1000478
ALEXANDER  MICHAEL
1043 KENILWORTH SW
WARREN  OH    44483

#1000479
ALEXANDER  MICHAEL
930 N A ST
ELWOOD  IN    46036

#1000480
ALEXANDER  MICHELLE
114 ALEXANDER STREET
CLINTON    MS    39056

#1000481
ALEXANDER  NATHAN
795 E HIGH ST APT 5
LOCKPORT   NY    14094

#1000482
ALEXANDER  OFELIA
334 CLOVER ST
DAYTON    OH    45410

#1000483
ALEXANDER  PATRICIA
7759 DAWSON DR SE
WARREN   OH    44484

---

#1000484
ALEXANDER  PETER
5805 SCHADE DR
MIDLAND     MI      486406910

#1000485
ALEXANDER  ROBERT
4142 BRIDLEGATE WAY
DAYTON    OH    454242228

#1000486
ALEXANDER  ROBERT
45 N.HAZELWOOD AVE
YOUNGSTOWN OH    44509

#1000487
ALEXANDER  ROBERT
5469 W MOUNT MORRIS RD
MOUNT MORRIS   MI    484589483

#1000488
ALEXANDER  ROBERT
5819 W MAPLE DR
FRANKTON   IN     46044

#1000489
ALEXANDER  ROBIN
650 EAST & WEST RD
WEST SENECA  NY    14224

#1000490
ALEXANDER  RONNIE
710 MERIDIAN
GREENTOWN  IN     469361309

#1000491
ALEXANDER  RUTH
424 SOUTH 27TH ST
SAGINAW  MI    48601

#1000492
ALEXANDER  SAMUEL
12815 W. 92ND PLACE
LENEXA    KS    66215

#1000493
ALEXANDER  SHARIN
5356 WYNNDYKE RD
JACKSON   MS    39209

#1000494
ALEXANDER  SHIRLEY
104 MT. ZION LANE
SONTAG   MS    39665

#1000495
ALEXANDER  STEVEN
6913 W 250 S
RUSSIAVILLE    IN    46979

#1000496
ALEXANDER  SUSAN
107 MEADOW LANE CIR
CLINTON   MS   390564019

#1000497
ALEXANDER  THOMAS
9227 ERIN CT
DAVISBURG  MI    48350

#1000498
ALEXANDER  TIMOTHY
12232 NEFF RD
CLIO    MI    48420

#1000499
ALEXANDER  VERONICA
107 MEADOW WOOD DR APT #B
CLINTON   MS    39056

#1000500
ALEXANDER  VERONICA
2094 JACKSON ST SW
WARREN  OH    444853444

#1000501
ALEXANDER  VICTOR
5151 WELL FLEET DR
TROTWOOD OH    454261419

#1044426
ALEXANDER  CARL
1126 CRESTVIEW STREET
REYNOLDSBURG  OH    43068

#1044427
ALEXANDER  CURTIS
3889 W 500 N
KOKOMO  IN    46902

#1044428
ALEXANDER  DALE
6040  APPLECREST DR
YOUNGSTOWN OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044429
ALEXANDER  DAVE
127 ASHVILLE DRIVE
HUNTSVILLE    AL    35811

#1044430
ALEXANDER  DAVID
150 WICKINS ROAD
SCOTTSVILLE    NY    14546

#1044431
ALEXANDER  DAVID
7590 NEW LONDON CIRCLE
CENTERVILLE    OH    45459

#1044432
ALEXANDER  DEBRA
1310 MUIRWOOD COURT
ROCHESTER HILLS    MI    48306

#1044433
ALEXANDER  DIANA
10432 STREAM PARK CT.
CENTERVILLE    OH    45458

#1044434
ALEXANDER  EDWARD
320 BAYSHORE DRIVE
CICERO    IN    46034

#1044435
ALEXANDER  FREDERICK
10432 STREAM PARK CT.
CENTERVILLE    OH    45458

#1044436
ALEXANDER  GEORGE
5901 LOST OAKS DRIVE
CARMEL    IN    46033

#1044437
ALEXANDER  GREGORY
979 MILE SQUARE ROAD
PITTSFORD    NY    14534

#1044438
ALEXANDER  JACKIE
3604 W ST RD 128
PO BOX 181
FRANKTON    IN    460440181

#1044439
ALEXANDER  JOHNNY
173 VILLAGE TRAIL
VANDALIA    OH    45377

#1044440
ALEXANDER  KENDRA
7966 STILLMEADOW DRIVE
WEST CHESTER  OH    45069

#1044441
ALEXANDER  KENNETH
119 RIVERVIEW DR
ANDERSON    IN    46012

#1044442
ALEXANDER  LAMAR
576 GLENSFORD DR.
FAYETTEVILLE    NC    28314

#1044443
ALEXANDER  LINDA
8 N. 675 W.
ANDERSON    IN    46011

#1044444
ALEXANDER  MARCY
51 OVERHILL ROAD
YOUNGSTOWN OH    44512

#1044445
ALEXANDER  MARK
9321 SUE LANE
SWARTZ CREEK    MI    48473

#1044446
ALEXANDER  MARYJANE
150 WILKINS ROAD
SCOTTSVILLE    NY    14546

#1044447
ALEXANDER  MICHAEL
10990 S CR 800 W
DALEVILLE    IN    47334

#1044448
ALEXANDER  STEVEN
210 BANBURY RD
NOBLESVILLE    IN    46060

#1044449
ALEXANDER  WILLIAM
512 SOUTH HICKORY LANE
KOKOMO  IN    46901

#1044450
ALEXANDER  YIANNI
1200 JAYNE DR
KOKOMO   IN       46902

#1142813
ALEXANDER  CHERRI L
3679 W STATE ROAD 218
PERU    IN    46970-7442

#1142814
ALEXANDER  DAVID H
9191 CHUNKY DUFFEE RD
LITTLE ROCK    MS    39337-9682

#1142815
ALEXANDER  DAVID J
150 WICKENS RD
SCOTTSVILLE    NY    14546-9744

#1142816
ALEXANDER  DEBRA A
4027 DONEGAL ST
TROTWOOD  OH    45426-2341

#1142817
ALEXANDER  FREDDY L
122 DENWOOD TRL
CLAYTON    OH    45315-9631

#1142818
ALEXANDER  JACQUELINE J
427 EDGEWOOD AVE
DAYTON  OH   45402-6325

#1142819
ALEXANDER  JAMES E
4108 MEADOWLANE DR.
JACKSON   MS    39206-3805

#1142820
ALEXANDER  JAMES M
5340 ARGONNE DR
YOUNGSTOWN OH    44515-1811

#1142821
ALEXANDER  JANICE D
5000 RIDGEWOOD RD APT 1304
JACKSON   MS   39211-5451

#1142822
ALEXANDER  JERRY L
1409 LAWRENCE WAY
ANDERSON  IN    46013-5605

#1142823
ALEXANDER  JERRY L
905 CORDELE ROAD
ALBANY    GA    31705

#1142824
ALEXANDER  KATHY A
6913 W 250 S
RUSSIAVILLE    IN    46979-9495

#1142825
ALEXANDER  LARRY K
P O BOX 933
WEST CHESTER  OH    45071-0933

#1142826
ALEXANDER  LINDA
114 W 70TH ST #2
CINCINNATI    OH    45216-1918

#1142827
ALEXANDER  MARGARET D
2448 WHEELER AVE
DAYTON  OH    45406-1733

#1142828
ALEXANDER  REBECCA S
1808 WOODVIEW LANE
ANDERSON  IN    46011

#1142829
ALEXANDER  SHARON L
736 OAKLEAF DR
DAYTON    OH    45408-1542

#1180475
ALEXANDER & ALEXANDER OF MICH
INC
PO BOX 73358
CHICAGO    IL    606737358

#1071273
ALEXANDER A ALEXANDRIDIS
4529 W. CHERRY HILL DR
ORCHARD LAKE  MI    48323

#1180476
ALEXANDER HAROLD
5362 W MT MORRIS RD
MT MORRIS    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142830
ALEXANDER III    FLOYD
4000 TEMPLETON RD NW
WARREN  OH   44481-9130

#1000502
ALEXANDER JR  TROY
2026 WHITTLESEY ST
FLINT    MI   48503

#1180477
ALEXANDER KELLY COMMUNICATIONS
INC
3370 S SERVICE RD GARDEN LEVEL
BURLINGTON   ON   L7N 3M6
CANADA

#1180478
ALEXANDER MANFACTURING CO
PO BOX 14345
ST LOUIS      MO   63178

#1180479
ALEXANDER MANUFACTURING CO
12978 TESSON FERRY RD
SAINT LOUIS      MO   631282999

#1180480
ALEXANDER NATALIE N
6733 SULLIVAN WAY
ALEXANDRIA    VA   22315

#1180481
ALEXANDER PATTERSON GROUP INC
OFFICE PAVILLION APG
201 E 6TH ST
DAYTON   OH   45402

#1180482
ALEXANDER ROBERT H JR
LAW OFFICE
PO BOX 868
OKLAHOMA CITY    OK   731010868

#1180483
ALEXANDER VIC
5151 WELLFLEET DRIVE
TROTWOOD  OH   45426

#1180484
ALEXANDER-PATTERSON GROUP INC
APG OFFICE FURNISHING
333 W 1ST ST STE 100
DAYTON   OH   45402-303

#1180485
ALEXANDER-PATTERSON GROUP INC
OFFICE PAVILLION APG
333 W 1ST ST
DAYTON   OH   45402

#1180486
ALEXANDRIA EXTRUSION CO
401 COUNTY RD 22 NW
ALEXANDRIA   MN   563084974

#1180487
ALEXANDRIA EXTRUSION CO
NW 7280
MINNEAPOLIS      MN   554857280

#1180488
ALEXANDRIA GENERAL DIST CRT
ACCT OF WILLIAM HATCHER
CASE #91-2604
       366501344

#1044451
ALEXANDRIDIS    ALEXANDER
4529 W. CHERRY HILL DRIVE
ORCHARD LAKE VILLAGE    MI    483231616

#1543909
ALFA AESAR
PO BOX 88894
CHICAGO    IL      60695-1894

#1180489
ALFA LAVAL INC
ALFA LAVAL SEPARATIONS INC
4405 COX ROAD SUITE 130
GLEN ALLEN     VA   23060

#1180490
ALFA LAVAL SEPARATION INC
1200 HARGER RD STE 330
OAKBROOK IL    60523

#1180491
ALFA-LAVAL INC
ALFA-LAVAL SEPARATIONS INC
955 MEARNS ROAD
WARMINSTER  PA    18974

#1180492
ALFA-LAVAL THERMAL INC
ALFA LAVAL THERMAL PARTS & SER
11100 AIR PARK RD
ASHLAND   VA   23005

#1000503
ALFANO  JOHN
926 LANTERN GLOW TRAIL
RIVERSIDE     OH   45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142831
ALFANO   JOHN C
6371 COPPER PHEASANT DR
DAYTON   OH    45424-4178

#1142832
ALFANO   NICHOLAS D
1459 VANCOUVER DR
SAGINAW   MI    48603-4707

#1000504
ALFARO   WILLIAM
9864 LANCASTER DR
BELLEVILLE    MI    48111

#1530610
ALFARO, JOS¿ C.
Attn   STANLEY J. WALTER, ESQ.
1017 S. GAYLORD STREET
DENVER   CO    80209

#1180493
ALFAUTOMAZIONE SPA
FMLY ALFAUTOMAZIONE SRL
VIA CADORE 21
20035 LISSONE MILANO
ITALY

#1180494
ALFAUTOMAZIONE SRL
VIA CADORE 21
LISSONE    20035
ITALY

#1543910
ALFAX
1250 BROADWAY STE 1600
NEW YORK   NY    10001

#1180496
ALFE CORPORATE GROUP
ALFE HEAT TREATING INC
979 SEVILLE RD
RM CHG PER LTR 7/06/04 AM
WADSWORTH OH    44281

#1180497
ALFE HEAT TREATING INC
CORP
10630 W PERIMETER RD
FORT WAYNE   IN    46809

#1180498
ALFIELD INDUSTRIES LTD
DIV OF REA INTERNATIONAL INC
30 AVIVA PARK DR
VAUGHAN   ON    L4L 9C7
CANADA

#1180499
ALFMEIER CORP
120 ELLCON DR
GREENVILLE    SC    29605

#1180502
ALFMEIER CORP
50 W BIG BEAVER RD STE 250
TROY   MI    48084

#1180503
ALFMEIER CORPORATION
120 ELLCON DR
RMT CHG 7\24\00 KL
GREENVILLE    SC    29605

#1522989
ALFMEIER CORPORATION
Attn   ACCOUNTS PAYABLE
120 ELLCON DRIVE
GREENVILLE    SC    29605

#1540479
ALFMEIER CORPORATION
120 ELLCON DRIVE
GREENVILLE    SC    29605

#1180504
ALFMEIER CZ S R O
PODNIKATELSKA 16
CZ 30100 PLZEN
CZECH REPUBLIC

#1180505
ALFMEIER CZ SRO
PODNIKATELSKA 16
PLZEN    30100
CZECH REPUBLIC

#1180507
ALFMEIER DE MEXICO SA DE CV
ALFMEIER DE MEXICO
AVENIDA KALOS #108 PARQUE INDS
KALOS
APODACA    66600
MEXICO

#1180508
ALFMEIER PRAEZISION AG
INDUSTRIESTR 5
TREUCHTLINGEN    91757
GERMANY

#1180510
ALFMEIER PRAZISION
INDUSTRIESTRABE 5
D-91757 TREUCHTLINGEN
GERMANY

#1000505
ALFORD   CHARLES
1304 GUM GROVE RD SW
BROOKHAVEN MS    39601

#1000506
ALFORD  CHERITA
744 LA SALLE DRIVE
DAYTON  OH    45408

#1000507
ALFORD  DELORES
4013 DUPONT ST
FLINT    MI    485042285

#1000508
ALFORD  DWIGHT
1539 CHAPEL
DAYTON  OH    45404

#1000509
ALFORD  ETOSHIA
1 ROOSEVELT STREET
NEW BRUNSWICK  NJ    08901

#1000510
ALFORD  MICHELLE
7 GRIER RD.
SOMERSET  NJ    08873

#1000511
ALFORD  RONALD
807 RANDALL ST
GADSDEN  AL    35901

#1000512
ALFORD  TIAJUANA
402 C NORTH 11TH ST
GADSDEN  AL    35901

#1044452
ALFORD  JOHN
1505 HBS
STUDENT MAIL CTR
BOSTON  MA    02163

#1142833
ALFORD  RICKY E
2555 E 150 S
ANDERSON  IN    46017-9761

#1142834
ALFORD  RONALD W
204 LAKEPOINT DR
GADSDEN  AL    35901-5388

#1142835
ALFORD  STEPHEN A
10272 N 100 E
ALEXANDRIA  IN    46001-9029

#1044453
ALFRAIH  AHMED
7406 E. 30 ST.
WICHITA    KS    67226

#1000513
ALFRED  RALPH
421 LOMBARD RD
COLUMBUS  OH    432281933

#1000514
ALFRED  ROBERT
73600 US HIGHWAY 50
MCARTHUR  OH    45651

#1044454
ALFRED  PETER
7655 DRYER ROAD
VICTOR    NY    14564

#1531370
ALFRED  SPINNEY
PO BOX 611
NAVAJO    NM    87328

#1532418
ALFRED E LOCASCIO CITY MARSHALL
120 WESTCHESTER SQUARE
BRONX  NY    10461

#1543911
ALFRED H KNIGHT, N.A.
PO BOX 3504
130 TRADD STREET
SPARTANBURG  SC    29304

#1180511
ALFRED UNIVERSITY
BUSINESS & FINANCE OFFICE
SAXON DR
ALFRED    NY    148021232

#1180512
ALFRED UNIVERSITY
BUSINESS OFFICE
SAXON DRIVE
ALFRED    NY    148021232

#1073938
ALFRED W SPINNEY III
PO BOX 679
FORT DEFIANCE    AZ    86504

#1073939
ALFRED W. SPINNEY

#1180513
ALFRED WILLIAMS & CO
210 12TH AVE SOUTH
NASHVILLE    TN    37203

#1532419
ALFRED, KRAMER
115 N PARKE ST
ABERDEEN    MD    21001

#1180514
ALFREDO ESPINO NIETO & ASSOC
COL ESCALON 4
83 AVENIDA NORTE NO 138
SAN SALVADOR
EL SALVADOR
EL SALVADOR

#1180515
ALFREDO GARCIA ESPARZA
MAQUINADOS INDUSTRIALES AMP
REVOLUCION 7343
FRACC LINO VARGAS
CD JUAREZ        32690
MEXICO

#1044455
ALFREY    STEPHEN
1317 MORNINGSIDE DR
ANDERSON    IN    46011

#1000515
ALGAHMEE ANIS
1334 DOUGLAS AVE
YOUNGSTOWN OH    44502

#1000516
ALGER    MARY
700 PHILADELPHIA DR
KOKOMO    IN    46902

#1044456
ALGER    CHARLES
87 KANOTIN ST
EAST TAWAS    MI    48730

#1180516
ALGER, GEORGE F CO
SACA    ALGR
28650 HILDEBRANDT
ROMULUS    MI    48174

#1180518
ALGOR INC
150 BETA DR
PITTSBURGH    PA    152382932

#1543328
ALGRAM ENGINEERING COMPANY LIMITED
LANGAGE IND. ESTATE PLYMPTON
EASTERN WOOD ROAD
PLYMOUTH        PL75ET
UNITED KINGDOM

#1000517
ALGREN    CHRIS
P. O. BOX 211
ENON    OH    453239998

#1142836
ALGREN    TRUMAN L
5701 DETRICK JORDAN PIKE
SPRINGFIELD    OH    45502-9655

#1180519
ALHAMBRA BATTERY & TIRE INC
DBA SELCO BATTERY CO
2220 E FOOTHILL BLVD
PASADENA    CA    91107

#1180520
ALHAMBRA BATTERY & TIRE INC
SELCO BATTERY CO
2220 E FOOTHILL BLVD
PASADENA    CA    91107

#1180521
ALHAMBRA JOINT VENTURE
C/O PREMISYS REAL ESTATE SERV
SUITE 107
TWO ALHAMBRA PLAZA
CORAL GABLES    FL    33134

#1180522
ALHAMBRA RUBBER & GASKET CO
INC
9440 TELSTAR AVE SUITE #9
EL MONTE    CA    91731

#1180523
ALHAMBRA RUBBER & GASKET CO IN
9440 TELSTAR AVE STE 9
EL MONTE    CA    91731

#1000518
ALI    DONNA
3423 BELDEN AVE.
YOUNGSTOWN OH    44502

#1000519
ALI    LATOYA
4822 HASSAN CR. APT #4
DAYTON    OH    45432

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1000520
ALI    RONALD
835-53 WINDWARD DR
AURORA OH    442028207

#1142837
ALI    MARGARET T
1234 MICHAEL DR
MANSFIELD    OH    44905-3019

#1530878
ALI    FATMA A
5815 LOGANCREST LN
HOUSTON TX    77086

#1000521
ALI, SR    RADEE
4822 HASSAN CIRCLE APT 4
DAYTON OH    45432

#1180524
ALIANCA
9486 REGENCY SQ BLVD
STE 500
JACKSONVILLE    FL    32255

#1180525
ALIANCA MARITIME AGENCY NORTH
AMERICA
465 SOUTH ST STE 301
SUITE 500
MORRISTOWN NJ    07960

#1180526
ALIAS WAVEFRONT
ACCTS RECEIVABLE
110 RICHMOND STREET EAST
TORONTO ON    M5C1P1

#1543912
ALICAT SCIENTIFIC INC
2200 NORTH WILMOT ROAD
TUCSON AZ    85712

#1073940
ALICE HILL
100 GATEWAY BLVD.
#104
GREENVILLE    SC    29607

#1532420
ALICE M SALISBURY
1731 WEST CREEK RD
BURT    NY    14028

#1073941
ALICE N BROWN
9291 JOHNSTON ROAD
MOBILE    AL    36695

#1532421
ALICE R WILKINS
1285 E FERRY ST
BUFFALO NY    14211

#1000522
ALICEA    CHARLES
3902 LKPT OLCOTT RD LOT 43
LOCKPORT    NY    14094

#1000523
ALICEA    JOSE
7965 RIDGE RD.
GASPORT NY    14067

#1532422
ALICIA DIETZ
7850 RAVILLER DR
DOWNEY CA    90240

#1180527
ALICIA PARK EXECUTIVE SUITE
25251 PASEO DE ALICIA  STE 200
LAGUNA HILLS    CA    92653

#1180528
ALIEF ISD TAX OFFICE
Attn   DW NORTHCUTT TX ASSESSOR
14051 BELLAIRE BLVD
HOUSTON    TX    77803

#1071638
ALIEF ISD, TX
ALIEF ISD TAX OFFICE
14051 BELLAIRE BLVD
HOUSTON    TX    77803

#1066615
ALIENWARE
Attn   LUCY ZAMBANA
12400 SW 134 COURT BAY 5-8
MIAMI    FL    33186

#1180529
ALIGNMARK INC
ESS
1057 MAITLAND CENTER COMMONS B
MAITLAND    FL    32751

#1180530
ALIGNMARK INC
FMLY ELECTRONIC SELECTION 8\99
1057 MAITLAND CTR COMMONS BLVD
STE 200
MAITLAND    FL    32751

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:   17:00:52

#1180531
ALIGNMENT SUPPLIES INC
3518 BEECHWAY BLVD
TOLEDO   OH   43614

#1044457
ALIMBOYOGUEN ALICIA
2146 BELLECHASSE DRIVE
DAVISON   MI   48423

#1180532
ALIMED INC
297 HIGH ST
DEDHAM   MA   020262844

#1180533
ALIMED INC
297 HIGH STREET
DEDHAM   MA   020262839

#1180534
ALINE HEAT SEAL CORP
ALINE MEDICAL PACKAGING
13844 STRUIKMAN ROAD
CERRITOS   CA   90703

#1180535
ALINE HEAT SEAL CORP
ALINE SYSTEMS
13844 STRUIKMAN RD
CERRITOS   CA   90703

#1532423
ALINE LINDA DICKENS
104 NE 5TH STREET
MOORE   OK   73160

#1000524
ALIOTO   ELEANORE
831 E FOREST HILL AVE
OAK CREEK   WI   531543101

#1180537
ALISA A GREYWITT
1557 LINDENHURST DR
CENTERVILLE   OH   195542566

#1532424
ALISHA A BAGGIANO
122 CONCORD DR
BUFFALO   NY   14215

#1532425
ALISON L WALSH
PO BOX 4554
TROY   MI   48099

#1180538
ALISON PENN
496 SUMMER GLEN CRT
STONE MOUNTAIN   GA   30087

#1532426
ALISON PENN
496 SUMMER GLEN CRT
STONE MNTN   GA   30087

#1180539
ALIX PARTNERS LLC
2000 TOWN CENTER STE 2400
SOUTHFIELD   MI   48075

#1180540
ALKAR STEEL AND PROCESSING
29685 CALAHAN
ROSEVILLE   MI   480660388

#1180541
ALKEN ZIEGLER TOOL CO LLC
406 S PARK DR
KALKASKA   MI   49646

#1180542
ALKEN-ZIEGLER INC
406 S PARK DR
KALKASKA   MI   49646

#1180545
ALKEN-ZIEGLER INCORPORATED
406 S PARK DR
KALKASKA   MI   49646

#1044458
ALKHAFAJI   RABIEE
29 MURRAY HILL DRIVE
DAYTON   OH   45403

#1000525
ALKHATIB   DONNA
8872 SHERWOOD DR. NE
WARREN   OH   44484

#1044459
ALKIRE   THOMAS
6388 SANTA ANITA CT
W CHESTER   OH   45069

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1073942
ALL ABOUT FLOORS
2201 E WINSTON RD STE M
ANAHEIM    CA    92806

#1180546
ALL ABOUT FREIGHT SERVICES INC
OZONA NATIONAL BANK FUNDING
PO BOX 693 LOCKBOX
SAN MARCOS    TX    78666

#1066616
ALL AMERICAN
Attn    DANA SHINABERRY
7577 WEST 103RD AVENUE
SUITE 204
WESTMINISTER    CO    80021

#1180547
ALL AMERICAN
16115 NW 52ND AVE
MIAMI    FL    330149317

#1180548
ALL AMERICAN APPAREL
AND UNIFORM
23871 WEST MCNICHOLS
DETROIT    MI    48219

#1069787
ALL AMERICAN CONTAINER CORP
Attn    MICKEY
24600 WOOD COURT
MACOMB    MI    48042

#1543914
ALL AMERICAN FIRE SYSTEMS, INC.
21125 EAST 480 ROAD
CLAREMORE    OK    74017

#1180549
ALL AMERICAN SCALES INC
12943 LISBON ST E
PARIS    OH    44669

#1180550
ALL AMERICAN SCALES INC
PO BOX 30125
EAST CANTON    OH    44730

#1073943
ALL AMERICAN SEMICONDUCTOR
10805 HOLDER ST. STE 100
CYPRESS    CA    90630

#1073944
ALL AMERICAN SEMICONDUCTOR
4950 CORPORATE DRIVE
SUITE 115 D
HUNTSVILLE    AL    35805

#1180551
ALL AMERICAN SEMICONDUCTOR
1930 N THOREAU DR STE 200
SCHAUMBURG IL    60173

#1180553
ALL AMERICAN SEMICONDUCTOR INC
16115 NW 52ND AVE
MIAMI    FL    33014

#1066617
ALL AREA ACOUSTICS, INC
Attn    BILL
5959  IRIS PKWY STE A
P.O. BOX  239
FREDERICK    CO    80530

#1180554
ALL BINDERS & INDEXES INC
DELRAN BUSINESS PRODUCTS
860 W 20TH ST
HIALEAH    FL    33010

#1068497
ALL BRITISH CAR PARTS
2847 MOORES ROAD
BALDWIN    MD    21013

#1180555
ALL BUSINESS VIDEO PRODUCTIONS
PO BOX 107
CARMEL    IN    46032

#1540480
ALL CAR AUTOMOTIVE WAREHOUSE INC
206 HUTCHINGS
CAHOKIA    IL    62206-2207

#1180556
ALL CITY DELIVERY INC
PO BOX 9613
FORT WAYNE    IN    46899

#1180557
ALL CITY REFRIGERATION CO INC
VENTURE DISTRIBUTING CO
32425 W 8 MILE RD
LIVONIA    MI    48152

#1180558
ALL CITY REFRIGERATION COMPANY
32425 WEST EIGHT MILE RD
LIVONIA    MI    48152

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1180559
ALL CRANE RENTAL CORP
683 OAKLAND PARK AVENUE
COLUMBUS   OH    43224

#1180560
ALL FAB & WELD INC
10508 N SAGINAW RD
CLIO    MI    48420

#1180561
ALL FIVE TOOL CO INC
NORTH AMERICAN SPRING TOOL CO
70 ENTERPRISE DR
BRISTOL    CT    060107490

#1066618
ALL FLEX, INC.
Attn   JOHN TALBOT
1705 CANNON LANE
NORTHFIELD   MN    55057

#1180562
ALL FOILS INC
4597 VAN EPPS
BROOKLYN HEIGHTS    OH    441311031

#1180563
ALL FOILS INC
4597 VAN EPPS RD
BROOKLYN HEIGHTS    OH    44131

#1180564
ALL FREIGHT EXPRESS INC
122 COOPER
TONAWANDA  NY    14150

#1180566
ALL IMAGES
2254 PATTERSON RD
DAYTON   OH    454202557

#1180567
ALL IN ONE
12168 DALHART DR
FENTON    MI    48430

#1073945
ALL INDIANS ENTERPRISE, INC
PO BOX 2266
WINDOW ROCK   AZ    86515

#1180568
ALL INDUSTRIAL ELECTRIC
INCORPORATED
432 E STATE PARKWAY SUITE 129
SCHAUMBURG   IL    60173

#1180569
ALL INDUSTRIAL ELECTRIC INC
432 E STATE PKY STE 129
SCHAUMBURG  IL    60173

#1522991
ALL KILN CORP
DBA INTEX AUTO PARTS
2290 DE LA CRUZ BLVD
SANTA CLARA    CA    95050-3008

#1540481
ALL KILN CORP
DBA INTEX AUTO PARTS
2290 DE LA CRUZ BLVD
SANTA CLARA    CA    95050-3008

#1180570
ALL LIFT SERVICE CO INC
30044 LAKELAND BLVD
WICKLIFFE    OH    44092

#1180571
ALL LIFT SERVICE COMPANY INC
30044 LAKELAND BLVD
WICKLIFFE    OH    440921745

#1073946
ALL LIGHTING PRODUCTS
1954 E MISSOURI
PHOENIX    AZ    85016

#1180572
ALL LOCK CO INC
US 1 AND 130
NORTH BRUNSWICK  NJ    08901

#1180573
ALL MAKES LOGISTICS
1221 NORTH SERVICE RD E
OAKVILLE    ON   L6H 1A7
CANADA

#1180574
ALL MEDIA INC
AMI
5010 GATEWAY DR STE 513
MEDINA   OH    44256

#1180575
ALL MEDIA INC
AMI
5010 GATEWAY DR STE 513
SHARON CENTER  OH    44274

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1180576
ALL METAL DESIGNS INC
700 WINDCREST DR
HOLLAND    MI    49423

#1180577
ALL METALS INC
PO BOX 396
ADRIAN    MI    492210396

#1073947
ALL METALS PROCESSING ORANGE
8401 STANDUSTRIAL AVE
STANTON   CA    90680

#1073948
ALL METALS, INC
Attn   BRIAN
628 INDUSTRIAL DRIVE
ADRIAN    MI    49221

#1180578
ALL MOLD INC
3841 BUFFALO RD
ROCHESTER   NY    14624

#1073949
ALL NEW STAMPING CO.
Attn   DONNA / MARIA
10801 LOWER AZUSA RD.
EL MONTE    CA    91731

#1180579
ALL OHIO FAIR FAIR
SOUTH CENTRAL OHIO MINORITY
37 NORTH HIGH STREET
COLUMBUS   OH    43215

#1540482
ALL PARTS DIST
300-310 E ELIZABETH AVE
LINDEN    NJ    07036-3039

#1180580
ALL PEST INSECT CONTROL INC
1006 TIFFIN AVE
SANDUSKY   OH    44870

#1180582
ALL PEST INSECT CONTROL INC
1006 TIFFIN AVE
SANDUSKY   OH    44871

#1180583
ALL PHASE ELECTRIC SUPPLY CO
PO BOX 8525
BENTON HARBOR   MI    490228525

#1180584
ALL PHASE WELDING SERVICE INC
711 IONIA AVE NW
GRAND RAPIDS    MI    49503

#1180585
ALL POINTS SHIPPING INC
222 UNIVERSAL DRIVE
NORTH HAVEN   CT    06473

#1180586
ALL POINTS TRANSPORT CORP
PO BOX 1938
DEARBORN   MI    48121

#1540483
ALL PRO AUTO PARTS
151 BOONE SQUARE ST
HILLSBOROUGH   NC    27278-2561

#1180587
ALL PRO EXERCISE INC
24166 HAGGERTY RD
FARMINGTON HILLS    MI    48335

#1180588
ALL PRO FREIGHT SYSTEMS INC
1350 MOORE RD
AVON   OH    441901774

#1180589
ALL PRO FREIGHT SYSTEMS INC
PO BOX 901774
CLEVELAND   OH    441901774

#1180590
ALL PRO INC
6770 5TH STREET
NORTHPORT   AL    35476

#1180591
ALL PRO TRANSPORTATION INC
PO BOX 614
CRYSTAL LAKE    IL    600390614

#1522993
ALL RITE DISTRIBUTING CO, INC.
1430 DIVIDEND ROAD
FORT WAYNE    IN    46808

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1180592
ALL RITE INDUSTRIES       EFT
470 OAKWOOD RD
LAKE ZURICH     IL       60047

#1180593
ALL SAF FIRE PROTECTION INC
3005 KNIGHT AVE
WAYCROSS  GA     31503

#1073950
ALL SEALS INC
404 W ROWLAND
SANTA ANA    CA     92707

#1180594
ALL SEASON RENTAL
5885 TRANSIT RD
E AMHERST    NY     14051

#1180595
ALL SEASONS LAWN & LANDSCAPING
411 ASCOT COURT
BOSSIER CITY     LA     71111

#1180596
ALL SEASONS LAWN & LANSCAPING
411 ASCOT CT
BOSSIER CITY     IA     71111

#1066619
ALL SHORES INDUSTRIES
Attn   JEAN GRABEL
ONE EDGEWATER PLAZA
STATEN ISLAND     NY     10305

#1180597
ALL SORTS
225 LAKE DRIVEWAY W
AJAX     ON    L1S 5A3
CANADA

#1180598
ALL SOUTH SUBCONTRACTORS INC
2678 QUEENSTOWN RD
ALTON    AL     35015

#1073951
ALL SPEC FASTENER
17875 SKY PARK NORTH UNIT C
IRVINE     CA     92614

#1073952
ALL SPEC INDUSTRIES
WILMINGTON    NC     28401

#1180599
ALL SPEC INDUSTRIES
5228 HWY 421 NORTH
WILMINGTON    NC     28401

#1180600
ALL SPRAY
PO BOX 345
SWANTON  OH     435580345

#1180601
ALL STAR BROKERAGE INC
1606 PROGRESS WAY
CLARKSVILLE    IN     47129

#1180602
ALL STAR BROKERAGE INC
1606 PROGRESS WAY STE B
CLARKSVILLE    IN     47129

#1532427
ALL STAR FINANCE
1218 N EASTERN AVE
MOORE   OK     73160

#1540485
ALL STAR INTERNATIONAL
2505 SYLVESTER RD
ALBANY   GA     31705-2424

#1540486
ALL STAR INTERNATIONAL
2703 CARPENTER RD
TIFTON     GA     31793-8106

#1180603
ALL STAR PROFESSIONAL SERVICES
5417 NOLAND DR
TECUMSEH  MI     49286

#1180604
ALL STAR STEEL
13766 IROQUOIS PL
CHINO   CA     91710

#1180605
ALL STAR STEEL INC
13766 IRIQUOIS PL
CHINE    CA     91710

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1180606
ALL STATE DISPATCH
PO BOX 12531
OVERLAND PARK   KS     662822531

#1180607
ALL STATE EXPRESS INC
121-I SHIELDS PARK DRIVE
KERNERSVILLE   NC     27284

#1180608
ALL STATE FASTENER CORP
14495 E 8 MILE RD
WARREN   MI     480893433

#1180609
ALL STATE FASTNER CORP
PO BOX 356
EAST POINTE      MI     480210356

#1068498
ALL STATES DIESEL
62 HELEN STREET
SEFTON, NSW          2162
AUSTRALIA

#1180610
ALL STATES FREIGHT SYSTEMS
FMLY CLEVELAND DISPATCH
7801 OLD GRANGER RD
REMIT CHG 5-24-96
CLEVELAND   OH     441254848

#1180611
ALL STATES TRANSPORT INC
PO BOX 80029
SPRINGFIELD       MA     011380029

#1180612
ALL STICK LABEL LTD
25 NIXON RD
BOLTON CANNADA   ON    L7E 1K2
CANADA

#1540487
ALL SYSTEMS SATELLITE DIST
766 E 93RD ST
BROOKLYN   NY     11236-1831

#1180613
ALL TECH ENGINEERING
1030 58TH ST S W
WYOMING   MI     49509

#1180614
ALL TEMP REFRIGERATION INC
18996 ST  RTE 66 N
DELPHOS   OH     45833

#1180615
ALL TOOL SALES INC
854 WASHINGTON AVE
RACINE      WI     53403-135

#1180617
ALL TOOL SALES INC      EFT
854 WASHINGTON AVE
RACINE   WI     53401

#1180618
ALL TRADES EQUIPMENT & SUPPLY
ADDR 11\98
9311 N HOLLY RD
GRAND BLANC   MI     48439

#1180619
ALL TRANS SERVICES INC
PO BOX 1252
DELRAN   NJ     08075

#1180620
ALL TYPES EXPEDITING &
DELIVERY SYS
5659 COVENTRY LANE #100
FORT WAYNE   IN     46804

#1073953
ALL WEST DISTRIBUTION INC.
4520 MAYWOOD AVENUE
VERNON   CA     90058

#1073954
ALL WEST PLASTICS INC
15251 PIPELINE LANE
HUNTINGTON BEACH   CA     92649

#1180621
ALL WORLD MACHINERY SUPPLY INC
1301 W DIGGINS
HARVARD   IL     60033

#1180622
ALL WORLD MACHINERY SUPPLY INC
1301 W DIGGINS ST
HARVARD   IL     60033

#1180623
ALL-AMERICAN EXPRESS LLC
PO BOX 421046
INDIANAPOLIS      IN     46242

#1180624
ALL-METALS INC
930 E MICHIGAN ST
ADRIAN    MI    49221

#1180625
ALL-PHASE ELECTRIC SUPPLY CO
1101 W 32ND ST
MARION    IN    46953

#1180626
ALL-PHASE ELECTRIC SUPPLY CO
1355 KINGS HIGHWAY
KALAMAZOO    MI    490012525

#1180627
ALL-PHASE ELECTRIC SUPPLY CO
1765 FINDLAY RD
LIMA    OH    45801

#1180628
ALL-PHASE ELECTRIC SUPPLY CO
187 HWY 61 S
NATCHEZ    MS    39120

#1180629
ALL-PHASE ELECTRIC SUPPLY CO
2101 EMPIRE AVE
BURBANK    CA    91504

#1180630
ALL-PHASE ELECTRIC SUPPLY CO
2210 NATIONAL AVE
INDIANAPOLIS    IN    46227

#1180631
ALL-PHASE ELECTRIC SUPPLY CO
312 MYERS ST
SEYMOUR    IN    47274

#1180632
ALL-PHASE ELECTRIC SUPPLY CO
320 W WILLARD ST
MUNCIE    IN    47302

#1180633
ALL-PHASE ELECTRIC SUPPLY CO
3610 LANSING RD
LANSING    MI    48917

#1180634
ALL-PHASE ELECTRIC SUPPLY CO
4625 CLAY AVE SW
GRAND RAPIDS    MI    49548

#1180635
ALL-PHASE ELECTRIC SUPPLY CO
500 QUIVAS ST
DENVER    CO    80204

#1180636
ALL-PHASE ELECTRIC SUPPLY CO
5375 HWY 85
COLLEGE PARK    GA    30349

#1180637
ALL-PHASE ELECTRIC SUPPLY CO
710 LEY RD
FORT WAYNE    IN    46825

#1180638
ALL-PHASE ELECTRIC SUPPLY CO
875 RIVERVIEW DR
BENTON HARBOR    MI    490225023

#1180639
ALL-PHASE ELECTRIC SUPPLY CO
DRAWER  8525
BENTON HARBOR    MI    49022

#1069788
ALL-PHASE LOCK AND SAFE
PO BOX 1315
ROYAL OAK    MI    48068

#1180640
ALL-RITE INDUSTRIES INC
470 OAKWOOD RD
LAKE ZURICH    IL    60047-151

#1180643
ALL-SAF FIRE PROTECTION
3005 KNIGHT AVE
WAYCROSS    GA    315019518

#1073955
ALL-SPEC INDUST, INC.
Attn   FRANK LANE
ATTN: CUSTOMER SERVICE
P.O. BOX 1200
WILMINGTON    NC    28402

#1180644
ALL-SPEC INDUSTRIES INC
5228 HWY 421 N
WILMINGTON    NC    28401

#1180645
ALL-STICK LABEL LTD
25 NIXON RD
BOLTON   ON   L7E 1K2
CANADA

#1180646
ALL-TECH INC
ALL-TECH ENGINEERING
1030 58TH ST
WYOMING   MI   49509

#1073956
ALL4-PCB (NO AMERICA), INC.
Attn   BILL WACHAL
5121 SAN FERNANDO ROAD, WEST
LOS ANGELES   CA   90039

#1000526
ALLABAUGH  DONALD
1104 32ND ST
BAY CITY      MI   487088624

#1000527
ALLAN   BRUCE
15224 SHIAWASSEE DR
BYRON   MI   484189025

#1000528
ALLAN   CRAIG
14174 SEMINOLE
REDFORD   MI   48239

#1000529
ALLAN   KATHLEEN
707 LAKEVIEW DR
CORTLAND   OH   44410

#1000530
ALLAN   SUSAN
9601 W LAYTON AVE
GREENFIELD   WI   532283339

#1044460
ALLAN   LISA
4087 JOHNSON ROAD
LOCKPORT   NY   14094

#1044461
ALLAN   PEGGY
110 WESTWIND DR
WARREN   OH   44484

#1547175
ALLAN   DAVID
6 JENNET HEY ASHTON
MAKERFIELD          WN4OBD
UNITED KINGDOM

#1532428
ALLAN & ISABELL WADECKI
512 W COURT ST
FLINT      MI   48503

#1532429
ALLAN A SAROKI
30833 NORTHWESTERN HWY #203
FARMNGTN HLS   MI   48334

#1532430
ALLAN A SAROKI
30833 NORTHWESTERN HWY STE 203
FARMNGTN HLS   MI   48334

#1532431
ALLAN C SCHMID
255 NO CENTER ROAD STE 1
SAGINAW   MI   48603

#1532432
ALLAN DARISH
PO BOX 75000
DETROIT      MI   48275

#1532433
ALLAN E LEVIN
221 N LA SALLE STE 1612
CHICAGO   IL   60601

#1532434
ALLAN H FINN DDS
26555 EVERGREEN RD STE 113
SOUTHFIELD   MI   48076

#1073957
ALLAN HODSDON

#1142838
ALLAN JR   JOHN J
110 WESTWIND DR NE
WARREN   OH   44484-1068

#1180648
ALLAN L WADECKI
8145 ASHARE CT
CLARKSTON   MI   48346

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1180649
ALLAN L WADECKI & ISABELL M
WADECKI
512 WEST COURT STREET
FLINT    MI    48503

#1180650
ALLAN L WADECKI AND
ISABELL M WADECKI
8145 ASHARE COURT
CLARKSTON MI    48346

#1532435
ALLAN L WADECKI AND ISABELL M
WADECKI
8145 ASHARE COURT
CLARKSTON    MI    48346

#1180651
ALLAN TOOL & MACHINE CO INC
1822 E MAPLE RD
TROY    MI    480834240

#1180652
ALLAN TOOL & MACHINE CO INC
1822 E MAPLE ROAD
TROY    MI    48083

#1180653
ALLAN, HOWARD B
C\O ALLAN MOTOR CO INC
25715 MISSION BLVD
HAYWARD    CA    94544

#1044462
ALLAND    STEPHEN
680 RABBIT CREEK LANE
NEWBURY PARK    CA    91320

#1180654
ALLANPORT TRUCK LINES
1810 ALLANPORT RD
THOROLD    ON    L2V 3Z3
CANADA

#1180655
ALLAR CO INC THE
6655 ALLAR DR
STERLING HEIGHTS    MI    48312

#1000531
ALLARD    JAMES
335 OLD OAK DR.
CORTLAND    OH    44410

#1000532
ALLARD    KATHLEEN
9039 RIVERVIEW CT.
FLUSHING    MI    48433

#1000533
ALLARD    MATTHEW
3957 WEST NATIONAL
CLAYTON    OH    45315

#1000534
ALLARD    MICHAEL
8908 HIGHWAY Y
CALEDONIA    WI    53108

#1044463
ALLARD    DALE
4720 BURNHAM LANE
KETTERING    OH    45429

#1044464
ALLARD    DANIEL
9030 RIVERVIEW CT
FLUSHING    MI    48433

#1044465
ALLARD    PAUL
6577 WIND RIDGE DR.
EL PASO    TX    79912

#1142839
ALLARD    CHERYL J
6573 WHITNALL EDGE ROAD
FRANKLIN    WI    53132

#1180656
ALLARD HOLDINGS INC
HADLEY INDUSTRIES
5900 W 4TH ST
LUDINGTON    MI    49431

#1044466
ALLBAUGH    JARED
2180 SOUTH 400 EAST
BRINGHURST    IN    46913

#1000535
ALLBEE    TERRY
5184 WATERMAN RD.
VASSAR    MI    48768

#1066620
ALLCABLE
Attn    SHANNA WEATHERFORD
665 E. 56TH AVE.
DENVER    CO    80216

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1073958
ALLCAMS MACHINE COMPANY
Attn   PHIL GUZZARDO
116 SYCAMORE AVE
FOLSOM   PA    19033

#1180657
ALLCHIN BROTHERS     EFT
FRMLY ALLCHIN PAPER & PKG INC
61 SCHOOL ST
PO BOX 27
VICTOR    NY    14564

#1180658
ALLCHIN PAPER & PACKAGING INC
61 SCHOOL ST
VICTOR    NY    145641129

#1070985
ALLDATA
9412 BIG HORN BLVD.
ELK GROVE   CA    95758-1101

#1180659
ALLDATA CORP
9412 BIG HORN BLVD
ELK GROVE   CA    95758-110

#1000536
ALLEC   RICHARD
5522 BRAE BURN PL.
BUENA PARK   CA    90621

#1000537
ALLECER   MARIA
3701 STONEY HOLLOW RD
DAYTON   OH    45418

#1180661
ALLEGAN AREA UNITED WAY
650 GRAND STREET
ALLEGAN    MI    49010

#1180662
ALLEGAN COUNTY FOC
ACCT OF GERT ROHALL
CASE# 95-17918-DM
PO BOX 358
ALLEGAN    MI    404666412

#1180663
ALLEGAN COUNTY UNITED WAY
AND VOLUNTEER CENTER
650 GRAND STREET
ALLEGAN    MI    49010

#1532436
ALLEGANY COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1180664
ALLEGHENY ALLOY INC
400 CYRUS ST
JEANNETTE    PA    156442925

#1180665
ALLEGHENY ALLOY INC
400 CYRUS STREET
JEANNETTE    PA    15644

#1180666
ALLEGHENY BLENDING
TECHNOLOGIES INC
143 MAINE LANE
RIDGWAY    PA    15853

#1180667
ALLEGHENY COLLEGE
OFFICE OF FINANCIAL AID
520 NORTH MAIN STREET
MEADVILLE    PA    16335

#1180668
ALLEGHENY CTY F.D.C & D.
ACCT OF HOWARD ROY EVERETT
CASE #87-06772
429 FORBES AVE SUITE 201
PITTSBURGH    PA    187320867

#1070557
ALLEGHENY INTERMEDIATE
Attn   CAROL HOFFMAN
STEEL CENTER VO-TECH SCH
565 LEWIS RUN ROAD
CLAIRTON    PA    15025

#1180669
ALLEGHENY LUDLUM CORP
ONE TABAS LN
EXTON   PA    19341

#1180670
ALLEGHENY LUDLUM STEEL CORP
1000 SIX PPG PL
PITTSBURGH    PA    152225479

#1180671
ALLEGHENY PLASTICS INC
ALLEGHENY PROCESS EQUIPMENT
17 AVE A
LEETSDALE    PA    150561304

#1180672
ALLEGHENY PROCESS EQUIPMENT
DIV OF ALLEGHENY PLASTICS INC
17 AVENUE A
LEETSDALE    PA    15056

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1180673
ALLEGHENY RODNEY
4901 MAIN ST
SKOKIE        IL        60077

#1180674
ALLEGHENY RODNEY
PO BOX 360255
PITTSBURGH      PA    152516255

#1180675
ALLEGHENY RODNEY METALS
RODNEY METALS
1010 PULINSKI RD
WARMINSTER    PA      18974

#1180676
ALLEGHENY RODNEY STRIP
TELEDYNE INC
1010 PILINSKI RD
IVYLAND        PA      18974

#1180677
ALLEGHENY TELEDYNE INC
RODNEY METALS
1357 E RODNEY FRENCH BLVD
NEW BEDFORD    MA    027442124

#1180678
ALLEGHENY TRAIL CUSTOM WEAR
200 MURRAY DR
IRVINE        PA      16239

#1540488
ALLEGHENY TRUCK CENTER
49A GREENWOOD ROAD
ALTOONA    PA    16602-7122

#1180679
ALLEGHENY TWSP
E. JENNINGS, TREASURER

#1180680
ALLEGHENY VALLEY TRANSFER CO
ALLEGHENY VALLEY ALLIED TRANSF
1512 LEBANON CHURCH RD
PITTSBURGH      PA      15236

#1543915
ALLEGIS GROUP CANADA CORP
UNIT 80177

#1180681
ALLEGRETTI & WITCOFF LTD EFT
10 S WACKER DR
CHICAGO      IL      60606

#1543329
ALLEGRO MICROSYSTEMS EUROPE LTD
SANKEN
BALFOUR HOUSE CHURCHFIELD RD
WALTON-ON-THAMES  SURREY      KT12 2TD
UNITED KINGDOM

#1180682
ALLEGRO MICROSYSTEMS INC
115 NORTHEAST CUTOFF
WORCESTER  MA    01606

#1180683
ALLEGRO MICROSYSTEMS INC
2529 COMMERCE DR STE G
KOKOMO    IN      46902

#1180685
ALLEGRO MICROSYSTEMS INC
955 PERIMETER RD
MANCHESTER  NH      03103

#1180686
ALLEGRO MICROSYSTEMS INC
955 PERIMETER RD
MANCHESTER  NH      03301

#1180687
ALLEGRO MICROSYSTEMS INC
PO BOX 11155
BOSTON    MA      02211

#1170729
ALLEGRO MICROSYSTEMS INC  EFT
PO BOX 11155
BOSTON    MA      02211

#1180688
ALLEGRO MICROSYSTEMS INC  EFT
ONE FEDERAL ST
BOSTON    MA      02211

#1073959
ALLEGRO MICROSYSTEMS, INC.
Attn   KATHY LAMI
C/O THE NOVUS GROUP, INC.
2905 WESTCORP BLVD #120
HUNTSVILLE      AL      35805

#1528098
ALLEGRO MICROSYSTEMS, INC.
115, NORTHEAST CUTOFF
WORCESTER  MA    01615-0036

#1180689
ALLEGRO PRODUCTIONS INC
1000 CLINT MOORE RD STE 211
BOCA RATON   FL      33487

#1000538
ALLEMAN  MARCIE
5437 E PACKARD HWY
CHARLOTTE   MI     48813

#1044467
ALLEMAN  AMBRA
34086 FRANK DRIVE
STERLING HIEHGTS      MI     48312

#1000539
ALLEN  AARON
1100 SNIDER RD APT 33
MASON  OH    45040

#1000540
ALLEN  ALFRED
5904 CHARLIE BROWN ROAD
EDWARDS   MS    39066

#1000541
ALLEN  ANGELA
3190 VALERIE ARMS DR. APT 10
0AYTON   OH    45405

#1000542
ALLEN  ANTOINE
4810 DUGGER RD APT C
DAYTON   OH    45427

#1000543
ALLEN  ANTONIA
742 KEENAN AVE
CINCINNATI      OH   45232

#1000544
ALLEN  ASHLEY
1208 OLD BOAZ ROAD
ATTALLA   AL    35954

#1000545
ALLEN  BLAND
14266 E LIMESTONE RD
HARVEST   AL    357497204

#1000546
ALLEN  BRENDA
P.O. BOX 4072
BROOKHAVEN  MS     39603

#1000547
ALLEN  CANDICE
101 MIA AVE
DAYTON   OH    45427

#1000548
ALLEN  CARISA
P O BOX 1308
LOCKPORT   NY    14095

#1000549
ALLEN  CATRINA
517 HAZELTON DR
MADISON   MS    39110

#1000550
ALLEN  CHAD
1755 WEST SWAILES ROAD
TROY   OH    45373

#1000551
ALLEN  CHARLES
1041 BELTLINE DR S
BROOKHAVEN  MS     39601

#1000552
ALLEN  CHARLES
1517 FIRST AVE.
MIDDLETOWN  OH    45044

#1000553
ALLEN  CHERYL
2651 S 400 E
KOKOMO   IN     46902

#1000554
ALLEN  DALE
1155 PAUL ST
MT MORRIS   MI    484581104

#1000555
ALLEN  DARRELL
3638 HERMOSA ST
DAYTON   OH    45416

#1000556
ALLEN  DAVID
2275 SPAHR RD
XENIA      OH   45385

Delphi Corporation (Debtors)                                          Date:  10/04/2005
Creditor Matrix                                                       Time:  17:00:52

#1000557
ALLEN  DAVID
2377 RUSTIC ROAD APT 6
DAYTON  OH    45406

#1000558
ALLEN  DAVID
9149 N 100 E
ALEXANDRIA    IN    46001

#1000559
ALLEN  DEBRA
1335 KUMLER AVE
DAYTON  OH    454065930

#1000560
ALLEN  DEBRA
2350 MELODY LANE
BURTON  MI    48509

#1000561
ALLEN  DEVAN
5717 SEVEN GABLES
TROTWOOD OH    45426

#1000562
ALLEN  DONNY
2211 NEW SIGHT DR NE
BROOKHAVEN  MS    39601

#1000563
ALLEN  ED
2313 WILLARD ST
SAGINAW  MI    486023426

#1000564
ALLEN  EDWARD
2002 EDWARD AVE.
MUSCLE SHOALS  AL    35661

#1000565
ALLEN  ERIC
6601 N NORTH LAKE RD
MAYVILLE    MI    487449577

#1000566
ALLEN  FLOYD
6147 CYPRESS
MT MORRIS    MI    48458

#1000567
ALLEN  FRANKLIN
108 WESTLEY RD
OLD BRIDGE    NJ    08857

#1000568
ALLEN  FREDERICK
139 CAWLEY RD
MORENCI  MI    49256

#1000569
ALLEN  GAISHA
644 LIVE OAK DR
MADISON    MS    39110

#1000570
ALLEN  GEORGE
3518 LAFAYETTE ST NE
WARREN  OH    444832362

#1000571
ALLEN  GEORGE
6486 SHAFER RD
WARREN  OH    44481

#1000572
ALLEN  GEORGE
8920 BRIARBROOK DR NE
WARREN  OH    444841741

#1000573
ALLEN  GERALD
1245 RIVIERA DRIVE
FLINT    MI    48507

#1000574
ALLEN  HEATHER
531 SOUTH WALNUT ST
URBANA  OH    43078

#1000575
ALLEN  HERON
4 TALOS WAY
ROCHESTER  NY    14624

#1000576
ALLEN  HUBERT
3227 NORTHMORE DR E.
ADRIAN    MI    49221

#1000577
ALLEN  IRENE
970 WITSELL RD.
JACKSON  MS    39206

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1000578
ALLEN   JAMES
2202 LEITH ST
FLINT     MI     48506

#1000579
ALLEN   JAMES
3071 COURTZ ISLE #3
FLINT     MI     48532

#1000580
ALLEN   JASON
4601 COLONIAL DR, APT #4
SAGINAW   MI     48603

#1000581
ALLEN   JEFFERY
1713 5TH ST
BAY CITY       MI     48708

#1000582
ALLEN   JEFFREY
1085 DEVENISH LN
FLINT     MI     48532

#1000583
ALLEN   JEFFREY
2301 ERIE AVE
MIDDLETOWN   OH   45042

#1000584
ALLEN   JEFFREY
707 E. SIENA HTS APT. 11
ADRIAN   MI     49221

#1000585
ALLEN   JEREMIAH
618 W WOODLAND
KOKOMO   IN   469026258

#1000586
ALLEN   JOHN
1100 SNIDER RD APT 17
MASON   OH     45040

#1000587
ALLEN   JONATHAN
1423 CUNARD RD
COLUMBUS   OH     43227

#1000588
ALLEN   JOSEPH
5262 N 1150 W
FLORA   IN     46929

#1000589
ALLEN   JUDY
5774 KNOLL
SAGINAW   MI     486033292

#1000590
ALLEN   KATHY
2336 BELLOAK DR
KETTERING   OH   454402008

#1000591
ALLEN   KENDALL
726 HECK AVE
DAYTON   OH     45408

#1000592
ALLEN   KENNETH
148 JUNE PLACE
BROOKVILLE   OH   45309

#1000593
ALLEN   KENNETH
822 TAMMY ST SW
DECATUR   AL     356031330

#1000594
ALLEN   KEVIN
10931 PREBLE COUNTY LINE RD
MIDDLETOWN   OH   45042

#1000595
ALLEN   KEVIN
77282 MCKEE ST
LAWTON   MI     490659629

#1000596
ALLEN   KIMBERLY
4981 RIDGE RD
CORTLAND   OH   444109730

#1000597
ALLEN   LA'NISA
5580 AUTUMN LEAF DR. #11
TROTWOOD   OH   45426

#1000598
ALLEN   LAMETEIA
310 VALLEY NORTH BLVD
JACKSON   MS   39206

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1000599
ALLEN   LARRY
838 EAST AVONDALE AVE
YOUNGSTOWN OH    44502

#1000600
ALLEN   LAWRENCE
138 SPLITROCK RD.
BROWNS MILLS   NJ    08015

#1000601
ALLEN   LAWRENCE
18 CAVELL ST
TRENTON   NJ    086183820

#1000602
ALLEN   LAWRENCE
P O BOX 103
PRENTISS    MS    39474

#1000603
ALLEN   LINDA
1150 S 2380 E
KOKOMO   IN    46901

#1000604
ALLEN   LISA
928 HUFFMAN AVE
DAYTON   OH    45403

#1000605
ALLEN   LORIE
148 JUNE PLACE
BROOKVILLE   OH    45309

#1000606
ALLEN   MAMIE
5357 FERN AVE
GRAND BLANC   MI    484394321

#1000607
ALLEN   MARIBETH
4204 N MICHIGAN AVE
SAGINAW   MI    486041647

#1000608
ALLEN   MARLOU
5341 ROSA CT
SWARTZ CREEK   MI    48473

#1000609
ALLEN   MARTY
1416 WESTERRANCE DRIVE
FLINT    MI    48532

#1000610
ALLEN   MARY
138 LAURA AVE APT 4
DAYTON   OH    45405

#1000611
ALLEN   MARY
1725 N DELPHOS
KOKOMO   IN    46901

#1000612
ALLEN   MARY
189 APOLLO AVE
FLUSHING   MI    48433

#1000613
ALLEN   MARY
6147 CYPRESS DR
MT MORRIS    MI    48458

#1000614
ALLEN   MARYLEE
1416 WESTERRACE
FLINT    MI    48532

#1000615
ALLEN   MATTHEW
8527 NEFF RD.
MT. MORRIS    MI    48458

#1000616
ALLEN   MERRITT
2289 E BEAVER RD
KAWKAWLIN   MI    486319401

#1000617
ALLEN   MICHAEL
324 SKINNER DR
TROTWOOD   OH    454263348

#1000618
ALLEN   MICHAEL
4981 RIDGE RD.
CORTLAND   OH    444109730

#1000619
ALLEN   MICHAEL
5774 KNOLL
SAGINAW   MI    486033223

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1000620
ALLEN  MICHAEL
831 HIGHRIDGE AVE
DAYTON   OH    454202738

#1000621
ALLEN  MOLLY
363 WYOMING STREET
DAYTON   OH    45410

#1000622
ALLEN  MONICA
5466 RAYMOND AVE
BURTON   MI    48509

#1000623
ALLEN  PAMELA
12415 VIA CATHERINA CT
GRAND BLANC   MI    484391406

#1000624
ALLEN  PATRICIA
3055 D BRICKWALL
KETTERING   OH    45429

#1000625
ALLEN  PATRICK
1239 SEIDLER RD
AUBURN   MI    48611

#1000626
ALLEN  RACHEL
1317 LINDSLEY ST.
SANDUSKY   OH    44870

#1000627
ALLEN  RALPH
4138 HAZEL
BURTON   MI    48519

#1000628
ALLEN  RAYMOND
249 ATLANTIC
WARREN   OH    44483

#1000629
ALLEN  RICHARD
1095 PARK GLEN DRIVE
DAYTON   OH    45427

#1000630
ALLEN  RICKEY
135 FLORAL ACRES DR
TIPP CITY   OH    453712915

#1000631
ALLEN  RICKY
501 HUTCHERSON LN SE
BROOKHAVEN  MS   39601

#1000632
ALLEN  ROBERT
2721 N. KINGS ARMS CIRCLE
CENTERVILLE   OH    45440

#1000633
ALLEN  ROBERT
2924 BARNES RD
MILLINGTON   MI    48746

#1000634
ALLEN  ROBERT
396 135TH AVE
WAYLAND  MI    493489402

#1000635
ALLEN  ROBERT
47 S CIRCLE DR
GERMANTOWN OH    453271367

#1000636
ALLEN  ROBERT
91 MARIGOLD AVE
BUFFALO   NY    14215

#1000637
ALLEN  ROBERT
9193 GRAYTRAX RD
GRAND BLANC   MI    484398033

#1000638
ALLEN  RODNEY
13280 US RT 62 NORTH
LEESBURG   OH    45135

#1000639
ALLEN  ROGER
P O BOX 28401
COLUMBUS  OH   43228

#1000640
ALLEN  RONALD
14077 NEFF ROAD
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1000641
ALLEN  RONALD
8954 FREDERICK GARLAND RD
ENGLEWOOD OH    453229623

#1000642
ALLEN  RORY
5737 BEACH SMITH RD
KINSMAN   OH    44428

#1000643
ALLEN  ROY
P O BOX 277
HILLSBORO    AL    35643

#1000644
ALLEN  RUSTY
2253 NOBLE AVE
FLINT    MI    48532

#1000645
ALLEN  SARAH
1562 FARRINGTON
KETTERING   OH    45412

#1000646
ALLEN  SHANE
5711 YOUNGSTOWN KINGSVILLE
CORTLAND OH    44410

#1000647
ALLEN  SHATEVEIA
1367 PHILADELPHIA DR.
DAYTON OH    45406

#1000648
ALLEN  SHERRY
5468 BELLEFONTAINE RD
HUBER HEIGHTS    OH    45424

#1000649
ALLEN  SHINEQUIA
421 CORNWALL AVE
BUFFALO NY    14215

#1000650
ALLEN  SONIA
12254 RHONDA DR.
MEDWAY OH    45341

#1000651
ALLEN  STANLEY
3554 COUNTY ROAD 316
TRINITY    AL    35673

#1000652
ALLEN  STEVEN
220 N MILL CREEK RD
NOBLESVILLE    IN    460608124

#1000653
ALLEN  STEVEN
9825 OAK
CLARE  MI    48617

#1000654
ALLEN  TANYA
3160 SOLAR DR. NW
WARREN  OH    44485

#1000655
ALLEN  THERESA
7091 E CARPENTER RD
DAVISON   MI    484238957

#1000656
ALLEN  THOMAS
1862 SUGAR RUN TRL
BELLBROOK OH    453051150

#1000657
ALLEN  TRACIE
521 ATTICA ST
VANDALIA    OH    45377

#1000658
ALLEN  TRAVIS
928 HUFFMAN AVE
DAYTON   OH    45403

#1000659
ALLEN  TYREE
4949 DAYTON LIBERTY ROAD
DAYTON   OH    45418

#1000660
ALLEN  VENNY
1227 CUMBERLAND AVE
DAYTON   OH    45406

#1000661
ALLEN  WALTER
3754 HERMOSA DR.
DAYTON   OH    45416

#1000662
ALLEN  WAYNE
2130 COLDWATER ROAD
FLINT   MI    48505

#1000663
ALLEN  WAYNE
P. O. BOX 331
ANDERSON  IN    46015

#1000664
ALLEN  WILLIAM
1387 COUNTY ROAD 415
TOWN CREEK  AL   356723345

#1000665
ALLEN  WILLIAM
3272 WARREN-MEADVILLE
CORTLAND   OH    44410

#1000666
ALLEN  WILLIAM
3760 MORTIMER LINE RD
CROSWELL  MI   484229742

#1000667
ALLEN  WILLIAM
7464 ELMCREST AVE
MOUNT MORRIS  MI    484581833

#1000668
ALLEN  WILLIAM
7546 BETHEL RD
PROSPECT   TN   384776346

#1000669
ALLEN  WILLIS
4633 W ELKTON RD
HAMILTON  OH   450118814

#1044468
ALLEN  ANDREW
1691 PENBROOKE TRAIL
CENTERVILLE   OH   45459

#1044469
ALLEN  BRADLEY
527 SCARLETT WAY
MCCORMICK  SC    29835

#1044470
ALLEN  BRANDON
113 DELTA PINE DRIVE
HUNTSVILLE   AL    35811

#1044471
ALLEN  BRIAN
4328 CRESTWOOD AVENUE
DAYTON  OH    45431

#1044472
ALLEN  CATHERINE
2421 WOODWAY AVE
DAYTON  OH    45406

#1044473
ALLEN  CHRISTOPHER
5212 KING GRAVES ROAD
VIENNA    OH    44473

#1044474
ALLEN  CLAUDIA
3921 GRAHAM DRIVE
BEAVERCREEK  OH    45431

#1044475
ALLEN  DEBBIE
226 COMMERCE DRIVE
AVON    NY    14414

#1044476
ALLEN  DUSTIN
348 FIRWOOD DRIVE
APT K
DAYTON   OH    45409

#1044477
ALLEN  EDWARD
350 W WASHINGTON ST
APT 305
MADISON   WI    53703

#1044478
ALLEN  FRANK
P.O. BOX 19275
AUSTIN   TX    78760

#1044479
ALLEN  GREGORY
6514 MOUNTVIEW COURT
BRIGHTON  MI    48116

#1044480
ALLEN  JANCHAI
P.O. BOX 11407
LAS VEGAS    NV    89111

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044481
ALLEN   JONATHON
1111 WILLOW CT
PERU   IN    46970

#1044482
ALLEN   KATHERINE
825 STONEHAM RD.
SAGINAW   MI    48603

#1044483
ALLEN   KATHY
2805 REVERE AVE., SW
DECATUR   AL    35603

#1044484
ALLEN   KEVIN
226 COMMERCE DRIVE
AVON   NY    14414

#1044485
ALLEN   LYNN
8284 BROOKSTONE LANE
CLARKSTON   MI    48348

#1044486
ALLEN   MACK
27166 PIERCE ST.
SOUTHFIELD   MI    48076

#1044487
ALLEN   MECHELL
1507 NORTH JACKSON ST
BROOKHAVEN   MS    39601

#1044488
ALLEN   MELISA
485 FRENCH ROAD
ROCHESTER   NY    14618

#1044489
ALLEN   MELODY
2387 ROCHELLE PARK
ROCHESTER HILLS   MI    48309

#1044490
ALLEN   MICHAEL
1562 FARRINGTON DRIVE
KETTERING   OH    45420

#1044491
ALLEN   ROBERT
5028 SIOUX COURT
FLUSHING   MI    48433

#1044492
ALLEN   SCOTT
7206 ANDERSONWOODS DR.
CINCINNATI   OH    45244

#1044493
ALLEN   SCOTT
825 STONEHAM
SAGINAW   MI    48603

#1044494
ALLEN   TRACEY
732 E 38TH ST
BROOKLYN   NY    11210

#1044495
ALLEN   WILLIAM
444 ARBOR DRIVE
CARMEL   IN    46032

#1044496
ALLEN   YU-CHIN
735 GILLETT ROAD
ROCHESTER   NY    14624

#1142840
ALLEN   ANGELEA M
252 KNOX CREEK TRAIL
MADISON   AL    35757-6803

#1142841
ALLEN   BARBARA J
3286 BERTHA DR
SAGINAW   MI    48601-6961

#1142842
ALLEN   BEATRICE T
227 NORTH DOUBLEGATE DRIVE
ALBANY   GA    31721-8797

#1142843
ALLEN   BENNIE J
479 ALEX CT APT 622
CASTLE ROCK   CO    80108-9314

#1142844
ALLEN   BRADLEY L
527 SCARLETT WAY
MC CORMICK   SC    29835-2985

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142845
ALLEN   BRYANT N
29679 IVEY LN
MADISON    AL    35756-3429

#1142846
ALLEN   CARL J
3721 DAWNRIDGE DR
DAYTON   OH    45414-2215

#1142847
ALLEN   DAVID EUGENE
5149 WYNDEMERE SQ
SWARTZ CREEK  MI    48473-8892

#1142848
ALLEN   DAVID N
3326 W 700 N
ANDERSON   IN    46011-9236

#1142849
ALLEN   DENNIS L
2651S 400E
KOKOMO   IN    46902-9349

#1142850
ALLEN   DOUGLAS K
2304 KEEVER RD
LEBANON   OH    45036-8806

#1142851
ALLEN   EDWIN D
1351 NATURAL BRIDGE RD
HARTSELLE   AL    35640-7128

#1142852
ALLEN   EDWINA C
1521 CALVARY DR SW
BOGUE CHITTO   MS    39629-8361

#1142853
ALLEN   ELIZABETH D
221 JOE DAVIS DR
BRANDON   MS    39042-8844

#1142854
ALLEN   ERNEST A
3475 BENKERT RD
SAGINAW   MI    48609-9737

#1142855
ALLEN   GERALD D
217 HEATHER DR
SPARTANBURG  SC    29301-2725

#1142856
ALLEN   GLORIA D
124 RIVERMONT CT
SHEFFIELD   AL    35660-6835

#1142857
ALLEN   JACQUELINE M
2671 WESTWOOD PKWY
FLINT   MI    48503-4667

#1142858
ALLEN   JERRY K
1131 CRANE CT
ANDERSON   IN    46016-2746

#1142859
ALLEN   JILL
PO BOX 13291
DAYTON   OH    45413-0000

#1142860
ALLEN   JOSEPH D
11387 W 550 N
FLORA   IN    46929-9565

#1142861
ALLEN   JUNE A
11025 SPENCER RD
SAINT CHARLES   MI    48655-9552

#1142862
ALLEN   LAURA L
PO BOX 1951
SANDUSKY  OH    44871-1951

#1142863
ALLEN   LINDA R
P.O. BOX 376
WESSON  MS    39191-0376

#1142864
ALLEN   LLOYD T
167 STEAMBOAT DR
NORFORK  AR    72658-9007

#1142865
ALLEN   MAC A
1704 E ENGLISH ST
DANVILLE   IL    61832-3453

#1142866
ALLEN   MARGE D
2201 CANNIFF ST
FLINT    MI     48504-2076

#1142867
ALLEN   MARY E
2700 ODIN CT
DAYTON   OH    45439-2939

#1142868
ALLEN   MILTON LEE
P. O. BOX 306
CAMBRIDGE CITY    IN     47327

#1142869
ALLEN   PATTY
1103 PARKWAY DRIVE
ANDERSON  IN     46012

#1142870
ALLEN   PHILLIP M
428 SCHOOL ST
HARBOR BEACH   MI     48441-1127

#1142871
ALLEN   ROBERT J
623 S ANDRE ST
SAGINAW   MI     48602-2405

#1142872
ALLEN   RONALD E
8954 FREDERICK GARLAND RD
ENGLEWOOD OH   45322-9623

#1142873
ALLEN   RUTH E
1077 MAPLE LN
PULASKI    PA     16143-3119

#1142874
ALLEN   SABLE K
703 E. SPRINGBORO ROAD
SPRINGBORO  OH   45066-0000

#1142875
ALLEN   SHIRLEY C
2209 CRESTMONT DR.
GIRARD    OH    44420-1166

#1142876
ALLEN   STUART R
265 STAYMAN LN
STAUNTON  VA     24401-8993

#1142877
ALLEN   THOMAS E
2595 S WILLOW CT
PERU    IN    46970-7210

#1142878
ALLEN   TIMOTHY L
404 E MADISON ST
ALEXANDRIA    IN     46001-1611

#1142879
ALLEN   WILLIAM H
1755 SWAILES RD
TROY   OH    45373-9566

#1142880
ALLEN   WILLIAM T
1226 ARROWHEAD DR
BURTON   MI    48509-1424

#1521860
ALLEN   LARRY
2484 CHALET
ROCHESTER HILLS    MI     48309

#1522135
ALLEN   ULAND
5401 WEST 9TH STREET
GREELEY   CO    80634

#1531371
ALLEN   DENNIS Q
1538 E ADAMS AVE #D
ORANGE   CA    92867

#1547176
ALLEN   PHILIP
153 PARK RD
FORMBY       L376EN
UNITED KINGDOM

#1180690
ALLEN & OVERY
EDOUARD VII 26 BOULEVARD DES
CAPUCINES 75009 PARIS
FRANCE

#1180691
ALLEN & OVERY
ONE NEW CHANGE
EC4M 9QQ  LONDON
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1180692
ALLEN AIRCRAFT PRODUCTS INC
6168 WOODBINE AVE
RAVENNA    OH    442669601

#1180693
ALLEN AIRCRAFT PRODUCTS INC
PO BOX 1211
RAVENNA    OH    442661211

#1543916
ALLEN AND ASSOCIATES INC
PO BOX 471083
TULSA    OK    74147

#1180694
ALLEN APFELBLAT D.D.S.
ACCT OF DIANA MORTON
CASE# 93 108 168/931940
        314447343

#1180695
ALLEN BAILEY TAG & LABEL CO
ADDR 10/96
3177 LEHIGH ST
CALEDONIA    NY    14423

#1180696
ALLEN BENJAMIN INC
1950 EAST RIO SALADO PKWY
TEMPE    AZ    85281

#1180697
ALLEN BRADLEY
P O BOX 75736
CHARLOTTE    NC    28275

#1180698
ALLEN BRADLEY
P O BOX 77995
DETROIT    MI    48277

#1180699
ALLEN BRADLEY CO INC
ROCKWELL AUTOMATION-ALLEN BRAD
1201 S SECOND ST
MILWAUKEE    WI    53204

#1180700
ALLEN BROTHERS TRUCKING
214 DURA AVE
TOLEDO    OH    43612

#1180701
ALLEN CIRCUIT COURT CLERK
715 S CALHOUN ST RM 200B
FT WAYNE    IN    46802

#1532437
ALLEN CIRCUIT COURT CLERK
FINANCIAL DIV
715 S CALHOUN ST RM 200B
FORT WAYNE    IN    46802

#1180702
ALLEN COUNTY C.S.E.A.
ACCT OF JOE HORRISON
CASE # 92-05-0271
P O BOX 1589
LIMA    OH    279540655

#1180703
ALLEN COUNTY COMMUNITY COLLEGE
1801 NORTH COTTOWNWOOD
IOLA    KS    667491698

#1180704
ALLEN COUNTY CRT CLERK
ACT D E HIGDON  02C019404DR412
715 S CALHOUN ST
FT WAYNE    IN    46802

#1180705
ALLEN COUNTY CSEA
ACCT OF C NEWELL
CASE# 80-DR-030
PO BOX 1589
LIMA    OH    587503824

#1180706
ALLEN COUNTY CSEA
ACCT OF ERNEST R JACKSON
CASE #3176-P-89
PO BOX 1589
LIMA    OH    274666367

#1180707
ALLEN COUNTY CSEA
ACCT OF GARRETT W PARKE
CASE#85-DR-188
PO BOX 1589
LIMA    OH    006648592

#1180708
ALLEN COUNTY CSEA
ACCT OF L LEE WHIRL
CASE# DR81 01 0511
PO BOX 1589
LIMA    OH    427948786

#1180709
ALLEN COUNTY CSEA
ACCT OF L WHIRL
CASE# 900-P-81
PO BOX 1589
LIMA    OH    427948786

#1180710
ALLEN COUNTY CSEA
ACCT OF MICHAEL NAPPERE
CASE #92 JP 00816
PO BOX 1589
LIMA    OH    282548855

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1180712
ALLEN COUNTY CSEA
ACCT OF MICHAEL NAPPERE
CASE #93 JP 01154
PO BOX 1589
LIMA      OH    282548855

#1180713
ALLEN COUNTY CSEA
ACCT OF T E HORRISON
CASE# 83-DR-636
PO BOX 1589
LIMA      OH    422568264

#1180714
ALLEN COUNTY CSEA ACCT OF
M R NAPPERE  92JP00816
P O BOX 1589
LIMA      OH    282548855

#1180715
ALLEN COUNTY TREASURER
P.O. BOX 123
LIMA      OH    45802

#1180716
ALLEN COUNTY TREASURER
PO BOX 2540
FORT WAYNE    IN    468012540

#1071640
ALLEN COUNTY, IN
TREASURER OF ALLEN COUNTY
PO BOX 2540
FORT WAYNE    IN    46801

#1180717
ALLEN CTY CHILD SUPPORT DIV
FOR ACCT OF RICHARD HENDERSON
CASE # 02C01-9203-RS-32
715 S CALHOUN STREET
FT WAYNE    IN    437687637

#1532438
ALLEN CTY COURT CLK CENT SVCS DIV
715 S CALHOUN ST ROOM 200
FORT WAYNE    IN    46802

#1532439
ALLEN CTY COURT CLK SMALL CLMS
113 W BERRY STREET #B10
FORT WAYNE    IN    46802

#1532440
ALLEN CTY COURT CLK SUPPORT
715 S CALHOUN ST ROOM 200
FORT WAYNE    IN    46802

#1068499
ALLEN DIESEL ENERGY
921-B N GEORGE WASHINGTON BLVD
YUBA CITY      CA    95993

#1069789
ALLEN DIESEL ENERGY
Attn   MR. WES ALLEN
921-B GEORGE WASHINGTON BLVD
YUBA CITY      CA    95993

#1073960
ALLEN HYDRAULICS CO.
PO BOX 23178
SAVANNAH    GA    31403

#1000670
ALLEN II      DAN
2669 TAFT AVE.
YOUNGSTOWN OH    44502

#1539040
ALLEN INDUSTRIAL SUPPLY
Attn   ACCOUNTS PAYABLE
1309 BUSINESS PARK DRIVE
MISSION      TX    78572

#1180718
ALLEN JAMES MD
23700 MALIBU RD
MALIBU    CA    90265

#1000671
ALLEN JR      DANIEL
332 W GARLAND AVE
FAIRBORN    OH    45324

#1000672
ALLEN JR      WILLIAM
212 HANNA RD
PROSPECT    TN    38477

#1142881
ALLEN JR      WILLIE B
1308 E TAYLOR ST
KOKOMO    IN    46901-4908

#1180719
ALLEN PUMP CO, THE
ALLEN INDUSTRIAL DISTRIBUTORS
34000 LEAR INDUSTRIAL PKY
AVON    OH    44011

#1180720
ALLEN PUMP COMPANY
34000 LEAR INDUSTRIAL PARKWAY
AVON    OH    44011

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1180721
ALLEN REFRACTORIES CO
ARC INC
131 SHACKELFORD RD
PATASKALA   OH   430629198

#1180722
ALLEN REFRIGERATION
520 E 1ST ST
DAYTON   OH   45402

#1180723
ALLEN REFRIGERATION & EQUIPMEN
520 E 1ST ST
DAYTON   OH   45402

#1180724
ALLEN ROBERT L
110 CLEARVIEW DR
SPRINGBORO   OH   45066

#1180725
ALLEN SCHOOL OF LANGUAGES
6 SOUTH FULLERTON AVE
MONTCLAIR   NJ   07042

#1180726
ALLEN SNIPES ASSOCIATES
5205 HOLLYWOOD BLVD   STE 215
HOLLYWOOD   CA   90027

#1180727
ALLEN STORAGE & MOVING CO
1221 JAMES P COLE BLVD
FLINT   MI   485031723

#1180728
ALLEN STORAGE & MOVING CO INC
1221 JAMES P COLE BLVD
FLINT   MI   48503

#1180729
ALLEN SUPERIOR COURT
ACCT OF CARLOS CORONA
CASE# 02D01-9412 SC-21325
715 S CALHOUN ST RM 101
FT WAYNE   IN   562624225

#1180730
ALLEN SUPERIOR COURT
ACCT OF WILLIAM L DUKE
CASE #02 D07 9302 DR 76
715 SOUTH CALHOUN RM #101
FT WAYNE   IN   282488577

#1180731
ALLEN SUPERIOR COURT CLERK
715 S CALHOUN STREET RM 201
FORT WAYNE   IN   46802

#1532441
ALLEN SUPERIOR COURT CLERK
715 S CALHOUN ST ROOM 201
FORT WAYNE   IN   46802

#1180732
ALLEN SUPERIOR SMALL CLAIMS CT
ACCT OF WILLIAM DUKE
CASE # 9303 SC 3336
715 S CALHOUN ST RM 101
FORT WAYNE   IN   282488577

#1180733
ALLEN TRACEY
201 THOMPSON HALL
UNIVERSITY PARK   PA   16802

#1180734
ALLEN W ROBINSON
15931 BROWN SCHOOLHOUSE RD
HOLLEY   NY   14470

#1180735
ALLEN WINDY
1507 WAYNE ST
SCOTTSBORO   AL   35768

#1180736
ALLEN, CHAS G CO
25 WILLIAMSVILLE RD
BARRE   MA   010059587

#1180737
ALLEN, CHAS G CO    EFT
REINSTATE EFT ON 08-01-98
25 WILLIAMSVILLE RD
BARRE   MA   010059502

#1180738
ALLEN, CP CONSTRUCTION CO INC
ABC CUTTING CONTRACTORS
3060 DUBLIN CIR
BESSEMER   AL   35022

#1543917
ALLEN, DOUG
11126 SUNCREST AVE
BATON ROUGE   LA   70818-6921

#1180739
ALLEN, JOHN M CO INC, THE
21294 DRAKE RD
STRONGSVILLE   OH   44149

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1000673
ALLEN, JR    DONALD
5135 EMORY CIR.
JACKSONVILLE    FL    32207

#1000674
ALLEN, JR    JAMES
14427 N BRAY RD
CLIO    MI    484207930

#1000675
ALLEN, JR.    THOMAS
56817 WARRIOR CT
THREE RIVERS    MI    49093

#1180740
ALLEN-BAILEY TAG & LABEL INC
20 HAARLEM AVE STE 403
WHITE PLAINS    NY    10603

#1180742
ALLEN-BAILEY TAG & LABEL INC
3177 LEHIGH ST
CALEDONIA    NY    144231053

#1180743
ALLEN-BAILEY TAG & LABEL INC
PO BOX 8000 DEPT 161
BUFFALO    NY    14267

#1180744
ALLEN-BAILEY TAG & LABEL OF MA
1 MAIN ST
WHITINSVILLE    MA    01588

#1180745
ALLEN-BRADLEY CO INC
3469 PIERSON PL
FLUSHING    MI    484332413

#1180746
ALLEN-BRADLEY CO INC
3787 RIDER TRAIL S
HAZELWOOD    MO    63045

#1180747
ALLEN-BRADLEY CO INC
6680 BETA DR
CLEVELAND    OH    44143

#1180748
ALLEN-BRADLEY CO INC
6741 SPRINKLE RD
PORTAGE    MI    49002

#1180749
ALLEN-BRADLEY CO INC
ALLEN-BRADLEY
PO BOX 77995
DETROIT    MI    48277

#1180750
ALLEN-BRADLEY CO INC
INDUSTRIAL AUTOMOTIVE SYSTEMS
1 ALLEN-BRADLEY DR
MAYFIELD HEIGHTS    OH    441246118

#1180751
ALLEN-BRADLEY CO INC
PO BOX 890879
DALLAS    TX    753890879

#1180752
ALLEN-BRADLEY CO INC
ROCKWELL AUTOMATION
2100 W COUNTY RD C
ROSEVILLE    MN    55113

#1180753
ALLEN-BRADLEY CO INC
ROCKWELL AUTOMATION
318 SEABOARD LN STE 400
FRANKLIN    TN    37067

#1180754
ALLEN-BRADLEY CO INC
ROCKWELL AUTOMATION-ALLEN BRAD
7887 WASHINGTON VILLAGE DR STE
CENTERVILLE    OH    45459

#1180755
ALLEN-BRADLEY CO LLC
ROCKWELL AUTOMATION ALLEN-BRAD
1201 S 2ND ST
MILWAUKEE    WI    532042410

#1180756
ALLEN-BRADLEY COMPANY INC
2175 JOLLY RD STE 1
OKEMOS    MI    48864

#1180757
ALLEN-BRADLEY COMPANY INC
7055 HIGH GROVE BLVD
BURR RIDGE    IL    60521

#1180758
ALLEN-BRADLEY COMPANY INC
INTERACTIVE SYSTEMS COMMUNICAT
4489 CAMPBELLS RUN RD
PITTSBURGH    PA    15205

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1180759
ALLEN-BRADLEY COMPANY INC
ROCKWELL AUTOMATION
3410 MIDCOURT RD STE 102
CARROLLTON   TX    75006

#1180760
ALLEN-BRADLEY COMPANY INC
ROCKWELL AUTOMATION INFO & SYS
1 ALLEN BRADLEY DR
MAYFIELD HEIGHTS   OH    441246118

#1180761
ALLEN-BRADLEY COMPANY INCQ
A ROCKWELL INTERNATIONAL CO
2918 INDEPENDENCE DR
FORT WAYNE   IN    46808

#1180762
ALLEN-BRADLEY COMPANY, INC.
14828 W 6TH AVE
DENVER   CO    80228

#1180763
ALLEN-BRADLEY COMPANY, INC.
6400 W ENTERPRISE
THIENSVILLE   WI    53092

#1180764
ALLEN-BRADLEY COMPANY, INC.
9115 GUILFORD RD
COLUMBIA   MD    21046

#1180765
ALLEN-BRADLEY COMPANY, INC.
9210 ARBORETUM PKWY STE 100
RICHMOND   VA    232363468

#1000676
ALLEN-HICKS    BRENDA
5036 N 350 E
ANDERSON   IN    46012

#1142882
ALLEN-RICHEY    ALICE J
1203 BAGLEY DR
KOKOMO   IN    46902-3222

#1000677
ALLEN-WALKER  GLORIUS
9188 N SILVER BROOK LN
BROWN DEER   WI    532232212

#1000678
ALLEN-WEIDEL    HANNAH
2364 FIELDS AVENUE
KETTERING   OH    45420

#1180766
ALLENDALE HIGH SCHOOL
10760 68TH AVENUE
ALLENDALE   MI    49401

#1044497
ALLENDER  MICHAEL
7176 GRAYSON DRIVE
CANFIELD   OH    44406

#1000679
ALLENDORF  NANCY
2716 HULL ROAD
HURON  OH    44839

#1180767
ALLENE M DOCTOROFF, PHD., P.C.
ACCT OF LARRY K DRAKE
CASE #93-C00439-GC-01
        447389206

#1180768
ALLENS EXPEDITED
66 INDUSTRIAL DR
AUGUSTA   ME    04330

#1180769
ALLENS TRANSFER & STORAGE
PO BOX 1097
AUGUSTA   ME    04330

#1142883
ALLENSWORTH LAVERNE A
1824 EUCLID DR
ANDERSON   IN    46011-3937

#1180770
ALLENTOWN COLLEGE
OF ST FRANCIS DE SALES
2755 STATION AVENUE
CENTER VALLEY   PA    180349568

#1068500
ALLENTOWN MACK
1407 BULLDOG DRIVE
ALLENTOWN  PA    18104

#1000680
ALLES  KAREN
3015 BEWELL AVE
LOWELL   MI    493319517

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1044498
ALLES  RONALD
5471 ADRIAN
SAGINAW    MI    48603

#1142884
ALLES  KAREN S
3015 BEWELL AVE SE
LOWELL    MI    49331-9517

#1142885
ALLES  RONALD D
5471 ADRIAN ST
SAGINAW    MI    48603-3658

#1543918
ALLESCO
740 W ELGIN
BROKEN ARROW   OK    74012

#1543919
ALLESCO
740 WEST ELGIN
BROKEN ARROW   OK    74012

#1180771
ALLEVARD REJNA AUTOSUSPENSIONS
201 RUE DE SIN LE NOBLE
59 506 DOUAI
FRANCE

#1180772
ALLEVARD REJNA AUTOSUSPENSIONS
AMSU
320 BUREAUX DE LA COLLINE
ST CLOUD        92210
FRANCE

#1044499
ALLEVATO  RANDY
18450 HERON
GROSSE ILE    MI    48138

#1000681
ALLEY  CONNIE
10495 RECCE RD.
PIQUA    OH    45356

#1000682
ALLEY  MARY
141 N. BROWNSCHOOL RD.
VANDALIA    OH    45377

#1044500
ALLEY  JAMES
8805 WOODBEND DR.
OKLAHOMA CITY    OK    73135

#1142886
ALLEY  DOUGLAS L
10495 N REECE RD
PIQUA    OH    45356-9721

#1142887
ALLEY  KATHLEEN
2534 N BELL ST
KOKOMO  IN    46901-1407

#1142888
ALLEY  PATRICIA L
2432 LYNCROSS ST
GROVE CITY    OH    43123

#1142889
ALLEY  ROGER K
104 E FALCON RUN
PENDLETON  IN    46064-9139

#1180773
ALLEY-CASSETTY COAL CO INC
CUSTOM TRUCK SALES & SERVICE
727 FESSLERS LN
NASHVILLE    TN    372104315

#1044501
ALLEYNE  OSWALD
98 HILLARY DRIVE
WEST CHILI    NY    14624

#1180774
ALLFIBER PRODUCTS-JMJ INC
18301 E 8 MILE RD STE 214
EASTPOINTE    MI    480213269

#1066373
ALLFLEX USA, INC.
Attn   BILLIE STEADMAN
P.O. BOX 612266
DFW AIRPORT    TX    75261

#1000683
ALLFREY  JOHN
19465 ELKTON RD
ATHENS    AL    356146728

#1180775
ALLGAIER WERKE GMBH
ULMER STR 75
UHINGEN        73066
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1044502
ALLGAIR    THEODORE
670 PRINCETON BOULEVARD
APT. 30
LOWELL    MA    01851

#1000684
ALLI    BIBI
12-16 STREET
NORTH BRUNSWICK    NJ    08902

#1000685
ALLI    FEROZE
12 16TH STREET
NORTH BRUNSWICK    NJ    08902

#1180776
ALLIANCE AIR FREIGHT INC
175 N SWALL DR 101
BEVERLY HILLS    CA    90211

#1180777
ALLIANCE ANALYTICAL LABORATORI
0-3945 LEONARD RD
MARNE    MI    49435

#1180778
ALLIANCE ANALYTICAL LABS, INC.
3945 LEONARD ST
MARNE    MI    49435

#1180779
ALLIANCE AUTOMATION SYSTEMS
INC   CHG RMT 1/30/04 VC
400 TRABOLD RD
G 45-01
ROCHESTER    NY    14624

#1180780
ALLIANCE AUTOMATION SYSTEMS IN
400 TRABOLD RD
ROCHESTER    NY    146242529

#1066621
ALLIANCE BEARING INDUSTRIES
Attn    GUY KEESEE
14745 ARMINTA STREET
VAN NUYS    CA    91402

#1180781
ALLIANCE CNC CUTTER GRINDING S
3987 BROCKTON DR SE A
RMT ADD CHG 5\01 TBK LTR
GRAND RAPIDS    MI    495124070

#1180782
ALLIANCE CNC CUTTER GRINDING S
3987 BROCKTRON DR SE STE A
GRAND RAPIDS    MI    495124070

#1532442
ALLIANCE COLLECTION AGENCIES INC
PO BOX 1267
MARSHFIELD    WI    54449

#1180783
ALLIANCE DOOR & HARDWARE INC
55 ALLIANCE DR
ROCHESTER    NY    14623

#1180784
ALLIANCE DOOR & HARDWARE INC
55 ALLIANCE DR STE 3
ROCHESTER    NY    14623-318

#1180786
ALLIANCE ELECTRONICS MARKETING
6094 BALDWIN AVE
HUDSONVILLE    MI    49426

#1180787
ALLIANCE ENERGY SERVICES
9960 CORPORATE CAMPUS DR
STE 2000
LOUISVILLE    KY    40223

#1180788
ALLIANCE ENGINEERED SYSTEMS
451 E JUANITA AVE
SUITE 11
MESA    AZ    85204

#1180789
ALLIANCE ENGINEERED SYSTEMS
451 E JUANITA AVE STE 11
MESA    AZ    85204

#1180790
ALLIANCE FOR HEALTH
146 MONROE CENTER NW STE 704
GRAND RAPIDS    MI    495032816

#1180791
ALLIANCE FOR RESPONSIBLE
ATMOSPHERIC POLICY
2111 WILSON BLVD 8TH FL
ARLINGTON    VA    22201

#1180792
ALLIANCE FRANCAISE DE BUFFALO
107 JOANIE LANE
AMHERST    NY    14228

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1180793
ALLIANCE FRANCAISE DE BUFFALO
39 PARK STREET
BUFFALO    NY    14201

#1072405
ALLIANCE GROUP
3725 N.E. 64TH AVENUE
PORTLAND    OR    97213

#1073961
ALLIANCE GROUP
14615 NE N WOODINVILLE WAY
WOODINVILLE    WA    98072

#1073962
ALLIANCE GROUP
NORTHWEST INC.
14615 NE NORTH WOODINVILLE
WAY, SUITE 201
WOODINVILLE    WA    98072

#1180794
ALLIANCE GROUP
PO BOX 1492
SAN ANTONIO    TX    782951492

#1180795
ALLIANCE GROUP TECH CO/CALUMET
8252 VIRGINIA ST STE A
MERRILLVILLE    IN    46410

#1180796
ALLIANCE GROUP TECH CO/KOKOMO
1201 N FLYER ST
PERU    IN    46970

#1180798
ALLIANCE GROUP TECH CO/KOKOMO
8252 VIRGINIA ST STE A
MERRILLVILLE    IN    46410

#1543330
ALLIANCE GROUP TECHNOLOGIES COMPANY
-KOKOMO, INC.
1201 N FLYER ST
PERU    IN    46970

#1180799
ALLIANCE GRP TECHN CORP KOKOMO
1830 S PLATE ST
RM CHG 11/30/04 AM
KOKOMO    IN    46902

#1180800
ALLIANCE METROLOGY
10550 COUNTY RD 81 STE 115
MAPLE GROVE    MN    55369

#1180802
ALLIANCE METROLOGY
INCORPORATED
10550 COUNTY ROAD 81 STE 115
MAPLE GROVE    MN    55369

#1540489
ALLIANCE MOTORS
E STATE RD 62
ALLIANCE    OH    44601

#1532443
ALLIANCE MUNICIPAL COURT
470 E MARKET ST
ALLIANCE    OH    44601

#1180803
ALLIANCE OF AUTOMOBILE
MANUFACTURERS INC
1401 EYE STREET NW SUITE 900
WASHINGTON    DC    20005

#1180804
ALLIANCE OF AUTOMOBILE MFG INC
1401 H ST NW STE 900
WASHINGTON    DC    20005

#1180805
ALLIANCE OF AUTOMOBILE MFG INC
2000 TOWN CTR STE 1140
SOUTHFIELD    MI    48075

#1180806
ALLIANCE OF O J FREIGHT FORWAR
8041 COLEMAN RD
HASLETT    MI    48840

#1180807
ALLIANCE OF OJ
FREIGHT FORWARDING INC
12300 W CENTER ST STE 200
ADR CHG 6-28-96
WAUWATOSA WI    532224052

#1180808
ALLIANCE PARTS WAREHOUSE
Attn    JIM KORNEMANN
6320 YOUNG RD
LITTLE ROCK    AR    72209

#1540490
ALLIANCE PARTS WAREHOUSE LLC
6320 YOUNG ROAD
LITTLE ROCK    AR    72209

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1180809
ALLIANCE PATTERNS INC
2560 KINDUSTRY PARK RD
KEOKUK    IA    52632

#1180810
ALLIANCE PATTERNS INC
2560 KINDUSTRY PARK ROAD
KEOKUK    IA    52632

#1180811
ALLIANCE PLASTICS
C/O PETER BLOM INDUSTRIAL SALE
29226 ORCHARD LAKE RD STE 200
FARMINGTON HILLS    MI    48334

#1180812
ALLIANCE PLASTICS
C/O RWP KINSALE ENGINEERED PRO
34405 W 12 MILE RD STE 127
FARMINGTON HILLS    MI    48331

#1170731
ALLIANCE PLASTICS    EFT
12660 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1180813
ALLIANCE PLASTICS    EFT
3123 STATION RD
PO BOX 7284
ERIE    PA    165100284

#1180814
ALLIANCE PLASTICS INC
3123 STATION ROAD
ERIE    PA    16510

#1180815
ALLIANCE PRECISION PLASTICS
595 TRABOLD RD
ROCHESTER    NY    14624

#1180816
ALLIANCE PRECISION PLASTICS
AD CHG 07/25/03 AM
PO BOX 8000 DEPT 064
BUFFALO    NY    14624

#1180817
ALLIANCE PRECISION PLASTICS
CORP
PO BOX 8000 DEPT 064
BUFFALO    NY    14267

#1180819
ALLIANCE PRECISION PLASTICS CO
595 TRABOLD RD
ROCHESTER    NY    14624

#1180823
ALLIANCE PRECISION PLASTICS CO
ELMORE FACILITY
105 ELMORE DR
ROCHESTER    NY    14606

#1180824
ALLIANCE SHIPPERS
PO BOX 827505
PHILADELPHIA    PA    191827505

#1180825
ALLIANCE SHIPPING GROUP
6400 HIGHLANDS PARKWAY SUIT F
SMYRNA    GA    30082

#1180826
ALLIANCE STEEL PRODUCTS CO
12260 N ROCKHILL
ALLIANCE    OH    44601-106

#1543920
ALLIANCE TECHNOLOGIES GROUP INC
1335 WILHELM RD  STE B
MUNDELEIN    IL    60060-4488

#1532444
ALLIANT ENERGY
PO BOX 192
MADISON    WI    53701

#1532445
ALLIANT ENERGY
PO BOX 911
JANESVILLE    WI    53547

#1073963
ALLIANT FOOD SERVICES
Attn    DAN DUFFY
10410 SOUTH 50TH PLACE
PHOENIX    AZ    85044

#1072406
ALLIANT TECH
Attn    JOHN CHRIST
MW 44
4700 MASON LANE
PLYMOUTH    MN

#1072407
ALLIANT TECHSYSTEMS, INC.
P.O. BOX 610
HOPKINS    MN    55343

#1000686
ALLIE    MICHELLE
2338 MONTGOMERY AVE.
WARREN   OH    44485

#1000687
ALLIE*    ANDRE
2338 MONTGOMERY AVE NW
WARREN   OH    444851420

#1180830
ALLIED ACTUATOR INC
4750 CROMWELL AVE
MEMPHIS   TN    38118

#1180831
ALLIED ACTUATOR INC
4750 CROMWELL AVE
MEMPHIS   TN    381811206

#1180832
ALLIED AUTOMATION INC
5220 E 64TH ST
RMT ADD CHG 3\01 TBK LTR
INDIANAPOLIS   IN    46220

#1180833
ALLIED AUTOMATION INC
5220 E 64TH ST
INDIANAPOLIS   IN    46220

#1180835
ALLIED AUTOMOTIVE
260 METTY DR
ANN ARBOR   MI    48103

#1180836
ALLIED AUTOMOTIVE GROUP
160 CLAIREMONT AVE STE 290
DECATUR   GA    30030

#1180837
ALLIED BALTIC RUBBER INC
C/O ADAMS, DOLIK & ASSOCIATES
1010 BOWERS STE B
BIRMINGHAM   MI    48011

#1170733
ALLIED BALTIC RUBBER INC  EFT
PO BOX 168
STRASBURG   OH    44680

#1180838
ALLIED BATTERY CO
23 JOY AVE
HUEYTOWN   AL    35023

#1180839
ALLIED BATTERY COMPANY INC
3417 DAVEY ALLISON BLVD
HUEYTOWN   AL    35023

#1543921
ALLIED BEARINGS SUPPLY CO INC
PO BOX 3263
TULSA   OK    74101

#1180840
ALLIED BUILDERS INC
ALLIED FENCE BUILDERS
1644 KUNTZ RD
DAYTON   OH    45404

#1540491
ALLIED BUS SERVICE
655 DAVE WARD DRIVE
CONWAY   AR    72034-6954

#1180841
ALLIED BUSINESS MACHINES
CORPORATION
11940 WEST RIPLEY AVE
MILWAUKEE   WI    53226

#1180842
ALLIED BUSINESS SCHOOLS INC
22952 ALCALDE DRIVE
SUITE 150
LAGUNA HILLS   CA    92653

#1180843
ALLIED CALLAWAY EQUIPMENT
CO INC
720 E 3RD STREET
KANSAS CITY   MO    641061031

#1180844
ALLIED CAPITAL PARTNERS LP
PO BOX 803287
DALLAS   TX    753803287

#1180845
ALLIED CARRIERS EXCHANGE INC
PO BOX 17626
DENVER   CO    602170626

#1543922
ALLIED CHEMICAL SUPPLY INC
8141 E 46TH ST
TULSA   OK    74145

Delphi Corporation (Debtors)                      Date:   10/04/2005
Creditor Matrix                                   Time:  17:00:52

#1180846
ALLIED COLLECTION
PO BOX 670
COLUMBUS   IN    472020670

#1532446
ALLIED COLLECTION SVC INC
PO BOX 670
COLUMBUS   IN    47201

#1180847
ALLIED DEVICES CORP
2365 MILBURN AVE
BALDWIN   NY    11510

#1180848
ALLIED DO NOT USE
USE RD 249648551
OSHAWA   ON    L1J 8P9
CANADA

#1180849
ALLIED ELECTRONIC CORP
ALLIED ELECTRONICS
5755 GRANGER RD STE 756
INDEPENDENCE   OH    44131

#1069790
ALLIED ELECTRONIC, INC.
PO BOX 2325
FORT WORTH   TX    76113-2325

#1066622
ALLIED ELECTRONICS
Attn   JOHN
10 INVERNESS DRIVE EAST
SUITE 120
ENGLEWOOD  CO    80112

#1068043
ALLIED ELECTRONICS
PO BOX 2325
FORT WORTH   TX    761132325

#1180850
ALLIED ELECTRONICS
200 LANIDEX CENTER
PARSIPPANY   NJ    07054

#1180851
ALLIED ELECTRONICS
2505 N 124TH ST STE 215
BROOKFIELD   WI    530054677

#1180852
ALLIED ELECTRONICS
3425 CORPORATE WAY
DULUTH   GA    30136

#1180853
ALLIED ELECTRONICS
54 BRUNSWICK WOODS DR
EAST BRUNSWICK   NJ    08816

#1180854
ALLIED ELECTRONICS
5500 NORTHLAND DR NE
GRAND RAPIDS   MI    49505

#1180855
ALLIED ELECTRONICS
7134 COLUMBIA GATEWAY DR STE 2
COLUMBIA   MD    210462132

#1528911
ALLIED ELECTRONICS
44191 PLYMOUTH OAKS BLVD.
SUITE 1300
PLYMOUTH   MI    48170

#1180856
ALLIED ELECTRONICS INC
12206 E 51ST ST STE #100
TULSA   OK    74146

#1180857
ALLIED ELECTRONICS INC
12400 N MERIDIAN ST STE 195
CARMEL   IN    46032

#1180858
ALLIED ELECTRONICS INC
1355 N MCLEAN BLVD
ELGIN   IL    60123

#1180859
ALLIED ELECTRONICS INC
2111 E BASELINE STE F3
TEMPE   AZ    852831505

#1180860
ALLIED ELECTRONICS INC
23230 CHAGRIN BLVD STE 805
BEACHWOOD OH    44122

#1180861
ALLIED ELECTRONICS INC
2507 JAMES ST STE 206
SYRACUSE   NY    13206

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1180862
ALLIED ELECTRONICS INC
260 NORTHLAND BLVD STE 211
CINCINNATI    OH    45246

#1180863
ALLIED ELECTRONICS INC
2970 COTTAGE HILL RD STE 174
MOBILE    AL    36606

#1180864
ALLIED ELECTRONICS INC
300 FORT ZUMYALT SQ STE 118
O'FALLON    MO    63366

#1180865
ALLIED ELECTRONICS INC
3233 S SHERWOOD FOREST STE 205
BATON ROUGE    LA    70816

#1180866
ALLIED ELECTRONICS INC
331 ALBERTA DR STE 220
AMHERST    NY    14226

#1180867
ALLIED ELECTRONICS INC
333 METRO PARK STE M105
ROCHESTER    NY    146232632

#1180868
ALLIED ELECTRONICS INC
3505 BOCA CHICO BLVD STE 201
BROWNSVILLE    TX    78521

#1180869
ALLIED ELECTRONICS INC
44191 PLYMOUTH OAKS BLVD #1300
PLYMOUTH    MI    48170

#1180870
ALLIED ELECTRONICS INC
659A LAKEVIEW PLZ BLVD
WORTHINGTON    OH    43085

#1180871
ALLIED ELECTRONICS INC
7406 ALBAN STN CT #201
SPRINGFIELD    VA    22150

#1180872
ALLIED ELECTRONICS INC
7410 PEBBLE DR
FORT WORTH    TX    76118

#1180873
ALLIED ELECTRONICS INC
7500 VISCOUNT BLVD STE 118
EL PASO    TX    79925

#1180874
ALLIED ELECTRONICS INC
AVNET ALLIED
4975 BRADFORD DR NW STE 300
HUNTSVILLE    AL    35805

#1180875
ALLIED ELECTRONICS INC
CHADDS FORD WEST
MARSHALLTON BLDG STE 1
CHADDS FORD    PA    19317

#1180876
ALLIED ELECTRONICS INC
LEXINGTON PARK RTE 55
LAGRANGEVILLE    NY    12540

#1180877
ALLIED ELECTRONICS INC
SUB OF HALL-MARK ELECTRONICS
PO BOX 1544
FORT WORTH    TX    76101

#1528912
ALLIED ELECTRONICS INC
Attn    ACCOUNTS RECEIVABLE DEPT
PO BOX 2325
FORT WORTH    TX    76113-2325

#1543923
ALLIED ELECTRONICS INC
7410 PEBBLE DR
PO BOX 2325
FT WORTH    TX    76113-2325

#1543924
ALLIED ELECTRONICS INC
ACCTS RECEIVABLE DEPT
PO BOX 2325
FORTH WORTH    TX    76113-2325

#1073964
ALLIED ELECTRONICS INC.
140 TECHNOLOGY DR. STE. 400
IRVINE    CA    92718-2401

#1073965
ALLIED ELECTRONICS, INC.
Attn    KAY WRIGHT
2970 COTTAGE HILL ROAD
SUITE 148
MOBILE    AL    36606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543925
ALLIED ENGINEERED MATERIALS
PO BOX 360731
PITTSBURGH    PA    15251

#1543926
ALLIED ENGINEERED MATERIALS
PO BOX 70267
CHICAGO    IL    60673-0267

#1069791
ALLIED EQUIPMENT AND DIAGNOSTIC SYS
Attn   ANTHONY LEWANDOWSKI
260 METTY DR.
ANN ARBOR    MI    48106-0988

#1180878
ALLIED ERECTING & DISMANTLING
2100 POLAND AVE
YOUNGSTOWN OH    44502

#1543927
ALLIED FENCE COMPANY OF TULSA
10730 EAST 51ST STREET
TULSA    OK    74146

#1180879
ALLIED FIRE PROTECTION LP
1605 N MAIN BUILDING B
PEARLAND    TX    77581

#1180880
ALLIED FIRE PROTECTION LP
9703 BALL ST
SAN ANTONIO    TX    78218

#1180881
ALLIED GLOVE & SAFETY PRODUCTS
CORP
PO BOX 2126
MILWAUKEE    WI    532012126

#1180882
ALLIED GLOVE CORPORATION
431 N 5TH ST
MILWAUKEE    WI    532033004

#1180883
ALLIED HANDLING & EQUIP OF IND
756 INTERNATIONAL DR
FRANKLIN    IN    46131

#1180884
ALLIED HDLG EQP OF
INDIANAPOLIS
PO BOX 445
GREENWOOD IN    461310445

#1180885
ALLIED HIGH TECH PRODUCTS
POB 4608
RANCHO DOMINGUEZ  CA    90220

#1073966
ALLIED HIGH TECH PRODUCTS IN
2376 E PACIFICA PL
RANCHO DOMINGUEZ  CA    902200000

#1180886
ALLIED HIGH TECH PRODUCTS INC
2376 E PACIFICA PL
RANCHO DOMINGUEZ  CA    90220

#1180887
ALLIED INC
260 METTY DR
ANN ARBOR    MI    481039444

#1180888
ALLIED INCORPORATED
PO BOX 988
260 METTY DRIVE
ANN ARBOR    MI    48106

#1543928
ALLIED INDUSTRIAL COATINGS
6038 EAST 57TH STREET
TULSA    OK    74135

#1180889
ALLIED INTERNATIONAL INC
PO BOX 95890
CHICAGO    IL    60694

#1532447
ALLIED INTERSTATE INC
PO BOX 1471
MINNEAPOLIS    MN    55440

#1532448
ALLIED INTERSTATE INC.
PO BOX 361563
COLUMBUS  OH    43236

#1180890
ALLIED MATERIALS HANDLING INC
4370 SHALLOWFORD INDUSTRIAL
PARKWAY
MARIETTA    GA    30066

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1180891
ALLIED MATERIALS HANDLING INC
4370 SHALLOWFORD INDUSTRIAL PK
MARIETTA      GA     300661134

#1180892
ALLIED MECHANICAL SERVICES INC
2211 MILLER ROAD
KALAMAZOO    MI     49003

#1180893
ALLIED MECHANICAL SERVICES INC
ALLIED SHEET METAL
2211 MILLER RD
KALAMAZOO    MI     49001

#1180895
ALLIED OFFICE INTERIORS INC
2149 JOLLY RD STE 100
OKEMOS      MI      48864

#1180896
ALLIED OFFICE INTERIORS INC
5133 W GRAND RIVER AVE
LANSING      MI      48906

#1180897
ALLIED OFFICE INTERIORS INC
701 SALZBURG AVE
BAY CITY       MI      48707

#1180898
ALLIED OFFICE INTERIORS INC
701 SALZBURG RD
BAY CITY       MI      48706-532

#1180900
ALLIED OFFICE INTERIORS INC
8185 HOLLY RD STE 17
GRAND BLANC   MI      48439

#1180901
ALLIED OFFICE INTERIORS INC
ALLIED OFFICE OUTLET
605 SALZBURG
BAY CITY       MI      48706

#1180902
ALLIED PACKAGING
SYSTEMS & SUPPLIES
133 N 25TH AVE
MELROSE PARK    IL     601603061

#1180903
ALLIED PACKAGING SYSTMES & SUP
CHICAGO STAPLE & SHIPPING SUPP
133 N 25TH AVE
MELROSE PARK    IL     601603028

#1180905
ALLIED PEST CONTROL INC
1424 STANLEY AVE
DAYTON     OH    454041111

#1180906
ALLIED PRODUCTS CORP
RICHARD BROTHERS DIE & PROTOTY
235 E BACON ST
HILLSDALE      MI     492421703

#1180907
ALLIED PRODUCTS CORP
VERSON ALLSTEEL PRESS DIV
1355 E 93RD ST
CHICAGO     IL      606198004

#1180908
ALLIED PRODUCTS CORP
VERSON ALLSTEEL PRESS DIV
21415 CIVIC CENTER DR STE 117
SOUTHFIELD    MI     48076

#1180909
ALLIED REPORTING & VIDEO
SERVICE INC
1000 NATIONSBANK CTR SOUTH TWR
500 N WATER ST
CORPUS CHRISTI     TX      78471

#1073967
ALLIED SECURITY
2050 WEST CHAPMAN AVE
SUITE 208
ORANGE   CA     92868

#1180910
ALLIED SECURITY\COMMUNICATIONS
ALLIED FENCE BUILDERS
PO BOX 94
DAYTON    OH    45404

#1180911
ALLIED SHIPPING & PACKAGING
427 WASHINGTON ST
DAYTON   OH   454022544

#1180912
ALLIED SHIPPING & PKG SUPP INC
427 WASHINGTON ST
DAYTON    OH    454022544

#1073968
ALLIED SIGNAL
400 NO ROGERS RD
OLATHE      KS     66062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072408
ALLIED SIGNAL AEROSPACE
P.O. BOX 22313
TEMPLE    AZ    85285-2313

#1180913
ALLIED SIGNAL INC
LAW DEPT
PO BOX 2245
MORRISTOWN    NJ    079622245

#1180914
ALLIED SUPPLY CO INC
1100 E MONUMENT AVE
DAYTON    OH    454021355

#1180915
ALLIED SUPPLY CO INC
3205 10TH AVE
HUNTSVILLE    AL    358054027

#1180916
ALLIED SUPPLY CO INC
460 S MAIN ST
LIMA    OH    45804

#1180917
ALLIED SUPPLY CO INC
630 PHILLIPS AVE
TOLEDO    OH    43612

#1180918
ALLIED SUPPLY CO INC
RTE 1 221 INDUSTRIAL PKY
MANSFIELD    OH    44903

#1180919
ALLIED SUPPLY CO INC
SEE GLORIA CUSTOMER COMM42812
PO BOX 66
HUNTSVILLE    AL    35804

#1180920
ALLIED SUPPLY COMPANY INC
1100 E MONUMENT AVE    98-188
DAYTON    OH    45402

#1180921
ALLIED SWISS SCREW PRODUCTS
INC
2636 VISTA PACIFIC DRIVE
OCEANSIDE    CA    92056

#1180922
ALLIED SWISS SCREW PRODUCTS IN
2636 VISTA PACIFIC DR
OCEANSIDE    CA    92056

#1180924
ALLIED SYSTEMS CANADA CO
770 STEVENSON RD S
OSHAWA    ON    L1J 7C8
CANADA

#1180925
ALLIED SYSTEMS LTD
160 CLAIRMONT AVE STE 510
DECATUR    GA    300302590

#1180926
ALLIED SYSTEMS LTD
SCAC  ALZS
160 CLAIRMONT AVE-SUITE 600
RMT CHG 1\01 TBK LTR
DECATUR    GA    30030

#1180927
ALLIED TOOL & DIE CO
3545 JANES RD
SAGINAW    MI    48601-632

#1180929
ALLIED TOOL & MACHINE CO
3545 JANES RD
SAGINAW    MI    48601

#1180930
ALLIED VAN LINES INC
PO BOX 95062
CHICAGO    IL    60694

#1180931
ALLIED WASTE INDUSTRIES INC
GREAT LAKES WASTE SERVICES
1983 N OGDEN HWY
ADRIAN    MI    49221

#1180932
ALLIED-BALTIC RUBBER INC
310 RAILROAD AVE
STRASBURG    OH    44680

#1180934
ALLIED-CALLAWAY EQUIPMENT CO I
720 E 3RD ST
KANSAS CITY    MO    641061031

#1180935
ALLIED-SIGNAL INC
1016 DEMURO DR
DOUGLAS    AZ    85607

#1180936
ALLIED-SIGNAL INC
ENVIRONMENTAL CATALYST
1301 MAIN PKY
CATOOSA   OK     74015

#1180937
ALLIED-SIGNAL INC
MORTON BENDIX
119 AIR BAG WAY
MARYVILLE    TN     37801

#1180938
ALLIED-SIGNAL INC
PO BOX 1021R
MORRISTOWN  NJ     07960

#1234597
ALLIEDSIGNAL (CHINA) INC.
BEIJING          100004
CHINA

#1234599
ALLIEDSIGNAL ENVIRONMENTAL CATALYST
BASCHARAGE        L-4940
LUXEMBOURG

#1234602
ALLIEDSIGNAL ENVIRONMENTAL CATALYST
FLINT     MI     48507

#1234604
ALLIEDSIGNAL ENVIRONMENTAL CATALYST
HANNOVER         30165
GERMANY

#1180939
ALLIEDSIGNAL INC
ALLIED SIGNAL FRICTION MATERIA
3146 MARY DR NE
MARIETTA    GA     30066

#1543929
ALLIEDSIGNAL INC
ENGINEERED MATERIALS SECTOR
PO BOX 360142M
PITTSBURGH    PA     15251

#1234607
ALLIEDSIGNAL INC.
MORRISTOWN  NJ     07962

#1234609
ALLIEDSIGNAL INC.
PERRYSBURG   OH     73551

#1234612
ALLIEDSIGNAL INC. - AUTOLITE
FOSTORIA    OH     44830

#1234614
ALLIEDSIGNAL INC. SYSTEMS & EQUIP.
TORRANCE   CA     90504

#1234617
ALLIEDSIGNAL, INC.
DES PLAINES     IL     60017

#1234620
ALLIEDSIGNAL, INC.
HOPEWELL   VA     23860

#1180940
ALLIGATOR VENTILFABRIK GMBH
POSTFACH 11 20
GIENGEN BRENZ 89526
GERMANY

#1180941
ALLIGATOR VENTILFABRIK GMBH
RICHARD STEIFF STRASSE 4
GIENGEN         89537
GERMANY

#1180942
ALLING & CORY CO, THE
1059 W RIDGE RD
ROCHESTER  NY     146152731

#1180943
ALLING & CORY CO, THE
6485 RIDINGS RD
SYRACUSE    NY     132061110

#1180944
ALLING & CORY CO, THE
PHILADELPHIA DIV
5000 LINCOLN DR E
MARLTON    NJ     08053

#1000688
ALLINGER   KAREN
6327 N OAK RD
DAVISON    MI     48423

#1000689
ALLINGER    MATTHEW
9030 HILL RD
SWARTZ CREEK   MI    484737600

#1180945
ALLINGHAM CORP
21250 W 8 MILE RD
SOUTHFIELD    MI    48075-566

#1180947
ALLINGHAM CORPORATION
21250 W 8 MILE
SOUTHFIELD    MI    48037

#1044503
ALLINGTON    MATTHEW
4401 CASTLE
MIDLAND    MI    48640

#1000690
ALLINOS    MICHAEL
229 PENHALE AVE.
CAMPBELL    OH    44405

#1000691
ALLIS    ROBERT
1201 CHESANING RD
MONTROSE   MI    484579367

#1073969
ALLIS ENGINEERING
31877 DEL OBISPO STE 204
SAN JUAN CAPISTRANO    CA    92675

#1142890
ALLIS JR    RICHARD J
404 MICHIGAN ST
LOCKPORT   NY    14094-1710

#1000692
ALLISON    GARRY
CO RD 427 BX 1155
HILLSBORO    AL    35643

#1000693
ALLISON    GLENN
550 FORRER BLVD #B
KETTERING    OH    45419

#1000694
ALLISON    KANDAS
3141 SAGEBROOK DR
MIAMISBURG    OH    45342

#1000695
ALLISON    MARK
1141 CARLISLE AVE
DAYTON    OH    45420

#1000696
ALLISON    RAYMOND
9294 EAST RD
BURT    MI    484179782

#1000697
ALLISON    RONALD
908 OAKHILL CIR
CLINTON    MS    390563744

#1044504
ALLISON    BETH
1106 OAK VALLEY DRIVE
PONTIAC    MI    48341

#1044505
ALLISON    CARL
301 WALL STREET
LOVELAND    OH    45140

#1044506
ALLISON    CHARLES
1181 MILL CREEK RD
FLINT    MI    48532

#1044507
ALLISON    JOSEPH
718 LAWNVIEW COURT
ROCHESTER HILLS    MI    48307

#1044508
ALLISON    ROXANNE
29401 RED LEAF DRIVE
SOUTHFIELD    MI    48076

#1044509
ALLISON    TIMOTHY
2304 WALTON LAKE DRIVE
KOKOMO    IN    46902

#1142891
ALLISON    CHARLES R
617 E. WASHINGTON STREET
SANDUSKY    OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142892
ALLISON    JAMES E
9051 N RAIDER RD
MIDDLETOWN   IN      47356-9327

#1142893
ALLISON    THOMAS S
54 SOMERSET
SWARTZ CREEK  MI      48473-1150

#1142894
ALLISON    TIMOTHY D
1917 MAPLEWAY DR.
COLUMBUS  OH    43204-4931

#1071274
ALLISON DOTTER
1608 MISTLETOE LANE
EDMOND  OK      73034

#1180948
ALLISON ENGINE  CO
PO BOX 66497
INDIANAPOLIS        IN      462666497

#1180949
ALLISON FISHER INC
3000 TOWN CENTER
SUITE 900
SOUTHFIELD      MI      48075

#1180950
ALLISON JONES
PO BOX 4931
RANCHO CUCAMONGA CA      91729

#1532449
ALLISON JONES
PO BOX 4931
RNCH CUCMNGA  CA      91729

#1142895
ALLISON JR    CHARLES L
P.O. BOX 327
GEORGETOWN GA      39854-0327

#1532450
ALLISON MARIE MOORE
1387 CARTERS CREEK PIKE
COLUMBIA     TN      38401

#1522996
ALLISON TRANSMISSION
Attn   ACCOUNTS PAYABLE BPSC
PO BOX 62590
PHOENIX  AZ      85082-5292

#1540492
ALLISON TRANSMISSION
PO BOX 7120
INDIANAPOLIS        IN      46206

#1072409
ALLISON TRANSMISSION DIV.
GENERAL MOTORS CORPORATION
ACCOUNTS PAYABLE
P.O. BOX 7120
INDIANAPOLIS       IN      46206-7120

#1000698
ALLISON, III      ROBERT
201 WOODFORGE CR
LEBANON  OH      45036

#1000699
ALLISON, JR    ROBERT
9076 HEATHER LN
CENTERVILLE     OH      45458

#1180951
ALLISON-FISHER INC
3000 TOWN CENTER STE 900
SOUTHFIELD      MI      480751192

#1073970
ALLKAY ELECTRONICS
9732 VARIEL AVENUE
CHATSWORTH  CA      91311

#1142896
ALLMAN    RONALD J
4564 FIORE BELLA BLVD.
LAS VEGAS      NV      89135-2489

#1180952
ALLMAND ASSOCIATES INC
C/O MATERIAL HANDLING ASSOCIAT
2600 N WOODWARD AVE
BLOOMFIELD HILLS        MI      48304

#1044510
ALLMON  BRYCE
11421 ROCK SPRINGS DR
KNOWVILLE   TN      37932

#1000700
ALLORE  SCOTT
2621 SEIDLERS
MIDLAND   MI      48642

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1073971
ALLOY DIE CASTING CO. INC.
6550 CABALLERO BLVD.
BUENA PARK    CA    90620

#1180953
ALLOY ENGINEERING & CASTING CO
1700 W WASHINGTON
RMT\CORR 11\00 LETTER KL
CHAMPAIGN   IL    61821

#1180956
ALLOY ENGINEERING & CASTING CO
1700 W WASHINGTON ST
CHAMPAIGN    IL    618212493

#1180957
ALLOY ENGINEERING & CASTING CO
C/O SWENSON ASSOCIATES
18514 MACK AVE STE 202
GROSSE POINTE    MI    48236

#1180958
ALLOY ENGINEERING CO
844 THACKER ST
BEREA   OH    44017

#1180959
ALLOY ENGINEERING CO, THE
844 THACKER ST
BEREA   OH    440171659

#1522997
ALLOY INC
DBA AMP
10 ABEEL RD
CRANBURY    NJ    08512-3705

#1540493
ALLOY INC
DBA AMP
10 ABEEL RD
CRANBURY    NJ    08512-3705

#1539042
ALLOY METAL PRODUCTS
Attn    ACCOUNTS PAYABLE
PO BOX 2
CENTRAL SQUARE    NY    13036

#1180960
ALLOY POLYMERS INC
1125 GAHANNA PARKWAY
GAHANNA  OH    43230

#1180961
ALLOY POLYMERS INC
MONTELL USA INC
1125 GAHANNA PKY
GAHANNA   OH    43230

#1180962
ALLOY PRODUCTS CORP
1045 PERKINS AVE
WAUKESHA   WI    53186-524

#1180964
ALLOY PRODUCTS CORP
1045 PERKINS AVENUE
PO BOX 529
WAUKESHA   WI    531870529

#1180965
ALLOYD ASBESTOS ABATEMENT
COMPANY
5734 WEBSTER STREET
DAYTON   OH    45413

#1180966
ALLOYD ASBESTOS ABATEMENT CO
5734 WEBSTER ST
DAYTON   OH    45413

#1180967
ALLOYING SURFACES INC
SURFALLOY DIV
1346 WHEATON
TROY    MI    48083

#1000701
ALLREAD   HARRIETT
39 BRONWOOD ST
NEW LEBANON   OH    45345

#1000702
ALLRED   NINA
1984 SW BOGUE CHITTO RD
SMITHDALE   MS    396647413

#1044511
ALLRED   LESLEY ANNE
44287 PINE DRIVE
STERLING HEIGHTS    MI    48313

#1142897
ALLRED   JAMES D
25 TAMBOURINE LN
DECATUR   AL    35603-3722

#1180968
ALLRED, GLEN
BROOKHAVEN GLASS CO
108 E CHICKASAW ST
BROOKHAVEN  MS    39601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044512
ALLS  BRIAN
FOREST LANE APTS
9 ASPEN LANE
DAYTON  OH    45435

#1000703
ALLSOPP  MARTIN
216 OKINAWA DR.
NEW CASTLE    PA    16105

#1180969
ALLSPRAY
7024 COUNTY RD 1-3
SWANTON  OH    43558

#1180970
ALLSTAR ELECTRONICS INC
20 OSER AVE
HAUPPAUGE  NY    11788

#1073972
ALLSTAR MAGNETICS INC.
6205 N.E. 63RD STREET
VANCOUVER  WA    98661

#1180971
ALLSTAR PROFESSIONAL SERVICES
INC
5417 NOLAND DR
TECUMSEH  MI    49286

#1180972
ALLSTATE GASKET & PACKING INC
65 BLOOMINGDALE RD
HICKSVILLE    NY    118016536

#1180973
ALLSTATE GASKET & PACKING INC
65 BLOOMINGDALE ROAD
HICKSVILLE    NY    11801

#1532451
ALLSTATE INDEMNITY CO
920 N HARVEY
OKLAHOMA CTY  OK    73102

#1180974
ALLSTATE LIFE INSURANCE CO
FOR POINT WEST OFFICE CTR C/O
LEGGAT MCCALL PROP MGMT INC
LOCK BOX D 350075
BOSTON  MA    022410575

#1069792
ALLSTATE LIFT TRUCK
Attn   JOE OR BRADY
23208 AMBER
WARREN  MI    48089

#1180975
ALLSTATE VOCATIONAL TRAINING
16900 WEST EIGHT MILE ROAD
SUITE 306
SOUTHFIELD    MI    48075

#1180976
ALLSTATES AIR CARGO INC
PO BOX 959
FORKED RIVER    NJ    08731

#1180977
ALLSTATES TRUCKING INC
414-764-6600
PO BOX 66
OAK CREEK    WI    53154

#1044513
ALLSTON  BRIAN
176 GREGORY HILL RD
ROCHESTER  NY    14620

#1180978
ALLTECH ASSOCIATES INC
2051 WAUKEGAN RD
DEERFIELD    IL    600151828

#1543930
ALLTECH ASSOCIATES INC
2051 WAUKEGAN
DEERFIELD    IL    60015

#1543931
ALLTECH ASSOCIATES INC
4127 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1180980
ALLTECH MOLD & TOOL INC
350 INDUSTRIAL DR S
MADISON  MS    39110

#1073973
ALLTEL
P.O. BOX 8809
LITTLE ROCK    AR    72231-8809

#1180981
ALLTEL
BLDG 4 SECOND FL ONE ALLIED DR
LITTLE ROCK    AR    722022099

#1180982
ALLTEL
PO BOX 530533
ATLANTA    GA    303530533

#1180983
ALLTEL
PO BOX 94255
PALATINE    IL    600944255

#1180984
ALLTEL COMMUNICATIONS INC
ALLTEL
PO BOX 8000
LITTLE ROCK    AR    72203

#1073974
ALLTEL SOUTH CAROLINA  INC.
PO BOX 530533
ATLANTA    GA    30353-0533

#1180985
ALLTEMATED INC
431 N QUENTIN RD
PALATINE    IL    60067

#1180987
ALLTEMATED INC
FRMLY LIGHTNER ASSOCIATES INC
3196 N KENNICOTT AVE
ADD CHG 05/12/05 AH
ARLINGTON HEIGHTS    IL    600041426

#1180988
ALLTEMATED INC
FRMLY LIGHTNER ASSOCIATES INC
431 N QUENTIN RD
PALATINE    IL    60067

#1531036
ALLTIZER    CHAD
8812 S 198TH E AVE
BROKEN ARROW  OK    74014

#1142898
ALLTOP    MARY A
10902 W COUNTY ROAD 500 N
KOKOMO    IN    46901-8786

#1180989
ALLTRADES EQUIPMENT & SUPPLIES
2229 W HILL RD
FLINT    MI    48507

#1180990
ALLTYPE METAL STAMPINGS LTD
349 ARVIN AVE
STONEY CREEK    ON    L8E 2M6
CANADA

#1180991
ALLTYPE METAL STAMPINGS LTD
ALLTYPE STORAGE SYSTEMS
349 ARVIN AVE
STONEY CREEK    ON    L8E 2M6
CANADA

#1044514
ALLU    SRINIVAS
357 DEVONSHIRE, APT.109
ROCHESTER HILLS    MI    48307

#1000704
ALLWANG    PETER
111 W. PINE ST. APT. #2
FITZGERALD    GA    31750

#1180992
ALLWASTE TANK CLEANING INC
ALLWASTE CONTAINER SERVICES
803 E 120TH ST
CHICAGO    IL    60628

#1180993
ALLWAYS PRECISION INC
1229 CAPITOL DR
ADDISON    IL    60101

#1180994
ALLY INDUSTRIES INC
30 A PROGRESS AVE
SEYMOUR    CT    06483

#1000705
ALLYN    JENNIFER
828 MELVIN AVENUE
RACINE    WI    53402

#1044515
ALLYN    PETER
212 CHRISTY LANE
KOKOMO    IN    46901

#1522998
ALLYN VOLDEN
DBA AL'S CREATIVE AUTOSOUND
3003 W NORTHERN AVE
PUEBLO    CO    81005-2316

#1540494
ALLYN VOLDEN
DBA AL'S CREATIVE AUTOSOUND
3003 W NORTHERN AVE
PUEBLO    CO    81005-2316

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1522136
ALM   ANTHONY
8450 DECATUR STREET STE. 106
WESTMINSTER   CO    80031

#1180996
ALM CORPORATION
55 HAUL RD
WAYNE   NJ    07470

#1180997
ALMA COLLEGE
614 W SUPERIOR ST
ALMA   MI    48801

#1180998
ALMA DEAN MHOON
ACCOUNT OF JACK NICHELSON
CASE #DR79-2716A
12427 E 43RD ST APT 3
INDEPENDENCE   MO    488468669

#1180999
ALMA PISTON CO INC
ALMA PRODUCTS CO DIV
2000 MICHIGAN AVE
ALMA   MI    488019703

#1522999
ALMA PRODUCTS CO
2000 EAST MICHIGAN AVEUNE
ALMA   MI    48801

#1540495
ALMA PRODUCTS CO
2000 EAST MICHIGAN AVE
ALMA   MI    48801

#1181000
ALMA PRODUCTS CO       EFT
HOLD PER D FIDLER
2000 MICHIGAN AVE
RMT CHG 10\00 TBK LTR
ALMA   MI    48801

#1071641
ALMA, CITY OF (GRATIOT)
525 E. SUPERIOR STREET
BOX 278
ALMA   MI    48801

#1181001
ALMAC GARMENT SERVICES
233 SYCAMORE STREET
PO BOX 3000
ANDERSON   IN    460183000

#1181002
ALMACEN PEPELERO SALDANA EFT
SA DE CV
ESPINOZA NO 121 ONENTE CENTRO
MONTERREY NL
MEXICO

#1181003
ALMAKA CORP
G & M BLDG STE 200
DICKINSON DR
CHADDS FORD   PA    19317

#1181004
ALMARC TUBE CO
129 E MAIN ST
STERLING   MI    48659

#1181005
ALMARC TUBE CO INC
129 MAIN ST
STERLING   MI    48659-956

#1142899
ALMASHY   JOYCE A
335 DEER CREEK TRAIL
CORTLAND   OH    44410

#1000706
ALMASI   WILMA
6851 FAIRVIEW RD
YOUNGSTOWN OH    445154314

#1142900
ALMASY   LOUIS M
3405 GARIANNE DR
DAYTON   OH    45414-2221

#1181007
ALMATIS INC
501 WEST PARK RD
LEETSDALE   PA    15056

#1181010
ALMATIS INC       EFT
FMLY ALUMINUM CO OF AMERICA
501 WEST PARK ROAD
LEETSDALE   PA    15056

#1181011
ALMCO INC
507 FRONT ST
ALBERT LEA   MN    56007

#1181012
ALMCO INC
902 E MAIN ST
ALBERT LEA   MN    56007

#1539043
ALMEGA TRU-FLEX INC
Attn   ACCOUNTS PAYABLE
PO BOX 67
BREMEN  IN      46506

#1044516
ALMEIDA   CARLOS
733 BRISA DEL MAR
EL PASO   TX    79912

#1044517
ALMEIDA   JOSE
332 APODACA RD
EL PASO   TX    79927

#1531372
ALMEIDA   PATRICIA L
2855 DUNBAR DR
RIVERSIDE    CA     92503

#1181013
ALMEIDA, DEMAREST E
509 MADISON AVE STE 506
NEW YORK   NY   100225501

#1181014
ALMETALS CO
51035 GRAND RIVER
WIXOM   MI    48393

#1000707
ALMETER   JAMIE
2072 IRELAND RD
BROCKPORT  NY    14420

#1540496
ALMO CORPORATION
2709 COMMERCE WAY
PHILADELPHIA    PA    19154-1011

#1181015
ALMONT SCREW PRODUCTS INC
3989 BURNSLINE RD
BROWN CITY   MI    48416

#1044518
ALMQUIST   DAVID
3441 E MAPLE
BURTON   MI    48529

#1073975
ALMS PUMP SERVICE, INC.
201 EAST MICHIGAN AVENUE
FOLEY   AL    36535

#1000708
ALMY   JACK
1925 FAIRFIELD ST
SAGINAW   MI    486023227

#1000709
ALMY   RICHARD
8373 FAIRLANE DR. APT. 10
BIRCH RUN   MI    48415

#1181017
ALNOR INSTRUMENT CO
7555 N LINDER AVE
SKOKIE    IL    60077

#1181018
ALNOR INSTRUMENT CO
LOF ADD CHG 7/95
7555 N LINDER AVE
SKOKIE    IL    60077

#1543932
ALNORE INSTRUMENTS COMPANY
7555 N LINDER AVENUE
SHOHIE    IL    60777

#1181019
ALOFS MANUFACTURING COMPANY
WITHHOLD  G POULOS 4 7 95
345 32ND ST SW
GRAND RAPIDS   MI    495081083

#1181020
ALOHA FREIGHTWAYS INC
1720 W CORTLAND CT
ADDISON    IL    60101

#1181021
ALOHA UNITED WAY
PO BOX 1096
HONOLULU   HI    968081096

#1181022
ALOI MATERIAL HANDLING INC
660 W METRO PK
ROCHESTER  NY    14623

#1181023
ALOI MATERIALS HANDLING INC
660 W METRO PARK
ROCHESTER  NY    14623

#1181024
ALOIS BERGER GMBH & CO KG -HIG
A BERGER GMBH & CO KG
IN DER NEUEN WELT 14
MEMMINGEN      87700
GERMANY

#1142901
ALOMAR  CARLOS L
510 W FOSS AVE
FLINT      MI      48505-2087

#1142902
ALOMAR  SHARON Y
510 W FOSS AVE
FLINT      MI      48505-2087

#1044519
ALONGE  NICHOLAS
90 CRYSTAL SPRINGS LN
EAST AMHERST    NY      14051

#1142903
ALONGE  NICHOLAS J
7531 BLACKBERRY CT
TERRE HAUTE    IN      47802-9207

#1044520
ALONSO  RUBEN
3695 EATON GATE LANE
AUBURN HILLS    MI      48326

#1044521
ALONZO  ALAN
2874 EMERALD PARK
SAGINAW    MI      48603

#1000710
ALONZO JR   NICHIE
10515 E JEFFERSON RD
WHEELER  MI      48662

#1181027
ALOUETTE TOOL CO LTD
1387 FAIRPORT RD STE 780
FAIRPORT    NY      14450

#1181028
ALOUETTE TOOL CO LTD EFT
111 MARSH RD
PITTSFORD      NY      14534

#1000711
ALOYO  RENEE
4123 S PORTSMOUTH RD
BRIDGEPORT    MI      487229583

#1181029
ALPA CENTERLESS PRODUCTS INC
15535 MINNESOTA AVE
AD CHG PER LETTER 03/34/04 AM
PARAMOUNT    CA      90723

#1181030
ALPA CENTERLESS PRODUCTS INC
15535 MINNESOTA AVE
PARAMOUNT    CA      90723

#1142904
ALPERS  GREGG S
19 SWISHER AVE
DANVILLE    IL      61832-2278

#1181032
ALPHA 1 INDUCTION SERVICE CTR
1525 OLD ALUM CREEK DR
COLUMBUS  OH      432092712

#1181033
ALPHA AUTOMATED SYSTEMS LLC
4225 MILLER RD #245
FLINT      MI      48507

#1181034
ALPHA AUTOMATED SYSTEMS LLC
4225 MILLER RD UNIT 245
FLINT      MI      48507

#1073976
ALPHA CARD SYSTEMS
Attn   DAVID LEIVICK
400 TAMAL PLAZA
SUITE # 403
CORTE MADERA  CA      94925

#1181036
ALPHA DESIGN LIMITED
FRMLY A P L DESIGN
7650 KING MEMORIAL RD
REMIT UPTD 03\2000 LETTER
MENTOR  OH      44060

#1181037
ALPHA DESIGN LTD
7650 KING MEMORIAL RD
MENTOR   OH      44060

#1181039
ALPHA DIGITAL SYSTEMS INC
4621 N TONAWANDA CREEK RD
NORTH TONAWANDA NY      141209531

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543933
ALPHA ELECTRICAL SERVICES
1877 N 105TH E AVE
TULSA    OK    74116

#1181040
ALPHA EXPRESS INC
3275 KENT ROAD SUITE 202
STOW  OH    44224

#1528099
ALPHA FRY LTD
SHEERWATER
FORSYTHE ROAD
WOKING SY          GU21 5RZ
UNITED KINGDOM

#1073977
ALPHA GRAPHICS
19200 VON KARMAN AVE STE 100
IRVINE    CA    92612

#1181041
ALPHA INDUSTRIES INC
25 COMPUTER DR
HAVERMILL    MA    01832

#1181043
ALPHA LIBERTY CO
7908 CINC DAYTON RD STE N
PO BOX 276
WEST CHESTER  OH    450710276

#1181044
ALPHA MACHINE CO
615 R W HARRIS ST
MANTON    MI    496639745

#1181045
ALPHA MACHINE CO
9763 N 37 RD
MANTON    MI    49663

#1073978
ALPHA MAINTENANCE INC
1601 S SUNKIST ST STE E
ANAHEIM    CA    92806

#1066374
ALPHA METALS
Attn    PATRICIA MEALY
4100 6TH AVE.
ALTOONA    PA    16602

#1181046
ALPHA METALS
240 FOSTER AVE
BENSENVILLE    IL    60106

#1540497
ALPHA METALS
200 TECHNOLOGY DRIVE
ALPHARETTA  GA    30005

#1181048
ALPHA METALS INC        EFT
240 FOSTER AVE
BENSENVILLE    IL    60106

#1181049
ALPHA METALS SINGAPORE
14 TUAS AVENUE 10
          639138
SINGAPORE

#1181050
ALPHA METALS SINGAPORE  EFT
14 TUAS AVENUE
639138
SINGAPORE

#1181051
ALPHA MOLD LLC
7611 CENTRE POINT 70 BLVD
HUBER HEIGHTS    OH    45424

#1532452
ALPHA MONTESSORI SCHOOL
701 CHURCH ST
FLINT    MI    48502

#1181052
ALPHA OHMEGA COMPUTERS
1904 CICOTTE AVE
LINCOLN PARK    MI    48146

#1073979
ALPHA POWER SYSTEMS, LLC
Attn    TROY FURCH
8609 XYLON COURT, NORTH
SUITE 101
MINNEAPOLIS    MN    55445

#1181053
ALPHA PRECISION INC
9750 RTE 126
YORKVILLE    IL    60560

#1073980
ALPHA PRODUCTS, INC.
Attn    TONY GULRAJANI
351 IRVING DRIVE
OXNARD    CA    93030

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1181055
ALPHA Q INC
DEPT 367 PO BOX 150473
HARTFORD  CT    061150473

#1181056
ALPHA Q INC
GLASTONBURY GAGE DIV
87 UPTON RD
COLCHESTER  CT    06415

#1066623
ALPHA SENSORS INC.
Attn  LISA DUVALL
2121 PALOMER AIRPORT ROAD
SUITE 202
CARLSBAD  CA    92009

#1181057
ALPHA SINTERED METAL INC
PO BOX 197
DUBOIS    PA    15801

#1181058
ALPHA SINTERED METALS INC
95 MASON RUN RD
RIDGWAY  PA    15853-690

#1181061
ALPHA STAR CORP
5199 EAST PACIFIC COAST HWY
SUITE 410
LONG BEACH  CA    90804

#1181062
ALPHA STAR CORPORATION
STE 410
5199 E PACIFIC COAST HWY
LONG BEACH  CA    90804

#1181063
ALPHA STEEL TREATING CO
32969 GLENDALE AVE
LIVONIA      MI    48150-161

#1181065
ALPHA STEEL TREATING INC
32969 GLENDALE AVE
LIVONIA      MI    48150

#1181066
ALPHA TECHNOLOGICAL      EFT
SERVICES LLC
885 SCHOLZ DR
VANDALIA      OH    45377

#1181067
ALPHA TECHNOLOGICAL SERVICES L
885 SCHOLZ DR
VANDALIA      OH    45377

#1073981
ALPHA TECHNOLOGIES
36 WES WARREN DR
P.O. BOX 2227
MIDDLETOWN NY    10940

#1181068
ALPHA TECHNOLOGIES INTL    EFT
LTD
128 SOUTH ADAMS
HINSDALE    IL    60521

#1181070
ALPHA TECHNOLOGIES SVCS    EFT
2689 WINGATE AVE
AKRON  OH    44314

#1181071
ALPHA TECHNOLOGIES US LP
2689 WINGATE AVE
AKRON  OH    44314

#1181073
ALPHA TECHNOLOGY COPRORATION
FMLY MASTER-CAST COMPANY
251 MASON RD
PO BOX 168
HOWELL  MI    488440168

#1181074
ALPHA TECHNOLOGY CORP
ALTEC
251 MASON RD
HOWELL    MI    488432533

#1181075
ALPHA TECHONOLOGICAL SERVICES
LLC    10/26/04 AM
AWAITING BANKING VERIFICATION
885 SCHOLZ DR
VANDALIA      OH    45377

#1181076
ALPHA-FRY TECHNOLOGIES
COOKSON ELECTRONICS ASSEMBLY M
200 TECHNOLOGY DR
ALPHARETTA    GA    30005

#1181077
ALPHA-FRY TECHNOLOGIES
FRY TECHNOLOGY
4100 6TH AVE
ALTOONA  PA    16602

#1523002
ALPHA-FRY TECHNOLOGIES
Attn  ACCOUNTS PAYABLE
600 ROUTE 440
JERSEY CITY    NJ    07304

#1540498
ALPHA-FRY TECHNOLOGIES
600 ROUTE 440
JERSEY CITY    NJ    07304

#1181078
ALPHA-LIBERTY CO
7185 LIBERTY CENTER DR STE E
WEST CHESTER  OH    45069

#1072410
ALPHABET
Attn   L. BRINKLEY
700 INDUSTRIAL DRIVE
PORTLAND  IN    47371

#1539044
ALPHABET
A STONEBRIDGE COMPANY
700 INDUSTRIAL DRIVE
PORTLAND    IN    47371

#1539045
ALPHABET DE MEXICO (MCD)
Attn    ACCOUNTS PAYABLE
4 BUTTERFIELD TRAIL
EL PASO    TX    79906

#1181079
ALPHABET INC
1400 DOGWOOD WAY
MEBANE   NC    27302

#1539046
ALPHABET INC
Attn   ACCOUNTS PAYABLE
243 STALEY ROAD
PO BOX 308
ORWELL   OH    44076

#1181080
ALPHABET INC        EFT
FORMLY NIA DIV KS FROM MCD INC
8700 E MARKET ST
WARREN  MI    44484

#1181081
ALPHABET INC  EFT
JCI DIV
8700 E MARKET ST
WARREN  OH    44484

#1181082
ALPHABET INC EFT
NIA DIV
7800 E MARKET ST
WARREN  OH    44484

#1181083
ALPHABET INC NIA DIV
7800 E MARKET ST
WARREN  MI    44484

#1181084
ALPHABET MCD
STONERIDGE INC
6 BUTTERFIELD TRAIL BLVD
EL PASO    TX    799064902

#1181085
ALPHABET ORWELL        EFT
FMLY ALPHABET PORTLAND DIV
700 INDUSTRIAL DR
ADD CHG 6/30 MJ
PORTLAND    IN    47371

#1068044
ALPHABET ORWELL DIV OF STONERIDGE
243 STALEY ROAD
ORWELL    OH    440768948

#1523003
ALPHABET STONERIDGE INC
Attn   ACCOUNTS PAYABLE
700 INDUSTRIAL DRIVE
PORTLAND    IN    47371

#1540499
ALPHABET STONERIDGE INC
700 INDUSTRIAL DRIVE
PORTLAND    IN    47371

#1073982
ALPHABYTE SERVICES
942 W. COLLINS AVE
ORANGE   CA    92867

#1181086
ALPHI MANUFACTURING
576 BECK
JONESVILLE    MI    49250

#1181087
ALPHI MANUFACTURING INC
576 BECK ST
JONESVILLE    MI    49250

#1181088
ALPHI MANUFACTURING LLC
TRIPLE A TUBE
576 BECK ST
JONESVILLE    MI    49250

#1528100
ALPHR TECHNOLOGY LIMITED
DUNHAMS LANE
AMOR WAY
LETCHWORTH HT        SG61UG
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181091
ALPINE BATTERY CO INC
ADD CHG PER LETTER 2/18/04 AM
6994 RELIABLE PARKWAY
CHICAGO    IL    60686

#1181092
ALPINE ELECTRONICS OF AMERICA
1100 THOUSAND OAKS BLVD
GREENVILLE    SC    29607

#1181093
ALPINE ELECTRONICS OF AMERICA
2 CENTER CT
TOTOWA   NJ    07512

#1181094
ALPINE ELECTRONICS OF AMERICA
240 BOROLINE RD
ALLENDALE    NJ    07401

#1181095
ALPINE ELECTRONICS OF AMERICA
INC
19145 GRAMERCY PLACE
TORRANCE   CA    905011162

#1181096
ALPINE PLYWOOD CORPORATION
12210 W SILVER SPRING
MILWAUKEE    WI    53225

#1181097
ALPINE PLYWOOD CORPORATION
12210 W SILVER SPRING ROAD
MILWAUKEE    WI    53225

#1181098
ALPINE POWER SYSTEMS INC
1 SOUTH A ST STE 103
PENSACOLA    FL    32501

#1181099
ALPINE POWER SYSTEMS INC
24355 CAPITAL AVE
REDFORD    MI    48239

#1181100
ALPINE POWERSPORTS
2130 MIDLAND RD
SAGINAW   MI    48603

#1181101
ALPINE PRESSED METALS INC
TANNER ST
RIDGWAY    PA    15853

#1181103
ALPINE TECHNOLOGIES
220 BIRCH RILL DR
ALPHARETTA    GA    30022

#1181104
ALPINE TECHNOLOGIES INC
220 BIRCH RILL DR
ALPHARETTA    GA    30022

#1181105
ALPS AUTOMOTIVE INC
1500 ATLANTIC BLVD
AUBURN HILLS    MI    483261500

#1181106
ALPS AUTOMOTIVE INC
1500 ATLANTIC BLVD ACCOUNT
RECEIVABLES
AUBURN HILLS    MI    48326

#1181107
ALPS AUTOMOTIVE INC
FMLY ALPS ELECTRIC (USA) INC
ACCOUNT RECEIVABLES
1500 ATLANTIC BLVD
AUBURN HILLS    MI    48326

#1073983
ALPS AUTOMOTIVE, INC.
Attn    KAREN CAVATAIO
1500 ATLANTIC BLVD.
AUBURN HILLS    MI    48326

#1181108
ALPS ELECTRIC (S) PTE LTD
10 ANSON ROAD #29-15
INTERNATIONAL PLAZA
079903
SINGAPORE

#1181110
ALPS ELECTRIC CO
FURUKAWA DIV II
6-3-36 NAKAZATO
FURUKAWA  MIYAGI
JAPAN

#1181112
ALPS ELECTRIC CO
FURUKAWA DIV II
6-3-36 NAKAZATO
FURUKAWA  MIYAGI    98961
JAPAN

#1181113
ALPS ELECTRIC COMPANY
C/O HARVEY, JACK & ASSOCIATES
217 SOUTHWAY BLVD EAST STE 201
KOKOMO   IN    46902

#1073984
ALPS ELECTRIC COMPANY LTD.
1-7 YUKIGAYA OTSUKA-CHO
OTA-KU TOKYO          145-8501

#1181114
ALPS ELECTRIC EUROPA GMBH
HANSAALLEE 203
D 40549 DUSSELDORF
GERMANY

#1181115
ALPS ELECTRIC EUROPA GMBH
HANSAALLEE 203
DUESSELDORF          40549
GERMANY

#1528101
ALPS ELECTRIC EUROPA GMBH
HANSAALLEE 203
DUESSELDORF NW          40549
GERMANY

#1181116
ALPS ELECTRIC INC
30 LAS COLINAS LN
SAN JOSE      CA     95119

#1181117
ALPS ELECTRIC INC
ALPS AUTOMOTIVE
1500 ATLANTIC BLVD
AUBURN HILLS     MI     483261500

#1181118
ALPS ELECTRIC INC
ALPS AUTOMOTIVE
877 W CARMEL DR
CARMEL   IN     46032

#1181119
ALPS ELECTRIC INC
PO BOX 74074
CHICAGO     IL     60690

#1181120
ALPS ELECTRIC S PTE LTD
10 ANSON 29 15
INTERNATIONAL PLAZA
079903
SINGAPORE

#1528102
ALPS ELECTRIC UK LTD
GARAMONDE DRIVE
WYMBUSH
MILTON KEYNES BU          MK88LW
UNITED KINGDOM

#1073985
ALPS ELECTRIC, INC.
Attn   MICHELLE VERMILLION
877 WEST CARMEL DRIVE
CARMEL   IN     46032

#1066624
ALRECO
Attn   BOB DOERKSEN
11299 BRIGHTON ROAD
HENDERSON CO   80640

#1000712
ALRED   ALLEN
925 BUSTER WILLETT RD
ATTALLA     AL     35954

#1000713
ALRED   MARTHA
12826 LUCAS FERRY RD
ATHENS     AL     356116031

#1000714
ALRED   ROBIN
925 BUSTER WILLETT RD
ATTALLA     AL     35954

#1181121
ALRO INDUSTRIAL SUPPLY
4150 BROADMOORE
GRAND RAPIDS     MI     49512

#1181122
ALRO INDUSTRIAL SUPPLY CORP
3100 E HIGH
JACKSON   MI     49203

#1073986
ALRO METALS SERVICE CTR.
3130 N. PALAFOX ST.
PENSACOLA   FL     32501-1430

#1181123
ALRO STEEL CORP
1033 FREEMAN SW
GRAND RAPIDS     MI     49501

#1181124
ALRO STEEL CORP
143 PARK SOUTH CT
NASHVILLE     TN     37210

#1181125
ALRO STEEL CORP
1800 W WILLOW ST
LANSING     MI     48915

#1181126
ALRO STEEL CORP
184 S AVE
TALLMADGE   OH   44278

#1181127
ALRO STEEL CORP
2211 FREEMAN
FORT WAYNE   IN   46802

#1181128
ALRO STEEL CORP
2301 S WALNUT ST
MUNCIE   IN   47302

#1181129
ALRO STEEL CORP
3000 TRI PARK DR
GRAND BLANC   MI   484397020

#1181130
ALRO STEEL CORP
310 BOXLEY AVE
LOUISVILLE   KY   40213

#1181131
ALRO STEEL CORP
7238 E 86TH ST
INDIANAPOLIS   IN   46250

#1181132
ALRO STEEL CORP
801 N 20TH ST
BATTLE CREEK   MI   49015

#1181133
ALRO STEEL CORP
8503 A FREEWAY DR
MACEDONIA   OH   44056

#1181134
ALRO STEEL CORP
ALRO GROUP
3100 E HIGH ST
JACKSON   MI   49203-346

#1181136
ALRO STEEL CORP
ALRO INDUSTRIAL SUPPLY
707 WORKS AVE
CADILLAC   MI   49601

#1181137
ALRO STEEL CORP
ALRO INDUSTRIAL SUPPLY DIV OF
5139 WYNN RD
KALAMAZOO   MI   490013327

#1181138
ALRO STEEL CORP
ALRO PLASTICS
2218 ENTERPRISE
JACKSON   MI   49203

#1181139
ALRO STEEL CORP
ALRO PLASTICS
5620 SHEPHERDSVILLE RD
LOUISVILLE   KY   40228

#1181140
ALRO STEEL CORP
ALRO ROCHESTER METALS
13356 W STAR DR
SHELBY TOWNSHIP   MI   48315

#1181141
ALRO STEEL CORP
ALRO SPECIALTY METALS
24800 PLYMOUTH RD
DETROIT   MI   482391633

#1181142
ALRO STEEL CORP
ALRO SPECIALTY METALS
432 SPRINGBROOK RD
CHARLOTTE   NC   282172144

#1181143
ALRO STEEL CORP
ALRO SPECIALTY METALS
5620 CHURCHMAN AVENUE
INDIANAPOLIS   IN   46203

#1181144
ALRO STEEL CORP
ALRO SPECIALTY METALS
N49-W13545 CAMPBELL DR
MENOMONEE FALLS   WI   53051

#1181145
ALRO STEEL CORP
ALRO SPECIALTY METALS DIV
361 D ST AMPOINT INDUSTRIAL PK
PERRYSBURG   OH   43551

#1181146
ALRO STEEL CORP
ALRO SPECIALTY METALS DIV
4787 STATE RD
CUYAHOGA FALLS   OH   442231523

#1181147
ALRO STEEL CORP
ALRO SPECIALTY METALS DIV
50 ENSMINGER RD
TONAWANDA NY   14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1181149
ALRO STEEL CORP
ALRO SPECIALTY STEEL DIV
18695 SHERWOOD ST
DETROIT    MI    48234

#1181150
ALRO STEEL CORP
ALRO STEEL/OHIO METAL SVC CTR
821 SPRINGFIELD ST
DAYTON    OH    454031252

#1181151
ALRO STEEL CORP
ALRO TOOL-PAC
1410 W GANSON ST
JACKSON    MI    49202

#1181152
ALRO STEEL CORP
HIRSCHFIELD STEEL SERVICE CENT
3125 N WATER ST
BAY CITY    MI    48708

#1181153
ALRO STEEL CORP
ZIV STEEL
236 SIDNEY COURT
VILLA PARK    IL    60181

#1181154
ALRO STEEL CORPORATION
3100 E HIGH ST
PO BOX 927
JACKSON    MI    49204

#1181155
ALS ASSOCIATION OF NORTH
ALABAMA
PO BOX 2888
HUNTSVILLE    AL    358042888

#1181156
ALS CARTAGE LTD
190 GOODRICH DR
KITCHENER    ON    N2G 4T4
CANADA

#1181157
ALS CARTAGE LTD
PO BOX 9042 STATION C
KITCHENER    ON    N2G 4T4
CANADA

#1181158
ALS ENGENHARIA AMBIENTAL E DE
RISCO
R GRA NICO 113-CONJ 602
MUSSUNGUE-CURITIBA PARANA CEP
81200-000
BRAZIL

#1181159
ALS ENGENHARIA AMBIENTAL E DE
RUA GRA NICCO 113-CJ
602 TORRE III
ECOVILLE CURITIBA    81200 200

#1181160
ALS QUALITY EXPRESS LTD
2355 DERRY ROAD EAST UNIT 35
MISSISSAUGA    ON    L5S 1V6
CANADA

#1181161
ALSCO CO
1014 CLARKSON PARMA TL RD
HILTON    NY    14468

#1181162
ALSCO COMPANY
1014 CLARKSON PARMA TOWN LINE
ROAD
HILTON    NY    14468

#1181163
ALSCO INC
AMERICAN CLEANROOM GARMENT
971 S NORTHPOINT BLVD
WAUKEGAN IL    60085-821

#1044522
ALSGAARD  SUSAN
10901 ROEDEL ROAD
FRANKENMUTH MI    48734

#1000715
ALSHAIKH    ALAA
1062 DUNAWAY ST, APT.. 4
MIAMISBURG    OH    45342

#1531373
ALSHAR  ABDELFATTAH H
10774 PARLIAMENT LANE
RIVERSIDE    CA    92503

#1044523
ALSHOMALY  FARID
8180 POTTER ROAD
FLUSHING    MI    48433

#1181164
ALSIMAG TECHNICAL CERAMICS INC
1 TECHNOLOGY PL
LAURENS    SC    29360

#1000716
ALSIP    LOANDA
1932 WILBRAHAM RD
MIDDLETOWN OH    45042

#1142905
ALSIP    CHARLES L
3018 FAIRMONT AVE
KETTERING    OH    45429-1457

#1142906
ALSIP    JAMES L
2684 JESSICA CT
LOVELAND    OH    45140-1163

#1044524
ALSOBROOKS DANIEL
2525 N. RIVER RD.
SAGINAW    MI    48609

#1181165
ALSTOM AUTOMATION SYSTEMS CORP
701 TECHNOLOGY DR
CANONSBURG   PA    15317

#1181166
ALSTOM ENVIRONMENTAL CONSULT G
AUGSBURGER STR 712
STUTTGART    70329
GERMANY

#1181167
ALSTOM POWER ENVIRONMENTAL
FMLY BGT BODEN UND GRUNDWASSER
AUGSBURGER STR 712
70329 STUTTGART
GERMANY

#1181168
ALSTOM POWER INC
AIR PREHEATER CO
650 WARRENVILLE RD STE 200
LISLE    IL    60532

#1000717
ALSTON  CHARLES
6146 OLDE ORCHARD
COLUMBUS  OH    43213

#1000718
ALSTON  KEITH
8936 W. LYNX AVE. APT. 38
MILWAUKEE    WI    53225

#1000719
ALSTON  MARLON
79 FRONTENAC AVE
BUFFALO   NY    14216

#1000720
ALSTON  PHILLIP
1148 BARNETTE RD
MINOR HILL    TN    38473

#1000722
ALSTON  THELMA
4465 N 20TH ST
MILWAUKEE    WI    53209

#1000723
ALSTON  TIMOTHY
3445 HABERER AVE
DAYTON  OH    45408

#1044525
ALSTON  HALVERTNETT
170 WOODBINE AVENUE
ROCHESTER  NY    14619

#1142907
ALSTON  SALTERS
112 SUMMIT HILL DR
ROCHESTER  NY    14612-3828

#1142908
ALSTON  SHELIA G
1148 BARNETTE RD
MINOR HILL    TN    38473-5426

#1181169
ALSTON & BIRD
1201 W PEACHTREE ST
ATLANTA    GA    303093424

#1072411
ALSTON SIGNALING
Attn   CAROL CRANE
1025 JOHN STREET
WEST HENRIETTA    NY    14586

#1181170
ALSTRIP INC
4901 MAIN ST
SKOKIE    IL    60077

#1000724
ALSUP  ALEXANDRIA
69 FERNWOOD AVE
DAYTON   OH    45405

#1000725
ALSUP  AQUILLA
7679 REMMICK LANE
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1000726
ALSUP   JOYCE
2752 WENTWORTH AVENUE
DAYTON   OH   45406

#1044526
ALSUP   THERIAL
2605 GREENBRIER DRIVE
DAYTON   OH   454061335

#1000727
ALT   DOUGLAS
1325 BEACH AVE
ROCHESTER   NY   146121846

#1000728
ALT   MICHAEL
2736 CALEDONIA ST
NEWFANE   NY   14108

#1044527
ALT   WILLIAM
38164 CIRCLE DRIVE
HARRISON TOWNSHIP   MI   48045

#1181173
ALT SOFTWARE INC
84 RICHMOND ST E
TORONTO   ON   M5C 1P1
CANADA

#1181174
ALT SOFTWARE INC
84 RICHMOND STREET EAST
TORONTO   ON   M5C 1P1
CANADA

#1181175
ALT, R W INC
SOS TECHNOLOGIES
19 VISCOUNT DR
WILLIAMSVILLE   NY   14221

#1181176
ALTA ENVIRONMENTAL CORP
7 S MAIN ST
MARLBOROUGH CT   06447

#1181177
ALTA INTERNATIONAL INC
24800 DENSO DR STE 340
SOUTHFIELD   MI   48034

#1181178
ALTA INTERNATIONAL INC
24800 DENSO DRIVE SUITE 340
SOUTHFIELD   MI   48034

#1181179
ALTA ROBBINS
110 S 1200 WEST
LINDON   UT   84042

#1181180
ALTA SALES INC
ALTA ROBBINS
110 S 1200 W
LINDON   UT   84042

#1181181
ALTA SOLUTIONS INC
930 S ANDREASEN DR STE C
ESCONDIDO   CA   92029

#1181182
ALTA SOLUTIONS INCORPORATED
930 S ANDREASEN DRIVE STE C
ESCONDIDO   CA   92029

#1044528
ALTAHAMI   YUNIS
195 PERKINS STREET
COLDWATER MI   49036

#1181183
ALTAIR ENGINEERING INC
1820 E BIG BEAVER RD
TROY   MI   480832031

#1181184
ALTAIR ENGINEERING INC
ADD CHG 4/19/94
1757 MAPLELAWN
TROY   MI   480844004

#1181185
ALTAIR INTERNATIONAL INC
ALTAIR TECHNOLOGIES INC
230 S ROCK BLVD STE 21
RENO   NV   89502

#1181186
ALTAIR NANOTECHNOLOGIES INC
204 EDISON WAY
RENO   NV   89502

#1072412
ALTAIX ELECTRONICA
Attn   PEDRO MARTINEZ
EDIFICIO PRISMA
COLQUIDE, 6- PORTAL 2- 3 B
LAS ROZAS - MADRID
          28230
SPAIN

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1543934
ALTAMIRA INSTRUMENTS INC
149 DELTA DRIVE, SUITE 200
PITTSBURGH    PA    15238

#1073987
ALTANA ELECTRICAL INSULATION
Attn   IVAN SHEIHAM
BECK ELECTRICAL INSULATION
GROBMANNSTR. 105
20539 HAMBURG
DEUTSCHLAND
GERMANY

#1181187
ALTANA INC
BYK GARDNER USA
9104 GUILFORD RD
RIVER PARK 2
COLUMBIA    MD    21046

#1181188
ALTANA INC
BYK GARDNER USA
RIVER PARK 2
9104 GUILFORD RD
COLUMBIA    MD    21046

#1181189
ALTANA INC
BYK-GARDNER
PO BOX 33045
HARTFORD    CT    06150

#1527669
ALTE LEIPZIGER TRUST
INVESTMENT-GESELLSCHAFT MBH
Attn   HR. PETER HAUETER
ALTE-LEIPZIGER-PLATZ 1
OBERURSEL    61440
GERMANY

#1068045
ALTEC ELECTRONICA CHIHUA
VISTEON CORPORATION
1301 JOE BATTLE BLVD.
EL PASO    TX    79936

#1181190
ALTEC ELECTRONICA CHIHUAHUA SA
AV DE LA JUVENTUD PERIMETRAL
NORESTE S/N
CHIHUAHUA    31020
MEXICO

#1181191
ALTECH ENGINEERING CO
1230 MATHESON BLVD E
MISSISSAUGA    ON    L4W 1R2
CANADA

#1181192
ALTECH ENVIRONMENTAL SERVICES
INC
24175 NORTHWESTERN HWY  STE 3
SOUTHFIELD    MI    48075

#1066625
ALTEK INC
Attn   DONNA KELLY
22819 EAST APPLE WAY
LIBERTY LAKE    WA    99019

#1539047
ALTEK SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 232
LAMAR    CO    81052

#1142909
ALTEMANN   MARK E
8120 RUM CREEK TRL NE
ROCKFORD    MI    49341-8222

#1044529
ALTENBERGER BRIAN
13025 PEMBROOKE CIRCLE
SOUTH LYON    MI    48178

#1142910
ALTENO   MAUREEN P
812 RIVERVIEW NW
LEAVITTSBURG    OH    44430

#1000729
ALTER   CAROLYN
356 N US HIGHWAY 31
TIPTON    IN    460728683

#1000730
ALTER   RANDY
2333 ACORN DR
KOKOMO  IN    46902

#1142911
ALTER   CHARLES B
6115 MERWIN CHASE ROAD
BROOKFIELD    OH    44403-9782

#1181193
ALTERNATE ENERGY INSTALLATIONS
ALTERNATE ENERGY SYSTEMS
210 PROSPECT PARK
PEACHTREE CITY    GA    30269

#1181194
ALTERNATE ENERGY SYSTEMS
210 PROSPECT PARK
PEACHTREE CITY    GA    30269

#1181195
ALTERNATE ENERGY SYSTEMS INC
210 PROSPECT PARK
PEACHTREE CITY    GA    30269

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1530611
ALTERNATE RESOURCE, INC.
Attn    JAMES J. ARNDT, ESQ.
FIRE, ARNDT & DANBORN PC
7400 WADSWORTH BLVD.
SUITE 201
ARVADA    CO    80003

#1073988
ALTERNATE SYSTEMS
Attn    PETER WRIGHT
2333 CLARIDGE CIRCLE
PLANO    TX    75075

#1181196
ALTERNATIVE COMPONENTS
2700 EAST NINE MILE RD
WARREN    MI    48091

#1181197
ALTERNATIVE COMPONENTS LLC
2700 E 9 MILE RD
WARREN    MI    48091

#1181200
ALTERNATIVE FLASH INC    EFT
274 MAIN ST
WADSWORTH OH    44281

#1181201
ALTERNATIVE FLASH, INC
254 MAIN ST
WADSWORTH OH    44281

#1181202
ALTERNATIVE FUELS EQUIPMENT
20638 KRICK ROAD
WALTON HILLS    OH    44146

#1181203
ALTERNATIVE INFORATION SYSTEMS
4248 RIDGE LEA RD
AMHERST    NY    14226

#1181204
ALTERNATIVE INFORMATION SYSTEM
4248 RIDGE LEA RD
AMHERST    NY    14226

#1181205
ALTERNATIVE MACHINE TOOL INC
300 VENTURE DR
DOUSMAN    WI    53118

#1181207
ALTERNATIVE MACHINE TOOL INC
300 VENTURE DRIVE
DOUSMAN    WI    53118

#1539048
ALTERNATIVE PLASTICS
Attn    ACCOUNTS PAYABLE
205 BROWN STREET
LAWRENCEBURG IN    47025

#1181208
ALTERNATIVE VIEW INC
2501 WASHINGTON AVE
MIDLAND    MI    48642

#1181209
ALTERNATIVES 2000 A D
TRAINING AND DEVELOPMENT
2793 UNIVERSITY DRIVE
SUITE 100
AUBURN HILLS    MI    48326

#1068501
ALTERNATOR SERVICE INC
2350 W COMMERCE
DALLAS    TX    752125098

#1543935
ALTEX COMPUTERS & ELECTRONICS
11342 IH35 NORTH
SAN ANTONIO    TX    78233

#1069793
ALTEX ELECTRONICS, LTD.
11342 IH35 NORTH SAN
ANTONIA    TX    78233

#1539049
ALTEX-MAR ELECTRONICS
17201 WESTFEILD PARK ROAD
17201 WESTFEILD PARK ROAD
WESTFIELD    IN    46074

#1181210
ALTEX-MAR ELECTRONICS INC
17201 WESTFIELD PARK RD
WESTFIELD    IN    46074

#1181211
ALTEX-MAR ELECTRONICS INC    EFT
17201 WESTFIELD PARK RD
WESTFIELD    IN    46074

#1532453
ALTHEA ACOFF
32 SWEET AVE L.R.
BUFFALO    NY    14212

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1073989
ALTHEA COOKE
PO BOX 3387
WINDOW ROCK   AZ     86515

#1000731
ALTHEIMER   PAMELA
PO BOX 634
FLUSHING   MI     48433

#1181212
ALTHEIMER & GRAY
10 S WACKER DR   STE 4000
CHICAGO   IL     60606

#1181213
ALTHEIMER & GRAY
C\O KENDY HESS
10 S WACKER DR
CHICAGO   IL     606067482

#1000732
ALTHERR   AMANDA
2606 CEDAR RUN DR
KOKOMO   IN     46902

#1000733
ALTHERR   WILLIAM
2024 S 600 E
ELWOOD   IN     46036

#1044530
ALTHERR   JEFFREY
6732 BLUEFIELD LANE
MASON   OH     45040

#1000734
ALTHOUSE   DANIEL
993 BON AIR DR
SHARON   PA     161463581

#1000735
ALTHOUSE   SUSAN
3321 W 800 S
JONESBORO   IN     46938

#1181214
ALTHOUSE SUSAN
3321 W 800 S
JONESBORO   IN     46938

#1000736
ALTHOUSE*   MARY
993 BON AIR DR.
SHARON   PA     16146

#1181215
ALTIA INC
5030 CORPORATE PLZ DR STE 200
COLORADO SPRINGS   CO     80919

#1181216
ALTIA INC
ACCT RECEIVABLE
5030 CORPORATE PLZ DR STE 200
COLORADO SPRINGS   CO     80919

#1142912
ALTIC   MARK ALAN
3138 S 750 E
BRINGHURST   IN     46913-9678

#1000737
ALTIER   ANDREA
188 WADE AVE
NILES   OH     44446

#1000738
ALTIER   JOSEPH
188 WADE AVE
NILES   OH     44446

#1000739
ALTIER   MICHELLE
85 LAWNVIEW AVE
NILES   OH     44446

#1044531
ALTIER   JAMES
85 LAWNVIEW AVE
NILES   OH     44446

#1142913
ALTIERE   RICHARD L
9060 STANLEY RD.
WINDHAM   OH     44288-9725

#1142914
ALTIERI   MARIA
22 MIRAGE CIR
ROCHESTER   NY     14626-4709

#1142915
ALTIERI   PAOLO
92 CANTON ST
ROCHESTER   NY     14606-1948

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1000740
ALTIERY   LAWRENCE
PO BOX 26211
DAYTON  OH     45426

#1000741
ALTIERY   YVONNE
P.O. BOX 26211
TROTWOOD  OH     45426

#1181217
ALTISS MEDICAL LLC
700 E FIRMIN ST
KOKOMO  IN     46902-239

#1181218
ALTISS MEDICAL LLC
700 E FIRMIN ST STE 108
KOKOMO  IN     46902

#1181219
ALTISS MEDICAL LLC
700 EAST FIRMIN ST STE 108
KOKOMO  IN     46902

#1181220
ALTIUM INC
17140 BERNARDO CENTER DR
SAN DIEGO   CA     92128-209

#1181221
ALTIUM INC
17140 BERNARDO CENTER DR ST 10
SAN DIEGO   CA     92128

#1181222
ALTIUM INC
17140 BERNARDO CTR DR STE 100
SAN DIEGO   CA     92128

#1181224
ALTIUM INC
333 ELM ST
DEDHAM  MA     02026

#1044532
ALTIZER   DANIEL
3723 BRASSEUR LANE
CARMEL  IN     46033

#1000742
ALTMAN   JONAS
1554 MALLALIEU RD SE
BROOKHAVEN  MS     39601

#1142916
ALTMAN   DAVID R
4863 FLINT RD
SANFORD   MI     48657-9311

#1073990
ALTMAN PRINTING CO.
PO BOX 4499
SPARTANBURG  SC     29305

#1181225
ALTMAN WEIL PUBLICATIONS INC
2 CAMPUS BLVD STE 200
NEWTOWN SQUARE PA     19073

#1044533
ALTMANN   KRYSTAL
4020 QUAKER LANE N.
PLYMOUTH  MN     55441

#1000743
ALTO   SCOTT
3443 NEW STATE ROAD
WILLARD    OH     44880

#1181226
ALTO LP GAS COMPANY
6040 ALDEN NASH AVE
ALTO   MI     49302

#1066626
ALTO U.S. INC.
Attn   LISA JENKINS
1955 W. 13TH AVENUE
DENVER   CO     80204

#1181227
ALTOGAS INC
ALTO LP GAS
6040 ALDEN NASH AVE SE
ALTO   MI     49302

#1181228
ALTOM TRANSPORT INC
PO BOX 6570
VILLA PARK     IL     60181

#1181230
ALTON MANUFACTURING INC
825 LEE RD
ROCHESTER  NY     14606-424

#1181233
ALTOONA  CITY SCHOOL DISTRICT

#1181234
ALTREX SARL
BP 309 GARONOR BATIMENT 9
CELLULE L93615 AULNAY
SOUS BOIS
FRANCE

#1181235
ALTRON AUTOMATION INC
3523 HIGHLAND DR
HUDSONVILLE   MI      49426

#1181237
ALTRON AUTOMATION INC
3523 HIGHLAND DRIVE
HUDSONVILLE   MI      49426

#1539050
ALTRONIC INC
Attn    ACCOUNTS PAYABLE
PO BOX 120
GIRARD    OH    44420

#1181238
ALTSHULLER INSTITUTE
100 BARBER AVENUE
WORCESTER MA    01606

#1181239
ALTSHULLER INSTITUTE FOR TRIZ
100 BARBER AVE
WORCESTER MA    01606

#1528103
ALTUS GROUP LTD
MITCHELSON IND EST, UNIT 4
MIDFIELD ROAD
KIRKCALDY, FIFE            KY13NL
UNITED KINGDOM

#1181240
ALUKO & OYEBODE
35 MOLONEY ST
PO BOX 2293  MARINA
LAGOS  NIGERIA
NIGERIA

#1528104
ALULINE LTD
1 ALDBOROUGH ST
BLYTH          NE24 2EU
UNITED KINGDOM

#1181241
ALUMAX INC
ALUMAX ENGINEERED METAL
2404 DR FE WRIGHT DR
JACKSON   TN    38305

#1181243
ALUMINA MICRO LLC
1971 MIDWAY LN STE J
BELLINGHAM    WA    982267682

#1181244
ALUMINA MICRO LLC
DBA MICROSTAQ
PO BOX 28538
BELLINGHAM      WA    982280538

#1181245
ALUMINIUM LEND GESELLSCHAFT
MBH & CO KG
LEND NR 25
A-5651 LEND
AUSTRIA

#1181246
ALUMINIUM LEND GMBH & CO KG
LEND 25
LEND  SALZBURG          5651
AUSTRIA

#1181247
ALUMINUM CO OF AMERICA
ALCOA FORGED PRODUCTS
1600 HARVARD AVE
CLEVELAND   OH    441053040

#1523004
ALUMINUM CO OF AMERICA
Attn    ACCOUNTS PAYABLE
2 ALLEGHENY CENTER 7TH FLOOR
PITTSBURGH    PA    15212

#1540500
ALUMINUM CO OF AMERICA
2 ALLEGHENY CENTER 7TH FLOOR
PITTSBURGH    PA    15212

#1181248
ALUMINUM CO OF AMERICA  EFT
ATT ACCOUNTS RECEIVABLES DEPT
2 ALLEGHENY CENTER 7TH FL
PITTSBURGH    PA    152515329

#1181249
ALUMINUM COMPANY OF AMERICA
4701 ALCOA RD HWY 88
BAUXITE    AR    72011

#1181251
ALUMINUM COMPANY OF AMERICA
ALCOA
10 OAK HOLLOW STE 150
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181252
ALUMINUM COMPANY OF AMERICA
ALCOA
3131 E MAIN ST
LAFAYETTE    IN        47905

#1181253
ALUMINUM COMPANY OF AMERICA
ALCOA
BOX 77507
DETROIT    MI        48277

#1181254
ALUMINUM COMPANY OF AMERICA
ALCOA
FM 1786
ROCKDALE    TX        76567

#1181255
ALUMINUM COMPANY OF AMERICA
ALCOA SPECIALTY METALS DIV
600 BLOCK FREEPORT RD
NEW KENSINGTON    PA        15068

#1181256
ALUMINUM COMPANY OF AMERICA
PARK AVENUE
MASSENA    NY        13662

#1181257
ALUMINUM LEND GMBH
LEND 21
LEND        5651
AUSTRIA

#1181258
ALUMINUM PRECISION PRODUCTS
1001 MCWANE BLVD
OXNARD    CA        93033

#1181259
ALUMINUM PRECISION PRODUCTS
INC
1001 MCWANE BOULEVARD
OXNARD    CA        93033

#1044534
ALVA    MEENAKSHI
3641 WHITE TRILLIUM
DRIVE, EAST
SAGINAW    MI        48603

#1044535
ALVA    MICHAEL
10542 TOMWOOD AVE.
EL PASO    TX        79925

#1530927
ALVA SWAN
DEPT. OF JUSTICE, G.E.R.S. COMPLEX
48B-50C KRONPRINSDENS GADE
ST. THOMAS    VI        802

#1528913
ALVAN MOTOR FREIGHT INC
3600 ALVAN RD
KALAMAZOO    MI        49001

#1181260
ALVAN MOTOR FREIGHT INC    EFT
3600 ALVAN ROAD
KALAMAZOO    MI        49001

#1000744
ALVARADO  DANNY
2042 STOVER DR
LEWISVILLE    TX        75067

#1000745
ALVARADO  DIANA
69 E. BEECHWOOD AVE
DAYTON    OH        45405

#1000746
ALVARADO  ESTHER
51 MAY STREET
NEW BRUNSWICK    NJ        08901

#1000747
ALVARADO  SUSANA
739 COITSVILLE RD
CAMPBELL    OH        44405

#1044536
ALVARADO  ELISIA
P.O. BOX 12
ROUND ROCK    TX        78680

#1142917
ALVARADO  ANGEL L
6015 S. 23RD ST
MILWAUKEE    WI        53221-4914

#1142918
ALVARADO  ISMAEL
151 EAGAN BLVD
ROCHESTER    NY        14623-4340

#1142919
ALVARADO  OLGA M
40987 PINE RD.
FOREST FALLS    CA        92339

#1181261
ALVARADO, JUAN
333 HANSA LANE
RC NEED CHG OF ADD 6/19/01
GREER   SC   29650

#1000748
ALVAREZ   IRENE
3761 WEST 80 NORTH
KOKOMO   IN   46901

#1000749
ALVAREZ   MICHAEL
2142 CHAPEL DOWNS DR.
ARLINGTON   TX   76017

#1000750
ALVAREZ   ROSA
1527 N LAFOUNTAIN
KOKOMO   IN   46901

#1000751
ALVAREZ   THEODORO
2151 4TH ST
BAY CITY   MI   487086304

#1044537
ALVAREZ   ALFONSO
1309 SHADOW CANYON
EL PASO   TX   79912

#1044538
ALVAREZ   JORGE
3005 OLD ALICE RD
UNIT 1400B
BROWNSVILLE   TX   78521

#1044539
ALVAREZ   ROBERTO
327311
GEORGIA TECH STATION
ATLANTA   GA   30332

#1142920
ALVAREZ   ROBERTO D
3761 W. CO. RD. 80N
KOKOMO   IN   46901-3855

#1181262
ALVAREZ NOTZON & GUTIERREZ LLP
415 SHILOH DR
LAREDO   TX   78045

#1000752
ALVAREZ-SCHAFF   GLORIA
4663 SOUTH 46 STREET
GREENFIELD   WI   53220

#1142921
ALVARO   GIUSEPPE
713 HANOVER AVE
LIVERPOOL   NY   13088-6434

#1521861
ALVELO   GUILLERMO
P.O. BOX 957213
HOFFMAN ESTATES   IL   60195

#1181263
ALVERNO COLLEGE
3401 SOUTH 39TH STREET
MILWAUKEE   WI   53234

#1000753
ALVERS   PAUL
3724 YOUNGSTOWN RD
WILSON   NY   141729724

#1044541
ALVERSON   LOIS
5570 N. RIVER ROAD
FREELAND   MI   48623

#1044542
ALVERSON   STEVEN
1085 CAPE CORAL DRIVE
CICERO   IN   46034

#1000754
ALVES   JASMINE
3923 DELPHOS
DAYTON   OH   45407

#1000755
ALVES   MICHAEL
3916 DELPHOS AVE
DAYTON   OH   45407

#1000756
ALVES   PETER
2 CAROLOTTA LA
SPENCERPORT   NY   14559

#1527075
ALVIDREZ   SOCORRO ALICIA
507 MELODY LN
PLATTEVILLE   CO   80651

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1181264
ALVIN COMMUNITY COLLEGE
3110 MUSTANG ROAD
ALVIN    TX    77511

#1073991
ALVIN E. JONES
PO  BOX 1033
GULF SHORES    AL    365471033

#1540501
ALVIN EQUIPMENT CO INC
3375 EAST HIGHWAY 6
ALVIN    TX    77511-7528

#1073992
ALVIN HINES
Attn    ALVIN HINES
UNITED STATES

#1532454
ALVIN O REINERT
1704 S BEYER BOX 178
FRANKENMUTH  MI    48734

#1181265
ALVIN WYNN ELECTRIC CO INC
PO BOX 1002
FITZGERALD    GA    31750

#1181266
ALVIN WYNN ELECTRIC CO INC
WYNN ELECTRIC
138 COLONY DR
FITZGERALD    GA    31750

#1181267
ALVIN'S INC
ACCT OF DEBORAH M HOLMES
CASE# 93-269-GC

#1000757
ALVITI    DENNIS
42 ELMWOOD PARK N
TONAWANDA  NY    141503327

#1000758
ALVITI    RONALD
5926 SHAWNEE RD
SANBORN  NY    14132

#1000759
ALVORD  MARK
6326 CAMPBELL BLVD
PENDELTON  NY    14094

#1000760
ALVORD  ROY
8862 RIDGE RD
GASPORT  NY    140679403

#1000761
ALVORD  THOMAS
9506 SEAMAN RD
MIDDLEPORT  NY    14105

#1000762
ALVORD JR  EDWARD
229 LOCK ST
LOCKPORT  NY    140942230

#1000763
ALWARD  PHILLIP
10480 N FENTON RD
FENTON    MI    484309788

#1528914
ALZHEIMER'S ASSOCIATION
Attn    JULIE SOLOMON
20300 CIVIC CENTER, SUITE 100
SOUTHFIELD    MI    48076

#1181268
ALZHEIMERS ASSISTANCE &
REFERRAL NETWORK
4214 MARKET ST
YOUNGSTOWN OH    44512

#1181269
ALZHEIMERS ASSOC OF CENTRAL
INDIANA
2233 W JEFFERSON ST
KOKOMO  IN    46901

#1181270
ALZHEIMERS ASSOCIATION GREATER
INDIANA CHAPTER
9135 N MERIDIAN ST STE B-4
INDIANAPOLIS    IN    46260

#1181271
ALZHEIMERS ASSOCIATION OF
MICHIGAN
20300 CIVIC CENTER STE 100
SOUTHFIELD    MI    48076

#1181272
ALZHEIMERS SOCIETY CHARITIES &
VOLUNTARY ORGANISATIONS
MIRFIELD CTR SCHOLARS GATE
LEA VILLAGE BIRMINGHAM B33 0DL
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1181273
ALZHELMERS ASSOCIATION
DETROIT AREA CHAPTER
17220 W 12 MILE ROAD SUITE 100
SOUTHFIELD    MI    48076

#1181274
AM & PM COURT REPORTING
1203 W HURON ST
ANN ARBOR    MI    48103

#1181275
AM CAN TRANSPORT SERVICE INC
PO BOX 770
ANDERSON  SC    29622

#1543936
AM CONF OF GOV INDUSTRIAL HYGENISTS
1330 KEMPER MEADOW DRIVE
CINCINNATI    OH    45240

#1540502
AM DISTRIBUTORS INC
1700 W 16TH ST
BROADVIEW  IL    60155-3959

#1181276
AM DOOR & SUPPLY CO INC
2575 STATE ROUTE 45
NORTH JACKSON  OH    44451

#1181277
AM DOOR & SUPPLY COMPANY
2575 N SALEM - WARREN RD
NORTH JACKSON   OH    44451

#1234623
AM GENERAL
LIVONIA    MI    48151-3330

#1527415
AM GENERAL
P.O. BOX 7025
SOUTH BEND    IN    46634-7025

#1523006
AM GENERAL CORP
Attn    ACCOUNTS PAYABLE
105 NORTH NILES AVENUE
PO BOX 7005
SOUTH BEND    IN    46634-7005

#1540503
AM GENERAL CORP
105 NORTH NILES AVENUE
PO BOX 7005
SOUTH BEND    IN    46634-7005

#1523007
AM GENERAL CORPORATION
Attn    ACCOUNTS PAYABLE
PO BOX 3330
LIVONIA    MI    48150

#1540504
AM GENERAL CORPORATION
PO BOX 3330
LIVONIA    MI    48150

#1181278
AM INTERNATIONAL INC
5240 OAKLAND
ST LOUIS    MO    63110

#1181279
AM INTERNATIONAL INC
AM MULTIGRAPHICS
PO BOX 70871
CHICAGO    IL    60691

#1181280
AM INTERNATIONAL INC
BRUNING DIV
1200 WALL ST W 6TH FL
LYNDHURST    NJ    07071

#1181281
AM MERCHANDISING INC
1169 65TH ST
OAKLAND    CA    94608

#1523008
AM MERCHANDISING, INC.
1169 65TH STREET
OAKLAND    CA    94608

#1181282
AM METAL SPECIALTIES
410 WEST SECOND AVE
SOUTH WILLIAMSPORT    PA    17702

#1181283
AM PRESS LLC
4329 NORMANDY COURT
ROYAL OAK    MI    48073

#1181284
AM PRESS LLC
4329 NORMANDY CT
ROYAL OAK    MI    48073

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1181285
AM SHEET METAL INC
AM METAL SPECIALTIES
410 W 2ND AVE
SOUTH WILLIAMSPORT    PA    17702

#1181287
AM-CAN TRANSPORT SERVICE INC
3120 HIGHWAY 81 N
ANDERSON SC    29621

#1073993
AM-CAN TRANSPORT SERVICES
PO BOX 770
ANDERSON SC    29622

#1543937
AM-RAIL CONSTRUCTION INC
PO BOX 581164
TULSA    OK    74158

#1181288
AMA AMERICAN MANAGEMENT
ASSOCIATION
P O BOX 319
SARANAC LAKE    NY    12983

#1181289
AMA MANAGEMENT ASSOCIATION
P O BOX 169
SARANAC LAKE    NY    129830169

#1073994
AMA/KEYE PRODUCTIVITY CENTER
P O BOX 410
SARANAC LAKE    NY    12983-0410

#1142922
AMACHER  WILLIAM J
2967 RAYMOND RD
SANBORN  NY    14132-9270

#1181290
AMACOIL INC
2100 BRIDGEWATER RD
ASTON    PA    190142133

#1181291
AMADA AMERICA INC
7025 FIRESTONE BLVD
BUENA PARK    CA    90621

#1181292
AMADA AMERICAN INC
7025 FIRESTONE BLVD
BUENA PARK    CA    90621

#1181293
AMADA ENGINEERING & SERVICE CO
570 N WHEELING RD
MOUNT PROSPECT  IL    60056

#1000764
AMADEI  CHRISTOPHER
1790 ROBERTS LN.
WARREN  OH    44483

#1000765
AMADEI  GERALD
2245 HENN HYDE RD NE
WARREN  OH    444841243

#1142923
AMADIO  ADRIANA
34 COTILLION CT
ROCHESTER  NY    14606-3651

#1000766
AMADOR  MARK
703 MEADE ST
SAGINAW  MI    48602

#1142924
AMADOR VICTOR MODESTO
3177 PINEHURST DR.
CORONA  CA    92881-0927

#1181294
AMADOR CARLOS
1555 CHANTICLAIR CIRCLE
WIXOM  MI    48393

#1181295
AMADOR CARLOS
31031 PENDLETON APT #255
NEW HUDSON  MI    48165

#1073995
AMAI/PADGETT-THOMPSON
PO BOX 410
SARANAC LAKE    NY    12983-0410

#1181296
AMAK BRAKE LLC
1765 CLEVELAND AVE
GLASGOW  KY    42141

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1523009
AMAK BRAKE LLC
Attn   ACCOUNTS PAYABLE
1765 CLEVELAND AVENUE
GLASGOW  KY    42141

#1540506
AMAK BRAKE LLC
1765 CLEVELAND
GLASGOW  KY    42141

#1181298
AMALGAM CREDIT UNION
1606 KING ST
SAGINAW   MI    48602

#1181299
AMALGAM CREDIT UNION
K/S FROM DD000308352
1606 KING ST
SAGINAW   MI    48602

#1044544
AMAN  ANH
16 FOX CHAPEL ROAD
PITTSFORD   NY    14534

#1044545
AMAN  PHYLLIS
4454 SUNFLOWER CIRCLE
CLARKSTON  MI    48346

#1044546
AMAN  TIMOTHY
24605  TEPPERT
EASTPOINTE   MI    48021

#1142925
AMAN  WILLIAM D
16916 WEST AUSTIN RD
MANCHESTER  MI    48158-8526

#1181300
AMAN ENVIRONMENTAL
CONSTRUCTION INC
614 EAST EDNA PLACE
COVINA   CA    91723

#1181301
AMAN ENVIRONMENTAL CONSTRUCTIO
614 E EDNA PL
COVINA   CA    91723

#1181302
AMANDA JANE KINCAID
9634 BRUNSWICK DRIVE
BRENTWOOD  TN    37027

#1532455
AMANDA JANE KINCAID
9634 BRUNSWICK DR
BRENTWOOD  TN    37027

#1000767
AMANN  ROBERT
319 PARK DR
DAYTON  OH    45410

#1000768
AMANTE  MARC
1705 PLAINFIELD AVE NE
GRAND RAPIDS   MI    495054704

#1044547
AMARA  RAYMOND
353 SEABROOK DR.
WILLIAMSVILLE     NY    14221

#1181303
AMARA CO LTD, THE
210 WILLMOTT ST UNIT 3
COBOURG  ON    K9A 4K8
CANADA

#1181304
AMARA COMPANY 1992 LIMITED
210 WILLMOTT STREET UNIT 3
COBOURG  ON    K9A 4K8
CANADA

#1543938
AMARCH CORPORATION
11110 S 82ND EAST PLACE
BIXBY    OK    74008

#1181305
AMARI METALS INC
BRACE ONTARIO
101 MONARCH DRIVE
LIVERPOOL   NY    13088

#1181306
AMARI-INDUSTRIAL
DIVISION OF AMARI (USA) INC
3025 WINSTON ROAD SOUTH
P O BOX 20569
ROCHESTER  NY    146020569

#1000769
AMATO  MARYANN
186 GENESEE PARK BLVD
ROCHESTER  NY    14619

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044548
AMATO  CALAINIA
562 CHIPOLA COURT
WARREN  OH    44484

#1044549
AMATO  DOMINIC
2719 HIGHLAND ROAD
HERMITAGE    PA    16148

#1044550
AMATO  RAGIEMRA
23234 ANTIQUE LANE
SOUTHFIELD   MI    48034

#1142926
AMATO  MARY L
PO BOX 24
W FARMINGTON   OH    44491-0024

#1000770
AMATO JR   CARL
120 FERNWOOD
GRAND ISLAND    NY    14072

#1000771
AMATO JR   HARRY
4333 FERNMONT ST
KETTERING    OH    45440

#1000772
AMATO, JR.    JAMES
818 MEADOWBROOK AVE SE
WARREN  OH    444844556

#1073996
AMATON ELECTRONIC HDW
446 BLAKE STREET
NEW HAVEN    CT    06515

#1000773
AMATUZZO  MICHAEL
817 E MAIN ST
GREENTOWN IN    46936

#1066627
AMAX INFORMATION TECHNOLOGIES
Attn   MATT THAUBERGER, JOHN
1565 RELIANCE WAY
FREMONT  CA    94539

#1044551
AMAYA  OSWALDO
35 RIDGE FIELD CT.
OXFORD   MI    48371

#1527076
AMAYA  PATRICIA
PO BOX 1093
BERTHOUD   CO    80513

#1000774
AMAYA JR   GRAVIEL
6320 TAMARA DR
FLINT   MI    485061763

#1543939
AMAZON.COM
PO BOX 9020
DES MOINES    IA    50368-9020

#1073997
AMAZON.COM CORPORATE CREDIT
Attn   ON-LINE ACCOUNT
P.O. BOX 9020
DES MOINES    IA    50368-9020

#1528915
AMB PROPERTY II, L.P.
Attn   C/O VICTORIA KNUDSON
PO BOX 503012
SAINT LOUIS    MO    63150-3012

#1181307
AMBAC INTERNATIONAL CORP
ALLIANCE AUTOMATIC
400 TRABOLD RD
ROCHESTER NY    14624

#1181308
AMBASSADOR COMPONENTS INC
1747 6 VETERANS HWY
ISLANDIA    NY    11749

#1234625
AMBASSADOR INTL. TRADING, INC.
BROOKLYN  NY    11223

#1044552
AMBERG  BARBARA
11400 FOLEY ROAD
FENTON   MI    48430

#1044553
AMBERKAR  APARNA
1888 BRIAR RIDGE DR.
ANN ARBOR   MI    48108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044554
AMBERKAR SANKET
1888 BRIAR RIDGE DR.
ANN ARBOR   MI    48108

#1073998
AMBERTEK SYSTEMS, INC.
3533 OLD CONEJO ROAD, #114
3533 OLD CONEJO ROAD, #114
NEWBURY PARK   CA    91320

#1181310
AMBERTON UNIVERSITY
FMLY  AMBER UNIVERSITY  5/01
1700 EASTGATE DRIVE
GARLAND   TX    75041

#1543940
AMBIENT ENGINEERING INC
P O BOX 279
5 CRESCENT AVENUE
ROCKY HILL   NJ    08553-0279

#1073999
AMBITECH
8944 FULLBRIGHT AVE
CHATSWORTH   CA    91311

#1142927
AMBORN GILBERT B
414 FOX RIVER HILLS DR.
WATERFORD   WI    53185-4008

#1528713
AMBRAKE
Attn   DONALD M. LYON, JON R. SMIBERT
US DEPT. OF JUSTICE
ANTITRUST DIVISION
PLAZA 9 BLDG., STE. 700
55 ERIEVIEW PLAZA
CLEVELAND   OH    44143

#1528714
AMBRAKE
Attn   MICHAEL T. RAYMOND, ESQ.
DICKINSON WRIGHT PLLC
101 N. MAIN STREET
STE. 535
ANN ARBOR   MI    48104

#1528715
AMBRAKE
Attn   RICHARD VANCE, ESQ.
STITES & HARBISON, PLLC
400 WEST MARKET STREET
SUITE 1800
LOUISVILLE   KY    40202-3352

#1528716
AMBRAKE
Attn   ROBERT P. HURLBERT, ESQ.
DICKINSON WRIGHT PLLC
38525 WOODWARD AVE.
STE. 2000
BLOOMFIELD HILLS    MI    48304

#1528717
AMBRAKE
Attn   THOMAS CRANMER, ESQ.
MILLER CANFIELD PADDOCK & STONE
150 W. JEFFERSON AVE.
STE. 2500
DETROIT   MI    48226

#1528718
AMBRAKE
Attn   W. THOMAS HALBLEIB, JR., ESQ.
STITES & HARBISON PLLC
400 WEST MARKET STREET
SUITE 1800
LOUISVILLE   KY    40202

#1181311
AMBRAKE CORP
300 RING RD
ELIZABETHTOWN   KY    42701

#1523010
AMBRAKE CORP
Attn   ACCOUNTS PAYABLE VC DM0001
300 RING ROAD
ELIZABETHTOWN   KY    42701

#1000775
AMBROSE JOSEPH
2611 S.NIAGARA
SAGINAW   MI    48602

#1000776
AMBROSE MARK
1959 OAKWOOD ST.
NILES    OH    44446

#1044555
AMBROSE GREGORY
1817 THIRD ST.
BAY CITY    MI    48708

#1044556
AMBROSE STEVEN
230 LOWES ST.
DAYTON   OH    45409

#1142928
AMBROSE CAROL M
5794 MERWIN CHASE RD
BROOKFIELD   OH    44403-9763

#1546903
AMBROSE CAROL
116 BUCKINGHAM ROAD
MAGHULL        L31 7DR
UNITED KINGDOM

#1044557
AMBROSELLI  DOMINIC
405 NORTH 92ND STREET
MILWAUKEE   WI    53226

#1000777
AMBURGEY ANTHONY
1578 KENSINGTON DR
BELLBROOK   OH   453051121

#1000778
AMBURGEY LISA
5821 CRAFTMORE DR
HUBER HEIGHTS   OH   45424

#1000779
AMBURGEY LORINA
445 E PEACH ORCHARD ST.
OAKWOOD   OH   45419

#1181314
AMBURGEY LISA
5821 CRAFTMORE
CHG ADD 1/22/04 VC
HUBER HEIGHTS   OH   45424

#1074000
AMBUS REGISTRY INC
1338 SOUTH FOOTHILL DR.
SUITE # 309
SALT LAKE CITY   UT   84108

#1181315
AMBUS REGISTRY INC
1338 S FOOTHILL DR STE 309
SALT LAKE CITY   UT   84108

#1181316
AMC
AMERICAN MEXICO CANADA
6605 E 14TH STREET
BROWNSVILLE   TX   78521

#1181317
AMC PRECISION INC
430 ROBINSION ST
NORTH TONAWANDA NY   14120

#1181318
AMC PRECISION INC
430 ROBINSON ST
REMIT UPDT 06\2000 LETTER
NORTH TONAWANDA NY   14120

#1181319
AMC TOOL & CARBIDE SUPPLY INC
6755 COLD STREAM DR
NASHVILLE   TN   37221

#1181320
AMC TOOL & CARBIDE SUPPLY INC
9900 N PENSACOLA BLVD
PENSACOLA   FL   32534

#1181322
AMCAN CASTINGS LTD
10 HILLYARD ST
PO BOX 446 LCD 1
HAMILTON   ON   L8L 7X3
CANADA

#1181323
AMCAN CASTINGS LTD
5205 HARVESTER RD UNIT 12
BURLINGTON   ON   L7L 6B5
CANADA

#1181324
AMCAST & ELKHART INDSTRL PRODS
INDUSTRIAL DIV
700 RAINBOW RD
GENEVA   IN   46740

#1181326
AMCAST INDUSTRIAL CORP
7887 WASHINGTON VILLAGE DR
DAYTON   OH   45459-390

#1181327
AMCAST INDUSTRIAL CORP
7887 WASHINGTON VILLAGE DR STE
DAYTON   OH   45459-390

#1181329
AMCAST INDUSTRIAL CORP
WHEEL TEK
2601 CAMBRIDGE CT STE 121
AUBURN HILLS   MI   48326

#1181331
AMCC SALES CORPORATION
6290 SEQUENCE DRIVE
SAN DIEGO   CA   921214358

#1181332
AMCHEM PRODUCTS INC
23343 SHERWOOD
WARREN   MI   48091

#1181333
AMCO ENGINEERING
C/O ELECTRO SALES ASSOCIATES
6515 HIGHLAND RD STE 112
WATERFORD   MI   48327

#1181334
AMCO ENGINEERING
C/O TECH SOLUTIONS INC
6515 HIGHLAND RD STE 112
WATERFORD   MI   48327

#1181335
AMCO ENGINEERING CO
3801 N ROSE ST
SCHILLER PARK     IL     60176-212

#1181337
AMCO ENGINEERING CO
C/O ELECTRO SALES ASSOCIATES I
4130 LINDEN AVE STE 205
DAYTON   OH     45432

#1523011
AMCO ENGINEERING CO
Attn    ACCOUNTS PAYABLE
3801 NORTH ROSE STREET
SCHILLER PARK     IL     60176

#1540508
AMCO ENGINEERING CO
3801 NORTH ROSE STREET
SCHILLER PARK     IL     60176

#1181338
AMCO ENGINEERING CO     EFT
3801 N ROSE ST
SCHILLER PARK     IL     601762190

#1069794
AMCO PRODUCTS
Attn    JACK PHILLIPS
P O BOX 292860
4800 HEMSTEAD STATION DR
KETTERING   OH     45429

#1181339
AMCO PRODUCTS INC
2673 CULVER
KETTERING     OH     45429

#1181340
AMCO PRODUCTS INC
PO BOX 292860
DAYTON   OH     454298860

#1532456
AMCORE BANK
501 SEVENTH ST
ROCKFORD  IL     61104

#1181341
AMDS AUTOMATIZACION Y   EFT
MAQUINADO INDUSTRIAL 8/24/05CC
MAGISTERIO 2492 UNIDAD CP32320
HABITACIONAL BENITO JUAREZ
HLD MXN RJT
MEXICO

#1539051
AME SYSTEMS PTY LTD
Attn    ACCOUNTS PAYABLE
ARARAT
VICTORIA VIC          3377
AUSTRALIA

#1181342
AMEC EARTH & ENVIRONMENTAL INC
AMEC
3232 W VIRGINIA AVE
PHOENIX   AZ     85009

#1181343
AMELIA INVESTMENTS INC
C/O OHIO EQUITIES INC
333 W FIRST ST  STE 251
DAYTON   OH     45402

#1532457
AMELIA KUEBLER
127 COLUMBIA DR
WILLIAMSVLLE     NY     14221

#1000780
AMEND  JAMIE
3540 LEE HILL RD
MAYVILLE     MI     48744

#1142929
AMEND  FRANK T.
PO BOX 34
VASSAR     MI     48768-0034

#1142930
AMEND  RONALD L
3565 N RINGLE RD
AKRON   MI     48701-9607

#1529913
AMER  KHALID
150 EPSON CT.
BLOOMINGDALE     IL     60108

#1074001
AMER PRODUCTION & INVENTORY
APICS
5301 SHAWNEE ROA
ALEXANDRIA     VA     223124274

#1074002
AMER SOCIETY FOR QUALITY CON

#1543941
AMERACRANE AND HOIST, L.L.C
PO BOX 1467
OWASSO  OK     74055

#1068046
AMERATRON INDUSTRIES INC
PO BOX 1187
420 SO ROHLWING ROAD
ADDISON    IL    60101

#1074003
AMERCIAN CHAMBER OF COMMERCE
PUBLISHERS
5515 N. CUMBERLAND AVE
SUITE 815
CHICAGO    IL    60656

#1074004
AMERCIAN ZETTLER
Attn    TAYLOR CHAPPELL
75 COLUMBIA ST.
ALISIO VIEJO    CA    92656

#1181344
AMERI CONSTRUCTION & CONCRETE
8930 N CHRISTINE DR
BRIGHTON    MI    48114

#1181345
AMERI CONSTRUCTION & CONCRETE
INC
8930 NIRTH CHRISTINE DR
BRIGHTON    MI    48114

#1074005
AMERI SOURCE PUBLICATIONS
PO BOX 2661
CHAMPLAIN    NY    12919

#1181346
AMERI SUITES HOTEL
EL PASO AIRPORT
6030 GATEWAY EAST
EL PASO    TX    79905

#1543942
AMERI-KART
P O BOX 751
GODDARD KS    67052

#1181347
AMERI-LINE INC
27060 ROYALION ROAD
COLUMBIA STATION    OH    44028

#1070558
AMERI.COM COLLEGE
Attn    KEN WHALEY/STE609
3200 WILSHIRE BLVD
LOS ANGELES    CA    90010

#1181348
AMERICA CANCER SOCIETY
11505 S DIXON RD
KOKOMO    IN    46902

#1074006
AMERICA DIGITAL NETWORKS
PO BOX 66607
ANNAPOLIS    MD    21401

#1066628
AMERICA II ELECTRONICS INC
Attn    DUSTIN X1514
2600 118TH AVE NORTH
ST. PETERSBURG    FL    33716

#1181349
AMERICA ONLINE
INVOICE BILLING
PO BOX 29131
NEW YORK    NY    100879131

#1181350
AMERICA ONLINE INC
PO BOX 5696
NEW YORK    NY    100875696

#1074007
AMERICA TAPE AND REEL
Attn    MIKE GRIFFITH
6601 LYONS RD
SUITE E 5
COCONUT CREEK    FL    33073

#1181351
AMERICA TODA INC
1920 THOREAU DR N #110
SCHAUMBURG IL    60173

#1181352
AMERICACASH LOANS LLC
1040 MILWAUKEE AVENUE
SUITE 110
WHEELING    IL    600906374

#1532458
AMERICACASH LOANS LLC
1040 MILWAUKEE AVE STE 110
WHEELING    IL    60090

#1181353
AMERICAN & EFIRD INC
22 AMERICAN ST
MOUNT HOLLY    NC    281202150

#1181354
AMERICAN & EFIRD INC
22 AMERICAN ST
MT HOLLY    NC    28120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181355
AMERICAN & EFIRD INC
C/O SCHMIDT-BOWMAN CO INC
1919 COOLIDGE HIGHWAY
BERKLEY    MI    48072

#1170734
AMERICAN & EFIRD INC  EFT
PO BOX 507
MT HOLLY    NC    28120

#1181356
AMERICAN 3CI
1517 W NORTH CARRIER PKWY 104
GRAND PRAIRIE    TX    75050

#1543943
AMERICAN 3CI
5224 S LAWTON
TULSA    OK    74107

#1181358
AMERICAN 3CI COMPLETE COMPLIAN
910 PIERREMONT STE 312
SHREVEPORT    LA    71106

#1181359
AMERICAN 3CI COMPLETE COMPLIAN
RIVER BAY
2429 26TH ST N
BIRMINGHAM    AL    35207

#1181360
AMERICAN ACADEMY OF PHYSICAL
MEDICINE & REHABILITATION
PO BOX 71905
CHICAGO    IL    606941905

#1181361
AMERICAN ACCESSORIES
AMERICAN COMPONENTS DIV
931 HILL ST
DANRIDGE    TN    37725

#1532459
AMERICAN ACCOUNTS & ADVISERS INC
3904 CEDARVALE DR
EAGAN    MN    55122

#1074008
AMERICAN ADVANTECH CORP
1320 KEMPER MEADOW DRIVE
CINCINNATI    OH    45240

#1074009
AMERICAN ADVANTECH CORP
750 E ARQUES AVE
SUNNYVALE    CA    94086

#1181362
AMERICAN AEROSPACE CONTROLS
INC
570 SMITH ST
FARMINGDALE    NY    117351115

#1181363
AMERICAN AEROSPACE CONTROLS IN
570 SMITH ST
FARMINGDALE    NY    117351105

#1181364
AMERICAN AEROSTAR CORP
25014 AVE KEARNY
VALENCIA    CA    91355

#1181365
AMERICAN AGENCY INC
PO BOX 21997
COLUMBUS  OH    43221

#1181366
AMERICAN AIKOKU ALPHA INC
520 LAKE COOK RD STE 180
DEERFIELD    IL    60015

#1181367
AMERICAN AIKOKU ALPHA INC  EFT
FMLY AMERICAN AIKOKU INC
520 LAKE COOK RD STE 180
DEERFIELD    IL    600154900

#1543944
AMERICAN AIR CONDITIONING OF TULSA
601 N WALNUT ST
BROKEN ARROW  OK    74012

#1181368
AMERICAN AIR FILTER CO.
C/O ELLIOTT INDUSTRIAL EQUIP
6789 MAIN STREET
BUFFALO    NY    14221

#1074010
AMERICAN AIRLINES INC

#1181369
AMERICAN ANALYTICAL
LABORATORIES INC
840 S MAIN ST
AKRON    OH    443111516

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1181370
AMERICAN ANALYTICAL LABORATORI
840 S MAIN ST
AKRON   OH    44311

#1181371
AMERICAN ANALYTICAL SERVICES I
ANALYTICAL SERVICES
110 TECHNOLOGY PKY
NORCROSS   GA    30092

#1079199
AMERICAN APPRAISAL ASSOCIATES
411 EAST WISCONSIN AVE
SUITE 1900
MILWAUKEE   WI    53201

#1181373
AMERICAN APPRAISAL ASSOCIATES
411 E WISCONSIN AVE STE 1900
MILWAUKEE    WI    53201

#1181374
AMERICAN APPRAISAL ASSOCIATES
936 UNIVERSITY
GROSSE POINTE    MI    48230

#1181375
AMERICAN APPRAISAL ASSOCIATES
ADD CHG LOF 6/25/96  7\2000
411 E WISCONSIN AVE STE 1900
PO BOX 664    391137784
MILWAUKEE    WI    532010664

#1181376
AMERICAN APPRAISAL ASSOCIATES
INC
411 E WISCONSIN AVE STE 1900
MILWAUKEE    WI    532010664

#1181377
AMERICAN ARBITRATION ASSN INC
AD CHG PER GOI 8/04/04 AM
AMERICAN CTR BLDG
27777 FRANKLIN RD STE 1150
SOUTHFIELD    NY    480348208

#1181378
AMERICAN ARCHITECTURAL GLASS
INC
PO BOX 245
7530 JACKS LN
CLAYTON    OH    45315

#1181379
AMERICAN ARCHITECTURAL GLASS I
7530 JACKS LN
CLAYTON   OH    45315

#1181381
AMERICAN ASSOCIATION FOR
LABORATORY ACCREDITATION LETTE
ADDR & NAME CHG 08\95 11\98
5301 BUCKEYSTOWN PIKE STE 350
FREDERICK   MD    217048307

#1181382
AMERICAN ASSOCIATION FOR
RESPIRATORY CARE
ATTN A PHILLIPS EXHIBIT CODNTR
9425 N MACARTHUR STE 100
IRVING    TX    75063

#1181383
AMERICAN ASSOCIATION FOR LABOR
A2LA
5301 BUCKEYSTOWN PIKE STE 350
FREDERICK   MD    217048307

#1181384
AMERICAN ASSOCIATION FOR LABOR
ACCREDITATION   A2LA
5301 BUCKEYSTOWN PIKE STE 350
FREDERICK   MD    21704-830

#1181385
AMERICAN ASSOCIATION OF AGENTS
AND ADJUSTERS
P O BOX 53 5055
GRAND PRAIRE    TX    750535055

#1066629
AMERICAN AUDIO COMPONENTS
Attn    JEFF RYAN
C/O E M SALES
425 CREEKSIDE DRIVE
PALATINE    IL    60074

#1181386
AMERICAN AUDIO COMPONENTS
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO   IN    46902

#1181387
AMERICAN AUDIO COMPONENTS EFT
1920 WRIGHT AVE
LA VERNE    CA    91750

#1181388
AMERICAN AUDIO COMPONENTS INC
1920 WRIGHT AVE
LAVERNE   CA    91750

#1070559
AMERICAN AUTO INSTITUTE
Attn    TRACI MEDICI
17522 STUDEBAKER RD
CERRITOS   CA    90703

#1070560
AMERICAN AUTO LTD.
2942 RT 26
CINCINNATUS   NY    13040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1074011
AMERICAN AUTO SERVICE
16635 NOYES AVE
IRVINE     CA     92606

#1181390
AMERICAN AUTO SERVICE INC
2250 E MARKLAND AVE
KOKOMO   IN     46901

#1181391
AMERICAN AUTOGARD CORP
DYNACORP DIV
5173 26TH AVE
ROCKFORD  IL     61109

#1181392
AMERICAN AUTOGARD CORPORATION
5173 26TH AVENUE
ROCKFORD  IL     61109

#1181393
AMERICAN AUTOMATION INC
14900 S ARAPAHO DR
OLATHE     KS     66062

#1181394
AMERICAN AUTOMATION INC
PO BOX 3145
OLATHE     KS     66063

#1069795
AMERICAN AXEL
Attn   BILL LAUGHMAN
2965 TECHNOLOGY DRIVE
ROCHESTER HILLS     MI     48309-3589

#1181395
AMERICAN AXLE & MANUFACTURING
AAM THREE RIVERS DRIVELINE FAC
1 MANUFACTURING DR
THREE RIVERS     MI     49093

#1181396
AMERICAN AXLE & MANUFACTURING
BOX 360254
PITTSBURGH     PA     150436254

#1181397
AMERICAN AXLE & MANUFACTURING
PAY ON SHIPMENT-SAGINAW
PO BOX 360254
PITTSBURGH     PA     152516254

#1181398
AMERICAN AXLE & MANUFACTURING
TONAWANDA FORGE FACILITY
2390 KENMORE AVE
TONAWANDA NY     14150

#1181399
AMERICAN AXLE & MFG HOLDINGS I
1 DAUCH DR
DETROIT     MI     48211

#1181401
AMERICAN AXLE & MFG INC
1001 E DELAVAN AVE
BUFFALO     NY     14215

#1181403
AMERICAN AXLE & MFG INC
1840 HOLBROOK AVE
HOLD PER S EKLUND
DETROIT     MI     48212

#1181404
AMERICAN AXLE & MFG INC
2965 TECHNOLOGY DR
RM CHG PER LTR 04/30/04 AM
ROCHESTER HILLS     MI     483093589

#1181405
AMERICAN AXLE & MFG INC
2965 TECHNOLOGY DR
ROCHESTER HILLS     MI     48309-358

#1181407
AMERICAN AXLE & MFG INC
DETROIT FORGE FACILITY
8435 ST AUBIN
DETROIT     MI     48212

#1181410
AMERICAN AXLE & MFG INC
DETROIT GEAR & AXLE FACILITY
1840 HOLBROOK
DETROIT     MI     48212

#1181412
AMERICAN AXLE & MFG INC
THREE RIVERS DRIVELINE FACILIT
1 MANUFACTURING DR
THREE RIVERS     MI     49093

#1523012
AMERICAN AXLE & MFG INC
Attn   ACCOUNTS PAYABLE
PO BOX 12159
DETROIT     MI     48212

#1540509
AMERICAN AXLE & MFG INC
PO BOX 12159
DETROIT     MI     48212

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1181413
AMERICAN AXLE & MFG INC  EFT
2600 WEST BIG BEAVER RD
TROY    MI    48084

#1170736
AMERICAN AXLE & MFG INC EFT
PO BOX 79001 DRAWER # 5893
DETROIT    MI    482795893

#1181414
AMERICAN AXLE & MFG INC EFT
ONE DAUCH DRIVE
DETROIT    MI    482111198

#1523013
AMERICAN AXLE MFG MEXICO S A DE C V
AV COMMERCIANTES S/N
INDUSTRIAL FIPASI KM 5.3 IRAPUATO
SILAO GTO C P    36100
MEXICO

#1540510
AMERICAN AXLE&MFG DE MEXICO
S A DE C V  AV COMERCIANTES S/N
INDUSTRIAL FIPASI KM 5.3 IRAPUATO
SILAO GTO C P    36100
MEXICO

#1181415
AMERICAN BACKHAULERS INC  EFT
DIV OF CH ROBINSON
1400 N DAYTON ST
CHICAGO    IL    60662

#1181416
AMERICAN BANK NOTE COMPANY
PO BOX 1931
COLUMBIA    TN    38402

#1181417
AMERICAN BAPTIST COLLEG
1800 BAPTIST WORLD CTR
NASHVILLE    TN    37207

#1181418
AMERICAN BAR ASSOCIATION
CONTROLLER DEPT
750 N LAKE SHORE DR
CHICAGO    IL    60611

#1074012
AMERICAN BD FOR OCCUPATIONAL
HEALTH NURSES
201 EAST OYDEN  SUITE 114
HINSDALE    IL    60571-3652

#1181419
AMERICAN BENEFITS COUNCIL
PO BOX 91537
BRENTWOOD RD STATION
WASHINGTON   DC   200901537

#1181420
AMERICAN BLDG MAINTENANCE CO
PO BOX 64510
DETROIT    MI    48264

#1523014
AMERICAN BOA INC
Attn    ACCOUNTS PAYABLE
1420 REDI ROAD
PO BOX 1301
CUMMING    GA    30040

#1540511
AMERICAN BOA INC
1420 REDI ROAD
PO BOX 1301
CUMMING    GA    30040

#1181421
AMERICAN BOARD FOR OCCUPATIONA
201 E OGDEN STE 114
HINSDALE    IL    605213652

#1181422
AMERICAN BOARD FOR OCCUPATIONA
HEALTH NURSES INC
201 E OGDEN STE 114
HINSDALE    IL    605213652

#1181423
AMERICAN BOARD OF INDUSTRIAL
HYGIENE
4600 W SAGINAW HWY  STE 101
LANSING    MI    489172737

#1181424
AMERICAN BOARD OF PREVENTIVE
MEDICINE INC
9950 W LAWRENCE AVE
SUITE 106
SCHILLER PARK    IL    60176

#1181425
AMERICAN BOLT TIGHTENING INC
37742 NORTHLAND
LIVONIA    MI    48152

#1181426
AMERICAN BOLT TIGHTENING INC
37742 NORTHLAND ST
LIVONIA    MI    48152

#1181427
AMERICAN BROACH & MACHINE CO
4600 JACKSON ROAD
ANN ARBOR  MI    48106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181428
AMERICAN BROACH & MACHINE CO I
4600 JACKSON RD
ANN ARBOR    MI    481031882

#1072413
AMERICAN BROADCASTING CO.IN
Attn   JOHN ALLARD
DISNEY WORLDWIDE SHARED SERV
ATTN: ACCOUNTS PAYABLE
PO BOX 10320
LAKE BUENA VISTA    FL    32830

#1181429
AMERICAN BUILDING CONTROL INC
FMLY ULTRAK INC
1301 WATERS RIDGE DR
LEWISVILLE    TX    75057

#1181430
AMERICAN BUILDING MAINTENANCE
AMB TOTAL BUILDING SERVICES
1752 HOWARD ST
DETROIT    MI    48216

#1181431
AMERICAN BUSINESS
COMMUNICATORS
515 OVERLOOK TERRACE
ENDICOTT    NY    13760

#1543945
AMERICAN BUSINESS CREDIT
PO BOX 740434
ATLANTA    GA    30374-0434

#1074013
AMERICAN BUSINESS REGISTRY
37 NORTH ORANGE AVE. STE 500
ORLANDO    FL    32801

#1074014
AMERICAN BUSINESS SOLUTIONS
Attn   ACCOUNTS PAYABLE
59 DAMONTE RANCH PKWY
SUITE B-324
RENO    NV    89521

#1539052
AMERICAN CABLE & HARNESS
Attn   ACCOUNTS PAYABLE
1100 NORTH MAIN STREET
FORT ATKINSON    WI    53538

#1181432
AMERICAN CABLE CO
231 E LUZERNE ST
PHILADELPHIA    PA    19124

#1528105
AMERICAN CABLE CO
521 W GLENWOOD AVE
PHILADELPHIA    PA    19140

#1539053
AMERICAN CABLE CO
Attn   ACCOUNTS PAYABLE
PO BOX 46827
PHILADELPHIA    PA    19160

#1072414
AMERICAN CABLE CO.INC
PO BOX 46827
PHILADELPHIA    PA    19160-6827

#1181434
AMERICAN CABLE COMPANY INC
231 E LUZERNE ST
PHILADELPHIA    PA    191606827

#1074015
AMERICAN CANCER SOCIETY
PO BOX 5377
PHOENIX    AZ    85010

#1181435
AMERICAN CANCER SOCIETY
1380 LIVINGSTON LN
JACKSON    MS    39213

#1181436
AMERICAN CANCER SOCIETY
1480 W CENTER RD STE 1
ESSEXVILLE    MI    48732

#1181437
AMERICAN CANCER SOCIETY
2123 MCFARLAND BLVD E STE C
TUSCALOOSA    AL    35404

#1181438
AMERICAN CANCER SOCIETY
2515-B MEMORIAL PKWY SW
HUNTSVILLE    AL    35801

#1181439
AMERICAN CANCER SOCIETY
40 S PERRY ST SUITE 120
DAYTON    OH    45402

#1181440
AMERICAN CANCER SOCIETY
525 BROOD ST
CANFIELD    OH    44406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181441
AMERICAN CANCER SOCIETY
6700 ANTIOCH STE 100
MERRIAM    KS    66204

#1181442
AMERICAN CANCER SOCIETY
Attn   RANDY BUTLER
31 W 6TH ST
MEDFORD   OR    97501

#1181443
AMERICAN CANCER SOCIETY
Attn    WEB
PO BOX 102454
ATLANTA   GA    303682454

#1181444
AMERICAN CANCER SOCIETY
BEN HILL COUNTY UNIT
115 E CENTRAL AVE
FITZGERALD   GA    31750

#1181445
AMERICAN CANCER SOCIETY
GREAT LAKES DIV OTTAWA AREA
854 S WASHINGTON STE 410
HOLLAND    MI    494237141

#1181446
AMERICAN CANCER SOCIETY
IN MEMORY OF BRUCE FRANKLIN
1940 E DEER AVE STE 100
SANTA ANA    CA    92705

#1181447
AMERICAN CANCER SOCIETY
MAKING STRIDES T-SHIRTS
400 ANN ST NW #202
GRAND RAPIDS    MI    49504

#1181448
AMERICAN CANCER SOCIETY
N19 W24350 RIVERWOOD DR
PEWAUKEE   WI    530720902

#1181449
AMERICAN CANCER SOCIETY
OF SE MICHIGAN
18505 12 MILE RD
ADR CHG 3 6 00  KW
SOUTHFIELD    MI    480762078

#1181450
AMERICAN CANCER SOCIETY
RELAY FOR LIFE
C/O KAREN KODREA
105 N BUCKEYE ST
KOKOMO   IN    46901

#1181451
AMERICAN CANCER SOCIETY
SUITE B
2353 SOUTH LINDEN
FLINT    MI    48532

#1181452
AMERICAN CANCER SOCIETY
THE GREAT LAKES REGION
715 W MICHIGAN AVE
JACKSON   MI    49201

#1543946
AMERICAN CANCER SOCIETY
5100 S YALE, SUITE 101
TULSA    OK    74135

#1181453
AMERICAN CANCER SOCIETY OF
ETOWAH COUNTY
1100 IRELAND WAY STE 201
BIRMINGHAM   AL    35205

#1181454
AMERICAN CANCER SOCIETY RELAY
FOR LIFE
PO BOX 4317
WARREN   OH    44482

#1181455
AMERICAN CAPITAL STRATEGIES LT
KESTER DIV
515 E TOUHY AVE
DES PLAINES    IL    60018-263

#1532460
AMERICAN CASH N GO
PO BOX 833
BELVIDERE    IL    61008

#1543947
AMERICAN CASTING & MANUFACTURING
51 COMMERCIAL ST
PLAINVIEW    NY    11803-2401

#1543948
AMERICAN CENTER FOR INTERNATIONAL
515 MADISON AVENUE  5TH FLR
NEW YORK   NY    10022

#1181457
AMERICAN CENTRAL TRANSPORT INC
PO BOX 413207
KANSAS CITY    MO    641413207

#1181458
AMERICAN CHEMICAL SOCIETY
DETROIT LOCAL
C/O ANTHONY SKY
23487 HAGGERTY RD
NOVI    MI    48375

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1543949
AMERICAN CHEMICAL SOCIETY
P.O. BOX 182426
COLUMBUS   OH    43182-2426

#1543950
AMERICAN CHEMICAL SOCIETY
PO BOX 57136
WASHINGTON    DC    20037-0136

#1543951
AMERICAN CHEMICAL SOCIETY
PO BOX 82229
COLUMBUS   OH    43268-0011

#1181460
AMERICAN CHEMICAL SOCIETY DBA
CHEMICAL ABSTRACTS SERVICE
2540 OLENTANGY RIVER RD
COLUMBUS   OH    43210

#1181461
AMERICAN CHEMICAL SOCIETY DBA
STN COLUMBUS
PO BOX 02228
COLUMBUS   OH    432020228

#1074016
AMERICAN CHEMISTRY COUNCIL
DEPT 36
WASHINGTON    DC    20042-0036

#1074017
AMERICAN CIRCUIT TECHNOLOGY
5330 HUNTER AVE
ANAHEIM    CA    92807

#1181462
AMERICAN CLEANROOM GARMENTS
971 NORTHPOINT BLVD
RMT CHG 1\01 TBK LTR
WAUKEGAN  IL    60085

#1181463
AMERICAN COALITION FOR TRAFFIC
SAFETY INC  TAX ID 541638971
1110 N GLEBE RD
ARLINGTON   VA    22201

#1181464
AMERICAN COIL SPRING CO
1041 E KEATING AVE
MUSKEGON  MI    49442-596

#1181465
AMERICAN COIL SPRING CO    EFT
1041 E KEATING AVE
MUSKEGON  MI    494430388

#1181466
AMERICAN COIL SPRING CO INC
1041 E KEATING AVE
MUSKEGON  MI    494425961

#1181467
AMERICAN COIL SPRING CO.
C/O MILLS SALES COMPANY
701 SOUTH MAIN
CLAWSON  MI    48017

#1181468
AMERICAN COIL SPRING COMPANY
1041 E. KEATING AVE
MUSKEGON  MI    49443

#1181469
AMERICAN COLLEGE
3330 PEACHTREE RD NE
ATLANTA    GA    303266839

#1181470
AMERICAN COLLEGE OF OCCUPATION
& ENVIRONMENTAL MEDICINE
DEPT 77-6583
CHICAGO   IL    60678

#1181471
AMERICAN COLLEGE OF PREVENTIVE
MEDICINE
1307 NEW YORK AVE STE 200
WASHINGTON   DC   20005

#1181472
AMERICAN COLLEGE OF TRIAL
LAWYERS
8001 IRVINE CTR DR #960
IRVINE    CA    927182921

#1181473
AMERICAN COLLEGE TESTING
PROGRAM INC
P O  BOX 168
IOWA CITY   IA    52243

#1181474
AMERICAN COMMERICIAL INDUSTRIE
DETROIT BRAKE MACHINING
5300 LIVERNOIS
DETROIT    MI    48210

#1181476
AMERICAN COMMODITIES INC
2945 DAVISON RD
FLINT   MI    48506

#1181477
AMERICAN COMMODITIES INC
ACI PLASTICS
2945 DAVISON RD
FLINT        MI        48506

#1072415
AMERICAN COMPETITIVENESS IN
ONE INTERNATIONAL PLAZA,
SUITE 600
PHILADELPHIA        PA        19113

#1181478
AMERICAN COMPONENTS DE MEXICO
AVE KALOS 106 COL PARQUE
IND KALOS APODACA NL 66600
HOLD SC 5159
MEXICO

#1181479
AMERICAN COMPONENTS INC
931 MILL ST
DANDRIDGE        TN        37725

#1074018
AMERICAN CONEC CORPORATION
343 TECHNOLOGY DR.
UNIT 1101
GARNER    NC    27529

#1181480
AMERICAN CONTINENTAL FREIGHT
9725 E HAMPDEN AVE STE 400
DENVER    CO    80231

#1181482
AMERICAN CONTROLS INC
20764 WHITLOCK ST
FARMINGTON HILLS        MI        483365168

#1181483
AMERICAN CONVEYOR GROUP INC
7103 JUNIPER RD
FAIRVIEW        TN        37062

#1074019
AMERICAN COOLING TOWER
Attn    ROBERT SPRAGG
6411 MAPLE AVENUE
WESTMINISTER    CA    92683

#1181484
AMERICAN COPPER COUNCIL
2 S END AVE 4C
NEW YORK    NY    10280

#1181485
AMERICAN CORP COUNSEL ASSN
DEPT 0509
WASHINGTON    DC    200730509

#1181486
AMERICAN CORRUGATED
4700 ALKIRE RD
COLUMBUS    OH    43228

#1181487
AMERICAN CORRUGATED PRODUCTS I
4700 ALKIRE RD
COLUMBUS    OH    43228

#1181488
AMERICAN COUNCIL ON
INTERNATIONAL PERSONNEL INC
515 MADISON AVE 6TH FLR
ADD CHG 3/02 MH
NEW YORK    NY    10022

#1181489
AMERICAN COUNCIL ON GERMANY
MCCLOY AWARDS DINNER
145 W 45TH ST STE 300
NEW YORK    NY    10036

#1181490
AMERICAN CRANE &
MILLWRIGHT SERVICE INC
PO BOX 6999
KOKOMO    IN    469046999

#1170738
AMERICAN CRANE &    EFT
MILLWRIGHT SERVICE INC
PO BOX 6999
KOKOMO    IN    469046999

#1181491
AMERICAN CRANE MILLWRIGHT SVC
POB 6999
KOKOMO    IN    469046999

#1543952
AMERICAN CRATING COMPANY INC
1819 N GARNETT
TULSA    OK    74116

#1543953
AMERICAN CRYSTALLOGRAPHIC ASSOC
P O BOX 96
ELLICOTT STATION
BUFFALO    NY    15205-0096

#1181492
AMERICAN DIABETES ASSOC
Attn    MISTY BOLINGER
7363 E 21ST ST
ATTN CHG 3/02 TB
INDIANAPOLIS    IN    46219

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1181493
AMERICAN DIABETES ASSOCIATION
30300 TELEGRAPH STE 117
BINGHAM FARMS   MI    48025

#1181494
AMERICAN DIABETES ASSOCIATION
AMERICAS WALK FOR DIABETES
648 MONROE NW STE 004
GRAND RAPIDS   MI    49503

#1069796
AMERICAN DIESEL TUBE CORP.
Attn   KEN PICKERING
1240 CAPITOL DRIVE
ADDISON    IL    60101

#1181495
AMERICAN DIGITAL GRAPHICS
1495 MAPLE WAY
SUITE 100
TROY    MI    48084

#1181496
AMERICAN DIGITAL GRAPHICS
344 NORTH WOODWARD
SUITE 301
BIRMINGHAM    MI    48009

#1068502
AMERICAN DISCOUNT SUPPLY INC.
97 COVE STREET, BLDG. 30
NEW BEDFORD   MA    02744

#1068503
AMERICAN DISCOUNT SUPPLY INC.
P.O. BOX 40088
NEW BEDFORD    MA    02744

#1181497
AMERICAN EDUCATIONAL INSTITUTE
INC
P O BOX 356
BASKING RIDGE    NJ    07920

#1181498
AMERICAN ELECTRIC CABLE CO
181 APPLETON ST
HOLYOKE    MA    010405746

#1181499
AMERICAN ELECTRIC CABLE CO INC
181 APPLETON ST
HOLYOKE    MA    010405793

#1181500
AMERICAN ELECTRIC POWER
IND MICH POWER CO
PO BOX 24412
CANTON    OH    447014412

#1181501
AMERICAN ELECTRIC POWER
PO BOX 24404
CANTON    OH    447014404

#1181502
AMERICAN ELECTRIC POWER
PO BOX 24418
CANTON    OH    447014418

#1543954
AMERICAN ELECTRIC POWER
PO BIX 24424
CANTON    OH    44701-4424

#1181503
AMERICAN ELECTRIC POWER CO INC
1 RIVERSIDE PLZ
COLUMBUS    OH    43215

#1181504
AMERICAN ELECTRIC POWER CO INC
4504 S LINCOLN BLVD
MARION    IN    469535512

#1181505
AMERICAN ELECTRICAL TERMINAL
SUBSIDIARY OF TYCO ELECTRONICS
185 HUNTINGDON AVE
ADDED NM/RMT CHG 6/01
WATERBURY   CT    48554

#1181506
AMERICAN ELECTRO PRODUCTS INC
1358 THOMASTON AVE
WATERBURY   CT    067040129

#1181507
AMERICAN ELECTRONIC        EFT
COMPONENTS INC
23590 COUNTY ROAD 6
ELKHART    IN    46515

#1181509
AMERICAN ELECTRONIC COMPONENTS
135 S LASALLE DEPT 5661
CHICAGO    IL    60674

#1181512
AMERICAN ELECTRONIC COMPONENTS
23590 COUNTY RD 6
ELKHART    IN    465148339

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1539054
AMERICAN ELECTRONIC COMPONENTS
Attn   ACCOUNTS PAYABLE
PO BOX 280
ELKHART   IN     46515

#1074020
AMERICAN ELECTRONIC WIRE
198 CARPENTER AVE
WHEELING   IL     60090

#1181513
AMERICAN ELECTRONIC WIRE
250 W CARPENTER AVE
WHEELING   IL     60090

#1181514
AMERICAN ELECTRONIC WIRE LP
198 CARPENTER AVE
WHEELING   IL     60090

#1540512
AMERICAN ENERGY MFG CO (BDC)
538 MERIDIAN ST STE A
ANDERSON   IN     46016-1517

#1540513
AMERICAN ENERGY MFG CO (PLANT)
538 MERIDIAN ST STE A
ANDERSON   IN     46016-1517

#1181515
AMERICAN ENGIN & WELDING CORP
2500 DRYDEN RD
DAYTON   OH   45439

#1181516
AMERICAN ENGINE & WELDING INC
2500 DRYDEN RD
DAYTON   OH   45439

#1181517
AMERICAN ENGINEERED COMPNENTS
48310 FORBES
NEW BALTIMORE   MI     48047

#1181518
AMERICAN ENGINEERED COMPONENTS
17951 W AUSTIN RD
MANCHESTER   MI     48158

#1181520
AMERICAN ENGINEERED COMPONENTS
48310 FORBES ST
NEW BALTIMORE   MI     48047

#1181521
AMERICAN ENGINEERED COMPONENTS
6533 E JEFFERSON STE 330
DETROIT   MI     48207

#1543955
AMERICAN ENVIROSALES CORP
109 E LINCOLN
GRAND LEDGE   MI     48837

#1068504
AMERICAN EQUIPMENT COMPANY
621 NW 53RD STREET, STE 360
BOCA RATON   FL     33487

#1530124
AMERICAN EQUIPMENT LEASING
A DIVISION OF EAB LEASING CORP.
540 UPLAND AVENUE
READING   PA     19611-1970

#1181522
AMERICAN ERGONOMICS GROUP
5070 COVINGTON HIGHWAY
DECATUR   GA   30035

#1181523
AMERICAN ERGONOMICS INC
5070 COVINGTON HWY
DECATUR   GA   30035

#1181524
AMERICAN ETCHING &
MANUFACTURING
13730 DESMOND STREET
PACOIMA   CA   913312796

#1181525
AMERICAN ETCHING & MNUFCTURING
13730 DESMOND STREET
PACOIMA   CA   91331-279

#1543956
AMERICAN EUROPEAN SERVICES INC
1054 31ST ST NW  STE 320
WASHINGTON   DC   20007

#1181527
AMERICAN EXCELSIOR CO
850 AVE H EAST
ARLINGTON   TX   760117720

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181528
AMERICAN EXCELSIOR COMPANY
ADD CHG 2/27/03 CP
850 AVENUE H EAST
ARLINGTON    TX    76011

#1074021
AMERICAN EXHIBITION SERVICE
P.O. BOX 10283
BIRMINGHAM    AL    35202

#1181529
AMERICAN EXHIBITION SERVICES
LLC
2700 SECOND AVENUE SOUTH
BIRMINGHAM    AL    35233

#1181530
AMERICAN EXPEDITING SERVICES
INC
PO BOX 304
BEECH GROVE    IN    46107

#1181531
AMERICAN EXPRESS
CASHIER OPERATIONS
PO BOX 31556
SALT LAKE CITY    UT    84119

#1181532
AMERICAN EXPRESS
CASHIER OPERATIONS AMERICAN
EXPRESS INCENTIVE SERVICES
4315 S 2700 W
SALT LAKE CITY    UT    841844030

#1181533
AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO
4315 S 2700 W
SALT LAKE CITY    UT    841844030

#1543331
AMERICAN EXPRESS
694 NORTH ROW
1ST FLOOR LLOYDS COURT
MILTON KEYNES    MK93A9
UNITED KINGDOM

#1543957
AMERICAN EXPRESS
PO BOX 630012
DALLAS    TX    75263-0012

#1068047
AMERICAN EXPRESS CORP.
300 S RIVERSIDE PLAZA
SUITE 0001
CHICAGO    IL    60679

#1074022
AMERICAN EXPRESS CORP.
CASHIER OPERATIONS
P.O. BOX 31556
SALT LAKE CITY    UT    84119

#1528916
AMERICAN EXPRESS CORPORATE
Attn   SERVICES
STE.0001
CHICAGO    IL    60679

#1528106
AMERICAN EXPRESS SERVICES EUROPELTD
DEPARTMENT 99 ( BTA UNIT )
EDWARD STREET
AMEX HOUSE
BIRGHTON    BN22LP
UNITED KINGDOM

#1181534
AMERICAN EXPRESS TRAVEL
RELATED SERVICES
4315 S 2700 W
SALT LAKE CITY    UT    841844030

#1181535
AMERICAN EXPRESS TRAVEL
RELATED SERVICES, INC
PO BOX 31556
SALT LAKE CITY    UT    84119

#1181536
AMERICAN EXPRESS TRAVEL RELATE
4315 S 2700 W
SALT LAKE CITY    UT    841849701

#1181537
AMERICAN EXPRESS TRAVEL SVCS
FOR ACCT OF DONALD O STUEF
CASE #92-439-496-CZ

#1543958
AMERICAN EXPRESS TRS COMPANY
CASHIER OPERATIONS
P O BOX 31556
SALT LAKE CITY    UT    84119

#1181538
AMERICAN FAN CO
2933 SYMMES RD
FAIRFIELD    OH    45014

#1181539
AMERICAN FAN CO
C/O KELLY EQUIPMENT CO
PO BOX 62
EAST AURORA    NY    14052

#1181540
AMERICAN FAN CO & WOODS DIV
2933 SYMMES RD
FAIRFIELD    OH    45014

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1181541
AMERICAN FASTWAY FREIGHT
PO BOX 70090
HOUSTON   TX     77270

#1181542
AMERICAN FEDERATION OF LABOR
CONGRESS OF INDUSTRIAL
ORGANIZATIONS
4127 E SECOND ST
DAYTON   OH    45403

#1074023
AMERICAN FEEDER TECHNOLOGIES
1944 UNIVERSITY LANE
LISLE      IL     60532-2150

#1181543
AMERICAN FEEDING SYSTEMS INC
3497 CONNER ST
NOBLESVILLE    IN    460602414

#1181544
AMERICAN FEEDING SYSTEMS INC
3497 E CONNER ST
NOBLESVILLE    IN    46060

#1181545
AMERICAN FEINTOOL OF
CINCINNATI INC
135 S LASALLE DEPT 2373
CHICAGO   IL    606742373

#1181546
AMERICAN FENCE ERECTORS INC
3900 28TH STREET SW
GRANDVILLE   MI    494680173

#1523017
AMERICAN FIBERS & YARNS CO
Attn    ACCOUNTS PAYABLE
PO BOX 16309
CHAPEL HILL    NC    27516-6309

#1540514
AMERICAN FIBERS & YARNS CO
PO BOX 22024
TULSA     OK    74121

#1181547
AMERICAN FIBORA CORP
40712 BRENTWOOD DR
STERLING HEIGHTS    MI    48310

#1181549
AMERICAN FINANCE GROUP
DBA GUARANTY CAPITAL CORP
8333 DOUGLAS AVE SUITE 1600
DALLAS     TX    75225

#1181550
AMERICAN FINANCE GROUP
KS FROM 878024462
24 SCHOOL ST
RM CHGE 3/02 TB
BOSTON    MA    02108

#1181551
AMERICAN FINANCE GROUP
LEASE OPERATIONS-IIBU FUND
PO BOX 60939
CHARLOTTE   NC    28260

#1181552
AMERICAN FINANCE GROUP  EFT
LEASE OPERATION IIBU FUND
24 SCHOOL ST FLOOR 7
KS FROM 941999781
BOSTON    MA    02108

#1181553
AMERICAN FINANCE GROUP INC
GUARANTY CAPITAL CORP
24 SCHOOL ST
BOSTON    MA    02108

#1181554
AMERICAN FINANCE GROUP INC
GUARANTY CAPITAL CORP
8333 DOUGLAS AVE STE 1600
DALLAS    TX    75225

#1181555
AMERICAN FINANCIAL SERVICES
ASSOCIATION
919 18TH ST NW   STE 300
WASHINGTON   DC   20006

#1181556
AMERICAN FINE WIRE
PO BOX 966
SELMA    AL    36702

#1181557
AMERICAN FINE WIRE CORP
907 RAVENWOOD DR
SELMA   AL   36701

#1181558
AMERICAN FIRE & SECURITY
4010 TRUMAN RD
KANSAS CITY    MO   64127

#1181559
AMERICAN FIRE & SECURITY CO
4010 TRUMAN RD
KANSAS CITY    MO   64127

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1181560
AMERICAN FLAG & BANNER CO
28 S MAIN ST
CLAWSON   MI    48017

#1181561
AMERICAN FLAG & BANNER CO
DETROIT FLAG CO
28 S MAIN ST
CLAWSON   MI    480172062

#1181562
AMERICAN FOAM PRODUCTS INC
753 LIBERTY ST
PAINESVILLE   OH    44077

#1074024
AMERICAN FREIGHTWAYS
     TX    753910150

#1074025
AMERICAN FREIGHTWAYS
PO BOX 910150
DALLAS   TX    75391-0150

#1528917
AMERICAN FREIGHTWAYS
4103 COLLECTION CENTER DRIVE
CHICAGO   IL    60693

#1543959
AMERICAN FREIGHTWAYS
2200 FORWARD DRIVE
HARRISON   AR    72601-2004

#1543960
AMERICAN FREIGHTWAYS (ARFW)
4103 COLLECTION CENTER DRIVE
CHICAGO   IL    60693

#1181564
AMERICAN FRICTION WELDING INC
1575 N BARKER RD
BROOKFIELD   WI    53045

#1181565
AMERICAN FUTURE SYSTEMS INC
C/O PROGRESSIVE BUSINESS PUBLI
370 TECHNOLOGY DR
MALVERNE   PA    19355

#1181566
AMERICAN FUTURE SYSTEMS INC
PROGRESSIVE BUSINESS PUBLICATI
370 TECHNOLOGY DR
MALVERN   PA    19355

#1181567
AMERICAN GAGE & MACHINE INC
AGMC
516 SLADE AVE
ELGIN   IL    60120

#1181568
AMERICAN GAS FURNACE CO
65 INDEL AVE
RANCOCAS   NJ    08073

#1181569
AMERICAN GAS FURNACE CO
PO BOX 445
RANCOCAS   NJ    08073

#1181570
AMERICAN GAS FURNACE CO
PO BOX 8500 3190
SISTER CO KS FROM 084777630
PHILADELPHIA   PA    197183190

#1532461
AMERICAN GEN FIN SRVCS
4381 BAY ROAD
SAGINAW   MI    48603

#1181571
AMERICAN GENERAL
3613 F KINGWOOD HIGHWAY
WILMINGTON   DE    19808

#1532462
AMERICAN GENERAL
3613 F KINGWOOD HWY
WILMINGTON   DE    19808

#1181572
AMERICAN GENERAL FIN SRVCS
727 BROOKSIDE DRIVE
LANSING   MI    48917

#1181573
AMERICAN GENERAL FINANCE
27 CHESTNUT HILL PLAZA
NEWARK   DE    19713

#1181574
AMERICAN GENERAL FINANCE
ACCT OF VANESSA HARRIS
CASE #92M1 113038
     323486054

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532463
AMERICAN GENERAL FINANCE
1479 S LINDEN RD
FLINT    MI    48532

#1532464
AMERICAN GENERAL FINANCE
24 N MARKET ST
JACKSONVILLE    FL    32202

#1532465
AMERICAN GENERAL FINANCE
27 CHESTNUT HL PLAZA
NEWARK    DE    19713

#1532466
AMERICAN GENERAL FINANCE
319 STATE ST
BELOIT    WI    53511

#1532467
AMERICAN GENERAL FINANCE
3215 W 95TH STREET
EVERGRN PARK    IL    60805

#1532468
AMERICAN GENERAL FINANCE
4153 LAWRENCEVILLE HGHWY AT 10
LILBURN    GA    30047

#1532469
AMERICAN GENERAL FINANCE
4179 HIGHLAND RD  STE 100
WATERFORD  MI    48328

#1532470
AMERICAN GENERAL FINANCE
430 W 75TH STREET
DOWNERS GRVE  IL    60516

#1532471
AMERICAN GENERAL FINANCE
4512 E WASHINGTON STE 10
MADISON    WI    53704

#1532472
AMERICAN GENERAL FINANCE
C/O 20 N CLARK ST STE 2600
CHICAGO    IL    60602

#1532473
AMERICAN GENERAL FINANCE
PO BOX 382
MARION    IN    46952

#1532474
AMERICAN GENERAL FINANCE
PO BOX 430298
PONTIAC    MI    48343

#1532475
AMERICAN GENERAL FINANCE
PO BOX 518
BERLIN    NJ    8009

#1532476
AMERICAN GENERAL FINANCE
PO BOX 963
MARION    IN    46952

#1532477
AMERICAN GENERAL FINANCE INC
2734 JACKSON RD
ANN ARBOR    MI    48103

#1532478
AMERICAN GENERAL FINANCE INC
2833 MILTON AVE STE 3
JANESVILLE    WI    53545

#1532479
AMERICAN GENERAL FINANCE INC
630 GREENBRAE DRIVE
SPARKS    NV    89431

#1532480
AMERICAN GENERAL FINANCE INC
6412 NORTH SECOND STEET
LOVES PARK    IL    61111

#1532481
AMERICAN GENERAL FINANCE INC
6800 NW 23RD STREET
BETHANY    OK    73008

#1532482
AMERICAN GENERAL FINANCE INC
PO BOX 20830
GREENFIELD    WI    53220

#1181575
AMERICAN GENERAL FINANCIAL
SERVICES
4381 BAY ROAD
SAGINAW    MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181576
AMERICAN GENERAL FINANCIAL
SERVICES
PO BOX 309
BEAVERTON   OR   97075

#1532483
AMERICAN GENERAL FINANCIAL SERVICES
PO BOX 309
BEAVERTON   OR   97075

#1532484
AMERICAN GENERAL FINANCIAL SRVCS
727 BROOKSIDE DR
LANSING   MI   48917

#1532485
AMERICAN GENERAL HOME EQUITY INC
1315 OLD COURTHOUSE SQUARE
MARTINSBURG   WV   25401

#1532486
AMERICAN GENL FINANCE
1895 HWY 20 SE STE 200
CONYERS   GA   30208

#1181577
AMERICAN GFM CORPORATION
1200 CAVALIER BLVD
CHESAPEAKE   VA   23323

#1181579
AMERICAN GLASS & METALS CORP
15100 KEEL ST
PLYMOUTH   MI   48170

#1181580
AMERICAN GLASS & METALS CORP
PO BOX 701511
PLYMOUTH   MI   481700966

#1181581
AMERICAN GRADUATE SCHOOL OF
INTERNATIONAL MANAGEMENT
THUDERBIRD CAMPUS
15249 N 59TH AVE
GLENDALE   AZ   853066000

#1181582
AMERICAN GRADUATE SCHOOL OF IN
THUNDERBIRD
15249 N 59TH AVE
GLENDALE   AZ   85306

#1181583
AMERICAN GRATING LLC
17890 CASTLETON ST STE 109
CITY OF INDUSTRY      CA   91748

#1181584
AMERICAN GRATING LLC
C/O MAINTENANCE PLANNING CORP
757 MYHR DR
NASHVILLE   TN   37221

#1181585
AMERICAN GRATING LLC    EFT
16651 E JOHNSON DR
CITY OF INDUSTRY      CA   91745

#1074026
AMERICAN GRINDING
2000 NORTH MANGO AVENUE
CHICAGO   IL   60639

#1181586
AMERICAN HACK & BAND INC
1658 CHAMPAGNE DR
SAGINAW   MI   48604

#1181587
AMERICAN HACK & BAND INC
1658 CHAMPAGNE DR N
REMIT UPDT 06\00 LTR
SAGINAW   MI   48604

#1181588
AMERICAN HEART ASSOCIATION
24445 NORTHWESTERN HWY STE 100
SOUTHFIELD   MI   480752436

#1181589
AMERICAN HEART ASSOCIATION
C/O TAMMY CUILEN SR CORPORATE
EVENTS DIRECTOR
6100 W 96TH ST STE 200
INDIANAPOLIS   IN   46278

#1181590
AMERICAN HEART ASSOCIATION
CO COLONY BANK
PO BOX 807
ASHBURN   GA   31714

#1181591
AMERICAN HEART ASSOCIATION
NORTH TEXAS REGION
1708 DAYTON STE B
WICHITA FALLS   TX   76301

#1523018
AMERICAN HONDA MOTOR CO
PARTS FIN & PLNG (MS 100-5W-5G)
1919 TORRANCE BLVD
TORRANCE CA   90501-2746

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540515
AMERICAN HONDA MOTOR CO
1919 TORRANCE BLVD
TORRANCE    CA    90501-2746

#1528918
AMERICAN IDENTITY
21785 NETWORK PLACE
CHICAGO    IL    60673-1217

#1539056
AMERICAN IGNITION WIRE
Attn    ACCOUNTS PAYABLE
3013 NORTHWEST 60TH STREET
FORT LAUDERDALE    FL    33309

#1539057
AMERICAN IGNITION WIRE INDUSTRIES
Attn    ACCOUNTS PAYABLE
13300 MADISON AVENUE
CLEVELAND    OH    44193

#1181592
AMERICAN IMAGES PUBLISHING INC
3711 W 12TH ST #11
ERIE    PA    16505

#1181593
AMERICAN IMAGES PUBLISHING INC
PO BOX 8797
ERIE    PA    16505

#1181594
AMERICAN IND CARRIERS INC
DBA AIC
PO BOX 187
WEST UNION    SC    29696

#1181595
AMERICAN INDUST HYGIENE ASSOC
PO BOX 27632
RICHMOND    VA    232617632

#1074027
AMERICAN INDUSTRIAL
DIVISION OF STEINER
511 E CEDAR ST
FARMINGTON    NM    87401

#1181596
AMERICAN INDUSTRIAL CASTING
INC
ONE AMERICAN WAY
EAST GREENWICH    RI    02818

#1181597
AMERICAN INDUSTRIAL CASTING IN
1 AMERICAN WAY
EAST GREENWICH    RI    028181584

#1181598
AMERICAN INDUSTRIAL CORP
1400 AMERICAN WAY
GREENWOOD IN    46143

#1181599
AMERICAN INDUSTRIAL CORP
ADDR CHG 06 06 97
1400 AMERICAN WAY
GREENWOOD IN    46143

#1181600
AMERICAN INDUSTRIAL CORP
QUICK FILTER MANUFACTURING CO
1400 AMERICAN WAY
GREENWOOD IN    46143

#1074028
AMERICAN INDUSTRIAL EQUIP
5632 SALMEN AVE
NEW ORLEANS    LA    70123

#1181601
AMERICAN INDUSTRIAL HYGIENE
ASSOCIATION
CONTINUING EDUCATION DEPT
2700 PROSPERITY AVE STE 250
FAIRFAX    VA    22031

#1181602
AMERICAN INDUSTRIAL HYGIENE
ASSOCIATION
PO BOX 1519
MERRIFIELD    VA    221169990

#1181603
AMERICAN INDUSTRIAL HYGIENE
ASSOCIATION
PO BOX 26081
RICHMND    VA    232606081

#1543961
AMERICAN INDUSTRIAL HYGIENE
DEPT  796
ALEXANDRIA    VA    22334-0796

#1543962
AMERICAN INDUSTRIAL HYGIENE
PO BOX 1519
MERRIFIELD    VA    22116-9990

#1181604
AMERICAN INDUSTRIAL HYGIENE CO
2700 PROSPERITY AVE
FAIRFAX    VA    22031

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1181605
AMERICAN INDUSTRIAL MOTOR SVC
235 W OKLAHOMA AVE
MILWAUKEE    WI    532072642

#1181606
AMERICAN INDUSTRIAL MOTOR SVC
AIMS POWER SYSTEMS
235 W OKLAHOMA AVE
MILWAUKEE    WI    53207

#1181607
AMERICAN INLINE IDENTITY  EFT
515 N LARCH STREET
LANSING    MI    48912

#1543963
AMERICAN INSTITUE OF CERTIFIED
PO BOX 5795
HICKSVILLE    NY    11802-5795

#1181608
AMERICAN INSTITUTE
ACCOUNTS RECEIVABLE
720 PROVIDENCE ROAD
MALVERN    PA    193550770

#1181609
AMERICAN INSTITUTE FOR
COMPUTER SCIENCE
2101 MAGNOLIA AVENUE
SUITE 200
BIRMINGHAM    AL    35205

#1181610
AMERICAN INSTITUTE FOR
MANAGING DIVERSITY INC
MOREHOUSE COLLEGE    BOX 83
351 55 WESTVIEW DR SW
ATLANTA    GA    30314

#1181611
AMERICAN INSTITUTE FOR
PARALEGAL STUDIES INC
1057 DELLA STREET
MARIETTA    GA    30067

#1181612
AMERICAN INSTITUTE FOR
PARALEGAL STUDIES INC
17515 W NINE MILE RD
SOUTHFIELD    MI    48075

#1181613
AMERICAN INSTITUTE OF
CERTIFIED PUBLIC ACCOUNTANTS
P O BOX 9264
CHURCH STREET STATION
NEW YORK    NY    102569264

#1181614
AMERICAN INSTITUTE OF BUSINESS
Attn    ANN M  POLITO
2500 FLEUR DRIVE
DES MOINES    IA    503211799

#1181615
AMERICAN INSTITUTE OF CPAS
AICPA DUES PROCESSING
MULTIPLE MEMBER PAYMENT
PO BOX 2219
JERSEY CITY    NJ    073032219

#1181616
AMERICAN INSTITUTE OF CPAS
AICPA DUES PROCESSING
MULTIPLE MEMBER PAYMENT
PO BOX 2219 AD CHG PER AFC
JERSEY CITY  8/17 GJ    NJ    071013069

#1181617
AMERICAN INSTITUTE OF PHYSICS
CIRCULATION & FULFILLMENT
STE 1 NO1 2 HUNTINGTON
QUADRANGLE
MELVILLE    NY    117474502

#1181618
AMERICAN INTERCONTINENTAL
6600 PEACHTREE DUNWOODY RD
500 EMBASSY ROW
ATLANTA    GA    30328

#1181619
AMERICAN INTERCONTINENTAL
CENTER FOR PROF STUDIES
3330 PEACHTREE ROAD  NE
SUITE 500
ATLANTA    GA    303261016

#1181620
AMERICAN INTERCONTINENTAL
UNIVERSITY
5550 PRAIRIE STONE PKWY
SUITE 400
HOFFMAN ESTATES    IL    60192

#1181621
AMERICAN INTERCONTINENTAL
UNIVERSITY
6600 PEACHTREE-DUNWOODY RD
500 EMBASSY ROW 3/8/04 VC
ATLANTA ADD CHG    GA    30328

#1181622
AMERICAN INTERNATIONAL
FORWARDING INC  251394804
111 TECHNOLOGY DR FL 2
UPD 3/17/03 PH
PITTSBURGH    PA    15275

#1074029
AMERICAN INTERNATIONAL ELECT
2835 PELLISSIER PLACE
WHITTIER    CA    90601-1512

#1074030
AMERICAN INTERNATIONAL GROUP
777 SOUTH FIGUEROAST
LOS ANGELES    CA    90017000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181623
AMERICAN INTERNATIONAL INC
4080 LONYO
DETROIT      MI      48210

#1181624
AMERICAN INTERNATIONAL INC
BEST AMERICAN INDUSTRIAL SERVI
4080 LONYO ST
DETROIT      MI      482102103

#1181625
AMERICAN IRON & METAL 1969 INC
9100 HENRI BOURASSA BLVD EAST
MONTREAL    PQ    H1E 2S4
CANADA

#1181626
AMERICAN IRON AND METAL
COMPANY INC
9100 HENRI BOURASSA EAST
MONTREAL    PQ    H1E 2S4
CANADA

#1181627
AMERICAN JEBCO
JEBCO SCREW & SPECIALTY
11330 MELROSE AVENUE
FRANKLIN PARK      IL      60131

#1181628
AMERICAN JEBCO CORP
JEBCO SCREW & SPECIALTY
11330 MELROSE AVE
FRANKLIN PARK      IL      601311323

#1532487
AMERICAN JUDGMENT RECOVERY
PO BOX 51456
LIVONIA        MI      48151

#1532488
AMERICAN JUDGMENT RECOVERY LLC
P O 51456
LIVONIA        MI      48151

#1181629
AMERICAN KEEPER CORP
3300 S COMMERCE DR
NEW CASTLE    IN      47362

#1181630
AMERICAN KEEPER CORP    EFT
3300 S COMMERCE DR
NEW CASTLE    IN      47362

#1543964
AMERICAN KIDNEY FOUNDATION
ATTN: FULL MOON RUN
TULSA      OK    74133

#1181631
AMERICAN KNYOL INC
427 BEDFORD RD STE 130
PLEASANTVILLE    NY    10570

#1181632
AMERICAN KYNOL INC
427 BEDFORD RD STE 130
PLEASANTVILLE    NY    10570

#1074031
AMERICAN LABEL SYSTEMS, INC.
Attn   RICH CARDEN
2511 CLIFTON DRIVE
HUNTSVILLE    AL    35803

#1181633
AMERICAN LABELMARK CO
LABELMASTER DIV
5724 N PULASKI RD
CHICAGO    IL    60646-679

#1181635
AMERICAN LABELMARK CO
LABELMASTER DIV
PO BOX 46402
CHICAGO    IL    60646

#1181636
AMERICAN LABELMARK CO  (PL)
LABELMASTER
5724 N PULASKI
REMOVED EFT 2-17-00
CHICAGO    IL    606460402

#1539058
AMERICAN LAFRANCE
Attn   ACCOUNTS PAYABLE
8500 PALMETTO COMMERCE PARKWAY
LADSON    SC    29456

#1181637
AMERICAN LAUBSCHER CORP
80 FINN CT
FARMINGDALE  NY    11735

#1181638
AMERICAN LAUBSCHER CORPORATION
ALC BUILDING 80 FINN COURT
FARMINGDALE  NY    11735

#1181639
AMERICAN LAW INSTITUTE
4025 CHESTNUT STREET
PHILADELPHIA    PA    19104

Delphi Corporation (Debtors)
Creditor Matrix

#1181640
AMERICAN LEASING SERVICES INC
6673 PINERIDGE CT
JENISON     MI     49428

#1181641
AMERICAN LED-GIBLE
1776 LONE EAGLE ST
COLUMBUS OH    43228

#1181642
AMERICAN LED-GIBLE INC
1776 LONE EAGLE ST
COLUMBUS OH    43228

#1074032
AMERICAN LED-GIBLE INC.
1776 LONE EAGLE STREET
COLUMBUS   OH    43228

#1074033
AMERICAN LEGION DEPT. OF SC
PO BOX 5762
COLUMBIA    SC    29250-5762

#1181643
AMERICAN LEGISLATIVE EXCHANGE
COUNCIL C/O M BORONARO STE 240
214 MASSACHUSETTS AVE NW
WASHINGTON   DC    20002

#1181644
AMERICAN LEISTRITZ EXTRUDER CO
169 MEISTER AVE
SOMERVILLE    NJ     08876

#1181645
AMERICAN LIFTING SYSTEMS INC
21825 DORAL RD
WAUKESHA  WI    53186

#1181646
AMERICAN LIFTING SYSTEMS INC
PO BOX 799
WAUKESHA  WI    53187

#1181647
AMERICAN LINEAR MANUFACTURERS
47 NEW YORK AVE
WESTBURY  NY    11590

#1181648
AMERICAN LINEAR MANUFACTURERS
629 MAIN ST
WESTBURY  NY    11590

#1181649
AMERICAN LINEAR MANUFACTURERS
INC
629 MAIN ST
WESTBURY  NY    11590

#1181650
AMERICAN LIVER FOUNDATION
25 CANTERBURY RD STE 316
ROCHESTER   NY    14607

#1181651
AMERICAN LOGISTICS FREIGHT
MANAGEMENT CO
PO BOX 98098
ATLANTA     GA    303591798

#1181652
AMERICAN LOGISTICS GROUP INC
30640 BAINBRIDGE RD
SOLON    OH    441392265

#1181654
AMERICAN LUBRICANTS INC
619 BAILEY AVE
BUFFALO   NY    142063001

#1181655
AMERICAN LUNG ASSOC OF OHIO
1950 ARLINGATE LN
COLUMBUS  OH    43228

#1181656
AMERICAN MACHINE REPAIR INC
2 1/2 DAVY DR
ROCHESTER  NY    14624

#1181657
AMERICAN MACHINE TOOLS CORP
3040 W THORNDALE AVE
CHICAGO    IL    606593705

#1181658
AMERICAN MADE TEXTILES
24304 EASTWOOD VILLAGE STE 102
CLINTON TOWNSHIP   MI    48035

#1181659
AMERICAN MADE TEXTILES
24304 EASTWOOD VLG 102
REMIT UPTD 03\2000 LETTER
CLINTON TWP   MI    48035

---

#1074034
AMERICAN MANAGEMENT
ASSOCIATION INTERNATIONAL
P O BOX 319, TRUDEAU RD
SARANAC LAKE    NY    12983

#1181660
AMERICAN MANAGEMENT
ASSOCIATION
PO BOX 27327
NEW YORK    NY    100877327

#1074035
AMERICAN MANAGEMENT ASSOC

#1181661
AMERICAN MANAGEMENT ASSOC
P O BOX 4725
SARANAC LAKE    NY    142404725

#1181662
AMERICAN MANAGEMENT ASSOC
PO BOX 319
SARANAC LAKE    NY    129830319

#1528919
AMERICAN MANAGEMENT ASSOCIATIO
PO BOX 4725
BUFFALO    NY    14240-4725

#1543965
AMERICAN MANAGEMENT ASSOCIATION
14502 W 105TH ST
LENEXA    KS    66215-2014

#1543966
AMERICAN MANAGEMENT ASSOCIATION
PO BOX 4725
BUFFALO    NY    14240-4725

#1181663
AMERICAN MANUFACTURING INC
2375 DOOR ST
TOLEDO    OH    43607

#1181664
AMERICAN MANUFACTURING INC
38255 10 MILE RD STE B
FARMINGTON HILLS    MI    48335

#1181665
AMERICAN MANUFACTURING INC
38255 TEN MILE RD STE B
FARMINGTON HILLS    MI    48335

#1181666
AMERICAN MANUFACTURING INC
5835 FISHER RD
HOWELL    MI    48843

#1074037
AMERICAN MARKETING ASSOC
311 S. WACKER DR SUITE 5800
CHICAGO    IL    60606-2266

#1181667
AMERICAN MATERIAL HANDLING INC
1711 HIGHWOOD E
PONTIAC    MI    48340

#1181668
AMERICAN MATERIAL HANDLING INC
1711 HIGHWOOD EAST
PONTIAC    MI    48340

#1074038
AMERICAN MEDIA INC
4900 UNIVERSITY AVE
WEST DES MOINES    IA    502666769

#1543967
AMERICAN MEDIA INC
4601 121ST STREET
URBANDALE    IA    50323

#1181669
AMERICAN MEDICAL RESPONSE
620 S MAIN STREET SUITE 2423
AKRON    OH    443111010

#1181670
AMERICAN MEDICAL RESPONSE INC
PARAMED INC
486 S OPDYKE RD
PONTIAC    MI    483413119

#1072416
AMERICAN MEGATRENDS INC.
Attn   A/P
6145-F NORTHBELT PKWY.
NORCROSS   GA    30071

#1181671
AMERICAN MERCHANDISING SERVICE
400 VICTORIA RD STE 2A
YOUNGSTOWN OH    44515

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1539059
AMERICAN METAL & PLASTICS
Attn   ACCOUNTS PAYABLE
450 32ND STREET SOUTHWEST
GRAND RAPIDS   MI   49548

#1170740
AMERICAN METAL & PLASTICS   EFT
INC
5448 PAYSPHERE CIRCLE
CHICAGO   IL   60674

#1181672
AMERICAN METAL & PLASTICS INC
450 32ND ST SW
GRAND RAPIDS   MI   495481021

#1181673
AMERICAN METAL & PLASTICS INC
AMERICAN METAL MARKET   EFT
450 32ND ST SE
GRAND RAPIDS   MI   49518

#1181674
AMERICAN METAL CHEMICAL CORP
AMCOR
3546 S MORGAN
CHICAGO   IL   60609

#1181675
AMERICAN METAL CHEMICAL CORP
AMCOR
835 W SMITH RD
MEDINA   OH   442562424

#1181676
AMERICAN METAL CHEMICAL CORP
AMCOR-CHICAGO
PO BOX 431
835 W SMITH RD
MEDINA   OH   44258

#1181677
AMERICAN METAL FIBERS INC
13420 ROCKLAND RD
LAKE BLUFF   IL   60044

#1181678
AMERICAN METAL FIBERS INC
13420 ROCKLAND RD RTE 176
LAKE BLUFF   IL   60044

#1181680
AMERICAN METAL FIBERS INC
2889 N NAGAL CRT
LAKE BLUFF   IL   60044

#1181682
AMERICAN METAL PROCESSING CO
22720 NAGEL
WARREN   MI   480893725

#1181683
AMERICAN METAL WORKS INC
816 N COLLEGE ST
BRANDON   MS   39042

#1181684
AMERICAN METAL WORKS INC
816 N COLLEGE ST
JACKSON   MS   39215

#1074039
AMERICAN MICROSYSTEMS
2190 REGAL PARKWAY
EULESS   TX   76040

#1181685
AMERICAN MICROSYSTEMS INC
C/O SKYLINE SALES & ASSOCIATES
807 AIRPORT N OFFICE PARK
FORT WAYNE   IN   46825

#1543968
AMERICAN MICRSCOPE COMPANY
PO BOX 35085
TULSA   OK   74153

#1181687
AMERICAN MINORITY BUSINESS
FORMS INC
1840 N MICHIGAN AVE
SAGINAW   MI   48602

#1181688
AMERICAN MINORITY BUSINESS FOR
1840 N MICHIGAN AVE
SAGINAW   MI   48602

#1181689
AMERICAN MINORITY REVIEW
8335 WINNETKA AVE #177
WINNETKA   CA   91306

#1181690
AMERICAN MOBILE SATELLITE CORP
SKYCELL
10802 PARKRIDGE BLVD
RESTON   VA   220914334

#1181691
AMERICAN MODULAR SYSTEMS INC
1022 SMITHWYCK DR
CANTON   GA   30115

#1181693
AMERICAN MODULAR SYSTEMS INC
6090 SUMMER CIRCLE
DAWSONVILLE    GA    30534

#1181694
AMERICAN MOLD TECHNOLOGIES EFT
AMERICAN TEAM
42300 EXECUTIVE DR
HARRISON TWP    MI    48045

#1181695
AMERICAN MOLD TECHNOLOGIES INC
42300 EXECUTIVE DR
HARRISON TOWNSHIP    MI    48045

#1181696
AMERICAN MOLDED PLASTICS INC
3876 NEWTON FALLS BAILEY RD
NEWTON FALLS    OH    44444

#1181697
AMERICAN MOLDED PLASTICS INC
3876 NEWTON FALLS BAILEY RD SW
NEWTON FALLS    OH    44444

#1181698
AMERICAN MOLDED PRODUCTS
51490 CELESTE DR
SHELBY TOWNSHIP    MI    48315

#1181700
AMERICAN MOLDED PRODUCTS LLC
51490 CELESTE DR
SHELBY TWP    MI    48315

#1181701
AMERICAN MONOGRAMS
112 TURK HILL PARK
FAIRPORT    NY    14450

#1181702
AMERICAN MOTOR LINES INC
36253 MICHIGAN AVE
WAYNE    MI    48184

#1181703
AMERICAN MSI CORP
5245 MAUREEN LN
MOORPARK    CA    93021

#1181704
AMERICAN NATIONAL BANK & TRUST
CO OF CHICAGO  TRUST 100035-7
C/O TJG MANAGEMENT CO
ONE OAK HILL CENTER
WESTMONT  IL    60559

#1181705
AMERICAN NATIONAL INSURANCE CO
C/O PARK FLETCHER INC
PO BOX 421607
INDIANAPOLIS    IN    462421607

#1181706
AMERICAN NATIONAL INSURANCE CO
C\O DUKE REALTY SERVICES LP
PO BOX 66541
INDIANAPOLIS    IN    46266

#1181707
AMERICAN NATIONAL RUBBER CO
277 INDUSTRIAL DR
RMT ADD CHG 05/02/04 MJ
CADIZ    KY    42211

#1181708
AMERICAN NATIONAL RUBBER CO
BUFFALO DIV
80 FRENCH RD
CHEEKTOWAGA NY    14227

#1181709
AMERICAN NATIONAL RUBBER CO
MAIN & HIGH STS
CEREDO    WV    25507

#1181710
AMERICAN NATIONAL RUBBER CO IN
277 INDUSTRIAL DR
CADIZ    KY    422110312

#1181711
AMERICAN NICKELOID CO
2900 W MAIN ST
PERU    IL    613543703

#1181712
AMERICAN OPTICAL CORP
14 MECHANIC ST
SOUTHBRIDGE    MA    01550

#1181713
AMERICAN OPTICAL CORP
BOX 1 DEPT 4720
SOUTHBRIDGE    MA    01550

#1181714
AMERICAN OSTEOPATHIC COLLEGE
OF OCCUPATIONAL & PREVENTATIVE
MEDICINE
PO BOX 2606
LEESBURG  VA    20177

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543969
AMERICAN PAGING
SUITE B
9410 E 51ST ST
TULSA    OK    74145

#1181715
AMERICAN PARTY-TIME
3121 SOUTH LAFOUNTAIN
KOKOMO   IN    46902

#1069797
AMERICAN PATCH
P.O. BOX 142
VILLANOVA    PA    19085

#1069798
AMERICAN PAYROLL ASSOCIATION
660 N. MAIN AVE., SUITE 100
SAN ANTONIO   TX    78205-1217

#1181716
AMERICAN PHOTOCOPY
KEEP SEPARATE FROM RD087484960
1211 TRUMBULL
DETROIT    MI    482161940

#1181717
AMERICAN PLASTIC COUNCIL INC
1800 CROOKS RD STE A
TROY    MI    48084

#1181719
AMERICAN PLASTIC TECHNOLOGIES
1750 TORONITA ST
YORK    PA    17402

#1181722
AMERICAN PLASTIC TECHNOLOGIES
INC
1750 TORONITA ST
YORK    PA    17402

#1181723
AMERICAN PLASTICS COUNCIL
AUTOMOTIVE LEARNING CENTER
1800 CROOKS RD STE A
TROY    MI    48084

#1181724
AMERICAN PLASTICS INC
1305 W 29TH ST
ANDERSON   IN    46016

#1181725
AMERICAN PLASTICS INC
PO BOX 13541
AKRON    OH    44334

#1074040
AMERICAN POWER DEVICES INC
Attn   LIZ FLAHERTY
69 BENNETT ST.
LYNN    MA    01905

#1181726
AMERICAN PRECISION CASTINGS EF
INC
2400 S LAFLIN ST
CHICAGO    IL    606085006

#1181727
AMERICAN PRECISION CASTINGS IN
2400 S LAFLIN ST
CHICAGO    IL    60608

#1181728
AMERICAN PRECISION INDUSTRIES
2777 WALDEN AVE
BUFFALO    NY    142254719

#1181729
AMERICAN PRECISION INDUSTRIES
DELTRAN
45 HAZELWOOD DR
AMHERST   NY    14228

#1181732
AMERICAN PRECISION MFG INC
513 GARFIELD AVE
TROY    OH    45373

#1543970
AMERICAN PRECISION PROTOTYPING
19503 E. 6TH ST.
TULSA    OK    74108

#1181734
AMERICAN PRECISION SPINDLES IN
2880 N BERKELEY LAKE RD STE 1
DULUTH    GA    30096

#1181735
AMERICAN PRESIDENT LINES LTD
SCAC  APLS         EFT
DENVER SERCVICE CENTER
116 INVERNESS DR EAST STE 400
ENGLEWOOD CO    80012

#1181736
AMERICAN PRIDE TRUCKING
3655 COLWOOD RD
CARO   MI    48723

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1181737
AMERICAN PROBE & TECHNOLOGIES
INC
471 MONTAGUE EXPRESSWAY
MILPITAS      CA     95035

#1543971
AMERICAN PROCESS SYSTEMS
EIRICH GROUP
4033 RYAN RD
GURNEE   IL      60031

#1181738
AMERICAN PRODUCTION AND
INVENTORY CONTROL SOCIETY
6060 EDNA OAKS CT
DAYTON    OH    45459

#1543972
AMERICAN PRODUCTION AND INVENTORY
5301 SHAWNEE ROAD
ALEXANDRIA    VA      22312

#1543973
AMERICAN PRODUCTION AND INVENTORY
PO BOX 691956
TULSA    OK    74169-1956

#1543974
AMERICAN PRODUCTION AND INVENTORY
PO BOX 75381
BALTIMORE    MD    21275-5381

#1181739
AMERICAN PRODUCTIVITY AND
QUALITY CENTER
123 N POST OAK LN STE 300
HOUSTON   TX    770247797

#1181740
AMERICAN PRODUCTS
1600 N CLINTON AVE
ROCHESTER   NY     14621

#1181741
AMERICAN PRODUCTS CO
610 RAHWAY AVE
UNION     NJ     07083

#1181742
AMERICAN PRODUCTS CO INC
610 RAHWAY AVE
UNION     NJ     070831943

#1181743
AMERICAN PRODUCTS COMPANY
610 RAHWAY AVE
UNION     NJ     070831943

#1181744
AMERICAN PRODUCTS LTD
1600 NORTH CLINTON AVE
ROCHESTER   NY     14621

#1181745
AMERICAN PROPERTY MANAGEMENT
2154 NE BROADWAY STE 200
PORTLAND   OR    972321561

#1181746
AMERICAN QUALITY STRIPPING INC
1750 5TH ST
SANDUSKY   OH    44870

#1181747
AMERICAN QUALITY STRIPPING INC
1750 FIFTH STREET
SANDUSKY   OH    44870

#1074041
AMERICAN QUALITY SYSTEMS INC
7645 ROBB RD, FOWLERVILLE,MI
P.O. BOX 618
HOWELL    MI      488440618

#1523019
AMERICAN RADIO & HI FI LLC
PO BOX 4361
GILLETTE      WY    82717

#1540516
AMERICAN RADIO & HI FI LLC
301 S DOUGLAS HWY
GILLETTE      WY    82716-4056

#1181748
AMERICAN READI-MIX CONCRETE CO
AMERICAN CONCRETE
500 RICHFIELD
LOCKPORT   NY    14094

#1181749
AMERICAN RECYCLING & MFG CO
INC
58 MCKEE RD
ROCHESTER   NY    14611

#1074042
AMERICAN RED CROSS
PO BOX 1764
MOBILE     AL    36633

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1074043
AMERICAN RED CROSS
PO BOX 849
FOLEY    AL    36535

#1181750
AMERICAN RED CROSS
100 MACK AVENUE
BOX 33351
DETROIT    MI    482325351

#1181751
AMERICAN RED CROSS
204 N BROAD ST
ADRIAN    MI    49221

#1181752
AMERICAN RED CROSS
370 W 1ST ST
AD CHG PER AFC 09/01/05 GJ
DAYTON    OH    45401

#1181753
AMERICAN RED CROSS
414 SUPERIOR ST
SANDUSKY    OH    448710835

#1181754
AMERICAN RED CROSS
661 MAHONING AVE NW
REMIT UPTD 10\99 EDS
WARREN    OH    44482

#1181755
AMERICAN RED CROSS
Attn    MARCIA VAN VECHTEN
50 PRINCE ST
ROCHESTER    NY    14607

#1181756
AMERICAN RED CROSS
CENTRAL MISSISSIPPI CHAPTER
875 RIVERSIDE DR
JACKSON    MS    39202

#1181757
AMERICAN RED CROSS
DAYTON AREA CHAPTER
370 W 1ST ST
DAYTON    OH    45402

#1181758
AMERICAN RED CROSS
DAYTON AREA CHAPTER
PO BOX 517
DAYTON    OH    45401

#1181759
AMERICAN RED CROSS
EASTERN NIAGARA CTY CHAPTER
637 DAVISON RD
160761232
LOCKPORT    NY    14094

#1181760
AMERICAN RED CROSS
GREATER MILWAUKEE CHAPTER
2600 W WISCONSIN AVE
MILWAUKEE    WI    53233

#1181761
AMERICAN RED CROSS
HOWARD TIPTON CHAPTER
210 W WALNUT
KOKOMO    IN    46901

#1181762
AMERICAN RED CROSS
LIMESTONE COUNTY CHAPTER
PO BOX 712
ATHENS    AL    35611

#1181763
AMERICAN RED CROSS
PINE BELT CHAPTER
PO BOX 2913
ADD CHPT TO NAME PER INV CP
LAUREL    MS    394422913

#1181764
AMERICAN RED CROSS
SAGINAW COUNTY CHAPTER
1232 N MICHIGAN
SAGINAW    MI    48602

#1181765
AMERICAN RED CROSS
SOUTH CENTRAL MS CHAPTER
606 NORTH HUTCHINSON AVE
HATTIESBURG    MS    39401

#1181766
AMERICAN RED CROSS
SOUTHEASTERN MICHIGAN CHAPTER
100 MACK
DETROIT    MI    482012416

#1181767
AMERICAN RED CROSS
WEST ALABAMA CHAPTER
1100 VETERANS MEMORIAL PKWY
ADD CHG FAX 9/11/01 CSP
TUSCALOOSA    AL    35404

#1543975
AMERICAN RED CROSS
10151 E 11TH ST
TULSA    OK    74128

#1543976
AMERICAN RED CROSS - TULSA CHAPTER
10151 EAST 11TH STREET
TULSA    OK    74128

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1181768
AMERICAN RED CROSS OF GREATER
AMERICAN RED CROSS
995 E BROAD ST
COLUMBUS   OH    43205

#1181769
AMERICAN RED CROSS OF GREATER
995 E BROAD ST
COLUMBUS   OH    43205

#1181770
AMERICAN RED CROSS OF WCM
1050 FULLER AVE NE
GRAND RAPIDS   MI    49503

#1181771
AMERICAN RED CROSS PORTAGE
COUNTY CHAPTER
609 W MAIN STREET
RAVENNA   OH    44266

#1181772
AMERICAN RED CROSS, NATL CAP C
300 CENTRAL AVE
SANDUSKY   OH    44870

#1181773
AMERICAN RED CROSS, THE
1100 VETERANS MEMORIAL PKY
TUSCALOOSA   AL    35404

#1181774
AMERICAN RED CROSS, THE
637 DAVISON RD
LOCKPORT   NY    14094

#1181775
AMERICAN RED CROSS, THE
661 MAHONING AVE NW
WARREN   OH    44483

#1181776
AMERICAN RED CROSS, THE
LIMESTONE COUNTY AMERICAN RED
419 S MARION
ATHENS   AL    35611

#1181777
AMERICAN RED CROSS, THE
PO BOX 5068
JACKSON   MS    39216

#1181778
AMERICAN RED CROSS, THE (INC)
25900 GREENFIELD
OAK PARK   MI    48237

#1181779
AMERICAN RED CROSS, THE (INC)
HOWARD-TIPTON CHAPTER
210 W WALNUT STE 120
KOKOMO   IN    46901

#1181781
AMERICAN REEL CO LLC
0015 COUNTY RD 72
HUNTERTOWN   IN    46748

#1181782
AMERICAN REEL CO LLC
AMERICAN REEL CO
0015 COUNTY RD 72
HUNTERTOWN   IN    46748

#1074044
AMERICAN REFRIGERATION SUPP
7874 RONSON RD
SAN DIEGO   CA    92111

#1181783
AMERICAN RELIANCE INC
11801 GOLDRING RD
ARCADIA   CA    91006

#1181784
AMERICAN RELIANCE INC
AMREL
3445 FLETCHER AVE
ARCADIA   CA    91731

#1181785
AMERICAN RENT ALL
1015 HALLAND PARK BLVD
HOLLAND   OH    43528

#1181786
AMERICAN REPORTING INC
PO BOX 2124
SOUTHFIELD   MI    48037

#1181787
AMERICAN RESEARCH BUREAU INC
PO BOX 36237
DENVER   CO    80236

#1069799
AMERICAN RESEARCH KEMICALS
Attn  CARROL
P.O.BOX 291808
DAVIE   FL    33329

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1074045
AMERICAN RING & TOOL CO.
1306 E. EDINGER AVE UNIT F
SANTA ANA    CA    92705

#1074046
AMERICAN RIVET
Attn    BOB REIBEL
11330 W MELROSE AVENUE
FRANKLIN PARK    IL    60131

#1181788
AMERICAN RIVET CO INC
AMERICAN/JEBCO INC
7135 ARDMORE
HOUSTON  TX    77054

#1074047
AMERICAN ROTARY TOOLS CO.
1825-#D SOUTH PECK ROAD
MONROVIA    CA    91016

#1181789
AMERICAN RUBBER PRODUCTS CORP
315 BRIGHTON ST
LA PORTE    IN    46350

#1181792
AMERICAN RUBBER PRODUCTS CORP
795 WURLITZER DR
NORTH TONAWANDA  NY    14120

#1181795
AMERICAN RUBBER PRODUCTS CORP
LAPORTE DIV
315 BRIGHTON ST
RMT CHNG 11/01 LTR
LA PORTE    IN    46350

#1181796
AMERICAN RUBBER PRODUCTS CORP
MORGANTOWN DIV
218 INDUSTRIAL DR
MORGANTOWN KY    42261

#1181798
AMERICAN SAFETY RAZOR CO
1 RAZOR BLADE LN
RMT ADD CHG 4\01 TBK LTR
VERONA    VA    24482

#1181799
AMERICAN SAFETY RAZOR CO
PERSONNA INTERNATIONAL LTD DIV
1 RAZOR BLADE LN
VERONA  VA    24482

#1181800
AMERICAN SAFETY TRAINING
317 W 4TH ST
DAVENPORT    LA    528011204

#1074048
AMERICAN SAFETY TRAINING INC
317 W. 4TH ST.
DAVENPORT  IA    52808-3824

#1181801
AMERICAN SCHOOL IN JAPAN
1-1-1 NOMIZU
CHOFU-SHI TOKYO 182-0031
JAPAN

#1181802
AMERICAN SEWER CLEANERS
2458 N CENTER RD
BURTON    MI    48509

#1181803
AMERICAN SEWER CLEANERS
PO BOX 430
FLINT    MI    48501

#1066375
AMERICAN SHEETMETAL, INC
5773 W. ERIE ST.
CHANDLER    AZ    85226

#1181804
AMERICAN SHIZUKI CORP
ASC CAPACITORS
301 W O ST
OGALLALA    NE    36153

#1181807
AMERICAN SHOE SERVICE
230 S SANDUSKY AVE
BUCYRUS    OH    448200000

#1181808
AMERICAN SICKLE CELL ANEMIA
ASSOCIATION
IRA BRAGG-GRANT EXECUTIVE
10300 CARNEGIA AVE
CLEVELAND    OH    44106

#1181809
AMERICAN SIGMA
C/O PERTECH
586 N FRENCH RD STE 6
BUFFALO    NY    14228

#1181810
AMERICAN SIGMA INC
5600 LINDBERGH DR
LOVELAND    CO    80538

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1181811
AMERICAN SIGMA INC
PO BOX 5035 WMS ST STA
BUFFALO    NY    14240

#1181812
AMERICAN SILICON PRODUCTS INC
15 CLARKSON ST
PROVIDENCE    RI    02908

#1181813
AMERICAN SIP CORO
2379 PROGRESS DR
HEBROM  KY    41048

#1181814
AMERICAN SIP CORP
2379 PROGRESS DR
HEBRON  KY    41048

#1181815
AMERICAN SOCIETY FOR ENG EDUC
1818 N ST NW STE 600
WASHINGTON    DC    20036

#1181816
AMERICAN SOCIETY FOR MATERIALS
P O BOX 901540
CLEVELAND  OH    441901540

#1181817
AMERICAN SOCIETY FOR QUALITY
BUFFALO SECTION 0201
JAMES SCHRAVEN TREASURER
41 TERRACE LANE
ELMA    NY    140599302

#1181818
AMERICAN SOCIETY FOR QUALITY
CONTRL TOLEDO SECTION
5311 BROOKFIELD LANE
SYLVANIA    OH    45360

#1181819
AMERICAN SOCIETY FOR QUALITY
CONTROL
4853 WHISPER COVE CT
GOHANNA  OH    43230

#1181820
AMERICAN SOCIETY FOR QUALITY
CONTROL
5624 YORKTOWN LANE
YOUNGSTOWN OH    44515

#1181821
AMERICAN SOCIETY FOR QUALITY
CONTROL
P O BOX 265
TOP OF OHIO SECTION 1009
BRYAN    OH    43506

#1181822
AMERICAN SOCIETY FOR QUALITY
CONTROL
PO BOX 3066
MILWAUKEE    WI    532013066

#1181823
AMERICAN SOCIETY FOR QUALITY
CONTROL
PO BOX 555
        WI    53201055

#1181824
AMERICAN SOCIETY FOR QUALITY
CONTROL
YOUNG SPRING AND WIRE DIV
BARRE RD PO BOX 87
ARCHBOLD  OH    43502

#1181825
AMERICAN SOCIETY FOR QUALITY
CONTROL CHICAGO SECTION
P O BOX 2008
NORTHBROOK  IL    600652008

#1181826
AMERICAN SOCIETY FOR QUALITY
CONTROL CHICAGO SECTION
PO BOX 1243
PALATINE      IL    600781243

#1181827
AMERICAN SOCIETY FOR QUALITY
GREATER DETROIT SECTION 1000
27350 SOUTHFIELD RD STE 102
RMT ADD CHG 12\00 TBK LTR
LATHRUP VILLAGE      MI    48076

#1181828
AMERICAN SOCIETY FOR QUALITY
PO BOX 0947
SAGINAW    MI    486010947

#1181829
AMERICAN SOCIETY FOR QUALITY
SAGINAW VALLEY SECTION 1004
PO BOX 14947
RMT 7\01 LETTER KL
SAGINAW    MI    486014947

#1543977
AMERICAN SOCIETY FOR QUALITY
P.O. BOX 555
MILWAUKEE    WI    53201-0555

#1543978
AMERICAN SOCIETY FOR QUALITY
PO BOX 3066
MILWAUKEE    WI    53201-3066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1181830
AMERICAN SOCIETY FOR QUALITY C
ASQC QUALITY PRESS DIV
611 E WISCONSIN AVE
MILWAUKEE    WI    532024606

#1074049
AMERICAN SOCIETY FOR QUALTY
ASQC (DBA)

#1181831
AMERICAN SOCIETY FOR TESTING
& MATERIALS
100 BARR HARBOR DR
WEST CONSHOHOCKEN PA    19428

#1181832
AMERICAN SOCIETY FOR TRAINING
& DEVELOPMENT
1640 KING ST
BOX 1443   RMT ADD CHG 7/01 BT
ALEXANDRIA    VA    223132043

#1181833
AMERICAN SOCIETY FOR TRAINING
AND DEVELOPMENT 2003
PO BOX 3376
FREDERICK    MD    217053379

#1181834
AMERICAN SOCIETY FOR TRAINING
ASTD
1640 KING ST STE 400
ALEXANDRIA    VA    22314

#1181835
AMERICAN SOCIETY FOR TRAINING
ASTD
PO BOX 1567
MERRIFIELD    VA    22116

#1181836
AMERICAN SOCIETY FOR TRAINING
ASTD
PO BOX 3376
FREDERICK    MD    21705

#1181837
AMERICAN SOCIETY FOR TRAINING
PO BOX 840
ALEXANDRIA    VA    22334

#1543979
AMERICAN SOCIETY OF
1800 E OAKTON ST
DES PLAINES    IL    60018-2187

#1181838
AMERICAN SOCIETY OF CORPORATE
SECRETARIES INC
521 5TH 32ND FL
RMT CHG PER LETTER 04/07/04 VC
NEW YORK    NY    10175

#1069800
AMERICAN SOCIETY OF EMPLOYERS
Attn    DEPT. 235901
P.O. BOX 67000
DETROIT    MI    48267-2359

#1181839
AMERICAN SOCIETY OF EMPLOYERS
23815 NORTHWESTERN HWY
SOUTHFIELD    MI    48075

#1181840
AMERICAN SOCIETY OF EMPLOYERS
23815 NORTHWESTERN HWY
SOUTHFIELD    MI    482263504

#1181841
AMERICAN SOCIETY OF MECHANICAL
ASME
22 LAW DR
FAIRFIELD    NJ    070043218

#1181842
AMERICAN SOCIETY OF MECHANICAL
ASME PROFESSIONAL DEVELOPMENT
345 E 47TH ST 8TH FL
NEW YORK    NY    100172304

#1181843
AMERICAN SOCIETY OF MECHANICAL
ENGINEERS ACCOUNTING
3 PARK AVE
NEW YORK    NY    100165990

#1181844
AMERICAN SOCIETY OF MECHNICAL
ENGINEERS
ACCOUNTING SERVICES
22 LAW DRIVE
FAIRFIELD    NJ    070072900

#1181845
AMERICAN SOCIETY OF NEPHROLOGY
PO BOX 890658
CHARLOTTE    NC    282890658

#1181846
AMERICAN SOCIETY OF QUALITY
CONTROL SAGINAW VALLEY SECTION
1768 SEIDLERS RD
KAWKAWLIN    MI    48631

#1181847
AMERICAN SOCIETY OF QUALITY
ZELLER CORPORATION
P O BOX 278
DEFIANCE    OH    43512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181848
AMERICAN SOCIETY OF SAFETY
ENGINEERS
1800 E OAKTON STREET
DES PLAINES     IL     60118

#1181849
AMERICAN SOCIETY OF SAFETY
ENGINEERS
1800 EAST OAKTON
DES PLAINES     IL     600182187

#1181850
AMERICAN SOCIETY OF SAFETY
ENGINEERS
33477 TREASURY CENTER
AD CHG PER AFC 04/01/04 AM
CHICAGO     IL     606943400

#1181851
AMERICAN SOCIETY OF SAFETY ENG
PROFESSIONAL SAFETY
1800 E OAKTON ST
DES PLAINES     IL     600182100

#1181852
AMERICAN SOCIETY QUALITY CONTR
ASQC
611 E WISCONSIN AVE
MILWAUKEE  WI   532032211

#1181853
AMERICAN SOCIETY QUALITY CONTR
ASQC
BOX 555
MILWAUKEE     WI     532010555

#1523020
AMERICAN SPECIALTY CARS INC
Attn   ACCOUNTS PAYABLE
ONE SUNROOF CENTER
PO BOX 1186
SOUTHGATE  MI     48195

#1540517
AMERICAN SPECIALTY CARS INC
ONE SUNROOF CENTER
PO BOX 1186
SOUTHGATE  MI     48195

#1181854
AMERICAN SPEEDY PRINTING CTRS
OF GREER
1309 W POINSETT ST
REMIT ADD CHG 4 27 00 MC
GREER   SC     29650

#1543980
AMERICAN STAFFCORP
6202 S. LEWIS
SUITE J
TULSA     OK     74136

#1181855
AMERICAN STAINLESS
6773 E DAVISON
DETROIT     MI     48212

#1181856
AMERICAN STAINLESS CORP
1951 HAMBURG TPKE
BUFFALO     NY     14218

#1181858
AMERICAN STAINLESS CORPORATION
1951 HAMBURG TURNPIKE
BUFFALO     NY     142180380

#1181859
AMERICAN STANDARD CO
TRANE CO
4833 WHITE BEAR PKY
SAINT PAUL     MN     55110

#1181860
AMERICAN STANDARD COMPANIES IN
WABCO
1 CENTENNIAL AVE
PISCATAWAY     NJ     088543921

#1181861
AMERICAN STANDARD INC
DBA TRANE CO
1900 28TH AVE SOUTH STE 200
BIRMINGHAM  AL     35209

#1181862
AMERICAN STANDARD INC
TRANE CO
3600 PAMMEL CREEK RD
LA CROSSE     WI     54601

#1181863
AMERICAN STANDARD INC
TRANE CO
3650 HIGHPOINT
SAN ANTONIO     TX     78217

#1181864
AMERICAN STANDARD INC
TRANE CO DIV
2706 19TH ST S
BIRMINGHAM  AL     35209

#1181865
AMERICAN STANDARD INC
TRANE CO, THE
305 HUDIBURG CIR
OKLAHOMA CITY     OK     73108

#1181866
AMERICAN STANDARD INC
TRANE CO, THE
3353 LOUSMA DR
GRAND RAPIDS  MI     49548

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1181867
AMERICAN STANDARD INC
TRANE CO, THE
4831 WHTE BEAR PKY
SAINT PAUL    MN    55110

#1181868
AMERICAN STANDARD INC
TRANE CO, THE
504 W 67TH ST
SHREVEPORT    LA    71106

#1181869
AMERICAN STANDARD INC
TRANE CO, THE
746 RIDGEWOOD RD
RIDGELAND    MS    39157

#1181870
AMERICAN STANDARD INC
TRANE CO, THE
815 FALLS CREEK DR
VANDALIA    OH    45377

#1181871
AMERICAN STANDARD INC
TRANE CO, THE
PO BOX 85053
DALLAS    TX    75285

#1181872
AMERICAN STANDARD INC
TRANE CO, THE
PO BOX 92539
CHICAGO    IL    60675

#1181873
AMERICAN STANDARD INC
TRANE COMPANY DIV
1900 28TH AVE S STE 200
BIRMINGHAM    AL    35209

#1181874
AMERICAN STANDARD INC
TRANE COMPANY, THE
4825 COMMERCIAL DR
HUNTSVILLE    AL    35816

#1181875
AMERICAN STANDARD INC
TRANE SERVICE OF MID AMERICA
8317 MELROSE DR
LENEXA    KS    66214

#1181876
AMERICAN STANDARD INCORPORATED
TRANE COMPANY, THE
3600 PAMMEL CREEK ROAD
LA CROSSE    WI    54601

#1181877
AMERICAN STANDARD/TRANE GRAND
RAPIDS
PO BOX 98167
ADD CHG 09/22/04 AH
CHICAGO    IL    60693

#1181878
AMERICAN STITCHCO INC
4662 HIGHWAY 62 WEST
MOUNTAIN HOME    AR    72653

#1181879
AMERICAN STITCHCO INC
4662 HWY 62 WEST
MOUNTAIN HOME    AR    72653

#1543981
AMERICAN STROKE ASSOCIATION
C/O KATHRYN PARTNEY
9622 E. STONE CREEK DR.
CLAREMORE  OK    74017

#1181881
AMERICAN STUDENT ASSISTANCE
PO BOX 724205
ATLANTA    GA    31139

#1181882
AMERICAN STUDENT ASSISTANCE
SPECIALIZED PAYMENT SOLUTIONS
PO BOX 55561
BOSTON    MA    002055561

#1532489
AMERICAN STUDENT ASSISTANCE
PO BOX 55561
BOSTON    MA    2205

#1540518
AMERICAN SUNROOF & UPHOLSTERY
2781 IRVING BLVD
DALLAS    TX    75207-2307

#1181883
AMERICAN SUPPLIER INSTITUTE
INC              EFT
38701 SEVEN MILE RD STE 355
LIVONIA    MI    48152

#1181884
AMERICAN SUPPLIER INSTITUTE IN
38705 7 MILE RD STE 345
LIVONIA    MI    48152

#1181886
AMERICAN SWEEPING INC
11604 GRANDVIEW RD
KANSAS CITY    MO    64137

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181887
AMERICAN SWEEPING INC
PO BOX 35344
KANSAS CITY        MO        64134

#1181888
AMERICAN SYNERGISTICS INC
AMSYN CLEANING SYSTEMS
34550 GLENDALE
LIVONIA        MI        48150

#1181889
AMERICAN SYNERGISTICS INC  EFT
AMSYN GLOBAL MATERIAL HANDLING
13455 STAMFORD COURT
LIVONIA        MI        48150

#1523022
AMERICAN SYSTEMS TECHNOLOGY INC
Attn    ACCOUNTS PAYABLE
888 WEST BIG BEAVER ROAD SUITE 420
TROY     MI     48084

#1540519
AMERICAN SYSTEMS TECHNOLOGY INC
888 WEST BIG BEAVER ROAD SUITE 420
TROY     MI     48084

#1543982
AMERICAN TANK & CONSTRUCTION CO
1451 N FULTON
TULSA        OK        74115

#1543983
AMERICAN TANK & CONSTRUCTION CO
PO BOX 1891
TULSA        OK        74101

#1074050
AMERICAN TANK TESTING
25671 ARIA DRIVE
MISSION VIEJO        CA        92692-5054

#1181890
AMERICAN TEAM        EFT
DIV-AMERICAN MODEL & PATTERN
42050 EXECUTIVE DRIVE
MT CLEMENS     MI     480453488

#1181891
AMERICAN TEAM INC, THE
AMERICAN MODEL & PATTERN
22926 W INDUSTRIAL DR
SAINT CLAIR SHORES        MI        48080

#1181892
AMERICAN TEAM INC, THE
AMP INDUSTRIES
42050 EXECUTIVE DR
HARRISON TOWNSHIP     MI     48045-131

#1181894
AMERICAN TECHNICA INC
103 SCUDDERS LN
GLEN HEAD     NY     11545

#1181895
AMERICAN TECHNICA INC
118 DENTON AVE
NEW HYDE PARK     NY     11040

#1181896
AMERICAN TECHNICAL CERAMICS
1 NORDEN LANE
HUNTINGTON STATION     NY     117462102

#1181897
AMERICAN TECHNICAL CERAMICS
2201 CORPORATE SQ BLVD
JACKSONVILLE     FL     32216

#1181899
AMERICAN TECHNICAL CERAMICS CO
1 NORDEN LN
HUNTINGTON STATION     NY     11746-210

#1539061
AMERICAN TECHNICAL MOLDING
Attn    ACCOUNTS PAYABLE
1700 SUNSHINE DRIVE
CLEARWATER     FL     33765

#1074051
AMERICAN TECHNOLOGIES INC
AMERICAN RESTORATION
210 BAYWOOD AVE
ORANGE     CA     92865

#1539062
AMERICAN TECHNOLOGIES INC
Attn    ACCOUNTS PAYABLE
2520 GUNTER PARK DRIVE
MONTGOMERY AL     36109

#1181900
AMERICAN TECHNOLOGY INC
41 EAGLE RD
DANBURY     CT     06813

#1181901
AMERICAN TECHNOLOGY INC
75 WOODMONT RD
MILFORD     CT     06460

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181902
AMERICAN TECHNOLOGY INC
AMTECH
41 EAGLE RD
DANBURY   CT      06813

#1074052
AMERICAN TEST EQUIPMENT
Attn   STEPHEN DOLAN
10975 RICHARDSON RD
ASHLAND   VA    23005

#1181904
AMERICAN THIEME CORP
3605 SWENSON AVE
SAINT CHARLES     IL     60174

#1181905
AMERICAN THREAD CO, THE
COATS AMERICAN
1835 SHACKELFORD CT STE 150
NORCROSS  GA     30093

#1074053
AMERICAN TIME DATA INC
185 LOTT CT.
WEST COLUMBIA     SC     29169

#1181906
AMERICAN TIME MANUFACTURING LT
AMERICAN PRODUCTS
1600 CLINTON AVE N
ROCHESTER  NY     14621

#1181907
AMERICAN TINNING & GALVANIZING
552 WEST 12TH ST
ERIE     PA     165011585

#1074054
AMERICAN TOOL & ENG
2830 WEST 13TH ST
JOPLIN     MO     64801

#1181908
AMERICAN TOOL & MOLD INC
4133 S M-139
SAINT JOSEPH     MI     49085

#1181909
AMERICAN TOOL & MOLD INC EFT
WAITING FOR BANK VERIFICATION
4133 S M 139
SAINT JOSEPH       MI     49085

#1181910
AMERICAN TOOL COMPANIES INC
701 WOODLANDS PKY
VERNON HILLS     IL     60061

#1181911
AMERICAN TORT REFORM ASSN
TAX ID 521464785
1212 NEW YORK AVE NW   STE 515
WASHINGTON   DC     20007

#1181912
AMERICAN TRAINCO INC
9085 E MINERAL CIR STE 380
ENGLEWOOD  CO     80112

#1181913
AMERICAN TRAINCO INC   EFT
PO BOX 3397
ENGLEWOOD  CO     80155

#1074055
AMERICAN TRAINING RESOURCES
PO BOX 487
TUSTIN     CA     92781-0487

#1543984
AMERICAN TRAINING RESOURCES INC
PO BOX 487
TUSTIN     CA     92781-0487

#1181914
AMERICAN TRANS FREIGHT
PO BOX 7777 W7415
PHILADELPHIA     PA     191757415

#1181915
AMERICAN TRANSFER CORP
PO BOX 965
COLUMBIA STATION     OH     440280965

#1181917
AMERICAN TRANSPORT COMPANY INC
3326 E LAYTON AVE
CUDAHY   WI     531101405

#1181918
AMERICAN TRANSPORT GROUP LLC
1700 W CORTLAND AVE
CHICAGO     IL     60622

#1181919
AMERICAN TRANSPORT INC
1 PARK RIDGE CENTER STE 350
PITSBURGH   PA     15275

#1181920
AMERICAN TRANSPORT INC
6701 MELTON RD
GARY    IN    46403

#1181921
AMERICAN TRANSPORT INC
FRMLY TRANSPORT CONSULTANTS
100 INDUSTRY DR
ADD CHG PER LTR 10/02 CM
PITTSBURGH    PA    152751014

#1181922
AMERICAN TRANSPORT INC
PO BOX 95846
CHICAGO    IL    60694

#1181923
AMERICAN TRANSPORT LEASING
P O BOX 80768
ST CLAIR SHORES    MI    480805768

#1181924
AMERICAN TRANSPORTATION
LOGISTICS SERVICES INC
6441 SW CANYON CT STE 280
PORTLAND    OR    97221

#1181925
AMERICAN TRANSPORTATION LOGIST
ATLS
6441 SOUTHWEST CANYON CT STE 2
PORTLAND    OR    97221

#1181926
AMERICAN TRUCKING ASSOCIATION
TMC
2200 MILL RD
AD CHG AS PER AFC 03/11/05 AM
ALEXANDRIA    VA    22314

#1181927
AMERICAN TURNED PRODUCTS
7626 KLIER DR
FAIRVIEW    PA    16415

#1170742
AMERICAN TURNED PRODUCTS  EFT
INC
PO BOX 912
FAIRVIEW    PA    164150912

#1181928
AMERICAN TURNED PRODUCTS INC
7626 KLIER DR
FAIRVIEW    PA    16415

#1181930
AMERICAN TURNED PRODUCTS INC
PO BOX 912
FAIRVIEW    PA    164150912

#1540520
AMERICAN TV & APPLIANCE OF MADISON
2404 W BELTLINE HWY
MADISON    WI    53713-2387

#1181931
AMERICAN UNIVERSITY
OFFICE OF STUDENT ACCOUNTS
4400 MASSACHUSETTS AVE N W
WASHINGTON    DC    20016

#1181932
AMERICAN VACUUM CO
7301 N MONTICELLO AVE
SKOKIE    IL    60076

#1181933
AMERICAN VACUUM CO
C/O NOMAX SOLUTIONS
1731 SOUTHAMPTON SE
GRAND RAPIDS    MI    49508

#1181934
AMERICAN VACUUM CO
C/O SCANTECH AIR SYSTEMS
511 CRAIGIE ST
SYRACUSE    NY    13206

#1181935
AMERICAN VACUUM CO INC
7301 N MONTICELLO AVE
SKOKIE    IL    60076

#1074056
AMERICAN VACUUM COMPANY
Attn   JACK PERSON
7301 N. MONTICELLO AVENUE
SKOKIE    IL    60076

#1543985
AMERICAN VACUUM COMPANY
7301 N MONTICELLO AVE
SKOKIE    IL    60076

#1181936
AMERICAN VAULT & CONCRETE
PRODUCTS CORP
17301 CONANT AVE
DETROIT    MI    482121198

#1181937
AMERICAN VAULT & CONCRETE PDTS
17301 CONANT
DETROIT    MI    482121129

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181938
AMERICAN VERMICULITE CORP
814 C LIVINGTON CT
FRANKLIN FOREST BUSINESS PK
MARIETTA    GA    30067

#1181939
AMERICAN VETS CAB CO
1611 S SAGINAW
FLINT    MI    48503

#1181940
AMERICAN WATER WORKS ASSN
6666 W QUINCY AVE
DENVER    CO    80235

#1181941
AMERICAN WAY TRANSPORT INC
3969 WYOMING ST
DEARBORN    MI    48120

#1181942
AMERICAN WEIGHTS AND MEASURES
J B D AMERICAN SCALE CO
5644 W 79TH STREET
INDIANAPOLIS    IN    46278-170

#1181944
AMERICAN WELDING SOCIETY
550 NW LEJEUNE RD
MIAMI    FL    33126

#1181945
AMERICAN WELDING SOCIETY INC
550 NW LE JEUNE RD
MIAMI    FL    33126

#1181946
AMERICAN WIRE & CATHODE CORP
25504 JOHN R RD
MADISON HEIGHTS    MI    48071

#1181947
AMERICAN WIRE & CATHODE INC
25504 JOHN R RD
MADISON HEIGHTS    MI    48071

#1074057
AMERICAN WIRE EDM, INC.
1131 S. RICHFIELD ROAD
PLACENTIA    CA    92870

#1539063
AMERICAN WIRE INC
Attn    ACCOUNTS PAYABLE
23043 DEQUINDRE
HAZEL PARK    MI    48030

#1181949
AMERICAN WIRE TIE INC
FRANKLIN ST
NORTH COLLINS    NY    141110696

#1181950
AMERICAN/JEBCO CORP
11330 W MELROSE AVE
FRANKLIN PARK    IL    601311323

#1181951
AMERICAN/JEBCO CORPORATION
11330 WEST MELROSE AVENUE
FRANKLIN PARK    IL    60131

#1181952
AMERICANA FOOD STORE
ACCT OF ERNEST A DODSON
CASE #90-741542
15041 PLYMOUTH
DETROIT    MI    48227

#1181953
AMERICAS BEST SERVICE INC
2422 MILLSTREAM LN
BURLINGTON    KY    41005

#1181954
AMERICAS BEST SERVICE INC
PO BOX 783
BURLINGTON    KY    41005

#1181955
AMERICAS INTERNATIONAL INC
1680 AKRON-PENINSULA RD STE 10
AKRON    OH    44313

#1181958
AMERICAS INTERNATIONAL INC
1680 AKRON-PENINSULA ROAD
SUITE 101
AKRON    OH    44313

#1181959
AMERICAS INTERNATIONAL INC
5725 DELPHI DR
TROY    MI    480982815

#1181960
AMERICAS PACKARD MUSEUM
Attn    AMY JUMP EVENTS MANAGER
420 S LUDLOW ST
DAYTON    OH    45402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181961
AMERICAS SECOND HARVEST OF WISCONSIN
RESOURCE DEVELOPMENT DEPT
1700 W FOND DU LAC AVE
MILWAUKEE   WI    53205

#1532491
AMERICASH LOANS LLC
1488 MINER STREET
DES PLAINES    IL    60016

#1181962
AMERICHEM CORP          EFT
340 NORTH STREET
PO BOX 235
MASON   MI    48854

#1181963
AMERICHEM CORPORATION
340 NORTH
MASON   MI    488541039

#1181964
AMERICHEM INC
155 E STEELS CORNERS RD
CUYAHOGA FALLS   OH   44224

#1181965
AMERICHEM INC
225 BROADWAY E
CUYAHOGA FALLS   OH   442213309

#1181966
AMERICHEM INC
225 BROADWAY EAST
PO BOX 375
CUYAHOGA FALLS   OH   44221

#1539064
AMERICHEM INC
Attn    ACCOUNTS PAYABLE
PO BOX 375
CUYAHOGA FALLS   OH   44222

#1170744
AMERICHEM INC  EFT
PO BOX 375
CUYAHOGA FALLS   OH   442220375

#1181967
AMERICLERK INC
DBA CONTRACT COUNSEL
1025 N CAMPBELL RD
ROYAL OAK   MI    480671519

#1181968
AMERICOLLECT INC
PO BOX 1566
MANITOWOC   WI    542211566

#1181969
AMERICOMP
2815 S W WANAMAKER RD
TOPEKA    KS    66614

#1068505
AMERICORE, INC.
6600 PARK AVENUE
CLEVELAND   OH    44105

#1181970
AMERICRANE & HOIST CORP
13224 ENTERPRISE AVE
CLEVELAND   OH    44135

#1181971
AMERICRANE & HOIST CORP
13224 ENTERPRISE AVENUE
CLEVELAND   OH    44135

#1181972
AMERICROWN
CHG PER GOI 9/15/04 CP
PO BOX 862652
ORLANDO   FL    328862652

#1181973
AMERICROWN
PO BOX 3006
INDIANAPOLIS    IN    462063006

#1181974
AMERICROWN SERVICE CORPORATION
12650 US HIGHWAY 12
BROOKLYN   MI    49230

#1074058
AMERICUT CORPORATION
Attn   HAROLD STEINER
14674 BALDWIN ST.
MEADVILLE   PA    16335

#1181975
AMERIFORM INC
1790 SUN DOLPHIN RD
RM CHG PER LTR 10/11/04 AM
MUSKEGON MI    49444

#1181976
AMERIFORM INC
1790 SUN DOLPHIN RD
MUSKEGON MI    49444

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1181978
AMERIGAS
2449 STATE ROUTE 5
CORTLAND   OH    44410

#1181979
AMERIGAS
4885 EAST ROAD
SAGINAW   MI    48601

#1181980
AMERIGAS
FMLY PETROLANE INC
6435 HIGHLAND RD
RMT CHG 11/09/04 AH
WATERFORD   MI    48327

#1181981
AMERIGAS PARTNERS LP
AMERIGAS
5025 CARPENTER
YPSILANTI   MI    48197

#1181982
AMERIGAS PROPANE INC
AMERIGAS
2449 STATE RD 5 NE
CORTLAND   OH    44410

#1181983
AMERIGAS PROPANE LP
AMERIGAS
4885 EAST RD
SAGINAW   MI    48601

#1181984
AMERIKAM
1337 JUDD AVE SW
GRAND RAPIDS   MI    49509-102

#1181987
AMERIKAM   EFT
1337 SW JUDD AVE
GRAND RAPIDS   MI    49509

#1074059
AMERINET
PO BOX 569
CHAMPLAIN   NY    12919-0569

#1070986
AMERIPAK
1 SOUTH GOLD DRIVE
TRENTON   NJ    08691

#1070987
AMERIPAK
P.O. BOX 415
CRANBURY   NJ    08512

#1181988
AMERIPRIDE SERVICES INC
4712 COMMERCIAL DR
HUNTSVILLE   AL    35816

#1532493
AMERIQUEST MORTGAGE CO
505 S MAIN ST STE 6000
ORANGE   CA    92868

#1181989
AMERISOURCE FUNDING INC
DBA WIND DANCER
ASSIGNEE WD TRANSPORTATION INC
PO BOX 4738
HOUSTON   TX    772104738

#1074060
AMERISPONSE
Attn   TONY PHILLIPS
11611 S. WESTERN AVENUE
#136
OKLAHOMA CITY   OK    73170

#1181990
AMERISTAR JET CHARTER INC
PO BOX 700548
DALLAS   TX    753700548

#1181991
AMERISTEEL INC
21847 SCHMEMAN
WARREN   MI    48089

#1181992
AMERISUITES COOL SPRINGS
650 BAKERS BRIDGE AVE
FRANKLIN   TN    37067

#1181993
AMERISUITES HOTEL
45400 PARK AVE
UTICA   MI    48315

#1181994
AMERITECH
32255 NORTHWESTERN HWY STE 100
ADD CHG LTR 5/02 CMM
FARMINGTON HILLS   MI    48334

#1181995
AMERITECH
ACCOUNT A0760  ADD CHG 7\97
PO BOX 95115
CHICAGO   IL    606945115

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1181996
AMERITECH
BILL PAYMENT CENTER
CHICAGO     IL      606630001

#1181997
AMERITECH
BILL PAYMENT CENTER
SAGINAW    MI      486630003

#1181998
AMERITECH CELLULAR & PAGING
SERVICES
2000 W AMERITECH CTR DR
HOFFMAN ESTATES    IL     601955000

#1543986
AMERITECH CELLULAR SERVICES
PO BOX 5082
SAGINAW    MI      48605-5082

#1181999
AMERITECH CORP
AMERITECH
30 S WACKER DR
CHICAGO     IL     606067402

#1182000
AMERITECH CORP
SBC GLOBAL MARKETS
BILL PAYMENT CENTER
SAGINAW    MI      48663

#1182001
AMERITECH CORP
SBC GLOBAL MARKETS
PO BOX 1838
SAGINAW    MI      48605

#1069801
AMERITECH CREDIT CORP
P.O. BOX 71614
CHICAGO     IL      60694

#1182002
AMERITECH DATA NETWORKING SOLU
ANIXTER BROTHERS
1400 N PROVIDENCE RD STE 410
ROSETREE CORP CTR
MEDIA     PA     19063

#1182003
AMERITECH MICHIGAN INC
4075 BAY RD
SAGINAW    MI      48603

#1182004
AMERITECH MOBILE COMMUNICATION
32255 NORTHWESTERN HWY STE 100
RMT 11/01 LTR MH
FARMINGTON HILLS    MI      48334

#1182005
AMERITECH MOBILE COMMUNICATION
32255 NORTHWESTERN HWY STE 100
FARMINGTON HILLS    MI      48334

#1182006
AMERITECH MOBILE COMMUNICATION
AMERITECH CELLULAR SERVICES
2000 W AMERITECH CENTER DR
HOFFMAN ESTATES    IL      60195

#1182007
AMERITECH MONITORING SVCS INC
444 MICHIGAN AVE STE 500
DETROIT     MI     48226

#1182008
AMERITECH MONITORING SVCS INC
AMERITECH CELLULAR & PAGING
9190 PRIORITY WAY W STE 300
INDIANAPOLIS     IN     462401464

#1182009
AMERITECH PAGES PLUS
LOCK BOX 77216
DETROIT     MI     48277

#1182010
AMERITECH SERVICES INC (DEL)
SBC PAGING
32255 NORTHWESTERN HWY STE 143
FARMINGTON HILLS    MI      48334

#1182012
AMERITECH/MBT
ACCT OF EDDIE B JOHNSON SR
CASE #092565
        425843701

#1182013
AMERITECH/MBT
ACCT OF EUGENE CONLEY
CASE #933 1421 CK 3

#1182014
AMERITECH/MBT
ACCT OF RONALD H PICKENS
CASE# 93 CO3177 GC1
        277409544

#1182016
AMERITHERM INC
39 MAIN ST
SCOTTSVILLE     NY     14546-135

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1182018
AMERITOOL INC
2705 ARTIE ST SW
HUNTSVILLE    AL    35805

#1182019
AMERITOOL INC EFT
PO BOX 2977
HUNTSVILLE    AL    358042977

#1182020
AMERITROL INC
1185 PARK CENTER DR STE D
VISTA    CA    92083

#1182021
AMERITROL INC
1185L PARK CENTER DR
VISTA    CA    92081

#1182022
AMERITRONICS SYSTEMS
22215 HURON RIVER DR
ROCKWOOD MI    48173

#1182024
AMERITRONICS SYSTEMS
30350 ADAMS DR
GIBRALTAR    MI    48173

#1182025
AMERITRUCK LOGISTICS SERVICES
1945 OLD ATHENS HWY
GAINSVILLE    GA    30507

#1182026
AMERIVAN AEROSTAR CPORP
FORMLY TECHNOLOGY RX
25014 AVE KEARNY
VALENCIA    CA    91355

#1066630
AMERIWATER
Attn   JOEL HANEY
1257 STANLEY AVE.
DAYTON    OH    45404

#1000781
AMERSON HUBERT
20135 SPENCE CAVE RD
ELKMONT    AL    35620

#1074061
AMERWAY INC.
3701 BEALE AVENUE
ALTOONA    PA    16601

#1000782
AMES   KEITH
8432 CHAPMAN RD
GASPORT    NY    14067

#1000783
AMES   SHONDA
4105 MARIANNE DR
RIVERSIDE    OH    45404

#1044558
AMES   DARCI
29225 GREENING
FARMINGTON HILLS    MI    48334

#1044559
AMES   JANET
153 MORNINGVIEW CIRCLE
CANFIELD    OH    44406

#1044560
AMES   KENNETH
153 MORNINGVIEW CIRCLE
CANFIELD    OH    44406

#1044561
AMES   RICHARD
8072 STORROW DRIVE
WESTERVILLE    OH    43081

#1044562
AMES   RICKY
432 CHERRY HILL LANE
CORTLAND    OH    44410

#1182027
AMES REESE INC
2575 OLD PHILADELPHIA PIKE
BIRD IN HAND    PA    17505

#1182029
AMES REESE INC    EFT
AMES SINTERING CO
2575 OLD PHILADELPHIA PIKE
BIRD-IN-HAND    PA    17505

#1182030
AMES RUBBER CORPORATION
23-47 AMES BLVD
HAMBURG NJ    07419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182031
AMES RUBBER CORPORATION   EFT
19 AMES BOULEVARD
HAMBURG   NJ    07419

#1182032
AMES RUBBER CORPORATION   EFT
FRMLY AMES AVON INDUSTRIES
19 AMES BOULEVARD
HAMBURG   NJ    07419

#1182033
AMES SINTERING CO
2575 OLD PHILADELPHIA PIK
BIRD IN HAND    PA    17505-979

#1182034
AMES SINTERING CO
C/O TANKSLEY & ASSOCIATES
5868 E 71ST ST #204
INDIANAPOLIS    IN    46220

#1182035
AMES SINTERING CO INC
1 410 997 8207
10630 LITTLE PATUXENT PKY
SIMPSONVILLE   MD    21150

#1182036
AMES SINTERING CO INC
10630 LITTLE PATUXENT PKY
SIMPSONVILLE   MD    21150

#1182037
AMES SINTERING CO INC
2575 OLD PHILADELPHIA PIKE
BIRD IN HAND    PA    17505

#1182038
AMESBURY GRP INC
ADDR FAX 9\97
67 HUNT RD
AMESBURY   MA    019134420

#1074062
AMETEK
TEST & CALIBRATION DIVISION
8600 SOMERSET DRIVE
LARGO   FL    33773

#1074063
AMETEK  INC.
Attn   SHARON GIRARDI
21 TOELLES RD
PO BOX 5807
WALLINGFORD   CT    06492

#1074064
AMETEK AEROSPACE
GULTON STATHAM PRODUCTS
1644 WHITTIER AVE
COSTA MESA   CA    92627

#1182039
AMETEK DREXELBROOK
205 KEITH VALLEY ROAD
HORSHAM  PA    19044

#1182040
AMETEK DREXELBROOK
DREXELBROOK ENGINEERING
205 KEITH VALLEY RD
HORSHAM  PA    19044

#1182041
AMETEK INC
37 N VALLEY RD BLDG 4
PAOLI    PA    193010801

#1182042
AMETEK INC
627 LAKE ST
KENT   OH    442402646

#1182043
AMETEK INC
AMETEK DIXSON
287 27 RD
GRAND JUNCTION   CO   815031905

#1182044
AMETEK INC
AMETEK POWER INSTRUMENTS
8600 SOMERSET DR
LARGO   FL    33773-270

#1182045
AMETEK INC
C/O CASALOU, RA INC
30233 SOUTHFIELD RD STE 116
SOUTHFIELD   MI    48076

#1182046
AMETEK INC
CHEMICAL PRODUCTS DIV
HAVEG LOCATION
900 GREENBANK RD
WILMINGTON   DE    19808

#1182047
AMETEK INC
HAVEG DIVISION
900 GREENBANK RD
WILMINGTON   DE    198085906

#1182049
AMETEK INC
MANSFIELD & GREEN DIV
8600 SOMERSET DR
LARGO   FL    346432700

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182050
AMETEK INC
PROCESS ANALYTC INSTRUMENTS DI
150 FREEPORT RD
PITTSBURGH    PA    15238

#1182051
AMETEK INC
THERMOX INSTRUMENTS DIV
PO BOX 8500 S-8105
PHILADELPHIA    PA    191780001

#1182052
AMETEK INC
US GAUGE DIV
450 POLK ST
BARTOW    FL    33830

#1182053
AMETEK INC
UW GAUGE DIV
450 POLK ST
BARTOW    FL    33830

#1539065
AMETEK INC
Attn    ACCOUNTS PAYABLE
215 KEITH VALLEY ROAD
HORSHAM    PA    19044

#1182054
AMETEK PRESTOLITE POWER AND
SWITCH
2100 COMMONWEALTH BLVD
STE 300
ANN ARBOR    MI    48105

#1182055
AMETEK PROCESS & ANALYTICAL
INSTRUMENTS DIVISION
150 FREEPORT ROAD
PITTSBURGH    PA    15238

#1182056
AMETEK PROCESS AND ANALYTICAL
C/O JACKSON, R H COMPANY
1973 BRINSTON
TROY    MI    48083

#1182057
AMETEK ROTRON
C/O SLADE ASSOC
PO BOX 352828
TOLEDO    OH    43635

#1182058
AMETEK ROTRON TECHNICAL
MOTOR DIVISION
75 NORTH ST
SAUGERTIES    NY    12477

#1182059
AMETEK ROTRON TECHNICAL MOTORS
C/O MOR-SALES
3167 CEDARCREST AVE
BATON ROUGE    LA    70816

#1182060
AMETEK ROTRON TECHNICAL MOTORS
DIV OF ROTRON INC
75 NORTH ST
SAUGERTIES    NY    12477

#1182061
AMETEK/DIXSON
287 27 ROAD
GRAND JUNCTION    CO    81503

#1182062
AMETEK/ROTRON
C/O G B HOULISTON CO
2200 VICTORY PKY STE 701
CINCINNATI    OH    45206

#1000784
AMEY    JEROME
3188 GEHRING DR
FLINT    MI    48506

#1142931
AMEY    LINDA A
2461 CREW CIR
DAYTON    OH    45439-3264

#1182063
AMFOR ELECTRONICS/
NORTHWEST REGULATOR
810 N GRAHAM STREET
CHG PER LTRHD 2/27 AT
PORTLAND    OR    97227

#1182065
AMG INC
1497 SHOUP MILL RD
DAYTON    OH    45414-384

#1182067
AMG INDUSTRIES
C/O CT CHARLES & ASSOCIATES
24000 GREATER MACK
ST CLAIR SHORES    MI    48080

#1182068
AMG INDUSTRIES INC
200 COMMERCE DR
MOUNT VERNON  OH    430504644

#1182069
AMG INDUSTRIES INC
200 COMMERCE DR
MT VERNON    OH    43050

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1182070
AMG INDUSTRIES INC
200 COMMERCE DRIVE
MT VERNON   OH    43050

#1182071
AMG TECHNOLOGIES INC
4045 HOMESTEAD
HOWELL    MI    48843

#1074065
AMHERST
Attn    DAVID KENNEDY
5550 W. IDLEWILD AVENUE
TAMPA    FL    33634

#1072273
AMHERST COMMERCE PARK
4508 MAIN ST.
BUFFALO    NY    14226

#1182072
AMHERST COMMERCE PARK
4508 MAIN ST
AMHERST    NY    14226

#1182073
AMHERST PAVING INC
330 MEYER RD
AMHERST    NY    14226

#1182074
AMHERST PAVING INC
330 MEYER RD
BUFFALO    NY    14226

#1540521
AMHERST RADIATOR AUTO & AIR
2160 NIAGARA FALLS BLVD
TONAWANDA   NY    14150-4734

#1182075
AMHERST SOLUTIONS LTD
30505 BAINBRIDGE RD STE 100
SOLON    OH    44139

#1182076
AMHERST SOLUTIONS LTD
C/O BBK LTD
300 GALLERIA OFFICE CENTRE STE
SOUTHFIELD    MI    48034

#1182077
AMHERST SOLUTIONS LTD   EFT
30505 BAINBRIDGE ROAD STE 100
SOLON    OH    44139

#1182078
AMI    EFT
5093 RED OAK RD
LEWISTON    MI    49756

#1182079
AMI DODUCO GMBH
BREITE SEITE 1
74886 SINSHEN
GERMANY

#1182080
AMI DODUCO GMBH
BREITE SEITE 1
SINSHEIM        74889
GERMANY

#1182081
AMI IMAGING INC
12345 STARK RD
LIVONIA    MI    48150

#1182082
AMI IMAGING INC
2121 SOUTH ROSE ST
KALAMAZOO   MI    49001

#1182083
AMI INDUSTRIES INC
AGGRESIVE MANUFACTURING INNOVA
5093 N RED OAK RD
LEWISTON    MI    49756

#1182084
AMI MANCHESTER LLC
FMLY MANCHESTER STAMPING CORP
5050 KINGSLEY DR
CINCINNATI        OH    452634279

#1182085
AMI MANCHESTER LLC    EFT
FMLY MANCHESTER STAMPING CORP
5050 KINGSLEY DR
CINCINNATI        OH    452634279

#1182087
AMI REICHERT LLC
8200 W CENTRAL AVENUE
TOLEDO    OH    43617

#1182088
AMI REICHERT LLC
REICHERT STAMPING CO
8200 W CENTRAL AVE
TOLEDO    OH    436171844

#1170746
AMI REICHERT LLC    EFT
8200 WEST CENTRAL AVENUE
TOLEDO    OH    43617

#1182089
AMI REICHERT LLC    EFT
FMLY REICHERT STAMPING COMPANY
8200 W CENTRAL AVENUE
TOLEDO    OH    43617

#1182090
AMI SEMICONDUCTOR INC
2300 BUCKSKIN RD
POCATELLO    ID    83201

#1182091
AMI SEMICONDUCTOR INC   EFT
AMERICAN MICROSYSTEMS INC
2300 BUCKSKIN RD
POCATELLO    ID    83201

#1142932
AMICK    WILLIAM J
1040 HIGHWAY 98 EAST
DESTIN    FL    32541-2938

#1142933
AMICO    LINDA M
355 LAKE MEADOW DR
ROCHESTER   NY    14612-4011

#1142934
AMICO    SALVATRICE
387 FRENCH RD.
PITTSFORD    NY    14534-1152

#1074066
AMIDON INDUCTIVE COMPONENTS
240 BRIGGS AVENUE
COSTA MESA    CA    92626

#1044563
AMIN    ADAM
1910 TIMBER TRAIL
ANN ARBOR    MI    48103

#1044564
AMIN    ILESH
355 RUSSO STREET
CANFIELD    OH    44406

#1044565
AMIN    RUSHIKESH
1609 WHITCOMB AVENUE
ROYAL OAK    MI    48073

#1182093
AMIN, RUSHI
7020 CAMELOT DR
CANTON    MI    48187

#1182094
AMINO TRANSPORT INC
PO BOX 54220
HURST    TX    76054

#1000785
AMINU    AKALIFA
2204 BIRCHWOOD CT
NO BRUNSWICK   NJ    08902

#1044566
AMIRREZVANI    ALIREZA
372 WELLINGTON PKWY
NOBLESVILLE    IN    46060

#1044567
AMIRREZVANI    SADEGH
10951 GEIST WOODS SOUTH DR
INDIANAPOLIS    IN    46256

#1044568
AMIS    GARY
113 MCDONALD DRIVE
CLINTON    MS    39056

#1182095
AMIS HOLDINGS INC
2300 W BUCKSKIN RD
POCATELLO    ID    83201

#1000786
AMISON    KATHY
2222 CAMPBELL ST
SANDUSKY    OH    44870

#1532494
AMITE CNTY DEPT OF HUMAN SERVICES
PO BOX 305
LIBERTY    MS    39645

#1074067
AMITRON CORPORATION
2001 LANDMEIER RD.
ELK GROVE VILLAGE    IL    60007

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182096
AMITY MOLD CO INC
KARE PLASTICS
1411 COMMERCE PARK DR
TIPP CITY       OH    45371-284

#1074068
AMITY WASHER & STAMPING CO.
AMITY INC. (DBA)
10926 S PAINTER AVE
SANTA FE SPRINGS      CA    90670-1767

#1070561
AMITYVILLE FIRESTONE
DEALER STORE/ A.F.D.S.
258 BROADWAY
AMITYVILLE     NY    11701

#1182098
AMK METAL PRODUCTS
7405 TRANMERE DR
MISSISSAUGA     ON    L5S 1L4
CANADA

#1182099
AMKO SERVICE COMPANY
2205 PROGRESS STREET
DOVER   OH    44622

#1182100
AMKO SERVICE COMPANY INC
3470 DAVID RD NW
DOVER   OH    44622

#1182101
AMKOR ELECTRONICS INC
AMKOR ELECTRONICS OF TEXAS DN
2425 GATEWAY DR STE 200
IRVING     TX    750632794

#1182102
AMKOR ELECTRONICS INC
POB 724708748
PHILADELPHIA      PA    191708748

#1182103
AMKOR ELECTRONICS INC    EFT
PO BOX 7247-8748
PHILADELPHIA      PA    191708748

#1170748
AMKOR ELECTRONICS INC    EFT
1345 ENTERPRISE DR
WEST CHESTER   PA    19380

#1182104
AMKOR TECHNOLOGY INC
6363 N HWY 161 STE 300
LAS COLINAS CORPORATE CTR
IRVING      TX    75038

#1182105
AMKOR TECHNOLOGY INC
TKO TECHNOLOGIES
515 CONGRESS AVE #1401
AUSTIN     TX    78701

#1182107
AML INDUSTRIES
3500 DAVISVILLE RD
HATBORO   PA    190404209

#1044569
AMLEE   DALE
9777 N COUNCIL RD
OKLAHOMA CITY     OK    73162

#1044570
AMLIE    THOMAS
3106 E BLUERIDGE AVE
ORANGE    CA    92867

#1142935
AMLOTTE   GARY L
144 LAKESHORE DR
LACHINE    MI    49753-9431

#1182108
AMM AMERICAN MUTUAL MARKET
PO BOX 15127
NORTH HOLLYWOOD CA    916155127

#1000787
AMMAN  MARTIN
16119 STUART RD
CHESANING   MI    486169747

#1044571
AMMAN  MITCHELL
982 RIDGEFIELD CT.
SOUTH LYON   MI    48178

#1068048
AMMCO ELECTRIC, INC.
888 E BELVIDERE RD SUITE 307
GRAYSLAKE   IL    60030

#1000788
AMMERMANTRACY
175 CITY VIEW DR
ROCHESTER NY    14625

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044572
AMMERMANCARL
2357 FLAGSTONE DRIVE
FLUSHING      MI      48433

#1142936
AMMERMANJOY A
3721 RED BUD LN
KOKOMO  IN    46902-4353

#1182109
AMMON ROBERT E
10885 MELBOURNE COURT
ALLEN PARK    MI    48101

#1182110
AMOCO OIL CO
ACCT OF CHARLES STEPHANS
CASE #88 506 370 GC/92-265-0
      416625785

#1182111
AMOCO PERFORMANCE PRODUCTS INC
4500 MCGINNIN FERRY RD
ALPHARETTA    GA    30202

#1182112
AMOCO POLYMERS INC
HOLD PER D FIDLER
4500 MCGINNIS FERRY RD
ALPHARETTA    GA    30202

#1543987
AMOCO PPS MARKETING
200 EAST RANDOLPH DRIVE
MAIL CODE PO 5-4
CHICAGO    IL      60601

#1543988
AMOCO PPS MARKETING
P O BOX 100522
ATLANTA    GA    30384-0522

#1000789
AMOFA  KWAKU
58 WINDINGWOOD #1B
SAYREVILLE    NJ    08872

#1142937
AMON  CLAUDIA L
999 VILLA PLACE
GIRARD    OH    44420-2082

#1531037
AMONES  DORA
17232-S 91ST E AVE
BIXBY    OK    74008

#1000790
AMONETT  STEVE
1376 N 800 E
GREENTOWN  IN      46936

#1182113
AMONETT STEVE L
1376 N 800 E
GREENTOWN  IN      46936

#1142938
AMORE  LARRY B
3807 BARNES RD
NORTH BRANCH  MI    48461-9358

#1000791
AMORGIANOS LONA
369 MACKEY RD.
VIENNA      OH    444739641

#1182114
AMORIM INDUSTRIAL SOLUTION
GLOBAL TECHNOLOGY SUPPLIES
26112 110TH ST
TREVOR    WI      53179

#1182117
AMORIN INDUSTRIAL SOLUTIONS
26112 110TH STREET
PO BOX 25
TREVOR    WI      53179

#1182118
AMORPHOUS MATERIALS INC
3130 BENTON STREET
GARLAND    TX    75042

#1182119
AMORPHOUS MATERICAL INC
3130 BENTON ST
GARLAND    TX    75042

#1000792
AMOS  DELBERTA
2138 S 450 E
ANDERSON  IN    46017

#1000793
AMOS  KELLY
P O BOX 100
ARCADIA    IN    46030

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1000794
AMOS  ROBERT
11302 CLAYSHIRE RD
BROOKVILLE   OH   453099730

#1000795
AMOS  ROBERT
8120 PREBLE COUNTY LINE RD.
BROOKVILLE   OH   45309

#1000796
AMOS  SHERI
8120 PREBLE CO. LINE RD.
BROOKVILLE   OH   45309

#1000797
AMOS  TERRY
2437 S BUSINESS 31
PERU   IN   469703526

#1000798
AMOS  WILLIAM
147 OAK STREET
FAIRBORN   OH   45324

#1044573
AMOS  CAMILLE
603 WESTON STREET
MINDEN   LA   71055

#1044574
AMOS  JANICE
7450 PINE VISTA DRIVE
BRIGHTON   MI   48116

#1044575
AMOS  JOHN
502 WILDCAT RIVERWAY
CUTLER   IN   46920

#1044576
AMOS  LORI
111 MONTICELLO CT
KOKOMO   IN   46902

#1044577
AMOS  SCOTT
8766 E 200 N
MICHIGANTOWN   IN   46057

#1044578
AMOS  TONY
1145 MORSE LANDING DR
CICERO   IN   46034

#1142939
AMOS  ANNIE R
5708 7 GABLES AVE
TROTWOOD OH   45426-2114

#1142940
AMOS  GARY G
6057 W 350 S
TIPTON   IN   46072-9155

#1142941
AMOS  KAREN E
6057 W 350 S
TIPTON   IN   46072-9155

#1142942
AMOS  TERRY LEE
2437 S BUSINESS 31
PERU   IN   46970-3526

#1074069
AMOS COMMUNICATIONS, INC.
14924 BELOIT SNODES ROAD
BELOIT   OH   44609

#1182120
AMOS H. MC VEIGH

#1044579
AMOSS  CHAD
5300 WEST FRANCES ROAD
CLIO   MI   48420

#1142943
AMOSS  RONALD E
2093 CASHIN ST
BURTON   MI   48509-1137

#1074070
AMP AUTOMOTIVE CONSUMR GROUP
2800 FULLING MILL ROAD
MIDDLETOWN   PA   17057

#1182121
AMP DE MEXICO S.A.
ALFREDO NOBEL NO.28 COL LA
LOMA TLALNEPANTLA   54060
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182122
AMP DEUTSCHLAND GMBH
POSTFACH 1240
63202 LANGEN
GERMANY

#1182123
AMP INC
1864 WARHAWK RD
PERU    IN    46970

#1182124
AMP INC
3333 CORPORATE TERRACE DR
DIAMOND BAR    CA    91765

#1182125
AMP INC
449 EISENHOWER BLVD
HARRISBURG    PA    171112302

#1182126
AMP INC
Attn    DOUGLAS F BRENNAN
PO BOX 3608 (M/S B1-01)
HARRISBURG    PA    17105

#1182127
AMP INC
NET CON DIV
PO BOX 3608 MS 38-35
HARRISBURG    PA    17105

#1182128
AMP INC
PO BOX 75260
CHARLOTTE    NC    28275

#1182129
AMP INC
PO BOX 91869
CHICAGO    IL    60609

#1074071
AMP INC.
3333 CORPORATE TERRACE DR.
3333 CORPORATE TERRACE DR.
DIAMOND BAR    CA    91765-0907

#1182130
AMP INCORPORATED
3333 CORPORATE TERRRACE
POMONA    CA    91765

#1182131
AMP INCORPORATED
AMP PRODUCTS
POB 98058
SCHAUMBURG IL    60697

#1182132
AMP INDUSTRIES
C/O FJ LUCIDO & ASSOCIATES
29400 VAN DYKE AVE STE 308
WARREN    MI    48093

#1182133
AMP INDUSTRIES
LOCK BOX 77234
DETROIT    MI    48277-023

#1182134
AMP MICROCOMPUTER INC
SMS GROUP, THE
1089 FAIRINGTON DR
SIDNEY    OH    45365

#1182135
AMP SINGAPORE PTE LTD
NO 26 ANG MO KIO
INDUSTRIAL PARK 2
569507
SINGAPORE

#1182136
AMP TECH INC
62 W FREEMAN RD
FREE SOIL    MI    49411

#1074072
AMPAC PRODUCTS
2351 CIRCADIAN WAY
SANTA ROSA    CA    95407

#1543989
AMPAC PRODUCTS INC
76 COMMERCIAL WAY
EAST PROVIDENCE    RI    02914

#1182138
AMPACE FREIGHT LINE INC
6280 MILLHAVEN RD
MONROE    LA    712039082

#1182139
AMPACE FREIGHTLINES INC
PER BETH
201 PERIMETER PK RD A
KNOXVILLE    TN    37922

#1182140
AMPACET CORP
3701 N FRUITRIDGE AVE
TERRE HAUTE    IN    47805

#1182141
AMPACET CORP
660 WHITE PLAINS RD
RMT ADD CHG 7/01 BT LTR
TARRYTOWN  NY    105915130

#1182142
AMPACET CORP
660 WHITE PLAINS RD
TARRYTOWN  NY    105915107

#1182143
AMPCO PARTNERS LTD
AMPCO SAFETY TOOLS
204 N BARNES DR
GARLAND   TX    75042

#1182144
AMPCO PARTNERS LTD
DBA AMPCO SAFETY TOOLS
204 N BARNES DR
GARLAND   TX    75042

#1182146
AMPE INC
2120 E PAISANO DR STE 294
EL PASO    TX    799054023

#1070988
AMPER,POLITZINER&MATTIA
3 MINNEAKONING ROAD
P.O. BOX 415
FLEMINGTON   NJ    08822

#1074073
AMPERAGE MANAGEMENT SYSTEMS
229 SEVILLE CIRCLE
MARY ESTHER   FL    32569

#1182147
AMPEX METAL PRODUCTS   EFT
5300 SMITH RD
BROOKPARK  OH    44142

#1182148
AMPEX METAL PRODUCTS CO
5581 W 164TH ST
BROOK PARK   OH    44142-151

#1182150
AMPEX METAL PRODUCTS CO INC
5581 W 164TH ST
BROOK PARK   OH    44142-174

#1072417
AMPHENOL AEROSPACE
40-60 DELAWARE AVENUE
SIDNEY   NY    13838-1395

#1072418
AMPHENOL AEROSPACE
AMPHENOL BACKPLANE SYSTEMS
18 CELINA AVENUE
NASHUA   NH    03063

#1074074
AMPHENOL AIR LB NORTH AMERIC
295 RUE KESMARK
DOLLARD-DES-ORMEAUX       H9B 3JI
CANADA

#1074075
AMPHENOL BACKPLANE SYSTEMS
Attn   CATHY ROBERTS
18 CELINA AVENUE
NASHUA   NH    03063

#1539066
AMPHENOL CADRE DIVISION
Attn   ACCOUNTS PAYABLE
20 VALLEY STREET
ENDICOTT   NY    13760

#1074076
AMPHENOL CANADA CORP
20 MELFORD DR
SCARBOROUGH
     ON    M1B2X-0006
CANADA

#1074077
AMPHENOL CORP
Attn   MARK HAWKINS
AEROSPACE OPERATIONS
40-60 DELAWARE AVENUE
SIDNEY   NY    13838

#1182151
AMPHENOL CORP
358 HALL AVE
WALLINGFORD   CT    06492

#1182152
AMPHENOL CORP
AMPHENOL TUCHEL ELECTRONICS
6900 HAGGERTY RD STE 200
CANTON  MI    48187

#1182153
AMPHENOL CORP
COMMUNICATION & NETWORK PRODUC
4 OLD NEWTOWN RD
DANBURY   CT    06810

#1182154
AMPHENOL CORP
SPECTRA-STRIP DIV
720 SHERMAN AVE
HAMDEN   CT    06514

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074078
AMPHENOL CORP (USE 51005670)
RF OPERATIONS
ONE KENNEDY AVE.
DANBURY   CT      06810

#1182155
AMPHENOL CORP EFT
FRMLY SPECTRA STRIP LTD
6900 HAGGERTY RD STE 200
CANTON   MI      48187

#1074079
AMPHENOL CORPORATION
AMPHENOL AEROSPACE
40-60 DELAWARE AVE.
SIDNEY     NY     13838

#1182156
AMPHENOL CORPORATION
ONE KENNEDY AVE
DANBURY   CT      06810

#1182157
AMPHENOL CORPORATION     EFT
RF DIVISION
1 KENNEDY AVENUE
DANBURY   CT      06811

#1182158
AMPHENOL CORPORATION RF DIVISI
PO BOX 96144, CHICAGO
          IL      60693

#1074080
AMPHENOL FIBER OPTIC PRODUCT
Attn    MIKE HOLT
1925A OHIO STREET
LISLE       IL      60532

#1066631
AMPHENOL INTERCONNECT PRODUCTS
Attn    SUE THOMPSON
20 VALLEY STREET
ENDICOTT   NY     13760

#1182159
AMPHENOL INTERCONNECT PRODUCTS
AMPHENOL PRECISION CABLE MFG
1290 E I-30
ROCKWALL   TX     75087

#1182160
AMPHENOL INTERCONNECT PRODUCTS
AMPHENOL PRECISION CABLE MFG
1290 INTERSTATE 30
ROCKWALL   TX     75087

#1182161
AMPHENOL OPTIMIZE MANUFACTURIN
180 N FREEPORT DR BLDG W
NOGALES    AZ     85621

#1539067
AMPHENOL PCM
Attn    ACCOUNTS PAYABLE
PO BOX 1448
ROCKWALL   TX     75087

#1182162
AMPHENOL PRECISION CABLE  EFT
MFG
PO BOX 1448
ROCKWALL   TX     75087

#1072419
AMPHENOL PRECISION CABLE MF
Attn    JUDDSON MELTON
1290 E. INTERSTATE 30
P.O. BOX 1448
ROCKWELL   TX     75087-1448

#1074081
AMPHENOL RF
ONE KENNEDY AVE
DANBURY   CT      06810

#1182163
AMPHENOL TECHNICAL PRODUCTS
INTERNATIONAL
2110 NOTRE DAME AVE
WINNIPEG     MB     R3H 0K1
CANADA

#1182164
AMPHENOL TECHNICAL PRODUCTS IN
2110 NOTRE DAME AVE
WINNIPEG     MB     R3H 0K1
CANADA

#1182165
AMPHENOL TUCHEL ELECTRONICS
GMBH
AUGUST HAUSSER STR 10
74080 HEILBRONN
GERMANY

#1182166
AMPHENOL-TUCHEL ELECTRONICS
AMPHENOL CORPORATION
6900 HAGGERTY ROAD SUITE 200
CANTON   MI      48187

#1182167
AMPHENOL-TUCHEL ELECTRONICS
FMLY AMPHENOL CORPORATION
6900 HAGGERTY RD SUITE 200
CANTON   MI      48187

#1182168
AMPHENOL-TUCHEL ELECTRONICS GM
AUGUST-HAEUSSER-STR 10
HEILBRONN        74080
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182170
AMPION CORP
4921 LEAFDALE
ROYAL OAK    MI    48073

#1182171
AMPION CORP
4921 LEAFDALE BLVD
ROYAL OAK    MI    480731020

#1182172
AMPLACO INC
105 ELMORE DR
ROCHESTER   NY    14606-342

#1182174
AMPLIFIER RESEARCH CORP
160 SCHOOL HOUSE ROAD
SOUDERTON  PA    189649990

#1182175
AMPLIFIER RESEARCH CORP
160 SCHOOLHOUSE RD
SOUDERTON  PA    18964-241

#1000799
AMPONSAH DANIEL
1231 OMAHA RD
NO. BRUNSWICK    NJ    08902

#1000800
AMPONSAH FRANCIS
908 BIRCHWOOD CT
NO BRUNSWICK  NJ    08902

#1182177
AMPRO INC
4998 MCCARTHY
MILFORD    MI    483813945

#1182178
AMPRO INC
AMERICAN PRODUCTS
4998 MCCARTHY DR
MILFORD    MI    48381

#1000801
AMPY  LOUIS
3802 MILBOURNE AVE
FLINT    MI    48504

#1182179
AMQUIP CORP
PO BOX 8500-2945
PHILADELPHIA    PA    191782945

#1182180
AMQUIP CORPORATION
777 WINKS LANE
BENSALEM  PA    19020

#1074082
AMR INDUSTRIES INC.
12734 BRANFORD ST. #20
PACOIMA    CA    91331

#1539068
AMR MANUFACTURING PTY LTD
Attn    ACCOUNTS PAYABLE
20 BURLINGTON STREET
OAKLEIGH    VI    3166
AUSTRALIA

#1182181
AMR RESEARCH INC
AMR
125 SUMMER ST 4TH FL
BOSTON    MA    02110

#1182182
AMR RESEARCH INC
FRMLY ADVANCED MFG RESEARCH
125 SUMMER ST
ADD CHG LTR 11/05/04 AM
BOSTON    MA    021101616

#1182183
AMR TRAINING AND CONSULTING
ACCOUNTS RECEIVABLE
P O BOX 619618 MD 906
DFW AIRPORT    TX    752619618

#1070989
AMRA/MAP
1441 STREET, NW
SUITE 700
WASHINGTON    DC    20005

#1532495
AMRANE COHEN CHP 13 TRUSTEE
PO BOX 6350
NEWPORT BCH  CA    92658

#1532496
AMRE INC
535 GRISWOLD 1900 BUHL BLDG
DETROIT    MI    48226

#1044580
AMRICH  LAWRENCE
1210 BROWN RIDGE PLACE
EL PASO    TX    79912

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

---

#1074083
AMROFELL MORGAN CONSTRUCTION
1854 S. SANTA CRUZ ST
ANAHEIM    CA    928050000

#1074084
AMROFELL/MORGAN CONSTRUCTORS
Attn   IRV AMROFELL
1854 SOUTH SANTA CRUZ STREET
ANAHEIM    CA    92805

#1182184
AMSEA INC
2111 W THOMPSON RD
FENTON    MI    48430

#1182187
AMSEA LLC
2460 SNAPPS FERRY RD
GREENEVILLE    TN    37745

#1182188
AMSEA-DAYTON LLC
1546 STANLEY AVE
DAYTON    OH    45404

#1182192
AMSEA-DAYTON LLC EFT
FRMLY GEM CITY ENGINEERING CO
1546 STANLEY AVE
REMIT CHG PER W9 1/02 CP
DAYTON    OH    45404

#1182193
AMSOUTH BANK
700 N GARDEN STREET
COLUMBIA    TN    38401

#1182194
AMSOUTH BANK
FOR DEPOSIT TO THE ACCOUNT OF
GREGORY COLLIER #07505507
P.O. BOX 628327
ORLANDO    FL    328628327

#1182195
AMSOUTH BANK
RECOVERY DEPARTMENT
DRAWER 550
PO BOX 11407
BIRMINGHAM    AL    35246

#1532498
AMSOUTH BANK/RCVRY DEPT
DRAWER 550 PO BOX 11407
BIRMINGHAM    AL    11407

#1182196
AMSTAN LOGISTICS
FRMLY AMSTAN TRUCKING INC
1255 CORWIN AVE
NAM/ADD CHNG 03/02 LTR
HAMILTON    OH    45015

#1182197
AMSTEK METAL
2408 W MCDONOUGH RD
JOLIET    IL    60436-102

#1182200
AMSTEK METAL
AMSTEK/SANDVIC
2408 W MC DONOUGH ST
JOLIET    IL    60436

#1182201
AMSTEK METAL LLC    EFT
PO BOX 3848
JOLIET    IL    60434

#1071552
AMSTERDAM (ABN AMRO)
Attn   SHEILA BROOKS
540 W MADISON
SUITE 2100
CHICAGO    IL    60661

#1044581
AMSTUTZ  THOMAS
7915 ANVIL CT
SYLVANIA    OH    43560

#1182202
AMT DATASOUTH CORP
FRMLY ADVANCED MATRIX TECHNOLG
DEPT 2487
ADD CHG 9/02 CM PER LTR
LOS ANGELES    CA    900842487

#1539069
AMT INCORPORATED
Attn   ACCOUNTS PAYABLE
PO BOX 3242
SOUTH BEND    IN    46619

#1182203
AMT MACHINES INC
590 CONLEY RD
ELMA    NY    14059

#1182204
AMT MACHINES INC
6535 SENECA ST
ELMA    NY    14059

#1182205
AMT PRECISION PARTS INC
3606 TRANSPORTATION DR
FORT WAYNE    IN    46818

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1072420
AMTEC CORPORATION
Attn   ACCOUNTS PAYABLE
4808 BRADFORD DRIVE
HUNTSVILLE   AL    35805-1949

#1182207
AMTEC PRECISION PRODUCTS INC
1355 HOLMES RD
ELGIN      IL     60123

#1182208
AMTEC PRECISION PRODUCTS INC
1875 HOLMES RD
ELGIN      IL     60123-129

#1074085
AMTEC-APPLIED MFG. TECH
5441 RED HILL AVE  UNIT G
TUSTIN     CA    92780

#1074086
AMTECH
25 CONTROLS DR
SHELTON    CT     06484

#1074087
AMTECH AUTOMATED MFG TECH
EXCELLON AUTOMATED CO
9423 SOUTH 670 WEST
SANDY   UT    84070

#1182210
AMTECH ELEVATOR SERVICES    EFT
13215 E PENN ST UNIT 600
WHITTIER    CA    90602

#1066632
AMTECH ENGINEERING CO.
Attn    JOE FAUSTINI
15 A RIVERSIDE DRIVE
PINE BROOK    NJ     07058

#1182211
AMTECH INDUSTRIES LLC    EFT
DBA AI TECHNOLOGIES
640 S VERMONT ST
PALATINE    IL     60067

#1182212
AMTECH SYSTEMS INC
131 S CLARK DR
TEMPE    AZ    85281

#1182213
AMTECH SYSTEMS INC
131 SOUTH CLARK
TEMPE    AZ    85281

#1182214
AMTECH TOOL & MACHINE INC
100 MCCLURG RD
BOARDMAN OH    44512

#1182215
AMTEK (SUZHOU) PRECISION
ENGINEERING CO., LTD
36 XINMING ROAD, CSS INDUSTRIA
SUZHOU, JIANGSU, P.R          215000
CHINA

#1182216
AMTEK (SUZHOU) PRECISION ENGRG
36 XINGMING ST SUZHOU CSS
INDUSTRIAL PA
SUZHOU   JIANGSU        215021
CHINA

#1182217
AMTEK (SUZHOU) PRECISION ENGRG
INDUSTRIAL PA
36 XINGMING ST SUZHOU CSS
SUZHOU   JIANGSU        215021
CHINA

#1182218
AMTEK (USA) ENTERPRISES, INC.
2540 N 1ST ST SUITE 309
SAN JOSE    CA    95131

#1182219
AMTEK ENGINEERING LTD
NO 1 KIAN TECK DR
            628818
SINGAPORE

#1182220
AMTEK ENGINEERING LTD
NO. 1 KIAN TECK DRIVE
            628818
SINGAPORE

#1182221
AMTEK ENGINEERING LTD   EFT
1 KIAN TECK DR
628818
SINGAPORE

#1182222
AMTEK ENTERPRISES INC
2540 N 1ST ST STE 309
SAN JOSE    CA    95131

#1182223
AMTEK EUROPE DEVELOPMENT
PARC MECATRONIC
SAINT VICTOR        03410
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182224
AMTEK HUNGARY RT
9600 SARVAR IPARI PARK
IKERVARI U 42
HUNGARY
HUNGARY

#1182225
AMTEK HUNGARY RT
IKERVARI U 42 IPARI PARK
SARVAR        9600
HUNGARY

#1543332
AMTEK HUNGARY RT
IKERVARI U 42
SARVAR        9600
HUNGARY

#1182226
AMTEK MEXICO S.A. DE C.V.
233 PAULIN AVE PMB 5591
CALEXICO,  922
MEXICO

#1182227
AMTEK MEXICO SA DE CV
AV RUBILINA NO 88
COLONIA PARQUE INDUSTRIAL PALA
MEXICALI BAJA CALIFO        21600
MEXICO

#1182228
AMTEK MEXICO SA DE CV
COLONIA PARQUE INDUSTRIAL PALA
AV RUBILINA NO 88
MEXICALI BAJA CALIFO        21394
MEXICO

#1182229
AMTEK MEXICO SA DE CV    EFT
233 PAULIN AVE PMB 5591
CALEXICO    CA    922312646

#1182230
AMTEK PRECISION ENGINEERING
PARC MECATRONIC
F-03410 SAINT VICTOR
FRANCE

#1182231
AMTEK SUZHOU PRECISION
ENGINEERING LTD
36 XING MING STREET SUZHOU
INDSTRL PARK JIANGSU PROVINCE
215021
CHINA

#1182232
AMTEK USA ENTEPRISES INC EFT
233 PAULIN AVE PMB 5591
CALEXICO    CA    922312646

#1182233
AMTEX CHEMICAL CO
890 FERN HILL RD
WEST CHESTER    PA    19380

#1182234
AMTEX CHEMICAL CO INC
890 FERNHILL RD
WEST CHESTER    PA    19380

#1182235
AMTEX INC
MASLAND-HAYASHI INC
1500 KINGSVIEW
LEBANON    OH    45036

#1044582
AMTOWER EUGENE
2113 ROBIN HOOD DR
MIAMISBURG    OH    45342

#1044583
AMUNDSON POLLY
15725 SUNDEW CIRCLE
WESTFIELD    IN    46074

#1528920
AMWAY CORP
Attn    MARY CONKLIN
7575 FULTON ST. EAST
ADA    MI    49355-0001

#1072421
AMX CORP.
Attn    ROD STARK
FORMERLY PANJA, INC.
3000 RESEARCH DR.
RICHARDSON    TX    75082

#1000802
AMY  DEBRA
4240 EASTPORT DR
BRIDGEPORT    MI    48722

#1142944
AMY  ERVIN A
13717 S BUDD RD
BURT    MI    48417-9445

#1532499
AMY ADELSON
550 RENAUD ROAD
GROSSE PT WD    MI    48236

#1532500
AMY GALBRAITH
327 SYCAMORE SQUARE
MIDLAND    MI    48642

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1532501
AMY H BAILEY PC
5000 MARSH RD STE 17
OKEMOS   MI     48864

#1532502
AMY M RADEMAKER
2920 FULLER NE STE 209
GRAND RAPIDS   MI     49505

#1182236
AMY MC DANIEL
325 KUZMIC LN
CORAM   MT   59913

#1182237
AMY N ROBINSON
1357 S PACKARD
BURTON   MI     48509

#1532504
AMY RENEE HARRIS
1ST AMERICAN BANK OF MINCO
MINCO   OK   73059

#1182238
AMY SHANKLETON
MODERN COURT REPORTING
1877 OUTER LN
YPSILANTI       MI     48198

#1532505
AMY WILLIAMS BRACKIN
564 THOMASVILLE RD
SAREPTA     LA     71071

#1000803
AMYOTTE   MARLA
187 NIAGARA ST
LOCKPORT  NY     14094

#1142945
AMYX   MICHELLE D
1309 US ROUTE 68 S
XENIA     OH   45385-7628

#1142946
AMYX   TERRY L
1309 US ROUTE 68 S
XENIA     OH   45385-7628

#1044584
AN   LITA
1715 W TAYLOR
KOKOMO  IN     46901

#1142947
AN   DUKBAE
1715 W TAYLOR ST
KOKOMO  IN     46901-4217

#1182239
AN COOKE MANUFACTURING COMPANY
STAETITE FASTENERS
53 SHEEHAN RD
HEIDELBERG WEST          3081

#1182241
AN-MAR WIRING SYSTEMS INC
711 E GROVE ST
MISHAWAKA  IN     465456863

#1532506
ANA E ALEMANY
346 14TH ST
BUFFALO   NY     14213

#1532507
ANA KRITIKOS
8027 W 46TH ST
LYONS     IL     60534

#1182242
ANA LAB CORP RGV
2993 N INDIANA AVE STE D
BROWNSVILLE    TX     78521

#1532508
ANA ROSA ORTIZ
1130 FTELEY AVE #1R
BRONX   NY     10472

#1182243
ANA SEMIDEY
345 SHADOW MOUNTAIN   APT 512
EL PASO     TX     79912

#1182244
ANA-LAB CORP
ANA-LAB CORP-RGB
2993 N INDIANA AVE STE D
BROWNSVILLE    TX     78521

#1044586
ANABTAWI   RAED
6179 VERBENA COURT
GRAND BLANC  MI     48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182245
ANACOMP
PO BOX 30838
LOS ANGELES    CA    900300838

#1000804
ANADELL    MARK
5923 SO. 33TH ST.
GREENFIELD    WI    53221

#1000805
ANADELL    PAUL
3425 OAKWOOD AVENUE
RACINE    WI    53406

#1142948
ANADELL    GLENN J
5923 S 33RD ST
GREENFIELD    WI    53221-4723

#1528107
ANAGAS LTD
MANTRA HOUSE, SOUTH STREET
KEIGHLEY YW    BD21 1SX
UNITED KINGDOM

#1000806
ANAGNOST    CONSTANTINE
689 CANTERBURY
SAGINAW    MI    48603

#1532509
ANAGNOST & HALL
2111 MARSHALL COURT
SAGINAW    MI    48602

#1182246
ANAHEIM AREA CREDIT UNION
1201 N MAGNOLIA AVE
ANAHEIM    CA    92803

#1074088
ANAHEIM AUTOMATION
910 E. ORANGEFAIR LANE
ANAHEIM    CA    92801

#1182247
ANAHEIM COMMUNITY FOUNDATION
FIRE DEPARTMENT UPDT PER AFC
ATTN ROGER SMITH 01/21/04 VC
201 S ANAHEIM BLVD STE 301
ANAHEIM    CA    92805

#1182248
ANAHEIM FIRE PREVENTION
201 S ANAHEIM BL #301
ANAHEIM    CA    92801

#1182249
ANAHEIM POLICE ASSOCIATION
1775 E LINCOLN STE 202
ANAHEIM    CA    92805

#1044587
ANAHID    CAROLYN
6180 MEMORIAL DRIVE
DUBLIN    OH    43017

#1044588
ANAHID    HASSAN
6180 MEMORIAL DRIVE
DUBLIN    OH    43017

#1182250
ANALISIA DELGADO
OLD RED COURTHOUSE ROOM 111
DALLAS    TX    75202

#1532510
ANALISIA DELGADO
OLD RED COURTHOUSE RM 111
DALLAS    TX    75202

#1000807
ANALLA    AMY
5795 OXFORD DRIVE
GREENDALE    WI    53129

#1000808
ANALLA    LAURA
3660 E. BARBARA CT. #9
OAK CREEK    WI    53154

#1000809
ANALLA    MICHAEL
5795 OXFORD DR.
GREENDALE    WI    53129

#1182251
ANALOG DEVICES
C/O JRE COMPUTING
PO BOX 762
BALDWINSVILLE    NY    130270762

#1182252
ANALOG DEVICES
C/O PYRAMID INTEGRATED CONTROL
1633 KIRKTON
TROY    MI    48083

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                      Time:  17:00:52

---

#1543333
ANALOG DEVICES BV
BAY F1 RAHEEN INDUSTRIAL ESTATES
RAHEEN  LIMERICK          00000
IRELAND

#1182253
ANALOG DEVICES INC
10420 LITTLE PATUXENT PKY STE
NORWOOD MD    21044

#1182254
ANALOG DEVICES INC
2225 28TH ST
LONG BEACH    CA    908062147

#1182255
ANALOG DEVICES INC
3 TECHNOLOGY WAY
NORWOOD MA    020622634

#1182256
ANALOG DEVICES INC
3200 S 56TH ST
MILWAUKEE    WI    53219

#1182257
ANALOG DEVICES INC
7272 PARK CIRCLE DR STE 290
HANOVER   MD    21076

#1182258
ANALOG DEVICES INC
C/O BASE EIGHT INC
2346 S LYNHURST DR STE 503
INDIANAPOLIS    IN    46241

#1182259
ANALOG DEVICES INC
C/O BASE EIGHT INC
8515 SUMMERSET PL
FORT WAYNE    IN    46825

#1182260
ANALOG DEVICES INC
C/O J & L COMPUTER SALES LLC
8841 WANDERING WAY
BALDWINSVILLE    NY    13027

#1182261
ANALOG DEVICES INC
C/O PYRAMID INTEGRATED CONTROL
1711A LARCHWOOD
TROY    MI    48083

#1182262
ANALOG DEVICES INC
DEPT CH 14047
PALATINE    IL    600554047

#1182263
ANALOG DEVICES INC
PO BOX 3190
BOSTON   MA    022413190

#1182264
ANALOG DEVICES INC    EFT
1 TECHNOLOGY WAY
NORWOOD MA    02062

#1074089
ANALOG DEVICES, INC
Attn   CHERYL ROBINSON
1 TECHNOLOGY WAY
NORWOOD MA    02062

#1182265
ANALOG DEVICES, INC
POST OFFICE BOX 9106
ONE TECHNOLOGY WAY
NORWOOD MA    02062-910

#1074090
ANALOG TECHNOLOGY CORP
15705 E. ARROW HIGHWAY,
SUITE 1
IRWINDALE    CA    91706

#1182266
ANALOGY INC
9205 SW GEMINI
BEAVERTON   OR    97008

#1182267
ANALOGY INC
TAX ID 930892014
PO BOX 39000 DEPT 05797
SAN FRANCISCO    CA    941395797

#1182268
ANALYSIS & DESIGN APPLICATION
60 BROADHOLLOW RD
MELVILLE    NY    11747

#1182270
ANALYSIS & DESIGN APPLICATION
ADAPCO
60 BROADHOLLOW RD RM 2G
MELVILLE    NY    117472573

#1072422
ANALYSIS & TECHNOLOGY,INC.
FLEET SEGMENT
P.O. BOX 205
ATTN:ACCTS PAYABLE
NORTH STONINGTON  CT    06359

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182271
ANALYSIS TECH
ANATECH
6 WHITTEMORE TER
WAKEFIELD    MA    01880

#1182272
ANALYSIS TECH
PO BOX 326
WAKEFIELD    MA    01880

#1528921
ANALYSTS INC
Attn   TONY GLORIOSO
P.O.BOX 2955
TORRANCE  CA    90509-2955

#1182273
ANALYSTS INTERNATIONAL
FRMLY SEQUOIA DIVERSIFIED PRDS
3252 UNIVERSITY DR STE 200
AUBURN HILLS    MI    48326

#1182274
ANALYSTS INTERNATIONAL
SEQUOIANET
3252 UNIVERSITY DR STE 200
AUBURN HILLS    MI    48326

#1182275
ANALYSTS INTERNATIONAL CORP
AIC
3252 UNIVERSITY DR STE 200
AUBURN HILLS    MI    48326

#1182276
ANALYSTS INTERNATIONAL CORP
PO BOX 33321 DRAWER 0118
DETROIT    MI    482325321

#1182277
ANALYTICAL REFERENCE MATERIALS
INTERNATIONAL
700 CORPORATE CIRCLE SUITE A
GOLDEN    CO    80401

#1182278
ANALYTICAL REFERENCE MATERICAL
ANALYTICAL REFERENCE MATERICAL
700 CORPORATE CIR STE A
GOLDEN    CO    80401

#1182279
ANALYTICAL SERVICES INC
110 TECHNOLOGY PARKWAY
NORCROSS    GA    30092

#1182280
ANALYTICAL SERVICES INC
114 SHENANDOAH RD
THE WOODLANDS  TX    77387

#1182281
ANALYTICAL SERVICES INC
PO BOX 7895
THE WOODLANDS  TX    77387

#1182282
ANALYTICS CORP
8040 VILLA PARK DR STE 250
RICHMOND    VA    23228

#1182284
ANALYTICS CORPORATION
8040 VILLA PARK DR STE 250
RICHMOND    VA    23228

#1142949
ANAMAN  DAVID O
13686 SWANCREEK ROAD
HEMLOCK  MI    48626

#1044589
ANAND  MANU
217 W. WILSON STREET
APT. 1
PALATINE    IL    60067

#1044590
ANAND  SIMRAN
22-2F FAIRWOOD DRIVE
ROCHESTER  NY    14623

#1142950
ANAND  RAJ K
6915 LANCASTER LAKE CT
APT 119
CLARKSTON  MI    48346

#1182285
ANAND SIMRAN
94 E SQUIRE DR APT 1
ROCHESTER  NY    14623

#1044591
ANANDAN  VIJAYA
462 THORNRIDGE COURT
ROCHESTER HILLS    MI    48307

#1000810
ANANE  JOSEPH
217 HIGHLAND AVENUE
SOMERSET  NJ    088732064

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1000811
ANANI    MUBARAKA
3300 VALERIE ARMS DR APT 517
DAYTON   OH    45405

#1044592
ANANIA   ROY
3200 CHICKERING LANE
BLOOMFIELD HILLS    MI    48302

#1044593
ANANIAS   JAMES
8747 DRIFTWOOD DR.
INDIANAPOLIS    IN    46240

#1044594
ANANTHANARAYANAN/
4030 EMERALD COURT NORTH
BEAVERCREEK   OH    45430

#1074091
ANAPLEX CORPORATION
Attn    BERNIE KERPER
15547 GARFIELD AVENUE
PARAMOUNT   CA    90723

#1182286
ANAR MAKINA SAN VE TIC LTD EFT
STI
KEMIKLIDERE MEVKII MANOLYA
SOKAK NO 22 34903 GUZELYALI
ISTANBUL TURKEY
TURKEY

#1182287
ANAR MAKINA SANAYI VE TICARET
KEMIKLIDERE MEVKII MANOLYA SOK
GUZELYALI PENDIK   IS        81710
TURKEY

#1182288
ANAR MAKINA SANAYI VE TICARET
KEMIKLIDERE MEVKII MANOLYA SOK
GUZELYALI PENKIK   IS
TURKEY

#1182289
ANAREN MICROWAVE INC EFT
6635 KIRKVILLE
EAST SYRACUSE    NY    13057

#1182290
ANAREN MICROWAVE INCORPORATED
6635 KIRKVILLE ROAD
EAST SYRACUSE    NY    13057

#1000812
ANASTASIA   ALBERT
247 CUNNINGHAM LANE
NEW CASTLE    PA    16105

#1074092
ANATEK
6 WHITTEMORE TERRACE
WAKEFIELD   MA    01880

#1182292
ANATOL AUTOMATION INC
165 N ARCHER AVE
MUNDELEIN   IL    60060

#1182293
ANATOL INC
DBA ANATOL AUTOMATION INC
165 ARCHER
REMIT CH 6-14-01
MUNDELEIN   IL    60060

#1182294
ANATOL INC EFT
DBA ANATOL AUTOMATION INC
165 ARCHER
MUNDELEIN   IL    60060

#1182295
ANATOL POLSKA SP Z O O  EFT
UL ROMANOWICZA 2
30702 KRAKOW
POLAND

#1182296
ANATOL POLSKA SP ZOO
ANATOL
UL ROMANOWICZA 2 30-702
KRAKOW
POLAND

#1044595
ANBU   SUBASH
21205 PRESTWICK
FARMINGTON HILLS    MI    48335

#1000813
ANCA   BRUCE
6536 TELLEA ST
DAYTON   OH    454243360

#1182297
ANCA (USA) INC
25335 INTERCHANGE CT
FARMINGTON HILLS    MI    483351021

#1182298
ANCA INC
25335 INTERCHANGE CT
FARMINGTON HILLS    MI    483351021

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1000814
ANCEL   JEFFREY
1288 N KNIGHT RD
ESSEXVILLE    MI      487329749

#1044596
ANCEL   DANIEL
4170 CARMEL DRIVE
SAGINAW  MI      48603

#1000815
ANCELL   ERIC
4914 MCCONNELL EAST RD
SOUTHINGTON  OH    444709569

#1000816
ANCELL   PHILIP
8777 DIAGONAL RD
STREETSBORO  OH     44241

#1182299
ANCHOR BAY
PACKAGING CORPORATION
ADMINISTRATIVE & TECH CENTER
30905 23 MILE RD
NEW BALTIMORE   MI     48047

#1182300
ANCHOR BAY EXPRESS LLC
DBA ANCHOR BAY EXPRESS
26441 MAPLERIDGE DR
CHESTERFIELD  MI     48051

#1182301
ANCHOR BAY PACKAGING CORP
30905 23 MILE RD
NEW BALTIMORE   MI     480475702

#1528108
ANCHOR ENVIRONMENTAL SERVICES LTD
HANDFORD BROOK GORSTAGE LANE
NORTHWICH CH       CW82ST
UNITED KINGDOM

#1182302
ANCHOR FASTENER SALES CO
2766 W 11 MILE
BERKLEY  MI     480723051

#1182303
ANCHOR FASTENERS
DIV OF BUELL IND INC
PO BOX 2548
WATERBURY  CT     06720

#1182304
ANCHOR FASTENERS
DIV OF BUELL IND INC
CHICAGO    IL      60675-568

#1182305
ANCHOR PACKAGING INC
2828 7TH AVE N
BIRMINGHAM  AL     35203

#1543990
ANCHOR PAINT MFG CO
6707 E 14TH ST
TULSA    OK    74101-1305

#1543991
ANCHOR PAINT MFG CO
PO BOX 1305
TULSA    OK    74101-1305

#1182307
ANCHOR RUBBER CO
235 S PIONEER BLVD
SPRINGBORO  OH    45066-118

#1182309
ANCHOR SWAN INC
8929 COLUMBUS PIKE
WORTHINGTON  OH     43085

#1182310
ANCHOR SWAN INC
PO BOX 640298
PITTSBURGH   PA     15264

#1182311
ANCHOR TOOL & PLASTIC INC  EFT
8109 LEWIS ROAD
MINNEAPOLIS    MN    55427

#1182312
ANCHOR TOOL & PLASTICS INC
8109 LEWIS RD
MINNEAPOLIS    MN    55427

#1182313
ANCHOR TRANSPORT
9935 BEVERLY BLVD
PICO RIVERA    CA    90660

#1142951
ANCIC   PAUL B
5192 BERNEDA DR
FLINT    MI    48506-1588

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1000817
ANCIL    JOSEPH
PO BOX 102
CONVERSE    IN    469190102

#1000818
ANCIL    RICK
PO BOX 102
CONVERSE    IN    469190102

#1182314
ANCON
H E SERVICES
1755 WICCO RD
SAGINAW    MI    48601

#1182315
ANCORA PRODUCTIONS INC
101 2ND ST
LIVERPOOL    NY    13088

#1000819
ANCRUM MELODY
4516 EICHELBERGER AVE
DAYTON    OH    45406

#1182316
ANDAL CORP
MULTI-ARC SCIENTIFIC COATINGS
200 ROUNDHILL DRIVE
ROCKAWAY    NJ    07866

#1182317
ANDAL CORP
MULTI-ARC SCIENTIFIC COATINGS
925 ATLANTIC DR
WEST CHICAGO    IL    60185

#1000820
ANDAMASARIS    WILLIAM
1231 NORTH RD. APT #299
NILES    OH    44446

#1044597
ANDARY    ROBERT
6439 PINE VALLEY RD
CLARKSTON    MI    48346

#1044598
ANDAVAN    MURUGAN
2612 MEADOWBROOK
STERLING HEIGHTS    MI    48310

#1182318
ANDEC MFG LTD
124 SKYWAY AVE
REXDALE    ON    M9W 4Y9
CANADA

#1182319
ANDEC MFG LTD
124 SKYWAY AVE
TORONTO    ON    M9W 4Y9
CANADA

#1182320
ANDECO SERVICES INC
A&K CONCRETE CONSTRUCTION
11305 E 61ST ST
KANSAS CITY    MO    64133

#1000821
ANDER    ROBERT
8980 RIDGE RD
GASPORT    NY    140679406

#1182321
ANDER ROBERT
8980 RIDGE RD
GASPORT    NY    14067

#1531374
ANDERL    SCOTT G
21921 CALDERAS
MISSION VIEJO    CA    92691

#1000822
ANDERS    D
538 CARTHAGE DR
BEAVERCREEK OH    45434

#1000823
ANDERS    JEFFREY
3503 EVERETT HULL RD
CORTLAND    OH    44410

#1000824
ANDERS    SCOTT
3177 LUDWIG ST
BURTON    MI    485291033

#1000825
ANDERS    SUE
6233 OAK HILL DR
W FARMINGTON    OH    444918704

#1044599
ANDERS    D
538 CARTHAGE DRIVE
BEAVERCREEK OH    45434

---

#1044600
ANDERS  JAMES
5543 VIA MARINA
WILLIAMSVILLE      NY    14221

#1044601
ANDERS  LORRAINE
5543 VIA MARINA
WILLIAMSVILLE      NY    14221

#1044602
ANDERS  WILLIAM
990 SOUTH CHAPIN
MERRILL    MI    48637

#1142952
ANDERS  ROBERT L
74 FORREST KIRBY RD
HARTSELLE    AL    35640-7511

#1182322
ANDERS HAROLD B
12455 NORTH BRAY ROAD
MOORESVILLE    IN    46158

#1182323
ANDERS LORRAINE
5543 VIA MARINA
WILLIAMSVILLE      NY    14221

#1182324
ANDERS WILLIAM
990 SOUTH CHAPIN RD
MERRIL    MI    48637

#1000826
ANDERSEN  DANNY
8100 STATE RD
MILLINGTON      MI    487469404

#1044603
ANDERSEN  ERIC
722 WILKSHIRE CT
GRAND BLANC    MI    48439

#1182325
ANDERSEN
NM/REMIT CHG LTR 12/20/01 CP
500 WOODWARD AVE STE 2700
DETROIT    MI    48226

#1531038
ANDERSEN  KELLEY L
16790 E 121ST PL N
COLLINSVILLE      OK    74021

#1531039
ANDERSEN  RYAN
13901 E 89TH ST N
OWASSO  OK    74055

#1182327
ANDERSEN & ASSOCIATES INC
30575 ANDERSEN CT
WIXOM    MI    483931015

#1182328
ANDERSEN & ASSOCIATES INC
3146 BROADMOOR
GRAND RAPIDS    MI    49512

#1182329
ANDERSEN ARTHUR & CO S C
ADD CHG  07\00 EDS
18TH FL EXPRESS TOWERS
NARIMAN POINT
BOMBAY        400 021
INDIA

#1182330
ANDERSEN CONSULTING LLP
161 N CLARK 42 FL
CHICAGO    IL    60601

#1182331
ANDERSEN CONSULTING LLP  EFT
HEADQUARTERS
100 S WACKER
ADR CORR 7 2 99
CHICAGO    IL    60606

#1182332
ANDERSEN ENRICHMENT CENTER
120 EZRA RUST DR
SAGINAW    MI    48601

#1182333
ANDERSEN EYE ASSOCIATES LLP
5400 MACKINAW STE 5000
SAGINAW    MI    48604

#1182334
ANDERSEN LLP
C\O HARRIS TRUST & SAVINGS BNK
111 W MONROE
NM/REMIT CHG LTR 12/20/01 CP
CHICAGO    IL    606900755

#1182335
ANDERSEN LLP
NM/REMIT CHG LTR 12/20/01
33 W MONROE
CHICAGO    IL    60603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1182336
ANDERSEN LLP
NM/REMIT CHG LTR 12/20/01
PO BOX 905717
CHARLOTTE   NC    028905715

#1182337
ANDERSEN LLP
NM/REMIT CHG LTR 12/20/01 CP
1225 17TH ST  STE 3100
DENVER   CO    802025531

#1182338
ANDERSEN LLP
NM/REMIT CHG LTR 12/20/01 CP
1666 K STREET NW
WASHINGTON   DC    200062873

#1182340
ANDERSEN LLP
NM/REMIT CHG LTR 12/20/01 CP
500 WOODWARD AVE STE 2700
DETROIT   MI    482263424

#1182341
ANDERSEN LLP
NM/REMIT CHG LTR 12/20/01 CP
FILE 62195
LOS ANGELES   CA    900742195

#1182342
ANDERSEN LLP    EFT
NM/REMIT CHG LTR 12/20/01 CP
101 2ND ST STE 1100
SAN FRANCISCO   CA    94105

#1182343
ANDERSEN, ARTHUR
360 ELIZABETH ST
MELBOURNE 3000
AUSTRALIA

#1182344
ANDERSEN, ARTHUR
GPO BOX 5151AA
MELBOURNE 3001
VICTORIA
AUSTRALIA

#1182345
ANDERSEN, ARTHUR & CO
BELASTINGADVISEURS
COOLSINGEL 93
3000 AS ROTTERDAM
NETHERLANDS

#1182346
ANDERSEN, ARTHUR & CO
GPO BOX 3289
HONG KONG
HONG KONG

#1182347
ANDERSEN, ARTHUR INTERNATIONAL
TOUR GAN - CEDEX 13
92082 PARIS LA DEFENSE
PARIS
FRANCE

#1182348
ANDERSEN, ARTHUR LLP
33 W MONROE
CHICAGO   IL    60603

#1182349
ANDERSEN, ARTHUR SHANGHAI
BUSINESS CONSULTING CO LTD
19F SHUI ON PLAZA
333 HUAI HAI ZHONG RD
SHANGHAI        200021
CHINA

#1000827
ANDERSON ALICE
340 S GLEANER
SAGINAW   MI    48609

#1000828
ANDERSON ALICIA
4647 OWENS DRIVE
DAYTON   OH    45406

#1000829
ANDERSON ANDREW
9870 POST TOWN RD
TROTWOOD   OH    45426

#1000830
ANDERSON ANNETTE
2094 JACKSON ST.
WARREN   OH    44485

#1000831
ANDERSON ANNIE
854 CHERRY RIDGE
CLINTON   MS    39056

#1000832
ANDERSON ANTHONY
28730 SALEM MINOR HILL RD
LESTER   AL    35647

#1000833
ANDERSON ANTHONY
2943 RED FOX RUN
WARREN   OH    44485

#1000834
ANDERSON ARTHUR
7056 TRINKLEIN RD
SAGINAW   MI    486095353

#1000835
ANDERSON ATHEA
333 BROOKSIDE DRIVE
DAYTON   OH    45406

#1000836
ANDERSON BARBARA
325 N HOWARD
GREENTOWN IN     46936

#1000837
ANDERSON BRADLEY
703 DAVENPORT
SAGINAW   MI    48602

#1000838
ANDERSON C
9088 RIVARD RD
MILLINGTON   MI    487469453

#1000839
ANDERSON CAROLYN
1250 N. ELBA RD.
LAPEER   MI    48446

#1000840
ANDERSON CAROLYN
4501 KNOLLCROFT RD
DAYTON   OH    45426

#1000841
ANDERSON CHARLENE
13532 TUSCOLA RD
CLIO    MI    484201857

#1000842
ANDERSON CHARLEVA
4504 PRESCOTT AVE
DAYTON   OH    45406

#1000843
ANDERSON CHERYL
8440 ARBELA RD
MILLINGTON   MI    487469526

#1000844
ANDERSON CHONG
16553 GLAZE RD
ATHENS   AL    35611

#1000845
ANDERSON CHRISTOPHER
275 SOUTH MAIN ST.
YOUNGSTOWN OH    44515

#1000846
ANDERSON CHRISTOPHER
508 PAUL LAWRENCE DUNBAR
DAYTON   OH    45407

#1000847
ANDERSON CINDY
8890 W. CARLETON ROAD
CLAYTON   MI    49235

#1000848
ANDERSON CLIFFORD
616 LACEY RD
CALEDONIA   NY    14423

#1000849
ANDERSON CONSUELLO
118 TUMBLEWEED DR
SHARPSVILLE   IN    46068

#1000850
ANDERSON DARRELL
3232 LIV MOOR DR
COLUMBUS   OH    43227

#1000851
ANDERSON DAVID
16553 GLAZE RD
ATHENS   AL    35611

#1000852
ANDERSON DAVID
1958 NW 45TH ST
KANSAS CITY   KS    66102

#1000853
ANDERSON DAVID
2304 26TH. ST.
BAY CITY   MI    48708

#1000854
ANDERSON DORINDA
274 HILTON AVE
YOUNGSTOWN OH    44507

#1000855
ANDERSON DOROTHY
2008 E 49TH ST
ANDERSON   IN    46013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1000856
ANDERSON DOROTHY
3709 LAWNDALE AVE
FLINT   MI    485042250

#1000857
ANDERSON DOUGLAS
2927 S 850 E
WALTON   IN    46994

#1000858
ANDERSON DOYAL
11444 N ALLIS HWY
ONAWAY MI   497659575

#1000859
ANDERSON EARL
1126 2ND ST
SANDUSKY   OH    448703832

#1000860
ANDERSON ERIC
S66 W24800 SKYLINE AVE
WAUKESHA WI    531869244

#1000861
ANDERSON ESTHER
4617 WILLOWOOD BLVD
JACKSON   MS    39212

#1000862
ANDERSON EUGENE
1250 N ELBA RD
LAPEER   MI    484468009

#1000863
ANDERSON FREDDIE
130 COUNTY ROAD 383
CULLMAN  AL    35057

#1000864
ANDERSON GEOFFREY
1124 W BROADWAY
KOKOMO IN   469011451

#1000865
ANDERSON GEORGIA
506 S PRENTISS ST
JACKSON   MS    392032436

#1000866
ANDERSON GERALD
PO BOX 341
FREELAND   MI    486238639

#1000867
ANDERSON GREGORY
1253 WINDSOR AVE
DAYTON   OH    45407

#1000868
ANDERSON GREGORY
417 SAM ST
MIDLAND   MI    486425949

#1000869
ANDERSON GREGORY
635 GOLF VIEW CT
VANDALIA   OH    453771843

#1000870
ANDERSON HARLEY
12097 BROOKWAY DRIVE
CINCINNATI   OH    45240

#1000871
ANDERSON HARRY
143 IRWINVILLE HWY.
FITZGERALD   GA    31750

#1000872
ANDERSON JACK
6201 STATE ROUTE 305
FOWLER   OH    444189716

#1000873
ANDERSON JACKIE
25445 HUNTER GATES RD.
LESTER   AL    35647

#1000874
ANDERSON JACQUELINE
509 OXFORD AVE
DAYTON   OH    45407

#1000875
ANDERSON JAIME
5376 LIPPINCOTT BLVD
BURTON   MI    48519

#1000876
ANDERSON JAMES
11338 HARTLAND RD
FENTON   MI    484302576

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1000877
ANDERSON JAMES
15 ERIE ST
LOCKPORT   NY   14094

#1000878
ANDERSON JAMES
2660 LOCHMOOR PL
SAGINAW   MI   486032936

#1000879
ANDERSON JANICE
6868 LINCOLN AVE
HUBBARD   OH   44425

#1000880
ANDERSON JANIS
PO BOX 932
MONTICELLO   MS   396540932

#1000881
ANDERSON JANNA
4503 WILLIAMSPORT DR
BEAVERCREEK   OH   45430

#1000882
ANDERSON JEFFERY
533 NORTH PARK LN
JACKSON   MS   39206

#1000883
ANDERSON JEFFREY
3038 WENTWORTH AVENUE
MILWAUKEE   WI   53207

#1000884
ANDERSON JEFFREY
3140 HEIDE RD
SPRINGFIELD   OH   455063908

#1000885
ANDERSON JEFFREY
3206 HERRICK ST
FLINT   MI   48503

#1000886
ANDERSON JENNIFER
307 WILBOR AVE
HURON   OH   44839

#1000887
ANDERSON JENNIFER
603 SUMMIT SQUARE DR
DAYTON   OH   45427

#1000888
ANDERSON JEWEL
2164 PALMYRA RD SW
WARREN   OH   444819101

#1000889
ANDERSON JILL
9870 POST TOWN RD
TROTWOOD   OH   45426

#1000890
ANDERSON JOHN
1806 LORA ST
ANDERSON   IN   46013

#1000891
ANDERSON JOHN
2955 BLUE JAY COURT
RACINE   WI   53402

#1000892
ANDERSON JOHN
913 SHELBY ST
SANDUSKY   OH   44870

#1000893
ANDERSON JOHNNIE
146 LAKE CASTLE RD
MADISON   MS   391108620

#1000894
ANDERSON JOSHUA
2855 S ELLEN ST
MILWAUKEE   WI   53207

#1000895
ANDERSON JOY
4406 SAYLOR ST
DAYTON   OH   45416

#1000896
ANDERSON JUDITH
7432 TIPTON HWY BOX 102
TIPTON   MI   49287

#1000897
ANDERSON JULIE
1122 EAGLE FEATHERS CR APT B
W CARROLLTON   OH   45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1000898
ANDERSON KARI
207 S. G STREET
HAMILTON    OH    45013

#1000899
ANDERSON KARYN
506 EAST MADISON ST, APT L
BROKEN ARROW  OK    74012

#1000900
ANDERSON KATHLEEN
401 BUNTIN CT
NOBLESVILLE    IN    46060

#1000901
ANDERSON KATINA
1813 SHILOH SPRINGS RD
TROTWOOD  OH    45426

#1000902
ANDERSON KEISHA
4825 BROOK WOOD PLACE
BYRAM  MS    39272

#1000903
ANDERSON KENNETH
2896 CHURCHILL
SAGINAW  MI    48603

#1000904
ANDERSON KEVIN
845 CLARKSON
DAYTON  OH    45407

#1000905
ANDERSON KIMBERLY
541 RAMONA ST
ROCHESTER  NY    14615

#1000906
ANDERSON KRYSTAL
20 GERALDINE DR.
ROCHESTER  NY    14624

#1000907
ANDERSON LARRY
10157 WILLOWBROOK DR
FLUSHING    MI    484339235

#1000908
ANDERSON LELIA
2004 PATTERSON RD
RUTH  MS    39662

#1000909
ANDERSON LEONARD
307 RONCROFF DR
N TONAWANDA  NY    14120

#1000910
ANDERSON LESLEY
10157 WILLOWBROOK DR
FLUSHING    MI    48433

#1000911
ANDERSON LISA
445 HANNA BRANCH RD
PROSPECT  TN    384776424

#1000912
ANDERSON LORETTA
P.O. BOX 311034
FLINT    MI    48531

#1000913
ANDERSON LORI
4326 SUNSET DR
LOCKPORT   NY    14094

#1000914
ANDERSON MACIAH
5031 LINCREST
HUBER HEIGHTS    OH    45424

#1000915
ANDERSON MARCUS
308 ABERDEEN ST.
ROCHESTER  NY    14619

#1000916
ANDERSON MARGARET
3837 DELAWARE
FLINT    MI    48506

#1000917
ANDERSON MARGARET
419 RIVERBEND DR
JACKSON    MS    39212

#1000918
ANDERSON MARIJANA
1556 SUNDALE AVE
DAYTON  OH    45406

#1000919
ANDERSON MARK
8890 W CARLETON RD
CLAYTON    MI    49235

#1000920
ANDERSON MARSHA
4121 LENORE STREET
WICHITA FALLS    TX    76306

#1000921
ANDERSON MARTHA
RT 1 BOX 261C
COILA    MS    38923

#1000922
ANDERSON MELISSA
10872 FRIEND ROAD
GERMANTOWN OH    45327

#1000923
ANDERSON MICHAEL
1400 W CRESTVIEW DR
MUNCIE    IN    47302

#1000924
ANDERSON MICHAEL
2008 E 49TH ST
ANDERSON  IN    46013

#1000925
ANDERSON MICHAEL
236 BARROW ST
PEARL    MS    39208

#1000926
ANDERSON MICHAEL
340 S GLEANER RD
SAGINAW  MI    486099603

#1000927
ANDERSON MICHAEL
7680 RUSTIC WOODS
HUBER HEIGHTS    OH    45424

#1000928
ANDERSON NANCY
9994 REESE RD
BIRCH RUN    MI    48415

#1000929
ANDERSON PAMELA
1364 IRONWOOD DR
FAIRBORN    OH    45324

#1000930
ANDERSON PAULA
211 THIRD
MT MORRIS    MI    48458

#1000931
ANDERSON PEGGY
2650N EEL RIVER CEMETARY RD
PERU    IN    469709036

#1000932
ANDERSON PETER
422 WOODWARD CRES
WEST SENECA  NY    142243643

#1000933
ANDERSON PHILIP
5976 VINTON AVE NW
COMSTOCK PARK  MI    493219711

#1000934
ANDERSON RACHEL
101 W SECOND ST
ALBANY  IN    47320

#1000935
ANDERSON RICHARD
1468 TURNBERRY DR
YOUNGSTOWN OH    445123842

#1000936
ANDERSON RICHARD
722 MARCIA ST SW
WYOMING  MI    495094017

#1000937
ANDERSON RICHARD
P O BOX 65
BURLINGTON  IN    46915

#1000938
ANDERSON RICKIE
115 E KREPPS ROAD
XENIA    OH    45385

#1000939
ANDERSON ROBERT
2626 HOME AVE. APT. #1
DAYTON    OH    45417

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1000940
ANDERSON ROBERT
924 WEISS ST
SAGINAW    MI    48602

#1000941
ANDERSON ROGER
382 HARVEY ST
FREELAND    MI    486239004

#1000942
ANDERSON RON
2132 CLEARVIEW AVE NW
WARREN    OH    444831334

#1000943
ANDERSON RONALD
4930 W 50 S
KOKOMO    IN    46901

#1000944
ANDERSON RONALD
673 LAKE RD.
YOUNGSTOWN NY    14174

#1000945
ANDERSON SCOTT
1430 LITTLES RD
ARCANUM    OH    45304

#1000946
ANDERSON SCOTT
8546 HOSPITAL RD
FREELAND    MI    486239327

#1000947
ANDERSON SHEILA
400 S GLEANER
SAGNAW    MI    48609

#1000948
ANDERSON SKIVOKA
424 E OAK LEAF CT
RIDGELAND    MS    39157

#1000949
ANDERSON STEVE
4225 W BERRY RD
STERLING    MI    486599434

#1000950
ANDERSON STEVEN
547 BAILEY ST
HAMILTON    OH    45011

#1000951
ANDERSON STEVIE
1985 NW 370 TH
KINGSVILLE    MO    64061

#1000952
ANDERSON TAMEKA
520 GLENWOOD COVE
JACKSON    MS    39272

#1000953
ANDERSON TERRI
1985 NW 370
KINGSVILLE    MO    64061

#1000954
ANDERSON THADDEOUS
PO BOX 621
SAGINAW    MI    486060621

#1000955
ANDERSON TIA
1995 REPUBLIC DR
DAYTON    OH    45414

#1000956
ANDERSON TIFFANY
307 W 19TH ST
ANDERSON    IN    46016

#1000957
ANDERSON TIMOTHY
339 LINCOLN AVE
TROY    OH    45373

#1000958
ANDERSON TIMOTHY
445 HANNA BRANCH RD
PROSPECT    TN    384776424

#1000959
ANDERSON TODD
2727 SOUTH 'A' ST
ELWOOD    IN    460361746

#1000960
ANDERSON TOM
18 WILLOW LANE
LENNON    MI    48449

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                Time:   17:00:52

#1000961
ANDERSON TOMMIE
6133 W 100 N
TIPTON    IN    46072

#1000962
ANDERSON TORREY
1917 LINDA LANE
JACKSON    MS    39213

#1000963
ANDERSON TRACIE
130 COUNTY RD #383
CULLMAN    AL    35057

#1000964
ANDERSON WAYNE
2479 HENRY RD
LAPEER    MI    484469037

#1000965
ANDERSON WESLEY
5140 DENLINGER ROAD
TROTWOOD OH    45426

#1000966
ANDERSON WILLIAM
11041 LINDEN RD
LINDEN    MI    484519465

#1000967
ANDERSON WILLIAM
2146 N. CENTER RD.
BURTON    MI    48509

#1000968
ANDERSON WILLIAM
528 BOWEN ST
DAYTON    OH    45410

#1000969
ANDERSON WINFRED
6134 WEYBRIDGE DR
TROTWOOD OH    454261440

#1044604
ANDERSON ALAN
2715 BAGLEY DRIVE WEST
KOKOMO  IN    469023228

#1044605
ANDERSON ARIK
528 GRATEN STREET
BIRMINGHAM    MI    48009

#1044606
ANDERSON AUSTIN
6045 BIG ROCK DRIVE
GRAND BLANC  MI    48439

#1044607
ANDERSON BRUCE
1715 FOX RUN
TROY    OH    45373

#1044608
ANDERSON CARRIE
6562 HAMMONTREE DRIVE
HUDSON    OH    44236

#1044609
ANDERSON CEDRIC
1851 VILLAGE GREEN BLVD
#204
ROCHESTER HILLS    MI    48307

#1044610
ANDERSON CLIFFORD
1427 SIOUX LANE
BURKBURNETT  TX    76354

#1044611
ANDERSON CONRAD
3365 S. IRISH RD
DAVISON    MI    48423

#1044612
ANDERSON COREY
1221 W. HAMPTON RD.
ESSEXVILLE    MI    48732

#1044613
ANDERSON CRAIG
6753 GRAND OAKS COURT
MASON  OH    45040

#1044614
ANDERSON DANA
15177 PARAMOUNT COURT
STERLING HEIGHTS    MI    48313

#1044615
ANDERSON DANIEL
716 EL PARQUE DR
EL PASO    TX    79912

#1044616
ANDERSON DAVID
1397 KENTFIELD DR
ROCHESTER   MI     48307

#1044617
ANDERSON DAVID
344 METOXET
RIDGWAY   PA     15853

#1044618
ANDERSON DAVID
7420 PETERS PIKE
DAYTON   OH     45414

#1044619
ANDERSON DELBERT
1002 MEADOW RUN DR
RUSSIAVILLE     IN     46979

#1044620
ANDERSON DERRICK
5385 WHIPPOORWILL CT.
APT. 13
DAYTON   OH     45439

#1044621
ANDERSON EDMUND
520 W. DAWSON RD.
MILFORD   MI     48381

#1044622
ANDERSON EVAN
1621 GREEN ACRES DRIVE
KOKOMO   IN     46901

#1044623
ANDERSON GARY
7699 RAGLAN DRIVE
WARREN   OH     44484

#1044624
ANDERSON GINETTE
1180 N. EDGAR
MASON   MI     48854

#1044625
ANDERSON GREGORY
2178 REAGAN DRIVE
ROCHESTER HILLS     MI     48309

#1044626
ANDERSON JAMES
2015 FOX HILL DR
#7
GRAND BLANC   MI     48439

#1044627
ANDERSON JAMES
5931 SOUTH 600 EAST
ATLANTA   IN     46031

#1044628
ANDERSON JAMES
6436 AMPOSTA
EL PASO     TX     79912

#1044629
ANDERSON JAMES
6475 W. 200 SOUTH
ANDERSON   IN     46011

#1044630
ANDERSON JAMES
6968 LINCOLN AVE EXT
LOCKPORT NY   14094

#1044631
ANDERSON JEFFREY
1944 MEDFORD AVE
YOUNGSTOWN OH     44514

#1044632
ANDERSON JENNELL
4089 MITCHELL DR
FLINT   MI     48506

#1044633
ANDERSON JERRETT
2140 STATE ST
ANDERSON   IN     46012

#1044634
ANDERSON JILL
8990 N. STATE ROAD
ST. LOUIS     MI     48880

#1044635
ANDERSON JOHN
10315 MC WAIN RD
GRAND BLANC   MI     48439

#1044636
ANDERSON JOHN
419 SECRETARIAT CR.
KOKOMO   IN     46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1044637
ANDERSON JOHN
5021 WAPLE LANE
ALEXANDRIA    VA    22304

#1044638
ANDERSON JOSEPH
8001 DEER CREEK RD
GREENTOWN IN    46936

#1044639
ANDERSON KATHLEEN
14100 MOFFETT
FENTON    MI    48430

#1044640
ANDERSON KATHRYN
2321 MOERLEIN AVENUE
CINCINNATI    OH    45219

#1044641
ANDERSON LOWELL
13255 CARTHAY CR
FISHERS    IN    46038

#1044642
ANDERSON MARK
2554 JENNIFER DR
POLAND    OH    44514

#1044643
ANDERSON MARY
P O BOX 580
RAYMOND    MS    39154

#1044644
ANDERSON MICHAEL
3063 YORKSHIRE DRIVE
BAY CITY    MI    48706

#1044645
ANDERSON MICHAEL
8295 MANCHESTER PARK DR.
E. AMHERST    NY    14051

#1044646
ANDERSON NICOLE
41736 WHITE TAIL LANE
CANTON    MI    48188

#1044647
ANDERSON NICOLE
4220 OSBORN ROAD
DALLAS    TX    75227

#1044648
ANDERSON OCIE
3330 MYSTIC LANE
APT. 328
LAFAYETTE    IN    47905

#1044649
ANDERSON PAIGE
4930 W 50 S
KOKOMO    IN    46902

#1044650
ANDERSON PAMELA
134 HOGAN LANE
WARREN    OH    44484

#1044651
ANDERSON PHILIP
6352 VIA AVENTURA DRIVE
EL PASO    TX    79912

#1044652
ANDERSON R
6562 HAMMONTREE DRIVE
HUDSON    OH    44236

#1044653
ANDERSON RALPH
10200 ELIZABETH LAKE ROAD
WHITE LAKE    MI    48386

#1044654
ANDERSON RUSSELL
6480 TOWNLINE ROAD
N. TONAWANDA    NY    14120

#1044655
ANDERSON SHALONDA
P O BOX 544
FAYETTE    MS    39069

#1044656
ANDERSON TERRELL
816 GRACE DR
CARMEL    IN    46032

#1044657
ANDERSON TIERNEY
911 INDIANPIPE RD
LAKE ORION    MI    48360

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1044658
ANDERSON TIMOTHY
1123 DAVENPORT CT
BURTON   MI      48529

#1142953
ANDERSON ADA J
301 W 1ST ST
OIL CITY    PA      16301-2817

#1142954
ANDERSON ALBERTA
2230 N. CHEVROLET AVE
FLINT      MI      48504-2830

#1142955
ANDERSON ALFRED
4825 BROOKWOOD PL
BYRAM   MS     39272

#1142956
ANDERSON CARL F
2031 5 AVENUE NORTH
WISCONSIN RAPIDS     WI      54495-1717

#1142957
ANDERSON CARLA
PO BOX 420
GALVESTON   IN      46932

#1142958
ANDERSON CHARLES H
101 UPPER HILLSIDE DR
BELLBROOK   OH   45305-2122

#1142959
ANDERSON CHRISTINE C
PO BOX 31461
JACKSON    MS     39286-1461

#1142960
ANDERSON DALE E
3179 MEADOW LN NE
WARREN   OH   44483-2633

#1142961
ANDERSON DALE I
15597 PINE RIDGE DR
LINDEN   MI    48451-8753

#1142962
ANDERSON DANIEL E
4089 MITCHELL DR
FLINT      MI     48506-2055

#1142963
ANDERSON DANIEL J
3661 BRADFORD RD
FAIRGROVE   MI     48733-9791

#1142964
ANDERSON DANNY C
2513 SWALLOW LN
NORTHPORT   AL    35476-5628

#1142965
ANDERSON DEANNA K
18 ANDREA BLVD
NILES     OH   44446-3224

#1142966
ANDERSON DUANE D
913 N CHILSON ST
BAY CITY     MI    48706-3501

#1142967
ANDERSON ERIC C
1803 NUGGET CT
BEAVERCREEK  OH    45432-1832

#1142968
ANDERSON FREDERICK G
4008 GETTYSBURG DR
KOKOMO  IN     46902-4914

#1142969
ANDERSON GERALD C
5089 SABRINA LN NW
WARREN   OH   44483-1268

#1142970
ANDERSON GREGORY A
2736 N RIVER RD
SAGINAW   MI    48609-9304

#1142971
ANDERSON HAROLD L
400 S GLEANER RD
SAGINAW   MI     48609-9603

#1142972
ANDERSON JAMES
3084 COIN STREET
BURTON   MI    48519-1536

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142973
ANDERSON JAMES G
209 FAIR VIEW LANE
ROSCOMMON MI    48653-8299

#1142974
ANDERSON JAMES W
3922 SHAGBARK LN
DAYTON   OH   45440-3454

#1142975
ANDERSON JOANNE
1201 BROADWAY APT. 306
BUFFALO   NY   14212

#1142976
ANDERSON JOHN B
10315 MCWAIN RD
GRAND BLANC   MI    48439-2521

#1142977
ANDERSON JOHN E
2904 22ND ST
NIAGARA FALLS     NY   14305-2106

#1142978
ANDERSON JOHN J
1234 LATTA RD APT D
ROCHESTER NY   14612-4042

#1142979
ANDERSON JOHN J
2914 S MABBETT AVE
MILWAUKEE  WI    53207-2525

#1142980
ANDERSON JON R
7787 NOLENSVILLE RD.
NOLENSVILLE     TN   37135-9466

#1142981
ANDERSON LINDA A
1917 LINDA LN
JACKSON   MS   39213-4448

#1142982
ANDERSON LINDA M
3407 ISLE VIEW DR
LINDEN    MI    48451-9449

#1142983
ANDERSON LORENE
10469 STONE GLEN DRIVE
ORLANDO   FL    32825

#1142984
ANDERSON MARVIN
11621 MIDWAY RD.
RAYMOND   MS   39154-8832

#1142985
ANDERSON MICHAEL L
401 BUNTIN CT
NOBLESVILLE    IN    46062-9742

#1142986
ANDERSON MICHAEL O
3509 WALTON WAY
KOKOMO  IN    46902-4180

#1142987
ANDERSON NORMA J
6006 LENNON RD
SWARTZ CREEK   MI    48473-7904

#1142988
ANDERSON OLE H
10280 LITTLE TURTLE LN
PIQUA    OH   45356-9712

#1142989
ANDERSON PEARLINE C
335 LYNWOOD LN
JACKSON    MS   39206-3932

#1142990
ANDERSON PEGGY M
2650N N EEL RIVER CEMETERY RD
PERU    IN   46970-7542

#1142991
ANDERSON RANDY B
3093 WILDER RD
BAY CITY     MI    48706-2329

#1142992
ANDERSON RHONDA
4008 GETTYSBURG DR
KOKOMO  IN    46902-4914

#1142993
ANDERSON ROBERT
7414 JAMAICA ROAD
MIAMISBURG    OH    45342-2110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142994
ANDERSON ROBERT H
7883 LAMPLIGHT DR
JENISON      MI      49428-9177

#1142995
ANDERSON ROBERT J
620 E MARION CT
OAK CREEK      WI      53154-2139

#1142996
ANDERSON RONALD E
673 LAKE RD.
YOUNGSTOWN NY      14174-1077

#1142997
ANDERSON ROOSEVELT
1208 WELCH BLVD.
FLINT      MI      48504

#1142998
ANDERSON SALLY P
789 CENTER ST E
WARREN   OH      44481-9311

#1142999
ANDERSON SANDRA S
8148 MEADOWLARK DR
CARLISLE      OH      45005-4213

#1143000
ANDERSON SCOTT D
300 HOFMEISTER RD
ST HELEN      MI      48656-9545

#1143001
ANDERSON SHARON K
23875 SIX POINTS RD
SHERIDAN   IN      46069-9311

#1143002
ANDERSON STEPHEN W
7603 W 100 N
ANDERSON  IN      46011-9124

#1143003
ANDERSON STEVEN W
10369 ELMS RD
MONTROSE  MI      48457-9195

#1143004
ANDERSON THOMAS C
4802 BOGART ROAD
HURON   OH      44839-2265

#1143005
ANDERSON THOMAS D
703 SW 35TH TER
CAPE CORAL      FL      33914-3322

#1143006
ANDERSON THOMAS H
16727 S RAUCHOLZ RD
OAKLEY   MI      48649-9765

#1143007
ANDERSON TILDA H
6626 COLONIAL DR.
FLINT      MI      48505

#1143008
ANDERSON WILLIAM B
4582 SYLVAN RD
CANANDAIGUA NY      14424-9620

#1143009
ANDERSON WILLIAM L
5415 BURNETT RD
LEAVITTSBURG      OH      44430-9700

#1529976
ANDERSON JACK
3450 COSEYBURN RD
WATERFORD MI      48329

#1530995
ANDERSON JEFFREY R
106 DENTON STREET
COLUMBUS  NC      28722

#1531040
ANDERSON ALAN W
PO BOX 922
CLAREMORE  OK      74018

#1531041
ANDERSON BARRY T
7161 S 75 E. AVENUE
TULSA   OK      74133

#1531375
ANDERSON JEFFREY R.
106 DENTON STREET
COLUMBUS  NC      28722

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1543172
ANDERSON RONALD
PO BOX 8024 MC481.CHN.073
PLYMOUTH  MI    48170

#1074093
ANDERSON & HOWARD ELEC INC
1791 REYNOLDS AVE
IRVINE     CA   92614

#1182350
ANDERSON & HOWARD ELECTRIC INC
1791 REYNOLDS AVE
IRVINE     CA   92614

#1182351
ANDERSON & HOWARD ELECTRIC INC
PO BOX 16309
IRVINE     CA   926236309

#1182352
ANDERSON & KEIL
12101 E 2ND AVE SUITE 202
AURORA  CO   80011

#1532511
ANDERSON & KEIL
12101 E 2ND AVE STE 202
AURORA  CO   80011

#1532512
ANDERSON AND ANDERSON
900 WILSHIRE DR  354
TROY    MI    48084

#1182353
ANDERSON AREA CHAMBER OF
COMMERCE
205 W 11TH ST
ANDERSON  IN     46015

#1182354
ANDERSON AREA VACATIONAL TECH
ADULT & CONTINUING EDUC
325 W 38TH ST
ANDERSON  IN     46013

#1528922
ANDERSON AUTOMATICS
Attn   DOUG ANDERSON
6401 WELCOME AVE NOTH
MINNEAPOLIS    MN   55429

#1182355
ANDERSON AVIATION INC
282 AIRPORT RD
ANDERSON  IN     46017

#1182356
ANDERSON BOLDS INC
ADD CHG 2/22/94
24050 COMMERCE PARK
CLEVELAND   OH    441225838

#1182357
ANDERSON BRAZING CO INC
1544 E 11 MILE RD
MADISON HEIGHTS    MI    48071

#1182358
ANDERSON BRAZING COMPANY INC
1544 E 11 MILE ROAD
MADISON HEIGHTS    MI    48071

#1182359
ANDERSON CHAMBER OF COMMERCE
205 WEST 11TH
ANDERSON  IN     46016

#1182360
ANDERSON CITY UTILITIES
MUNICIPAL LIGHT & POWER DEPT
120 E 8TH ST
ANDERSON   IN   46016

#1071642
ANDERSON CO. SC
ANDERSON CO. TREASURER
PO BOX 8002
ANDERSON  SC    29622

#1071643
ANDERSON CO. TN
ANDERSON COUNTY TRUSTEE
101 N. MAIN ST.
ROOM 203
CLINTON    TN    37716

#1182361
ANDERSON COMMUNITY SCHOOL
FOUNDATION INC
1229 LINCOLN ST
ANDERSON  IN    46016

#1182362
ANDERSON COMMUNITY SCHOOL CORP
30 W 11TH ST
ANDERSON  IN     460161402

#1182363
ANDERSON COMMUNITY SCHOOLS
FOOD SERVICE DEPARTMENT
MUCKENHIRN LARRY D DIRECTOR
1416 LINCOLN ST FL 2
ANDERSON  IN     46016

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1182364
ANDERSON COUNTY CHILD SUPP DIV
ACCOUNT OF ARCHIE L WALKER
CASE #CCL-88-3245
P O BOX 1159
PALESTINE    TX    458828326

#1182365
ANDERSON COUNTY CHILD SUPP DIV
ACCT OF ARCHIE L WALKER
ACCT #CCL-88-3245
PO BOX 1159
PALESTINE    TX    458228326

#1182366
ANDERSON COUNTY TREASURER
P.O. BOX 8002
ANDERSON  SC    296228002

#1182367
ANDERSON COUNTY TRUSTEE
100 N MAIN ST
ROOM 203
CLINTON    TN    377163689

#1182368
ANDERSON DANNY
2513 SWALLOW LANE
NORTHPORT  AL    354761540

#1182369
ANDERSON ECONOMIC GROUP
260 E SAGINAW
EAST LANSING    MI    48823

#1182370
ANDERSON ELECTRONICS INC
675 E BIG BEAVER RD STE 111
TROY    MI    48083

#1182371
ANDERSON ELECTRONICS INC
SALES CO
17117 W NINE MILE RD STE 615
SOUTHFIELD    MI    48075

#1182372
ANDERSON FAMILY YMCA
28 W 12TH ST
ANDERSON  IN    46015

#1068506
ANDERSON FORD MERCURY INC
RT 10 W
PO BOX 638
CLINTON    IL    61727

#1182373
ANDERSON HILLER CADILLAC LLC
1300 EL CAMINO REAL
MENLO PARK    CA    94025

#1182374
ANDERSON INDUSTRIAL
TECHNOLOGIES
1200 E 32ND STREET
ANDERSON  IN    46016

#1182375
ANDERSON INDUSTRIAL TECHNOLOGI
1200 E 32ND ST
ANDERSON  IN    46016-563

#1182377
ANDERSON INDUSTRIAL TECHNOLOGI
417 E 31ST ST
ANDERSON  IN    46016

#1182378
ANDERSON JAMES F
6436 AMPOSTA
EL PASO    TX    79912

#1182379
ANDERSON JESSE J
PO BOX 932
MONICELLO    MS    39654

#1000970
ANDERSON JR  COATIS
1388 SPRING LANE
SAGINAW    MI    48601

#1000971
ANDERSON JR  DAVID
4708 STONEHEDGE STREET
TROTWOOD OH    45426

#1000972
ANDERSON JR  DONALD
2456 MAPLE RD
WILSON    NY    14172

#1000973
ANDERSON JR  ROBERT
1745 GONDERT AVE.
DAYTON    OH    45403

#1000974
ANDERSON JR  RUSSELL
308 ABERDEEN ST
ROCHESTER NY    14619

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1143010
ANDERSON JR  MAURICE A
2702 MORTON ST
ANDERSON   IN    46016-5077

#1182380
ANDERSON KACEE
401 BUNTIN COURT
NOBLESVILLE    IN    46060

#1182381
ANDERSON LABORATORIES
6330 INDUSTRIAL LOOP
GREENDALE   WI    53129

#1182382
ANDERSON LABS A WISCONSIN CORP
6330 INDUSTRIAL LOOP
GREENDALE  WI    53129-243

#1182384
ANDERSON LASERS INC
2251 BROOK HAVEN LN
HINCKLEY   OH    44233

#1182385
ANDERSON LAW OFFICES PA
225 WATER ST   STE 2100
JACKSONVILLE   FL    32202

#1182386
ANDERSON LOCK & SECURITY INC
ASI
420 S 25TH ST
NEW CASTLE   IN    47362

#1523025
ANDERSON MACHINING SERVICE
Attn   ACCOUNTS PAYABLE
211 COLLINS ROAD
JEFFERSON   WI    53549

#1540522
ANDERSON MACHINING SERVICE
211 COLLINS ROAD
JEFFERSON   WI    53549

#1182387
ANDERSON OFFICE OF AIR
MANAGEMENT
120 E 8TH ST
ANDERSON   IN    46018

#1182388
ANDERSON PARKING AUTHORITY
PO BOX 2100
120 E 8TH STREET
ANDERSON   IN    46018

#1182389
ANDERSON PATTERN INC
500 W SHERMAN
PO BOX 1088
MUSKEGON HTS  MI    49443

#1182390
ANDERSON PATTERN INC
500 W SHERMAN
MUSKEGON   MI    49444-131

#1182391
ANDERSON PATTERN INC
ANDERSON GLOBAL
500 W SHERMAN BLVD
MUSKEGON HEIGHTS   MI    494441315

#1182392
ANDERSON POWER SPORTS
3165 STATE ROAD 9 NORTH
ANDERSON   IN    46012

#1182393
ANDERSON POWER SPORTS INC
3165 N STATE RD 9
ANDERSON   IN    46012

#1074094
ANDERSON QUAITES
814 CHESTNUT STREET
FOLEY   AL    36535

#1182394
ANDERSON RADIO INC
6149 WEST SIDE SAGINAW RD
BAY CITY      MI    48076

#1182395
ANDERSON RADIO INC
6149 WESTSIDE SAGINAW RD
BAY CITY      MI    487069354

#1182396
ANDERSON SCOTT E
1430 LITTLES RD
PO BOX 26
ARCANUM  OH    45304

#1523026
ANDERSON SEAL CO
Attn   ACCOUNTS PAYABLE
16555 WEST LINCOLN AVENUE
NEW BERLIN   WI    53151

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

#1540523
ANDERSON SEAL CO
16555 WEST LINCOLN AVENUE
NEW BERLIN    WI    53151

#1074095
ANDERSON STAMP & ENGRAVING
211 E.STONE AVE.
GREENVILLE    SC    29609

#1532513
ANDERSON STULL & ASSOCIATES
320 W OTTAWA
LANSING    MI    48933

#1182397
ANDERSON SYMPHONY ORCHESTRA
PO BOX 741
ANDERSON    IN    46015

#1182398
ANDERSON SYSTEMS INTEGRATION
420 SOUTH 25TH STREET
NEW CASTLE    IN    47362

#1182399
ANDERSON TOOL & ENGINEERING CO
1735 W 53RD ST
ANDERSON    IN    46013-110

#1182401
ANDERSON TOOL & ENGINEERING CO
1735 W 53RD ST
ANDERSON    IN    460151118

#1182402
ANDERSON TRANS SVCS INC
17812 ST LUCIA ISLE
TAMPA    FL    33647

#1182403
ANDERSON UNIVERSITY
Attn   CASHIER
1100 E FIFTH ST
ANDERSON    IN    460123462

#1182404
ANDERSON VILLAS LLC
204 SOUTH HARRIS
YPSILANTI    MI    48198

#1532514
ANDERSON VILLAS LLC
204 S HARRIS
YPSILANTI    MI    48198

#1182405
ANDERSON WATER POLLUTION
CONTROL UTILITY
WASTEWATER DISCHARGE PERMIT
2801 GENE GUSTIN WAY
ANDERSON    IN    46011

#1182406
ANDERSON WELDING & FABRICATION
INC
712 E 19TH ST
ANDERSON    IN    46016

#1182407
ANDERSON WELDING & FARICATION
712 E 19TH ST
ANDERSON    IN    46016

#1182408
ANDERSON WIRE WORKS INC
1109 B INDIAN MOUND DR
ANDERSON    IN    46013

#1182409
ANDERSON WIRE WORKS INC
412 ROYCEFIELD RD
SOMERVILLE    NJ    08876

#1182410
ANDERSON WIRE WORKS INC
8733 DAFFODIL ST
HOUSTON    TX    770635610

#1182411
ANDERSON, ARTHUR LP
FIELDS DIV
1 MARKET SPEAR STREET TOWER
STE 3500
SAN FRANCISCO    CA    94105

#1182412
ANDERSON, B L CO INC
2540 KENT AVE
LAFAYETTE    IN    47906

#1182413
ANDERSON, CITY OF
120 E 8TH ST
ANDERSON    IN    46016

#1182414
ANDERSON, HE CO INC
2100 ANDERSON DR
MUSKOGEE OK    74403

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1000975
ANDERSON, JR.    ROBERT
620 E. MARION CT.
OAK CREEK    WI    53154

#1182415
ANDERSON, O L CO    EFT
PER DALE SCHEER
12400 BURT RD
DETROIT    MI    48228

#1182416
ANDERSON-COOK INC
17650 E 15 MILE RD
FRASER    MI    480263450

#1182417
ANDERSON-COOK INC
PO BOX 26509
17650 15 MILE RD
FRASER    MI    480261603

#1000976
ANDERSON-JOHNSONRENE'
1901 WEST 17 TH STREET
ANDERSON    IN    46016

#1000977
ANDERSON-MATTHEWSDOROTHY
1518 N GRAND TRAVERSE ST
FLINT    MI    485031121

#1143011
ANDERSON-MAYESNANCY T
3526 TULIP STREET
ANDERSON    IN    46011-3802

#1000978
ANDERTON GENE
4588 COUNTY ROAD 164
MOULTON    AL    356508938

#1000979
ANDERTON JR  SHERMAN
2589 COUNTY ROAD 101
MOULTON    AL    356506763

#1000980
ANDEXLER  DAVID
5207 FIDLER
LAKEWOOD    CA    90712

#1000981
ANDING    JESSE
4018 ROCKY HILL RD
WESSON    MS    391919056

#1531042
ANDIS    DOUG
24103 HWY 66, LOT 4
CLAREMORE    OK    74019

#1000982
ANDOLORA CHERYL
8369 STATE ROUTE 408
NUNDA    NY    14517

#1044659
ANDOLORA GLEN
8369 RT. 408
NUNDA    NY    14517

#1044660
ANDONIAN  GUY
6191 LONDON GROVEPORT RD
GROVE CITY    OH    43123

#1182418
ANDOVER INDUSTRIES
BUFFALO MOLDED PLASTICS INC
DRAWER # 67-807
HOLD PER L HAYES/B OZDEMIR
DETROIT    MI    48267

#1539070
ANDOVER INDUSTRIES
Attn    ACCOUNTS PAYABLE
ANDOVER  OH    44003

#1071275
ANDRA E. BLAS, ESTATE OF CASS
15 CHESTNUT DRIVE
PLANT CITY    FL    33566

#1071467
ANDRA E. BLAS, ESTATE OF CASS
Attn    OMAR F. MEDINA
C/O MEDINA LAW FIRM
505 SOUTH MAGNOLIA AVENUE
TAMPA    FL    33606

#1044661
ANDRADE  ARMANDO
9321 TURRENTINE
EL PASO    TX    79925

#1044662
ANDRADE  DAVID
6213 CONSTELLATION
EL PASO    TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1000983
ANDRAKOWICZ MARGUERITE
1758 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    495046021

#1044663
ANDRASIK   JOSEPH
603 FLORY LANE
UNION    OH    453220000

#1182419
ANDRE BEER
106362875

#1044664
ANDREA  BRIAN
8 MAIN STREET
GENESEO   NY    14454

#1532515
ANDREA COOPER
15835 TUBA STREET
NORTH HILLS    CA    91343

#1532516
ANDREA COOPER
2656 E NUGENT ST
LANCASTER    CA    93535

#1182420
ANDREA E CELLI
CHAPTER 13 STANDING TRUSTEE
PO BOX 1918
MEMPHIS    TN    381011918

#1532517
ANDREA J WINGERT
1305 CEDAR CREST CRT APT D
EDGEWOOD MD    21040

#1071276
ANDREA L HORAN
6705 WEST STATE ROAD 38
PENDLETON   IN    46064

#1182421
ANDREA L MATTHIAS
203 GATEWOOD DRIVE E-9
LANSING    MI    48917

#1532518
ANDREA L MATTHIAS
203 GATEWOOD DR E-9
LANSING    MI    48917

#1532519
ANDREA L MATTHIAS
737 SEEWALL ROAD
ESSEX    MD    21221

#1532520
ANDREA M GONZALES
6223 KEARNEY STREET
COMMERCE CTY  CO    80022

#1182422
ANDREA SHEFFEY-JOHNSON
80 BLUEHILL AVE #3
BOSTON    MA    02119

#1532521
ANDREA SHEFFEY-JOHNSON
80 BLUEHILL AVE #3
BOSTON    MA    2119

#1182423
ANDREA WINGERT
929 CHESACO AVENUE
ROSEDALE    MD    21237

#1532522
ANDREA WINGERT
929 CHESACO AVE
ROSEDALE    MD    21237

#1000984
ANDREAS  PAUL
733 S WEBSTER ST
KOKOMO   IN    469015303

#1044665
ANDREAS  ALLEN
4318 OPAL CT
KOKOMO   IN    46902

#1044666
ANDREAS  BRUCE
214 SECRETARIAT CIRCLE
KOKOMO   IN    46901

#1543992
ANDREAS MUNDING
CATOOSA   OK    74015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1000985
ANDREASSI  THOMAS
129 MCGUIRE RD
ROCHESTER  NY    146162330

#1044667
ANDREATTA  J
2542 MEADOW HAVEN POINT
CENTERVILLE   OH    45458

#1000986
ANDREE  CHERYL
5430 W. RITA DRIVE
WEST ALLIS    WI    53219

#1044668
ANDREES  BRENT
37509 LEGENDS TR
FARMINGTON HILLS    MI    48331

#1044669
ANDREJCIW  DAVID
11517 HARTLAND RD
FENTON  MI    48430

#1044670
ANDREKANIC  ANNA
4345 HAWKINS GLEN WAY
ST. LOUIS    MO    63129

#1143012
ANDRELLA  THOMAS M
5969 EAGLE CREEK RD
LEAVITTSBURG   OH    44430-9767

#1000987
ANDRES  DAVID
5540 BAKER RD
BRIDGEPORT   MI    48722

#1000988
ANDRES  J
PO BOX 67
TRANSFER   PA    161540067

#1000989
ANDRES  RONDA
2837 NACOMA PLACE
KETTERING   OH    45420

#1000990
ANDRES  TERRY
5215 SCHENK RD
SANDUSKY  OH    44870

#1044671
ANDRES  JOHN
4 LUMBERMEN WAY
SAGINAW  MI    48603

#1143013
ANDRESKA  MICHAEL D
715 ASPEN ST
SO MILWAUKEE   WI    53172-1601

#1000991
ANDRESS  JOHN
3618 E. THIRD ST.
DAYTON   OH    45403

#1044672
ANDRESS  ROBERT
1225 LAKE POINT VISTA
HOOVER  AL    35244

#1074096
ANDRESS ENGINEERING ASSOC.
Attn   GRADY HINTON
854 LAKESIDE DR.
SUITE A
MOBILE    AL    36693

#1182424
ANDRESS ENGINEERING ASSOCIATES
131 AIRPARK INDUSTRIAL
ALABASTER   AL    35007

#1182425
ANDRESS ENGINEERING ASSOCIATES
854 LAKESIDE DR STE A
MOBILE    AL    36693

#1182426
ANDRESS ENGINEERING ASSOCS INC
131 AIRPARK INDUSTRIAL RD
ALABASTER   AL    35007

#1182427
ANDRETTI GREEN PROMOTIONS LLC
7615 ZIONSVILLE RD
CHG PER W9 2/25/05 CP
INDIANAPOLIS    IN    46268

#1182428
ANDRETTI WINERY
4162 BIG RANCH RD
NAPA   CA    94558

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531376
ANDREW MADDEN
690 AZURE LANE UNIT #2
CORONA   CA   92789

#1532523
ANDREW & ANNA PETERSON
327 SAVANNAH RD
BALTIMORE   MD   21221

#1532524
ANDREW BYERS
1520 S LAPEER RD STE 220
LAKE ORION   MI   48360

#1532525
ANDREW C TIPTON
425 E WESTWOOD DR
ADRIAN   MI   49221

#1182429
ANDREW CORP
ANDREW WIRELESS PRODUCTS GROUP
1200 A GREENBRIAR DR
ADDISON   IL   60101

#1182430
ANDREW CORPORATION
WIRELESS PRODUCTS
1200A GREENBRIAR DRIVE
NTE 9911051048045 HLD D FIDLER
ADDISON   IL   60101

#1539071
ANDREW CORPORATION
Attn   ACCOUNTS PAYABLE
10500 WEST 153RD STREET
ORLAND PARK   IL   60462

#1070562
ANDREW FERRARA
457 CRESCENT DR
ERIE   PA   16505

#1070563
ANDREW FORTMAYER
Attn   ANDREW FORTMAYER
17 BEAUREGARD DR.
GRETNA   LA   70053

#1543993
ANDREW J ALDER
PO BOX 52157
TULSA   OK   74152

#1182431
ANDREW JACKSON COUNCIL
BOY SCOUTS OF AMERICA
855 RIVERSIDE DR
JACKSON   MS   39202

#1182432
ANDREW K ROZELL
LAW OFFICE OF ANDREW K ROZELL
323 E JACKSON
HARLINGEN   TX   78550

#1070564
ANDREW KELLEMAN
226 CENTER ST
DUPONT   PA   18641

#1532526
ANDREW KOMBLEVITZ
301 W MICHIGAN AVE STE 102
YPSILANTI   MI   48197

#1182433
ANDREW KOMBLEVITZ PC
P28467
301 WEST MICHIGAN AVENUE
SUITE 102
YPSILANTI   MI   48197

#1182434
ANDREW PLACE COMMONS LLC
C/O PARADIGM PROPERTIES LLC
4751 SR 43 NORTH
WEST LAFAYETTE   IN   47906

#1532527
ANDREW STITT
810 E EDMUND
FLINT   MI   48506

#1182435
ANDREW TENT CO INC
811 S WESTOVER BLVD
ALBANY   GA   317064400

#1182436
ANDREW TERRANOVA AND ASSOC INC
2350 NORTH FOREST ROAD
GETZVILLE   NY   14068

#1182437
ANDREW TERRANOVA AND ASSOC INC
DALE CARNEGIE TRAINING
2350 NORTH FORREST ROAD
GETZVILLE   NY   14060

#1000992
ANDREWS ANTHONY
2026 BURROUGHS DRIVE
DAYTON   OH   45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1000993
ANDREWS CHARLES
565 WOODSON DR.
JACKSON    MS    39206

#1000994
ANDREWS CLIFFORD
5321 SHAWNEE RD
SANBORN  NY    14132

#1000995
ANDREWS CRAIG
13435 MAPLE RD
BIRCH RUN    MI    48415

#1000996
ANDREWS DANIEL
4934 HECKATHORN RD
BROOKVILLE    OH    453099326

#1000997
ANDREWS DANNY
234 HOLMES ST
MC COMB   MS    39648

#1000998
ANDREWS DONALD
8080 ROLL RD
EAST AMHERST    NY    14051

#1000999
ANDREWS ERIC
75 MANOR CRESCENT-BLDG 23
NEW BRUNSWICK   NJ    08901

#1001000
ANDREWS FRANK
3613 RIDGE RD
LOCKPORT  NY    140949777

#1001001
ANDREWS FRED
3280 LIBERTY ELLERTON RD
DAYTON    OH    45418

#1001002
ANDREWS GARY
3287 HUNT RD
ADRIAN    MI    49221

#1001003
ANDREWS GARY
5338 REUBEN DR
FLINT    MI    485324048

#1001004
ANDREWS JOAN
2305 S INDIANA AVE
KOKOMO  IN    469024990

#1001005
ANDREWS JUNIOR
391 FRANKLIN BLVD.
SOMERSET   NJ    08873

#1001006
ANDREWS KIM
3821 WHITTIER AVE
FLINT    MI    48506

#1001007
ANDREWS LEONORE
222 DESMOND RD
ROCHESTER   NY    146163130

#1001008
ANDREWS LEZLIE
PO BOX 2094
KOKOMO   IN    469042094

#1001009
ANDREWS NANCY
5560 W. M-179
HASTINGS   MI    49058

#1001010
ANDREWS PAUL
W224 S7540 GUTHRIE DR
BIG BEND    WI    531039636

#1001011
ANDREWS PERRY
127 VERSAILLES RD
ROCHESTER   NY    14621

#1001012
ANDREWS ROBERT
636 WASHINGTON ST
SPENCERPORT  NY    14559

#1001013
ANDREWS SAMANTHA
154 S DUTOIT ST
DAYTON    OH    45402

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1001014
ANDREWS SANDRA
636 WASHINGTON ST
SPENCERPORT   NY      14559

#1001015
ANDREWS STEVEN
222W STEWART AVE
FLINT     MI      48505

#1001016
ANDREWS TERESA
8534 HONOR CT
GALLOWAY   OH      431198661

#1001017
ANDREWS TERRANCE
2770 LINVIEW AVE.
COLUMBUS   OH     43211

#1001018
ANDREWS VAL
373 VAIL AVENUE
PISCATAWAY    NJ       08854

#1001019
ANDREWS WADE
4612 WIRE DR
DAYTON   OH     454144836

#1001020
ANDREWS WAYNE
1758 E BROOKS RD
MIDLAND      MI      48640

#1001021
ANDREWS WILLIE
1232 BRIARCLLIFFE DR
FLINT     MI      48532

#1044673
ANDREWS BRENT
42 WARWICK
EAST ORANGE    NJ       07017

#1044674
ANDREWS DAVID
9775 ROCKY POINT
CLARENCE    NY     14031

#1044675
ANDREWS JAMES
PO BOX 143
BIRCH RUN     MI      48415

#1044676
ANDREWS KIMBERLY
4020 PALOS VERDES CT.
TROTWOOD OH     45426

#1143014
ANDREWS CAROL J
94 NIAGARA ST
LOCKPORT    NY      14094-2734

#1143015
ANDREWS GEORGE JARVIS
2718 BRANDON ST
FLINT     MI      48503

#1143016
ANDREWS GEORGE R
140 EMILIA CIR
ROCHESTER   NY     14606-4612

#1143017
ANDREWS PATRICK J
10059 CROOKED STICK DR
SACRAMENTO   CA     95829-8008

#1143018
ANDREWS RICHARD M
379 CHARLES AVE SE
WARREN   OH     44483-5905

#1143019
ANDREWS RONNIE L
5444 SHATTUCK RD
SAGINAW   MI     48603-2855

#1521863
ANDREWS WILLIAM
212 W POMEROY
WEST CHICAGO    IL       60185

#1543173
ANDREWS MARK
PO BOX 8024 MC481CHN009
PLYMOUTH   MI      48170

#1547177
ANDREWS MARK
52 PARADISE LANE
FRESHFIELD       L377DX
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1182438
ANDREWS & KURTH
MAYOR DAY CALDWELL &KEETON LLP
700 LOUISIANA   STE 1900
NM CHG PER W9 3/11/02 CP
HOUSTON   TX    770022778

#1001022
ANDREWS JR  ROBERT
5191 WHALEY DR
DAYTON    OH    45427

#1001023
ANDREWS JR  ROBERT
5826 SULPHUR SPRINGS RD
BROOKVILLE   OH    45309

#1001024
ANDREWS JR  WILBERT
137 LINCOLN ST.
HUDSON   MI    49247

#1001025
ANDREWS JR.  ROBERT
1677 OAK ST. SW
WARREN   OH    44485

#1182439
ANDREWS LORI P
DBA SPENCER ENVIRONMENTAL
35 ROSE HILL CIRCLE
CALERA   AL    35040

#1182440
ANDREWS UNIVERSITY
3737 SOUTHERN BLVD
KETTERING    OH    45429

#1182441
ANDREWS UNIVERSITY
STUDENT ACCOUNTS
BERRIEN SPRINGS    MI    49104

#1182442
ANDREWS, EDWARD INTERNATIONAL
6633 ALLAR DR
STERLING HEIGHTS    MI    48312

#1001026
ANDREWS, JR  ERIC
75 MANOR CRESCENT BLDG 23
NEW BRUNSWICK  NJ    08901

#1001027
ANDREYCHUK DALE
121 S WEST ST
VASSAR   MI    487681134

#1001028
ANDREZEJEWSKI  KEVIN
3431 W WINTERGREEN
SAGINAW  MI    48603

#1001029
ANDRICK   KATHY
4401 COLUMBUS BLVD
KOKOMO  IN    469015303

#1143020
ANDRICK   KATHY D
4401 COLUMBUS BLVD
KOKOMO  IN    46901-6406

#1044677
ANDRICO   KATHERINE
1228 TAMPA AVENUE
AKRON   OH    44314

#1143021
ANDRIKO   WILLIAM M
4856 SPENCER ST
NEWTON FALLS   OH    44444-9403

#1044678
ANDRIX   DENNIS
799 WINESAP
ROCHESTER HILLS   MI    48307

#1182443
ANDROID INDUSTIRES LLC EFT
AI-FLINT
4500 MATTHEW DR
FLINT   MI    48507

#1182444
ANDROID INDUSTRIES DORAVILLE L
305 BEST FRIEND CT
NORCROSS  GA    30071

#1182445
ANDROID INDUSTRIES FREMONT LLC
45101 INDUSTRIAL DR
FREMONT  CA    94538

#1182446
ANDROID INDUSTRIES INC
1330 RIDGE RD
VIENNA    OH    44473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182447
ANDROID INDUSTRIES INC
2150 BUTTON GWINNETT DR STE B
ATLANTA     GA     30340

#1182448
ANDROID INDUSTRIES INC
AI OF GEORGIA
305 BEST FRIEND CT
NORCROSS  GA     30071

#1523027
ANDROID INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
50777 VARSITY COURT
WIXOM   MI     48393

#1540524
ANDROID INDUSTRIES INC
50777 VARSITY COURT
WIXOM   MI     48393

#1182449
ANDROID INDUSTRIES LLC
2256 HILL RD
FLINT     MI     48507

#1182451
ANDROID INDUSTRIES LLC
50777 VARSITY COURT
WIXOM   MI     48393

#1182453
ANDROID INDUSTRIES LLC EFT
ALL LOCATIONS
50777 VARSITY COURT
WIXOM   MI     48393

#1182455
ANDROID INDUSTRIES OF MICHIGAN
10740 PLAZA DR
WHITMORE LAKE   MI     48189

#1182456
ANDROID INDUSTRIES SHREVEPORT
7699 W BERT KOUNS INDUSTRIAL
LOOP
SHREVEPORT   LA     71129

#1182457
ANDROID INDUSTRIES-FREMONT LLC
45101 INDUSTRIAL DRIVE
FREMONT   CA     94538

#1182458
ANDROID INDUSTRIES-SHREVEPORT
7699 W BERT KOUNS INDUSTRIAL L
SHREVEPORT   LA     71129

#1182459
ANDROID INDUSTRIES-WHITMORE LA
2256 W HILL RD
FLINT     MI     48507

#1182460
ANDROID INDUSTRIES-WHITMORE LA
4500 MATTHEW DR
FLINT     MI     48507

#1182461
ANDROID INDUSTRIES-WIXOM LLC
50777 VARSITY CT
WIXOM   MI     48393

#1143022
ANDROSKO NANCY J
538 LAIRD AVE NE
WARREN   OH     44483-5201

#1001030
ANDROSKY ANDREW
G5272 E CARPENTER RD
FLINT     MI     48506

#1143023
ANDROSKY JUDY K
2055 GOLFCREST DR
DAVISON   MI     48423-8377

#1001031
ANDRUS  DAVID
2016 NEWBERRY ST
SAGINAW  MI     486022771

#1001032
ANDRUS  JOHN
1702 S SHERIDAN ST
BAY CITY     MI     487088196

#1044679
ANDRUS  AARON
7024 BONAIRE CT.
ROCKFORD  MI     49341

#1044680
ANDRUS  JAMES
520 N. BRENNAN RD.
HEMLOCK  MI     48626

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1044681
ANDRUS  MARK
932 APPALOOSA PASS
AUBURN    MI    48611

#1143024
ANDRUS  DAVID L
2016 NEWBERRY ST
SAGINAW    MI    48602-2771

#1143025
ANDRUS  THOMAS E
1104 E. KINNEY RD.
MUNGER    MI    48747-9772

#1182463
ANDRUS LIMOUSINE SERVICE
6525 WEST BURLEIGH ST
MILWAUKEE    WI    53210

#1001033
ANDRUSKEWICZ VICKI
5803 KEVIN DR
DAYTON    OH    45432

#1143026
ANDRUSKO NANCY L
773 CHARRINGTON WAY
TIPP CITY        OH    45371-9352

#1182464
ANDRUSS-PESKIN CORP
386 W MAIN ST STE 16
NORTHBOROUGH MA    01532

#1182465
ANDRUSS-PESKIN CORPORATION
386 WEST MAIN STREET # 16
NORTHBORO  MA    015322128

#1044682
ANDRUSZKO WALTER
6372 N. BELSAY RD.
FLINT        MI    48506

#1001034
ANDRYKOVICH JUDITH
5441 MAPLE PARK DR
FLINT    MI    48507

#1001035
ANDRZEJEWSKI  DAVID
6909 MAPLE DRIVE
NORTH TONAWANDA NY    14120

#1001036
ANDRZEJEWSKI  TIMOTHY
2003 S SHERIDAN ST
BAY CITY    MI    487083815

#1044683
ANDRZEJEWSKI  VINCENT
7673 FRITH ROAD
COLUMBUS    MI    48063

#1044684
ANDUJAL   TERRI
6428 N. WILLOW GLEN LANE
GLENDALE    WI    53209

#1182466
ANDY J EGAN CO INC
2001 WALDORF STE 200
GRAND RAPIDS    MI    49544

#1044685
ANDZIK    BRIAN
3535 CHARLENE DR.
DAYTON    OH    45432

#1143027
ANELLO    JAMES P
5616 UTICA RD
WAYNESVILLE    OH    45068-9534

#1001037
ANERINO   CHARLES
2789 ANDERSON MORRIS RD
NILES    OH    44446

#1001038
ANERTON  CONNIE
18106 OAKDALE RD
ATHENS    AL    35613

#1182467
ANESTHESIA SERVICE OF G.R.
ACCT OF CAROLYN STATEN RUSH
CASE #93GC1978
     374584605

#1044686
ANG  TIN
88 ROBINHILL DRIVE
WILLIAMSVILLE        NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1044687
ANGE  FREDERICK
1335 CASTILLION DR
WARREN  OH    44484

#1001039
ANGEL  GLENDA
1042 DUNAWAY ST APT 2
MIAMISBURG    OH    45342

#1001040
ANGEL  GLORIA
11622 SIGEL RD
GERMANTOWN OH    45327

#1001041
ANGEL  JASON
6393 SPRINGBORO PIKE APT 13
W. CARROLLTON   OH    45449

#1001042
ANGEL  JEFFREY
95 CATALPA DR
SPRINGBORO  OH    45066

#1001043
ANGEL  JOSEPH
6370 THOMAS PAINE PKWY
CENTERVILLE    OH    45459

#1001044
ANGEL  MARGARITA
1649 N 980 W 27
CONVERSE   IN    46919

#1044688
ANGEL  SETH
3106 N CONNECTICUT
ROYAL OAK   MI    48073

#1143028
ANGEL  ROGER D
11622 SIGAL RD
GERMANTOWN OH    45327-8732

#1182468
ANGEL ALEJANDRO SIERRA   EFT
RAMIREZ
SENDERO NACIONAL KM 4 9
CP 87560 H MATAMOROS TAM
MEXICO

#1182469
ANGEL DELIVERY INC
318 GRANTS TRL
DAYTON   OH    45459

#1182470
ANGEL DELIVERY INC
PO BOX 222
DAYTON  OH    45409

#1540525
ANGEL DISTRIBUTING CO
154 BUSINESS CENTER DR
BIRMINGHAM   AL    35244-2018

#1182471
ANGEL EXPEDITORS
PO BOX 7883
GURNEE   IL    60031

#1182472
ANGEL FIGUEROA
TRANSPORTE DE CARGA
PO BOX 3243
BAYAMON GARDEN STA
BAYAMON  PUERTO RICO    00957

#1182473
ANGEL KATE
562 SHERMAN AVE
NILES    OH    44446

#1532528
ANGEL MOORE
900 MARTIN LUTHER KING I236
PONTIAC    MI    48341

#1182474
ANGEL TRUCKING INC
PO BOX 520
CLAWSON  MI    49017

#1001045
ANGEL***    TIMOTHY
2316 DANUBE CT
KETTERING   OH    45420

#1532529
ANGELA COLLINS
2308 IROQUOIS AVE
FLINT   MI    48505

#1532530
ANGELA D PUGH
115 WEST MARENGO AVE
FLINT   MI    48505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066376
ANGELA HERTRICH

#1532531
ANGELA HULLABY
1442 ANDREW STREET
SHREVEPORT   LA    71103

#1532532
ANGELA JOYCE PARKER
PO BOX 111
ELLENWOOD   GA    30049

#1182475
ANGELA M WESSEL
2 HANGING TREE CT
ST PETERS    MO    63376

#1532534
ANGELA MARIE GARRETT
PO BOX 961014
FT WORTH    TX    76161

#1074097
ANGELA MARTIN

#1532535
ANGELA PHILLIPS
PO BOX 3062
PINELLAS PRK    FL    33780

#1532536
ANGELA WARLICK
1113 MCDANIEL
EVANSTON   IL    60202

#1074098
ANGELIA M FIELDS
PO BOX 5893
GULF SHORES    AL    36547

#1074099
ANGELICA TEXTILE SERVICES
300 E COMMERCIAL ST
POMONA   CA    91766-5506

#1143029
ANGELIDIS    EUGENE C
331 LAKE FRONT
ROCHESTER   NY    14617-1247

#1071644
ANGELINA CO. TX
ANGELINA CO. TAX ASSESSOR COLLECTOR
P.O. BOX 1344
LUFKIN    TX    75902

#1182476
ANGELINA COUNTY TAX ASSESSOR
P. O. BOX 1344
LUFKIN    TX    75902

#1532537
ANGELINE GEAKE
1969 AMBERWOOD DRIVE
RIVERVIEW    FL    33569

#1044689
ANGELIS    EMMANUEL
3250  REEVES RD NE
WARREN   OH    44483

#1143030
ANGELIS    WILLIAM J
1590 STAFFORD AVE NE
WARREN   OH    44483-4342

#1182477
ANGELL MANUFACTURING CO
1516 STANLEY AVE
DAYTON    OH    45404

#1182479
ANGELL-DEMMEL NORTH AMERICA
FRMLY ANGELL MANUFACTURING CO
1516 STANLEY AVE
ADD & NAME CHG 05/16/05 AH
DAYTON    OH    45404

#1044690
ANGELLO    TIMOTHY
1109 WESTCREEK LN
CARSON CITY    NV    89706

#1182480
ANGELLOTTI ELGIO & DOROTHY
8305 VILLA VERDE DR
WHITTIER    CA    90605

#1044691
ANGELO    BRIAN
P.O. BOX 103
WARREN   OH    44482

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044692
ANGELO  JIM
84 WILD GROVE PLACE
BRANDON   MS    39042

#1044693
ANGELO  JOSEPH
5265 REVERE RUN
CANFIELD   OH    44406

#1044694
ANGELO  LOUIS
1815 ATOKA DRIVE
YOUNGSTOWN OH    44504

#1044695
ANGELO  LOUISE
1357 MARINA DRIVE
HURON  OH    44839

#1044696
ANGELO  PAULA
2263 GLEBE ST.
CARMEL   IN    46032

#1143031
ANGELO   JOHN L
80 LINDHURST DR
LOCKPORT  NY    14094-5718

#1074100
ANGELO S. AMIGON

#1070565
ANGELO'S GULF STATION
Attn    ANGELO FELIX
327 NEWARK AVENUE
JERSEY CITY    NJ    07302

#1143032
ANGELOT  PAUL N
4459 TURTLE LN APT 2C
LITTLE RIVER    SC    29566-6941

#1143033
ANGELUCCI   MARIO F
821 WILLOW ST
LOCKPORT   NY    14094-5125

#1143034
ANGER   WILLIAM H
1159 APPIAN DR
WEBSTER  NY    14580-8404

#1182481
ANGER ASSOCIATES INC
125 S MAIN ST
MILFORD    MI    483811963

#1182482
ANGER ASSOCIATES INC
LOF ADD CHG 9/94
1975 REIDSVIEW DR
WHITE LAKE    MI    483833353

#1143035
ANGER JR   EDWIN R
606 E VINEWOOD ST
DURAND   MI    48429-1729

#1182483
ANGERS EQUIPMENT CO
9331 FREELAND ST
DETROIT   MI    48228

#1182484
ANGERS EQUIPMENT CO INC
9331 FREELAND AVE
DETROIT    MI    48228

#1528923
ANGERS STORAGE EQUIPMENT
Attn    GARY RODGERS
9350 FREELAND AVE
DETROIT    MI    48228

#1044697
ANGI    CHARLES
4310 TOLL GATE LANE
BELLBROOK  OH    45305

#1044698
ANGI    JOHN
1308 OAK LEAF DRIVE
BEAVERCREEK  OH    45434

#1074101
ANGIE GRIGG

#1143036
ANGIOLIERI    SUSAN L
2221 E. ARMS DRIVE
HUBBARD  OH    44425-3302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001046
ANGIOLO   JOHN
8087 S 35TH ST
FRANKLIN     WI     531329389

#1182485
ANGIOLO   JOHN
8087 S 35TH ST
FRANKLIN     WI     53132

#1143037
ANGLE   BETTE J
PMB #9696 PO BOX 2428
PENSACOLA   FL     32513-0000

#1529977
ANGLE   MICHAEL
31051 WOODSTONE
APT 182
NOVI     MI     48377

#1182486
ANGLE CALIBRATION
REMIT CHG 8/02 CM
40 SOUTH LN
TROY   OH     45373

#1182487
ANGLE REPAIR & CALIBRATION
SERVICE INC
175 ANGLE DR
HARPER   WV     258510157

#1182488
ANGLE REPAIR & CALIBRATION SER
175 ANGLE DR
BECKLEY     WV     25801

#1182489
ANGLE TRUCKING
3151 S BILLIARD DR
RMT ADD CHG 2\01 TBK LTR
LOGANSPORT   IN     46947

#1182490
ANGLE, CARL
ANGLE CALIBRATIONS
40 S LANE
TROY   OH     45373

#1001047
ANGLIN   DENNIS
1825 S DIXON RD
KOKOMO   IN     46902

#1001048
ANGLIN   MARY
2677 N. 66TH ST. #5
WAUKESHA WI     53213

#1143038
ANGLIN   DONALD
2175 ARMSTRONG ROAD
MT MORRIS   MI     48458-2618

#1143039
ANGLIN   IRIS G
541 COUNTY HIGHWAY 112
HACKLEBURG AL     35564-4719

#1143040
ANGLIN   THERESA D
2240 LYNN DR
KOKOMO   IN     46902-6509

#1531043
ANGLIN   JAMES C
550 N 12TH ST
MUSKOGEE OK     74401

#1182492
ANGLIN DENNIS J
1825 S DIXON RD
KOKOMO   IN     46902

#1528109
ANGLO PRODUCTON PROCESSES LTD
STOKE PRIOR, HANBURY ROAD
SAXON BUSINESS PARK
BROMSGROVE     B604AD
UNITED KINGDOM

#1001049
ANGOFF, JR.   ROBERT
2320 FOXHILL DR. APT 1C
MIAMI TWNSP     OH     45342

#1182493
ANGOTT SEARCH GROUP
FORMERLY MGMT RECRUITERS OF
NORTH OAKLAND COUNTY
2530 S ROCHESTER RD
ROCHESTER   MI     48307

#1044699
ANGROLKAR SANGEETA
41078 WILLIAMSBURG BLVD
CANTON   MI     48187

#1001050
ANGST   JASON
50 GOLDEN EAGLE LANDING
ROCHESTER NY     14612

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182494
ANGSTROM INC
12890 HAGGERTY RD
BELLEVILLE    MI    481112808

#1182495
ANGSTROM INC
12890 HAGGERTY ROAD
PO BOX 248
BELLEVILLE    MI    48111

#1182496
ANGSTROM TECHNOLOGIES INC
1895 AIRPORT EXCHANGE
ERLANGER  KY    410183132

#1182497
ANGSTROM TECHNOLOGIES INC
1895 AIRPORT EXCHANGE BLVD
STE 110
ERLANGER   KY    41018

#1182498
ANGSTROM TECHNOLOGY LTD
26 N MAIN ST
ROCKFORD  MI    49341

#1182499
ANGUIANO RAFAEL
CALLE PRIVADA DE RAMIREZ 2302
COL OBRERA C P 31350 CHIHUAHUA
MEXICO

#1182500
ANGUIANO, RAFAEL
INDEPENDENT CONTRACTOR
CALLE PRIVADA DE RAMIREZ 2302
COLONIA OBRERA
CHIHUAHUA        31350
MEXICO

#1182501
ANGUIL ENVIRONMENTAL SYSTEMS
INC
GLOBAL TECHNOLOGIES DIV
8855 N 55TH ST
MILWAUKEE  WI    53223

#1182502
ANGUIL ENVIRONMENTAL SYSTEMS I
8855 N 55TH ST
MILWAUKEE    WI    53223-641

#1044700
ANGUS  BRAD
1363 RED TAIL HAWK DR
APT. 6
BOARDMAN  OH    44512

#1523029
ANGUS PALM INDUSTRIES
Attn    ACCOUNTS PAYABLE
PO BOX 610
WATERTOWN SD    57201

#1540526
ANGUS PALM INDUSTRIES
PO BOX 610
WATERTOWN SD    57201

#1044701
ANHEIER   ERIN
12152 HOISINGTON RD
GAINES    MI    48436

#1182504
ANHUI NINGGUO ZHONGDING
SEALING PARTS CO LTD
ECONOMIC & TECHNICAL DEV ZONE
NINGGUO ANHUI 242300
CHINA

#1182505
ANHUI NINGGUO ZHONGDING SEALIN
ECONOMIC & TECHNICAL DEVELOPME
NINGGUO  ANHUI       242300
CHINA

#1182506
ANHUI NINGGUO ZHONGDING SEALIN
NINGYANG INDUSTRY AREA
ECONOMIC & TECHNICAL DEVELOPME
NINGGUO  ANHUI       242300
CHINA

#1182507
ANI SAFETY & SUPPLY INC
3701 W TOUHY AVE
LINCOLNWOOD   IL    60712

#1182508
ANI SAFETY & SUPPLY INC
PO BOX 228
SKOKIE      IL    600760228

#1182509
ANICH PARTNERS
PO BOX 160
PALMYRA   WI    53156

#1182510
ANILAM INC
ACU-RITE COMPANIES INC
ONE PRECISION WAY
JAMESTOWN NY    14701

#1074102
ANILAM INC.
3300 CORPORATE WAY
MIRAMAR   FL    33025

#1044702
ANIM   JACQUELINE
6301 STERLINGWOOD DRIVE
CLAYTON    OH    45315

#1044703
ANIM   KOFI
6301 STERLING WOODS DR.
CLAYTON    OH    45315

#1182512
ANIONICS INC
226 HANGAR RD
ORISKANY    NY    13424-421

#1044704
ANISHETTY   SANTOSH
12866 WENDOVER DR
PLYMOUTH    MI    48170

#1001051
ANISKIEWICZ    DONALD
PO BOX 750
EAST AMHERST    NY    140510750

#1182515
ANITA ALVARADO
ACCOUNT OF LARRY N ALVARADO
CASE #D207459
3512 PREBLE
VENTURA    CA    546746606

#1532539
ANITA ALVARADO
3240 CHANNEL DRIVE
VENTURA    CA    93003

#1532540
ANITA B ELLSWORTH
660 WOODWARD AVE. 1650 FNB
DETROIT    MI    48226

#1532541
ANITA C HARRIS
146 E SUMMERSET LN
AMHERST    NY    14228

#1532542
ANITA F CIVILETTI
2100 PENFIELD ROAD
PENFIELD    NY    14526

#1532543
ANITA M MUMPHREY C/O TARRANT
CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1543994
ANITA SMITH
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1066633
ANIXTER
Attn   DANIELLE BARONIAN
2540 S. SARAH AVE.
FRESNO    CA    93706

#1068049
ANIXTER
PO BOX 98908
CENTRAL PAY
CHICAGO    IL    606938908

#1543995
ANIXTER
3148 S 108TH E AVE
SUITE 120
TULSA    OK    74146

#1182517
ANIXTER BROTHERS INC
1722 INDIAN WOOD CIR STE I
MAUMEE  OH    43537

#1182518
ANIXTER BROTHERS INC
2431 DIRECTORS ROW STE D
INDIANAPOLIS    IN    46241

#1182519
ANIXTER BROTHERS INC
321 RICHARD MINE RD
WHARTON  NJ    07885

#1182520
ANIXTER BROTHERS INC
4701 W SCHRODER
MILWAUKEE    WI    532231473

#1182521
ANIXTER BROTHERS INC
8011 PHILLIPS HWY STE 7
JACKSONVILLE    FL    32256

#1182522
ANIXTER BROTHERS INC
8320 GUILFORD RD
COLUMBIA    MD    21046

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182523
ANIXTER BROTHERS INC
ANIXTER OF KANSAS CITY
7931 BOND
SHAWNEE MISSION    KS    66214

#1182524
ANIXTER BROTHERS INC
ANIXTER-CLEVELAND
6400 W SNOWVILLE RD
BRECKSVILLE    OH    44141

#1182525
ANIXTER BROTHERS INC
ANIXTER-ST LOUIS
1913 BELTWAY DR
SAINT LOUIS    MO    63114

#1182526
ANIXTER BROTHERS INC
ANIXTER-TULSA
3148 S 108TH EAST AVE BLDG 120
TULSA    OK    741461623

#1182527
ANIXTER BROTHERS INC
ITEL
3201 N LOOP 820 STE 120
FORT WORTH    TX    76137

#1182528
ANIXTER BROTHERS INC
ITEL CORP
10310 BLUEGRASS PKY
LOUISVILLE    KY    40299

#1182529
ANIXTER BROTHERS INC
PO BOX 33075
DETROIT    MI    482323075

#1182530
ANIXTER INC
190 JAMES DR E STE 140
SAINT ROSE    LA    70087

#1182531
ANIXTER INC
1970 E BIG BEAVER RD
TROY    MI    48083

#1182532
ANIXTER INC
2310 PATRIOT BLVD
GLENVIEW    IL    600258020

#1182533
ANIXTER INC
6400 W SNOWVILLE RD
BRECKSVILLE    OH    44141

#1182534
ANIXTER INC
ANIXTER
9035 S KYRENE RD
TEMPE    AZ    85284

#1182535
ANIXTER INC
ANIXTER-CINCINNATI
8950 GLOBAL WAY DR
WEST CHESTER    OH    45069

#1182536
ANIXTER INC
ANIXTER-DAYTON
2900 PRESIDENTIAL DR STE 330
FAIRBORN    OH    45324

#1182538
ANIXTER INC
PO BOX 847428
EL PASO    TX    75284

#1182539
ANIXTER INC
PO BOX 98908
CHICAGO    IL    60690

#1182540
ANIXTER INC
WIRE & CABLE
1970 E BIG BEAVER RD
TROY    MI    48083

#1539073
ANIXTER INC
Attn   ACCOUNTS PAYABLE
PO BOX 1149
GLENVIEW    IL    60025

#1543996
ANIXTER INC
P O BOX 847428
DALLAS    TX    75284-7428

#1182541
ANIXTER INC        EFT
1435 HENERY BRENNAN STE H
EL PASO    TX    79936

#1074103
ANIXTER INC.
5055 EAST LANDON DRIVE
ANAHEIM    CA    92807

#1074104
ANIXTER INCORPORATED
1854 SHACKLEFORD CT STE 150
NORCROSS  GA    30093

#1182543
ANIXTER INTERNATIONAL INC
2301 PATRIOT BLVD
GLENVIEW   IL     600258020

#1074105
ANIXTER, INC.
190 JAMES DRIVE EAST
SUITE 140
ST ROSE    LA    70087

#1182544
ANIXTER-BUFFALO
ADDR CHG 10/18/95
200 DANTON DR
METHUEN   MA    01844

#1182545
ANIXTER-ROTELCOM
4 MARWAY CIRCLE
ROCHESTER  NY    14624

#1539074
ANIXTER/PACER
Attn   ACCOUNTS PAYABLE
112 COMMERCE WAY
WOBURN  MA    1801

#1044705
ANKENBRUCK JAMES
P.O. BOX 1164
TROY    MI    48099

#1182546
ANKENBRUCK JAMES
PO BOX 1164
TROY    MI    48099

#1001052
ANKENEY  DONNA
2019 LITCHFIELD AVENUE
DAYTON   OH   45406

#1001053
ANKENEY  GREGORY
2019 LITCHFIELD AVE.
DAYTON  OH   45406

#1044706
ANKENMAN DAVID
3299 DALE RD.
SAGINAW  MI    48603

#1001054
ANKER  CATHRYN
3806 SHERIDAN RD
VASSAR   MI    487689553

#1182547
ANKER LAW OFFICE
DAKOTA PROFESSIONAL BLDG
2902 WEST MAIN STREET
SUITE 1
RAPID CITY    SD    57702

#1143041
ANKLAM  KENNETH A
415 NICKLESS
FRANKEMUTH   MI    48734-1123

#1001055
ANKLAM II   RICHARD
3166 WINTER ST
SAGINAW   MI    48604

#1182548
ANKLESARIA GROUP INC
1172 CUCHARA DRIVE
DEL MAR    CA    92014

#1182549
ANKLESARIA GROUP INC
BYLINE PUBLISHING
140 MARINE VIEW DR STE 120
SOLANA BEACH   CA    92014

#1066634
ANKMAR DOOR INC
Attn   JEFF WARD
4200 MONACO STREET
DENVER   CO   80504

#1001056
ANKNEY  LINDA
2046 CRAIG DR
KETTERING   OH    45420

#1001057
ANKNEY  RYAN
2046 CRAIG DR
KETTERING   OH    45420

#1182550
ANKO ELECTRONICS INC
1485 POINSETTIA AVE STE 115
VISTA    CA    920838537

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1182551
ANKO ELECTRONICS INC
1485 POINTSETTA AVE
VISTA    CA    92083

#1044707
ANKRAPP   BRIAN
2003 MCDONALD AVE.
ROYAL OAK    MI    48073

#1182552
ANMARY THIESSEN
FOR ACCT OF J THIESSEN
CASE#107308488
1 SOUTH HILLSIDE AVENUE
ELMSFORD  NY   107308488

#1532544
ANN ARBOR FINANCIAL SERVICES
PO BOX 1806
ANN ARBOR    MI    48106

#1182553
ANN ARBOR FIRE PROTECTION
815 AIRPORT BOULEVARD
ANN ARBOR    MI    48108

#1182554
ANN ARBOR FIRE PROTECTION INC
ACTION AUTOMATIC SPRINKLER CO
815 AIRPORT BLVD
ANN ARBOR    MI    48108

#1182555
ANN ARBOR MACHINE CO
5800 SIBLEY RD
CHELSEA    MI    481181262

#1182556
ANN ARBOR MACHINE CO
GEAR TECHNOLOGIES
2105 BISHOP CIR W
DEXTER    MI    48130

#1182557
ANN ARBOR MACHINE CO    EFT
LOF ADD CHG 5/95
5800 SIBLEY RD
CHELSEA    MI    48118

#1182558
ANN ARBOR MACHINE CO INC
5800 SIBLEY RD
CHELSEA    MI    48118-126

#1182559
ANN ARBOR PUBLIC SCHOOLS
COMMUNITY EDUC AND RECREATION
2765 BOARDWALK
ANN ARBOR    MI    48104

#1182560
ANN ARBOR ROOFING CO
328 E 6 MILE RD
WHITMORE LAKE    MI    481890347

#1182561
ANN ARBOR ROOFING CO INC
328 SIX MILE RD
WHITMORE LAKE    MI    48189

#1182562
ANN ARBOR TECHNICAL SERVICES I
290 S WAGNER RD
ANN ARBOR    MI    48103

#1182563
ANN ARBOR TECHNOLOGIES CORP
3770 PLAZA DR STE 2
ANN ARBOR    MI    48108

#1182564
ANN ARBOR TECHNOLOGIES CORP
738 AIRPORT BLVD STE 1A
RMT 2\01 LETTER KL
ANN ARBOR    MI    48106

#1182565
ANN ARBOR TRACK CLUB
J ROGUCKI MEMORIAL KENSINGTON
CHALLENGE C/O JOHN BODLEY
1592 COVENTRY SQUARE DRIVE
ANN ARBOR    MI    48103

#1182566
ANN M DELANEY TRUSTEE
PO BOX 44128
INDIANAPOLIS    IN    46204

#1532546
ANN M RIEHM
23 SCOTTFIELD DR
NEWARK    DE    19713

#1532547
ANN MARIE ROY
2010 ELMER POGUE DRIVE
COLUMBIA    TN    38401

#1074106
ANN SIMPSON
17399 COUNTY ROAD 52
SILVERHILL    AL    36576

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182567
ANN SPEARS TRUSTEE
ACCT OF DORIS A SIMMONS
CASE #91-08705L
321 DEAN A MCGEE AVE POB 1948
OKLAHOMA CITY    OK    411682776

#1182568
ANN SPEARS, TRUSTEE
ACCT OF JOHN A HAYES
CASE# 92-17192B
PO BOX 1948
OKLAHOMA CITY    OK    443607077

#1532548
ANNA CARLINI
C/O 1345 GASKET DRIVE
ELGIN    IL    60120

#1532549
ANNA LAURA LEWIS
90 LAKE STREET APT 12B
YOUNGSTOWN NY    14174

#1182569
ANNA LEDGERWOOD M.D.
DETROI RECEIVING HOSPITAL
4201 ST. ANTOINE RM 2V
DETROIT    MI    534406815

#1532550
ANNA M SCHNEIDER
1654 CREVE COEUR MILL
ST LOUIS    MO    63146

#1182570
ANNA M WARD
7608 N APPERSON WAY
KOKOMO  IN    46901

#1182571
ANNA MARIA COLLEGE
SUNSET LANE
PAXTON    MA    016121198

#1532551
ANNA MARIE KNOX
1438 EAST 53RD STREET
LOS ANGELES  CA    90011

#1532552
ANNA MARIE WALLACE
2125 ST RAYMONDS AVE 6-I
BRONX  NY    10462

#1532553
ANNA S FIDDLER
PO BOX 29
SALEM    NJ    8079

#1182572
ANNA SWOBODA-WEBER
GW MOTORSPORT PROMOTION
BEI DEN ESCHEN 11
HALDENWANG    87490
GERMANY

#1044708
ANNADI   HARI
2794 LONG MEADOW LANE
ROCHESTER HILLS    MI    48307

#1001058
ANNALORA  MICHAEL
P O BOX 811
LOCKPORT  NY    14095

#1001059
ANNALORA  RICHARD
46 E PARK DR
LOCKPORT  NY    140944723

#1074107
ANNAMALAI'S JANITORIAL
SERVICES
10656 63RD AVENUE SOUTH
KENT    WA    98178

#1070566
ANNANDLE SERVICE CTR
Attn    MOE MOIN-AMIN
7029 COLUMBIA PIKE
ANNANDALE  VA    22003

#1182573
ANNAPOLIS CENTER
47 STATE CIR    STE 203
ANNAPOLIS    MD    21401

#1182574
ANNCO CONSULTING SERVICES
2348 BAYWOOD CT
BAY CITY    MI    48706

#1182575
ANNCO CONSULTING SERVICES EFT
383283602
2348 BAY WOODS CT
BAY CITY    MI    48706

#1044709
ANNE   SRINIVAS
2444 DORCHESTER
APT. #104
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182576
ANNE ARUNDEL COMMUNITY COLLEGE
ACCOUNTS RECEIVABLE
101 COLLEGE PKWY
ARNOLD   MD    210121895

#1182577
ANNE BECKHAM
1340 MONTICELLO DRIVE
PROSPER   TX    75078

#1532555
ANNE BOLEN BECKHAM
256 HANGING MOSS TRL
SHREVEPORT   LA    71106

#1182578
ANNE E SCHULTE
908 COURT STREET
SAGINAW   MI    48602

#1182579
ANNE FRANCES SISSON
ROUTE 1 BOX 161A
ANADARKO   OK    73005

#1532557
ANNE FRANCES SISSON
RT 1 BOX 161A
ANADARKO   OK    73005

#1532558
ANNE MARGARET DAVID
318 DERBY LANE
FRANKLIN   TN    37069

#1532559
ANNE MARIE SANDERSON
759 AUGUSTA BLVD
OXFORD   MI    48371

#1182580
ANNE MURPHY PATENT SERVICES
NAME CHNGE  LOF  9/96
PO BOX 2128  EADS ST STA
ARLINGTON   VA    22202

#1182581
ANNETTE B HAAG ASSOCIATES INC
1839 CLOUD CT
SIMI VALLEY   CA    93065

#1532560
ANNETTE CRENSHAW
1003 WEST AVE APT 2
MEDINA   NY    14103

#1182582
ANNETTE H HARDY CIRCUIT CLERK
ACCT OF JOHN L WILLIAMS
CASE# DR 89 276
PO BOX 2524
OPELIKA   AL    425371564

#1532561
ANNETTE L BAKER
148 SOUTH MAIN STE 102
MT CLEMENS   MI    48043

#1532562
ANNETTE R ZAPATA
C/O PO BOX 96
COLUMBIA   TN    38402

#1532563
ANNETTE RADUNS
146 POMONA POMONA PLACE
BUFFALO   NY    14210

#1532564
ANNETTE RENFROE
305 MAPLE ST
BUFFALO   NY    14204

#1532565
ANNETTE ZAPATA
199 SANDERS DRIVE
LA VERGNE   TN    37086

#1532566
ANNIE BONNER
304 JOE MCCARTHY DRIVE
AMHERST   NY    14228

#1532567
ANNIE COBBS
43 COPESWOOD AVE
BUFFALO   NY    14215

#1074108
ANNIE DAVIS
602 SOUTHWIDE AVE
BAY MINETTE   AL    36507

#1532568
ANNIE FULLINS MUHAMMAD
1015 CHATERLY CT
RIVERDALE   GA    30296

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1543997
ANNIE HAZZARD
8103 S 77 E AVE #104
TULSA    OK    74133

#1532569
ANNIE HEMPHILL
176 EASTON AVE
BUFFALO    NY    14215

#1532570
ANNIE JOHNSON
2836 MERSINGTON
KANSAS CITY    MO    64128

#1532571
ANNIE M DAVIS
3104 JEFFREY RD
BALTIMORE    MD    21244

#1531377
ANNIS    SCOTT W
49 WILLIAM COURT
WOLCOTT    CT    06716

#1001060
ANNONSON WAYNE
4073 E STUDIO LN
OAK CREEK    WI    531546708

#1182583
ANNUAL CAMPAIGN OFFICE
MILWAUKEE PUBLIC MUSEUM
800 WEST WELLS ST
MILWAUKEE    WI    532331478

#1071645
ANNUAL REPORT PROCESSING CENTER
SECRETARY OF STATE, NORTH DAKOTA
600 E. BOULEVARD AVENUE, DEPT. 108
PO BOX 5513
BISMARCK    ND    58506-5513

#1001061
ANNUNZIATA   JOHN
225C SPANISH TRAIL
ROCHESTER   NY    14612

#1182585
ANODIZING SPECIALISTS INC
7547 TYLER BLVD
MENTOR  OH    440608392

#1074109
ANOMIL ENTERPRISES INC.
401 ROWLAND
SANTA ANA   CA    92707

#1182586
ANOPLATE CORP
459 475 PULASKI ST
SYRACUSE  NY    13204

#1182587
ANOPLATE CORPORATION
459-475 PULASKI ST
SYRACUSE   NY    13204

#1044710
ANORVE  JUAN
8200 W OUTER DR
2710
DETROIT    MI    48219

#1182590
ANP CORPORATION
2592 ELM RD
WARREN   OH    44483

#1182591
ANR ADVANCE TRANSPORTATION CO
FMLY ANR FREIGHT SYSTEMS INC
PO BOX 2011 ADR CHG 12-10-96
SCAC  ANRF    PER BETH
MILWAUKEE    WI    532012011

#1074110
ANRITSU AMERICA INC
SERVICE CENTER
490 JARVIS DRIVE
MORGAN HILL   CA    95037

#1182592
ANRITSU CO
490 JARVIS DR
MORGAN HILL    CA    950372813

#1182593
ANRITSU CO
NORTH AMERICA REGION OPERATION
1155 E COLLINS BLVD STE 100
RICHARDSON  TX    75081

#1182595
ANRITSU COMPANY INC
490 JARVIS DR
MORGAN HILL    CA    95037-280

#1074111
ANRITSU WILTRON SALES CO
1971 W 190TH ST., STE 150
TORRANCE  CA    90504

#1074112
ANRITSU WILTRON SALES CO
685 JARVIS DR
MORGAN HILL    CA    950372809

#1182596
ANS OF BIRMINGHAM
PO BOX 538042
ATLANTA    GA    303538042

#1001062
ANSARI   H.
7609-10 6 CEDAR CREEK LANE
CHARLOTTE   NC    28210

#1044711
ANSARI   ADIL
3905 PLEASANT DR
KOKOMO   IN    46902

#1044712
ANSARI   MOHAMMED
P O BOX 6899
KOKOMO   IN    46904

#1044713
ANSBRO   PETER
10449 GREENBRIER
BRIGHTON   MI    48114

#1182597
ANSBRO, PETER
10449 GREENBRIER
BRIGHTON    MI    48114

#1001063
ANSCOMB STEVEN
5249 GLEN OAK PL
SAGINAW   MI    486031770

#1044714
ANSELM   GREGORY
14371 WHITWORTH DR
CARMEL    IN    46033

#1044715
ANSELM   PAUL
6979 PINTAIL COURT
WHEATFIELD    NY    14120

#1001064
ANSELMO   LAURA
5373 BRAY RD.
FLINT    MI    48505

#1072423
ANSEN CORPORATION
Attn    NADIA CUTLER
100 CHIMNEY POINT DR.
OGDENSBURG NY    13669

#1182598
ANSERPHONE OF NATCHEZ INC
DBA METRO COMMUNICATION
SERVICES
146 N SHIELDS LANE
NATCHEZ    MS    39120

#1182599
ANSERPHONE OF NATCHEZ INC
METRO COMMUNICATIONS SERVICES
146 N SHIELDS ST
NATCHEZ    MS    39120

#1182601
ANSIMAG
C/O JH PROCESS EQUIPMENT INC
617 JEFFERS CIR
EXTON    PA    19341

#1001065
ANSLEY   GUY
356 BURMAN AVE.
TROTWOOD OH    45426

#1001066
ANSLINGER   BRADLEY
6885 MOSES ROAD
WEST ALEXANDR   OH    45381

#1143042
ANSLINGER   DEANNA T
1620 LONGBOW LN
W CARROLLTON   OH    45449-2345

#1074113
ANSOFT CORP
Attn    JIM KRASOVIC
FOUR STATION SQUARE STE 660
PITTSBURGH    PA    15219

#1182602
ANSOFT CORP
225 W STATION SQ DR STE #200
AD CHG 02/03/05 GJ
PITTSBURGH    PA    15219

#1182603
ANSOFT CORP
225 W STATION SQ DR STE 200
PITTSBURGH    PA    152191119

#1182604
ANSOFT CORP
4 STATION SQ STE 200
PITTSBURGH    PA    15219

#1001067
ANSON  DOUGLAS
6137 STRAUSS RD APT B
LOCKPORT  NY    14094

#1001068
ANSON  MARY ANN
85 CHAPEL ST
LOCKPORT  NY    14094

#1143043
ANSON  KEVIN R
1451 DANGELO DR
N TONAWANDA  NY    14120-3071

#1182605
ANSONIA COPPER & BRASS INC
75 LIBERTY ST
RM CHG PER LTR 4/15/05 AM
ANSONIA    CT    06401

#1182606
ANSONIA COPPER & BRASS INC
75 LIBERTY ST
ANSONIA    CT    06401

#1044716
ANSPACH  DAVID
1135 NELIS COURT
WAYNESVILLE    OH    450689563

#1143044
ANSPACH  GLENN E
222 GERSHWIN DR
DAYTON    OH    45458-2212

#1001069
ANSPAUGH GARY
7114 LINDEN RD
SWARTZ CREEK  MI    484739417

#1001070
ANSPAUGH MARY
1046 AMELITH RD
BAY CITY    MI    48706

#1044717
ANSPAUGH MICHAEL
1046 AMELITH RD.
BAY CITY    MI    48706

#1044718
ANSTEY  BRIAN
485 WESTWOOD DR
BLOOMFIELD VILLAGE    MI    48301

#1182608
ANSTROM CARTAGE COMPANY
SCAC  ACCZ
P O BOX 497
MINERAL RIDGE    OH    44440

#1143045
ANSUINI    LOUIS R
718 PALMA DR
LADY LAKE    FL    32159-8729

#1074114
ANSWER NETWORKLVD
1666 NEWPORT BLVD
COSTA MESA  CA    92627

#1182609
ANSYS
SOUTHPOINTE
275 TECHNOLOGY DR
CANONSBURG  PA    15317

#1182610
ANSYS INC
275 TECHNOLOGY DR
CANONSBURG  PA    15317

#1182611
ANSYS INC
38701 7 MILE RD STE 150
LIVONIA    MI    48152

#1543334
ANTALIS LIMITED
GOLDEN HILLOCK ROAD SPARKBROOK
GATEWAY HOUSE
BIRMINGHAM        B112LB
UNITED KINGDOM

#1001071
ANTAYA  ROBERT
6076 E HILL RD
GR BLANC    MI    48439

#1143046
ANTAYA  DOROTHY H
5429 VASSAR RD
GRAND BLANC  MI    48439-9112

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1182612
ANTAYA INC
72 FENNER ST
CRANSTON   RI      02910

#1182613
ANTAYA TECHNOLOGIES CORP
72 FENNER ST
CRANSTON   RI      02910

#1182614
ANTCOM CORPORATION
367 VAN NESS WAY BLDG 602
TORRANCE   CA      90501

#1539075
ANTEC ELECTRONIC SYS CO LTD
Attn   ACCOUNTS PAYABLE
SHENG KEN HSIANG
TAIPEI         22241
TAIWAN, PROVINCE OF CHINA

#1182615
ANTECH SALES INC
105 ELWOOD AVE
MEDINA    NY     141031305

#1182616
ANTECH SALES INC
PO BOX 110
MEDINA    NY     141030110

#1143047
ANTEL   MICHAEL D
3020 E. PERKINS AVE.
SANDUSKY   OH    44870-5988

#1182617
ANTENEN RESEARCH
4300 DUES DR
CINCINNATI      OH   45246

#1182618
ANTENEN RESEARCH CO
4300 DUES DR
CINCINNATI      OH   45246

#1182619
ANTENNA RESEARCH ASSOCIATES
11317 FREDERICK AVE
BELTSVILLE    MD    207052088

#1182620
ANTENNA RESEARCH ASSOCIATES IN
11317 FREDERICK AVE
BELTSVILLE    MD    20705

#1182621
ANTENNA SPECIALISTS
31225 BAINBRIDGE RD
CLEVELAND   OH    441392281

#1072424
ANTEON CORPORATION
Attn   ACCOUNTS PAYABLE
ACCOUNTS PAYABLE
3211 JERMANTOWN ROAD
SUITE 700
FAIRFAX     VA    22030

#1044719
ANTEQUERA CESAR
1535 MIDDLESEX
MADISON HEIGHTS      MI     48071

#1044720
ANTESBERGER TIMOTHY
5989 YORKTOWN LN
AUSTINTOWN   OH    44515

#1182622
ANTEX OF ROCHESTER INC
85 VANTAGE POINT DR
ROCHESTER   NY     14624-114

#1182625
ANTEX OF ROCHESTER INC EFT
85 VANTAGE POINT DR
RM CHG 8/17/04 AM
ROCHESTER   NY     14624

#1182626
ANTHEM 42ND ST LLC
C\O ANTHEM PROPERTIES
6530 N SCOTTSDALE RD STE L103
SCOTTSDALE   AZ    85253

#1182627
ANTHEM BC & BS    (332L)
1351 WILLIAM HOWARD TAFT RD
ADD UPD 2/13/04 VC
CINCINNATI      OH   45206

#1182628
ANTHEM BC & BS    (332P)
1351 WILLIAM HOWARD TAFT RD
ADD CHG 2/13/04 VC
CINCINNATI      OH   45206

#1182629
ANTHEM BC & BS    (332H)
ADD 1099 INFO 08/30/05 CP
1351 WILLIAM HOWARD TAFT RD
ADD CHG 2/13/04 VC
CINCINNATI      OH   45206

---

#1182630
ANTHEM BC & BS(332Q)
1351 WILLIAM HOWARD TAFT RD
ADD CHG 2/13/04 VC
MASON  OH    45040

#1182631
ANTHEM BCBS EFT (20)
BLUE CROSS BLUE SHIELD
1351 WILLIAM HOWARD TAFT RD
CINCINNATI      OH    45206

#1182632
ANTHEM BENEFIT ADMINISTRATORS
FMLY ANTHEM BLUE & BLUE SHEILD
MAIL CODE WN2 - 350    NM CHG
6740 N HIGH ST    02/05/04 AM
WORTHINGTON  OH    43085

#1182633
ANTHEM BLUE CROSS
& BLUE SHIELD
PO BOX 71 0735
COLUMBUS  OH    432710735

#1182635
ANTHEM BLUE CROSS & BLUE
SHEILD
1351 WILLIAM HOWARD TAFT RD
ADD 1099 INFO 08/30/05 CP
CINCINNATI      OH    45206

#1182636
ANTHEM BLUE CROSS & BLUE SHIEL
ANTHEM
PO BOX 710735
COLUMBUS  OH    43271

#1182637
ANTHEM BLUE CROSS BLUE SHIELD
ADMINISTRATION FEES
L-2099
COLUMBUS  OH    43260

#1182638
ANTHEM INSURANCE COMPANIES INC
ANTHEM BLUE CROSS & BLUE SHIEL
6740 N HIGH ST
MC WS2-560
WORTHINGTON  OH    430852512

#1001072
ANTHONY  AMANDA
4968 W 100 S
RUSSIAVILLE    IN    46979

#1001073
ANTHONY  BENITA
115 WANDERING LN
HARVEST    AL    35749

#1001074
ANTHONY  CHAD
506 ORCHARD
STANDISH  MI    486583543

#1001075
ANTHONY  DAMONE
PO BOX 541
BUFFALO  NY    14207

#1001076
ANTHONY  DOROTHY
4200 CO RD #170
HILLSBORO    AL    35643

#1001077
ANTHONY  EBONI
334 FOUNTAIN AVE
DAYTON   OH    45405

#1001078
ANTHONY  HERMAN
6613 FLEMING RD
FLINT    MI    48504

#1001079
ANTHONY  KENNETH
12528 DAVISON RD
DAVISON   MI    48423

#1001080
ANTHONY  LON
3601 HOLLY AVE.
FLINT    MI    48506

#1001081
ANTHONY  LOUETTA
4800 W 100 S
RUSSIAVILLE    IN    46979

#1001082
ANTHONY  NANCY
517 N MERIDIAN ST
GREENTOWN  IN    46936

#1001083
ANTHONY  RICHARD
6264 MAIN RD
LOCKPORT  NY    14094

#1001084
ANTHONY  SHANNON
36 TIMBERLY PLACE
GREENTOWN  IN    46936

#1001085
ANTHONY  THOMAS
3809 WESTFORD RD
JAMESTOWN  PA    161346731

#1044721
ANTHONY  DAVID
4200 COUNTY ROAD 170
HILLSBORO    AL    35643

#1044722
ANTHONY  DAVID
620 SANTA FE BLVD
KOKOMO  IN    46901

#1044723
ANTHONY  GINGER
9445 CALUMET AVE
MUNSTER  IN    46321

#1044724
ANTHONY  KIMBERLY
3822 YORKLAND DR NW
APT #7
COMSTOCK PARK  MI    49321

#1044725
ANTHONY  LOUISE
2034 DWIGHT AVE.
FLINT    MI    48503

#1143048
ANTHONY  EUGENE C
7686 MICHAEL RD.
ORCHARD PARK  NY    14127-1463

#1143049
ANTHONY  JAMES R
8940 ALCONA DR
HARRISON  MI    48625-9093

#1143050
ANTHONY  LOUISE T
2034 DWIGHT AVE
FLINT    MI    48503-4012

#1143051
ANTHONY  SYLVIA
2718 COVENTRY COURT
FLINT    MI    48503-5411

#1182639
ANTHONY  SALLY
ANTHONY HEALTHCARE MANAGEMENT
RESOURCE
1380 BITTERSWEET NE
WARREN  OH    444841738

#1182640
ANTHONY B DISALLE TRUSTEE
STANDING CHAPTER 13 TRUSTEE
PO BOX 712284
CINCINNATI    OH    452712284

#1182641
ANTHONY BAKER
ACCT OF CLIFFORD WEST
CASE #95-0005-SC-6
613 GAREY APT 2
SAGINAW  MI    376705073

#1182642
ANTHONY BEST DYNAMICS LTD
HOLT RD
BRADFORD-ON-AVON    BA15 1AJ

#1532572
ANTHONY DISALLE TRUSTEE
PO BOX 712284
CINCINNATI    OH    45271

#1532573
ANTHONY E CASSIMATIS
2000 HAMPTON
ST LOUIS    MO    63139

#1528925
ANTHONY FARRELL
4114 13 MILE  APT# A
ROYAL OAK    MI    48073

#1182643
ANTHONY GEORGE JR
36 TIMBERLY PLACE
GREENTOWN  IN    46936

#1182644
ANTHONY J PAYIAVLAS CORP
2592 ELM ROAD
WARREN  OH    44483

#1001086
ANTHONY JR  GEORGE
36 TIMBERLY PL
GREENTOWN  IN    469361444

#1532574
ANTHONY KAHN
33110 GRAND RIVER
FARMINGTON  MI    48336

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1182645
ANTHONY M MOSCA, SHERIFF
ACCT OF ANGELA L HARRIS
CASE #340275
110 GROVE STREET
WHITE PLAINS      NY     423880565

#1182646
ANTHONY M MOSCA,COMM/SHERIFF
ACCT OF GEORGE BUSBY
INDEX #1993/2734 932826
110 GROVE STREET
WHITE PLAINS      NY     421521885

#1182647
ANTHONY MOSCA COMM/SHERIFF
FOR ACCT OF L O HILL
CASE#264593
COUNTY COURT HOUSE
WHITE PLAINS      NY

#1182648
ANTHONY PENNY
ADD CHG 2/11/03 CP
4704 HEMLOCK CIR
OKLAHOMA CITY    OK    73162

#1532575
ANTHONY S KOGUT
333 ALBERT AVE STE 500
EAST LANSING      MI     48823

#1182649
ANTHONY S KOGUT (P31697)
333 ALBERT AVENUE SUITE 500
EAST LANSING      MI     48823

#1182650
ANTHONY SALLY
ANTHONY HEALTHCARE MGMT RESOUR
1380 BITTERSWEET NE
UPTD PER GOI 07/06/05 GJ
WARREN  OH    444841738

#1074115
ANTHONY STAGNER
23408 CORNERSTONE DR
LOXLEY      AL      36551

#1532576
ANTHONY VASILE
700 LEA BLVD STE 301
WILMINGTON      DE      19802

#1001087
ANTHONY*  CAROL
2621 OME AVE.
DAYTON   OH    45414

#1143052
ANTHONY-HARDY JACQUELINEA
2027 MORRISH ST.
BURTON  MI      48519-1020

#1182651
ANTHRO CORP
10450 SW MANHASSET DR
TUALATIN      OR    97062

#1182652
ANTHRO CORP
ANTHRO TECHNOLOGY FURNITURE
10450 SW MANHASSET DR
TUALATIN      OR    97062

#1182653
ANTI SRL
VIA BRANDIZZO 34
SAN MAURO TORINESE TO
TORINO         10099
ITALY

#1182654
ANTI SRL
VIA BRANDIZZO 34-10099
SAN MAURO T SE TO
ITALY

#1182655
ANTIBUS SCALES & SYSTEMS INC
4809 ILLINOIS RD
FORT WAYNE   IN       468041194

#1182656
ANTIBUS SCALES & SYSTEMS INC
FMLY ANTIBUS & CO INC
4809 ILLINOIS RD
FT WAYNE    IN      46804

#1070567
ANTIETAM AUTOMOTIVE
Attn    JIM COKONIS
101 WORMANS MILL RD
FREDERICK    MD    21701

#1540527
ANTIETAM AUTOMOTIVE INC
PO BOX 548
FREDERICK    MD    21705-0548

#1044726
ANTIL    ROBERT
260 FOX RUN DR
CORTLAND   OH    44410

#1044727
ANTIL    WILLIAM
937 CHURCHILL HUBBARD RD
YOUNGSTOWN OH    44505

#1143053
ANTIL    WILLIAM A
937 CHURCHILL HUBBARD RD
YOUNGSTOWN OH    44505-1338

#1182657
ANTILLON MARIO
DBA ARMEX TECH
217 S MESA SUITE 58
EL PASO    TX    79901

#1182658
ANTILLON, MARIO
M & AC ENTERPRISE
215 S MESA STE 58
EL PASO    TX    79901

#1182659
ANTIOCH COLLEGE
BUSINESS OFFICE
795 LIVERMORE STREET
YELLOW SPRINGS    OH    45387

#1182660
ANTIOCH UNIVERSITY
ADDR CHG 11 20 97
795 LIVERMORE STREET
CINCINNATI    OH    452640380

#1143054
ANTIOR    DAVID T
W2737 FINNTOWN RD
FOSTER CITY    MI    49834-9712

#1532577
ANTOINETTE GILLUMS
666 W DELAVAN AVE
BUFFALO    NY    14222

#1074116
ANTOINETTE SANDOVAL

#1001088
ANTOLINI    MILDRED
3153 NEWTON TOMLINSON RD SW
WARREN    OH    444819273

#1001089
ANTOLINI    PETER
3153 NEWTON TOMLINSON RD SW
WARREN OH    444819273

#1182661
ANTOMAX AUTOMOTIVE    EFT
TECHNOLOGIES
7405 TRANMERE DRIVE
MISSISSAUGA    ON    L5S 1L4
CANADA

#1001090
ANTON  CLOE
2622 MORAINE CT
RACINE    WI    53402

#1001091
ANTON  MICHAEL
57 PINE GROVE DR
FRANKENMUTH MI    487341355

#1044728
ANTON  RAYMOND
13040 CRICKLEWOOD CT
CARMEL    IN    46033

#1143055
ANTON  DIANE C
309 E LASALLE AVE #207C
SOUTH BEND    IN    46617-3710

#1072425
ANTON CORPORATION
SYSTEMS INTEGRATION GROUP
1545 CROSSWAYS BLVD,SUITE A
CHESAPEAKE    VA    23320

#1182662
ANTON PAAR USA INC
10201 MAPLE LEAF COURT
ASHLAND    VA    23005

#1182663
ANTON PAAR USA INC
10215 TIMBER RIDGE DR
ASHLAND    VA    23005

#1001092
ANTONACCIO  BETH ANN
1614 PRICE RD
YOUNGSTOWN OH    44509

#1001093
ANTONCHAK PAUL
2731 NILES VIENNA RD
NILES    OH    44446

#1001094
ANTONCZAK  RUSSELL
235 HAZEL ST.
NILES    OH    44446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1143056
ANTONELLI   CESARE
81004 LOST VALLEY DRIVE
MARS   PA    16046

#1143057
ANTONELLI   GARY ARTHUR
36 W MAIN ST
BERLIN HTS.    OH    44814-9688

#1143058
ANTONELLI   JOANN L
74 VICTORY POINT DR
BLUFFTON   SC    29910-6269

#1143059
ANTONELLI   LOUIS R
1216 FOUR WINDS CT.
NILES    OH    44446-3572

#1143060
ANTONELLI   ROBERT L
364 ASPEN DR NW
WARREN   OH    44483-1186

#1182664
ANTONELLI TERRY STOUT & KRAUS
LLP
1300 N 17TH ST STE 1800
ARLINGTON    VA    22209

#1182665
ANTONELLIE COLLEGE
2323 LAKELAND DRIVE
JACKSON    MS    39232

#1532578
ANTONIA M SANGSTER
2054 NORTHAIRE LN
ST LOUIS    MO    63138

#1182666
ANTONIA MARTINEZ
250 BARRINGTON CIRCLE
LAKE ORION    MI    48360

#1532580
ANTONIETTE ANDERSON
PO BOX 100
BUFFALO   NY    14215

#1182668
ANTONIK, M CO INC
4170 MARTIN
WALLED LAKE    MI    48390

#1001095
ANTONUCCI  VINCENT
1704 GRECO LN
DARIEN CENTER    NY    140409721

#1143061
ANTONUCCI  LINDA M
28 CARPEC LN
W MIDDLESEX    PA    16159-2302

#1001096
ANTOSIK   CHRISTOPHER
549 SISTER MARTIN DR
KOKOMO    IN    46901

#1044729
ANTOSIK   SHARON
549 SISTER MARTIN DR
KOKOMO    IN    46901

#1001097
ANTRAM  ANNETTE
17097 W. RIDGE RD.
HOLLEY    NY    14470

#1001098
ANTRIM   MELISSA
331 N. YORKSHIRE BLVD.
YOUNGSTOWN OH    44515

#1528926
ANTRIM DIESEL SERVICE INC
Attn    MR. RICHARD PRICE
47 COMMERCE
PO BOX 39
GREENCASTLE   PA    17225-0039

#1068507
ANTRIM DIESEL SERVICE INC.
47 COMMERCE
P O BOX 39
GREENCASTLE   PA    172250039

#1182669
ANTRIM FRIEND OF COURT
ACCT OF KURT J ZIOBRO
CASE #A003346
328 WASHINGTON STREET
TRAVERSE CITY    MI    145562068

#1001099
ANTROBUS  CHAD
1306 S JAY
KOKOMO    IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1001100
ANTROBUS LAURI
352 CLIFF OVERLOOK
NOBLESVILLE    IN    460608477

#1001101
ANTROBUS RANDALL
947 E 550 N
KOKOMO  IN    469018571

#1001102
ANTROBUS RICHARD
352 CLIFF OVERLOOK
NOBELSVILLE    IN    460608477

#1001103
ANTRUP  BRADLEY
1442 TRANSUE AVE
BURTON  MI    485092400

#1001104
ANTRUP  CRAIG
8689 W SCENIC LAKE DR
LAINGSBURG    MI    48848

#1143062
ANTRUP  CRAIG A
8689 W SCENIC LAKE DR
LAINGSBURG  MI    48848-9748

#1001105
ANUCI    DAVID
2404 AC0RN DR.
KETTERING    OH    45419

#1143063
ANUCI    JOHN A
465 E MAIN ST
NEW LEBANON  OH    45345-1230

#1044730
ANWANA OKON
616 ELLSWORTH DRIVE
TROTWOOD OH    45426

#1182670
ANXEBUSINESS
PO BOX 2339
CAROL STREAM    IL    601322339

#1182671
ANXEBUSINESS CORP
2000 TOWN CTR STE 2050
SOUTHFIELD    MI    48075

#1182673
ANYTIME EXPRESS
41 KIRKWOOD CRESENT
CALEDON    ON    L7C 1B9
CANADA

#1044731
ANZALONE  CHARLES
9493 ASPENVIEW DR.
GRAND BLANC    MI    48439

#1143064
ANZELLOTTI    JOSEPH R
8210 TIMBERLANE DR NE
WARREN  OH    44484-1954

#1182674
AO GRUMNEY CO INC
PO BOX 584
TWINSBURG    OH    44087

#1182675
AO TECHNOLOGIES LLC
8314 HARLEM RD STE 200
WESTERVILLE    OH    43081

#1543998
AOAC INTERNATIONAL
C/O FIRST UNION NATIONAL BANK
P.O. BOX 75198
BALTIMORE    MD    21275

#1182676
AOC ENVIRONMENTAL CO INC
AOC ENVIRONMENTAL
2612 WRANGLERS RETREAT
WICHITA FALLS    TX    76306

#1182677
AOC ENVIRONMENTAL INC
2612 WRANGLERS RETREAT
WICHITA FALLS    TX    76310

#1543999
AOC/MILLENIUM STAFFING
DEPT. CH14031
PALATINE    IL    60055-4031

#1069802
AOCA EXPO
12810 HILLCREST #221
DALLAS    TX    75230

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1182678
AOK SUPPLIES INC
140 METRO PARK
ROCHESTER    NY    14623

#1182680
AON CONSULTING INC
FMLY HR SRATEGIES INC 3\97
1100 E MAIN CROSS STE 15
RMT CHG 2/03 PER LTR
FINDLAY    OH    45840

#1182681
AON CONSULTING INC
HUMAN RESOURCES CONSULTING GRO
3000 TOWN CENTER STE 2900
SOUTHFIELD    MI    48075

#1544000
AON CONSULTING INC
PO BOX 70579
CHICAGO    IL    60673-0579

#1182682
AON INTERMEDIARIES (BERMUDA)
LTD DORCHESTER HOUSE
7 CHURCH STREET
P O BOX IIM 2020
HAMILTON
BERMUDA

#1182683
AON LONDON LTD
8 DEVONSHIRE SQUARE
LONDON ENGLAND
EC2M 4PL
UNITED KINGDOM

#1182684
AON RISK CONSULTANTS
ONE LIBERTY PL
1650 MARKET ST
PHILADELPHIA    PA    19103

#1182685
AON RISK SERVICES INC OF MI
TIN 381174620 LTR 12\30\97
500 RENAISSANCE CTR STE 1700
DETROIT    MI    48243

#1182686
AON RISK SERVICES INC OF MICH
500 RENAISSANCE CTR STE 1700
DETROIT    MI    482431902

#1182687
AON RISK SERVICES INC OF MICH
FMLY ROLLINS HUDIG HALL OF MI
10461 MILL RUN CIRCLE
OWINGS MILLS    MD    21117

#1182688
AON RISK SERVICES OF MICHIGAN
3000 TOWN CENTER
SUITE 3000
SOUTHFIELD    MI    48075

#1528927
AON RISK SVCS OF MI
P.O.BOX 75696
CHICAGO    IL    60675-5696

#1066377
AONICS ELECTRONICS
Attn    J.T
18424 LIVINGSTON AVE.
SUITE #3
LUTZ    FL    33559

#1066635
AONICS ELECTRONICS
Attn    J.T
18424 LIVINGSTON AVE.
LUTZ    FL    33549

#1182689
AOS THERMAL COMPOUNDS LLC
22 MERIDIAN RD STE 6
EATONTOWN    NJ    07724

#1074117
AOSAFETY/SAFETY OPTICAL
1728 WEST FRISCO AVE
CHICKASHA    OK    73018

#1182691
AOTEC INC
25 CASE ST
SOUTHBRIDGE    MA    01550

#1182692
AOTEC LLC    EFT
FMLY AOTEC INC\AMERICAN OPTICA
PO BOX 8003
14 MECHANIC ST
SOUTHBRIDGE    MA    015502555

#1523031
AP CENTER - NAPA FRESNO
PO BOX 2567
NORCROSS GA    30091-2567

#1523032
AP CENTER - NAPA ALBANY
PO BOX 2467
NORCROSS GA    30091-2467

#1523033
AP CENTER - NAPA ALBUQUERQUE
PO BOX 1764
NORCROSS GA    30091-1764

#1523034
AP CENTER - NAPA ALTOONA
PO BOX 666
NORCROSS   GA     30091-0666

#1523035
AP CENTER - NAPA ANCHORAGE
PO BOX 2467
NORCROSS   GA     30091-2467

#1523036
AP CENTER - NAPA ATLANTA
PO BOX 809
NORCROSS   GA     30091-0809

#1523037
AP CENTER - NAPA BILLINGS
PO BOX 2587
NORCROSS   GA     30091-2587

#1523038
AP CENTER - NAPA BIRMINGHAM
PO BOX 2167
NORCROSS   GA     30091-2167

#1523039
AP CENTER - NAPA BOSTON
PO BOX 278
NORCROSS   GA     30091-0278

#1523040
AP CENTER - NAPA BUFFALO
PO BOX 1269
NORCROSS   GA     30091-1269

#1523041
AP CENTER - NAPA CARROLLTON
PO BOX 1128
NORCROSS   GA     30091-1128

#1523042
AP CENTER - NAPA CHARLESTON
PO BOX 1737
NORCROSS   GA     30091-1737

#1523043
AP CENTER - NAPA CHARLOTTE
PO BOX 1587
NORCROSS   GA     30091-1587

#1523044
AP CENTER - NAPA CHERRY HILL
NORCROSS   GA     30091-2345

#1523045
AP CENTER - NAPA CHICAGO
PO BOX 676
NORCROSS   GA     30091-0676

#1523046
AP CENTER - NAPA COLUMBIA
PO BOX 1793
NORCROSS   GA     30091-1793

#1523047
AP CENTER - NAPA COLUMBUS
PO BOX 190
NORCROSS   GA     30091-0190

#1523048
AP CENTER - NAPA CONNECTICUT
PO BOX 2345
NORCROSS   GA     30091-2345

#1523049
AP CENTER - NAPA DALLAS
PO BOX 1147
NORCROSS   GA     30091-1147

#1523050
AP CENTER - NAPA DENVER
PO BOX 2227
NORCROSS   GA     30091-2227

#1523051
AP CENTER - NAPA DES MOINES
PO BOX 2028
NORCROSS   GA     30091-2028

#1523052
AP CENTER - NAPA DETROIT
PO BOX 1738
NORCROSS   GA     30091-1738

#1523053
AP CENTER - NAPA FORT WAYNE
PO BOX 2344
NORCROSS   GA     30091-2344

#1523054
AP CENTER - NAPA GRAND RAPIDS
PO BOX 2667
NORCROSS   GA     30091-2667

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1523055
AP CENTER - NAPA HAWAII
PO BOX 970877
WAIPAHU    HI    96797

#1523056
AP CENTER - NAPA HIGH POINT
PO BOX 2048
NORCROSS    GA    30091-2048

#1523057
AP CENTER - NAPA HOUSTON
PO BOX 763
NORCROSS    GA    30091-0763

#1523058
AP CENTER - NAPA INDIANA
PO BOX 2427
NORCROSS    GA    30091-2427

#1523059
AP CENTER - NAPA JACKSON
PO BOX 1885
NORCROSS    GA    30091-1885

#1523060
AP CENTER - NAPA JACKSONVILLE
PO BOX 2107
NORCROSS    GA    30091-2107

#1523061
AP CENTER - NAPA KANSAS CITY
PO BOX 2447
NORCROSS    GA    30091-2447

#1523062
AP CENTER - NAPA KNOXVILLE
PO BOX 2627
NORCROSS    GA    30091-2627

#1523063
AP CENTER - NAPA LITTLE ROCK
PO BOX 1768
NORCROSS    GA    30091-1768

#1523064
AP CENTER - NAPA LOS ANGELES
PO BOX 296
NORCROSS    GA    30091-0296

#1523065
AP CENTER - NAPA LOS SACRAMENTO
PO BOX 295
NORCROSS    GA    30091-0295

#1523066
AP CENTER - NAPA LOUISVILLE
PO BOX 766
NORCROSS    GA    30091-0766

#1523067
AP CENTER - NAPA MAINE
PO BOX 2687
NORCROSS    GA    30091-2687

#1523068
AP CENTER - NAPA MEMPHIS
PO BOX 2326
NORCROSS    GA    30091-2326

#1523069
AP CENTER - NAPA MILWAUKEE
PO BOX 1207
NORCROSS    GA    30091-1207

#1523070
AP CENTER - NAPA MINNEAPOLIS
PO BOX 1798
NORCROSS    GA    30091-1798

#1523071
AP CENTER - NAPA MT VERNON
PO BOX 349
NORCROSS    GA    30091-0349

#1523072
AP CENTER - NAPA NEW JERSEY
PO BOX 1918
NORCROSS    GA    30091-1918

#1523073
AP CENTER - NAPA NEW ORLEANS
PO BOX 2187
NORCROSS    GA    30091-2187

#1523074
AP CENTER - NAPA OKLAHOMA CITY
PO BOX 2607
NORCROSS    GA    30091-2607

#1523075
AP CENTER - NAPA OMAHA
PO BOX 2068
NORCROSS    GA    30091-2068

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1523076
AP CENTER - NAPA OWATONNA
PO BOX 910
NORCROSS   GA    30091-0910

#1523077
AP CENTER - NAPA PHOENIX
PO BOX 2307
NORCROSS   GA    30091-2307

#1523078
AP CENTER - NAPA PORTLAND
PO BOX 1765
NORCROSS   GA    30091-1765

#1523079
AP CENTER - NAPA RICHMOND
PO BOX 2787
NORCROSS   GA    30091-2787

#1523080
AP CENTER - NAPA SALT LAKE CITY
PO BOX 2707
NORCROSS   GA    30091-2707

#1523081
AP CENTER - NAPA SAN ANTONIO
PO BOX 628
NORCROSS   GA    30091-0628

#1523082
AP CENTER - NAPA SAN DIEGO
PO BOX 1858
NORCROSS   GA    30091-1858

#1523083
AP CENTER - NAPA SEATTLE
PO BOX 925
NORCROSS   GA    30091-0925

#1523084
AP CENTER - NAPA SPOKANE
PO BOX 1249
NORCROSS   GA    30091-1249

#1523085
AP CENTER - NAPA STEVENS POINT
PO BOX 675
NORCROSS   GA    30091-0675

#1523086
AP CENTER - NAPA SYLVESTER
PO BOX 2025
NORCROSS   GA    30091-2025

#1523087
AP CENTER - NAPA SYRACUSE
PO BOX 2044
NORCROSS   GA    30091-2044

#1523088
AP CENTER - NAPA TAMPA
PO BOX 605
NORCROSS   GA    30091-0605

#1523089
AP CENTER-NAPA MIAMI
PO BOX 2027
NORCROSS   GA    30091-2027

#1182693
AP CONVEYOR CORP
400 S WESTWOOD AVE
TOLEDO   OH    43609

#1182694
AP CONVEYOR CORPORATION
400 S WESTWOOD AVENUE
TOLEDO   OH    436091599

#1072426
AP LABS
5871 OBERLIN DRIVE
SAN DIEGO    CA    92121

#1182695
AP PARTS INTERNATIONAL INC
AP TECHNICAL RD
543 MATZINGER RD
TOLEDO   OH    43612

#1182696
AP PLASMAN INC       EFT
5250 OUTER DRIVE
HLD TD CONFIRMATION
WINDSOR   ON    N9A 6J3
CANADA

#1523090
AP TECHNOGLASS CO
Attn   ACCOUNTS PAYABLE
1465 WEST SANDUSKY AVENUE
BELLEFONTAINE   OH    43311

#1540528
AP TECHNOGLASS COMPANY
1465 WEST SANDUSKY AVENUE
BELLEFONTAINE   OH    43311

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182697
APA TRANSPORT CORP
P O BOX 831
NORTH BERGEN   NJ      07047

#1544001
APAC OKLAHOMA INC
PO BOX 580670
TULSA     OK    74158

#1182698
APAC PAPER & PACKAGING
1800 18TH ST DRAWER 64854
DETROIT     MI      48264

#1182699
APAC PAPER & PACKAGING CORP
4000 ENTERPRISE DR
ALLEN PARK    MI     48101-064

#1182701
APAC PAPER & PACKAGING CORP
RMT CHG 9\00 TBK LTR
1800 18TH ST
PO BOX 32548
DETROIT     MI      48232

#1544002
APACHE MACHINE COMPANY INC
4316 EAST PINE PLACE
TULSA     OK    74115

#1182702
APACS INC
AIR POLLUTION
22502 DIXIE HWY
PERRYSBURG  OH     43551

#1182703
APALACHEE MARINE CORP
1423 HIGHLAND AVE
ROCHESTER  NY    14620

#1044732
APANASEWICZ  AMANDA
517 HAZELWOOD SE
WARREN   OH    44483

#1044733
APARO   FRANK
103 SOUTHERN POINT DR
MADISON     AL      35758

#1182705
APBI ENVIRONMENT SCIENCES GR
ENVIRON INTERNATIONAL CORP
FMLY ENVIRON CORP
4350 N FAIRFAX DR STE 300
ARLINGTON   VA     22203

#1182706
APBI ENVIRONMENTAL SCIENCES
GROUP INC DBA    521248616
ENVIRON CORPORATION
4350 N FAIRFAX DR  STE 300
ARLINGTON   VA     22203

#1074118
APC COMPONENTS INC
125 GAZZA BLVD
PO BOX 225
FARMINGDALE   NY    11735

#1182707
APCO FREIGHT SYSTEMS INC
303-B SWING RD
GREENSBORO  NC    27409

#1182708
APCO GAS TECH
PRAXAIR INC       LOF 8\96
FMLY ACETYLENE PRODUCTS
1400 PALCO ST
SPEEDWAY   IN      46224

#1182709
APCO INC
5511 ENTERPRISE DR
LANSING     MI     48911

#1182710
APCO INC
APPLIANCE PARTS CO OF LANSING
5511 ENTERPRISE DR
LANSING     MI     489114136

#1182711
APCOA INC
FISHER BLDG    STE 130
3011 W GRAND BLVD
DETROIT     MI      48202

#1074119
APEC PAPER INDUSTRIES LTD.
AMERICAN PRINT & ENVELOPES
900 BROADWAY
NEW YORK    NY     10003

#1182713
APEM COMPONENTS INC
63 NECK RD
HAVERHILL    MA     018350788

#1544003
APERTURES INC
1936 S HARVARD AVE
TULSA     OK    74112

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182714
APEX
C/O HILLYER TOOL SALES
3411 SUMMER AVE
MEMPHIS    TN    38122

#1182715
APEX
C/O HOOVER PHILLIP
1925 BRANDON STE 300
TYLER    TX    75703

#1182716
APEX
C/O NORMAN EQUIPMENT COMPANY
16150 WEST ROGERS
NEW BERLIN    WI    54151

#1182717
APEX - ST LOUIS
C/O MC CRARY INDUSTRIAL SALES
10714 MANCHESTER ROAD STE
ST LOUIS    MO    63122

#1182718
APEX BROACH & MACHINE CO
6401 E 7 MILE RD
DETROIT    MI    482342828

#1182719
APEX BROACH & MACHINE CO
6401 E 7 MILE RD
DETROIT    MI    78234

#1182721
APEX BROACHING SYSTEMS INC
22862 HOOVER RD
WARREN    MI    480892568

#1182722
APEX CONTROLS INC
3376 CENTRAL BLVD
HUDSONVILLE    MI    49426

#1182723
APEX DIV COOPER INDUSTRIES INC
C/O APEX MIDWEST SALES
923 E CENTRAL AVE
DAYTON    OH    45449

#1182724
APEX DIV OF COOPER INDUSTRIES
C/O PRODUCTION TOOL COMPANY
9002 DUTTON AVE
TWINSBURG    OH    44087

#1182725
APEX ENGINEERING CO
5680 18 MILE RD
AD CHG 2/9/05 AM
STERLING HEIGHTS    MI    483144108

#1182726
APEX ENGINEERING CO
5680 18 MILE RD
STERLING HEIGHTS    MI    483144108

#1182727
APEX ENVIROMANAGEMENT INC
C/O MARK NAPOLITAN
1741 S ETON
BIRMINGHAM    MI    48009

#1182728
APEX INFOTECH
15540 ROCKFIELD BLVD STE D
IRVINE    CA    92618

#1182729
APEX INFOTECH INC
15540 ROCKFIELD BLVD STE D
IRVINE    CA    92618

#1182730
APEX MACHINE
C/O SAM T GLEAVES
4233 PRODUCE RD
LOUISVILLE    KY    40218

#1182731
APEX MACHINERY REPAIR INC
15010 BRIDLEWOOD DR
CARMEL    IN    46033

#1182733
APEX MACHINERY REPAIR INC
15010 BRIDLEWOOD DRIVE
CARMEL    IN    46033

#1182734
APEX MIDWEST SALES
923 E CENTRAL AVE
DAYTON    OH    45449

#1182735
APEX QUALITY INSPECTIONS
ARLINGTON INC
74 SIMCOE ST SOUTH STE 203
OSHAWA    ON    L1H 4G6
CANADA

#1182736
APEX QUALITY INSPECTIONS
ARLINGTON INC
PO BOX 803287
PO BOX 803287
DALLAS    TX    753803287

#1182737
APEX QUALITY INSPECTIONS ARLIN
3800 EAST AVE E
ARLINGTON    TX    76011

#1182738
APEX QUALITY INSPECTIONS ARLIN
PO BOX 803287
DALLAS    TX    753803287

#1182739
APEX QUALITY INSPECTIONS INC
74 SIMCOE ST S SUITE 203
OSHAWA    ON    L1H 4G6
CANADA

#1074120
APEX SEPTIC SERVICE
Attn    DARRELL DOUGLAS
15040 NEWBERRY LANE
FOLEY    AL    36535

#1182740
APEX SPRING & STAMPING
CORPORATION
11420 FIRST AVENUE NW
GRAND RAPIDS    MI    49544

#1182741
APEX SPRING & STAMPING CORP
11420 1ST AVE NW
GRAND RAPIDS    MI    49544

#1182742
APEX SUPPLY
4108 DAYTON-XENIA RD
BEAVERCREEK    OH    45434

#1182743
APEX SUPPLY INC
4108 DAYTON XENIA RD
BEAVERCREEK    OH    45434

#1182744
APEX VENTURES
C\O LAND INC
4511 CHAPEL HILL BLVD
DURHAM    NC    27707

#1182745
APEX-INDIANAPOLIS INC
ASSEMBLY SERVICES
15421 STONY CREEK WAY
NOBLESVILLE    IN    46060

#1001106
APFEL    CARL
274 WILLIAM ST
TONAWANDA    NY    141503504

#1074121
APFEL INC.
Attn    SIMON HUNG
3RD FL. NO. 15, LANE 360
SECL NEI-HU RD
TAIPEI    114
TAIWAN, PROVINCE OF CHINA

#1074122
APFEL INC.
Attn    SIMON HUNG
3RD FLOOR NO.15, LANE 360
SECL NEI - HU ROAD
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1074123
APG CO
4872 PINNACLE ST
RIVERSIDE    CA    92509

#1182746
APG TEST CONSULTANTS INC
1200 S FORDHAM ST SUITE B
LONGMONT    CO    80503

#1182747
APG TEST CONSULTANTS INC
741 S BOWEN ST
LONGMONT    CO    80501

#1001107
APGAR    SHERYL
49 BRIGHT AVE.
CAMPBELL    OH    44405

#1182749
APHASE II INC
6120 CENTER DR
STERLING HEIGHTS    MI    48312

#1182750
APHASE II INC    EFT
6120 CENTER DRIVE
STERLING HGTS    MI    48312

#1069803
API FUND FOR PAYROLL EDUCATION
Attn    C/O AMERICAN PAYROLL EDUCATION
660 NORTH MAIN AVENU SUITE 100
SAN ANTONIO    TX    78205-1217

#1182751
API GETTYS INC
2701 N GREEN BAY RD
RACINE    WI    53404

#1182752
API GETTYS INC
WAS GETTYS CORP
2701 N GREEN BAY RD
NAME & ADR CHG 2 15 00  KW
RACINE    WI    53404

#1182753
API HEAT TRANSFER    EFT
PO BOX 67000 DEPT# 250601
DETROIT    MI    482672506

#1182754
API INDUSTRIES INC (DEL)
1250 MORSE AVE
ELK GROVE VILLAGE    IL    60007

#1182756
API MOTION INC
A DANAHER MOTION CO
12446 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1182757
API MOTION INC
DANAHER MOTION
45 HAZELWOOD DR
AMHERST NY    14228

#1074124
APICS
MEMBERSHIP DUES
P.O. BOX 75381
BALTIMORE    MD    21275

#1182758
APICS
CENTRAL INDIANA CHAPTER
11374 WHITE WATER WAY
FISHERS    IN    46038

#1182759
APICS
DETROIT CHAPTER
5745 W MAPLE RD
SUITE 215
WEST BLOOMFIELD MI    48322

#1182760
APICS COLUMBUS CHAPTER
P.O. BOX 2068
WESTERVILLE    OH    43086

#1074125
APICS REGISTRAR
28761 WOODCOCK DRIVE
LAGUNA NIGEL    CA    92677

#1182761
APICS ROCHESTER CHAPTER
P O BOX 23553
ROCHESTER  NY    146923552

#1182762
APL LOGISTICS
6060 PRIMACY PARKWAY-STE 300
MEMPHIS    TN    38119

#1182763
APLICACIONES DE METALES  EFT
TORT 18
ES 08014 BARCELONA
SPAIN

#1182764
APLICACIONES DE METALES SINTER
AMES
CTRA LAUREA MIRO 388
SAINT FELIU DE LLOBR    08980
SPAIN

#1182767
APM ENGINEERING
6145 PEACH TREE CT
EAST AMHERST  NY    14051

#1182768
APM ENGINEERING
PO BOX 235
ATTN JAMES MACHYNSKI
ELMA    NY    14059

#1182769
APM SA DE CV
AV CHURUBUSCO NTE NUM 1000
COL SANTA FE
MONTERREY    64560
MEXICO

#1182770
APM VOUZIERS
RUE DU BLANC MONT
BOUZIERS    08400
FRANCE

#1182771
APM VOUZIERS SAS
IMMEUBLE ATRIA-21 AVE EDOUARD
BELIN-92 500 RUEIL MALMAISON
FRANCE

#1044734
APO   CHRISTOPHER
204 S CONDE STREET
TIPTON    IN    46072

#1182772
APO HOLDINGS INC
AIR POWER OF OHIO
1999 LONGWOOD AVE
GROVE CITY    OH    431231217

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1182773
APO HOLDINGS INC
AIR POWER OF OHIO
5339 CANAL RD
CLEVELAND    OH    44125

#1182775
APOLLO AMERICA CORP
701 PORT RD
JEFFERSONVILLE    IN    47130

#1182776
APOLLO AMERICA CORP
701 PORT ROAD
JEFFERSONVILLE    IN    47130

#1066378
APOLLO CAMERA, LLC
1400 N. JACKSON ST.
BOX 2338
TULLAHOMA    TN    37388

#1532581
APOLLO CREDIT AGENCY, INC
3501 S TELLER STREET
LAKEWOOD    CO    80235

#1182777
APOLLO EXPRESS
ADD CHG PER PO 9/02 CM
1800 LOSEY AVE
JACKSON    MI    492033441

#1182778
APOLLO FIRE EQUIPMENT CO
12584 LAKESHORE DR
ROMEO    MI    48065

#1532582
APOLLO INVESTMENTS
4615 W GRAND RIVER
LANSING    MI    48906

#1182779
APOLLO MARINE SPECIALTIES INC
4227 ROYAL ST
NEW ORLEANS    LA    70117

#1182780
APOLLO REUNION COMMITTEE
C/O DON BECKER
405 PACIFIC OAKS RD
GOLETA    CA    93117

#1182781
APOLLO SEIKO
1861 WILLOWCREEK RD
PORTAGE    IN    463681323

#1182782
APOLLO SEIKO LTD
1861 WILLOWCREEK RD
PORTAGE    IN    46368

#1182784
APOLLO SEIKO LTD
C/O SCHIFFER GMBH CORP
3821 W 127TH ST
ALSIP    IL    608031505

#1182785
APOLLO STEEL CORP
4800 WILTON AVE
NIAGARA FALLS    NY    14304

#1182786
APOLLO STEEL CORPORATION
4800 WILTON AVENUE
NIAGARA FALLS    NY    14304

#1182787
APOLLO TOOL & ENGINEERING
3020 N WILSON
WALKER    MI    49544

#1182788
APOLLO TOOL & ENGINEERING, IN
3020 N WILSON CT NW
GRAND RAPIDS    MI    49544-756

#1182789
APOLLO TOOL AND ENGINEERING
3020 NORTH WILSON AVE N W
WALKER    MI    49544

#1001108
APONTE    DANIEL
40 LYNNWOOD DR
BROCKPORT    NY    144201424

#1001109
APOSTOLAKOS STANLEY
6158 JANICE PLACE
DAYTON    OH    45415

#1182790
APPALACHIAN STATE UNIVERSITY
OFFICE OF STDNT FIN AID
BOONE    NC    28608

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182791
APPAREL MASTER SERV., INC
CAPITAL UNIFORM RENTAL
3970 SOUTH DIXIE DR
DAYTON   OH    45439

#1001110
APPELHANS  SHELLY
5301 POLLARD WAY
HUBER HEIGHTS    OH    45424

#1044735
APPELHANS  CHRIS
1802 FAIRWAY DR
KOKOMO  IN    46901

#1143065
APPERSON  JOHN P
4287 REID RD
SWARTZ CREEK   MI    48473-8879

#1143066
APPERSON  VICKI L
4136 SOUTH AIRPORT ROAD
BRIDGEPORT   MI    48722

#1001111
APPIAH   EBENEZER
2201 BIRCHWOOD CT
NO BRUNSWICK   NJ    08902

#1001112
APPLE   CHRIS
228 RAWSON DR
NEW CARLISLE    OH    45344

#1001113
APPLE   DONALD
9840 N 1000 W
GREENFIELD    IN    46140

#1044736
APPLE   ROBERT
302 CARRIAGE DRIVE
KOKOMO  IN    46901

#1143067
APPLE   ROBERT E
8254 S 300 E
MARKLEVILLE    IN    46056-9792

#1182792
APPLE AIR COMPRESSOR CORP
AIRTECH DIV
150 S VAN BRUNT ST
ENGLEWOOD  NJ    07631

#1182793
APPLE AUDIO & ALARM INC
8472 BROOKVILLE RD
INDIANAPOLIS    IN    46239

#1523091
APPLE COMPUTER
Attn   ACCOUNTS PAYABLE
PO BOX 149114
AUSTIN    TX    78714-9114

#1540529
APPLE COMPUTER
6 INFINITE LOOP
CUPERTINO   CA    95014

#1182794
APPLE COMPUTER INC
MAILSTOP 35-40 F
1 INFINITE LOOP
CUPERTINO   CA    95014

#1066379
APPLE COMPUTER, INC.
Attn   LINDA BROWN
PO BOX 149114
M/S 198-AP
AUSTIN    TX    78714-911

#1143068
APPLE JR   ROBERT E
317 BRIARCLIFF LANE
DANVILLE    KY    40422-

#1182795
APPLE MEDICAL
ACCT OF RICHARD DILES
CASE# 93 112 614

#1182796
APPLE MOBILE LEASING
5000 GATEWAY DR
MEDINA   OH    44256

#1182797
APPLE MOBILE LEASING INC
5000 GATEWAY DR
MEDINA    OH    44256

#1182798
APPLE RUBBER PRODUCTS INC
310 ERIE ST
LANCASTER   NY    14086

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1182799
APPLE RUBBER PRODUCTS INC
EXPRESS SEAL DIV
310 ERIE ST
LANCASTER   NY   140869501

#1182800
APPLE STEEL RULE DIE CO
PO BOX 68 5063
MILWAUKEE   WI   532685063

#1182801
APPLE STEEL RULE DIE CO INC
7817 W CLINTON AVE
MILWAUKEE   WI   53223

#1074126
APPLE STEEL RULE DIE INC
APPLE WEST
18102 SKYPARK CIRCLE, STE K
IRVINE   CA   92614

#1182802
APPLE TRUCKING
PO BOX 382
GERMANTOWN WI   53022

#1001114
APPLE-REPOVG  KIMBERLY
2200 ELVA DR
KOKOMO   IN   46902

#1001115
APPLEBEE  LESLIE
5260 TOWNLINE
BIRCH RUN   MI   48415

#1001116
APPLEBEE  MICHAEL
5260 TOWNLINE RD
BIRCH RUN   MI   484159005

#1001117
APPLEBERRY  LATOYNA
8 BRAGG PL
DAYTON   OH   45408

#1001118
APPLEBERRY  STEPHAN
2727 GETTYSBURG AVE APT 8
DAYTON   OH   45406

#1001119
APPLEBERRY  VICTOR
1972 REPUBLICAN DR
DAYTON   OH   45414

#1001120
APPLEBY  JOHN
8825-B 3RD ST
OSCODA   MI   48750

#1001121
APPLEGATE  DONALD
454 WILMONT ST
SOUTH AMBOY   NJ   08879

#1001122
APPLEGATE  EUGENE
163 DURST DRIVE
WARREN   OH   44483

#1001123
APPLEGATE  KIMBERLY
2976 HOHL DRIVE
BEAVERCREEK OH   45432

#1001124
APPLEGATE  TED
409 MONTGOMERY
MIAMISBURG   OH   45342

#1044737
APPLEGATE  BRENT
3445 WOODFIELD ST
WEST LAFAYETTE   IN   47906

#1044738
APPLEGATE  BRIAN
4817 PAMELA SUE DRIVE
KETTERING   OH   45429

#1044739
APPLEGATE  DEBORAH
18032 BENTON OAK DR
NOBLESVILLE   IN   46060

#1044740
APPLEGATE  LAWRENCE
48907 MCCOY AVENUE
EAST LIVERPOOL   OH   43920

#1044741
APPLEGATE  PAUL
5777 MIDNIGHT LANE
GALLOWAY OH   43119

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1143069
APPLEGATE   EDWARD A
3891 S COUNTY ROAD 900 W
DALEVILLE    IN    47334-9300

#1143070
APPLEGATE   JOSEPH C
451 CHARLES AVE
CORTLAND  OH    44410-1301

#1143071
APPLEGATE   TED L
5591 SHEPARD RD
MIAMISBURG   OH    45342-4728

#1522086
APPLEGATE  CAROL J.
37611 S. 4210 RD
INOLA    OK    74036

#1182803
APPLEGATE CHEVROLET
3637 SOUTH SAGINAW STREET
FLINT   MI    48503

#1182804
APPLEGATE CHEVROLET CO
3637 S SAGINAW ST
FLINT    MI    485034149

#1182805
APPLEGATE JEAN ANN
DBA APPLEGATE TOOL
11111 W JACKSON STREET
MUNCIE   IN    473049659

#1182806
APPLEGATE MCDONALD & KOCH PC
1000 N WALNUT ST
BLOOMINGTON  IN    474021030

#1182807
APPLEGATE TOOLS
APPLETON TOOLS
11111 W JACKSON
MUNCIE    IN    47304

#1182808
APPLEGATE, DON
454 WILMONT ST
SOUTH AMBOY   NJ    08879

#1182809
APPLERA CORP
761 MAIN AVE
NORWALK   CT    068590001

#1001125
APPLETON  BOBBY
2913 LEIGHSDALE AV SW
DECATUR   AL    35603

#1001126
APPLETON  HUBERT
505 CEDARLAKE RD
DECATUR   AL    35603

#1001127
APPLETON  OMEGA
1509 CHESTNUT GROVE DR. SW
DECATUR   AL    35603

#1044742
APPLETON  BARRY
5780 W  450 N
SHARPSVILLE    IN    46068

#1182810
APPLIANCE INSTALLATION &
SERVICE CENTER
1336 MAIN ST
BUFFALO   NY    14209

#1182811
APPLIANCE INSTALLATION & SERVI
AIS COMMERCIAL PARTS & SERVICE
7411 VICTOR PITTSFORD RD
VICTOR    NY    14564

#1182812
APPLIANCE INSTALLATION & SVC C
1336 MAIN ST
BUFFALO   NY    14209

#1182813
APPLIANCE PARTS INC
228 14TH ST STE 101
TUSCALOOSA   AL    35401

#1182814
APPLIANCE PARTS INC
228 14TH ST SUITE 101
TUSCALOOSA   AL    354010101

#1182815
APPLIANCE SERVICE CENTER OF MI
6316 W BURNHAM ST
MILWAUKEE   WI    53219

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1182816
APPLICATION AUTOMATION INC
801 AEC DR
WOOD DALE    IL      60191

#1182817
APPLICATION DEVELOPERS
TRAINING CO
7610 EXECUTIVE DR
RMT ADD CHG 12\00 TBK POST
EDEN PRAIRIE    MN    553443677

#1182818
APPLICATION DEVELOPERS
TRAINING COMPANY
7151 METRO BLVD
MINNEAPOLIS    MN    554392119

#1182819
APPLICATION DEVELOPERS TRAININ
7610 EXECUTIVE DR
EDEN PRAIRIE    MN    55344

#1544004
APPLICATION ENGINEERING
1310 KALAMAZOO STREET
SOUTH HAVEN    MI    49090

#1182820
APPLICATION EQUIPMENT INC
6211 EASTWOOD CT UNIT A
MEQUON    WI    53092

#1182821
APPLICATION SPECIALISTS INC
320 N WASHINGTON ST
ROCHESTER    NY    14625

#1182822
APPLIED AUTOMATION CONTROLS
614 7TH NORTH ST
LIVERPOOL    NY    13088

#1182823
APPLIED AUTOMATION CONTROLS
INC
614 7TH NORTH ST
LIVERPOOL    NY    13088

#1544005
APPLIED AUTOMATION INC
590 HALE AVE N
ST PAUL    MN    55128

#1066380
APPLIED BIOSYSTEMS
Attn    MARLENE AZCONA
ATTN: ACCOUNTS PAYABLE MS432-1
850 LINCOLN CENTRE DR.
FOSTER CITY    CA    94404

#1066636
APPLIED BIOSYSTEMS
Attn    SHARILYN
850 LINCOLN CENTRE DRIVE
FOSTER CITY    CA    94404

#1071551
APPLIED BIOSYSTEMS
Attn    WILLIAM GIBBS
850 LINCOLN CENTER DRIVE
FOSTER CITY    CA    94404

#1182824
APPLIED BIOSYSTEMS
850 LINCOLN CENTRE DRIVE
FOSTER CITY    CA    94404

#1234628
APPLIED CERAMICS
DORAVILLE    GA    30340

#1544006
APPLIED CERAMICS INC
PO BOX 29664
ATLANTA    GA    30359

#1182825
APPLIED COATINGS INC
465 PAUL RD
ROCHESTER    NY    14624

#1182826
APPLIED COATINGS INC    EFT
PO BOX 640643
CINCINNATI    OH    452640643

#1523092
APPLIED COMPONENTS DIST
Attn    ACCOUNTS PAYABLE
11343 LAGRANGE ROAD
ELYRIA    OH    44035

#1540530
APPLIED COMPONENTS DIST
11343 LAGRANGE ROAD
ELYRIA    OH    44035

#1068508
APPLIED COMPONENTS INC.
11343 LAGRANGE ROAD
ELYRIA    OH    44035

#1069804
APPLIED COMPONENTS, INC. (ACI)
11343 LAGRANGE RD.
ELYRIA    OH    44035

#1182827
APPLIED CONCEPTS INC
720 GIEAD ST
HEBRON    CT    06248

#1182828
APPLIED CONTROL CONCEPTS INC
8865 N 55TH ST
BROWN DEER    WI    53223

#1182829
APPLIED CONTROL CONCEPTS INC
8865 NORTH 55TH ST
BROWN DEER    WI    53223

#1182830
APPLIED CONTROL ELECTRONICS IN
327 1 INDUSTRIAL DR
PLACERVILLE    CA    95667

#1539077
APPLIED CONTROL ELECTRONICS INC
Attn    ACCOUNTS PAYABLE
327-1 INDUSTRIAL DRIVE
PLACERVILLE    CA    95667

#1544007
APPLIED CONTROL TECHNOLOGY
4629 S HARVARD  STE C
TULSA    OK    74135-2946

#1066637
APPLIED DATA SYSTEMS
Attn    JACK OTTENSOSER
10260 OLD COLUMBIA ROAD
COLUMBIA    MD    21046

#1182832
APPLIED DYNAMICS INTERNATIONAL
3800 STONE SCHOOL RD
ANN ARBOR    MI    481082414

#1182834
APPLIED ENERGY LLC
3412 OSLER AVE
SAGINAW    MI    48602

#1182835
APPLIED ENGINEERING
SERVICES INC
8005 CASTLEWAY DR STE 105
INDIANAPOLIS    IN    46250

#1074127
APPLIED ENGINEERING PRODUCTS
104 JOHN W. MURPHY DRIVE
PO BOX 510
NEW HAVEN    CT    06513

#1182836
APPLIED ENGINEERING SERVICES I
8005 CASTLEWAY DR
INDIANAPOLIS    IN    46250

#1182837
APPLIED FILTRATION TECHNOLOGY
INC
740 DRIVING PARK
ROCHESTER    NY    14613

#1182840
APPLIED GEOMETRICS INC
497 LYON BLVD
SOUTH LYON    MI    481781235

#1066638
APPLIED GRAPHICS
Attn    JOHN LECOURS
61 HUNT ROAD
AMESBURY    MA    01913

#1066639
APPLIED GRAPHICS, INC
Attn    JOHN LECOURS
61 HUNT ROAD
AMESBURY    MA    01913

#1182841
APPLIED GRINDING TECHNOLOGIES
28785 HAAS RD
WIXOM    MI    48393

#1182842
APPLIED GRINDING TECHNOLOGIES
INC
28785 HAAS ROAD
WIXOM    MI    48393

#1182843
APPLIED HANDLING EQUIPMENT CO
330 LEO ST
DAYTON    OH    45404

#1182844
APPLIED HANDLING EQUIPMENT CO
A H E PNEUMATIC DIV
330 LEO ST
DAYTON    OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1182845
APPLIED HANDLING INC
15200 CENTURY
PO BOX 217
DEARBORN   MI     48121

#1182846
APPLIED HANDLING INC
15200 CENTURY DR
DEARBORN   MI     48120-122

#1182848
APPLIED HANDLING INC
5359 DIXIE HWY
SAGINAW   MI     48601

#1182849
APPLIED HANDLING INC
851 47TH ST SW
GRAND RAPIDS     MI     49509

#1182850
APPLIED HARDCOATING TECH INC
1100 MARY CREST RD
HENDERSON   NV     89014

#1182851
APPLIED HARDCOATING TECHNOLOGI
1100 MARY CREST RD
HENDERSON   NV     89014

#1182853
APPLIED IMAGE INC
APPLIED INSTRUMENTS
1653 E MAIN ST
ROCHESTER   NY     14609

#1182854
APPLIED INDL TECHNOLOGIES
DIXIE BEARINGS
1780 CORPORATE DR STE 435
NORCROSS   GA     30093

#1182855
APPLIED INDL TECHNOLOGIES
FMLY BRUENING BEARINGS INC
3525 RIDER TRAIL S
PO BOX 629
BRIDGETON   MO     63044

#1182856
APPLIED INDL TECHNOLOGIES EFT
FMLY BEARINGS INC
3600 EUCLID AVE
CLEVELAND   OH     44115

#1074128
APPLIED INDUST TECHNOLOGIES
1441 E. MCFADDEN AVE.
SANTA ANA   CA     92705

#1069805
APPLIED INDUSTRAIL TECH.
22510 NETWORK PLACE
CHICAGO   IL     60673-1225

#1074129
APPLIED INDUSTRIAL TECH
630 BAY BLVD   SUITE 106
CHULA VISTA     CA     91910-5201

#1074130
APPLIED INDUSTRIAL TECH
PO BOX 905794
CHARLOTTE   NC     28290-5794

#1182857
APPLIED INDUSTRIAL TECH   EFT
DETROIT BALL F/K/A INVETECH CO
PO BOX 722
1400 HOWARD ST
DETROIT     MI     48264

#1182858
APPLIED INDUSTRIAL TECH-DIXIE
109 S 26TH ST
GADSDEN   AL     35904

#1066640
APPLIED INDUSTRIAL TECH.
Attn   RICK REALI, SUE, JEFF
1326 SHERMAN DRIVE
LONGMONT  CO    80501

#1066641
APPLIED INDUSTRIAL TECH.
Attn   RICK, SUE, JEFF,
1326 SHERMAN DRIVE
LONGMONT  CO    80501

#1074131
APPLIED INDUSTRIAL TECHNOL.
Attn   CHRIS PRESTON
1201 HUTSON DRIVE
MOBILE   AL     36609

#1074132
APPLIED INDUSTRIAL TECHNOLOG
1441 E MCFADDEN AVE
SANTA ANA   CA     927050000

#1068509
APPLIED INDUSTRIAL TECHNOLOGIE
135 A BENEDICT
CHAMBERSBURG PA     17201

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1068510
APPLIED INDUSTRIAL TECHNOLOGIE
ID # 21440980
P O BOX 361580
CLEVELAND    OH    44136

#1069806
APPLIED INDUSTRIAL TECHNOLOGIE
P.O. BOX 722
DETROIT    MI    48264

#1182859
APPLIED INDUSTRIAL TECHNOLOGIE
1 APPLIED PLZ
CLEVELAND    OH    441152511

#1182860
APPLIED INDUSTRIAL TECHNOLOGIE
1 MC CULLOUGH DR
NEW CASTLE    DE    197206600

#1182861
APPLIED INDUSTRIAL TECHNOLOGIE
1028 35TH ST N
BIRMINGHAM    AL    35234

#1182862
APPLIED INDUSTRIAL TECHNOLOGIE
1085 CRANBURY SOUTH RIVER RD
STE 1
JAMESBURG    NJ    08831

#1182863
APPLIED INDUSTRIAL TECHNOLOGIE
1200 EAST BLVD
KOKOMO    IN    469025707

#1182864
APPLIED INDUSTRIAL TECHNOLOGIE
137 W 6TH
MANSFIELD    OH    44902

#1182865
APPLIED INDUSTRIAL TECHNOLOGIE
140 FURLER ST
TOTOWA    NJ    07512

#1182866
APPLIED INDUSTRIAL TECHNOLOGIE
1465 W ALEXIS RD
TOLEDO    OH    43612

#1182867
APPLIED INDUSTRIAL TECHNOLOGIE
15504 INDUSTRIAL PKY
CLEVELAND    OH    441353314

#1182868
APPLIED INDUSTRIAL TECHNOLOGIE
1609 JAMES P ROGERS DR
VALDOSTA    GA    31601

#1182869
APPLIED INDUSTRIAL TECHNOLOGIE
1623 SE 23RD
OKLAHOMA CITY    OK    73129

#1182870
APPLIED INDUSTRIAL TECHNOLOGIE
1720 STATE ST
COLUMBUS    IN    47201

#1182871
APPLIED INDUSTRIAL TECHNOLOGIE
1816 N MARKET ST
SHREVEPORT    LA    711075212

#1182872
APPLIED INDUSTRIAL TECHNOLOGIE
1850 SUPERIOR ST
SANDUSKY    OH    44870

#1182873
APPLIED INDUSTRIAL TECHNOLOGIE
1904 RUFFIN DR
MONROE    LA    71202

#1182874
APPLIED INDUSTRIAL TECHNOLOGIE
20 COMMERCE AVE
GREENCASTLE    PA    17225

#1182875
APPLIED INDUSTRIAL TECHNOLOGIE
2029 WYANDOTTE
KANSAS CITY    MO    64168

#1182876
APPLIED INDUSTRIAL TECHNOLOGIE
2713 N FOUNDATION DR
SOUTH BEND    IN    46628

#1182877
APPLIED INDUSTRIAL TECHNOLOGIE
2760 THUNDERHAWK CT
DAYTON    OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1182878
APPLIED INDUSTRIAL TECHNOLOGIE
301 WESTEC DR
WESTMORELAND TECHNOLOGY PARK
MOUNT PLEASANT    PA    156663206

#1182879
APPLIED INDUSTRIAL TECHNOLOGIE
330 W JEFFERSON ST
FORT WAYNE    IN    46802

#1182880
APPLIED INDUSTRIAL TECHNOLOGIE
3525 RIDER TRL S
EARTH CITY    MO    63045

#1182881
APPLIED INDUSTRIAL TECHNOLOGIE
3634 EUCLID AVE
CLEVELAND    OH    44115

#1182882
APPLIED INDUSTRIAL TECHNOLOGIE
3664 OAKCLIFF RD
DORAVILLE    GA    30340

#1182883
APPLIED INDUSTRIAL TECHNOLOGIE
3855 BUSINESS PK DR
COLUMBUS OH    43204

#1182884
APPLIED INDUSTRIAL TECHNOLOGIE
401 W WILLARD ST
MUNCIE    IN    47302

#1182885
APPLIED INDUSTRIAL TECHNOLOGIE
417 B SON BELT DR
CORPUS CHRISTI    TX    78408

#1182886
APPLIED INDUSTRIAL TECHNOLOGIE
421 S PARK AVE
WARREN    OH    44483

#1182887
APPLIED INDUSTRIAL TECHNOLOGIE
4350 H ST
PHILADELPHIA    PA    19134

#1182888
APPLIED INDUSTRIAL TECHNOLOGIE
5201 PARK EMERSON DR STE C
INDIANAPOLIS    IN    46203

#1182889
APPLIED INDUSTRIAL TECHNOLOGIE
525 ERIE BLVD WEST
SYRACUSE NY    13204

#1182890
APPLIED INDUSTRIAL TECHNOLOGIE
531 HWY 49 S
RICHLAND    MS    39288

#1182891
APPLIED INDUSTRIAL TECHNOLOGIE
556 S 16TH AVE
LAUREL    MS    39440

#1182892
APPLIED INDUSTRIAL TECHNOLOGIE
579 SHERIDAN DR
TONAWANDA NY    141507848

#1182893
APPLIED INDUSTRIAL TECHNOLOGIE
618 E 4TH ST
MARION    IN    46952

#1182894
APPLIED INDUSTRIAL TECHNOLOGIE
7150B COPPERQUEEN DR
EL PASO    TX    799151225

#1182895
APPLIED INDUSTRIAL TECHNOLOGIE
718 HEISINGER RD
JEFFERSON CITY    MO    65109

#1182896
APPLIED INDUSTRIAL TECHNOLOGIE
725 TURNER FIELD RD
ALBANY    GA    31705

#1182897
APPLIED INDUSTRIAL TECHNOLOGIE
7509 RESOURCE CT
BALTIMORE    MD    21226

#1182898
APPLIED INDUSTRIAL TECHNOLOGIE
7840 ROCKVILLE RD
INDIANAPOLIS    IN    462143105

#1182899
APPLIED INDUSTRIAL TECHNOLOGIE
8153 E 46TH ST
TULSA    OK    74145

#1182900
APPLIED INDUSTRIAL TECHNOLOGIE
919 CHURCH ST NE
DECATUR   AL    35601

#1182901
APPLIED INDUSTRIAL TECHNOLOGIE
AMERICAN BEARING
1780 CORPORATE DR STE 435
NORCROSS   GA    30093

#1182902
APPLIED INDUSTRIAL TECHNOLOGIE
AMERICAN BEARING & POWER TRANS
1028 35TH ST N
BIRMINGHAM   AL    35234

#1182903
APPLIED INDUSTRIAL TECHNOLOGIE
APPLIED INDUSTRIAL TECHNOLOGIE
1815 BEDFORD AVE
KANSAS CITY    MO    64116

#1182904
APPLIED INDUSTRIAL TECHNOLOGIE
APPLIED INDUSTRIAL TECHNOLOGIE
531 HWY 49 S
RICHLAND   MS    39218

#1182905
APPLIED INDUSTRIAL TECHNOLOGIE
BRUENING BEARING DIV
135 DISHMAN LANE
BOWLING GREEN   KY    42101

#1182906
APPLIED INDUSTRIAL TECHNOLOGIE
BRUENING BEARING DIV
600 COLFAX ST
ROCHESTER   NY    146063114

#1182907
APPLIED INDUSTRIAL TECHNOLOGIE
CAMPUS 130 2553 RTE 130
CRANBURY   NJ    08512

#1182908
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL
11677 S WAYNE RD STE 112 BLDG
ROMULUS   MI    48174

#1182909
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL
404 KELSO
FLINT    MI    485064031

#1182910
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
1450 HOWARD ST
DETROIT    MI    48216

#1182911
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
1966 SPRUCE ST
DEFIANCE    OH    43512

#1182912
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
21200 MELROSE AVE
SOUTHFIELD    MI    48075

#1182913
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
2650 AIRPORT RD
JACKSON    MI    49202

#1182914
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
31491 GLENDALE AVE
LIVONIA    MI    48150

#1182915
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
3520 GEMBRIT CIR
KALAMAZOO   MI    49001

#1182916
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
4302 S CREYTS RD
LANSING    MI    48917

#1182917
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
6020 BENORE RD
TOLEDO    OH    43612

#1182918
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING
755 36TH ST SE
WYOMING   MI    49548

#1182919
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING CO
1150 N OUTER DR
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1182920
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING CO
11700 METRO AIRPORT CTR DR STE
BLDG D
ROMULUS    MI    48174

#1182921
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING CO
1400 HOWARD ST
DETROIT    MI    482161917

#1182922
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING CO
230 STANFORD PKY
FINDLAY    OH    45840

#1182923
APPLIED INDUSTRIAL TECHNOLOGIE
DETROIT BALL BEARING CO
35430 BEATTIE DR
STERLING HEIGHTS    MI    48312

#1182924
APPLIED INDUSTRIAL TECHNOLOGIE
KING BEARING
2886 E BLUE STAR ST
ANAHEIM    CA    92806

#1182925
APPLIED INDUSTRIAL TECHNOLOGIE
KING BEARING DIV
1400 W 2ND ST
ODESSA    TX    79763

#1182926
APPLIED INDUSTRIAL TECHNOLOGIE
KING BEARING DIV
3438 DALWORTH ST
ARLINGTON    TX    76011

#1182927
APPLIED INDUSTRIAL TECHNOLOGIE
KING BEARINGS INC
5001 N FWY STE F
FORT WORTH    TX    76106

#1182928
APPLIED INDUSTRIAL TECHNOLOGIE
ONE APPLIED PLAZA
CLEVELAND    OH    44115-251

#1182930
APPLIED INDUSTRIAL TECHNOLOGIE
PO BOX 100538
PASADENA    CA    911890538

#1182931
APPLIED INDUSTRIAL TECHNOLOGIE
REMIT ADD CHG LTR 8/01 CSP
PO BOX 6337
CLEVELAND    OH    44101

#1523093
APPLIED INDUSTRIAL TECHNOLOGIE
Attn    ACCOUNTS PAYABLE
PO BOX 361580
CLEVELAND    OH    44136

#1540531
APPLIED INDUSTRIAL TECHNOLOGIES
PO BOX 361580
CLEVELAND    OH    44136

#1544008
APPLIED INDUSTRIAL TECHNOLOGIES INC
22526 NETWORK PLACE
CHICAGO    IL    60673-1225

#1544009
APPLIED INDUSTRIAL TECHNOLOGIES INC
8153 E 46TH STREET
TULSA    OK    74145

#1544010
APPLIED INDUSTRIAL TECHNOLOGIES INC
PO BOX 74096
CLEVELAND    OH    44194-0001

#1074133
APPLIED LASER TECHNOLOGY INC
14155 S.W. BRIGADOON CT.
SUITE B
BEAVERTON    OR    97005

#1182932
APPLIED LEARNING SYSTEMS
37904 LAKE SHORE DR
HARRISON TOWNSHIP    MI    48045

#1072427
APPLIED MAGNETICS CORP.
75 ROBIN HILL ROAD
GOLETA    CA    93117

#1182933
APPLIED MANAGEMENT SUPPORT
SERVICE
410 S CLINTON
GRAND LEDGE    MI    48837

#1182934
APPLIED MANAGEMENT SUPPORT SVC
410 S CLINTON ST
GRAND LEDGE    MI    48837

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                     Time:  17:00:52

#1182935
APPLIED MANUFACTURING TECH INC
219 KAY INDUSTRIAL DRIVE
ORION    MI    48359

#1182936
APPLIED MANUFACTURING TECHNOLO
AMT
219 KAY INDUSTRIAL DR
ORION    MI    48359

#1072324
APPLIED MATERIALS
3135 KIFER ROAD
SANTA CLARA    CA    95051

#1072428
APPLIED MATERIALS
2821 SCOTT BOULEVARD
M/S 1784
SANTA CLARA    CA    95050

#1072429
APPLIED MATERIALS
3303 SCOTT BLVD., M/S 10852
SANTA CLARA    CA    95054

#1072430
APPLIED MATERIALS
974 E. ARQUES AVE.
SUNNYVALE    CA    94086

#1072431
APPLIED MATERIALS
SUNNYVALE    CA    94086

#1074134
APPLIED MATERIALS
3050 BOWERS AVE
SANTA CLARA    CA    95051

#1182937
APPLIED MATERIALS CORP
2727 AUGUSTINE DRIVE
SANTA CLARA    CA    95054

#1182938
APPLIED MATERIALS INC
1609 CENTER CREEK DR
AUSTIN    TX    78754

#1182939
APPLIED MATERIALS INC
2727 AUGUSTINE DR
SANTA CLARA    CA    95054

#1182940
APPLIED MATERIALS INC
3050 BOWERS AVE
SANTA CLARA    CA    950543201

#1182941
APPLIED MATERIALS INC
894 MARCON BLVD SUITE 210
ALLENTOWN    PA    18103

#1182943
APPLIED MATERIALS INC
WILSONVILLE
AUSTIN    TX    78754

#1072432
APPLIED MATERIALS, INC.
NASSC ACCOUNTS PAYABLE
BUILDING 34  M/S 3400
9700 E. HIGHWAY 290
AUSTIN    TX    78724-1102

#1182944
APPLIED MEASUREMENT & CONTROL
67 E MAIN ST
FMLY DAVCO SYSTEMS UPD 10/00
VICTOR    NY    14564

#1182946
APPLIED MEASUREMENT & CONTROL
67 E MAIN ST
VICTOR    NY    14564-130

#1182947
APPLIED MECHANICAL
TECHNOLOGIES,INC
7931 RAE BOULEVARD
VICTOR    NY    14564

#1182948
APPLIED MECHANICAL SYSTEMS
5598 WOLFCREEK PIKE
DAYTON    OH    45426

#1182949
APPLIED MECHANICAL SYSTEMS INC
5598 WOLF CREEK PIKE
DAYTON    OH    45426

#1182950
APPLIED MECHANICAL TECHNOLOGIE
7931 RAE BLVD
VICTOR    NY    14564

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1182951
APPLIED MICRO CIRCUITS CORP
AMCC
6290 SEQUENCE DR
SAN DIEGO    CA    92121

#1074135
APPLIED MICROBIOLOGICAL SVCS
Attn   VERSHA PATEI
2625 LIME AVENUE
SIGNAL HILL    CA   90755

#1066642
APPLIED MOTION PRODUCTS INC
Attn   JULIE GEORGIANA
404 WESTRIDGE DR.
WATSONVILLE   CA   95076

#1182953
APPLIED POWER INC
APW ENGINEERED SOLUTIONS
516 HILLCREST DR
WESTFIELD    WI    53964

#1182955
APPLIED POWER INC
APW ENGINEERED SOLUTIONS
N22 W23685 RIDGEVIEW PKY W
WAUKESHA  WI    53188

#1182957
APPLIED POWER INC
BARRY CONTROL
40 GUEST ST
REMIT UPTD 03\2000 LETTER
BRIGHTON    MA    021359105

#1182958
APPLIED POWER INC
ENERPAC
6101 N BAKER RD
GLENDALE    WI    53262

#1182959
APPLIED PROCESS INC
12238 NEWBURGH
LIVONIA       MI    481501046

#1182960
APPLIED PROCESS INC
12238 NEWBURGH RD
LIVONIA    MI    48150

#1182963
APPLIED PROCESSOR & MEASUREMEN
8201 OLD POST RD E
EAST AMHERST    NY    14051

#1182964
APPLIED PROCESSOR AND
MEASUREMENT FMLY BDB SOLUTIONS
8201 OLD POST RD E
EAST AMHERST    NY    14051

#1074136
APPLIED RESEARCH
PO BOX 9239
HOLLYWOOD   FL     33084-1239

#1182966
APPLIED ROBOTICS INC
648 SARATOGA RD
GLENVILLE    NY    123025837

#1182967
APPLIED ROBOTICS INC
648 SARATOGA ROAD
GLENVILLE    NY    12302-583

#1182968
APPLIED SCIENCES GROUP INC
305 CAYUGA RD STE 100
BUFFALO   NY   14225

#1182969
APPLIED SCIENCES GROUP INC
TOWNE APPLIED TECHNOLOGY
305 CAYUGA RD STE 100
BUFFALO    NY    14225

#1074137
APPLIED SOFTWARE INC
6720 PAXSON RD
NEW HOPE    PA    18938

#1072433
APPLIED SOLUTIONS TECHNOLOG
9594 SOUTH PRESA ST.
SAN ANTONIO    TX    78223

#1074138
APPLIED SOLUTIONS, INC.
Attn   SEAN CONNER
P.O. BOX 160582
MOBILE    AL    36616

#1182970
APPLIED STATISTICS INC
ASI
2800 CAMPUS DR STE 60
MINNEAPOLIS    MN    55441

#1544011
APPLIED STATISTICS INC
2055 WHITE BEAR AVE
ST PAUL    MN    55109

#1182971
APPLIED TECH INDUSTRIES
DIV OF PARTS FINISHING GROUP
50571 E RUSSELL SCHMIDT BLVD
CHESTERFIELD      MI      48051

#1182972
APPLIED TECH INDUSTRIES INC
13251 STEPHENS RD
WARREN   MI      48089

#1182973
APPLIED TECH INDUSTRIES INC
50571 E RUSSELL SCHMIDT BLVD
CHESTERFIELD      MI      48051

#1182975
APPLIED TECHNETRONICS
CORNER OF UNION & WASHINGTON
CYGNET  OH    43413

#1182976
APPLIED TECHNETRONICS LTD
PO BOX 146
CYGNET   OH    43413

#1182977
APPLIED TECHNICAL SERVICES
5911 TRANSIT RD
DEPEW  NY    140432249

#1068511
APPLIED TECHNOLOGIES & RESEARC
17040 S HIGHWAY 11
FAIR PLAY      SC    296432315

#1182978
APPLIED TECHNOLOGIES INC
440 S REYNOLDS RD
TOLEDO    OH    43615

#1182979
APPLIED TEST SYSTEMS INC
348 NEW CASTLE RD
BUTLER    PA    160012419

#1182980
APPLIED TEST SYSTEMS INC
348 NEW CASTLE RD
BUTLER    PA    16003

#1182981
APPLIED THERMAL SYSTEMS INC
6111 HERITAGE DR STE A-700
CHATTANOOGA  TN    374223055

#1182982
APPLIED THERMAL SYSTEMS INC
8401 73RD AVE N #74
MINNEAPOLIS    MN    55428

#1182983
APPLIED THERMAL SYSTEMS INC
8401 73RD AVE N STE 74
BROOKLYN PARK   MN    55428

#1070990
APPLIED VIDEO TECHNOLOGY
1012 WEST 9TH AVENUE
KING OF PRUSSIA      PA    19406

#1069807
APPLIED VIDEO TECHNOLOGY, INC.
1012 WEST 9TH AVE
KING OF PRUSSIA      PA    19406

#1234630
APPLIED WEB SYSTEMS
ELGIN   IL    60123-7813

#1539078
APPLIED WIRING ASSEMBLIES
Attn   ACCOUNTS PAYABLE
2 ROSETTA STRET
GEORGETOWN ON    L7G 4R9
CANADA

#1182984
APPLIED-MICHIGAN LTD
APPLIED INDUSTRIAL TECHNOLOGIE
1150 N OUTER DR
SAGINAW  MI    48601

#1182985
APPLIED-MICHIGAN LTD
APPLIED INDUSTRIAL TECHNOLOGIE
45580 WOODWARD AVE
PONTIAC    MI    48341

#1143072
APPLING   EARNESTINE
255 MELWOOD DR
ROCHESTER  NY    14626-4282

#1143073
APPLING   WILLIE J
255 MELWOOD DR
ROCHESTER  NY    14626-4282

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                  Time:   17:00:52

#1070568
APPLUSTECHNOLOGIES
MR. JACK PIERCE STE. 200
65 BOSTON POST RD., WEST
MARLBOROUGH MA    01752

#1072434
APPNET,INC.
1674 N. SHORELINE BLVD.
SUITE B-1
MOUNTAIN VIEW    CA    94043

#1001128
APPOLD   THOMAS
1466 E SALZBURG RD
BAY CITY    MI    487069730

#1044743
APPOLD   MICHAEL
4965 BAXMAN RD
BAY CITY    MI    48706

#1182986
APR ALLEN PLASTICS REPAIR INC
3685 LIMA RD
FORT WAYNE    IN    46805

#1182987
APR PLASTICS FABRICATING INC
2312 CASS ST
FORT WAYNE    IN    46808

#1182988
APR PLASTICS FABRICATING INC
APR ALLEN PLASTICS REPAIR INC
2312 CASS ST
FORT WAYNE    IN    46808

#1528928
APRA
4401 FAIR LAKES COURT
FAIRFAX

#1182989
APRIA HEALTHCARE INC
REAL ESTATE DEPT SUBLEASE
3560 HYLAND AVE
COSTA MESA    CA    92626

#1182990
APS CONCRETE PRODUCTS INC
DRAWER # 997
MILWAUKEE    WI    532780997

#1182991
APS CONCRETE PRODUCTS INC
W 193 N 7700 BECKER DR
LANNON    WI    53046

#1182992
APS INTERNATIONAL
4850 EUCALYPTUS AVE
CHINO    CA    91710

#1182994
APS MATERIALS INC
CERANODE TECHNOLOGIES DIV
4011 RIVERSIDE DR
DAYTON    OH    45405

#1182995
APS MATERIALS INC
PO BOX 1106
DAYTON    OH    45401

#1070991
APS PACKAGING SYSTEMS
1275 BLOOMFIELD AVE.
P.O. BOX 712
FAIRFIELD    NJ    07004

#1544013
APS TECHNOLOGIES INC
6131 DERAMUS
PO BOX 4987
KANSAS CITY    MO    64120-0087

#1182996
APSYSTEMS TECHNOLOGY LLC
6131 CABOT COURT
MENTOR    OH    44060

#1182997
APSYSTEMS TECHNOLOGY LLC
6131 CABOT CT
MENTOR    OH    44060

#1182998
APT CABOT CALIFORNIA INC
C/O TRAMMELL CROW CO
18645 E GALE AVE   STE 220
INDUSTRY    CA    91748

#1182999
APTA GROUP INC
ADD CHG 5\97
6828 NANCY RIDGE DR
HOLD PER D FIDLER
SAN DIEGO    CA    92121

#1183000
APTA GROUP INC
ADVANCED PACKAGING TECHNOLOGY
6828 NANCY RIDGE DR
SAN DIEGO    CA    92121

#1001129
APTHORPE  JERRY
9342 HORN RD.
WINDHAM    OH    44288

#1183001
APTIX CORP
2880 N 1ST ST
SAN JOSE    CA    95134

#1183002
APTIX CORPORATION
1338 RIDDER PARK DR
SAN JOSE    CA    95131

#1183003
APTUS INC
ENVIRONMENTAL SERVICES
PO BOX 73121
CHICAGO    IL    60673

#1544014
APV
LOCK BOX 73305
CHICAGO    IL    60673

#1544015
APW
21268 NETWORK PLACE
CHICAGO    IL    60673-1212

#1066643
APW ENCLOSURE SYSTEMS, INC
Attn    ROSEMARY GALLARDO
2100 EAST ORANGEWOOD AVE.
ANAHEIM    CA    92806

#1540532
APW KNOX-SEEMAN WHSE INC
14020 VAN NESS AVE
GARDENA  CA    90249-2997

#1544016
APW THERMAL MANAGEMENT
11611 BUSINESS PARK BLVD N
CHAMPLIN    MN    55316

#1074139
AQ DIE CASTING
20640 NORDHOFF ST.
CHATSWORTH  CA    91313

#1544017
AQE GROUP LTD
803 NORTH MILWAUKEE AVE
CHICAGO    IL    60630

#1074140
AQUA CON CO
7581 ANTHONY AVE
GARDEN GROVE  CA    92641

#1183004
AQUA DUCT INC
2819 TOPHILL RD
MONROE  NC    28110

#1183005
AQUA LINE INC
PO BOX 1612
FINDLAY    OH    45839

#1183006
AQUA MECH LLC
267 HIGHWAY 33 EAST
MANALAPAN  NJ    07726

#1183007
AQUA MECH LLC
297 HWY 33 E
ENGLISHTOWN    NJ    07726

#1183009
AQUA PURE
BOTTLED WATER    ADDR 11\98
PO BOX 98
8008008124
ENON    OH    45323

#1183010
AQUA SYSTEMS
114 VISTA PARK WAY
AVON    IN    46123

#1183011
AQUA SYSTEMS INC
7785 E US HWY 36
AVON    IN    461237973

#1183012
AQUA TECH PRP GROUP RI\FS
TRUST FUND
C\O STEVE SHI \PETREE STOCKTON
1001 W 4TH ST
WINSTON SALEM  NC    27101

#1183013
AQUA-CHEM / CLEAVER BROOKS DIV
C/O JAKE WEINGARDT & ASSOCIATE
9265 CASTLEGATE DR
INDIANAPOLIS    IN    46256

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1183015
AQUALINE INC
10334 TOWNSHIP RD 94
FINDLAY        OH        45840

#1183016
AQUALON CO
ADDR 11\28\95
PO BOX 65755
CHARLOTTE    NC        282655755

#1544018
AQUALON COMPANY
PO BOX 932576
ATLANTA    GA        31193-2576

#1544019
AQUALON COMPANY
PO BOX 962576
ATLANTA    GA        31193-2576

#1183018
AQUAPERFECT INC
4812 PETER PL
CINCINNATI        OH        45246-103

#1183019
AQUAPERFECT INC
PO BOX 633335
CINCINNATI        OH        452633335

#1183020
AQUAPURE OF KANSAS LLC
PO BOX 605
MOBERLY    MO        652700605

#1183021
AQUAPURE TECHNOLOGIES INC
5201 CREEK RD
ADD CHG 10/01 LTR MH
BLUE ASH        OH        45242

#1183022
AQUAPURE TECHNOLOGIES INC
5201 CREEK RD
CINCINNATI        OH        45242

#1183023
AQUATEC CHEMICAL INTERNATIONAL
1609 WOODBURNE RD STE 401B
LEVITTOWN    PA        19057

#1183024
AQUATEC CHEMICAL INTERNATIONAL
408 AUBURN AVE
PONTIAC        MI        48342

#1183025
AQUATEC CHEMICAL INTERNATIONAL
PO BOX 11524
NEWARK    NJ        071014524

#1183026
AQUENT
PO BOX 845407
BOSTON    MA        022845407

#1183027
AQUENT INC
30800 TELEGRAPH RD STE 3910
BINGHAM FARMS    MI        48025

#1183028
AQUEOUS RECOVERY RESOURCE INC
300 ADAMS ST
BEDFORD HILLS    NY    10507

#1183029
AQUEOUS RECOVERY RESOURCES INC
300 ADAMS ST
BEDFORD HILLS        NY    10507

#1183030
AQUEOUS TECHNOLOGIES
9785 CRESENT CTR DR UNIT 302
RANCHO CUCAMONGA CA    91730

#1183031
AQUEOUS TECHNOLOGIES CORP
9785 CRESCENT CENTER DR STE #3
RANCHO CUCAMONGA CA    91730

#1183032
AQUILA ENTERPRISE INC
PO BOX 797
YPSILANTI        MI        48197

#1143074
AQUILINE    CHARLES B
94 SEGSBURY RD
WILLIAMSVILLE    NY    14221-3426

#1183033
AQUINAS COLLEGE
STUDENT ACCTS
1607 ROBINSON ROAD SE
GRAND RAPIDS    MI        49506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044744
AQUINO   COLLEEN
11309 MELROSE
LIVONIA        MI    48150

#1539079
AR AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
35 JEFRY LANE
HICKSVILLE        NY    11801

#1068512
AR BEATTY DIESEL S & S
5251 KUHL RD
ERIE PA        PA    165104799

#1069808
AR BEATTY DIESEL S & S
Attn   MR. ART BEATTY
5251 KUHL RD
ERIE        PA    16510-4799

#1183034
AR BEE TRANSPARENT PRODUCTS
1450 PRATT BLVD
ELK GROVE VILLAGE        IL    600091107

#1183035
AR DEPT OF FIN & ADM WITH UNIT
0300

#1183036
AR LEASING CO INC
ARGO MANUFACTURING CO
ARGO FAY RD
THOMSON IL        61285

#1183037
AR MARKETING
3504 MAYLORD CT
RICHMOND   VA    232331421

#1540533
AR MARKETING
3504 MAYLAND CT
RICHMOND   VA    23233-1421

#1183039
AR-BEE TRANSPARENT PRODUCTS IN
1450 PRATT BLVD
ELK GROVE VILLAGE        IL    60007

#1001130
AR-RAHMAAN  CAROLYN
213 W JACKSON AVE
FLINT   MI    48505

#1183041
ARA SERVICE CORP
PO BOX 139
DAYTON   OH    45404

#1183043
ARA SERVICE INC
PO BOX 139
DAYTON   OH    45404

#1183044
ARA SERVICES INC
ARA VENDING CO
2000 FORRER BLVD
KETTERING   OH    45420

#1183045
ARAB CARTAGE & EXPRESS CO INC
1769 OLD HUNTSVILLE HWY
ARAB   AL    35016

#1183046
ARAB TERMITE & PEST
CONTROL INC
903 S MAIN ST
KOKOMO   IN    46901

#1183047
ARAB TERMITE PEST CONTROL OF K
1005 MAIN ST
KOKOMO   IN    46901-123

#1044745
ARABIA   FRANK
53115 GREGORY DR.
MACOMB   MI    480425707

#1523096
ARACO AMERICA INC
Attn   ACCOUNTS PAYABLE
41180 BRIDGE STREET
NOVI        MI    48375

#1540534
ARACO AMERICA INC
41180 BRIDGE STREET
NOVI   MI    48375

#1523097
ARACO DE MEXICO SA DE CV
Attn   ACCOUNTS PAYABLE
JAIME BENVIDES 850 COL LOS RODRIGUE
RAMOS ARIZPE COA        25900
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540535
ARACO DE MEXICO SA DE CV
COL LOS RODRIGUEZ
JAIME BENVIDES 850
RAMOS ARIZPE       25900
MEXICO

#1544020
ARAG GROUP
400 LOCUST ST SUITE 480
DES MOINES    IA    50309

#1527077
ARAGON  NORMA MARIE
PO BOX 203
GILCREST    CO    80623

#1183049
ARAM INTERNATIONAL LAW OFFICE
5TH FL HAESUNG BLDG
51 7 BANPO DONG
137 040 SEOCHO KU SEOUL
KOREA, REPUBLIC OF

#1183050
ARAMARK
ARA VENDING CO
250 NORTHWOODS BLVD
VANDALIA    OH    45377

#1183051
ARAMARK
Attn   KAREN MCCRAY
2000 FORRER BLVD
DAYTON    OH    45420

#1183052
ARAMARK 6490
3900 HOLLAND RD
SAGINAW    MI    48601

#1183053
ARAMARK CANADA LTD
5920 N 6 RD STE 215
VANCOUVER  BC    V6V 1Z1
CANADA

#1183054
ARAMARK CANADA LTD
C/O WCB FORMS & PUBLICATIONS
UNIT 215-5920 NO 6 ROAD
RICHMOND    BC    V6V 1Z1
CANADA

#1183055
ARAMARK CORP
2000 FORRER BLVD
KETTERING    OH    45420

#1183057
ARAMARK CORP
ARA FOOD SERVICES
2000 FORRER BLVD
DAYTON    OH    45420

#1183058
ARAMARK CORP        EFT
FORMLY GMARA CORP
20255 VICTOR PWY
LIVONIA      MI    48152

#1183059
ARAMARK INDUSTRIAL SERVICES
20255 VICTOR PKY #375
LIVONIA    MI    48152

#1544021
ARAMARK REFRESHMENT SERVICES
1236 N UTICA
TULSA    OK    74110-4635

#1183060
ARAMARK SERVICES INC
1420 WISCONSIN BLVD
DAYTON    OH    454082602

#1183061
ARAMARK SERVICES INC
ARAMARK - DELPHI LEXINGTON
1000 LEXINGTON AVE
RM CHG PER LTR 12/27/04 AM
ROCHESTER   NY    14659

#1183062
ARAMARK SERVICES INC
DELPHI THRUWAY
5500 WEST HENRIETTA
ROCHESTER  NY    145860000

#1183063
ARAMARK SERVICES INC
UPTD PER GOI 08/27/05 GJ
DELPHI THRUWAY
5500 WEST HENRIETTA
ROCHESTER  NY    145860000

#1183064
ARAMARK SERVICES INC
US HWY 31 S
ATHENS    AL    35611

#1183065
ARAMARK SPORTS ENTERTAINMENT
231664232
22 E FIFTH STREET
DAYTON    OH    45402

#1183066
ARAMARK UNIFORM
123 AMERICAN AVE
RMT CHG PER LTR 1/03 CM
LANSING    KS    66043

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1183067
ARAMARK UNIFORM & CAREER APPAR
ARAMARK
115 N 1ST ST
BURBANK   CA    91502

#1183068
ARAMARK UNIFORM & CAREER APPAR
ARAMARK
3836 W BUCKEYE RD BLDG F
PHOENIX    AZ    85009

#1183069
ARAMARK UNIFORM & CAREER APPAR
ARAMARK UNIFORM SERVICES
5350 PENNSYLVANIA AVE
CUDAHY   WI    531106111

#1183070
ARAMARK UNIFORM & CAREER APPAR
ARAMARK UNIFORM SERVICES
951 E MAIN ST
ROCHESTER   NY    14605-272

#1183072
ARAMARK UNIFORM SERVICES
115 NORTH FIRST ST
BURBANK    CA    91502

#1183073
ARAMARK UNIFORM SERVICES
3117 MILTON AVE
ADD CHG 02/09/05 AH
SOLVAY    NY    13209

#1183074
ARAMARK UNIFORM SERVICES
5350 PENNSYLVANIA AVE
CUDAHY   WI    53110

#1183075
ARAMARK UNIFORM SERVICES
PO BOX 1963
DECATER   AL    35602

#1183077
ARAMARK UNIFORM SERVICES
PO BOX 6309
PHOENIX    AZ    850096309

#1183078
ARAMARK UNIFORM SERVICES
PO BOX 80667
TOLEDO   OH    43608

#1183079
ARAMARK UNIFORM SERVICES
RESTATE EFT 5/5/98
1313 EXPRESSWAY DRIVE N
TOLEDO    OH    43608

#1544022
ARAMARK UNIFORM SERVICES
1900 EMPIRE CENTRAL
DALLAS    TX    75235

#1183081
ARAMARK UNIFORM SERVICES INC
1060 GELB AVE
UNION    NJ    07083

#1183082
ARAMARK UNIFORM SERVICES INC
1200 WEBSTER ST
DAYTON   OH    454041557

#1183083
ARAMARK UNIFORM SERVICES INC
201 4TH ST & 2ND
DECATUR   AL    356012549

#1183084
ARAMARK UNIFORM SERVICES INC
205 E MORINGSIDE DR
FORT WORTH   TX    76101

#1183085
ARAMARK UNIFORM SERVICES INC
205 E MORNINGSIDE DR
FORT WORTH   TX    76104

#1183086
ARAMARK UNIFORM SERVICES INC
230 W BODEN ST
MILWAUKEE   WI    532076272

#1183087
ARAMARK UNIFORM SERVICES INC
30700 WIXON RD
WIXOM   MI    48393

#1183088
ARAMARK UNIFORM SERVICES INC
3101 W ADAMS ST
SANTA ANA    CA    92704

#1183089
ARAMARK UNIFORM SERVICES INC
357 E 21ST ST
JACKSONVILLE    FL    32201

#1183090
ARAMARK UNIFORM SERVICES INC
357 E 21ST ST
JACKSONVILLE    FL    32206

#1183091
ARAMARK UNIFORM SERVICES INC
5120 ADVANTAGE DR
TOLEDO    OH    43612

#1183092
ARAMARK UNIFORM SERVICES INC
ARA SERVICES
1900 PROGRESS AVE
COLUMBUS    OH    43207

#1183093
ARAMARK UNIFORM SERVICES INC
ARAMARK UNIFORM CORPORATE ACCO
141 LONGWATER DR
NORWELL    MA    02061

#1183094
ARAMARK UNIFORM SERVICES INC
FORMERLY ARATEX SERVICES
PO BOX 139
DAYTON    OH    454040139

#1183096
ARAMARK UNIFORM SERVICES INC
FORMERLY: ARATEX SERVICES INC
1900 PROGRESS AVE
COLUMBUS    OH    43207

#1183098
ARAMARK UNIFORM SERVICES INC
TODD UNIFORM, INC
123 TODD INDUSTRIAL DR
LANSING    KS    66043

#1183099
ARAMARK UNIFORM SERVICES INC
UNIFORM/TEXTILE RENTAL
3101 W ADAMS ST
SANTA ANA    CA    92704

#1001131
ARAMBASICK  DANNY
6709 HANKEE RD.
MANTUA    OH    44255

#1001132
ARAMBASICK  MARK
1816 SHERIDAN AVE NE
WARREN  OH    444833540

#1044746
ARAMBULA  JESSE
7925 WINDHAVEN LANE
BRIGHTON    MI    48114

#1001133
ARANDA  JESUS
1215 SHERMAN ST.
ADRIAN    MI    49221

#1183100
ARANDA IRONWORKS INC
6201 MCPHERSON AVE
LAREO    TX    78041

#1044747
ARANGO  EDWARD
17721 WILLARD PLACE
LAKE MILTON    OH    44429

#1001134
ARANJO  LAURA
85 ELMVIEW CT
SAGINAW    MI    48602

#1001135
ARANTZ JR    LARRY
2665 CASEY CIRCLE
SPRINGFIELD    OH    45503

#1143075
ARANYOSI  RUDOLF M
210 N 2ND ST
LEWISTON  NY    14092-1229

#1543174
ARAO  ROBERT
PO BOX 8024 MC481JPN 023
PLYMOUTH  MI    48170

#1183101
ARAPAHOE COMMUNITY COLLEGE
5900 S SANTA FE DR
LITTLETON    CO    801609002

#1532583
ARAPAHOE COUNTY COURT CLERK
15400 E 14TH PL
AURORA    CO    80011

#1532584
ARAPAHOE COURT CLERK
5606 S COURT PL
LITTLETON    CO    80120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183102
ARAS CORP
100 MAIN CENTRE
NOVI     MI     48167

#1183103
ARAS CORPORATION
439 SOUTH UNION STREET STE 401
LAWRENCE   MA     01843

#1183104
ARATE MIGUEL
2505 OAKBROOK DR
KOKOMO   IN     46902

#1074141
ARATECH PLASTICS INC
14401 CHAMBERS RD
TUSTIN     CA     92780

#1074142
ARATECH PLASTICS INC.
14401 CHAMBERS RD.
TUSTIN     CA     92680

#1183105
ARATEX SERVICES
1313 EXPRESSWAY DR N
TOLEDO     OH     48306

#1044748
ARAYA   WALTER
800 CITATION AVENUE
DAYTON   OH     45420

#1183106
ARBIN CORP
DBA ARBIN INSTRUMENTS
762 PEACH CREEK CUT OFF RD
ADD CHNG 01/02 LTR
COLLEGE STATION     TX     77845

#1183107
ARBIN CORP, THE
ARBIN INSTRUMENTS
762 PEACH CREEK CUT OFF RD
COLLEGE STATION     TX     77845

#1044749
ARBITRIO   MARK
3438 E. COVENANTER DRIVE
BLOOMINGTON   IN     47401

#1044750
ARBITTER   EDWARD
6745 GREEN MEADOW
SAGINAW   MI     48603

#1001136
ARBLE   PATRICK
1507 SUTTON
ADRIAN   MI     49221

#1001137
ARBOGAST   DONALD
3720 WARREN-PAINESVILLE RD
SOUTHINGTON   OH     44470

#1001138
ARBOGAST   THOMAS
3764 PAINESVILLE-WARREN RD.
SOUTHINGTON   OH     44470

#1530612
ARBOGAST, MICHAEL A.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS     IN     46204

#1183108
ARBON EQUIPMENT CORP
17991 ENGLEWOOD DR STE A
MIDDLEBURG HEIGHTS   OH     44113

#1183109
ARBOR INDUSTRIES INC
6830 PATTERSON DR
MENTOR   OH     44060

#1001139
ARBUCKLE, JR.     KEITH
915 WAGON WHEEL DR
DAYTON   OH     454312742

#1183110
ARC AUTOMOTIVE INC
1729 MIDPARK RD STE 100
KNOXVILLE     TN     37921

#1183112
ARC AUTOMOTIVE INC
HIGHLAND INDUSTRIAL PARK
CAMDEN   AR     71701

#1539080
ARC AUTOMOTIVE INC
Attn   ACCOUNTS PAYABLE
3500 WORKMAN ROAD
KNOXVILLE     TN     37921

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183113
ARC AUTOMOTIVE INC      EFT
1729 MIDPARK ROAD
KNOXVILLE    TN    37931

#1183114
ARC INC
210 WALNUT ST RM 56
COMMERCE SQ
LOCKPORT NY    14094

#1183115
ARC INC
5661 WENDY CIR
LOCKPORT NY    14094

#1183116
ARC INC
5661 WENDY CIRCLE
LOCKPORT    NY    14094

#1183117
ARC INC
ALLEN REFACTORIES CO
131 SHACKELFORD RD
PATASKALA    OH    430629198

#1539081
ARC INDUSTRIES
Attn   ACCOUNTS PAYABLE
2020 HAMMOND DRIVE
SCHAUMBURG IL    60173

#1183118
ARC POWER SYSTEMS INC
10230 CREEK RD
SPRINGVILLE    NY    14141

#1183119
ARC TECHNOLOGIES INC
11 CHESTNUT ST
AMESBURY MA    01913

#1066381
ARC WIRELESS SOLUTIONS, INC.
Attn   MIKE MANESS
4860 ROBB STREET
SUITE 1
WHEAT RIDGE    CO    80033

#1183120
ARCA XYTEC SYSTEMS INC
ARCA SYSTEMS
9314 47TH AVE SW BLDG 5 STE D
TACOMA    WA    98499

#1183121
ARCA XYTEC SYSTEMS INC EFT
FRMLY PERSTORP XYTEC INC EFT
PO BOX 99057
TACOMA    WA    98499

#1183122
ARCADEKLEP INC
28740 MOUND ROAD
WARREN MI    48092

#1183124
ARCADIA UNIVERSITY
FMLY BEAVER COLLEGE
450 S EASTON RD
NMG CHG 7/01
GLENSIDE    PA    190383295

#1183125
ARCADIS G & M
630 PLAZA DR STE 200
HIGHLANDS RANCH    CO    80129-237

#1183127
ARCADIS GERAGHTY & MILLER
INTERNATIONAL LTD
2 CRAVEN COURT
NEWMARKET SUFFOLK CB8 7FA
UNITED KINGDOM

#1183128
ARCADIS GERAGHTY & MILLER EFT
INC
25200 TELEGRAPH
SOUTHFIELD    MI    48086

#1183129
ARCADIS GERAGHTY & MILLER INC
126 JEFFERSON ST STE 400
MILWAUKEE    WI    53202

#1183130
ARCADIS GERAGHTY & MILLER INC
41511 11 MILE RD
NOVI    MI    48375

#1183131
ARCADIS GERAGHTY & MILLER INC
FMLY GERAGHTY & MILLER INC
1099 18TH ST STE 2100
DENVER    CO    80202

#1183132
ARCADIS GERAGHTY & MILLER INC
FMLY GERAGHTY & MILLER INC
PO BOX 19263
NEWARK    NJ    071950263

#1183133
ARCADIS GERAGHTY & MILLER INC
FMLY GERAGHTY & MILLER INC
PO BOX 64372
BALTIMORE    MD    212644372

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183134
ARCADIS GIFFELS
25200 TELEGRAPH RD
SOUTHFIELD   MI     480342543

#1001140
ARCARA  EVETTE
6461 OLD LAKESHORE RD
DERBY   NY    14047

#1143076
ARCARA  FRANK J.
6419 TONAWANDA CREEK ROAD NORTH
LOCKPORT   NY    14094-7954

#1044751
ARCE  DONNA
3511 BEACH ROAD
TROY   MI    48084

#1001141
ARCEO  SHELLY
4471 OLD COLONY DR
FLINT   MI    48507

#1001142
ARCH  STEPHANIE
205 SUNVIEW DR
SAINT CHARLES   MI    486551013

#1183135
ARCH
7961 N 76TH ST STE 11
RMT CHG 10\00 TBK LTR
MILWAUKEE   WI    53223

#1183136
ARCH ASSOCIATES
15770 ROBINWOOD DR
NORTHVILLE   MI    48167

#1183137
ARCH COMMUNICATIONS GROUP INC
ARCH PAGING
330 E WILSON BRIDGE RD STE 150
WORTHINGTON   OH    43085

#1183138
ARCH COMMUNICATIONS GROUP INC
ARCH PAGING
5100 SPRINGFIELD ST #111
DAYTON   OH    454311273

#1183139
ARCH MICHIGAN INC
PAGE MICHIGAN
1919 S HIGHLAND STE 212C
ADD CHG 02/18/05 AH
LOMBARD   IL    60148

#1183140
ARCH MICHIGAN INC
PAGE MICHIGAN
21 IONIA AVE NW
GRAND RAPIDS   MI    49503

#1183141
ARCH PAGING ADDR CHG 6 25 99
FORMERLY USA MOBILE COMM INC
5100 SPRINGFIELD ST NO 111
CHNG PER RETURNED MAIL 03/02
DATYON   OH    454311273

#1540536
ARCH WAY INTL TRKS LLC
1400 E TERRA LN
O FALLON   MO    63366-4475

#1540537
ARCH WAY INTL TRKS LLC
3701 CHOUTEAU AVE
SAINT LOUIS   MO    63110-2599

#1540538
ARCH WAY INTL TRKS LLC
701 N BELT W
SWANSEA   IL    62226-1710

#1074143
ARCH WIRELESS
5901 SW MACADAM AVE
PORTLAND   OR    97200001

#1183142
ARCH WIRELESS
13347 SOUTHPOINT BLVD
CHARLOTTE   NC    28073

#1183143
ARCH WIRELESS
PO BOX 4062
WOBURN   MA    018884062

#1183144
ARCH WIRELESS INC
10 HEMLOCK ST
LATHAM   NY    12110

#1183145
ARCH WIRELESS INC
ARCH PAGING
1800 W PARK DR #250
WESTBOROUGH MA    01581

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1183146
ARCH WIRELESS INC
PO BOX 4062
WOBURN  MA    018884062

#1183147
ARCH WIRELESS INC
PO BOX 660770
DALLAS    TX    75266

#1044752
ARCHAMBAULT CRAIG
393 GRAND VISTA DRIVE
BEAVERCREEK OH    45440

#1044753
ARCHAMBAULT KEVIN
8695 N. VALLEY VIEW CT.
MIDDLETOWN  IN    47356

#1001143
ARCHAMBEAU KENDA
4582 WEBBER ST
SAGINAW  MI    48601

#1001144
ARCHAMBEAULT ARTHUR
34 SUNRISE BLVD.
WILLIAMSVILLE    NY    14221

#1001145
ARCHER  ANNIE
P.O. BOX 252
SOMERSET  NJ    08875

#1001146
ARCHER  CURTIS
139 BALDWIN ST.
SOMERSET  NJ    08873

#1001147
ARCHER  KISHWANA
1705 AZALEA DR
NORTH BRUNSWICK  NJ    08902

#1044754
ARCHER  IAN
1994 JURON DRIVE
NIAGARA FALLS    NY    14304

#1044755
ARCHER  THOMAS
9646 KELLER RD
CLARENCE  NY    14032

#1143077
ARCHER  CAROL L
9040 COPPER RIDGE DR
DAVISON    MI    48423-8652

#1143078
ARCHER  JOAN
145 SANNITA DR
ROCHESTER  NY    14626-3613

#1527078
ARCHER  BRETT WAYNE
13388 ALCOTT CIRCLE
BROOMFIELD    CO    80020

#1532585
ARCHER CNTY DISTRICT CLERK
PO BOX 815
ARCHER CITY    TX    76351

#1183148
ARCHER DENNIS W FOUNDATION
C/O COMERICA INC
500 WOODWARD AVE 31ST FLOOR
DETROIT    MI    48226

#1183149
ARCHER INDUSTRIAL ELECTRONICS
15 PEUQUET PARKWAY
TONAWANDA  NY    14150

#1183150
ARCHER INDUSTRIAL ELECTRONICS
INC
15 PEUQUET PKWY
TONAWANDA  NY    14150

#1183151
ARCHER METAL PRODUCTS INC
SA MOLD & DIE
10624 SENTINEL RD
SAN ANTONIO    TX    78217

#1183152
ARCHER METAL PRODUCTS INC  EFT
10724 SENTINEL DR
SAN ANTONIO    TX    78217

#1001148
ARCHEY  DARRELL
202 SUNDALE ST.
ALBANY    GA    31705

#1001149
ARCHIBALD   ELIZABETH
3634 SOUTH 34TH STREET
GREENFIELD   WI     53221

#1001150
ARCHIBALD   SONYA
562 27TH STREET
TUSCLOOSA   AL     35401

#1044756
ARCHIBALD   CHARLES
4856 GOTHIC HILL RD
LOCKPORT   NY     14094

#1143079
ARCHIBALD   IAN D
PO BOX 525
FENTON   MI     48430-0525

#1183153
ARCHIBALD ELIZABETH A
3205 C 5TH AVE
S MILWAUKEE   WI     53172

#1001151
ARCHIE   NAVA
608 OXFORD AVE.
DAYTON   OH     45407

#1143080
ARCHIE   BARBARA A
5904 DERRICK LN
BURT   NY     14028-9745

#1531378
ARCHIE   LAVERNE D
P.O. BOX 165
FORT DEFIANCE   AZ     86504

#1527670
ARCHIE G. ALLEN JR.
INVESTMENT ADVISOR
Attn   MR. ARCHIE ALLEN
747 SUMMIT STREET
WINSTON-SALEM   NC     27101-1118

#1183154
ARCHIE M LONG
1440 S OCEAN BLVD UNIT 14C
POMPANO BEACH   FL     384207159

#1001152
ARCHIE, JR.     JOHNNY
161 FIELDSTONE DR.
TROTWOOD   OH     45426

#1001153
ARCHIE-STEWART   MARY
4128 EL PASO ST
JACKSON   MS     392064738

#1074144
ARCHITECTURAL DOORS, INC
7572 SANTA RITA CIR A
STANTON   CA     90680

#1183155
ARCHITECTURAL MESSAGING INC
SIGNS ON SITE
2710 TURPIN KNOLL CT
CINCINNATI       OH     45244

#1183156
ARCHITECTURAL METAL SERVICE
INC
2609 CARROLLTON RD
SAGINAW   MI     48604

#1183157
ARCHITECTURAL METAL SERVICES I
2609 CARROLLTON RD
SAGINAW   MI     48604

#1183158
ARCHON INDUSTRIES INC
357 SPOOK ROCK RD
SUFFERN   NY     10901

#1183159
ARCHON INDUSTRIES INC
357 SPOOK ROCK RD #I-505
SUFFERN   NY     10901

#1044757
ARCHULETA  RAYMOND
706 HIGHLAND SPRINGS CT
KOKOMO   IN     46902

#1183160
ARCHWAY MARKETING SERVICES
FRMLY GAGE MAKETING SUPPORT SE
7525 COGSWELL
NM CHG 1/3/03 CP
ROMULUS   MI     48174

#1528929
ARCHWAY MARKETING SERVICES
Attn   JOE MARVILLA
7525 COGSWELLS
ROMULUS   MI     48174

#1072435
ARCIERO PHOTOGRAPHIC INC.
Attn   ANTHONY ARCIERO
1643 NORTH MILWAUKEE AVENUE
SUITE# 2
CHICAGO     IL     60647-5400

#1143081
ARCINIEGA   REBECCA
300 KENNELY RD APT 338
SAGINAW   MI     48609-7709

#1528110
ARCO
HOOTON SOUTH WIRRAL
HOOTON ROAD
ELLESMERE PORT CH     L667PA
UNITED KINGDOM

#1183161
ARCO CHEMICAL COMPANY
3801 WEST CHESTER PIKE
NEWTOWN SQUARE PA     190732320

#1183162
ARCOELECTRIC CORP
9001 CANOGA AVE
CANOGA PARK   CA     91304

#1183163
ARCOLECTRIC CORP
9001 CANOGA AVE
CANOGA PARK   CA     913041513

#1530160
ARCOMEX S.A. DE C.V.
CARRETERA FEDERAL PUEBLA-TLAXCALA
KM. 31
TLAXCALA          CP 90000
MEXICO

#1074145
ARCON RING AND SPECIALTY COR
123 EASY STREET
CAROL STREAM   IL     60188

#1074146
ARCONIX GROUP
800 DEL NORTE BLVD
OXNARD   CA     930309973

#1183164
ARCOTRONICS ITALIA SPA
1476 JALNA AVE
MISSISSAUGA     ON     L5J 1S5
CANADA

#1183165
ARCOTRONICS ITALIA SPA
VIA S LORENZO 19
SASSO MARCONI          40037
ITALY

#1183166
ARCOTRONICS ITALIA SPA
VIA SAN LORENZO 1/7
SASSO MARCONI          40037
ITALY

#1183167
ARCOTRONICS ITALIA SPA
VIA SAN LORENZO 19
40037 SASSO MARCONI BOLOGNA
ITALY

#1143082
ARCOUETTE  RONALD G
14055 BARCELONA AVE
FORT MYERS     FL     33905-2210

#1539082
ARCTIC CAT INC
Attn   ACCOUNTS PAYABLE
601 BROOKS AVENUE SOUTH
PO BOX 810
THIEF RIVER FALLS          MN     56701

#1234633
ARCTIC CAT INC.
THIEF RIVER FALLS          MN     56701

#1527416
ARCTIC CAT INC.
P.O. BOX 810
601 BROOKS AVENUE SOUTH
THIEF RIVER FALL          MN     56701

#1183168
ARD HEMATITE MANUFACTURING LLC
14237 FRAZHO RD
WARREN   MI     48089

#1183169
ARD HEMATITE MFG LLC
14237 FRAZHO RD
WARREN   MI     48089

#1183170
ARD HEMATITE MFG LLC
HOLD D FIDLER
14237 FRAZHO RD
WARREN   MI     48089

#1183171
ARD LOGISTICS ALABAMA LLC
3001 INTERSTATE CIR
COTTONDALE   AL     35453

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1183172
ARD LOGISTICS WARREN LLC
14237 FRAZHO RD
WARREN  MI    48089

#1074147
ARD'S PRINTING CO
PO BOX 869
ROBERTSDALE  AL    36567

#1544023
ARDE BARINCO INC
500 WALNUT ST
NORWOOD NJ    07648

#1001154
ARDEN  LARRY
29 JEFFERSON ST APT A
GERMANTOWN OH    45327

#1528111
ARDEN PACKAGING LIMITED
WHITEFIELD ROAD
BREDBURY
STOCKPORT CH    SK62SJ
UNITED KINGDOM

#1001155
ARDIS  ELIZABETH
1705 EDGEWOOD ST NE
WARREN  OH    444834125

#1001156
ARDREY  JACQUELINE
57 S SOUTHHAMPTON AVE
COLUMBUS  OH    43204

#1001157
ARDREY  PRISCILLA
140 DESANTIS DR
COLUMBUS  OH    43214

#1001158
ARDS  DARRELL
1307 SPRINGDALE DR
JACKSON  MS    39211

#1001159
ARDS  LATORIA
928 OLD RIVER RD
HARRISVILLE    MS    39082

#1001160
ARDS  RAY
928 OLD RIVER ROAD
HARRISVILLE    MS    39082

#1544024
ARE CO INC
PO BOX 55114
TULSA  OK    74155

#1532586
AREA 1 COURT
118 W HIGH ST
OXFORD  OH    45056

#1183173
AREA 51 ESG INC
AREA 51 ELECTRONIC SVC GRP INC
622 N ECKOFF ST
ORANGE  CA    92868

#1068513
AREA DIESEL SERVICE
NORTH ON UNIVERSITY
CARLINVILLE    IL    62626

#1528930
AREA DIESEL SERVICE
Attn   MR. VAL LEEFERS
NORTH ON UNIVERSITY
CARLINVILLE    IL    62626

#1068514
AREA DIESEL SERVICE - G
NORTH ON UNIVERSITY
CARLINVILLE    IL    62626

#1528931
AREA DIESEL SERVICE INC
Attn   VAL LEEFERS
P.O.BOX 115
NORTH UNIVERSITY
CARLINVILLE    IL    62626

#1183174
AREA III BUTLER COUNTY COURT
9577 BECKETT ROAD SUITE 300
WEST CHESTER  OH    45069

#1532587
AREA III BUTLER COUNTY COURT
9577 BECKETT RD STE 300
WEST CHESTER  OH    45069

#1183176
AREA TOOL & MANUFACTURING INC
181 BALDWIN ST PARK RD
MEADVILLE    PA    163350909

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1183177
AREA TRANSPORTATION CO
935 W 175TH ST 3RD FL
HOMEWOOD IL    60430

#1183178
AREA TRANSPORTATION CO  EFT
935 W 175TH ST 3RD FL
HOMEWOOD IL    60430

#1183179
AREA51 - ESG INC
622 NORTH ECKHOFF STREET
ORANGE    CA    92868

#1143083
AREGOOD DONALD R
524 UPLAND CIR
W CARROLLTON    OH    45449-1605

#1001161
AREHART  JEFF
1140 N 19TH ST
ELWOOD    IN    460361361

#1001162
ARELLANO  MICHAEL
2084 GRANDVIEW RD
LAKE MILTON    OH    444299757

#1001163
ARELLANO  MICHAEL
9525 KRISTEN DR
OTISVILLE    MI    48463

#1044758
ARELLANO  NINA
1633 DENMARK LN.
LAREDO    TX    78045

#1143084
ARELLANO  CARMEN
9709 TERRADELL ST
PICO RIVERA    CA    90660-5630

#1143085
ARELLANO  JESSE F
5918 MAIN ST
ANDERSON  IN    46013-1715

#1001164
AREMIA-BENJAMIN  MARY
2006 MOUNTAIN
FLINT    MI    48503

#1001165
ARENA  GERRI
574 BENNINGTON DR
ROCHESTER  NY    14616

#1143086
ARENA  ROSARIO
86 JULIANE DR
ROCHESTER  NY    14624-1453

#1183180
ARENA I/TRANSWESTERN PROP CO
7322 SOUTHWEST FREEWAY
SUITE 110
HOUSTON  TX    77074

#1044759
ARENDS  JOHN
66 DEVONSHIRE
PLEASANT RIDGE    MI    48069

#1183181
ARENDT & MEDERNACH
810, RUE MATHIAS HARDT
B.P. 39    L-2010
LUXEMBOURG  GERMANY
GERMANY

#1044760
ARENS  E
1406 COVENTRY CLOSE
EAST LANSING    MI    48823

#1143087
ARENS  LYNN L
487 STARBOARD LANDING
FERNANDINA BEACH    FL    32034-2779

#1183182
ARENT FOX KINTNER PLOTKIN &
KAHN
1050 CONNECTICUT AVE NW
WASHINGTON  DC    200365339

#1001166
ARENTSEN  THOMAS
5565 S MONACO PL
HALES CORNERS    WI    531301748

#1183183
AREVA T&D INC
132 OSIGIAN BOULEVARD
WARNER ROBINS  GA    31088

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1183184
AREVA T&D INC
ALSTOM ENERGY SYSTEMS
132A OSIGIAN BLVD
WARNER ROBINS   GA    31088

#1001167
AREVALO   STEVEN
18902 WATSON AVE
CERRITOS   CA    907036370

#1183186
ARG TRUCKING CORP EFT
SCAC  ARGC
369 BOSTWICK RD
PHELPS   NY    14532

#1001168
ARGABRIGHT  LONNIE
151 TALLAPOOSA RD
FITZGERALD   GA    31750

#1183187
ARGANA JAMES
2438 SKELLY ROAD
CALEDONIA   NY    14423

#1183188
ARGANA, JAMES CONSULTING
2438 SKELLY RD
CALEDONIA   NY    14423

#1143088
ARGAST  STEVEN A
8114 BROOKVILLE PHILLIPSBG RD
BROOKVILLE   OH    45309-9216

#1001169
ARGAST, JR.   STEVE
124 SPRING HOUSE DR.
UNION   OH    45322

#1183189
ARGENBRIGHT INC
ARCHWAY MARKETING
7525 COGSWELL RD
ROMULUS   MI    48174

#1183190
ARGENBRIGHT INC
GAGE MARKETING SUPPORT SERVICE
3465 N DESERT DR
ATLANTA   GA    30344

#1001170
ARGENSON KATHERINE
685 SYME ST
MASURY   OH    444381661

#1183192
ARGENT AUTOMOTIVE SYSTEMS
DEPT 99401
DETROIT   MI    48267

#1183193
ARGENT FABRICATING INC    EFT
ARGENT AUTOMOTIVE SYSTEMS INC
41131 VINCENTI CT
NOVI   MI    48375

#1183194
ARGENT INTERNATIONAL INC
ARGENT INTERNATIONAL
41016 CONCEPT DR
PLYMOUTH   MI    48170

#1074149
ARGENTA ELECTRONIK
OBERHAANER STRASSE 2
D-42653 SOLINGEN
GERMANY

#1072436
ARGENTA ELEKTRONICK
OBERHAANER STRASSE 2
D-42653 SOLINGEN

#1072437
ARGENTA ELEKTRONIK GMBH
Attn   MAURICE NION
OBERHAANER STRASSE 2
SOLINGEN         D-42653
GERMANY

#1183195
ARGENTS
206 WATERSEDGE
HILTON HEAD   SC    29928

#1183196
ARGENTS AIR EXPRESS LTD
206 WATERS EDGE
HILTON HEAD ISLAND   SC    29928

#1001171
ARGILAN   STEVEN
203 E SUNRISE AVE
TROTWOOD OH    45426

#1183197
ARGILLON LLC
5895 SHILOH ROAD SUITE 101
ALPHARETTA   GA    30005

#1183198
ARGILLON LLC
C&I CERAMICS USA
5895 SHILOH RD STE 101
ALPHARETTA    GA    30005

#1183199
ARGO HYTOS GMBH    EFT
INDUSTRIESTR 9
D 76703 KRAICHTAL
GERMANY

#1183200
ARGO HYTOS INC
17715 N DIXIE HWY
BOWLING GREEN    OH    43402

#1183201
ARGO INC
980 N MICHIGAN AVE #1400
CHICAGO    IL    60611

#1183202
ARGO INC
980 N MICHIGAN AVENUE #1400
CHICAGO    IL    60611

#1183203
ARGO INC
ADMINISTRATION OFFICE
304 S MINNESOTA STREET
CARSON CITY    NV    89703

#1183205
ARGO INTERNATIONAL CORP
140 FRANKLIN ST
NEW YORK    NY    100132916

#1183206
ARGO INTERNATIONAL CORP
9001 DUTTON DR
TWINSBURG    OH    44087

#1183207
ARGO INTERNATIONAL CORPORATION
ARGO INDUSTRIAL DIV
33 TERMINAL AVE
CLARK    NJ    07066

#1183208
ARGO MANUFACTURING CORP
4711 MANUFACTURING DR
THOMSON    IL    61285

#1183210
ARGO MANUFACTURING CORP
4721 NATHAN WEST
STERLING HEIGHTS    MI    483102676

#1183211
ARGO MANUFACTURING CORP
C/O LIEDEL ASSOCIATES INC
4721 NATHAN W
STERLING HEIGHTS    MI    48310-267

#1183213
ARGO MANUFACTURING CORP
REMIT CHG 1 3 00  KW
4711 MANUFACTURING DR
ON HOLD SEE CLE  4-2649
THOMSON    IL    61285

#1183214
ARGO-HYTOS GMBH
INDUSTRIESTR 9
KRAICHTAL    76703
GERMANY

#1183215
ARGOMM S P A
HOLD PER EFT REJECT 7/29/02 CP
VIA CAMOZZI 22
24060 VILLONGO
ITALIA
ITALY

#1183216
ARGOMM SPA
VIA CAMOZZI 22
VILLONGO    24060
ITALY

#1183217
ARGON TOOL & MFG CO
32309 MILTON AVE
MADISON HEIGHTS    MI    480715601

#1183218
ARGON TOOL & MFG CO  EFT
HB INDUSTRIES\FORMLY VICTOR
32309 MILTON AVE
MADISON HEIGHTS    MI    480715601

#1544025
ARGONAUT RELOCATION SERVICES
3031 WEST GRAND BLVD STE 300
MAIL CODE 482-203-300
DETROIT    MI    48202

#1183219
ARGOSY HEALTH
A KESSLER COMPANY
721 DRESHER ROAD SUITE 2100
HORSHAM    PA    19044

#1183220
ARGOSY HEALTH LLC
721 DRESHER RD STE 2100
HORSHAM    PA    19044

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1183221
ARGOSY UNIVERSITY
FMLY UNIVERSITY OF SARASOTA
5250 17TH STREET
SARASOTA    FL    34235

#1074150
ARGOTECH BUSINESS SYSTEM
2815 MCGAW AVE
IRVINE    CA    92614

#1143089
ARGUE   JOHN A
5108 MERIT DR
FLINT    MI    48506-2127

#1044761
ARGUELLES   JOSE
1575 NOGALITOS
BROWNSVILLE   TX    78526

#1001172
ARGUMEDO ANGEL
3717 CARROLLTON RD
SAGINAW    MI    48604

#1001173
ARGUMEDO EDGAR
11505 HARO AVE.
DOWNEY   CA    90241

#1183222
ARGUS ANALYTICAL INC
235 HIGHPOINT DR
JACKSON    MS    39213

#1183223
ARGUS ANALYTICAL INC
235 HIGHPOINT DR
RIDGELAND    MS    39157

#1528112
ARGUS FIRE PROTECTION CO LTD
46 NEW ROAD
WEST MIDLANDS
STOURBRIDGE         DY8 1PA
UNITED KINGDOM

#1183224
ARGUS GROUP
7610 CLYDE PARK AVE SW STE C
BYRON CENTER   MI    49315

#1183225
ARGUS SERVICE CORP
ASC PROFESSIONAL
46400 CONTINENTAL DR
CHESTERFIELD   MI    48047

#1183226
ARGUS SUPPLY CO
46400 CONTINENTAL DR
MOVED 12/01 LTR
CHESTERFIELD    MI    48047

#1183227
ARGUS SUPPLY CO
46400 CONTINENTAL DR
CHESTERFIELD    MI    48047-520

#1143090
ARHEIT   DAVID J
4319 LEMON LAKE COURT
GROVE   OH    43123

#1183229
ARI INDUSTRIES
381 ARI COURT
ADDISON    IL    60101

#1183230
ARI INDUSTRIES, INC
381 ARI COURT
ADDISON    IL    60101

#1532588
ARI KRESCH
2000 TOWN CTR STE 1900
SOUTHFIELD    MI    48075

#1183231
ARI KRESCH (P29593)
2000 TOWN CENTER SUITE 1900
SOUTHFIELD    MI    48075

#1072438
ARIA TECHNOGIES, INC.XXX
102 WRIGHT BROTHERS AVENUE
LIVERMORE   CA    94550-9240

#1074151
ARIA TECHNOLOGIES, INC.
102 WRIGHT BROTHERS AVE
LIVERMORE    CA    94550

#1001174
ARIAS   HUMBERTO
455 NORRAN DR
ROCHESTER   NY    14609

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1183232
ARIBA INC
210 6TH AVE
PITTSBURGH    PA    15222

#1183233
ARIBA INC
807 11TH AVE
SUNNYVALE    CA    94089

#1183235
ARIBA INC          EFT
FMLY FREEMARKETS ONLINE INC
210 6TH AVE ONE OLIVER PLAZA
PITTSBURGH    PA    15222

#1183236
ARIBA INC          EFT
FMLY FREEMARKET ONLINE INC
210 6TH AVE ONE OLIVER PLAZA
PITTSBURGH    PA    15522

#1540539
ARIDIAN TECHNOLOGY CO
20775 S WESTERN AVE STE 101
TORRANCE    CA    90501-1882

#1183237
ARIES ENGINEERING CO INC
130 ARIES DR
DUNDEE    MI    48131

#1183238
ARIES ENGINEERING CO INC
HYPERCYL
130 ARIES DR
DUNDEE    MI    48131

#1183239
ARIES PRECISION PRODUCTS INC
15 MC ARDLE ST
ROCHESTER    NY    14611

#1044762
ARIFIN    KRISTINA
4112 THREE OAKS DR
#3B
TROY    MI    48098

#1001175
ARILOTTA    ANTHONY
12 ANDONY LN
ROCHESTER    NY    146244310

#1001176
ARILOTTA    LORI
502 CHESTNUT RIDGE ROAD
ROCHESTER    NY    14624

#1001177
ARION-WILLIAMS    MICHELLE
2546 GREY ROCK LN
KOKOMO    IN    46902

#1044763
ARISS    JODY
5775 GREEN RD
FENTON    MI    48430

#1183240
ARISTO CAST
7400 RESEARCH DR
ALMONT    MI    48003

#1183241
ARISTO CAST INC
7400 RESEARCH DR
ALMONT    MI    48003

#1183242
ARISTOCAT LIMOUSINE SERVICES
INC
1261 WHEATON RD
TROY    MI    48083

#1522137
ARIZMENDI    GILBERT
109 S. JOSEPHINE ST.
MILLIKEN    CO    80543

#1001178
ARIZO    MARIANO
4496 AUTUMN RIDGE
SAGINAW    MI    486035788

#1532589
ARIZONA ATTORNEY GENERAL
1275 W WASHINGTON STREET
PHOENIX    AZ    85007

#1540540
ARIZONA BRAKE & CLUTCH
2211 N BLACK CANYON HWY
PHOENIX    AZ    85009-2706

#1074152
ARIZONA CORPORATION COMMISSI
1300 WEST WASHINGTON
PHOENIX    AZ    850072929

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1071646
ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORTS
CORPORATIONS DIVISION
1300 W. WASHINGTON
PHOENIX    AZ    85007-2929

#1183243
ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORTS CORP DIV
1300 W WASHINGTON
PHOENIX    AZ    850072929

#1071647
ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX    AZ    85038-9079

#1183244
ARIZONA DEPARTMENT OF REVENUE
ACCT OF KEVIN L MC CLELLAND
SS# 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
PO BOX 29070
PHOENIX    AZ    526377550

#1183245
ARIZONA DEPARTMENT OF REVENUE
PO BOX 29009
PHOENIX    AZ    85038

#1532590
ARIZONA DEPARTMENT OF REVENUE
PO BOX 29070
PHOENIX    AZ    85038

#1074153
ARIZONA DEPT OF ECONOMIC
SECURITY
PO BOX 6028
PHOENIX    AZ    85005-6028

#1183247
ARIZONA DEPT OF ECONOMIC SEC
UNEMPLOYMENT TAX REPORTS

#1074154
ARIZONA DEPT OF REVENUE
PO BOX 29070
PHOENIX    AZ    85038-9070

#1183248
ARIZONA DEPT OF REVENUE ACH
OFFICE OF WITHHOLDING TAX
PO BOX 29009
PHOENIX    AZ    85038

#1069809
ARIZONA DEPT. OF ECONOMIC SECURITY
P.O. BOX 6028
PHOENIX    AZ    85005-6028

#1183249
ARIZONA DESERT TESTING
21212 WEST PATTON RD
WITTMANN    AZ    85361

#1183250
ARIZONA DESERT TESTING LLC
21212 W PATTON RD
WITTMANN    AZ    85361

#1183252
ARIZONA HYDROGEN MANUFACTURING
4225 E MADISON ST
PHOENIX    AZ    85034

#1183253
ARIZONA HYDROGEN MANUFACTURING
INC
4225 E MADISON ST
PHOENIX    AZ    85034

#1074155
ARIZONA INSTRUMENT CORP
4114 E WOOD ST
PHOENIX    AZ    85040-1941

#1183254
ARIZONA INSTRUMENT CORP
COMPUTRAC INSTRUMENT DIV
1912 W 4TH ST
TEMPE    AZ    85281

#1183256
ARIZONA INSTRUMENT CORP EFT
1912 WEST 4TH AVE ST
PHOENIX    AZ    852812491

#1528113
ARIZONA MICROCHIP TECHNOLOGY LTD
505 ESKDALE ROAD
MICROCHIP HOUSE
WOKINGHAM BK        RE415TU
UNITED KINGDOM

#1066644
ARIZONA PRECISION SHEET METAL
Attn    KENDRA VANVALKENBURGH
2140 - T W. PINNACLE PEAK
PHOENIX    AZ    85027

#1183257
ARIZONA STATE UNIVERSITY
ADDR CHG 04 24 97
PO BOX 870303 CSAHIERS OFFICE
TEMPE    AZ    852870303

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1183258
ARIZONA STATE UNIVERSITY
COLLEGE OF ENGRG AND APPL SCI
BOX 877506
CENTER FOR PROFESSIONAL DEVEL
TEMPE    AZ    852877506

#1183259
ARIZONA STATE UNIVERSITY
OFFICE FOR RESEARCH & SPONSORE
ADMIN BLDG B WING RM 160
TEMPE    AZ    85287

#1183260
ARIZONA STATE UNIVERSITY
ORSPA
PO BOX 873503
TEMPE    AZ    852873503

#1183261
ARIZONA STATE UNIVERSITY
SCHOLARSHIP OFFICE
P O BOX 870412
TEMPE    AZ    852870412

#1544027
ARIZONA STATE UNIVERSITY
PO BOX 873503
TEMPE    AZ    85287-3503

#1183262
ARIZONA STATE UNIVERSITY FNDTN
COLLEGE OF ENGINEERING
PO BOX 875506
TEMPE    AZ    852875506

#1540541
ARIZONA WHOLESALE SUPPLY CO
PO BOX 2979
PHOENIX    AZ    85062-2979

#1074156
ARIZONE DEPT OF TRANS
MOTOR VEHICLE DIV
PO BOX 2100
PHOENIX    AZ    85001-2100

#1183263
ARJESSIGER DE MEXICO SA DE CV
CALLE 10 NO 117 2DO PISO COL
PROGRESO  NACL DEL GUSTAVO A M
CITY    07600
MEXICO

#1183264
ARJESSIGER DE MEXICO SA EFT
DE CV CALLE 10 NO 117 2NDO
PISO COL PROGRESO
07600 NACIONAL
MEXICO

#1001179
ARK  GERALD
3804 ROOT RD
GASPORT    NY    14067

#1044764
ARK  NICHOLAS
1146 RONA PARKWAY
FAIRBORN    OH    45324

#1183265
ARK AIR EXPRESS
682 MEXICO CITY AVE
KANSAS CITY    MO    54195

#1544028
ARK CONSUMER PRODUCTS
PO BOX 3642
HALLANDALE    FL    33008-3642

#1183266
ARK TECHNOLOGIES INC
3655 OHIO AVE
RM VHG PER LTR 05/13/04 AM
SAINT CHARLES    IL    60174

#1183267
ARK TECHNOLOGIES INC
3655 OHIO AVE
SAINT CHARLES    IL    60174

#1544029
ARK WRECKING COMPANY OF OKLAHOMA
1800 S 49TH WEST AVENUE
TULSA    OK    74107

#1183270
ARK-LES CORP
3400 YONKERS RD
RALEIGH    NC    27604

#1183271
ARK-LES CORP
95 MILL ST
STOUGHTON  MA    02072

#1183274
ARK-LES CORP EFT
3400 YONKERS RD
RALEIGH    NC    27604

#1183275
ARK-LES CORPORATION
POB 65919
CHARLOTTE  NC    28265

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1532591
ARKANSAS CHILD SUP CLRHS/LEE CTY
PO BOX 8125
LITTLE ROCK        AR        72203

#1532592
ARKANSAS CHILD SUPPORT
CLEARINGHOUSE
PO BOX 8124
LITTLE ROCK        AR        72203

#1069810
ARKANSAS CORE EXCHANGE
Attn    MIKE BULLERWELL
16105 MACARTHUR DRIVE
NORTH LITTLE ROCK        AR        72118

#1532594
ARKANSAS CS CLEARINGHOUSE
PO BOX 8125
LITTLE ROCK        AR        72203

#1183276
ARKANSAS EMPLOYMENT
SECURITY DIVISION

#1068515
ARKANSAS FUEL INJECTION INC
7101 INTERSTATE 30
LITTLE ROCK        AR        72209

#1528932
ARKANSAS FUEL INJECTION INC
Attn    MR. JERRY MCMILLIAN
7101 INTERSTATE 30
LITTLE ROCK        AR        72209

#1183277
ARKANSAS INDUSTRIAL MACHINERY
AIM POWER & FLUIDS
1400 GOULD BLVD
LAVERGNE    TN        37086

#1544030
ARKANSAS RIVER HISTORICAL SOCIETY
5350 CIMARRON RD
CATOOSA    OK        74015

#1071648
ARKANSAS SECRETARY OF STATE
BUSINESS AND COMMERCIAL SERVICES
PO BOX 8014
LITTLE ROCK        AR        72203-8014

#1183278
ARKANSAS SECRETARY OF STATE
BUSINESS & COMMERICAL SVCS DIV
PO BOX 8014
LITTLE ROCK        AR        722038014

#1183279
ARKANSAS SECRETARY OF STATE
CORPORATIONS DIVISION
STATE CAPITOL
LITTLE ROCK        AR        722011094

#1183280
ARKANSAS STATE UNIVERSITY
OFF CAMPUS PGRMS AND CONT EDUC
P O BOX 2260
STATE UNIVERSITY        AR        724672260

#1183281
ARKANSAS STATE UNIVERSITY
OFFICE OF FINANCE
P O BOX 2100
STATE UNIVERSITY        AR        72467

#1523101
ARKANSAS TRAILER MFG CO INC
PO BOX 4080
LITTLE ROCK        AR        72214-4080

#1540542
ARKANSAS TRAILER MFG CO INC
3200 S ELM ST
LITTLE ROCK        AR        72204-6455

#1183282
ARKAY INDUSTRIES INC
7728 SERVICE CENTER DR
WEST CHESTER    OH        45069

#1183283
ARKAY INDUSTRIES INC
7728 SERVICE CTR DR
WEST CHESTER    OH        45069

#1183284
ARKAY INDUSTRIES INC
KS FROM 801694639
228 BYERS RD STE 200
RMT CHNG 01/02 LTR
MIAMISBURG    OH        45342

#1183285
ARKAY PLASTICS ALABAMA INC
1098 DOSTER RD
RMT CHNG 01/02 LTR
PRATTVILLE        AL        36067

#1183286
ARKAY PLASTICS ALABAMA INC
1098 DOSTER RD
PRATTVILLE        AL        36067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1523102
ARKAY PLASTICS ALABAMA INC
Attn   ACCOUNTS PAYABLE
1098 DOSTER ROAD
PRATTVILLE    AL    36067

#1540543
ARKAY PLASTICS ALABAMA INC
1098 DOSTER ROAD
PRATTVILLE    AL    36067

#1183287
ARKAY TECH CENTER INC
7728 SERVICE CENTER DR
WEST CHESTER  OH    450692442

#1183288
ARKAY TECH CENTER INC
KS FROM 181459934
228 BYERS RD STE 200
RMT CHNG 01/02 LTR
MIAMISBURG    OH    45342

#1540544
ARKEL MOTORS INC
70 WINDSOR HWY
NEWBURGH  NY    12553-6226

#1183289
ARKEMA INC
SPECIALTY CHEMICALS GROUP
2000 MARKET ST
PHILADELPHIA    PA    19103

#1532595
ARKNSAS CS CLEARINGHOUSE
PO BOX 8125
LITTLE ROCK    AR    72203

#1044765
ARKWRIGHT  CHRISTOPHER
3895 TEAKWOOD LANE
ROCHESTER HILLS   MI    48309

#1044766
ARKWRIGHT  RAYMOND
804 WARNER RD NE
VIENNA    OH    44473

#1044767
ARKWRIGHT  SHARON
804 WARNER ROAD
VIENNA    OH    44473

#1544031
ARL - AMERICAN ROAD LINE
PO BOX 9187
MINNEAPOLIS    MN    55480-9187

#1183290
ARL INC
AMERICAN ROAD LINE
238 MOON CLINTON ROAD
CORAOPOLIS  PA    15108

#1044768
ARLE   JOHN
825 HAZELWOOD STREET
BIRMINGHAM   MI    48009

#1532596
ARLENE CALLAHAN
134 SHADY LANE
FAYETTEVILLE    NY    13066

#1532597
ARLENE GRIFFIN ANDREWS
C/O 555 TOMBIGBEE ST STE 107
JACKSON  MS    38201

#1532598
ARLENE M HOLMES
5151 GRISWOLD ST
MIDDLEPORT   NY    14105

#1532599
ARLENE MACK C/O TARRANT CTY
PO BOX 961014
FT WORTH    TX    76161

#1532600
ARLENE ROBINSON
2325 N FILLMORE AVE
BUFFALO   NY    14214

#1183292
ARLENE SCHWALLER
ACCT OF NICHOLAS SCHWALLER
CASE #92 D 2544
C/O 4429 DEYO AVENUE
BROOKFIELD    IL    354301562

#1183293
ARLETHA HOLLOWAY
19475 ARCHER
DETRIOT    MI    48219

#1074157
ARLEY INDUSTRIAL ELECTRIC
Attn   DONNA BLANKENSHIP
SUB OF LSB SALES & ASSOCIATE
7023 COUNTY ROAD 41
ARLEY    AL    35541-0145

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1071277
ARLIE CAMPBELL
6320 ISLAND LAKE DRIVE
EAST LANSING       MI      48823

#1071468
ARLIE CAMPBELL
Attn    ANDREW P. ABOOD
C/O THE ABOOD LAW FIRM
246 EAST SAGINAW, SUITE 1
EAST LANSING       MI      48823

#1001180
ARLINE    ANTHONY
4330 MEADOW BROOK CT
GRAND BLANC   MI     48439

#1532602
ARLINE A BUSH
PO BOX 192
GASPORT    NY      14067

#1183294
ARLINGTON ALUMINUM CO
ARLINGTON DISPLAY INDUSTRIES
19303 W DAVISON ST
DETROIT      MI      48223

#1183295
ARLINGTON ASSEMBLY PLANT
2525 E ABRAM ST
ARLINGTON   TX     76010

#1183296
ARLINGTON COUNTY GEN DIST CRT
ACCT OF ISAAC V MC KISSICK
CASE# 87-3811
1400 N COURT HOUSE RD
ARLINGTON    VA     251022778

#1183297
ARLINGTON DISPLAY INDUSTRIES
19303 W DAVISON
DETROIT      MI      48223

#1071278
ARLIS M ELMORE
3611 RICE MINE ROAD
NE LOT 317
TUSCALOOSA    AL     35406

#1071469
ARLIS M ELMORE
Attn    GENE T. MOORE
C/O GENE T. MOORE
1802 FIFTEENTH ST.
TUSCALOOSA   AL      35401

#1074158
ARLON INC.
ARLON/ELECTR SUBSTRATES DIV.
9433 HYSSOP DR.
RANCHO CUCAMONGA CA      91730

#1044769
ARLT    GEORGE
622 E. WHEELER
MIDLAND      MI      48640

#1183298
ARM INC
1250 S CAPITAL OF TAXES HWY
BUILDING 3 SUITE 560
AUSTIN      TX      78746

#1183299
ARM INC
750 UNIVERSITY AVE STE #150
LOS GATOS    CA    95032

#1183300
ARMACELL LLC
1004 KEISLER RD NW
CONOVER   NC     28613

#1183301
ARMACELL LLC
PO BOX 751868
CHARLOTTE   NC    282751868

#1183302
ARMADA RUBBER MANUFACTURING CO
24586 ARMADA RIDGE RD
ARMADA    MI     48005-961

#1183304
ARMADA RUBBER MANUFACTURING CO
24586 ARMANDA RIDGE ROAD
PO BOX 579
ARMADA     MI     48005

#1183305
ARMADA RUBBER MANUFACTURING CO
C/O ALFRED DIXON AND ASSOC.
1200 WEST ELEVEN MILE ROA
ROYAL OAK    MI     48067

#1170751
ARMADA RUBBER MFG CO  EFT
PO BOX 579
ARMADA    MI     480050579

#1183306
ARMAG CORP
40 LUCKNOW CT
BARDSTOWN  KY     40004

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1183308
ARMAG CORP
720 BEECHWOOD AVE
BARDSTOWN KY    40004

#1183309
ARMAND SOKOLOWSKI
29692 ENGLISH WAY
NOVI    MI    48377

#1532603
ARMAND VELARDO
3150 LIVERNOIS STE 103
TROY    MI    48083

#1531379
ARMANDO DELGADO
941 LANSING LANE
COSTA MESA    CA    92626

#1074159
ARMANDO CARRASCO
651 CARDIFF
IRVINE    CA    92606

#1074160
ARMANDO DELGADO
COSTA MESA    CA    92626

#1044770
ARMANIE   KEVIN
40 BUCYRUS DRIVE
AMHERST   NY    14228

#1001181
ARMANNSSONJOHANN
1644 SETTLEMENT RD
NORWALK OH    448579761

#1183310
ARMARK UNIFORM SERVICES  INC
FORMLY ARATEX SUPERIOR SERVICE
5120 ADVANTAGE DR
RMT CHG 11/01 LTR
TOLEDO    OH    43612

#1539083
ARMATRON INTERNATIONAL
Attn    ACCOUNTS PAYABLE
15 HIGHLAND AVENUE
MALDEN   MA    2148

#1044771
ARMBASICK   WILLIAM
5045 LARSON WEST RD
WEST FARMINGTON   OH    44491

#1001182
ARMBRESTER JAMES
2427 ARGYLE DR
COLUMBUS OH    432191445

#1001183
ARMBRUSTER GREGORY
8241 SHADY BROOK LN
FLUSHING    MI    48433

#1044772
ARMBRUSTER ALAN
721 CENTRAL LANE
WEST CARROLLTON  OH    45449

#1543335
ARMCHAIR UPHOLSTERY
ANTHONY CONWAY
SALISBURY STREET
WIDNES    WA8 6PJ
UNITED KINGDOM

#1183311
ARMCO INC
ARMCO ADVANCED MATERIALS CO
210 PITTSBURG RD
BUTLER   PA    16001

#1183312
ARMCO INC
ARMCO ADVANCED MATERIALS CO
ONE ARMCO DR
LYNDORA  PA    16045

#1183314
ARMCO INC
ARMCO RESEARCH CENTER
705 CURTIS STREET
MIDDLETOWN   OH    45044

#1183315
ARMCO INC
ARMCO STEEL COMPANY LP
PO BOX 600
MIDDLETOWN   OH    45043600

#1183316
ARMCO REBUILDERS
1320 WOODALL RD
DECATUR   AL    356034306

#1183317
ARMCO REBUILDERS INC
1320 WOODALL RD SW
DECATUR   AL    35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001184
ARMENDARIZ  ISRAEL
178 GARDENIA LANE
FITZGERALD    GA    31750

#1044773
ARMENDARIZ  ALFREDO
8704 CORNELL AVENUE
ODESSA    TX    79765

#1001185
ARMENIA   ARMOND
7761 HUMPHREY RD.
GASPORT   NY    14067

#1001186
ARMENTROUT MARY
2240 WILDWOOD DR
FLORENCE    MS    39073

#1001187
ARMENTROUT PATRICIA
171 W PEARL ST
W JEFFERSON    OH    43162

#1044774
ARMENTROUT RODNEY
2240 WILDWOOD DRIVE
FLORENCE    MS    39073

#1183318
ARMENTROUT SALES INCORPORATED
INSPECTION EQUIPMENT
2871 EAST M-222
ALLEGAN    MI    49010

#1001188
ARMES  MICHAEL
1713 E 45TH ST
ANDERSON  IN      46013

#1183319
ARMEX TECH
MA LUISA MONTANYA #4925
CD JUAREZ      32380
MEXICO

#1522138
ARMFIELD  BRENDA
1956 PALISADE MT. DR.
P.O BOX 403
DRAKE   CO    80515

#1001189
ARMIJO  LAMBERTO
5005 GOLDEN THREAD NE
ALBUQUERQUE  NM    87113

#1544032
ARMIL C.F.S.
PO BOX 114
SOUTH HOLLAND    IL      60473-0114

#1183320
ARMIN TOOL & MANUFACTURING CO
1500 N LA FOX ST
SOUTH ELGIN      IL      60177

#1183321
ARMIN TOOL & MFG CO      EFT
1500 N LAFOX ST
SOUTH ELGIN    IL      60177

#1531380
ARMINDA  CALDERON
745 N. RUSSEL DRIVE
ORANGE   CA    92867

#1001190
ARMINTROUT  BRENDA
3818 SELKIRK-BUSH RD.
NEWTON FALLS    OH    44444

#1044775
ARMITAGE  ALAN
4606 PARISH RD.
MIDLAND    MI    48642

#1001191
ARMOCK ANNE
1476 EMMA CT SW
WYOMING  MI    49509

#1001192
ARMOCK  HERBERT
19885 8TH AVE
CONKLIN   MI    494039520

#1183322
ARMOLOY OF CONNECTICUT INC
151 ENTERPRISE DR
BRISTOL    CT    06010-747

#1183325
ARMOLOY OF CT INC
RMT CHG 10\00 TBK LTR
151 ENTERPRISE DR
BRISTOL    CT    060108409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183326
ARMOLOY OF ILLINOIS
XADC ARMOLOY
118 SIMONDS AVE
DE KALB    IL    60115

#1183327
ARMOLOY OF ILLINOIS INC
118 SIMONDS AVE
DEKALB    IL    60115

#1183328
ARMOLOY OF OHIO INC
1950 E LEFFEL LN
SPRINGFIELD    OH    45501

#1183329
ARMOLOY OF OHIO INC
1950 E LEFFEL LN
SPRINGFIELD    OH    45505

#1183330
ARMOR BOX CORP
1755 ELMWOOD AVE
BUFFALO    NY    14207

#1183331
ARMOR BOX CORP
PO BOX 71
BUFFALO    NY    142160071

#1183332
ARMOR ELECTRIC MOTOR REPAIR IN
224 ELK ST
BUFFALO    NY    14210

#1183333
ARMOR ELECTRIC MOTOR REPAIR IN
224 ELK ST
BUFFALO    NY    142208185

#1183334
ARMOR METAL FABRICATION INC
CINCINNATI INDUSTRIAL MACHINER
3280 HAGEMAN ST
CINCINNATI    OH    45241-190

#1183336
ARMOR METAL INC
PO BOX 370341
EL PASO    TX    79937

#1183337
ARMORCLAD
24285 INDOPLEX CIRCLE
FARMINGTON    MI    483315251

#1183338
ARMORCLAD INC
24285 INDOPLEX CIRCLE
FARMINGTON    MI    48335

#1044776
ARMOUR PAUL
115 SOUTHRIDGE DRIVE
ROCHESTER    NY    14626

#1183339
ARMOUR & COMPANY
C/O THE DIAL CORP
DIAL TOWER
PHOENIX    AZ    850772340

#1183340
ARMOUR & COMPANY
C\O THE VIAD CORPADD CHG 6\99
1850 N CENTRAL AVE STE 2340
PHOENIX    AZ    85077

#1183341
ARMOUR TRANSPORT INC
350 ENGLISH DRIVE
ADD CHG 5/18/05 CM
MONCTON    NB    E1E 3Y9
CANADA

#1001193
ARMSTRONG ANTHONY
8678 BATON ROUGE
HUBER HEIGHTS    OH    45424

#1001194
ARMSTRONG CARLA
3640 ELPASO AVENUE
DAYTON    OH    45406

#1001195
ARMSTRONG CHARLES
420 HULBERT, APT 3
DAYTON    OH    45410

#1001196
ARMSTRONG CHERITA
84 CEDAR RD
BUFFALO    NY    14215

#1001197
ARMSTRONG CHRISTIE
260 IMOGENE ROAD
DAYTON    OH    45405

#1001198
ARMSTRONG DANNY
10480 AL HIGHWAY 33
MOULTON    AL    356505075

#1001199
ARMSTRONG DAVID
1815 PARK RD
ANDERSON    IN    46011

#1001200
ARMSTRONG DAVID
208 EYMAN PARK AVE
WASHINGTON CH    OH    43160

#1001201
ARMSTRONG DAVID
3883 BUCHANAN AVE #149
RIVERSIDE    CA    92503

#1001202
ARMSTRONG DAYTON
1516 COUNTY ROAD 94
MOULTON    AL    35650

#1001203
ARMSTRONG DONALD
186 ARMSTRONG RD
EVA    AL    35621

#1001204
ARMSTRONG DONALD
2238 N CHARLES ST
SAGINAW    MI    486025006

#1001205
ARMSTRONG DONALD
417 HUMMINGBIRD DR
GREENTOWN IN    46936

#1001206
ARMSTRONG FAYE
1704 S CROSS LAKE APT L
ANDERSON    IN    46012

#1001207
ARMSTRONG GEORGE
42 ARMSTRONG ACRES
UNION GROVE    AL    35175

#1001208
ARMSTRONG JACK
56966 BOW DR
THREE RIVERS    MI    49093

#1001209
ARMSTRONG JEFFREY
256 NORMANDY
ONSTED    MI    49265

#1001210
ARMSTRONG JOHN
6815 N PARK AVE
CORTLAND    OH    444109557

#1001211
ARMSTRONG LEROY
1231 ABERDEEN ST
JACKSON    MS    39209

#1001212
ARMSTRONG MARCIA
11661 FROST RD
TIPP CITY    OH    453719109

#1001213
ARMSTRONG MARK
3400 CHRISTINA DRIVE
NEW CARLISLE    OH    45344

#1001214
ARMSTRONG MYRNA
160 N 1150 W
KOKOMO IN    46901

#1001215
ARMSTRONG RANDY
3610 ALDON LN
FLINT    MI    48506

#1001216
ARMSTRONG RICK
2208 VALLEY ST
DAYTON    OH    45403

#1001217
ARMSTRONG ROGER
4337 BAYWOOD DR SW
HUNTSVILLE    AL    358055817

#1001218
ARMSTRONG RONALD
5610 NORTH MAIN ST. APT. 109
DAYTON    OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001219
ARMSTRONG RUBY
44 WILKES LANE
PRENTISS      MS      39474

#1001220
ARMSTRONG SHARI
4862 WARREN SHARON RD
VIENNA      OH      44473

#1001221
ARMSTRONG STEPHEN
577 E. UPPER RIVER RD.
DECATUR   AL     35603

#1001222
ARMSTRONG TODD
5412 NORTHCUTT PLACE
DAYTON   OH     45414

#1001223
ARMSTRONG VICKIE
1516 COUNTY ROAD 94
MOULTON   AL     356504522

#1001224
ARMSTRONG VICKY
PO BOX 416
GALVESTON   IN     469320416

#1044777
ARMSTRONG BETH
5784 PRIVILEGE DRIVE
HILLIARD       OH      43026

#1044778
ARMSTRONG DAVID
2604 ELVA DR.
KOKOMO   IN     46902

#1044779
ARMSTRONG EVELYN
1815 PARK RD
ANDERSON   IN     46011

#1044780
ARMSTRONG GLEN
2620 BOUIE MILL RD
BROOKHAVEN  MS     39601

#1044781
ARMSTRONG JOHN
10150 NEWBURG HWY.
TECUMSEH  MI     49286

#1044782
ARMSTRONG LORI
2620 BOUIE MILL RD
BROOKHAVEN  MS     39601

#1044783
ARMSTRONG SHANNON
1925 S. COURTLAND AVE
KOKOMO   IN     46902

#1044784
ARMSTRONG TEDD
2767 WEST 1350 SOUTH
KOKOMO   IN     46901

#1044785
ARMSTRONG TODD
5639 OAK HILL DRIVE
WARREN   OH     44481

#1044786
ARMSTRONG TRACY
12968 CROFTSHIRE
GRAND BLANC   MI     48439

#1044787
ARMSTRONG ZACHARY
2604 ELVA DR
KOKOMO   IN     46902

#1143091
ARMSTRONG BERTHA M.
5525 N COUNTY RD
1150 EAST
FOREST     IN     46039

#1143092
ARMSTRONG CINDY L
5695 KING RD
BRIDGEPORT   MI     48722-9738

#1143093
ARMSTRONG CURTIS
1128 N DYE ROAD
FLINT     MI     48532-2215

#1143094
ARMSTRONG DAVID E
3895 LOTUS DR
WATERFORD  MI     48329-1226

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

#1143095                         #1143096                         #1143097
ARMSTRONG DONALD J               ARMSTRONG EDGAR C                ARMSTRONG JAMES E
5099 CRESTMONT                   1170 GREEN TIMBER TR             160 N COUNTY ROAD 1150 W # 1
TROY    MI    48098-2441         DAYTON    OH    45458-9334       KOKOMO   IN    46901-9743

#1143098                         #1143099                         #1143100
ARMSTRONG JOHN D                 ARMSTRONG LARRY W                ARMSTRONG LYNNE S
206 REED AVE                     620 GENE GUSTIN WAY              2220 S. INDIANA AVE
VERSAILLES    OH    45380-1116   ANDERSON   IN    46011-1951      KOKOMO   IN    46902

#1143101                         #1143102                         #1143103
ARMSTRONG RAY G                  ARMSTRONG RICHARD E              ARMSTRONG ROBERT D
2155 6TH ST                      6922 SPRITZ LANE                 759 WINGATE DR
BAY CITY    MI    48708-6802     DAYTON    OH    45424            BRIDGEWATER   NJ    08807-1608

#1143104                         #1143105                         #1529978
ARMSTRONG ROSA L.                ARMSTRONG THOMAS B               ARMSTRONG JASON
4605 GENESEE AVE                 1147 CENTER ST W                 20114 ST. AUBIN
DAYTON   OH   45406-3220         WARREN   OH   44481-9419         DETROIT    MI    48234

#1531381                         #1183342                         #1183343
ARMSTRONG MARY P                 ARMSTRONG & CHAMBERLAIN          ARMSTRONG & OKEY
P.O. BOX 3124                    PO BOX 10388                     326 SOUTH HIGH STREET ANNEX
TUSTIN    CA    92781            GREENVILLE    SC    296030388    COLUMBUS   OH    43215

#1183344                         #1183345                         #1183346
ARMSTRONG ALLEN PREWITT GENTRY   ARMSTRONG BUICK INC             ARMSTRONG DELIVERY SERVICE
JOHNSTON & HOLMES PLLC           PO BOX 51485                    6042 CENTARK CIR
80 MONROE AVE STE 700            LIVONIA    MI    48150           ALEXANDER   AR    72002
MEMPHIS    TN    381032467

#1183347                         #1183348                         #1183349
ARMSTRONG INDUSTRIAL CORP LTD    ARMSTRONG INDUSTRIAL CORP LTD   ARMSTRONG INDUSTRIAL CORP LTD
531 BUKIT BATOK ST 23            531 BUKIT BATOK ST 23           531 BUKIT BATOK STREET 23
659547                                   659547                           659547
SINGAPORE                        SINGAPORE                       SINGAPORE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1543336
ARMSTRONG INDUSTRIAL CORP LTD
531 BUKIT BATOK STREET 23
SINGAPORE          659547
SINGAPORE

#1183350
ARMSTRONG INTERNATIONAL
TRANSFER & STORAGE CO INC
5001 NW 4TH ST
OKLAHOMA CITY    OK    73127

#1183351
ARMSTRONG MECHANICAL SERVICES
BEST-AIRE
3648 ROCKLAND CIR
MILBURY    OH    43447-980

#1183353
ARMSTRONG MOLD CORP
6910 MANLIUS CENTER RD
E SYRACUSE    NY    13057

#1183354
ARMSTRONG MOLD CORP
6910 MANLIUS CTR RD
EAST SYRACUSE    NY    13057

#1544033
ARMSTRONG RELOCATION
13669 E 61ST STREET
BROKEN ARROW  OK    74012

#1183355
ARMSTRONG RELOCATION CO
HUNTSVILLE LLC
2775 WALL TRIANA HWY STE E
HUNTSVILLE    AL    35824

#1183356
ARMSTRONG RELOCATION CO HUNTSV
2775 WALL TRIANA HWY STE E
HUNTSVILLE    AL    35824

#1143106
ARMSTRONG SR GLENN A
906 CORUNNA AVE
OWOSSO  MI    48867-3732

#1183357
ARMSTRONG TEASDALE LLP
CHG PER DC 2/02 CP
1 METROPOLITAN SQ
ST LOUIS      MO    631022740

#1183358
ARMSTRONG, CHARLES H CO
23660 INDUSTRIAL PARK DR UNIT
FARMINGTON HILLS    MI    48335

#1183359
ARMSTRONG, CHARLES H CO
3510 3 MILE NW
GRAND RAPIDS    MI    49544

#1183360
ARMSTRONG, CHARLES H CO
GENERAL BATTERY
1775 E MAPLE RD
TROY    MI    48083

#1532604
ARMY & AIRFORCE EXCHANGE SERVICE
200 S EXECUTIVE DR 3RD FL
BROOKFIELD    WI    53005

#1143107
ARN JR    LEON F
3950 MIDLAND RD
SAGINAW    MI    48603-9686

#1001225
ARNAO  CHARLES
1746 N CENTRAL
BEAVERCREEK  OH    45432

#1001226
ARNAUT  JOHN
503 WENDEMERE DR
HUBBARD    OH    444252623

#1001227
ARNDT  DAVID
6419 RUTTMAN CT
SAGINAW    MI    48603

#1001228
ARNDT  LINDA
14137 WEIR RD
CLIO      MI    48420

#1001229
ARNDT  RANDALL
1259 W. GORDON RD.
AU GRES    MI    48703

#1044788
ARNDT  JEFFREY
96 CAMBRIA ROAD
ROCHESTER  NY    14617

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1143108
ARNDT  BRIDGITTE
3760 HEMMETER
SAGINAW    MI    48603

#1143109
ARNDT  FREDERICK P
3532 BOWMAN DR
SAGINAW    MI    48609-9794

#1143110
ARNDT  MARY J
16213 RIVER RIDGE TRAIL
LINDEN    MI    48451-8576

#1183361
ARNDT ELECTRONICS
JAMECO ELECTRONICS
1355 SHOREWAY
BELMONT   CA    940024105

#1001230
ARNDTS III      THEODORE
834 E SYCAMORE ST
MIAMISBURG    OH    453422444

#1183362
ARNELLE HASTIE MCGEE WILLIS
& GREENE   ADD CHG  5\97
PO BOX 39000  DEPT 05306
MAC 0246 21
FREMONT   CA    94538

#1183363
ARNELLE HASTIE MCGEE WILLIS &
GREENE    ADD CHG  5\97
2049 CENTRUY PK E  STE 800
LOS ANGELES    CA    900673283

#1044789
ARNES  JOSEPH
11844 CURWOOD DR
GRAND BLANC  MI    48439

#1183364
ARNESES ELECTRICOS AUTOMETRICE
CARRETERA PANAMERICANA KM 230.
VILLA CORREGIDORA
MEXICO

#1183365
ARNESES ELECTRICOS AUTOMOTRICE
BLVD BERNARDO QUINTANA A 139
QUERETARO           76060
MEXICO

#1183366
ARNESES ELECTRICOS AUTOMOTRICE
CARRETERA PANAMERICANA KM 230.
ZONA INDUSTRIAL BALVANERA
QUERETARO        76900
MEXICO

#1183367
ARNESES ELECTRICOS AUTOMOTRICE
ZONA INDUSTRIAL BALVANERA
QUERETARO           76900
MEXICO

#1530161
ARNESES ELECTRICOS AUTOMOTRICES,
S.A. DE C.V. CARRETERA
PANAMERICANA
KILÓMETRO 230.5 FRACCIONAMIENT
INDUSTRIAL BALVANERA
VILLA CORREGIDORSA QRO         CP 76920
MEXICO

#1074161
ARNESES ELECTRONICS AUTOMOT
CARRETERA PANAMERICA
KM.230.5 C.P. 76900
CORREGIDORA, QRO
MEXICO

#1001231
ARNETT  ADAM
1818 W. PORTABELLO AVE
MESA   AZ    85202

#1001232
ARNETT  CHRISTOPHER
6187 MANCHESTER RD
FRANKLIN    OH    45005

#1001233
ARNETT  DANIEL
26 LUTZ AVE
DAYTON   OH    45420

#1001234
ARNETT  JAMIE
5678 MAPLECREST
MILLINGTON    MI    48746

#1001235
ARNETT  LEOPOLD
3392 STUDOR ST
SAGINAW   MI    48601

#1001236
ARNETT  ROBERT
238 NORDALE DR
DAYTON   OH    45420

#1001237
ARNETT  RONALD
1208 PEACE PIPE DR
KOKOMO  IN    46902

#1001238
ARNETT  WILLA
PO BOX 73
KOKOMO  IN     469030073

#1044790
ARNETT  JAMES
P.O. BOX 6781
KOKOMO  IN     46904

#1143111
ARNETT  DARLA D
4302 S 500 E
CUTLER   IN   46920-9425

#1143112
ARNETT  DENNIS W
207 E BOULEVARD
KOKOMO  IN   46902-2208

#1143113
ARNETT  JAMES L
2215 WOODSTOCK CT
TROY   OH   45373-9532

#1143114
ARNETT  JAMES R
25565 COPELAND RD
ATHENS    AL    35613-0000

#1143115
ARNETT  JANICE L
820 1/2 E VAILE AVE
KOKOMO  IN   46901-5510

#1143116
ARNETT  MARY
1011 QUIET BROOK TRL
CENTERVILLE   OH   45458-9517

#1143117
ARNETT  TAMARA K
207 E BOULEVARD
KOKOMO  IN   46902-2208

#1183368
ARNETT CO
C/O DAVISON TOOL SVC
236 MILL ST
DAVISON  MI    48423

#1001239
ARNETTE  RUDY
3161 DORF DRIVE
DAYTON   OH   45418

#1527671
ARNHOLD AND S.
BLEICHROEDER ADVISERS, LLC
Attn   MR. ALAN BARR
1345 AVE. OF THE AMERICAS
43RD FL.
NEW YORK   NY    10105-4300

#1001240
ARNIO   JOYCE
3819 COUNTY LINE TURNPIKE RD
SOUTHINGTON  OH    444709760

#1183369
ARNIS JERNICS
3806 COLE AVE
HIGH POINT    NC    27265

#1183370
ARNITA L VINTES
ACCT OF JOHN L ADAMS
CASE #F-467-73
2210 SULLIVAN RD BLDG 2 APT 2
COLLEGE PARK  GA    078427681

#1532605
ARNITA L VINTES
636 NORTH AVE APT 5-G
JONESBORO  GA   30236

#1001241
ARNOLD  AMY
4360 TILLIE DR
FLINT    MI    48504

#1001242
ARNOLD  ANTHONY
7879 SUTTON PLACE
WARREN  OH   44484

#1001243
ARNOLD  BYRON
1659 HOPPE RD
UNIONVILLE    MI    48767

#1001244
ARNOLD  CHAD
4693 N HAMLET
SAGINAW  MI    48603

#1001245
ARNOLD  DAN
246 E OAK ST
ANDERSON  IN    46012

#1001246
ARNOLD  EDWARD
7924 S. WILDWOOD APT. #3
OAK CREEK    WI    53154

#1001247
ARNOLD  GREGG
10240 NEWTON FALLS RD
NEWTON FALLS  OH    44444

#1001248
ARNOLD  HERMAN
100 CHEROKEE DR
DAYTON    OH    45416

#1001249
ARNOLD  JENNIFER
94 BROOKMOUNT RD
KETTERING    OH    45429

#1001250
ARNOLD  JEREL
425 CHERRY DR.
DAYTON    OH    45405

#1001251
ARNOLD  JERRY
2613 S A ST
ELWOOD  IN    460362167

#1001252
ARNOLD  KAREN
319 W. FAIRVIEW AVE APT #4
DAYTON  OH    45405

#1001253
ARNOLD  MONA
2742 LEXINGTON AVE NW
WARREN  OH    444851536

#1001254
ARNOLD  MURIEL
6058 OLD BEATTIE RD
LOCKPORT  NY    14094

#1001255
ARNOLD  NICOLE
611 GENEVA RD.
DAYTON  OH    45417

#1001256
ARNOLD  PENNY
900 JACKIE CIRCLE
DAYTON  OH    45415

#1001257
ARNOLD  RAYMOND
14043 WOODVIEW CT
FENTON  MI    48430

#1001258
ARNOLD  RAYMOND
920 W GENESEE RD
SANFORD  MI    486579314

#1001259
ARNOLD  SELINA
2114 BRIGNAL ROAD
BROOKHAVEN  MS    39601

#1001260
ARNOLD  SHELICA
1126 RANDOLPH ST
DAYTON    OH    45408

#1001261
ARNOLD  TAMIKA
1928 REPUBLIC DR
DAYTON    OH    45414

#1001262
ARNOLD  WILLIAM
7164 SPRINGDALE DR
BROOKFIELD    OH    444039621

#1044791
ARNOLD  CATHERINE
6083 MILLBROOK DRIVE
CENTERVILLE    OH    45459

#1044792
ARNOLD  CHRISTOPHER
958 BROAD BLVD
KETTERING    OH    45419

#1044793
ARNOLD  DAVID
1646 WOODVIEW LANE
ANDERSON  IN    46011

#1044794
ARNOLD  DAVID
7448 NEW YORK WAY
DAYTON    OH    45414

#1044795
ARNOLD  JAMES
3204 BRIGHTON CT
KOKOMO   IN      46902

#1044796
ARNOLD  JOHN
6496 CRANBERRY DR
HOLLY   MI      48442

#1044797
ARNOLD  NORALYN
1165 S LAKE VALLEY DR
FENTON   MI    48430

#1044798
ARNOLD  PAUL
9339 WEST GILFORD RD.
REESE   MI    48757

#1044799
ARNOLD  PERRY
3561 APPLE GROVE DRIVE
BEAVERCREEK OH    45430

#1044800
ARNOLD  THOMAS
1907 WOOD PARKE LANE
COMMERCE TOWNSHIP MI      48382

#1143118
ARNOLD  ALVIN
1215 CASTLEMAN AVE SW
DECATUR   AL    35601-3601

#1143119
ARNOLD  DONALD D
10140 AIRPORT ROAD
ATLANTA    MI    49709-9002

#1143120
ARNOLD  ELAINE D
750 WILLOW RIDGE DR.
KOKOMO   IN    46901-7043

#1143121
ARNOLD  JAMES L
10 PINEWOOD CIRCLE
TROTWOOD  OH    45426-3608

#1143122
ARNOLD  ROBERT C
6878 YGN CONN.RD.
KINSMAN   OH    44428-0000

#1143123
ARNOLD  STEPHEN D
1631 WATERFORD RD
WALWORTH  NY    14568-9420

#1143124
ARNOLD  THOMAS B
1907 WOOD PARKE LN
COMMERCE TWP  MI    48382-4862

#1143125
ARNOLD  THOMAS L
4693 HAMLET DR N
SAGINAW   MI    48603-1961

#1143126
ARNOLD  TIMOTHY E
5871 WESTSIDE SAGINAW RD
BAY CITY    MI    48706-3447

#1546904
ARNOLD  PAUL
58 MOSSBROW ROAD
HUYTON        L36 75Z
UNITED KINGDOM

#1532606
ARNOLD B SCHAFFER DDS
A 5080 W BRISTOL RD
FLINT    MI    48507

#1544034
ARNOLD CASTELLANOS
613 S 4TH ST
BROKEN ARROW  OK    74012

#1183371
ARNOLD CENTER INC
400 WEXFORD AVE
MIDLAND   MI    48640

#1183372
ARNOLD ENGINEERING CO, THE
ARNOLD MAGNETICS TECHNOLOGY CT
300 N WEST ST
MARENGO   IL    601522120

#1183373
ARNOLD ENGINEERING CO, THE
GROUP ARNOLD MAGNETIC TECHNOLO
770 LINDEN AVE
ROCHESTER  NY    14625

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1183374
ARNOLD ENGINEERING CO, THE
OGALLALA ENGINEERING
601 W 1ST ST
OGALLALA    NE    69153

#1183375
ARNOLD ENGINEERING CO, THE
PLASTIFORM DIV, THE
1000 E EISENHOWER AVE
NORFOLK    NE    68701

#1170753
ARNOLD ENGR/PLASTIFORM DIV EFT
FLEXMAG INDSTRS/PLASTIFORM
107 INDUSTRY ROAD
MARIETTA    OH    45750

#1183378
ARNOLD ENGR/PLASTIFORM DIV EFT
FMLY ARNOLD ENGINEERING CO
1000 E EISENHOWER AVE
PO BOX 1567
NORFOLK    NE    687021567

#1183380
ARNOLD EXPEDITED SERVICES
PO BOX 152
HUNTINGDON    TN    38344

#1066645
ARNOLD INDUSTRIES
Attn    STEVE CARROLL
80 SHAWMUT ROAD
PO BOX 289
CANTON    MA    02021

#1001263
ARNOLD JR   GARY
3360 DENLINGER RD
DAYTON    OH    45406

#1183381
ARNOLD LAND SURVEYING
3911 BROADWAY ST STE C
GROVE CITY    OH    43123

#1523103
ARNOLD MOTOR SUPPLY
D/B/A SPECIALTY SALES
14685 GROVER ST
OMAHA    NE    68144-5477

#1540545
ARNOLD MOTOR SUPPLY
D/B/A SPECIALTY SALES
14685 GROVER ST
OMAHA    NE    68144-5477

#1183382
ARNOLD THOMAS LLOYD
4693 N HAMLET
SAGINAW    MI    48603

#1183383
ARNOLD TOOL & DIE INC
48200 STRUCTURAL DR
CHESTERFIELD    MI    48051

#1183384
ARNOLD TRANSPORTATION    EFT
SERVICES
4410 INDUSTRIAL PARK RD
CAMP HILL    PA    17011

#1544035
ARNOLD TRANSPORTATION SERVICE INC
1002 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1183385
ARNOLD TRANSPORTATION SERVICES
ARNOLD LOGISTICS DIV
4410 INDUSTRIAL PARK RD
CAMP HILL    PA    17011

#1183386
ARNOPALLET CO        EFT
2030 10TH ST
BEDFORD    IN    474210219

#1183387
ARNOPALLET CORP
1101 12TH ST STE D
BEDFORD    IN    47421

#1044801
ARNOTT   RICHARD
12306 RAELYN HILLS DR.
PERRY    MI    48872

#1044802
ARNOTT   ROBERT
1030 GRANGER ST
FENTON    MI    48430

#1143127
ARNOTT   DAVID R
5499 OLD FRANKLIN RD
GRAND BLANC   MI    48439

#1001264
ARNOTT JR   ROBERT
1533 CONSTANCE AVE
KETTERING    OH    45409

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1001265
ARNS  LAVERNE
P O BOX 226
BROOKWOOD AL    35444

#1001266
ARNST  ROSALYN
984 COMMONWEALTH ST
SAGINAW  MI    486041106

#1001267
ARNST  VON
984 COMMONWEALTH ST
SAGINAW  MI    486041106

#1143128
ARNST  CLAUDIA R
1215 DAVIS ROAD
WEST FALLS  NY    14170-9732

#1143129
ARNST  ROBERT J
45 GASPE DR
AMHERST  NY    14228-1956

#1183388
ARO MEASUREMENT SYSTEMS LLC
518442688
6330 GREENWOOD PKY SUITE 103
SAGAMORE HILLS  OH    44067

#1183389
ARO MEASUREMENT SYSTEMS LLC
6330 GREENWOOD PKY STE 103
SAGAMORE HILLS  OH    44067

#1183390
AROBOTECH SYSTEMS
1524 E AVIS DR
MADISON HEIGHTS  MI    48071507

#1183391
AROBOTECH SYSTEMS INC
1524 E AVIS DR
MADISON HEIGHTS  MI    48071507

#1001268
AROCHA  ENRIQUE
3856 S BIG SPRING DR SW
GRANDVILLE  MI    494181836

#1183392
AROG LIMITED
SENECA HOUSE BUNTSFORD PARK RD
BROMSGROVE WORCS B60 3DK
UNITED KINGDOM
UNITED KINGDOM

#1074162
AROMAT
Attn    LAURIE HAUK
C/O BEACON ELECTRONICS
7501 S. MEMORIAL PKWY
HUNTSVILLE  AL    35802

#1183393
AROMAT CORP
1050 WILSHIRE RD STE 110
TROY  MI    48084

#1183394
AROMAT CORP    EFT
629 CENTRAL AVE
NEW PROVIDENCE  NJ    07974

#1074163
AROMAT CORPORATION
Attn    MARY WAGNER
1050 WILSHIRE DRIVE
SUITE 110
TROY  MI    48084

#1074164
AROMAT CORPORATION
Attn    VICKY BOGOLIN
C/O SUMER
629 CENTRAL AVENUE
NEW PROVIDENCE  NJ    07974-1526

#1074165
AROMAT CORPORATION
Attn    VICTOR ALVES
P.O. BOX 74052
CHICAGO  IL    60690

#1074166
AROMAT CORPORATION
3155 W. BIG BEAVER, STE. 112
TROY  MI    48084

#1001269
ARON  DOROTHY
PO BOX 28383
COLUMBUS  OH    43228

#1001270
ARON  JOYCE
40 LATHROP AVE
LE ROY  NY    14482

#1001271
ARONOGUN EMMANUEL
1000 OAKTREE DR
NO BRUNSWICK  NJ    08902

#1143130
ARONSON RICHARD H
82 WALNUT ST
RIVER ROUGE     MI     48218-1541

#1532607
ARONSON
3401 W 47TH STREET
CHICAGO     IL     60632

#1183395
ARONSON FURNITURE COMPANY
ACCT OF MICHELE D BURGE
CASE #92-B27724
3401 WEST 47TH STREET
CHICAGO     IL     348646514

#1044803
ARORA  NIKHIL
42843 RICHMOND DRIVE
STERLING HEIGHTS     MI     48313

#1044804
ARORA  SALIL
4642 S HAGADORN RD
APT. E-7
EAST LANSING     MI     48823

#1143131
ARORA  RAJ K
7130 WOODBURY DRIVE
FRANKLIN     WI     53132

#1183396
AROUND TOWN TRANSPORTATION LTD
15 BRIDGEBURG DR SUITE 220
TORONTO  ON    M9R 2K5
CANADA

#1001272
ARQUETTE  KENNETH
1137 KUEHN RD
STERLING     MI     48659

#1001273
ARQUILLA   DEBRA
2189 HIGH ST
WARREN   OH    44483

#1001274
ARQUILLA   LOUIS
3470 BENTWILLOW LN
YOUNGSTOWN OH     445112552

#1044805
ARQUILLA   ROBERT
1619 SHANNON ROAD
GIRARD   OH    44420

#1044806
ARRAF  MARY
28904 KAUFMAN ST
ROSEVILLE   MI     48066

#1183397
ARRAMBIDE ALDO IVAN BARRAZA
1975 DANIELLE LANE
ADD CHG 08/05/04 AH
MIAMISBURG   OH    45342

#1001275
ARRAUT  JOSEPH
17844 148TH AVENUE
SPRING LAKE     MI     49456

#1183398
ARRAY
1 WATER STREET
WHITE PLAINS     NY    10601

#1183399
ARRAY TECHNOLOGIES INC
3312 STANFORD NE
ALBUQUERQUE  NM     87107

#1183400
ARRAY TECHNOLOGIES INC
PO BOX 3976
ALBUQUERQUE  NM     871903976

#1001276
ARREDONDO EDWARD
2220 SKINNER HWY
CLAYTON   MI     49235

#1001277
ARREDONDO SOFIA
5785 AMBASSADOR ARMS #4
SAGINAW   MI     48603

#1532608
ARRENIA J GRUBB
PO BOX 1253
COTTONWOOD CA     96022

#1143132
ARRIAGA   SALLY
2120 LINCOLN AVE #1
SAGINAW   MI     48601-3398

#1044807
ARRIGO  ROBERT
779 N. FIELDSTONE DRIVE
ROCHESTER HILLS    MI    48309

#1521864
ARRIGO  ANGELA
PO BOX 327
CLARENDON HILLS    IL    60514

#1001278
ARRINGTON  BERTHA
646 E BALTIMORE BLVD
FLINT    MI    485056403

#1001279
ARRINGTON  CHRISTOPHER
1971 W BURT RD
MONTROSE  MI    48457

#1001280
ARRINGTON  DE'SHAWNA
225 ASHWOOD AVE
DAYTON  OH    45405

#1001281
ARRINGTON  KIMBERLEY
7446 FOXDALE DRIVE
WAYNESVILLE    OH    45068

#1001282
ARRINGTON  LINDA
3230 BOXWOOD DR
FAIRBORN    OH    45324

#1001283
ARRINGTON  MYRA
92 COUNTY ROAD 240
MOULTON  AL    356508744

#1143133
ARRINGTON  LANELL
609 GRAMONT AVE
DAYTON  OH    45402-5440

#1539084
ARRINGTON MANUFACTURING LLC
Attn    ACCOUNTS PAYABLE
67 MOTORSPORTS DRIVE
MARTINSVILLE    VA    24112

#1183401
ARRINGTON, DESHAWNA N
225 ASHWOOD AVENUE
DAYTON  OH    45405

#1543337
ARRK FORMATION LTD
OLYMPUS PARK
QUADGALEY    GL24NF
UNITED KINGDOM

#1066382
ARRK PRODUCT DEVELOPMENT
Attn    PETER VIGIL
8880 RECHO RD.
SAN DIEGO    CA    92120

#1066646
ARRK PRODUCT DEVELOPMENT
Attn    KEVIN WINCHELL
8880  RECHO ROAD
SAN DIEGO    CA    92130

#1066647
ARRK PRODUCT DEVELOPMENT GR
Attn    PETER VIGIL
8880 RECHO RD
SAN DIEGO    CA    92120

#1183402
ARRO TOOL & DIE CO INC
4687 GLEASON RD
LAKEWOOD  NY    14750

#1183403
ARRO TOOL & DIE INC    EFT
PO BOX 7
LAKEWOOD  NY    14750

#1001284
ARRONCE ARRONCE
4518 OWENS DRIVE
DAYTON  OH    45406

#1183404
ARROW BELL COMPONENTS
44720 HELM ST
PLYMOUTH  MI    48170

#1183405
ARROW COURIER INC
1862\1902 STATE ST EXTENSION
BRIGEPORT    CT    06605

#1183406
ARROW CRYOGENICS INC
1671 93RD LANE NE
BLAINE    MN    55449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1183407
ARROW CRYOGENICS INC
1671 93RD LN NE
BLAINE    MN    55449

#1183408
ARROW EDM SERVICE
802 VETERANS PARKWAY
RANTOUL  IL    61866

#1183409
ARROW EDM SERVICE
802 VETERANS PKY
RANTOUL  IL    61866

#1066648
ARROW ELECTRONICS
Attn   WANDA OR DENNY
7459 S. LIMA ST.
ENGLEWOOD CO    80112

#1072439
ARROW ELECTRONICS
Attn   ACCOUNTS PAYABLE
P.O. BOX 8903
MELVILLE   NY    11747

#1074167
ARROW ELECTRONICS
Attn   ANGIE BLACK
CMS DISTRIBUTION GROUP
4930-F CORPORATE DRIVE
HUNTSVILLE    AL    35806

#1074168
ARROW ELECTRONICS
Attn   RUSS EMBREE
27121 TOWNE CENTER DRIVE
SUITE 100
FOOTHILL RANCH    CA    92610

#1183410
ARROW ELECTRONICS
ARROW ADVANTAGE DIV
155 CHAIN LAKE DR STE 27
HALIFAX    NS    B3S 1B3
CANADA

#1544036
ARROW ELECTRONICS
18640 LAKE DRIVE EAST
CHANHASSEN MN    55317

#1528114
ARROW ELECTRONICS (UK) LTD
555
UNITED KINGDOM

#1074169
ARROW ELECTRONICS INC
ZEUS ELECTRONICS AN ARROW CO
37 SKYLINE DR BLDG D ST-3101
LAKE MARY    FL    32746

#1183411
ARROW ELECTRONICS INC
155 CHAIN LAKE DR STE 27
RM CHG PER LTR 3/30/05 AM
HALIFAX    NS    B3S 1B3
CANADA

#1183412
ARROW ELECTRONICS INC
19880 HAGGERTY RD
LIVONIA    MI    48152

#1183413
ARROW ELECTRONICS INC
25 HUB DR
ADD CHG PER LTR 11/02 CM
MELVILLE    NY    117473509

#1183414
ARROW ELECTRONICS INC
25 HUB DR
MELVILLE    NY    117473509

#1183415
ARROW ELECTRONICS INC
4731 RIPLEY DR STE A
EL PASO    TX    79922

#1183416
ARROW ELECTRONICS INC
9265 COUNSELORS ROW
INDIANAPOLIS    IN    462401477

#1183417
ARROW ELECTRONICS INC
ARROW BELL COMPONENTS
6982 HILLSDALE CT
INDIANAPOLIS    IN    46250

#1183419
ARROW ELECTRONICS INC
ARROW SCHWEBER ELECTRONICS
6573 COCKRAN RD STE E
SOLON   OH    44139

#1183420
ARROW ELECTRONICS INC
ARROW-SCHWEBER ELECTRONICS
44760 HELM ST
PLYMOUTH  MI    48170

#1183421
ARROW ELECTRONICS INC
ARROW/BELL COMPONENTS
2552 W ERIE DR STE 101
TEMPE  AZ    85282

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1183423
ARROW ELECTRONICS INC
ARROW/KIERULFF
7108 LAKEVIEW PKW DR W
INDIANAPOLIS     IN     462682150

#1183424
ARROW ELECTRONICS INC
ARROW/SCHWEBER ELECTRONICS
150 N PATRICK BLVD STE 200
BROOKFIELD     WI     53045

#1183425
ARROW ELECTRONICS INC
CAPSTONE ELECTRONICS
PO BOX 905078
CHARLOTTE  NC     28290

#1183426
ARROW ELECTRONICS INC
DBA POWER & SIGNAL GROUP
25 HUB DR
MELVILLE     NY     117473509

#1183427
ARROW ELECTRONICS INC
PO BOX 790411
ST LOUIS     MO     631790411

#1183428
ARROW ELECTRONICS INC
POWER & SIGNAL GROUP
4670 RICHMOND RD STE 120
CLEVELAND   OH     44128

#1183429
ARROW ELECTRONICS INC
POWER & SIGNAL GROUP
5440 NAIMAN PKY
SOLON   OH     44139

#1183431
ARROW ELECTRONICS INC   EFT
FMLY BELL INDUSTRIES INC
25 HUG DR
MELVILLE     NY     11747

#1072440
ARROW ELECTRONICS, INC.
P.O.BOX 8903
MELVILLE     NY     11747

#1074170
ARROW ELECTRONICS, INC.
25 HUB DRIVE
MELVILLE     NY     11747

#1183432
ARROW EXPRESS INC
17130 S TORRENCE AVE
LANSING     IL     60438

#1183433
ARROW EXPRESS, INC
17130 TORRENCE AVE
LANSING     IL     60438

#1183434
ARROW FREIGHT MANAGEMENT INC
PO BOX 371974
EL PASO     TX     79925

#1183435
ARROW FREIGHT MANAGEMENT INC
PO BOX 371974
EL PASO     TX     79925

#1183436
ARROW GRINDING INC
525 VICKERS ST
TONAWANDA  NY     141502516

#1183437
ARROW GRINDING INCORPORATED
525 VICKERS STREET
TONAWANDA  NY     14150

#1183438
ARROW HOLDING CO
ARROW UNIFORM RENTAL
6400 MONROE BLVD
TAYLOR     MI     481801814

#1544037
ARROW INDUSTRIAL MARKETING
808 WEST ELGIN
BROKEN ARROW  OK     74012

#1183439
ARROW MOLDED PLASTICS INC
C/O WEISS ASSOCIATES
PO BOX 35
CLARKSTON  MI     48347

#1183440
ARROW PNEUMATICS INC
2111 W 21ST ST
BROADVIEW  IL     60155

#1183441
ARROW PNEUMATICS INC
2111 WEST 21ST STREET
BROADVIEW  IL     601554627

#1183442
ARROW PROTOTYPE & MFG INC
11450 JAMES WATT ST B-4
EL PASO     TX    79936

#1183443
ARROW PROTOTYPE & MFG INC
LEGAL 1/01 B HAFFER
12029 CROWN ROYAL
EL PASO     TX    79936

#1539085
ARROW SAFETY DEVICE COMPANY
Attn    ACCOUNTS PAYABLE
301 SOUTH DUPONT HIGHWAY
GEORGETOWN DE    19947

#1066649
ARROW SHEET METAL
Attn    SUSAN CIROCKI-TRUJILLO
2890 WEST 62ND AVENUE
DENVER    CO    80221

#1066383
ARROW SHEET METAL PRODUCTS
Attn    CHRIS DOERR
2890 WEST 62ND AVE
DENVER    CO    80221

#1183444
ARROW SHEET METAL WORKS INC
75 THIELMAN DRIVE
BUFFALO     NY    14206

#1183445
ARROW SHEET METAL WORKS, INC
75 THIELMAN DR
BUFFALO     NY    14206

#1544038
ARROW STAR DISCOUNT
6087 BUFORD HWY SUITE G
NORCROSS  GA    30071

#1183446
ARROW TRUCKING CO INC
ADR CHG 10-03-96
LOCK BOX 1162
TULSA     OK    74182

#1068050
ARROW UNIFORM
DPEARTMENT 039101
P.O. BOX 67000
DETROIT    MI    482670391

#1183447
ARROW UNIFORM RENTAL EFT
6400 MONROE BLVD
TAYLOR    MI    481601814

#1183449
ARROW UNIFORM RENTAL INC
2756 HILLSIDE NW
GRAND RAPIDS   MI    49504

#1183450
ARROW UNIFORM RENTAL INC
500 S OUTER DR
SAGINAW   MI    48601

#1183451
ARROW UNIFORM RENTAL INC
ARROW OVERALL SUPPLY COMPANY
13550 HELEN
DETROIT    MI    48212

#1183452
ARROW-SCHWEBER ELECTRONICS INC
C/O TIM BROWN
7108 LAKEVIEW PARKWAY WES
INDIANAPOLIS    IN    46268

#1074171
ARROW/BELL COMPONENTS
4930 G. CORPORATE DRIVE
HUNTSVILLE    AL    35805

#1074172
ARROW/ZEUS
ARROW ELECTRONICS
37 SKYLINE DR BLDG D STE3101
LAKE MARY    FL    32746

#1183453
ARROWDYNAMIC SOLUTIONS
122 ARABIAN AVE N
LIBERTY HILL    TX    78642

#1074173
ARROWHEAD ELECTRIC CORP
13965 STAGE RD  UNIT F
SANTA FE SPRINGS     CA    90670

#1183455
ARROWHEAD GOLF COURSE
382925704
1201 GUN CLUB RD
CARO   MI    48723

#1074174
ARROWHEAD PREC ELEC PRODUCTS
165 TULIP LANE
COSTA MESA   CA    926271721

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1074175
ARROWHEAD PURITAS WATER INC
619 N MAIN ST
ORANGE    CA    926680000

#1183456
ARROWHEAD UNITED WAY
PO BOX 796
SAN BERNARDINO    CA    924020796

#1001285
ARROWOODJONATHAN
2143 NORWAY DRIVE
DAYTON    OH    45439

#1044808
ARROWOODTINA
27042 EL CAPITAN
WARREN    MI    48092

#1143134
ARROWOODCLYDE R
1831 ROBINHOOD DR
MIAMISBURG    OH    45342-2094

#1522087
ARROWOODDONALD
767 SPRING LANE
CLAREMORE    OK    74017

#1183457
ARROWWOOD ELEMENATARY SCHOOL
Attn    SANDRA BRAUN
5410 SEIDEL RD
SAGINAW    MI    48603

#1001286
ARROYO JOSE
7599 DUBLIN RD
BERGEN    NY    14416

#1044809
ARROYO  ANTOINE
814 THIRD AVENUE
FLINT    MI    48504

#1183458
ARS LITIGATION SERVICES INC
383588972
660 WOODWARD AVE STE 16
DETROIT    MI    48226

#1143135
ARSENAULT  DANIEL M
12674 S BEYER RD
BIRCH RUN    MI    48415-9453

#1183459
ARSENAULT DANIEL M
12674 BEYER RD
BIRCH RUN    MI    48415

#1543175
ARSLAIN    DAVID
PO BOX 8024 MC481CHN009
PLYMOUTH    MI    48170

#1183460
ARSLAIN DAVID    EFT
807 VENETIAN WAY
KOKOMO  IN    46901

#1183461
ART ACADEMY OF CINCINNATI
1125 ST GREGORY ST
CINCINNATI    OH    45202

#1183462
ART BOOKBINDERS OF CHICAGO INC
451 N CLAREMONT AVE
CHICAGO    IL    60612

#1183463
ART CENTER COLLEGE OF DESIGN
1700 LIDA STREET
PO BOX 7197
PASADENA    CA    911031999

#1183464
ART GUILD BINDERS INC
1068 META DR
CINCINNATI    OH    45237

#1183465
ART INSITUTE OF PITTSBURGH
420 BLVD OF THE ALLIES
PITTSBURGH    PA    15219

#1183466
ART INSTITUTE OF ATLANTA
6500 PEACHTREE DUNWOOD RD NE
100 EMBASSY ROW
ATLANTA    GA    303281649

#1183467
ART INSTITUTE OF DALLAS
STUDENT ACCOUNTING DEPT
TWO NORTH PARK EAST
8080 PARK LANE
DALLAS    TX    75231

#1183468
ART INSTITUTE OF PITTSBURGH
526 PENN AVE
PITTSBURGH    PA    15222

#1183469
ART IRON INC
10270 WAYNE AVE
CINCINNATI    OH    45215

#1183470
ART IRON INC
3003 AIRPORT HWY
TOLEDO    OH    436091405

#1183471
ART IRON INC
555 ROME HILLIARD RD
COLUMBUS    OH    43228

#1183472
ART IRON INC
860 CURTIS ST
TOLEDO    OH    436092304

#1183473
ART MOEHN CHEVROLET CO
2200 SEYMOUR ROAD
JACKSON    MI    49201

#1532609
ART MOEHN CHEVROLET CO
2200 SEYMOUR RD
JACKSON    MI    49201

#1528933
ART MORAN PONTIAC GMC
29300 TELEGRAPH  RD
SOUTHFIELD

#1532610
ART VAN FURNITURE
4095 E COURT ST
BURTON    MI    48509

#1183474
ART WORK VIDEO
1807 STALEY ROAD
GRAND ISLAND    NY    14072

#1044810
ARTAYAY  GAIL
71 GALWAY DRIVE
ROCHESTER  NY    14623

#1183475
ARTAYET GAIL M
71 GALWAY DR
ROCHESTER  NY    14623

#1183476
ARTCRAFT CONVERTERS INC
710 S 4TH ST
MEMPHIS    TN    38101

#1183477
ARTCRAFT CONVERTERS INC
710 S 4TH ST
MEMPHIS    TN    38126

#1183478
ARTCRAFT DISPLAYS INC
2226 MCMYLER NW
WARREN  OH    444852619

#1183479
ARTCRAFT DISPLAYS INC
2226 MCMYLER ST NW
WARREN  OH    44485

#1074176
ARTCRAFT MACHINE CORPORATION
Attn    JOSEPH BECKER
1142 NORTH BATAVIA STREET
ORANGE    CA    92867

#1183480
ARTCRAFT WELDING INC    EFT
861 MCGLINCEY LN
CAMPBELL    CA    95008

#1183481
ARTCRAFT WELDING SPECIALTIES
861 MCGLINCEY LN
CAMPBELL    CA    95008

#1183482
ARTEC SA DE C V        EFT
FMLY ADITIVOS Y RECUBRIMIENTOS
AVE TECNOLOGICO NO 3315 COL
PARTIDO IGLESIAS CD JUAREZ
CP 32610 CHIH
MEXICO

#1183483
ARTEMIS CENTER
310 WEST MONUMENT AVE
DAYTON    OH    45402

#1001287
ARTER  MELISSA
3434 SAXONY BLVD
TECUMSEH  MI      49286

#1183484
ARTER & HADDEN LLP
CHG PER DC 2/02 CP
725 S FIGUEROA ST STE 3400
LOS ANGELES    CA    900175434

#1072441
ARTESYN COMMUNICATION PROD.
Attn   S. BUCHNER
8310 EXCELSIOR DR.
MADISON    WI    53717

#1183485
ARTESYN NORTH AMERICA INC
7575 MARKET PLACE DR
EDEN PRAIRIE      MN    55344

#1183486
ARTESYN NORTH AMERICA INC
ARTESYN TECHNOLOGIES
7575 MARKET PL DR
EDEN PRAIRIE      MN    55344

#1066384
ARTESYN SOLUTIONS, INC.
Attn   TARA SPURGEON
1601 AVIATION BLVD
ATTN: ACCTS. PAYABLE
LINCOLN    CA    95648

#1183487
ARTEX INC
XTRA STORAGE RENTAL CO
7886 WILDCAT RD
DAYTON  OH    45424

#1183488
ARTEX SIGN CO
220 W HILLSIDE RD STE 3C
LAREDO    TX    78041

#1183489
ARTEX SIGN CO
220 W HILLSIDE STE 4
LAREDO    TX    78041

#1183490
ARTHRISTIS FOUNDATION
MICHIGAN CHAPTER
17117 W NINE MILE ROAD
SUITE 950
SOUTHFIELD    MI      48075

#1143136
ARTHUR  GERALD F
6512 MERWIN CHASE RD.
BROOKFIELD    OH    44403-9741

#1143137
ARTHUR  HUGH J
440 N MAIN ST
W MANCHESTER  OH    45382-9700

#1143138
ARTHUR  JAMES A
1104 ERIE BLVD.
SANDUSKY  OH    44870-4038

#1143139
ARTHUR  JAY D
8223 WESTMONT TERRACE DRIVE
LAKELAND  FL    33810

#1183491
ARTHUR A KUSIC
PO BOX 67015
HARRISBURG  PA    371067015

#1183492
ARTHUR ANDERSEN
PO BOX 125
NG1 2AH NOTTINGHAM
UNITED KINGDOM

#1183493
ARTHUR ANDERSEN & CO S.C./
RUIZ URQUIZA Y CIA S.C.
BOSQUE DE DURAZNOS 127
BOSQUES DE LAS LOMAS      11700
MEXICO

#1074177
ARTHUR ANDERSEN LLP
500 WOODWARD AVE SUITE 2700
DETROIT    MI    48226-3424

#1183494
ARTHUR CONSULTING GROUP INC
31355 OAK CREST DR  STE 200
WESTLAKE VILLAG    CA    91361

#1183495
ARTHUR CONTROLS
10900 INDUSTRIAL FIRST AVE
NORTH ROYALTON  OH    44133

#1183496
ARTHUR CORP
1305 HURON AVERY RD
HURON  OH    448392429

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1183497
ARTHUR CORPORATION
1305 HURON AVERY RD
HURON   OH   448392429

#1183498
ARTHUR EDDY ACADEMY
1000 CATHAY STREET
SAGINAW   MI   48601

#1183499
ARTHUR H THOMAS CO
THOMAS SCIENTIFIC
99 HIGH HILL RD AT 295
SWEDESBORO   NJ   080850099

#1532611
ARTHUR J MORRISSEY JR
PO BOX 1573
RACINE   WI   53401

#1183500
ARTHUR J WELLS
4346 A2 RIVERSIDE DR
DAYTON   OH   280306952

#1183501
ARTHUR J. TEMSKE, JR.

#1532612
ARTHUR JAMES RUBINER
PO BOX 251603
W BLOOMFIELD   MI   48325

#1183502
ARTHUR KLINK GMBH
STEINENLANDSTRASSE 1-7
PFORZHEIM   75181
GERMANY

#1183503
ARTHUR KLINK GMBH   EFT
STEINENLANDSTR 1-7
D-75181 PFORZHEIM
GERMANY

#1071279
ARTHUR M KEIGHLEY
8741 WASHINGTON COLONY
CENTERVILLE   OH   45458

#1071280
ARTHUR PAWLAWSKI
1313 PIERCE AVE
NORTH TONAWANDA   NY   14120

#1183504
ARTHUR REISS
C/O I REISS AND SON
60 EAST 42ND ST
NEW YORK   NY   10017

#1074178
ARTHUR ROCK ASSOCIATES INC.
167 CHAPALA COURT
SOLANA BEACH   CA   92075

#1074179
ARTHUR SANTOS

#1074180
ARTHUR YAZZIE
PO BOX 1373
WINDOW ROCK   AZ   86515

#1001288
ARTHUR-GREEN AMY
2024 RICHFIELD DRIVE
KETTERING   OH   45420

#1143140
ARTHUR-JR   CLARENCE
10 CHESTER LANG PL
CRANFORD   NJ   07016-2961

#1044811
ARTHUR-THORNTONVICKI
115 ELLICOT BURN
CLINTON   MS   39056

#1183505
ARTIC COMBUSTION LTD
2283 ARGENTINA RD UNIT 25
MISSISSAUGA   ON   L5N 5Z2
CANADA

#1183506
ARTIE'S FLOWERS AND GIFTS
ACCT OF CURTIS NEWELL
CASE# 92-1595-SC

#1001289
ARTIERI   MARK
PO BOX 776
OLCOTT   NY   141260776

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183507
ARTIES FLOWERS & GIFTS
1004 E GENESEE AVE
SAGINAW    MI    486071631

#1183508
ARTIES FLOWERS & GIFTS INC
1004 E GENESEE
SAGINAW    MI    48601

#1532613
ARTINCUSD WATKINS
26950 LAHSER ROAD
SOUTHFIELD    MI    48034

#1001290
ARTINO   SAMUEL
207 ASHLAND AVE
HURON   OH    44839

#1001291
ARTIS    CHARLENE
P O BOX 1083
KOKOMO   IN    469031083

#1044812
ARTIS   MITCHELL
890 OAKWOOD DR
#168
ROCHESTER   MI    48307

#1183509
ARTISAN ASSOCIATES INC
14320 JOY RD
DETROIT    MI    482282402

#1183510
ARTISAN ASSOCIATES INC
SCAC  AIAO
14320 JOY RD
DETROIT    MI    48228

#1183511
ARTISAN CONTAINER SERVICES EFT
14320 JOY RD
DETROIT    MI    48228

#1183512
ARTISAN INDUSTRIES
C/O AMS INC
186 N MAIN ST
PLYMOUTH   MI    48170

#1183513
ARTISAN INDUSTRIES INC
4911 GRANT AVE
CUYAHOGA HEIGHTS   OH    441251027

#1183514
ARTISAN INDUSTRIES INC
4911 GRANT AVENUE
RM CHG PER LTR 11/10/04 AM
CUYAHOGA HEIGHTS   OH    44125

#1544039
ARTISAN INDUSTRIES INC
73 POND STREET
WALTHAM   MA    02451-4594

#1183515
ARTISAN SOFTWARE TOOLS INC
16055 SW WALKER RD STE 422
BEAVERTON   OR    970064942

#1183516
ARTISAN SOFTWARE TOOLS INC
16055 SW WALKER ROAD #422
BEAVERTON   OR    970064942

#1183517
ARTISAN TOOL & DIE INC
3805 W STATE RD 28
MUNCIE   IN    47303

#1183518
ARTISTE FURNITURE RESTORATION
11200 GABRIEL
ROMULUS   MI    48174

#1183519
ARTISTE FURNITURE RESTORATION
11200 GABRIEL ST
ROMULUS   MI    48174

#1183520
ARTISTIC ENTERPRISES
5350 E 62ND ST
INDIANAPOLIS    IN    46220

#1183521
ARTISTIC ENTERPRISES INC
HOLD PER D FIDLER
5350 E 62ND ST
INDIANAPOLIS    IN    46220

#1074181
ARTISTIC TOUCH
PO BOX 2851
WINDOW ROCK AZ    86515

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1044813
ARTLE    TAMARA
3258 WOODLAND TRAIL
UNIT B
CORTLAND    OH    44410

#1183522
ARTOS ENGINEERING CO    EFT
PO BOX 1650
W 228 N 2792 DUPLAINVILLE RD
WAUKESHA  WI    53186

#1183523
ARTOS ENGINEERING CO INC
W228 N2792 DUPLAINVILLE RD
WAUKESHA  WI    53186

#1074182
ARTOS ENGINEERING COMPANY
PO BOX 1650 ZIP (53187)
W228 N2792 DUPLAINVILLE RD
WAUKESHA  WI    53186

#1183524
ARTRIP, PATTY COURT REPORTER
INC
2465 8 MILE RD
CINCINNATI        OH    452442613

#1183525
ARTS BEATS & EATS
30 N SAGINAW SUITE 400
PONTIAC    MI    48342

#1183526
ARTS RENTAL EQUIPMENT & SUPPLY
215 E 6TH ST
NEWPORT  KY    41071

#1183527
ARTUR MONSE GMBH & CO KG
DIESELSTR 1 5
42551 VELBERT
GERMANY

#1183528
ARTUR MONSE GMBH & CO KG
DIESELSTR 1-5
VELBERT        42551
GERMANY

#1183529
ARTUR MONSE GMBH & CO KG
DIESELSTR 3
VELBERT        42551
GERMANY

#1531382
ARTURO  RAMOS
920 N. GARDEN
ANAHEIM  CA    92801

#1183530
ARTWORK CONVERSION SFTW INC
417 INGALLS STREET
ADD CHG 3/01
SANTA CRUZ    CA    95060

#1183531
ARTWORK CONVERSION SOFTWARE IN
417 INGALLS ST
SANTA CRUZ    CA    95060

#1183532
ARTX INC
DBA XTRA STORAGE RENTAL CO
PO BOX 1909
DAYTON  OH    454011909

#1183533
ARTX LTD
1770 W LEXINGTON AVE
CINCINNATI        OH    45212

#1001292
ARTZ  DANA
448 HAYDEN AVENUE
DAYTON  OH    45431

#1183534
ARTZ JOHN A PC
28333 TELEGRAPH RD STE 250
SOUTHFIELD    MI    48034

#1528934
ARUNDEL FUEL INJ
Attn   MR. JOE PIEROCHECK
1111 WILSO DRIVE
DESOTO BUSINESS PARK
BALTIMORE    MD    21223-3275

#1068516
ARUNDEL FUEL INJ  CERT. COD
1111 WILSO  DRIVE
DESOTO BUSINESS PARK
BALTIMORE    MD    212233275

#1528935
ARUNDEL FUEL INJECTION
1111 WILSO DRIVE
BALTIMORE    MD    21223-327

#1001293
ARVAI    THADDEUS
340 N. DIXIE DR. #7
VANDALIA    OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044814
ARVAY   VANESSA
97 WEST BRINTON STREET
APT 11
CICERO    IN    46034

#1183535
ARVCO CONTAINER CORP
845 GIBSON ST
RM CHG PER LTR 05/10/04 AM
KALAMAZOO  MI    49001

#1183536
ARVCO CONTAINER CORP
ARVAN SPECIALTY PRODUCTS
845 GIBSON ST
KALAMAZOO  MI    490014932

#1001294
ARVEY   JASON
4885 HANOVER DR.
SAGINAW   MI    48603

#1001295
ARVIN    JANET
263 W 550 N
KOKOMO    IN    469018540

#1143141
ARVIN    RICKY L
263 W 550 N
KOKOMO   IN    46901

#1143142
ARVIN    WINNIE L
1900 E CARTER ST
KOKOMO   IN    46901-5664

#1001296
ARVIN   II    JAMES
23210 NORTH PARK DRIVE
NEW BOSTON    MI    48164

#1234635
ARVIN DE MEXICO S.A. DE C.V.
QUERETARO QRO    76100
MEXICO

#1523104
ARVIN DE MEXICO SA DE CV
FRANC INDUSTRIAL JURICA
KM 9.5 CARRETERA CONSTITUCOIN
QUERETARO    76100
MEXICO

#1540546
ARVIN DE MEXICO SA DE CV
KM 9.5 CARRETERA CONSTITUCOIN
QUERETARO    76100
MEXICO

#1234638
ARVIN EXHAUST S.A.
NAVARA    31160
SPAIN

#1183537
ARVIN INDUSTRIES INC
1 NOBLITT PLZ
COLUMBUS   IN    472016079

#1183538
ARVIN INDUSTRIES INC
1001 N HURRICANE ST
FRANKLIN    IN    46131

#1183539
ARVIN INDUSTRIES INC
ARVIN TD CENTER  ADD CHG 2\97
2020 15TH ST
COLUMBUS   IN    47202

#1183540
ARVIN INDUSTRIES INC
AVM DIV
HWY 76 E
MARION    SC    29571

#1170755
ARVIN INDUSTRIES INC   EFT
ARVIN NORTH AMERICAN AUTO
PO BOX 77669
DETROIT    MI    48278

#1183541
ARVIN MERITOR INC OE LLC  EFT
950 WEST 450 SOUTH
COLUMBUS   IN    47201

#1183542
ARVIN NO AMERICAN AUTOMOTIVE
REMOVED GST PER OLGA 1\5\98
ARVIN INDUSTRIES INC
PO BOX 77669
DETROIT    MI    48278

#1544040
ARVIN REPLACEMENT PRODUCTS
LE CLOS AUX MOINES'

#1234640
ARVIN REPLACEMENT PRODUCTS SPA
MODENA    41034
ITALY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1001297
ARVIN-ZINCK   DEBORAH
6499 HAMILTON-MIDDLETOWN RD
FRANKLIN    OH    45005

#1234643
ARVINMERITOR EXHAUST SYSTEMS
COLUMBUS   IN    47202-3002

#1183543
ARVINMERITOR INC
1001 N HURRICANE ST
FRANKLIN    IN    46131

#1183546
ARVINMERITOR INC
1531 13TH ST
COLUMBUS   IN    47201

#1183547
ARVINMERITOR INC
444 HEBRON RD
HEATH   OH    430561435

#1183548
ARVINMERITOR INC
740 ADVANCE
BRIGHTON    MI    48116

#1183549
ARVINMERITOR INC
ARVIN NORTH AMERICAN AUTOMOTIV
1531 13TH ST
COLUMBUS   IN    47201

#1183550
ARVINMERITOR INC
ARVIN NORTH AMERICAN AUTOMOTIV
S WALESBORO IND PK RR 4
COLUMBUS   IN    47201

#1183551
ARVINMERITOR INC
ARVIN TD CENTER
2020 15TH ST
COLUMBUS   IN    47201

#1183552
ARVINMERITOR INC
ARVINMERITOR EMISSION TECHNOLO
1207 ARVIN RD
DEXTER   MO    63841

#1183554
ARVINMERITOR INC
ARVINMERITOR LIGHT VEHICLE SYS
6401 W FORT ST
DETROIT    MI    482091271

#1183555
ARVINMERITOR INC
AUTOMOTIVE DIV
1531 13TH ST
COLUMBUS   IN    47201

#1183556
ARVINMERITOR INC
AVM
HWY 76 E
MARION   SC    29571

#1183557
ARVINMERITOR INC
C/O FX COUGHLIN CORP
6850 MIDDLEBELT RD
ROMULUS   MI    48174

#1183558
ARVINMERITOR INC
DRIVELINE PLANT
1801 W STONE ROAD
FAIRFIELD    IA    525562148

#1183559
ARVINMERITOR INC
FLORENCE DISTRIBUTION CENTER
7975 DIXIE HWY
FLORENCE   KY    410422754

#1183560
ARVINMERITOR INC
FUMAGALLI DIV
2135 W MAPLE RD
TROY   MI    480847121

#1183561
ARVINMERITOR INC
GLADSTONE DIV
601 S GLADSTONE
COLUMBUS   IN    47201

#1183562
ARVINMERITOR INC
LIGHT VEHICLE AFTERMARKET FILT
3200 NATAL RD
FAYETTEVILLE    NC    28306

#1183564
ARVINMERITOR INC
MERITOR AUTOMOTIVE
801 RAILROAD AVE
YORK   SC    29745

#1183565
ARVINMERITOR INC
MERITOR HVBS
2800 E RIVER RD
DAYTON   OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183566
ARVINMERITOR INC
MOTION CONTROL SYSTEMS DIV
HWY 76 E
MARION    SC    29571

#1183567
ARVINMERITOR INC
PUROLATOR
2135 W MAPLE RD
TROY    MI    480847121

#1523106
ARVINMERITOR INC
Attn    LVS ACCOUNTS PAYABLE
950 WEST 450 SOUTH CTC 3
COLUMBUS    IN    47201

#1523107
ARVINMERITOR INC
LVS ACCOUNTS PAYABLE A & ET
950 WEST 450 SOUTH CTC 3
COLUMBUS    IN    47201

#1540547
ARVINMERITOR INC
1531 13TH STREET
COLUMBUS    IN    47201

#1540548
ARVINMERITOR INC
700 INDUSTRIAL PARK
CHICKASHA    OK    73018

#1540549
ARVINMERITOR LVS DOORS FACILITY
139 FOLMER PKWY
MONTGOMERY AL    36105

#1044815
ARWINE    JOAN
48 DINSLEY PLACE
SPRINGBORO    OH    45066

#1001298
ARWOOD AMBER
123 MARCHMONT DR
FAIRBORN    OH    45324

#1001299
ARY    CORWIN
1739 RUNNING BROOK TRL CONDO B
WEST CARROLLTON OH    45449

#1044816
ARYA    SMRITI
6318 LINDSAY COURT
WEST BLOOMFIELD    MI    48324

#1044817
ARZATE    MARIO
4321 TRAILS END
KETTERING    OH    45429

#1528936
AS AUTOMOTIVE SYSTEM INC
5370 WEGMAN DR.
VALLEY CITY    OH    44280

#1234645
AS CATALIZADORES
SAN LUIS POTOSI    78395
MEXICO

#1530162
AS CATALIZADORES
AMBIENTALES S.A. DE C.V.
EJE 128 M 10 NO. 215
ZONA INDUTRIAL DEL POTOSI CP
SAN LUIS POTOSI SLP    78395

#1183568
AS CATALIZADORES AMBIENTALES
SA DE CV
EJE 128 M 10 NO 215 ZONE INDUS
78395 SAN LUIS POTOSI
MEXICO

#1183569
AS CATALIZADORES AMBIENTALES
SA DE CV
EJI 128 MANZANA 10 NO 215
CP 78395 SAN LUIS POTOSI SLP
MEXICO

#1523108
AS CATALIZADORES AMBIENTALES SA DE
Attn    ACCOUNTS PAYABLE
EJE 128 M-10 ZONA IND DEL POTOSI
SAN LUIS POTOSI    78395
MEXICO

#1540550
AS CATALIZADORES AMBIENTALES SA DE
EJE 128 M-10 ZONA IND DEL POTOSI
SAN LUIS POTOSI    78395
MEXICO

#1523109
AS NORMA AUTOLIV SEATBELT DIVISION
Attn    ACCOUNTS PAYABLE
LAKI 14
TALLINN    10621
ESTONIA

#1540551
AS NORMA AUTOLIV SEATBELT DIVISION
LAKI 14
TALLINN    10621
ESTONIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1070992
ASA - PA
Attn    ERNEST C. MILLER
P.O. BOX 5330
HARRISBURG    PA    17110-0330

#1066650
ASA COMPUTERS INC.
Attn    SARAV X 227, MIKE X 202
2354-CALLE DEL MUNDO
SANTA CLARA    CA    95054

#1539086
ASA CORP
Attn    ACCOUNTS PAYABLE
23319 COOPER DRIVE
ELKHART    IN    46514

#1069811
ASA OF MISSOURI / KANSAS
Attn    SHERI HAMILTON
7510 NORTH PALMER AVE.
KANSAS CITY    MO    64158

#1074183
ASA SALES, INCORPORATED
Attn    BOB GONZALEZ
2501 WEST 237TH. STREET
TORRANCE    CA    90505

#1183570
ASAA TECHNOLOGIES INC
AUTOMOTIVE INDUSTRIES SHEBOYGA
1011 S 8TH ST
SHEBOYGAN    WI    530814924

#1044818
ASADOURIAN  KAREN
453 E CYCLAMEN CHASE
WESTFIELD    IN    46074

#1525500
ASAHI GLASS CO LTD
Attn    ACCOUNTS PAYABLE
198-4 HAGADAI HAGA MACHI
HAGA-GUN    3213325
JAPAN

#1540552
ASAHI GLASS CO LTD
198-4 HAGADAI HAGA MACHI
HAGA-GUN    3213325
JAPAN

#1183571
ASAHI KASEI PLASTICS AMERICA
INC
ONE THERMOFIL WAY
FOWLERVILLE    MI    48836

#1183572
ASAHI KASEI PLASTICS AMERICA I
1 THERMOFIL WAY
FOWLERVILLE    MI    48836

#1183575
ASAHI KASEI PLASTICS AMERICA I
3000 TOWN CENTER STE 1510
SOUTHFIELD    MI    48075

#1183576
ASAHI KASEI PLASTICS INC
PO BOX 77000
DETROIT    MI    482770294

#1183577
ASAHI THERMOFIL INC
1 THERMOFIL WAY
FOWLERVILLE    MI    48836

#1183578
ASAM EV
ARRIKASTRABE 2
D-85635 HOHENKIRCHEN
GERMANY

#1183579
ASAMURA PATENT OFFICE
NEW OHTEMACHI BLDG
1000004 CHIYODA-KU, TOKYO
JAPAN

#1183580
ASAP DELIVERY
5425 YEAGER LN
INDIANAPOLIS    IN    46237

#1183581
ASAP EXPRESS INC
6168 MARVIN ST
TAYLOR    MI    48180

#1183582
ASAP LOGISTICS INC    EFT
PO BOX 384
TAYLOR    MI    48180

#1001300
ASARE  EDMOND
110 BIRTHWOOD CT
NORTH BRUNSWICK  NJ    08902

#1183583
ASASH TERMITE & PEST CONTROL
1102 CLARK BLVD
LAREDO    TX    78040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183584
ASASH TERMITE & PEST CONTROL
PO BOX 2883
LAREDO   TX      78044

#1143143
ASBERRY JR   WILLIAM
486 STOTTLE RD
SCOTTSVILLE   NY      14546-9616

#1183585
ASBESTOS ABATEMENT INC  EFT
2420 N GRAND RIVER
LANSING   MI      48906

#1001302
ASBURY   ERVIN
P. O. BOX 171
ASHVILLE      OH      43103

#1044819
ASBURY   CHARLES
9954 FOREST RIDGE DR.
CLARKSTON   MI      48348

#1143144
ASBURY   VALINDA K
8 CAROL AVE
ORWELL   OH      44076-9529

#1183586
ASBURY COLLEGE
DIRECTOR FINANCIAL AID
ONE MACKLEM DRIVE
WILMORE   KY      403901198

#1183588
ASBURY GRAPHITE MILLS
405 OLD MAIN ST
ASBURY   NJ      08802-014

#1183590
ASBURY GRAPHITE MILLS INC
41 MAIN ST
PO BOX 144
ASBURY   NJ      08802

#1074184
ASC
20765 SUPERIOR ST
CHATSWORTH  CA      91311

#1074185
ASC AMERICAN SUN COMPONENTS,
718 UNION AVE STE 139
MIDDLESEX   NJ      08846

#1074186
ASC CAMBRIDGE
Attn   LORETTA WILLIAMS
825 TRILLIUM DRIVE
KITCHENER    ON    N2E 1W8
CANADA

#1527417
ASC INC. COTTAGE
ACCOUNTS PAYABLE DEPARTMENT
P.O. BOX 1186
SOUTHGATE    MI      48195

#1072442
ASC INCORPORATED
POST OFFICE BOX 1186
SOUTHGATE   MI      48195

#1527418
ASC INCORPORATED
ACCOUNTS PAYABLE DEPARTMENT
P.O. BOX 1186
SOUTHGATE   MI      48195

#1527419
ASC INCORPORATED
SERVICE PARTS
ONE SUNROOF CENTER
SOUTHGATE    MI      48195

#1527420
ASC INCORPORATED
SERVICE PARTS
P.O. BOX 1186
SOUTHGATE   MI      48195

#1527422
ASC INCORPORATED
OAK PARK    MI      48237

#1183591
ASC MASTER TEK
46410 CONTINENTAL DR
CHESTERFIELD    MI      48047

#1183592
ASC MASTER TEK
FRMLY QUALITY CONTROLLED ELECT
46410 CONTINENTAL DR
ADD CHG PER LTR 9/02 CM
CHESTERFIELD    MI      48047

#1001303
ASCENCIO   ANGEL
2407 ALCOTT ST
BURTON   MI      485091143

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1143145
ASCENCIO   JUAN L
1421 N DEXTER ST
FLINT    MI    48506

#1143146
ASCENCIO   RAYMOND F
3746 BEECHWOOD AVE
FLINT    MI    48506-3123

#1183593
ASCENSION INDUSTRIES INC
1254 ERIE AVENUE
NORTH TONAWANDA NY    14120

#1183594
ASCENSION SHEET & METAL FABRIC
1254 ERIE AVE
NORTH TONAWANDA NY    14120

#1183595
ASCI
2439 ATWOOD AVE
MADISON    WI    53704

#1183596
ASCO POWER TECHNOLOGIES LP
50 HANOVER RD
FLORHAM PARK    NJ    07932

#1183597
ASCO SERVICES INC
6936 W ROOSEVELT RD
OAK PARK    MI    60304

#1066651
ASCO SINTERING CO.
Attn   JULIE BURROWS
2750 GARFIELD AVE.
COMMERCE CA    90040

#1183598
ASCOM HASLER GE CAP PROG
FMLY ASCOM HASLER LEASING
PO BOX 802585
ADD CHG 10/16/01 LTR BT
CHICAGO    IL    606802585

#1074187
ASCOM HASLER LEASING
PO BOX 828
DEERFIELD    IL    60015-0828

#1183599
ASCOM HASLER LEASING CORP
C/O MFUL INC
100 CORPORATE N STE 100
BANNOCKBURN IL    60015

#1544041
ASCOM HASLER/GE CAP PROG
PO BOX 802585
CHICAGO    IL    60680-2585

#1543338
ASCOM UK LIMITED
COMMERCE WAY
CROYDON    CR0 4XA
UNITED KINGDOM

#1001304
ASCONEGUY MABEL
103 NORTH WOOD AVE #57
LINDEN    NJ    07036

#1072443
ASCOR INC.
4384 ENTERPRISE PLACE
FREMONT CA    94539-7485

#1528115
ASCOTT ANALYTICAL EQUIP. LTD.
LICHFIELD ROAD INDUSTRIAL ESTATE
UNIT 6 GERARD
TAMWORTH ST    B797UW
UNITED KINGDOM

#1183600
ASE
PO BOX 20092
WASHINGTON    DC    200120092

#1183601
ASE INC
11400 BURNET RD STE 5160
AUSTIN    TX    78758

#1183602
ASE INC
2880 ZANKER RD STE 106
SAN JOSE    CA    95134

#1183603
ASE INC
3590 PETERSON WAY
SANTA CLARA    CA    95054

#1183605
ASE INC
ADVANCED SEMI CONDUCTORS ENGRG
100 CUMMINGS CTR STE 329A
BEVERLY    MA    01915

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1183606
ASE INC
ADVANCED SEMI CONDUCTORS ENGRG
7855 S RIVER PKY STE 106
TEMPE    AZ    85284

#1183607
ASE INDUSTRIES INC
23850 PINEWOOD
WARREN    MI    480914753

#1183608
ASE INDUSTRIES INC
FINAL PHASE
23850 PINEWOOD ST
WARREN    MI    480914753

#1183609
ASE KOREA INC
494 MUNBAL-RI KYOHA-MYUN
PAJU  KYONGGI
KOREA, REPUBLIC OF

#1523110
ASE KOREA INC
Attn    ACCOUNTS PAYABLE
494 MUNBAL-RI KYOHA-MYON PAJU-SI
KYUNGGI-DO
KOREA, REPUBLIC OF

#1540553
ASE KOREA INC
494 MUNBAL-RI KYOHA-MYON PAJU-SI
KYUNGGI-DO
KOREA, REPUBLIC OF

#1183611
ASE MOLD & DESIGN CONSULTING I
123 GIRARD ST
AMHERSTBURG  ON    N9V 2X2
CANADA

#1183613
ASE OPTICS INC
2 STONY RIDGE DR
HONEOYE FALLS    NY    144729325

#1183614
ASE TESTSYSTEME INGENIEURBUERO
ASE TESTSYSTEME
REHRENER STR 8
AUETAL    31749
GERMANY

#1183615
ASE TESTSYSTEME IOGENIEUR
BURO DROEISE GMBH
31749 AUCIAL ALTES FELD 17
GERMANY

#1183616
ASE US INC        EFT
BANK OF AMERICA
PO BOX 60000 - FILE 73093
SAN FRANCISCO    CA    941603093

#1183617
ASE-EDUCATIONAL FOUNDATION
23815 NORTHWESTERN HIGHWAY
SOUTHFIELD    MI    480757713

#1183618
ASEA BROWN BOVERI INC
ABB ENVIRONMENTAL SYSTEMS
PO BOX 7247-7960
PHILADELPHIA    PA    191707960

#1183619
ASEA BROWN BOVERI INC
ABB PAINT FINISHING SYSTEMS
1250 BROWN RD
AUBURN HILLS    MI    48326

#1183620
ASEA BROWN BOVERI INC
ABB SERVICE CO
109 GAITHER DR UNIT 306
MOUNT LAUREL    NJ    08054

#1183621
ASEA BROWN BOVERI INC
ABB SERVICE CO
224 PRODUCTION CT STE 224
LOUISVILLE    KY    40299

#1183622
ASEA BROWN BOVERI INC
ABB SERVICE CO
614 NW PLATTE VALLEY DR
KANSAS CITY    MO    64150

#1183623
ASEA BROWN BOVERI INC
ABB STANDARD DRIVE DIV
16250 W GLENDALE DR
NEW BERLIN    WI    53151

#1183624
ASEA BROWN BOVERI INC
ABB STANDARD DRIVE DIV
2487 COMMERCE DR
NEW BERLIN    WI    53151

#1234648
ASEC
CEDEX    92257
FRANCE

#1183625
ASEC CATALIZADORES AMBIENTALES
ALLIEDSIGNAL AUTOMOTIVE DE MEX
EJE 128 MANZ 10 NO 215 CP 8930
ZONA INDSTRL DEL POTOSI
SAN LUIS POTOSI    78395
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1183626
ASEC CATALIZADORES AMBIENTALES
ALLIEDSIGNAL AUTOMOTIVE DE MEX
ZONA INDSTRL DEL POTOSI
EJE 128 MANZ 10 NO 215 CP 8930
SAN LUIS POTOSI          78395
MEXICO

#1234653
ASEC CATALYST (INDIA) PVT. LTD.
NEW DELHI          110 11
INDIA

#1544042
ASEC EMPLOYEE CLUB STORE

#1544043
ASEC FLEXIBLE SPENDING ACCOUNT

#1544044
ASEC HANNOVER
VAHRENWALDER STRABE 12

#1544045
ASEC HEALTH BENEFIT

#1530163
ASEC MANFACTURING (THAILAND) LTD.
NO. 1363 S. GROUP BUILDING
SOI LADPRAQ 94 KWAENG
WANGTHOUGHLAND
BANGKOK          10310
THAILAND

#1183628
ASEC MANUFACTURING
ALLIED VENDOR
PO BOX 77000 DEPT 77703
DETROIT    MI    482770703

#1530164
ASEC MANUFACTURING
GENERAL PARTNERSHIP
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1544046
ASEC MANUFACTURING
EJE 128 M/10 #215, C.P. 78395
ZONA INDUSTRIAL DEL POTOSI
SAN LUIS POTOSI (MX)
MEXICO

#1544047
ASEC MANUFACTURING
P O BOX 329  GOVAN MBEKI AVENUE
PORT ELIZABETH SA 60000
PORTELIZABETH          60000
SOUTH AFRICA

#1183629
ASEC MANUFACTURING SALES
DBA DELPHI CATALYSTS
CHASE MANHATTAN BANK
ONE CHASE MANHATTAN PLAZA
NEW YORK    NY

#1183630
ASEC MANUFACTURING SALES
ENVIRONMENTAL CATALYSIS
PO BOX 580970
TULSA    OK    74158

#1183631
ASEC MANUFACTURING SALES
PO BOX 1679
CATOOSA    OK    74015

#1234656
ASEC MANUFACTURING/SALES
TORINO          10097
ITALY

#1530165
ASEC PRIVATE LIMITED
515, WORLD TRADE CENTER
BARAKHAMBA LANE
NEW DEHLI          110 001
INDIA

#1530166
ASEC SALES GENERAL PARTNERSHIP
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1544048
ASEC SHORT-TERM DISABILITY

#1183632
ASEC SOUTH AFRICA
217 ARCHIE PLACE
PORT ELIZABETH RSA 6001
SOUTH AFRICA

#1234658
ASEC TOKYO OFFICE
TOKYO          00196
JAPAN

#1183633
ASET CORPORATION
HOLD PER LEGAL 8/5/03
1 ASET CENTRE
DAYTON INTL AIRPORT
VANDALIA    OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074188
ASG, DIVISION OF JERGENS
15700 S. WATERLOO RD.
CLEVELNAD   OH   44110

#1001305
ASH   DAWN
8124 TEACHOUT
OTISVILLE   MI   48463

#1001306
ASH   GLADYS
2992 CITRUS LAKE DR
KOKOMO   IN   46902

#1001307
ASH   PATRICIA
921 AVENUE H
GADSDEN   AL   35901

#1044820
ASH   RANDALL
355 AMBER DR S.E.
WARREN   OH   44484

#1143147
ASH   CHARLES N
3255 FIVE POINTS HARTFORD RD
FOWLER   OH   44418-9766

#1143148
ASH   GINA P
3255 FIVE POINTS HARTFORD RD
FOWLER   OH   44418-9766

#1143149
ASH   JOHN H
5276 MILITIA LN
COLUMBUS   OH   43230-1536

#1143150
ASH   LESLIE R
PO BOX 2043
MIAMISBURG   OH   45343

#1183634
ASH EQUIPMENT CO
155 OSWALD AVE
BATAVIA   IL   60510

#1183635
ASH EQUIPMENT COMPANY
155 OSWALT AVENUE
BATAVIA   IL   60510

#1183636
ASH GEAR & SUPPLY CORP
ADD CHG LTR 6/20/01
42650 NINE MILE RD
NOVI   MI   48375

#1183637
ASH GEAR SUPPLY CORP
42650 9 MILE RD
NOVI   MI   48375

#1183638
ASH WARE INC
2610 NW 147TH PLACE
BEAVERTON   OR   97006

#1044821
ASHADE   MICHAEL
P.O. BOX 548
FLINT   MI   485010548

#1143151
ASHBAUGH ANN E
9153 SHERIDAN RD
BURT   MI   48417-9718

#1044822
ASHBAY   STEVEN
8342 FENTON RD
GRAND BLANC   MI   48439

#1001308
ASHBRIDGE   TREBLA
700 BEATRICE DR
DAYTON   OH   45404

#1183639
ASHBROOK CORP
11600 E HARDY ST
HOUSTON   TX   77093

#1183640
ASHBROOK CORPORATION
11600 E HARDY
HOUSTON   TX   77093

#1001309
ASHBURN   HEATHER
1300 COBBLESTONE STREET
DAYTON   OH   45432

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1001310
ASHBURN  KIRK
1031 MAYROSE DRIVE
WEST CARROLTON  OH    45449

#1001311
ASHBURN  RICHARD
1299 CRAWFORD RD
NEW LEBANON  OH    453459712

#1001312
ASHBURN  TERRY
525 PRESTON DR
WAYNESVILLE   OH    450688704

#1044823
ASHBURN  KENNETH
817 ALWYNE RD
CARMEL  IN    46032

#1143152
ASHBURN  BRENDA K.
302 S. HACKMAN ST.
STAUNTON  IL    62088

#1531906
ASHBURN  JEFFERY D
1099 LOUDON HIGHWAY
KINGSTON  TN    37763

#1001313
ASHBURN JR  SAMMY
2817 OTTELLO AVE.
DAYTON  OH    45414

#1001314
ASHBY  ANDY
133 ROYCROFT DR
WEST SENECA  NY    14224

#1001315
ASHBY  WOODROW
PO BOX 6581
KOKOMO  IN    469046581

#1044824
ASHBY  EDWARD
133 ROYCROFT DR
W. SENECA   NY    14224

#1143153
ASHBY  PHYLLIS J
PO BOX 6581
KOKOMO  IN    46904-6581

#1001316
ASHCRAFT  DAVID
1630 RIVERBEND S.E.
DECATUR  AL    35602

#1001317
ASHCRAFT  PAMELA
502 TULANE ST
SAGINAW  MI    486042249

#1044825
ASHCRAFT  KENNETH
10 GREENHILLS COURT
GREENTOWN  IN    46936

#1044826
ASHCRAFT  PAMELA
10 GREENHILLS COURT
GREENTOWN  IN    46936

#1001318
ASHE  CHARLES
7145 TAYWOOD RD.
ENGLEWOOD  OH    45322

#1001319
ASHE  JAMES
7808 OWENSBORO ROAD
ABBEVILLE    GA    310019800

#1001320
ASHE  JOHNNY
RR 2
ABBEVILLE    GA    310019800

#1143154
ASHE  MAGNOLIA
1112 W HILLCREST AVE APT D
DAYTON  OH    45406-1912

#1143155
ASHE JR   BENNIE E
PO BOX 26208
DAYTON  OH    45426-0208

#1044827
ASHENFELTER  KARL
5542 WYNN ROAD
SPRINGFIELD   OH    45502

#1001321
ASHER  CHRISTINA
181 NORTH BUTTER STREET
GERMANTOWN OH    45327

#1001322
ASHER  MARY
530 E PEARL ST
MIAMISBURG    OH    453422356

#1531907
ASHER  STEVE R
511 W. 7TH ST.
CLAREMORE  OK    74017

#1523111
ASHER MANAGEMENT GROUP LTD
DBA TIER AUTOMOTIVE PARTS WHSE
PO BOX 2186
BINGHAMTON  NY    13902-2186

#1540554
ASHER MANAGEMENT GROUP LTD
DBA TIER AUTOMOTIVE PARTS WHSE
323 WATER ST # 325
BINGHAMTON  NY    13901-2624

#1001323
ASHERBRANNERBILLY
3372 FOOTE RD SW
HARTSELLE  AL    35640

#1530613
ASHERBRANNER, JENNIFER T.
Attn   FRANKENMUTH FINANCIAL GROUP
MICHAEL JACKSON
BEERS, ANDERSON, JACKSON, PATTY &
VAN HEEST,P.C.

#1530614
ASHERBRANNER, JENNIFER T.
Attn   TRAVIS W. HARDICK, ESQ.
HARDWICK & KNOGHT
P.O. BOX 968
DECATUR   AL    35602

#1183641
ASHEVILLE BUNCOMBE TECHNICAL
COMMUNITY COLLEGE
340 VICTORIA RD
ASHEVILLE   NC    28801

#1001324
ASHFORD  CHESTER
PO BOX 34
COURTLAND  AL    356180034

#1001325
ASHFORD  CURTIS
PO BOX 362
COURTLAND  AL    356180362

#1001326
ASHFORD  MARK
33 LOZIER ST
ROCHESTER  NY    14611

#1001327
ASHFORD  PHYLLIS
300 BROOKWOOD DR
ATHENS    AL    35613

#1001328
ASHFORD  RHONDA
19B2 HAWTHORNE DR
SOMERSET  NJ    08873

#1001329
ASHFORD  THOMAS
300 BROOKWOOD DR
ATHENS    AL    35613

#1001330
ASHFORD  WILLIE
906 HILLWOOD DR SW
DECATUR  AL    356013942

#1143156
ASHFORD  GLEN I
310 HAYWOOD CREEK RD
PULASKI    TN    38478-9508

#1183642
ASHIMORI INDUSTRIES CO LTD
10-18 3 CHOME KITAHORIE
NISHI KU
550-0014 OSAKA
JAPAN

#1183643
ASHIMORI INDUSTRY CO LTD
3 10 18 KITAHORIE NISHI KU
OSAKA 550 0014
JAPAN

#1183644
ASHIMORI INDUSTRY CO LTD
3 10 18 KITAHORIE NISHI KU
OSAKA    5500014
JAPAN

#1183646
ASHIMORI INDUSTRY CO LTD
7-11-61 SENRIOKA
SETTSU OSAKA    566-0001
JAPAN

---

#1183647
ASHIMORI INDUSTRY CO LTD
7-11-61 SENRIOKA
SETTSU  OSAKA        5660001
JAPAN

#1523112
ASHIMORI INDUSTRY CO LTD
11-61 SENRIOKA 7-CHOME
SETTSU-SHI          5660001
JAPAN

#1540555
ASHIMORI INDUSTRY CO LTD
10-18 KITAHORIE 3-CHOME
NISHIKU             5500014
JAPAN

#1530167
ASHIMORI INDUSTRY CO., LTD.
10-18 KITA-HORIE 3-CHOME
NISHI-KU OSAKA        550-0014
JAPAN

#1183648
ASHLAND CANADA CORP
2620 ROYAL WINDSOR DR
MISSISSAUGA    ON   L5J 4E7
CANADA

#1183649
ASHLAND CHEMICAL CANADA LTD
GENERAL POLYMERS
2463 ROYAL WINDSOR DR
MISSISSAUGA    ON   L5J 1K9
CANADA

#1183651
ASHLAND CHEMICAL CO
ELECTRONIC & LAB PRODUCTS INC
PO BOX 400
EASTON    PA    180426899

#1183652
ASHLAND CHEMICAL CO
PO BOX 100 ONE DREW PLAZA
BOONTON    NJ    070059988

#1074189
ASHLAND CHEMICAL CO.
DIV OF ASHLAND INC.
1851 E FIRST ST. STE. 700
SANTA ANA    CA    92705

#1170757
ASHLAND CHEMICAL COMPANY
PO BOX 101489
ATLANTA    GA    303921489

#1183653
ASHLAND CHEMICAL COMPANY
2315 CLIFTON AVENUE
NASHVILLE    TN    37209

#1183654
ASHLAND CHEMICAL COMPANY
9696 SKILLMAN RD STE 270
DALLAS    TX    75243

#1183655
ASHLAND CHEMICAL INC
200 DARROW RD
AKRON    OH    44305

#1183656
ASHLAND CHEMICAL INC
3701 RIVER RD
TONAWANDA  NY    14150

#1183657
ASHLAND CHEMICAL INC
4300 SW 36TH ST
OKLAHOMA CITY    OK    73119

#1183658
ASHLAND CHEMICAL INC
4600 EAST 71
CLEVELAND    OH    44125

#1183659
ASHLAND CHEMICAL INC
49 WALNUT ST
NORWOOD  NJ    07648

#1183660
ASHLAND CHEMICAL INC
ASHLAND CHEMICAL CO
7710 POLK
SAINT LOUIS    MO    63111

#1183661
ASHLAND CHEMICAL INC
CHEMICAL DIV
2788 GLENDALE MILFORD RD
CINCINNATI    OH    45241-312

#1183663
ASHLAND CHEMICAL INC
DREW INDUSTRIAL
5200 BLAZER PKY
DUBLIN    OH    43017

#1183665
ASHLAND CHEMICAL INC
DREW INDUSTRIAL DIV
1 DREW PLZ
BOONTON  NJ    07005

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1183667
ASHLAND CHEMICAL INC
DREW INDUSTRIAL DIV
18 W 100 22ND ST STE 110
OAKBROOK TERRACE  IL     60181

#1183668
ASHLAND CHEMICAL INC
INDUSTRIAL CHEMICALS & SOLVENT
12005 TOEPFER RD
WARREN  MI     48089

#1183669
ASHLAND CHEMICAL INC
PO BOX 371709M
PITTSBURGH  PA     15251

#1074190
ASHLAND CHEMICAL, INC.
Attn   DAWN WILLIAMS
ELECTRONICS CHEMICALS DIV.
4550 NE EXPRESSWAY
DORAVILLE     GA     30340

#1074191
ASHLAND DISTRIBUTION
Attn   CHRISTINA HEINZMAN
3930 GLENWOOD DRIVE
CHARLOTTE   NC     28208

#1183670
ASHLAND DISTRIBUTION COMPANY
PO BOX 2219
5200 BLAZER PARKWAY
DUBLIN     OH     43017

#1183671
ASHLAND EXPRESS
SCAC CODE ASHE
321 MILLER ST
ASHLAND   OH     44805

#1183672
ASHLAND INC
50 E RIVERCENTER BLVD
COVINGTON  KY     410111683

#1183673
ASHLAND INC
5200 BLAZER PKY
DUBLIN     OH     43017

#1183674
ASHLAND INC
ASHLAND SPECIALTY CHEMICAL
5200 BLAZER PKY
DUBLIN   OH     430175309

#1183676
ASHLAND INC.
GENERAL POLYMERS
3930 GLENWOOD DR
CHARLOTTE   NC     28208

#1532614
ASHLAND MUNICIPAL COURT
PO BOX 385
ASHLAND   OH     44805

#1183677
ASHLAND OIL CO
PO BOX 14000
LEXINGTON   KY     40512

#1183678
ASHLAND OIL INC
4550 NE EXPRESSWAY
ATLANTA  GA     30340

#1183679
ASHLAND OIL INC
ASHLAND CHEMICAL
611 S CONGRESS STE 503
AUSTIN     TX     78704

#1183680
ASHLAND OIL INC
ASHLAND CHEMICAL CO
6428 JOLIET RD
LA GRANGE  IL     60525

#1183681
ASHLAND OIL INC
ASHLAND CHEMICAL CO DIV
2011 TURNER ST
LANSING     MI     489064054

#1183682
ASHLAND OIL INC
ASHLAND CHEMICAL CO DIV
PO BOX 101489
ATLANTA     GA     303921489

#1183683
ASHLAND OIL INC
ASHLAND CHEMICALS DIV
100 N COMMERCE DR
ASTON   PA     19014

#1183684
ASHLAND OIL INC
GENERAL POLYMERS DIV
12001 TOEPFER
WARREN   MI     48089

#1183685
ASHLAND OIL INC
GENERAL POLYMERS DIV
5200 BLAZER PKY
DUBLIN   OH   43017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183686
ASHLAND UNIVERSITY
401 COLLEGE AVE
ASHLAND    OH    448053799

#1183687
ASHLAND UNIVERSITY
MBA OFFICE
21 MILLER HALL
ASHLAND    OH    44805

#1001331
ASHLEY  BEVERLY
P.O. BOX 4084
ANAHEIM    CA    92803

#1001332
ASHLEY  CATHERINE
7915 BROOKWOOD DR
WARREN  OH    44484

#1001333
ASHLEY  DIANE
386 N GARBER
TIPP CITY        OH    45371

#1001334
ASHLEY  GARY
14332 COUNTY ROAD 236
MOULTON  AL    35650

#1001335
ASHLEY  JEFFREY
9064 COUNTY ROAD 59
MOULTON  AL    35650

#1001336
ASHLEY  JOAN
14332 COUNTY ROAD 236
MOULTON  AL    35650

#1001337
ASHLEY  JOEL
PO BOX 1378
LOCKPORT  NY    14095

#1001338
ASHLEY  JOHN
16379 TROTTER LN
LINDEN   MI    48451

#1001339
ASHLEY  KEITH
11694 HWY 98 E
SMITHDALE  MS    39664

#1001340
ASHLEY  KEVIN
1206 HUGHES AVE.
FLINT    MI    48503

#1001341
ASHLEY  LAMAR
1457 GENESSEE AVE
COLUMBUS  OH    43211

#1001342
ASHLEY  LYNN
5181 NORTH FOX
SANFORD  MI    48657

#1001343
ASHLEY  NORMAN
1003 PAIGE CT
NEWTON FALLS    OH    44444

#1001344
ASHLEY  OVA
2246 TWIN CREEK RD
W ALEXANDRIA      OH    453819524

#1001345
ASHLEY  SHARON
PO BOX 675
WESSON  MS    391910675

#1001346
ASHLEY  SHELIA
11694 HWY 98 E
SMITHDALE    MS    39664

#1001347
ASHLEY  STEVEN
5339 RAYMOND-BOLTON RD
BOLTON   MS    39041

#1001348
ASHLEY  WILLIAM
819 W 3RD ST
PERU    IN    469701708

#1044828
ASHLEY  EDWARD
P.O. BOX 675
WESSON  MS    39191

#1044829
ASHLEY  JOHN
386 NORTH GARBER
TIPP CITY     OH     45371

#1044830
ASHLEY  MICHAEL
730 GLOUCESTER DRIVE
HURON  OH     44839

#1143157
ASHLEY   BILLY B
2581 OLD ROAD STAR DR NW
BROOKHAVEN MS     39601-8063

#1143158
ASHLEY  MAMIE
2939 OAK STREET EXT
YOUNGSTOWN OH     44505-4919

#1143159
ASHLEY   MARGARET
5165 LAURA LANE
CANANDAIGUA  NY     14424-8323

#1531383
ASHLEY   LOUISE
P.O. BOX 3468
WINDOW ROCK  AZ     86515

#1528116
ASHLEY COMMERCIAL FINANCE LTD
HEXAGON HOUSE, GATLEY RD
CHESHIRE        SK8 1LZ
UNITED KINGDOM

#1183688
ASHLEY COMPANY
95 HAROLD ST
SYLVA    NC     28779

#1074192
ASHLEY GLOBAL ENTERPRISES
DBA ASHLEY TECHNICAL SERVICE
36004 SALSBURY DRIVE
NEWARK   CA     94560

#1532615
ASHLEY GORMAN
2900 W MAPLE RD STE 121
TROY     MI     48084

#1183689
ASHLEY MANUFACTURING CORP
CHRISTIE AUTOMOTIVE PRODUCTS
2851 MCGAW AVE
IRVINE     CA     92614

#1183690
ASHLEY MARGARET
5106 LAURA LN
CANANDAIGUA  NY     14424

#1183691
ASHLEY ROMULUS INC
9810 S DORCHESTER AVE
CHICAGO   IL     60628

#1183692
ASHLEY SIGN & ENGRAVING
167 SWAN RD
FITZGERALD     GA     31750

#1183693
ASHLEY SIGN & ENGRAVING
217 A SWAN RD
FITZGERALD     GA     31750

#1183694
ASHLING MICROSYSTEMS INC
18612 DEVON AVE
SARATOGA  CA     95070-464

#1183696
ASHLING MICROSYSTEMS INC EFT
1270 OAKMEAD PKY STE 208
SUNNYVALE   CA     94085

#1528117
ASHLING MICROSYSTEMS LTD
NATIONAL TECHNOLOGICAL PK
PLASSEY LIMERICK
IRELAND

#1001349
ASHMAN JOHN
1010 FRONTIER DR.
TROY    OH     45373

#1044831
ASHMAN KATHY
3671 ACADIA DRIVE
LAKE ORION     MI     48360

#1143160
ASHMAN CATHLEEN A
243 JACOBS RD
HUBBARD  OH     44425-1942

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1001350
ASHOUR  SALEH
30 POINCIANNA DR APT 6
DAYTON   OH    45459

#1183697
ASHRAE JOURNAL
PUBLICATION SALES
1791 TULLIE CIRCLE NE
ATLANTA    GA    30329

#1183698
ASHRAE PUBLICATIONS SALES
CUSTOMER SERVICE
1791 TULLIE CIRCLE NE
ATLANTA    GA    30329

#1044832
ASHRAF  IQBAL
16505 LEON TERRACE
BROOKFIELD   WI     53005

#1532616
ASHTABULA CNTY CRT WESTERN
117 W MAIN STREET
GENEVA   OH    44041

#1532617
ASHTABULA COUNTY COURT
25 W JEFFERSON ST
JEFFERSON   OH    44047

#1071649
ASHTABULA COUNTY TREASURER
25 W. JEFFERSON STREET
JEFFERSON   OH    44047

#1183699
ASHTABULA COUNTY TREASURER
COURT HOUSE
25 WEST JEFFERSON STREET
JEFFERSON   OH    440471092

#1044833
ASHTIANI   MANSOUR
P.O. BOX #1237
BIRMINGHAM   MI    480121237

#1001351
ASHTON  DALE
3024 LEMUEL DR
BAY CITY      MI     48706

#1044834
ASHTON  ASHLEY
974 AMHERST
APT.3
BUFFALO    NY    14216

#1044835
ASHTON  MARK
7257 W CR 950 N
MIDDLETOWN   IN     47356

#1143161
ASHTON  DEAN V
1066 IOWA AVE
MC DONALD  OH    44437-1643

#1143162
ASHTON  RANDALL M
48 MCARTHUR CT
ANDERSON  IN     46012-1828

#1143163
ASHTON  ROSE R
1066 IOWA AVE
MC DONALD   OH    44437-1643

#1001352
ASHURST  MATTHEW
7502 HESSLER DR.
ROCKFORD  MI     493419509

#1183700
ASHWARE INC
2610 NW 147TH PL
BEAVERTON  OR    97006

#1001353
ASHWELL  ANDREA
1236 SMUGGLERS WAY
CENTERVILLE   OH    45459

#1143164
ASHWELL  WILLIAM J
1236 SMUGGLERS WAY
CENTERVILLE    OH    45459-5877

#1001354
ASHWORTH LEVI
102 E. WEST ST.
TROY   OH    45373

#1001355
ASHWORTH LILAH
7175 E WALNUT GRV
TROY   OH    453739629

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001356
ASHWORTH ROBERT
603 PEARL ST (ITHAEA)
ARCANUM   OH    45304

#1183701
ASHWORTH BROS INC
22250 SOMAVIA RD
SALINAS    CA    93908

#1183702
ASHWORTH BROS INC
ADDCHG 10/16
PO BOX 845816
BOSTON   MA    022845816

#1183703
ASHWORTH BROS INC
ARMOUR DALE
WINCHESTER    VA    22601

#1183704
ASHWORTH BROS INC
BELT DIVISION
450 ARMOURDALE DR
WINCHESTER    VA    22601-345

#1183705
ASHWORTH BROS INC
CONVEYOR BELT DIV
PO BOX 2780
WINCHESTER    VA    22604

#1183706
ASHWORTH COLLEGE
DEGREE PROGRAMS
430 TECHNOLOGY PARKWAY
NORCROSS   GA    30092

#1183707
ASI CONSULTING GROUP LLC
38705 7 MILE RD STE 345
LIVONIA    MI    48152

#1183709
ASI CONSULTING GROUP LLC   EFT
38705 SEVEN MILE ROAD
SUITE 345
LIVONIA    MI    48152

#1183710
ASI DATAMYTE INC
222 E 4TH ST
ROYAL OAK    MI    48067

#1183711
ASI DATAMYTE INC
2800 CAMPUS DR STE 60
PLYMOUTH   MN    55441-266

#1183713
ASI DATAMYTE INC
2800 CAMPUS DRIVE STE 60
PLYMOUTH   MN    55441

#1544050
ASI ELECTRONICS
PO BOX 578
CYPRESS    TX    77410-0578

#1183714
ASI ENVIROMENTAL TECHNOLOGIES
410 E DOWLAND ST
LUDINGTON   MI    49431

#1183715
ASI ENVIRONMENTAL TECHNOLOGIES
239 N JEBAVY DR
LUDINGTON   MI    49431

#1183716
ASI SIGN SYSTEMS
2017 W 18TH ST
INDIANAPOLIS    IN    46202

#1183717
ASIA FORGING SUPPLY CO LTD
B1 207 SECTION 3 BEISHIN RD
SHINDIAN CITY  TAIPE    231
TAIWAN, PROVINCE OF CHINA

#1183718
ASIA FORGING SUPPLY CO LTD EFT
6 LANE 86  SEC 2
CHUNG-CHING S RD TAIPEI
R O C
TAIWAN, PROVINCE OF CHINA

#1001357
ASIAM   OFFEI
1133 LIVINGSTON AVE. APT3D
NO. BRUNSWICK    NJ    08902

#1183719
ASIAN PACIFIC AMERICAN
CHAMBER OF COMMERCE
255 REX BLVD
AUBURN HILLS    MI    48326

#1183720
ASIAN PACIFIC AMERICAN CHAMBER
255 REX
AUBURN HILLS    MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183721
ASIC CORP
ADVANCE SYS INTEGRATION & CONT
9105 SUTTON PL
WEST CHESTER   OH   45011

#1183722
ASIC CORPORATION
9105 SUTTON PLACE
WEST CHESTER   OH   45011

#1143165
ASIS   RHETT G
300 WILLOWOOD DR
ROCHESTER   NY   14612-3235

#1183723
ASIS CO LTD
622 1 MANJEONG RI KONGDO MYEON
ANSEONG KYEONG KI 456 820
SOUTH
KOREA, REPUBLIC OF

#1183724
ASIS CO LTD
622-1 MANJEONG-RI KONGDO-MYON
ANSONG KYONGGI     456820
KOREA, REPUBLIC OF

#1183725
ASIST TRANSLATION SERVICES
4663 EXECUTIVE DR STE 11
COLUMBUS   OH   432203627

#1183726
ASIST TRANSLATION SERVICES INC
4663 EXECUTIVE DR STE 11
COLUMBUS   OH   432203627

#1183727
ASK SERVICES INC
42180 FORD RD STE 101
CANTON   MI   48187

#1183728
ASKCO INC
7598 MORLEY ST
HOUSTON   TX   77061

#1001358
ASKEW   JEFFREY
1517 CHIP RD
KAWKAWLIN   MI   48631

#1001359
ASKEW   KIM
2032 EMERSON AVE APT 1
DAYTON   OH   45406

#1044836
ASKEY   DAVID
430 CAMPBELL BLVD
GETZVILLE   NY   14068

#1143166
ASKEY   EDGAR B
10350 GREINER RD
CLARENCE   NY   14031

#1001360
ASKEY III     ARTHUR
236 GRAMONT AVE.
DAYTON   OH   45417

#1001361
ASKINS   KATHLEEN
1107 COLWICK DR
DAYTON   OH   45420

#1143167
ASKINS   SUSAN K
650 COBB ST
CADILLAC     MI   49601-2539

#1001362
ASKREN   GARY
7170 KIRKCALDY DR
WEST CHESTER   OH   45069

#1183729
ASL FREIGHT SYSTEMS
PO BOX 497
WOOD DALE   IL   60191

#1044837
ASLAM   MOHAMMED
5035 NORTHGATE
FLINT     MI   48532

#1183730
ASM INTERNATIONAL
9639 KINAMAN RD
MATERIALS PARK     OH   440730002

#1183731
ASM INTERNATIONAL
9639 KINSMAN RD
MATERIALS PARK     OH   440730002

#1183733
ASM INTERNATIONAL
ADD CHG  9\97
9639 KINSMAN RD
MATERIALS PARK      OH    440730002

#1183734
ASM INTERNATIONAL
INDIANAPOLIS CHAPTER
167 TIMBER LANE
TREASURER
BROWNSBURG IN      46112

#1183736
ASM INTERNATIONAL
PO BOX 901540
CLEVELAND    OH    441901540

#1528937
ASM INTERNATIONAL
9639 KINSMAN ROAD
MATERIALS PARK      OH    44073

#1044838
ASMAR   MICHAEL
4712 RAMBLING CT
TROY    MI    48098

#1183737
ASMAT INC
85 PIXLEY INDUSTRIAL PKY
ROCHESTER  NY    146242322

#1183738
ASMAT INC
PRECISION MOLD BUILDERS
85 PIXLEY INDUSTRIAL PKWY
ROCHESTER   NY    14624

#1183739
ASME ACCOUNTING DEPT
PO BOX 2900
FAIRFIELD        NJ    070072900

#1001363
ASMO II    ARMOND
3900 CHISELHURST PL
UPR ARLINGTON   OH    43220

#1143168
ASMONDY TIMOTHY A
610 SHORE DRIVE
BAY PORT    MI    48720-9706

#1069812
ASNU CORPORATION EUROPE LTD
Attn    PHILIP ELLISDON
65-67 BLENCOE RD.
BUSHEY HERTS        WD23
UNITED KINGDOM

#1069813
ASOCIACION DE ESPECIALISTAS
DIESEL GRUPO MEXICO,A.C.
BANAMEXDLLS ACCOUNT755/9581040
MEXICO

#1068517
ASOM ELECTRIC
1204 MCCLELLAN DR
LOS ANGELES    CA    90025

#1183740
ASOMA INSTRUMENTS INC
ASOMA-TCI
650 LAKE ST REAR
WILSON    NY    14172

#1183741
ASOMA INSTRUMENTS INC
DBA SPECTRO
1515 N HWY 281
RMT CHG 11\00 TBK POST
MARBLE FALLS    TX    78654

#1183742
ASOMA INSTRUMENTS INC
SPECTRO
1515 N HWY 281
MARBLE FALLS    TX    78654

#1183743
ASPECT SYSTEMS INC
375 E ELLIOT RD STE 6
CHANDLER   AZ    85225

#1183745
ASPECT SYSTEMS INC
375 E ELLIOT ROAD SUITE #6
CHANDLER   AZ    85225

#1183746
ASPEN ELECTRIC
11150 33 MILE RD
ROMEO  MI    48065

#1543339
ASPEN ELECTRONICS LTD
2 KILDARE CLOSE
RUISLIP, UNITED KINGDOM        HA4 9UR
UNITED KINGDOM

#1183747
ASPEN MARKETING GROUP INC
ASPEN DIRECT
31W001 NORTH AVE
WEST CHICAGO  IL    60185

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183748
ASPEN MARKETING SERVICES
1240 NORTH AVE
WEST CHICAGO    IL    60185

#1074193
ASPEN PUBLISHERS
190 SYLVAN AVE.
ENGLEWOOD CLIFFS    NJ    07632

#1528938
ASPEN PUBLISHERS INC
Attn   DIV. WOLTERS KLUWER CO
P.O. BOX 911
FREDERICK    MD    21705-0911

#1544051
ASPEN PUBLISHERS INC
PO BOX 64054
BALTIMORE    MD    21264-4054

#1183750
ASPEN SYSTEMS CORPORATION
1600 RESEARCH BLVD
ROCKVILLE    MD    20850

#1544052
ASPEN TECHNOLOGY
707 8TH AVENUE SW SUITE 800
CALGARY    AB    T2P1H5
CANADA

#1001364
ASPERGER  THOMAS
5860 BUELL RD
VASSAR    MI    48768

#1044839
ASPERGER  THERESA
5101 N BELSAY ROAD
FLINT    MI    48506

#1183751
ASPHALT BLOCK CONCRETE
CUTTING CONTRACTORS OF ALABAMA
3060 DUBLIN CIRCLE
BESSEMER  AL    35022

#1183752
ASPHALT SEALCOATERS OF DAYTON
3016 LODGE AVE
DAYTON  OH    45414

#1143169
ASPIN    WILLIAM G
188 N MIELENS RD
MUNGER  MI    48747-9765

#1072274
ASPIRE BUILDING LLC
31000 NORTHWESTERN HWY.
SUITE 220
FARMINGTON HILLS    MI    48334

#1183753
ASPIRE BUILDING LLC
Attn   ANDRE MILIA
31000 NORTHWESTERN HWY STE 220
FARMINGTON HILLS    MI    48334

#1183754
ASPIRE INC
925 LINCOLN HWY
11/02 PH
MORRISVILLE    PA    19067

#1183755
ASPIRE INC
925 LINCOLN HWY
MORRISVILLE    PA    19067

#1530168
ASPIRE, INC.
U. S. ROUTE 1
MORRISVILLE    PA    19067

#1044840
ASPLUND  DAVID
33 COZUMEL PLACE
SIMI VALLEY    CA    93065

#1183756
ASPLUNDH TREE EXPERT CO
146 CLAY STREET
LEBANON  OH    45036

#1183757
ASPLUNDH TREE EXPERT CO
2925 CINCINNATI DAYTON RD
MIDDLETOWN  OH    45044

#1001365
ASPOSTO  SHERRI
586 HURSTBOURNE RD
ROCHESTER  NY    14609

#1183758
ASQ
INDIANAPOLIS SECTION
4307 CALEDONIA WAY
CQM COORDINATOR
INDIANAPOLIS    IN    462543641

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183759
ASQ
SECTION 0903
811 WHISPERING TRAIL
GREENFIELD    IN    46140

#1183760
ASQ  SECTION 1010
Attn   TREASURER
3380 MILL LAKE RD
LAKE ORION    MI    48360

#1074194
ASQ ORANGE EMPIRE
SECTION 0701
15800 ALTON PARKWAY, M/S 145
IRVINE    CA    92681

#1074195
ASQC
ASQ/MILWAUKEE
PO BOX 555
MILWAUKEE    WI    53201-0555

#1074196
ASQC
AMERICAN SOCIETY FOR QUALITY
PO BOX 555
MILWAUKEE    WI    53201-0555

#1183761
ASQC
611 EAST WISCONSIN AVENUE
P O BOX 3005
MILWAUKEE    WI    532013005

#1183762
ASQC
AMERICAN SOCIETY QUALITY CTL
611 E WISCONSIN AVE
MILWAUKEE    WI    53202

#1183763
ASQC
P O  BOX 3066
MILWAUKEE    WI    532013066

#1183764
ASQC
SAGINAW VALLEY SECTION
1768 SEIDLERS ROAD
KAWKAWLIN    MI    48631

#1183765
ASQC
SECTION 0905
227 E WASHINGTON BLVD
RM211
FORT WAYNE    IN    46802

#1183766
ASQC
TOP OF OHIO BRYAN SECTION
LAKE PARK INDUSTRIES OF IND
P O BOX 729
SHIPSHEWANA    IN    46565

#1183767
ASQC MONTREAL SECTION 0401
ERICSSON COMMUNICATIONS
8400 DECARIE BLVD
TMR      H4P 2N2
CHINA

#1183768
ASQC SECTION 0805
900 PEGOTTY COURT N E
WARREN    OH    44484

#1183769
ASQC SECTION 1010
ITT AUTOMOTIVE BSG
3000 UNIVERSITY DRIVE
AUBURN HILLS    MI    48326

#1183770
ASS FOR INT STANDARDIZATION OF
ASAM EV
LAUCHSTAEDTER STR 11
MUENCHEN    80807
GERMANY

#1143170
ASSAAD   SALWA H
5779 WESTSHORE DR
NEW PORT RICHEY    FL    34652-3036

#1001366
ASSAF   GEORGE
5359 JAIME LN
FLUSHING    MI    48433

#1183771
ASSAIGAI ANALYTICAL
LABORATORIES INC
3332 WEDGEWOOD SUITE N
EL PASO    TX    79925

#1183772
ASSAIGAI ANALYTICAL LABORATORI
3332 WEDGEWOOD DR
EL PASO    TX    79925

#1183773
ASSAY TECHNOLOGY
1252 QUARRY LANE
PLEASANTON    CA    94566

#1183774
ASSAY TECHNOLOGY INC
AT TECHNOLOGY
1252 QUARRY LN
PLEASANTON    CA    945664756

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044841
ASSELIN   BARBARA
2944 LAKE VISTA COURT
RACINE   WI   53402

#1143171
ASSELL   JOHN C
500 9TH AVE.,S.E.
CULLMAN   AL   35055-3780

#1183775
ASSEM-TECH INC
1600 KOOIMAN AVE
GRAND HAVEN   MI   49417

#1183776
ASSEMBEON AMERICA INC EFT
FMLY PHILIPS EMT
5110 MCGINNIS FERRY RD
ALPHARETTA   GA   30005

#1183777
ASSEMBLEON AMERICA INC
5110 MCGINIS FERRY RD
ALPHARETTA   GA   30005

#1183779
ASSEMBLEON AMERICA INC
5110 MCGINNIS FERRY RD
ALPHARETTA   GA   30005

#1183780
ASSEMBLEON AMERICA INC EFT
FMLY PHILIPS EMT
5110 MCGINNIS FERRY RD
ALPHARETTA   GA   30005

#1183781
ASSEMBLY & TEST WORLDWIDE INC
313 MOUND ST
DAYTON   OH   45407

#1183782
ASSEMBLY & TEST WORLDWIDE INC
ADVANCED TECHNOLOGY & TESTING
12841 STARK ROAD
LIVONIA   MI   48150

#1183783
ASSEMBLY & TEST WORLDWIDE INC
ASSEMBLY TECHNOLOGY & TEST
400 FLORENCE ST
SAGINAW   MI   486021298

#1183784
ASSEMBLY & TEST WORLDWIDE INC
FMLY DT ASSEMBLY & TEST
12841 STARK RD
LIVONIA   MI   481501588

#1183785
ASSEMBLY & TEST WORLDWIDE INC
FMLY DT ASSEMBLY & TEST
12841 STARK ROAD
LIVONIA   MI   481501588

#1074197
ASSEMBLY AUTOMATION
Attn   KATHY
1849 BUSINEES CTR. DRIVE
DUARTE   CA   91010

#1183786
ASSEMBLY COMPONENT SYSTEM
PO BOX 1608
WAITING FOR EFT CONTRACT CM
DECATUR   AL   35602

#1183787
ASSEMBLY MACHINES INC
DT/ASSEMBLY MACHINES
2400 YODER DR
ERIE   PA   165062364

#1183788
ASSEMBLY MACHINES INC
REINSTATE EFT 6/3/98/
2400 YODER DR
ERIE   PA   165050326

#1074198
ASSEMBLY PRODUCTS, LLC
Attn   TOM WARD
495 ARDMORE HIGHWAY
FAYETTEVILLE   TN   37334

#1539087
ASSEMBLY RESEARCH CENTER
Attn   ACCOUNTS PAYABLE
G-3000 VAN SLYKE ROAD
FLINT   MI   48551

#1183789
ASSEMBLY SERVICE CO
226 INDUSTRIAL AVE
BRONSON   MI   490281150

#1539088
ASSEMBLY SPECIALISTS INC
Attn   ACCOUNTS PAYABLE
8030 SOUTH WILLOW STREET BLDG 3 UNI
MANCHESTER   NH   3103

#1544053
ASSEMBLY SUPPLIES
2245 ENTERPRISE ST SUITE 100
ESCONDIDO   CA   92029

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183790
ASSEMBLY SUPPLIES CO
12225 WORLD TRADE DR STE E
SAN DIEGO    CA    92128

#1183791
ASSEMBLY SUPPLIES COMPANY
12225 WORLD TRADE DR STE E
SAN DIEGO    CA    92128

#1183792
ASSEMBLY SYSTEMS    EFT
INNOVATORS LLC
6285 GARFIELD AVE
CASS CITY    MI    48726

#1183793
ASSEMBLY SYSTEMS INNOVATORS
ASI
6285 GARFIELD AVE
CASS CITY    MI    48726

#1183796
ASSEMBLY SYSTEMS LLC
429 BRIABEND DR
CHARLOTTE    NC    28209

#1539089
ASSEMBLY SYSTEMS LLC
Attn    ACCOUNTS PAYABLE
429 BRIABEND DRIVE
CHARLOTTE    NC    28209

#1183797
ASSEMBLY TECHNOLOGY & TEST LTD
TINGEWICK RD
BUCKINGHAM  MK18 1EF
UNITED KINGDOM

#1528939
ASSEMBLY TECHNOLOGY & TEST LTD
Attn    CARLA CHAPMAN
TINGEWICK ROAD
BUCKINGHAM        MK18 1EF

#1183798
ASSEMBLY UNLIMITED
7100 GREEN MILL RD
JOHNSTOWN  OH    43031

#1183800
ASSEMCO INC
S W CORNER PRICE & PINE ST
HOLMES    PA    19043

#1532618
ASSET ACCEPTANCE CORP
PO BOX 2036
WARREN  MI    48090

#1183801
ASSET ACCEPTANCE LLC
C/O DERRICK MCGAVIC ATTORNEY
PO BOX 10163
EUGENE    OR    97440

#1532619
ASSET ACCEPTANCE LLC
PO BOX 10163
EUGENE    OR    97440

#1183802
ASSET INTERTECH INC
2201 N CENTRAL EXPRESSWAY
SUITE 105
RICHARDSON    TX    750802718

#1183803
ASSET INTERTECH LLC
2201 N CENTRAL EXPY STE 105
RICHARDSON    TX    75080

#1183805
ASSET MANAGEMENT RESOURCES INC
26211 CENTRAL PARK BLVD #600
SOUTHFIELD    MI    480764164

#1183806
ASSET MANAGEMENT RESOURCES INC
26211 CENTRAL PARK BLVD STE 60
SOUTHFIELD    MI    48076

#1079200
ASSET MANAGEMENT RESOURCES, INC.
26211 CENTRAL PARK BLVD.
SOUTHFIELD    MI    48076

#1183807
ASSET PROTECTION SYSTEMS LLC
30 CHARLESTON CIR
BRANDON    MS    39047

#1183808
ASSET PROTECTION SYSTEMS LLC
30 CHARLESTON CIRCLE
BRANDON    MS    39047

#1183809
ASSET TRADING SOLUTIONS
INTERNATIONAL LLC
11316 TORREY RD SUITE 100
FENTON    MI    48430

#1183810
ASSET TRADING SOLUTIONS INT'L
11316 TORREY RD STE 100
FENTON    MI    48430

#1183811
ASSETS MANAGEMENT RESOURCES
INC    ADD CHG 12/3/03
SUITE 600
26211 CENTRAL PARK BLVD
SOUTHFIELD    MI    48076

#1183812
ASSISTANCE IN MARKETING INC
11890 MONTGOMERY RD
CINCINNATI    OH    45249

#1183814
ASSISTANCE TECHNIQUE ET ETUDE
ATEME
ROUTE DE GIZY BUROSPACE BAT 26
BIEVRES    91570
FRANCE

#1532620
ASSOC CIR CLK CLINTON CNTY
P O BOX 383
PLATTSBURG    MO    64477

#1532621
ASSOC CIR CRT CIV ACCT OF L B JONES
300 N SECOND ST RM 216
ST CHARLES    MO    63301

#1532622
ASSOC CIR CT CIV ACCT K GOEWERT
300 N SECOND STREET RM 436
ST CHARLES    MO    63301

#1532623
ASSOC CIR CT CIV ACT A D GRIFFIN
300 N SECOND ST  RM 436
ST CHARLES    MO    63301

#1532624
ASSOC CIR CT CIV ACT D GARLAND
C/O 300 N SECOND RM 436
ST CHARLES    MO    63301

#1532625
ASSOC CIR CT CIV ACT D WALKER
300 N SECOND ST ROOM 436
ST CHARLES    MO    63301

#1532626
ASSOC CIR CT CIV ACT G OWNBY
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532627
ASSOC CIR CT CIV ACT J D SPENCER
C/O 300 N SECOND ST ROOM 436
ST CHARLES    MO    63301

#1532628
ASSOC CIR CT CIV ACT K MCCLENTON
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532629
ASSOC CIR CT CIV ACT L LITTLE
C/O 300 N SECOND RM 436
ST CHARLES    MO    63301

#1532630
ASSOC CIR CT CIV ACT L SORTH
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532631
ASSOC CIR CT CIV ACT M A RUSH
300 N SECOND ST  STE 436
ST CHARLES    MO    63301

#1532632
ASSOC CIR CT CIV ACT M PRESCOTT
C/O/ 300 N SECOND ST ROOM 436
ST CHARLES    MO    63301

#1532633
ASSOC CIR CT CIV ACT OF D HARLSTON
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532634
ASSOC CIR CT CIV ACT OF L COKER
300 N SECOND ST ROOM 436
ST CHARLES    MO    63301

#1532635
ASSOC CIR CT CIV ACT OF P BYRD
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532636
ASSOC CIR CT CIV ACT OF W HOWE
300 N SECOND ST ROOM 436
ST CHARLES    MO    63301

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1532637
ASSOC CIR CT CIV ACT R FRINK
C/O 300 N SECOND RM 436
ST CHARLES    MO    63301

#1532638
ASSOC CIR CT CIV ACT R PRESCOTT
C/O 300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532639
ASSOC CIR CT CIV ACT R WARREN
300 N SECOND RM 436
ST CHARLES    MO    63301

#1532640
ASSOC CIR CT CIV ACT S HARNDEN
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532641
ASSOC CIR CT CIV ACT S PAPLANUS
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532642
ASSOC CIR CT CIV ACT W FISHER
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532643
ASSOC CIR CT CIV ACT W KUJAWA
C/O 300 N SECOND RM 436
ST CHARLES    MO    63301

#1532644
ASSOC CIR CT CIVIL ACT R COLLIER
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532645
ASSOC CIV CT ACT R BROCKMEYER
300 N SECOND RM 436
ST CHARLES    MO    63301

#1532646
ASSOC CIV CT ACT W PERKINS
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1532647
ASSOC DIV 5 ST CHARLES CTY COURT
3RD AND JEFFERSON
ST CHARLES    MO    63301

#1183816
ASSOC OF INTL AUTO MFG INC
AIAM INC
1001 19TH ST NORTH STE 1200
ARLINGTON    VA    22209

#1074199
ASSOC. OF RETARDED CITIZENS
Attn    PAUL BISHOP
OF BALDWIN COUNTY
P.O. BOX 400
LOXLEY    AL    36551

#1069814
ASSOC. OF THE U.S. ARMY
2425 WILSON BOULEVARD
ARLINGTON    VA    22201-3385

#1532648
ASSOCIATE
101 W MARKET STE 202
WARRENSBURG MO    64093

#1183817
ASSOCIATE CARRIERS\
TICKER TRUCKING
365 EVANS AVE
TORONTO    ON    M8Z 1K2
CANADA

#1532649
ASSOCIATE CIR COURT
11 S WATER STREET
LIBERTY    MO    64068

#1532650
ASSOCIATE CIR CT CLERK DIV J2
PO BOX 100
HILLSBORO    MO    63050

#1532651
ASSOCIATE CIR DIV SCOTT CNTY
HWY 61
BENTON    MO    63736

#1532652
ASSOCIATE CIRCUIT COURT-CIVIL
300 N SECOND ROOM436
ST CHARLES    MO    63301

#1523113
ASSOCIATE JOBBERS WAREHOUSE
1309 INDUSTRIAL BLVD
1309 INDUSTRIAL BLVD
PO BOX 310
BOAZ    AL    35957-1036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540556
ASSOCIATE JOBBERS WAREHOUSE
1309 INDUSTRIAL BLVD
BOAZ   AL   35957-1036

#1183818
ASSOCIATED AIR FREIGHT INC
PO BOX 71318
CHICAGO   IL   606941318

#1544054
ASSOCIATED AIR FREIGHT INC
3333 NEW HYDE PARK ROAD
NEW HYDE   NY   11042

#1066652
ASSOCIATED BAG
Attn   ROBIN MCGREARY
400 W. BODEM ST.
MILWAUKEE   WI   53207

#1074200
ASSOCIATED BAG COMPANY
Attn   CUSTOMER SERVISE
400 WEST BODEN STREET
MILWAUKEE   WI   53207

#1074201
ASSOCIATED BAG COMPANY
P.O. BOX 07120
MILWAUKEE   WI   53207

#1528118
ASSOCIATED BONDED CABLES LTD
NETHERTON
LECKWITH ROAD
BOOTLE        L306UE
UNITED KINGDOM

#1183819
ASSOCIATED CALIBRATION INC
A-CAL
4343 E LA PALMA AVE
ANAHEIM   CA   92807

#1183820
ASSOCIATED CHARITIES
221 S TECUMSEH
ADRIAN   MI   49221

#1066653
ASSOCIATED COMPONENTS TECH INC
Attn   MATT CHIRPKA
C 13932 NATILUS DRIVE
GARDEN GROVE   CA   92843

#1183821
ASSOCIATED CONTROL INC
915 MONTGOMERY AVE
NARBERTH   PA   19072

#1183822
ASSOCIATED CONTROLS INC
ADD CHGD  11\96
915 MONTGOMERY AVE
NARBERTH   PA   19072

#1183823
ASSOCIATED COURT REPORTING INC
1025 ONE CASCADE PLAZA
AKRON   MI   44308

#1183824
ASSOCIATED DESIGNS INC
TSI DISPLAY SYSTEMS
126 B DRAKE AVE
MODESTO   CA   95350

#1068518
ASSOCIATED FUEL INJECTION
948 S 9TH STREET
MODESTO   CA   95351

#1069815
ASSOCIATED FUEL INJECTION
Attn   SERA BAER
948 S. 9TH STREET
MODESTO   CA   95351

#1528941
ASSOCIATED FUEL INJECTION
Attn   MR. MIKE BAER
948 S 9TH STREET
MODESTO   CA   95351

#1183825
ASSOCIATED FUEL PUMP SYSTEMS C
AFCO
1100 SCOTTS BRIDGE RD
ANDERSON   SC   29621

#1183828
ASSOCIATED FUEL PUMPS SYSTEMS
CORP
1100 SCOTT BRIDGE RD
ANDERSON   SC   296221326

#1523114
ASSOCIATED FUEL PUMPS SYSTEMS INC
Attn   ACCOUNTS PAYABLE
1100 SCOTTS BRIDGE ROAD
PO BOX 1326
ANDERSON   SC   29622

#1540557
ASSOCIATED FUEL PUMPS SYSTEMS INC
1100 SCOTTS BRIDGE ROAD
PO BOX 1326
ANDERSON   SC   29622

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1183829
ASSOCIATED GENERAL CONTRACTORS
OF MISSISSIPPI
PO BOX 12367
JACKSON   MS     39236

#1544055
ASSOCIATED GLOBAL SYSTEMS
PO BOX 71318
CHICAGO    IL     60694-1318

#1183830
ASSOCIATED LABORATORIES
806 N BATAVIA
ORANGE   CA    92868

#1183831
ASSOCIATED MICROSCOPE INC
ASSOCIATED MICROSCOPE SERVICE
302 E MAIN ST
HAW RIVER    NC    27258

#1183832
ASSOCIATED MICROSCOPE INC
PO BOX 1076
ELON COLLEGE    NC    27244

#1074202
ASSOCIATED PACKAGING
Attn   BETH MILLER
PO BOX 1428
GREER    SC    29652

#1170759
ASSOCIATED PACKAGING INC
PO BOX 440088
NASHVILLE    TN    372440088

#1183833
ASSOCIATED PACKAGING INC
2901 EXECUTIVE BLVD
MESQUITE   TX    75149

#1183834
ASSOCIATED PACKAGING INC
435 CALVERT DR
GALLATIN    TN    37066

#1183836
ASSOCIATED PHYSICIANS PC
PO BOX 77000 DEPT 77821
DETROIT    MI    482778821

#1074203
ASSOCIATED PLATING CO.
9636 ANN ST
SANTA FE SPRINGS     CA    90670

#1066654
ASSOCIATED PROCESS CONTROLS
Attn   BLAKE
7150 KOLL CENTER PARKWAY
PLEASANTON   CA    94566

#1183837
ASSOCIATED RADIOLOGISTS OF
FLINT PC
ONE HURLEY PLAZA
FLINT    MI    48502

#1183838
ASSOCIATED RADIOLOGISTS PA
HWY 51 N
BROOKHAVEN   MS    39601

#1183839
ASSOCIATED RADIOLOGISTS PA
PO BOX 764
BROOKHAVEN   MS    39601

#1183840
ASSOCIATED RESEARCH
C/O MICRO SALES
650 SHAWAN FALLS DR STE 100
DUBLIN    OH    43017

#1183841
ASSOCIATED RESEARCH INC
13860 W LAUREL DR
ADD CHG 10/26/04 AM
CHICAGO    IL    60045

#1183842
ASSOCIATED RESEARCH INC
13860 W LAUREL DR
LAKE FOREST    IL    600454546

#1074204
ASSOCIATED RESEARCH INC.
13860 W. LAUREL DR.
CHICAGO    IL    60045

#1183843
ASSOCIATED RUBBER CO
2130 US HWY 78
TALLAPOOSA    GA    30176

#1183844
ASSOCIATED RUBBER COMPANY
2130 US HWY 78
TALLAPOOSA    GA    30176

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1183845
ASSOCIATED SALES & BAG CO EFT
ASSOCIATED BAG CO
400 W BODEN STREET
MILWAUKEE   WI    53207

#1183846
ASSOCIATED SALES & BAG CO INC
400 W BODEN ST
MILWAUKEE   WI    532076274

#1183847
ASSOCIATED SALES & BAG CO INC
ASSOCIATED BAG CO
400 W BODEN ST
MILWAUKEE   WI    53207-627

#1183848
ASSOCIATED SALES & BAG CO INC
ASSOCIATED BAG COMPANY
POB 37080
MILWAUKEE   WI    532370080

#1544056
ASSOCIATED SALES & BAG COMPANY
400 W BODEN ST
MILWAUKEE   WI    53207

#1544057
ASSOCIATED SALES & BAG COMPANY
PO BOX 3036
MILWAUKEE   WI    53201-3036

#1066655
ASSOCIATED SPRING
Attn   DONNA, JIM OR RAJ
3443 MORSE DRIVE
P.O. BOX 210009
DALLAS    TX    75211

#1183849
ASSOCIATED SPRING
BARNES GROUP
26877 NORTHWESTERN HWY
SOUTHFIELD   MI    48034-214

#1183850
ASSOCIATED SPRING
BARNES GROUP
80 SCOTT SWAMP RD
FARMINGTON   CT    06032

#1183852
ASSOCIATED SPRING BARNES  EFT
GROUP INC
PO BOX 40000  DEPT 200
HARTFORD   CT    06151

#1183853
ASSOCIATED SPRING BARNES GROUP
INC
15150 CLEAT ST
RM CHG PER LETTER 03/31/04 AM
PLYMOUTH   MI    48170

#1074205
ASSOCIATED SPRING BARNES GRP
226 SOUTH CENTER STREET
CORRY   PA    16407

#1183854
ASSOCIATED SPRING DO BRASIL
RUA WALLACE BARNES 301
DISTRITO INDSTRL 13054-701
CAMPINAS SP
BRAZIL

#1183855
ASSOCIATED SPRING DO BRASIL LT
301 DISTRITO INDUSTRIAL
CAMPINAS        13054-701

#1183856
ASSOCIATED SPRING DO BRASIL LT
RUA WALLACE BARNES 301
301 DISTRITO INDUSTRIAL
CAMPINAS        13054 701

#1183857
ASSOCIATED SPRING OPERATIONS
BARNES GROUP CANADA INC
3100 MAINWAY
BURLINGTON   ON    L7M 1A3
CANADA

#1183858
ASSOCIATED SPRING OPERATIONS
DIV OF BARNES GROUP INC
3100 MAINWAY
BURLINGTON   ON    L7M 1A3
CANADA

#1066656
ASSOCIATED SPRING RAYMOND
Attn   PETER BUSSE
6180 VALLEY VIEW
BUENA PARK   CA    90620

#1074206
ASSOCIATED SPRING RAYMOND
BARNES GROUP INC.
6180 VALLEY VIEW AVE
BUENA PARK   CA    90620

#1074207
ASSOCIATED SPRING RAYMOND
PO BOX 77152
DETROIT   MI    48277

#1183859
ASSOCIATED SPRING RAYMOND
BARNES GROUP INC
1705 INDIAN WOOD CIR STE 210
EFT REJECT\USD
MAUMEE   OH    43537

#1074208
ASSOCIATED SPRING SPEC LTD
UNIT 21 BRIAR CLOSE IND EST
EVESHAM/WORCESTERSHIRE
WORCESTER      LOR114JT
UNITED KINGDOM

#1183860
ASSOCIATED STEEL CO
18200 MILES AVE
CLEVELAND    OH    441283439

#1183861
ASSOCIATED STEEL CO
MEDALLION STEEL CO DIV
18200 MILES AVE
CLEVELAND    OH    44128

#1183862
ASSOCIATED STEEL CORP
18200 MILES AVE
CLEVELAND    OH    44128

#1183863
ASSOCIATED TUBE INDSTRS LTD
7455 WOODBINE AVE
MARKHAM    ON    L3R 1A7
CANADA

#1183866
ASSOCIATED TUBE INDUSTRIES
7455 WOODBINE AVE
MARKHAM    ON    L3R 1A7
CANADA

#1074209
ASSOCIATED VACUUM TECHNOLOGY
832 N GRAND AVE
COVINA    CA    91724

#1183867
ASSOCIATED X-RAY CORP
246 DODGE AVE
EAST HAVEN    CT    06512

#1183868
ASSOCIATED X-RAY CORP
PO BOX 120559
EAST HAVEN    CT    06512

#1532653
ASSOCIATES FINANCIAL SERVICES
1215B S 11TH STREET
YUKON    OK    73099

#1532654
ASSOCIATES FINANCIAL SERVICES
1620 SW 89TH STE L
OKLAHOMA CTY    OK    73159

#1532655
ASSOCIATES FINANCIAL SERVICES
4072 BAY RD
SAGINAW    MI    48603

#1532656
ASSOCIATES FINANCIAL SERVICES INC
1626 STATE ROAD 9 SOUTH
ANDERSON    IN    46016

#1532657
ASSOCIATES FINANCIAL SVCS
224 N WALNUT STREET
MUNCIE    IN    47305

#1532658
ASSOCIATES FINANCIAL SVCS CO
278 NORMAN CENTER CT
NORMAN    OK    73072

#1528942
ASSOCIATES FLEET SERVICES
PO BOX 844457
DALLAS    TX    75284-4457

#1068051
ASSOCIATES LEASING INC
PO BOX 411701
KANSAS CITY    MO    64141

#1074210
ASSOCIATES LEASING INC.
333 WEST PIERCE DR.
ITASCA    IL    60143

#1066657
ASSOCIATES MATERIAL HANDLING
Attn    BILL BELL
1117 SOUTH HURON
DENVER    CO    80223

#1074211
ASSOCIATION FOR FACILITIES
ENGINEERING

#1183869
ASSOCIATION FOR FACILITIES
ENGINEERING
8180 CORPORATE PARK DR
SUITE 305
CINCINNATI        OH    45242

---

#1183870
ASSOCIATION FOR FINANCIAL
PROFESSIONALS
7315 WISCONSIN AVE
SUITE 600W
BETHESEA   MD    20814

#1183871
ASSOCIATION FOR FINANCIAL
PROFESSIONALS
PO BOX 64714-0
BALTIMORE   MD    21264

#1183872
ASSOCIATION OF BUSINESS
ADVOCATING TARIFF EQUITY
C/O AUDREY L GILLIATE
255 S OLD WOODWARD AVE 3RD FL
BIRMINGHAM   MI    48009

#1183873
ASSOCIATION OF CERTIFIED
FRAUD EXAMINERS
716 WEST AVENUE
AUSTIN   TX    78701

#1183874
ASSOCIATION OF CERTIFIED FRAUD
716 WEST AVE
AUSTIN   TX    78701

#1183875
ASSOCIATION OF CERTIFIED FRAUD
EXAMINERS
716 WEST AVE
AUSTIN   TX    78701

#1183876
ASSOCIATION OF CHINESE
AMERICANS ANNUAL AWARDS
CELEBRATION
420 PETERBORO
DETROIT   MI    48214

#1183877
ASSOCIATION OF CORPORATE
PATENT COUNSEL
EASTMAN KODAK-O H WEBSTER
343 STATE ST
ROCHESTER  NY    146500207

#1183878
ASSOCIATION OF ENERGY
ENGINEERS
4025 PLEASANTDALE RD STE 420
ATLANTA   GA    30340

#1183879
ASSOCIATION OF GENERAL COUNSEL
C/O SANDY WALKER
PO BOX 241323
MAYFIELD HEIGHTS    OH    44124

#1183880
ASSOCIATION OF INTERNATIONAL
AUTOMOBILE MANUFACTURERS INC
1001 19TH ST N   STE 1200
237104188
ARLINGTON    VA    22209

#1183881
ASSOCIATION OF INTERNATIONAL
AUTOMOBILE MANUFACTURERS INC
2111 WILSON BLVD STE 1150
CHG PER AFC 3/11/05 AM
ARLINGTON    VA    22201

#1183882
ASSOCIATION OF INTERNATIONAL
MANUFACTURERS INC
1001 19TH ST NORTH STE 1200
ARLINGTON    VA    22209

#1183883
ASSOCIATION OF OHIO RECYCLERS
PO BOX 70
MOUNT VERNON  OH    430500070

#1544058
ASSOCIATION OF PROFESIONAL
PO BOX 5646
OAK RIDGE    TN    37831

#1183884
ASSOCIATION OF RECORDS MANAGER
AND ADMINISTRATORS INC
4200 SMOERSET   STE 215
PRAIRIE VILLAGE    KS    66208

#1183885
ASSOCIATION OF STRATEGIC
ALLIANCE PROFESSIONALS INC
PO BOX 812027
WELLESLEY   MA    02482

#1183886
ASSUMPTION COLLEGE
FINANCE OFFICE
P O BOX 15555
RMT CHG 12/01 MH
WORCESTER  MA   016150555

#1183887
ASSURANCE FIRE PROTECTION LLC
10041 CARNEGIE AVE
EL PASO   TX    79925

#1183888
ASSURANCE FIRE PROTECTION LLC
6400 AIRPORT RD BLDG A 3G & H
EL PASO   TX    79925

#1066658
ASSURANCE MANUFACTURING
Attn   DALLAS ANDERSON
9010 EVERGREEN BLVD.
COON RAPIDS   MN    55433

#1532659
ASSURED CREDIT
4726 S E 29TH
DEL CITY      OK      73115

#1183889
ASSURED MICRO SERVICES INC
945 NORTH BEND RD
CINCINNATI      OH      45224

#1183890
ASSURED QUALITY MANAGEMENT
SERVICES INC
PO BOX 148
VERSAILLES      KY      40383

#1183891
ASSURED SYSTEMS DEVELOPMENT IN
ASD INC
7819 FREEWAY CIR
CLEVELAND    OH      44130

#1066659
AST BEARINGS
Attn    ANTHONY MERAS
3A FARADAY
IRVINE      CA      92618

#1544059
AST PERIPHERALS BY IAD
1932 W 4TH ST  STE 101
TEMPE    AZ      85281

#1183892
ASTA BROTHERS FIRE & SAFETY
CORP
500 CANAL STREET
BRISTOL      PA      19007

#1183893
ASTBURY ENVIROMENTAL ENGRG
5933 W 71ST ST
INDIANAPOLIS      IN      46278

#1183894
ASTBURY GABRIEL CORP
ENVIRONMENTAL SERVICE GROUP
5933 W 71ST ST
INDIANAPOLIS      IN      46278

#1183895
ASTBURY WATER TECHNOLOGY INC
5933 WEST 71ST STREET
INDIANAPOLIS      IN      46278

#1183896
ASTBURY, LOUIS B COMPANY INC
5933 W 71ST ST
INDIANAPOLIS      IN      46278

#1183898
ASTD
1640 KING ST
ALEXANDRIA      VA      223132043

#1183899
ASTD
C/O EXPOEXCHANGE LLC
1888 N MARKET ST
FREDERICK    MD      21701

#1183900
ASTD 2000
PO BOX 1567
MERRIFIELD      VA      221161567

#1072444
ASTEC COMPONENTS LTD.
3425 LAIRD RD.
UNIT 3
MISSISSAUGA      ON      L5L 5R8
CANADA

#1074212
ASTEC COMPONENTS LTD.
Attn    LAUREN WARD, OFFICE MG
3425 LAIRD ROAD
UNIT 3
MISSISSAUGA      ON      L56 5R8
CANADA

#1074213
ASTEC COMPONENTS LTD.
3425 LAIRD ROAD, UNIT #3
MISSISSAUGA      ON      L5L5R8
CANADA

#1183901
ASTEX TOOL & MANUFACTURING INC
2901 B BUS 83 W
MCALLEN    TX      78501

#1183903
ASTEX TOOL & MFG INC
2901 B WEST HWY 83
MCALLEN    TX      78501

#1234661
ASTIL S.P.A.
SAINT OMERO            64027
ITALY

#1540558
ASTLEFORD EQUIPMENT COMPANY
12541 DU PONT AVE
BURNSVILLE      MN      55337-1697

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183904
ASTM INTERNATIONAL
ASTM
100 BARR HARBOR DR
WEST CONSHOHOCKEN PA      194282951

#1544060
ASTM TECHNICAL & PROFESSIONAL
ASTM ACCOUNTING CONTROL (DEPT 3035)
100 BARR HARBOR DR
WEST CONSHOHOCKEN PA      19428-2959

#1001367
ASTON  CHARLES
160 CHAPEL HILL DR NW
WARREN  OH    444831181

#1001368
ASTON  DELORES
493 AIRPORT RD NW
WARREN  OH    444819448

#1001369
ASTON  MELANY
160 CHAPEL HILL DR NW
WARREN  OH    444831181

#1001370
ASTOR  BRIAN
510 MOUND
MIAMISBURG    OH    45342

#1143172
ASTOR  CHARLES D
510 MOUND AVE
MIAMISBURG   OH    45342-2964

#1001371
ASTORGA  DIEGO
119 S. MAGNOLIA AVE 5
ANAHEIM   CA    92804

#1183905
ASTRA INC
1700 NW 65TH AVE STE 7
PLANTATION    FL    33313

#1183906
ASTRA MICROTRONICS TECHNOLOGY
708 SHADY RETREAT RD STE 1
DOYLESTOWN  PA    189012503

#1183907
ASTRA PRODUCTS INC
170 RODEO DR
BRENTWOOD  NY    11717

#1183908
ASTRA PRODUCTS INC
PO BOX 479
BALDWIN   NY    11510

#1072445
ASTREX
Attn   RICH MELENDEZ
205 EXPRESS ST
PLAINVIEW    NY    11803

#1072446
ASTREX ELECTRONICS CO INC
Attn   ACCTS PAYABLE
205 EXPRESS STREET
PLAINVIEW   NY    11803

#1074214
ASTREX INC. STREET
205 EXPRESS STREET
PLAINVIEW    NY    11803

#1543340
ASTRIVANT LTD
BELMONT STREET
PO BOX 27
OLDHAM      OL12AX
UNITED KINGDOM

#1066660
ASTRO
Attn   KEN ANDERSON
34459 CURTIS BLVD.
EASTLAKE   OH    44095

#1183909
ASTRO AIR EXPRESS
PO BOX 66290
OHARA FIELD
CHICAGO   IL    60666

#1183910
ASTRO AIR EXPRESS INC
CUMBERLAND TRUCKING
2550 LUNT AVE
ELK GROVE VILLAGE    IL    60007

#1183911
ASTRO AIR INC
1653 N BOLTON ST
JACKSONVILLE  TX    75766

#1183912
ASTRO AIR INC
1653 N BOLTON STREET
JACKSONVILLE  TX    75766

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1528943
ASTRO AUTO ELECTRIC
1168 ST ANDREWS ROAD
COLUMBIA    SC    29210

#1183913
ASTRO CARTAGE INC
3359 WINBROOK DRIVE
MEMPHIS    TN    38116

#1544061
ASTRO CONTROLS INC
1700 PARKSIDE AVENUE
IRVING    TX    75061

#1544062
ASTRO CONTROLS INC
PO BOX 541222
DALLAS    TX    75354

#1183914
ASTRO COURIER SERVICE INC
9900 WESTPOINT DR STE 112
REMIT UPDT 05/2000 LETTER
INDIANAPOLIS    IN    46256

#1183915
ASTRO FASTENERS INC
AIM INDUSTRIES
6216 TRANSIT RD
DEPEW    NY    14043

#1183916
ASTRO FASTENERS INC
DBA AIM INDUSTRIES
6216 TRANSIT ROAD
DEPEW    NY    14043

#1074215
ASTRO INDUSTRIES INC
4403 DAYTON XENIA RD
DAYTON    OH    45432

#1074216
ASTRO MACHINE CO INC
3734 W 139TH STREET
HAWTHORNE    CA    90250

#1183917
ASTRO MED INC
3661 E MEADOWS CT
OKEMOS    MI    48864

#1183918
ASTRO MED INC
600 E GREENWICH AVE
WEST WARWICK    RI    02893

#1183919
ASTRO MODEL DEVELOPMENT
CORPORATION
34459 CURTIS BLVD
EASTLAKE    OH    44095

#1074217
ASTRO MODEL DEVELOPMENT CORP
Attn    DB#08 665 6717
34459 CURTIS BLVD
EAST LAKE    OH    44095

#1183920
ASTRO MODEL DEVELOPMENT CORP
34459 CURTIS BLVD
EASTLAKE    OH    44095

#1183921
ASTRO MODEL DEVELOPMENT CORP
ASTRO SOUTHWEST
9B-1 BUTTERFIELD TRL
EL PASO    TX    79906

#1539090
ASTRO MODEL DEVELOPMENT CORP
Attn    ACCOUNTS PAYABLE
34459 CURTIS BLVD
EASTLAKE    OH    44095

#1183922
ASTRO TECHNICAL SERVICES EFT
34459 CURTIS BLVD
EASTLAKE    OH    44095

#1183923
ASTRO TECHNICAL SERVICES INC
2401 PARKMAN RD NW
WARREN    OH    44485

#1543341
ASTRO TECHNOLOGY LTD
16 BRUNEL WAY SEGENSWORTH EAST
ASTRO HOUSE
FAREHAM    PO15STY
UNITED KINGDOM

#1074218
ASTRO TOOL CO INC
21615 SW TUALATIN VALLEY HWY
BEAVERTON    OR    970060000

#1183924
ASTRO-MED INC
QUICK LABEL SYSTEMS
600 E GREENWICH AVE
ASTRO MED INDUSTRIAL PARK
WEST WARWICK    RI    028937526

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1183927
ASTRODYNE CORP
300 MYLES STANDISH BLVD
TAUNTON    MA    02780

#1066661
ASTRODYNE CORPORATION
Attn    JUDY INMAN
300 MYLES STANDISH BLVD.
TAUNTON    MA    02780

#1540559
ASWA INC
PO BOX 1587
SUMMERVILLE    SC    29484-1587

#1183928
ASYMETRIX CORPORATION
ACCOUNTS RECEIVABLE
P O BOX 34936
BELLEVUE    WA    981241936

#1183929
ASYMPTOTIC TECHNOLOGIES INC
ASYMTEK
2762 LOKER AVENUE WEST
CARLSBAD    CA    92010-660

#1183930
ASYMPTOTIC TECHNOLOGIES, INC
ASYMTEK
2762 LOKER AVE W
CARLSBAD    CA    92008

#1074219
ASYMTEK
Attn    TERRY CHAMBERLIN
2762 LOKER AVE WEST
CARLSBAD    CA    92008-6603

#1074220
ASYMTEK
A NORDSON COMPANY
2762 LOKER AVENUE WEST
CARLSBAD    CA    92008-6603

#1183931
ASYMTEK
2762 LOKER AVE WEST
CARLSBAD    CA    920086603

#1183932
ASYS AUTOMATION LLC
140 SATELLITE BLVD NE STE B1
SUWANEE    GA    30024

#1183934
ASYS AUTOMATION LLC
5500 OAKBROOK PKWY STE 180
NORCROSS    GA    30093

#1001372
ASZTALOS    ERIC
5741 BETH RD
HUBER HEIGHTS    OH    45424

#1074221
AT & T
PO BOX 914500
ORLANDO    FL    32891-4500

#1183935
AT & T CORP
ADVANCED SPEECH PRODUCTS GROUP
211 MOUNT AIRY RD RM 3W136
BASKING RIDGE    NJ    07920

#1183936
AT & T CORP
HYSTER CREDIT CO
750 PASQUINELLI DR STE 240
WESTMONT IL    60559

#1074222
AT & T WIRELESS SERVICES
17785 CENTER COURT DRIVE, NO
CERRITOS    CA    90703-8573

#1183937
AT & T WIRELESS SERVICES
PAYMENT PROCESSING CTR
4100 N 2ND ST STE 60
MCALLEN    TX    785042473

#1183938
AT & T WIRELESS SERVICES
PO BOX 8220
AURORA    IL    605728220

#1183939
AT ABATEMENT SERVICES INC
4915 STILWELL
KANSAS CITY    MO    64120

#1183940
AT ABATEMENT SERVICES INC
PO BOX 87-7736
KANSAS CITY    MO    641877736

#1183941
AT ANALYTICAL SERVICES INC
503 HICKORY HILL ST
ELIZABETHTOWN    NC    28337

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1183942
AT INFORMATION PRODUCTS INC
575 CORPORATE DR
MAHWAH  NJ       07430

#1183943
AT LASER GROUP
1612 BELTLINE RD SW
DECATUR  AL    35601

#1183944
AT LASER GROUP INC
1612 BELTLINE RD W
DECATUR  AL    35601

#1183945
AT SUPPLY INC
505 N FRENCH RD
AMHERST  NY    14228

#1183946
AT SYSTEMS
201 SCHOFIELD DR
ATTN: DAVE MACK
COLUMBUS  OH    43213

#1183947
AT SYSTEMS INC
AT SYSTEMS
201 SCHOFIELD DR
COLUMBUS  OH    43213

#1183948
AT T PROFESSIONAL DEVELOPMENT
CENTER
8000 EAST MAPLEWOOD AVENUE
SUITE 133A
ENGLEWOOD  CO    80111

#1074223
AT WORK UNIFORMS
Attn   ROSEMARIE JAMES
P.O. BOX 40
26953 CANAL ROAD
ORANGE BEACH  AL       36561

#1183949
AT&S AUSTRIA TECHNOLOGIE
& SYSTEMTECHNIK
AKTIENGESELLSCHAFT
FABRIKSGASSE 13 A-8700 LEOBEN
AUSTRIA

#1183950
AT&S AUSTRIA TECHNOLOGIE & SYS
AT&S AG FEHRING
INDUSTRIEPARK 4
FEHRING       8350
AUSTRIA

#1183951
AT&S AUSTRIA TECHNOLOGIE & SYS
INDUSTRIEPARK 4
FEHRING       8350
AUSTRIA

#1069816
AT&T
PO BOX 9001310
LOUISVILLE      KY    40290-1310

#1074224
AT&T
P O BOX 78224
PHOENIX    AZ    850628224

#1074225
AT&T
P O BOX 78225
PHOENIX    AZ    85062-8356

#1074226
AT&T
P O BOX 78425
PHOENIX    AZ    85062-8425

#1074227
AT&T

#1183952
AT&T
PO BOX 27 866
KANSAS CITY    MO    641840866

#1183953
AT&T
PO BOX 78152
PHOENIX    AZ    850628152

#1183954
AT&T
PO BOX 8105
FOX VALLEY    IL    605988105

#1544063
AT&T
5501 LBJ FREEWAY 11TH FL
DALLAS    TX    75265

#1544064
AT&T
PO BOX 2969
OMAHA    NE    68103-2969

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1544065
AT&T
PO BOX 2971
OMAHA    NE    68103-2971

#1544066
AT&T
PO BOX 78314
PHOENIX    AZ    85062-8314

#1544067
AT&T
PO BOX 830018
BALTIMORE    MD    21283-0018

#1072447
AT&T ACCOUNTS PAYABLES
Attn   AT&T WIRELESS SERVICES
P.O. BOX 598144
ORLANDO    FL    32859-8144

#1183956
AT&T BUSINESS SERVICES    EFT
7872 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1528944
AT&T CABLE SERVICE
PO BOX 173885
DENVER    CO    80217-3885

#1544068
AT&T CAPITAL CORPORATION
1830 W AIRFIELD DR
DFW AIRPORT    TX    75261

#1183957
AT&T CORP
ADVANCED SPEECH PRODUCTS GROUP
211 MOUNT AIRYB RD RM 3W136
BASKING RIDGE    NJ    07920

#1183958
AT&T CORP
PO BOX 9001310
LOUISVILLE    KY    40290

#1074230
AT&T EASYLINK SERVICES

#1183959
AT&T GLOBAL NETWORK SERVICES L
3405 W DR MARTIN LUTHER KING J
TAMPA    FL    33607

#1074231
AT&T WIRELESS
AT&T TAMPA

#1074232
AT&T WIRELESS
P O BOX 78110
PHOENIX    AZ    85062

#1069817
AT&T WIRELESS SERVICES
P.O. BOX 9001310
LOUISVILLE    KY    40290-1310

#1183960
AT&T WIRELESS SERVICES
3401 KEMP BLVD STE R
WICHITA FALL    TX    76308

#1183961
AT&T WIRELESS SERVICES
PO BOX 650054
DALLAS    TX    752650054

#1183962
AT&T WIRELESS SERVICES INC
5709 N 10TH ST
MCALLEN    TX    78504

#1183963
AT&T WIRELESS SERVICES INC
7277 164TH AVE NE
REDMOND    WA    98052

#1183964
AT&T WIRELESS SERVICES INC
AMERICAN TELEPHONE & TELEGRAPH
PO BOX 78224
PHOENIX    AZ    850628224

#1183965
ATA INC
1402 W 22ND ST
ANDERSON    IN    460163922

#1044842
ATAKPU   COLLEEN
210 BIRCH ST
BIRCHWOOD    MN    55110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1143173
ATALLA   NABIL F
11819 CRESTVIEW BLVD
KOKOMO   IN   46901-9718

#1044843
ATALLAH   ROUKOZ
3150 CROOKED STICK DRIVE
KOKOMO   IN   46902

#1183966
ATAPCO UEP INC
PO BOX 64512
BALTIMORE   MD   212644512

#1183967
ATC ASSOCIATES INC
7988 CENTERPOINT DR STE 100
INDIANAPOLIS   IN   46256

#1183968
ATC ELECTRONICS AND LOGISTICS
LP
1612 HUTTON DR STE 120
CARROLLTON   TX   750066675

#1183970
ATC GROUP SERVICES INC
ATEC ASSOCIATES
7988 CENTERPOINT DR STE 100
INDIANAPOLIS   IN   46256

#1183971
ATC INC
3050 SIDCO DR
NASHVILLE   TN   37204

#1183972
ATC INC
ATC POLYMERS
3050 SIDCO DR
NASHVILLE   TN   37204

#1183973
ATC INC
AUTOMATIC TOOLS CONTROL
4037 GUION LN
INDIANAPOLIS   IN   46268

#1183974
ATC INC
PO BOX 30423
NASHVILLE   TN   372410423

#1183975
ATC NYMOLD CORP
101 N EAGLE ST
GENEVA   OH   44041

#1183977
ATC NYMOLD CORP
4626 SPRING RD
BROOKLYN HEIGHTS   OH   44131

#1183979
ATC NYMOLD CORP
4721 NATHATN W
STERLING HEIGHTS   MI   48310

#1183980
ATC NYMOLD CORP
ADVANCED TECHNOLOGIES CORP
103 NORTH EAGLE ST
GENEVA   OH   44041

#1001373
ATCHESON   WANDA
4801 CYPRESS CK #208
TUSCALOOSA   AL   35405

#1143174
ATCHESON   JAMES S
412 BOBO RD
DALLAS   GA   30132-3052

#1044844
ATCHINSON   RAY
2615 RUTLAND RD.
NAPERVILLE   IL   60564

#1143175
ATCHISON   DAVID K
2711 WILD ORCHARD PT
CENTERVILLE   OH   45458-9441

#1183981
ATCHISON TOPEKA & SANTA FE
RAILWAY CO
920 SE QUINCY
PO BOX 1738
TOPEKA   KS   66602

#1001374
ATCHLEY   FRANKIE
161/2 LAKEFRONT AVE
GADSDEN   AL   35904

#1001375
ATCHLEY   RICKEY
3134 HWY 36 EAST
SOMERVILLE   AL   35670

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1143176
ATCHLEY  CONNIE J
506 THIRD STREET SW
PELICAN RAPIDS      MN    56572

#1143177
ATCHLEY  GW J
8430 HWY 36 EAST
LACEYS SPRING     AL    35754-6001

#1143178
ATCHLEY  JERRY C
335 CHATMAN HILL RD
VLHRMOSO SPGS  AL    35775-7228

#1183982
ATCO INC
2812 LOWER HUNTINGTON RD
FORT WAYNE   IN    468082617

#1183983
ATCO INC
2812 LOWER HUNTINGTON RD
FORT WAYNE   IN    468092617

#1183984
ATCO INDUSTRIES INC
3027 AIRPARK DR N
FLINT    MI    48507

#1183986
ATCO INDUSTRIES INC
7200 15 MILE RD
STERLING HEIGHTS      MI    48312-452

#1528119
ATE SOLUTIONS LTD
COURTEEN HALL RD
UNITS 1 & 2 PROSPECT CT
NORTHAMPTON       NW7 3DG
UNITED KINGDOM

#1183988
ATEK CORP
910 CREEKSIDE RD BLDG D 1
ADD CHG LTR 4/21
CHATTANOOGA   TN    374061028

#1183989
ATEK CORP
910 CREEKSIDE RD BLDG D1
CHATTANOOGA   TN    37406

#1183990
ATEK HAMID
11441 SOBIESKI ST
HAMTRAMCK  MI    48212

#1528120
ATEK TECHNOLOGY
1 FRIARY
TEMPLE KEY, BRISTOL       BS1 6EA
UNITED KINGDOM

#1183991
ATEL CAPITAL GROUP
600 CALIFORNIA ST 6TH FL
SAN FRANCISCO     CA    94108

#1183992
ATEL FINANCIAL CORP
235 PINE ST 6TH FL
SAN FRANCISCO     CA    94104

#1183993
ATEL FINANCIAL CORP
600 CALIFORNIA ST 6TH FL
AD CHG PER LTR 8/31/05 AM
SAN FRANCISCO     CA    94108

#1528945
ATELIER DIESEL FOURNIER INC
2355 BOULEVARD HYMUS
DORVAL    QC    H9P 1J8
CANADA

#1528946
ATELIER DIESEL L MICHAUD INC
6655 P.E. LAMARCHE
ST LEONARD    QC    H1P 1J6
CANADA

#1068519
ATELIER DIESEL L MICHAUD INC.
6655 P.E. LAMARCHE
ST-LEONARD    PQ    H1P 1J6
CANADA

#1183994
ATELIERS D'EMBOUTISSAGE DE FAU
AEF
DIETER HUNDT
PARC INDUSTRIEL RUE DU DOCTEUR
FAULQUEMONT      57380
FRANCE

#1183995
ATELIERS D'EMBOUTISSAGE DE FAU
AEF
DIETER HUNDT
FAULQUEMONT        57380
FRANCE

#1183996
ATELIERS D'EMBOUTISSAGE DE FAU
AEF
PARC INDUSTRIEL RUE DU DOCTEUR
DIETER HUNDT
FAULQUEMONT        57380
FRANCE

#1183997
ATEME        EFT
26 BUROSPACE ROUTE DE GIZY
91570 BIEVRES
FRANCE

#1001376
ATEN  EUGENE
4520 W HUNTING PARK DR
FRANKLIN    WI    531329167

#1183998
ATEQ CORP
42000 KOPPERNICK RD
CANTON    MI    481872417

#1183999
ATEQ CORP SA DE CV
BLVD BERNARDO QUINTANA #124-3
COL CARRETAS
QUERETARO        76050
MEXICO

#1184000
ATEQ CORP SA DE CV  EFT
VILLAS CORREGIDORA 88 VILLAS
CAMPESTRE 76901 CORREGIDORA
MEXICO

#1184001
ATEQ CORPORATION USA    EFT
42000 KOPPERNICK ROAD A-4
CANTON    481872409
MEXICO

#1184002
ATER WYNNE LLP
222 SW COLUMBIA STE 1800
PORTLAND    OR    972016618

#1184003
ATF DESIGN SERVICES
3913 PINE RD
CARO    MI    48723

#1184004
ATF DESIGN SERVICES
3913 PINE ROAD
CARO    MI    48723

#1184005
ATF INC
31070 NETWORK PLACE
AD CHG LTR 7/26/04 AM
CHICAGO    IL    606731310

#1184006
ATF INC
3550 W PRATT BLVD
LINCOLNWOOD    IL    60712-379

#1184008
ATF INC
ATF INTEGRATED COMPONENTS
5811 99TH AVE
KENOSHA    WI    53144

#1184009
ATF INC
ATF INTEGRATED COMPONENTS
9900 58TH PL STE 300
KENOSHA    WI    53144

#1184010
ATF INC        EFT
Attn    MARLENE BORGES
3550 W PRATT AVE
LINCOLNWOOD    IL    60645

#1069818
ATF. INC
Attn    JOHN LYONS
31070 NETWORK PI
CHICAGO    IL    60673-1310

#1184011
ATG PRECISION PRODUCTS
30790 W 8 MILE RD
FARMINGTON HILLS    MI    48336

#1184012
ATG PRECISION PRODUCTS LLC
30790 W 8 MILE RD
FARMINGTON HILLS    MI    48336-530

#1184014
ATG PRECISION PRODUCTS LLC
7545 N HAGGERTY RD
CANTON    MI    48187

#1072448
ATG SPECTRUM UK LTD
UNIT 4
SHAFTSBURY IND CENTRE
ICKNIELD WAY,LETCHWORTH
HERTFORDSHIRE        SG6 1HE
UNITED KINGDOM

#1184015
ATHAN TIMOTHY
515 SPRING ST
ANN ARBOR    MI    481033234

#1001377
ATHANON  NOE
427 FERNDALE AVE NW
GRAND RAPIDS    MI    495443527

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044845
ATHANS  KIM
6525 POPLAR HILL LANE
E. AMHERST   NY   14051

#1184016
ATHENA COMPUTER LEARNING
CENTER INC
501 GREAT CIRCLE ROAD
SUITE 150
NASHVILLE   TN   372281318

#1184017
ATHENA CONTROLS INC
5145 CAMPUS DR
WHITEMARSH INDUSTRIAL CAMPUS
PLYMOUTH MEETING   PA   19462

#1184018
ATHENA CONTROLS INC
ATHENA/SPP PRODUCTS DIVISION
5145 CAMPUS DR
PLYMOUTH MEETING   PA   19462

#1184019
ATHENA CONTROLS INC
C/O THERMAL SYSTEMS OF ROCHEST
PO BOX 706 CORBINE RD
HARRISVILLE   NY   13648

#1184020
ATHENA LEAGUE THE
PO BOX 22
ATHENS   AL   35612

#1184021
ATHENA PROTECTIVE COATINGS EFT
INC
2695 SLOUGH ST
MISSISSAUGA   ON   L4T 1G2
CANADA

#1184022
ATHENA PROTECTIVE COATINGS INC
2695 SLOUGH ST
MISSISSAUGA   ON   L4T 1G2
CANADA

#1523116
ATHENA TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
6876 WATSON COURT VINT HILL TECH PK
WARRENTON VA   20187

#1540560
ATHENA TECHNOLOGIES INC
6876 WATSON COURT VINT HILL TECH PK
WARRENTON VA   20187

#1184023
ATHENAEUM FOUNDATION
401 E MICHIGAN ST
INDIANAPOLIS   IN   46204

#1184024
ATHENS CITY SCHOOL FOUNDATION
Attn   SUSAN MCGRADY
219 CHRISTINE ST
ATHENS   AL   35611

#1184025
ATHENS GROUP INC
5608 PARKCREST DR STE 200
AUSTIN   TX   787314972

#1184026
ATHENS GROUP INC & EFT
AFFILIATES
PO BOX 162564
AUSTIN   TX   787162564

#1184027
ATHENS HIGH SCHOOL
4333 JOHN R
TROY   MI   48098

#1184028
ATHENS HIGH SCHOOL BOOSTER
CLUB
HWY 31 N
ATHENS   AL   35611

#1184029
ATHENS LIMESTONE
BEAUTIFICATION BD
PO BOX 1089
ATHENS   AL   35612

#1184030
ATHENS LIMESTONE CHAMBER OF
COMMERCE
PO BOX 150
ATHENS   AL   35612

#1184031
ATHENS MUFFLER CENTER
1025 HWY 72 EAST
ATHENS   AL   35611

#1184032
ATHENS MUFFLER CENTER
1025 US HWY 72 E
ATHENS   AL   35611

#1184033
ATHENS STATE COLLEGE
300 NORTH BEATY STREET
ATHENS   AL   35611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184034
ATHENS STATE COLLEGE EFT
BEATY ST
ATHENS    AL    35611

#1184035
ATHENS STATE UNIVERSITY
300 N BEATY ST
ATHENS    AL    356111902

#1044846
ATHERTON  FRANK
12267 HILL RD
GOODRICH  MI    48438

#1143179
ATHEY   JANICE E
6231 SHARP RD
SWARTZ CREEK   MI    48473-9463

#1184036
ATHLETIC SUPPLY OF DALLAS INC
SEARS POWER & HAND TOOLS
9804 CHARTWELL DR
DALLAS    TX    75243

#1544069
ATHLETIC WORLD ADVERTISING
PO BOX 8730
FAYETTEVILLE    AR    72703-0013

#1072449
ATI ELECTRONIQUE
ALLIANCE TECHNIQUE IND.
6 RUE JEAN MERMOZ
ZI DE GUENADLT
COURCOURONNES    91080
FRANCE

#1184038
ATI INDUSTRIAL AUTOMATION
1031 GOODWORTH DR
PINNACLE PARK
APEX    NC    27502

#1184039
ATI INDUSTRIAL AUTOMATION
FMLY ASSURANCE TECHNOLOGIES
503D HIGHWAY 70 EAST
KS FROM 042841726
GARNER  NC    27529

#1184040
ATI INDUSTRIAL AUTOMATION
PINNACLE PARK
1031 GOODWORTH DR
APEX    NC    27539

#1184041
ATI ORION RESEARCH
500 CUMMINGS CTR
BEVERLY    MA    019156199

#1184042
ATI SYSTEMS INC
32355 HOWARD ST
MADISON HEIGHTS    MI    48071

#1184043
ATI SYSTEMS INC
7400 MILLER DR
WARREN  MI    48092

#1072450
ATI TECHNOLOGIES INC.
1 COMMERCE VALLEY DR. EAST
MARKHAM  ON    L3T 7X6
CANADA

#1184044
ATIWE ITALIA SRL
C/O KENMAR CORP
17515 W 9 MILE RD STE 875
HONEYWELL BLDG
SOUTHFIELD    MI    48075

#1072451
ATK
Attn    LOUIS LEAVITT
2643 W COURT ST
JANESVILLE    WI    53547

#1068520
ATK NORTH AMERICA
3210 CRODDY WAY
SANTA ANA    CA    92704

#1072452
ATK ORDNANCE AND GROUND
SYSTEMS LLC
4700 NATHAN LANE NORTH
PLYMOUTH  MN    55442-2512

#1001378
ATKINS    ANGELA
3822 HILLCREST EAST
HILLIARD    OH    43026

#1001379
ATKINS    BRENDA
237 NORTHWOOD AVE
DAYTON   OH    45405

#1001380
ATKINS    LEWIS
1100 CRESCENT DR
ALBION    MI    49224

#1001381
ATKINS   MISTY
6212 MELVIN AVE
DAYTON   OH    45427

#1001382
ATKINS   ROBERT
315 E LINDEN AVE
MIAMISBURG    OH    453422827

#1001383
ATKINS   SHIRLEY
1307 SOMMEREST DR
ATHENS    AL    356114129

#1044847
ATKINS   GARY
14842 ROBSON
DETROIT    MI    48227

#1044848
ATKINS   JENNIFER
P. O. BOX 550
BLOOMFIELD    NY    14469

#1143180
ATKINS   EDWARD
8076 MARIN POINTE AVE
LAS VEGAS    NV    89131-4680

#1143181
ATKINS   JOYCE A
8076 MARIN POINTE AVE
LAS VEGAS    NV    89131-4680

#1143182
ATKINS   KAREN
237 W 38TH ST
ANDERSON   IN    46013-4207

#1184047
ATKINS & PEARCE INC
1 BRAID WAY
COVINGTON   KY    410179702

#1143183
ATKINS SR    GERALD L
3822 HILLCREST ST E
HILLIARD    OH    43026-1604

#1001384
ATKINSON   CARLA
7950 MELODY AVE
DAYTON   OH    45415

#1001385
ATKINSON   CHRISTINA
4190 BANTZ DRIVE
KETTERING    OH    45440

#1001386
ATKINSON   CHRISTOPHER
19419 COMPTON
ELKMONT   AL    35620

#1001387
ATKINSON   DONALD
3778 OAK HARBOR RD
FREMONT    OH    43420

#1001388
ATKINSON   GERALD
2413 EAST FIFTH ST APT A
DAYTON   OH    45403

#1001389
ATKINSON   HOPE
1810 HOLLY ROAD
NORTH  BRUNSWICK    NJ    08902

#1001390
ATKINSON   RONNIE
3411 OSLER AVE
SAGINAW   MI    486023218

#1001391
ATKINSON   WENDI
1406 S ELIZABETH
KOKOMO   IN    46902

#1044849
ATKINSON   BRIAN
2093 MACKINAW DR.
DAVISON   MI    48423

#1044850
ATKINSON   CRAIG
1205 W 246TH STREET
SHERIDAN    IN    46069

#1044851
ATKINSON   GERALD
6699 W. CO. RD. 90 S.
KOKOMO   IN    469019531

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044852
ATKINSON   HARLEY
12043 ULRICH ROAD
LOSANTVILLE    IN    47354

#1044853
ATKINSON   RENEE
53516 FAIRCHILD
MACOMB  MI    48042

#1044854
ATKINSON   WARREN
228 GRAND AVENUE WEST
CHATHAM   ON   N7L 1C1

#1143184
ATKINSON   HARLEY W
12043 ULRICH RD
LOSANTVILLE    IN    47354-9403

#1143185
ATKINSON   THOMAS W
1875 LANDON RD
HASTINGS   MI    49058-9432

#1184048
ATKINSON BAKER INC
954189037
330 N BRAND BLVD STE 250
GLENDALE   CA   91203

#1184049
ATKINSON SALES CO
3653 S INCA ST
ENGLEWOOD CO    80110

#1069819
ATKINSON SALES CO., INC.
Attn   ROBERT W. ATKINSON II
3653 S. INCA ST.
ENGLEWOOD  CO    80110

#1001392
ATKISSON   DAVID
2745 CITRUS LAKE DR
KOKOMO  IN    46902

#1001393
ATKISSON   JOHN
2309 WALTON LAKE DR
KOKOMO  IN    46902

#1001394
ATKISSON   MARIAM
2309 WALTON LAKE DR
KOKOMO  IN    46902

#1143186
ATKISSON   JOHN E
2309 WALTON LAKE DR
KOKOMO   IN    46902-7406

#1184050
ATKISSON ENTERPRISES INC
PROGRESS TOOL & DIE SHOP
632 MILL ST
TIPTON    IN    460721052

#1184051
ATKISSON, MARIAM
2309 WALTON LAKE DR
KOKOMO  IN    46902

#1184052
ATL INC
415 RIDGE ROAD
ROXBORO  NC    27573

#1184053
ATL INC
APPLIED TECHNOLOGY LAB
415 RIDGE RD
ROXBORO  NC    27573

#1184054
ATLANATA HARDWARE SPECIALTY CO
48-75 36TH ST
LONG ISLAND CITY       NY    11101

#1184055
ATLANTA BELTING COMPANY
560 EDGEWOOD AVE NE
ATLANTA    GA    30312

#1184056
ATLANTA BELTING COMPANY INC
560 EDGEWOOD AVE NE
ATLANTA    GA    30312

#1184057
ATLANTA CRANE & AUTOMATED
HANDLING INC
PO BOX 452
ALPHARETTA   GA    30009

#1184058
ATLANTA CRANE & CONVEYOR
11285 ELKINS RD
ROSWELL  GA   300761259

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184059
ATLANTA DESKTOP
75 FOURTEENTH ST STE 2500
ATLANTA     GA     30309

#1184060
ATLANTA HARDWARE SPECIALTY CO
1701 OAKBROOK DR
NORCROSS  GA     30093

#1074233
ATLANTA JOURNAL
P O BOX 4689
ATLANTA     GA     30302

#1074234
ATLANTA LIGHT BULBS, INC.
Attn    JOEL FLOYD
1810-G AUGER DRIVE
TUCKER    GA     30084

#1184061
ATLANTA METROPOLITIAN COLLEGE
1630 STEWART AVE SW
ATLANTA     GA     30310

#1184062
ATLANTA MOTOR LINES INC
P.O. BOX 345
CONLEY    GA     30027

#1068521
ATLANTA PDC

#1184063
ATLANTA SERVICE CENTER
ACCT OF EUGENE P CASH
SS# 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
PO BOX 48-111
DORAVILLE     GA     255882591

#1184064
ATLANTA SERVICE CENTER
ACCT OF MARK BARRETT
CASE #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
PO BOX 48-111
DORAVILLE     GA     424749735

#1184065
ATLANTA STRUCTURES LP SEC REQ
C\O THE RUBENSTEIN CO NEED W9
4100 1 COMMERCE SQUARE
2005 MARKET ST
PHILADELPHIA     PA     191037041

#1068052
ATLANTIC AUTOMOTIVE COMPONENTS
DEPARTMENT 71601
PO BOX 67000
DETROIT     MI     482670716

#1184066
ATLANTIC COAST
FEDERAL CREDIT UNION
10328 DEERWOOD PARK BLVD
JACKSONVILLE     FL     32256

#1184067
ATLANTIC COAST CREDIT UNION
10328 DEERWOOD PARK BLVD
JACKSONVILLE     FL     32256

#1184068
ATLANTIC CONTAINER LINE
4525 SOUTH BOULEVARD SUITE 200
VIRGINIA BEACH     VA     23452

#1184069
ATLANTIC COURIER & CARTAGE LTD
81 REMBRANDT DRIVE
MARKHAM  ON    L3R 4W6
CANADA

#1068522
ATLANTIC DETROIT DEISEL -
ALLISON L.L.C.
180 ROUTE 17 SOUTH
LODI     NJ     07644

#1184070
ATLANTIC DETROIT DIESEL
ALLISON INC
3025 VETERANS MEMORIAL HWY
RONKONKOMA NY     11779

#1184071
ATLANTIC DETROIT DIESEL ALLISO
3025 VETERANS MEMORIAL HWY
RONKONKOMA NY     11779

#1068523
ATLANTIC DIESEL SERV
830 CR 621 EAST
LAKE PLACID     FL     33852

#1068524
ATLANTIC DIESEL SERV
PO BOX 993
LAKE PLACID     FL     33862

#1528947
ATLANTIC DIESEL SERV
Attn    MR. MAX NIEMAN
PO BOX 993
LAKE PLACID     FL     33862

---

#1184072
ATLANTIC ELECTRIC SYSTEMS INC
3125-H HORSESHOE LN
CHARLOTTE   NC   28208

#1184073
ATLANTIC ELECTRIC SYSTEMS INC
8349-R ARROWRIDGE BLVD
CHARLOTTE   NC   28273

#1068525
ATLANTIC FUEL INJ
697 ROOSEVELT TRAIL
WINDHAM   ME   04062

#1528948
ATLANTIC FUEL INJ
Attn   MR. DICK MITCHELL
697 ROOSEVELT TRAIL
WINDHAM   MN   04062

#1066662
ATLANTIC GASKET
Attn   STEVE GORDON
3908 FRANKFORD AVENUE
PHILADELPHIA   PA   19124

#1184074
ATLANTIC MANUFACTURING INC
283 REYNOLDS BRIDGE RD
THOMASTON   CT   06787

#1184075
ATLANTIC MANUFACTURING INC
283 REYNOLDS BRIDGE ROAD
THOMASTON   CT   06787

#1184076
ATLANTIC METROLOGY INC
270 LAFAYETTE ST STE 408
NEW YORK   NY   100123304

#1184077
ATLANTIC METROLOGY INC EFT
270 LAFAYETTE ST
NEW YORK   NY   100123374

#1184078
ATLANTIC MORTGAGE & INVESTMENT
7159 CORKLAN DRIVE
JACKSONVILLE   FL   32258

#1523117
ATLANTIC PACIFIC INVESTMENT
D/B/A ONE STOP UNDERCAR LONG BEACH
2750 ROSE AVE STE D
LONG BEACH   CA   90755-1933

#1540561
ATLANTIC PACIFIC INVESTMENT
D/B/A ONE STOP UNDERCAR LONG BEACH
2750 ROSE AVE STE D
LONG BEACH   CA   90755-1933

#1184079
ATLANTIC RESEARCH CORP
1729 MIDPARK RD STE 100
KNOXVILLE   TN   37921

#1184080
ATLANTIC RESEARCH CORP
ARC
5945 WELLINGTON RD
GAINESVILLE   VA   20155

#1184081
ATLANTIC RESEARCH CORP
C/O MELLON BANK
PO BOX 12001 DEPT 0773
DALLAS   TX   753120773

#1184082
ATLANTIC RESEARCH CORP /BAICO
FMLY ATLANTIC RESEARCH CORP /B
1729 MIDPARK ROAD
KNOXVILLE   TN   37921

#1184083
ATLANTIC RESEARCH CORPORATION
Attn   JOHN KENNEDY
5945 WELLINGTON RD
ADD ATTN PER AFC 02/13/04 AM
GAINESVILLE   VA   201551699

#1523118
ATLANTIC RESEARCH CORPORATION
Attn   ACCOUNTS PAYABLE
5945 WELLINGTON ROAD
GAINESVILLE   VA   20155

#1540562
ATLANTIC RESEARCH CORPORATION
5945 WELLINGTON ROAD
GAINESVILLE   VA   20155

#1184084
ATLANTIC SCALE CO
600 FRANKLIN AVE
MT VERNON   NY   10550

#1184086
ATLANTIC SCALE CO INC
136 WASHINGTON AVE
NUTLEY   NJ   07110-350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184087
ATLANTIC TOOL & DIE
19963 PROGRESS DRIVE
STRONGSVILLE    OH    44149

#1184088
ATLANTIC TOOL & DIE CO INC
19963 PROGRESS DR
STRONGSVILLE    OH    441363211

#1184089
ATLANTIC TOOL & DIE COMPANY
19963 PROGRESS DRIVE
STRONGSVILLE INDUSTRIAL PARK
CLEVELAND    OH    44149

#1074235
ATLANTIC TOOLING INC.
PO BOX 5778
FLORENCE    SC    29502

#1527672
ATLANTIC TRUST PRIVATE
WEALTH MANAGEMENT
Attn    MR. FREDERICK WEISS
100 FEDERAL STREET
37TH FLOOR
BOSTON    MA    02110-1802

#1539091
ATLANTIS PLASTIC INJECTION MOLDING
Attn    ACCOUNTS PAYABLE
1512 PHOENIX ROAD NORTHEAST
WARREN    OH    44483

#1184090
ATLANTIS PLASTICS INC
105 N TOWER RD
ALAMO    TX    78516

#1184092
ATLANTIS PLASTICS INC
ATLANTIS PLASTIC INJECTION MOL
1512 PHOENIX RD NE
WARREN    OH    444832855

#1184093
ATLANTIS PLASTICS INC
C/O O'DELL, HONER & ASSOCIATES
2285 FRANKLIN RD STE 130
BLOOMFIELD HILLS    MI    48302

#1184094
ATLANTIS PLASTICS INC
RIO GRANDE PLASTICS
15505 15 MILE RD STE 200
CLINTON TOWNSHIP    MI    48035

#1184095
ATLAS & HALL
PROFESSIONAL ARTS BLDG
818 820 PECAN AVE
LOCK BOX 3725
MCALLEN    TX    78502

#1528121
ATLAS ALUMINIUM LTD
ATLAS IND EST ATLAS AVE
LIMERICK
IRELAND

#1528122
ATLAS ALUMINUM LTD
ATLAS AVE
ATLAS ENTERPRISE PARK
LIMERICK
IRELAND

#1184096
ATLAS ALUMINUM LTD    EFT
ATLAS ENTERPRISE PRK ATLAS AVE
LIMERICK
IRELAND

#1184097
ATLAS CARRIERS INC
PO BOX 163
SEARCY    AR    72143

#1074236
ATLAS CHEM MILLING
1627 WEST LUSHER AVE
ELKHART    IN    46516

#1184098
ATLAS COPCO AFS INC
PO BOX 96635
CHICAGO    IL    60693

#1184099
ATLAS COPCO ASSEMBLY SYSTEMS I
2998 DUTTON RD
AUBURN HILLS    MI    48326

#1184100
ATLAS COPCO COMPRESSORS INC
161 LOWER WESTFIELD RD
HOLYOKE    MA    010402729

#1184101
ATLAS COPCO COMPRESSORS INC
338-B BUSINESS CIRCLE
PELHAM    AL    35124

#1184102
ATLAS COPCO COMPRESSORS INC
9879 CHARTWELL DR
DALLAS    TX    75243

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184104
ATLAS COPCO COMPRESSORS INC
MID-SOUTH COMPRESSOR CENTER
338 BUSINESS CIR
PELHAM    AL    35124

#1184105
ATLAS COPCO INDSTRL COMPRESSOR
161 LOWER WESTFIELD RD
HOLYOKE    MA    01040

#1184106
ATLAS COPCO MEX SA DE CV   EFT
BLVR ABRAHAM LINCOL N13 LOS
REYES ZONA INDSTRL 54073
TLALNEPANTLA EDO
MEXICO

#1184107
ATLAS COPCO MEXICANA SA DE CV
ABRAHAM LINCOLN 13
COL LOS REYES ZONA INDUSTRIAL
TLALNEPANTLA    54073
MEXICO

#1184108
ATLAS COPCO NORTH AMERICA INC
2998 DUTTON RD
AUBURN HILLS    MI    48326

#1184109
ATLAS COPCO NORTH AMERICA INC
ATLAS COPCO INDUSTRIAL TOOLS
PO BOX 99399
CHICAGO    IL    60693

#1184110
ATLAS COPCO NORTH AMERICA INC
ATLAS COPCO RENTAL INC
242 PARK AVE
LAKE VILLA    IL    60046

#1184111
ATLAS COPCO TOOLS INC
2998 DUTTON RD
AUBURN HILLS    MI    48326

#1184112
ATLAS COPCO TOOLS INC
FMLY ATLAS COPCO TOOLS INC
22705 HESLIP ROAD
NOVI    MI    483754122

#1184113
ATLAS COPCO TOOLS INC   EFT
DIV OF ATLAS COPCO N AMERICA
37735 ENTERPRISE CT STE 300
FARMINGTON HILLS    MI    48331

#1184114
ATLAS ELECTRIC DEVICES CO
ATLAS WEATHERING SERVICES GROU
17301 OKEECHOBEE RD
MIAMI    FL    33018

#1184116
ATLAS ELECTRIC DEVICES CO INC
SOUTH FLORIDA TEST SERVICE DIV
4114 N RAVENSWOOD AVE
CHICAGO    IL    60613

#1184117
ATLAS FLUID COMPONENTS INC
135 E ASCOT LANE
CUYAHAOGA FALLS    OH    442234050

#1184118
ATLAS FLUID COMPONENTS INC
135 E ASCOT LN
CUYAHOGA FALLS    OH    442234050

#1523119
ATLAS FLUID SYSTEMS
Attn   ACCOUNTS PAYABLE
10 ATLAS COURT
BRAMPTON    ON    L6T 5C1
CANADA

#1540563
ATLAS FLUID SYSTEMS
MARTINREA INTERNATIONAL INC
10 ATLAS COURT
BRAMPTON    ON    L6T 5C1
CANADA

#1184119
ATLAS FLUID SYSTEMS    EFT
DIV OF MARTINREA INTERNATIONAL
10 ATLAS COURT
BRAMPTON    ON    L6T 5C1
CANADA

#1184120
ATLAS FLUIDS SYSTEMS
DIV OF MARTINREA INTERNATIONAL
10 ATLAS COURT
BRAMPTON    ON    L6T 5C1
CANADA

#1066663
ATLAS GASKETS INC.
Attn   NICK
7754 HARWOOD AVE.
MILWAUKEE    WI    53213

#1184121
ATLAS GEAR CO
32801 EDWARD AVE
MADISON HTS    MI    48071

#1184122
ATLAS GEAR COMPANY (INC)
32801 EDWARD AVE
MADISON HEIGHTS    MI    48071

#1184123
ATLAS INDUSTRIAL CONTRACTORS
INC
5275 SINCLAIR RD
COLUMBUS   OH    43229

#1184124
ATLAS INDUSTRIAL CONTRACTORS I
ATLAS TRANSFER CO
5275 SINCLAIR RD
COLUMBUS   OH    43229

#1184125
ATLAS MACHINE & SUPPLY INC
4985 PROVIDENT
CINCINNATI    OH    45246

#1184126
ATLAS MACHINE & SUPPLY INC
4985 PROVIDENT DR
CINCINNATI     OH    45246

#1184128
ATLAS MACHINE AND SUPPLY INC
759 WILSON RD
COLUMBUS   OH    43204

#1184129
ATLAS MATERIAL TESTING LLC
FRMLY ATLAS ELECTRIC DEVICES
4114 N RAVENSWOOD AVE
501 CHNG 07/07/04 OB
CHICAGO    IL    60613

#1184130
ATLAS MATERIAL TESTING TECHNOL
SOUTH FLORIDA TEST SERVICE DIV
4114 N RAVENSWOOD AVE
CHICAGO   IL    60613

#1184131
ATLAS OFFICE SUPPLIES & EQUIP
6800 E 30TH ST
INDIANAPOLIS    IN    462191104

#1184132
ATLAS PRESSED METALS
125 TOM MIX DR
PO BOX P
DUBOIS    PA    15801

#1184133
ATLAS PRESSED METALS
125 TOM MIX DR
DU BOIS     PA    15801

#1184135
ATLAS PRESSED METALS
125 TOM MIX DR PO BOX P
DUBOIS    PA    15801

#1539092
ATLAS RECYCLING
Attn   ACCOUNTS PAYABLE
PO BOX 2037
WARREN   OH    44484

#1184136
ATLAS RED D MIX INC
1601 1/2 N SCATTERFIELD
ANDERSON   IN    46012

#1184138
ATLAS RED-D-MIX INC
PO BOX 1450
ANDERSON   IN    46015

#1074237
ATLAS SPONGE RUBBER CO. INC.
1707 S. CALIFORNIA AVENUE
MONROVIA   CA    91016

#1184139
ATLAS TAG & LABEL INC
2361 INDUSTRIAL DR
NEENAH   WI    549564876

#1184140
ATLAS TAG & LABEL INC
ATLAS TAG AND LABEL
32985 HAMILTON COURT #100
FARMINGTON HILLS    MI    483343353

#1184141
ATLAS TAG & LABEL INC EFT
2361 INDUSTRIAL DR
NEENAH   WI    549570638

#1184142
ATLAS TECHNOLOGIES INC
8340 SILVER LAKE RD
LINDEN   MI    48451

#1184143
ATLAS TECHNOLOGIES INC
ATLAS AUTOMOTIVE
201 S ALLOY DR
FENTON   MI    484302646

#1184144
ATLAS TECHNOLOGIES INC
PO BOX 77000 DEPT 77330
DETROIT   MI    482770330

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1184145
ATLAS TECHNOLOGIES INC EFT
MELVIN DIVISION
201 SOUTH ALLOY DR
FENTON   MI    484301797

#1184146
ATLAS THREAD GAGE INC
30990 W 8 MILE RD
FARMINGTON HILLS   MI    483365200

#1184147
ATLAS THREAD GAGE INC
30990 W EIGHT MILE RD
FARMINGTON HILLS   MI    48336

#1074238
ATLAS VAN LINES

#1184148
ATLAS VAN LINES INC
PO BOX 75004
CHARLOTTE   NC    282750004

#1184149
ATLAS VAN LINES INC   EFT
SCAC  ATVL
1212 ST GEORGE RD
PO BOX 509
EVANSVILLE   IN    47711

#1184150
ATLAS WEATHERING SERVICES
GROUP
PO BOX 95897
CHICAGO   IL    606945897

#1184151
ATLAS WEATHERING SERVICES GROU
45601 N 47TH AVE
PHOENIX   AZ    85027

#1184153
ATLAS WELDING SUPPLY CO INC
3530 GREENSBORO AVE
TUSCALOOSA   AL    35403

#1184154
ATLAS WELDING SUPPLY COMPANY,
3530 GREENSBORO AVE
TUSCALOOSA   AL    354017002

#1184155
ATLASBX CO LTD
11F TAESUK BLDG 275-5 YANGJAE-
SEOUL    137130
KOREA, REPUBLIC OF

#1184157
ATLASBX CO LTD    EFT
FMLY KOREA STORAGE BATTERY LTD
11F TAESUK BLDG 275-5
YANGJAE-DONG SEOCHO GU SEOUL
110-280
KOREA, REPUBLIC OF

#1184159
ATLASBX CO LTD    EFT
11F TAESUK BLDG 275-5
YANGJAE-DONG SEOCHO GU SEOUL
110-280
KOREA, REPUBLIC OF

#1074239
ATMEL C/O BITS
Attn   VIRGINIA BOWMAN
940 MAIN CAMPUS DR.
SUITE 120
RALEIGH   NC    27606

#1170761
ATMEL CORP
FILE 21843
PO BOX 60000
SAN FRANCISCO   CA    941601843

#1184160
ATMEL CORP
1150 E CHEYENNE MT BLVD
COLORADO SPRINGS   CO    80906

#1184162
ATMEL CORP
2325 ORCHARD PKY
SAN JOSE   CA    95131

#1184163
ATMEL CORP
C/O ALPHATECH
1777 E LINCOLN RD
KOKOMO   IN    46902

#1184164
ATMEL CORP
C/O CORRAO-MARSH INC
6211 STONEY CREEK DR
FORT WAYNE   IN    46825

#1184165
ATMEL CORP
C/O PHASE II MARKETING INC
205 BISHOP'S WAY STE 220
BROOKFIELD   WI    53005

#1184166
ATMEL CORP    EFT
FMLY TEMIC SEMICONDUCTORS NA
1150 E CHEYENNE MOUNTAIN BLVD
COLORADO SPRINGS   CO    80906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184167
ATMEL CORPORATION
2325 ORCHARD PARKWAY
ATTN : ROY ALONZO
SAN JOSE    CA    95131

#1184168
ATMEL CORPORATION
PO BOX 60000
SAN FRANCISCO    CA    941601843

#1528123
ATMEL CORPORATION
2325 ORCHARD PARKWAY
SAN JOSE    CA    95131

#1543342
ATMEL GERMANY GMBH
THERESIENSTRASSE 2
HEILBRONN        74072
GERMANY

#1184169
ATMI INC
7 COMMERCE DR
DANBURY    CT    06810

#1184171
ATMI INC            EFT
7 COMMERCE DR
DANBURY    CT    06810

#1184172
ATMI PACKAGING INC
10779 HAMPSHIRE AVE S
MINNEAPOLIS    MN    55438

#1184174
ATMI/ECOSYS CORP
7 COMMERCE DR
DANBURY    CT    06810

#1184175
ATMOSPHERE ANNEALING INC
1300 INDUSTRIAL PARK DR
NORTH VERNON    IN    47265

#1184176
ATMOSPHERE ANNEALING INC
1501 RAFF RD SW
CANTON    OH    447102356

#1184177
ATMOSPHERE ANNEALING INC
1801 BASSETT ST
LANSING    MI    48915

#1184178
ATMOSPHERE ANNEALING INC
1801 BASSETT ST
LANSING    MI    48924

#1184179
ATMOSPHERE ANNEALING INC
209 W MT HOPE RD
LANSING    MI    48910-905

#1184182
ATMOSPHERE ANNEALING INC EFT
209 W MT HOPE
LANSING    MI    48910

#1184183
ATMOSPHERE FURNACE CO
49630 PONTIAC TRL
WIXOM    MI    483932009

#1184184
ATMOSPHERE GROUP INC
51151 PONTIAC TRL
WIXOM    MI    48393

#1184185
ATMOSPHERE HEAT TREATING INC
30760 CENTURY DR
WIXOM    MI    48393

#1184187
ATMOSPHERE HEAT TREATING INC
FMLY CONTROLLED ATMOSPHERE
30760 CENTURY RD
WIXOM    MI    48393

#1184188
ATOFINA CHEMICALS INC
AUTOGLAS DIV
2000 MARKET ST
PHILADELPHIA    PA    19103

#1184189
ATOFINA CHEMICALS INC
FLUROCHEMICALS PLANT
4444 INDUSTRIAL PKY
CALVERT CITY    KY    42029

#1184191
ATOFINA CHEMICALS INC    EFT
2000 MARKET ST
PHILADELPHIA    PA    19103

#1184192
ATOFINA CHEMICALS INC    EFT
FMLY ELF ATOCHEM NA INC
2000 MARKET ST
PHILADELPHIA    PA    19103

#1184193
ATOFINA CHEMICALS INC    EFT
FMLY ELF ATOCHEM NO AMERICA
2000 MARKET ST
PHILADELPHIA    PA    19103

#1184194
ATOHAAS NORTH AMERICA INC
6TH & MARKET ST
INDEPENDENCE MALL W
PHILADELPHIA    PA    19105

#1184195
ATOKA RACEWAY PARK LLC
102-104 CUMBERLAND
MEMPHIS    TN    38112

#1184196
ATOMA INTERNATIONAL INC
INVOTRONICS MFG
365 PASSMORE AVE
SCARBOROUGH ON    M1V 2B3
CANADA

#1184197
ATOMA INTERNATIONAL INC
MAGNA INTERNATIONAL INC
PO BOX 77000 DEPT 77412
DETROIT    MI    482770412

#1184198
ATOMA INTERNATIONAL OF AMERICA
INVOTRONICS MANUFACTURING
37860 INTERCHANGE DR
FARMINGTON HILLS    MI    48335

#1074240
ATOMIC PC CORP.
15375 BARRANCA PARKWAY H-105
IRVINE    CA    92618

#1184199
ATOMIC PICTURES INC
1314 COBB LANE SUITE B
BIRMINGHAM    AL    35205

#1184200
ATOMIC PICTURES INC
1314 COBB LN STE B
BIRMINGHAM    AL    35205

#1184201
ATOTECH USA INC
1750 OVERVIEW DR
ROCK HILL    SC    29731

#1184204
ATOTECH USA INC
20026 PROGRESS DR
STRONGSVILLE    OH    44136

#1184205
ATOTECH USA INC
CHEMCUT
500 N SCIENCE PARK RD
STATE COLLEGE    PA    168032299

#1184206
ATOTECH USA INC    EFT
KS FROM 785263104
1750 OVERVIEW DR
ROCK HILL    SC    29731

#1074241
ATOTECH USA INC.
1750 OVERVIEW DRIVE
ROCKHILL    SC    29731

#1066664
ATP ELECTRONICS INC.
Attn    TERESA
750 NORTH MARY AVENUE
SUNNYVALE    CA    94085

#1540564
ATP INC
5940 OAKTON ST
MORTON GROVE  IL    60053-3306

#1068053
ATP INDUSTRIES GROUP LTD
VICTORIA STREET
HEDNESFORD, STAFFS
    WS12 5BU
UNITED KINGDOM

#1234663
ATPS
MIAMI    FL    33166

#1184207
ATR COIL
C/O ELECTRONIC REPRESENTATIVES
11900 E WASHINGTON ST
INDIANAPOLIS    IN    46229

#1184209
ATR DISTRIBUTINC CO
PO BOX 85
9585 CILLEY RD
CLEVES    OH    45002

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184210
ATR DISTRIBUTING CO
9585 CILLEY RD
CLEVES    OH    450029702

#1184211
ATRAN INC
FREIGHT SERVICES
PO BOX 219
BRIGHTON    MI    48116

#1044855
ATREO  AARON
5165 MARSHALL LANE
WHITE LAKE    MI    48383

#1074242
ATRIUM HOTEL
18700 MAC ARTHUR BLVD
IRVINE    CA    92612-1478

#1066665
ATRONIX INC
Attn   MICHAEL FARRELL
780-BOSTON ROAD
BILLERICA    MA    01821

#1523121
ATS AUTOMATION ASIA PTE LTD
Attn   ACCOUNTS PAYABLE
38A JALAN PEMIMPIN 04-01
SINGAPORE    577179
SINGAPORE

#1540565
ATS AUTOMATION ASIA PTE LTD
WISDOM INDUSTRIAL BUILDING
38A JALAN PEMIMPIN 04-01
SINGAPORE    577179
SINGAPORE

#1184212
ATS AUTOMATION TOOLING SYS EFT
250 ROYAL OAK RD
PO BOX 32100  PRESTON CENTRE
CAMBRIDGE    ON    N3H 5M2
CANADA

#1184213
ATS AUTOMATION TOOLING SYSTEMS
80 ALPINE RD
KITCHENER    ON    N2E 1A1
CANADA

#1184216
ATS AUTOMATION TOOLING SYSTEMS
ATS NIAGARA
5322 JOHN LUCAS DR
BURINGTON    ON    L7L 6A6
CANADA

#1184217
ATS AUTOMATION TOOLING SYSTEMS
ATS PRECISION METAL COMPONENTS
250 ROYAL OAK RD
CAMBRIDGE    ON    N3H 4R6
CANADA

#1184218
ATS AUTOMATION TOOLING SYSTEMS
ATS TEST SYSTEMS INC
600 CHRISLEA RD
WOODBRIDGE  ON    L4L 8K9
CANADA

#1184219
ATS CAROLINA INC
1510 CEDAR LINE DR
ROCK HILL    SC    29730

#1184220
ATS ELECTRO LUBE INTERNATIONAL
7388 WILSON AVE
DELTA    BC    V4G 1H3
CANADA

#1184221
ATS ELECTRO LUBE LTD
7228 PROGRESS WAY
TILBURY INDUSTRIAL PARK
DELTA    BC    V4G 1H2
CANADA

#1184222
ATS LOGISTICS SERVICES
203 COOPER AVE NORTH
PO BOX 7095
ST CLOUD    MN    569027095

#1184223
ATS OHIO
AUTOMATION SYSTEMS DIV
425 ENTERPRISE DR
LEWIS CENTER    OH    43035-942

#1184225
ATS PROFESSIONAL SERVICES
9700 PHILIPS HIGHWAY SUITE 108
CHG RMT 11/03/03 VC
JACKSONVILLE    FL    32256

#1184226
ATS SERVICES INC
9700 PHILIPS HWY STE 101
JACKSONVILLE    FL    32256

#1184228
ATS SOUTHWEST INC
10900 N STALLARD PLACE
TUCSON    AZ    85737

#1184229
ATS SOUTHWEST INC
10970 N STALLARD PL
TUSCON    AZ    85737

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1184230
ATS TEST SYSTEMS
600 CHRISLEA RD
WOODBRIDGE  ON    L4J 8K9
CANADA

#1184231
ATS WORKHOLDING
3250 CARPENTER AVE
ANAHEIM   CA    92806

#1074243
ATS-ADVANCED TECHNICAL
Attn   DAMON PENNINGTON
SOLUTIONS LLC
925 B PEACHTREE ST SUITE 765
ATLANTA   GA    30309-0000

#1001395
ATTA   KOBINA
1155 LIVINSTON AVE APT 19
NORTH BRUNSWICK  NJ    08902

#1044856
ATTAREB  ASEM
2715 OAKWOOD DR
CUYAHOGA FALLS   OH    44221

#1001396
ATTARPOUR  JILL
3815 BOEING DR.
SAGINAW  MI    48604

#1044857
ATTAYA  JAMES
200 W SOUTH ST
#A21
DAVISON    MI    48423

#1044858
ATTENBERGER CATHY
715 CHURCHGROVE
FRANKENMUTH MI    48734

#1044859
ATTENBOROUGHKATIE
8429 DEERWOOD ROAD
INDEPENDENCE TWP  MI    48346

#1184232
ATTENTIVE INDUSTRIES INC
502 KELSO DR
FLINT    MI    48506

#1184234
ATTENTIVE INDUSTRIES INC
841 TACOMA CT
CLIO    MI    48420

#1184236
ATTENTIVE INDUSTRIES INC
ADD CHG  9\98
841 TACOMA CT
CLIO    MI    48420

#1044860
ATTENWEILER  PAMELA
3232 BLOSSOM HEATH ROAD
KETTERING    OH    45419

#1540566
ATTERBERY TRUCK
524 PAMCO RD
LAKE CHARLES    LA    70615-5187

#1184237
ATTEXOR INC
90 CARANDO DR
SPRINGFIELD    MA    01104

#1184238
ATTEXOR INC
90 CARANDO DR STE 5
SPRINGFIELD    MA    01104

#1184239
ATTICA HYDRAULIC EXCHANGE CORP
AMERICAN SERVO
47955 GRATTIOT AVE DOCK 3
CHESTERFIELD   MI    48051

#1184240
ATTICA HYDRAULICS EXCHANGE COR
AMERICAN SERVO HYDRAULICS DIV
47995 GRATIOT DOCK 3
CHESTERFIELD   MI    48051

#1068526
ATTN: PARTS A/P
BOBCAT COMPANY
PO BOX 2176
BISMARK    ND    585022176

#1184241
ATTONREY EDWARD F LEKAN
PO BOX 1704
HOLLAND    MI    49422

#1184242
ATTORNEY CHRISTINE M SUTTON
29900 LORRAINE SUITE 100
WARREN  MI    48093

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532661
ATTORNEY GENERAL CSED
PO BOX 13499
AUSTIN    TX    78711

#1184243
ATTORNEY GENERAL OF OHIO
150 E GAY STREET
21ST FLOOR
COLUMBUS  OH    43215

#1184244
ATTORNEY GENERAL OF OHIO
COLLECTIONS ENFORCEMENT
150 E GAY STREET 21ST FLOOR
UPD PER GOI 02/11/04 VC
COLUMBUS  OH    43215

#1532662
ATTORNEY GENERAL OF OHIO
150 E GAY ST 21ST FL
COLUMBUS  OH    43215

#1184245
ATTORNEY GENERAL OF TEXAS
ACCT OF EDWARD A COX
CASE #315564591-1
PO BOX 13499
AUSTIN    TX    315564591

#1184246
ATTORNEY GENERAL OF TEXAS
ACCT OF KENNETH R SHANKLE
CASE #017943239-1/15336
PO BOX 13499
AUSTIN    TX    461559340

#1184247
ATTORNEY GENERAL OF TEXAS
ACCT OF LEON STEPHENS JR
CASE #3364012072 324-195344-93
PO BOX 961014
FORT WORTH  TX    449942018

#1532663
ATTORNEY GENERAL OF TEXAS
PO BOX 13499
AUSTIN    TX    78711

#1184248
ATTORNEY GENERALS OFF. C.S.E.D
ACCT OF JAMES EDDINS
CASE #UR00291601
PO BOX 13499
AUSTIN    TX    409806431

#1184249
ATTORNEY JENNIFER NOTTAGE
3724 WEST ST JOSEPH
LANSING   MI    48917

#1184250
ATTORNEY K MAXWELL GRAVES JR
OLIVE STRETT GRAVES BUILDING
PO DRAWER 607
MEADVILLE    MS    39653

#1184251
ATTORNEY KARL T RYAN
6502 WESTFIELD BLVD
INDIANAPOLIS    IN    46220

#1184252
ATTORNEY LORI COMBS
1033 NORTH EAST 36TH
OKLAHOMA CITY   OK    73111

#1184253
ATTORNEY MARK A CORDER PA
232 SOUTH CHERRY
OLATHE    KS    66061

#1184254
ATTORNEY MARY E MULLIN
11627 EAST TELEGRAPH ROAD
SUITE 120
SANTA FE SPRINGS    CA    90670

#1184255
ATTORNEY MICHAEL GEORGIADIS
135 PINE AVENUE SE
SUITE 211
WARREN  OH    44481

#1184256
ATTORNEY MICHELLE A FOX
PO BOX 5310
KANSAS CITY    MO    64131

#1184257
ATTORNEY REGISTRATION &
DISCIPLINARY COMMISSION
8768 INNOVATION WAY
CHICAGO  IL    606820087

#1184258
ATTORNEY RICHARD B EAGER
16 WEST MAIN STREET
EVANSVILLE    WI    53536

#1184259
ATTORNEY STEVEN FELLOWS
3000 TOWN CENTER STE 1500
SOUTHFIELD    MI    48075

#1184260
ATTORNEY TERRENCE T MONAHAN
413 STATE STREET
BELOIT    WI    53511

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532664
ATTORNEY TERRY D BERTHOLF
PO BOX 2560
HUTCHINSON    KS      67504

#1543343
ATTWATER GROUP
HOPWOOD ST MILLS
PO BOX 39
PRESTON          PR11TA
UNITED KINGDOM

#1532665
ATTY ALLEN AUGENSTEIN
2434 S MURRAY RD
JANESVILLE      WI      53545

#1532666
ATTY AMY G GIERHART
451 N STATE ST STE 3
CARO    MI      48723

#1532667
ATTY ANDRES WIRKMAA
637 WYCKOFF AVENUE
WYCKOFF    NJ      7481

#1532668
ATTY ANTHONY O YOUNG
501 SANTA MONICA BLVD. #307
SANTA MONICA      CA      90401

#1532669
ATTY ARNOLD KOEHLER
PO BOX 152
RICE LAKE      WI      54863

#1532670
ATTY ARNOLD MCLEAN
306 CENTER ST
BLOOMINGTON    IL      61701

#1532671
ATTY ARNOLD SCOTT HARRIS
600 WEST JACKSON BLVD
CHICAGO    IL      60661

#1532672
ATTY ARTHUR S BRAND
3856 FORT ST
LINCOLN PARK      MI      48146

#1532673
ATTY BRADLEY S STOUT
74 WEST LONG LAKE STE 203
BLMFLD HLS      MI      48304

#1532674
ATTY BRENT A JOHANNSEN
230 N WASHINGTON SQ STE 306
LANSING    MI      48933

#1532675
ATTY BRUCE E FRIEDMAN
20 CROSSROADS DRIVE STE 215
OWINGS MILLS      MD      21117

#1532676
ATTY BW CURRY III
PO BOX 51
HATTIEBURG      MS      39403

#1532677
ATTY C JASON WOMACK
1038 HIGHWAY 471
BRANDON    MS      39042

#1532678
ATTY C ROBERT HEDGES
PO BOX 335
RUSSELLVILLE      KY      42276

#1532679
ATTY CARA JENKINS RANEY
1300 E 9TH STREET STE 5
EDMOND    OK      73034

#1532680
ATTY CHRISTINE M SUTTON
29900 LORRAINE SUITE 100
WARREN    MI      48093

#1532681
ATTY CHRISTINE M WEINREICH
201 W BIG BEAVER STE 370
TROY    MI      48084

#1532682
ATTY DALE BEAVERS
PO BOX 3967
TUPELO    MS      38803

#1532683
ATTY DAN B DILDINE
201 MAIN STREET
TROY    MO      63379

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time: 17:00:52

---

#1532684
ATTY DANILE J HAYES
7900 CARONDELETRM215
CLAYTON    MO    63105

#1532685
ATTY DANNY C TRENT
13100 KANSAS AVE STE C
BONNR SPRNGS  KS    66012

#1532686
ATTY DAVID A BOWERS
PO BOX 610
JACKSON    MS    39205

#1532687
ATTY DAVID A CUTTNER
900 WILSHIRE DR STE 354
TROY    MI    48084

#1184261
ATTY DAVID E SMITHSON
900 JOHN NOLEN DR
SUITE 210
MADISON    WI    53713

#1532688
ATTY DAVID E SMITHSON
900 JOHN NOLEN DR STE 210
MADISON    WI    53713

#1532689
ATTY DAVID J CARLIN ESQ
30 E PADONIA RD STE 400-401
TIMONIUM    MD    21093

#1532690
ATTY DAVID L RICHARDS
3250 W BIG BEAVER RD STE 342
TROY    MI    48084

#1532691
ATTY DIANE L THOMPSON
715 COURT STREET
SAGINAW    MI    48602

#1532692
ATTY DONALD L JONES
PO BOX 1296
EAST LANSING    MI    48826

#1532693
ATTY DOUGLAS G PETERSON
415 E 12TH STREET
KANSAS CITY    MO    64106

#1532694
ATTY E JAMES THOMPSON JR
PO BOX 1783
MILLERSVILLE    MD    21108

#1532695
ATTY E TRENT MCCARTHY
PO BOX 16658
BATON ROUGE    LA    70893

#1532696
ATTY EDWARD F LEKAN
PO BOX 1704
HOLLAND    MI    49422

#1532697
ATTY EDWARD H CRAWFORD
116 SOUTH THIRD STREET
WEST BRANCH  MI    48661

#1532698
ATTY EDWARD W TENHOUTEN
PO BOX 632
CADILLAC    MI    49601

#1532699
ATTY ELBERT E HALEY JR
1220 HIGHWAY 51 NORTH
MADISON    MS    39110

#1532700
ATTY ELLIOT A BRAGER
8631 LIBERTY ROAD
RANDALLSTOWN  MD    21183

#1532701
ATTY ELLIOT G MESTAYER
PO BOX 1282
PASCAGOULA  MS    39568

#1532702
ATTY ELLIOT N LEWIS
11 E LEXINGTON ST STE 201
BALTIMORE    MD    21202

#1532703
ATTY ERIC H CLARK
27455 FIVE MILE RD
LIVONIA    MI    48154

#1532704
ATTY GEN MICHELLE F PAUL
PO BOX 961014
FT WORTH    TX    76161

#1532705
ATTY GEN OF TEXAS ACT M HARDEN
C/O PO BOX 634
HILLSBORO    TX    76645

#1532706
ATTY GEN OF TX FOR DONNA J BROWN
C/O PO BOX 961014
FORT WORTH    TX    76161

#1184262
ATTY GEORGE M REIBER
CHAPTER 13 TRUSTEE
PO BOX 490
MEMPHIS    TN    381010490

#1532707
ATTY GEORGE M REIBER
PO BOX 490
MEMPHIS    TN    38101

#1532708
ATTY GRANT D GERBER
300 W PRESTON ST RM 407
BALTIMORE    MD    21201

#1532709
ATTY GREGORY M SIMON
211 E HOUGHTON AVE STE B
WEST BRANCH    MI    48661

#1532710
ATTY J A ZINTSMASTER
G 6258 W PIERSON RD
FLUSHING    MI    48433

#1532711
ATTY J C DONOVAN C/O CIRC CLK
7900 CARONDELET AVE RM 215
CLAYTON    MO    63105

#1532712
ATTY J L VAN DILLEN
10 NORTH TUCKER
ST LOUIS    MO    63101

#1532713
ATTY J MICHAEL MORGAN
PO BOX 54146
TULSA    OK    74155

#1532714
ATTY JACOB A H KRONENBERG
4403 ST CLAIR AVENUE
CLEVELAND    OH    44103

#1532715
ATTY JACQUELINE THEISZ
6336 FOX
ALLEN PARK    MI    48101

#1532716
ATTY JAMES BIGELOW
PO BOX 7144
STERLING HGT    MI    48311

#1532717
ATTY JAMES E PHELAN
415 E 12TH ST
KANSAS CITY    MO    64106

#1532718
ATTY JAY B SPIRT
3205 B CORPORATE CT
ELLICOT    MD    21042

#1532719
ATTY JEFFERY COJOCAR
2838 E. LONG LAKE STE 120
TROY    MI    48098

#1184263
ATTY JEFFREY VAN HATTUM
PO BOX 1615
GRAND RAPIDS    MI    49501

#1532721
ATTY JEFFREY WALDO
PO BOX 4237
TUPELO    MS    38803

#1532722
ATTY JENNIFER NOTTAGE
3724 WEST ST JOSEPH
LANSING    MI    48917

#1532723
ATTY JERRALD L NATIONS
PO BOX 1282
BROOKHAVEN MS    39602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532724
ATTY JERRY L WALRATH
8112 HAWKCREST
GRAND BLANC    MI    48439

#1532725
ATTY JOHN C MAXWELL
200 N SECOND ST STE 333
ST CHARLES    MO    63301

#1532726
ATTY JOHN L GORMLEY
PO BOX 935
FOWLERVILLE    MI    48826

#1532727
ATTY K MAXWELL GRAVES JR
PO DRAWER 607
MEADVILLE    MS    39653

#1532728
ATTY KAAREN M PLANT
300 S WACKER DR #1700
CHICAGO    IL    60606

#1532729
ATTY KARL RYAN
6502 WESTFIELD BLVD
INDIANAPOLIS    IN    46220

#1532730
ATTY KATHLEEN MCNICHOL BEHN
600 S ADAMS STE 300
BIRMINGHAM    MI    48009

#1532731
ATTY KELLI A ELDRED
1026 W ELEVEN MILE ROAD
ROYAL OAK    MI    48067

#1532732
ATTY KRIS A WITTWER
430 OAK ST STE 200
MINNEAPOLIS    MN    55403

#1532733
ATTY KURTIS J JOHNSON
PO BOX 13704
OKLAHOMA CTY    OK    73113

#1532734
ATTY LESLIE C BENDER
1922 GREENSPRING DR STE 7
TIMONIUM    MD    21093

#1532735
ATTY LORI COMBS
1033 NE 36TH
OKLAHOMA CTY    OK    73111

#1532736
ATTY LORNE B GOLD
39533 WOODWARD AVE STE 210
BLMFLD HLS    MI    48304

#1184264
ATTY LOUIS U G CRENSHAW
2157 COMMONS PARKWAY
OKEMOS    MI    48864

#1532738
ATTY M R PEREZ
2045 MCCUBBIN DR
BOWLING GRN    KY    42104

#1532739
ATTY MARILYN S GUSSMAN
1125 GRAND STE 1804
KANSAS CITY    MO    64106

#1532740
ATTY MARK A CORDER
232 SOUTH CHERRY
OLATHE    KS    66061

#1532741
ATTY MARK D KOPP
PO BOX 1449
JANESVILLE    WI    53547

#1532742
ATTY MARSHALL I LETT
28280 FRANKLIN RD
SOUTHFIELD    MI    48034

#1532743
ATTY MARTIN B WILSON
908 COURT STREET
SAGINAW    MI    48602

#1532744
ATTY MARTIN P KRALL JR
25509 KELLY STE B
ROSEVILLE    MI    48066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1532745
ATTY MARTIN S PROTAS
1901 RESEARCH BLVD STE 160
ROCKVILLE    MD    20850

#1532746
ATTY MARVIN J SCHENK
3877 N 7TH ST STE 280
PHOENIX    AZ    85006

#1532747
ATTY MARY MULLIN
11627 E TELEGPH RD STE120
SANTA FE SPR    CA    90670

#1532748
ATTY MARY VIEGELAHN HAMLIN
415 W MICHIGAN AVE
KALAMAZOO    MI    49007

#1532749
ATTY MASTEN AND RAY
PO BOX 406
PENNSVILLE    NJ    8070

#1532750
ATTY MICHAEL GEORGIADIS
135 PINE AVE SE STE 211
WARREN    OH    44481

#1532751
ATTY MICHAEL H JUAREZ
116 SOUTH THIRD STREET
WEST BRANCH    MI    48661

#1532752
ATTY MICHAEL H TWISS
515 FORD BLDG
DETROIT    MI    48226

#1532753
ATTY MICHAEL J SHARKEY
132 W NEPESSING STREET
LAPEER    MI    48446

#1532754
ATTY MICHAEL J TRAGER
2846 BIDDLE AVENUE
WYANDOTTE    MI    48192

#1532755
ATTY MICHAEL J WEIKERT
40701 WOODWARD AVE  STE 50
BLOOMFLD HIL    MI    48304

#1532756
ATTY MICHELLE A FOX
PO BOX 5310
KANSAS CITY    MO    64131

#1532757
ATTY NAT PERNICK
30800 TELEGRAPH STE 2985
BINGHAM FRMS    MI    48025

#1532758
ATTY NEIL J BLOOM
102 W PENNSYLVANIA STE 402
TOWSON    MD    21204

#1532759
ATTY PAMELA P FLORO
10 N TUCKER STREET
ST LOUIS    MO    63101

#1532760
ATTY PATRICK J BOYLE
7900 CARONDELET AVE
CLAYTON    MO    63105

#1532761
ATTY PATRICK SCANLON
203 NE FRONT STREET STE 101
MILFORD    DE    19963

#1532762
ATTY PAUL D LAWENT
330 S WELLS STE 1310
CHICAGO    IL    60606

#1532763
ATTY PAUL M NEWCOMER
185 OAKLAND AVE STE 200
BIRMINGHAM    MI    48009

#1532764
ATTY PETER E BEC
608 N WAYNE RD
WESTLAND    MI    48185

#1532765
ATTY PETER J LISKA
766 SHREWSBURY AVE
TINTON FALLS    NJ    7724

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532766
ATTY PHILIP CASTAGNO
300 W LIBERTY ST #3
LOUISVILLE      KY      40202

#1532767
ATTY R BRUCE STITH III
1088 WELLINGTON WAY
LEXINGTON      KY      40513

#1532768
ATTY RACHEL I HOCKENBARGER
PO BOX 1886
TOPEKA   KS      66601

#1532769
ATTY RICHARD A DEVINE
28 N CLARK  STE 300
CHICAGO     IL      60602

#1532770
ATTY RICHARD A FINE
7231 RITCHIE HWY STE A
GLEN BURNIE      MD      21060

#1532771
ATTY RICHARD A SIRIANI
29580 NORTHWESTERN HWY #106
SOUTHFIELD      MI      48034

#1532772
ATTY RICHARD B EAGER
16 W MAIN ST
EVANSVILLE      WI      53536

#1532773
ATTY RICHARD J LOBBES
PO BOX 2878
HOLLAND     MI      49422

#1532774
ATTY ROBERT M BOYACK
3104 WEST GLENWOOD AVENUE
JOLIET      IL      60435

#1184265
ATTY ROBERT M CRAIG
PO BOX 342
DEARBORN HGTS  MI      48127

#1532775
ATTY ROBERT M CRAIG
PO BOX 342
DEARBORN HGT  MI      48127

#1532776
ATTY ROBERT W MEAD
320 E. TOWSONTOWN BLVD #214
TOWSON  MD   21286

#1532777
ATTY RODERICK H SLAYTON
PO BOX 821
ORANGE  VA      22960

#1532778
ATTY RONALD A ZAWACKI
321 W LAKE LANSING RD STE 100
EAST LANSING      MI      48823

#1532779
ATTY RONALD BROCKMEYER
201 MAIN ST
TROY   MO      63379

#1532780
ATTY RONALD J GERTS
755 ALMAR PARKWAY STE B
BOURBONNAIS   IL      60914

#1532781
ATTY SCOTT A SCHISLER
916 WASHINGTON AVE
BAY CITY      MI      48707

#1532782
ATTY STANFORD H FRANKLIN
505 PARK AVE  3RD FLOOR
BALTIMORE      MD   21201

#1184266
ATTY STEPHANIE TUCKER
7225 RENNER ROAD
SUITE 200
SHAWNEE   KS      66217

#1532783
ATTY STEPHANIE TUCKER
7225 RENNER RD STE 200
SHAWNEE  KS   66217

#1532784
ATTY STEPHEN L OAKLEY
222 W 8TH STREET
TULSA      OK      74119

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1532785
ATTY STEVEN A BROWN
PO BOX 645
RICHLAND    MI    49083

#1532786
ATTY STEVEN PLATO TROY
116 N CHICAGO ST
JOLIET    IL    60432

#1532787
ATTY SUSAN BROWN
7900 CARONDELET AVE RM 215
CLAYTON    MO    63105

#1184267
ATTY TERRENCE J PAULK
PO BOX 1315
FITZGERALD    GA    31750

#1532789
ATTY TERRENCE MONAHAN
413 STATE STREET
BELOIT    WI    53511

#1184268
ATTY TERRY D BERTHOLF
PO BOX 2560
HUTCHINSON    KS    67504

#1532790
ATTY TIMOTHY MCNEARNEY
11350 TOMAHAWK CR PKWY STE 100
LEAWOOD    KS    66211

#1532791
ATTY VICKI J PATTERSON
33 BLOOMFIELD HLS PKWY #120
BLOOMFLD HLS    MI    48304

#1532792
ATTY WILLIAM HICKS
16 AQUILLA DRIVE
NEW CASTLE    DE    19720

#1532793
ATTY'S MAPOTHER & MAPOTHER
845 FOURTH AVENUE
HUNTINGTON    WV    25701

#1532794
ATTY'S STEPHENSON & RITTMAN
1325 S. LINDEN RD SUITE A
FLINT    MI    48532

#1001397
ATWATER  CHRISTOPHER
4031 HALWORTH RD
DAYTON    OH    45405

#1001398
ATWATER  CONSULA
201 N. GASKIN STREET
DOUGLAS    GA    31533

#1001399
ATWATER  TOMEIKA
112 BRIDGEWATER DRIVE
DOUGLAS    GA    31533

#1074244
ATWATER SUPPLY INC
DBA JOHNSTONE SUPPLY
4320 PACIFIC HWY
SAN DIEGO    CA    92110

#1044861
ATWELL  SCOTT
1296 DESIERTO SECO
EL PASO    TX    79912

#1531384
ATWELL  DAN W
6776 E SWARTHMORE DR
ANAHEIM    CA    92807

#1544070
ATWELL ROOFING COMPANY
5528 S 49TH W AVE
TULSA    OK    74107

#1044862
ATWELL-BLASDELL  DEBORAH
11218 CLIO ROAD
CLIO    MI    48420

#1001400
ATWOOD BRETT
1311 DONNA AVE SE
DECATUR    AL    35601

#1001401
ATWOOD RODNEY
400 E. OHIO
BAY CITY    MI    48706

---

#1184269
ATWOOD LYNDA
125 W OAK ST #B
CHICAGO    IL    60610

#1184270
ATWOOD MALONE TURNER &
SABIN PA
PO BOX 700
ROSWELL   NM    882020700

#1184271
ATX ME
PO BOX 1040
CARIBOU    ME    04736

#1532795
ATYY RALPH COLASUONNO
12900 HALL ROAD STE 350
STRLNG HGHTS    MI    48313

#1001402
ATZROTT   JANICE
P O BOX 148
JAVA CENTER    NY    14082

#1001403
AU   TAN
63 MILLINER ST
ROCHESTER   NY    14611

#1001404
AUBE   STEPHEN
4144 PHEASANT DR
FLINT    MI    48506

#1184272
AUBECQ AUXI
4 AVENUE FOCH
AUXI LE CHATEAU        62390
FRANCE

#1044863
AUBEL   WAYNE
1975 TIBBETTS WICK ROAD
GIRARD    OH    44420

#1001405
AUBERTINE   JEFFREY
319 CONRAD DR
ROCHESTER   NY    14616

#1184273
AUBIN, A E CO
345 N MAIN ST
MARLBOROUGH CT    06447

#1001406
AUBLE   JAMES
290 LAURA DR
ROCHESTER   NY    14626

#1001407
AUBLE   RICHARD
24 YARKERDALE DR
ROCHESTER   NY    14615

#1044864
AUBLE   SCOTT
721 WINWARD CIRCLE
SANDUSKY  OH    44870

#1001408
AUBREY   ROGER
3123 LAVELLE RD
FLINT    MI    485041728

#1001409
AUBREY   TAMEKA
2305 CREST CT.
FLINT    MI    48507

#1044865
AUBREY   KYLE
326 26TH ST
TELL CITY    IN    47586

#1044866
AUBRY   MICHAEL
55490 APPLE LANE
SHELBY TWP   MI    48316

#1184274
AUBURN ARMATURE INC
70 WRIGHT CIR
AUBURN   NY    13021

#1184276
AUBURN ARMATURE INC    EFT
48 CANOGA ST
AUBURN   NY    13021

#1184277
AUBURN ENGINEERING
2961 BOND ST
ROCHESTER HILLS    MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074245
AUBURN ENGINEERING, INC.
Attn   LARRY SEXTON
2961 BOND STREET
ROCHESTER HILLS    MI    48309

#1184279
AUBURN FOUNDRY INC
635-639 W 11TH ST
AUBURN    IN    46706-214

#1184282
AUBURN FOUNDRY INC
HOLD PER LEGAL 2/9/04
635 W 11TH ST
AUBURN    IN    46706

#1074246
AUBURN MECHANICAL
P O BOX 249
AUBURN    WA    98071

#1184283
AUBURN METALFAB INC
2545 W MAPLE
TROY    MI    48084

#1184285
AUBURN METALFAB INC
2545 W MAPLE RD
TROY    MI    48084

#1184286
AUBURN PLASTICS & RUBBER INC
2432 N SHADELAND AVE
INDIANAPOLIS    IN    462180062

#1184287
AUBURN PLASTICS & RUBBER INC
2432 N SHADELAND AVE
INDIANAPOLIS    IN    462191013

#1184288
AUBURN UNIVERSITY
MBA PROGRAM
503 LOWDER BUSINESS BUILDING
AUBURN    AL    368495240

#1184289
AUBURN UNIVERSITY
OFFICE OF STUDENT FINANCE AID
203 MARTIN HALL
AUBURN UNIVERSITY    AL    36849

#1184290
AUBURN UNIVERSITY
THE QUAD CENTER
OFFICE OF THE BURSAR AND SPEC
RMT CHG 10/01 MH
AURBURN UNIVERSITY    AL    368495119

#1184291
AUBURN UNIVERSITY MONTGOMERY
P O BOX 244023
MONTGOMERY AL    361244023

#1184292
AUBURN VACUUM FORMING CO EFT
40 YORK ST
AUBURN    NY    130210489

#1184293
AUBURN VACUUM FORMING CO INC
40 YORK ST
AUBURN    NY    130211136

#1184294
AUBURNDALE COMPANY INC
AUBURNDALE TRUCK CO
4310 LAGRANGE ST
TOLEDO    OH    436121413

#1184295
AUBURNDALE TRUCK COMPANY
AUBURNDALE CO INC
4310 LAGRANGE ST
TOLEDO    OH    436126567

#1143187
AUCLAIR    KENNETH D
1054 WINDROW CT
BURTON    MI    48509-2377

#1001410
AUCOIN    SANDRA
145 S PHILLIPS ST
KOKOMO    IN    46901

#1143188
AUCOIN    JAMES J
145 S PHILIPS ST
KOKOMO    IN    46901-5245

#1001411
AUD-STROUSE  CARRIE
3051 COURTZ ISLE APT 3
FLINT    MI    48532

#1143189
AUDAS  NANCY
1292 COURTYARD PLACE
CENTERVILLE    OH    45458-3959

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1531385
AUDELO  OSCAR A
488A W SUNNYOAKS AVE
CAMPBELL   CA   95008

#1522893
AUDI
INGOLSTADT        D-85045
GERMANY

#1523122
AUDI AG
KREDITORENBUCHHALTUNG
POSTFACH 100457
INGOLSTADT       85045
GERMANY

#1540567
AUDI AG
POSTFACH 100457
INGOLSTADT       85045
GERMANY

#1525501
AUDI HUNGARIA MOTOR KFT
Attn   ACCOUNTS PAYABLE
AHM KFT-FINANZ G/A H-60 KARDAN UT1
GYOR       9027
HUNGARY

#1540568
AUDI HUNGARIA MOTOR KFT
AHM KFT-FINANZ G/A H-60 KARDAN UT1
GYOR       9027
HUNGARY

#1068527
AUDI PERFORMANCE & RACING, LLC
CIA
1027-B OPELIKA ROAD
AUBURN   AL   36830

#1001412
AUDIA   JAMES
12 TERRENCE COURT
W CARROLLTON  OH    45449

#1044867
AUDIA   DAMON
5114 CREEKMONTE DR
ROCHESTER  MI    48306

#1184297
AUDIBILITY ASSOCIATES
178 KENILWORTH AVE NE
WARREN  OH    444835453

#1184298
AUDIJEL          EFT
AVE HENEQUEN #426 COL TERRENOS
NACIONALES CP 32690
MEXICO

#1184299
AUDIO & VIDEO LABS INC
DISC MAKERS
7905 N RTE 130
PENNSAUKEN  NJ     08110

#1184300
AUDIO & VIDEO SPECIALIST INC
111 BROADWAY
BIRMINGHAM   AL   35209

#1184301
AUDIO & VIDEO SPECIALISTS INC
111 BROADWAY
BIRMINGHAM   AL   35209

#1540569
AUDIO AMERICA INC
3750 PROSPECT AVE
RIVIERA BEACH     FL    33404-3443

#1539093
AUDIO AUTHORITY INC
Attn   ACCOUNTS PAYABLE
2048 MERCER ROAD
LEXINGTON   KY   40511

#1184302
AUDIO COMMUNICATIONS INC
SOUND ENGINEERING
12933 FARMINGTON RD
LIVONIA      MI    48150

#1184303
AUDIO COMMUNICATIONS INC
SOUND ENGINEERING
G3491 HAMMERBERG RD
FLINT      MI    48507

#1540570
AUDIO CONNECTION INC
1735 E JOPPA RD
BALTIMORE   MD    21234-3640

#1184304
AUDIO ELECTRONICS INC
AE TECHRON
2507 WARREN ST
ELKHART   IN    46516

#1540571
AUDIO EXPRESS
305 S POPLAR
SEARCY    AR    72143-6015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540572
AUDIO JUNCTION INC
307 FORT RILEY BLVD
MANHATTAN   KS    66502-6357

#1540573
AUDIO JUNCTION REPLACEMENT SERVICES
2605 STAGG HILL RD
MANHATTAN   KS    66502-3162

#1540574
AUDIO MOBILE
4440 DODGE ST
DUBUQUE   IA    52003-2600

#1184305
AUDIO MPEG INC
2800 SHIRLINGTON DR
ARLINGTON   VA    22206

#1184306
AUDIO MPEG INC
2800 SHIRLINGTON RD STE 325
ARLINGTON   VA    22206

#1184307
AUDIO OHM
VIA CA TANZINO 16
26845 MAIOCCA DI CODOGNO
ITALY

#1184308
AUDIO OHM DI TONANI CATERINA E
VIA CA TANZINO 16
MAIOCCA DI CODOGNO        26845
ITALY

#1184309
AUDIO PRECISION INC
5465 SW WESTERN AVE STE-J
BEAVERTON   OR    97005-417

#1184311
AUDIO PRECISION INC        EFT
PO BOX 2209
BEAVERTON   OR    97075

#1184312
AUDIO SENTRY CORP
31807 UTICA RD
FRASER   MI    48026

#1184313
AUDIO SENTRY CORPORATION
31807 UTICA ROAD
FRASER   MI    48026

#1184314
AUDIO SPHERE
360 LAKE FRANKLIN DR
MOUNT DORA   FL    32757

#1184315
AUDIO TECHNOLOGIES INC
PREMIER SOUND
43512 MOUND RD STE B
STERLING HEIGHTS      MI    48314

#1523129
AUDIO VIDEO COMMUNICATION STORE INC
SUITE 116
7640 NORTHWEST 25TH STREET
MIAMI      FL    33122-1717

#1540575
AUDIO VIDEO COMMUNICATION STORE INC
7640 NORTHWEST 25TH STREET
SUITE 116
MIAMI      FL    33122-1717

#1184316
AUDIO VIDEO FACTORY
3520 LA SALLE AVE
YOUNGSTOWN OH    44502

#1184317
AUDIO VIDEO SUPPLY
4575 RUFFNER ST
SAN DIEGO   CA    92011

#1544071
AUDIO VISUALS INC
1512 E 15TH ST
TULSA   OK    74120

#1184318
AUDIO-VIDEO DISTRUBUTORS
29277 SOUTHFIELD ROAD
SOUTHFIELD   MI    480761985

#1184319
AUDIO/VIDEO SUPPLY INC
RECORDING CENTERS SERVICE CO
4575 RUFFNER ST
SAN DIEGO   CA    92111

#1540576
AUDIOCARVE CAR AUDIO
4 REED RD
NEWPORT   VT    05855-9163

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1184320
AUDIOLOGICAL ASSOC
25 MADERA CT
KENNER    LA    70065

#1184321
AUDIOLOGICAL ASSOCIATES INC
25 MADERA CT
KENNER    LA    70065

#1184322
AUDIOLOGICAL SERVICE & SUPPLY
AUSSCO
95 E HOME AVE
PALATINE    IL    60067

#1184323
AUDIOLOGICAL SERVICE & SUPPLY
CO
3428 N PAULINA ST
CHICAGO    IL    60657

#1184324
AUDIOMETRICS INC
3318 N MARKET ST STE 2
SHREVEPORT    LA    71107

#1184325
AUDIOMETRICS INC
P O BOX 7006
SHREVEPORT    LA    711377006

#1540577
AUDIOTRONICS INC
2750 OGDEN RD
ROANOKE    VA    24014-2808

#1184326
AUDIOVOX CORP
11505 COMMONWEALTH DR STE 103
LOUISVILLE    KY    40299

#1184328
AUDIOVOX CORP
150 MARCUS BLVD
HAUPPAUGE    NY    11788-372

#1184330
AUDIOVOX CORP
AUDIOVOX COMMUNICATIONS
11505 COMMONWEALTH DR STE 103
LOUISVILLE    KY    40299

#1532796
AUDITOR CONTROLLER
PO BOX 2399
MARTINEZ    CA    94553

#1532797
AUDREY AMORT-CARBRERA
730 BOUNTY DR #3018
FOSTER CITY    CA    94404

#1184331
AUDREY BRADBERRY
239 79TH STREET
NIAGARA FALLS    NY    14304

#1532798
AUDREY BRADBERRY
239 79TH STREET
NIAGARA FLLS    NY    14304

#1532799
AUDREY D VAN ALST
315 N MITCHELL ST
CADILLAC    MI    49601

#1532800
AUDREY DENNARD
PO BOX 391
BUFFALO    NY    14201

#1071567
AUDREY HUSTON, KAY SCHAEFFER,
JOHN T. HUSTON
COOPER & ELLIOTT LLC
ATTN: REX ELLIOTT
2175 RIVERSIDE DRIVE
COLUMBUS  OH    43221

#1532801
AUDREY M JOHNSON
5828 GRIFFIN STREET
SANBORN  NY    14132

#1531386
AUDRY  VINSON
1929 S. CENTER
SANTA ANA    CA    92704

#1532802
AUDTRICE ALLEN
414 E GILLESPIE AVE
FLINT    MI    48505

#1070569
AUDY'S MOBIL
345 BOYLSTON STREET
BROOKLINE    MA    02446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001413
AUEN  VERNON
PO BOX 302
TRINITY       AL     356730302

#1001414
AUER  LAWRENCE
3630 BUSCH RD
BIRCH RUN      MI     48415

#1184332
AUER STEEL & HEATING SUP CO
2935 W SILVER SPRING DR
MILWAUKEE    WI     532094224

#1184333
AUER STEEL HEATING & SUPPLY CO
2935 W SILVER SPRING DR
MILWAUKEE    WI     53209

#1001415
AUERBACH  PETER
630 FAIRWAY DR.
SAGINAW    MI     48603

#1001416
AUERNHAMER KIRK
365 W PINCONNING RD
PINCONNING    MI     486508991

#1001417
AUERNHAMER PAUL
PO BOX 154
VASSAR    MI     487689484

#1184334
AUGAT AUTOMOTIVE INC
22800 HALL RD
CLINTON TOWNSHIP    MI     48036

#1184336
AUGELLO PEZOLD & HIRSCHMANN PC
120 MAIN ST
HUNTINGTON    NY     11743

#1044868
AUGENSTEIN  RICHARD
238 N COLONIAL DR
CORTLAND   OH     44410

#1001418
AUGHENBAUGH ROBERT
1625 SHANNON RD.
GIRARD    OH     44420

#1184337
AUGSBURG COLLEGE
2211 RIVERSIDE AVE
RMT CHG 12/01
MINNEAPOLIS    MN     55454

#1184338
AUGSBURG COLLEGE
731 21ST AVENUE SOUTH
MINNEAPOLIS    MN     55454

#1184339
AUGUST MACK ENVIRONMENTAL INC
8007 CASTLETON RD
INDIANAPOLIS    IN     46250

#1184340
AUGUST PAINT INC
HAYES PAINT & DECORATING CENTE
703 TAYWOOD AVE
ENGLEWOOD OH     45322

#1184341
AUGUST TECHNOLOGY CORP
4900 W 78TH ST
ADD CHG 01\00
BLOOMINGTON  MN     55435

#1184342
AUGUST TECHNOLOGY CORP
4900 W 78TH ST
BLOOMINGTON    MN     554355410

#1001419
AUGUSTA  PETER
3267 MCMULLEN ALLEN RD
NEWTON FALLS    OH     44444

#1001420
AUGUSTA  SAMUEL
810 NOB HILL DR UNIT 3
NILES    OH     44446

#1143190
AUGUSTA  MARJORIE E
312 BALDWIN AVE
NILES     OH     44446

#1184343
AUGUSTANA COLLEGE
BUSINESS OFFICE
29TH ST AND SUMMIT AVENUE
SIOUX FALLS    SD     57197

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044869
AUGUSTE WETHEY PERTRICE
914 TAYLOR RISE
VICTOR    NY    14564

#1001421
AUGUSTINAK  CARY
7449 S PENNSYLVANIA AVE
OAK CREEK    WI    531542442

#1001422
AUGUSTINAK  LINDA
7449 S PENNSYLVANIA AVE
OAK CREEK    WI    531542442

#1044870
AUGUSTINE  ANN
5500 CLINTON STREET
ELMA    NY    14059

#1044871
AUGUSTINE  JENNIFER
1489 NORMAN AVE
SAN JOSE    CA    95125

#1044872
AUGUSTINE  LISA
9316 E 300 S
GREENTOWN  IN    46936

#1044873
AUGUSTINE  MICHAEL
4211 LEIX RD.
MAYVILLE    MI    48744

#1143191
AUGUSTINE  WILMA F
530 TOWNSHIP RD. 700
POLK    OH    44866

#1184344
AUGUSTINE CHRISTA
1489 NORMAN AVE
SAN JOSE    CA    95125

#1001423
AUGUSTINSKY  ROBERT
3423 BRADLEY BROWNLEE RD
CORTLAND    OH    44410

#1143192
AUGUSTINSKY  LEROY R
3532 CADWALLADER SONK RD
CORTLAND    OH    44410-8802

#1184345
AUGUSTINSKY PATRICIA
152 NORTHGATE DR NE
WARREN    OH    44484

#1044874
AUGUSTITUS  LEE
6759 OLEN
UTICA    MI    48317

#1072453
AUGUSTO VASQUEZ
PHOENIX REP
PROL. TURQUESA
37-A COL. ESTRELLA
MEXICO DF    07810
MEXICO

#1044875
AUGUSTSON TINA
35117 23 MILE ROAD
APT. #208
NEW BALTIMORE    MI    48047

#1001424
AUGUSTYN  WILLIAM
1643 IRA AVE NW
GRAND RAPIDS    MI    495042718

#1044876
AUGUSTYN  MICHAEL
1718 TALL OAKS DR
KOKOMO  IN    46901

#1001425
AUGUSTYNIAK  AMY
5360 SECOR RD #308
TOLEDO    OH    43623

#1001426
AUGUSTYNIAK  RUSSELL
215 SCHEURMANN ST
ESSEXVILLE    MI    487321625

#1143193
AUGUSTYNIAK  DAVID A
PO BOX 148
PINCONNING    MI    48650-0000

#1143194
AUGUSTYNIAK  GEORGE L
2840 KAISER RD
PINCONNING    MI    48650-7456

#1044877
AUKLAND  NEIL
4118 JEFFERSON DR
STERLING HEIGHTS       MI       48310

#1184346
AUKLAND NEIL R
1755 ROYAL
LAS CRUCES    NM    88011

#1001427
AUL  ANDREW
62 CAMEO PLACE
COLONIA    NJ    07067

#1044878
AULAKH  GURPREET
31351 MORLOCK
APT. 304
LIVONIA       MI       48152

#1001428
AULDS  CAM
905 MEYER ST
FREELAND  MI       486238630

#1143195
AULER   JERRY W
711 W MONROE STREET
ALEXANDRIA   IN       46001-1544

#1044879
AULERICH  SUSAN
528 KNOWLES
ROYAL OAK    MI    48067

#1184347
AULISIO, CEASAR
1906 YOUNGSTOWN RD SE
WARREN  OH   44484

#1184348
AULIZIO'S CATERING
4395 YOUNGSTOWN RD
WARREN  OH   44484

#1044880
AULPH   STEVEN
44 WAKE ROBIN TERRACE
WEST HENRIETTA    NY    14586

#1001429
AULSBROOK TERESA
4987 RAINBOW DR
RAINBOW CITY      AL      35906

#1001430
AULT   AARON
3396 N 1150 W
DELPHI    IN      46923

#1001431
AULT   DAVID
3085 S CO RD 500 W
PERU   IN    46970

#1044881
AULT  BRANDON
15858 N. CEMETERY RD
SANDBORN   IN    47578

#1044882
AULT   MATTHEW
4260 SHERWOOD RD
ORTONVILLE    MI    48462

#1044883
AULT  MONTY
2217 LIONEL LANE
ALBANY    GA    31707

#1044884
AULT  SUZANNE
2447 E. RAVENWOOD
MIDLAND    MI    48642

#1143196
AULT   NELLIE M
5709 WAMPUM DR
KOKOMO  IN    46902-5494

#1184349
AULT-TROSPER INC
NOVA TOOL
2808 E 3RD ST
DAYTON  OH    454032104

#1001432
AULT-WEIR II    PATRICIA
3215 S GOYER RD
KOKOMO  IN    46902

#1184350
AULTMAN SCHOOL OF NURSING
2600 SIXTH STREET SW
CANTON   OH   44710

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184351
AUMA SA DE CV
CARRETERA CHIHUAHUA TABALAOPA
COL CONCORDIA
CHIHUAHUA          31380
MEXICO

#1184352
AUMA SA DE CV
COL CONCORDIA
CARRETERA CHIHUAHUA TABALAOPA
CHIHUAHUA          31380
MEXICO

#1184353
AUMA SA DE CV
COL CONCORDIA
CHIHUAHUA          31380
MEXICO

#1184354
AUMA SA DE CV
MBE 38 503
2220 BASSETT AVE
EL PASO    TX    79901

#1523132
AUMA SA DE CV
Attn    ACCOUNTS PAYABLE
CARR CHIHUAHUA-TABALAOPA NO 7700
CHIHUAHUA CHI       31380
MEXICO

#1540578
AUMA SA DE CV
CARR CHIHUAHUA-TABALAOPA NO 7700
CHIHUAHUA          31380
MEXICO

#1184355
AUMA TEC SA DE CV
GRUPO BOCAR
CALLE 2 35 FRACC INDS BENITO
JUAREZ
QUERETARO          76120
MEXICO

#1184356
AUMA TEC SA DE CV       EFT
CULLE 2 NO 35 FRACC IND
BENITO VUAREZ QRO CP 76120
MEXICO

#1044885
AUMAN  HEATHER
17080 SE 22ND STREET
VANCOUVER   WA    98683

#1001433
AUMEND  ROBERT
5144 U.S. RT 250 N LOT 130
NORWALK   OH    44857

#1184357
AUNT MARYS KITCHEN LLC
CHG PER W9 08/29/05 CP
PO BOX 5106
FITZGERALD     GA    31750

#1184358
AURAMET TRADING LLC
2 EXECUTIVE DR STE 645
FORT LEE    NJ    07024

#1001434
AURAND  THOMAS
9160 REID RD
SWARTZ CREEK   MI     484737618

#1074247
AURORA CIRCUITS, LLC
Attn   DAVE ZENO OR TOM FORST
2250 WHITE OAK CIRCLE
AURORA    IL    60505

#1074248
AURORA CIRCUITS, LLC
Attn   DONNA DOWEIDT
2250 WHITE OAK CIRCLE
AURORA    IL    60505

#1184359
AURORA CO

#1539094
AURORA ELECTRONICS LTD
Attn   ACCOUNTS PAYABLE
3-34346 MANUFACTURES WAY
ABBOTSFORD   BC    V2S 2B5
CANADA

#1184360
AURORA FAST FREIGHT INC
1859 PLAIN AVE
AURORA    IL    60505

#1184361
AURORA MANUFACTURING INC
13301 NORTHEND AVE
OAK PARK    MI    482373212

#1184362
AURORA MFG INC
13301 NORTHEND
OAK PARK   MI    48237

#1544072
AURORA PICTURES INC
2525 E FRANKLIN AVE
MINNEAPOLIS   MN    55406-9937

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1184363
AURORA SUPPLY CO INC
ASC PUMPING EQUIPMENT
3625 N 126TH ST STE A
BROOKFIELD    WI    53005

#1184364
AURORA SUPPLY CO INC
3625 A NORTH 126TH ST
BROOKFIELD    WI    53005

#1184365
AURORA UNIVERSITY
347 S GLADSTONE
AURORA    IL    605064892

#1184366
AUSELY MCMULLEN MCGEHEE
CAROTHERS & PROCTOR CORP
P O BOX 391
TALLAHASSEE    FL    32302

#1184367
AUSIMONT INDUSTRIES INC
10 LEONARDS LN
THOROFARE    NJ    08086

#1184368
AUSIMONT USA INC
10 LEONARDS LN
THOROFARE    NJ    08086

#1184369
AUSLEY & MCMULLEN PA
TIN 5933776662
227 S CALHOUN ST
TALLAHASSEE    FL    32301

#1001435
AUSMUS  DANNY
615 SLACK DR
ANDERSON  IN    46013

#1521865
AUSSEM  JOHN
1226 N RACE
ARLINGTON HTS    IL    60004

#1044886
AUSTER  ERICA
28984 APPLEBLOSSOM LN
FARMINGTON HILLS    MI    48331

#1001436
AUSTIN  BRENDA
4093 LONGHILL DR. SE
WARREN  OH    44484

#1001437
AUSTIN  BRUCE
2330 BRECKINRIDGE RD
JACKSON  MS    39204

#1001438
AUSTIN  CHARLES
P. O. BOX 5192
FITZGERALD  GA    31750

#1001439
AUSTIN  CINDY
1682 KINGSTON DR
SAGINAW  MI    486035400

#1001440
AUSTIN  CRAIG
2596 COOMER RD
BURT  NY    140289738

#1001441
AUSTIN  DAVID
5458 COMSTOCK RD.
LOCKPORT  NY    14094

#1001442
AUSTIN  DENISE
336 GOODING ST
LOCKPORT  NY    14094

#1001443
AUSTIN  DIANE
4328 CULVER RD
TUSCALOOSA  AL    35401

#1001444
AUSTIN  EUGENE
814 FLAT ROCK RD
BELLEVUE    OH    44811

#1001445
AUSTIN  IRAD
5133 ROLLING HILLS DR
GRAND BLANC  MI    48439

#1001446
AUSTIN  JAMES
777 ROOSEVELT ST NW
WARREN  OH    444833141

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001447
AUSTIN   JAMIE
210 RIVIERA DR
JACKSON    MS    39211

#1001448
AUSTIN   JANICE
26200 DOVER LINE RD
WATERFORD  WI    531854723

#1001449
AUSTIN   JEFFREY
143 JACKSON ST
BATAVIA   NY    14020

#1001450
AUSTIN   JEFFREY
5262 DUFFIELD RD
SW CREEK    MI    48473

#1001451
AUSTIN   JULIE
2596 COOMER RD
BURT   NY    140289738

#1001452
AUSTIN   MICHELE
618 CHALMERS ST
FLINT    MI    48503

#1001453
AUSTIN   NADINE
1110 LONDON PLACE SW
DECATUR   AL    35603

#1001454
AUSTIN   NITRA
868 SHADY LANE
WARREN   OH    44484

#1001455
AUSTIN   RAYMOND
1377 KENNETH AVE.
YOUNGSTOWN OH    44505

#1001456
AUSTIN   RICHARD
601 CONKEY AVE
ROCHESTER   NY    14621

#1001457
AUSTIN   RITA
3294 RAVENNA WARREN RD
NEWTON FALLS    OH    44444

#1001458
AUSTIN   ROBERT
1157 QUAKER RD
BARKER   NY    140129643

#1001459
AUSTIN   ROBERT
520 CATHERINE
YOUNGSTOWN OH    44505

#1001460
AUSTIN   SHARON
141 PAGETT DR
GERMANTOWN OH    45327

#1001461
AUSTIN   SHERMAN
5133 ROLLING HILLS DR
GRAND BLANC   MI    48439

#1044887
AUSTIN   BEVERLY
7843 BEDFORD RD.
HUBBARD   OH    44425

#1044888
AUSTIN   DAVID
2 JEFFERSON CT
SAGINAW    MI    48601

#1044889
AUSTIN   DAVID
2808 W. JUDSON RD.
KOKOMO   IN    46901

#1044890
AUSTIN   JEANNETTE
221 ONEIDA
PONTIAC   MI    483411630

#1044891
AUSTIN   JESSICA
45707 DELTA DR
MACOMB TWP  MI    48044

#1044892
AUSTIN   KINZIE
45707 DELTA DRIVE
MACOMB TWP.   MI    48044

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044893
AUSTIN   MARK
211 SUNSET TERRACE
ORCHARD PARK   NY     14127

#1044894
AUSTIN   RANDY
2617 HUDSON AURORA RD.
HUDSON   OH     44236

#1044895
AUSTIN   STEPHEN
2916 ROSALIND CT
INDIANAPOLIS     IN     46268

#1044896
AUSTIN   THOMAS
44 CROSS CREEK BLVD
ROCHESTER HILLS     MI     48306

#1044897
AUSTIN   WILLIAM
10525 CORNELL AVE.
INDIANAPOLIS     IN     46280

#1143197
AUSTIN   EUGENE M
814 FLAT ROCK RD
BELLEVUE   OH     44811

#1143198
AUSTIN   GLORIA J
51 OTIS ST.
ROCHESTER   NY     14606-2444

#1143199
AUSTIN   MAE F
613 WEST FOSS AVE
FLINT   MI     48505-2007

#1143200
AUSTIN   RICHARD L
8061 PRIOR RD
DURAND   MI     48429-9437

#1143201
AUSTIN   TERRY A
7740 CENTER RD.
ZOLFO SPRINGS     FL     33890

#1531387
AUSTIN   KATHY M
12971 BRITTANY WOODS
SANTA ANA   CA     92705

#1184370
AUSTIN COMMUNITY COLLEGE
STUDENT ACCTNG SPONSOR BILLING
9101 TUSCANY WAY
AUSTIN     TX     78754

#1184371
AUSTIN FORD LOGAN INC
1175 MILITARY RD
KENMORE   NY     14217

#1528949
AUSTIN FUEL INJ & PERFORMANCE
Attn   MIKE & DONNA SCHULTZ
3500 E 5TH ST
AUSTIN     TX     78702-4914

#1068528
AUSTIN FUEL INJ. & PERFORMANCE
CENTER INC.
3500 EAST 5TH ST
AUSTIN     TX     78702

#1532803
AUSTIN HIRSCHHORN
201 W BIG BEAVER RD STE 710
TROY   MI     48084

#1184372
AUSTIN HUNT CORP
21721 TUNGSTEN RD
EUCLID   OH     44117

#1074249
AUSTIN KNIGHT INC
11845 W OLYPMIC BLVD STE 735
LOS ANGELES   CA     90064

#1184373
AUSTIN PEAY STATE UNIVERSITY
BUSINESS OFFICE
POST OFFICE BOX 4635
CLARKSVILLE     TN     37044

#1184374
AUSTIN SCIENTIFIC CO INC
ADD CHG LTR 12/10/01 CSP
PO BOX 932441
ATLANTA   GA     311932441

#1184375
AUSTIN SCIENTIFIC COMPANY, INC
4114 TODD LANE
AUSTIN     TX     78744

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1531388
AUSTIN SR    STEVEN M
12971 BRITTANY WOODS
SANTA ANA    CA    92705

#1184376
AUSTIN TUBE PRODUCTS INC
5629 S FORMAN RD
BALDWIN    MI    49304

#1184379
AUSTIN TUBE PRODUCTS INC EFT
5629 S FORMAN RD
AD CHG PER AFC 8/17/04 AM
BALDWIN    MI    49304

#1184380
AUSTIN WILLIAM B
8012 OAK HILL DR
INDIANAPOLIS    IN    46250

#1184381
AUSTIN, RICHARD L
702 CHURCH ST
FLINT    MI    48502

#1001462
AUSTIN, SR    MATTHEW
2626 GERMANTOWN ST APT 2
DAYTON    OH    45408

#1184382
AUSTINTOWN COUNTY COURT
ACCT OF MICHAEL E GINGLE
CASE #93 CVF 764
        218623005

#1532804
AUSTINTOWN COUNTY COURT
6000 MAHONING AVENUE
YOOUNGSTOWN OH    44515

#1184383
AUSTINTOWN GLENWOOD CYCLE
69 FITCH BLVD
AUSTINTOWN    OH    44515

#1184384
AUSTINTOWN GLENWOOD CYCLE INC
69 FITCH BLVD
YOUNGSTOWN OH    445152202

#1532805
AUSTINTOWN MUNICIPAL COURT
6000 MAHONING AVE
YOUNGSTOWN OH    44515

#1523133
AUSTRALIA AUTOMOTIVE AIR P/L
Attn    ACCOUNTS PAYABLE
453 DORSET ROAD
PO BOX 1096
CROYDON        3136
AUSTRALIA

#1540579
AUSTRALIA AUTOMOTIVE AIR P/L
453 DORSET ROAD
CROYDON        3136
AUSTRALIA

#1184385
AUSTRALIA NEW ZEALAND DIRECT
LINE
3601 S HARBOR BLVD
SANTA ANA    CA    92704

#1184386
AUSTRIA MICROSYSTEMS AG
SCHLOS PREMSTAETTEN
TOBELBADERSTR 30
UNTERPREMSTATTEN        8141
AUSTRIA

#1184387
AUSTRIA MICROSYSTEMS AG
SCHLOS PREMSTATTEN TOBELBADERS
UNTERPREMSTATTEN STE        8141
AUSTRIA

#1543344
AUSTRIA MICROSYSTEMS AG
SCHLOS PREMSTATTEN TOBELBADERSTR 30
UNTERPREMSTATTEN STEIERMA        8141
AUSTRIA

#1184388
AUSTRIA MICROSYSTEMS AG EFT
SCHLOSS PREMSTATTEN
8141 UNTERPREMSTATTEN
AUSTRIA

#1184389
AUSTRIA MICROSYSTEMS INC
4030 MOORPARK AVE  STE 116
SAN JOSE    CA    95117

#1184390
AUSTRIA TECHNOLOGIE &
SYSTEMTECHNIK AG
INDUSTRIEPARK 4
A 8350 FEHRING HLD RJCT EUR
AUSTRIA

#1184391
AUSTRIM NATIONAL RADIATORS EFT
DBA DC ROSS
570 KAIKORAI VALLEY RD
DUNEDIN
NEW ZEALAND

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184392
AUSTRO MOLD INC
3 RUTTER ST
ROCHESTER   NY    14606

#1539095
AUSTRO MOLD INC
Attn   ACCOUNTS PAYABLE
3 RUTTER STREET
ROCHESTER  NY    14606

#1184396
AUSTRO MOLD INC EFT
3 RUTTER ST
ROCHESTER   NY    14606

#1072454
AUTAIR AVIATION
Attn   PAT MOULD
AVIATION HOUSE,PERCIVAL WAY
LONDON LUTON AIRPORT
LUTON,BEDS
        LU2 9PA

#1532806
AUTAUGA COUNTY CHILD SUPP DIV
203 N COURT ST
PRATTVILLE     AL    36067

#1184397
AUTAUGA COUNTY REVENUE
COMMISSIONER
218 NORTH COURT ST
PRATTVILLE     AL    36067

#1071650
AUTAUGA COUNTY, AL
AUTAUGA COUNTY REVENUE COMMISSIONER
218 NORTH COURT STREET
PRATTVILLE     AL    36067

#1001463
AUTEN   DALE
16183 TUCKER RD
HOLLY    MI    484429745

#1044898
AUTEN   JESSICA
7730 E ST RD 124
LAFONTAINE    IN    46940

#1143202
AUTEN   BONNIE S
PO BOX 1035
MADISON    AL    35758-5035

#1143203
AUTEN   JOHN G
1120 E COUNTY ROAD 700 S
MUNCIE    IN    47302-9174

#1001464
AUTH   ROBERT
859 S 950 W
RUSSIAVILLE    IN    469799748

#1523134
AUTO AIR PARTS OF PUERTO RICO
1014 AVE JESUS T PINIERO
PUERTO NUEVO   PR    921

#1540580
AUTO AIR PARTS OF PUERTO RICO
1014 AVE JESUS T PINIERO
PUERTO NUEVO   PR

#1539096
AUTO ALLIANCE INTERNATIONAL INC
Attn   ACCOUNTS PAYABLE
1 INTERNATIONAL DRIVE
FLAT ROCK    MI    48134

#1528950
AUTO AMERISTAR
1129 E 14 MILE RD
TROY

#1184398
AUTO ANODICS INC
2407 16TH
PORT HURON     MI    48060

#1184399
AUTO ANODICS INC
2407 16TH ST
PORT HURON   MI    48060

#1184401
AUTO ANODICS INCORPORATED
2407 16TH STREET
PORT HURON   MI    48060

#1184402
AUTO BODY CENTRE
19703 15 MILE
CLINTON TWP    MI    48035

#1532807
AUTO BODY CR UN ADJ DEPT
111 S WAVERLY RD
LANSING    MI    48917

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1184403
AUTO BODY CREDIT UNION
111 S WAVERLY ROAD
LANSING      MI      48917

#1184404
AUTO BODY SCHOOLS OF MICHIGAN
38545 MICHIGAN AVE
WAYNE    MI      48184

#1070994
AUTO CAREER DEVEL. CTR
Attn    CARIG VAN BATENBRG
19-24 WELLS STREET
WORCESTER  MA    01604

#1184405
AUTO CAST INC
4565 SPARTAN INDUSTRIAL DR
GRANDVILLE    MI    49418-250

#1184408
AUTO CAST INC EFT
4565 SPARTAN INDUSTRIAL DR
GRANDVILLE    MI    49418

#1544073
AUTO CHLOR SYSTEM
14422 E MARSHALL
TULSA    OK    74116

#1532808
AUTO CLUB INSURANCE ASSOC
3514 RIVERTOWN PT CRT STE B
GRANDVILLE    MI    49418

#1540581
AUTO CRAFT AUTOMOTIVE PRODUCTS LLC
440 DREW CT
KING OF PRUSSIA      PA    19406-2608

#1539097
AUTO CRAFT TOOL & DIE
Attn    ACCOUNTS PAYABLE
PO BOX 478
ALGONAC    MI    48001

#1184409
AUTO CRAFT TOOL & DIE CO
1800 FRUIT ST
ALGONAC    MI    480014503

#1184410
AUTO CRAFT TOOL & DIE CO
INC
1800 FRUIT ST
ALGONAC    MI    48001

#1068529
AUTO DIESEL ELECTRIC
410 E 6TH ST
RENO    NV    89512

#1184411
AUTO DIESEL PISTON RING CO INC
3145 SUPERIOR AVE EAST
CLEVELAND  OH    44114

#1070570
AUTO DYNAMICS
Attn    JIM WILSON
JIM WILSON
13135 SOUTH RAINTREE DR.
OLATHE    KS    66062

#1068530
AUTO ELECTRIC INTERNATIONAL
22211 TELEGRAPH ROAD
SOUTHFIELD    MI    48034

#1069820
AUTO ELECTRIC INTERNATIONAL
Attn    EUGENE NEUGHEBOR
22211 TELEGRAPH ROAD
SOUTHFIELD    MI    48034

#1528951
AUTO ELECTRIC INTERNATIONAL
Attn    E NEUGEBOHR
22211 TELEGRAPH ROAD
SOUTHFIELD    MI    48034

#1528952
AUTO ELECTRIC INTERNATIONAL
Attn    EUGENE NEUGEBOHR
22211 TELEGRAPH ROAD
SOUTHFIELD    MI    48034

#1528954
AUTO ELECTRIC INTERNATIONAL
Attn    EUGENE NEUGHBOR
22211 TELEGRAPH ROAD
SOUTHFIELD    MI    48034

#1184412
AUTO ELECTRIC RADIO
DIV O LA DEALERS SUPPLY INC
1841 W COMMONWEALTH
FULLERTON  CA    92633

#1540582
AUTO ELECTRIC SERVICE LTD
1360 BROAD ST
REGINA    SK    S4R 1Y5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1184413
AUTO EXPEDITING INC
A X I ROAD DIV
12300 FARMINGTON RD
LIVONIA       MI      48150

#1184414
AUTO EXPEDITING INC
FMLY AXI-ROAD DIVISION
PO BOX 510135
NAME & BOX CHG 6-27-96
LIVONIA       MI      48151

#1184415
AUTO FARM INC
9375 MARINE CITY HWY
IRA     MI     48023

#1184416
AUTO GLASS SPECIALISTS INC
PO BOX 259590
MADISON    WI     537269590

#1184417
AUTO HANDLING CORPORATION
3501 MANCHESTER TRAFFICWAY
KANSAS CITY      MO     64129

#1523137
AUTO HEINEN AUTOMOBILTECHNIK GMBH
RECHNUNGSPRUEFUNG
HEINENSTRASSE 9-15
BAD MUNSTEREIFEL        53902
GERMANY

#1540583
AUTO HEINEN AUTOMOBILTECHNIK GMBH
HEINENSTRASSE 9-15
BAD MUNSTEREIFEL        53902
GERMANY

#1070571
AUTO HIGH TECH ASSOC
Attn   MIKE NOVELLO, SR
905 ALLAN RD
ROCKVILLE    MD     20850

#1540584
AUTO ILLUSIONS LLC
930 BRODHEAD RD
MOON TOWNSHIP   PA    15108-2348

#1184418
AUTO ION OUI REMEDIAL ACTION
FUND  D NUNN - EASTMAN & SMITH
PO BOX 10032
TOLEDO    OH     436990032

#1184419
AUTO KABEL HAUSEN
GMBH & CO BETRIEBS KG
IM GRIEN 1 POSTFACH 11 63
D79688 HAUSEN IM WIESENTAL
HAUSEN IM WIESENTAL
GERMANY

#1184420
AUTO KINETICS INC
800 DUNBAR AVE
OLDSMAR    FL     346771109

#1184421
AUTO MATIC PRESS PRODUCTS
INC
PO BOX 106
OXFORD   MI      48371

#1523139
AUTO METER AG
Attn   ACCOUNTS PAYABLE
POSTFACH POB
LUZERN        6000
SWITZERLAND

#1540585
AUTO METER AG
POSTFACH POB
LUZERN        6000
SWITZERLAND

#1539098
AUTO METER PRODUCTS INC
Attn   ACCOUNTS PAYABLE
350 WEST CENTER STREET
PLEASANT GROVE   UT     84062

#1184422
AUTO METHODS CO
2450 COMMERCIAL DR
PONTIAC    MI     48326

#1540586
AUTO NAV 2000 PLUS INC
438 S BASCOM AVE
SAN JOSE    CA    95128-2209

#1184423
AUTO OWNERS INSURANCE CO
C\O REAL ESTATE DIVISION
6101 ANACAPRI BLVD
LANSING   MI     48917

#1523141
AUTO PALLETS-BOXES
Attn   ACCOUNTS PAYABLE
28000 SOUTHFIELD ROAD
LATHRUP VILLAGE     MI     48076

#1540587
AUTO PALLETS-BOXES
28000 SOUTHFIELD ROAD
LATHRUP VILLAGE     MI     48076

Delphi Corporation (Debtors)                         Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1540588
AUTO PARTS & SERVICE INC
1829 W NORTH AVE
MILWAUKEE   WI   53205-1183

#1523143
AUTO PARTS CO INC
PO BOX 1450
CARTERSVILLE   GA   30120-1450

#1540589
AUTO PARTS CO INC
PO BOX 1450
CARTERSVILLE      30120-1450

#1528955
AUTO PARTS INC
Attn   RICHARD J. PALMER
P.O.BOX 3027
GREAT FALLS   MT   59403

#1523144
AUTO PORT
Attn   ACCOUNTS PAYABLE
203 PIGEON POINT ROAD
NEW CASTLE   DE   19720

#1540590
AUTO PORT
203 PIGEON POINT ROAD
NEW CASTLE   DE   19720

#1540591
AUTO RADIO STEREO
2735 ARDEN WAY
SACRAMENTO   CA   95825-1366

#1544074
AUTO REFINISH DISTRIBUTORS
PO BOX 21228 DEPT 254
TULSA   OK   74121-1228

#1184425
AUTO SALVAGE SERVICE
KIL KARE AUTO WRECKING
1170 DAYTON XENIA RD
PO BOX 709
XENIA      OH   453850709

#1184426
AUTO SEARCH ENTERPRISES INC
5937 ANNO AVE   PO BOX 644
ORLANDO   FL   32802

#1540592
AUTO SENSE
87 CAPLAN AVE
BARRIE      ON   L4N 9J3
CANADA

#1070572
AUTO SERVICE SYSTEMS
Attn   TOOTIE
3430 WEST ASHLAN, #106
FRESNO   CA   93722

#1540593
AUTO SOUND
670 EL CAMINO REAL
REDWOOD CITY   CA   94063-1318

#1540594
AUTO SOUNDS OF N H INC
61 EPPING RD
EXETER   NH   03833-1518

#1184427
AUTO SPA EXPRESS INC
744 E DIXIE DR
WEST CARROLLTON   OH   45449

#1540595
AUTO SUPPLY & PARTS CO
6013 FARRINGTON AVE
ALEXANDRIA   VA   22304-4825

#1539099
AUTO SYSTEMS
Attn   ACCOUNTS PAYABLE
345 UNIVERSITY AVENUE
BELLEVILLE      ON   K8N 5T7
CANADA

#1070573
AUTO TECH INSTRUCTION
Attn   DAVID GEMMELL
19030 VALLEY BLVD
BLOOMINGTON   CA   92316

#1184428
AUTO TECHNOLOGY CO
20026 PROGRESS DR
STRONGSVILLE   OH   44136

#1523150
AUTO THUNDER SOUNDS
4421 SPENCER HIGHAY
PASADENA TX   77504-1214

#1540596
AUTO THUNDER SOUNDS
4421 SPENCER HWY
PASADENA TX   77504-1214

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070574
AUTO TRAIN CERT. CTR
RON TURNER
140 N.RIDGE AVE.
AMBLER    PA    19002

#1184430
AUTO TRIM INC
4601 COFFEEPORT RD
BROWNSVILLE   TX    78521

#1184431
AUTO TRIM INC
CUSTOM TRIM
7551 COLLECTION CTR DR
CHICAGO    IL    60693

#1170763
AUTO TRIM INC      EFT
4601 COFFEEPORT RD
BROWNSVILLE   TX    78521

#1523151
AUTO VISION INC
11116 W LITTLE YORK RD BLDG 1
HOUSTON   TX    77041-5024

#1540597
AUTO WHEEL & RIM SERVICE CO
900 S 7TH ST
LOUISVILLE      KY    40203-3302

#1540598
AUTO WHEEL & RIM SERVICE CO INC
1208 E MORGAN AVE
EVANSVILLE    IN    47711-4714

#1184432
AUTO WORKERS CREDIT UNION
700 N STUMBO
MANSFIELD    OH    44906

#1184433
AUTO WORKERS CREDIT UNION
INC
700 NORTH STUMB RD
PO BOX 2674
MANSFIELD    OH    449060674

#1184434
AUTO-DIESEL PISTON RING CO
3145 SUPERIOR AVENUE
CLEVELAND    OH    44114

#1184436
AUTO-KNOW INC
248 SLATER CRES
OAKVILLE      ON    L6K 2C8
CANADA

#1184438
AUTO-KNOW INC
248 SLATER CRESCENT
OAKVILLE      ON    L6K 2C8
CANADA

#1184439
AUTO-MATIC PRESS PRODUCTS INC
402 N GLASPIE ST
OXFORD   MI    48371

#1184440
AUTO-VEHICLE PARTS CO
100 HUMAN DR
PO BOX 76548
COLD SPRING    KY    41076

#1070575
AUTO. DIAGNOSTIC TRAIN.
RAY MCWHERTER
1515 SOUTH HARRIS COURT
ANAHEIM    CA    92806

#1184441
AUTO/CON CORP
18901 FIFTEEN MILE RD
CLINTON TOWNSHIP    MI    48035

#1184442
AUTO/CON CORP
REINSTATE EFT 6/19
18901 15 MILE RD
K ALDERMAN 5-7852
CLINTON TWP    MI    48035

#1184443
AUTOBAHN FREIGHT LINES LTD
900 ALBION ROAD SUITE 205
ETOBICOKE    ON    M9V 1A5
CANADA

#1184444
AUTOCAM CORP
4070 E PARIS AVE SE
KENTWOOD  MI    49512-390

#1184447
AUTOCAM CORPORATION      EFT
4070 E PARIS SE
GRAND RAPIDS    MI    49512

#1184448
AUTOCAM DO BRASIL USINAGEM LTD
AGUA BRANCA
ROD BOITUVA PORTO FELIZ 1230
BOITUVA      185500000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184449
AUTOCAM DO BRASIL USINAGEM LTD
AUTOCAM
RUA GUIDO DE CAMARGO PENTEADO
SOBRINHO 3 055 PARQUE REAL
BARAO GERALDO  CAMPI        13082 800

#1184450
AUTOCAM DO BRASIL USINAGEM LTD
ROD BOITUVA PORTO FELIZ 1230
AGUA BRANCA
BOITUVA        18550 000

#1184452
AUTOCAM DO BRASIL USINAGEM LTD
RUA ESTACIO DE SA 1042
CEP 13080 010 JARDIM SANTA
GENEBRA CAMPINAS SAO PAULO
BRAZIL

#1184453
AUTOCAM DO BRAZIL USINAGOM LTD
AUTOCAM
RUA ESTACIO DE SA 1042
SANTA GENEBRA
CAMPINAS        13090 010

#1184454
AUTOCAM DO BRAZIL USINAGOM LTD
AUTOCAM
RUA ESTACIO DE SA 1042
CAMPINAS        13090-010

#1184455
AUTOCAM DO BRAZIL USINAGOM LTD
RUA ESTACIO DE SA 1042
CAMPINAS        13090-010

#1523154
AUTOCAR LLC
Attn   ACCOUNTS PAYABLE
PO BOX 190
HAGERSTOWN  IN        47346

#1527423
AUTOCAR LLC
Attn   ACCOUNTS PAYABLE
P.O. BOX 190
551 S. WASHINGTON STREET
HAGERSTOWN  IN        47346

#1540599
AUTOCAR LLC
PO BOX 190
HAGERSTOWN  IN        47346

#1184456
AUTOCLAVE ENGINEERS
DIVISION OF SNAP-TITE INC
8325 HESSINGER DRIVE
ERIE      PA      165094679

#1184457
AUTOCOMM INC
1000 W COLLEGE AVE
APPLETON  WI        54914-528

#1184459
AUTOCOMM INC
1200 S LYNNDALE DR
APPLETON   WI        549145285

#1074250
AUTOCON TECHNOLOGIES, INC
HURCO COMPANIES, INC
38455 HILLS TECH DRIVE
FARMINGTON HILLS      MI        48331

#1184460
AUTOCRAFT ELECTRONICS
5720 COLLECTIONS CTR DR
CHICAGO     IL      60693

#1523155
AUTOCRAFT ELECTRONICS
Attn   ACCOUNTS PAYABLE
1612 HUTTON DRIVE SUITE 120
CARROLLTON  TX        75006

#1540600
AUTOCRAFT ELECTRONICS
SPEEDOMETER SERVICE
1612 HUTTON DRIVE SUITE 120
CARROLLTON  TX        75006

#1184461
AUTOCRAFT ELECTRONICS  EFT
FMLY ZENER ELECTRONICS INC
10535 HARWIN DR
REINSTATED ON 3-23-99
HOUSTON  TX      770361505

#1523156
AUTOCRAFT INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
9901 WEST RENO
PO BOX 270180
OKLAHOMA CITY     OK      73137

#1540601
AUTOCRAFT INDUSTRIES INC
PO BOX 270180
OKLAHOMA CITY    OK      73137

#1074251
AUTODESK INC
111 MCINNIS PARKWAY
SAN RAFAEL     CA      94903

#1184462
AUTODESK INC
601 N BALDWIN AVENUE
MARION    IN      46952

#1184463
AUTODESK INC
AUTOCAD
111 MCINNIS PKY
SAN RAFAEL    CA    94903

#1184464
AUTODRAFT INC
2815 BAIRD RD
FAIRPORT    NY    144501244

#1184465
AUTODRAFT INC
6 N MAIN ST STE 300
RMT 3\01 AFC KL
FAIRPORT    NY    144501581

#1184466
AUTOELECTRIC OF AMERICA    EFT
INC
1000 CENTRAL PKWY N STE 225
SAN ANTONIO    TX    78232

#1184467
AUTOELECTRIC OF AMERICA INC
1000 CENTRAL PKY N STE 225
SAN ANTONIO    TX    78232

#1530169
AUTOENSAMBLES Y
LOGISTICA, S.A. DE C.V.
LOTES 47 AL 50 MANZANA 4
PARQUE INDUSTRIAL FIPASI
SILAO, GTO. C.P    36100
MEXICO

#1184468
AUTOENSAMBLES Y LOGISTICA  EFT
S A DE C V
LOIES 47 AL 50 MANZANA 4 PARQU
INDSTRL FIPASI CP36100 FIPASI
SILAO GIO
MEXICO

#1184469
AUTOENSAMBLES Y LOGISTICA SA D
LOTES 47 AL 50 MANZANA 4  DEPT
PARQUE INDUSTRIAL FIPASI  PLT
SILAO    36100
MEXICO

#1074252
AUTOJECTORS CONTRACT SERVICE
PO BOX 790
AVILLA    IN    46710

#1184470
AUTOJECTORS INC
CONTRACT SERVICES
200 DEKKO DR
AVILLA    IN    46710

#1184471
AUTOJECTORS INC
CONTRACT SERVICES DIV
1563 E STATE RD 8
ALBION    IN    46701

#1068054
AUTOLIV (F9C9J)
4868 EAST PARK 30 DRIVE
COLUMBIA CITY    IN    46725

#1523157
AUTOLIV ASP
Attn   ACCOUNTS PAYABLE
3350 AIRPORT ROAD
OGDEN    UT    84405

#1540602
AUTOLIV ASP
3350 AIRPORT ROAD
OGDEN    UT    84405

#1523158
AUTOLIV ASP AUBURN HILLS FACILITY
Attn   ACCOUNTS PAYABLE
1320 PACIFIC DRIVE
AUBURN HILLS    MI    48326

#1540603
AUTOLIV ASP AUBURN HILLS FACILITY
1320 PACIFIC DRIVE
AUBURN HILLS    MI    48326

#1184472
AUTOLIV ASP INC
AIRBAG INFLATOR DIV
3350 AIRPORT RD
OGDEN    UT    84405

#1184473
AUTOLIV ASP INC
Attn   ACCTS REC DEPT 3350 AIRPO
OGDEN    UT    84405

#1184474
AUTOLIV ASP INC
AUTOLIV AMERICAN COMPONENTS
1973 N RULON WHITE BLVD
OGDEN    UT    84404

#1184475
AUTOLIV ASP INC
AUTOLIV BRIGHAM FACILITY
250 AMERICAN WAY
BRIGHAM CITY    UT    84302

#1184476
AUTOLIV ASP INC
AUTOLIV ELECTRONICS AMERICA
1320 PACIFIC DR
AUBURN HILLS    MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184477
AUTOLIV ASP INC
AUTOLIV ELECTRONICS AMERICA
26545 AMERICAN DR
SOUTHFIELD    MI    48034

#1184478
AUTOLIV ASP INC
AUTOLIV NORTH AMERICA
1000 W 3300 S
OGDEN    UT    84401

#1539102
AUTOLIV ASP INC
Attn    ACCOUNTS PAYABLE
1000 WEST 3300 SOUTH
OGDEN    UT    84401

#1184479
AUTOLIV ASP INC        EFT
3350 AIRPORT RD
OGDEN    UT    84405

#1184480
AUTOLIV ASP INC    EFT
FMLY MORTON INTERNATIONAL INC
3350 AIRPORT RD
OGDEN    UT    84405

#1068055
AUTOLIV ASP-MOD.FACILITY
1000 WEST 3300 SOUTH
OGDEN    UT    84405

#1184481
AUTOLIV DENVER OPERATIONS
1360 N 1000 W
TREMONTON UT    84337

#1184482
AUTOLIV DENVER OPERATIONS
34501 E QUINCY AVE
AURORA    CO    800164034

#1184483
AUTOLIV DEVELOPMENT
1320 PACIFIC DR
AUBURN HILLS    MI    48326

#1184484
AUTOLIV ELECTRONICS
Attn    ACCOUNTS RECEIVABLE
26545 AMERICAN DRIVE
SOUTHFIELD    MI    48034

#1523159
AUTOLIV ELECTRONICS AB
Attn    ACCOUNTS PAYABLE
PO BOX 383
MOTALA        591 33
SWEDEN

#1540604
AUTOLIV ELECTRONICS AB
PO BOX 383
MOTALA        591 33
SWEDEN

#1523160
AUTOLIV MEXICO SA DE CV - AMX
RFC AME9601412A92
9 AVE DE LOS SAUCES PARQUE IND LERM
LERMA EDO DE MEXICO        52000
MEXICO

#1540605
AUTOLIV MEXICO SA DE CV - AMX
RFC AME960412A92
9 AVE DE LOS SAUCES PARQUE IND LERM
LERMA EDO DE MEXICO        52000
MEXICO

#1184485
AUTOLIV NORTH AMERICA
1320 PACIFIC DR
AUBURN HILLS    MI    48326

#1184486
AUTOLIV NORTH AMERICA
23092 NETWORK PLACE
CHICAGO    IL    606731230

#1184487
AUTOLIV NORTH AMERICA INC
1320 PACIFIC DR
AUBURN HILLS    MI    48326

#1523161
AUTOLIV SAFETY TECHNOLOGIES
Attn    ACCOUNTS PAYABLE
2375 PASEO DE LAS AMERICAS
SAN DIEGO    CA    92154

#1539103
AUTOLIV SAFETY TECHNOLOGIES
Attn    ACCOUNTS PAYABLE
2375 PASEO DE LAS AMERICAS PMB 2303
SAN DIEGO    CA    92154

#1540606
AUTOLIV SAFETY TECHNOLOGIES
2375 PASEO DE LAS AMERICAS
SAN DIEGO    CA    92154

#1074253
AUTOLOAD
13600 DABNEY ROAD
WOODBRIDGE VA    22191-1446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1540607
AUTOLOCATOR INC
230 E LINCOLN HWY
FRANKFORT   IL      60423-1355

#1184488
AUTOMATED ASSEMBLIES CORP
25 SCHOOL ST
CLINTON      MA     015103419

#1184489
AUTOMATED ASSEMBLIES CORP EFT
25 SCHOOL ST
CLINTON      MA     015103499

#1184490
AUTOMATED BUILDING CONTROL
SYSTEMS INC
11050 JENNINGS RD
FENTON   MI      48430

#1184491
AUTOMATED BUILDING CONTROL SYS
11050 JENNINGS RD
FENTON   MI      48430

#1544075
AUTOMATED BUILDING SYSTEMS
PO BOX 472166
TULSA     OK   74147-2166

#1184492
AUTOMATED BUSINESS POWER
11407 POTOMAC OAKS DR
ROCKVILLE   MD   20850

#1184493
AUTOMATED BUSINESS POWER LLC
11407 POTOMAC OAKS DR
ROCKVILLE   MD   20850

#1184494
AUTOMATED CARD SYSTEMS INC
102 BROADWAY AVE STE 406
CARNEGIE   PA     15106

#1184495
AUTOMATED CARD SYSTEMS INC
106 SPRINGFIELD DR
CANONSBURG  PA     15317

#1184496
AUTOMATED CELLS & EQUIPMENT IN
3435 ENTERPRISE DR
PAINTED POST    NY     14870

#1532809
AUTOMATED COLL SYS SUPP
PO BOX 24017
FRESNO   CA      93779

#1184498
AUTOMATED COLLECTION SYSTEM
SUPPORT
PO BOX 24017
FRESNO   CA      937794017

#1184499
AUTOMATED CONCEPT & TOOLING
14500 WILLEY RD
WATERFORD   PA     16441

#1184500
AUTOMATED CONCEPTS & TOOLING
INC
14500 WILLEY ROAD
WATERFORD   PA     16441

#1184501
AUTOMATED CONTROL SOLUTIONS
FRMLY RONCO ENERGY MGMT SYSTEM
1000 YOUNG ST STE 450
TONAWANDA  NY     14150

#1184502
AUTOMATED CONTROL SOLUTIONS IN
1000 YOUNG ST STE 450
TONAWANDA  NY     14150

#1074254
AUTOMATED CONVEYING SYSTEMS
Attn   RAY JOHNSON
2630 EAST 81ST STREET
BLOOMINGTON   MN     55425

#1184503
AUTOMATED CONVEYING SYSTEMS
INC
2630 E 81ST ST
BLOOMINGTON   MN     55425

#1184504
AUTOMATED CONVEYING SYSTEMS IN
2630 E 81ST ST
BLOOMINGTON   MN     55425

#1184505
AUTOMATED DISPLAY SYSTEMS LP
7801 NORTH LAMAR BLVD STE C-65
AUSTIN      TX     78752

#1544076
AUTOMATED EQUIPMENT SERVICES INC
2335 W VANCOUVER ST
BROKEN ARROW  OK    74012

#1184506
AUTOMATED EQUIPMENT SVCS  EFT
INC
2335 W VANCOUVER STREET
BROKEN ARROW  OK    74012

#1184507
AUTOMATED FLEXIBLE CONVEYOR IN
55 WALMAN AVE
CLIFTON    NJ    07026

#1184508
AUTOMATED FLEXIBLE CONVEYORS I
A F C
55 WALMAN AVE
CLIFTON    NJ    07011

#1184509
AUTOMATED GRAPHIC SYS OF OHIO
8107 BAVARIA DR E
MACEDONIA  OH    44056

#1074255
AUTOMATED GRAPHIC SYSTEMS
8107 BAVARIA ROAD
MACEDONIA  OH    44056

#1184510
AUTOMATED INDUSTRIAL SYSTEMS
4238 W 12TH ST
ERIE    PA    16505-300

#1184512
AUTOMATED INGREDIENT SYSTEMS
LLC
929 LOCUST HILL CIRCLE
BELTON    MO    64012

#1184513
AUTOMATED INGREDIENT SYSTEMS L
929 LOCUST HILL CIR
BELTON    MO    64012

#1184514
AUTOMATED LOGISTICS SYSTEMS
INC
1440 FALAHEE RD
JACKSON  MI    492033514

#1184515
AUTOMATED MACHINERY INC
2002 FORD CIR STE G
MILFORD    OH    45150

#1184516
AUTOMATED MACHINERY INC
2002 G FORD CIRCLE
MILFORD    OH    45150

#1184517
AUTOMATED MACHINERY INC
3907 BACH BUXTON RD
AMELIA    OH    45102

#1184519
AUTOMATED MAIL PROCESSING INC
AUTOMATED MAILING EQUIPMENT
7719 LOMA CT
FISHERS    IN    46038-252

#1184520
AUTOMATED MAILING EQUIPMENT EF
AUTOMATED MAIL PROCESSING INC
7719 LOMA COURT
FISHERS    IN    46038

#1184521
AUTOMATED PACKAGING   EFT
SYSTEMS
10175 PHILIPP PKWY
STREETSBORO  OH    442414706

#1184522
AUTOMATED PACKAGING SYSTEMS
C/O REUFLINGER, R. M. & ASSOC.
3480 OFFICE PARK DRIVE
DAYTON    OH    45439

#1184524
AUTOMATED PACKAGING SYSTEMS
PO BOX 92485N
CLEVELAND    OH    44109

#1184525
AUTOMATED PACKAGING SYSTEMS
SOUTHWEST LLC
DBA ABOVE & BEYOND PACKAGING
3325 GARDEN BROOK DRIVE
FARMERS BRANCH  TX    75234

#1184526
AUTOMATED PACKAGING SYSTEMS IN
10175 PHILLIP PKY
STREETSBORO  OH    44241

#1184527
AUTOMATED PACKAGING SYSTEMS IN
AUTOBAG
10175 PHILIPP PKY
STREETSBORO  OH    442414707

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184528
AUTOMATED PACKAGING SYSTEMS SO
3325 GARDEN BROOK DR
FARMERS BRANCH   TX      75234

#1184529
AUTOMATED POWER
ELECTRICAL ENGINEERING & SUPPL
4364 MANGUM DR
FLOWOOD   MS    39208

#1074256
AUTOMATED PROD CONCEPTS INC
63 HILLSIDE TERRACE
WAYNE    NJ      074700000

#1074257
AUTOMATED PRODUCTION SYSTEMS
2840 PINE ROAD
HUNTINGTON VALLEY    PA     19006

#1184530
AUTOMATED PRODUCTION SYSTEMS
INC
2840 PINE ROAD
HUNTINGDON VALLEY    PA     19006

#1184531
AUTOMATED PRODUCTION SYSTEMS I
APS
2840 PINE RD
HUNTINGDON VALLEY    PA     19006

#1074258
AUTOMATED PUNCHING SERVICE
1720 WESTGATE ROAD
EAU CLAIRE     WI     54703

#1184532
AUTOMATED QUALITY TECHNOLOGIES
LION PRECISION
563 SHOREVIEW PARK RD
SAINT PAUL       MN    55126

#1184533
AUTOMATED SOLUTIONS INC
1415 FOLTON RD 205 A12
SANTA ROSA    CA    95403

#1184534
AUTOMATED SOLUTIONS INC
1415 FULTON RD #205-A12
SANTA ROSA    CA    95403

#1184535
AUTOMATED SYSTEMS INC
2220 RESEARCH DR
FORT WAYNE    IN      46808

#1184536
AUTOMATED SYSTEMS INC
2400 COMMERCIAL DR
PO BOX 214258
AUBURN HILLS    MI     48326

#1184537
AUTOMATED SYSTEMS INC
2400 COMMERCIAL DR
AUBURN HILLS    MI     48326

#1184538
AUTOMATED SYSTEMS INC
PO BOX 214258
AUBURN HILLS    MI     483214258

#1184539
AUTOMATED TECHNOLOGY SOLUTIONS
1427 RESEARCH PARK DR
BEAVERCREEK  OH    45432

#1184540
AUTOMATED TECHNOLOGY SOLUTIONS
INC
1427 RESEARCH PARK DR
BEAVERCREEK  OH    45432

#1184541
AUTOMATED TOOLING SYSTEMS INC
139 N COTTON
RMT ADD CHG 5\01 TBK LTR
EL PASO      TX    79901

#1184542
AUTOMATED TOOLING SYSTEMS INC
139 N COTTON ST
EL PASO      TX    79901

#1184543
AUTOMATEDPOWER INC
4364 MANGUM DR
FLOWOOD   MS    39232

#1184544
AUTOMATIC COMPONENTS GROUP
DIRECT INC
15416 HAVERHILL DRIVE
MACOMB   MI    48044

#1074259
AUTOMATIC DATA PROCESSING
Attn    TERRY FULP
201 REGENCY EXECUTIVE PK DR
CHARLOTTE    NC    28217

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1544077
AUTOMATIC DATA PROCESSING
DEPT 651
DENVER   CO   80271-0651

#1544078
AUTOMATIC DATA PROCESSING
P O BOX 78415
PHOENIX   AZ   85062-8415

#1528124
AUTOMATIC DATA PROCESSING LTD
2 PINE TREES, CHERTSEY LANE
STAINES, MIDDLESEX        TW18 3DS
UNITED KINGDOM

#1544079
AUTOMATIC DATA PROCESSING-TRAINING
2735 STEMMONS FRWY
DALLAS   TX   75207

#1544080
AUTOMATIC ENGINEERING INC
1501 E 6TH ST
TULSA   OK   74120

#1184545
AUTOMATIC EQUIPMENT CORP
AEC MAGNETICS
10200 SPRINGFIELD PK
CINCINNATI   OH   45215

#1184546
AUTOMATIC FEED CO
476 E RIVERVIEW
NAPOLEON   OH   435451899

#1184547
AUTOMATIC FEEDER CO
476 E RIVERVIEW AVE
NAPOLEON   OH   435451899

#1184548
AUTOMATIC FILTERS INC
2672 LA CIENEGA BLVD
LOS ANGELES   CA   90034

#1184549
AUTOMATIC FILTERS INC
TEKLEEN AUTOMATIC FILTERS INC
2672 S LA CIENNEGA BLVD
LOS ANGELES   CA   90034

#1184550
AUTOMATIC FIRE PROTECTION
3315 N 124TH ST SUITE B
BROOKFIELD   WI   53005

#1184551
AUTOMATIC FIRE PROTECTION INC
3265 N 126TH ST
BROOKFIELD   WI   530053115

#1184552
AUTOMATIC MANUFACTURING SYSTEM
ACCUPLACE
1661 DRIFTWOOD LN
CRYSTAL LAKE   IL   60014

#1184553
AUTOMATIC MFG SYSTEMS INC  EFT
DBA ACCUPLACE
1800 NW 69TH AVE 102
PLANTATION   FL   33313

#1523163
AUTOMATIC POWER INC
Attn   ACCOUNTS PAYABLE
PO BOX 230738
HOUSTON   TX   77223

#1540608
AUTOMATIC POWER INC
2313 HUTCHESON STREET
PO BOX 230738
HOUSTON   TX   77223

#1184554
AUTOMATIC PROTECTION SYS OK
AUTOMATIC FIRE PROTECTION
400 NORTH WALNUT
REMIT UPTD 01\00
BROKEN ARROW   OK   74012

#1184555
AUTOMATIC PROTECTION SYSTEMS C
400 N WALNUT ST
BROKEN ARROW   OK   74012

#1184556
AUTOMATIC SPRING COILING
PO BOX 92299
CHICAGO   IL   606752299

#1184557
AUTOMATIC SPRING COILING CO
4045 W THORNDALE AVE
CHICAGO   IL   60646-601

#1184560
AUTOMATIC SPRING PRODUCTS CORP
803 TAYLOR ST
GRAND HAVEN   MI   49417-215

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184564
AUTOMATIC SYSTEMS INC
3160 COMMONWEALTH DR STE 120
DALLAS      TX      75247

#1184565
AUTOMATIC SYSTEMS, INC
3160 COMMONWEALTH DR #120
DALLAS      TX      75247

#1184566
AUTOMATICS & MACHINERY CO INC
150 MARTIN ST
LONGMONT   CO     80501

#1184567
AUTOMATICS & MACHINERY CO INC
A&M INC
150 MARTIN ST
LONGMONT   CO     80501

#1184568
AUTOMATION & METROLOGY INC
130 LIBERTY ST
PAINESVILLE      OH     440773303

#1184569
AUTOMATION & MODULAR    EFT
COMPONENTS INC
2250 N OPDYKE RD
AUBURN HILLS    MI      48326

#1184570
AUTOMATION & MODULAR COMPONENT
QUICK CONNECT
2889 BOND ST
ROCHESTER HILLS    MI     48309

#1184571
AUTOMATION ALLEY
2675 BELLINGHAM
AD CHG PER AFC 06/10/05 GJ
TROY    MI     48083

#1184572
AUTOMATION AND METROLOGY INC
130 LIBERTY STREET
PAINESVILLE      OH     44077

#1184574
AUTOMATION ASSOCIATES INC
120 S WARNER RD STE 200
KING OF PRUSSIA       PA      19406

#1184575
AUTOMATION ASSOCIATES INC
416 CAMPUS DR
ARLINGTON HEIGHTS    IL     600041406

#1184576
AUTOMATION CENTER INC
933 VISCO DR
NASHVILLE      TN     37210

#1184577
AUTOMATION CENTER INC, THE
933 VISCO DR
NASHVILLE      TN     37210

#1184578
AUTOMATION COMPONENTS INC
25 KENWOOD CIRCLE
FRANKLIN    MA    02038

#1184579
AUTOMATION COMPONENTS INC
25 KENWOOD CIRCLE STE 15
FRANKLIN    MA    02038

#1184580
AUTOMATION COMPONENTS INC
33139 GROESBECK HWY
FRASER   MI    48026

#1184581
AUTOMATION COMPONENTS INC EFT
19747 15 MILE RD
CLINTON TWP    MI     48035

#1184582
AUTOMATION CONSULTANTS INC
4491 FOSKUHL RD
FLOYDS KNOBS    IN     47119

#1184583
AUTOMATION CONSULTANTS INC
4491 FOSSKUHL RD
FLOYDS KNOBS    IN     47119

#1184584
AUTOMATION CONTROL
TECHNOLOGIES LLC
6884 HAWTHORN PARK DR
INDIANAPOLIS       IN     46220

#1528125
AUTOMATION CONTROL ELECTRONICS LTD
TALBOT ROAD
SIGNAL WORKS
WELLINGBOROUGH NH       NN81QH
UNITED KINGDOM

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                          Time:  17:00:52

#1074260
AUTOMATION CONTROL GROUP INC
743 CAMDEN AVE
CAMPBELL   CA   95008

#1184586
AUTOMATION CONTROL SERVICES
5104 LA VISTA CT
GRANBURY  TX   76049-722

#1184587
AUTOMATION CONTROL SERVICES
FMLY ADVANCED CONTROL SVCS INC
5104 LA VISTA CT
GRANBURY  TX   76049

#1184588
AUTOMATION CONTROL TECHNOLOGIE
6884 HAWTHORN PARK DR
INDIANAPOLIS     IN    46220

#1066666
AUTOMATION CONTROLS
Attn   MIKE
743 CAMDEN AVE.
CAMPBELL   CA   95008

#1184590
AUTOMATION DESIGNS INC
60 MAGNOLIA ST
BRISTOL     RI    02809

#1074261
AUTOMATION DEVICES INC
7050 WEST RIDGE RD
FAIRVIEW     PA    16415

#1184591
AUTOMATION DEVICES INC
7050 W RIDGE RD
FAIRVIEW     PA    16415

#1184592
AUTOMATION DEVICES INC
7050 WEST RIDGE ROAD
FAIRVIEW     PA    164152099

#1528956
AUTOMATION DIRECT
P.O.BOX 2668
CUMMING   GA   30028

#1074262
AUTOMATION DIRECT.COM
3505 HUTCHINSON ROAD
CUMMING   GA   30040

#1184593
AUTOMATION DIRECT.COM
3505 HUTCHINSON RD
CUMMING   GA   30040

#1184595
AUTOMATION ELECTRONICS
2868 WESTWAY DR STE G
BRUNSWICK   OH   44212

#1184596
AUTOMATION ELECTRONICS CO
2950 WESTWAY DR STE 101
BRUNSWICK   OH   44212

#1184597
AUTOMATION ELECTRONICS LLC
2868 WESTWAY DR STE G
BRUNSWICK   OH   44212

#1074263
AUTOMATION ENGINEERING CORP
Attn   GARY FOSTER
104 D  MIDDLETON DRIVE
GREER   SC   29650

#1184598
AUTOMATION ENGINEERING INC
1415 PROFIT DR
FORT WAYNE   IN    46808

#1184599
AUTOMATION ENGINEERING INC
2447 MCCULLOUGH BLVD
BELDEN     MS    38826

#1184600
AUTOMATION ENGINEERING INC
OLD HWY #78
BELDEN     MS    38826

#1184601
AUTOMATION EQUIPMENT CO INC
MIDWEST
832 E RAND ROAD SUITE 18
MOUNT PROSPECT  IL    600562571

#1184602
AUTOMATION EQUIPMENT CO INC-MI
832 E RAND RD UNIT 18
MOUNT PROSPECT  IL    60056

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184603
AUTOMATION GAGES INC
850 HUDSON AVE
ROCHESTER   NY      14621

#1074264
AUTOMATION GROUP, INC.
P.O. BOX 795
MADISON   AL      35758

#1184604
AUTOMATION INNOVATION INC
4604 EASTBRAE CT
W OAKS CENTER
FUIQUAY VARINA      NC      27526

#1184605
AUTOMATION INNOVATION INC
4604 EASTBRAE CT
W OAKS CENTER
FUQUAY VARINA    NC      27526

#1184606
AUTOMATION INTEGRATOR LLC
3522 CENTRAL PIKE STE 208
HERMITAGE   TN      370762050

#1184607
AUTOMATION INTEGRATORS LLC
PO BOX 148575
NASHVILLE    TN      372148575

#1184608
AUTOMATION INTERNATIONAL
LIMITED
13006 MULA LANE
STAFFORD    TX      77477

#1184609
AUTOMATION INTERNATIONAL LTD
13006 MULA LN
STAFFORD   TX      77477

#1543345
AUTOMATION LIMITED
WELLA ROAD
MARBAIX HOUSE
BASINGSTOKE          RG224AQ
UNITED KINGDOM

#1184610
AUTOMATION MODULAR COMPONENTS
AMC
2250 N OPDYKE RD
AUBURN HILLS      MI      483262437

#1184611
AUTOMATION SALES INC
1316 FORT ST
NILES    MI      49120

#1184613
AUTOMATION SALES INC
1316 FORT STREET
PO BOX 817
NILES    MI      49120

#1184614
AUTOMATION SALES INC
815 AIRPORT N OFFICE PARK STE
FORT WAYNE    IN      46825

#1184615
AUTOMATION SOFTWARE & ENGRG
2041 E 164TH ST
HAMMOND   IN      463202837

#1074265
AUTOMATION SOLUTIONS
7 GOODYEAR
IRVINE     CA      92618

#1184616
AUTOMATION SOLUTIONS INTERNATI
MSI
10350 E EASTER AVE
ENGLEWOOD  CO      80112

#1184617
AUTOMATION SPECIALTIES INTL IN
9B3 BUTTERFIELD TRAIL
EL PASO      TX      79906

#1184618
AUTOMATION SPECIALTIES INTL IN
9B3 BUTTERFIELD TRL BLVD
EL PASO      TX      79906

#1184619
AUTOMATION TECHNOLOGIES INDS
100 ATI PKY
BIRMINGHAM    AL      35244

#1184620
AUTOMATION TECHNOLOGIES INDS
INC
2240 ROCKY RIDGE RD
BIRMINGHAM    AL      352164416

#1184621
AUTOMATION TECHNOLOGY SCHWOPE
ATS AUTOMATION TECHNOLOGY SCHW
37679 SCHOOLCRAFT RD
LIVONIA      MI      481505031

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184622
AUTOMATION TECHNOLOGY SCHWOPE
INC
37679 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1184623
AUTOMATION TOOL & DIE CO
2867 NATIONWIDE PKWY
BRUNSWICK    OH    44212

#1184624
AUTOMATION TOOL & DIE CO INC
2867 NATIONWIDE PKY
BRUNSWICK    OH    44212

#1184627
AUTOMATION TOOLING SYSTEMS
ATS CAROLINA
1510 CEDAR LINE DR
ROCK HILL    SC    29730

#1184628
AUTOMATION TOOLING SYSTEMS
MICHIGAN
7060 KENSINGTON RD
RM CHG PER LTR 12/15/04 AM
BRIGHTON    MI    48116

#1184629
AUTOMATION TOOLING SYSTEMS EFT
425 ENTERPRISE DR
WESTERVILLE    OH    43081

#1184630
AUTOMATION TOOLING SYSTEMS INC
ATS MICHIGAN SALES & SERVICE
7060 KENSINGTON RD
BRIGHTON    MI    48116

#1074266
AUTOMATION UNLIMITED INC
DIV OF MRSI GROUP
101 BILLERICA AVE BLDG 3
NORTH BILLERICA    MA    01862-1256

#1184632
AUTOMATION UNLIMITED INC
101 BILLERICA AVE BLDG #3
NORTH BILLERICA    MA    01862

#1184633
AUTOMATION UNLIMITED INC
26 CONN ST
WOBURN    MA    01801

#1544081
AUTOMATIONDIRECT.COM INC
3505 HUTCHINSON RD
CUMMING    GA    30040

#1074267
AUTOMATIONDIRECT.COM, INC.
3505 HUTCHINSON ROAD
CUMMING    GA    30040

#1184634
AUTOMATIZACION Y COMBUSTION EF
INDUSTRIAL SA DE CV
AV PENUELAS N 15 FRACC IND SAN
PEORITO PENUELAS CP 76148
MEXICO

#1184635
AUTOMATIZACION Y COMBUSTION IN
AUTOCOM
AV PENUELAS 15 FRACC IND SN PE
PENUELAS
QUERETARO    76148
MEXICO

#1184636
AUTOMATIZACION Y CONTROL  EFT
INTEGRAL SA DE CV
AV SIERVO DE LA NACION NO 854
58170 MICH
MEXICO

#1184637
AUTOMATIZACION Y CONTROL INTEG
BLVD BERNARDO QUINTANA 524-3
COLONIA PLAZA  ARBOLEDAS
QUERETARO    76040
MEXICO

#1184638
AUTOMATIZACION Y DISENOS    EFT
ELECTRONICOS
AV MANUEL GOMEZ MORIN 8606 5
CP 32539 CD JUAREZ CHIHH
MEXICO

#1184639
AUTOMATIZACION Y PROYECTOS
DE INGENIERIA SA CV
MARIANO LOPEZ ORTIZ NO 1390 NT
CP 27000 TORREON COAHUILA
MEXICO

#1184640
AUTOMATIZACION Y PROYECTOS DE
MARIANO LOPEZ ORTIZ 1390 NTE
COL CENTRO
TORREON    27000
MEXICO

#1074268
AUTOMATON SERVICES INC
905 DRUID DR
PLANO    TX    750755526

#1532810
AUTOMOBILE CLUB INSURANCE ASSOC
3514 RIVERTOWN POINT CRT STE B
GRANDVILLE    MI    49418

#1184641
AUTOMOBILE DEALERS ASSOCIATION
OF ALABAMA
PO BOX 1948
MONTGOMERY AL      48328

#1234665
AUTOMOBILES PEUGEOT
MONTBELIARP CEDEX      25218
FRANCE

#1523164
AUTOMOBILTECHNIK BLAU
Attn    ACCOUNTS PAYABLE
INDUSTRIESTRASSE 4
WEIZ      8160
AUSTRIA

#1540609
AUTOMOBILTECHNIK BLAU
INDUSTRIESTRASSE 4
WEIZ      8160
AUSTRIA

#1184642
AUTOMODULAR
1100 SQUIRES BEACH ROAD
PICKERING      ON    L1W 3M8
CANADA

#1184643
AUTOMODULAR ASSEMBLIES (OH) IN
1701 HEN PKY
LORDSTOWN OH      44481

#1184645
AUTOMODULAR ASSEMBLIES INC
200 MONTECORTE ST
WHITBY      ON    L1N 9V8
CANADA

#1184648
AUTOMODULAR ASSEMBLIES INC
700 CENTERPOINT BLVD
NEW CASTLE      DE    197208120

#1184649
AUTOMODULAR ASSEMBLIES INC
940 THORTON RD S
OSHAWA  ON    L1J 7E2
CANADA

#1184650
AUTOMODULAR ASSEMBLIES INC EFT
200 MONTECORTE ST
WHITBY      ON    L1N 9V8
CANADA

#1184651
AUTOMODULAR ASSEMLIES INC
INC
700 CENTERPOINT BLVD
NEWCASTLE  DE    19720

#1074269
AUTOMOTION SYSTEMS & SERVICE
8610 AIRPORT BLVD
LOS ANGELES  CA      90045

#1184652
AUTOMOTIVE AFTERMARKET
INDUSTRY
4600 EAST WEST HIGHWAY 300
BETHESDA    MD    20814

#1184653
AUTOMOTIVE AFTERMARKET
INDUSTRY ASSOC
DEPT 79385
BALTIMORE      MD    21279

#1184654
AUTOMOTIVE AFTERMARKET
PRODUCTS EXPO
10729 WEST 163RD PLACE
NM CHG PER GOI 02/16/04 AM
ORLAND PARK    IL      60467

#1523165
AUTOMOTIVE AFTERMARKET INC
DBA COMPLETES PLUS
15912 HAWTHORNE BLVD
LAWNDALE    CA    90260-2644

#1540610
AUTOMOTIVE AFTERMARKET INC
DBA COMPLETES PLUS
15912 HAWTHORNE BLVD
LAWNDALE    CA    90260-2644

#1184655
AUTOMOTIVE AFTERMARKET INDUSTR
4600 E WEST HWY STE 300
BETHESDA    MD    20814

#1184656
AUTOMOTIVE AIR CHARTER
7310 HIGHLAND RD
WATERFORD  MI      48327

#1184657
AUTOMOTIVE AIR CHARTER INC
AACI
7310 HIGHLAND RD
WATERFORD  MI      48327

#1184658
AUTOMOTIVE CARRIER SERVICES
620 W SHIPP ST
RM CHG PER LTR 7/9/04 AM
LOUISVILLE      KY    40208

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184659
AUTOMOTIVE CARRIER SERVICES CO
402 S MAIN ST 7TH FL
JOPLIN     MO     64801

#1184660
AUTOMOTIVE CLEANING EQUIPMENT
ACE CO
401 N GRIFFIN
GRAND HAVEN     MI     49417

#1184661
AUTOMOTIVE COMPONENT   EFT
SYSTEMS OF MI INC
25200 TELEGRAPH RD 4TH FL
SOUTHFIELD     MI     48034

#1184662
AUTOMOTIVE COMPONENT CARRIER
INC
675 OAKLAND AVE
PONTIAC     MI     48340

#1184663
AUTOMOTIVE COMPONENT CARRIER
INC   FLINT LOGISTICS CENTER
675 OAKLAND AVE
501 CHNG 02/21/05 ONEIL
PONTIAC     MI     48340

#1184664
AUTOMOTIVE COMPONENT CARRIER I
4405 CONTINENTAL
FLINT     MI     48507

#1184665
AUTOMOTIVE COMPONENT CARRIER I
675 OAKLAND AVE
PONTIAC     MI     48340

#1184666
AUTOMOTIVE COMPONENT SYS OF MI
ACSYS TECHNOLOGIES
300 GALLERIA OFFICENTRE
SOUTHFIELD     MI     48034

#1184668
AUTOMOTIVE COMPONENT SYSTEMS
CANADA
ATTN WINNIE LOU
206 KING ST EAST
OSHAWA     ON     L1H 8R4
CANADA

#1184669
AUTOMOTIVE COMPONENT SYSTEMS
OF MICHIGAN
25200 TELEGRAPH RD 4TH FL
SOUTHFIELD     MI     48034

#1539104
AUTOMOTIVE COMPONENTS SYS OF CANADA
Attn   ACCOUNTS PAYABLE
155 DIVISION STREET
OSHAWA     ON     L1G 1K7
CANADA

#1070576
AUTOMOTIVE CONSULTANTS
Attn   TOM MARKLAND
ATTN:TOM
11 FLAHERTY ROAD
STORRS MANSFIELD     CT     62

#1184671
AUTOMOTIVE CONTAINMENT &
CONSULTING INC
601 W NORTH ST
KENDALLVILLE     IN     46755

#1184672
AUTOMOTIVE CONTAINMENT & CONSU
601 W NORTH ST
KENDALLVILLE     IN     46755

#1184673
AUTOMOTIVE CONTAINMENT & CONSU
610 TIMBERLANE DR
KENDALLVILLE     IN     46755

#1184674
AUTOMOTIVE CONTROLS CORP
ACC ELECTRONICS
1300 W OAK ST
INDEPENDENCE     KS     67301-234

#1184675
AUTOMOTIVE CONTROLS CORP
ECHLIN ENGINE SYSTEMS
1 ECHLIN RD
BRANFORD     CT     06405

#1540611
AUTOMOTIVE COOLING PRODUCTS INC
600 KASOTA AVE
MINNEAPOLIS     MN     55414-2812

#1184676
AUTOMOTIVE CORPORATION INC
4320 FEDERAL DR
BATAVIA     NY     14020-410

#1184679
AUTOMOTIVE CORPORATION INC
600 S ADAMS RD STE 100
BIRMINGHAM     MI     48009

#1184681
AUTOMOTIVE CORPORATION INC EFT
7921 E MAIN RD
LEROY     NY     14482

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1532811
AUTOMOTIVE CREDIT CORP
PO BOX 2286
SOUTHFIELD   MI    48037

#1528957
AUTOMOTIVE DIESEL
Attn   MR. L.E. HUMRICK
2374 E DATE AVE
FRESNO   CA    93725

#1184682
AUTOMOTIVE DISTRIBUTION
NETWORK
5050 POPLAR AVE #2020
MEMPHIS   TN    38157

#1523167
AUTOMOTIVE ELECTRIC DISTRIBUTORS
PO BOX 12377
PORTLAND   OR    97212-0377

#1540612
AUTOMOTIVE ELECTRIC DISTRIBUTORS
4990 N BASIN AVE
PORTLAND   OR    97217-3547

#1184683
AUTOMOTIVE ENGINEERING
MANAGEMENT SERVICES INC AEMS
12613 E GRAND RIVER
ASSIGNEE CHG 6/04/02 CP
BRIGHTON   MI    481168578

#1184684
AUTOMOTIVE ENGRG MGMT SVC INC
AEMS
12613 E GRAND RIVER
BRIGHTON   MI    481168578

#1184685
AUTOMOTIVE ENVIRO TESTING
PO BOX 458
BAUDETTE   MN    56623

#1184686
AUTOMOTIVE ENVIRONMENTAL TESTI
1420 COUNTY RD 1 SW
BAUDETTE   MN    566230458

#1184687
AUTOMOTIVE FRICTION MATERIAL
CO INC
1512 7TH AVE NO
BIRMINGHAM   AL    35203

#1184688
AUTOMOTIVE FRICTION MATERIALS
1512 7TH AVE N
BIRMINGHAM   AL    35203

#1184689
AUTOMOTIVE HALL OF FAME
21400 OAKWOOD BLVD
DEARBORN   MI    48124

#1184690
AUTOMOTIVE HALL OF FAME INC
21400 OAKWOOD BLVD
DEARBORN   MI    481244078

#1184691
AUTOMOTIVE HIGH TECH
905 ALLAN RD
ROCKVILLE   MD    20850

#1070995
AUTOMOTIVE HIGH TECH ASS
905 ALLAN RD
ROCKVILLE   MD    20850

#1184693
AUTOMOTIVE HIGH TECH ASSOC EFT
905 ALLAN ROAD
ROCKVILLE   MD    20850

#1528958
AUTOMOTIVE IMPORTS INC
Attn   GERRY MILLER
116 WEST 14 MILE ROAD
CLAWSON   MI    48017

#1184694
AUTOMOTIVE INC OF WARREN
147 PINE AVE SE
WARREN   OH    444811233

#1184695
AUTOMOTIVE INC OF WARREN
147 PINE ST SE
WARREN   OH    444811233

#1074270
AUTOMOTIVE INDUST ACTION GRP
26200 LAHSER ROAD
SOUTHFIELD   MI    48034

#1184696
AUTOMOTIVE INDUSTRIAL MARKETIN
AIMCO
10000 SE PINE ST
PORTLAND   OR    97216

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184697
AUTOMOTIVE INDUSTRIES ASSOCIAT
1272 WELLINGTON ST
OTTAWA    ON    K1Y3A7
CANADA

#1184698
AUTOMOTIVE INDUSTRIES INC
AUTOMOTIVE INDSTRS SHEBOYGAN M
2907 N 21ST ST
SHEBOYGAN WI    53083

#1184699
AUTOMOTIVE INDUSTRIES SALES IN
2998 WATERVIEW
ROCHESTER HILLS    MI    48309

#1184700
AUTOMOTIVE INDUSTRY ACTION GRO
26200 LAHSER
SOUTHFIELD    MI    48034

#1184701
AUTOMOTIVE INDUSTRY ACTION GRO
AIAG
26200 LAHSER RD STE 200
SOUTHFIELD    MI    48034

#1184703
AUTOMOTIVE INDUSTRY ACTION GRO
AIAG
PO BOX 77000 DEPT 77839
DETROIT    MI    48277

#1544082
AUTOMOTIVE INDUSTRY ACTION GROUP
DEPT 77839
P O BOX 77000
DETROIT    MI    48277-0839

#1544083
AUTOMOTIVE INDUSTRY ACTION GROUP
PO BOX 633719
CINCINNATI    OH    45263-3719

#1184704
AUTOMOTIVE INDUSTRY ACTION GRP
ADD CHG  11\96
26200 LAHSER RD STE 200
HOLD J MILLER 4 2651
SOUTHFIELD    MI    48034

#1074271
AUTOMOTIVE INDUSTRY ACTN GRP
26200 LAHSER RD STE 200
SOUTHFIELD    MI    48034

#1523168
AUTOMOTIVE INNOVATIONS INC
PO BOX 2766
DAVENPORT    IA    52809-2766

#1540613
AUTOMOTIVE INNOVATIONS INC
4730 ELMORE AVE
DAVENPORT    IA    52807

#1539105
AUTOMOTIVE LIGHTING NORTH AMERICA
Attn    ACCOUNTS PAYABLE
37484 INTERCHANGE DRIVE
FARMINGTON HILLS    MI    48335

#1070997
AUTOMOTIVE MAINT. REPAIR
7101 WISCONSIN AVE.
SUITE 1200
BETHESDA    MD    20814

#1184705
AUTOMOTIVE MAINTENANCE &
REPAIR ASSOCIATION
7101 WISCONSIN AVE STE 1200
BETHESDA    MD    20814

#1069821
AUTOMOTIVE MAINTENENCE & REPAIR
7101 WISCONSIN AVE  SUITE 1200
BETHESDA    MD    20814

#1184706
AUTOMOTIVE MARKET RESEARCH
COUNCIL
NANCY WANG/AMRC  MODINE MFG CO
1500 DE KOVEN AVE
ROCINE    WI    537032552

#1069822
AUTOMOTIVE NEWS
SUBSCRIBER SERVICES
DETROIT    MI    48277

#1074272
AUTOMOTIVE NEWS
SUBSCRIBER SERVICES
DEPARTMENT 77940
DETROIT    MI    48277-0940

#1544084
AUTOMOTIVE NEWS
SUBSCRIBER SERVICES
DEPT 77940
DETROIT    MI    48277-0940

#1184708
AUTOMOTIVE NEWS EUROPE
1155 GRATIOT AVE
DETROIT    MI    482072912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184709
AUTOMOTIVE NEWS EUROPE
SUBSCRIBER SERVICES
DEPT 77940
NM CHG AS PER GOI 07/18/03 AM
DETROIT      MI      482770940

#1184710
AUTOMOTIVE NEWS PACE AWARDS
500 WOODWARD AVE STE 1620
DETROIT          48226

#1184711
AUTOMOTIVE NEWS-CIRCULATION
DEPARTMENT
SPECIAL SVCS & TELEPHONE SALES
16913 ENTERPRISE DR
FOUNTAIN HILLS      AZ      852697480

#1184712
AUTOMOTIVE OCCUPANT RESTRAINTS
3367 TATES CREEK RD STE 4A
LEXINGTON      KY      40502

#1184713
AUTOMOTIVE OCCUPANT RESTRAINTS
COUNCIL
POST OFFICE BOX 865
AD CHG PER GOI 05/18/05 GJ
LEXINGTON      KY      405880865

#1069823
AUTOMOTIVE OIL CHANGE ASSOC.
12810 HILLCREST STE 221
DALLAS      TX      75230

#1184714
AUTOMOTIVE PARTS ASSOCIATION
INC        481156791
10551 LACKMAN RD
LENEXA      KS      66129

#1540614
AUTOMOTIVE PARTS HEADQUARTERS INC
125 29TH AVE S
SAINT CLOUD      MN      56301-3841

#1184715
AUTOMOTIVE PRECISION    EFT
COMPONENTS LTD INACTIVE PER LG
2-8 MORLEY ROAD TONRRIDGE
KENT TN9 1QZ
UNITED KINGDOM

#1184716
AUTOMOTIVE PRECISION COMPONENT
2-8 MORLEY RD
TONBRIDGE  KENT        TN9 1QZ
UNITED KINGDOM

#1184717
AUTOMOTIVE PRECISION COMPONENT
3000 TOWN CENTER STE 407
SOUTHFIELD      MI      48075

#1184718
AUTOMOTIVE PRESS ASSOCIATION
100 RENAISSANCE CTR  STE 1580
DETROIT      MI      48243

#1068531
AUTOMOTIVE PRODUCTS
1700 S E GRAND AVE
P O  BOX 14668
PORTLAND    OR    972930668

#1523170
AUTOMOTIVE PRODUCTS INC
PO BOX 14668
PORTLAND    OR    97293-0668

#1540615
AUTOMOTIVE PRODUCTS INC
1700 SE GRAND AVE
PORTLAND    OR    97214-3535

#1540616
AUTOMOTIVE PRODUCTS LLC
PO BOX 153
OLD WESTBURY    NY      11568-0153

#1184719
AUTOMOTIVE PUBLIC RELATIONS
COUNCIL
ATTN JOBIE DOWD
10 LABORATORY DR
RESEARCH TRIANGLE PK    NC      277093966

#1184720
AUTOMOTIVE RESEARCH CORP
3301 LONGMIRE
COLLEGE STATION    TX      778455811

#1070577
AUTOMOTIVE RESEARCH CTR.
Attn    BRUCE
BRUCE GINTHER
847 FERN AVENUE
READING      PA      19607

#1184721
AUTOMOTIVE SAFETY COMPONENTS
INTL
30 EMERY STREET
GREENVILLE      SC      29605

#1184722
AUTOMOTIVE SAFETY COMPONENTS I
2155 PASEO DE LAS AMERICAS STE
SAN DIEGO      CA      92154

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540617
AUTOMOTIVE SAFETY TECHNOLOGIES INC
7401 WEST WILSON AVENUE
CHICAGO    IL    60706-4548

#1184723
AUTOMOTIVE SALES COUNCIL
JOHN COLLINS
17630 BRIDGEWAY CIRCLE DR
CHESTERFIELD    MO    63005

#1069824
AUTOMOTIVE SERVICE ASSOCIATION
OF OHIO
6081 COLUMBUS PIKE ROAD
ROUTE 23
LEWIS CENTER    OH    43035-9008

#1184724
AUTOMOTIVE SERVICE ASSOCIATION
Attn   ACCOUNTING
PO BOX 929
BEDFORD    TX    730950929

#1184725
AUTOMOTIVE SERVICE ASSOCIATION
Attn   ACCOUNTING
PO BOX 929
BEDFORD    TX    760950929

#1184727
AUTOMOTIVE SERVICES OF LAUREL
HOLD PER D FIDLER
PO BOX 2964
LAUREL    MS    394422964

#1184728
AUTOMOTIVE SUPPLIER COUNCIL
SEEBER USA
C\O ROB MERRITT
245 PARKWAY E
DUNCAN    SC    29334

#1184729
AUTOMOTIVE SYSTEM INTEGRATORS
39111 W SIX MILE ROAD
LIVONIA    MI    48152

#1540618
AUTOMOTIVE SYSTEMS INC
9 TYSON LN
JERSEY CITY    NJ    07304-1952

#1184730
AUTOMOTIVE SYSTEMS INTEGRATORS
3911 W 6 MILE RD STE 115
LIVONIA    MI    48152

#1070999
AUTOMOTIVE TECHNICAL SR.
Attn   DENNY HERSEY
4025 EMERALD DRIVE
SAINT CHARLES    MO    63304

#1530617
AUTOMOTIVE TECHNOLOGIES
INTERNATIONAL, INC. (PODS)
Attn   MICHAEL H. BANIAK, ESQ.
BANIAK, PINE & GANNON
150 NORTH WACKER DRIVE
SUITE 1200
CHICAGO    IL    60606

#1530618
AUTOMOTIVE TECHNOLOGIES
INTERNATIONAL (ATI-II)
Attn   MICHAEL H. BANIAK, ESQ.
BANIAK, PINE & GANNON
150 NORTH WACKER DRIVE
SUITE 1200
CHICAGO    IL    60606

#1539106
AUTOMOTIVE TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
11501 K-1 ROJAS DRIVE
EL PASO    TX    79936

#1530619
AUTOMOTIVE TECHNOLOGIES,
Attn   ANDREW KOCHANOWSKI, ESQ.
SOMMERS, SCHWARTZ, SILBER &
SCHAWARTZ, P.C. 2000 TOWN CENTER
DRIVE SUITE 900
SOUTHFIELD    MI    48075-1100

#1530620
AUTOMOTIVE TECHNOLOGIES,
INTERNATIONAL (SENSOR)
Attn   MICHAEL H. BANIAK, ESQ.
BANIAK, PINE & GANNON
150 NORTH WACKER DRIVE
SUITE 1200
CHICAGO    IL    60606

#1184731
AUTOMOTIVE TESTING
OPERATIONS LLC
600 WILLIAM NORTHERN BLVD
TULLAHOMA    TN    37388

#1184732
AUTOMOTIVE TESTING &
DEVELOPMENT SERVICES INC
400 S ETIWANDA AVE
ONTARIO    CA    91761

#1544085
AUTOMOTIVE TESTING &
400 S ETIWANDA AVE
ONTARIO    CA    91761

#1184733
AUTOMOTIVE TESTING & DEVELOPME
400 S ETIWANDA AVE
ONTARIO    CA    91761

#1184734
AUTOMOTIVE TESTING LABORATORIE
263 S MULBERRY
MESA    AZ    85202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1184735
AUTOMOTIVE TESTING LABORATORIE
STATE ROUTE 33
EAST LIBERTY      OH     43319

#1184736
AUTOMOTIVE TESTING OPERATIONS
25650 11 MILE RD STE 100
SOUTHFIELD     MI     48034

#1071000
AUTOMOTIVE TR CONSULTANT
1569 BROAD RUN ROAD
DOWNINGTOWN PA    19335-3530

#1070578
AUTOMOTIVE TRAIN SCHOOLS
Attn   MIKE
1418 NORTH MARKET BLVD
SUITE 400 A
SACRAMENTO  CA    95834

#1070579
AUTOMOTIVE TRAIN TECH
Attn    PETER ORLANDO
ATTN:PETER ORLANDO
483 CHERRYVILLE ROAD
NORTHAMPTON  PA    18067

#1071001
AUTOMOTIVE TRAINING
MANAGERS COUNCIL STE1
13505 DULLES TECHNOLOGY
HERNDON  VA    20171-3421

#1184737
AUTOMOTIVE TRAINING
CONSULTANTS
1569 BROAD RUN ROAD
DOWNINGTOWN PA    193353530

#1070580
AUTOMOTIVE TRAINING CENT
Attn   STEVE FOR ORDERS
ATTN:TAMMY HISCOX
114 PICKERING WAY
EXTON   PA    19341

#1184738
AUTOMOTIVE TRAINING CONSULTANT
1569 BROAD RUN RD
DOWNINGTOWN PA    19335

#1071002
AUTOMOTIVE TRAINING TECH
120 STRYKER LANE
SUITE 105
HILLSBOROUGH   NJ

#1184739
AUTOMOTIVE WAREHOUSE DIST ASSO
AWDA
9140 WARD PKY STE 200
KANSAS CITY      MO    64114

#1184740
AUTOMOTIVE WEEK
PO BOX 2721
STOW   OH    44224

#1540619
AUTOMOTIVE WHSE CO
706 DOUGHERTY ST
WICHITA      KS    67212-2025

#1540620
AUTOMOTIVE WHSE DIST INC
1030 32ND AVE
COUNCIL BLUFFS     IA     51501-8016

#1184741
AUTOMOTIVE WOMENS ALLIANCE
PO BOX 4305
TROY  MI    480994305

#1184742
AUTOMOTIVE WORLD KNOWLEDGE
14 GREAT COLLEGE ST
WESTMINISTER
SW1P 3RX LONDON
UNITED KINGDOM
UNITED KINGDOM

#1184743
AUTOMOTIVE-ENTERPRISES
3110 PARKMAN RD
WARREN  OH    44485

#1184744
AUTOPACIFIC INC
2991 DOW AVE
TUSTIN     CA    92780

#1184745
AUTOPACIFIC INC         EFT
2991 DOW AVE
TUSTIN     CA    927807219

#1184746
AUTOPARTES DE PRECISION DE SAN
AV SERNA Y CALLE 13
SANTA ANA SONORA        84600
MEXICO

#1184749
AUTOPARTES DE PRECISION EFT
DE SANTANA SA DE CV
AVENIDA SERNA Y CALLE 13
SANTA ANA
SONORA
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184750
AUTOPCWARE DIVISION
QUAINETICS CORPORATION
14241 NE WOOD-DUVALL RD #176
WOODINVILLE    WA    98072

#1184751
AUTOPHONE OF LAREDO INC
1816 PAPPAS
LAREDO    TX    780442218

#1184752
AUTOPHONE OF LAREDO INC
1816 PAPPAS ST
LAREDO    TX    78041

#1184753
AUTOROLL MACHINE CORP
11 RIVER ST
MIDDLETON    MA    01949-242

#1184755
AUTOROLL MACHINE CORPORATION
1010 MORSE AVE SUITE D
ROSELLE    IL    601934584

#1184756
AUTOROLL MACHINE CORPORATION
C/O GROTHJAN, JERRY
890 LIVELY BOULEVARD
ELK GROVE    IL    60007

#1184757
AUTOROLL PRINT TECHNOLOGIES
FRMLY AUTOROLL MACHINE
11 RIVER ST
MIDDLETON    MA    01949

#1074273
AUTOROLL PRINT TECHNOLOGIES,
6925 CANBY AVE #104
RESEDA    CA    91335

#1523176
AUTOSALES INC
D/B/A ATECH MOTORSPORTS/SUMMIT RACI
PO BOX 909
AKRON    OH    44309-0909

#1540621
AUTOSALES INC
D/B/A ATECH MOTORSPORTS/SUMMIT RACI
1200 SOUTHEAST AVE
TALLMADGE    OH    44278-3145

#1184758
AUTOSCAN QA LTD
AUTOSCAN HOUSE
CENTRAL PARK
TELFORD        TF2 9TW

#1184759
AUTOSCAN QA LTD
AUTOSCAN HOUSE CHARLTON ST
OAKENGATES
TELFORD  SHROPSHIRE        TF2 6BT
UNITED KINGDOM

#1184760
AUTOSCAN QA LTD
AUTOSCAN HOUSE CHARLTON STREET
TELFORD TF2 6BT
UNITED KINGDOM
UNITED KINGDOM

#1528126
AUTOSCAN QA LTD
AUTOSCAN HOUSE
CENTRAL PARK
TELFORD SH        TF2 9TW
UNITED KINGDOM

#1523177
AUTOSEAT SA DE CV
Attn    ACCOUNTS PAYABLE
MONTES URALES 530
LOMAS DE CHAPULTEPEC        11000
MEXICO

#1540622
AUTOSEAT SA DE CV
MONTES URALES 530
LOMAS DE CHAPULTEPEC        11000
MEXICO

#1184761
AUTOSEAT SA DE CV        EFT
MONTES URALES 530 COL LOMAS
CP11000 CHAPULTEPEC DF
MEXICO

#1184762
AUTOSIMULATIONS INC
33045 HAMILTON CT E STE 105
FARMINGTON HILLS    MI    48334

#1528959
AUTOSPECIALTY
Attn    YURI HERNANDEZ
800 E. 230TH STREET
CARSON    CA    90745

#1528127
AUTOSPLICE EUROPA GMBH
WALDSTR 12
LAUBENDORF  LANGENZENN BY        90579
GERMANY

#1184763
AUTOSPLICE INC
10121 BARNES CANYON RD
SAN DIEGO    CA    92121-272

#1184765
AUTOSPLICE INC
AUTOSPLICE WEST
10121 BARNES CANYON RD
SAN DIEGO     CA    921212725

#1184766
AUTOSPLICE INC
C/O VALENTINE ASSOICATES INC
11451 OVERLOOK DR
FISHERS     IN     46038

#1184768
AUTOSPLICE INC
CAMELOT
59-12 37TH AVE
WOODSIDE NY     11377

#1184769
AUTOSPLICE INC     EFT
10121 BARNES CANYON RD
SAN DIEGO     CA    921212725

#1068056
AUTOSPLICE, INC
PO BOX 27189
SANTA ANA     CA    927997189

#1184770
AUTOSWAGE
726 RIVER RD
SHELTON     CT    06484

#1184772
AUTOTEC DESARROLLO Y     EFT
SUMINISTROS SA DE CV
AV UNIVERSIDAD 1080-2 COL
UNIVERSIDAD SALTILLO COAHUILA
CP 25260
MEXICO

#1184773
AUTOTEC DESARROLLO Y SUMINISTR
UNIVERSIDAD 1080-2
COL UNIVERSIDAD
SALTILLO     25260
MEXICO

#1184774
AUTOTECH TECHNOLOGIES LP
4140 UTICA RIDGE RD
BETTENDORF  IA     52722

#1184775
AUTOTECH TECHNOLOGIES LP
UTICOR TECHNOLOGY DIV
4140 UTICA RIDGE RD
BETTENDORF  IA     52722

#1184776
AUTOTEMPLEX SA DE CV
KM 10.3 CARRETERA GARCIA
GARZA GARCIA     66200
MEXICO

#1184778
AUTOTRACK SYSTEMS INC
4455 MARLEA DR
SAGINAW     MI     48601

#1539107
AUTOTRONIC CONTROLS CORP
Attn   ACCOUNTS PAYABLE
1490 HENRY BRENNAN
EL PASO     TX    79936

#1540623
AUTOTRONIC CONTROLS CORP
1490 HENRY BRENNAN DR
EL PASO     TX    79936-6805

#1184779
AUTOTUBE LIMITED  EFT
300 HIGH STREET
STRATHROY   ON     N7G 3J2
CANADA

#1184780
AUTOTUBE LTD
300 HIGH ST
STRATHROY   ON     N7G 3W4
CANADA

#1184783
AUTOTUBE LTD
7963 CONFEDERATION LINE
WATFORD   ON     N0E 1Y0
CANADA

#1184785
AUTOWEB COMMUNICATIONS
ACCOUNTS RECEIVABLES DEPT
1900 S LIVERNOIS
ROCHESTER HILLS     MI     48307

#1184786
AUTOWEB COMMUNICATIONS INC
1900 S LIVERNOIS RD
ROCHESTER HILLS     MI     483073368

#1184787
AUTOWEB COMMUNICATIONS INC
C/O INTEGRATED SYSTEMS DEVELOP
11335 JAMES ST
HOLLAND     MI     49424

#1184788
AUTOWEB COMMUNICATIONS INC
C\O INTEGRATED SYS DEVELOPMENT
PO BOX 8066
HOLLAND     MI     494228066

#1074274
AUTOWEEK
DEPT 77940
DETROIT    MI    48277-0840

#1540625
AUTOZONE INC
PO BOX 2198
MEMPHIS    TN    38101-9842

#1540629
AUTOZONE INC (CE)
PO BOX 2198
MEMPHIS    TN    38101-9842

#1184789
AUTRANS CORP
SMYMA DISTRIBUTION CENTER
611 ENON SPRINGS RD E
SMYRNA   TN    37167

#1523181
AUTRANS CORPORATION
Attn   ACCOUNTS PAYABLE
611 ENON SPRINGS
SMYRNA   TN    37167

#1527424
AUTRANS CORPORATION
SMYRNA   TN    37267

#1539108
AUTRANS CORPORATION
Attn   ACCOUNTS PAYABLE
611 ENON SPRINGS ROAD
SMYRNA   TN    37167

#1540630
AUTRANS CORPORATION
611 ENON SPRINGS
SMYRNA   TN    37167

#1001465
AUTREY  MATTHEW
204 OLD CARRIAGE DR.
ENGLEWOOD OH    45322

#1044899
AUTREY  CELESTE
204 OLD CARRIAGE DR.
ENGLEWOOD OH    45322

#1001466
AUTRY  DENISE
6420 E DODGE RD
MOUNT MORRIS  MI     484589733

#1001467
AUTRY  LINNETTA
3920 W. CORNELLWOODS APT E
DAYTON   OH    45406

#1184790
AUTUMN CREEK LUXURY APARTMENTS
5 AUTUMN CREEK LN
EAST AMHERST   NY    14051

#1184791
AUTUMN CREEK LUXURY APARTMENTS
5 AUTUMN CREEK LN
EAST AUTUMN   NY    14051

#1532812
AUTUMN GROVE
1036 S GRAND TRAVERSE
FLINT     MI    48502

#1184792
AUTUMN INDUSTRIES INC
518 PERKINS-JONES RD
WARREN  OH    44483

#1184793
AUTUMN INDUSTRIES INC
518 PERKINS\JONES RD
WARREN  OH    44483

#1184794
AUTUMN INDUSTRIES INC
PO BOX 30976
HARTFORD  CT    06150

#1001468
AUXIER  CHARLES
114 SOUTH STREET
FAIRBORN   OH    45324

#1001469
AUXIER  CHRISTOPHER
5698 ORANGEVILLE RD.
SHARPSVILLE   PA    16150

#1184795
AV GAUGE & FIXTURE INC
4000 DEDUCA DR
OLDCASTLE   ON    N0R 1L0
CANADA

#1184796
AV GAUGE & FIXTURE INC
4000 DELDUCA DR
OLDCASTLE   ON    N0R 1L0
CANADA

#1184797
AV PRESENTATIONS
AVP PROJECTOR DEPOT
3170 REPS MILLER RD STE 190
NORCROSS GA    30071

#1184798
AV PRESENTATIONS INC
PO BOX 2568
NORCROSS GA    300912568

#1184799
AV/NESA LLC
50 E FOOTHILL BLVD
ARCADIA    CA    91006

#1074275
AVACOM
420 GODDARD
IRVINE    CA    92618

#1184800
AVAIL NORTHEAST DIVISION
FRMLY CENTREX PRECISION PLASTI
270 ROLLING RIDGE DR
REMIT UPTD 03\2000 LETTER
BELLEFONTE    PA    16823

#1539109
AVAIL-NORTHEAST DIV
Attn   ACCOUNTS PAYABLE
270 ROLLING RIDGE DRIVE
BELLEFONTE    PA    16823

#1184801
AVALA MARKETING GROUP
1078 HEADQUARTERS PARK DRIVE
FENTON    MO    63026

#1184802
AVALA MARKETING GROUP INC, THE
AVALA MARKETING
1078 HEADQUARTERS PARK DR
FENTON    MO    63026

#1066385
AVALANCHE INDUSTRIES
Attn   SUSAN TAYLOR
425 E. FILLMORE
COLORADOSPRINGS CO    80907

#1539110
AVALANCHE INDUSTRIES
Attn   ACCOUNTS PAYABLE
425 EAST FILLMORE STREET
COLORADO SPRINGS  CO    80907

#1074276
AVALON EQUIPMENT CORP
Attn   JIM BURNHAM
2453 CADES WAY BLDG C
VISTA    CA    92083

#1184803
AVALON EQUIPMENT CORP
2453 CADES WAY
VISTA    CA    92083

#1184805
AVALON EQUIPMENT CORP
2453 CADES WAY BLDG C
VISTA    CA    920817831

#1074277
AVALON TENT & PARTY
7A WRIGLEY
IRVINE    CA    92616

#1184806
AVALON VISION SOLUTIONS LLC
422 THORNTON RD STE 104
LITHIA SPRINGS    GA    30122

#1184807
AVALON VISION SOLUTIONS LLC
422 THORNTON RD SUITE 104
LITHIA SPRINGS    GA    30122

#1184808
AVAMAR CENTER FOR ENDOSCOPY
INC
9225 EAST MARKET ST
WARREN  OH    44484

#1044900
AVANT   ANTWIAN
1927 N CARROLLTON AVE
INDIANAPOLIS    IN    46202

#1184809
AVANT GROUP INC
508 INCENTIVE DR
FORT WAYNE    IN    46825

#1184810
AVANT GROUP INC
508 INCENTIVE DRIVE
FORT WAYNE    IN    46825

#1001470
AVANT NORRIS   VALENCIA
1425 CHARWOOD RD
MOUNT MORRIS   MI      484582776

#1068532
AVANT SALVAGE CO
219 WACO DRIVE
PO BOX  228
SANDERSVILLE     GA     31082

#1184811
AVANT! CORPORATION
24 FRANK LLOYD WRIGHT DR LOBBY
ANN ARBOR    MI      48106

#1184812
AVANT! CORPORATION
46871 BAYSIDE PKY
FREMONT   CA     94538

#1184813
AVANT! CORPORATION
9205 SW GEMINI DR
BEAVERTON   OR     97008

#1544086
AVANTES INC
1526 SPRUCE ST, SUITE 240
BOULDER   CO     80302

#1184814
AVANTI CORP
AVENTI SYSTEMS DIV
117 VICTOR HEIGHTS PKY
VICTOR     NY      14564

#1184815
AVANTI PRESS INC
AVANTI/CASE-HOYT
13449 NW 42ND AVE
OPA LOCKA    FL      330544586

#1044901
AVARELLO   MARIO
6222 WILLOW RUN COURT
EAST AMHERST   NY     14051

#1184816
AVATAR INSTRUMENTS INC
577 ABBOTT DR
BROOMALL   PA      19008

#1184817
AVATAR INSTRUMENTS INC
ACCOUNTS RECEIVABLE
577 ABBOTT DRIVE
BROOMALL   PA      19008

#1074278
AVAYA
18730 S WILMINGTN AV ST-200
RANCHO DOMINGUEZ   CA     90220

#1184818
AVAYA COMMUNICATION
FRMLY LUCENT TECHNOLOGIES
3795 DATA DR
NORCROSS   GA      30092

#1069825
AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO     IL      60673-3000

#1074279
AVAYA FINANCIAL SERVICES
P.O. BOX 827
PARSIPPANY    NJ      07054-0827

#1184819
AVAYA FINANCIAL SERVICES
FMLYLUCENT TECHNOLOGIES PRODU
PO BOX 93000
CHICAGO    IL     606733000

#1074280
AVAYA INC
P O BOX 52602
PHOENIX     AZ      85072-2602

#1184820
AVAYA INC
3410 MIDCOURT RD STE 115
CARROLLTON   TX     750065178

#1184821
AVAYA INC
3795 DATA DRIVE
NORCROSS   GA      30092

#1184822
AVAYA INC
PO BOX 73061
CHICAGO    IL      60673

#1184823
AVAYA INC
PO BOX 78831
PHOENIX   AZ      85062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072455
AVAYA INC.
1200 WEST 120TH AVENUE
WESTMINSTER   CO   80234-2701

#1072456
AVAYA INC.
1300 WEST 120TH AVENUE
WESTMINSTER   CO   80234-2701

#1072457
AVAYA INC.
P.O. BOX 800056
MARIETTA   GA   30068

#1072458
AVAYA, INC
5440 MILLSTREAM ROAD
MCLEANSVILLE   NC   27301

#1072459
AVAYA, INC.
Attn   SADIE SPEIGHT
4250 N. FAIRFAX DRIVE
10TH FLOOR
ARLINGTON   VA   22203

#1074281
AVAYA, INC.
12000 I STREET
OMAHA   NE   68137

#1074282
AVAYA,INC.
CUSTOMER CARE CENTER
14400 HERTZ QUAIL SPRING PKW
OKLAHOMA CITY   OK   73134

#1184824
AVC AMERICA INC
528 AMAPOLA AVE
TORRANCE   CA   90501

#1184825
AVC INC
ADVANCED VEHICLE CONCEPTS
4072 MARKETPLACE
FLINT   MI   48507

#1532813
AVCO FINANCIAL
2529 MILTON AVE
JANESVILLE   WI   53546

#1532814
AVCO FINANCIAL SERVICE
11 A LIBERTY PLAZA
NEWARK   DE   19711

#1532815
AVCO FINANCIAL SERVICES
PO BOX 2063
LOVES PARK   IL   61130

#1074283
AVDEL CHERRY TEXTRON
Attn   MARY RICKAVY
614 NC HWY 200 SOUTH
STANFIELD   NC   28163-0486

#1184826
AVDEL CHERRY TEXTRON
29201 TELEGRAPH STE 607
SOUTHFIELD   MI   48034

#1184827
AVDEL CHERRY TEXTRON
614 HIGHWAY 200 S
STANFIELD   NC   28163

#1170766
AVDEL CHERRY TEXTRON   EFT
PO BOX 71191
CHICAGO   IL   606941191

#1184828
AVDEL CHERRY TEXTRON   EFT
FMLY CHEERY TEXTRON
614 NC HWY 200 SOUTH
ATTN ACCTS REC
STANFIELD   NC   281630486

#1184829
AVDEL CHERRY TEXTRON INC
50 LACKAWANNA AVE
PARSIPPANY   NJ   07054

#1184830
AVDEL CHERRY TEXTRON INC
614 NORTH CAROLINA HWY 200 S
STANFIELD   NC   28163

#1044902
AVELAR   ADIEL
1113 ENGLEWOOD AVE.
ROYAL OAK   MI   48073

#1001471
AVEN   JARL
3350 MIDLAND ROAD
SAGINAW   MI   48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1143204
AVENT JR   BRONIS L
4654 WALNUT HILL DR
EVANS   GA   30809-5820

#1184832
AVENTIS PASTEUR
DISCOVERY DR
SWIFTWATER   PA   18370

#1184833
AVENTIS PASTEUR
PO BOX 60244
CHARLOTTE   NC   28260

#1184834
AVENTIS PASTEUR INC
FMLY CONNAUGHT LABORATORIES
12458 COLLECTIONS CENTER DR
NAME RMT ADD CHG 12/02 CM
CHICAGO   IL   60693

#1044903
AVERBECK   KAREN
111 SHAWNEE RUN
APT B
WEST CARROLLTON   OH   45449

#1143205
AVERELL   CHARLES L
9393 FIRESTONE DR SE
WARREN   OH   44484-2117

#1001472
AVERETT   ROBERT
15522 WIRE ROAD
COTTONDALE   AL   35453

#1184835
AVERETT COLLEGE
P O BOX 2670
DANVILLE   VA   245410670

#1143206
AVERETTE   BESSIE R
515 S. PAUL L. DUNBAR ST
DAYTON   OH   45407-3124

#1001473
AVERILL   MICHAEL
8320 FREMONT AVE. SO. #302
BLOOMINGTON   MN   55420

#1143207
AVERILL   RAYMOND J
11579 SADDLEBROOK CIR
FREELAND   MI   48623-8415

#1074284
AVERITT EXPRESS

#1184836
AVERITT EXPRESS INC
1199 SALEM DR
COOKEVILLE   TN   38502

#1184837
AVERITT EXPRESS INC
1415 NEAL ST
COOKEVILLE   TN   38502

#1184838
AVERITT EXPRESS INC
SCAC AVRT
P O BOX 3145
518 OLD KENTUCKY RD
COOKEVILLE   TN   385023145

#1074285
AVERITT EXPRESS INC.
PO BOX 3145
COOKEVILLE   TN   38502-3145

#1001474
AVERY   BOBBY
1227 ACCOT AVENUE
DAYTON   OH   45406

#1001475
AVERY   CHARLES
2724 TUMBLEWEED DR
KOKOMO   IN   46901

#1001476
AVERY   DEBRA
16630 PENNY AVE NE
SAND LAKE   MI   49343

#1001477
AVERY   KAREN
1232 BRIARCLIFFE DR
FLINT   MI   48532

#1001478
AVERY   KARIN
8855 66TH STREET SE
ALTO   MI   49302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001479
AVERY  KEVIN
2229 MALLERY ST
FLINT   MI    48504

#1001480
AVERY  LA KENYA
P O BOX 111
GREENSBORO  AL    36744

#1001481
AVERY  MALVA
5307 WESLEY STONECREST CIR
LITHONIA    GA    30038

#1001482
AVERY  WILLIAM
212 BIG SPRING CIRCLE
WEST BLOCTON    AL    35184

#1001483
AVERY  YASHICA
641 ANNA ST
DAYTON   OH    45407

#1044904
AVERY  DANIEL
PO BOX 475
KOKOMO   IN    469030475

#1044905
AVERY  DEBORAH
3112 FALCON RIDGE DRIVE
LEBANON   OH    45036

#1044906
AVERY  STEVEN
3125  ARBUTUS
SAGINAW   MI    48603

#1143208
AVERY  DENNIS J
PO BOX 13
SWARTZ CREEK  MI    48473-0013

#1143209
AVERY  GEORGE C
8266 N GLEANER RD
FREELAND   MI    48623-9510

#1143210
AVERY  JAMES C
641 W BUNDY AVE
FLINT    MI    48505-2042

#1143211
AVERY  SANDRA A
P O BOX 13
SWARTZ CREEK  MI    48473-0013

#1184839
AVERY & ASSOCIATES
161 DREW AVE
DEERFIELD   MI    49238

#1528128
AVERY BERKEL SALTER WEIGH-TRONIX
FOUNDRYLANE
SMETHWICK WM    B662LP
UNITED KINGDOM

#1543346
AVERY BERKEL UK
18 - 20 REGENT STREET
LEEDS    LS27QE
UNITED KINGDOM

#1184840
AVERY CHARLES
2724 TUMBLEWEED DRIVE
KOKOMO   IN    46901

#1184841
AVERY DATENDRUCK-SYSTEME
GMBH
PO BOX 1163
85378 ECHING
GERMANY

#1184842
AVERY DENNINSON VITAL
12293 COLLECTION CENTER DR
CHICAGO    IL    60693

#1184843
AVERY DENNISON
DEUTSCHLAND GMBH
OMH STR 3
85386 ECHING
GERMANY

#1184844
AVERY DENNISON CORP
7722 DUNGAN RD
PHILADELPHIA    PA    19111

#1184845
AVERY DENNISON CORP
AUTOMOTIVE DIV
1950 S WEST ST
WICHITA    KS    67213

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184846
AVERY DENNISON CORP
AVERY LABEL SYSTEMS DIV
1895 CROOKS RD
TROY    MI    48084

#1184847
AVERY DENNISON CORP
FASTENER DIV
89 CROSS ST
HOLLISTON    MA    01746

#1184848
AVERY DENNISON CORP
FASTNER DIV
33228 W 12 MILE PMB 326
FARMINGTON HILLS    MI    48334

#1184849
AVERY DENNISON CORP
FASTNER DIV
PO BOX 95190
CHICAGO    IL    60694

#1184850
AVERY DENNISON CORP
INDUSTRIAL PRODUCT DIV
17700 FOLTZ INDUSTRIAL PKY
PPS
STRONGSVILLE    OH    44136

#1184851
AVERY DENNISON CORP
INDUSTRIAL PRODUCT DIV
17700 FOLTZ INDUSTRIAL PKY
STRONGSVILLE    OH    44139

#1184853
AVERY DENNISON CORP
INDUSTRIAL PRODUCTS DIV
15939 INDUSTRIAL PKY
CLEVELAND    OH    441353321

#1184854
AVERY DENNISON CORP
P S P ADHESIVES
685 HOWARD ST
BUFFALO    NY    14206

#1184855
AVERY DENNISON CORP
PO BOX 92527
CHICAGO    IL    60675

#1184856
AVERY DENNISON CORP
VARIABLE IMAGE TAG & LABEL
7 BISHOP ST BLDG 20
FRAMINGHAM    MA    017028164

#1074286
AVERY DENNISON CORPORATION
15939 INDUSTRIAL PARKWAY
CLEVELAND    OH    44135

#1184857
AVERY INDUSTRIAL PRODUCTS
17700 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE    OH    44149

#1184859
AVERY INTERNATIONAL CORP
2040 W WISCONSIN AV
MILWAUKEE    WI    53233

#1184860
AVERY INTERNATIONAL CORP
5571 COLLECTION CENTER DR
CHICAGO    IL    60693

#1184861
AVERY INTERNATIONAL CORP
650 W 67TH PL
SCHERERVILLE    IN    46375-135

#1184863
AVERY JIM
DBA AVERY & ASSOCIATES
161 DREW AVE PO BOX 106
DEERFIELD    MI    49238

#1001484
AVEY   PATRICIA
PO BOX 317083
DAYTON    OH    454377083

#1184864
AVI FOODSYSTEMS INC
2590 ELM RD NE
WARREN    OH    444832997

#1184865
AVI FOODSYSTEMS INC
AUTOMATIC VENDORS
2590 ELM ROAD NE
WARREN    OH    444832904

#1184866
AVI TECH PRECISION WEDM
11237 PELLICANO UNIT M
EL PASO    TX    79935

#1070581
AVI/AUTO VIDEO INC
Attn   PAUL LOUWERS
6280 ARC WAY
FORT MYERS    FL    33912

#1184867
AVI/TECH PRECISION WIRE EDM
11237 PELLICANO UNIT M
EL PASO      TX      79935

#1074287
AVIALL INC
2055 DIPLOMAT DRIVE
DALLAS     TX     75234

#1184868
AVIATION CONSULTING
ENTERPRISE WORLDWIDE INC
2204 COLT RD
INDIANAPOLIS      IN      46227

#1074288
AVIATION METALS, INC.
10777 STATESVILLE ROAD
CHARLOTTE   NC     28269

#1184869
AVIATION TRAIL
WRIGHT BROTHERS BRANCH
PO BOX 633
DAYTON    OH    45409

#1074289
AVIATION WEEK
SUBSCRIPTION DEPARTMENT
PO BOX 505
HIGHSTOWN   NJ     08520

#1074290
AVIATION WEEK & SPACE TECH

#1001485
AVILA    ANDREW
206 HURON AVE.
BAY CITY     MI     48706

#1044907
AVILA    ANDRES
3556 KODY CT
KOKOMO   IN     46902

#1044908
AVILA    ARNULFO
7394 CAMINO DEL SOL
EL PASO      TX     79911

#1044909
AVILA    FRANCISCO
11444 GENE SARAZEN DRIVE
EL PASO      TX     79936

#1543176
AVILA    JOSE
PO BOX 8024 MC481FRA064
PLYMOUTH   MI     48170

#1184870
AVILA ARNULFO
7394 CAMINO DEL SOL
EL PASO      TX     79911

#1184871
AVILA COLLEGE
11901 WORNWALL RD
KANSAS CITY      MO    641451698

#1044910
AVILES    GUILLERMO
100 WEST ROBINSON
APT. E-1
EL PASO      TX     79902

#1044911
AVINA    RAMON
205 HOLLYBROOK DR
MIDLAND    MI     48642

#1143212
AVINA    ROBERT
207 E DOVER ST
MILWAUKEE   WI     53207-2025

#1001486
AVINK    DAVID
5356 STANTON ST
HUDSONVILLE    MI     494268616

#1001487
AVINK    KALVIN
5230 STANTON ST
HUDSONVILLE   MI     494269716

#1074291
AVINS INDUSTRIAL WEST
2 NORTH ROAD
WARREN   NJ     07059

#1072460
AVIOSUPPORT
8525 120TH AVENUE NE
KIRKLAND    WA     98033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184872
AVIS FORD INC
29200 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1184874
AVIS FORD INC
29200 TELEGRAPH ROAD 12 MILE
SOUTHFIELD    MI    48034

#1184875
AVIS INC
900 OLD COUNTRY RD
GARDEN CITY    NY    115302128

#1071281
AVIS RENT A CAR
7999 PRESTIGE PLAZA DR.
MIAMISBURG    OH    45342

#1184876
AVIS RENT A CAR
300 CENTER-POINTE DR
VIRGINIA BEACH    VA    23462

#1074292
AVIS RENT A CAR SYSTEM INC
CA

#1184877
AVIS RENT A CAR SYSTEM INC
PO BOX 772
900 OLD COUNTRY RD
GARDEN CITY    NY    11530

#1069826
AVIS RENT A CAR SYSTEM, INC.
Attn    AWAD NOOR
7876 COLLECTIONS CENTER DR.
CHICAGO    IL    60693

#1184878
AVIS RENT A CAR SYSTEMS INC
7876 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1531389
AVJIAN    KIM
14952 ELM AVENUE
IRVINE    CA    92606

#1544087
AVL NORTH AMERICA
47519 HALYARD DRIVE
PLYMOUTH    MI    48170-2438

#1184879
AVL NORTH AMERICA INC
47519 HALYARD DR
PLYMOUTH    MI    48170-243

#1184881
AVL NORTH AMERICA INC  EFT
METRO WEST TECHNOLOGY PARK
47159 HALYARD DR
PLYMOUTH    MI    481702438

#1184882
AVL POWERTRAIN ENGINEERING INC
47519 HALYARD DR
PLYMOUTH    MI    481702438

#1184883
AVM INC
37 B LAWRENCE AVE
MIAMISBURG    OH    45342

#1184884
AVM INC
PO BOX 604
MIAMISBURG    OH    45343

#1074293
AVMARKET PLACE INC.
6313 BENJAMIN RD.  SUITE 110
TAMPA    FL    33634

#1066667
AVNET APPLIED COMPUTING
Attn    TERRI GOMEZ
3201 EAST HARBOUR DR.
PHOENIX    AZ    85034

#1074294
AVNET ELECTRONICS
Attn    TAMMY ARNDT
4975 BRADFORD DRIVE
SUITE 100
HUNTSVILLE    AL    35805

#1066668
AVNET ELECTRONICS MARKETING
Attn    CHERYL RETTINGER
12600 EAST ARAPAHOE ROAD
ENGLEWOOD  CO    80112

#1074295
AVNET ELECTRONICS MARKETING
CLAUDE MICHAEL DIVISION
5961 KEARNY VILLA ROAD
SAN DIEGO    CA    92123

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184885
AVNET ELECTRONICS MARKETING
PO BOX 847722
DALLAS    TX    752847722

#1184886
AVNET ELECTRONICS MKTG
PO BOX 100340
PASADENA    CA    911890340

#1072461
AVNET EMG
AVNET HOUSE
RUTHERFORD CLOSE
MEADWAY,STEVENAGE
HERTS         SG1 2EF
UNITED KINGDOM

#1543347
AVNET EUROPE CVA
KOUTERVELDSTRAAT 20
MACHELEN        1831
BELGIUM

#1074296
AVNET INC
ELECTRO AIR DIVDR SE
500 LAKE RIDGE DR SE
SMYRNA    GA    30082

#1184887
AVNET INC
2594 SUMMITS END CT
TUCSON    AZ    85742

#1184889
AVNET INC
4004 BELT LINE RD STE 200
DALLAS    TX    75244

#1184890
AVNET INC
80 CUTTER MILL RD
GREAT NECK    NY    110213152

#1184891
AVNET INC
AVNET COMPUTER
10 H CENTENNIAL DR
PEABODY    MA    01960

#1184892
AVNET INC
AVNET COMPUTER DIV
3030 SALT CREEK LN
ARLINGTON HEIGHTS    IL    60005

#1184893
AVNET INC
AVNET COMPUTERS
10 CENTENNIAL DR
PEABODY    MA    01960

#1184894
AVNET INC
AVNET ELECTRONIC MARKETING
630 W CARMEL DR STE 100
CARMEL    IN    46032

#1184895
AVNET INC
AVNET ELECTRONICS
10 S CENTENNIAL DR
PEABODY    MA    01960

#1184896
AVNET INC
AVNET ELECTRONICS MARKETING
#3 BUTTERFIELD TRL STE 110
EL PASO    TX    79906

#1184897
AVNET INC
AVNET RF & MICROWAVE DIV
3030 SALT CREEK LN STE 300
ARLINGTON HEIGHTS    IL    60005

#1184898
AVNET INC
HAMILTON AVNET ELECTRONICS
PO BOX 905298
CHARLOTTE    NC    28290

#1184899
AVNET INC
HAMILTON AVNET ELECTRONICS
CHARLOTTE    NC

#1184900
AVNET INC
HAMILTON HALLMARK
10 S CENTENNIAL DR
PEABODY    MA    01960

#1184901
AVNET INC
HAMILTON HALLMARK
2211 S 47TH ST
PHOENIX    AZ    850346403

#1184902
AVNET INC
HAMILTON/AVNET ELECTRONICS
12101 E 51ST ST STE 106
TULSA    OK    74146

#1184903
AVNET INC
HAMILTON/AVNET ELECTRONICS
9800 LACIENEGA BLVD
INGLEWOOD    CA    90301

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184904
AVNET INC
HAMILTON/AVNET ELECTRONICS
PO BOX 414269
KANSAS CITY    MO    64141

#1184905
AVNET INC
MARSHALL ELECTRONIC MARKETING
7760 WASHINGTON VILLAGE DR
DAYTON   OH    454593953

#1543349
AVNET INC
AVNET ELECTRONIC MARKETING
630 W CARMEL DR ST 100
CARMEL   IN    46032

#1074297
AVNET INC.
3011 S. 52ND STREET
TEMPE    AZ    85282

#1074298
AVNET INC.
8295 AERO PLACE STE. 200
SAN DIEGO    CA    92123

#1074299
AVNET INC.
HAMILTON HALLMARK DIV.
4637 S 36TH PLACE
PHOENIX    AZ    85040

#1184906
AVNET INCORPORATED
AVNET COMPUTER
41650 GARDENBROOK SUITE 1
NOVI    MI    48375

#1066669
AVNET KENT ELECTRONICS
Attn    DENISE MIELKE
361 INVERNESS DRIVE SOUTH
SUITE H
ENGLEWOOD  CO    80012

#1074300
AVNET/KENT
140 TECHNOLOGY, STE. 400
IRVINE    CA    92618

#1528960
AVO INTERNATIONAL
VALLEY FORGE CORP CTR
2621 VAN BUREN AVE
NORRISTOWN  PA    194303

#1184907
AVO MULTI-AMP CORP
MEGGER
2621 VAN BUREN AVE
NORRISTOWN  PA    19403

#1184908
AVO MULTI-AMP CORP
MEGGER
4721 BRONZE WAY
DALLAS    TX    752371017

#1184909
AVO MULTI-AMP CORPORATION
MEGGER
2621 VAN BUREN AVE
NORRISTOWN  PA    19403-232

#1184910
AVO TRAINING INSTITUTE
4271 BRONZE WAY
DALLAS    TX    752371019

#1184911
AVON AUTOMOTIVE
39205 COUNTRY CLUB DR  STE C16
FARMINGTON HILLS    MI    48331-349

#1184913
AVON AUTOMOTIVE
5638 OLD SAUNDERS SETTLEMENT
LOCKPORT   NY    14094

#1184914
AVON AUTOMOTIVE
ADD CHG 12/10/04 AH
GPO DRAWER 67797
DETROIT    MI    48267

#1184915
AVON AUTOMOTIVE
ORIENTE 12 NO 1151 COLONIA CEN
ORIZABA    94300
MEXICO

#1184917
AVON AUTOMOTIVE
PO BOX 67796
DETROIT    MI    48267

#1539111
AVON AUTOMOTIVE
Attn    ACCOUNTS PAYABLE
PO BOX 1003
CADILLAC    MI    49601

#1170768
AVON AUTOMOTIVE INC    EFT
GPO DRAWER 67 796
DETROIT    MI    48267

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184918
AVON AUTOMOTIVE INC    EFT
FMLY CADILLAC RUBBER & PLASTIC
630 W 7TH ST
CADILLAC    MI    49601

#1184919
AVON GROVE COMMUNITY FUND
PO BOX 362
KENNETT SQUARE    PA    19348

#1184920
AVON GROVE UNITED WAY
PO BOX 362
KENNET SQUARE    PA    19348

#1184921
AVON INJECTED RUBBER & PLASTIC
AVON AUTOMOTIVE
5638 OLD SAUNDERS SETTLEMENT R
LOCKPORT    NY    14094

#1184922
AVON LAKE INCOME TAX

#1184923
AVON NORTH AMERICA INC
502 W 7TH ST
CADILLAC    MI    496011343

#1184924
AVON PLASTIC PRODUCTS
2890 TECHNOLOGY DR
ROCHESTER HILLS    MI    48309

#1184925
AVON PLASTIC PRODUCTS INC
2890 TECHNOLOGY DR
ROCHESTER HILLS    MI    483093586

#1184926
AVON RUBBER & PLASTICS
AVON AUTOMOTIVE
603 W 7TH ST
CADILLAC    MI    49601

#1184928
AVON RUBBER & PLASTICS INC
AVON AUTOMOTIVE
603 W 7TH ST
CADILLAC    MI    496011300

#1044912
AVRAM  DIANE
4928 FARINGDOM GROVE DRIVE
HUDSONVILLE    MI    49426

#1044913
AVROMOV STEVEN
15182 CRANBROOK COURT
SHELBY TOWNSHIP    MI    48315

#1184929
AVS ING JC ROMER GMBH  EFT
GRUNDSTRASSE 7
D-82549 KOEINGSDORF
GERMANY

#1184930
AVS INGENIEUR J C ROEMER GMBH
GRUNDSTR 7
KOENIGSDORF        82549
GERMANY

#1184931
AVTECH ELECTROSYSTEMS LTD
PO BOX 265
OGDENSBURG NY    13669

#1184932
AVTECH ELECTROSYSTEMS LTD
PO BOX 5120 STN F
OTTAWA    ON    K2C 3H4
CANADA

#1539112
AVTOSPETSZAPCHAST (ASZ) LTD
Attn    ACCOUNTS PAYABLE
MUSI DZHALILYA 5/2 OFFICE 491
MOSCOW
RUSSIAN FEDERATION

#1184933
AVTRON MANUFACTURING INC
7900 E PLEASANT VALLEY RD
INDEPENDENCE    OH    441315529

#1184934
AVTRON MANUFACTURING, INC
10409 MEECH AVE
CLEVELAND    OH    44105

#1184935
AVTRON MANUFACTURING, INC
7900 E PLEASANT VALLEY RD
CLEVELAND    OH    44131

#1184936
AVX
C/O JANUS
1760 MILWAUKEE ST
DELAFIELD    WI    53018

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1184937
AVX COR
A KYOCERA GROUP CO
3900 ELECTRONICS DR
RALEIGH    NC    27604

#1074301
AVX CORP
C/O INTERSTATE MARKETING
21044 VENTURA BLVD
WOODLAND HILLS    CA    913650000

#1184938
AVX CORP
801 17TH AVE S
MYRTLE BEACH    SC    29577-424

#1184940
AVX CORP
AVIO EXCELENTE
7 LEIGH FISHER BLVD STE D
EL PASO    TX    79906

#1184941
AVX CORP
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO    IN    46902

#1184943
AVX CORP
PO BOX 1213 DEPT 811
NEWARK    NJ    071011213

#1068057
AVX CORPORATION
C/O BANK OF AMERICA
PO BOX 849019
DALLAS    TX    752849019

#1069827
AVX CORPORATION
Attn    TRISH HICKMAN
P.O. BOX 409674
ATLANTA    GA    30384-9674

#1170771
AVX CORPORATION    EFT
C/O BANK OF AMERICA
PO BOX 409674
ATLANTA    GA    303849674

#1184944
AVX CORPORATION    EFT
801 17TH AVENUE SOUTH
MYRTLE BEACH    SC    29588

#1543350
AVX GMBH
BENJAMIN-FOX STR 1
BETZDORF    57518
GERMANY

#1074302
AVX KYOCERA
Attn    GINA SEAGRAVE
C/O M GOTTLIEB ASSOCIATES
608 E BOULEVARD
KOKOMO    IN    46902

#1528129
AVX LTD
ELCO EUROPE
ADMIRAL HOUSE  HARLINGTON WAY
FLEET  HAMPSHIRE    GU13 8BB
UNITED KINGDOM

#1184945
AVX/KYOCERA
C/O FRANK J CAMPISANO CO
6561 HARRISON AVE
CINCINNATI    OH    45247

#1523182
AW EUROPE SA
Attn    ACCOUNTS PAYABLE
AVENUE DE L'INDUSTRIES 19
BRUSSELS    1420
BELGIUM

#1540631
AW EUROPE SA
BRAINE-L'ALLEUD
AVENUE DE L'INDUSTRIES 19
BRUSSELS    1420
BELGIUM

#1530125
AW MILLER TECHNICAL SALES, INC.
PO BOX 69
EAST AURORA    NY    14502

#1523183
AW TECHNICAL CENTER USA
Attn    ACCOUNTS PAYABLE
1203 WOODRIDGE DRIVE
ANN ARBOR    MI    48105

#1540632
AW TECHNICAL CENTER USA
1203 WOODRIDGE DRIVE
ANN ARBOR    MI    48105

#1184946
AW TRANSMISSION ENGINEERING
USA INC
14920 KEEL ST
PLYMOUTH    MI    48170

#1184947
AW TRANSMISSION ENGINEERING US
AWTECH USA
14920 KEEL ST
PLYMOUTH    MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1184950
AW TRANSMISSION ENGINEERING US
AWTECH USA
14933 KEEL ST
PLYMOUTH   MI      48170

#1044914
AWABDY  NICHOLAS
1911 HIGHLANDER DRIVE
XENIA      OH    45385

#1001488
AWAD  TIMOTHY
1710 S. WESTWOOD
SAGINAW   MI      48603

#1044915
AWADALLAH  MOHAMED
1604 ROOF DRIVE
APT. #D-24
MANHATTAN   KS      66502

#1074303
AWADHESH K. GUPTA, MD
Attn    AWADHESK K. GUPTA
1440 NORTH MCKENZIE
FOLEY    AL      36535

#1074304
AWARD MASTERS
4500 N. PALAFOX ST
PENSACOLA   FL      32505

#1184951
AWARDS & T-SHIRTS SPECIALISTS
INC
10400 E 63RD STREET STE A
RAYTOWN  MO   641333555

#1184952
AWC CARRIERS INC
PO BOX 339
DOTHAN    AL     36302

#1184953
AWC INC
AWC
3711 LAKESIDE CT
MOBILE    AL     36693

#1184954
AWC INC
LOUISIANA DIV
6655 EXCHEQUER DR
BATON ROUGE   LA     708095148

#1184955
AWC INC
PO BOX 62850
NEW ORLEANS   LA    70162

#1184956
AWD TECHNOLOGIES INC
PO BOX 7777 W2135
PHILADELPHIA    PA    191752135

#1001489
AWDISH  HARITH
2295 HIDDEN FOREST DR
GRAND BLANC   MI     48439

#1044916
AWE  OLAYEMI
6601 N 91ST ST
MILWAUKEE   WI    53224

#1184957
AWE YEMI
6601 N 91ST STREET
MILWAUKEE   WI    53224

#1184958
AWESCO
PO BOX 6
TROY    NY    12181

#1184959
AWG DEPARTMENT
GENERAL REVENUE CORPORATION
PO BOX 495999 - 1AWG
CINCINATTI       OH    452495999

#1532816
AWG DEPT GEN REV CORP
PO BOX 495999-1AWG
CINCINNATI      OH    45242

#1044917
AWREY  GREG
1687 BROADWAY
#201
ANN ARBOR   MI     48105

#1234667
AWS, INC.
ELGIN     IL     60123

#1184960
AWT METAL SPECIALTIES INC
16590 13 MILE RD
PO BOX 82
ROSEVILLE    MI     480660082

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184961
AWT METAL SPECIALTIES INC
16590 E 13 MILE RD
ROSEVILLE    MI    48066-150

#1184964
AXCELIS TECHNOLOGIES INC
108 CHERRY HILL DR
BEVERLY    MA    01915

#1184965
AXCELIS TECHNOLOGIES INC
55 CHERRY HILL DR
BEVERLY    MA    01915

#1184967
AXCELIS TECHNOLOGIES INC
8403 CROSS PARK DR STE 3D
AUSTIN    TX    78754

#1184968
AXCELIS TECHNOLOGIES INC    EFT
55 CHERRY HILL DR
BEVERLY    MA    01915

#1044918
AXEL    JEFFERSON
1080 BERYL TRAIL
CENTERVILLE    OH    45459

#1184969
AXEL PRODUCTS
2255 S INDUSTRIAL HWY
ANN ARBOR    MI    48104

#1184970
AXEL PRODUCTS INC
AXEL PHYSICAL TESTING SVCS
2255 S INDUSTRIAL HWY
ANN ARBOR    MI    48104

#1143213
AXELSON  HARRY E
522 SHADYDALE DR
CANFIELD    OH    44406-9655

#1066670
AXIAL INDUSTRIES
Attn    BUD ROGERS EXT132
1982 SENTER RD.
SAN JOSE    CA    95112

#1074305
AXICODE TECHNOLOGIES, INC.
135 E. CHESTNUT, #3B
MONROVIA    CA    91016

#1184971
AXIEM ENTERPRISE
989 CHICAGO RD
TROY    MI    48083

#1184973
AXIEM INC
989 CHICAGO RD
TROY    MI    480834227

#1184974
AXIEM INC
AXIEM ENTERPRISES
3460 NEEDMORE RD
DAYTON    OH    454130859

#1184975
AXIEM INC
PGK ENGINEERING AN AXIEM ENTER
185 ELMWOOD DR
TROY    MI    48083

#1184976
AXIEM INC
PGK ENGINEERING AN AXIEM ENTER
6801 15 MILE RD
STERLING HEIGHTS    MI    48312

#1184977
AXIEM INC    EFT
989 CHICAGO RD
TROY    MI    48099

#1184978
AXIEM INC EFT
FRMLY RAPID DESIGN SERVICE INC
989 CHICAGO RD
TROY    MI    48099

#1540633
AXIOM AUTOMOTIVE TECHNOLOGIES
1 PPG PL STE 3150
PITTSBURGH    PA    15222-5419

#1184979
AXIOM ELECTRONICS GROUP
115 MARY STREET
AURORA    ON    L4G 1G3
CANADA

#1539113
AXIOM ELECTRONICS GROUP
Attn    ACCOUNTS PAYABLE
115 MARY STREET
AURORA    ON    L4G 1S5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1184980
AXIOM INTERNATIONAL
1805 DREW STREET
CLEARWATER   FL      33765

#1544088
AXIOM INTERNATIONAL
10159 E. 11TH STREET, SUITE 550
TULSA    OK    74128

#1544089
AXIOM INTERNATIONAL
DEPT 1884
TULSA    OK    74182

#1544090
AXIOM INTERNATIONAL, INC.
DEPT 1884
TULSA    OK    74182

#1184981
AXIOM PLASTICS INC
AXIOM ELECTRONICS DIV OF
115 MARY ST
AURORA    ON    L4G 1G3
CANADA

#1184982
AXIOM SERVICES INC
AXIOM INTERNATIONAL
1805 DREW ST
CLEARWATER   FL      33765

#1184983
AXIOM TECHNOLOGY
C/O PRIORITY INC
1340 S PAGE RD STE 1
AURORA OH   44202

#1074306
AXIOM TECHNOLOGY INC
18138 ROWLAND ST
CITY OF INDUSTRY    CA    91748

#1184984
AXIOMATIC DESIGN SOFTWARE INC
221 N BEACON ST
BOSTON    MA    02135

#1184985
AXIOMATIC DESIGN SOFTWARE INC
221 NORTH BEACON STREET
BRIGHTON    MA    02135

#1184986
AXIOMATIC TECHNOLOGIES
5915 WALLACE ST
MISSISSAUGA    ON    L4Z 1Z8
CANADA

#1184987
AXIOMATIC TECHNOLOGIES CORP
5915 WALLACE ST
MISSISSAUGA    ON    L4Z 1Z8
CANADA

#1184988
AXIOME
ROUTE DE LA ROCHE
AIZENAY          85190
FRANCE

#1184989
AXIOME          EFT
FRMLY HEIDEL GMBH & CO KG
LINDER STRABE 34
41751 VIERSEN
GERMANY

#1074307
AXIS CNC REPAIR
1980 PETRA LARIE SUITE B
PLACENTIA    CA    92870

#1184990
AXIS INC
210 MEISTER AVE
SOMERVILLE    NJ      08876

#1184991
AXIS NEW YORK
8 GARDEN DRIVE
FAIRPORT    NY    14450

#1184992
AXIS NEW YORK CORP
8 GARDEN DR
FAIRPORT    NY    14450

#1544091
AXIS SYSTEM
1555 ATLANTIC BLVD
AUBURN HILLS    MI    48326

#1184993
AXIS SYSTEMS
1555 ATLANTIC BLVD
AUBURN HILLS    MI    48326

#1184995
AXIS SYSTEMS INC
FLMY MICRO MEASUREMENT SYS
197 CENTRAL AVE
MCDFORD  MA    021554144

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1184996
AXIS TECHNOLOGIES INC
6605 PITSFORD-PALMYRA RD
STE E7
FAIRPORT    NY    14450

#1184997
AXIS TECHNOLOGIES INC
STE E7
6605 PITTSFORD PALMYRA RD
FAIRPORT    NY    14450

#1539114
AXLE ALLIANCE COMPANY
Attn    ACCOUNTS PAYABLE
13400 WEST OUTER DRIVE
DETROIT    MI    48239

#1540634
AXLE PLUS
1450 E SCOTTS AVE
STOCKTON    CA    95205-6250

#1184998
AXLY TOOL & BUSHING
727 SKINNER ST
BAD AXE    MI    484139489

#1184999
AXLY TOOL & BUSHING INC
AXLY-BRINEY SALES
727 SKINNER RD
BAD AXE    MI    484139489

#1185000
AXMANN CONVEYING SYSTEMS INC
4650 NEW MIDDLE RD
JEFFERSONVILLE    IN    47130

#1185001
AXMANN CONVEYING SYSTEMS INC
ADDR UPTD 12\99
4650 NEW MIDDLE RD B
BRIDEPORT BUSINESS CENTER
JEFFERSONVILLE    IN    47130

#1185002
AXON CABLE INC
1314 PLUM GROVE RD
SCHAUMBURG IL    60173

#1185004
AXON CABLE INC        EFT
1601 FEEHANVILLE STE 600
MOUNT PROSPECT IL    60056

#1074308
AXON CABLE INC.
Attn    MARGE CHESTER
1314 PLUM GROVE ROAD
SCHAUMBURG IL    60173

#1528130
AXON CABLE LTD
HILLEND DUNFERMLINE
RIDGE WAY DONIBRISTLE INDL PARK
FIFE        KY11 9JN
UNITED KINGDOM

#1543351
AXON KABELGYARTO KFT
WEBER EDE UTCA 10/A
KECSKEMET        6000
HUNGARY

#1185005
AXSYS INC
29627 W TECH DR
WIXOM    MI    48393

#1066671
AXSYS TECH IMAGING SYSTEMS
Attn    ANNE RUBY
2909 WATERVIEW DRIVE
ROCHESTER HILLS    MI    48309

#1001490
AXTELL    SAMUEL
7477 WARREN-SHARON RD
BROOKFIELD    OH    44403

#1044919
AXTELL    ROBERT
2208 XENOPS COURT
MCALLEN    TX    78504

#1074309
AXYS LLC
Attn    BETTY AMADOR
12275 E. SLAUSON AVE
WHITTIER    CA    90606

#1074310
AY MAC PRECISION INC
22835-G SAVI RANCH PKWY
YORBA LINDA    CA    92887

#1001491
AYALA    ALEJANDRO
803 N.FROST DR.
SAGINAW    MI    48603

#1001492
AYALA    CARLA
2603 HAMPSHIRE
SAGINAW    MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001493
AYALA   ELIAS
1823 GREEN ST
SAGINAW    MI    486021179

#1001494
AYALA   GEORGE
1210 S MAPLE ST
MARION    IN    46953

#1001495
AYALA   JAVIER
2603 HAMPSHIRE ST
SAGINAW    MI    48601

#1001496
AYALA   RAMON
1823 GREEN ST.
SAGINAW    MI    48602

#1001497
AYALA   SANDRA
486 COTTAGE GROVE AVE
XENIA    OH    45385

#1001498
AYALA   WILLIAM
5091 BAXMAN RD
BAY CITY    MI    487063064

#1044920
AYALA   EVANGELINA
2705 JESSE WAY
PISCATAWAY   NJ    08854

#1044921
AYALA   JOHN
1 WICKSON CT.
FRANKENMUTH MI   48734

#1044922
AYALA   KATHY
1 WICKSON CT
FRANKENMUTH MI   48734

#1143214
AYALA   FRANCISCO V
5245 WEISS ST
SAGINAW    MI    48603-3754

#1185007
AYALA ANGIE
PETTY CASH CUSTODIAN
760 JERSEY AVE
NEW BRUNSWICK   NJ    08901

#1044923
AYALA-HINEK   MARILYN
5351 S. 113TH STREET
HALES CORNERS   WI    53130

#1001499
AYAN   PHILIP
5384 GROVER DR
COLUMBIAVILLE    MI    48421

#1001500
AYBAR   JUAN
29 CONTINENTAL DR
LOCKPORT NY    14094

#1528961
AYCO CO., LP THE
Attn   LAURIE CALABRESE
ONE WALL STREET
ALBANY    NY    12205

#1185008
AYCO COMPANY LP    EFT
101 STATE FARM PL
CHG RMT ADD 09/04/03 VC
BALLSTON SPA    NY    12020

#1185009
AYCO CORP
ONE WALL ST
ALBANY    NY    12205-382

#1044924
AYCOCK   SUSAN
5504 MENOMONEE DR
KOKOMO   IN    46902

#1523186
AYDEN DIESEL
PO BOX 636
AYDEN    NC    28513-0636

#1540635
AYDEN DIESEL
3890 JOLLY RD
AYDEN    NC    28513-8766

#1072462
AYDIN YAZILIM VE ELEKTRONIK
Attn   YILMAZ KOCACIK
SANAYI A.S.
KARAMANLILAR CADDESI NO:7
ORGANIZE SANAYII BOLGESI,
SINCAN ANKARA    06935 PK60
TURKEY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1001501
AYERS  ANTHONY
233 STURBRIDGE RD.
COLUMBUS  OH    43228

#1001502
AYERS  ANTHONY
3559 SPICEWOOD DR
RIVERSIDE    OH    45424

#1001503
AYERS  ANTIONETTE
231 SUFFOLK
BUFFALO  NY    14215

#1001504
AYERS  CLIFFORD
585 ROTELLINI DR
MIAMISBURG  OH    45342

#1001505
AYERS  DARNELL
16 MACGREGOR DR
DAYTON  OH    45426

#1001506
AYERS  DIANE
3773 MARYKNOLL DR
KETTERING    OH    45429

#1001507
AYERS  DOCIA
5720 TRICIA DR
GALLOWAY  OH    431198910

#1001508
AYERS  NICHOLAS
4201 GREEN SPRINGS DR
KETTERING    OH    45440

#1001509
AYERS  PATRICK
8173 BIRCHWOOD
JENISON    MI    494288318

#1001510
AYERS  ROBERT
12257 CENTER DRIVE
ORIENT    OH    43146

#1001511
AYERS  SANDRA
229 VENSON ST
WOODVILLE    AL    35776

#1001512
AYERS  STEVEN
2717 N. LIPKA
PINCONNING    MI    48650

#1044925
AYERS  DEBORAH
1828 HALLS CORNERS RD
WARSAW  NY    14569

#1044926
AYERS  GEORGE
1712 OHLTOWN-MCDONALD RD
NILES    OH    44446

#1044927
AYERS  LOWELL
820 SUGAR MAPLE DR
KOKOMO  IN    46901

#1143215
AYERS  HAMPTON D
4995 COUNTY ROAD 141
TOWN CREEK  AL    35672-4103

#1143216
AYERS  JR.
394 PINE ST
LOCKPORT    NY    14094-5502

#1143217
AYERS  RICHARD F
1828 STATE ROUTE 238
WARSAW  NY    14569-9406

#1143218
AYERS  ROBERT C
5706 JENNIFER DR W
LOCKPORT    NY    14094-6010

#1143219
AYERS  STUART D
3329 OLD 35
XENIA    OH    45385-9616

#1074311
AYERS & SONS MARKET
334 S. HOWARD AVENUE
LANDURM  SC    29356

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

#1143220
AYLANGAN  KENAN
32 AUTUMN PLACE
PITTSFORD    NY    14534-2845

#1143221
AYMER  DALE E
92 S FARLEY RD
MUNGER    MI    48747-9783

#1001513
AYNES  CAROL
2212 EDGEMONT WAY
ANDERSON  IN    46011

#1001514
AYOTTE  DAVID
730 CHERRYHURST DR
COLUMBUS  OH    432282795

#1001515
AYRES  DAVID
3739 DURST CLAGG RD.
CORTLAND  OH    44410

#1001516
AYRES  DOUGLAS
350 FAIRMOUNT AVE N.E.
WARREN  OH    44483

#1044928
AYRES  JOHN
P.O. BOX 1042
BETHEL  NC    27812

#1143222
AYRES  LESTER A
1210 GREENVILLE RD
CORTLAND  OH    44410-9553

#1185011
AYRES OIL CO INC
703 E OLIVE
HOLLIDAY  TX    76366

#1185012
AYRES OIL INC
AYRES OIL & TRUCKING
1220 OLD BURK HWY
WICHITA FALLS    TX    76304

#1001517
AYTCH  DEBORAH
18101 THORNRIDGE DR.
GRAND BLANC  MI    48439

#1001518
AYTES  SHARON
468 LYLE DR
WEST MILTON    OH    45383

#1530621
AYUSA
Attn   BRUCE LAZAR
COUZENS, LANSKY, FEALK, ELLIS &
LAZAR PC 39395 W 12 MILE RD SUITE
200
FARMINGTON HILLS    MI    48331
MEXICO

#1530622
AYUSA
Attn   HECTOR C. RAMIREZ
UNITED STATES ATTORNEY'S
OFFICE-SOUTHERN DISTRICT OF TEXAS
1100 MATAMOROS SECOND FLOOR P.O.
BOX 1179
LAREDO    TX    78042-1179
MEXICO

#1530623
AYUSA
Attn   PETER A. CAPLAN, ESQ.
ASSISTANT UNITED STATES ATTORNEY
211 W. FORT STREET, SUITE 2001
DETROIT    MI    48226-3211
MEXICO

#1185013
AZ AUTOMOTIVE
23745 MOUND RD
WARREN  MI    48091

#1185014
AZ AUTOMOTIVE CORP
24331 SHERWOOD AVE
CENTERLINE    MI    48015

#1523187
AZ AUTOMOTIVE CORP
Attn   ACCOUNTS PAYABLE
23745 MOUND ROAD
WARREN  MI    48091-5317

#1540636
AZ AUTOMOTIVE CORP
23745 MOUND ROAD
WARREN  MI    48091-5317

#1185016
AZ CARRIERS INC NATIONWIDE
KELLOGG ST BLDG 268
PORT NEWARK  NJ    07114

#1185017
AZ COMMERCIAL
CSVC/ASPIRE INC
JR KING
925 LINCOLN HWY
MORRISVILLE    PA    190673573

#1069828
AZ COMMERCIAL (ALLDATA)
9412 BIG HORN BLVD.
ELK GROVE    CA    95758-1101

#1185018
AZ INDUSTRIES INC
2829 HWY 412
HARDY    AR    725422542

#1185019
AZ QUALITY SERVICES
4128 S CHATHAM
MESA    AZ    85212

#1528962
AZ QUALITY SERVICES
1832 E CASCADE DRIVE
GILBERT    AZ    85234-2709

#1044929
AZADEGAN    REZA
1271 HARTWIG DRIVE
TROY    MI    48085

#1185020
AZAR COLEMAN PROPERTIES
PO BOX 13042
EL PASO    TX    79913

#1044930
AZAROVITZ    STEPHEN
1260  E GORDON
CLAWSON    MI    48017

#1001519
AZAZI    RAHEL
14 MARIO DR.
DAYTON    OH    45426

#1143223
AZBELL    DARLE GENE
1206 W BLAIR PIKE RD
PERU    IN    46970-8031

#1001520
AZBILL    RONALD
220 N RILEY BLVD
FRANKLIN    OH    45005

#1185021
AZCO CORP
26 JUST RD
FAIRFIELD    NJ    07004

#1185022
AZCO CORP
26 JUST ROAD
FAIRFIELD    NJ    07004

#1066672
AZCO CORPORATION
Attn    MIKE COTE
26 JUST ROAD
FAIRFIELD    NJ    07004

#1044931
AZELTINE    DIANA
42004 CARRIAGE COVE DR.
CANTON    MI    48187

#1044932
AZER    DONALD
1232 SUMMIT DRIVE
NEWARK    NY    14513

#1185023
AZIMUTH NORTH AMERICA
INACTIVATE PER LEGAL 6/4/03
18530 MACK AVE STE 364
GROSSE POINTE FARMS    MI    482363254

#1185024
AZIMUTH NORTH AMERICA LLC
18530 MACK #364
GROSSE POINTE FARMS    MI    48236

#1044933
AZIZ    RAMON
11112 ST. CHARLES PLACE
CARMEL    IN    46033

#1044934
AZIZ    SALMAN
28357 NEW CASTLE ROAD
FARMINGTON HILLS    MI    48331

#1185025
AZMAN DAVIDSON & CO
STE 13-03 13TH FL
207, JALAN TUN RAZAK
KUALA LUMPUR    50400

#1185026
AZON CORP
33 LEWIS RD
BINGHAMTON    NY    13905

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044935
AZRAD  OREN
3853 ORLEANS RD
BIRMINGHAM    AL    35243

#1185027
AZTEC MANUFACTURING CO
15378 OAKWOOD DR
ROMULUS  MI    48174

#1185028
AZTEC MANUFACTURING CORP
15378 OAKWOOD DR
ROMULUS  MI    48174-365

#1185031
AZTEC MANUFACTURING OF ROCHEST
9 TURNER DR
SPENCERPORT  NY    14559

#1185032
AZTEC MFG OF ROCHESTER INC
9 TURNER DR
SPENCERPORT  NY    14559

#1185033
AZTEC WIRE INC
PO BOX 236
LA GRANGE    IN    46761

#1544092
AZTECH AMERICA
PO BOX 43200
RENAISSANCE CENTER
DETROIT    MI    48243

#1001521
AZZARONE  ROBERT
23 SHELDON DR
SPENCERPORT  NY    14559

#1001522
AZZINARO  DAVID
20 WOODBURY DR
LOCKPORT  NY    14094

#1001523
AZZINARO  PERRY
7676 HIGHLAND DR
GASPORT  NY    14067

#1001524
AZZINARO  TIMOTHY
P O BOX 2182
NIAGARA FALLS    NY    14301

#1074312
B & A DELIVERY
P.O. BOX 1445
ORANGE    CA    92856-0445

#1540637
B & A FRICTION MATERIALS INC
1164 OLD BAYSHORE HWY
SAN JOSE    CA    95112-2807

#1540638
B & B APPLIANCE CO INC
24470 LAKELAND BLVD
CLEVELAND  OH    44132-2622

#1185034
B & B AUTO & TRUCK REPAIR INC
141 COMMERCE PARK DR
DAYTON    OH    45404

#1185035
B & B CONTRACTORS & DEVELOPERS
INC
2781 SALT SPRINGS ROAD
YOUNGSTOWN OH    44509

#1185036
B & B CONTROLS INC
201 HOLIDAY BLVD STE 304
COVINGTON    LA    70433

#1185037
B & B COURT REPORTING
2266 PONTIAC DR
SYLVAN LAKE    MI    48320

#1185038
B & B DESIGN INC
14600 168TH AVE
PO BOX 305
GRAND HAVEN    MI    49417

#1544093
B & B ELECTRIC COMPANY
501 N TRENTON
TULSA    OK    74112

#1544094
B & B ELECTRONICS MANUFACTURING CO.
707 DAYTON RD
PO BOX 1040
OTTAWA    IL    61350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185039
B & B ELECTRONICS MFG CO
707 DAYTON RD
OTTAWA    IL    61350

#1185040
B & B ELECTRONICS MFG CO INC
707 DAYTON RD
OTTAWA    IL    61350

#1069829
B & B ELECTRONICS MFG CO.
P.O. BOX 61350
OTTAWA    IL    61350

#1185041
B & B INSTRUMENTS INC
16940 S VINCENNES RD
SOUTH HOLLAND    IL    60473

#1185042
B & B INSTRUMENTS INC
6444 COLUMBIA AVE
HAMMOND    IN    46324

#1066673
B & B MACHINING & GRINDING
Attn    JILL FAIN
303 W. EVANS AVENUE
DENVER    CO    80223-41

#1185043
B & B MICROSCOPES LTD
535 ROCHESTER RD
PITTSBURGH    PA    15237

#1185044
B & B MICROSCOPES LTD    EFT
327 NORTHGATE DR
WARRENDALE    PA    15086

#1185045
B & B MOTOR & CONTROL CORP
400 ARTILLERY RD
TAYLORS    SC    29687

#1185046
B & B MOTOR & CONTROL CORP
5545 W RAYMOND AVE STE M
INDIANAPOLIS    IN    46241

#1185047
B & B PICKUP SALVAGE
215 E BAKER
HOPE    MI    48628

#1185048
B & B PRECISION MFG INC
310 W MAIN ST
AVON    NY    144140279

#1185049
B & B PRECISION TOOLS INC
310 W MAIN ST
AVON    NY    144141150

#1185051
B & B TOOL & DIE CO INC
2601 S WALNUT ST
MUNCIE    IN    47302-506

#1185053
B & B TOOL & DIE CO INC
2601 S WALNUT ST
MUNCIE    IN    473070041

#1185054
B & B VENDORS INC
CORR NM 1/02 CP
410 E 3RD STREET
TIFTON    GA    31794

#1185055
B & C INSTRUMENTS INC
4317 SPARTACUS DR
HUNTSVILLE    AL    35805

#1185056
B & C SORTING & REWORKING INC
11214 DUDLEY
TAYLOR    MI    48180

#1070582
B & D AUTOMOTIVE
7901 GOVERNOR PRINTZ BL
CLAYMONT    DE    19703

#1068533
B & D FUEL SERVICE
4706 RALEIGH RD
PO BOX 410
TEMPLE HILLS    MD    20748

#1528963
B & D FUEL SERVICE
Attn    MR. RANDY SIMPSON
4706 RALEIGH ROAD
PO BOX 410
TEMPLE HILLS    MD    20748

#1532817
B & D LOAN SERVICE
1927 S AIR DEPOT
MIDWEST CITY     OK     73110

#1185057
B & D MANFACTURING
2100 E CARTER ST
KOKOMO  IN     46901

#1185058
B & D MANUFACTURING INC
2100 E CARTER ST
KOKOMO  IN     46901-566

#1185060
B & D PUMP & TANK INC
3939 SWEDEN-WALKER RD
BROCKPORT  NY     14420

#1185061
B & E MACHINE PRODUCTS CO
6830 METROPLEX DRIVE
ROMULUS  MI     48174

#1185062
B & G CHECKS INC
201 NORTH 2ND STREET
BROOKHAVEN  MS     39601

#1185063
B & G OK TIRE STORE INC
1800 HWAY 31 SW
HARTSELLE  AL     35640

#1185064
B & H FOTO & ELECTRONICS CORP
B & H PHOTO VIDEO
420 9TH AVE
NEW YORK  NY     10001

#1185065
B & H INDUSTRIES INC
14020 US RT 20A
MONTPELIER  OH     43543

#1544095
B & H MACHINCE SALES INC
9339 W FORT ST
DETROIT  MI     48209

#1185066
B & H MACHINE INC
PO BOX 96
MINERVA  OH     44657

#1185067
B & H PHOTO VIDEO INC
420 9TH AVE
NEW YORK  NY     10001

#1544096
B & J CONTRACTORS INC
9103 S LYNN LANE
BROKEN ARROW  OK     74012

#1185068
B & K TRANSPORTATION INC  EFT
FMLY TRANSPORT NATL DIV
2500 W SOUTH BRANCH BLVD
OAK CREEK  WI     53154

#1185069
B & L CO INC
2082 E BRISTOL RD
BURTON  MI     48529

#1185070
B & L CONSULTANTS INC
BARRY & LLOYD MARKETING DIV
1 COMMERCE WAY
NORWOOD  MA     02062

#1074313
B & L MECHANICAL  INC.
Attn   DAVID STRICKLAND
P O BOX 6682
GREENVILLE  SC     29606

#1185071
B & L TRUCK EQUIPMENT CO
13996 E 9 MILE RD
WARREN  MI     48089

#1185072
B & M BENDING & FORGING
43450 MERRILL
STERLING HEIGHTS     MI     48314

#1185073
B & M BENDING & FORGING INC
43450 MERRILL RD
STERLING HEIGHTS     MI     483142166

#1185074
B & M TRUCKING INC
8511 E 50 S
GREENFIELD     IN     46140

#1185075
B & M TRUCKING INC
PO BOX 1376
GALLATIN    TN    37066

#1185076
B & O VENTURE    EFT
C/O LOUIS J OSADJAN
6809 GULF OF MEXICO DR
LONGBOAT KEY    FL    34228

#1074314
B & P PRODUCTS BVBA
NOLIMPARK 1517
GASTON EYSKENSLAAN 13
OVERPELT BE    B-3900
BELGIUM

#1068534
B & R ENTERPRISES D/B/A
DK DIESEL OF MONTEVIDEO
1800 4TH AVE SW
WATERTOWN SD    57201

#1185077
B & R EXPRESS
TRANSPORTAION SPECIALISTS
9926 BEACH BLVD 362
JACKSONVILLE    FL    32246

#1185078
B & R INDUSTRIAL AUTOMTN CORP
1325 NORTMEADOW PKY S-130
ROSWELL    GA    300763861

#1185079
B & R INDUSTRIAL SUPPLY INC
PO BOX 868
LAUREL    MS    39440

#1185080
B & R REINFORCING INC
2298 REFUGEE RD
COLUMBUS OH    43207

#1185081
B & R SERVICES
1651 E LEFFEL LN
SPRINGFIELD    OH    45505

#1185082
B & T EXPRESS
9039 W KELLY RD
AD CHG PER LTR 06/01/04 AM
LAKE CITY    MI    49651

#1185083
B & T EXPRESS INC
PO BOX 1065
YOUNGSTOWN OH    44501

#1185084
B & W CARTAGE CO INC
B & W INTERSTATE
9850 PELHAM RD
SCAC BAWC
TAYLOR    MI    48180

#1185085
B & W HEAT TREATING COMPANY IN
2780 KENMORE AVE
TONAWANDA NY    14150

#1185086
B & W MANAGEMENT INC
4407 CENTER ST
SAGINAW    MI    48604

#1185087
B A G CORP
11510 DATA DR
DALLAS    TX    75218

#1074315
B AND B CONVERTERS INC
DBA TAPE AND FILM CONVERTERS
P.O. BOX 356
BREA    CA    92822-0356

#1532819
B BEEMAN
384 W GERARD BLVD
TONAWANDA NY    14217

#1185088
B C C PRODUCTS INC
2140 EARLYWOOD DR
FRANKLIN    IN    46131

#1185089
B C M J CONTROLS INC
11160 PERRY HWY
WEXFORD    PA    15090

#1544097
B C PLASTICS INC
PO BOX 95
SAPULPA    OK    74066

#1544098
B DALTON BOOK STORE
EASTLAND MALL
ACCT 5355177
TULSA    OK

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1185090
B G M EQUIPMENT CO INC
5859 W RAYMOND ST
INDIANAPOLIS     IN     46241

#1185091
B H A GROUP INC
BAGHOUSE ACCESSORIES CO
432 W LINCOLN
SLATER     MO     653491146

#1185092
B H A GROUP INC
PRECIPTECH DIV
8800 E 63RD ST
KANSAS CITY     MO     64133

#1185093
B H HEINRICH CONTROL SERVICES
6323 W TILLEN RD
BOSTON     NY     14025

#1185094
B H S INC
BHS-TORIN INC
1547 NEW BRITAIN AVE
FARMINGTON     CT     060340405

#1185095
B HARRIS
228 STEVENS STREET
BUFFALO     NY     14215

#1532820
B HARRIS
228 STEVENS ST
BUFFALO     NY     14215

#1185096
B I C
1200 A SCOTTSVILLE RD STE 140A
ROCHESTER     NY     146245703

#1185097
B J MUIRHEAD INC
115 MID COUNTY DR
ORCHARD PARK     NY     14127

#1185098
B K B MANUFACTURING INC
607 S WALBASH RD
NORTH MANCHESTER IN     46962

#1544099
B K TERHUNE
4185 CORBIN DR
FLINT TWP     MI     48532

#1532821
B L & LOUBERTHA LITTLE
1211 CASIMIR ST
SAGINAW     MI     48601

#1185100
B L ANDERSON CO INC
2540 KENT AVE
WEST LAFAYETTE     IN     47996

#1185101
B LINE ENTERPRISE INC
20 COUNCIL AVE
WHEATLAND     PA     16161

#1185102
B M A INC     EFT
DIV OF BRYANT MAN ASSOCIATES
31 WILLOWS RD
AYER     MA     01432

#1532822
B M DRAYTON
16 ADMIRAL RD
BUFFALO     NY     14216

#1185103
B M REBUILDERS INC
940 CLEVELAND ST
ELYRIA     OH     44035

#1185104
B O S MACHINE INC
375 BROKEN HILLS
MASON     MI     48854

#1074316
B P MICROSYSTEMS
1000 N POST OAK RD
HOUSTON     TX     770557237

#1185105
B P MICROSYSTEMS INC
1000 N POST OAK RD STE 225
HOUSTON     TX     77055-723

#1185107
B P OIL CO
PO BOX 6989
CLEVELAND     OH     441011989

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1074317
B P OIL COMPANY
Attn   F 800 353 3827
P O BOX 9001002
LOUISVILLE   KY    402901002

#1185108
B S STEEL OF KANSAS INC
802 KINDELBERGER RD
KANSAS CITY   KS    66115

#1185109
B S STEEL OF KANSAS INC
P O BOX 15139
KANSAS CITY   KS    66115

#1539116
B SCHOENBERG & CO
Attn   ACCOUNTS PAYABLE
345 KEAR STREET
YORKTOWN HEIGHTS   NY    10598

#1185110
B T EXPRESS TRUCKING INC EFT
Attn   KEN BROWN ACCONTING DEPT
2974 OLE PIKE DR
RELEASE  LE 10/4
GERMANTOWN TN    38138

#1185111
B T TRUCKING INC
1837 GARDNER RD
BROADVIEW   IL    60153

#1185112
B T U ENGINEERING CORP
23 ESQUIRE RD
NORTH BILLERICA    MA    01862

#1185113
B TEN SYSTEMS INC
6803 JOYCE ST
ARVADA   CO    80007

#1185114
B TEN SYSTEMS INC
ADD CHG  1\99
6833 JOYCE ST
ARVADA   CO    80007

#1540639
B W P  DISTRIBUTORS INC
215 BUSINESS PARK DR
ARMONK   NY    10504-1739

#1185115
B W ROGERS CO
380 WATER ST
PO BOX 1030
AKRON   OH    443091030

#1532823
B WEBBER
PO BOX 288
BUFFALO   NY    14215

#1185116
B&B AIR INC
7300 E 43RD ST
INDY    IN    46236

#1185117
B&B AIR INC
7311 E 43RD ST
INDIANAPOLIS    IN    46226

#1185118
B&B AUTO & TRUCK REPAIR
141 COMMERCE PARK DR
DAYTON   OH    45404

#1185119
B&B CONTRACTORS & DEVELOPERS I
2781 SALT SPRINGS RD
YOUNGSTOWN OH    44509

#1185120
B&B DESIGN INC
14600 168TH AVE
GRAND HAVEN   MI    494179425

#1069830
B&B ELECTRONICS MANUFACTURING
707 DAYTON ROAD
P.O. BOX 1040
OTTAWA   IL    61350

#1544100
B&B MAINTENANCE
5103 S 241ST E AVE
BROKEN ARROW OK    74014

#1539117
B&B MANUFACTURING
Attn   ACCOUNTS PAYABLE
PO BOX 9574
SAN JUAN   PR    908

#1185121
B&B MOTOR & CONTROL CORP
10 VANTAGE POINT RD STE 5
ROCHESTER NY    14624

#1185122
B&B PAINT CORP
2201 N DORT HWY
FLINT    MI    485062940

#1185123
B&B TECHNOLOGY INC
8282 WARREN RD
HOUSTON    TX    770402602

#1544101
B&B TECHNOLOGY INC
8282 WARREN ROAD
HOUSTON    TX    77040

#1185124
B&C COMMUNICATIONS
1330 STIMMEL RD
RM CHG PER LTR 07/12/05 AM
COLUMBUS    OH    43223

#1185126
B&C SORTING & REWORKING INC
24058 HANOVER ST
DEARBORN HEIGHTS    MI    48125

#1185127
B&D ELECTRICAL INC
10766 PLAZA DR
WHITMORE LAKE    MI    48189

#1185128
B&F PLASTICS INC
540 N 8TH ST
RICHMOND    IN    473742304

#1185129
B&F PLASTICS INC
540 NORTH 8TH ST
RICHMOND    IN    47374

#1185130
B&F PLASTICS INC
C/O MCGREEVY CHAPMAN INC
3650 JAMES ST
SYRACUSE    NY    13206

#1185131
B&G BIOMEDICAL SALES & SVC LLC
6181 ASCENSION ST
CLARKSTON    MI    48348

#1185132
B&G OK TIRE STORE INC
1800 HWY 31 S
HARTSELLE    AL    35640

#1185133
B&H MACHINE INC
LINCOLN WAY W
MINERVA    OH    44657

#1071003
B&H VIDEO
420 NINTH AVENUE
NEW YORK    NY    10001

#1185134
B&J WET ENTERPRISES
BEST
3603 EDISON PL
ROLLING MEADOWS    IL    60008

#1544102
B&K EQUIPMENT
2939 E 175TH ST
LANSING    IL    60438

#1066674
B&L INDUSTRIES
Attn    KEVIN KENNEDY
780 NORTH 9TH AVE.
BRIGHTON    CO    80601

#1185135
B&P PROCESS EQUIPMENT &
SYSTEMS LLC
1000 HESS AVENUE
SAGINAW    MI    486013729

#1185136
B&P PROCESS EQUIPMENT & SYSTEM
1000 HESS ST
SAGINAW    MI    48601

#1185137
B&R FINANCE WESTERNVIEW
7203 S WESTERN AVENUE
OKLAHONA CITY    OK    73139

#1532824
B&R FINANCE WESTERNVIEW
7203 S WESTERN
OKLAHOMA CTY    OK    73139

#1185138
B&R INDUSTRIAL AUTOMATION CORP
1325 NORTHMEADOW PKWY STE 130
ROSWELL    GA    30076

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1185139
B&R INDUSTRIAL SUPPLY INC
2018 W 10TH ST
LAUREL   MS    39440

#1185141
B&W CARTAGE INC
B&W INTERSTATE TRANSPORT
9850 PELHAM ST
TAYLOR   MI    481803852

#1185142
B&W HEAT TREATING CO
2780 KENMORE AVE
TONAWANDA  NY    141507775

#1185143
B&W MANAGEMENT SVCS INC
4407 CENTER ST
SAGINAW  MI    48604

#1185144
B-B PAINT CORPORATION
2201 NORTH DORT HIGHWAY
FLINT   MI    48506

#1185145
B-G EQUIPMENT CO INC
AB FLOW TEK
1255 BRI-HEN TOWN LINE RD
ROCHESTER  NY    14623

#1185146
B-G EQUIPMENT CO INC
AB FLOW TEK
1255 BRIGHTON-HENRIETTA TL RD
ROCHESTER  NY    14692

#1185147
B-H TRANSFER CO
PO BOX 151
SANDERSVILLE   GA    31082

#1544103
B-J ENTERPRISES INC
173 QUEEN AVENUE SE
ALBANY   OR    97321

#1523191
B-LINE FILTER SUPPLY
1509 W 2ND ST
ODESSA   TX    79763-4320

#1540640
B-LINE FILTER SUPPLY (BDC)
1509 W 2ND ST
ODESSA   TX    79763-4320

#1540641
B-LINE FILTER SUPPLY (PLNT)
1509 W 2ND ST
ODESSA   TX    79763-4320

#1185148
B-RIGHT TRUCKING CO
945 BOARDMAN-CANFIELD RD
YOUNGSTOWN OH    445124237

#1185149
B-RIGHT TRUCKING CO
PO BOX 901842
CLEVELAND  OH    441901842

#1074318
B. MCSWAIN

#1528131
B.I. TECHNOLOGIES LTD.
EASTFIELD IND. EST.
TELFORD ROAD
GLENROTHES FI        KV74NX
UNITED KINGDOM

#1528132
B.J.EUROSELL
HALSALL
11 SUMMERWOOD LANE
ORMSKIRK LA        L398RG
UNITED KINGDOM

#1074319
B.S.C. DIECASTING LIMITED
B.S.C. DIECASTING LIMITED
FRYERS CLOSE
BLOXWICH WALSALL
WEST MIDLANDS        WS3 2XQ
UNITED KINGDOM

#1544104
B2 SYSTEMS INC
5951 ENCINO RD  STE 200
GOLETA   CA    93117

#1066675
B2B DIRECT
Attn   MEGAN RAYL
PO BOX 17126
BOULDER   CO    80308

#1185150
B9D INC
784 SANDAY
BARRINGTON   IL    600105430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185151
B9D INC
BEYOND 9 DOTS INC
784 SANDAY LANE
BARRINGTON   IL      60010

#1001525
BAAB   JOHN
375 MICHAELS RD
TIPP CITY      OH   453712204

#1001526
BAAB   MICHAEL
540 KATHY'S WAY
XENIA      OH   45385

#1185152
BAAB JOHN
375 MICHAELS RD
TIPP CITY      OH   45371

#1044937
BAAR   JAMES
3219 EAST BROADWAY
LOGANSPORT IN      46947

#1001527
BAAS   ARLON
16361 HOLLY DR
FONTANA   CA   92335

#1185153
BAASCH OSWALD
53 DEER VALLEY CT
BOWLING GREEN   KY      42103

#1001528
BAASE   JOHN
3640 N. FENMORE
MERRILL   MI   48637

#1001529
BAASE JR   ROBERT
4635 VENOY RD
SAGINAW   MI   486041564

#1528133
BAASEL LASERTECH UK LTD
3 BRUNEL CLOSE - DRAYTON FIELDS
DAVENTRY NH      NN115RB
UNITED KINGDOM

#1001530
BABB   DIANE
725 GREENFIELD DR
ANDERSON   IN      460135026

#1001531
BABB   GRANT
520 BRUNSWICK DR
ENON   OH   45323

#1001532
BABB   ILENE
PO BOX 16567
MILWAUKEE   WI   532160567

#1001533
BABB   LISA
175 HOME AVE
XENIA      OH   45385

#1001534
BABB   SCOTT
14408 COUNTY RD. 333
SAVANNAH   MO   64485

#1044938
BABB   JAMES
6706 WALL TRIANA HIGHWAY
MADISON   AL      35757

#1044939
BABB   LAWRENCE
641 N. JOSSMAN
ORTONVILLE   MI      48462

#1143224
BABB   ILENE F
PO BOX 16567
MILWAUKEE   WI   53216-0567

#1143225
BABB   JOHN C
24140 SHWAN PL
ATHENS   AL   35613-7165

#1001535
BABBITT   JONATHAN
PO BOX 60412
ROCHESTER NY      14606

#1543177
BABBITT   PATRICIA
PO BOX 8024 MC481CHN073
PLYMOUTH   MI   48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1185154
BABBITT JONATHAN
PO BOX 60412
ROCHESTER   NY    14606

#1185155
BABBITT SCOTT
34250 ELDORADO
CLINTON TOWNSHIP   MI    48035

#1185156
BABCO INC
60 10 MAURICE AVE
MASPETH   NY    11378

#1001536
BABCOCK  ALLISON
4810 BEACH RIDGE RD
LOCKPORT   NY    14094

#1001537
BABCOCK  CELESTE
476 HARVEST DR
ROCHESTER   NY    14626

#1001538
BABCOCK  LARRY
7055 RIDGE RD
LOCKPORT   NY    14094

#1001539
BABCOCK  NANCY
1213 TOBIAS RD
CLIO      MI    48420

#1001540
BABCOCK  RAYMOND
2876 PEARCE RD
N TONAWANDA  NY    14120

#1001541
BABCOCK  ROBERT
1117 PINEHURST BLVD
MOUNT MORRIS   MI    484581006

#1001542
BABCOCK  THOMAS
2283 RINGLE RD
VASSAR    MI    48768

#1044940
BABCOCK  DIANA
3273 LONG MEADOW COURT
WEST BLOOMFIELD   MI    48324

#1044941
BABCOCK  FRANKLIN
5702 JENNIFER DR.
WEST
LOCKPORT   NY    14094

#1143226
BABCOCK  CATHY J
2570 WOODLAND DR.
HALE     MI    48739-0000

#1143227
BABCOCK  DON L
3626 AURORA COURT
FLINT     MI    48504-6553

#1143228
BABCOCK  NOREEN
8402 EAST AVE # 163
GASPORT   NY    14067-9102

#1143229
BABCOCK  PAMELA BETH
406 WILLIAMSON DR
WILLIAMSON    GA    30292

#1185158
BABCOCK & WILCOX CO, THE
POWER GENERATION GROUP
20 S VAN BUREN
BARBERTON  OH    44203

#1185159
BABCOCK & WILCOX COMPANY
20 S VAN BUREN AVE
BARBERTON  OH    44203

#1074320
BABCOCK INC
14930 EAST ALONDRA BLVD
LA MIRADA   CA    90638

#1185160
BABCOCK, JAMES & SON ELECTRICA
2925 N MITTHOEFFER PL
INDIANAPOLIS   IN    46229

#1185161
BABCOCK, LARRY D
7055 RIDGE RD
LOCKPORT  NY    14094

#1185162
BABCOX
3550 EMBASSY PARKWAY
AKRON   OH    443338318

#1185163
BABCOX PUBLICATIONS INC
BABCOX
3550 EMBASSY PKY
AKRON   OH    44333

#1143230
BABECKI JR    VICTOR A
288 REGINA AVE
HAMILTON   NJ    08619-2236

#1001543
BABER   GINA
2655 EHRHART DR
SPRINGFIELD   OH    45502

#1044942
BABER   KELLY
12 S FREMONT ST
PERU   IN    46970

#1044943
BABIAN   ANGELA
1019 S. FOUNTAIN AVENUE
SPRINGFIELD   OH    45506

#1044944
BABIAN   BENJAMIN
1019 S. FOUNTAIN AVENUE
SPRINGFIELD   OH    45506

#1143231
BABIARZ   F. R
270 LATTA RD UNIT 25
ROCHESTER   NY    14612-4875

#1185165
BABIARZ F ROBERT
270 LATTA RD STE 25
ROCHESTER   NY    14612

#1001544
BABICH   PETER
11018 S AVENUE A
CHICAGO   IL    606176836

#1531390
BABIKIAN   SYLVIA
22342 BARBERA
LAGUNA HILLS   CA    92653

#1044945
BABINSKI   JOHN
11815  DICE RD  RT-3
FREELAND   MI    48623

#1143232
BABINSKI   WILLIAM J
26 LURAY AVE NW
GRAND RAPIDS   MI    49504-5939

#1001545
BABRAJ   MICHAL
1166 S FENMORE RD
MERRILL   MI    486378706

#1143233
BABRAJ   WLADYSLAW
5533 E LONE MOUNTAIN RD
CAVE CREEK   AZ    85331-5545

#1044946
BABRIDGE   VERONICA
25210 APPLETON
FARMINGTON HILLS   MI    48336

#1185166
BABSON COLLEGE
ACCTS RECEIVABLE OFFC NICHOLS
BABSON PARK   MA    021570310

#1185167
BABSON COLLEGE
STUDENT FINANCIAL SERVICES AR
HOLLISTER BUILDING
BABSON PARK   MA    021570310

#1044947
BABST   JENNIFER
5653 MARTELL
TROY   MI    48098

#1185168
BABUSH MATERIAL HANDLING
SYSTEMS
W222 N5739 MILLER WAY
SUSSEX   WI    53089

#1185169
BABUSH MATERIAL HANDLING
W222 N5739 MILLER WAY
SUSSEX   WI    53089

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044948
BABYAK   BRIAN
5516-B CAPLAN DR.
RALEIGH     NC     27606

#1068535
BAC IMPORT CAR PARTS & TOOLS I
705-707 N BEACH STREET
DAYTONA BEACH    FL     32114

#1044949
BACA   LUIS
6835 AMPOSTA
EL PASO    TX     79912

#1143234
BACA   SONIA L
1074 BRISTOL CHAMPION
TOWNLINE RD NW
WARREN  OH    44481-9406

#1001546
BACAK   DAVID
1391 N TETTAU RD
PORT CLINTON    OH     434529403

#1001547
BACAK   STEPHEN
1620 NORTH CARNEGIE
NILES     OH     444464004

#1044950
BACCARI   WILLIAM
105 HARMONY LANE
ROCHESTER  NY    14622

#1044951
BACCARO  MICHELLE
25 CAPTIVA CROSSING
FAIRPORT    NY    14450

#1185170
BACCINI SPA
31050 OLMI DI S BIAGLO DI C
VIA POSTUMIA OVEST 244
ITALY

#1185171
BACCINI SPA
VIA POSTUMIA OVEST 244
31050 OLMI DI S BIAGIO DI C
TREVISO
ITALY

#1185172
BACCINI SRL
FRAZ OLMI
VIA POSTUMIA OVEST 244
SAN BIAGIO DI CALLAL          31050
ITALY

#1185173
BACCINI SRL
VIA POSTUMIA OVEST 244
FRAZ OLMI
SAN BIAGIO DI CALLAL          31050
ITALY

#1001548
BACCUS  BILLY
41 ILLINOIS AVE.
DAYTON  OH    45410

#1001549
BACCUS  CARMEN
5228 SHASTA AVE.
DAYTON    OH    45427

#1001550
BACCUS  DAUNTE
8245 MT CARMEL
HUBER HEIGHTS     OH    45424

#1143235
BACCUS  MONICA
50 MILTON ST
ROCHESTER   NY    14619-1304

#1001551
BACH  SUE
4801 ROUND LAKE RD
LAINGSBURG   MI    48848

#1044952
BACH  DOUGLAS
9657 MEADOW WOODS LANE
CENTERVILLE    OH    45458

#1044953
BACH  JAMES
14825 SENATOR WAY
CARMEL   IN    46032

#1143236
BACH  LINDA J
4676 W COUNTY ROAD 200 N
KOKOMO  IN    46901-8386

#1143237
BACH  ROGER N
1476 HINEY RD
WILMINGTON    OH    45177-8943

#1143238
BACH   WILLIAM E
228 N AMERICAN BLVD
VANDALIA      OH    45377-2231

#1185174
BACH & CO
50 SEAVIEW BLVD
PORT WASHINGTON  NY    11050

#1143239
BACHA   RICHARD A
1292 DONAL DR
FLINT      MI    48532-2637

#1044954
BACHANI   JOSEPH
1244 MEADOW LANE
POLAND   OH    44514

#1068536
BACHARACH  INC
621 HUNT VALLEY CIRCLE
NEW KENSINGTON   PA    150687074

#1185175
BACHARACH INC
5151 MITCHELLDALE STE B4
HOUSTON   TX    77092

#1185176
BACHARACH INC
621 HUNT VALLEY CIR
NEW KENSINGTON   PA    15068

#1185177
BACHARACH INC
8618 LOUISANA PL
MERRILLVILLE      IN    46410

#1185178
BACHARACH INC
BACHARACH INSTRUMENTS
7300 INDUSTRIAL PARK BLDG 22
PENNSAUKEN   NJ    08110

#1185179
BACHARACH INC
BACHARACH SERVICE CENTER
625 ALPHA DR
PITTSBURGH   PA    152382878

#1074321
BACHARACH INSTRUMENT COMPANY
625 ALPHA DRIVE
PITTSBURG   PA    15238

#1185180
BACHARACH SERVICE CENTER
7300 INDUSTRIAL PK BLDG
PENNSAUKEN   NJ    08110

#1044955
BACHELDER  PATRICK
1500 WAVERLY DRIVE
TROY   MI    48098

#1001552
BACHER  MICHAEL
946 W. ALKALINE SPRINGS RD
VANDALIA   OH    45377

#1185181
BACHI LIMITED PARTNERSHIP
1201 ARDMORE
ITASCA      IL    601431103

#1001553
BACHKES-WITTLIEFF   GERALDYNE
1622 BAYVIEW DR
MUSKEGON  MI    49441

#1001554
BACHMAN  LYNDA
5266 SMITH STEWART RD SE
GIRARD    OH    44420

#1044956
BACHMAN  BRIAN
5266 SMITH-STEWART RD
GIRARD    OH    44420

#1044957
BACHMAN  LISA
980 BRISTOL-CHAMPION
TOWNLINE ROAD
WARREN  OH    44481

#1044958
BACHMAN  PAUL
1151 CARVER ROAD
CLEVELAND HEIGHTS      OH    44112

#1044959
BACHMAN  ROBERT
980 BRISTOL-CHAMPION-TOW
NLINE
WARREN  OH    44481

Delphi Corporation (Debtors)                                     Date:  10/04/2005
Creditor Matrix                                                  Time:  17:00:52

---

#1185182
BACHMAN TOOL & DIE
1111 4TH AVE NE
INDEPENDENCE    IA    50644

#1185183
BACHMAN TOOL & DIE CO
PO BOX 189
INDEPENDENCE    IA    50644

#1001555
BACHMANN EDWARD
3119 GRETCHEN DR. NE
WARREN   OH   44483

#1522088
BACHOCHIN  JOHN
15731 S 4210 ROAD
CLAREMORE  OK    74017

#1044960
BACHOLZKY  JEFF
7857 RAMBLEWOOD
YPSILANTI    MI    48197

#1001556
BACHULA  RICKY
2865 WILLIAMSON RD
SAGINAW  MI    486015249

#1143240
BACHULA  ROBERT J
5680 GRONDA
HARRISON    MI    48625-9389

#1044961
BACHUS  BENJAMIN
189-1 PALMDALE DR
WILLIAMSVILLE      NY    14221

#1044962
BACIGAL    ROBERT
15743 HIX
LIVONIA    MI    48154

#1001557
BACK  DENNIS
785 COMANCHE LN #D
TIPP CITY      OH    45371

#1001558
BACK  JAMES
1816 ATKINSON
XENIA    OH    45385

#1001559
BACK  PATRICK
487 CHAPARRAL DRIVE
RUSSIAVILLE     IN    46979

#1066676
BACK COUNTRY ACCESS
Attn   ERIC MOORE
2820 WILDERNESS PLACE UNIT H
BOULDER   CO    80301

#1001560
BACK JR    LARRY
10 S. RIVER ST.
FRANKLIN    OH    45005

#1066386
BACKCOUNTRY ACCESS, INC.
Attn   ERIC MOORE
2820 WILDERNESS PLACE, UNIT H
BOULDER   CO    80301

#1044963
BACKE  ERIN
8633 SHEFFIELD
DYER    IN    46311

#1001561
BACKES  KENNETH
1960 SHERIDAN DR APT 10
KENMORE   NY    14223

#1001562
BACKES  RUSSELL
1645 MONROE AVENUE
SO MILWAUKEE    WI    531721726

#1185184
BACKFLOW CONTROL
262 BOATNER RD
POTTS CAMP    MS    38659

#1185185
BACKFLOW PREVENTION SERVICES
THE L P B CO INC
379 SHOTWELL COURT
WHITE LAKE    MI    48386

#1066677
BACKFLOW TECH
Attn   TAMRA KREBS
468 SOUTH DUDLEY STREET
LAKEWOOD  CO    80226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001563
BACKHAUS  HERBERT
4614 DENTON RD
CANTON   MI      48188

#1185186
BACKMAN  MIKE
DBA BETTER CONCRETE CONSTRUCTI
9800 SUNFLOWER RD
DESOTO   KS     66018

#1044964
BACKO  SAMUEL
3333 LAMOR RD
HERMITAGE   PA    16148

#1001564
BACKOWSKI  SUZANNE
4996 DRIVEMERE RD
HILLIARD        OH    430261515

#1044965
BACKS  GARY
21312 N OAKVIEW DR
NOBLESVILLE     IN     46060

#1185187
BACKSTAGE CREATIONS INC
1522 CLOVERFIELD BLVD STE F
AD CHG PER GOI 7/29/04 AM
SANTA MONICA   CA   90404

#1001565
BACKUS  TIMOTHY
5377 N WALDO RD
MIDLAND     MI     48642

#1185188
BACKUS MEYER SOLOMON ROOD &
BRANCH ATTORNEYS AT LAW
116 LOWELL ST
CHG PER DC 2/02 CP
MANCHESTER   NH    031050516

#1001566
BACON  KRISTY
33 WEBB ST
LOCKPORT  NY    14094

#1044966
BACON  CHRIS
10326 SEYMOUR ROAD
MONTROSE  MI     48457

#1044967
BACON  RONALD
549 HIDDEN CREEK TRAIL
CLIO   MI     48420

#1044968
BACON  SUSAN
1147 HEIGHTS RD
LAKE ORION     MI     48362

#1522089
BACON  HAROLYN
15036 E. 35TH PLACE
TULSA    OK    74134

#1074322
BACON IND. INC OF CALIFORNIA
16731 HALE AVE.
IRVINE     CA    92714

#1001567
BACON*  KATHI
3685 BOSTON AVE. SE
WARREN  OH    44484

#1185189
BACON, FRANK MACHINERY SALES C
4433 E 8 MILE RD
WARREN  MI      48091

#1185190
BACONS INFORMATION INC
195 NEW HAMPSHIRE AVE STE 225
PORTSMOUTH   NH    03801

#1001568
BACORN  ARLEY
541 FAIRLANE DR NW
WARREN  OH    44483

#1143241
BACORN  THOMAS E
5525 STATE ROUTE 305
FOWLER  OH    44418-9779

#1044969
BACUE  ROBERT
1753  COVENTRY NE
WARREN  OH    44483

#1001569
BACZKIEWICZ  DAVID
493 OLD ORCHARD DR
ESSEXVILLE     MI     48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001570
BACZKIEWICZ   KENNETH
1854 W COUNTY FARM RD
SHERIDAN    MI    48884

#1044970
BADAL   JENNIFER
1724 CHELSEA CR
FLINT    MI    48503

#1143242
BADAL   PAMELA J
1724 CHELSEA CIRCLE
FLINT    MI    48503

#1044971
BADAWY   ALY
6545 PEMBRIDGE HILL
W. BLOOMFIELD    MI    48322

#1044972
BADE   JULIA
4219 NORTHSHORE DRIVE
FENTON    MI    48430

#1044973
BADE   MARK
800 CHELSEA LANE
TIPP CITY    OH    45371

#1185191
BADE MARK
800 CHELSEA LANA
TIPP CITY    OH    45371

#1529979
BADEN   PAUL
24512 PHLOX
EASTPOINTE    MI    48021

#1044974
BADENOCH SCOTT
505 E. LINCOLN
#9
BIRMINGHAM    MI    48009

#1185192
BADENOCH SCOTT
717 N OLD WOODWARD
BIRMINGHAM    MI    48009

#1001571
BADER   ANTHONY
3709 MANISTEE ST
SAGINAW    MI    486033187

#1001572
BADER   EDWARD
4326 LOUISE ST
SAGINAW    MI    486034162

#1001573
BADER   JOY
2009 DIVISION AVE
DAYTON    OH    45414

#1001574
BADER   LARRY
6095 STATE RD
VASSAR    MI    487689210

#1001575
BADER   MICHAEL
2651 PENTLEY PL.
KETTERING    OH    45429

#1001576
BADER   MICHAEL
892 OAKNOLL DR
SPRINGBORO    OH    45066

#1001577
BADER   THOMAS
12346 N STATE RD
OTISVILLE    MI    48463

#1044975
BADER   JEFFREY
7615 N. GLEANER ROAD
FREELAND    MI    48623

#1044976
BADER   PAMELA
8771 SW 200 TE
MIAMI    FL    33189

#1044977
BADER   PATRICK
417 POST STREET
SAGINAW    MI    48602

#1044978
BADER   RICHARD
43277 LOCKRISEN WAY
APT #2603
NOVI    MI    48375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1143243
BADER   DUANE K
10884 BURT RD
BIRCH RUN    MI    48415-9340

#1185193
BADER BROTHERS INC
9952 SAGINAW ST
REESE   MI    48757

#1185194
BADER BROTHERS INC
PO BOX 378
REESE    MI    48757

#1001578
BADERTSCHER ROBERT
PO BOX 201903
ARLINGTON    TX    76006

#1001579
BADGER   MARSHALL
618 MASTEN AVE
BUFFALO    NY    14209

#1001580
BADGER   SANDRA
14L RELER LN
SOMERSET   NJ    08873

#1044979
BADGER   GEORGE
6360 S LORRY LANE
PENDLETON   IN    46064

#1185195
BADGER COLOR CONCENTRATES INC
1007 FOX ST
MUKOWNAGO WI    53149

#1185196
BADGER COLOR CONCENTRATES INC
1007 FOX STREET
MUKWONAGO WI    53149

#1066387
BADGER DIE CASTING
Attn   DONNA OR OPAL
201 WEST OKLAHOMA AVE.
P.O. BOX 07299
MILWAKEE    WI    53207

#1185197
BADGER INDUSTRIAL TRUCKS INC
BADGER MATERIAL HANDLING
2755 S 163RD ST
NEW BERLIN    WI    531513609

#1185198
BADGER MATERIAL HANDLING
DIV BADGER INDSTRL TRUCKS INC
16805 W VICTOR ROAD
NEW BERLIN    WI    531510041

#1544105
BADGER METER INC.
P.O. BOX 88223
MILWAUKEE    WI    53288-0223

#1074323
BADGER PLUG
Attn   CYNTHIA  CORNELIUS
N1045 TECHNICAL DRIVE
BOX 199
GREENVILLE    WI    54942-0199

#1185199
BADGER TOOL & ENGINEERING
1315 PEARL ST
WAUKESHA WI    53186

#1185200
BADGER TOOL & ENGINEERING CORP
1315 PEARL ST
WAUKESHA WI    53186

#1185201
BADGER WIRE
16830 PHEASANT DR
BROOKFIELD    WI    53005

#1185202
BADGER WIRE INC
16830 PHEASANT DR
BROOKFIELD    WI    530054401

#1001581
BADGETT  BRENDA
1816 SUNDALE AVE.
DAYTON OH    45406

#1044980
BADGETT   JERRY
2021 S. CO. RD. 410 WEST
RUSSIAVILLE    IN    46979

#1001582
BADGLEY  DAVID
G5423 WOODLAWN
FLINT    MI    48506

#1001583
BADGLEY  PATRICIA
410 BRAVE CT
KOKOMO  IN       46902

#1044981
BADGLEY  MELANIE
111 ETHEL DR.
ROSCOMMON MI       48653

#1521866
BADIA   NANCY
3757 ELVERA LANE
WARREN  MI       48092

#1001584
BADILLO   DOMINGO
1017 HARVARD AVE
FAIRBORN   OH    45324

#1001585
BADILLO   EDWIN
5839 S. 41ST STREET
GREENFIELD   WI    53221

#1001586
BADOLATO  ANTOINETTE
815 PARK AVE
FARRELL   PA    16121

#1001587
BADOUR  DAVID
6196 LAKEVIEW PARK DR
LINDEN      MI    48451

#1001588
BADOUR  HARVEY
620 W MOUNT MORRIS ST
MOUNT MORRIS  MI    484581813

#1001589
BADOUR  SONNA
6196 LAKEVIEW PARK DR
LINDEN      MI    48451

#1044982
BADOUR  LISA
6070 WILLOWBROOK DR.
SAGINAW  MI    486385489

#1044983
BADOUR  NICHOLAS
2508 STONEBROOK DR.
DAVISON    MI    48423

#1044984
BADR   JOHN
1281 MAPLE KREST DRIVE
FLINT     MI    48532

#1001590
BADU-ASANTE  JOHN
1708 BIRCHWOOD CT
NORTH BRUNSWICK  NJ       08902

#1001591
BADURA  CHARLES
121 BLUE RIDGE RD
PENFIELD  NY    145269543

#1044985
BADY  LAMAR
#7 CONGRESS CT. D
SAGINAW  MI    48601

#1044986
BADY  MARCUS
3290 JANES
SAGINAW   MI    48601

#1143244
BADY JR   JOSEPH
PO BOX 14766
SAGINAW  MI    48601-0766

#1185203
BAE INDUSTRIES INC
24400 SHERWOOD AVE
CENTER LINE    MI    48015-202

#1185205
BAE INDUSTRIES INC     EFT
24400 SHERWOOD
CENTER LINE    MI    48015

#1185207
BAE INHO
327 W SQUIRE DR #8
ROCHESTER NY    14623

#1072463
BAE SYS.(OPERATIONS)LIMITED
BUILDING 1/140
THE OLD FOUNDRY, PP. 204
THE PARADE HM NAVAL BASE
PORTSMOUTH        P01 3NB
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1072325
BAE SYSTEMS
P.O. BOX 344
NASHUA    NH    03061-0344

#1072464
BAE SYSTEMS
Attn    ACCOUNTING DEPARTMENT
TECHNICAL SERVICES
557 MARY ESTHER CUT-OFF
FORT WALTON BEACH    FL    32548-4090

#1072465
BAE SYSTEMS
Attn    ACCOUNTS PAYABLE
APPLIED TECHNOLOGIES INC
1601 RESEARCH BLVD
ROCKVILLE    MD    20850

#1072466
BAE SYSTEMS
Attn    ACCOUNTS PAYABLE
MISSION SOLUTIONS INC.
P.O. BOX 509007
SAN DIEGO    CA    92150-9007

#1072467
BAE SYSTEMS
Attn    ACCTS PAYABLE
PURCHASE DIVISION
3000 NORTHWOODS PARKWAY
SUITE 350
NORCROSS    GA    30071

#1072468
BAE SYSTEMS
Attn    STURM
LMCS
P.O.BOX 2232
FT. WAYNE    IN    46801

#1072469
BAE SYSTEMS
Attn    WILLIAM SOWA/JUDY G.A/P
P O BOX 511
NASHUA    NH    03061-0511

#1072470
BAE SYSTEMS
2 FORBES ROAD
LEXINGTON    MA    02421-7306

#1072471
BAE SYSTEMS
557 MARY ESTHER CUT-OFF
FORT WALTON BEACH    FL    32548-4090

#1072472
BAE SYSTEMS
65 SPIT BROOK ROAD
NASHUA    NH    030601

#1072473
BAE SYSTEMS
95 CANAL STREET
NASHUA    NH    03060

#1072474
BAE SYSTEMS
P.O. BOX 868
NASHUA    NH    03061-0868

#1074324
BAE SYSTEMS
Attn    ACCTG DEPT
3000 NORTHWOODS PARKWAY
SUITE 350
NORCROSS    GA    30071

#1072475
BAE SYSTEMS AVIONICS LTD
SENSOR SYSTEMS DIVISION
SILVERKNOWES
EDINBURGH    EH4 4AD
UNITED KINGDOM

#1074325
BAE SYSTEMS AVIONICS LTD
SILVERKNOWES
EDINBURGH    EH4 4AD
UNITED KINGDOM

#1072476
BAE SYSTEMS AVIONICS LTD.
CUSTOMER SUPPORT SERVICES
AIRPORT WORKS
ROCHESTER    KENT
    ME1  2XX

#1072477
BAE SYSTEMS CONTROL, INC.
600 MAIN ST.
JOHNSON CITY    NY    137901888

#1072478
BAE SYSTEMS CONTROLS
Attn    260/434-5368
ACCOUNTS PAYABLE CENTER
P.O. BOX 2587
FORT WAYNE    IN    46801-2587

#1072479
BAE SYSTEMS CONTROLS
2000 TAYLOR STREET
P.O. BOX 2232
FORT WAYNE    IN    46802

#1072480
BAE SYSTEMS CONTROLS
ACCOUNTS PAYABLE CENTER
PO BOX 33016
LAKELAND    FL    338073016

#1072481
BAE SYSTEMS INTEGRATED SYS
TECHNOLOGIES LTD,KELVIN BLDG
NORTH WAY,HILLEND IND. PARK
HILLEND,DUNFERMLINE
FIFE SCOTLAND    KY11 9HQ
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072482
BAE SYSTEMS MARINE (YSL) LT
SOUTH STREET
SCOTSTOUN,GLASGOW
        G14 0XN
UNITED KINGDOM

#1001592
BAEHR  CHRISTINE
6408 O'CONNOR DR
LOCKPORT  NY    14094

#1001593
BAEHR  DEAN
9349 GRISWOLD ST
AKRON   NY    140019023

#1001594
BAEHR  DOUGLAS
4900 GASPORT RD
GASPORT  NY    14067

#1001595
BAEHR  RONALD
6576 MANN RD
AKRON  NY    14001

#1143245
BAEHR  ROBERT L
7740 CENTERVILLE RD
FILLMORE   NY    14735-8647

#1143246
BAEHR-WILLIAMS   CAROLYN
PO BOX 23
CAMP DENNISON  OH    45111

#1143247
BAEMMERT JAMES A
3330 S 119TH ST
WEST ALLIS     WI    53227-3915

#1001596
BAER  DENISE
12608 TANGLEWOOD DR
BIRCH RUN    MI    48415

#1001597
BAER  JONATHON
P.O. BOX 174
MARBLEHEAD  OH    43440

#1001598
BAER  KRISTINE
16593 SALEM
DETROIT    MI    48219

#1044988
BAER  MICHAEL
1803 CUDGEL DRIVE
MIAMISBURG   OH    45342

#1143248
BAER  CLAUDIA K.
1515 WOODMAN DR.
DAYTON  OH    45432-3321

#1185208
BAER ROMAIN & ABRAMSON
PO BOX 952
VALLEY FORGE   PA    194820952

#1001599
BAES  JACOB
5251 GASPORT RD
GASPORT  NY    14067

#1001600
BAEZ  CHERYL
49 LONE OAK CIR
PENFIELD    NY    145269546

#1001601
BAEZ-OSSMAN  RACHEL
69 SEABURY BLVD.
WEBSTER  NY    14580

#1044989
BAFUNNO  DANIEL
8455 SQUIRREL HILL DR NE
WARREN  OH    444842051

#1185209
BAG CORP
C/O MINER SALES INC
519 FORT ST
MARIETTA   OH    45750

#1001602
BAGAGLIA  KATHARINE
650 KENILWORTH NE
WARREN  OH    44483

#1001603
BAGAGLIA  RONALD
4011 WARNER RD.
FOWLER  OH    44418

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1546905
BAGAN  DAVID
2 CAWTHORNE CLOSE
SOUTHDENE        L32 3XQ
UNITED KINGDOM

#1185210
BAGAN, RICHARD J CO INC
PAIGE'S CROSSING
1280 S WILLIAMS DR
COLUMBIA CITY      IN      46725

#1185211
BAGAN, RICHARD J CO INC
PO BOX 169
COLUMBIA CITY      IN      46725

#1001604
BAGATTA  GEORGE
2060 EDGEWATER DR
GRAFTON  WI      530249642

#1185212
BAGBY ELEVATOR CO
3401 GREENSBORO AVE UNIT 14
TUSCALOOSA  AL      35401

#1185213
BAGBY ELEVATOR CO
ADDR 8\98
4240 1ST AVE S
BIRMINGHAM  AL      35222

#1185214
BAGBY ELEVATOR CO INC
4240 1ST AVE S
BIRMINGHAM  AL      35222

#1143249
BAGBY JR  THOMAS
PO BOX 1098
WICHITA FALLS        TX      76307-1098

#1143250
BAGG  LORRAINE A
2306 E 5TH ST
ANDERSON  IN      46012-3620

#1001606
BAGGETT  JATONDA
1003 N VALLEY FALLS ROAD
JACKSON  MS      39212

#1143251
BAGGETT  BECKY B
100 TIMBERWOOD DR
RAYMOND  MS      39154-9311

#1143252
BAGGETT  JIMMY L
100 COUNTY ROAD 574
ROGERSVILLE  AL      35652-6358

#1143253
BAGGETT  STEPHEN L
100 TIMBERWOOD DR
RAYMOND  MS      39154-9311

#1074326
BAGGETT INTERPRISES, INC
LELAND A. BAGGETT
REAL ESTATE APPRAISER
P O BOX 452
ROBERTSDALE  AL      36567

#1185215
BAGHOUSE & INDUSTRIAL SHEETMET
1731 POMONA RD
CORONA  CA      928806963

#1185216
BAGHOUSE AND INDUSTRIAL SHEET
METAL SERVICES INC
PO BOX 7500
LAS ALAMITOS      CA      92878

#1185217
BAGHOUSE SERVICES
FMLY MS INDUSTRIAL SHEET METAL
1731 POMONA RD HOLD FOR RC
UPDAT PER RC 02/25/04 AM
CORONA  CA      928806963

#1185218
BAGHOUSE SERVICES INC
10572 CHESTNUT ST
LOS ALAMITOS      CA      90720

#1044990
BAGI  JAYANT
1102 AZALEA DR
NORTH BRUNSWICK  NJ      08902

#1001607
BAGLANIS  ANTOINETTE
847 ADELAIDE AVE NE
WARREN  OH      444834225

#1001608
BAGLEY  TERRENCE
4817 HASSAN CIR #8
DAYTON  OH      45432

#1044991
BAGLEY  RONALD
5199 BELLE RIVER RD
ATTICA    MI    48412

#1143254
BAGLEY  GUY F
1549 JEFFERSON AVE
WAUKESHA WI    53186-2501

#1143255
BAGLEY  SANDRA D
193 NORTON VILLAGE LA
ROCHESTER  NY    14609-2436

#1143256
BAGNALL  GEORGE
604 HUMMINGBIRD LANE
DEL RAY BEACH    FL    33445

#1044992
BAGNASCO ANDREW
11732 TURKEY RUN
PLYMOUTH  MI    48170

#1185219
BAGOT FREE & SHEARER PC
522 W 8TH ST   STE A
ANDERSON  IN    460161204

#1143257
BAGOVICH  THOMAS A
910 OXBOW LN
LEWISTON    NY    14092-1400

#1185220
BAGSHAW WH CO INC
PO BOX 766
NASHUA    NH    03061

#1185221
BAGSHAW, W H CO INC
REED, ROBERT C CO
PINE ST EXTENSION
NASHUA    NH    03060-328

#1044993
BAGWELL  BRADLEY
8474 E CO RD 100 N
GREENTOWN  IN    46936

#1044994
BAGWELL  KARLA
8474 E 100 N
GREENTOWN  IN    46936

#1044995
BAGWELL  KATHLEEN
1643 E. 100 N.
KOKOMO  IN    46901

#1143258
BAGWELL  JANETTE M
1801 CRICKET HILL DR
KOKOMO  IN    46902-4508

#1143259
BAGWELL  MARCIA D
203 BREEZY LANE
KOKOMO  IN    46901-3804

#1185224
BAGWELL JOHN PC
PO BOX 923
GRUDDY    VA    24624

#1044996
BAHAN  NATHAN
6178 STONEWOOD DR.
CLARKSTON  MI    48346

#1185225
BAHAN NATHAN
6178 STONEWOOD DR
CLARKSTON  MI    48346

#1185226
BAHER E BAHER
12 MAGNOLIA BLOSSON DR
BLUFFTON  SC    29910

#1044997
BAHLKE  BERND
3080 TORREY BEACH DRIVE
FENTON  MI    48430

#1185227
BAHLKE BERND      EFT
3080 TORREY BEACH DR
FENTON    MI    48430

#1044998
BAHNKE  MELISSA
8825 KIDLEY
STERLING HEIGHTS    MI    48314

#1001609
BAHNSEN  ELISE
1413 BARKER ST
SANDUSKY  OH    44870

#1001610
BAHNSEN  MARTIN
4933 E BAYSHORE RD
PORT CLINTON    OH    434523911

#1001611
BAHRENBURG DENNIS
2215 SW PARK AVE
BLUE SPRINGS    MO    640157640

#1001612
BAHREY  GREGORY
287 PORTAL DR
CORTLAND  OH    444101522

#1044999
BAHUN  BENJAMIN
857 ST RT 202
TROY  OH    45373

#1045000
BAHUN  DOUGLAS
8085  S PALMER RD
NEW CARLISLE    OH    45344

#1185228
BAHUN BARBARA
1675 PARKVIEW DR
XENIA  OH    48385

#1527079
BAHUS  CARL JR.
PO BOX 422
GLENDO  WY    82213

#1045001
BAI    HUA
7903 FARLEY PLACE
FISHERS    IN    46038

#1045003
BAI    YAN
3109 WINTHROP LANE
KOKOMO  IN    46902

#1185229
BAI JIE
2553 OAKBROOK LANE
KOKOMO  IN    46902

#1045004
BAICH  EVELYN
8176 SARAH STREET
NIAGARA FALLS    ON    L2G 6T5

#1143260
BAICH    STEPHEN P
514 HIGH ST
LOCKPORT    NY    14094-4716

#1001613
BAICH III    STEPHEN
514 HIGH ST.
LOCKPORT  NY    14094

#1531044
BAIDINGER  BRADLEY T
1724 SKIERS ALY
LAPEER    MI    48446

#1001614
BAIER  CAROL
15783 STATE ROUTE 725
GERMANTOWN OH    45327

#1531391
BAIK    VARTOOSH
5 LAKEVIEW
IRVINE    CA    92604

#1001615
BAILE    LYNDA
1510 UNION RD.
LAWRENCE  KS    66044

#1143261
BAILER    DWIGHT K
7640 DIXIE HWY
BRIDGEPORT  MI    48722-9718

#1001616
BAILES  PAUL
9712 RIDGE RD
KINSMAN  OH    444289552

#1001617
BAILEY  AMY
23 EAST FAIRVIEW AVE
DAYTON  OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1001618
BAILEY   BARBARA
58 J.C. MCELROY
DOUGLAS   GA   31533

#1001619
BAILEY   BARRY
11486 FAWN VALLEY TRAIL
FENTON   MI   48430

#1001620
BAILEY   BENJAMIN
4037 E 50TH ST
MT MORRIS   MI   48458

#1001621
BAILEY   BERNARD
POBOX 14769
SAGINAW   MI   486014264

#1001622
BAILEY   BETTY
592 BUNKER HILL CT
FRANKLIN   OH   45005

#1001623
BAILEY   BRUCE
W2628 SUGARLOAF LN
ELKHORN   WI   531213729

#1001624
BAILEY   CHARLES
4249 DOBBIN CIRCLE
DAYTON   OH   45424

#1001625
BAILEY   CHRISTOPHER
949 WEISS ST
FRANKENMUTH   MI   48734

#1001626
BAILEY   DAVID
2723 TRANSIT RD LOWER
NEWFANE   NY   14108

#1001627
BAILEY   DAVID
4301 CARMANWOOD AVE
FLINT   MI   48527

#1001628
BAILEY   DONALD
485 BOZEMAN RD
MADISON   MS   39110

#1001629
BAILEY   DONTA
2840 TUBMAN AVE
DAYTON   OH   45408

#1001630
BAILEY   DOROTHY
1112 ANGIERS DR
DAYTON   OH   454082409

#1001631
BAILEY   EARL
1338 W MAUMEE ST APT 147
ADRIAN   MI   49221

#1001632
BAILEY   HAROLD
276 NORTHWEST ST
BELLEVUE   OH   44811

#1001633
BAILEY   HEATHER
322 WOODHILLS BLVD
W CARROLLTON   OH   45449

#1001634
BAILEY   JAMES
1062 WILDCAT RUN
GARDNER   KS   66030

#1001635
BAILEY   JAMES
13971 BEECHER ROAD
HUDSON   MI   49247

#1001636
BAILEY   JAMES
683 W ALKALINE SPRINGS RD
VANDALIA   OH   45377

#1001637
BAILEY   JEANNETTE
2003 HIAWATHA BLVD
WICHITA FALLS   TX   76309

#1001638
BAILEY   JEFFREY
25339 CAPSHAW RD
ATHENS   AL   356137340

#1001639
BAILEY   JENNIFER
327 ADELAIDE AVE SE
WARREN  OH   44483

#1001640
BAILEY   JERALD
4602 PUMPKIN VINE DR
KOKOMO  IN   46902

#1001641
BAILEY   JOE
17551 AL HIGHWAY 251
ATHENS   AL   356134608

#1001642
BAILEY   JOHNNY
442 ROOSEVELT CIR
JACKSON  MS   392132418

#1001643
BAILEY   KENNETH
4145 LAKEVILLE GROVELAND RD
GENESEO  NY   14454

#1001644
BAILEY   KERRY
3729 TAIT RD
KETTERING   OH   45439

#1001645
BAILEY   KEVIN
608 N EPPINGTON DR
DAYTON  OH   45426

#1001646
BAILEY   KIM
3372 S 740 E
BRINGHURST   IN   46913

#1001647
BAILEY   LARRY
7156 W 00 NS
KOKOMO  IN   469017706

#1001648
BAILEY   LARRY
936 COTTAGE AVE
MIDDLETOWN  IN   47356

#1001649
BAILEY   LAVETTA
1855 KENSINGTON DR
DAYTON  OH   45406

#1001650
BAILEY   LEO
1715 JEWELL DR
FLINT   MI   48505

#1001651
BAILEY   LORA
P O BOX 352
BERRY  AL   35546

#1001652
BAILEY   MARK
6320 BENNETT LAKE RD
FENTON   MI   48430

#1001653
BAILEY   MATTIE
1571 ZETUS RD NW
BROOKHAVEN  MS   39601

#1001654
BAILEY   MELINDA
5406 KETTERING SQ. DR. N
KETTERING   OH   45440

#1001655
BAILEY   MICHAEL
2943 GATEWAY DR
HAMILTON  OH   450112016

#1001656
BAILEY   MICHAEL
7230 E. FAYETTE ST
TUSCON   AZ   85730

#1001657
BAILEY   MICHELLE
3018 HIGHLAND SPRINGS DR
KOKOMO  IN   469024825

#1001658
BAILEY   NANCY
17551 AL HIGHWAY 251
ATHENS   AL   356134608

#1001659
BAILEY   NATHAN
P.O. BOX 712
SHEFFIELD   AL   35660

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001660
BAILEY   PHILLIP
9700 BROOKVILLE - PLBRG RD
BROOKVILLE   OH   45309

#1001661
BAILEY   RANDY
530 PERKINSWOOD BLVD NE
WARREN   OH   444834408

#1001662
BAILEY   RAY
1029 DIAMOND MILL RD
BROOKVILLE   OH   453099395

#1001663
BAILEY   RICHARD
205 LARAMIE LANE
KOKOMO   IN   46901

#1001664
BAILEY   ROBERT
3295 LOCKPORT OLCOTT RD
NEWFANE   NY   14108

#1001665
BAILEY   ROBERT
3475 STEVENSON COURT
NORTH TONAWANDA NY   14120

#1001666
BAILEY   ROBERT
6340 RING NECK DR
DAYTON   OH   45424

#1001667
BAILEY   RONALD
1527 CUNARD RD
COLUMBUS   OH   432273279

#1001668
BAILEY   RONALD
213 GEORGE ST
FLUSHING   MI   48433

#1001669
BAILEY   RONALD
4246 REDONDA LANE
DAYTON   OH   45416

#1001670
BAILEY   ROSEMARY
975 S BROADWAY
PERU   IN   46970

#1001671
BAILEY   SHEILA
367 LAIRD AVE SE
WARREN   OH   44483

#1001672
BAILEY   SHERI
683 W ALKALINE SPRINGS RD
VANDALIA   OH   453771508

#1001673
BAILEY   SHIRLEY
600 PAWNEE CIRCLE
ALBANY   GA   31707

#1001674
BAILEY   STEPHANIE
6334 WEYBRIDGE DR
TROTWOOD OH   45426

#1001675
BAILEY   TERRENCE
442 ROOSEVELT CIR
JACKSON   MS   39213

#1001676
BAILEY   TERRICKA
100 PEBBLE LN
CLINTON   MS   39056

#1001677
BAILEY   TRACY
5045 WILLOWMERE DR
CENTERVILLE   OH   45459

#1001678
BAILEY   VIRGINIA
7156 W CO RD 00 NS
KOKOMO   IN   46901

#1001679
BAILEY   VIVIAN
837 LONGVALE DR
DAYTON   OH   45427

#1001680
BAILEY   W
117 SCOTLAND DR
ATHENS   AL   356114349

#1001681
BAILEY    WANDA
3178 JANE ST.
CALEDONIA    NY    14423

#1001682
BAILEY    WEYMAN
58 J C MCELROY RD
DOUGLAS    GA    315335717

#1001683
BAILEY    WILLIE
10246 MENOMINEE DRIVE
CINCINNATI    OH    45251

#1001684
BAILEY    WILLIE
1117 BALFOUR RD
ANDERSON    IN    46011

#1045005
BAILEY    ANN
2217 TAM O SHANTER RD
KOKOMO    IN    46902

#1045006
BAILEY    ANTOINETTE
13716 SPRINGMILL BOULEVARD
CARMEL    IN    46032

#1045007
BAILEY    BRYAN
6600 KELTON PLACE
DAYTON    OH    45424

#1045008
BAILEY    CHARLES
114 E WASHINGTON STREET
BUNKER HILL    IN    46914

#1045009
BAILEY    CHERYLE
8527 HENDERSON
GOODRICH    MI    48438

#1045010
BAILEY    DANIEL
3790 EVERETT-HULL
CORTLAND    OH    44410

#1045011
BAILEY    DANIEL
3869 MOUNTAIN LAUREL BLVD
OAKLAND    MI    48363

#1045012
BAILEY    DAVID
1410 E WILLIAMSON AVENUE
BURTON    MI    48529

#1045013
BAILEY    DAVID
211 EAST TOWNE DRIVE
BRANDON    MS    39042

#1045014
BAILEY    DAVID
5683  PALMYRA RD
WARREN    OH    44481

#1045015
BAILEY    ERIC
711 S 400 E
KOKOMO    IN    46902

#1045016
BAILEY    FELICE
6371 HARRISON RIDGE BLVD
INDIANAPOLIS    IN    46236

#1045017
BAILEY    GRATZ
9723 BERRY CT
CARMEL    IN    46032

#1045018
BAILEY    JACQUELYN
107 LAKE FOREST LANE
CLINTON    MS    39056

#1045019
BAILEY    JAMES
100 PEBBLE LANE
CLINTON    MS    39056

#1045020
BAILEY    JAMES
414 JOHN STREET
TRENTON    OH    45067

#1045021
BAILEY    JILL
1479 ARCHMERE SQUARE S.
COLUMBUS    OH    43229

#1045022
BAILEY    JILL
3157 GEHRING DRIVE
FLINT    MI    48506

#1045023
BAILEY    JOHN
16133 DANDBORN GREEN
WESTFIELD    IN    46074

#1045024
BAILEY    KIRK
419 SONHATSETT DR
WESTFIELD    IN    46074

#1045025
BAILEY    MARILYN
211 EAST TOWNE DRIVE
BRANDON    MS    39042

#1045026
BAILEY    MARK
3395 MIDLAND ROAD
SAGINAW    MI    48603

#1045027
BAILEY    R
3869 MOUNTAIN LAUREL
OAKLAND TOWNSHIP    MI    48363

#1045028
BAILEY    ROBERT
3869 MOUNTAIL LAUREL BLVD
OAKLAND    MI    48363

#1045029
BAILEY    STEPHEN
11257 REGENCY LN
CARMEL    IN    46033

#1045030
BAILEY    TRAVIS
3091 CHAPEL RD
ANDERSON    IN    46012

#1143262
BAILEY    DARYL R
34 BLOOMFIELD PL
ROCHESTER    NY    14620-1504

#1143263
BAILEY    DEBORAH A
708 HALIDON CT
W CARROLLTON    OH    45449-2343

#1143264
BAILEY    DEBORAH E
3790 EVERETT HULL RD
CORTLAND    OH    44410-9768

#1143265
BAILEY    DELILAH A
PO BOX 90302
DAYTON    OH    45490-0302

#1143266
BAILEY    DONALD EDWARD
105 VINE ST
LOCKPORT    NY    14094-3063

#1143267
BAILEY    ELAINE H
296 MAPLE AVE
CORTLAND    OH    44410-1271

#1143268
BAILEY    GEORGE E
PO BOX 40608
CINCINNATI    OH    45240-0608

#1143269
BAILEY    GLENDA N
1626 VESTAVIA DR SW
DECATUR    AL    35603-4610

#1143270
BAILEY    HAROLD E
276 NORTHWEST ST
BELLEVUE    OH    44811

#1143271
BAILEY    JAMES R
24 BAILEY LN
MERCER    PA    16137-4002

#1143272
BAILEY    JAY D
71097 AVENUE 345
MAX    NE    69037

#1143273
BAILEY    JEFFREY T
5 TRALEE TERRACE
EAST AMHERST    NY    14051-1237

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1143274
BAILEY    JEROLD J
912 SANFORD RD
MIDLAND    MI    48642-7508

#1143275
BAILEY    JOHNIE L
2112 GILMARTIN ST
FLINT    MI    48503-4470

#1143276
BAILEY    KATHLEEN A
G3158 STARKWEATHER ST
FLINT    MI    48506-1958

#1143277
BAILEY    LEOLA S
1428 CHESTNUT LANE
JACKSON    MS    39212

#1143278
BAILEY    LEONARD
13334 BAILEY RD
COKER    AL    35452

#1143279
BAILEY    PAMELA J
10295 E POTTER RD
DAVISON    MI    48423-8110

#1143280
BAILEY    RICHARD
2048 SILVAN CLIFF RD
VANDALIA    OH    45377-3273

#1143281
BAILEY    ROBERT D
6946 CRYSTAL BEACH RD NW
RAPID CITY    MI    49676-9451

#1143282
BAILEY    ROBERT F
1638 98TH ST
NIAGARA FALLS    NY    14304-2738

#1143283
BAILEY    ROSEMARY H
975 S BROADWAY
PERU    IN    46970-3027

#1143284
BAILEY    STEVEN
8335 ANDERSON AVE NE
WARREN    OH    44484-1537

#1143285
BAILEY    STEVEN M
1082 E CHICAGO
TECUMECH    MI    49286

#1522047
BAILEY    RUSSELL
7566 FIELDWOOD CRL
MATTAWAN    MI    49071

#1529980
BAILEY    ROBERT
16550 LAUDER
DETROIT    MI    48235

#1543178
BAILEY    DAVID
PO BOX 8024 MC481DEU017
PLYMOUTH    MI    48170

#1185230
BAILEY ARMANDO
806 8TH ST APT 104
LAUREL    MD    20785

#1185231
BAILEY DAVID
2723 TRANSIT RD
NEWFANE    NY    14108

#1185232
BAILEY DAVID J    EFT
10410 TRILLIUM COURT
NOBLESVILLE    IN    46060

#1143286
BAILEY DAVIDSON    LINDA K
2902 BUCKINGHAM DRIVE
PARAGULD    AR    72450

#1185233
BAILEY DELILAH
PO BOX 90302
DAYTON    OH    45490

#1532825
BAILEY EQUIPMENT COMPANY
1060 TORO DRIVE
JACKSON    MI    49201

#1001685
BAILEY II    JAMES
708 HALIDON CT
W CARROLLTON   OH    45449

#1001686
BAILEY JR    JOE
P.O. BOX 46
LEIGHTON    AL    35646

#1001687
BAILEY JR    ROBERT
3036 MARCH ST
PERU    IN    46970

#1143287
BAILEY JR    CLAUDE W
2168 STOWBRIDGE RD
DUBLIN    OH    43016-8902

#1143288
BAILEY JR    JOSEPH M
10387 LOLOWER GRANDJEAN RD
HENDERSON   NY    13650-0000

#1185234
BAILEY MANUFACTURING CO
10979 BENNETT STATE RD
FORESTVILLE    NY    14062

#1185235
BAILEY MANUFACTURING CO
MEGATECH CORPORATION
10979 BENNETT STATE RD
BOX 356
FORESTVILLE    NY    14062

#1185236
BAILEY MFG CO LLC
10979 BENNETT STATE RD
FORESTVILLE    NY    14062

#1185237
BAILEY MFG CO LLC
10987 BENNETT STATE RD
FORESTVILLE    NY    14062

#1185238
BAILEY RICHARD C
DBA R B ASSOCIATES
1262 S JOHNSVILLE RD
NEW LEBANON   OH    45345

#1185239
BAILEY RUSSELL
7566 FIELDWOOD CIRCLE
MATTAWAN   MI    49071

#1185240
BAILEY RUSSELL W
7566 FIELDWOOD CIRCLE
MATTAWAN   MI    49071

#1185241
BAILEY TRUCKING INC
ADR CORRECTION 12-12-96
7687 W STATE RD 28
FRANKFORT   IN    46041

#1540642
BAILEY'S AUDIO
3711 RYAN ST
LAKE CHARLES    LA    70605-2813

#1185242
BAILEY'S ELECTRONICS SALES &
TECHNOLOGY INC
3208 S LAFOUNTAIN
KOKOMO   IN    46902

#1529830
BAILEY, DENNIS
1723 REIDVILLE RD
SPARTANBURG  SC    29301

#1001688
BAILEY, JR    ROGER
PO BOX 125
WILBERFORCE    OH    45384

#1001689
BAILEY, JR.    TERRY
1204 SANLOR
WEST MILTON    OH    45383

#1185243
BAILEY, RUSSELL WH
7566 FIELDWOOD CIR
MATTAWAN   MI    49071

#1001690
BAILEY-MCCARTY   CONNIE
448 W 600 N
ALEXANDRIA    IN    46001

#1045031
BAILEYS    PAMELA
6147 SUMMERHILL DR.
HUDSONVILLE   MI    49426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1185245
BAILEYS ELECTRONICS SALES & TE
3208 S LAFOUNTAIN
KOKOMO   IN      46902

#1185246
BAILEYS PRO-TEAM
BAILEYS CLEANING
643 70TH ST
TUSCALOOSA   AL     35406

#1523193
BAILLIO'S INC
5301 MENAUL NE
ALBUQUERQUE   NM    87110-3113

#1540643
BAILLIO'S INC
5301 MENAUL BLVD NE
ALBUQUERQUE   NM    87110-3113

#1045032
BAILLY    JACOB
3768 W SUNBRIGHT DR
TUCSON   AZ    85742

#1001691
BAILUM   KENNETH
305 E COLLEGE AVE APT B
SPRINGFIELD    OH    45503

#1001692
BAIN   BRIAN
3276 NORTHWEST DR
SAGINAW   MI    48603

#1001693
BAIN   RAYMOND
112 ROCK BEACH RD
ROCHESTER NY    14617

#1001694
BAIN   RAYMOND
2797 CO RD 150
MOULTON   AL    356501607

#1001695
BAIN   RITCHIE
103 PALMDALE DR.
WILLIAMSVILLE     NY    14221

#1143289
BAIN   ROGER L
5522 KATHY DR
FLINT     MI    48506-1558

#1185247
BAIN FILES ALLEN CALDWELL &
WORTHEN
P O BOX 2013
TYLER    TX    75710

#1001696
BAINBRIDGE II    DAVID
5238 REGIMENTAL BANNER DR
GRAND BLANC   MI    484398731

#1045033
BAINS   DAVINDER
108 VANSICKLE RD
ST. CATHERINES    ON    L2S3Y6

#1001697
BAIR   DEANNAH
3373 SOMERVILLE JACKSONBURG
MIDDLETOWN   OH    45042

#1001698
BAIR   DRELLOS
11900 JACKSONBURG RD
MIDDLETOWN   OH    450429674

#1001699
BAIR   JEFFREY
1905 HAZEL AVE
KETTERING    OH    45420

#1001700
BAIR   JOHN
1094 WEST WILLARD RD.
BIRCH RUN    MI    48415

#1143290
BAIR   LARRY ELBERT
2118 TITUS AVENUE
DAYTON  OH   45414-4136

#1001701
BAIRD   ALBERT
8640 TAYLORSVILLE RD.
HUBER HEIGHTS    OH    45424

#1001702
BAIRD   ALISHA
3118 CROOKED STICK DR
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1001703
BAIRD   JAMES
4248 N GENESEE RD
FLINT   MI   485061504

#1001704
BAIRD   JEAN
333 BEDE ST
FLINT   MI   48507

#1001705
BAIRD   JOANN
255 OXFORD DR
FAIRBORN   OH   45324

#1001706
BAIRD   KIMBERLY
6132 LITTLE CREEK CT
HUBER HEIGHTS   OH   45424

#1001707
BAIRD   ROBERT
808 GARDEN ST APT. 106
WARREN OH   44485

#1001708
BAIRD   TERRENCE
5031 NORTHWESTERN AVE
RACINE   WI   534061543

#1045034
BAIRD   DAVID
177 S. 400 E.
ANDERSON   IN   46017

#1045035
BAIRD   JEFFREY
531 RICHLAND WAY
WESTFIELD   IN   46074

#1045036
BAIRD   NANCY
5450 S. BEYER
FRANKENMUTH MI   48734

#1045037
BAIRD   RICHARD
8047 PEBBLE CREEK CT
INDIANAPOLIS   IN   46268

#1045038
BAIRD   STEVEN
5450 S. BEYER
FRANKENMUTH MI   48734

#1045039
BAIRD   TERA
6684 DIAL DRIVE
HUBER HTS   OH   45424

#1143291
BAIRD   JAMES A
15155 E TITTABAWASSEE RD
HEMLOCK MI   48626-9403

#1143292
BAIRD   LESLIE G
3373 EGNER AVE NE
CEDAR SPRINGS   MI   49319-8843

#1143293
BAIRD   PATRICIA A
4010 W 241ST ST
SHERIDAN   IN   46069-9606

#1045040
BAISA   NOEL
22788 COTTAGE COURT
NOVI   MI   48375

#1143294
BAIST   GEORGE A
7226 HALCUS RD
SODUS NY   14551-9310

#1143295
BAITY   DONALD N
3108 SHERWOOD DR
KOKOMO IN   46902-4597

#1045041
BAIZE   SCOTT
4681 EAST DAYHUFF
MORESVILLE   IN   46158

#1074327
BAJA FREIGHT FORWARDERS INC
Attn   JOSE LOBATOS
8662 SIEMPRE VIVA RD
SAN DIEGO   CA   92154-0000

#1523194
BAJA MARINE
Attn   ACCOUNTS PAYABLE
1520 ISAAC BEAL ROAD
PO BOX 151
BUCYRUS   OH   44820

#1539118
BAJA MARINE
Attn    ACCOUNTS PAYABLE
1520 ISAAC BEAL ROAD
BUCYRUS   OH    44820

#1540644
BAJA MARINE
1520 ISAAC BEAL ROAD
PO BOX 151
BUCYRUS   OH    44820

#1185248
BAJA TAPE & SUPPLY
12773 GRAND RIVER DR
EL PASO    TX    799285755

#1185249
BAJA TAPE & SUPPLY
6802 COMMERCE BLDG A
EL PASO    TX    79915

#1185250
BAJA TAPE & SUPPLY
7198 MERCHANT DR BLDG A 2
EL PASO    TX    79915

#1185251
BAJA TAPE & SUPPLY SA DE CV
IGNACIO DE LA PENA NO 1957
CIUDAD JUAREZ        32030
MEXICO

#1185252
BAJA TAPE & SUPPLY SA DE CV
NTE 9912010634043
IGNACIO DE LA PENA NO 1957
NTE 9912010627208
CIUDAD JUAREZ        32030
MEXICO

#1234670
BAJAJ AUTO LTD.
PUNE      411 035
INDIA

#1143296
BAJDEK    BARBARA L
7079 CRESTWOOD
JENISON    MI    49428-8933

#1143297
BAJDEK    STEPHEN
7079 CRESTWOOD
JENISON    MI    49428-8933

#1045042
BAJEK    CAROL
515 W. FOURTH ST.
ROYAL OAK    MI    48067

#1045043
BAJER    JULIE
1281 CAMBRIA
TROY    MI    48098

#1045044
BAJOWALA   ADNAN
157 AUGUSTA DR
STREAMWOOD IL        60107

#1045045
BAKA    MARK
734 CENTER STREET E.
WARREN   OH    44481

#1045046
BAKALARSKI    JEROME
8625 RIDGE CREEK CT.
SPRINGBORO   OH    45066

#1045047
BAKAN    MARLENE
9501 MEDLAR WOODS COURT
MIAMISBURG    OH    45342

#1185253
BAKELITE AG
VARZINERSTRASSE 49
D-47138 DUISBURG
GERMANY

#1185254
BAKELITE AG
VARZINGERSTR 49
DUISBURG  MEIDERICH        47138
GERMANY

#1001709
BAKER   AARON
5214 PIERSONVILLE RD
COLUMBIAVILLE    MI    48421

#1001710
BAKER   ADAM
1759 HUFFMAN AVE
DAYTON   OH    45410

#1001711
BAKER   ALYCE
179 N COLONIAL DR
CORTLAND  OH    444101105

#1001712
BAKER  ANGELA
10 PINEWOOD DR
W MILTON    OH    45383

#1001713
BAKER  BARBARA
2118 YORK ST
FARMDALE  OH    444179724

#1001714
BAKER  BEVERLY
409 E PHILADELPHIA BLVD
FLINT    MI    485053359

#1001715
BAKER  BILLIE
5471 MISTY LANE
HUBER HEIGHTS    OH    45424

#1001716
BAKER  BRADLEY
PO BOX 6145
KOKOMO    IN    46904

#1001717
BAKER  BRENDA
4087 W FRANKLIN ST
BELLBROOK  OH    45305

#1001718
BAKER  CALVIN
310 CHURCH ST NW
DECATUR    AL    35601

#1001719
BAKER  CAROLE
7933 2ND ST
MASURY    OH    444381438

#1001720
BAKER  CHAD
331 QUEEN RD
MEDWAY  OH    45341

#1001721
BAKER  CHARLES
13267 HIGHWAY 81
RUSSELLVILLE    AL    356543939

#1001722
BAKER  CHARLES
3118 BATTLEMENT RD SW
DECATUR    AL    35603

#1001723
BAKER  CHARLES
7676 MINES RD SE
WARREN  OH    444843839

#1001724
BAKER  CHRISTOPHER
8196 MT MANSFIELD DR
HUBER HEIGHTS    OH    45424

#1001725
BAKER  CURTIS
16123 W GLENN VALLEY DR
ATHENS    AL    356113960

#1001726
BAKER  CYNTHIA
205 REDWOOD DRIVE
KOKOMO    IN    46902

#1001727
BAKER  DARCY
6531 S 750 W
RUSSIAVILLE    IN    46979

#1001728
BAKER  DAVID
32482 SR 172
HANOVERTON  OH    44423

#1001729
BAKER  DEBRA
5878 HOMEDALE ST.
DAYTON    OH    45449

#1001730
BAKER  DENISE
51 REED STREET
LOCKPORT  NY    14094

#1001731
BAKER  DENNIS
2109 HAZEL AVE.
KETTERING  OH    45420

#1001732
BAKER  DERRICK
57 E. MAPLEVIEW
DAYTON    OH    45405

#1001733
BAKER  ELIZABETH
7700 PLEASANT PLANE RD
BROOKVILLE   OH    45309

#1001734
BAKER  ELLEN
422 ANCHORAGE CIR
HURON   OH    448391903

#1001735
BAKER  ERIC
813 NEAL AVENUE
DAYTON   OH    45405

#1001736
BAKER  ERROL
PO BOX 491
BUNKER HILL      IN      46914

#1001737
BAKER  FRANCIS
2309 S. LAKEMAN DR
BELLBROOK   OH    45305

#1001738
BAKER  FRANK
305 42ND ST
SANDUSKY   OH    44870

#1001739
BAKER  FRANKLIN
519 HIALEAH CT
VANDALIA     OH    45377

#1001740
BAKER  GARY
1010 LINCOLN AVE.
ADRIAN     MI    49221

#1001741
BAKER  GARY
301 S CLAYTON RD
NEW LEBANON   OH    453451607

#1001742
BAKER  GENE
1124 CHRISTI CT
BEAVERCREEK   OH    45434

#1001743
BAKER  GERALD
22140 HSV-BF ROAD
TANNER   AL    35671

#1001744
BAKER  GUY
4410 CHERRY GROVE RD.
JAMESTOWN   OH    45335

#1001745
BAKER  HAROLD
8861 MICHAELA LN
WAYNESVILLE   OH    45068

#1001746
BAKER  HEATHER
2501 RONDOWA AVE APT 1
DAYTON   OH    45404

#1001747
BAKER  HOMER
800 HATT SWANK RD
LOVELAND   OH    451409609

#1001748
BAKER  JACK
PO BOX 733
BROOKLYN   MI    49230

#1001749
BAKER  JACQUELINE
2337 STEWART DR. NW
WARREN   OH    44485

#1001750
BAKER  JAMES
5942 W NORTH DR
FRANKTON   IN    460449486

#1001751
BAKER  JEFFREY
7165 S MEADOW LN
MT MORRIS   MI    48458

#1001752
BAKER  JEROME
5547#B WOOD CREEK RD
DAYTON   OH    45426

#1001753
BAKER  JERRI
5622 HIGH ARBOR DR
GALLOWAY   OH    43119

#1001754
BAKER  JESSICA
301 S. CLAYTON RD.
NEW LEBANON   OH    45345

#1001755
BAKER  JOE
5068 DENNIS
FLINT   MI    485062824

#1001756
BAKER  JOHN
2475 S RIVER
SAGINAW   MI    48609

#1001757
BAKER  JOHN
3130 BEAL ST. NW APT. 9
WARREN  OH   44485

#1001758
BAKER  JOSEPH
5120 CAMPBELL ST
SANDUSKY   OH    44870

#1001759
BAKER  JULIE
4612 N STATE ROAD 17
LOGANSPORT   IN    469478737

#1001760
BAKER  JUSTEN
939 GULF SHORE BLVD
KOKOMO   IN    46902

#1001761
BAKER  KAREN
305 42ND STREET
SANDUSKY   OH    44870

#1001762
BAKER  KAREN
6350 O'CONNOR DRIVE
LOCKPORT   NY    14094

#1001763
BAKER  KENNETH
2405 HOSMER
SAGINAW   MI    48601

#1001764
BAKER  KENNETH
3846 BEALS RD
MEDINA   NY    14103

#1001765
BAKER  KEVIN
6180 EAST AVE
NEWFANE   NY    141081043

#1001766
BAKER  LA SHANDA
4180 COLEMERE CR
CLAYTON   OH    45415

#1001767
BAKER  LARRY
1755 ACADEMY PL
DAYTON   OH    454064602

#1001768
BAKER  LORI
397 COUNTRY CLUB DR
XENIA   OH    453851633

#1001769
BAKER  M
350 FARNSWORTH DR
W. CARROLLTON   OH    45449

#1001770
BAKER  MAE
2033 HOWARD AVE
FLINT   MI    48503

#1001771
BAKER  MARCUS
189 BROOKWOOD DR.
GADSDEN   AL    35903

#1001772
BAKER  MARGARET
16123 W GLENN VALLEY DR
ATHENS   AL    356113960

#1001773
BAKER  MARY
4253 AMSTON DR
RIVERSIDE   OH    45424

#1001774
BAKER  MATTHEW
3002 HINDE AVE
SANDUSKY   OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1001775
BAKER  MATTHEW
P.O. BOX 155
FITZGERALD    GA    31750

#1001776
BAKER  MICHAEL
1699 HORTON LK RD
LAPEER    MI    48446

#1001777
BAKER  NICHOLAS
1544 COMMONS DR
MIAMISBURG    OH    45342

#1001778
BAKER  PATRICIA
5572 CAMERFORD DRIVE
HUBER HEIGHTS    OH    45424

#1001779
BAKER  PATRICIA
7307 NORTHVIEW DRIVE
BROOKFIELD    OH    44403

#1001780
BAKER  PATTY
1576 GEORGE WASHINGTON DR.
BEAVERCREEK OH    45432

#1001781
BAKER  PAUL
3032 REVLON DR.
KETTERING    OH    45420

#1001782
BAKER  PHYLLIS
28 RICHMOND AVE. APT. #2
DAYTON    OH    45406

#1001783
BAKER  RENA
14268 HARGROVE RD E
COTTONDALE AL    35453

#1001784
BAKER  RICK
5866 ST RT 571 E.
GREENVILLE    OH    45331

#1001785
BAKER  ROBERT
18002 ASH AVE
EASTPOINTE    MI    48021

#1001786
BAKER  ROBERT
4917 N 1100 W
KEMPTON    IN    46049

#1001787
BAKER  ROBERT
725 HOLT RD
WEBSTER  NY    14580

#1001788
BAKER  RONALD
420 FLOYD ST
LEWISBURG    OH    45338

#1001789
BAKER  RUTH
40 JACKSON ST.
HUBBARD  OH    44425

#1001790
BAKER  RUTH ANN
350 FARNSWORTH DR
W. CARROLLTON    OH    45449

#1001791
BAKER  SCOTT
456 E. SILVER ST
LEBANON  OH    45036

#1001792
BAKER  SELAPHEA
424 SMITH ST
DAYTON    OH    45408

#1001793
BAKER  SHANNON
78 VANDERGRIFT DRIVE
RIVERSIDE    OH    45431

#1001794
BAKER  STEPHEN
1417 MELROSE AVE
KETTERING    OH    45409

#1001795
BAKER  STEVEN
2920 POPLAR DR
SPRINGFIELD    OH    45504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001796
BAKER  STEVEN
53 WYNDHAM RD
ROCHESTER  NY    14612

#1001797
BAKER  STEVEN
7164 TOWNLINE RD
N TONAWANDA  NY    14120

#1001798
BAKER  SUKARI
2246 GRANT AVE
DAYTON  OH    45406

#1001799
BAKER  SUSAN
16 MUSIC CIRCLE
SPRINGBORO  OH    45066

#1001800
BAKER  TAMARA
12427 CYPRESS AVENUE
SAND LAKE    MI    49343

#1001801
BAKER  TERESA
158 MARK CT
GERMATOWN  OH    45327

#1001802
BAKER  TIMOTHY
824 WESTLEDGE DR
TROTWOOD  OH    45426

#1001803
BAKER  TINA
928 TRADEWIND DRIVE
MASON  OH    45040

#1001804
BAKER  TODD
140 COLONEL DR
CARLISLE    OH    450054297

#1001805
BAKER  TODD
624 MAPLESIDE DR
TROTWOOD  OH    454262538

#1001806
BAKER  TRISHA
609 PULLTIGHT RD
GADSDEN    AL    35901

#1001807
BAKER  TYLER
8481 TOWSON BLVD
MIAMISBURG    OH    45342

#1001808
BAKER  WENDELL
PO BOX 11, 5 BEECHNUT DR
WEST MILTON    OH    45383

#1045048
BAKER  ANDREW
5959 W. 00 N.S.
KOKOMO  IN    46901

#1045049
BAKER  ANTHONY
5211 LYONS CIRCLE NORTH
WARREN  MI    48092

#1045050
BAKER  BOBBI
340 KENBROOK DRIVE
APT 5
VANDALIA    OH    45377

#1045051
BAKER  CHRISTINE
3204 SHERWOOD DR.
WALWORTH  NY    14568

#1045052
BAKER  CHRISTOPHER
306 RAINBOW CIRCLE
KOKOMO  IN    46902

#1045053
BAKER  CLIFFORD
928 N SUNSET DR
PIQUA    OH    45356

#1045054
BAKER  CYNTHIA
1000 PAVALION DRIVE
KOKOMO  IN    46901

#1045055
BAKER  CYNTHIA
500 SANTA FE
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045056
BAKER  DEBRA
1832  BROCKTON
YOUNGSTOWN OH    44511

#1045057
BAKER  JAMES
53 ARLINGTON ROAD (LOWER)
WILLIAMSVILLE    NY    14221

#1045058
BAKER  JEFF
3841 TOPAZ ST.
LAS VEGAS    NV    89121

#1045059
BAKER  JEFFREY
13888 ROYAL SADDLE DR
CARMEL  IN    46032

#1045060
BAKER  JENNIFER
6396 EMERALD LAKE DRIVE
TROY  MI    48085

#1045061
BAKER  JO ANN
5246 N ELMS
FLUSHING    MI    48433

#1045062
BAKER  JOHN
108 VENETIAN WAY CT
KOKOMO  IN    46901

#1045063
BAKER  KATHLEEN
5980 ROSALIE ROAD
HUBER HEIGHTS    OH    45424

#1045064
BAKER  MARK
3657 GRIFFITH
BERKLEY  MI    48072

#1045065
BAKER  MARK
4216 COVENTRY DR
KOKOMO  IN    46902

#1045066
BAKER  MELISSA
1722 COLDWATER ST
LAKE CITY    FL    32055

#1045067
BAKER  MICHAEL
12140 TOWNLINE RD
GRAND BLANC  MI    48439

#1045068
BAKER  MICHAEL
4612 N ST RD #17
LOGANSPORT  IN    46947

#1045069
BAKER  NANCY
122 NORTH DRIVE
AMHERST  NY    14226

#1045070
BAKER  PAMELA
3909 S WEBSTER
KOKOMO  IN    46902

#1045071
BAKER  PATRICIA
5371 ALVA AVE
WARREN  OH    44483

#1045072
BAKER  PETER
2924 CONGRESS DR
KOKOMO  IN    46902

#1045073
BAKER  RAYMOND
4640 HAMLET DR. NORTH
SAGINAW  MI    48603

#1045074
BAKER  REBECCA
5067 LAKEPOINT COURT
STOW  OH    44224

#1045075
BAKER  ROBERT
3215 STONEWOOD DRIVE
SANDUSKY OH    448705465

#1045076
BAKER  ROBERT
P. O. BOX 282231
COLUMBUS OH    43228

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1045077
BAKER  SARAH
108 VENETIAN COURT
KOKOMO  IN    46901

#1045078
BAKER  STEVEN
5734 KENDERLY COURT
CARMEL  IN    46033

#1045079
BAKER  STEVEN
8203  STRECKER RD
BELLEVUE  OH   44811

#1045080
BAKER  TERRY
2009 KERRI LYNN LN
KOKOMO  IN    46902

#1045081
BAKER  THOMAS
3633 FENWICK CIRCLE
FLINT  MI    48503

#1045082
BAKER  THOMAS
760 SELMA ROAD
KETTERING  OH    45429

#1045083
BAKER  WILLIAM
127 E. BLOOMFIELD LANE
WESTFIELD  IN    46074

#1045084
BAKER  WILLIAM
1624 OSAGE DR N
KOKOMO  IN    46902

#1143298
BAKER  ANITA K
4917 N 1100 W
KEMPTON  IN    46049-9229

#1143299
BAKER  BARBARA ANN
5108 BELLE RIVER ROAD
ATTICA    MI    48412-9653

#1143300
BAKER  CANDACE Y
4805 PUMPKIN VINE DR
KOKOMO  IN    46902-2856

#1143301
BAKER  CHARLES A
2687 LANTZ RD
BEAVERCREEK  OH    45434-6654

#1143302
BAKER  CHARLES A
324 E MADISON AVE
PENDLETON  IN    46064-1227

#1143303
BAKER  DAVID L
5208 S STATE ROAD 67
ANDERSON  IN    46013-9786

#1143304
BAKER  DENNIS A
3700 LARKWOOD RD
ANDERSON  IN    46012-9666

#1143305
BAKER  DOREEN J
P.O. BOX 53
BERLIN    NH    03570

#1143306
BAKER  EDDIE L
3523 S COUNTY ROAD 100 E
KOKOMO  IN    46902-9274

#1143307
BAKER  EDWARD D
1093 LOCKWOOD DRIVE
LOCKPORT  NY    14094-7118

#1143308
BAKER  ELAINE
1124 CHRISTI CIR
BEAVERCREEK  OH    45434-6378

#1143309
BAKER  ERVIN R
7323 CARDWELL ST
WESTLAND  MI    48185-2670

#1143310
BAKER  GARY L
311 HORN ST.
LEWISBURG  OH    45338-9579

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1143311
BAKER  GERALDINE F
5430 KITRIDGE ROAD
DAYTON  OH  45424-4442

#1143312
BAKER  HOLLY J
328 CASTLEWOOD AVE.
DAYTON  OH  45405

#1143313
BAKER  JAMES
630 JENNAGENTA LANE
HUBER HEIGHTS  OH  45424-0000

#1143314
BAKER  JEROME E
3574 MILLIKIN RD
HAMILTON  OH  45011-2256

#1143315
BAKER  KAY
2215 KATHERINE DR
NIAGARA FALLS  NY  14304-3010

#1143316
BAKER  KENNETH C
959 EASTGATE CT
FRANKENMUTH MI  48734-1246

#1143317
BAKER  MARGARET A
6610 WICK RD
LOCKPORT  NY  14094-9452

#1143318
BAKER  MARTHA M
402 REDWOOD DR
KOKOMO  IN  46902-3686

#1143319
BAKER  MARY J
3633 FENWICK CIR
FLINT  MI  48503-2934

#1143320
BAKER  MARY JANE
917 BUCKEYE DR.
SHARPSVILLE  PA  16150-9337

#1143321
BAKER  NADINE
3032 REVLON DR
KETTERING  OH  45420-1245

#1143322
BAKER  NORM S
9890 60TH AVE
ALLENDALE  MI  49401-9312

#1143323
BAKER  NORMA E.
7517 CONGRESSIONAL DR.
LOCKPORT  NY  14094-9073

#1143324
BAKER  PATRICIA S
2792 QUAKER RD
GASPORT  NY  14067-9445

#1143325
BAKER  PHILLIP O
3514E S 300 E
HARTFORD CITY  IN  47348-9722

#1143326
BAKER  RAYMOND J
78 LOU DR
DEPEW  NY  14043-4748

#1143327
BAKER  REX J
1567 KINSMAN RD NE
N BLOOMFIELD  OH  44450-9774

#1143328
BAKER  ROGER A
398 TRAVIS DR
DAYTON  OH  45431-2276

#1143329
BAKER  RONALD E
409 NW HIGHCLIFFE DR
LEES SUMMIT  MO  64081-2062

#1143330
BAKER  RONALD J
1414 WEATHERFIELD CT
CENTERVILLE  OH  45459-6205

#1143331
BAKER  SETH L
488 N 705 E
FLORA  IN  46929-9360

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1143332
BAKER   THOMAS J
P.O. BOX 2251
DAYTON   OH   45401-2251

#1143333
BAKER   THOMAS W
3633 FENWICK CIR
FLINT   MI   48503-2934

#1143334
BAKER   WAYNE D
6610 WICK RD
LOCKPORT   NY   14094-9452

#1143335
BAKER   WILLIAM J
3147 STATE ROUTE 133
CLARKSVILLE   OH   45113-9696

#1531392
BAKER   DENNIS L
3313 W STONYBROOK DR
ANAHEIM   CA   92804

#1547178
BAKER   PHILIP
67 LONGFOLD
MAGHULL   L316AF
UNITED KINGDOM

#1532826
BAKER & BLUM PA
6750 W 93RD ST STE 110
OVERLAND PRK   KS   66212

#1185255
BAKER & BOTTS LLP
1600 SAN JACINTO CENTER
98 SAN JACINTO BLVD
AUSTIN   TX   78701

#1185256
BAKER & DANIELS
300 N MERIDIAN ST  STE 2700
REMIT UPDT 8\01 CSP
INDIANAPOLIS   IN   462041782

#1185257
BAKER & HOSTETLER
100 LOUISIANA
SUITE 2000
HOUSTON   TX   770025009

#1185258
BAKER & HOSTETLER LLP
SUITE 1100
1050 CONNECTICUT AVE NW
WASHINGTON   DC   20036

#1185259
BAKER & MCKENZIE
130 E RANDOLPH STE 2500
CHICAGO   IL   606016201

#1185260
BAKER & MCKENZIE
660 HANSEN WAY
PALO ALTO   CA   94304

#1185261
BAKER & MCKENZIE
660 HANSEN WY
PALO ALTO   CA   94304

#1185262
BAKER & MCKENZIE
805 3RD AVE
NEW YORK   NY   10022

#1185263
BAKER & MCKENZIE
815 CONNECTICUT AVE NW
WASHINGTON   DC   200064078

#1185264
BAKER & MCKENZIE
ADD CHG 12/28/04 AH
ONE PRUDENTIAL PLAZA
130 E RANDOLPH DRIVE STE 3500
CHICAGO   IL   606016384

#1185265
BAKER & MCKENZIE
ADDR CHNGE  LOF  9/96
701 BRICKELL AVE STE 1600
BARNETT TOWER
MIAMI   FL   331312827

#1185266
BAKER & MCKENZIE
PO BOX 10220
EL PASO   TX   79995

#1185267
BAKER & MCKENZIE
RMVD STE PER INV & BAKER 5/02
ONE PRUDENTIAL PLAZA
130 E RANDOLPH DR
CHICAGO   IL   606016384

#1185268
BAKER & MCKENZIE
SOCIETE D AVOCATS
32 AVE KLEBER
75771 PARIS CEDEX 16
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1185269
BAKER & MCKENZIE
SOCIETE DAVOCATS
32 AVENUE KLEBER    BP 2112
75771 PARIS CEDEX 16
FRANCE

#1185270
BAKER & MCKENZIE ABOGADOS SC
ADD CHG  8\97
PO BOX 10220
EL PASO    TX    79995

#1079201
BAKER & MCKENZIE ABOGADOS, S.C
PL. TRINUNFO DE LA REPUBLICA 3304
PISO 2
PARTIDO ESCOBEDO
JUAREZ, CHIHUAHUA    32330
MEXICO

#1079202
BAKER & MCKENZIE LLP
100 NEW BRIDGE STREET
LONDON    EC4V 6JA
UNITED KINGDOM

#1079203
BAKER & MCKENZIE LLP
815 CONNECTICUT AVE., NW
WASHINGTON    DC    20006

#1079204
BAKER & MCKENZIE LLP
ONE PRUDENTIAL PLAZA
130 EAST RANDOLPH
SUITE 3500
CHICAGO    IL    60601

#1185271
BAKER & MCKENZIE M-287
JET CARGO INTERNATIONAL
AVENIDA FRANCISCO DE MIRANDA
PENTHOUSE
CARACAS  VENEZUELA
VENEZUELA

#1185272
BAKER BOTTS LLP
1299 PENNSYLANIA AVE NW
WASHINGTON    DC    200042400

#1185273
BAKER BROS INC
156 S RIDGE AVE
TIFTON    GA    31794

#1069831
BAKER COLLEGE
3490 LITTLE MACK AVE.
CLINTON TWP.    MI    48035-4701

#1069832
BAKER COLLEGE
1500 UNIVERSITY DR.
AUBURN HILLS    MI    48326-2642

#1185274
BAKER COLLEGE
BAKER COLLEGE OF FLINT
1050 W BRISTOL RD
FLINT    MI    48507

#1185275
BAKER COLLEGE
BAKER COLLEGE OF FLINT
G 1050 W BRISTOL RD
FLINT    MI    485075516

#1185276
BAKER COLLEGE
CENTER FOR GRADUATE STUDIES
1050 W BRISTOL ROAD
ADD CHG 3/01
FLINT    MI    485075508

#1185277
BAKER COLLEGE CORPORATE
SERVICES
1050 W BRISTOL RD
ADD CHG 5 15 00 MC
FLINT    MI    48507

#1185278
BAKER COLLEGE OF AUBURN HILLS
1500 UNIVERSITY DRIVE
AUBURN HILLS    MI    48326

#1185279
BAKER COLLEGE OF JACKSON
2800 SPRINGPORT ROAD
JACKSON    MI    492021299

#1185280
BAKER COLLEGE OF MOUNT CLEMENS
34950 LITTLE MACK AVE
CLINTON TOWNSHIP    MI    48035

#1185281
BAKER COLLEGE OF MUSKEGON
ADDR CHG 02 19 98
1903 MARQUETTE AVE
MUSKEGON    MI    494421490

#1185282
BAKER COLLEGE OF OWOSSO
1020 S WASHINGTON ST
OWOSSO    MI    48867

#1185283
BAKER COLLEGE OF PORT HURON
3403 LAPEER
PORT HURON    MI    48099

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1185284
BAKER COLLEGE ON LINE
CORPORATE SERVICES
1050 W BRISTOL RD
FLINT      MI      485075508

#1185285
BAKER DAVID L
5208 S STATE RD 67
ANDERSON  IN      46013

#1185286
BAKER DISTRIBUTING CO
7892 BAYMEADOWS WAY
JACKSONVILLE    FL    32256

#1185287
BAKER DISTRIBUTING CO INC
7892 BAYMEADOWS WAY
DEARWOOD CTR
JACKSONVILLE     FL    32256

#1185288
BAKER DISTRIBUTING CO INC
BAKER BROTHERS #374
1238 LOYCE LN
DOUGLAS  GA    31533

#1185289
BAKER DONELSON BEARMAN &
CALDWELL PC
900 S GAY ST STE 2200
KNOXVILLE    TN    37902

#1185290
BAKER ELECTRICAL INSTRUMENTS C
BAKER INSTRUMENT CORP
4812 MCMURRAY AVE
FORT COLLINS    CO    805256222

#1185291
BAKER EUGENE
EXPLOSIVES PRACTICAL SOLUTIONS
1934 WINDHILL TERRACE
CINCINNATI      OH    45255

#1185292
BAKER HI WAY EXPRESS INC
PO BOX 506
DOVER   OH    44622

#1185293
BAKER HUGHES BUSINESS SUPPORT
SERVICES
2001 RANKIN RD
HOUSTON  TX    77073

#1045085
BAKER II    IVOR
122 NORTH DRIVE
AMHERST   NY    14226

#1185294
BAKER INSTRUMENT CO
PO BOX 587
FORT COLLINS    CO    80525

#1185295
BAKER J INC
WORK N GEAR
3333 W HENRIETTA RD
ADD CHG 2\97
ROCHESTER  NY    14623

#1001809
BAKER JR    DAVID
2924 W HUNTSVILLE RD
PENDLETON  IN    46064

#1001810
BAKER JR    RONALD
5162 MONTICELLO DR.
SWARTZ CREEK  MI    48473

#1143336
BAKER JR    PAUL E
6308 BURKWOOD DR
CLAYTON  OH    45315-9752

#1001811
BAKER JR.    DONALD
5643 SHANK RD
DAYTON   OH    45418

#1001812
BAKER JR.    RAY
1341 BROOKEDGE DR
HAMLIN    NY    14464

#1001813
BAKER JR.    RODNEY
PO BOX 414
PHILLISBURG      OH    45354

#1185296
BAKER JUVA LEA
405 NORTH ST
CHESTERFIELD    IN    46017

#1185298
BAKER MACHINERY INC
6442 RUCKER RD
INDIANAPOLIS    IN    46220

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1185299
BAKER MARTHA M
402 REDWOOD DR
KOKOMO   IN       46902

#1185300
BAKER MARY JEAN
3633 FENWICK CIRCLE
FLINT    MI    48503

#1532827
BAKER MILLER MARKOFF & KRASNY
211 W WACKER DR 17TH FLR
CHICAGO   IL    60606

#1185301
BAKER PETROLITE
FMLY PETROLITE CORP
6910 E 14TH ST
TULSA   OK    74121

#1185302
BAKER PETROLITE CORP
PETROLITE SPECIALTY POLYMERS G
800 BIRCH LAKE RD
BARNSDALL   OK    74002

#1185305
BAKER PETROLITE CORP
POLYMERS DIV
12645 W AIRPORT BLVD
SUGAR LAND   TX    77478

#1185307
BAKER PETROLITE CORP
POLYMERS DIV
6910 E 14TH ST
TULSA   OK    74112

#1185308
BAKER RIVER TRANSPORT
407 5TH STREET
CLARKSVILLE   VA    23927

#1185309
BAKER ROBIN J
DBA RJ ENGINEERING
4064 STAMPER WAY
HOWELL   MI    48843

#1185310
BAKER SONELSON BEARMAN &
CALDWELL PC
FIRST TENNESSEE BANK BLDGR
165 MADISON AVE 20TH FL
MEMPHIS   TN    38103

#1185311
BAKER STERCHI COWDEN & RICE
LLC
2400 PERSHING RD STE 500
KANSAS CITY   MO    64108

#1185312
BAKER TANKS
3423 GENOA RD
PERRYSBURG   OH    43551

#1185313
BAKER TANKS INC
3423 GENOA RD
PERRYSBURG   OH    43551

#1185314
BAKER TANKS INC
3725 JEFFREY BLVD
BUFFALO   NY    142192332

#1185315
BAKER UNIVERSITY
ACCOUNTING
8001 COLLEGE BLVD 100
OVERLAND PARK   KS    66210

#1185316
BAKER UNIVERSITY
Attn   ACCOUNTING
6600 COLLEGE BLVD 340
OVERLAND PARK   KS    66211

#1185317
BAKER VEHICLE SYSTEMS INC
8929 FREEWAY DRIVE
MACEDONIA   OH    44056

#1185318
BAKER VEHICLE SYSTEMS INC
9035 FREEWAY DR
MACEDONIA   OH    440561508

#1185319
BAKER, J L INC
MEDICAL EQUIPMENT SERVICES
2524 NORDIC RD
DAYTON   OH    45414

#1001814
BAKER, JR   WILLIE
931 FINLEY ISLAND RD
DECATUR   AL    35601

#1001815
BAKER, JR.   LEONARD
82 FOUNTAIN AVE.
DAYTON   OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001816
BAKER, JR.    THOMAS
121 3RD ST
TRENTON   OH   45067

#1185321
BAKER, ROBIN
4064 STAMPER WAY
HOWELL   MI   48843

#1001817
BAKER, SR.    ROBERT
2767 ROCKLEDGE TRL
BEAVERCREEK OH   45430

#1074328
BAKER, THOMSEN ASSOCIATES
901 DOVE STREET
SUITE 158
NEWPORT BEACH  CA   92660

#1143337
BAKER-CLARK  ANN
117 PATRICIA DR
KOKOMO   IN   46902-5114

#1001819
BAKER-PRCHLIK  TARA
9100 MELTRICA
GRAND BLANC   MI   484398375

#1068537
BAKERS DIESEL
2518 S 2050 W
OGDEN   UT   844011002

#1069833
BAKERS DIESEL
Attn   MR. SCOTT BAKER
2518 S 2050 W
OGDEN   UT   84401-1002

#1001820
BAKEWELL  JOSHUA
2443 AIRPORT RD
ADRIAN   MI   49221

#1001821
BAKEWELL  TRENT
560 RIVERSIDE AVE
ADRIAN   MI   49221

#1001822
BAKEWICZ  THEODORE
320 ARMSTRONG RD
ROCHESTER NY   14612

#1045086
BAKHAI  SMITA
121 VISCOUNT DRIVE
WILLIAMSVILLE     NY   14221

#1185322
BAKHAI, SMITA MD
121 VISCOUNT DR
WILLIAMSVILLE     NY   14221

#1001823
BAKI   DANIEL
3507 VINTAGEWOODS DR
HILLIARD   OH   43026

#1045087
BAKKER  JOHN
388   CHERRY HILL LN
CORTLAND OH   44410

#1001824
BAKLE  MARY
PO BOX 182
LINWOOD   MI   486340182

#1001825
BAKO  THOMAS
1384 SUNNYFIELD
WARREN  OH   44481

#1045088
BAKOS  JULIA
8491 CRESTWAY DR.
CLAYTON   OH   45313

#1001826
BAKOS JR  JAMES
1379 NORTON ST
BURTON  MI   485291258

#1001827
BAKOS JR  WALTER
466 CHESTNUT DR
LOCKPORT NY   14094

#1045089
BAKOWSKI  DEBORAH
130 PERRINE ST #3
DAYTON   OH   45410

#1521867
BAKSHY  MIRON
709 LA PORTE
WILMETE     IL      60091

#1143338
BAKUS   JON K
2783 CEDAR LN
BAY CITY     MI      48706-2610

#1045090
BAL   RANDY
126 N. LINWOOD BEACH
P.O. BOX 422
LINWOOD  MI     48634

#1185323
BAL METALS INTERNATIONAL EFT
INC
281 TRESSER BLVD
STAMFORD   CT     06901

#1074329
BAL SEAL ENGINEERING CO.
19650 PAULING
FOOTHILL RANCH     CA     92610-2610

#1066678
BAL SEAL ENGINEERING CO., INC.
Attn   CHRISTINE OR CHARLENE
19650 PAULING
FOOTHILL RANCH     CA     92610-26

#1185326
BAL-TEC
DIV OF MICRO SURFACE ENGR INC
PO BOX 58611
LOS ANGELES     CA     900580611

#1185327
BALABAN FURNITURE LTD
4717 SOUTH ASHLAND AVENUE
CHICAGO     IL      60609

#1532828
BALABAN FURNITURE LTD
4717 S ASHLAND AVE
CHICAGO     IL      60609

#1185328
BALAGATTE SUBHASH
535 D BRADFORD DRIVE
KOKOMO  IN      46902

#1185329
BALAGUER CORP
FLEX-CABLE & FURNACE PRODUCTS
DRAWER 67-30501
DETROIT     MI      48267

#1185330
BALAGUER CORP
FLEX-CABLE/KIRKHOF GROUP
PO BOX CS 33011
DETROIT     MI      48232

#1045091
BALAJI   PANKAJA
6758 BARABEAU DR
TROY    MI      48085

#1185331
BALAJI TARAK
483 BRADFORD CIRCLE
KOKOMO  IN      46902

#1045092
BALAKRISHNAN  PRAMOD
2246 PINEHURST COURT
STERLING HEIGHTS     MI      48310

#1185332
BALANCE CONSULTING INC
2350 WASHTENAW AVE STE 9
ANN ARBOR   MI      48104

#1185333
BALANCE TECHNOLOGY INC
120 ENTERPRISE DR
ANN ARBOR   MI      48103

#1185334
BALANCE TECHNOLOGY INC
7035 JOMAR DR
WHITMORE LAKE     MI      48189

#1185335
BALANCING CO INC
898 CENTER DR
VANDALIA       OH     453773130

#1185336
BALANCING CO INC
KENTUCKIANA BALANCING CO
2111 PLANTSIDE DR
LOUISVILLE     KY      40299

#1185337
BALANCING CO INC
P O BOX 490
VANDALIA       OH     453770490

#1001828
BALANKURA  KRAISORN
11611 HERCULES ST.
NORWALK  CA    90650

#1540645
BALAS DISTRIBUTING CO
EAST SOUTH ST
FREELAND  PA    18224

#1001829
BALASH  DAVID
3984 S. SCHENLEY APT 1
YOUNGSTOWN OH    44511

#1001830
BALASH  RYAN
514 S KIESEL
BAY CITY    MI    487066636

#1001831
BALASH  THOMAS
224 N BIRNEY ST
BAY CITY    MI    487086636

#1001832
BALASH II    EDWARD
2830 SOUTH VALLEY DR
SOUTHSIDE  AL    35907

#1045093
BALASUBRAMANIAM MAHITHA
2331 RAVINE DR.
ROCHESTER HILLS    MI    48309

#1045094
BALASUBRAMANYAM RUDRAPATNAM
100 HIREM SQUARE
APT 404
NEW BRUNSWICK  NJ    08901

#1072483
BALATON DE MEXICO,S.A.DEC.V
Attn   AUGUSTO VAZQUEA
CAMPECHE 250 COL.
CONDESA    06100
MEXICO

#1185338
BALAZS ANALYTICAL LABORATORY
46409 LANDING PKY
FREMONT  CA    94538

#1185340
BALAZS ANALYTICAL LABORATORY
915 HEATHERSTONE DR
BERWYN  PA    19312

#1185341
BALAZS ANALYTICAL SERVICES
PO BOX 200269
HOUSTON  TX    772160269

#1045095
BALBACH  ERICH
1436 S. BEYER RD.
SAGINAW    MI    48601

#1045096
BALBAUGH  CHRISTINA
5415 WEST FARRAND ROAD
CLIO    MI    48420

#1185342
BALBOA COMPOSITES
729 W 16 ST STE B 1
COSTA MESA    CA    92627

#1185343
BALBOA COMPOSITES
729 W 16TH ST STE B1
COASTA MESA    CA    92627

#1001833
BALCH  CARL
104 OAKLEAF CIR
MOULTON  AL    356501704

#1001834
BALCH  HARRY
1208 CAPSHAW RD
HARVEST  AL    357499012

#1001835
BALCH  MACK
15121 JOSEPH DR.
ATHENS  AL    35613

#1185344
BALCH & BINGHAM
PO BOX 306
BIRMINGHAM  AL    35201

#1045097
BALCI  RANA
5741 FAIRCASTLE DRIVE
TROY  MI    48098

#1045098
BALCIAR    PAUL
93 OAK TREE
CANFIELD    OH    44406

#1143339
BALCIAR    P D
304 ADDISON AVE
FRANKLIN    TN    37064

#1143340
BALCIAR    PAUL A
304 ADDISON AVENUE
FRANKLIN    TN    37064

#1185345
BALCIAR PAUL A
93 OAK TREE DRIVE
CANFIELD    OH    44406

#1001836
BALCOM KEVIN
565 E OAK TER
YOUNGSTOWN NY    141741209

#1001837
BALCOM  WILLIAM
1095 ELLISON RD
MUSKEGON  MI    49442

#1185346
BALCOR PROPERTY MANAGEMENT
KNOLLWOOD VILLAGE APTS
2130 E HILL RD
GRAND BLANC  MI    484395110

#1001838
BALD    KEVIN
7727 ROCHESTER RD
GASPORT    NY    140679252

#1001839
BALD    PHILIP
9021 PEARSON RD
MIDDLEPORT    NY    14105

#1001840
BALDASARE  CHAD
6650 PISGAH RD
TIPP CITY    OH    45371

#1001841
BALDASARE  GARY
8545 HEILMAN DR
NEW CARLISLE    OH    45344

#1001842
BALDASSARO JOSEPH
6114 BEAR RIDGE RD
LOCKPORT  NY    14094

#1001843
BALDASSARO NANCY
6114 BEAR RIDGE RD
LOCKPORT    NY    14094

#1001844
BALDASSARRE  DAVID
355 DAVISON RD APT 10
LOCKPORT  NY    14094

#1143341
BALDASSARRE  FRANK E
PO BOX 334
OLCOTT  NY    14126-0334

#1045100
BALDAUF  DALE
44 SHARA PLACE
PITTSFORD    NY    14534

#1001845
BALDE JR    RICHARD
3922 HILLTOP DR
HURON  OH    44839

#1001846
BALDECK  BENJAMIN
463-2 ROBERT QUIGLEY DR
SCOTTSVILLE    NY    14546

#1143342
BALDEOSINGH  CHANKA KEN
8969 CEDARGATE PL
HUBER HEIGHTS    OH    45424-1178

#1001847
BALDERAS  MARIA
1816 MACKINAC AVE
SO MILWAUKEE    WI    531722930

#1045101
BALDERAS  BRENDA
18790 LLOYD DRIVE #6111
DALLAS    TX    75252

---

#1001848
BALDERRAMA CARLOS
8510 GALLANT FOX TRL
FLUSHING    MI    484338804

#1001849
BALDERRAMA RICK
4775 S. GERA
FRANKENMUTH MI    48734

#1001850
BALDERSTONE-BOOTHL
4945 E WASHINGTON RD
SAGINAW    MI    486019678

#1045102
BALDINI    MASSIMO
31467 OLD CANNON RD.
BEVERLY HILLS    MI    48025

#1001851
BALDON  CARL
154 DAVIDSON AVE
BUFFALO  NY    142152308

#1001852
BALDRICH  PAULINE
671 RIVER RD.
PISCATAWAY    NJ    08854

#1001853
BALDUF  MATTHEW
4957 ELLICOTT ST RD
BATAVIA    NY    14020

#1001854
BALDUFF  ADAM
405 PUTNAM ST
SANDUSKY  OH    44870

#1185347
BALDUFF'S CARPET CLEANING INC
BALDUFF'S FLOOR COVERING
77 E MAIN ST
NORWALK  OH    44857

#1185348
BALDUFFS CARPET CLEANING
& FLOOR COVERINGS
77 E MAIN ST
NORWALK  OH    44857

#1001855
BALDWIN  ANDREW
40 WAVERLY AVE
DAYTON  OH    45405

#1001856
BALDWIN  BARBARA
2310 E SOUTHWAY BLVD
KOKOMO  IN    469024567

#1001857
BALDWIN  CEDRIC
5357 WOODCREEK RD
TROTWOOD  OH    45426

#1001858
BALDWIN  CHI
106 WOODWORTH AVE LOT 2N
FRANKTON  IN    46044

#1001859
BALDWIN  CHRISTOPER
3502 FRUIT AVE.
MEDINA    NY    14103

#1001860
BALDWIN  CLEMMIE
7048 MARSH CREEK DR
TROTWOOD OH    45426

#1001861
BALDWIN  DANE
P.O. BOX 18152
ROCHESTER  NY    14618

#1001862
BALDWIN  DAVID
703 BROMLEY RD
CHURCHVILLE    NY    14428

#1001863
BALDWIN  DONALD
10532 LIBERTY ST
GARRETTSVILLE    OH    442319495

#1001864
BALDWIN  EVELYN
4299 JO DRIVE
SAGINAW  MI    486015013

#1001865
BALDWIN  GARY
4774 MAPLETON RD
LOCKPORT NY    14094

#1001866
BALDWIN   GREGORY
226 GILMORE ROAD
ANDERSON   IN    46016

#1001867
BALDWIN   GUILLERMINA
11723 BRIMLEY ST.
NORWALK  CA    90650

#1001868
BALDWIN   KATHY
2422 RIDGEWOOD RD
YOUNGSTOWN OH    44502

#1001869
BALDWIN   NINA
13062 WILSON ST. #1
GARDEN GROVE  CA    92844

#1001870
BALDWIN   RANDY
1236 LASALLE AVE
BURTON   MI    48509

#1001871
BALDWIN   RODNEY
10 MORNING GLORY LN
ALBERTVILLE   AL    35950

#1045103
BALDWIN   BRUCE
616 E 7TH ST
BURLINGTON   IN    46915

#1045104
BALDWIN   JEFFREY
1257 W. MAPLE AVE.
FLINT   MI    48507

#1045105
BALDWIN   KENNETH
2512 OAK PARK AVE.
KETTERING   OH    45419

#1045106
BALDWIN   KENNETH
549 PLATTNER TRAIL
BEAVERCREEK  OH    45430

#1045107
BALDWIN   MIKE
1434 KINGS CARRIAGE
GRAND BLANC  MI    48439

#1045108
BALDWIN   RICHARD
207 CHRISTOPHER ST.
APT. 24
RAINBOW CITY   AL    35609

#1045109
BALDWIN   RONALD
235 PORTAL DRIVE
CORTLAND   OH    44410

#1143343
BALDWIN   ALAN L
1509 BUICK LN
KOKOMO  IN    46902-2523

#1143344
BALDWIN   DONALD C
274 AGNES DR
BAY CITY    MI    48708-8424

#1143345
BALDWIN   LARRY E
2481 MCCOLLUM AVE
FLINT    MI    48504-2406

#1143346
BALDWIN   ROBERT M
5600 WESTCREEK DR
TROTWOOD  OH    45426-1315

#1143347
BALDWIN   RONALD A
4180 W MARKET ST
LEAVITTSBURG   OH    44430-9601

#1143348
BALDWIN   SUSAN
4165 SAUNDERS SETTLEMENT RD.
SANBORN  NY    14132-9254

#1143349
BALDWIN   VALERIE
2895 PECK RD
BROWN CITY    MI    48416-8984

#1529981
BALDWIN   NADINE
43850 FREEWAY DRIVE  APT 77
STERLING HGHTS    MI    48313

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1532829
BALDWIN CNTY CIR CLK SUPP
PO BOX 1149
BAY MINETTE    AL    36507

#1544106
BALDWIN COOKE COMPANY
PO BOX 4757
CAROL STREAM    IL    60197-4757

#1074330
BALDWIN COUNTY
SALES AND USE TAX DEPT
P.O. BOX 369
FOLEY    AL    36536

#1185349
BALDWIN COUNTY
REVENUE COMMISSIONER
PO BOX 1549
BAY MINETTE    AL    36507

#1074331
BALDWIN COUNTY CATTLE/FAIR
PO BOX 1491
ROBERTSDALE    AL    36567

#1074332
BALDWIN COUNTY CIRCUIT CLERK
Attn   JACKIE CALHOUN
ATTN: JACKIE CALHOUN
201E SECTION AVE.
FOLEY    AL    36535

#1074333
BALDWIN COUNTY COMMISSION
SALES & USE TAX DEPT.
P. O. BOX 369
FOLEY    AL    36536

#1074334
BALDWIN COUNTY ECONOMIC
DEVELOPMENT ALLIANCE
PO BOX 1340
ROBERTSDALE    AL    36567

#1074335
BALDWIN COUNTY FIRE EXTINGUI
6 ROOSEVELT CIRCLE
FOLEY    AL    36535

#1074336
BALDWIN COUNTY SOCIETY FOR
HUMAN RESOURCE MANAGEMENT
P.O. BOX 2362
ROBERTSDALE    AL    36567-2362

#1074337
BALDWIN COUNTY UNITED WAY
700 N. MCKENZIE STREET
FOLEY    AL    36536

#1071651
BALDWIN COUNTY, AL
BALDWIN COUNTY REVENUE COMMISSIONER
P.O. BOX 1549
BAY MINETTE    AL    36507

#1185350
BALDWIN DAN
C/O MARK MCCREARY - IOPUI
WALKER PLAZA - WK 316
719 INDIANA AVE
INDIANAPOLIS    IN    46202

#1185351
BALDWIN GRAPHICS
1301 PENNSYLVANIA AVE NW
MEZZANINE LEVEL
WASHINGTON    DC    200041701

#1185352
BALDWIN INTERNATIONAL INC
30403 BRUCE INDUSTRIAL PKY
SOLON    OH    44139

#1185353
BALDWIN INTERNATIONAL INC
FRMLY BALDWIN STEEL
30403 BRUCE IND PWY
SOLON    OH    44139

#1001872
BALDWIN JR    DANE
419 BROMLEY RD
CHURCHVILLE    NY    14428

#1001873
BALDWIN JR    WELCOME
6040 S. LEIX
MAYVILLE    MI    48744

#1074338
BALDWIN LOCKSMITH
P O BOX 1374
FOLEY    AL    36536

#1185354
BALDWIN RONALD ESTATE OF
2895 W PECK RD
BROWN CITY    MI    48416

#1185355
BALDWIN TRANSPORTATION INC
PO BOX 1130
SPRINGFIELD    MO    658011130

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074339
BALDWIN TROPHIES
P O BOX 2
BON SECOUR   AL      36511

#1185356
BALDWIN WALLACE
CASHIERS OFFICE
275 EASTLAND ROAD
BEREA   OH    440172088

#1185357
BALDWIN WALLACE COLLEGE
CONTINUING EDUCATION
275 EASTLAND ROAD
BEREA   OH    440172088

#1530624
BALDWIN, SANDRA L.
Attn   ALEN J. COUNARD, P.C.
2320 WEST JEFFERSON
TRENTON   MI     48183

#1001874
BALDWIN-HEIBER   RACHEL
415 WEST 15TH STREET
PERU   IN    46970

#1069834
BALDWIN-HOWARD
Attn   INDUSTRIAL COMPLEX
12871 WESTWOOD
DETROIT   MI     48223

#1001875
BALEMIAN   MICHAEL
4318 SANDUSKY COUNTY RD 183
CLYDE   OH   43410

#1143350
BALEMIAN   MICHAEL W
4318 SANDUSKY COUNTY RD 183
CLYDE   OH   43410

#1143351
BALENDA   JOHN J
800 N DEAN ST
BAY CITY   MI     48706-3614

#1001876
BALENTINE   ROBERT
285 SHAFFER DR NE
WARREN   OH   44484

#1001877
BALES   BRUCE
639 LAKEWOOD DR NE
BROOKHAVEN MS    39601

#1001878
BALES   MICHAEL
6721 N US31
SHARPSVILLE   IN     46068

#1045110
BALES   GREGORY
1565 S. IVA RD.
HEMLOCK   MI    48626

#1045111
BALES   JACQUELINE
2041 CHALGROVE
TROY   MI    48098

#1143352
BALES   MARTHA A
1317 MELROSE AVE.
KETTERING   OH   45409-1625

#1185358
BALES MOLD SERVICE INC
2824 HITCHCOCK
DOWNERS GROVE IL      60515

#1185359
BALES MOLD SERVICE INC
815 N LOOP FM 509
HARLINGEN   TX    78550

#1185360
BALES MOLD SERVICE INC
815 N LOOP FM 509
HARLINGTON   TX    78550

#1185362
BALES MOLD SERVICE INC    EFT
2824 HITCHCOCK AVE
DOWNERS GROVE IL      60515

#1185363
BALES SCIENTIFIC INC
1620 TICE VALLEY BLVD
WALNUT CREEK   CA    94595

#1185365
BALES TRUCKING INC
305 W MAPLE AVE
ADRIAN   MI    492211648

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066388
BALES/CTI
Attn   CHRIS JACKSON
1719 W. 2800 S.
#102
OGDEN   UT   84401

#1185366
BALFREY & JOHNSTON INC
7071 S DIVISION BOX 7
GRAND RAPIDS   MI   48548

#1185367
BALFREY & JOHNSTON INC
7431 W 8 MILE RD
DETROIT   MI   48221

#1045112
BALGENORTH RICHARD
35819 EASTMONT
STERLING HEIGHTS   MI   48312

#1045113
BALGUDE   PANDURANG
53 EXECUTIVE DRIVE
NORWALK OH   44857

#1185368
BALIMOY MFG CO OF VENICE INC
5201 S WESTSHORE BLVD
TAMPA   FL   336115699

#1001879
BALINT   KATHLEEN
519 ELIZABETH ST
HUBBARD   OH   44425

#1001880
BALINT   TROY
2250 W RIVER RD
NEWTON FALLS   OH   444449402

#1143353
BALINT   GLENDA K
6251 THOMPSON CLARK RD
BRISTOLVILLE   OH   44402-8703

#1143354
BALINT   ROBERT E
6251 THOMPSON CLARK RD
BRISTOLVILLE   OH   44402-8703

#1045114
BALINT-DEW   RENE
13460 CASTLE
SOUTHGATE MI   48195

#1001881
BALIUS   MICHELLE
14245 TUSCOLA
CLIO   MI   48420

#1001882
BALK   CHARLES
2419 LOOKOUT AVE.
GADSDEN   AL   35904

#1001883
BALK   JOAN
11253 NORTHLAND DR NE
ROCKFORD MI   493419721

#1001884
BALK   KARI
6461 ROUNDS RD
NEWFANE NY   14108

#1185369
BALKAN EXPRESS
PO BOX 16290
PITTSBURGH   PA   15242

#1001885
BALL   ANNETTE
P O BOX 71112
TUSCALOOSA AL   35407

#1001886
BALL   BRENDA
2695 NEW LIBERTY RD
WELLINGTON   AL   362795503

#1001887
BALL   BRIAN
2667 AUDUBON DRIVE APT A
MIDDLETOWN OH   45042

#1001888
BALL   CATHY
201 SPRINGER BLVD
ATHENS   AL   35611

#1001889
BALL   CINDY
22 GILBERT ST.
NILES   OH   44446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001890
BALL   CYNDRA
2146 DIVISION AVE
DAYTON   OH    45414

#1001891
BALL   DAVID
2695 NEW LIBERTY ROAD
WELLINGTON   AL    36279

#1001892
BALL   DONNA
4401 ARROWROCK AVE
DAYTON   OH    45424

#1001893
BALL   FRANK
215 E. BOGART RD.
SANDUSKY   OH    44870

#1001894
BALL   GLENN
153 ASPEN DRIVE
NORTH BRUNSWICK   NJ    08902

#1001895
BALL   JASON
125 LAKELAND DR
SANDUSKY   OH    44870

#1001896
BALL   JEFFREY
8970 OPOSSUM RUN RD
LONDON   OH    431409438

#1001897
BALL   JENNIFER
2243 PALMER RD
STANDISH   MI    48658

#1001898
BALL   JUSTIN
2243 PALMER RD
STANDISH   MI    48456

#1001899
BALL   KENNETH
15780 CANNON RD
ELKMONT   AL    356207130

#1001900
BALL   MELINDA
2405 N PURDUM ST
KOKOMO   IN    46901

#1001901
BALL   MICHAEL
28 REMICK PKWY
LOCKPORT   NY    140943926

#1001902
BALL   MICHAEL
PO BOX 451
MANALAPAN   NJ    077260451

#1001903
BALL   RICHARD
3377 HEMMETER RD
SAGINAW   MI    486032024

#1001904
BALL   RONNIE
2680 HAVERSTRAW DRIVE
DAYTON   OH    45414

#1001905
BALL   ROSE
P.O.BOX 1311
PRENTISS   MS    39474

#1001906
BALL   RUTH
14952 MIA DR
CARMEL   IN    46033

#1001907
BALL   SPENCER
11349 MCKINLEY
MONTROSE   MI    48457

#1001908
BALL   TERRY
805 BIRCHWOOD DR.
SANDUSKY   OH    44870

#1045115
BALL   ARTHUR
19134 GOLDEN MEADOW WAY
NOBLESVILLE   IN    46060

#1045116
BALL   DOUGLAS
16430 HILLTOP DRIVE
LINDEN   MI    48451

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045117
BALL   MICHELLE
11 STONECAMP
WINONA LAKE    IN     46590

#1045118
BALL   ROBERT
G6318 E CARPENTER RD
FLINT    MI    48506

#1045119
BALL   STEVEN
10418 KNIGHT ROAD
HURON   OH    44839

#1143355
BALL   CARL A
16495 W SCHROEDER RD
BRANT   MI    48614-9788

#1143356
BALL   DAVID K.
303 SMITH ST APT 216
CLIO    MI    484202120

#1143357
BALL   FRED S
16135 TOWNSHIP ROAD 211 LOT 45
LOUDONVILLE   OH    44842-9738

#1143358
BALL   GARY R
10312 EAST 70 TH TERRACE
RAYTOWN   MO    64133-6610

#1143359
BALL   NICKIE J
4613 STELLO RD
SAGINAW   MI    48609-9727

#1143360
BALL   NORMAN L
5020 HOLLENBECK RD
LOCKPORT   NY    14094-9323

#1143361
BALL   TERRANCE B
10259 N JENNINGS RD
CLIO     MI    48420-1962

#1546906
BALL   ALAN
11 MILL DAM LANE
BURSCOUGH        L40 7TG
UNITED KINGDOM

#1185370
BALL & WEED PC
TRINITY PLAZA II
745 E MULBERRY   STE 500
SAN ANTONIO   TX    782123191

#1185371
BALL CORP
10 LONGS PEAK DR
BROOMFIELD   CO    800385000

#1185372
BALL CORP
BALL PACKAGING PRODUCTS GROUP
9300 W 108TH CIR
BROOMFIELD   CO    800213682

#1066389
BALL CORPORATION
Attn   BOB TOMEY
9675 WEST 108TH CIRCLE
WESTMINSTER   CO    80021

#1185373
BALL JOHN TO ATTORNEY
302 MAIN ST   PO BOX 2037
NATCHEZ   MS    39120

#1001909
BALL JR   WILLIAM
23 WELTON AVE
NORWALK   OH    448572414

#1143362
BALL JR   WILLIAM J
23 WELTON AVE
NORWALK   OH    44857-2414

#1185374
BALL PARK FLORAL
8 VALLEY AVE N W
GRAND RAPIDS    MI    495045499

#1185375
BALL PARK FLORAL INC
8 VALLEY AVE NW
GRAND RAPIDS   MI    49504

#1185376
BALL PATRICIA
DBA EXTREME PHOTO
1525 RIVER RD
CHG PER W9 06/20/05 CP
MAUMEE   OH    43537

#1066679
BALL SCREWS & ACTUATORS INC.
Attn    CYRIL C. WOOD III OR CONNIE
3616 SNELL AVE.
SAN JOSE    CA    95136-13

#1185377
BALL STATE UNIVERSITY
BURSARS OFFICE
MUNCIE    IN    47306

#1185378
BALL STATE UNIVERSITY
CARMICHEAL ROOM 201
MUNCIE    IN    47306

#1185379
BALL STATE UNIVERSITY
OFFICE OF THE BURSAR
ATTN THIRD PARTY BILLING
MUNCIE    IN    47306

#1185380
BALL STATE UNIVERSITY
SCHOOL OF CONT ED AND PUBL SER
INDEPENDENT STUDY BY
CORRESPONDENCE
MUNCIE    IN    47306

#1185381
BALL SYSTEMS INC
622 S RANGE LINE RD STE 624 B
CARMEL    IN    46032

#1185383
BALL SYSTEMS INC    EFT
622 S RANGE LINE RD STE 624B
CARMEL    IN    46032

#1001910
BALL-NAVARRO  MICHELE
3336 TREAT HWY
ADRIAN    MI    49221

#1185384
BALLAD RAVINDRA
31048 DORCHESTER #369
NEW HUDSON  MI    48165

#1045120
BALLANCE   JEREMY
7410 CRYSTAL LAKE DRIVE, #8
SWARTZ CREEK    MI    48473

#1001911
BALLARD   DOUG
4423 JOLLY RD
MORAINE    OH    45439

#1001912
BALLARD   GERALD
6808 PARKER RD
CASTALIA    OH    44824

#1001913
BALLARD   GERALD
7593 E. WEST BRANCH RD.
ST. HELEN    MI    48656

#1001914
BALLARD   JAMES
1124 CASE CT
MIAMISBURG    OH    45342

#1001915
BALLARD   JAMES
611 BOWSER DR
NEW CARLISLE    OH    45344

#1001916
BALLARD   JOHN
2891 PURDUE ROAD
KETTERING    OH    45420

#1001917
BALLARD   JOHN
7610 BIGGER RD
CENTERVILLE    OH    45459

#1001918
BALLARD   LENNIE
141 IRVINGTON AVE
SOMERSET  NJ    08873

#1001919
BALLARD   MARILYN
7593 E. WEST BRANCH RD.
ST. HELEN    MI    48656

#1001920
BALLARD   MARK
1350 DEVON AVE APT D4
KETTERING    OH    45429

#1001921
BALLARD   MARQUIS
707 FOREST AVE, APT 87
DAYTON    OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1001922
BALLARD  MICHELLE
1790 SOUTHWEST BLVD SW
WARREN  OH    44485

#1001923
BALLARD  RICK
3575 FERN RD
WILLARD   OH    44890

#1001924
BALLARD  RONALD
401 LAMOREAUX DR NW
COMSTOCK PARK  MI    493219126

#1001925
BALLARD  RONALD
6515 AIKEN RD
LOCKPORT   NY    14094

#1045121
BALLARD  CANDACE
9101 S. COUNTY RD 600 W.
DALEVILLE   IN    47334

#1045122
BALLARD  DEBRA
7631 NOTTINGHILL SKY DRIVE
APOLLO BEACH   FL    33572

#1045123
BALLARD  GARY
13833 MILLSTREAM CT
CARMEL   IN    46032

#1045124
BALLARD  RODERICK
3500 BOSTON AVE
#64
WARREN  OH    44484

#1143363
BALLARD  ELMER D
4310 JEFFERSON AVE
MIDLAND   MI    48640-3517

#1143364
BALLARD   MICHAEL L
120 WYNDEMERE DR
FRANKLIN    OH    45005-2471

#1068058
BALLARD POWER SYSTEM INC
4343 FRASER WAY
BURNABY   BC    V5J 5J9
CANADA

#1234673
BALLARD POWER SYSTEMS
BURNABY   BC    V5J5J9
CANADA

#1072484
BALLARD POWER SYSTEMS INC
4343 NORTH FRASER WAY
BURNABY   BC    V5J 5J9
CANADA

#1072485
BALLARD POWER SYSTEMS INC.
9000 GLENLYON PARKWAY
BURNABY    V5J 5J9
CANADA

#1185385
BALLARD SPAHR ANDREWS &
INGERSOLL
1735 MARKET ST  51ST FL
PHILADELPHIA    PA    191037599

#1001926
BALLARD, JR.    DONALD
428 KNECHT DR.
DAYTON  OH    45405

#1001927
BALLARD-COLE  REBECCA
3001 HARPER ROAD
MECHANICSBURG  OH    43044

#1185386
BALLAS, LINDA & ASSOCIATES
4413 COPPER CREEK LN
TOLEDO    OH    43615

#1143365
BALLENGEE  DONALD R
1924 OWEN CT
XENIA   OH    45385-4925

#1001928
BALLENGER  ANDRE'
638 CRESTMORE
DAYTON   OH    45417

#1001929
BALLENTINE  KARMEN
5371 SALEM BEND DR APT.F
TROTWOOD OH    45426

#1045125
BALLENTINE   RICHARD
1822  E 44TH
ANDERSON  IN    46013

#1045126
BALLEW  CRAIG
151-1 TALSMAN DRIVE
CANFIELD  OH    44406

#1143366
BALLEW  PAULA B
PMB 243
620 EASTERN BYPASS
RICHMOND  KY    40475-2667

#1529831
BALLEW, EUGENIA K
355 BLUE RIDGE ROAD
CAMPOBELLO  SC    29322

#1045127
BALLI    ROLANDO
200 NORTH FESTIVAL
APT. 511
EL PASO    TX    79912

#1001930
BALLIEN   SCOTT
586 PLANTATION DR
SAGINAW  MI    486037131

#1001931
BALLINGER   JAMES
3427 CAMDEN AVE
BURTON  MI    48529

#1001932
BALLINGER   MICHAEL
2719 LEBANON RD.
LEBANON  OH    45036

#1001933
BALLINGER   PAULA
8732 W 300 N
KOKOMO  IN    46901

#1045128
BALLINGER   ROBERT
6488 DEVON DRIVE
MIDDLETOWN  OH    45044

#1045129
BALLINGER   WILLIAM
3537 KODY CT.
KOKOMO  IN    46902

#1185387
BALLINGER ANNE
6488 DEVON DR
MIDDLETON   OH    45044

#1001934
BALLISH   GEORGE
27 LORING PL
ROCHESTER  NY    14624

#1001935
BALLOU   DONALD
1152 N BENNER HILL RD
S SALEM   OH    45681

#1143367
BALLOU   RICHARD W
5866 LESOURDESVILLE WESTCHESTE
LIBERTY TWNSP    OH    45011-8478

#1001936
BALLOU, JR.    BILLY
8722 WRIGHT PUTHOFF RD
SIDNEY   OH    45365

#1001937
BALLREICH   RICHARD
17101 THORNRIDGE DR.
GRAND BLANC   MI    48439

#1001938
BALLS   DENNIS
3511 MELODY LANE
SAGINAW  MI    48601

#1001939
BALLS   MICHAEL
20 DELRAY ST
SAGINAW  MI    486015210

#1185388
BALLUFF INC
434 SENECA AVE
HURON  OH    44839

#1185389
BALLUFF INC
8125 HOLTON DR
PO BOX 937
FLORENCE   KY    410420937

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185390
BALLUFF INC
8125 HOLTON DR
FLORENCE   KY    410423009

#1185391
BALLUFF USA
C/O JOHN M. PERRY CO
2339 OAKWOD DR SE
GRAND RAPIDS   MI    49506

#1045130
BALLY   NAZAR
38947 BRANSON DR
STERLING HEIGHTS    MI    48310

#1045131
BALLY   SANDRA
26 CORONA AVENUE
DAYTON   OH    45419

#1185392
BALLY RIBBON MILLS
23 N 7TH S
BALLY   PA    19503

#1185394
BALLY RIBBON MILLS
23 N 7TH ST
BALLY   PA    19503-950

#1185395
BALLY RIBBON MILLS INC
23 N 7TH ST
BALLY   PA    195031004

#1045132
BALODI   INDER
735 CLOSTER DOCK RD
CLOSTER   NJ    07624

#1001940
BALOG   FRANK
P O BOX 6132
KOKOMO   IN    469046132

#1001941
BALOG   GEORGE
2516 S GOYER RD
KOKOMO   IN    46902

#1001942
BALOG   STEPHEN
891 GOIST LN
GIRARD   OH    444201406

#1001943
BALOGH   FRANK
2341 S SMITHVILLE RD
DAYTON   OH    454202755

#1001944
BALOGH   JEFFREY
3510 ECR 113
GREEN SPRINGS   OH    44836

#1001945
BALOGH   LOUIS
410 STEWART AVE
HUBBARD   OH    44425

#1001946
BALOGH   TRACY
1569 CASS AVE ROAD
BAY CITY    MI    48708

#1001947
BALOGH JR   JAMES
6061 TONAWANDA CREEK ROAD
LOCKPORT   NY    14094

#1185396
BALOGH TAG INC
7699 KENSINGTON CT
BRIGHTON   MI    481168561

#1185397
BALOGH TAG INC
ADD CHGD  10\96
7699 KENSINGTON CT
BRIGHTON   MI    481168561

#1001948
BALOGUN   JIMOH
224 PHILLIPS RD APT 148
SOMERSET   NJ    08873

#1001949
BALON   CHRISTOPHER
944 E RAHN ROAD
CENTERVILLE   OH    45429

#1001950
BALOS   DAVID
2240 W. VALDINA AVE.
ANAHEIM   CA    92801

---

#1045133
BALOTA   KATHLEEN
S97 W23695 PAR AVE.
BIG BEND        WI      53103

#1143368
BALOTA   DENNIS R
S97W23695 PAR AVE
BIG BEND        WI      53103-9568

#1001951
BALOYI   HLEVANI
128 EAST DALE DRIVE
DAYTON    OH     45415

#1001952
BALSCHMITER   LESTER
121 NORTH ST
MEDINA    NY     14103

#1001953
BALSEGA   DION
6317 BRADLEY BROWNLEE RD
BURGHILL    OH     44404

#1543179
BALSEI   MICHAEL
PO BOX 8024 MC481.CHN.077
PLYMOUTH  MI     48170

#1001954
BALSER   CANDICE
580 BEAM DR
FRANKLIN    OH     45005

#1045134
BALSER   JAMES
6830 N CO RD 1030 E
FOREST    IN     460399544

#1074340
BALTEC - DIVISION OF
MICRO SURFACE ENGR. INC.
1550 E. SLAUSON AVE.
LOS ANGELES   CA     90011

#1185398
BALTEC CORP
130 TECHNOLOGY DR
CANONSBURG  PA     15317

#1185401
BALTEC CORP
ADD CHG 12-99
130 TECHNOLOGY DR
PITTSBURGH    PA     15317

#1001955
BALTER   GREGORY
1901 ECHO WOOD CT
KETTERING    OH     454294311

#1001956
BALTIKAUSKAS   MARGARET
242 OAK ST
DAYTON   OH     45410

#1185402
BALTIMORE AIR COIL
C/O TENAIRE MLB SALES
913 S HOHOKAM DR
TEMPE    AZ     85281

#1185403
BALTIMORE AIRCOIL
C/O LOMBARD, CARL J CO
1780 STONEY HILL DR
HUDSON   OH     44236

#1185404
BALTIMORE AIRCOIL CO
C/O DAN MCNEIL CO
3198 CAINE HILL PLACE
ATLANTA     GA     30305

#1185405
BALTIMORE AIRCOIL CO
C/O SARMENTO MECHANICAL SALES
23023 ORCHARD LAKE RD BLDG E
FARMINGTON   MI     48336

#1185406
BALTIMORE AIRCOIL CO
RR 7322
BALTIMORE    MD     21227

#1185407
BALTIMORE AIRCOIL CO INC
C/O E K STRAHAN INC
5290 GALAXIE DR
JACKSON   MS     39206

#1185408
BALTIMORE AIRCOIL CO INC
C/O PRO AIR PLUS INC
205 MAIN ST
EAST AURORA   NY     14052

#1185409
BALTIMORE AIRCOIL CO INC
C/O SUNDQUIST CO
PO BOX 50375
INDIANAPOLIS    IN     462500375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185410
BALTIMORE AIRCOIL CO INC
C/O SUNDQUIST CO INC, THE
6330 E 75TH ST STE 310
INDIANAPOLIS      IN      46250

#1185411
BALTIMORE AIRCOIL COMPANY
PO BOX 7322
BALTIMORE      MD      21227

#1185412
BALTIMORE AIRCOIL COMPANY INC
BAC
7595 MONTEVIDEO RD
JESSUP      MD      207949323

#1185413
BALTIMORE AIRCOIL INC
C/O FURLONG INDUSTRIAL SYSTEMS
W 194 N 11221 MCCORMICK
GERMANTOWN WI      53022

#1185414
BALTIMORE CITY COMMUNITY
COLLEGE
2901 LIBERTY HEIGHTS AVE
BALTIMORE      MD      212157893

#1185415
BALTIMORE CITY OFFICE OF OCSE
ACCT OF ROBERT A SAULSBURY
CASE # 1995P8092
P O BOX 778
BALTIMORE      MD      219383692

#1185416
BALTIMORE CNTY CSEA
ACT OF M E HERMSEN  280011274
PO BOX 6758
TOWSON  MD      397589069

#1185417
BALTIMORE COUNTY D.C.S.
ACCT OF WILLIAM K HUFHAM
CASE #107781
PO BOX 6758
TOWSON   MD      216420018

#1185418
BALTIMORE CTY CHILD SUPP ENFOR
ACCT OF DAVID E BENNETT SR
CASE# 04877876
PO BOX 778
BALTIMORE      MD      217569838

#1532830
BALTIMORE CTY DIST CT
120 E CHESAPEAKE AVE
TOWSON  MD      21286

#1068538
BALTIMORE PDC

#1001957
BALTIMORE, JR.      JERRY
7960 SCARFF RD
NEW CARLISLE      OH      453448686

#1045135
BALUCH  ROBERT
571 WYNDCLIFT CIRCLE
YOUNGSTOWN OH      44515

#1045136
BALUSU  PRASAD
3480 BLUE HERON LANE
ROCHESTER HILLS   MI      48309

#1001958
BALZER  RANDALL
9387 W SANILAC RD
RICHVILLE      MI      48758

#1185419
BALZERS INC
42728 EXECUTIVE DR
HARRISON TOWNSHIP   MI      48045

#1185420
BALZERS INC
495 COMMERCE
AMHERST   NY      14228

#1185422
BALZERS INCEFT
FRMLY BALZERS TOOL COATING INC
495 COMMERCE DR
AMERST   NY      14228

#1185423
BALZERS TOOL COATING INC
463 LAKESHORE PKY
ROCK HILL      SC      29730

#1074341
BALZERS, INC.
Attn   NANCY E. MARGERUM
495 COMMERCE DRIVE
AMHERST   NY      14228

#1185424
BAMA TRANSPORTATION USA INC
PO BOX 310187
BIRMINGHAM   AL      35231

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                       Time:  17:00:52

#1185425
BAMAL CORP
56601 GRAND RIVER AVE
NEW HUDSON  MI      48165

#1185426
BAMAL FASTENER CORP
2580 ROSS ST
SIDNEY      OH    45365

#1185427
BAMAL FASTENER CORPORATION
G41 86
23240 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48024

#1045137
BAMBACH  KATHLEEN
1698 ALSDORF
ROCHESTER HILLS      MI      48309

#1143369
BAMBERG  BARRY L
6868 JUNCTION
BRIDGEPORT   MI     48722-9776

#1522090
BAMBERGER GENARO A.
1503 E. CRABTREE DRIVE
ARLINGTON HTS.      IL      60004

#1185428
BAMBERGER FOREMAN OSWALD ET AL
ACCT OF KIMBERLY K STOGSDILL
CASE #82D03-9012-CP-1964
PO BOX 657 ATTN R BARGER
EVANSVILLE      IN      310868185

#1143370
BAMBERGER SR FRANK W
2264 TAFT ST
SAGINAW  MI     48602-3855

#1001959
BAMBULE  BARBARA
24102 TOLLGATE RD
CICERO      IN      46034

#1001960
BAME  LEROY
108 ARNOLD DRIVE
MIDDLETOWN  OH    45044

#1045138
BAMMERT  THOMAS
9060 OVERLAND CT
FLUSHING      MI      48433

#1527080
BAN   SEREY S
559 HILLTOP ST.
LONGMONT  CO      80501

#1001961
BANACH  RICHARD
2900 E. HONEYSUCKLE DRIVE
OAK CREEK  WI      53154

#1045139
BANAN  MASSOUD
2705 BROOKSHIRE DR
KOKOMO  IN      46902

#1001962
BANASIEWICZ   RICHARD
8536 RESERVE CT
POLAND      OH      445143382

#1001963
BANASZAK  RANDOLPH
1531 GREEN AVE
BAY CITY       MI      48708

#1045140
BANASZAK  THOMAS
561 SISTER MARTIN DR.
KOKOMO  IN      46901

#1143371
BANASZAK JR   EDWIN G
309 WIDMER CT # PO361
AUBURN  MI     48611-9404

#1185429
BANAYOTE PHOTOGRAPHY
5809 N MERIDIAN ST
INDIANAPOLIS      IN      46208

#1001964
BANAZWSKI  DARYL
11080 FURNESS PKWY
MEDINA      NY      14103

#1185430
BANC INC
4393 22OTH AVE
REED CITY      MI      49677

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185431
BANC INCORPORATED
P O BOX 309
CAPTIVA    FL    33924

#1045141
BANCER  GARY
5681 DEERWOOD LN
COMMERCE MI    48382

#1185432
BANCER, GARY
7496 CAPRI
WHITE LAKE    MI    48383

#1527673
BANCORPSOUTH INVESTMENT
SERVICES INC.(TEXAS)
Attn   MR. RONALD MILLS
5702 RICHMOND ROAD
TEXARKANA  TX    75503-0501

#1001965
BANCROFT  CHERYL
819 COLLAR-PRICE RD.NE
BROOKFIELD    OH    44403

#1001966
BANCROFT  SHARYON
7857 STATE ROUTE 88
KINSMAN    OH    444289528

#1001967
BANCROFT  WAYNE
5128 HOAGLAND BLACKSTUB N
CORTLAND   OH    44410

#1045142
BANCROFT  VIRGINIA
9083 STATE ROUTE 7
KINSMAN    OH    44428

#1074342
BAND-IT-IDEX
PARENT IDEX CORPORATION
4799 DAHLIA ST.
DENVER   CO    80216

#1001968
BANDA  CHRISTINA
8074 O'HERN
SAGINAW    MI    48609

#1001969
BANDA  JESUS
3105 YAUCK RD
SAGINAW    MI    486016954

#1001970
BANDA JR   AUGUSTIN
7351 TRINKLEIN RD
SAGINAW    MI    486095375

#1530879
BANDALAN  JOSEPHUSM
1314 MARK ST
STAFFORD    TX    77477

#1143372
BANDEMER DWIGHT E
15791 MONTEGO BAY CT
CLINTON TWP    MI    48035-1037

#1185433
BANDIT IDEX INC
4799 DAHLIA ST
DENVER   CO    80216

#1001971
BANDY  ETHEL
5160 ELDORADO RD
BRIDGEPORT   MI    487229529

#1001972
BANDY  FREDERICK
2118 MAINE ST.
SAGINAW    MI    48602

#1143373
BANDY JR   SPENCER
3532 HIALEAH LANE
SAGINAW    MI    48601-5609

#1185436
BANDY TRANSPORT CO
SUBSIDIARY FIRST AMERICAN BANK
PO BOX 298
PO BOX
BLUE RIDGE    GA    30513

#1045143
BANERJEE  ABHISHEK
1901 S GOYER RD APT #52
KOKOMO   IN    46902

#1045144
BANERJEE  BITAN
719 WILLOW RIDGE COURT
COPPELL   TX    75019

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1185437
BANERJEE BITAN
719 WILLOW RIDGE CT
COPPELL    TX    75019

#1045145
BANEY   BRENDA
3286 CINNAMON TRACE
KOKOMO   IN    46901

#1045146
BANEY   WILLIAM
3286 CINNAMON TRACE
KOKOMO   IN    46901

#1045147
BANFIELD    LLOYD
562 WHISPERING PINES PL
TRENTON   OH    45067

#1001973
BANG   LAC
9681 INGRAM AVE.
GARDEN GROVE   CA    92844

#1001974
BANGASH  OBEID
388 FAIRWAY DR
FAIRBORN   OH    45324

#1001975
BANGERT  ROCKY
2156 TERRYLYNN AVE
DAYTON   OH    45439

#1001976
BANGO  CHESTER
7816 SMOKEY RD.
BERLIN HTS.    OH    44814

#1143374
BANGO  PEGGY L
7816 SMOKEY RD
BERLIN HTS    OH    44814-9663

#1143375
BANGO  SHARON M
4412 BARDSHAR RD
CASTALIA    OH    44824-9472

#1071652
BANGOR TWP. (BAY)
TREASURER
180 STATE PARK DRIVE
BAY CITY   MI    48706

#1045148
BANGS  RICHARD
1698 SNOWDEN CIRCLE
ROCHESTER HILLS    MI    48306

#1143376
BANGS  ERNEST
PO BOX 210
KENDALL PARK    NJ    08824-0210

#1001977
BANH  TONY
POBOX 441
MIDWAY CITY    CA    92655

#1001978
BANIC  MICHAEL
238 CAROLINE AVE
HUBBARD  OH    44425

#1045149
BANION   LAWRENCE
4801 GOODISON PLACE DR
OAKLAND TOWNSHIP   MI    48306

#1001979
BANISH   JOSEPH
1702 CRANBERRY LN NE APT 160
WARREN  OH    444833631

#1001980
BANISTER   JOHN
1396 W. WILLARD RD
BIRCH RUN    MI    48415

#1531393
BANISTER   BRADFORD H
33156 SEA BRIGHT
DANA POINT    CA    92629

#1045150
BANK  CHRISTIE
111878 WILKINSON RD
FREELAND   MI    48623

#1045151
BANK  KARI
11878 WILKINSON
FREELAND   MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1143377
BANK  MARY A
7221 BURMEISTER DR
SAGINAW    MI    48609-5222

#1143378
BANK  WAYNE H
6551 S LAKESHORE RD
LEXINGTON    MI    48450-9619

#1532831
BANK AUTO SALES
C/O 28820 MOUND RD
WARREN    MI    48092

#1532832
BANK AUTO SALES
P O BOX 51082
LIVONIE    MI    48151

#1185438
BANK DIRECT
FOR DEPOSIT TO ACCOUNT OF
TUAN HOANG 6112053514
PO BOX 809017
DALLAS    TX    753809779

#1185439
BANK IV KANSAS
RECORDS PROCESSING W/H TAX
STATE TREASURERS DEPOSIT ACCT
     KS    66625001

#1532833
BANK OF ALMA
555 N MAIN STREET
MT PLEASANT    MI    48858

#1532834
BANK OF ALMA
608 WRIGHT AVE   PO BOX 773
ALMA    MI    48801

#1071532
BANK OF AMERICA
Attn   PAUL TYLER MANAGER, CORPORATE SALES
233 WACKER DRIVE
CHICAGO    IL    60606-6306

#1071553
BANK OF AMERICA
Attn   LILY-HAYES KAUFMANN
1633 BROADWAY - 28TH FLOOR
NEW YORK   NY    10019

#1185441
BANK OF AMERICA
ACCOUNT ANALYSIS FILE 719880
PO BOX 61000
SAN FRANCISCO    CA    941619880

#1185442
BANK OF AMERICA
ACCT OF JEROME A LARSON
CASE# 95 2 32050 3
C/O 800 FIFTH AVE STE 4100
SEATTLE    WA    399926171

#1185443
BANK OF AMERICA
Attn   BILLING DEPT
26 ELMFIELD RD
BROMLEY KENT        BR1 1WA
UNITED KINGDOM

#1185444
BANK OF AMERICA
FOR DEPOSIT TO THE ACCOUNT OF
ANDREW SPEAR #2583080571
P.O. BOX 31900
TAMPA    FL    336313900

#1185445
BANK OF AMERICA
FOR DEPOSIT TO THE ACCOUNT OF
FRANK SZUBA # 004781140036
2001 ROSS AVE  SUITE 3100
DALLAS    TX    75201

#1185446
BANK OF AMERICA
FOR DEPOSIT TO THE ACCOUNT OF
P.VANWORDRAGEN #004794229216
685 SUNLAND DRIVE
EL PASO    TX    799125113

#1185447
BANK OF AMERICA
NTNL TELLER PROCESS OPERATIONS
CA9-705-07-07
PO BOX 3609
LOS ANGELES    CA    90051

#1185448
BANK OF AMERICA
PO BOX 60249
LOS ANGELES    CA    90060

#1185449
BANK OF AMERICA
PO BOX 699
SPRINGHILL    TN    37174

#1185451
BANK OF AMERICA - LONDON
BILLING DEPT 4736720201
ELMFIELD RD BROMLEY KENT
BR1 1WA
UNITED KINGDOM
UNITED KINGDOM

#1185452
BANK OF AMERICA LEASING
PO BOX 31473
TAMPA    FL    336313473

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1185453
BANK OF AMERICA N A
GLOBAL CLIENT SERVICES
26 ELMFIELD ROAD
BROMLEY KENT BR1 1WA
UNITED KINGDOM

#1544107
BANK OF AMERICA N.A.
P O BOX 448
COLUMBIA    SC    29202

#1544108
BANK OF AMERICA N.A.
P O BOX 841935
ACCOUNT ANALYSIS
DALLAS    TX    75284-1935

#1185454
BANK OF AMERICA NATIONAL TRUST
& SAVINGS ASSOCIATION
PO BOX 37121
SAN FRANCISCO    CA    94137

#1185455
BANK OF AMERICA TAMPA OPER ADM
Attn   MELINDA WOOD
FL1-010-1609
PO BOX 31590
TAMPA    FL    336313590

#1532835
BANK OF BRODHEAD
806 E EXCHANGE ST
BRODHEAD  WI    53502

#1074343
BANK OF LINCOLNWOOD
4433 WEST TOUHY AVENUE
ATTN: ACCTS RECEIVABLE
LINCOLNWOOD  IL    60646

#1074344
BANK OF NEW YORK
BILLING DEPARTMENT
101 BARCLAY STREET-12W
NEW YORK  NY    10286-1091

#1185456
BANK OF NEW YORK
ADD CHG 5\97
PO BOX 19015
NEWARK  NJ    071950015

#1185457
BANK OF NEW YORK
C/O CUSTOMER CHARGING
1 WALL ST 27TH FL
NEW YORK    NY    10286

#1185458
BANK OF NEW YORK
CO CUSTOMER CHARGING
1 WALL ST 27TH FLOOR
NEW YORK    NY    10286

#1185459
BANK OF NEW YORK
FINANCIAL CONTROL BILLNG DEPT
PO BOX 19445
UPD PER GOI 3/11/03 PH
NEWARK  NJ    071950445

#1185460
BANK OF NEW YORK
PO BOX 19015
NEWARK  NJ    071950015

#1185461
BANK OF NOVA SCOTIA
ATLANTA AGENCY
600 PEACHTREE ST NE STE 2700
ATLANTA    GA    30308

#1185462
BANK OF NOVA SCOTIA
BANK NUMBER 002
1839 ALBION RD
ETOBICOKE    ON    M9W 5S8
CANADA

#1532836
BANK OF OK C/O R S WINBLAD
201 ROBERT S KERR STE 1000
OKLAHOMA CTY    OK    73102

#1185463
BANK OF THE OZARKS
5401 ROGERS AVE
FORT SMITH    AR    729133008

#1185464
BANK OF TOKYO-MITSUBISHI
Attn    CUSTODY DEPT A/C 25671510
34 EXCHANGE PLACE PLAZA 3
JERSEY CITY    NJ    07311

#1185465
BANK OF TOKYO-MITSUBISHI
BERNARD CHOW CUSTODY DEPT 5THF
34 EXCHANGE PLACE PLAZA 3
JERSEY CITY    NJ    07311

#1185466
BANK ONE
Attn   GREG MILLER
MAIL STE IL 1-099
300 S RIVERSIDE PLAZA 18TH FL
CHICAGO    IL    606700199

#1185467
BANK ONE
C/O BANK ONE NA
MAIL CODE IL 10236
AFC 01/02
CHICAGO    IL    606702036

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1185468
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
ALEX MARSON #655925287
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185469
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
BYRON JACKSON #215000550529
611 WOODWARD AVE M/S 8087
DETROIT    MI    48226

#1185470
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
DAVID BURGNER #23730905
611 WOODWARD    M/S 8089
DETROIT    MI    48226

#1185471
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
DAVID KNILL #215000529523
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185472
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
DOUGLAS HENNE #215000549950
611 WOODWARD M/S MI1-8089
DETROIT    MI    48226

#1185473
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
ERIC KER #230008355596
611 WOODWARD    M/S 8089
DETROIT    MI    48226

#1185474
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
FRANK KLOSE #000001606929782
9000 HAGGERTY RD M 1-8200
BELLEVILLE    MI    481119787

#1185475
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
G OLASCOAGA #35007175
611 WOODWARD    MI8 8089
DETROIT    MI    48226

#1185476
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
JAMES PRESSGROVE#215001640592
611 WOODWARD    M/S 8089
DETROIT    MI    482263408

#1185477
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
JOHN PRIESTLY #215002278509
611 WOODWARD    MI1-8089
DETROIT    MI    48226

#1185478
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
JOON-HO YOO #000001602955237
611 WOODWARD    M/S 8089
DETROIT    MI    48226

#1185479
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
JUERGEN STEUPERT #35019135
611 WOODWARD    MI1 8089
DETROIT    MI    48226

#1185480
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
KLAIDS LAFRON #646855726
611 WOODWARD M/S 8089
DETROIT    MI    48226

#1185481
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
KOYEON SOHN #23441665
611 WOODWARD    MIL-8089
DETROIT    MI    48226

#1185482
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
MICHAEL BALSEI #215000447155
611 WOODWARD MI1-8080
DETROIT    MI    48226

#1185483
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
MICHAEL BALSEI #215000447155
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185484
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
NANCY GOUGARTY  #215000550149
611 WOODWARD M/S 8089
DETROIT    MI    482263048

#1185485
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
P QUACKENBUSH #215001159478
611 WOODWARD M/S 8089
DETROIT    MI    48226

#1185486
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
PIERRE LONG #655925295
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185487
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
PRAKASH KULKARNI #215001158751
611 WOODWARD    MI1 8089
DETROIT    MI    48226

#1185488
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
RALPH ANDERSON #215001161763
611 WOODWARD    M/S 8087
DETROIT    MI    48226

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1185489
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
RICHARD JOHNSON #215001897341
611 WOODWARD  M/S 8087
DETROIT    MI    48226

#1185490
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
RICHARD WILKINS #34871475
611 WOODWARD  MI1-8089
DETROIT    MI    48226

#1185493
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
ROBERT ARAO #416256080
106 E MARKET ST
WARREN  OH    44481

#1185494
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
ROBERT SEIDLER #215001640428
611 WOODWARD MI1-8087
DETROIT    ME    48226

#1185495
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
ROBERT SEIDLER #215001972144
611 WOODWARD MI1-8087
DETROIT    MI    48226

#1185496
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
ROBERT WILSON #215000446603
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185497
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
RONALD VOIGT #235000438046
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185498
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
SAE-KEUN YOO #215002499949
611 WOODWARD  MI1-8089
DETROIT    MI    48226

#1185499
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
SANDIP SARKAR #235000966707
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185500
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
SHOICHI TANAKA #644090078
611 WOODWARD AVE M/S 8087
DETROIT    MI    48226

#1185501
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
STEVE CLEMONS #25851565
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185502
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
WILLIAM LLOYD #215000130124
611 WOODWARD MI1-8089
DETROIT    MI    48226

#1185503
BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
YOUSSEF KAZOUR #215001161821
611 WOODWARD  MI1 8089
DETROIT    MI    48226

#1185504
BANK ONE
GLOBAL CORPORATE TRUST SVC
BOX OH1 - 0380
COLUMBUS  OH    432710380

#1185505
BANK ONE
GOLBAL CORP TRUST SERVICES
BANK ONE PLAZA STE IL-01261
CHICAGO    IL    60670

#1185506
BANK ONE
INVESTMENT MANAGEMENT FEE DEPT
PO BOX 710812
COLUMBUS  OH    432710812

#1185508
BANK ONE
MISSNG WRK RCVRY TEAM IN1-7215
7610 W WASHINGTON ST
INDIANAPOLIS    IN    46231

#1532837
BANK ONE
7610 W WASHINGTON ST
INDIANAPOLIS    IN    46231

#1185509
BANK ONE  ATTN D. PALAKO
FOR DEPOSIT TO THE ACCOUNT OF
BERND BAHLKE #34204525
611 WOODWARD  M/S 8086
DETROIT    MI    48226

#1185510
BANK ONE  ATTN D PALACKO
FOR DEPOSIT TO THE ACCOUNT OF
TIMOTHY COHA # 215001656853
611 WOODWARD M/S MI1-8089
DETROIT    MI    48266

#1185511
BANK ONE  ATTN. D.PALAKO
FOR DEPOSIT TO THE ACCOUNT OF
ERIK LITTRUP #235000375560
611 WOODWARD  M/N8089
DETROIT    MI    48226

#1185512
BANK ONE  ATTN:D PALACKO
FOR DEPOSIT TO THE ACCOUNT OF
DANIEL HENNESSY #220051035863
611 WOODWARD  M/S 8089
DETROIT     MI     48226

#1185513
BANK ONE ADD
Attn   LINDA KIND
611 WOODWARD AVE
DETROIT     MI     48226

#1185514
BANK ONE ATTN D PALACKO
FOR DEPOSIT TO THE ACCOUNT OF
SANDRA MCCULLOCH,#215001656192
611 WOODWARD AVE. MS1-8089
DETROIT     MI     48226

#1185515
BANK ONE ATTN D PALACKO
FOR DEPOSIT TO THE ACCOUNT OF`
JERRY SEITER # 215001161722
611 WOODWARD M/S MI1-8089
DETROIT     MI     48226

#1185516
BANK ONE ATTN M SKRABUT
FOR DEPOSIT TO ACCOUNT OF
R. KRISHNAKUMAR 215001656267
611 WOODWARD AVE M/S 8087
DETROIT     MI     48226

#1185517
BANK ONE ATTN M SKRABUT
FOR DEPOSIT TO ACCOUT OF
NICK DINARDO 2150004167-88
611 WOODWARD AVE M/S 8087
DETROIT     MI     48226

#1069835
BANK ONE CARDMEMBER SERVICES
PO BOX 94014
PALATINE     IL     60094-4014

#1185518
BANK ONE CASH MANAGEMENT
PO BOX 70176
CHICAGO     IL     606732815

#1185519
BANK ONE CASH MANAGEMENT SERV
PO BOX 70176
CHICAGO     IL     606730176

#1532838
BANK ONE FKA NBD
PO BOX 5817
TRAVERSE CTY     MI     49696

#1185520
BANK ONE INDIANA
FOR DEPOSIT TO THE ACCOUNT OF
BRIAN MURRAY #632513966
2642 E 3RD ST
BLOOMINGTON  IN     47401

#1185521
BANK ONE INDIANA
FOR DEPOSIT TO THE ACCOUNT OF
CHANG YUEH #626321046
P.O. BOX 36520
LOUISVILLE     KY     402336520

#1185522
BANK ONE MICHIGAN
Attn   ACCOUNTS RECEIVABLE
1601 ELM STREET
THANKSGIVING TOWER 13TH FLOOR
DALLAS     TX     75201

#1185523
BANK ONE N A
Attn   DOTTY OBERT
PO BOX 710469
COLUMBUS  OH     432710469

#1185524
BANK ONE NA
611 WOODWARD AVENUE
SUITE MI1-8067
DETRIOT     MI     48226

#1185525
BANK ONE NA
FMLY FIRST NATL BANK CHICAGO
FNBC PROD CARD SETTLEMENT
1 FIRST NATL PLAZA   STE 0199
CHICAGO     IL     60670

#1185526
BANK ONE NA
MAIL STE 0742
CHICAGO     IL     606700236

#1185527
BANK ONE NA
MALL STE IL 1-0747
1 BANK ONE PLAZA
CHICAGO     IL     606700747

#1185528
BANK ONE NA
PO BOX 70176
CHICAGO     IL     606730176

#1532839
BANK ONE NA
611 WOODWRD AVE STE MI1-8067
DETRIOT     MI     48226

#1185530
BANK ONE OF INDIANA
FOR DEPOSIT TO ACCOUNT OF
STEPHEN GIBBS #626678445
302 W WASHINGTON  ROOM EO33
INDIANAPOLIS     IN     46204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532840
BANK ONE OF MANSFIELD
28 PARK AVE
MANSFIELD   OH   44902

#1185531
BANK ONE TOKYO
HIBIYA CENTRAL BLDG FLOOR 7
2 9 NISHI SHIMBASHI 1 CHOME
MINATO KU TOKYO 105 003
JAPAN

#1185532
BANK ONE YOUNGSTOWN NA
ACCT OF ANTHONY W YANCEY
CASE #89 CV 2285
        279463014

#1185533
BANK ONE, EAST LANSING
ACCT OF HENRY A HUNT
CASE #93-2320-GC-E

#1071004
BANK VEST
T&W BANCORP PORTFOLIO SV
PO BOX 215
MARSHALL   MN   56258

#1143379
BANKA   CHARLES M
3232 IPSWICH DR NW
GRAND RAPIDS   MI   49544-1647

#1185534
BANKDIRECT
FOR DEPOSIT TO THE ACCOUNT OF
TUAN HOANG #6112053514
6060 N CNTRL XPRESWY SUITE 800
DALLAS   TX   75206

#1143380
BANKER   ROGER W
8291 STATE ROUTE 408
NUNDA   NY   14517-9723

#1185535
BANKER INDUSTRIAL SUPPLY
CO INC
3724 5TH COURT NORTH
BIRMINGHAM   AL   35232

#1185536
BANKER INDUSTRIAL SUPPLY CO IN
3724 5TH CT N
BIRMINGHAM   AL   35222

#1074345
BANKERS TRUST
PO BOX 897
DES MOINES   IA   50304

#1185537
BANKERS TRUST
130 LIBERTY ST
NEW YORK   NY   10015

#1185538
BANKERS TRUST BERLIN & FARRO
TRUST CUSTODIAN
GINA EVANGELISTA BANKERS TRUST
4 ALBANY ST   4TH FL
NEW YORK   NY   10006

#1185539
BANKERS TRUST CO RE MAXEY
PLATS DE MINIMIS TRUST
SHAFIQ JADAVJI BANKERS TRUST
4 ALBANY ST 4TH FL
NEW YORK   NY   10096

#1185540
BANKERS TRUST TRUSTEE OII WORK
MEMBER ACCOUNT NO WW-220
C\O P DISPENZA BANKERS TRUST
4 ALBANY ST 4TH FLOOR
NEW YORK   NY   10006

#1531908
BANKES   NILE E.
P.O. BOX 1050
OOLOGAH   OK   74053

#1001981
BANKHEAD   NICOLE
935 SAUL DR.
HUBBARD   OH   44425

#1001982
BANKHEAD   RITA
3432 WINTHROP AVE
INDIANAPOLIS   IN   46205

#1001983
BANKHEAD   WILLIAM
935 SAUL DR.
HUBBARD   OH   44425

#1185541
BANKHEAD & DAVIS
SABINE AT SYCAMORE ST
CARTHAGE   TX   75633

#1532841
BANKRUPTCY LAW SERVICES
111 S HAMILTON #19
MADISON   WI   53703

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532842
BANKRUPTCY TRUSTEE
75 SPRING ST SW RM 362
ATLANTA    GA    30303

#1001984
BANKS  AHMAHTZYAH
5350 BROOKHOLLOW DR
JACKSON    MS    39212

#1001985
BANKS  ALEXANDER
3313 NORMAN ST.
SAGINAW    MI    48601

#1001986
BANKS  AMANDA
247 ORTH DR.
NEW CARLISLE    OH    45344

#1001987
BANKS  ANGELA
1035 HIGHLAND AVE
DAYTON  OH    45410

#1001988
BANKS  ANITA
1329 BANBURY PLACE
FLINT    MI    48505

#1001989
BANKS  BRYAN
8111 MANDERVILLE LN APT 110
DALLAS    TX    75231

#1001990
BANKS  CHARLES
11 GERLAUGH AVE.
DAYTON    OH    45403

#1001991
BANKS  CHER-RON
5202 KENTWOOD RD
DAYTON    OH    45427

#1001992
BANKS  CONSUELA
4041 MEADOWLANE DR
JACKSON    MS    39206

#1001993
BANKS  CYNTHIA
3345 LOCKPORT OLCOTT RD
NEWFANE    NY    14108

#1001994
BANKS  DELLA
4672 NORDELL DR
JACKSON    MS    392063346

#1001995
BANKS  DOROTHY
111 BOOKER ST
HAZLEHURST  MS    390833417

#1001996
BANKS  DOUGLAS
2405 LEHIGH PL
DAYTON    OH    45439

#1001997
BANKS  EARL
620 BALTIMORE ST.
MIDDLETOWN  OH    45044

#1001998
BANKS  EVANGELINE
504 WALNUT CT NW
DECATUR  AL    35601

#1001999
BANKS  HASSAN
2207 HAMMEL ST.
SAGINAW    MI    48601

#1002000
BANKS  JACK
5455 N DAYTON LAKEVIEW RD
NEW CARLISLE    OH    45344

#1002001
BANKS  JACQUELINE
4070 KLEPINGER RD
DAYTON    OH    45416

#1002002
BANKS  JAMES
PO BOX 64
SUMMIT    MS    396660064

#1002003
BANKS  JERRY
3669 W. CHRISTY WAY
SAGINAW    MI    48603

#1002004
BANKS  JOHN
247 ORTH DR.
NEW CARLISLE     OH     45344

#1002005
BANKS  JOSEPH
3401 INFIRMARY RD
DAYTON   OH    45418

#1002006
BANKS  KATHRYN
3344 LEXINGTON
SAGINAW   MI     48601

#1002007
BANKS  KATRINA
3017 TUBMAN AVENUE
DAYTON   OH    45408

#1002008
BANKS  KAWANIS
1329 BANBURY PL
FLINT     MI     48505

#1002009
BANKS  KIM
1125 SUPERIOR AVE
DAYTON   OH    45407

#1002010
BANKS  KORY
5128 PENNSWOOD PL
JACKSON    MS     392063120

#1002011
BANKS  LEROY
1308 WEST GRAND
DAYTON   OH    45407

#1002012
BANKS  MAMIE
1213 CENTER ST
BROOKHAVEN MS    396012123

#1002013
BANKS  MARK
300 JAMESTOWN CR APT D
CENTERVILLE    OH     45458

#1002014
BANKS  MARY
11345 MAIN STREET APT D
MEDINA   NY     14103

#1002015
BANKS  MILDRED
302 ENCHANTED DRIVE
VICKSBURG   MS     39180

#1002016
BANKS  PATRICIA
7118 PINEWOOD DRIVE
CARLISLE     OH     45005

#1002017
BANKS  PAUL
2910 MCGUFFIE ROAD
CLINTON    MS     39056

#1002018
BANKS  PEGGY
3530 JEWELL AVE.
MIDDLETOWN  OH    45042

#1002019
BANKS  PRENTISS
1012 PEARL RIVER AVE
MC COMB   MS     39648

#1002020
BANKS  RHONDA
753 TROY ST
DAYTON   OH    45404

#1002021
BANKS  ROBERT
381 BANKS RD
CLINTON    MS     390569601

#1002022
BANKS  ROY
2827 LOCKPORT RD
SANBORN   NY     14132

#1002023
BANKS  RYAN
6125 DAYTON LIBERTY RD.
DAYTON   OH    45418

#1002024
BANKS  SIDNEY
1426 S PACKARD AVE
BURTON   MI     485092412

| | | |
|---|---|---|
| #1002025<br>BANKS  TERRENCE<br>3344 LEXINGTON<br>SAGINAW    MI    48601 | #1002026<br>BANKS  TONIA<br>5455 N. DAYTON LAKEVIEW DR<br>NEW CARLISLE    OH    45344 | #1002027<br>BANKS  TONYA<br>2405 LEHIGH PL<br>DAYTON    OH    45439 |
| #1002028<br>BANKS  WILLIAM<br>10092 ANTIGUA<br>ANAHEIM    CA    92804 | #1045152<br>BANKS  BILLIE<br>140 LINWOOD AVENUE<br>APT. C-12<br>BUFFALO    NY    14209 | #1045153<br>BANKS  ERICKA<br>9780 FOXHOUND DRIVE, 1-B<br>MIAMISBURG    OH    45342 |
| #1045154<br>BANKS  GERALD<br>14019 BILLETTE<br>STERLING HGTS    MI    48313 | #1045155<br>BANKS  HERMAN<br>1802 RAILROAD ST,SW<br>HARTSELLE    AL    35640 | #1045156<br>BANKS  NEAL<br>6338 WOODLAND DRIVE<br>E AMHERST    NY    14051 |
| #1045157<br>BANKS  SANDRA<br>18832 BIGHAM LOOP RD.<br>BERRY    AL    35546 | #1045158<br>BANKS  THOMAS<br>14019 BILLETTE DR<br>STERLING HEIGHTS    MI    48313 | #1045159<br>BANKS  TONY<br>4980 BEECHMONT DR<br>ANDERSON    IN    46012 |
| #1045160<br>BANKS  VICTOR<br>5432 MOCERI LANE<br>GRAND BLANC    MI    48507 | #1143381<br>BANKS  BILLY D<br>1019 DEPAUW DR.<br>FAIRFIELD    OH    45014-2811 | #1143382<br>BANKS  BRENDA F<br>609 E BALTIMORE BLVD<br>FLINT    MI    48505 |
| #1143383<br>BANKS  CAROLYN<br>416 WYOMING AVE<br>BUFFALO    NY    14215-3122 | #1143384<br>BANKS  CUCECIL E<br>241 S. AIRPORT ROAD<br>SAGINAW    MI    48601-9459 | #1143385<br>BANKS  DENNIS R<br>514 SLACK DR<br>ANDERSON    IN    46013-3735 |
| #1143386<br>BANKS  DOUGLAS D<br>13609 CATAMARAN<br>CORPUS CHRISTI    TX    78418-6957 | #1143387<br>BANKS  EUGENIA A<br>4206 PLEASANTON RD<br>ENGLEWOOD OH    45322-2656 | #1143388<br>BANKS  GERALDINE A<br>2118 ROBBINS AVE APT 512<br>NILES    OH    44446-3966 |

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1143389
BANKS   HENRY LEE
4206 PLEASANTON RD
ENGLEWOOD OH   45322-2656

#1143390
BANKS   JESSIE G
168 TAUNTON PL
BUFFALO   NY   14216-1909

#1143391
BANKS   JO A
3554 SUNSET DR
JACKSON   MS   39213-5816

#1143392
BANKS   LENA C
128 GLENDALE ST
CLINTON   MS   39056-3020

#1143393
BANKS   LINDA F
4080 WOLF RD
DAYTON   OH   45416-2044

#1143394
BANKS   RUTH
11926 WINCANTON DR
CINCINNATI   OH   45231-1051

#1143395
BANKS   SHARON M
PO BOX 60003
DAYTON   OH   45406-0003

#1143396
BANKS   WILLIE A
1329 BANBURY PL
FLINT   MI   48505

#1527081
BANKS   MARK
372 PONDEROSA WAY
NEDERLAND   CO   80466

#1531394
BANKS   CAMELLIA
936 AUBURNDALE ST
CORONA   CA   92880

#1546907
BANKS   DAVID
84 LUNAR DRIVE
NETHERTON   L30 7PN
UNITED KINGDOM

#1546908
BANKS   JOHN
33 FIELD LANE
FAZAKERLEY   L10 4XG
UNITED KINGDOM

#1546909
BANKS   STEPHEN
62A SOUTHMEADE
MAGHULL   L31 8EF
UNITED KINGDOM

#1547179
BANKS   JANET
83 BEECHWOOD DRIVE
FENISCOWLES   BB25AT
UNITED KINGDOM

#1185542
BANKS BARBECUE & SANDWICH SHOP
DBA MOLD HOLE
1119 HWY 550 NW
RMT ADD CHG 12\00 TBK AFC
BROOKHAVEN MS   39601

#1185543
BANKS BROS CORP
24 FEDERAL PLAZA
BLOOMFIELD   NJ   070035636

#1185544
BANKS BROTHERS CORPORATION
24 FEDERAL PLAZA
BLOOMFIELD   NJ   07003

#1532843
BANKS FANNING & WEED
617 S CAPITOL AVE
LANSING   MI   48933

#1002029
BANKS II   PAUL
4041 MEADOWLANE DR
JACKSON   MS   39206

#1185546
BANKS INTERNATIONAL LLC
PATRICK BANKS PHD
PO BOX 136
CLARKSTON   MI   483470136

#1002030
BANKS JR   FELIX
4623 SYLVAN OAK DR
TROTWOOD OH   454262123

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1143397
BANKS JR   DAVID E
9849 STATE ROUTE 55
LUDLOW FALLS   OH   45339-9756

#1185547
BANKS PATRICIA
4430 EAST HELENBROOK
DAYTON   OH   45431

#1002031
BANKS SR   ROBERT
5099 MONTICELLO DR
SWARTZ CREEK   MI   48473

#1002032
BANKS, JR.   JOE
1207 DARTMOOR DR
CLINTON   MS   39056

#1185548
BANKS, R D CHEVROLET INC
BANKS CHEVROLET-GEO
5729 MAHONING AVE
WARREN   OH   44483

#1002033
BANKS-OGLESBY  JERALYNN
25 STRAND AVE
DAYTON   OH   45427

#1002034
BANKSTON  BILLIE
1609 WABASH AVE
FLINT   MI   485042946

#1002035
BANKSTON  D
303 SUMMER HILL RD
MADISON   MS   39110

#1002036
BANKSTON  DAMON
2611 BRAHMS BLVD.
DAYTON   OH   45449

#1002037
BANKSTON  DANIEL
6404 TURCHIN PLACE
DAYTON   OH   45424

#1002038
BANKSTON  STEPHEN
9002 HWY 278 E
HOKES BLUFF   AL   35903

#1045161
BANKSTON  JAMES
P.O. BOX 31
WEST MIDDLESEX   PA   16159

#1045162
BANKSTON  RALPH
4196 MC CANDLISH ROAD
GRAND BLANC   MI   484391802

#1071005
BANKVEST/USB PORTFOLIO
P.O. BOX 215
MARSHALL   MN   56258

#1045163
BANNA  JAMES
47 FINCHWOOD LANE
PENFIELD   NY   14526

#1002039
BANNAN  KIMBERLY
7057 NORTHVIEW DR
LOCKPORT   NY   14094

#1002040
BANNER  HOWARD
3113 WINTERGREEN DR E
SAGINAW   MI   486031935

#1045164
BANNER  CRAIG
8 HESTON DRIVE
SPRINGSBORO  OH   45066

#1185549
BANNER & WITCOFF LTD
10 S WACKER DR STE 3000
CHICAGO   IL   60606

#1185550
BANNER ENGINEERING CORP
9714 10TH AVE N
MINNEAPOLIS   MN   55441

#1185551
BANNER ENGINEERING CORP
9714 TENTH AVE NORTH
MINNEAPOLIS   MN   55441

#1185552
BANNER TOOL INC
3160 FOREST VIEW RD
EASTROCK INDUSTRIAL PARK
ROCKFORD   IL      61109

#1045165
BANNICK   GUSTAVE
711 SHADY BROOK LANE
FLUSHING   MI      48433

#1045166
BANNICK   MARY
2803 NE 76TH TERRACE
GLADSTONE   MO      64119

#1045167
BANNICK   ROBERT
4255 WEST POINTE DR
WATERFORD MI      48329

#1185553
BANNICK, ROBERT
2158 TALL OAKS DR
DAVISON      MI      48423

#1045168
BANNIGAN   CURTIS
2411 KOPKA CT
BAY CITY      MI      48708

#1002041
BANNING   LARRY
7939 ORANGEVILLE KINSMAN RD
KINSMAN      OH      444289532

#1002042
BANNING   ZENN
1960 N. MILLER
SAGINAW   MI      48609

#1045169
BANNING   TODD
2908 N. CENTER RD.
SAGINAW   MI      48603

#1045170
BANNING   TODD
730   BUSH
SAGINAW   MI      48604

#1143398
BANNING   CHARLES J
311 W LAKE ST #9
TAWAS CITY      MI      48763-9297

#1002043
BANNISTER   GARY
540 STRATSHIRE LANE
GAHANNA OH      43230

#1002044
BANNISTER   JEFFREY
1136 LOCKWOOD DR
LOCKPORT   NY      14094

#1045171
BANNISTER   RODERICK
6496 RIVERBEND DRIVE
DAYTON   OH      45415

#1045172
BANNISTER   STEVEN
3620 S. SEVEN MI.
BAY CITY      MI      48706

#1185554
BANNLI TECH AG
INDUSTRIE BANNLI 23
WOLFWIL      4628
SWITZERLAND

#1002045
BANNON   JERRELL
6489 N 100 W
ALEXANDRIA   IN      46001

#1143399
BANNON   JUDITH K
704 MAIN ST
ELWOOD   IN      46036-1954

#1185555
BANNON, CHARLOTTE
DELPHI E PETTY CASHIER
2900 S SCATTERFIELD
ANDERSON   IN      460182439

#1185556
BANQUE NATIONALE DE PARIS
NY BRANCH WORLD FINAN CTR
200 LIBERTY ST  20TH FL
TOWER A
NEW YORK   NY      102811062

#1045173
BANSAL   DINESH
45670 MARLBOROUGH
NOVI      MI      48377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185557
BANSBACH ZOGHLIN & ASANDROV PC
A DONATELLI - RAICHLE BANNING
410 MAIN ST
BUFFALO   NY   142023702

#1002046
BANSKY   MARCIA
1114G PORTAGE EASTERLY RD
CORTLAND   OH   444109538

#1143400
BANSKY   CATHERINE A
270 DURST DR NW
WARREN   OH   44483-1104

#1143401
BANTER   ROBERT
2211 N OHIO STREET
KOKOMO   IN   46901

#1045174
BANTHIA   ANAND
2725 PAWNEE DR
INDIANAPOLIS   IN   46229

#1002047
BANTIGUE   AL
28105 SUNFLOWER LANE
LAQUEY   MO   65534

#1002048
BANTY   CATHERINE
3960 LOCKPORT OLCOTT RD 1ST FL N.
LOCKPORT   NY   14094

#1143402
BANTY   MARSHALL E
5400 S ROVAN PT
LECANTO   FL   34461-8348

#1002049
BANTZ   GREGORY
28511 RAY DRIVE
WATERFORD   WI   53185

#1002050
BANTZ   THOMAS
28511 RAY DRIVE
WATERFORD   WI   53185

#1002051
BANTZ   TIMOTHY
28511 RAY DR
WATERFORD   WI   531852658

#1002052
BANTZ, JR.   ROBERT
1034 COPPERFIELD LN.
TIPP CITY   OH   45371

#1002053
BANUSH   CLAUDINE
2309 ELVA DR
KOKOMO   IN   469022324

#1143403
BANYAS   STEPHEN F
2434 BAY RIDGE DR.
AUGRES   MI   48703-9484

#1002054
BANYON   GREGG
3141 WILDWOOD DR
MC DONALD   OH   444371354

#1074346
BAO Q. LE

#1002055
BAPTIST   GEORGE
2940 S 42ND ST
KANSAS CITY   KS   661064032

#1185558
BAPTIST BIBLE COLLEGE AND
SEMINARY
PO BOX 800
538 VENARD RD
CLARKS SUMMIT   PA   18411

#1185559
BAPTIST CHILDRENS VILLAGE
805 FLAG CHAPEL RD
JACKSON   MS   39209

#1185560
BAPTIST CHILDRENS VILLAGE
PO BOX 27
CLINTON   MS   39060

#1185561
BAPTIST LUTHERAN MEDICAL
PO BOX 930482
KANSAS CITY   MO   64193

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185562
BAR BRI
176 WEST ADAMS
SUITE 2100
CHICAGO    IL       60603

#1185563
BAR BRI BAR REVIEW
1500 BROADWAY
NEW YORK    NY      10036

#1185564
BAR CODE EQUIPMENT SERVICE INC
315 3RD AVE NORTH
JACKSONVILLE BEACH    FL    322505601

#1185565
BAR CODE EQUIPMENT SERVICES
315 3RD AVE N
JACKSONVILLE BEACH    FL    322505601

#1185566
BAR CODES INC
1131 W SHERIDAN RD
CHICAGO    IL       606601515

#1185567
BAR CODES UNLIMITED INC
683 MIAMISBURG CENTERVILLE RD
STE 212
DAYTON    OH    45459

#1185568
BAR CODES UNLIMITED INC
683 MIAMISBURG-CENTERVILLE RD
SUITE 212
DAYTON    OH    45459

#1185569
BAR CODES UNLIMITED INC
STE 212
DAYTON    OH    45459

#1185570
BAR PROCESSING CORP
13390 CLOVERDALE
REMIT UPDT 7\00 LTR
OAK PARK    MI    48237

#1185571
BAR PROCESSING CORP
13390 CLOVERDALE
OAK PARK    MI    482373208

#1185572
BAR PROCESSING CORP
550 TERNES DR
MONROE    MI    48162

#1185573
BAR PROCESSING CORPORATION
550 TERNES DRIVE
MONROE    MI    48161

#1074347
BAR-PLATE MANUFACTURING CO.
P.O. BOX 3540
WOODBRIDGE CT    06525-0113

#1185574
BARABAR JUNE WADE
100 SOYAND COURT
RAEFORD    NC    28376

#1143404
BARAGER  WESLEY E
489 STONE RD
ROCHESTER NY    14616-4226

#1002056
BARAJAS   MICHAEL
1317 LAMSON ST
SAGINAW    MI    48601

#1143405
BARAJAS   MICHAEL
2321 ELIZABETH ST
SAGINAW    MI    48601-3425

#1002057
BARAJAS JR   MANUEL
1803 RING ST.
SAGINAW    MI    48602

#1002058
BARAK  MICHAEL
3829 S SCHENLEY AVE
YOUNGSTOWN OH    445113330

#1045175
BARAK  LOUIS
715 BRISTOL LN.
CLARKSTON MI    48348

#1002059
BARAN  DARLA
1815 DODGE
WARREN  OH    44485

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002060
BARAN  RANDALL
798 BORDEN RD
CHEEKTOWAGA  NY    14227

#1002061
BARAN  TERRI
7495 TRANSIT RD LOWER
E AMHERST    NY    14051

#1185575
BARAN SEARCH INC
20315 SOUTHSHORE DR
CORNELIUS    NC    28031

#1185576
BARAN SEARCH INC
20315 SOUTHSHORE DRIVE
CORNELIUS    NC    28031

#1002062
BARANCIK  TIMOTHY
5300 W BURT RD
MONTROSE  MI    48457

#1143406
BARANCIK  VICTOR D
16145 W. BALDWIN RD.
CHESANING  MI    48616-8500

#1002063
BARANEK  BRETT
802 RUSSELL
BAY CITY    MI    48708

#1143407
BARANEK  DANIEL M
817 S SHERMAN STREET
BAY CITY    MI    48708-6231

#1002064
BARANOSKI  ANDREW
6995 LAKEBLUFF NE
COMSTOCK PARK  MI    49321

#1045176
BARANOSKI  TERISA
6995 LAKE BLUFF NE
COMSTOCK PARK  MI    49321

#1002065
BARANOWSKI  RANDY
1890 NORTH 9 MILE RD.
SANFORD    MI    48657

#1045177
BARANOWSKI  RICHARD
1404 INDEPENDENCE DRIVE
DERBY  NY    14047

#1045178
BARANOWSKI  STEVEN
5795 N. RIVER ROAD
FREELAND    MI    48623

#1045179
BARANSKI  EDMUND
3745 GREEN CORNERS
METAMORA  MI    48455

#1045180
BARANSKI  MARK
2201 CELESTIAL DR. N.E.
WARREN  OH    44484

#1143408
BARANY  JOHN F
6947 CEDAR RIDGE CIR
MILTON    FL    32570-3664

#1185577
BARASCH STEPHEN ESQ
C\O CHURCHILL GROUP
270 SYLVAN AVE
ENGLEWOOD CLIFFS    NJ    07632

#1185578
BARAT COLLEGE
700 E WESTLEIGH RD
LAKE FOREST    IL    60045

#1045181
BARATTA  DEBRA
5105 MICHAEL STREET
DEARBORN HEIGHTS  MI    48125

#1185579
BARB ROUSSEAU
6882 S STEEL ROAD
ST CHARLES    MI    48655

#1532844
BARB ROUSSEAU
6882 S STEEL RD
ST CHARLES    MI    48655

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1072486
BARB WELGERT
Attn    TOM KOEHLKE
IMAGILENT INC.
3800 MONROE AVE.DOCK 29 A
PITTSFORD    NY    14534

#1143409
BARBARA  ALLEN
330 LAKESIDE DR
LEWES    DE    19958-8952

#1143410
BARBARA  BARBARA
5771 W 250 SOUTH
MARION    IN    46953-9166

#1532846
BARBARA A BUTTERWORTH
15 OAKRIDGE COURT
ELKTON    MD    21921

#1532847
BARBARA A CARUSO
13 XAVIER ROAD
CLARENCE    NY    14031

#1532848
BARBARA A CLARK
2 MALLORY LANE
PENFIELD    NY    14526

#1185580
BARBARA A DRISCOLL
791 COVENTRY DRIVE
WEBSTER    NY    14580

#1185581
BARBARA A DRISCOLL
ACCT OF DAVID K DRISCOLL
CASE# 14146/92
791 COVENTRY DR
WEBSTER    NY    079382425

#1532849
BARBARA A DRISCOLL
791 COVENTRY DR
WEBSTER    NY    14580

#1532850
BARBARA A HOESEL
7 BYRON APT B KENMORE TUDORS
KENMORE    NY    14223

#1532851
BARBARA A KLIMASZEWSKI
1500 E GENESEE
SAGINAW    MI    48607

#1532852
BARBARA A PIANO
104 JORDACHE LANE
SPENCERPORT    NY    14559

#1185583
BARBARA A TURNER
17336 GATEWAY CIRCLE
SOUTHFIELD    MI    48075

#1532853
BARBARA A TURNER
17336 GATEWAY CIR
SOUTHFIELD    MI    48075

#1532854
BARBARA ALESSANDRA
159 LINWOOD
N TONAWANDA    NY    14120

#1185584
BARBARA ANN JULIEN
1190 17 MILE ROAD
KENT CITY    MI    49330

#1532855
BARBARA BAINES
1521 N LAWLER
CHICAGO    IL    60651

#1532856
BARBARA C DAWES
2222 S LINDEN RD STE G
FLINT    MI    48523

#1532857
BARBARA CICCONE
700 HARVEY RD
CLAYMONT    DE    19703

#1532858
BARBARA CUDDY
PO BOX 3931
INCLINE VILL    NV    89450

#1532859
BARBARA D FISHER
8709 HILLRIDGE DRIVE
OKLAHOMA CTY    OK    73141

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1532860
BARBARA D HENDON
17106 CHEYENNE DR
BAYTOWN   TX    77520

#1185585
BARBARA E LAWRENCE
ACCT OF JOHN LAWRENCE
CASE #126321720
41 WEST HIGH STREET
LOCKPORT   NY    126321720

#1185586
BARBARA E ZUBOR
ACCT OF MICHAEL J ZUBOR
CASE #89 D 16740
8881 N CUMBERLAND
NILES    IL    333542447

#1532861
BARBARA E ZUBOR
2903 THRUSH LANE
RLNG MEADOWS  IL    60008

#1532862
BARBARA J BUSTOS
3660 BLUE GUM DRIVE
YORBA LINDA    CA    92686

#1185587
BARBARA J GOLDSMITH & CO
6 DEEP MEADOW RD
BARRINGTON   RI    028062740

#1532863
BARBARA J MIKA
4840 WOODLAND
SHAWNEE   KS    66218

#1532864
BARBARA J MINER
3448 LOGANVIEW DR
BALTIMORE    MD    21222

#1532865
BARBARA J TOMCAL
1121 S MICHIGAN AVE
SAGINAW   MI    48602

#1185588
BARBARA J WADE
5029 N 40TH STREET
LOT 36
TAMPA    FL    33610

#1532866
BARBARA J WADE
5029 N 40TH ST LOT 36
TAMPA    FL    33610

#1532867
BARBARA JACKSON
508 PERRY ST APT 5
BUFFALO   NY    14204

#1532868
BARBARA JUNE WADE
100 SOYANG COURT
RAEFORD   NC    28376

#1532869
BARBARA KELLER C/O PHENIX GRP
109 EAST BURKE ST
MARTINSBURG   WV    25401

#1185589
BARBARA L MCCLELLAN
ACCT OF ROBERT A MCCLELLAN
CASE # 91 D 2483
16W479 TIMBERLAKE DR
HINSDALE    IL    359429039

#1532870
BARBARA L MCCLELLAN
2229 WHARF DRIVE #1107
WOODRIDGE   IL    60517

#1185590
BARBARA M ANDREWS
ACCT OF DANIEL ANDREWS
CASE #90 D 16193
12013 S 71ST AVE
PALOS HEIGHTS    IL    326320492

#1532871
BARBARA M ANDREWS
13129 HIDDEN VALLEY DRIVE
LOCKPORTS   IL    60441

#1185591
BARBARA MARY HOPMAN
ACCT OF JOSEPH T YARBRO
CASE #90-5211-DO
    381561608

#1532872
BARBARA METCALF-BELL
4905 PRARIEWOOD
MUNCIE    IN    47304

#1185592
BARBARA PERRY & CO INC
PO BOX 737
ORLANDO   FL    32802

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1532873
BARBARA SANDERS
409 W RIDGEWAY
FLINT    MI    48505

#1532874
BARBARA TITUS
326 W KENNEDY STREET
SYRACUSE   NY    13205

#1532875
BARBARA VELTE
PO BOX 175
CLAREDON   NY    14429

#1002066
BARBARINI   ANTHONY
1107 ROBBINS AVE
NILES    OH    44446

#1143411
BARBARINO   ROSS T
305 FRUITWOOD TER
WILLIAMSVILLE    NY    14221-1903

#1045182
BARBARY   LACANDRA
714 E MULBERRY
KOKOMO   IN    46901

#1002067
BARBATO   MICHAEL
24 JENNIE LANE
ROCHESTER   NY    14606

#1002068
BARBATO   RAY
9 JENNIE CIR
ROCHESTER   NY    14606

#1045183
BARBEAU   DAVID
1952 CLUB DRIVE
TROY    MI    48098

#1185593
BARBEAU DAVID C
1952 CLUB DR
TROY    MI    48098

#1185594
BARBEAU MECHANICAL INC
55 FAIRWAYS BLVD
AMHERST   NY    14221

#1002069
BARBEE   GUY
207 BAYVIEW DR
MADISON    MS    391109177

#1002070
BARBEE   NORBERT
305 GOLDEN POND DR
MADISON    MS    39110

#1143412
BARBEE   GEORGIA F
845 FREESTONE DR
INDIANAPOLIS    IN    46239-6902

#1143413
BARBEE   PATRICIA M
207 BAYVIEW DR
MADISON    MS    39110-9177

#1143414
BARBEE   WANDA M
1028 BLACKJACK RD
CHOCTAW   MS    39350-7791

#1002071
BARBER   BRADLEY
5295 DUFFIELD RD
FLUSHING    MI    484339786

#1002072
BARBER   CLARENCE
4090 MYRON AVE
DAYTON   OH    45416

#1002073
BARBER   CLIFFORD
1742 PIERCE RD.
SAGINAW   MI    48604

#1002074
BARBER   FRANK
10147 FRANCES RD
OTISVILLE    MI    484639410

#1002075
BARBER   JACK
2964 N JUNIPER
MIDLAND   MI    48642

#1002076
BARBER  JASON
1681 STATE ROUTE 322
ORWELL  OH    44076

#1002077
BARBER  JENNIFER
357 PRESCOTT ST
HUBBARD  OH    44425

#1002078
BARBER  JOHN
4503 W MAPLE AVE
FLINT    MI    48507

#1002079
BARBER  THOMAS
804 13TH AVE SE
DECATUR  AL    35601

#1002080
BARBER  WILLIAM
5310 DUSHORE DR
DAYTON  OH    45427

#1045184
BARBER  ANDREA
204 CLOUDS CREEK DRIVE
HUNTSVILLE    AL    35806

#1045185
BARBER  JESSE
3950 DUNBAR ST.
YOUNGSTOWN OH    44515

#1045186
BARBER  JOSEPH
14836 BILTMORE STREET
DETROIT    MI    48227

#1045187
BARBER  MICHAEL
204 CLOUDS CREEK DRIVE
HUNTSVILLE    AL    35806

#1045188
BARBER  RAYMOND
462 PLYMOUTH RD
SAGINAW  MI    48603

#1045189
BARBER  RHEA
1023 CLOVERLAWN
PONTIAC    MI    48340

#1045190
BARBER  SCOTT
4691 HICKORY LANE
LEWISTON  NY    14092

#1143415
BARBER  ARCHIE W
1281 RUE DEAUVILLE BLVD
YPSILANTI    MI    48198-7545

#1143416
BARBER  BEATRICE J
2229 ALMON WAY SW
DECATUR  AL    35603

#1143417
BARBER  DOROTHY L
6455 LUCAS RD.
STERLING    MI    48659-9711

#1143418
BARBER  FRANK W
770 SCOTTSVILLE MUMFORD RD
SCOTTSVILLE    NY    14546-9524

#1143419
BARBER  JOHN R
89 PENARROW DR
TONAWANDA NY    14150-4226

#1143420
BARBER  PAMALA L
PO BOX 13
COLUMBIAVILLE    MI    48421-0013

#1143421
BARBER  RICHARD T
985 S MERIDIAN RD
MERRILL    MI    48637-9746

#1143422
BARBER  RODNEY W
PO BOX 13
COLUMBIAVILLE    MI    48421-0013

#1143423
BARBER  SCOTT P
4691 HICKORY LN
LEWISTON  NY    14092-1103

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1143424
BARBER  THOMAS R
105 WALNUT PL
SPRINGBORO  OH    45066-1255

#1522091
BARBER  LURA
5119 S. COLUMBIA AVE
TULSA    OK    74105

#1185595
BARBER & BARTZ
Attn   RICHARD D WHITE JR
525 SOUTH MAIN STREET
SUITE 800
TULSA    OK    74103

#1532876
BARBER & BARTZ
525 S MAIN ST STE 800
TULSA    OK    74103

#1185596
BARBER COLEMAN CO
BUILDING CONTROLS & SERV INC
4 PEUQUET PKWY
TONAWANDA  NY    14150

#1185597
BARBER COLEMAN CO
C/O SANWAL TECHNOLOGIES INC
4 PEUQUET PKY
TONAWANDA  NY    14150

#1185598
BARBER COLMAN CO
SPECIALTY TOOLS DIV
PO BOX 360712M
PITTSBURGH   PA    15251

#1143425
BARBER JR   RAYCINE I
6455 LUCAS RD.
STERLING    MI    48659-9711

#1185599
BARBER MCCASKILL JONES &HALE
PA   LOF NAME CHG  7\97
2700 FIRST COMMERCIAL BLDG
400 W CAPITOL AVE
LITTLE ROCK    AR    722013414

#1185600
BARBER SCOTIA COLLEGE
BUSINESS OFFICE
145 CABARRUS AVENUE
CONCORD  NC    28025

#1185601
BARBER THOMAS R
105 WALNUT PL
SPRINGBORO  OH    45066

#1185602
BARBER TRUCKING INC
RR 5 BOX 73
BROOKVILLE   PA    158259501

#1185603
BARBER-COLEMAN CO
C/O TRIANGLE SALES
105 S 10TH ST
NOBLESVILLE    IN    46060

#1185604
BARBER-COLMAN CO
INDUSTRIAL INSTRUMENTS DIV
1354 CLIFFORD AVE
LOVES PARK    IL    61132

#1539119
BARBER-COLMAN COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 2940
LOVES PARK    IL    61132

#1185605
BARBERA ROGERS   (332D)
ANTHEM BLUE CROSS BLUE SHIELD
1351 WILLIAM HOWARD TAFT RD
ADD CHG 2/20/04 VC
CINCINNATI     OH    45206

#1045191
BARBERINI    KIMBERLY
4895 YORKSHIRE DR
MUSKEGON  MI    49441

#1532877
BARBERTON MUNICIPAL COURT
576 WEST PARK AVE
BARBERTON  OH    44203

#1002081
BARBIAN  MARLON
2041 ONTARIO AVE
DAYTON  OH    45414

#1045192
BARBIERI    MARK
1564 BLOOMINGDALE
TROY   MI    48098

#1185606
BARBIERI COURT REPORTING INC
2500 KERRY ST    STE 201
LANSING    MI    48512

---

#1002082
BARBOSA  DELLA
3822 MACK RD.
SAGINAW    MI    48601

#1002083
BARBOZA  ROBERT
818 SUGARBUSH LN
BURKBURNETT TX    76354

#1045193
BARBOZA  CAROLE
5681 RIDGE ROAD N.E.
CORTLAND OH    44410

#1185607
BARBRI NEVADA BAR REVIEW
2885 CONGRESS DR
LAS VEGAS    NV    89121

#1185608
BARBRI NEVADA BAR REVIEW
SEE TU 000011105
2885V CONGRESS DR
LAS VEGAS    NV    89121

#1185609
BARBRI OF MICHIGAN
17117 W 9 MILE RD
SUITE 200
SOUTHFIELD    MI    48075

#1002084
BARBRICK  FRED
3895 REASNER RD
ROSE CITY    MI    48654

#1074348
BARCEL/CDT
Attn   GLORIA LUCERO
2851 ALTON PARKWAY
IRVINE    CA    92606

#1002085
BARCER  MIRANDA
P O BOX 548
SANBORN NY    14132

#1045194
BARCH  THOMAS
2811 MARCUS
TROY    MI    48083

#1002086
BARCIA    STANLEY
PO BOX 334
KAWKAWLIN  MI    486310334

#1002087
BARCIKOSKI    AARON
2217 VENLOE
POLAND    OH    44514

#1002088
BARCLAY  JAMES
57 HELEN AVE.
NILES    OH    44446

#1045195
BARCLAY  MARSHALL
7009 MINERAL RIDGE
EL PASO    TX    79912

#1185610
BARCLAY CHEMICAL CO INC
150 COOLIDGE AVE
WATERTOWN MA    02172

#1143426
BARCLAY JR    JOHN B
3624 MANCHESTER RD
ANDERSON  IN    46012-3923

#1185611
BARCLAY WATER MANAGEMENT EFT
FMLY BARCLAY CHEMICAL CO INC
PO BOX 318 HLD PER D FIDLER
150 COOLIDGE AVE
WATERTOWN MA    02172

#1071533
BARCLAYS
Attn   ANDREW D. FATELY - DIRECTOR
200 PARK AVENUE
NEW YORK    NY    10166

#1071554
BARCLAYS
Attn   FRANK FORD
5 THE NORTH COLONNADE
CANARY WHARF
LONDON        E14 4BB
UNITED KINGDOM

#1527674
BARCLAYS GLOBAL
INVESTORS JAPAN LTD.
Attn   MR. ROSS HIKIDA
1-1-39 HIROO
EBISU PRIME SQUARE TOWER
SHIBUYA-KU (TOKYO)        150-8402
JAPAN

#1527675
BARCLAYS GLOBAL INVESTORS
JAPAN TRUST & BANKING CO
Attn   MR. TOSHIHARU SUGANO
1-1-39 HIROO
EBISU PRIME SQUARE
SHIBUYA-KU (TOKYO)        150-8402
JAPAN

#1074349
BARCO GRAPHICS
P O BOX 1689
ATLANTA    GA    31193

#1185612
BARCO PRODUCTS CO
DIV OF GENEVA SCIENTIFIC
11 N BATAVIA AVE
BATAVIA    IL    605101961

#1066680
BARCO PRODUCTS COMPANY
11 N. BATAVIA AVE.
BATAVIA    IL    60510

#1074350
BARCO, INC.
163 TECHNOLOGY DRIVE
IRVINE    CA    92618

#1185613
BARCODE DISCOUNT
1131 W SHERIDAN RD
CHICAGO    IL    60660-151

#1185614
BARCODE INTEGRATORS INC
2991 INTERSTATE PKWY
BRUNSWICK  OH    44212

#1185615
BARCODE PRINTER SERVICES
11 ALGER DR
ROCHESTER  NY    14624

#1066681
BARCODE SOURCE
800 ROOSEVELT RD. B414
GLEN ELLYN    IL    60137

#1185616
BARCODE SOURCE INC
38897 EAGLE WAY
CHICAGO    IL    606781388

#1185617
BARCODE SOURCE INC
800 ROOSEVELT RD BLDG E STE 41
GLEN ELLYN    IL    60137

#1185618
BARCODE TRADER INC
800 FIFTH AVE STE 101-106
SEATTLE    WA    98104

#1185619
BARCODES INC
1131 WEST SHERIDAN RD
CHICAGO    IL    606601515

#1066682
BARCODING, INC.
Attn    FRANK MILLER
2220 BOSTON STREET
SUITE 200
BALTIMORE    MD    21231

#1002089
BARCOMB RICHARD
1441 BEACH AVE
ROCHESTER  NY    14612

#1143427
BARCOMB RICHARD J
779 E MERIT ISLCSWY PMB2417
MERRITT ISLAND    FL    32952-0000

#1530996
BARCOMB LEON R
8 ANNANDALE DR.
SPARTANBURG  SC    29316

#1185620
BARCOR INC
1413 AITKEN DR
DEERFIELD    IL    60015

#1185621
BARCOR INC
PO BOX 517
NORTHBROOK  IL    60065

#1002090
BARCUS  MATTHEW
1534 HORLACHER AVE
KETTERING  OH    45420

#1002091
BARCUS  PAUL
51 CLEARVIEW LN
FRANKLIN    OH    45005

#1143428
BARCUS  ANDRIA J.
2440 W SPRING VALLEY ROAD
MIAMISBURG  OH    45342-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1143429
BARCUS  DENNIS W
PO BOX 1933
DAYTON  OH    45401-1933

#1143430
BARCUS  JOHN J
20000 SAUMS ROAD
APT #10107
KATY    TX    77449

#1143431
BARCZAK  JAMES T
57 OAKLAND RD
WILLIAMSVILLE    NY    14221-6815

#1002092
BARD  ALISSA
2 SALEM CT
SAGINAW  MI    48601

#1143432
BARD  DONALD A
52 TRELLI LN
BRISTOL    CT    06010

#1143433
BARD  RAYMOND S
854 S SHEARER RD
GLADWIN  MI    48624-9441

#1045196
BARDELLA  EDWARD
331 NORTH SUMMIT
JAMESTOWN PA    16134

#1002093
BARDEN  JODI
3555 CARROLLTON RD
CARROLLTON  MI    48724

#1002094
BARDEN  RICHARD
12062 GALE RD
OTISVILLE    MI    48463

#1045197
BARDEN  BARRY
853 LADNER PARKWAY
MIDLAND  MI    48640

#1185622
BARDEN CORP, THE
200 PARK AVE
DANBURY  CT    068107553

#1185623
BARDES PLASTICS INC
5225 W CLINTON AVE
MILWAUKEE  WI    53223

#1185624
BARDES PLASTICS INC
5225 WEST CLINTON AVENUE
MILWAUKEE  WI    532234782

#1002095
BARDON  GENYLYNN
4571 VALLEY BROOK DRIVE
ENGELWOOD OH    45322

#1185625
BARDON PRECISION BEARINGS  EFT
DIV OF THE BARCLAN CORP
PO BOX 18393
NEWARK  NJ    071918393

#1185626
BARDONS & OLIVER INC
5800 HARPER RD
SOLON  OH    44139

#1185627
BARDONS & OLIVER INC
5800 HARPER ROAD
SOLON  OH    441391833

#1002096
BARDWELL  DEBORAH
901 BROOKWAY BOULEVARD EXT
BROOKHAVEN MS    396019460

#1045198
BARDWELL FREDERICK
2979 E DUTCHER ROAD
CARO  MI    48723

#1143434
BARDWELL  RAYMOND J
8308 THORNWOOD DR
JENISON  MI    49428-8321

#1002097
BARDY  PATRICK
7210 COMBS RD
INDIANAPOLIS    IN    46237

#1185628
BARECO PRODUCTS
148 E MAIN ST
ROCK HILL    SC    29731

#1185631
BARECO PRODUCTS-CALUMET LUB
ADD CHG 07/18/05 AH K
2780 WATERFRONT PKWY E DR #200
INDIANAPOLIS    IN    462142030

#1002098
BAREFIELD    FELECIA
1505 OLMSTED PLACE
DAYTON    OH    45406

#1185632
BAREFIELD & CO INC
251 W SOUTH ST
JACKSON    MS    392033636

#1185633
BAREFIELD & CO INC
251 W SOUTH ST
JACKSON    MS    392050649

#1522139
BARELA    LISA
9340 HOFFMAN WAY
THORNTON    CO    80229

#1143435
BARFAY    THOMAS E
105 PINEVIEW DR NE
WARREN    OH    44484-6416

#1002100
BARFIELD    VIRGINIA
1211 BRUNSWICK WAY
ANDERSON    IN    460122619

#1045199
BARFIELD    DEWEY
1211 BRUNSWICK WAY
ANDERSON    IN    46012

#1045200
BARGA    MATTHEW
701 SUMMIT ST
APT. 107
NILES    OH    44446

#1143436
BARGA    KEITH J
10150 MARKLEY RD
LAURA    OH    45337-8727

#1185634
BARGA KEITH
10150 MARKLEY RD
LAURA    OH    45337

#1531045
BARGAS    MARY J
PO BOX 1106
CATOOSA    OK    74015

#1045201
BARGEMANN JEFFREY
7817 SAINT ANDREWS DRIVE
TECUMSEH MI    49286

#1002101
BARGER    LARRY
11280 US 36 WEST
BRADFORD    OH    45308

#1002102
BARGER    RUTH
5B MAHONING CT.
NEWTON FALLS    OH    44444

#1002103
BARGER    STANLEY
9941 64TH AVE
ALLENDALE    MI    494019315

#1143437
BARGER    HALE
11777 STATE ROUTE 725
GERMANTOWN OH    45327-9760

#1185635
BARGER & MOSS LLP
800 N SHORELINE BLVD STE 2000N
CORPUS CHRISTI    TX    78401

#1185636
BARGER PACKAGING CORP
1511 W LUSHER AVE
ELKHART    IN    46517

#1185637
BARGER UVA DARLENE ESTATE OF
410 CORPORATE CENTER DR
VANDALIA    OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1143438
BARGERHUFF KATHERINE M
1614 S BUCKEYE ST
KOKOMO  IN    46902-2147

#1045202
BARGMANN MELISSA
3833 SALLY LANE
CORPUS CHRISTI    TX    78414

#1002104
BARGO  ROSALIE
4959 FRANKLIN
HALE    MI    48739

#1002105
BARHAM  DARLENE
10196 S. DUFFIELD
GAINES    MI    48436

#1045203
BARHAM  KARL
5191 VIVID DRIVE
STONE MOUNTAIN    GA    30087

#1002106
BARHORST  ROBERT
1319 OHMER AVE
DAYTON    OH    45410

#1045204
BARICKMAN  JOHN
4346 SUNNYBROOK S.E.
WARREN  OH    44484

#1002107
BARIDI    PETER
149 GOLD STREET
SOMERSET NJ    08873

#1002108
BARIKMO  KURT
S77 W22180 ELEANOR
MUSKEGO  WI    53150

#1002109
BARILLAS   ELISEO
1109 S 18 STREET
MILWAUKEE  WI    53204

#1002110
BARILLAS  HUGO
1553 S. 53RD STREET
WEST MILWAUKEE    WI    53214

#1045205
BARIO    JOHN
51 BROOKVIEW DRIVE
CORTLAND  OH    44410

#1002111
BARITELL    DOLORES
1128 LANTERN LN
NILES    OH    444463506

#1185638
BARIUM & CHEMICALS INC
515 KINGSDALE RD
STAUBENVILLE    OH    439525218

#1185639
BARIUM & CHEMICALS INC
COUNTY RD #44
STEUBENVILLE    OH    43952

#1544109
BARIUM AND CHEMICALS INC
PO BOX 218
STEUBENVILLE    OH    43952-5218

#1045206
BARJONA  CHANCELLOR
1724 N. 9TH ST. #3
LAFAYETTE    IN    47904

#1002112
BARK  KAREN
133 GOODRICH ST
VASSAR  MI    487681729

#1002113
BARKDULL  GREGORY
101 W MADISON AVE
PENDLETON  IN    46064

#1143439
BARKDULL  JUDY A
5919 SENECA TRL
KOKOMO  IN    46902-5592

#1002114
BARKEL  KIRK
17475 64TH AVE
COOPERSVILLE  MI    49404

#1527082
BARKENBUS  CHARLES T.
900 S. PRATT PKWY
LONGMONT  CO    80501

#1002115
BARKER  AMANDA
4495 BOULDER RDGE DR APT 308
BEAVERCREEK OH    45440

#1002116
BARKER  BRIAN
3345 JOE'S WAY
COLUMBUS  OH    43223

#1002117
BARKER  CARMEN
144 CENTURY RD
CHEEKTOWAGA NY    14215

#1002118
BARKER  DAMIAN
2700 CHURCHLAND AVE
DAYTON  OH    45406

#1002119
BARKER  DANIEL
5100 STEPHANY DR
ANDERSON  IN    460179759

#1002120
BARKER  DONALD
4345 ROYALTON RD
GASPORT  NY    14067

#1002121
BARKER  GEORGE
152 RIVER TRAIL DR
BAY CITY    MI    487061805

#1002122
BARKER  HAZEL
103 EAST PEASE
W CAROLLTON  OH    45449

#1002123
BARKER  HOLLIS
7040 NORMANDY CT
FLINT    MI    48506

#1002124
BARKER  JANET
1217 N 600 W
KOKOMO  IN    46901

#1002125
BARKER  JEFFREY
2758 SHELBURNE LANE
BEAVERCREEK  OH    45430

#1002126
BARKER  KATHY
4315 ROYALTON CENTER RD
GASPORT  NY    14067

#1002127
BARKER  KENT
136 TAMWORTH RD
TROY  OH    453731540

#1002128
BARKER  LEE
401 TAMMY ST SW
DECATUR  AL    35603

#1002129
BARKER  LESTER
3185 DEER PATH DR
GROVE CITY    OH    43123

#1002130
BARKER  LOWELL
5448 NEW CARLISLE PIKE
SPRINGFIELD    OH    45504

#1002131
BARKER  MARIA
2652 SUNSET DR
SOUTHSIDE    AL    35907

#1002132
BARKER  MARVIN
2876 W 250 N
ANDERSON  IN    46011

#1002133
BARKER  MELISSA
386 HILER ROAD
COLUMBUS OH    43228

#1002134
BARKER  MICHAEL
120 KINGSTON RD
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1002135
BARKER  NANCY
1647 ROBERTS LN NE
WARREN  OH    444833619

#1002136
BARKER  RHONDA
9013 DEER CREEK RD
GREENTOWN  IN    46936

#1002137
BARKER  RODNEY
503 SHEETS ST
UNION    OH    45322

#1002138
BARKER  SHANNON
5335 NAPLES DR
HUBER HEIGHTS    OH    45424

#1002139
BARKER  TERRY
103 E. PEASE
W CARROLLTON  OH    45449

#1002140
BARKER  TIM
130 HARSEN RD
LAPEER    MI    48446

#1002141
BARKER  TODD
PO BOX 125 101 S.MAIN STEET
LYNDONVILLE    NY    14098

#1045207
BARKER  BRETT
4854 W 775 S
ROSSVILLE    IN    46065

#1045208
BARKER  BRIAN
2930 S ALBRIGHT RD
APT 302
KOKOMO  IN    46902

#1045209
BARKER  DENNIS
2208 SPRING HOLLOW PATH
ROUND ROCK  TX    78681

#1045210
BARKER  GARY
922 LIVE OAK CT
KOKOMO  IN    46901

#1045211
BARKER  KELLY
518 M.A.C.
EAST LANSING    MI    48823

#1045212
BARKER  MICHAEL
1089 SHORELINE DRIVE
CICERO    IN    46034

#1045213
BARKER  MICHAEL
2949  MALIBU
WARREN  OH    44481

#1143440
BARKER  CAROL E
3173 W COUNTY ROAD 100 N
KOKOMO  IN    46901-3938

#1143441
BARKER  CHARLES W
4556 STONEHILL CIR
TUSCALOOSA  AL    35405-2758

#1143442
BARKER  GREGORY L
1625 W 53RD ST TRLR E15
ANDERSON  IN    46013-1178

#1143443
BARKER  MICHAEL J
2949 MALIBU DR SW
WARREN  OH    44481-9230

#1143444
BARKER  RANDAL
9847 FINCASTLE WINCHESTER RD
SARDINIA    OH    45171-9357

#1143445
BARKER  SHARON L
14661 WEST LAKE RD
HAMMONDSPORT NY    14840-8551

#1521868
BARKER  DAVID
39W921 STONECROP CT
SAINT CHARLES    IL    60175

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1185640
BARKER & SCHWINDT
18600 EAST 37TH TERRACE SOUTH
SUITE 103
INDEPENDENCE   MO   64057

#1532878
BARKER & SCHWINDT
18600 E 37TH TERR S STE103
INDEPENDENCE   MO   64057

#1074351
BARKER AIR/HYDRAULICS
1308 MILLER RD
GREENVILLE   SC   29607

#1002142
BARKER JR.   SHERMAN
PO BOX 2073
FULLERTON   CA   928370073

#1045214
BARKI   HARBERT
5 JOSEPH DRIVE
SOUTH SAN FRANCISCO   CA   94080

#1002143
BARKLEY   GLORIA
445 VOORHEES AVE
BUFFALO   NY   142162117

#1002144
BARKLEY   REBECCA
4603 BELMOUNT DR
WICHITA FALLS   TX   76308

#1045215
BARKLEY   BARBARA
205 KOENIG ROAD
TONAWANDA NY   14150

#1002145
BARKO   KEITH
4415 N. GLEANER
FREELAND   MI   48623

#1045216
BARKOCY   DEANDRA
2751 BARBANO CT
WESTFIELD   IN   46074

#1002146
BARKSDALE   CARLA
3 SOLOMAN ST
TROTWOOD OH   45426

#1002147
BARKSDALE   KAREN
12466 DUCK SPRINGS RD
ATTALLA   AL   359548000

#1002148
BARKSDALE   SHIRLEY
4090 BANNING COURT
DAYTON OH   45405

#1185641
BARKSDALE BONDING & INSURANCE
INC
1465 LAKELAND DR
JACKSON   MS   392164716

#1185642
BARKSDALE INC
3211 FRUITLAND AVE
LOS ANGELES   CA   90058

#1185643
BARKSDALE INC
FMLY IMO IND/BARKSDALE CONTROL
3211 FRUITLAND AVE   4\96
PO BOX 58843 UPTED 9\99 LETTER
LOS ANGELES   CA   900580843

#1185644
BARKSDALE WARRIOR PAPER CO
PO BOX 280
COTTONDALE   AL   35453

#1185645
BARKSDALE WARRIOR PAPER CO INC
1800 8TH AVE
TUSCALOOSA AL   35401

#1045217
BARLAGE   JEROLD
3400 MILLER ROAD
RUSSIA   OH   45363

#1045218
BARLETT   JEFFREY
3356 SARANAC DRIVE
SHARPSVILLE   PA   16150

#1002149
BARLEY   KELLY
7019 BAXTER LANE
MAYSVILLE   KY   41056

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1002150
BARLEY   MICHAEL
1849 KYLEMORE DR
XENIA   OH    45385

#1143446
BARLEY   DEBRA A
2582 E COUNTY ROAD 500 S
KOKOMO   IN    46902-9538

#1045219
BARLICK   KATHLEEN
908 N. SCHEURMANN
APT. #C
ESSEXVILLE   MI    48732

#1002151
BARLION, JR.   CHARLES
4865 ROBINSON VAIL RD
FRANKLIN   OH    45005

#1002152
BARLOW   ANGELA
1519 S SMITHVILLE RD APT 8
DAYTON   OH    45410

#1002153
BARLOW   JOHN
2108 S. LAYTON BLVD.
MILWAUKEE   WI    53215

#1002154
BARLOW   KEMBA
605 LENER AVE. S.W.
WARREN   OH    44485

#1002155
BARLOW   RICHARD
4923 B PL
MERIDIAN   MS    39305

#1002156
BARLOW   SHAWN
713 WINSTON DR
FAIRBORN   OH    45434

#1002157
BARLOW   THOMAS
2125 E WHITWORTH ST LOT #6
HAZLEHURST   MS    390839501

#1045220
BARLOW   BENJAMIN
LETOURNEAU UNIVERSITY
CPO #186
LONGVIEW   TX    75607

#1045221
BARLOW   GREG
1416 N  325 E
PERU   IN    46970

#1045222
BARLOW   MIKE
PO BOX 20200
KOKOMO   IN    46904

#1045223
BARLOW   STEPHEN
5460 ELDERBERRY ROAD
NOBLESVILLE   IN    46060

#1143447
BARLOW   DEBORAH
99 ZIMMERMAN ST
N TONAWANDA   NY    14120-4709

#1143448
BARLOW   JANET E
2160 LELA DR
FLINT   MI    48507-4636

#1143449
BARLOW   MARY B
237 STATE ST
HAZLEHURST   MS    39083-2107

#1546910
BARLOW   STEPHEN
72 MOORLAND ROAD
MAGHULL        L31 5JW
UNITED KINGDOM

#1185646
BARLOW WORLD HANDLING
2607 N SLAPPEY BLVD
ALBANY   GA    31701

#1185647
BARLOW WORLD HANDLING
3024 6TH AVE SE
DECATUR   AL    35603

#1185648
BARLOW WORLD HANDLING
3930 PINSON VALLEY PKY
BIRMINGHAM   AL    35217

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1185649
BARLOW WORLD HANDLING
GEORGIA DIV
5191 SNAPFINGER WOODS DR
DECATUR   GA    300354022

#1185650
BARLOW WORLD HANDLING
PO BOX 402473
ATLANTA   GA    30384

#1074352
BARLOWORLD HANDLING LP
Attn   KENNY ALFORD
1301 N. BELTLINE HWY
MOBILE    AL    36618

#1185651
BARLOWORLD HANDLING LP
11301 C GRANITE ST
CHARLOTTE   NC    28273

#1185652
BARLOWORLD HANDLING LP
3024 6TH AVE SE
DECATUR   AL    35603

#1185653
BARLOWORLD HANDLING LP
CORES CHG PER GOI 07/07/03 AM
121 THREET INDUSTRIAL BLVD
SMYRNA   TN    37167

#1185654
BARLOWORLD HANDLING LP
WRENN HANDLING
121 THREET INDUSTRIAL BLVD
SMYRNA   TN    37167

#1528135
BARLOWORLD HANDLING LTD
STONE CROSS PARK
UNIT 6 YEW TREE WAY
WARRINGTON  MERSEYSIDE      WA3 3JD
UNITED KINGDOM

#1185655
BARLOWORLD INDUSTRIAL DISTRIBU
11301 GRANITE ST
CHARLOTTE   NC    28273

#1540646
BARMAG AG
LEVERKUSER STRASSE 65
REMSCHEID        42862
GERMANY

#1002158
BARMAN  GARY
12 CHRISTIE AVE
NORWALK  OH    448572304

#1045224
BARMBY  JOHN
2080 SUDA DRIVE
INDIANAPOLIS     IN    46280

#1002159
BARMORE MELVIN
4313 BOREN
WICHITA FALLS      TX    76308

#1045225
BARNABO  CHRISTINE
222 E. MAIN ST
CORTLAND  OH    44410

#1143450
BARNACZ  STEPHEN J
125 HOLT AVE
MERCERVILLE   NJ    08619-1603

#1066683
BARNANT
Attn   MIKE WARREN
28WO92 COMMERCIAL AVENUE
BARRINGTON  IL    60010

#1544110
BARNANT COMPANY
28W092 COMMERCIAL AVENUE
BARRINGTON   IL    60010

#1002160
BARNARD  BARBARA
447 RICKLES RD.
ATTALLA   AL    35954

#1002161
BARNARD  CHRISTOPHER
411 MILLER ST
GADSDEN  AL    35904

#1002162
BARNARD  DAVID
3514 CHECKERED TAVERN RD
LOCKPORT  NY    14094

#1002163
BARNARD  DOROTHY
121 DARTMOUTH DR
MADISON  AL    35757

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002164
BARNARD  MIKE
9997 CENTER RD
FOSTORIA    MI    484359752

#1002165
BARNARD  TERRY
784 WILSON SHARPSVILLE RD
CORTLAND  OH    44410

#1002166
BARNARD  TOM
524 GILBERT FERRY RD 132
ATTALLA    AL    35954

#1045226
BARNARD  ANTHONY
6213 MEADOWWOOD DRIVE
GRAND BLANC  MI    48439

#1045227
BARNARD  DAVID
405 GREEN STREET
TIPTON    IN    46072

#1143451
BARNARD  JAMES A
7037 GARRISON CT
DAYTON    OH    45459-3447

#1143452
BARNARD  WILLIAM H
2115 E COUNTY ROAD 200 S
KOKOMO  IN    46902-4160

#1002167
BARNARD JR  THOMAS
3401 MEADOW LARK DR
GUNTERSVILLE    AL    359769489

#1045228
BARNARD-PRESSGROVE GREER
3515 CHRISTOPHER DR
KOKOMO  IN    46902

#1143453
BARNDOLLAR  CHRISTINE A
455 BRAM HALL DR.
ROCHESTER  NY    14626-4360

#1185656
BARNDOLLAR  CHRISTINE
455 BEAN HALL DR
ROCHESTER  NY    14626

#1002168
BARNES  ALFRED
2727 SUNSWEPT
SAINT CHARLES    MO    63303

#1002169
BARNES  ALYIA
2126 PICCADILLY AVENUE
DAYTON  OH    45406

#1002170
BARNES  ANNETTE
76 ANNIE GASKIN RD.
BOAZ    AL    35956

#1002171
BARNES  ARNETT
4224 KAMMER AVE
DAYTON  OH    45417

#1002172
BARNES  AVERI
P O BOX 11104
JACKSON   MS    39283

#1002173
BARNES  BARRY
PO BOX 86
ENGLEWOOD  OH    45322

#1002174
BARNES  BETTY
1715 OLD HWY 51 SOUTH
TERRY   MS    39170

#1002175
BARNES  BEVERLY
63 MITCHELL AVE
NEW BRUNSWICK  NJ    089013242

#1002176
BARNES  BRYAN
758 WAYNE AVE
GREENVILLE    OH    45331

#1002177
BARNES  CURTIS
670 CHINA GROVE RD
JAYESS    MS    39641

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1002178
BARNES  DAVID
165 E. SIXTH ST. APT#7
FRANKLIN    OH    45005

#1002179
BARNES  DAVID
7028 NORTHVIEW DR
LOCKPORT  NY    14094

#1002180
BARNES  DEBORAH
14 JENNING COURT
NEW BRUNSWICK  NJ    08901

#1002181
BARNES  DEBRA
330 HUNTER
SAGINAW   MI    48602

#1002182
BARNES  EUGENE
160 TY TY SYCAMORE RD
TY TY    GA    31795

#1002183
BARNES  FLORINA
109 S CENTER ST
NEWTON FALLS   OH    444441619

#1002184
BARNES  GARY
783 BINNS BLVD.
COLUMBUS  OH    43204

#1002185
BARNES  GEORGE
2027 HOWLAND WILSON NE
CORTLAND   OH    44410

#1002186
BARNES  JAMES
5061/2 87TH ST
NIAGARA FALLS     NY    14304

#1002187
BARNES  JEANETTE
1000 LOCKLAND PLACE
DAYTON  OH    45404

#1002188
BARNES  JEFFERY
404 133RD AVE
WAYLAND   MI    493489514

#1002189
BARNES  JEFFREY
2521 JULIE DR
COLUMBIAVILLE     MI    48421

#1002190
BARNES  JEFFREY
414 BARNES RD
LENA    MS    39094

#1002191
BARNES  JOSEPH
2 LORETTA ST
NEW BRUNSWICK  NJ    08901

#1002192
BARNES  KENT
1839 ROBERTS LANE
WARREN  OH    44483

#1002193
BARNES  LAMAR
3793 JACKSON LIBERTY DR. NW
WESSON  MS    39191

#1002194
BARNES  LANISE
1016 SOUTH AVE
NIAGARA FALLS     NY    14305

#1002195
BARNES  LARRY
2317 WESTPORT DRIVE
DAYTON   OH    45406

#1002196
BARNES  LLOYD
301 BOUNDS ST
JACKSON   MS    39206

#1002197
BARNES  MICHAEL
10128 BURT RD
BIRCH RUN   MI    484159339

#1002198
BARNES  MICHAEL
140 SALT RIVER DR
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002199
BARNES  MICHAEL
710 EDPAS ROAD
NEW BRUNSWICK  NJ      08901

#1002200
BARNES  NANCY
878 TOD AVE. NW
WARREN  OH    44485

#1002201
BARNES  PATRICK
1873 STEWART BLVD
FAIRBORN    OH    45324

#1002202
BARNES  RACHAEL
111 BENNINGTON DR APT 3
DAYTON  OH    45405

#1002203
BARNES  RAYMOND
4170 DEL-MAR VILLAGE DR
GRANDVILLE    MI    49418

#1002204
BARNES  SHERRY
3302 RUCKLE
SAGINAW  MI    48601

#1002205
BARNES  STEPHEN
63 MCINTOSH DR
LOCKPORT   NY    140945129

#1002206
BARNES  TERRY
1605 HACKBERRY LANE #2
TUSCALOOSA   AL    35401

#1002207
BARNES  TOMICA
PO BOX 3331
WARREN  OH    44485

#1002208
BARNES  WILLIAM
99 LOGANWOOD DRIVE
CENTERVILLE    OH    45459

#1045229
BARNES  BRIAN
4110 KINGMONT
UTICA    MI    48317

#1045230
BARNES  CHARLES
319 EAST ELEVENTH ST.
PORT CLINTON   OH    43452

#1045231
BARNES  CHARLES
758 RIVERVIEW DRIVE
KOKOMO  IN    46901

#1045232
BARNES  CHRISTA
BOX 673
2825 LEXINGTON ROAD
LOUISVILLE    KY    40280

#1045233
BARNES  CHRISTINE
5 BERKLEY DR
LOCKPORT  NY    14094

#1045234
BARNES  DANIEL
18318 BENTON OAK DRIVE
NOBLESVILLE    IN    46062

#1045235
BARNES  EZRA
5373 BERMUDA LANE
FLINT    MI    48505

#1045236
BARNES  JAMES
4305 S. PORTSMOUTH RD.
BRIDGEPORT  MI    48722

#1045237
BARNES  JOANNE
402 REDWOOD CT
KOKOMO  IN    46902

#1045238
BARNES  LAWRENCE
10305 DIVISION AVE
WAYLAND  MI    49348

#1045239
BARNES  MICHAEL
566 SHEEP ROAD
NEW LEBANON  OH    45345

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045240
BARNES  NETTIE
11 PARTRIDGE RUN
AMHERST   NY    14228

#1045241
BARNES  ROBERT
1000 S WILLIAMS RD.
FRANKFORT   IN    46041

#1045242
BARNES  VANESSA
510 E WALNUT
KOKOMO   IN    46901

#1143454
BARNES  ALMA C
984 ROCK SPRING RD
HARTSELLE   AL    35640-6632

#1143455
BARNES  ARTHURINE M
555 N LIVINGSTON RD
RIDGELAND   MS    39157-5014

#1143456
BARNES  CHARLES E
7425 MATT MORROW RD
JOPPA   AL    35087-4126

#1143457
BARNES  CHRISTINE M
5 BERKLEY DR
LOCKPORT   NY    14094-5514

#1143458
BARNES  EARL
PO BOX 11104
JACKSON   MS    39283-1104

#1143459
BARNES  EARLENE
3404 FULTON ST
SAGINAW   MI    48601-3116

#1143460
BARNES  GERALD L
2349 GARFIELD RD
AUBURN   MI    48611-9734

#1143461
BARNES  GREGORY P
3925 S CHAPEL HILL RD SW
DECATUR   AL    35603-3341

#1143462
BARNES  JESSE O
7804 N FAIRWAY PL
MILWAUKEE   WI    53223-4222

#1143463
BARNES  JOHN P
2213 PEBBLE BEACH DRIVE
KOKOMO   IN    46902-3125

#1143464
BARNES  JOHN W
PO BOX 1942
RIDGELAND   MS    39158-1942

#1143465
BARNES  JOHNNIE V
292 STANLEY CHAPEL CHURCH RD
DUDLEY   NC    28333-6354

#1143466
BARNES  MARGARET L
5502 COUNCIL RING BLVD
KOKOMO   IN    46902-5430

#1143467
BARNES  RUBY N
238 FRANKLIN RD
BRAXTON   MS    39044-9300

#1143468
BARNES  SYLVIA L
365 MELANIE LN
VICKSBURG   MS    39183-7215

#1143469
BARNES  VIOLA F
2104 HALFORD ST
ANDERSON   IN    46016-3731

#1143470
BARNES  WALLACE
142 VOLLMER PKWY
ROCHESTER   NY    14623-5128

#1143471
BARNES  WILLIAM D
2077 N-STATE RD 19
TIPTON   IN    46072-8834

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1143472
BARNES  WILLIAM S
9309 THORPE RD
BERLIN HTS    OH    44814-9560

#1546911
BARNES  PAUL
70 ALTWAY
AINTREE    L10 2LQ
UNITED KINGDOM

#1185657
BARNES & ASSOC INC
9200 GALE RD
WHITE LAKE    MI    48386

#1185659
BARNES & ASSOCIATES
9200 GALE RD
REMIT UPDT 5/98 9\99 LETTER
WHITE LAKE    MI    48386

#1544111
BARNES & NOBLE
5231 EAST 41ST ST
TULSA    OK    74135

#1074353
BARNES & NOBLE BOOKSELLER
122 FIFTH AVE
NEW YORK  NY    10011

#1185660
BARNES & NOBLE DISTRIBUTION
CENTER
705 SUNLAND PARK DRIVE
EL PASO    TX    79912

#1185661
BARNES & NOBLE SUPERSTORES INC
BARNES & NOBLE
705 SULLAND PARK
EL PASO    TX    79912

#1185662
BARNES & NOBLES
7370 TRANSIT RD
WILLIAMSVILLE    NY    14221

#1185663
BARNES & THORNBURG
11 S MERIDIAN
1313 MERCHANTS BANK BLDG
INDIANAPOLIS    IN    46204

#1185664
BARNES & THORNBURG
C/O J KYLE  1313 MERCHANTS BK
11 S MERIDIAN ST
INDIANAPOLIS    IN    46204

#1185665
BARNES & THORNBURG
ONE SUMMIT SQUARE SUITE 600
FORT WAYNE  IN    46802

#1185666
BARNES & THORNBURG TRUST ACCT
1313 MERCHANT BANK BLDG
11 S MERIDAN ST
INDIANAPOLIS    IN    46204

#1185667
BARNES GROUP
ASSOCIATED SPRING
434 W EDGERTON AVE
MILWAUKEE    WI    53207-602

#1185668
BARNES GROUP CANADA CORP
ASSOCIATED SPRING
3100 MAINWAY DR
BURLINGTON    ON    L7M 1A3
CANADA

#1185670
BARNES GROUP CANADA INC
5450 EXPLORER DR
MISSISSAUGA    ON    L4W 5N1
CANADA

#1185671
BARNES GROUP CANADA INC
BOWMAN DISTRIBUTION
5450 EXPLORER DR STE 100
MISSISSAUGA    ON    L4W 5N1
CANADA

#1185672
BARNES GROUP INC
226 S CENTER ST
CORRY    PA    16407-193

#1185673
BARNES GROUP INC
ASSOCIATED SPRING
1115 GREAT SOUTHWEST PKWY
ARLINGTON    TX    76011

#1185674
BARNES GROUP INC
ASSOCIATED SPRING
1445 BARNES CT
SALINE    MI    481769589

#1185675
BARNES GROUP INC
ASSOCIATED SPRING
15150 CLEAT ST
PLYMOUTH    MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1185677
BARNES GROUP INC
ASSOCIATED SPRING
226 S CENTER ST
CORRY    PA    164071935

#1185678
BARNES GROUP INC
ASSOCIATED SPRING
26877 NORTHWESTERN HWY
SOUTHFIELD    MI    48034-214

#1185680
BARNES GROUP INC
ASSOCIATED SPRING
434 W EDGERTON AVE
MILWAUKEE    WI    53207-602

#1185682
BARNES GROUP INC
ASSOCIATED SPRING
6180 VALLEY VIEW ST
BUENA PARK    CA    90620

#1185683
BARNES GROUP INC
ASSOCIATED SPRING
800 ROOSEVELT RD BLDG B STE 40
GLEN ELLYN    IL    60137

#1185684
BARNES GROUP INC
ASSOCIATED SPRING CORP
1225 STATE FAIR BLVD
SYRACUSE    NY    132091011

#1185685
BARNES GROUP INC
ASSOCIATED SPRING DIV
100 UNDERWOOD RD
ARDEN    NC    28704

#1185686
BARNES GROUP INC
ASSOCIATED SPRING DIV
18 MAIN ST
BRISTOL    CT    06010-652

#1185689
BARNES GROUP INC
ASSOCIATED SPRING DIV
3443 MORSE DR
DALLAS    TX    752361119

#1185690
BARNES GROUP INC
ASSOCIATED SPRING RAYMAND
1115 GREAT SW PKY
ARLINGTON    TX    76011

#1185691
BARNES GROUP INC
ASSOCIATED SPRING RAYMOND
1705 INDIAN WOOD CIR STE 210
MAUMEE    OH    43537

#1185694
BARNES GROUP INC
ASSOCIATED SPRING RAYMOND
PO BOX 77152
DETROIT    MI    48277

#1185695
BARNES GROUP INC
ASSOCIATED SPRINGS RAYMOND
15739 W RYERSON RD
NEW BERLIN    WI    53151

#1185696
BARNES GROUP INC
BARNES PRECISION VALVE & COMPO
250 PARK ST
TROY    MI    48083

#1185697
BARNES GROUP INC
BOWMAN DISTRIBUTION
1301 E 9TH ST STE 700
CLEVELAND    OH    44114

#1185699
BARNES GROUP INC
BOWMAN DISTRIBUTORS
DRAWER 92601
CLEVELAND    OH    441012601

#1185700
BARNES GROUP INC
C/O BOWMAN DISTRIBUTION
7934 S 66TH ST
FRANKLIN    WI    53132

#1185701
BARNES GROUP INC
HYSON PRODUCTS ASSOCIATED SPRI
10367 BRECKSVILLE RD
BRECKSVILLE    OH    44141

#1544112
BARNES INDUSTRIES
1161 EAST 11 MILE ROAD
MADISON HEIGHTS    MI    48071

#1185702
BARNES INTERNATIONAL INC
814 CHESTNUT ST
ROCKFORD IL    611022242

#1185703
BARNES INTERNATIONAL INC
814 CHESTNUT ST
ROCKFORD IL    61105

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

---

#1002209
BARNES JR   EDGAR
605 W ELDRIDGE
FLINT   MI   48505

#1002210
BARNES JR   LEROY
151 BARBARA LN
SAGINAW   MI   486019469

#1185704
BARNES KISSELLE RAISCH CHOATE
WHITTEMORE & HULBERT PC
3500 PENOBSCOT BLDG
DETROIT   MI   48226

#1185705
BARNES NURSERY & GARDEN CENTER
3511 W CLEVELAND RD
HURON   OH   44839-102

#1185707
BARNES NURSERY INC
3511 W CLEVELAND RD
HURON   OH   44839

#1185708
BARNES PLUMBING
4910 COLLEEN DR
WICHITA FALLS   TX   76302

#1185710
BARNES PLUMBING & PREVENTIVE
MAINTENANCE
4910 COLLEEN DR
WICHITA FALLS   TX   76302

#1185711
BARNES WRIGHT MARIEITA L
807 N PURDUM
KOKOMO   IN   46901

#1185712
BARNES, A O CO
DIV OF OREN VAN AMAN CO INC
515 JOHN ST  PO BOX 2539
EFT REJECT
ANDERSON   IN   460182539

#1185713
BARNES, A O CO INC
515 JOHN ST
ANDERSON   IN   460161038

#1530625
BARNES, CLEARY
Attn   MARTHA A. H. BERMAN, ESQ.
LEVIN SIMES & KAISER LLP
160 SANSOME STREET
12TH FLOOR
SAN FRANCISCO   CA   94104

#1528136
BARNES, GLENN
PANALPINA WORLD TRANSPORT LTD
ORION BUSINESS PARK
CHEADLE   SK30WP
UNITED KINGDOM

#1002211
BARNES, JR.   BILLY
4182 WILLIAMSON DR.
DAYTON   OH   45416

#1002212
BARNES-HALL   ARDELIA
5042 E. FARRAND RD
CLIO   MI   48420

#1002213
BARNES-WRIGHT   MARIETTA
1311 N OHIO ST
KOKOMO   IN   46901

#1185714
BARNET, WILLIAM & SON INC
BARNET SOUTHERN DIV
1300 HAYNE ST
ARCADIA   SC   29320

#1002214
BARNETT   ALAN
7535 BROWN RUN RD
GERMANTOWN OH   453278592

#1002215
BARNETT   ANNETTA
1227 E BUTLER ST
KOKOMO   IN   469012563

#1002216
BARNETT   BRUCE
20945 EASTER FERRY RD
ATHENS   AL   35614

#1002217
BARNETT   CARL
20439 PINEY CHAPEL RD
ATHENS   AL   356146119

#1002218
BARNETT   CHERYL
19039 AMMAN
CHESANING   MI   48616

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1002219
BARNETT  DAVID
2211 N KERBY RD
OWOSSO  MI      488679617

#1002220
BARNETT  DIANA
3810 DIDION DR
SANDUSKY  OH      44870

#1002221
BARNETT  EVELYN
2438 N. JAY ST
KOKOMO  IN      46901

#1002222
BARNETT  GERALD
P.O. BOX 688
GOODRICH  MI      48438

#1002223
BARNETT  GREGORY
154 GUNCKEL AVE.
DAYTON  OH      45410

#1002224
BARNETT  GREGORY
19039 AMMAN RD
CHESANING  MI      48616

#1002225
BARNETT  JAMES
1627 S MAIN ST
KOKOMO  IN      46902

#1002226
BARNETT  JAMES
5562 AUTUMN LEAF DR APT 11
TROTWOOD  OH      45426

#1002227
BARNETT  JANET
1628 BOCA RATON DR
KOKOMO  IN      469023171

#1002228
BARNETT  JERRY
21148 MYERS RD
ATHENS  AL      356145400

#1002229
BARNETT  JIMMIE
229 STARR RD
HAZEL GREEN  AL      357507765

#1002230
BARNETT  JOHN
1130 CRIMSON CT.
WAYNESVILLE  OH      45068

#1002231
BARNETT  JOHNNY
7269 E COLDWATER RD
DAVISON  MI      48423

#1002232
BARNETT  KELLY
852 ST AGNES AVE
DAYTON  OH      45407

#1002233
BARNETT  LARRY
3810 DIDION DR.
SANDUSKY  OH      44870

#1002234
BARNETT  LISA
1111 WAY THRU THE WOODS SW
DECATUR  AL      356031243

#1002235
BARNETT  LOUIE
22059 MISSY LEIGH LN
ATHENS  AL      356132409

#1002236
BARNETT  RUDY
P.O. BOX 5181
SAGINAW  MI      48603

#1002237
BARNETT  SAMUEL
24905 COUNTY ROAD 14
FLORENCE  AL      35633

#1002238
BARNETT  STEPHEN
2421 BYERS RD.
LAPEER  MI      48446

#1002239
BARNETT  THOMAS
1122 KINGSMILL DRIVE
ANDERSON  IN      46012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045243
BARNETT  BOBBY
11805 BENTON AVE.
NORTHPORT  AL    35475

#1045244
BARNETT  DAVID
755 HONEOYE FALLS FIVE POINT ROAD
HONEOYE FALLS   NY    14472

#1045245
BARNETT  J C
1628 BOCO RATON BLVD.
KOKOMO  IN    46902

#1045246
BARNETT  LESLIE
430 IRONWOOD DR
CARMEL  IN    46033

#1045247
BARNETT  MITCHELL
921 W LINCOLN RD
KOKOMO  IN    46902

#1045248
BARNETT  WILLIAM
2564 CRYSTAL WOODS DR
KOKOMO  IN    46901

#1143473
BARNETT  ALFRED E
12230 VIEWPOINT RD
NORTHPORT  AL    35475-2711

#1143474
BARNETT  CARL E
84 BOARDMAN BLVD
BOARDMAN  OH    44512-6042

#1143475
BARNETT  JANET E
1628 BOCA RATON BLVD
KOKOMO  IN    46902-3171

#1143476
BARNETT  JANICE R
66 RANSOM ST
LOCKPORT  NY    14094-4808

#1143477
BARNETT  KENNETH D
5141 N COUNTY ROAD 700 E
KOKOMO  IN    46901-8490

#1143478
BARNETT  ROBERT L
366 ROBERT SIMMONS DR
CARLISLE  OH    45005-3140

#1143479
BARNETT  ROBERT L
P.O. BOX 2025
BAY CITY     MI    48707-2025

#1143480
BARNETT  ROBERT R
HOME OF HEARTHSTONE
8028 HAMILTON AVE
CINCINNATI     OH    45231

#1143481
BARNETT  VAUNE L
1908 N. BLVD
CADILLAC     MI    49601-9100

#1143482
BARNETT  WILLIAM A
3258 S BARNETT DR
BAY CITY     MI    48706-0000

#1185715
BARNETT & ASSOCIATES
COURT REPORTING SERVICE
10 W SQUARE LAKE RD  STE 304
BLOOMFIELD HILLS     MI    48302

#1185716
BARNETT ALAN
7535 BROWN RUN RD
GERMANTOWN OH    45327

#1185717
BARNETT ASSOCIATES INC
112662805
61 HILTON AVE
GARDEN CITY     NY    11530

#1185719
BARNETT ASSOCIATES INC

#1079205
BARNETT ASSOCIATES, INC.
61 HILTON AVE.
GARDEN CITY   NY    11530

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532879
BARNETT BAIL BONDS
PO BOX 15054
DEL CITY        OK      73155

#1185720
BARNETT BANK BUILDING
COMPASS MGMT & LEASING INC
AGENT      PO BOX 905578
CHARLOTTE   NC     282905578

#1185721
BARNETT GROUP
DIXIE DIV
490 JULIENNE ST BLDG C1
JACKSON   MS     39201

#1143483
BARNETT JR    OSCAR H
4443 BEECHER RD
FLINT      MI     48532-2610

#1185722
BARNETT PAVING & SEALING
1555 CAMERON LN
WICHITA FALLS      TX      76304

#1185723
BARNETT SUPPLY CO INC
DIXIE SUPPLY CO
490 JULIENNE ST BLDG C-1
JACKSON   MS     39201

#1002240
BARNETTE  ANGELA
309 LYNN STREET
FLUSHING      MI     48433

#1002241
BARNETTE  GARY
4835 DEEPHOLLOW DR
COLUMBUS  OH     432282777

#1002242
BARNETTE  JASMINE
325 BUNGALOW
DAYTON   OH     45417

#1002243
BARNETTE  STEVEN
P.O. BOX 3044
MONTROSE  MI     48457

#1143484
BARNETTE  HAROLD E
3605 CARRIAGE WAY
EAST POINT      GA     30344-6019

#1185724
BARNETTS INC
1619 BARNETS MILL RD
CAMDEN   OH     45311

#1002244
BARNEY  BRYAN
3286 ARLENE AVE
DAYTON   OH     45416

#1002245
BARNEY  DIANNE
11496 WEST DODGE ROAD
MONTROSE  MI     48457

#1002246
BARNEY  SANDRA
2204 WYOMING ST
DAYTON   OH     45410

#1528964
BARNEY'S AUTO ELECTRIC SVC.
3911 OPTION PASSREET
FT WAYNE

#1185725
BARNHARDT MANUFACTURING CO
NORTH CAROLINA FOAM INDUSTRIES
1515 CARTER ST
MOUNT AIRY     NC     27030

#1002247
BARNHART  BRENDAN
732 HUFFMAN AVE
DAYTON   OH     45403

#1002248
BARNHART  CHARLES
4218 SHERIDAN DR.
VIENNA   OH     44473

#1002249
BARNHART  LYLE
5106 MAUD-HUGHES RD
MIDDLETOWN   OH     45044

#1002250
BARNHART  SHERRY
4870 RAINIER DR
DAYTON   OH     45432

#1045249
BARNHART  JORDAN
430 WELLINGTON WAY
SPRINGBORO  OH    45066

#1045250
BARNHART  KIM
5727 W. 800 SOUTH
PENDLETON  IN    46064

#1045251
BARNHART  STERLING
1026 OAK ST
PO BOX 108
LENNON    MI    48449

#1143485
BARNHART  MARJORIE F
8038 CORUNNA RD
FLINT    MI    48532-5500

#1143486
BARNHART  MICHAEL E
23 ELM STREET
GERMANTOWN OH    45327-1204

#1185726
BARNHART / TAYLOR INCORPORATED
1602-A EAST YANDELL
EL PASO    TX    79902

#1185727
BARNHART CRANE & RIGGING CO
246 N PEARSON RD
PEARL    MS    39208

#1185728
BARNHART CRANE & RIGGING CO
731 FINLEY ISLAND RD
DECATUR    AL    35602

#1185730
BARNHART CRANE & RIGGING COMPA
731 FINLEY ISLAND RD
DECATUR    AL    356019801

#1002251
BARNHART, JR.    ROBERT
923 ST RT 503N
W ALEXANDRIA    OH    45381

#1185731
BARNHART-TAYLOR INC
1602 E YANDELL DR
EL PASO    TX    79902

#1002252
BARNHILL    CHARITY
PO BOX 147
GALVESTON  IN    469320147

#1002253
BARNHILL    DARRYL
3557 SWIGART
BEAVERCREEK  OH    45440

#1002254
BARNHILL    DAVID
139 SOLAR DR
TIPP CITY    OH    453719491

#1002255
BARNHILL    SHANNIN
5802 FISHER DR.
DAYTON    OH    45424

#1143487
BARNHILL    SHERRI
652 MAPLE LANE
PENTWATER  MI    49449

#1185732
BARNHIZER AND ASSOCIATES INC
733 S 9TH ST
RICHMOND  IN    47375

#1143488
BARNINGER  ALBERT C
115 E HOWARD ST
GIRARD    OH    44420-2924

#1185733
BARNSIDER RESTAURANT
5202 N MAIN ST
DAYTON  OH    45405

#1045252
BARNSTEAD JOSEPH
8405 STAFFORD LANE
INDIANAPOLIS    IN    46260

#1185734
BARNSTEAD INTERNATIONAL
2555 KERPER BLVD
DUBUQUE IA    52001

#1074354
BARNSTEAD THERMOLYNE
SUB. OF SYBRON INT'L CORP.
2555 KERPER BLVD.
DUBUQUE   IA      52001

#1185735
BARNSTEAD THERMOLYNE CORP
2555 KERPER BLVD
DUBUQUE   IA      52001

#1185736
BARNSTEAD THERMOLYNE CORP
2555 KERPER BOULEVARD
PO BOX 797
DUBUQUE   IA      52001

#1185737
BARNSTEAD THERMOLYNE CORP
PO BOX 96752
CHICAGO    IL      60693

#1544113
BARNSTEAD/THERMOLYNE
PO BOX 797
DUBUQUE   IA      52004-0797

#1544114
BARNSTEAD/THERMOLYNE
PO BOX 96752
CHICAGO    IL      60693

#1002256
BARNUM JAMES
3319 STONEWOOD DR.
SANDUSKY   OH   44870

#1002257
BARNUM KEVIN
939 S. COLEMAN RD
SHEPHERD   MI      48883

#1002258
BARNUM PAUL
5612 SUSAN DR
CASTALIA    OH    448249749

#1002259
BARNUM RONALD
5812 SCHENK RD
SANDUSKY   OH   44870

#1185738
BARNUM, HH CO
7915 LOCHLIN DR
BRIGHTON   MI     48116

#1002260
BARON  GARY
4649 MAPLE STREET
NORTON SHORES  MI    49441

#1002261
BARON  LAWRENCE
1861 RICH CT
BEAVERCREEK   OH   45432

#1045253
BARON  CYNTHIA
37 ROYALE DRIVE
FAIRPORT   NY      14450

#1045254
BARON  FREDERIC
8 N 675 W
ANDERSON  IN      46011

#1045255
BARON  JAMES
409 WHIPPLE TREE LN.
WATERFORD   WI      53185

#1045256
BARON  RICHARD
2611 HIDDEN WOODS DRIVE
CANTON   MI      48188

#1143489
BARON  DENNIS W
3099 LK. TAHO TRAIL
LAKE    MI      48632-8950

#1143490
BARON  PETER P
4229 WINCREST LANE
ROCHESTER   MI      48306

#1185740
BARON DAVID
10687 BRAMBLECREST
AUSTIN     TX     78726

#1185741
BARON INDUSTRIES
949 E MANDOLINE
MADISON HEIGHTS   MI      48071

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185742
BARON INDUSTRIES
949 E MANDOLINE
MADISON HTS    MI    48071

#1185743
BARON INVESTMENTS LTD
DALWORTH MGMT & REALTY INC
1701 RIVER RUN RD STE 201
FORT WORTH    TX    76107

#1066684
BARON MACHINE COMPANY, INC
Attn    JOHN SILVA
40 PRIMROSE DRIVE
LACONIA    NH    03246

#1002262
BARONE  RUSSELL
94 QUEENS DR
GRAND ISLAND    NY    140721424

#1002263
BARONE  SALVATORE
4815 CAMBRIDGE DR APT H
LOCKPORT  NY    140943454

#1143491
BARONE  CHARLES T
266 GLENALBY RD
TONAWANDA  NY    14150-7304

#1143492
BARONE  MARLENE
199 POMONA DR
ROCHESTER  NY    14616-4007

#1143493
BARONE  ROBERT A
199 POMONA DR
ROCHESTER  NY    14616-4007

#1143494
BARONE  THOMAS P
375 ROSEWOOD TER
ROCHESTER  NY    14609-4932

#1002264
BARONI  SHERI
7457 BROOKWOOD DR.
BROOKFIELD    OH    44403

#1143495
BARONZZI  DONNA M
46-283 KAHUHIPA
C701
KANEHOE  HI    96744

#1185744
BARONZZI DONNA M
46-283 KAHUHIPA ST APT C701
KANEOHE  HI    967443939

#1002265
BARR  ALAN
3318 STONEWOOD DR
SANDUSKY  OH    448706919

#1002266
BARR  CARLA
4494 E PEKIN RD
WAYNESVILLE    OH    45068

#1002267
BARR  FRED
6787 ST.RT. 88
KINSMAN    OH    44428

#1002268
BARR  JACK
12716 VANS VALLEY RD BOX 740
SUNBURY  OH    430740740

#1002269
BARR  JOHN
2616 LADDIE CT
ANDERSON  IN    46012

#1002270
BARR  LANI
127 ELWOOD AVENUE
MARYSVILLE    OH    43040

#1002271
BARR  VICTORIA
6787 STATE ROUTE 88
KINSMAN    OH    44428

#1045257
BARR  ANDREW
820 POOL AVENUE, APT. D
VANDALIA  OH    453771436

#1045258
BARR  CHAD
7699 BRAMS HILL DRIVE
CENTERVILLE    OH    45459

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1045259
BARR   CHERYL
1440 CROSS RIDGE
EL PASO    TX    79912

#1045260
BARR   GEOFFREY
3165 ALPINE RD.
TROY    MI    48084

#1045261
BARR   JAMES
10800 OAK CT
GALLOWAY   OH    43119

#1045262
BARR   MICHELLE
27816 LATHRUP BLVD
LATHRUP VILLAGE    MI    48076

#1143496
BARR   DAVID L
3034 MERLE DR
COLUMBIAVILLE    MI    48421-8913

#1143497
BARR   DWIGHT A
4730 S RANGELINE RD
ANDERSON   IN    46017-2116

#1143498
BARR   PAUL N
3404 CAROLYN CT
KOKOMO   IN    46902-5915

#1143499
BARR   ROGER J
PO BOX 4
GREENVILLE    MI    48838

#1185745
BARR & BARR
ACCT OF OZELL WILLIAMS
CASE #94-SC-256
1301 E MOUND RD PO BOX 50
DECATUR   IL    412764480

#1185746
BARR & MILES INC
5448 W 47TH ST
CHICAGO    IL    60638

#1540647
BARR INTERNATIONAL INC
2407 N SALISBURY BLVD
SALISBURY    MD    21801-2138

#1002272
BARR JR   DAVID
PO BOX 13262
FLINT    MI    48501

#1185747
BARR SYSTEMS INC
4500 NW 27TH AVE
REMIT UPDT 06\2000 LETTER
GAINESVILLE    FL    326067031

#1185748
BARR SYSTEMS INC
4500 NW 27TH AVE
GAINESVILLE    FL    32606

#1002273
BARRACLOUGH EDWARD
6299 TOWNLINE RD
N TONAWANDA   NY    14120

#1002274
BARRAGAN MICHELLE
3207 POPLAR ST
ANDERSON   IN    46012

#1002275
BARRANCOTTA LOUANN
57 HIGHLAND DR
LOCKPORT   NY    14094

#1143500
BARRANCOTTA DONALD R
3099 BIXLER RD
NEWFANE   NY    14108-9730

#1002276
BARRAZA   CARLOS
627 W. 7TH ST.
LONG BEACH    CA    90813

#1540648
BARRCO AUTOMOTIVE
87 ALBANY ST
SPRINGFIELD    MA    01105-1001

#1185749
BARREL ACCESSORIES & SUPPLY CO
BASCO
2595 PALMER AVE
UNIVERSITY PARK    IL    60466

#1185750
BARREL ACCESSORIES & SUPPLY CO
FMLY BASCO BARREL ACC & SUPPLY
2595 PALMER AVENUE
UNIVERSITY PARK    IL    60466

#1002277
BARRELL   WILLIAM
390 GOLDIE RD.
YOUNGSTOWN OH    44505

#1185751
BARRELS INC PRP GROUP
C DANIKCLAS  HOWARD & HOWARD
1400 N WOODWARD   STE 101
BLOOMFIELD HILLS    MI    48304

#1002278
BARRERA  SUZANNE
6691 NW BAYSHORE DR
NORTHPORT  MI    49670

#1045263
BARRERA  RAUL
1409 ROSHARON RD.
#41
ALVIN    TX    77511

#1045264
BARRERA  RAYMOND
2831 DUNKIRK
SAGINAW  MI    48603

#1143501
BARRERA  IGNACIO R
3600 SOUTH 58TH COURT
CICERO    IL    60804-4268

#1143502
BARRERA  JOSE I
6691 N WEST BAYSHORE DR
NORTHPORT  MI    49670-9425

#1143503
BARRERA  RICARDO B
3319 GREENFIELD RD.
#402
DEARBORN  MI    48120-1212

#1185752
BARRERA'S SUPPLY CO INC
BARRERA'S SUPPLY CO
500 CONWAY AVE
MISSION    TX    78572

#1185753
BARRERAS SUPPLY CO INC  EFT
500 CONWAY ST
MISSION    TX    75873

#1002279
BARRESE  JOSEPH
17 CHESTNUT STREET
EDISON    NJ    08817

#1002280
BARRETT  ANGELA
10399 SEYMOUR RD
MONTROSE  MI    48457

#1002281
BARRETT  BENJAMIN
6328 DALE RD
NEWFANE  NY    14108

#1002282
BARRETT  CATHARINE
561 S. REYNOLDS
ANAHEIM    CA    92806

#1002283
BARRETT  DANNY
230 JANE STREET
TAYLORSVILLE    MS    39168

#1002284
BARRETT  ELDA
5050 IRISH RD
GRAND BLANC    MI    484399727

#1002285
BARRETT  GREGORY
463 RED APPLE LN
ROCHESTER  NY    14612

#1002286
BARRETT  J
137 SPRINGHILL DR
PEARL    MS    39208

#1002287
BARRETT  JOHN
PO BOX 5011
KOKOMO  IN    469045011

#1002288
BARRETT  JOHNIE
1533 IRENE AVE.
FLINT    MI    48503

#1002289
BARRETT  KERRY
5446 RAYMOND AVE
BURTON  MI     485091928

#1002290
BARRETT  NORMA
181 ALCORNE ST
SOMERSET  NJ     08873

#1002291
BARRETT  PERRY
1745 COUNTY ROAD 116
TOWN CREEK  AL    356727251

#1002292
BARRETT  RAYMOND
3428 CHICAHOMANY AVE
DAYTON  OH    45407

#1002293
BARRETT  SHARON
329 N JACKSON ST
LOWELL  MI    493311425

#1002294
BARRETT  SHERRY
737 NORWOOD AVE.
YOUNGSTOWN OH    44510

#1002295
BARRETT  VINCENT
2810 ELMWOOD DR
LOGANSPORT  IN     46947

#1045265
BARRETT  COURTNEY
1505 E. SYCAMORE
KOKOMO  IN    46901

#1045266
BARRETT  JOHN
72 SAMANTHA WAY
CHEEKTOWAGA NY    14227

#1045267
BARRETT  MICHAEL
7301 MAPLE ROAD
FRANKENMUTH  MI    48734

#1045268
BARRETT  THOMAS
5039  KIMBERLY CT
BRIDGEPORT  MI    48722

#1045269
BARRETT  WILLIAM
2113 S.COUNTY RD. 870 W.
RUSSIAVILLE    IN    46979

#1143504
BARRETT  ALFRED H
13566 BRENTWOOD LN
CARMEL  IN    46033-9488

#1143505
BARRETT  ARLYN T
2032 MILLSAPS RD
CRYSTAL SPGS    MS    39059-9654

#1143506
BARRETT  ARTHUR G
53 BELLMAWR DR
ROCHESTER  NY    14624-4626

#1143507
BARRETT  CAROL D
320 AFTON DRIVE
BRANDON  MS    39042-3600

#1143508
BARRETT  DAVID E
3072 W NEWARK RD
LAPEER  MI    48446-9315

#1143509
BARRETT  JOHN M
PO BOX 5011
KOKOMO  IN    46904-5011

#1143510
BARRETT  JUDITH G
22 PUMPKIN HL
ROCHESTER  NY    14624-4470

#1143511
BARRETT  MERYL E
1020 CRANDALL AVE
YOUNGSTOWN OH    44510-1217

#1143512
BARRETT  ROBERT J
22 PUMPKIN HL
ROCHESTER  NY    14624-4470

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1143513
BARRETT  SHIRLEY M
7513 APPLE CREEK
SWARTZ CREEK   MI    48473-1462

#1143514
BARRETT  TIMOTHY BASIL
6904 RUMSAY ST
HARRISON   MI    48625-9074

#1529982
BARRETT  BOBBY
26350 BRUSH
MADISON HEIGHTS    MI    48071

#1531046
BARRETT  GAYLIA A
10631 E 445 ROAD
CLAREMORE  OK    74017

#1531047
BARRETT  GEORGE W
10631 E. 445 RD
CLAREMORE  OK    74017

#1547180
BARRETT  NIGEL
14 OWEN ROAD
RAINHILL        L35OPJ
UNITED KINGDOM

#1185754
BARRETT & DEACON
PO BOX 1700
JONESBORO  AR    724031700

#1185755
BARRETT AMANDA
DBA LASER MILL
943 WILL GRIMES RD
HYDE PARK   VT    05655

#1074355
BARRETT ENGINEERED PUMPS
1695 NATIONAL AVE
SAN DIEGO    CA    92113

#1002296
BARRETT III      FRANK
18 PEANUT SUMRALL RD
LAUREL   MS    394438516

#1185756
BARRETT MIKE
PO BOX 5011
KOKOMO  IN    46904

#1185757
BARRETT SIGN CO
321 LYON ST
OLD SAGINAW CITY     MI    48602

#1185758
BARRETT'S GARDEN CENTER INC
1033 W BEECHER ST
ADRIAN   MI    49221

#1069836
BARRETT, BOBBY
1624 MEIJER DR.
TROY  MI    48084

#1045270
BARRETT-HARRIS  DONNA
1130 BAY RIDGE LN
HIGHLAND   MI    48356

#1002297
BARRETTA  FRANK
2284 BIRCH ST.
SHARPSVILLE     PA    16150

#1002298
BARRETTA  JAMES
283 BEDFORD RD
W MIDDLESEX   PA    16159

#1521869
BARRETTO  LORENZO
2975 KENTSHIRE CIRCLE
NAPERVILLE    IL    60564

#1045271
BARRICK  TONI
20711 QUICKSILVER RD
NOBLESVILLE    IN    46062

#1143515
BARRICKMAN  DAVID A
4217 W 8TH STREET RD
ANDERSON  IN    46011-9192

#1045272
BARRIE  GLENN
719 OAKBROOK CT.
MIDLAND  MI    48642

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1002299
BARRIGAR   GLENN
1690 N GLEANER RD
SAGINAW    MI    486099497

#1002300
BARRIGAR   KEITH
1690 N. GLEANER
SAGINAW    MI    48609

#1045273
BARRIGAR   JAMIE
10784 SWAN CREEK RD
SAGINAW    MI    48609

#1002301
BARRIGER   JOHN
78 RIVERTRAIL
BAY CITY    MI    48708

#1143516
BARRINGER   TERRY L
6024 M 25
AKRON   MI    48701-9764

#1185760
BARRINGER, HERB
BEAU-T-LAWN
5426 E 30TH ST
INDIANAPOLIS    IN    46218

#1185761
BARRINGTON CHEMICALS CO
12865 SILVER LAKE RD
BRIGHTON    MI    48116-851

#1002302
BARRIOS   FRANK
2878 SHAR-PEI LANE
BOGUE CHITTO    MS    39629

#1002303
BARRIOS   HENRY
1624 OHLTOWN MCDONALD RD
NILES    OH    444461358

#1002304
BARRIOS**   SHERYL
3830 MAIN ST. APT. 12
MINERAL RIDGE    OH    44440

#1185763
BARRIS SOTT DENN & DRIKER
PLLC
211 WEST FORT STREET
FIFTEENTH FLOOR
DETROIT    MI    482263281

#1185764
BARRISTER EXECUTIVE SUITES INC
954260860
9841 AIRPORT BLVD STE 1200
LOS ANGELES    CA    90045

#1072275
BARRISTER EXECUTIVE SUITES, INC.
LEASE TERMINATION DEPT.
9841 AIRPORT BLVD., SUITE 1200
LOS ANGELES    CA    90045

#1002305
BARRITT   LAURA
583 W RANDALL APT 203
COOPERSVILLE    MI    49404

#1143517
BARRITT   REGINA A
101 BENTWILLOW DR
NILES    OH    44446-2026

#1143518
BARRITT   THEODORE J
101 BENTWILLOW DR
NILES    OH    44446-2026

#1002306
BARRON   DANIEL
2223 CALIFORNIA
SAGINAW    MI    48601

#1002307
BARRON   DOUGLAS
6184 WOODMOOR DR
BURTON   MI    48509

#1002308
BARRON   GINA
901 WRIGHT ST
SAGINAW    MI    48602

#1002309
BARRON   JUDITH
2520 PIERCE ST.
FLINT    MI    48503

#1002310
BARRON   ROBERT
11362 DODGE RD
MONTROSE MI    48457

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002311
BARRON  TIM
10206 S VAN VLEET
GAINES    MI    48436

#1002312
BARRON  TODD
14035 8TH AVENUE
MARNE    MI    49435

#1045274
BARRON  ANDREA
3920 REBERT PIKE
SPRINGFIELD    OH    45502

#1045275
BARRON  JAVIER
1025 CALLE PARQUE
EL PASO    TX    79912

#1045276
BARRON  JOSE
7739 PORCHE
EL PASO    TX    79915

#1045277
BARRON  JUDY
9200 BLUEBERRY HILL
HOWELL    MI    48843

#1045278
BARRON  LAURA
32137 RED CLOVER COURT
FARMINGTON HILLS    MI    48334

#1045279
BARRON  LUIS
6552 BROOK RIDGE CIR.
EL PASO    TX    79912

#1045280
BARRON  ROCIO
1434 PLAZA ROJA CT.
EL PASO    TX    79912

#1045281
BARRON  STACIE
1025 CALLE PARQUE
EL PASO    TX    79912

#1143519
BARRON  DURWOOD D
6214 WOODCHUCK DRIVE
PENDLETON    IN    46064-8616

#1143520
BARRON  GARY T
6351 WOODCHUCK DR
PENDLETON    IN    46064-9054

#1521870
BARRON  RAMON
4715 JUNIPER DRIVE
BROWNSVILLE    TX    78526

#1523198
BARRON MOTOR INC
D/B/A BARRON MOTOR SUPPLY
PO BOX 1327
CEDAR RAPIDS    IA    52406-1327

#1540649
BARRON MOTOR INC
D/B/A BARRON MOTOR SUPPLY
1850 MCCLOUD PL NE
CEDAR RAPIDS    IA    52402-3472

#1002313
BARRONS  JEFFREY
2060 W. SANILAC
CARO    MI    48723

#1143521
BARRONS  LARRY R
1301 S KINGSTON RD
DEFORD    MI    48729-9760

#1143522
BARRONS  TERRY L
2060 W SANILAC RD
CARO    MI    48723-9290

#1045282
BARROSO AARON
8014 SILVERLEAF DR. #78
INDIANAPOLIS    IN    46260

#1045283
BARROTT  CARRIE
201 N. SQUIRREL RD
#1703
AUBURN HILLS    MI    48326

#1002314
BARROW BILLY
PO BOX 535
ROGERSVILLE    AL    356520535

#1002315
BARROW DALE
7566 HWY 101
LEXINGTON    AL    35648

#1002316
BARROW ETHERIDGE
2546 BRIAR PATCH RD
PROSPECT    TN    38477

#1045284
BARROW JOEL
7637 MISTFLOWER LN
NOBLESVILLE    IN    46062

#1045285
BARROW MATTHEW
2074 SPRINGMILL ROAD
KETTERING    OH    45440

#1002317
BARRY   DESIREE
8647 REBECCA DR
CLARENCE   NY    14221

#1045286
BARRY   ANDREW
53733 REGENCY HILLS CT
SHELBY TOWNSHIP   MI    48316

#1045287
BARRY   JAMES
10467 STREAM PARK CT.
DAYTON   OH    45458

#1045288
BARRY   KEVIN
2190 NORTHERN
BEAVERCREEK   OH    45431

#1045289
BARRY   PATRICK
4390 BUDD RD
LOCKPORT   NY    14094

#1532880
BARRY A MENTZEL DDS
19925 E 10 MILE RD
ST CLAIR SHO    MI    48080

#1532881
BARRY A STEINWAY
30150 TELEGRAPH RD STE 444
BINGHAM FRMS    MI    48025

#1544115
BARRY ANDERSON

#1074356
BARRY CAMBEILH
24905 VIA VERDE
LAGUNA NIGUEL    CA    92677

#1185765
BARRY CAROLINE F
20315 ANN ARBOR TR
DEARBORN HEIGHTS   MI    48127

#1185766
BARRY COUNTY FRIEND OF COURT
ACCT OF ERIC D PATTOK
CASE# 88-000302-DP
117 S BROADWAY
HASTINGS    MI    385948954

#1185768
BARRY COUNTY FRIEND OF COURT
ACCT OF JERRY L BERRY
CASE# 86-000203-DM
117 S BROADWAY
HASTINGS    MI    363446629

#1185769
BARRY COUNTY FRIEND OF COURT
ACCT OF MICHAEL CLOUGH
CASE #90 188 DM
117 S BROADWAY ST
HASTINGS    MI    374543509

#1532882
BARRY COUNTY JUVENILE COURT
220 W COURT ST
HASTINGS    MI    49058

#1185770
BARRY COUNTY UNITED WAY
PO BOX 644
HASTINGS    MI    49058

#1539120
BARRY GRANT INC
Attn   ACCOUNTS PAYABLE
1450 MCDONALD ROAD
DAHLONEGA  GA    30533

#1185771
BARRY HEALTHCARE SERVICES INC
312 E WISCONSIN AVE STE 200
MILWAUKEE    WI    532024304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1185772
BARRY HEALTHCARE SERVICES INC
312 E WISCONSIN AVE STE 414
MILWAUKEE   WI    53202

#1185773
BARRY INDUSTRIES INC
60 WALTON ST
ATTLEBORO    MA    02703

#1185775
BARRY INDUSTRIES INC
PO BOX 1326
ATTLEBORO FALLS    MA    02763

#1532883
BARRY KLASSMAN DDS
1110 N BANCROFT PKWY
WILMINGTON   DE    19805

#1532884
BARRY KUPERMAN CHP 7 TRUSTEE
PO BOX 52386
SHREVEPORT   LA    71135

#1185776
BARRY MEGAN GASPAR
DBA SWEENEYS SWEETS
3885 S CREEK DR
ROCHESTER   MI    48306

#1185777
BARRY METALS INTERNATIONAL
SMITH WEST INC
FMLY BARRY METALS COMPANY INC
3014 N 30TH AVE
PHOENIX    AZ    85017

#1532885
BARRY R GLASER
53435 GRAND RIVER
NEW HUDSON   MI    48165

#1185778
BARRY RONALD C MD
4677 TOWNE CENTRE STE 105
SAGINAW   MI    48604

#1532886
BARRY SHOULTS
392 W NEPESSING ST
LAPEER   MI    48446

#1544116
BARRY SOUTHWARD
CATOOSA   OK    74015

#1185779
BARRY STEEL FABRICATION INC
30 SIMONDS ST
LOCKPORT   NY    14094

#1185780
BARRY STEEL FABRICATION INC
30 SIMONDS STREET
LOCKPORT   NY    14094

#1185781
BARRY UNIVERSITY
STUDENT ACCOUNT SERVICES
11300 N E SECOND AVE
MIAMI SHORES    FL    331616689

#1185782
BARRY WRIGHT CORP
C/O MOTION CONTROLS CORP
23255 COMMERCE DR
FARMINGTON HILLS    MI    48335

#1185783
BARRY-WEHMILLER CO
PNEUMATIC SCALE AKRON FACILITY
10 ASCOT PKY
AKRON   OH    44223

#1143523
BARS  SHARON
140 ERIE ST
LOCKPORT   NY    14094-4628

#1070583
BARSAN SERVICE
57 BROOKLYN AVENUE
MERRICK   NY    11566

#1143524
BARSENAS  NORA
14923 STANTON STREET
WEST OLIVE    MI    49460-9607

#1045290
BARSHAW TODD
2611 ADAMS BLVD.
SAGINAW   MI    48602

#1002318
BARSHNEY  ANTHONY
2372 CHERYLAWN DR
BURTON   MI    48519

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1002319
BARSHNEY  DIANE
3042 S BELSAY RD
FLINT    MI    48519

#1045291
BARSON  DAVID
8882  SHERWOOD DRIVE NE
WARREN   OH    44484

#1185784
BARSON COMPOSITES CORP
HITEMCO
160 SWEET HOLLOW RD
OLD BETHPAGE  NY    11804

#1185785
BARSSE NAVARRO LUIS
MAQUINADOS Y COMPONENTES INDUS
SAN LORENZO
INSURGENTES 5902-3 COL ALAMOS
CD. JUAREZ         32340
MEXICO

#1185786
BARSSE NAVARRO, LUIS
MAQUINADOS Y COMPONENTES INDUS
INSURGENTES 5902-3 COL ALAMOS
JUAREZ          32340
MEXICO

#1532887
BARSUDOR ARMS
PO BOX 8641
ST CLAIR SHR      MI    48080

#1002320
BARSZCZ  JOHN
716 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    49504

#1002321
BART  ROBERT
409 NORWOOD AVE
NEW CASTLE    PA    16105

#1068539
BART INDUSTRIES    AUBURN
DBA  RIEBES AUTO PARTS
200 PALM AVE
AUBURN    CA    95603

#1068540
BART INDUSTRIES    NO.AUBURN
DBA  RIEBES AUTO PARTS
200 PALM AVE
AUBURN    CA    95603

#1045292
BARTA  DAVID
2877 STONE MILL COURT
BEAVERCREEK  OH    45434

#1185787
BARTA-SCHOENEWALD INC
ADVANCED MOTION CONTROLS
3805 CALLE TECATE
CAMARILLO    CA    93012

#1528137
BARTEC (UK) LTD
STATION ROAD
WHITWORTH, NR ROCHDALE
LANCASHIRE        OL1Z8LN
UNITED KINGDOM

#1528138
BARTEC DISPENSING TECHNOLOGY GMBH
AHORNWEG 4
WEIKERSHEIM BW         97990
GERMANY

#1185788
BARTEC INC
FRMLY RAPID DESIGN SERVICE
17199 N LAUREL PARK DR STE 224
LIVONIA    MI    481522679

#1185789
BARTECH GROUP INC, THE
4760 FISHBURG RD
HUBER HEIGHTS   OH    45424

#1185791
BARTECH GROUP INC, THE
560 KIRTS BLVD STE 119
TROY    MI    48084

#1185792
BARTECH GROUP INC, THE
BARTECH GROUP, THE
17199 N LAUREL PARK DR STE 224
LIVONIA       MI    481522683

#1185793
BARTECH GROUP INC, THE
BARTECH GROUP, THE
6330 E 75TH ST STE 302
INDIANAPOLIS     IN    46250

#1185794
BARTECH INC
11315 REED HARTMAN STE 103
CINCINNATI      OH    45241

#1185795
BARTECH INC
50 BIG BEAVER RD W STE 100
TROY    MI    480845261

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1185796
BARTECH INC
BARTECH PERSONNEL SERVICES
30150 TELEGRAPH RD STE 320
BINGHAM FARMS  MI    48025

#1185797
BARTECH INC
RM CHG PER LTR 6/24/04 AM
17199 N LAURAL PARK DR STE 224
LIVONIA    MI    481522679

#1185798
BARTECH INC    EFT
17199 N LAUREL PARK DR STE 224
LIVONIA    MI    481522679

#1185799
BARTECH TECHNICAL SERVICES EFT
OF CANADA LTD
PO BOX 4550 POSTAL STATION A
TORONTO  ON    N5W 4R7
CANADA

#1185800
BARTECH TECHNICAL SERVICES OF
120 TRADERS BLVD E STE 120
MISSISSAUGA    ON    L4Z 2H7
CANADA

#1002322
BARTEE  JAMES
4505 KINGVIEW AVE
DAYTON   OH    45420

#1045293
BARTEL  DAVID
13746 OFFUTT DR
CARMEL  IN    46032

#1002323
BARTELL  JAMES
3536 E VAN NORMAN AVE
CUDAHY   WI    531101106

#1002324
BARTELL  NICOLE
3536 EAST VAN NORMAN
CUDAHY   WI    53110

#1045294
BARTELL   GREGORY
945 S MESA HILLS DRIVE
APT 1406
EL PASO    TX    79912

#1045295
BARTELL   PETER
5480 LINCOLN ROAD
ONTARIO   NY    14519

#1143525
BARTELL   JOHN G
65 EDGEWOOD DR
GREENVILLE   PA    16125-7213

#1185801
BARTELL MACHINERY SYSTEMS
FMLY CEECO MACHINERY MFG
65 BASALTIC RD
CONCORD  ON    L4K 1G4
CANADA

#1185802
BARTELL MACHINERY SYSTEMS CORP
6321 ELMER HILL RD
ROME  NY    13440

#1185803
BARTELL MACHINERY SYSTEMS LLC
6321 ELMER HILL RD
NOT THE SAME AS RD190818864
ROME  NY    13440

#1530626
BARTELL, GREG
Attn   BRUCE RINALDI, ESQ.
COHEN, MILSTEIN, HAUSFELD & TOLL
PLLC 110 NEW YORK AVENUE NW SUITE
500W
WASHINGTON  DC    20005

#1530627
BARTELL, GREG
Attn   JEFFREY T. MEYERS, ESQ.
MORGAN & MEYERS PLC
3200 GREENFIELD
SUITE 260
DEARBORN  MI    48120-0130

#1530628
BARTELL, GREG
Attn   LYNN LINCOLN SARKO, ESQ.
DEREK W. LOOSER, ESQ., ERIN M.
RILEY, ESQ. KELLER ROHRBACK,
L.L.P. 1201 THIRD AVENUE SUITE 3200
SEATTLE    WA    98101

#1045296
BARTELT  WILLIAM
8800 WHITE BEECH DRIVE
SAGINAW  MI    48603

#1045297
BARTEN  BRIAN
7030 ARROW HEAD DR
LOCKPORT  NY    14094

#1143526
BARTES  JAXX L
11260 ARMSTRONG DR SOUTH
SAGINAW  MI    48609

---

#1002325
BARTH  GARY
326 DICKINSON RD
WEBSTER   NY    14580

#1002326
BARTH  JAMES
358 SUMMIT BLVD.
N. TONAWANDA   NY    14120

#1002327
BARTH  REGINALD
519 LONGBRANCH CT
KOKOMO   IN    46901

#1002328
BARTH  WILLIAM
604 TRENTON ST
ALEXANDRIA   IN    46001

#1185804
BARTHA VISUAL INC
4160 INDIANOLA AVE
COLUMBUS  OH   432142858

#1045298
BARTHEL  JEFFREY
517 OAKVIEW DRIVE
KETTERING   OH   45429

#1143527
BARTHEL  CHARLES L
85 MC ARDLE ST
ROCHESTER   NY   14611-1513

#1521871
BARTHEL  RICHARD
33030 RIVER ROAD
LIBERTYVILLE   IL    60048

#1045299
BARTHOLOMEW KATHRYN
311 FIELDSEDGE DR NE
MOORE   SC    29369

#1045300
BARTHOLOMEW MICHAEL
6560 PINE CONE DRIVE
W CARROLLTON   OH   45449

#1143528
BARTHOLOMEW BARBARA A
7622 CANAL
GASPORT   NY    14067-9269

#1143529
BARTHOLOMEW JENNIFER L
1205 S BROCKWAY ST
OLATHE   KS    66061-5227

#1143530
BARTHOLOMEW JOAN F
5706 EVERETT EAST RD
HUBBARD   OH    44425-2828

#1143531
BARTHOLOMEW LARRY L
1740 KINSMAN RD NE
N. BLOOMFIELD    OH    44450-9728

#1143532
BARTHOLOMEW MARJORIE A
2207 ST. ANDREW ST SW
DECATUR   AL    35603-1113

#1185805
BARTHOLOMEW COUNTY CLERK
ACCT OF BRAD LEE BRINKER
CASE #595434
P O BOX 924
COLUMBUS   IN    310706325

#1185806
BARTHOLOMEW COUNTY CLERK
ACCT OF THOMAS W CRISMORE
CAUSE# 03D029407DR127
234 WASHINGTON ST
COLUMBUS   IN    311702828

#1532888
BARTHOLOMEW COUNTY COURT CLERK
COURTHOUSE
COLUMBUS   IN    47201

#1185807
BARTHOLOMEW COUNTY TREASURER
PO BOX 1986
COLUMBUS   IN    472021986

#1071653
BARTHOLOMEW COUNTY, IN
BARTHOLOMEW COUNTY TREASURER
PO BOX 1986
COLUMBUS   IN    47202

#1185808
BARTHOLOMEW LARRY
1740 KINSMAN RD NE
NORTH BLOOMFIELD   OH    44450

---

#1532889
BARTHOLOMEW SUP CT CLERK
PO BOX 924
COLUMBUS   IN       47202

#1045301
BARTHOLOW RYAN
6844 WINTER RIDGE CT
AUSTINTOWN   OH     44515

#1143533
BARTKO  JEANNETTE M
2133 GRISSOM DRIVE, NE
WARREN  OH    44483-4319

#1002329
BARTKOWIAK  ROBERT
212 S 92ND ST
MILWAUKEE   WI      532141248

#1002330
BARTLE   DONALD
9948 CURRIER RD
MILLINGTON    MI      48746

#1002331
BARTLE   GERARD
648 LATTA RD
ROCHESTER  NY      14612

#1185809
BARTLE, EDWARD L JR
CONTROL SYSTEM LABORATORIES
1501 KENSINGTON AVE
BUFFALO   NY    14215

#1002332
BARTLEMUS  BRANDE
P O BOX 32
GASPORT  NY    14067

#1143534
BARTLEMUS  RONALD W
1602 CARMEN RD
BARKER    NY    14012-9665

#1185810
BARTLET & RICHARDES
1000-374 OUELLETTE AVE
WINDSOR  ONTARIO      ON    N9A 1A9
CANADA

#1002333
BARTLETT   DANIEL
1771 LAKE RD.
WEBSTER  NY    14580

#1002334
BARTLETT   DELMER
4379 CHESTNUT RD
WILSON    NY      14172

#1002335
BARTLETT   ELWIN
3196 OLD KAWKAWLIN RD
BAY CITY       MI      48706

#1002336
BARTLETT   PENNY
2400 WILLOWDALE COURT
BURTON   MI     48509

#1002337
BARTLETT   RODGER
904 PERKINSWOOD BLVD SE
WARREN  OH    444844473

#1002338
BARTLETT   SONIA
PO BOX 773
WEBSTER  NY    14580

#1045302
BARTLETT   ERIC
808 LOCUST DRIVE
TALLMADGE   OH     44278

#1143535
BARTLETT   BRYAR E
3817 LEITH ST
FLINT      MI     48506-3104

#1143536
BARTLETT   DALE L
346 FRANK RD
FRANKENMUTH MI    48734-1258

#1143537
BARTLETT   DAVID W
69 BARRY ST
BROCKPORT  NY    14420-1635

#1143538
BARTLETT   LORETTA A
5531 THREASA
SAGINAW  MI    48603-3656

#1143539
BARTLETT   ROBERT E
15992 SILVER LAKE LN
ADDISON    MI    49220-9537

#1185811
BARTLETT DANIEL
3466 AVON - CALEDONIA RD
CALEDONIA   NY    14423

#1074357
BARTLETT HOUSE
9373 NURSERY ROAD
SEMMES   AL    36575

#1002339
BARTLETT JR   DAVID
405 EDGAR AVE
DAYTON  OH    45410

#1143540
BARTLETT JR   RICHARD C
10145 E MOUNT MORRIS RD
DAVISON    MI    48423-9333

#1002340
BARTLETT SR   DANIEL
2400 WILLOWDALE COURT
BURTON  MI    48509

#1002341
BARTLEY   CHADWICK
200B EAGER ST
CLINTON    MS    39056

#1045303
BARTLEY   RICHARD
950 WEST 2675 SOUTH
RUSSIAVILLE    IN    46979

#1045304
BARTLEY   ROBERT
8765  CABLELINE ROAD
RAVENNA  OH    44266

#1143541
BARTLEY   GAIL
1603 N MERIDIAN RD
TIPTON    IN    46072-8859

#1143542
BARTLEY   GOEBEL T
28402 ACACIA ST.
LIVONIA    MI    48154-4600

#1045305
BARTLING   ERIN
651 MARTINDALE ROAD
VANDALIA   OH    45377

#1185812
BARTLIT BECK HERMAN
PALENCHAR & SCOTT
COURTHOUSE PL  54 W HUBBARD ST
CHICAGO    IL    60610

#1002342
BARTLOW   VIRGIL
18111 MINNIE DR
ATHENS    AL    35611

#1531396
BARTLOW   DAVID E
4 EVA COURT
CONKLIN   NY    13748

#1002343
BARTMAN  KEITH
7520 N GARDEN CT
JENISON    MI    49428

#1002344
BARTNICK   THOMAS
PO BOX 9
LAMONT   MI    49430

#1143543
BARTNIK   GERALD W
4060 S AVON DR
NEW BERLIN    WI    53151-6213

#1002345
BARTO   SHARON
8442 MAIN ST.PO BOX 46
KINSMAN    OH    44428

#1143544
BARTO  W RALPH
2082 YOUNGSTOWN LOCKPORT RD
RANSOMVILLE  NY    14131-9638

#1143545
BARTO JR   PETER J
3526 WESTWOOD DR
NIAGARA FALLS    NY    14305-3417

#1045306
BARTOL  THOMAS
28101 WELLINGTON
FARMINGTON HILLS      MI      48334

#1143546
BARTOL  MICHAEL F
6921 SPRING ST
RACINE      WI      53406-2631

#1002346
BARTOLEC  FRANK
159 PARKGATE AVE.
AUSTINTOWN  OH      44515

#1002347
BARTOLEC  FRANK
55 FERNCLIFF
BOARDMAN  OH      44512

#1143547
BARTOLETTI  SERENE A
401 SHARONDALE DR
EL PASO      TX      79912-4230

#1045307
BARTOLOMUCCI ANGELA
547 WOODBINE SE
WARREN  OH      44483

#1002348
BARTOLOTTI  FRANK
1000 LAQUINTA DR
WEBSTER  NY      14580

#1002349
BARTON  JOHN
1521 FISHER DR
HUBBARD  OH      44425

#1002350
BARTON  JOSHUA
9509 STATE RD.
MILLINGTON      MI      48746

#1002351
BARTON  MARCIE
356 IDDINGS AVE SE
WARREN  OH      44483

#1002352
BARTON  MARY
201 N GASKINS AVE
DOUGLAS  GA      31533

#1002353
BARTON  MICHELE
4604 BROOKHAVEN DR
KOKOMO  IN      46901

#1002354
BARTON  MILDRED
7316 MAGILL RD
CASTALIA      OH      44824

#1002355
BARTON  PHILLIP
1303 RONALD ST.
VANDALIA      OH      45377

#1002356
BARTON  R
581 PINE ST
LOCKPORT  NY      14094

#1143548
BARTON  CECIL W
709 FRIAR TUCK CT
MIAMISBURG      OH      45342-2707

#1143549
BARTON  JOHN M
3098 N. ADRIAN HWY.
ADRIAN      MI      49221-1148

#1143550
BARTON  SHIRLEY A
6801 DARYLL DR
FLINT      MI      48505-1967

#1143551
BARTON  WALTER A
4857 SL WILSON RD
MERIDIAN      MS      39301-9510

#1143552
BARTON  WILLIAM J
9509 STATE RD
MILLINGTON      MI      48746-9482

#1185813
BARTON AUTO PARTS
361-367 CANNON ST E
HAMILTON      ON      L8L 2C3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1185814
BARTON BROWN

#1185815
BARTON COLLEGE
COLLEGE STATION
WILSON     NC     27893

#1544117
BARTON CONSTRUCTION CO., INC.
2702-E N SHERIDAN
TULSA     OK     74115-2321

#1234675
BARTON ENGINEERING
BRAMPTON  ON     L6T4J2
CANADA

#1539121
BARTON ENGINEERING INC
Attn     ACCOUNTS PAYABLE
SUITE 353
BRAMPTON     ON     L6W 1W2
CANADA

#1185816
BARTON MINES CO LLC
1557 STATE RT 9
RM CHG PER LTR 2/15/05 AM
LAKE GEORGE  NY     12845

#1185817
BARTON MINES CO LLC
1557 STATE RTE 9
LAKE GEORGE   NY     128453438

#1185818
BARTON MINES CORP
1557 STATE RTE 9
LAKE GEORGE   NY     12845

#1185819
BARTON PRODUCTS CORP
4991 HRON RD
WEST BEND     WI     53095

#1185822
BARTON PRODUCTS CORPORATION
P O BOX 1060
WEST BEND     WI     530958060

#1543352
BARTON STORAGE SYSTEMS LTD
MOUNT PLEASANT
BARTON INDUSTRIAL PARK
BILSTON          WV147NG
UNITED KINGDOM

#1002357
BARTOS  ROY
2640 MACARTHUR RD
MUSKEGON  MI     494421531

#1002358
BARTRUFF  ALMER
5410 U.S. RT 22 S.E.
WASHINGTON COURT HOUSE OH     45160

#1002359
BARTRUM  ROMA
200 SOUTH CONRADT
KOKOMO  IN     46901

#1002360
BARTTRUM  DAVID
517 MILTON AVE
ANDERSON  IN     46012

#1143553
BARTUS   JAMES E
PO BOX 461
SANDUSKY   OH     44871-0461

#1002361
BARTUSEK  JOSEPH
48 HARRISON AVE
MILLTOWN   NJ     08850

#1045308
BARTZ  GILBERT
4857  MONICA
AUBURN   MI     48611

#1045309
BARTZ  WILLIAM
6412 BARTZ ROAD
LOCKPORT   NY     14094

#1185823
BARUAH GITA R
945 N 12TH ST
MILWAUKEE  WI     53201

#1185824
BARVON INC
VALLEY CRANE & RIGGING INC
201 TINKLING SPRINGS RD
FISHERSVILLE     VA     22939

#1002362
BARWICK  HENRY
1300 BLAIRWOOD AVE
DAYTON  OH   45418

#1045310
BARWIN  DAVID
2377 OAKRIDGE
TROY   MI    48098

#1002363
BARYLSKI  THERESA
10208 RIVER ROAD
HURON   OH   44839

#1143554
BARYO  ALICE A
201 LOUISA LANE
MCCORMICK  SC    29835

#1143555
BARYO  GERALD T
201 LOUISA LANE
MCCORMICK  SC    29835

#1143556
BARYO  SCOTT V
3235 W WILLARD RD
CLIO    MI    48420-8803

#1045311
BARZAK  THOMAS
4831  WARNER ROAD, NE
KINSMAN    OH   44428

#1045312
BARZDA  WILLIAM
1103 S SENECA AVE
ALLIANCE   OH   44601

#1185827
BAS COMPONENTS INC
1100 N MERIDIAN RD
YOUNGSTOWN OH   445094004

#1185828
BASARAN CEMALETTIN
DBA BUFFALO ELECTRONIC PKG CO
4909 SALT WORKS RD
MEDINA  NY   14103

#1045313
BASCHE  STEPHEN
435 RED ROCK DRIVE
LINDENHURST    IL    60046

#1002364
BASCIANO  BRIAN
8342 BROOKWOOD DR NE
WARREN  OH   44484

#1002365
BASCIANO  MELISSA
8342 BROOKWOOD ST NE
WARREN  OH   444841553

#1143557
BASCIANO  THOMAS E
2481 BEECH ST
GIRARD   OH   44420-3102

#1185829
BASCO INC
2595 PALMER AVENUE
UNIVERSITY PARK   IL    60466

#1185830
BASCO INC
BASCO ASSOCIATES
5961 WELLINGTON
CLARKSTON  MI   48336

#1074358
BASCO, INCORPORATED
2595 PALMER AVENUE
UNIVERSITY PARK    IL    60466-3178

#1143558
BASDON  CHARLES L
8242 EAGLE CREEK RD
CINCINNATI    OH   45247-2424

#1185831
BASE LOCK RUBBER TYPE CO
BLDG C UNIT 13
100 RED SCHOOLHOUSE RD
CHESTNUT RIDGE   NY   109776715

#1185832
BASE LOCK RUBBER TYPE CO INC
100 RED SCHOOLHOUSE RD BLDG C
UNIT 13
CHESTNUT RIDGE   NY   10977

#1185833
BASELINE TRANSPORT INC
201 E FIFTH ST STE 110
ADD CHG 3/04/04  CM
MANSFIELD   OH   44902

#1185834
BASELIZA VAQUERA
ACCT OF ERNEST ZAMORANO
CASE #SED 62107
4752 FENIMORE AVENUE
COVINA    CA    456729300

#1185835
BASELL CANADA INC
3360 CHEMIN DE LA BARONNIE
TORONTO   ON    M5W 3G4
CANADA

#1185836
BASELL CANADA INC
3360 CHEMIN DE LA BARONNIE
VARENNES   PQ    J3X 1P7
CANADA

#1185838
BASELL CANADA INC
PO BOX 3594 STN A
RM CHG PER LTR 07/19/04
TORONTO   ON    M5W 3G4
CANADA

#1185839
BASELL NORTH AMERICA INC
912 APPLETON RD
ELKTON    MD    21921

#1185840
BASELL POLYOLEFINS CO NV
WOLUWEDAL 24 B-1932 ZAVENTEM
BELGIUM

#1185841
BASELL POLYOLEFINS CO NV  EFT
WOLUWEDAL 24
B-1932 ZAVENTEM
BELGIUM

#1185842
BASELL USA INC
1035 BENDIX
JACKSON    TN    38301

#1185843
BASELL USA INC
2801 CENTERVILLE RD
WILMINGTON    DE    19808

#1185844
BASELL USA INC
900 WILSHIRE DR
TROY    MI    480841628

#1185845
BASELL USA INC
912 APPLETON
ELKTON    MD    21921

#1185847
BASELL USA INC
NORTH AMERICAN ADVANCED POLYOL
2727 ALLIANCE DR
LANSING    MI    48910

#1185848
BASELL USA INC    EFT
Attn   CREDIT DEPT
912 APPLETON RD
ADD EFT INFO 21/5/04 MJ
ELKTON    MD    21921

#1068059
BASF
501 N BRIDGE ST
PMB # 637
HIDALGO    TX    78557

#1185849
BASF AG
CARL-BOSCH-STR 64
LUDWIGSHAFEN    67063
GERMANY

#1185850
BASF CORP
100 CAMPUS DR
FLORHAM PARK    NJ    079321006

#1185851
BASF CORP
1110 CARBON CITY RD
MORGANTON  NC    286558214

#1185852
BASF CORP
13000 LEVAN RD
LIVONIA    MI    48150

#1185853
BASF CORP
1609 BIDDLE AVE
WYANDOTTE  MI    481923729

#1185854
BASF CORP
1609 BIDDLE ST
WYANDOTTE  MI    48192-372

#1185856
BASF CORP
21689 DRAKE RD
CLEVELAND    OH    44136

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185857
BASF CORP
3000 CONTINENTAL DR NORTH
MT OLIVE      NJ     07828-123

#1185858
BASF CORP
8404 RIVER RD
GEISMAR    LA      70734

#1185859
BASF CORP
BASF COLORS & COLORANTS
1609 BIDDLE AVE
WYANDOTTE  MI     48192-372

#1185860
BASF CORP
BASF CORP-CHEMICALS DIV
PO BOX 360941M
PITTSBURGH   PA     15230

#1185861
BASF CORP
BASF INMONT COATINGS & COLORAN
26701 TELEGRAPH RD
SOUTHFIELD     MI     48034

#1185862
BASF CORP
COATING & COLORANTS DIV
3301 BOURKE
DETROIT    MI     482382167

#1185863
BASF CORP
COATINGS & COLORANTS DIV
175 RARITAN CTR PKY
EDISON    NJ     08817

#1185864
BASF CORP
COATINGS & COLORANTS DIV
26701 TELEGRAPH RD
SOUTHFIELD     MI     48034

#1185865
BASF CORP
ELASTROGRAN MACHINERY
1725 BIDDLE
WYANDOTTE  MI     48192

#1185866
BASF CORP
INMONT DIV
19855 W OUTER DR STE 401 E
DEARBORN  MI     48124

#1185867
BASF CORP
INMONT DIV
PO BOX 77917
DETROIT    MI     482770917

#1185868
BASF CORP              EFT
PO BOX 77917
DETROIT    MI     482770917

#1185870
BASF CORPORATION
FRMLY HONEYWELL INTERNATIONAL
4101 BERMUDA HUNDRED RD
ATTN RICHARD GAGLIARDONE
CHESTER   VA     23836

#1185871
BASFIN CORP
3000 CONTINENTAL DR N
MOUNT OLIVE    NJ     07828

#1528965
BASHA DIAGNOSTICS PC
30701 WOODWARD AVE
ROYAL OAK    MI     48073

#1540650
BASHA USA INC
415 EAST 37TH STREET #22-G
NEW YORK    NY     10016

#1002366
BASHANS  LYDIA
P O BOX 2434
SAGINAW    MI     486052434

#1002367
BASHANS  MICHAEL
2337 N BOND ST
SAGINAW    MI     486025404

#1002368
BASHAW  ROBERT
4837 LONG POINT RD
GENESEO  NY     14454

#1045314
BASHAW  CHARLES
3985 BOYER RIDGE DRIVE
CANAL WINCHESTER  OH     43110

#1045315
BASHEER  RAFIL
1676 NORTHUMBERLAND
ROCHESTER HILLS    MI     48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002369
BASHIR   EBONY
926 OAKRIDGE DR APT 915-10
DES MOINES   IA    50314

#1045316
BASHKIN   MICHAEL
6927 KINGSWOOD DR
SOLON   OH    44139

#1002370
BASHORE  WILLIAM
345 W. ST. RT. 571
TIPP CITY       OH    45371

#1002371
BASIC   AMY
141 EASTLAND AVE SE
WARREN  OH    44483

#1185872
BASIC CHEMICAL SOLUTIONS LLC
5 STEEL RD E
MORRISVILLE     PA    19067

#1185874
BASIC CHEMICAL SOLUTIONS LLC
FMLY PRESSURE VESSEL SVCS INC
12522 LOS NIETOS RD
RM CHG PER LTR 8/12/04 AM
SANTA FE SPRINGS    CA    90670

#1066685
BASIC MICRO
Attn   CUSTOMER SERVICE
35560 GRAND RIVER # 434
FARMINGTON HILLS    MI    48335

#1185875
BASIC RUBBER & PLASTIC CO INC
8700 BOULDER CT
WALLED LAKE   MI    483904104

#1185876
BASIC RUBBER & PLASTICS CO INC
8700 BOULDER COURT
WALLED LAKE   MI    48390

#1185877
BASIC SERVICE CORP, THE
2525 IMLAY CITY RD
LAPEER   MI    48446

#1185878
BASIC SERVICE CORPORATION
2525 E IMLAY CITY RD
LAPEER   MI    48446

#1185879
BASIC TECHNICAL SAFETY
TRAINING INC
27 N PLEASANT AVE
FAIRBORN   OH    45324

#1185880
BASIC TECHNICAL SAFETY TRAININ
27 N PLEASANT AVE
FAIRBORN   OH    45324

#1185881
BASIC TECHNOLOGIES CORP  EFT
490 PRINCE CHARLES DRIVE SOUTH
RMT ADD CHG 11\00 TBK LTR
WELLAND   ON    L3B 5X7
CANADA

#1185882
BASIL MOTORS INC
BASIL TOYOTA
6179 S TRANSIT RD
LOCKPORT   NY    14094

#1185883
BASIL TOYOTA
6179 S TRANSIT RD
LOCKPORT   NY    14094

#1185884
BASIL, CHARLES & NANCE
504 MILL RD
EAST AURORA   NY    14052

#1185885
BASILE GAIL ROBERTA
524 KNOWLES ST
ROYAL OAK   MI    480672714

#1002372
BASILIUS    DAVID
G11273 N CENTER RD
CLIO      MI    48420

#1074359
BASIN VALVE COMPANY
1500 E. BURNETT STREET
SIGNAL HILL   CA    90806

#1002373
BASKERVILLE   MARK
3684 OLD LAKEVIEW RD APT 1
HAMBURG   NY    14075

Delphi Corporation (Debtors)    Date: 10/04/2005
Creditor Matrix    Time: 17:00:52

#1045317
BASKERVILLE  PATRICK
6157 POWERS ROAD
ORCHARD PARK  NY    14127

#1143559
BASKETT  PHILLIP E
568 OSBORNE LANE
MURFREESBORO TN    37130

#1002374
BASKIN  MILTON
131 STUBBS DR.
TROTWOOD OH    45426

#1045318
BASKIN  LOTEN
3870 SOUTH ELDER CT.
WEST BLOOMFIELD  MI    483242537

#1045319
BASKIN  LOUIS
1175 MARIE DR
GIRARD  OH    44420

#1143560
BASKIN  ANTHONY T
217 E EPPINGTON DR
TROTWOOD OH    45426-2729

#1002375
BASKINS  ELEANOR
441 CLEARMONT DR
YOUNGSTOWN OH    44511

#1045320
BASKINS  KARRIE
4485 DIRKER
SAGINAW  MI    48603

#1045321
BASKINS  RICHARD
4485 DIRKER
SAGINAW  MI    48638

#1185886
BASLER INC
BASLER VISION TECHNOLOGIES
740 SPRINGDALE DR STE 202
EXTON  PA    19341

#1185887
BASLER VISION TECHNOLOGIES
740 SPRINGDALE DR STE 202
JILL KAUFFMAN A/R
EXTON  PA    19341

#1002376
BASNER  THOMAS
11318 BURT RD
BIRCH RUN  MI    484159317

#1002377
BASNER  THOMAS
9580 DICE RD
FREELAND  MI    48623

#1002378
BASNER  WILFRED
1415 S HURON RD
KAWKAWLIN  MI    486319410

#1045322
BASNER  TIMOTHY
1627 LAGO MAR DRIVE
CENTERVILLE  OH    45458

#1143561
BASNER  MICHAEL J
2322 ADAMS BLVD.
SAGINAW  MI    48602-3056

#1143562
BASNER  ROBERT L
1060 CRUMP ST
LINWOOD  MI    48634-9728

#1143563
BASNER JR  SAMUEL H
12850 MARSHALL RD
BIRCH RUN  MI    48415-8718

#1002379
BASNETT  JEANNETTE
3938 HALSEY PL.
COLUMBUS  OH    43228

#1002380
BASNETT  KANDACE
1460 MARSDALE AVENUE
COLUMBUS OH    43223

#1002381
BASNETT  RUSSELL
1089 WOODROW
COLUMBUS  OH    43207

#1066686
BASQUE PLASTICS CORP.
Attn   CLIFF BASQUE
28 JYTEK PARK
LEOMINSTER   MA    01453

#1002382
BASQUIN   AMERLIN
148 HILLSIDE TERR
IRVINGTON    NJ     07111

#1002383
BASQUIN   JOHN
148 HILLSIDE TERR
IRVINGTON    NJ     07111

#1002384
BASS   DAVID
PO BOX 2315
DECATUR   AL     356022315

#1002385
BASS   DEAN
3639 S EUCLID AVE
BAY CITY    MI     487063430

#1002386
BASS   LAJEANNA
206 ROSEWOOD
SPRINGFIELD    OH     45506

#1002387
BASS   LARRY
934 WOODLAND AVE
HUBBARD   OH    44425

#1002388
BASS   LEONARD
4388 W CARO RD
CARO   MI     48723

#1002389
BASS   NIA
1623 SUPERIOR AVENUE
DAYTON   OH    45407

#1002390
BASS   PEGGY
3218 CHELFORD DR
COLUMBUS   OH    43219

#1002391
BASS   RAYMOND
4513 QUEENS AVENUE
DAYTON   OH    45406

#1002392
BASS   SCOTT
3209 PROVIDENCE LN
KOKOMO   IN     469024582

#1045323
BASS   DAVID
4705 KINGSWOOD DRIVE
OKEMOS   MI     48864

#1045324
BASS   RODERICK
126 WORD LANE
HARVEST   AL     35749

#1045325
BASS   TRACY
2602 CEDAR RUN DR
KOKOMO   IN     46902

#1143564
BASS   BETTYE A
2905 WRIGHT DR E
KOKOMO   IN     46901-5767

#1143565
BASS   BRENDA D
2804 GLASGOW PLACE SOUTH WEST
DECATUR   AL     35601

#1532890
BASS & MOGLOWSKY
7020 N PORT WASHINGTON STE 206
MILWAUKEE   WI     53217

#1185888
BASS & MOGLOWSKY SC
ATTORNEYS FOR CREDITOR
7020 NORTH PORT WASHINGTON
ROAD SUITE 206
MILWAUKEE   WI     53217

#1185889
BASS BERRY & SIMS
FIRST AMERICAN CENTER
NASHVILLE   TN    37238

#1002393
BASS JR   FREDDIE
13869 LUCAS FERRY RD
ATHENS   AL    35611

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1185890
BASS, LEWIS INTERNATIONAL INC
LAW OFFICE OF LEWIS BASS
621 E CAMPBELL AVE STE 11A
CAMPBELL    CA    95008

#1185891
BASSELL USA
Attn    MARY ELLEN D ONOFRIO
912 APPLETON RD
ELKTON    MO    21921

#1002394
BASSETT    SHAREN
1288 BEACH AVE
ROCHESTER    NY    14612

#1045326
BASSETT    DUANE
9539 STILL MEADOW LANE
DAYTON    OH    45458

#1045327
BASSETT    STEPHEN
7033 DOG LEG RD.
DAYTON    OH    45414

#1045328
BASSETT    TIFFANY
308 GREEN ST
TIPTON    IN    46072

#1185892
BASSETT, G M PATTERN CO
31162 W 8 MILE RD
FARMINGTON    MI    48336

#1523200
BASSGAR-ILLINOIS INC
DBA GRANT'S APPLIANCE
321 N REPUBLIC AVE
JOLIET    IL    60435-6519

#1540651
BASSGAR-ILLINOIS INC
DBA GRANT'S APPLIANCE
321 N REPUBLIC AVE
JOLIET    IL    60435-6519

#1002395
BASSHAM    ANTON
P O BOX 180
GETZVILLE    NY    140680180

#1143566
BASSHAM    JULIA M
6312 S WHITHAM DRIVE
NIAGARA FALLS    NY    14304-1270

#1045329
BASSI    PETER
6499    DALTON DR
FLUSHING    MI    48433

#1002396
BASSIE    JULIUS
1564 REGENCY MANOR
NEW BRUNSWICK    NJ    08901

#1045330
BASSIN    MATTHEW
310 BOUTELL
GRAND BLANC    MI    48439

#1531048
BASSO    STEPHAN
9275 S RIVERSIDE DR
TULSA    OK    74137

#1185893
BASTECH
3931 IMAGE DR
DAYTON    OH    45414

#1185894
BASTECH
849 SCHOLZ DR
VANDALIA    OH    45377

#1185895
BASTECH INC    EFT
3541 STOP 8 RD
DAYTON    OH    45414

#1045331
BASTI    RAMI
30118 PALMER ST
MADISON HEIGHTS    MI    48071

#1045332
BASTIAN    AMY
40127 KRISTEN DRIVE
STERLING HEIGHTS    MI    48310

#1185896
BASTIAN MATERIAL HANDLING
7671 BLUFFTON RD
FORT WAYNE    IN    468092909

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1185897
BASTIAN MATERIAL HANDLING
BMH CORP
9820 ASSOCIATION CT
INDIANAPOLIS     IN     46280-196

#1185898
BASTIAN MATERIAL HANDLING CORP
9820 ASSOCIATION CT
INDIANAPOLIS     IN     462801962

#1185899
BASTIAN MATERIAL HANDLING CORP
BMT CORP
40000 GRAND RIVER AVE STE 300
NOVI     MI     48375

#1185900
BASTIAN MATERIAL HANDLING LLC
BMH CORP
9820 ASSOCIATION CT
INDIANAPOLIS     IN     462801962

#1143567
BASTICK    JONATHAN C
11761 SUMMERS RD
CHESTERLAND    OH     44026-1843

#1045333
BASTIEN    AMY
2893 ORCHARD TRAIL DRIVE
TROY     MI     48098

#1045334
BASTIEN    JOSEPH
77505 COON CREEK
ARMADA    MI     48005

#1185901
BASTIEN & MARTIN
1337 VIRGINIA ST E
CHARLESTON    WV     25328

#1143568
BASTIN    DAVID J
3152 WOODFIELD DR
KOKOMO    IN     46902-4788

#1143569
BASTIN    PHILLIP G
2812 DUNBARTON CT SW
DECATUR    AL     35603-1198

#1143570
BASTION    DAVID C
4101 SPRUCE RD
LINCOLN    MI     48742-9559

#1045335
BASU    AMIYO
1213 COYOTE LANE
EL PASO    TX     79912

#1002397
BASWELL    DORIS
11166 COUNTY RD. 33
ASHVILLE    AL     35953

#1185902
BASYS PRINT
301 KELLY DRIVE SUITE 8
PEACHTREE CITY    GA     30269

#1185903
BASYS PRINTS CORP
301 KELLY DR STE 8
PEACHTREE CITY    GA     30269

#1072487
BASYS TECHNOLOGY
Attn    ACCOUNTS PAYABLE
MUMBY ROAD
GOSPORT HAMPSHIRE
         PO 12 1AF

#1002398
BATAILLE    MICHELET
12 GREENWAY CIRCLE
FAIRLESS HILLS    PA     19030

#1185905
BATAVIA SCHOOL OF DRAFTING
14058 BOURNEMUTH DRIVE
SHELBY TWP    MI     48315

#1185906
BATAVIA SCHOOL OF DRAFTING
9253 THORNHILL DR
CLARKSTON    MI     483483560

#1045336
BATCHA    JOHN
37616 DARTMOUTH DR.
STERLING HTS    MI     48310

#1002399
BATCHELOR    JOANNA
2806-A PARTRIDGE
ALBANY    GA     31707

#1002400
BATCHELOR  PAUL
7550 ROBINS RD
HILLSDALE    MI    49242

#1045337
BATCHELOR  KALI
467 W. ALEXANDRINE #4
DETROIT   MI   48201

#1143571
BATCHELOR  ELMER A
4418 5TH ST
COLUMBIAVILLE    MI    48421-9368

#1544118
BATCHELOR COMPANY
3323 E 28TH ST
TULSA    OK    74114

#1143572
BATCHO  THOMAS W
5428 SODOM HUTCHINGS RD
FARMDALE  OH   44417-9789

#1002401
BATCKE  MARY
2925 REPPUHN
SAGINAW   MI    48603

#1002402
BATDORFF  JOHN
1313 BROOKRIDGE ST SE
KENTWOOD MI   495088606

#1002403
BATEASTE  CHARLES
4125 U.S. HWY 51 S
MCCOMB  MS   39648

#1002404
BATEMAN  CHARLES
758 WHEATLAND RD.
W. MIDDLESEX    PA    16159

#1002405
BATEMAN  DONALD
127 LAKEVIEW DR S E
THORNVILLE   OH    43076

#1002406
BATEMAN  TAMMY
219 ASHLYNN CT.
NEWTON FALLS   OH    44444

#1002407
BATEMAN  THOMAS
13135 MONTCALM AVE
GOWEN  MI    49326

#1002408
BATEMAN  THOMAS
144 DRUMCLIFF WAY
ROCHESTER   NY    14612

#1045338
BATEMAN  BERKLEY
4510 QUEENS WAY
GLADWIN   MI    486248227

#1143573
BATEMAN  BERKLEY D
4510 QUEENS WAY
GLADWIN   MI    48624-8227

#1143574
BATEMAN  CLIFFORD B
5448 RIVERVIEW RD
GLADWIN    MI    48624-9647

#1185907
BATEMAN KYLE S MD DBA
BROOKHAVEN FAMILY MED CLINIC
215 HWY 51 S
BROOKHAVEN   MS    39601

#1185908
BATEMAN, KYLE S MD
BROOKHAVEN FAMILY MEDICINE CLI
215 HWY 51 S
BROOKHAVEN   MS    39601

#1002409
BATES  BENITA
2252 BENTON
DAYTON  OH    45406

#1002410
BATES  BETTY
5606 MAPLEBROOK LANE
FLINT    MI    48507

#1002411
BATES  CHRISTOPHER
9448 DEERFIELD RD
BLISSFIELD      MI    49228

#1002412
BATES  DAVID
1401 TABOR APT-A
KETTERING    OH    45420

#1002413
BATES  DAVID
601 LAURELANN DR
KETTERING    OH    454295341

#1002414
BATES  DAVID
6033 WALLACE AVE
NEWFANE  NY    141081023

#1002415
BATES  DENNIS
303 N. BRADY ST.
VASSAR  MI    48768

#1002416
BATES  DORIS
303 N. BRADY ST
VASSAR  MI    48768

#1002417
BATES  JEFF
20291 MYERS ROAD
ATHENS  AL    356145899

#1002418
BATES  JERRY
934 N EGYPT CIR
BROOKHAVEN  MS    396013556

#1002419
BATES  JESSICA
PO BOX 78
VERNON  MI    484760078

#1002420
BATES  JESSIE
115 WILDWOOD DR
TRUSSVILLE    AL    35173

#1002421
BATES  MATTHEW
1620 E. NORTH BOUTELL
LINWOOD  MI    48634

#1002422
BATES  MICHAEL
7805 GAYLE DR
CARLISLE    OH    45005

#1002423
BATES  PAM
21275 CAIRO HOLLOW RD
ATHENS  AL    35614

#1002424
BATES  ROBERT
730 JEFFERSON ST
MIAMISBURG    OH    45342

#1002425
BATES  RODERICK
2 RIVER RUN DR
JACKSON    MS    39211

#1002426
BATES  RONALD
4675 CREEK RD
LEWISTON  NY    14092

#1002427
BATES  RONNIE
1273 KYLEDAVID WAY
KOKOMO  IN    46901

#1002428
BATES  TERRY
PO BOX 571
BROOKHAVEN  MS    396020571

#1045339
BATES  DENNIS
359 LAKE AVENUE
HILTON    NY    14468

#1045341
BATES  JOSEPH
21240 INDIAN CREEK DRIVE
FARMINGTON HILLS    MI    48335

#1045342
BATES  KEVIN
6182 CHIPPEWA DR
WESTMINSTER  CA    92683

#1045343
BATES  ROBERT
64 KIRKSTONE PASS
ROCHESTER  NY    14626

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045344
BATES   THOMAS
8099 FLINTLOCK
MT. MORRIS    MI      48458

#1045345
BATES   TRACY
403 ROBERT QUIGLEY DRIVE
SCOTTSVILLE   NY    14546

#1143575
BATES   BARBARA J
302 W WITHERBEE ST
FLINT      MI      48503-1072

#1143576
BATES   BILLY F
809 SE 5TH COURT
DEERFIELD BEACH      FL      33441

#1143577
BATES   BRENDA F
5086 SUNNYVALE DR.
JACKSON    MS    39211-4843

#1143578
BATES   DORIS
19091 TEMPERANCE OAK RD
ATHENS    AL     35614-3934

#1143579
BATES   EMMETT
9365 CAPTIVA BAY
DAYTON   OH    45342-7886

#1143580
BATES   GARY A
3329 LUCE RD
FLUSHING    MI      48433-2392

#1143581
BATES   JAMES H
368 ORCHARD LN
CORTLAND   OH     44410-1234

#1143582
BATES   JOHNNIE M
3900 W. CHEYENNE ST.
MILWAUKEE   WI     53209-2409

#1143583
BATES   JOYCE E
11810 COUNTY LINE RD
LEIGHTON    AL     35646-3529

#1143584
BATES   LEONA E.
1539 PALMYRA RD SW
WARREN   OH     44485-3740

#1143585
BATES   PEARL
2421 MAYFAIR RD
DAYTON   OH    45405-2857

#1143586
BATES   RANDOLPH E
41 BIRCHTREE ST
HOMOSASSA  FL     34446-5438

#1143587
BATES   ROY K
3335 DUNDAS RD
BEAVERTON  MI     48612-9459

#1143588
BATES   SHEILA M
2525 BEGOLE ST
FLINT      MI      48504-7357

#1143589
BATES   TERRI D
2517 RED ROCK CT
KOKOMO  IN     46902-7300

#1143590
BATES   TERRY A
8344 FRANKLIN MADISON RD.
FRANKLIN    OH     45005-3227

#1143591
BATES   THOMAS E
10151 ROAD 280
PHILADELPHIA     MS     39350-5241

#1546912
BATES   JAMES
61 CAMPBELL DRIVE
KNOTTY ASH        L14 7QE
UNITED KINGDOM

#1002429
BATES JR   JAMES
1361 PIERCE AVE
COLUMBUS  OH    43227

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544119
BATES LAB
207 LAKE DRIVE SO
SAND SPRINGS    OK    74063

#1539122
BATES LLC
Attn    ACCOUNTS PAYABLE
118 ROSE STREET
LOBELVILLE    TN    37097

#1185909
BATES MECKLER BULGER & TILSON
SEARS TOWER
233 S WACKER DR
CHICAGO    IL    60606

#1185910
BATES PEARL
2421 MAYFAIR RD
DAYTON  OH    45405

#1002430
BATES, JR.    WALLACE
416 AVON OAK CT
NEW LEBANON   OH    45345

#1185911
BATESVILLE TOOL & DIE INC
177 SIX PINE RANCH RD
BATESVILLE    IN    47006

#1185913
BATESVILLE TOOL & DIE INC
EFT
177 SIX PINE RANCH RD
BATESVILLE    IN    47006

#1170773
BATESVILLE TOOL & DIE INC EFT
PO BOX 63532
CINCINNATI    OH    452630532

#1185914
BATESVILLE TOOLING & DESIGN IN
210 TOWER RD
BATESVILLE    MS    386062724

#1185915
BATESVILLE TOOLING AND DESIGN
INC
210 TOWER DRIVE
W M HARMON INDUSTRIAL COMPLEX
BATESVILLE    MS    38606

#1002431
BATEY    STEPHEN
PO BOX 95
AMBOY    IN    469110095

#1185916
BATEY STEPHEN K
PO BOX 95
AMBOY    IN    46211

#1002432
BATH    JOHN
6738 NICHOLSON RD.
FRANKSVILLE    WI    53126

#1045346
BATH    WILLIAM
1901 S GOYER RD
APT 18
KOKOMO   IN    46902

#1072488
BATH IRON WORKS CORP.
Attn    ACCTS PAY
700 WASHINGTON ST
BATH    ME    04530-2573

#1002433
BATISKY    DONALD
4312 MELLINGER RD
CANFIELD    OH    44406

#1045347
BATIST    CARLA
1002 HARBOR POINTE PKWY.
DUNWOODY  GA    30350

#1185917
BATISTA, MANUEL
STAR CLEANING
210 NORTHPOINT DR
LAREDO    TX    78041

#1002434
BATISTE    GARY
2683 NEW RD
RANSOMVILLE    NY    14131

#1185918
BATJER & WAGSTAFF PC
FMLY ROBERT D BATJER JR 5\97
104 PINE ST STE 306
ABILENE    TX    79601

#1074360
BATOL & ASSOC. PATROGRAPHY
904 N. TRADE ST.
TRYON    NC    28782

#1002435
BATOR  ERIC
6166 CLINGAN RD.
POLAND  OH    44514

#1045348
BATOR  ROBERT
3690 HIDDEN FOREST DR
ORION  MI    48359

#1185919
BATOR & ZARTARIAN P.C.
ACCT OF BOB ELLIS
CASE #93 C03711-GC
          384509430

#1002436
BATSCHE, JR    THOMAS
1142 CASE CT
MIAMISBURG    OH    45342

#1002437
BATSON  JEROME
2302 WINONA ST
FLINT  MI    485047107

#1002438
BATSON  JOANNE
3420 BARTH ST
FLINT  MI    485042433

#1002439
BATSON  MONESA
2302 WINONA ST
FLINT  MI    485047107

#1002440
BATT  RICHARD
116 LEVAN AVE
LOCKPORT  NY    14094

#1185920
BATT SOHIO BULK PLANT
2003 BALTIMORE ST
DEFIANCE  OH    43512

#1185921
BATT, C A CONSTRUCTION CORP
NIAGARA TANK & PUMP DIV
5255 KRAUS RD
CLARENCE  NY    14031

#1045349
BATTAGIN  EDWARD
22144 OXFORD ST
DEARBORN  MI    48124

#1045350
BATTAGLIA  FRANK
71 ARGONNE DRIVE
KENMORE  NY    14217

#1143592
BATTAGLIA  ANTHONY R
PO BOX 6524
BRADENTON  FL    34281-6524

#1143593
BATTAGLIA  ARTHUR S
11 SCHULER AVE
TONAWANDA  NY    14150-3717

#1143594
BATTAGLIA  LARRY F
24 BEECH HOLW
FAIRPORT  NY    14450-3308

#1185922
BATTAGLIA VICTOR F
BIGGS & BATTAGLIA
PO BOX 1489
WILMINGTON  DE    198991489

#1002441
BATTEE  ANITA
2416 BURTON ST SE
WARREN  OH    44484

#1002442
BATTEEN JR  REYNOLD
3357 W GRAND RIVER RD
OWOSSO  MI    48867

#1185923
BATTELLE
Attn  CASHIER
PO BOX 84262
SEATTLE    WA    981245562

#1185924
BATTELLE
FMLY BATTELLE MEMORIAL INSTITU
505 KING AVE
NM/ADD CHG 5/02 MH
COLUMBUS  OH    43201

#1074361
BATTELLE MEMORIAL INST
505 KING AVE
COLUMBUS  OH    43201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1185925
BATTELLE MEMORIAL INSTITUTE
BATTELLE COLUMBUS OPERATIONS
505 KING AVE
COLUMBUS   OH    432012681

#1185926
BATTELLE MEMORIAL INSTITUTE
PACIFIC NORTHWEST LABORATORIES
902 BATTELLE BLVD
RICHLAND   WA    99352

#1045351
BATTEN   DANIEL
30445 SPRINGLAND STREET
FARMINGTON HILLS    MI    48334

#1045352
BATTEN   LAVERNE
8671 BEYER RD.
BIRCH RUN    MI    48415

#1185927
BATTEN & ALLEN INTERNATIONAL
LTD
8 CHESTNUT STREET SUITE 306
COLD SPRING    NY    105162517

#1185928
BATTEN & ALLEN INTERNATIONAL L
8 CHESTNUT ST
COLD SPRING    NY    10516

#1143595
BATTENBERG J T
9655 MASHIE COURT
NAPLES   FL    34108

#1185929
BATTENBERG J T III
C/O DELPHI CORPORATION
5725 DELPHI DR
TROY   MI    48098

#1185930
BATTENBERG LUANN
C/O DELPHI CORPORATION
5725 DELPHI DRIVE
TROY   MI    48098

#1185931
BATTENFELD GLOUCESTER ENGINEER
BLACKBURN INDUSTRIAL PARK
GLOUCESTER   MA    01930

#1185932
BATTENFELD GLOUCESTER ENGINEER
BLACKBURN INDUSTRIAL PK
PO BOX 900
GLOUCESTER   MA    01931

#1185933
BATTENFELD GLOUCESTER ENGRG CO
BATTENFELD OF AMERICA
1620 SHANAHAN DR
SOUTH ELGIN    IL    60177

#1074362
BATTENFELD OF AMERICA
Attn   SHARON SHIMMIN
1620 SHANAHAN DRIVE
SOUTH ELGIN    IL    60177

#1185934
BATTENFELD OF AMERICA
PO BOX 810
PROVIDENCE   RI    029010812

#1185935
BATTENFELD OF AMERICA INC
31 JAMES P MURPHY IND HWY
WEST WARWICK   RI    02893

#1185936
BATTENFELD OF AMERICA INC
JAMES P MURPHY INDUSTRY HWY
WEST WARWICK INDUSTRIAL PARK
WEST WARWICK   RI    02893

#1523201
BATTERIES INC
D/B/A NORTHWEST BATTERY SUPPLY
PO BOX 42007
PORTLAND   OR    97242-0007

#1540652
BATTERIES INC
D/B/A NORTHWEST BATTERY SUPPLY
3812 SE BELMONT ST
PORTLAND   OR    97214-4330

#1185938
BATTERIES PLUS - 010
4101 N WHEELING
MUNCIE   IN    473041430

#1185939
BATTERIES UNLIMITED OF OHIO
11591 N DIXIE DR
TIPP CITY    OH    45371

#1185940
BATTERIES UNLIMITED OF OHIO IN
11591 N DIXIE DR
TIPP CITY    OH    45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1540653
BATTERY ALLIANCE (BDC)
364 DISTRIBUTION PKWY
COLLIERVILLE    TN    38017-3910

#1540654
BATTERY ALLIANCE (PLANT)
364 DISTRIBUTION PKWY
COLLIERVILLE    TN    38017-3910

#1185941
BATTERY BARN OF VIRGINIA INC
124 E WASHINGTON ST
PETERSBURG    VA    23803

#1185942
BATTERY COUNCIL INTERNATIONAL
401 N MICHIGAN AVE
ADD CHG PER GOI 2/26/04 VC
CHICAGO    IL    60611

#1185944
BATTERY COUNCIL INTERNATIONAL
401 N MICHIGAN AVE
CHG RMT PER GOI 2/26/04 VC
CHICAGO    IL    60611

#1185945
BATTERY COUNCIL INTERNATIONAL
401 N MICHIGAN AVE 22ND FL
CHICAGO    IL    60611

#1185946
BATTERY COUNCIL INTERNATIONAL
GOLF TOURNAMENT FUND
C/O ENTEK INTERNATIONAL
PO BOX 127
LEBANON    OR    97355

#1523204
BATTERY DIST SE INC
250 LANE AVE N
JACKSONVILLE    FL    32254-2815

#1540655
BATTERY DIST SE INC (BDC)
250 LANE AVE N
JACKSONVILLE    FL    32254-2815

#1540656
BATTERY DIST SE INC (PLANT)
250 LANE AVE N
JACKSONVILLE    FL    32254-2815

#1523206
BATTERY MART OF WINCHESTER INC
1 BATTERY DR
WINCHESTER    VA    22601-3673

#1540657
BATTERY MART OF WINCHESTER INC (BDC
1 BATTERY DR
WINCHESTER    VA    22601-3673

#1523207
BATTERY SALES & SERVICE
967 E BROOKS RD
MEMPHIS    TN    38116-3124

#1540658
BATTERY SALES & SERVICE (BDC)
967 E BROOKS RD
MEMPHIS    TN    38116-3124

#1540659
BATTERY SALES & SERVICE (PLNT)
967 E BROOKS RD
MEMPHIS    TN    38116-3124

#1540660
BATTERY SALES INC (BDC)
12275 NE 13TH AVE
NORTH MIAMI    FL    33161-5993

#1540661
BATTERY SALES INC (PLANT)
12275 NE 13TH AVE
NORTH MIAMI    FL    33161-5993

#1540662
BATTERY SERVICE INC  (BDC)
200 W 24TH ST
CHARLOTTE    NC    28206-2607

#1540663
BATTERY SERVICE INC (PLANT)
200 W 24TH ST
CHARLOTTE    NC    28206-2607

#1540664
BATTERY SPECIALISTS INC
210 FURMAN HALL RD
GREENVILLE    SC    29609-3739

#1523214
BATTERY SYSTEMS (BDC)
PO BOX 90906
LONG BEACH    CA    90809-0906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540665
BATTERY SYSTEMS (BDC)
18221 SUSANA RD
RANCHO DOMINGUEZ CA    90220

#1523215
BATTERY SYSTEMS (PLANT)
PO BOX 90906
LONG BEACH    CA    90809-0906

#1540666
BATTERY SYSTEMS (PLANT)
18221 SUSANA ROAD
RANCHO DOMINGUEZ CA    90220

#1523216
BATTERY USA INC
1840 S COMBEE RD
LAKELAND    FL    33801-6852

#1540667
BATTERY USA INC (BDC)
1840 S COMBEE RD
LAKELAND    FL    33801-6852

#1540668
BATTERY USA INC (PLANT)
1840 S COMBEE RD
LAKELAND    FL    33801-6852

#1185947
BATTERY WHOLESALE
1515 W ALEXIS
TOLEDO    OH    43612

#1185948
BATTERY WHOLESALE OF TOLEDO IN
BATTERY WHOLESALE
1002 N MAIN ST
ADRIAN    MI    49221

#1143596
BATTIEST    EULA M
2110 JANICE DR
FLINT    MI    48504-1696

#1002443
BATTIGAGLIA    ANTHONY
3707 CORDELL
KETTERING    OH    45439

#1143597
BATTIN    BRENDA S
3466 E PIERSON RD
FLINT    MI    48506-1471

#1002444
BATTISTA    JOSEPH
150 ROSELAWN AVE NE
WARREN    OH    444835427

#1527083
BATTISTA    JOHN ANDREW
11254 RANDOM CT
LAFAYETE    CO    80026

#1143598
BATTISTE    RONALD B
11476 FARRAND RD
OTISVILLE    MI    48463-9753

#1185949
BATTISTE INC
TEMPLE DINING ROOM
755 S SAGINAW ST
FLINT    MI    48502

#1002445
BATTISTI    DANIEL
1892 CHAPEL HILL DR.
YOUNGSTOWN OH    44511

#1002446
BATTLE    DEVON
4613 ELMER ST
DAYTON    OH    45417

#1002447
BATTLE    ERNESTINE
1127 DUXBERRY AVENUE
COLUMBUS OH    43211

#1002448
BATTLE    JOHN
9920 BARROWS RD
HURON    OH    44839

#1002449
BATTLE    KARLA
1221 KAMMER AVE
DAYTON    OH    45417

#1002450
BATTLE    KEITH
4712 OLD HICKORY PL
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1002451
BATTLE   KENNETH
4375 SATELLITE AVE
CLAYTON    OH    45415

#1002452
BATTLE   KEVIN
4235 ALABAMA HWY 61
NEWBERN AL    36765

#1045353
BATTLE   DEVON
5386 SALEM WOODS DRIVE
APT A
TROTWOOD OH    45426

#1185950
BATTLE CREEK CITY TREASURER

#1532891
BATTLE CREEK HEALTH SYSTEM
PO BOX 1494
BATTLE CREEK    MI    49015

#1185951
BATTLE OF THE BUSINESSES
CO SPECIAL OLYMPICS
4130 LINDEN AVE
STE 310
DAYTON    OH    45432

#1002453
BATTLE*   KENDALL
4375 SATELLITE AVE
CLAYTON    OH    45415

#1002454
BATTLES   ARTIS
2966 RED FOX RUN DR NW
WARREN   OH    44485

#1143599
BATTLES   REBECCA A
322 N ELM GROVE RD
LAPEER    MI    48446-3549

#1531909
BATTREALL   DAVID A.
1207 1/2 N JONES
TAHLEQUAH  OK    74464

#1143600
BATTRELL   JERRY R
316 BUENA VISTA AVE
COLUMBUS  OH    43228-1190

#1002455
BATTS   HERMON
1919 HWY 31N
HARTSELLE    AL    35640

#1002456
BATTS   JOHN
360 BLAIRWOOD DR
TROTWOOD OH    454262818

#1045354
BATTS   MICHAEL
4695 BRADFORD ST. NE
GRAND RAPIDS    MI    46525

#1045355
BATTY   GEORGE
7044 E HAYNE PLACE
TUCSON    AZ    85710

#1532892
BATZAR & WEINBERG
4 BRIDGE STREET
GLEN COVE   NY    11542

#1143601
BATZE   ROBERT A
6626 PIED PIPER PKWY
HILLSBORO    OH    45133-9385

#1185952
BATZNER PEST CONTROL
9302 WEST BLUEMONT ROAD
MILWAUKEE  WI    53226

#1185953
BATZNER PEST MANAGEMENT INC
16700 W VICTOR ROAD
NEW BERLIN   WI    53151

#1185954
BAUBLYS CONTROL LASER CORP
2419 LAKE ORANGE DR
ORLANDO    FL    32837-780

#1045356
BAUCUS   CLAUDIA
3524 GLOUCESTER DRIVE
STERLING HEIGHTS    MI    48310

#1045357
BAUDENDISTEL  PATRICIA
7383 EAGLE TRACE DR
BOARDMAN OH    44512

#1045358
BAUDENDISTEL  THOMAS
5409 S. CLAYTON RD.
FARMERSVILLE  OH    45325

#1143602
BAUDENDISTEL  RONALD C
3045 OLD HERITAGE WAY
BEAVERCREEK OH    45432-2655

#1185956
BAUDER COLLEGE
STUDENT ACCTS
3500 PEACHTREE ROAD NE
PHIPPS PLAZA
ATLANTA    GA    30326

#1074363
BAUDVILLE INC
5380 52ND ST. S.E.
GRAND RAPIDS    MI    49512-9765

#1544120
BAUDVILLE, INC.
5380 52ND STREET S.E.
GRAND RAPIDS    MI    49512

#1002457
BAUER  BENJAMIN
540 N ELLICOTT CREEK RD
AMHERST  NY    142282323

#1002458
BAUER  CRAIG
3386 STATE STREET RD
BAY CITY    MI    48706

#1002459
BAUER  JENNIFER
3151 SETTLERS PASS
SAGINAW  MI    48603

#1002460
BAUER  KENNETH
2837 BEACHWALK LN
KOKOMO  IN    46902

#1002461
BAUER  KEVIN
3196 RAINIER AVE
COLUMBUS  OH    43231

#1002462
BAUER  LARRY
2394 NORTH UNION RD
BAY CITY    MI    487069295

#1002463
BAUER  LENARD
1281 EAST ROBINSON RD
N TONAWANDA  NY    14120

#1002464
BAUER  RICHARD
307 THORNCLIFF RD.
BUFFALO  NY    14223

#1002465
BAUER  SHARON
8775 STONEBRIAR DRIVE
CLARENCE CENTER  NY    14032

#1002466
BAUER  TERRANCE
380 KLEINER ST
FRANKENMUTH  MI    487341078

#1002467
BAUER  THEODORE
14294 N HOLLY RD
HOLLY    MI    484429404

#1002468
BAUER  TIMMY
1708 HOLLYDALE DR
ATHENS    AL    356114078

#1045359
BAUER  CHAD
10725 VASOLD RD.
FREELAND    MI    48623

#1045360
BAUER  CHRIS
3045 OAKMONT DR
LAPEL    IN    46051

#1045361
BAUER  CHRIS
3114 STOUENBURGH DRIVE
HILLARD    OH    43026

#1045362
BAUER  FREDERICK
8775 STONEBRIAR DRIVE
CLARENCE CENTER   NY     14032

#1045363
BAUER  KRYSTAN
3303 STONEWAY DR. W.
SANDUSKY  OH    44870

#1045364
BAUER  MATTHEW
8669 WILDERNESS CIRCLE
FREELAND  MI    48623

#1045365
BAUER  NICOLE
5611 EAST COUNTRY RD
APT. #600 S
WALTON   IN     46994

#1045366
BAUER  RICHARD
1828 SOUTH 700 WEST
ANDERSON   IN     46011

#1045367
BAUER  RONALD
5648 MOHAWK TR
WASHINGTON  MI     48094

#1143603
BAUER  DENNIS J
2200 EASTBROOK DRIVE
KOKOMO  IN    46902-4549

#1143604
BAUER  DON A
47314 CONCORD RD
MACOMB  MI    48044-2537

#1143605
BAUER  GEORGIA L
2200 EASTBROOK DR
KOKOMO  IN    46902-4549

#1521872
BAUER  MARTIN
36 W 629 FOXBOROUGH RD
SAINT CHARLES     IL      60175

#1530997
BAUER  MARY C
113 TIMBERLAKE CIR
INMAN   SC    29349

#1531397
BAUER  MARY C
113 TIMBERLAKE CIR
INMAN   SC    29349

#1185957
BAUER & SCHAURTE KARCHER GMBH
TALSTR 3
BECKINGEN          66701
GERMANY

#1185960
BAUER BENJAMIN
540 NORTH ELLICOTT CREEK ROAD
AMHERST  NY    14228

#1539123
BAUER ELECTRONICS
Attn   ACCOUNTS PAYABLE
62935 LAYTON AVENUE
BEND   OR    97701

#1170774
BAUER INDUSTRIES INC
PO BOX 400
HILDEBRAN    NC    286374000

#1185961
BAUER INDUSTRIES INC
205 CLINE PARK DR
HILDEBRAN    NC    28637

#1185962
BAUER INDUSTRIES INC
550 STEPHENSON HWY STE 302
TROY   MI    48083

#1185963
BAUER INDUSTRIES LIMITED
187 KING STREET SO
WATERLOO ONT.    ON    N2J 4A9
CANADA

#1185964
BAUER INDUSTRIES LIMITED
Attn   LISA BAUER
PO BOX 430
REMOVE EFT 8-10-99
WATERLOO ONT  ON     N2J 4A9
CANADA

#1185965
BAUER INDUSTRIES LTD
445 DUTTON DR
KITCHENER    ON    N2J 1R1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1002469
BAUER JR  DONALD
4030 AUTUMNWAY LANE
HAMBURG  NY  14075

#1185966
BAUER NICOLE C
5611 E CO RD 600 SOUTH
WALTON  IN  46994

#1185967
BAUER SPRINGS INC
509 PARKWAY VIEW DR
PITTSBURGH  PA  152051410

#1185968
BAUER SPRINGS INC
509 PARKWAY VIEW DRIVE
PARKWAY WEST INDUSTRIAL PARK
PITTSBURGH  PA  15205

#1070584
BAUER'S GARAGE INC
Attn  JEAN BAUER
5800 ALLEN-PADGHAM RD
CANANDAIGUA  NY  14425

#1002470
BAUER-THOMAS BYVONDA
3680 NW SUMNER LAKE DRIVE
ANDERSON  IN  46012

#1143606
BAUERLE  ROBERT E
6610 RANCH HILL DR
DAYTON  OH  45415-1407

#1002471
BAUG  CLARENCE
26 DOWNS MEADOW CT.
HAMLIN  NY  14464

#1143607
BAUG  CHRISTINE W
140 DEAN RD
SPENCERPORT NY  14559-9503

#1002472
BAUGH  JOHN
4660 HILTON AVE APT 17
COLUMBUS  OH  432281896

#1045368
BAUGH  JERRY
451 HARVARD TERRACE
FRANKFORT  IN  46041

#1045369
BAUGH  NICOLE
67 LEMMON STREET
BUFFALO  NY  14204

#1143608
BAUGH  BARBARA A
6656 N 200 W
SHARPSVILLE  IN  46068-9034

#1143609
BAUGH  JOANN H
1908 VIENNA RD.
NILES  OH  44446-3541

#1143610
BAUGH  LORRAINE W
2107 DENA DR
ANDERSON  IN  46017-9685

#1143611
BAUGH-BROWNICIE K
1938 ARTHUR DR NW
WARREN  OH  44485-1401

#1002473
BAUGH-BURNETTE JUSTINE
1709 WILLOW AVE
NIAGARA FALLS  NY  14305

#1002474
BAUGHER JAMES
27805 NICK DAVIS RD
ATHENS  AL  356136409

#1002475
BAUGHER JOHN
26720 PINE DR
ATHENS  AL  356136348

#1002476
BAUGHER LISA
130 SHENANGO PLK RD
TRANSFER  PA  16154

#1002477
BAUGHER THOMAS
17519 MENEFEE RD
ATHENS  AL  35613

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1143612
BAUGHER  DOUGLAS L
PO BOX 143
CHRISTIANSBRG   OH   45389-0143

#1143613
BAUGHER  F D
415 PETTY BRANCH RD
PROSPECT   TN   38477-6334

#1185969
BAUGHERTY STEVEN L
84 HORMELL RD
WILMINGTON   OH   45177

#1002478
BAUGHEY  DOUGLAS
PO BOX 252
ADRIAN   MI   49221

#1002479
BAUGHMAN DAVID
PO BOX 406
LEWISBURG   OH   45338

#1002480
BAUGHMAN THERESA
1019 JACKSON STREET
VERMILION   OH   44089

#1143614
BAUGHMAN JOHNNY E
220 THIMBLEMILL DR.
LEESBURG   GA   31763-4411

#1074364
BAUGHN ENGINEERING INC
Attn   AL JOHNSON
2079-B4 WRIGHT AVE
LA VERNE   CA   91750

#1045370
BAUKUS  FRANCIS
720 PLANTATION DRIVE
SAGINAW   MI   48638

#1002481
BAUM  WILLIAM
6843 BEAR RIDGE RD
LOCKPORT   NY   140949215

#1143615
BAUM  CHARLES F
3811 CAMPBELL ST
SANDUSKY   OH   44870-5314

#1185970
BAUM'S CASTORINE CO INC
200 MATTHEW ST
ROME   NY   13440

#1002482
BAUMAN  CLETUS
P O BOX 6855
KOKOMO   IN   469046855

#1045371
BAUMAN  LYNNEA
1607 JOHN PAUL CT
OXFORD   MI   483714427

#1045372
BAUMAN  MICHAEL
35 S. CASTLEROCK
E. AMHERST   NY   14051

#1045373
BAUMAN  WILLIAM
12385 BAUMGARTNER
ST CHARLES   MI   48655

#1045374
BAUMAN  WILLIAM
2287 141ST AVENUE
DORR   MI   49323

#1143616
BAUMAN  BARBARA J.
405 W. JOHN ST.
APT. 2
BAY CITY   MI   48706-4348

#1143617
BAUMAN  CARL F
4013 SUNNYBROOK DR SE
WARREN   OH   44484-4741

#1143618
BAUMAN  GARY J
5151 HARSHMANVILLE RD
HUBER HEIGHTS   OH   45424-5905

#1143619
BAUMAN  MICHAEL W
1935 E. MOORE RD
SAGINAW   MI   48601-9354

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1544121
BAUMAN INSTRUMENT CORP
PO BOX 470583
TULSA    OK    74147-0583

#1002483
BAUMANN GRIFF
3020 WYANDOT DRIVE
SPRINGFIELD    OH    45502

#1002484
BAUMANN JAMES
4850 HOGPATH RD
GREENVILLE    OH    45331

#1143620
BAUMANN ARTHUR J
1312 MARION AVE
SO MILWAUKEE    WI    53172-3008

#1185971
BAUMANN FEDERN AG
FERRACHSTRASSE 31
RUETI  ZURICH            8630
SWITZERLAND

#1185972
BAUMANN INC
DIV OF EMERSON PROCESS MGMT
PO BOX 73498
CHICAGO    IL    606737498

#1002485
BAUMANN JR  HOWARD
7021 DANNY DR
SAGINAW    MI    48609

#1185973
BAUMANN SPRINGS & PRESSINGS (U
EAST MILL LA
SHERBORNE DORSET        DT9 3DR
UNITED KINGDOM

#1185974
BAUMANN SPRINGS & PRESSINGS UK
LTD
EAST MILL LANE
GB-SHERBORNE DORSET DT9 3DR
UNITED KINGDOM
UNITED KINGDOM

#1185975
BAUMANN SPRINGS LTD
PO BOX
CH 8630 RUETI
SWITZERLAND

#1185976
BAUMANN, HD INC
C/O NORTHEAST CONTROLS INC
6000 N BAILEY AVE STE 2B
AMHERST  NY    14228

#1185977
BAUMANS RUNNING & FITNESS SHOP
1453 W HILL RD
FLINT    MI    48507

#1045375
BAUMER  ANNETTE
17089 WEST MASSEY ROAD
MOORELAND  IN    47360

#1002486
BAUMGARDNERSTAFFORD
5101 BRIAR RIDGE CT
GRAND BLANC  MI    48439

#1045376
BAUMGARDNERJOHN
10850 NEW CARLISLE PK
NEW CARLISLE    OH    45344

#1045377
BAUMGARNERKEITH
2508 EAST MAIN RD
LEROY    NY    14482

#1045378
BAUMGARTE JOSEPH
12536 CHARING CROSS
CARMEL    IN    460333130

#1045379
BAUMGARTE WAYNE
805 TWYCKINGHAM
KOKOMO  IN    46901

#1002487
BAUMGARTNERJOHN
3250 S 93 RD. APT. 4
MILWAUKEE  WI    532274376

#1002488
BAUMGARTNERMELISSA
91 PROSPECT ST NORTH
LOCKPORT  NY    14094

#1045380
BAUMGARTNERERNST
433 WILTSHIRE BLVD
DAYTON    OH    45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045381
BAUMGARTNERSCOTT
2121 SCHELLING
JACKSON    MI    49203

#1002489
BAUMILLER   IRWIN
4619 NEW ENGLAND LN
YOUNGSTOWN OH   445121654

#1185978
BAUMS CASTORINE CO INC
200 MATTHEW STREET
ROME  NY    13440

#1185979
BAUMULLER LN INC
117 WEST DUDLEY TOWN RD
BLOOMFIELD    CT    06002

#1185980
BAUMULLER LNI
117 W DUDLEY TOWN RD
BLOOMFIELD    CT    06002

#1002490
BAUN   KEITH
32 MIDDLE AVE
HURON  OH    44839

#1143621
BAUNER  JT
24 COVENTRY COURT
BLUFFTON    SC    29910

#1143622
BAUNER  PEGGY J
13708 ASHWOOD LN
FISHERS    IN    46038-8516

#1002491
BAUR  PATRICIA
854 E MAIN ST
SEBEWAING   MI    487591622

#1045382
BAUR   WILLIAM
12252 W CARPENTER ROAD
FLUSHING    MI    48433

#1002492
BAUSMAN  JACK
25 SANTA CLARA
DAYTON  OH    45405

#1045383
BAUSON   WILLIAM
3243 N 500 E
KOKOMO   IN    46901

#1185981
BAUTERMIC SA
SAN FRANCISCO JAVIER 38
ESPLUGUES DE LIOBREG      08950
SPAIN

#1185982
BAUTERMIC SA
SANT FRANCESCO XAVIER 38
ESPLUGUES DE LLOBREGAT 08950
SPAIN

#1143623
BAUTISTA   MARTHA Y
6931 THELMA AVE.
BUENA PARK   CA    90620-2472

#1185983
BAUTRONIC CORP
405 W ALGONQUIN RD
MOUNT PROSPECT  IL    60056

#1185984
BAUTRONIC CORP
405 W ALGONQUIN RD
MT PROSPECT    IL    60056

#1185985
BAVARIAN MOTOR VILLAGE LTD
24717 GRATIOT
EASTPOINTE    MI    48021

#1185986
BAVARIAN MOTOR VILLAGE LTD
45550 DEQUINDRE RD
SHELBY TOWNSHIP    MI    48317

#1185987
BAVARIAN MOTOR VILLAGE LTD
BAVARIAN BMW
45550 DEQUINDRE
SHELBY TOWNSHIP    MI    48317

#1185989
BAVARIAN MOTOR VILLAGE LTD
MOTOR CITY MINI
24717 GRATIOT AVE
EASTPOINTE    MI    48021

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002493
BAVARO  JOSEPH
225 SOUTHBROOK DR
DAYTON  OH    45459

#1074366
BAX GLOBAL

#1185990
BAX GLOBAL
6223 CANTON CTR STE 201
CANTON   MI    48187

#1544122
BAX GLOBAL
DEPT. CH 10391
PALATINE    IL    60055-0391

#1185991
BAX GLOBAL          EFT
FRMLY BURLINGTON AIR EXPRESS
16808 ARMSTRONG AVE SCAC BNOB
IRVINE    CA    92623

#1185993
BAX GLOBAL INC
16808 ARMSTRONG AVE
IRVINE    CA    92606

#1528967
BAXLA TRACTOR SALES
4595 TRI-COUNTY RD
SEAMAN  OH    45679

#1002494
BAXLEY  GARY
25834 PEPPER RD
ATHENS    AL    35613

#1002495
BAXTER  BRIAN
7511 HAYES-ORANGEVILLE RD
BURGHILL    OH    44404

#1002496
BAXTER  CURTIS
POBOX 5372
GLENCOE  AL    35905

#1002497
BAXTER  DANIEL
8916 VAN CLEVE
VASSAR   MI    48769

#1002498
BAXTER  ELMER
500 BOWIE
DAYTON OH    45408

#1002499
BAXTER  STEVEN
160 N.BROCKWAY AVE
YOUNGSTOWN OH    44509

#1002500
BAXTER  STEVEN
3054 CEDAR COVE DR
FENTON   MI    48430

#1002501
BAXTER  THOMAS
90 SUNSET HILLS AVE NW
GRAND RAPIDS   MI    495445842

#1045384
BAXTER  AMY
11601 CRESTVIEW BLVD
KOKOMO  IN    46901

#1045385
BAXTER  LEONARD
11601 CRESTVIEW BLVD
KOKOMO  IN    46901

#1045386
BAXTER  RACHEL
13141 VERNON
HUNTINGTON WOODS MI    48070

#1045387
BAXTER  SCOTT
14058 PONDVIEW DR
CARMEL  IN    46032

#1045388
BAXTER  UWE
4140 WINDEMERE DR.
SAGINAW  MI    48603

#1143624
BAXTER  DAVID E
4307 CALKINS RD
FLINT    MI    48532-3513

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1143625
BAXTER   DAVID L
2014 E 2ND ST
FLINT   MI   48503-5340

#1143626
BAXTER   SHARON C
1929 S AVERILL AVE
FLINT   MI   48503-4403

#1546913
BAXTER   MAUREEN
30 ELSTEAD ROAD
FAZAKERLEY   L9 6BE
UNITED KINGDOM

#1547181
BAXTER   PETER
45 BURBO BANK ROAD
CROSBY   L236TQ
UNITED KINGDOM

#1185994
BAXTER DUNN, SHERIFF
ACCT OF SHERI FLORES
CASE #194370
7000 SOUTH MICHAEL CANLIS
FRENCH CAMP   CA   571337835

#1185995
BAXTER HEALTH CARE
PO BOX 1440
WAUKEGAN IL   60079

#1185996
BAXTER HEALTHCARE CORP
BAXTER SCIENTIFIC PRODUCTS
10463 GREENBRIER DR
BRIGHTON   MI   48116

#1185997
BAXTER HEALTHCARE CORP
RTE 120 & WILSON RD
ROUND LAKE   IL   60073

#1532893
BAXTERS FINANCE CORP
2006 ROBERT T LONGWAY
FLINT   MI   48503

#1002502
BAY   LINDA
4905 EMERY AVE
KANSAS CITY   MO   641361148

#1002503
BAY   ROY
4905 EMERY AVE
KANSAS CITY   MO   641361148

#1532894
BAY AREA CATHOLIC SCHOOLS
2306 S MONROE
BAY CITY   MI   48708

#1185998
BAY AREA CHEM DRY
CHEMDRY
2720 PETERSON LN
SANDUSKY   OH   44870

#1066687
BAY AREA LABELS
Attn   JENNIFER
1980 LUNDY AVENUE
SAN JOSE   CA   95131

#1185999
BAY CAST TECHNOLOGIES (LOF EFT
BAY CITY FOUNDRY DIV FMLRY
MIDLAND ROSS CORP 12/10/93)
2611 CENTER AVE PO BOX 676
BAY CITY   MI   487070676

#1186000
BAY CAST TECHNOLOGIES INC
2611 CENTER AVE
BAY CITY   MI   487086306

#1066688
BAY CENTERLESS GRINDING
Attn   GEORGE ZIRBES
939 INDUSTRIAL AVE.
PALO ALTO   CA

#1186001
BAY CITY BLUE PRINT & SUPPLY
608 COLUMBUS
BAY CITY   MI   487086415

#1186002
BAY CITY BLUE PRINT & SUPPLY C
608 COLUMBUS AVE
BAY CITY   MI   487086415

#1186003
BAY CITY TREASURER
PO BOX 218
BAY CITY   MI   487070218

#1071654
BAY CITY, CITY OF (BAY)
TREASURER
301 WASHINGTON AVE
BAY CITY   MI   48708

#1532895
BAY CNTY CIR CRT JUV DIV
1230 WASHINGTIN AVE STE 715
BAY CITY        MI        48708

#1186004
BAY COMPRESSOR SERVICES INC
9894 W FRANKLIN AVE
FRANKLIN PARK        IL        60193

#1186005
BAY CONTROLS INC
1650 INDIAN WOOD CIR STE 800
MAUMEE  OH        43537

#1186006
BAY CONTROLS INC EFT
KS FROM 782477830
1650 INDIAN WOOD CIR
MAUMEE  OH        43537

#1186007
BAY COUNTY CIRCUIT COURT
JUVENILE DIVISION
1230 WASHINGTON AVENUE
SUITE 715
BAY CITY        MI        48708

#1186008
BAY COUNTY CIRCUIT COURT CLERK
1230 WASHINGTON AVENUE
SUITE 725
BAY CITY        MI        48708

#1532896
BAY COUNTY CIRCUIT CRT CLK
1230 WASHINGTON AVE STE 725
BAY CITY        MI        48708

#1186009
BAY COUNTY FOC
PO BOX 831
BAY CITY        MI        48707

#1186011
BAY COUNTY FOC ACCT OF J TOTH
CASE 97007272DMC
P O BOX 831
BAY CITY        MI        374868055

#1186012
BAY COUNTY FRIEND OF COURT
ACCOUNT OF DENNIS F DUNCAN
CASE #83-7533-B
P O BOX 831
BAY CITY        MI        374505511

#1186013
BAY COUNTY FRIEND OF COURT
ACCOUNT OF MICHAEL P HOWERTON
CASE#88-7235-C-DM
PO BOX 831
BAY CITY        MI

#1186014
BAY COUNTY FRIEND OF COURT
ACCT OF DANIEL P GARIGEN
CASE #92-7068-C-DM
PO BOX 831
BAY CITY        MI        370548436

#1186015
BAY COUNTY FRIEND OF COURT
ACCT OF JOHN GLAZA
CASE# 89-7703
P O BOX 831
BAY CITY        MI        381408424

#1186016
BAY COUNTY FRIEND OF COURT
ACCT OF KENNETH J HOLLIES
CASE #95-7255-P-DM
PO BOX 831
BAY CITY        MI        374761857

#1186017
BAY COUNTY FRIEND OF COURT
ACCT OF MARK P LUEBKERT
CASE# 87-7315-P-DM
PO BOX 831
BAY CITY        MI        379449664

#1186018
BAY COUNTY FRIEND OF COURT
ACCT OF TIMOTHY PRESSLER
CASE #92-7243-C-DM
PO BOX 831
BAY CITY        MI        381549497

#1186019
BAY COUNTY FRIEND OF COURT
ACCT OF WILLIAM J LABARGE
CASE #94-7047-B-DM
PO BOX 831
BAY CITY        MI        062605785

#1186020
BAY COUNTY FRIEND OF COURT
FOR ACCT OF G VAUGHN
CASE#78-0985
PO BOX 831
BAY CITY        MI

#1186021
BAY COUNTY FRIEND OF COURT
FOR ACCT OF R M ANDERSON
CASE#80-4276-P
PO BOX 831
BAY CITY        MI

#1186022
BAY COUNTY FRIEND OF COURT
FOR ACCT OF R T BYRNE
CASE#80-4386-T
PO BOX 831
BAY CITY        MI

#1186023
BAY COUNTY FRIEND OF THE COURT
ACCOUNT OF JOSE M QUIRANTE
CASE #89-7132-B
PO BOX 831
BAY CITY        MI        383621313

#1186024
BAY COUNTY FRIEND OF THE COURT
ACCT OF ARTHUR KUCH JR
CASE #90-3625-B-DO
PO BOX 831
BAY CITY        MI        382420646

#1532897
BAY COUNTY PROBATE COURT CLERK
515 CENTER AVE
BAY CITY        MI        48708

#1071655
BAY COUNTY TAX COLLECTOR
648 MULLBERRY AVE.
PANAMA CITY     FL        32401

#1186025
BAY CTY FRIEND OF THE COURT
ACCT OF KEVIN GREEN
CASE #86-7663-C-DM
PO BOX 831
BAY CITY        MI        498447944

#1186026
BAY CTY FRIEND OF THE COURT
ACCT OF TERRANCE FITZPATRICK
CASE# 91-7457-P-DM
PO BOX 831
BAY CITY        MI        374600709

#1186027
BAY CTY FRIEND OF THE COURT
FOR ACCT OF D HAVERCAMP
CASE#83-7031-T
PO BOX 831
BAY CITY        MI

#1186028
BAY CTY FRIEND OF THE COURT
FOR ACCT OF J M QUIRANTE
CASE#86-7144-T-DS
PO BOX 831
BAY CITY        MI        383621313

#1186029
BAY CTY FRIEND OF THE COURT
FOR ACCT OF P C VASOLD
CASE#76-241-T
PO BOX 831
BAY CITY        MI

#1186030
BAY CTY FRIEND OF THE COURT
FOR ACCT OF T C TAYLOR
CASE#85-7743-C
PO BOX 831
BAY CITY        MI        370501975

#1186031
BAY CTY FRIEND OF THE COURT
FOR ACCT OF W GAYNOR
CASE#83-7411-T
PO BOX 831
BAY CITY        MI

#1186032
BAY CTY FRIEND OF THE COURT
FOR THE ACCT OF D B CARTER
CASE#84-7343-T
PO BOX 831
BAY CITY        MI

#1186033
BAY CTY FRIEND OF THE COURTY
FOR ACCT OF M V DABROWSKI
CASE #84-7582-P
PO BOX 831
BAY CITY        MI

#1540669
BAY DIST LLC
112 S PEARL ST
GREEN BAY     WI     54303-1555

#1532898
BAY FINANCE CO
PO BOX 1507
WAUKESHA WI       53187

#1186034
BAY FINANCE COMPANY
PO BOX 1507
WAUKESHA WI       531871507

#1186035
BAY FIRE & SAFETY EQUIPMENT
COMPANY INC
3810 SATURN RD
CORPUS CHRISTI     TX       78411

#1186036
BAY FIRE & SAFETY EQUIPMENT CO
131 ALLEN DR
LAREDO     TX       78040

#1539124
BAY FLEET SUPPLY INC
Attn    ACCOUNTS PAYABLE
2320 INDUSTRIAL ROWE
TURLOCK     CA       95380

#1186037
BAY INDUSTRIAL FINISHING  EFT
INC
2632 BROADWAY ST
BAY CITY        MI       48708

#1186038
BAY INDUSTRIAL FINISHING INC
1820 N TRUMBULL DR
BAY CITY        MI       48708

#1186039
BAY LANDSCAPING
1630 BOUTELL RD
ESSEXVILLE       MI       48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074368
BAY MEDICAL CLINIC
188 HOSPITAL DRIVE  STE 402
FAIRHOPE   AL    36533

#1066689
BAY SEAL COMPANY
Attn   CISCO
1550 W. WINTON
HAYWARD   CA    94545

#1186040
BAY SHIPPERS LLC
2677 NODULAR DR
SAGINAW   MI    48601

#1186041
BAY SHORE FLUID POWER
3701 GOVERNMENT BLVD
MOBILE   AL    36693

#1186043
BAY SHORE FLUID POWER INC
3701 GOVERNMENT BLVD
MOBILE   AL    36693-430

#1186044
BAY STATE POLYMER DISTRIBUTION
27540 DETROIT RD STE 102
WESTLAKE   OH    44145

#1186045
BAY STATE POLYMER DISTRIBUTION
PO BOX 40055
BAY VILLAGE       OH    44140

#1068541
BAY STREET GARAGE LTD
DOWDESWELL STREET
P.O.BOX N-3916
NASSAU
BAHAMAS

#1186046
BAY UNITED MOTORS
4353 E. WILDER ROAD
BAY CITY   MI    48706

#1186047
BAY UNITED MOTORS INC
4353 E WILDER RD
BAY CITY   MI    48706

#1532899
BAY VALLEY ANIMAL HOSPITAL
6015 W SIDE SAGINAW RD
BAY CITY   MI    48706

#1186048
BAY VALLEY HOTEL & RESORT
2470 OLD BRIDGE RD
BAY CITY   MI    48706

#1186049
BAY VALLEY INVESTMENT CASTING
INC
1460 AGRICOLA DR
SAGINAW   MI    48604

#1186050
BAY VALLEY INVESTMENT CASTINGS
1460 AGRICOLA DR
SAGINAW   MI    48604

#1532900
BAY VIEW BANK
PO BOX 7317
SAN FRNCISCO   CA    94120

#1186051
BAY VOLTEX
1064 WOODLAND AVE SUITE #K
MODESTO   CA    95351

#1186052
BAY VOLTEX CORP
1064 WOODLAND AVE STE K
MODESTO   CA    95351

#1074369
BAY WOOD PRODUCTS
22640 CO ROAD 64
ROBERTSDALE   AL    36567

#1002504
BAYBECK  MICHAEL
1749 E. CURTIS
BIRCH RUN   MI    48415

#1143627
BAYBECK  MICHAEL T
7177 BELL RD
BIRCH RUN   MI    48415-9093

#1002505
BAYER  DONALD
103 CEDAR POINT RD
SANDUSKY   OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1045389
BAYER   DEAN
5217 KNOLLWOOD LANE
ANDERSON   IN    46011

#1045390
BAYER   DOROTHEE
5515 BRIDGE TRAIL WEST
COMMERCE TWP MI    48382

#1045391
BAYER   SARAH
103 CEDAR POINT ROAD
SANDUSKY   OH    44870

#1186054
BAYER CORP
100 BAYER RD
PITTSBURGH    PA    15205-974

#1186055
BAYER CORP
100 BAYER RD BLDG 4
PITTSBURGH    PA    15205

#1186057
BAYER CORP
200 BALLARDVILLE ST
WILMINGTON    MA    01887

#1186058
BAYER CORP
AGFA
2150 FRONTAGE RD
DES PLAINES    IL    60018

#1186059
BAYER CORP
AGFA DIV
55 CONCORD ST
NORTH READING    MA    01864

#1186060
BAYER CORP
HENNECKE MACHINERY GROUP
PARK DR AT MAYVIEW RD
LAWRENCE   PA    15055

#1186061
BAYER CORP
MOBAY RD BLDG 14
PITTSBURGH    PA    15205

#1186062
BAYER CORP
PLASTICS DIV
8500 W BAY ROAD
BAYTOWN   TX    77520

#1186063
BAYER CORP
POLYMERS DIV
100 BAYER RD BLDG 16
PITTSBURGH    PA    152059741

#1186064
BAYER CORP
POLYSAR RUBBER DIV
2603 W MARKET ST
AKRON   OH    44313

#1186065
BAYER CORP
RTE #2 N
NEW MARTINSVILLE    WV    26155

#1186067
BAYER CORPORATION LLC EFT
FMLY MILES INC/MOBAY CORP
100 BAYER RD
PITTSBURG    PA    152059741

#1186068
BAYER MATERIALSCIENCE LLC
100 BAYER RD
PITTSBURG    PA    15205

#1186069
BAYER MATERIALSCIENCE LLC
2401 E WALTON BLVD
AUBURN HILLS    MI    483261967

#1072489
BAYERISCHE MOTOREN WERKE
AKTIENGESELLSCHAFT
HERBERT-QUANDT-ALLEE
REGENSBURG    93055
GERMANY

#1072490
BAYERISCHE MOTOREN WERKE
AKTIENGESELLSCHAFT
MUENCHEN    80788
GERMANY

#1539125
BAYERISCHE MOTOREN WERKE
Attn    ACCOUNTS PAYABLE
POSTFACH 400240
MUENCHEN DE    80788
GERMANY

#1072491
BAYERISCHE MOTOREN WERKE AG
Attn    ASTRID GLASSI
DEPT. FF-20
PETUELRING 130
MUENCHEN    D-80788
GERMANY

#1074370
BAYERISCHE MOTOREN WERKE AG
DEPT. FC-15 K
MUNCHEN        80788
GERMANY

#1527676
BAYERN-INVEST
KAPITALANLAGEGESELLSCHAFT. MBH
Attn   HR. KARL-HEINZ VOLK
MAX-JOSEPH STRASSE 6
MUNICH        80333
GERMANY

#1002506
BAYES   ANGELA
540 BOOKWALTER DR
NEW CARLISLE    OH    45344

#1002507
BAYES   ROY
540 BOOKWALTER AVE.
NEW CARLISLE    OH    45344

#1002508
BAYES JR   JACK
4733 ANNHURST RD
COLUMBUS OH    432281338

#1002509
BAYES***   LISA
628 TYRON AVE.
RIVERSIDE    OH    45404

#1002510
BAYETE   KWASI
278 BURGESS AVE.
DAYTON OH    45415

#1002511
BAYLESS   PHILLIP
1387B ANDERSON RD
WILMINGTON    OH    45177

#1143628
BAYLESS   RAMON D
1900 E 750 S
FAIRMOUNT   IN    46928-9208

#1186070
BAYLOR UNIVERSITY
OFFICE OF BAYLOR ACADEMIC
SCHOLARSHIPS AND FINANCIAL AID
P O BOX 97028
WACO    TX    767987028

#1002512
BAYNE   DEBRA
17879 LAKETON AVE
CASNOVIA    MI    49318

#1186071
BAYONNE BARREL ADMINISTRATIVE
FUND
C\O DAVID SCHNEIDER
PO BOX 1980
MORRISTOWN   NJ    07962

#1002513
BAYS   OLIVA
705 MICHIGAN AVE
ADRIAN    MI    49221

#1002514
BAYS   ROBBIN
705 MICHIGAN AVE
ADRIAN    MI    49221

#1540670
BAYSHORE INT'L
6100 REDWOOD DR
ROHNERT PARK   CA    94928-2077

#1540671
BAYSHORE INTERNATIONAL TRUCKS
24353 CLAWITER RD
HAYWARD   CA    94545-2217

#1540672
BAYSHORE INTERNATIONAL TRUCKS
35 N AMPHLETT BLVD
SAN MATEO    CA    94401-2999

#1045392
BAYT   THERESA
1129 ISLAND WOODS DR
INDIANAPOLIS    IN    46220

#1186072
BAYT THERESA
1129 ISLAND WOODS DR
INDIANAPOLIS    IN    46220

#1186073
BAYTECH INDUSTRIES INC
820 BRIDGEVIEW N
SAGINAW MI    48604

#1186074
BAYTECH INDUSTRIES INC
820 BRIDGEVIEW NORTH
SAGINAW MI    48604

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1186075
BAYVIEW ELECTRONICS INTERNATIO
1831 N UNIVERSITY DR
CORAL SPRINGS    FL    33071

#1186076
BAYVIEW ELECTRONICS INTL INC
1831 UNIVERSITY DR
CORAL SPRINGS    FL    33071

#1066390
BAYVIEW TECHNOLOGY GROUP LLC
Attn   ARNOLD TINTER
2601 BLAKE STREET
SUITE 302
DENVER   CO   80205

#1002515
BAZ   KATTAR
2303 STATE
SAGINAW    MI    48602

#1143629
BAZ   RIAD K
2303 STATE ST
SAGINAW    MI    48602-3964

#1143630
BAZAN   SCOTT
3852 32ND ST.
HAMILTON    MI    49419-9553

#1045393
BAZEMORE LORETTA
1192 RIVER FOREST DR
FLINT    MI    48504

#1186077
BAZETTA TOWNSHIP
ZONING DEPARTMENT
3372 STATE ROUTE 5
CORTLAND   OH    44410

#1074371
BAZZ HOUSTON COMPANY
Attn   CECILIA RODRIGUEZ
12700 WESTERN AVE
GARDEN GROVE  CA    92841-0000

#1045394
BAZZELL   LISA
116 MULLICAN COVE
FLORENCE   MS    39073

#1074372
BB & T BANKCARD CORPORATION
P.O. BOX 200
ACCT 5847
WILSON    NC    27894-0200

#1074373
BB & T BANKCARD CORPORATION
P.O. BOX 200
ACCT 9774
WILSON    NC    27894-0200

#1074374
BB&T LEASING CORPORATION
5130 PARKWAY PLAZA BOULEVARD
PO BOX 31273
CHARLOTTE   NC    28231

#1074375
BB&T MCPHAIL BRAY INSURANCE
PO BOX 11148
CHARLOTTE   NC    28220-1148

#1074376
BB&T OF SC (TAX)
FEDERAL TAX DEPOSIT

#1072492
BBC,ACCT.PAYABLE POST ROOM
VILLIERS HOUSE,
HAVEN GREEN,
EALING, LONDON        W5 2PA
UNITED KINGDOM

#1186078
BBI ENTERPRISES INC
106 MCMASTER AVE
AJAX    ON    L1S 2E7
CANADA

#1186080
BBI ENTERPRISES INC   EFT
36800 WOODWARD AVE STE 220
BLOOMFIELD HILLS    MI    48304

#1186081
BBI ENTERPRISES LP
13370 BARRY
HOLLAND    MI    49422

#1186082
BBK LTD
300 GALLERIA OFFICE CENTRE
STE 103
SOUTHFIELD    MI    48034

#1186083
BBK LTD
300 GALLERIA OFFICENTRE STE103
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186084
BBK LTD
STE 103
300 GALLERIA OFFICE CENTRE
SOUTHFIELD    MI    48034

#1186085         EFT
BBK LTD
300 GALLERIA OFFICENTRE
STE 103
SOUTHFIELD    MI    48034

#1186086         EFT
BBK LTD
ITF DELPHI FOR AMHERST
300 GALLERIA OFFICENTRE
STE 103
SOUTHFIELD    MI    48034

#1186087
BBL ENVIRONMENTAL SERVICES INC
PO BOX 66
SYRACUSE    NY    132140066

#1186088
BBS ENGINEERING INC
BOILER & BURNER SYSTEMS
1130 CONGRESS AVE STE C
CINCINNATI    OH    45246

#1186089
BBT TRANSPORT
7055 CHAMBERSBURG RD
DAYTON    OH    45424

#1186090
BBT TRANSPORT
BBT TRUCKING
7055 CHAMBERSBURG RD
HUBER HEIGHTS    OH    45424

#1544123
BC AUTOMATION
PO BOX 15976
EMERALD HILL
PORT ELIZABETH         06011
SOUTH AFRICA

#1186091
BC AUTOMATION TRUST
167 HAUPT ST
SIDWELL PORT ELIZABETH
SOUTH AFRICA

#1186092
BC BS METRO REGIONAL SALES
OFFICE HMO ILLINOIS DIV(121E)
1515 W 22ND ST
OAK BROOK    IL    605210226

#1186093
BC COMPONENTS INC
6071 SAINT ANDREWS DR
COLUMBIA    SC    29212

#1186095
BC COMPONENTS INC
C/O BEAR MARKETING
6910 TREELINE DR UNIT A
BRECKSVILLE    OH    44141

#1186097
BC COMPONENTS INC
PO BOX 281643
ATLANTA    GA    303841643

#1186098
BC COMPONENTS INC
VISHAY AMERICA INC
140 STONERIDGE DR STE 430-440
COLUMBIA    SC    29210

#1074377
BC COMPONENTS, INC.
Attn    DAVE KRUTEK
3060 ROYAL BLVD. SOUTH
SUITE 205
ALPHARETTA    GA    30022

#1186099
BCC GROUNDWATER ADMIN ACCOUNT
C\O NORMAN BERNSTEIN
2000 M ST NW STE 745
WASHINGTON    DC    20036

#1186101
BCCB INC
AUDUBON SALES & SERVICES
850 PENNSYLVANIA BLVD
FEASTERVILLE    PA    190537814

#1186102
BCCB INC
T/A AUDUBON SALES & SERVICE
850 PENNSYLVANIA BLVD
FEASTERVILLE    PA    19053

#1071006
BCD DESIGN
1601 MARY'S AVE.
PITTSBURGH    PA    15215

#1074378
BCEDA
P O BOX 1340
ROBERTSDALE  AL    36567

#1186103
BCI
6125 EXECUTIVE DR E
WESTLAND  MI    481851932

#1186104
BCI COLLET INC
6125 EXECUTIVE DR EAST
WESTLAND   MI    48185

#1186105
BCL BUSINESS CREDIT LEASING
INC
115 W COLLEGE DR
MARSHALL   MN    56258

#1186106
BCMJ CONTROLS INC
DIV OF THE BCMJ GROUP
11160 PERRY HIGHWAY
WEXFORD   PA    15090

#1186107
BCP WHEELABRATOR
1219 CORPORATE DR
BURLINGTON   ON    L7L 5V5
CANADA

#1186108
BCPS PARTNERS INC
TMS DISTRIBUTION INC
7860 E BERRY PL STE 110
GREENWOOD VILLAGE   CO    80111

#1186109
BCS
14710 LUTHE RD
HOUSTON   TX    77039

#1186110
BCS
PO BOX 41322
LOS ANGELES   CA    900741322

#1186111
BCS-METAL PREP LLC
5800 STERLING AVE
RMT CHG 11/12/04 AH
MAPLE HEIGHTS   OH    44137

#1074379
BCSHRM
P.O. BOX 2362
ROBERTSDALE   AL    36567-2362

#1074380
BD & S SERVICES INC.
Attn   JIM LAMBERT
398 W. CLAIBORNE STREET
MONROEVILLE   AL    36460

#1186112
BD 34TH PROPERTIES INC
860647395
20 CALLE ENCANTO
TUSCON   AZ    85716

#1186113
BD ELECTRICAL INC
10766 PLAZA DRIVE
WHITMORE LAKE   MI    48189

#1186114
BDI REAL ESTATE INVESTMENTS
PO BOX 8128
YOUNGSTOWN OH    44505

#1186115
BDO SEIDMAN LLP
CORR NM 12/16/04 CP
755 W BIG BEAVER SUITE 1900
TROY   MI    48084

#1045396
BEABOUT   SUSAN
3656 CHECKERED TAVERN RD
LOCKPORT   NY    14094

#1002516
BEACH   DARRYL
5257 WOODCREEK RD
TROTWOOD OH    45426

#1002517
BEACH   LONNIE
1435 W GRAND AVE
DAYTON   OH    454072037

#1045397
BEACH   ANDREW
509 W. HOOVER
ANN ARBOR   MI    48103

#1045398
BEACH   JEFFERY
3401 STOCK CT.
ADRIAN   MI    49221

#1045399
BEACH   JOHN
2555 WORTHINGTON DRIVE
TROY   OH    45373

#1045400
BEACH   JONATHAN
6324 EMERALD LAKE DRIVE
TROY   MI    48085

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1045401
BEACH  MARK
8560 N. CR 150 W.
LUCERNE   IN     46950

#1045402
BEACH  MILTON
1605 LINDENWOOD LN
KOKOMO  IN     46902

#1045403
BEACH  TIMOTHY
3570 HACKETT RD.
SAGINAW   MI     48603

#1143631
BEACH  DONALD
972 LONG RD.
SAND LAKE    MI     49343-9691

#1143632
BEACH  JEANE R
3468 MILEAR RD
CORTLAND  OH     44410-9452

#1074381
BEACH ASSOCIATES
340 JACK DRIVE
COCOA BEACH   FL     32931

#1186116
BEACH DYNAMICS INC
228 MILL ST
MILFORD    OH     45150

#1186117
BEACH DYNAMICS INC
228 MILL STREET STE 103
MILFORD    OH     45150

#1002518
BEACH II    BERNARD
5315 CLINTON MACON RD
CLINTON    MI     49236

#1539126
BEACH MANUFACTURING CO
Attn    ACCOUNTS PAYABLE
118 HAMPTON ROAD
DONNELSVILLE   OH     45319

#1186118
BEACH MFG CO
PO BOX 129
118 N HAMPTON RD
DONNELSVILLE   OH     45919

#1066690
BEACH MOLD & TOOL
Attn   SHARON
999 PROGRESS BLVD.
NEW ALBANY   IN     47151

#1072493
BEACH MOLD & TOOL INC.
Attn   KENT SHORTRIDGE
PO BOX 227
999 PROGRESS BLVD
NEW ALBANY   IN     47150

#1074382
BEACH MOLD & TOOL INC.
Attn   JAY CLUTTS
999 PROGRESS BLVD.
NEW ALBANY   IN     47150

#1186119
BEACH RANDY
5330 E 300 S
KOKOMO   IN     46902

#1002519
BEACHAM  DIANNA
1584 HWY 51 NE
BROOKHAVEN  MS     39601

#1002520
BEACHLER  JAMES
893 DANA ST NE
WARREN  OH     444833913

#1045404
BEACHLER  ROBERT
408 GREGORY CT.
LEBANON   OH     45036

#1070585
BEACHWOOD GULF AUTO CTR
Attn   SANDIE
10 ROUTE 9 SOUTH
BAYVILLE    NJ     08721

#1002521
BEACHY  JODI
149 CHAPEL HILL DR. N
WARREN  OH     44483

#1186120
BEACON DYNAMICS
3159 SCHRADER RD
DOVER   NJ     07801

#1186121
BEACON DYNAMICS
PICATINNY TECH INNOV CTR
3159 SCHRADER RD
DOVER   NJ   078015735

#1186122
BEACON HILL APARTMENTS
2617 BEACON HILL DR
AUBURN HILLS   MI   48326

#1544124
BEACON OFFICE EQUIPMENT INC
4931-B S MINGO
TULSA   OK   74146

#1186123
BEACON PROPERTIES LP
C\O BEACON MGMT CO
65 WILLIAM ST
WELLESLEY   MA   02181

#1186124
BEACON REEL CO
19 WELLS RD
NEW MILFORD   CT   067760787

#1186126
BEACON SIGN CO
19719 MOUNT ELLIOTT
DETROIT   MI   48234

#1186127
BEACON SIGN COMPANY
FAIRMONT SIGN COMPANY
PO BOX 1593
WARREN   MI   480901593

#1544125
BEACON STAMP & SEAL CO
2521 S SHERIDAN
TULSA   OK   74129

#1002522
BEACRAFT  GLEN
407 SOUTH 5TH ST.
GADSDEN  AL   35901

#1186128
BEAD CHAIN MFG CO
BEAD INDUSTRIES INC
PO BOX K
BRIDGEPORT   CT   06605

#1186129
BEAD INDUSTRIES INC
11 CASCADE BLVD
MILFORD   CT   06460

#1002523
BEADLE   BRIAN
100 IDA DRIVE
KOKOMO   IN   46901

#1002524
BEADLE   DAVID
2951 CITADEL DR NE
WARREN   OH   444834305

#1045405
BEADLE   ALAN
3855 NORTH HARTFORD
SAGINAW   MI   48603

#1045406
BEADNELL   TIMOTHY
P. O. BOX 578
WARRENSBURG NY   12885

#1002525
BEAGLE   CHRISTINA
4456 CADDINGTON ST
ENON   OH   45323

#1143633
BEAGLE   GERALD E
8583 BAYBERRY DR NE
WARREN   OH   44484-1610

#1186131
BEAK INTERNATIONAL INC
14 ABACUS RD
BRAMPTON   ON   L6T 5B7
CANADA

#1045407
BEAKAS  JASON
2460 QUARRY LAKE DRIVE
COLUMBUS  OH   43204

#1143634
BEAKMAN  PAUL M
PO BOX 535
RANSOMVILLE   NY   14131-0535

#1002526
BEAL  TAMI
209 PALACE AVENUE
RAINBOW CITY   AL   35906

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

#1045409
BEAL    DALE
3127 MATTHEW DR
APT. H
KOKOMO   IN       46902

#1045410
BEAL    TERESA
6301 CHULA VISTA ROAD
SOUTHSIDE    AL    35907

#1143635
BEAL    ALLEN
932 WARBURTON DRIVE
TROTWOOD OH    45426-2236

#1143636
BEAL    AUDREY H
219 GRANADA AVE.
YOUNGSTOWN OH    44504-1819

#1002527
BEALE    BRYAN
6688 S ROGERS AVE
CLARE    MI    486179786

#1002528
BEALE    MARXCUS
4923 ALLUMS AVENUE
NORTHPORT AL    35473

#1002529
BEALE    VERLANDA
4271 LYNDA STREET
JACKSON    MS    39209

#1045411
BEALE    TERRANCE
5240 NW NICHWANA COURT
PORTLAND    OR    97229

#1045412
BEALL    AMANDA
1048 BROOME ROAD
WESSON    MS    39191

#1045413
BEALL    CHRIS
8705 W 300 S
RUSSIAVILLE    IN    46979

#1045414
BEALL    JANITA
933 BOSTON DRIVE
KOKOMO    IN    46902

#1523219
BEALL TRAILERS OF CA
Attn    ACCOUNTS PAYABLE
1301 SOUTH AVENUE
TURLOCK    CA    95380-5108

#1002530
BEALS    WENDELL
708 SCARLET CT
GREENTOWN IN    46936

#1045415
BEALS    THOMAS
1513 CRANBROOK DR
KOKOMO    IN    469025613

#1143637
BEALS    CARL
2021 BURR ST.
GARY    IN    46407-0000

#1002531
BEAM    DEBRAH
1499 S VASSAR RD
DAVISON    MI    48423

#1002532
BEAM    THOMAS
703 ST RT 503
ARCANUM    OH    45304

#1045416
BEAM    ROBERT
2014 N. SAGINAW
PMB 232
MIDLAND    MI    48640

#1143638
BEAM    MARY A
712 RIVERVIEW DRIVE
KOKOMO    IN    46901

#1143639
BEAM    MICHAEL S
120 PEPPERWOOD PL
UNION    OH    45322-3430

#1186132
BEAM DESIGNS
6885 SPEEDWAY BLVD #Y115
LAS VEGAS    NV    89115

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1186133
BEAMAR INDUSTRIAL SUPPLY
5959 GATEWAY W BLVD STE 420
EL PASO     TX     79925

#1186134
BEAMAR INDUSTRIAL SUPPLY
BEAMAR TEST & MEASURING SYSTEM
2150 N CORIA ST
BROWNSVILLE   TX     78520

#1186136
BEAMAR INDUSTRIAL SUPPLY
HOLD REL B CATRON 4\98
2150 N CORIA ST
RMT ADD CHG 9\00 TBK LTR
BROWNSVILLE   TX     78520

#1002533
BEAMER  CALVIN
2516 S STATE RD
DAVISON     MI     484238601

#1002534
BEAMER  CHRISTINE
7051 RANDEE ST
FLUSHING     MI     48433

#1045417
BEAMER  ADRIENNE
3567 FORT MEAD RD
APT. 411
LAUREL     MD   20724

#1045418
BEAMER  HENRY
10181 WEST SHELBY ROAD
MIDDLEPORT   NY     14105

#1143640
BEAMER  HENRY E
10181 W SHELBY RD
MIDDLEPORT    NY     14105-9311

#1186137
BEAMER HENRY
10181 WEST SHELBY RD
MIDDLEPORT   NY     14105

#1002535
BEAMON JOYCE
2405 SHERIDAN
SAGINAW  MI     48601

#1002536
BEAN  ANGELA
47 FOX RUN RD
GADSDEN   AL     35904

#1002537
BEAN  CONSUELO
618 BURGESS AVE
DAYTON   OH     45415

#1002538
BEAN  DEBORAH
2796 S 800 E
GREENTOWN IN     46936

#1002539
BEAN  LORI
332 ASPEN DR
WARREN   OH     44483

#1002540
BEAN  MARLENE
1820 BRO MOR ST
SAGINAW   MI     486024844

#1002541
BEAN  MIKE
720 RIVERVIEW DR
KOKOMO   IN     46901

#1002542
BEAN  ROBERT
P.O. BOX 715
LEIGHTON    AL     35646

#1002543
BEAN  ROBERT
285 BEAN RD
HARTSELLE    AL     356405507

#1002544
BEAN  STEPHEN
G4691 BEECHER RD.
FLINT     MI     48504

#1002545
BEAN  TIMOTHY
2796 S COUNTY RD 800 E
GREENTOWN IN     46936

#1045419
BEAN  HENRY
1239 N. FROST DR.
SAGINAW   MI     48638

#1045420
BEAN   JONATHAN
607 HICKORY RIDGE DRIVE
TECUMSEH   MI      49286

#1143641
BEAN   PATRICIA A
2306 W JUDSON RD
KOKOMO   IN      46901-1708

#1143642
BEAN   PATTY S
2504 W SYCAMORE ST
KOKOMO   IN      46901-4033

#1002546
BEANE   THEODORE
2332 NIAGARA FALLS BLVD
NIAGARA FALLS      NY      14304

#1002547
BEANE   THOMAS
250 S. JACKSON ST PO BX 828
ANSONIA      OH      45303

#1143643
BEANE   DAVID P
4325 ELMHURST
SAGINAW   MI      48603-2017

#1186138
BEANES EXTREME SCREEN
5050 E MAIN ST
SOUTH BLOOMFIELD   OH      43103

#1186139
BEANO'S ON SITE MACHINING
375 BROKEN HILLS RD
MASON   MI      48854

#1045421
BEANS   NOLAN
4640 QUEENS AVE
DAYTON   OH      45406

#1186140
BEANSTALK GROUP
DRAWER 5724 PO BOX 79001
DETROIT   MI      482795724

#1186141
BEANSTALK GROUP, THE
PROMOTIONAL MERCHANDISE MANAGE
1501 HALO DR
TROY   MI      48084

#1002548
BEAR   JOSEPH
4026 NAVAJO AVE.
DAYTON   OH      45424

#1186143
BEAR CARTAGE
2940 WEST 36TH STREET
CHICAGO   IL      60632

#1186144
BEAR DELIVERY SERVICE INC
120 OLD CHURCHMANS RD
NEW CASTLE      DE      197203116

#1186145
BEAR MARKETING INC
6910 TREELINE DR UNIT A
BRECKSVILLE      OH      44141

#1186147
BEAR STEARNS & CO INC
245 PARK AVE 12TH FL
NEW YORK   NY      10167

#1186148
BEARCOM
PO BOX 559001
DALLAS      TX      753559001

#1544126
BEARCOM
11545 PAGEMILL RD
DALLAS      TX      75243

#1186149
BEARCOM INC
37776 HILLS TECH DR
FARMINGTON HILLS      MI      48331

#1186150
BEARCOM OPERATING LP
6001 STONINGTON STE 170
HOUSTON   TX      77040

#1186151
BEARCOM OPERATION LP
4009 DISTRIBUTION DR STE 200
GARLAND   TX      750416156

#1186152
BEARCOM OPERATIONS LP
4009 DISTRIBUTION DR STE 200
GARLAND    TX    75041

#1002549
BEARD  ALEX
163 S AIRPORT RD
SAGINAW  MI     486019459

#1002550
BEARD  ANMONIQUE
915 E HAVENS
KOKOMO  IN     46901

#1002551
BEARD  BARRY
507 WILSON ST
GADSDEN  AL     35904

#1002552
BEARD  BRENDA
163 S AIRPORT RD.
SAGINAW  MI     48601

#1002553
BEARD  CHERRIE
7346 CRYSTAL LAKE DR APT 10
SWARTZ CREEK  MI     48473

#1002554
BEARD  CLEDIS
520 KENWOOD AVE
DAYTON  OH    45406

#1002555
BEARD  CONNIE
3700 MELODY LN
KOKOMO  IN     46902

#1002556
BEARD  ETIWANDA
1507 N DELPHOS ST
KOKOMO  IN     469012535

#1002557
BEARD  HARRY
1507 N DELPHOS ST
KOKOMO  IN     469012535

#1002558
BEARD  HEATHER
5314 N HEMLOCK
MUNCIE    IN     47304

#1002559
BEARD  JENNIFER
507 WILSON ST
GADSDEN  AL     359042241

#1002560
BEARD  LLOYD
102 SPURLOCK STREET
RAINBOW CITY    AL    35906

#1002561
BEARD  PAMELA
1305 BARBARA DR.
FLINT    MI    48505

#1002562
BEARD  TAMMY
361 CARMEL-NEW HOPE RD
JAYESS    MS    396419346

#1002563
BEARD  TERESA
1609 W MCCLELLAN ST
FLINT    MI    485042500

#1002564
BEARD  W
1207 TRICKHAMBRIDGE RD
BRANDON  MS    39042

#1045422
BEARD  JAMES
3540 E 100 S
KOKOMO  IN     46902

#1045423
BEARD  MICHAEL
244 HILL TOP STREET
DAVENPORT  FL    33837

#1143644
BEARD  DOROTHY R
1706 N PURDUM
KOKOMO  IN     46901-2450

#1143645
BEARD  LARRY
816 E BROADWAY ST
KOKOMO  IN     46901-3066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1143646
BEARD  MICHAEL J
244 HILLTOP ST
DAVENPORT  FL    33837-9259

#1143647
BEARD  RICK L
8049 SAVANNA TRAIL
OOLTEWAH  TN    37363-9289

#1528968
BEARD IMPLEMENT COMPANY
Attn   BOB
2293 CITY HWY 123
ASHLAND    IL    62612

#1002565
BEARD JR  CHARLES
641 WOODRIDGE DRIVE
TUSCALOOSA  AL    35406

#1002566
BEARD WILT  TERRI
2418 WILLOWDALE DR
BURTON  MI    485091318

#1002567
BEARDEN  ELIZABETH
1946 ANDERSON RD.
GADSDEN  AL    35901

#1002568
BEARDEN  GARY
54 TRAILWOOD LANE
GADSDEN  AL    35901

#1002569
BEARDEN  WILLIAM
117 TAMI AVE
FLORENCE  MS    39073

#1186153
BEARDEN DELIVERY SERVICE INC
PO BOX 320438
BIRMINGHAM  AL    35232

#1002570
BEARDS  SHELIA
4157 WEYMOUTH DR SE
GRAND RAPIDS    MI    49508

#1002571
BEARDSLEE  CRAIG
2212 W GERMAN RD
BAY CITY    MI    487089663

#1002572
BEARDSLEE  FAYE
2011 CRESTBROOK LN
FLINT    MI    485072202

#1002573
BEARDSLEE  KATHLEEN
2008 SOUTH GOYER APT 7
KOKOMO  IN    46902

#1002574
BEARDSLEE  KEVIN
4170 SEIDEL PL
SAGINAW  MI    486035633

#1143648
BEARDSLEE  ROBERT J
2448 N BOND ST
SAGINAW  MI    48602-5405

#1186154
BEARDSLEE FAYE E
2011 CRESTBROOK LN
FLINT    MI    48505

#1002575
BEARDSLEY  BILLY
5011 VANWAGNEN RD.
VASSAR  MI    48768

#1002576
BEARDSLEY  CHAUNCEY
520 GREENVILLE RD.
BRISTOLVILLE    OH    44402

#1002577
BEARDSLEY  GARY
3103 E WILSON RD
CLIO    MI    48420

#1002578
BEARDSLEY  JAMES
1924 GREEN MEADOW
SANFORD  MI    48657

#1002579
BEARDSLEY  JASON
2249 COMPTON ST
SAGINAW  MI    48602

---

#1002580
BEARDSLEY  JUDY
1177 E HILL RD
GRAND BLANC    MI    48433

#1002581
BEARDSLEY  PAMELA
4452 AMERICAN HERITAGE RD
GRAND BLANC    MI    484397709

#1002582
BEARDSLEY  RICHARD
279 ROCK BEACH RD
ROCHESTER   NY    146171314

#1002583
BEARDSLEY  SUZANNE
2249 COMPTON
SAGINAW    MI    486022842

#1143649
BEARDSLEY  CHARLES L
130 STRAWBERRY HILL RD
ROCHESTER   NY    14623-4330

#1143650
BEARDSLEY  SANDRA B
2001 MUNICH AVE
DAYTON    OH    45418

#1045424
BEARE  DAVID
9844 DIXIE HWY
CLARKSTON    MI    48348

#1002584
BEARER  SUSAN
1303 PARTRIDGE CT
TECUMSEH   MI    49286

#1045425
BEARGIE  PETER
1726 SPRING CREEK DR
ROCHESTER HILLS    MI    48306

#1186155
BEARING CONSULTANTS LLC
311 LAKEWOOD DR
KIRK MORRISON
BUTLER    PA    16001

#1186156
BEARING CONSULTANTS LLC
311 LAKEWOOD DR
BUTLER    PA    16001

#1186157
BEARING DISTRIBUTORS ILL CORP
BOX 6128-S
CLEVELAND    OH    44194

#1186158
BEARING DISTRIBUTORS INC
1436 CINCINNATI ST
DAYTON   OH    45408

#1186159
BEARING DISTRIBUTORS INC
1905 WALNUT ST
KANSAS CITY    MO    64108

#1186160
BEARING DISTRIBUTORS INC
2025 LEESTOWN RD
LEXINGTON    KY    40511

#1186161
BEARING DISTRIBUTORS INC
315 OXFORD AVE
MANSFIELD    OH    44906

#1186162
BEARING DISTRIBUTORS INC
430 ANDREWS AVE
YOUNGSTOWN OH    44505

#1186163
BEARING DISTRIBUTORS INC
430 ANDREWS INC
YOUNGSTOWN OH    44505

#1186164
BEARING DISTRIBUTORS INC
5233 W 137TH ST
CLEVELAND    OH    44142

#1186165
BEARING DISTRIBUTORS INC
645 S PARK AVE
WARREN   OH    44483

#1186166
BEARING DISTRIBUTORS INC
8000 HUB PARKWAY
CLEVELAND    OH    441255731

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186167
BEARING DISTRIBUTORS INC
8000 HUB PKY
CLEVELAND   OH    441255731

#1186168
BEARING DISTRIBUTORS INC
BDI
80 ROCKWOOD PL
ROCHESTER  NY    14610

#1186170
BEARING DISTRIBUTORS INC
COBELCO BEARING DISTRIBUTORS
1171 W GOODALE BLVD
COLUMBUS  OH    43212

#1186171
BEARING DISTRIBUTORS INC
PO BOX 74069
CLEVELAND   OH    44194

#1186172
BEARING DISTRIBUTORS INC  EFT
8000 HUB PWY
CLEVELAND   OH    44125

#1186173
BEARING DISTRIBUTORS INC MO
8000 HUB PKWY
CLEVELAND   OH    441255731

#1066691
BEARING ENGINEERS
Attn   MICHELLE/RICH
27 ARGONAUNT
ALISO VIEJO      CA    92656

#1074383
BEARING ENGINEERS INC
27 ARGONAUT
ALISO VIEJO      CA    92656-0000

#1186176
BEARING HEADQUARTERS CO
HEADCO CO
3199 N SHADELAND AVE
INDIANAPOIS    IN    46226

#1186177
BEARING SERVICE CO
1317 COMMERCE DR NW
DECATUR   AL    35601

#1186178
BEARING SERVICE CO
1317 COMMERCE DRIVE NW
DECATUR   AL    35603

#1543353
BEARING SERVICES LTD
WESTSIDE IND EST JACKSON STREET
UNIT 1
ST HELENS          WA93AT
UNITED KINGDOM

#1186179
BEARINGS & DRIVES INC
607 LOWER POPLAR ST
MACON  GA   312013521

#1186180
BEARINGS & DRIVES INC
607 LOWER POPLAR ST
MACON  GA   31208

#1074384
BEARINGS & DRIVES INC.
106 N.E. DRIVE
SPARTANBURG  SC    29303

#1186181
BEARINGS & SEALS OF EL PASO
11155 ROJAS STE A
EL PASO    TX    79935

#1002585
BEARUP  RONALD
204 BUTLER ST
CLIO   MI    48420

#1045426
BEAS  JOSEPH
11803 CRESTVIEW BLVD
KOKOMO  IN    469019718

#1002586
BEASLEY  ANNITA
2010 SANTA BARBARA DR
FLINT    MI    485042065

#1002587
BEASLEY  JULIANA
543 DAYTONA PKWAY APT 11
DAYTON   OH    45405

#1002588
BEASLEY  KAREN
3614 WESLEY ST.
FLINT    MI    48505

#1002589
BEASLEY  KEVIN
4051 COOPER ROAD
GEORGETOWN MS     39078

#1002590
BEASLEY  PAULETTE
315 17TH ST S E
ATTALLA   AL     35954

#1002591
BEASLEY  SHAWANDA
1816 N JAMES H MCGHEE BLVD
DAYTON   OH   45427

#1002592
BEASLEY  TROY
827 MONTICELLO ROAD
MONTICELLO   MS     39654

#1002593
BEASLEY  WANDA
2709 FURRS MILL DR, NE
WESSON  MS     39191

#1045427
BEASLEY  SIDNEY
RT 2 BOX 26E
WESSON  MS     39191

#1045428
BEASLEY  WINFRED
801 WINDING HILLS DRIVE
CLINTON     MS     39056

#1143651
BEASLEY  HOWARD E
4898 JOYCE DR
DAYTON   OH     45439-3126

#1143652
BEASLEY  SAMMY W
950 LUDLOW RD
XENIA     OH     45385-8561

#1186182
BEASLEY RAILROAD CONSTRUCTION
INC
PO BOX 916
JESUP   GA   31598

#1045429
BEASOM  WILLIAM
7746  RAGLAN DR NE
WARREN  OH     44484

#1143653
BEASOM  WILLIAM R
7746 RAGLAN DR NE
WARREN  OH     44484-1434

#1002594
BEASON  BRANDEN
420 MAJESTIC DRIVE
DAYTON  OH    45427

#1002595
BEASON  CLARK
6646 INDIANA AVE
KANSAS CITY      MO     64132

#1002596
BEASON  LEAH
376 STEWART ST.
DAYTON   OH     45408

#1143654
BEASON  CHARLES E
1102 OAKWOOD ST NW
HARTSELLE   AL     35640-4222

#1045430
BEATH  DANIEL
7805 W. 1500 N.
SILVERLAKE     IN      46982

#1143655
BEATH  JACQUELINEH
5014 N BELSAY
FLINT     MI     48506-1670

#1002597
BEATHE  LINDA
684 N. LEAVITT RD.
LEAVITTSBURG   OH     44430

#1045431
BEATON  JOHN
127 POUND STREET
LOCKPORT NY     14094

#1045432
BEATON  WILLIAM
3301 OLD KAWKAWLIN
BAY CITY    MI     48706

#1186183
BEATON INDUSTRIAL INC
6083 TRENTON RD
UTICA    NY    13502

#1532901
BEATRICE CLAFLIN
11620 N CLINTON TRAIL
SUNFIELD    MI    48890

#1186184
BEATRICE FORAKER
C/O D L GOUGE JR
800 NORTH KING STREET #303
WILMINGTON    DE    19801

#1532902
BEATRICE FORAKER C/O D GOUGE JR
800 N KING ST #303
WILMINGTON    DE    19801

#1532903
BEATRICE MONDELLI
6 DURANT RD
NEW CITY    NY    10956

#1002598
BEATTIE    MELISSA
1393 N VAN VLEET RD
FLUSHING    MI    48433

#1002599
BEATTIE    WAYNE
12316 OLD STATE RD.
CHARDON    OH    44024

#1045433
BEATTIE    RYAN
18 BOULDER CREEK DR
RUSH    NY    14543

#1070586
BEATTIE TECH SCHOOL
9600 BABCOCK BLVD
ALLISON PARK    PA    15101

#1002600
BEATTY    BRUCE
1118 S MORRISH RD
FLINT    MI    485323034

#1002601
BEATTY    JEFFERY
5165 NILES AVE
NEWTON FALLS    OH    444441843

#1002602
BEATTY    NORELLA
PO BOX 83
NEWTON FALLS    OH    444440083

#1002603
BEATTY    PATRICK
3315 HERRINGTON
SAGINAW    MI    48603

#1002604
BEATTY    REBECCA
645 VINE ST.
BROOKVILLE    OH    45309

#1002605
BEATTY    THELMA
22031 SALCEDO
MISSION VIEJO    CA    92691

#1045434
BEATTY    CHRISTOPHER
2431 WILLIAMS DR
CORTLAND    OH    44410

#1143656
BEATTY    EDNA P
21475 DUNS SCHOTUS
SOUTHFIELD    MI    48075-3275

#1143657
BEATTY    HOWARD EDWARD
4368 STAUNTON DR
SWARTZ CREEK    MI    48473-8278

#1143658
BEATTY    MICHELLE
114 ANCHOR PL #6
FRANKFORT    MI    49635-9652

#1002606
BEATY    ROLAND
950 E 25 S
GREENTOWN IN    46936

#1143659
BEATY    MANSION L
726 PICCADILLI RD
ANDERSON    IN    46013-5064

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186185
BEAU-T-LAWN LLC
4367 SELLERS ST
INDIANAPOLIS    IN    46226

#1143660
BEAUBOUEF ROYCE L
9109 HURON AVERY RD
HURON OH    44839-2450

#1143661
BEAUCHAMP DONALD J
432 CHANDLER ST
FLINT    MI    48503-2142

#1002607
BEAUDIN   KENNETH
609 S FLAJOLE
MIDLAND   MI    48642

#1002608
BEAUDIN   SUZANNE
609 FLAJOLE RD
MIDLAND MI    486429611

#1143662
BEAUDIN   LINDA L
2807 PARK LANE
SANDUSKY OH    44870-5922

#1045435
BEAUDOEN JEFFREY
6121 WINDSTONE LANE
CLARKSTON MI    48346

#1002609
BEAUDOIN   MARY
385 ONTARIO ST UPPER
LOCKPORT NY    14094

#1045436
BEAUFORT   TODD
128 MARGUERITE DRIVE
LYNCHBURG VA    24502

#1045437
BEAUMONT ROBERT
3714 N CAMP MUNSEE DR
MONTICELLO   IN    47960

#1186187
BEAUMONT BIRCH CO
3900 RIVER RD
PENNSAUKEN NJ    081100599

#1186188
BEAUMONT EXECUTIVE HEALTH
SERVICES PLC
3535 W 13 MILE RD STE 140
ROYAL OAK    MI    480736710

#1068542
BEAUMONT FUEL INJECTION
6350 WASHINGTON BLVD.
BEAUMONT   TX    77707

#1069837
BEAUMONT FUEL INJECTION
Attn   MR. CHARLES COCHRAN
6350 WASHINGTON BLVD.
BEAUMONT   TX    77707

#1186189
BEAUMONT RUNNER TECHNOLOGIES
INC
5091 STATION RD
ERIE    PA    165631702

#1186190
BEAUMONT RUNNER TECHNOLOGIES I
5091 STATION RD
ERIE    PA    165631702

#1186191
BEAUMONT, WILLIAM HOSPITAL
16500 W 12 MILE RD
SOUTHFIELD    MI    480762948

#1186192
BEAUMONT, WILLIAM HOSPITAL
BEAUMONT CONSTRUCTION MANAGEME
16500 W 12 MILE RD
SOUTHFIELD    MI    480762948

#1186193
BEAUMONT-BIRCH CO
3900 RIVER RD
PENNSAUKEN NJ    081054352

#1002610
BEAUREGARD BRUCE
8124 E CARPENTER RD
DAVISON    MI    48423

#1002611
BEAUREGARD RICHARD
4199 N. EHLERS RD.
MIDLAND   MI    486429710

#1002612
BEAUREGARD RYAN
8265 MCCARTY ROAD
SAGINAW    MI    48603

#1045438
BEAUREGARD JOHN
1979 BRIAR CT NE
BELMONT   MI    493069524

#1045439
BEAUREGARD SONIA
4199 N. EHLERS RD.
MIDLAND    MI    486429710

#1143663
BEAUVILLIERS    JOHN E
13 FAIRWAY DRIVE
APT. #1
DERRY    NH    03038

#1002613
BEAVER   GARY
8290 SCATLER ROOT PLACE
HUBER HEIGHTS    OH    45424

#1002614
BEAVER   KELLIE
2520 ECKLEY BLVD
MIAMISBURG    OH    45449

#1002615
BEAVER   PATRICK
555 WEST HYDE RD
YELLOW SPRING    OH    45387

#1002616
BEAVER   RUSSELL
1390 NW CATAWBA RD
PORT CLINTON    OH    434522818

#1002617
BEAVER   TIMOTHY
3516 EASTMOOR
BEAVERCREEK   OH    45431

#1002618
BEAVER   WILBUR
7774 WOODLAWN CIRCLE
TUSCALOOSA   AL    35405

#1002619
BEAVER   WILLIAM
104 NICHOLS ST
LOCKPORT   NY    14094

#1002620
BEAVER   WILLIAM
17488 W RIVER DR
MORLEY    MI    49336

#1045440
BEAVER   CHARLES
6064 N CO RD 880 E
FOREST    IN    460399607

#1045441
BEAVER   NANCY
6064 N COUNTY RD 880 E
FOREST    IN    46039

#1143664
BEAVER   BECKY ANN
6307 LIMERICK AVENUE
NEW PORT RICHEY    FL    34653-1029

#1143665
BEAVER   CARL A
2216 BEAR CREEK DR
ONTARIO    NY    14519-9767

#1143666
BEAVER   EDWIN C
185 PINE STREET APT 5
LOCKPORT   NY    14094-4433

#1143667
BEAVER   WILLIAM
17488 W RIVER DRIVE
MORLEY    MI    49336-9775

#1186194
BEAVER DRILL & TOOL CO  EFT
3995 MISSION ROAD
KANSAS CITY    KS    66103

#1186195
BEAVER DRILL & TOOL CO INC
3995 MISSION RD
KANSAS CITY    KS    661032749

#1186196
BEAVER EXPRESS SERVICE INC
PO BOX 1147
WOODWARD OK    738021147

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1186197
BEAVER INDUSTRIES  EFT
PO BOX 79001
DETROIT     MI     482791294

#1186198
BEAVER INDUSTRIES INC
37900 MOUND RD
STERLING HEIGHTS     MI     48310

#1186199
BEAVER MANUFACTURING CO   EFT
12 ED NEEDHAM DRIVE
PO BOX 279
MANSFIELD     GA     30055

#1186200
BEAVER MANUFACTURING CO INC
12 ED NEEDHAM DR
MANSFIELD     GA     30055

#1186203
BEAVER MATERIAL
16101 RIVER AVE
NOBLESVILLE     IN     46060

#1186204
BEAVER PACKAGING & CRATING INC
ADD CHG  10\97
28340 GODDARD
ROMULUS  MI     48083

#1186205
BEAVER READI-MIX
16101 RIVER AVENUE
NOBLESVILLE     IN     46060

#1186206
BEAVER VALLEY MANUFACTURING IN
781 FACTORY RD
BEAVERCREEK OH     45434

#1186208
BEAVER VALLEY MFG INC
781 FACTORY RD
BEAVERCREEK OH     45434

#1186209
BEAVERCREEK FAMILY CARE WPH
2145 N FAIRFIELD ROAD
BEAVERCREEK OH     45431

#1002621
BEAVERS  CHERYL
6491 SHAFFER RD NW
WARREN  OH     444819475

#1002622
BEAVERS  JAMES
318 E COURT RM 218
FLINT     MI     485026304

#1002623
BEAVERS  PERSEPHONE
118 NORTH 20TH ST.
GADSDEN  AL     35903

#1002624
BEAVERS  ROBERT
721 N EUCLID
DAYTON     OH     45407

#1045442
BEAVERS  EDWARD
6491 SHAFER ROAD
WARREN  OH     44481

#1143668
BEAVERSON WILBUR G
4875 PARK DR
SHREVE     OH     44676-9700

#1543354
BEAVERSWOOD SUPPLY CO LTD
TOUTLEY ROAD
UNITS 8 & 9 METRO CENTRE
WOKINGHAM          RG411QW
UNITED KINGDOM

#1045443
BEAVIS    GLENN
703 SOUTH OAK ST.
FENTON     MI     48430

#1002625
BEAZLEY   BRIAN
6937 CHESTNUT RIDGE RD
LOCKPORT  NY     14094

#1143669
BEAZLEY   JAMES P
6739 LUTHER ST
NIAGARA FALLS     NY     14304-4538

#1002626
BEBB   DAVID
136 BEECHWOOD DR
CORTLAND  OH     44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1002627
BEBEE JR   JAMES
86 LITTLE LAKE RD
ALDEN   NY   14004

#1002628
BEBO   KIMBERLY
5203 LIPPINCOTT BLVD.
BURTON   MI   48519

#1143670
BEBOUT   PATRICIA
222 N GREENBRIAR RD.
MUNCIE   IN   47304

#1002629
BECA   DAVID
2015 CELESTIAL DR.
WARREN   OH   44484

#1002630
BECA   LINDA
2015 CELESTIAL
WARREN   OH   44484

#1045444
BECENE   AHMET
4 PULTNEY DRIVE
HENRIETTA   NY   14467

#1045445
BECERRA   ANGELICA
1644 LOMALAND
#134
EL PASO   TX   79935

#1002631
BECERRIL   JOHN
801 MARCHAND ST
BAY CITY   MI   487064080

#1002632
BECERRIL   PAUL
59 SAGAMORE TERR
BUFFALO   NY   14214

#1045446
BECERRIL   IVAN
1105 COYOTE LANE
EL PASO   TX   79912

#1186210
BECHERER, W B INC
MODERNFOLD OF YOUNGSTOWN
7905 SOUTHERN BLVD
YOUNGSTOWN OH   44512

#1143671
BECHTEL   MICHAEL P
5074 LOWER MOUNTAIN RD
LOCKPORT   NY   14094-9750

#1186211
BECHTEL - MCLAUGHLIN INC
PO BOX 1110
SANDUSKY   OH   44871

#1186212
BECHTEL-MC LAUGHLIN INC
3612 MILAN RD
SANDUSKY   OH   448705618

#1002633
BECHTOLD   MAUREEN
61 O'BRIEN DR
LOCKPORT   NY   14094

#1002634
BECHTOLD   ROBERT
61 OBRIEN DRIVE
LOCKPORT   NY   14094

#1143672
BECHTOLD   DIAN C
4067 E 700 S
FRANKFORT   IN   46041-9642

#1002635
BECK   ALBERT
6801 RYCROFT DR.
RIVERSIDE   CA   92506

#1002636
BECK   ANTHONY
3749 MASON RD NW
CNL WNCHESTER  OH   43110

#1002637
BECK   BRADLEY
8948 TROWBRIDGE WAY
HUBER HEIGHTS   OH   45424

#1002638
BECK   DEBRA
2934 BAGLEY DR W
KOKOMO   IN   469023281

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002639
BECK  DONALD
2272 S HAMILTON ST
SAGINAW    MI    486021207

#1002640
BECK  GAIL
669 SEMINOLE RD
NORTON SHORES  MI    494414719

#1002641
BECK  JAMES
12581 DUNCAN LANE #202
NEW BERLIN    WI    531516895

#1002642
BECK  PATRICK
2262 MORRISH ST
BURTON  MI    48519

#1002643
BECK  PENNY
4240 S NEW COLUMBUS RD
ANDERSON  IN    46013

#1002644
BECK  REBECCA
12255 E POTTER RD
DAVISON  MI    48423

#1002645
BECK  ROBERT
8550 S BROWNSCHOOL RD
VANDALIA    OH    453779614

#1002646
BECK  THERESE
2098 E MCLEAN AVE
BURTON  MI    48529

#1002647
BECK  WILLIAM
2889 ACOSTA ST
KETTERING    OH    45420

#1045447
BECK  DAVID
21 WATER STREET
POLAND  OH    44514

#1045448
BECK  ESTELLE
118 MICHAEL LN
SHARPSVILLE    IN    46068

#1045449
BECK  GEORGE
90 MALLARD CROSSING
CANFIELD    OH    44406

#1045450
BECK  JAMES
1778 BRANDONHALL DRIVE
MIAMISBURG    OH    45342

#1045451
BECK  JEFFREY
353 CLARKSVILLE RD
PRINCETON JCT    NJ    08550

#1045452
BECK  JOHN
610 E. GENESEE ST
DURAND  MI    48429

#1045453
BECK  LAWRENCE
5295 REVERE RUN
CANFIELD    OH    444068692

#1045454
BECK  STUART
P.O. BOX 24
WEST HENRIETTA    NY    145860024

#1143673
BECK  ALLAN H
115 PINE RIDGE CIRCLE
BRANDON  MS    39047-7515

#1143674
BECK  BRUCE T
318 SILVERTREE LN
DAYTON  OH    45459-4443

#1143675
BECK  DENNIS E
445 BEVERLY HILLS DR
YOUNGSTOWN OH    44505-1119

#1143676
BECK  JEANETTE M
2106 LAKE DR
ANDERSON  IN    46012-1817

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1143677
BECK  LINDA P
17 WALKER CT
POLAND  OH    44514-2037

#1143678
BECK  SHARON K
6470 DETROIT ST # G
MOUNT MORRIS  MI    48458-2367

#1143679
BECK  TIMOTHY E
6082 COLD SPRING TRL
GRAND BLANC  MI    48439-7918

#1143680
BECK  WILLIAM C
2400 SPRING VALLEY RD
MIAMISBURG  OH    45342-4440

#1143681
BECK  WILLIAM L
1500 BOGART RD. 9-C
SANDUSKY  OH    44870-7157

#1531398
BECK  SUSAN
2146 GARDEN DRIVE
SANTA MARIA    CA    93458

#1186213
BECK DAVID L
7245 E 400 N
BROWNSBURG IN    46112

#1072494
BECK ELECTRIC SUPPLY
MARINE-IND.ELECTRIC SUPPLIES
SOUTH 93RD STREET UNIT F
SEATTLE    WA    98108

#1543355
BECK GMBH & CO ELEKTRONIK BAUELEMEN
ELTERSDORFER STR 7
NUERNBERG    90425
GERMANY

#1143682
BECK JR    OSBEY W
4730 NORWAY DR.
JACKSON    MS    39206-3207

#1186214
BECK REDDEN & SECREST
ADD CHG  7\97
1 HOUSTON CTR
1221 MCKINNEY ST
HOUSTON  TX    77010

#1530629
BECK, BOBBY
Attn    TIM THOMPSON, ESQ.
SIMMONSCOOPER, LLC.
707 BERKSHIRE BLVD.
P.O. BOX 521
EAST ALTON    IL    62024

#1186215
BECK, HAROLD & SONS INC
2300 TERRY DR
NEWTOWN PA    189401830

#1045455
BECK-SCHWANDT DEBRA
507 MEADOWS DRIVE
GREENTOWN IN    46936

#1068543
BECK/ARNLEY
2375 MIDWAY LANE
SMYRNA    TN    37167

#1045456
BECKAS  DANIEL
6801 AURORA
TROY    MI    48098

#1002648
BECKER  CHARLES
4627 SPURWOOD
SAGINAW  MI    48603

#1002649
BECKER  DIANE
2455 E.CURTIS
BIRCH RUN    MI    48415

#1002650
BECKER  HERBERT
1690 KINGSWAY DR
XENIA    OH    45385

#1002651
BECKER  JEFFERY
6794 SO IVA RD
ST. CHARLES    MI    48655

#1002652
BECKER  LINDA
4703 KINGSLEY CIRCLE W
SANDUSKY OH    44870

---

#1002653
BECKER  MARIANNE
5965 W MICHIGAN AVE UNIT C-1
SAGINAW    MI    48638

#1002654
BECKER  MICHAEL
11845 ELMS RD
BIRCH RUN    MI    48415

#1002655
BECKER  ROBERT
2583 E CURTIS
BIRCH RUN    MI    48415

#1002656
BECKER  ROBERT
968 4 MILE RD APT 3B
WALKER  MI    49544

#1002657
BECKER  RONALD
3144 90TH ST
STURTEVANT  WI    531772717

#1002658
BECKER  RONALD
6200 COLLEGE AVE
SAGINAW  MI    48604

#1045457
BECKER  DAVID
5012 GETTYSBURG DR
KOKOMO  IN    46902

#1045458
BECKER  DAVID
642 CASSEL CREEK
VANDALIA  OH    45377

#1045459
BECKER  ERICH
550 SPY COURT
ALMONT  MI    48003

#1045460
BECKER  MARIE
5012 GETTYSBURG
KOKOMO  IN    46902

#1045461
BECKER  RANDY
1851 COVENTRY
TROY  MI    48083

#1045462
BECKER  SUSAN
119 LOWER NORTH SHORE RD
BRANCHVILLE    NJ    07826

#1045463
BECKER  WILLIAM
6379 TONAWANDA CREEK RD
LOCKPORT  NY    14094

#1143683
BECKER  DIANA L
1215 N RIVER DRIVE
MARION    IN    46952-0000

#1143684
BECKER  RICHARD R
621 CREIGHTON AVE
DAYTON  OH    45410-2742

#1532904
BECKER & GIBSON
35 W HURON  STE 300
PONTIAC    MI    48342

#1186216
BECKER BOILER CO INC
1785 E BOLIVAR AVE
MILWAUKEE  WI    53207

#1186217
BECKER BOILER CO INC
1785 E BOLIVAR AVE
ST FRANCIS        WI    532355395

#1186218
BECKER C.P.A. REVIEW
3435 BROADWAY
SUITE L3
KANSAS CITY        MO    64111

#1186219
BECKER CONVISER CPA REVIEW
TWO RAVINIA DR SUITE 240
ATLANTA        GA    30346

#1186220
BECKER CONVISER PROFESSIONAL
REVIEW
ONE TOWER LANE ANNEX BUILDING
OAKBROOK TERRACE  IL      60181

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186221
BECKER CPA
2581 PIEDMONT RD C 1155
ATLANTA    GA    30324

#1186222
BECKER CPA
2707 STEMMONS STE 145
DALLAS    TX    75207

#1186223
BECKER CPA AND CMA REVIEW
ADMINISTRATIVE OFFICES
15760 VENTURA BOULEVARD
SUITE 1101
ENCINO    CA    914363076

#1186224
BECKER CPA REVIEW
1038 STOCKTON STREET
INDIANAPOLIS    IN    46260

#1186225
BECKER CPA REVIEW
1132 S RANGELINE RD
CARMEL    IN    46032

#1186226
BECKER CPA REVIEW
1228 EUCLID AVE
SUITE 340
CLEVELAND    OH    44115

#1186227
BECKER CPA REVIEW
661 GRACELAND AVE
DES PLAINES    IL    60016

#1186228
BECKER CPA REVIEW
P O BOX 215
FORTVILLE    IN    46040

#1186229
BECKER CPA REVIEW COURSE
2707 STEMMONS  145
DALLAS    TX    75207

#1186230
BECKER CPA REVIEW COURSE
28650 11 MILE ROAD, #201
FARMINGTON HILLS    MI    48336

#1186231
BECKER CPA REVIEW COURSE
5678 W BROWN DEER RD
MILWAUKEE    WI    53223

#1002659
BECKER JR   DONALD
1647 N. HURON RD.
TAWAS CITY    MI    48763

#1186232
BECKER PUMPS CORP
100 E ASCOT LN
CUYAHOGA FALLS    OH    44223

#1186233
BECKER PUMPS CORPORATION
100 EAST ASCOT LANE
RM CHG PER LTR 9/20/04 AM
CUYAHOGA FALLS    OH    44223

#1186234
BECKER QUALITY SERVICES
2891 DENHAM CT
CENTERVILLE    OH    45458

#1186236
BECKER, HAROLD J CO
3946 INDIAN RIPPLE ROAD
DAYTON    OH    454403450

#1186237
BECKER, JL CO INC
HEAT RECOVERY SYSTEMS
41150 JOY RD
PLYMOUTH    MI    48170

#1186238
BECKER, JOHN A CO, THE
BECKER ELECTRIC SUPPLY
1341 E 4TH ST
DAYTON    OH    454022235

#1002660
BECKERT  CAROL
13078 BAUMGARTNER
ST. CHARLES    MI    48655

#1544127
BECKERT & HEISTER
21 BERGER RD
PO BOX 1885
SAGINAW    MI    48605

#1186239
BECKERT & HIESTER INC
21 BERGER RD
SAGINAW    MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1186240
BECKERT & HIESTER INC
21 BERGER RD
SAGINAW    MI    48605

#1186241
BECKERT GMBH
HANNS-MARTIN-SCHLEYER-STR 3
D-74177 BAD FRIEDRICHSHALL
GERMANY

#1186242
BECKERT GMBH
HANS-MARTIN-SCHLEYER-STR. 3
BAD FRIEDRICHSHALL    74177
GERMANY

#1002661
BECKETT  ERIC
8619 S SHARON DR
OAK CREEK    WI    531543471

#1045465
BECKETT  TERRY
3380 WEATHERED ROCK CLE
KOKOMO  IN    46902

#1546914
BECKETT  MARIE
20 STONEHEY ROAD
SOUTHDENE    L32 9PU
UNITED KINGDOM

#1547182
BECKETT  MICHAEL
3521 BLUE HERON LN,
ROCHESTER HILLS    48309
UNITED KINGDOM

#1186243
BECKETT BUSINESS PRODUCTS INC
5575 STATE ST
SAGINAW  MI    486033689

#1186244
BECKETT ONE SOURCE
5575 STATE STREET
SAGINAW  MI    48603

#1002662
BECKHAM  DAVID
4009 LARKSPUR DR
DAYTON  OH    454063420

#1002663
BECKHAM  JAMES
635 ANNA
DAYTON  OH    45407

#1002664
BECKHAM  SONIA
156 TRUSSELL COURT
BOAZ    AL    35957

#1544128
BECKHOFF AUTOMATION LLC
12150 NICOLLET AVE
BURNSVILLE    MN    55337-1647

#1143685
BECKLER  CLARENCE A
PO BOX 602
TANNER    AL    35671-0602

#1002665
BECKLEY  BRETT
9795 BRAY ROAD
MILLINGTON    MI    48746

#1002666
BECKLEY  JAMES
2344 FREDONIA
FLINT    MI    48504

#1002667
BECKLEY  SHANNON
4261/2 EAST FOURTH ST.
GREENVILLE    OH    45331

#1045466
BECKLEY  JAMES
4850 S FOREST AVENUE
NEW BERLIN    WI    53151

#1045467
BECKLEY  LINDA
4850 S. FOREST AVENUE
NEW BERLIN    WI    53151

#1143686
BECKLEY  BENNIE M
3929 CLAIRMONT STREET
FLINT    MI    48532-5264

#1186245
BECKLEY DENICE
5172 WASHTENAW
BURTON    MI    48509

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                          Time:  17:00:52

#1074385
BECKLEY OFFICE EQUIPMENT
122 SOUTH MAIN STREET
PO BOX 1340
KOKOMO   IN      46903-1340

#1186246
BECKLEY OFFICE EQUIPMENT
BOE INC
112 S MAIN ST
KOKOMO   IN      46901-464

#1186248
BECKLEY OFFICE EQUIPMENT INC
112 S MAIN ST
KOKOMO   IN      46901

#1186249
BECKLEY SINGLETON DELANOY
JEMISON & LIST CHTD
530 LAS VEGAS BLVD SOUTH
LAS VEGAS    NV   891016515

#1529832
BECKLEY, BETTY D
203 RED BIRD LANE
LANDRUM    SC    29356

#1002668
BECKLIN   JAMES
2377 DELS DR.
MUSKEGON   MI      49444

#1002669
BECKMAN BRITT
10035 KING RD
FRANKENMUTH   MI      487349749

#1002670
BECKMAN   STEVEN
32 9TH STREET
NILES    OH    44446

#1002671
BECKMAN   TERRY
14883 BELLPOINT RD
OSTRANDER   OH    430619505

#1045468
BECKMAN   DEAN
19283 HICKORY RIDGE ROAD
FENTON   MI      48430

#1045469
BECKMAN   DOMINIK
11989 SCOTT ROAD
FREELAND   MI      48623

#1045470
BECKMAN   STEVEN
13093 HARBOR LANDINGS DR
FENTON   MI      48430

#1124683
BECKMAN   RUSSELL A
1830 SHORT ROAD
SAGINAW   MI      48609

#1143687
BECKMAN   MICHAEL C
9780 FERDEN RD.
CHESANING   MI      48616

#1544129
BECKMAN COULTER
DEPT CH-10164
PALATINE    IL      60055-0164

#1186250
BECKMAN COULTER INC
1950 W 8TH AVE
HIALEAH    FL      33010

#1186251
BECKMAN COULTER INC
4300 N HARBOR BLVD
FULLERTON   CA    926351054

#1186252
BECKMAN COULTER INC
PO BOX 169015
RMVD HLD 4/02 MH
MIAMI    FL    331169015

#1002672
BECKMANN DAVID
5564 LESSANDRO
SAGINAW   MI      48603

#1045471
BECKMEYER GREG
7356 POTTER ROAD
FLUSHING   MI      48433

#1045472
BECKMEYER LINDA
9937 KING RD
DAVISBURG   MI      48350

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1045473
BECKMEYER RICHARD
9937 KING RD
DAVISBURG    MI    48350

#1186253
BECKMEYER, GREG
7356 POTTER ROAD
FLUSHING    MI    48433

#1002673
BECKNER  NANCY
9912 BRIGHT DR.
WINDHAM    OH    44288

#1002674
BECKS  VELMA
118 GROVE CIRCLE APT #H
JACKSON    MS    39206

#1186254
BECKS, JOE & ASSOCIATES INC
5132 BOWER AVE
DAYTON    OH    45431-120

#1002675
BECKSTEIN    JOHN
3697 WINSTON CHURCHILL DR.
BEAVERCREEK    OH    45432

#1186256
BECKWAY DOOR
505 EAST LAKE STREET
SOUTH LYON    MI    481781415

#1186257
BECKWAY ELECTRONICS INC
BECKWAY DOOR
505 EAST LAKE ST
SOUTH LYON    MI    481781415

#1002676
BECKWITH  AARON
4139 SHENANDOAH DRIVE
DAYTON    OH    45417

#1002677
BECKWITH  CHARLENE
1715 DODGE ST
WARREN  OH    44485

#1002678
BECKWITH  MYLON
203 QUEEN ANNE RD
HARVEST    AL    35749

#1002679
BECKWITH  RICHARD
811 E 17TH ST
SHEFFIELD    AL    356606437

#1002680
BECKWITH  TRACY
1679 HARTLAND ROAD, PO BOX 405
BARKER    NY    14012

#1045474
BECKWITH  CHARLES
4137 ASPEN CIRCLE
GRAND BLANC  MI    48439

#1045475
BECKWITH  JAMES
2207 BATON ROUGE DRIVE
KOKOMO  IN    46902

#1124685
BECKWITH  DAN W
1413 AMHERST ST
BURKBURNETT  TX    76354-3111

#1124686
BECKWITH  SHARRON L
279 LAKESIDE DR
QUINCY    MI    49082-0000

#1186258
BECKY J BOLDEN
ACCT OF CURTIS BOLDEN
CASE #89 363 449 DO
    128343337

#1532905
BECKY JO COLWELL
100 N HOUSTON CIVIL CT BLDG
FT WORTH    TX    76196

#1186259
BECKY JO COLWELL/TARRANTY CTY
ACCT OF STEPHEN G COLWELL
CASE #325-102092-86/0054349
100 N HOUSTON 3RD FL CIVIL CTS
FORT WORTH    TX    465946440

#1186260
BECO MANUFACTURING CO INC
23361 PERALTA DR
LAGUNA HILLS    CA    92653

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186261
BECO MANUFACTURING CO INC EFT
23361 PERALTA DR
LAGUNA HILLS    CA    92653

#1002681
BECOATS   DEBRA
110 E HOBSON AVE
FLINT    MI    48505

#1124688
BECOATS   CONSTANCE D
519 W PASADENA AVE
FLINT    MI    48505-0000

#1045476
BECOTE   TORREY
5307 BALSAM PLACE
APT 104
MASON   OH   45040

#1002682
BECRAFT   DENISE
P.O. BOX 1416
MIDDLETOWN   OH    45042

#1002683
BECRAFT   MAX
5001 BAYSIDE DR
RIVERSIDE    OH    45431

#1002684
BECTON   KEVIN
216 ARIEL CT
KOKOMO   IN    46901

#1124689
BECTON   FRED
341 JIM ARRANT
WEST MONROE   LA    71292

#1045477
BEDARD   LINDSAY
82 S. MAIN ST.
HOLLEY   NY   14470

#1124691
BEDARD   FRANCIS E
11610 CARTERS CROSSING WAY
CHESTERFIELD    VA    23838

#1124692
BEDDINGFIELD   ROWE S
24939 AIRPORT RD
ATHENS    AL    35614-6009

#1186262
BEDDINGFIELD BUICK GMC TRUCK
BMW INC
428 NE THORNBERRY PL
LEES SUMMIT    MO    64064

#1002685
BEDELL   TIMOTHY
7279 W ROLSTON RD
LINDEN   MI    484519766

#1124694
BEDELL   LINDA J
160 E MAUMEE STREET
APT 2
ADRIAN    MI    49221-2743

#1002686
BEDENIK   GARY
24 E. BROAD ST. APT-E
NEWTON FALLS   OH    44444

#1002687
BEDFORD   AARON
3821 DALE RD
GASPORT   NY    14067

#1002688
BEDFORD   ARNOLD
415 WASHBURN ST
LOCKPORT   NY    14094

#1002689
BEDFORD   FRED
16 DOUD CIR
HILTON    NY    144681480

#1002690
BEDFORD   GREGORY
2761 ORCHARD ST.
NEWFANE   NY   14108

#1045478
BEDFORD   DARLENE
2988 W LOTUS BLOSSOM CT
TUCSON   AZ    85741

#1124695
BEDFORD   SPENCER L
8579 AKRON RD
LOCKPORT   NY    14094-9339

#1124696
BEDFORD  W DANIEL
465 WASHBURN ST
LOCKPORT  NY    14094-4963

#1546915
BEDFORD  DIANE
6 WILLIAM ROBERTS AVENUE
WESTVALE        L32 OUN
UNITED KINGDOM

#1186263
BEDFORD BOARD OF EDUCATION
481 NORTHFIELD RD
BEDFORD  OH    44146

#1071656
BEDFORD CO. TN
BEDFORD COUNTY TRUSTEE
102 NORTH SIDE SQUARE
SHELBYVILLE    TN    37160

#1186264
BEDFORD COUNTY TRUSTEE
102 NORTH SIDE SQUARE
SHELBYVILLE    TN    37160

#1002691
BEDFORD JR  WALTER
105 COLLEGE AVE PO BOX 136
N GREECE  NY    14515

#1186265
BEDFORD MATERIALS CO INC
7676 ALLEGHENY RD
MANNS CHOICE    PA    15550

#1186268
BEDFORD MATERIALS CO INC
PO BOX 657 ROUTES 30 & 31
BEDFORD   PA    15522

#1186269
BEDFORD MUNICIPAL COURT
165 CENTER ROAD
BEDFORD   OH    441462898

#1186270
BEDFORD RECYCLING INC
904 SUMMITT & H ST
BEDFORD  IN    47421

#1002692
BEDINGFIELD    JIMMY
487 FRIENDSHIP RD
SOMERVILLE    AL    356703716

#1124698
BEDINGFIELD    BOBBY G
PO BOX 87
ROGERSVILLE    AL    35652

#1002693
BEDLION    THOMAS
5561 WARNER RD
KINSMAN    OH    444289771

#1124699
BEDNARCIK    JOSEPH A
1806 ARTHUR DR N.W.
WARREN  OH    44485-1807

#1124701
BEDNARCIK    KATHLEEN S
3309 MAE DR SW
WARREN  OH    44481-9210

#1045479
BEDNARCZYK STANLEY
9305 BAY HILL DR N.E.
WARREN  OH    444846705

#1002694
BEDNARSKI    TIMOTHY
7088 N. LINDEN RD.
MT. MORRIS    MI    48458

#1124703
BEDNARSKI    JOHN A
7098 N LINDEN RD
MOUNT MORRIS  MI    48458-9341

#1002695
BEDNARZ  PETER
419 N. ADAM ST.
LOCKPORT  NY    14094

#1045480
BEDNARZ  JACOB
4013 GETTYSBURG DRIVE
KOKOMO  IN    46902

#1045481
BEDNER  EDWARD
833 FAIRWAY TRAILS DRIVE
BRIGHTON  MI    48116

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1045482
BEDORE  BRENT
118 NORTH ADAMS
SAGINAW    MI    48604

#1527608
BEDRIN, JOHN
SIMONS COOPER, LLC.
7070 BERKSHIRE BLVD.
P.O. BOX 521
EAST ALTON    IL    62024

#1002696
BEDRONE  PATRICIA
2105 PATRICIA DR
KETTERING    OH    45429

#1002697
BEDROWSKY EDWARD
106 RYDER CT
BELLBROOK  OH    45305

#1045483
BEDWELL  DOUGLAS
1406 N COUNTY RD 800 E
GREENTOWN IN    46936

#1045484
BEDWELL  NEIL
1901 S GOYER RD #145
KOKOMO  IN    46902

#1186271
BEDWELL NEIL
712 CHESTNUT HILLS PKWY
FT WAYNE    IN    46814

#1002698
BEDWIN  KEVIN
15354 LEONARD RD
SPRING LAKE    MI    494569100

#1186272
BEE LINE CORP
PO BOX 6
SPRINGFIELD    MA    01101

#1069838
BEE SKY CONSULTING INC
P.O.BOX 913
BIRMINGHAM    MI    48012

#1002699
BEEBE  GREG
3349 EASTDALE DR
FLINT    MI    485062201

#1045485
BEEBER  RONALD
5129 WOODVIEW CT.
DEARBORN  MI    48126

#1002700
BEECH  JOSEPH
10 JOE BEACH DR
RICHTON    MS    394769335

#1186273
BEECH TRUCKING CO
7508 MACARTHUR DR
N LITTLE ROCK    AR    72118

#1045486
BEECHAM  KWAMINA
1508 KINGSLEY CT.
SANDUSKY  OH    44870

#1002701
BEECHER  DAVID
348 RIDGELEA RD
BYRAM  MS    39272

#1002702
BEECHLER  ROBERT
3248 SUN VALLEY DR
SAGINAW    MI    486015819

#1002703
BEECROFT  JOHN
7239 FONTELLA COURT
DAYTON    OH    45415

#1002704
BEECROFT  WILLIAM
1605 AMBRIDGE RD
CENTERVILLE    OH    45459

#1002705
BEED  CURTIS
PO BOX 12668
KANSAS CITY    KS    66112

#1002706
BEEGHLY  TIMOTHY
2704 HAZEL AVE
DAYTON    OH    45420

#1002707
BEEHLER  GARY
1088 NORWAY RD
KENDALL    NY    14476

#1002708
BEEHLER  LAUREL
1474 LESPERANCE CT.
ESSEXVILLE    MI    48732

#1002709
BEEKER  MATHEW
4110 MAPLELEAF RD
WATERFORD  MI    483284063

#1002710
BEEKMAN  KENNETH
2300 E. STROOP RD
KETTERING    OH    45440

#1002711
BEELER  BEVERLY
2937 GAYLORD AVE
KETTERING    OH    45419

#1002712
BEELER  JUDY
2024 KERRI LYNN DR
KOKOMO  IN    46902

#1124704
BEELER  BILLY L
2115 KERRI LYNN LN
KOKOMO  IN    46902-7408

#1124706
BEELER  JOY L
950 S BALDWIN DR
BLOOMINGTON  IN    47401-4813

#1186274
BEELMAN TRUCK CO
HWY 15 2 MI W OF ST LBORY
SAINT LIBORY    IL    62282

#1186275
BEELMAN TRUCK CO
SCAC  BLMN
PO BOX 305
ST LIBORY    IL    62282

#1186276
BEEM MACHINE BUILDERS INC
7332 COMMUNITY DR
LIMA    NY    14485

#1186277
BEEM MACHINE BUILDERS INC
PO BOX 15A
LIMA    NY    14485

#1002713
BEEMAN  DOUGLAS
3601 CONNIE TRL
BLASDELL    NY    142192652

#1002714
BEEMAN  RUSSELL
20953 RICE LANE
HOWARD CITY  MI    49329

#1002715
BEEMAN  TERA
5053 SPRINGWELL LN.
GRAND BLANC  MI    48439

#1045487
BEEMAN  JOSHUA
2709 S H STREET
ELWOOD  IN    46036

#1045488
BEEMAN  ROBERT
5053 SPRINGWELL
GRAND BLANC  MI    48439

#1002716
BEEMAN-MITCHELL  BELINDA
PO BOX 20072
JACKSON    MS    392890072

#1045489
BEEMER  BRENDA
16119 SILVERCREST DRIVE
FENTON  MI    48430

#1002717
BEEMON BOBBY
1309 CRESENT DR
MARIETTA  GA    30066

#1002718
BEEMON  SHIRLEY
215 GARDEN LANE
SAGINAW  MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186278
BEEN, KEN
35049 VALLEY FORGE
FARMINGTON HILLS    MI    48331

#1002719
BEENE  CHARLES
2400 GREYTWIG DR
KOKOMO  IN    46902

#1045490
BEENE  DONALD
20511 COUNTRY LAKE BLVD
NOBLESVILLE    IN    46062

#1074386
BEEPERS UNLIMITED
Attn   CAROLYN NICHOLAS
6729K SPANISH FORT BLVD
SPANISH FORT    AL    36527

#1045491
BEER  BRIAN
16076 ALPINE DR
LIVONIA    MI    48154

#1045492
BEER  ROBERT
116 LAKE TERRACE COURT
NOBLESVILLE    IN    46060

#1045493
BEER  RONALD
1764 TEAROSE CIRCLE
FAIRBORN    OH    45324

#1186279
BEERE TOOL CO INC
BEERE PRECISION PRODUCTS
2711 LATHROP AVE
RACINE    WI    53405

#1002720
BEERS  RYAN
5 CRESTVIEW DR.
PAOLA    KS    66071

#1124707
BEERS JR    JAMES K
7048 HAYES ORANGEVILLE RD NE
BURGHILL    OH    44404-9736

#1186280
BEERS MALLERS BACKS & SALIN
110 W BERRY ST  STE 1100
FORT WAYNE  IN    46802

#1002721
BEESLER  MICHAEL
1121 N HAGUE AVE
COLUMBUS  OH    432042125

#1002722
BEESLER  SAUNDRA
1121 N HAGUE AVE
COLUMBUS  OH    432042125

#1002723
BEESLEY  DIANA
P O BOX 951
KOKOMO  IN    469030951

#1045494
BEESLEY  ROBERT
209 NORTH RIVER RD
MUNROE FALLS    OH    44262

#1002724
BEESON  LISA
302 RIVER ROAD SE
BOGUE CHITTO    MS    396294228

#1124708
BEESON  CLAY W
232 ROSEGARDEN DR NE
WARREN  OH    44484-1825

#1124710
BEESON  DIANA L
8 ROBERT STREET
VIENNA    OH    44473

#1124711
BEESON  KAREN S
15458 N 100 E
SUMMITVILLE    IN    46070-9647

#1124713
BEESON  WARREN LEE
P.O. BOX 265
SUMMITVILLE    IN    46070

#1124714
BEESON JR  ROBERT L
7609 CURRENT CT
DAYTON  OH    45459-3402

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1002725
BEETHAM  FREDERICK
1037 33RD ST
BAY CITY      MI    487088650

#1045495
BEETS  PAUL
1710 ASHBURY COURT
WEST LAFAYETTE    IN    47906

#1529983
BEETS  GLEN
44379 SUNNYSIDE DRIV
STERLING HGTS    MI    48313

#1069839
BEETS, GLEN
1624 MEIJER DRIVE
TROY  MI    48084

#1186281
BEFEC PRICE WATERHOUSE
TOUR AIG
34 PLACE DOS COROLLES
92908 PARIS LA DEFENSE CEDEX
FRANCE

#1124716
BEFFREY  KENNETH T
1421 ACACIA ST
SAGINAW  MI    48602-2815

#1074387
BEGAY'S PEST CONTROL
PO BOX 875
GAMERO  NM    87317

#1531399
BEGAYE  RITA
P.O. BOX 736
WINDOW ROCK  AZ    86515

#1531400
BEGAYE  SHERMAN J
P.O. BOX 736
WINDOW ROCK  AZ    86515

#1002726
BEGGS  PAUL
4101 S SHERIDAN LOT 29
LENNON  MI    48449

#1045496
BEGGS  MITCHELL
2276 SILVERMAPLE CT.
WIXOM  MI    48393

#1124717
BEGGS  JACQUE L
3141 WYOMING AVE
FLINT      MI    48506-2559

#1186282
BEGGS & LANE
P O BOX 12950
PENSACOLA  FL    325762950

#1002727
BEGICK  JEREMY
5353 LORRAINE CT
BAY CITY      MI    48706

#1045497
BEGIN  SCOTT
17431 WAYNE
LIVONIA      MI    48152

#1186283
BEGIN LAURENCE C
DBA LC BEGIN & ASSOCIATES LLC
1800 STONECREST
MILFORD    MI    48381

#1002728
BEGLEY  JOE
P O BOX 452
MEDWAY  OH    45341

#1002729
BEGLEY  RONALD
8459 HADDIX RD
FAIRBORN  OH    45324

#1045498
BEGLEY  CHRIS
2445 PERRY LAKE RD
ORTONVILLE  MI    48462

#1045499
BEGLEY  JOSEPH
441 S. COLONIAL DRIVE
CORTLAND  OH    44410

#1124719
BEGLEY  DANNY R
P.O.BOX 654
HYDEN  KY    41749-0654

---

#1124720
BEGLEY  KASH
8723 HADDIX RD
FAIRBORN   OH   45324-9621

#1124722
BEGLEY  MARY A
P.O. BOX 3625
KOKOMO   IN   46902-5517

#1186284
BEHAVIORAL SCIENCE TECHNOLOGY
INC
417 BRYANT CIRCLE
OJAI   CA   93203

#1186285
BEHCO INC
ELLIS DBA BEHCO CORP
32613 FOLSOM RD
FARMINGTON HILLS   MI   48336

#1186286
BEHCO INC
HYDRONIC DIV
32613 FOLSOM RD
FARMINGTON HILLS   MI   48336

#1069840
BEHCO INC,
32613 FOLSOM
FARMINGTON HILLS   MI   48336

#1045500
BEHELER  CRAIG
3769 DURST CLAGG RD
CORTLAND   OH   44410

#1002730
BEHLAU  AUDREY
124 AVERY ST
ROCHESTER NY   14606

#1002731
BEHLER  THOMAS
1624 BOCA RATON DR
KOKOMO   IN   469023171

#1045501
BEHLER  CATHY
2510 FINCH BLVD
LEBANON   IN   46052

#1045502
BEHLER  RISE
3194 E 100 S
KOKOMO   IN   46902

#1186287
BEHLER-YOUNG CO, THE
3225 ENTERPRISE DR
SAGINAW   MI   48603

#1186288
BEHLER-YOUNG COMPANY
3225 ENTERPRISE
SAGINAW   MI   486032313

#1002732
BEHLING  DENNIS
5385 S ANN ST
NEW BERLIN   WI   531464402

#1002733
BEHLING  DIANE
1726 W JEWEL AVE
MILWAUKEE   WI   532215235

#1002734
BEHLING   GARY
10620 S. PEGGY DRIVE
OAK CREEK   WI   53154

#1186289
BEHLING ANNALISA
NATURES PATH MEDICAL CENTER
4601 SOUTH SAGINAW ST STE 315
FLINT   MI   48502

#1186290
BEHLKE ELECTRONICS GMBH
AM AUERNBERG 4
KRONBERG HE 61476
GERMANY

#1186291
BEHLKE ELECTRONICS GMBH
AM AUERNBERG 4
KRONBERG   61476
GERMANY

#1002735
BEHM  JAMES
1863 W CREEK RD
BURT  NY   140289757

#1002736
BEHM  THOMAS
1574 MOLL ST.
N.TONAWANDA NY   14120

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1124723
BEHM  DAVID M
31 WAXWING LN
EAST AMHERST   NY   14051-1610

#1002737
BEHM***   ANDREA
4317 RIVERSIDE DR APT H2
DAYTON   OH   45405

#1002738
BEHME  PHILIP
2436 N ARAGON AVE
KETTERING   OH   45420

#1002739
BEHME  STEVEN
2631 HUNTINGTON DR
TROY   OH   45373

#1002740
BEHMLANDER GREG
3124 STONE ISLAND RD
BAY CITY   MI   48706

#1002741
BEHMLANDER RANDY
850 WILKINSON TRACE APT151
BOWLING GREEN   KY   42103

#1002742
BEHMLANDER THOMAS
842 MEYER ST
FREELAND   MI   486239070

#1045503
BEHN  ERIC
50 CURL DRIVE
TAYLOR TOWER SUITE 555
COLUMBUS  OH   43210

#1045504
BEHNKE  DAVID
40233 DENBIGH DR.
STERLING HTS   MI   48310

#1045505
BEHNKE  DAVID
59 NICHOLSON ST
ROCHESTER  NY   14620

#1124725
BEHNKE  DAVID P
40233 DENBIGH DR
STERLING HTS   MI   48310-6942

#1124726
BEHNKE  GREGORY J
18860 NELSON RD
SAINT CHARLES   MI   48655-9799

#1186292
BEHNKE INC
ADR CHG 3-7-96
PO BOX 763
BATTLE CREEK   MI   490160763

#1124728
BEHNKEN JR   BERNHARD R
2971 CATHY LN
KETTERING   OH   45429-1445

#1002743
BEHR  JENNIFER
2490 ST. RT. 571
TIPP CITY   OH   45371

#1124729
BEHR  DONALD E
2490 W STATE ROUTE 571
TIPP CITY   OH   45371-9187

#1186293
BEHR AMERICA INC
2700 DALEY DR
TROY  MI   48083

#1540673
BEHR AMERICA INC
5020 AUGUSTA DRIVE
FORT WORTH  TX   76106

#1527425
BEHR AMERICA, INC.
ACCOUNTS PAYABLE DEPARTMENT
2700 DALEY DRIVE
TROY   MI   48083

#1539127
BEHR CLIMATE CONTROL PTY LTD
Attn   ACCOUNTS PAYABLE
ALOS IND PARK MAIN ROAD MARKMAN TOW
PORT ELIZABETH
SOUTH AFRICA

#1523220
BEHR CLIMATE SYSTEMS
Attn   ACCOUNTS PAYABLE DRAWER C
2700 DALEY DRIVE
TROY   MI   48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186294
BEHR CLIMATE SYSTEMS INC
BEHR AMERICA INC
2700 DALEY DRIVE
TROY    MI    48083

#1186295
BEHR HELLA THERMOCONTROL
GMBH HLD PER DALE EXT 7579
HANSASTRABE 40
59557 LIPPSTADT
GERMANY

#1186296
BEHR HELLA THERMOCONTROL GMBH
BEHR-HELLA
HANSASTR 40
LIPPSTADT    59557
GERMANY

#1186298
BEHR HELLA THERMOCONTROL INC
43811 PLYMOUTH OAKS BLVD
PLYMOUTH TOWNSHIP MI    48170

#1186299
BEHR INDUSTRIES CORP
1020 7 MILE RD
COMSTOCK PARK  MI    49321

#1186300
BEHR INDUSTRIES CORP
1020 7 MILE RD NW
COMSTOCK PARK  MI    49321

#1186301
BEHR INDUSTRIES CORP    EFT
DEPT 771035 PO BOX 77000
DETROIT    MI    482771035

#1186302
BEHR ROBOTICS INC    EFT
2469 EXECUTIVE HILLS BLVD
AUBURN HILLS    MI    483262981

#1186303
BEHR-HELLA THERMOCONTROL INC
43811 PLYMOUTH OAKS BLVD
PLYMOUTH  MI    48170

#1045506
BEHRENDS  LOUIS
21303 OAKVIEW DRIVE  .
NOBLESVILLE    IN    46062

#1002744
BEHRENDSEN ERIC
4205 COLUMBUS AVE
SANDUSKY  OH    44870

#1045507
BEHRENDSEN JAMES
8405 PATTEN TRACT RD
SANDUSKY  OH    448709726

#1045508
BEHRENDSEN PAUL
6541 ISLA DEL REY
EL PASO    TX    79912

#1002745
BEHRENDT  ESTHERRENE
5415 VAN SLYKE RD
FLINT    MI    48457

#1045509
BEHRENDT  DOUGLAS
16018 MORAN DRIVE
LINDEN    MI    48451

#1002746
BEHRENS  TIMOTHY
50 LINDHURST DR
LOCKPORT  NY    14094

#1186305
BEHRINGER SAWS INC
730 HEMLOCK RD
MORGANTOWN PA    19543

#1186306
BEHRMANN PRINTING CO INC
26005 PLYMOUTH RD
REDFORD  MI    48239

#1186307
BEI
BENEDICT ENTERPRISES
750 LAKEVIEW DRIVE
MONROE  OH    45050

#1074388
BEI DUNCAN ELECTRONICS
15771 RED HILL AVENUE
TUSTIN    CA    92780-7303

#1186309
BEI DUNCAN ELECTRONICS    EFT
15771 RED HILL AVE
TUSTIN    CA    92680

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1072495
BEI INTERNATONAL,INC
2816 S.E. LOOP 820
FORT WORTH   TX      76140

#1186310
BEI KIMCO MAGNETICS
804-A RANCHEROS DRIVE
SAN MARCOS    CA    920693009

#1186311
BEI MEDICAL SYSTEMS CO INC
XYLOG CORP
100 HOLLISTER RD
PETERBOROUGH  NJ      07608

#1186312
BEI SENSORS & SYSTEMS CO
BEI INDUSTRIAL ENCODER DIV
7230 HOLLISTER AVE
GOLETA    CA    93117

#1186313
BEI SENSORS & SYSTEMS CO INC
13100 TELEFAIR AVE
SYLMAR    CA    913423573

#1186314
BEI SENSORS & SYSTEMS CO INC
BEI SYSTRON DONNER INERTIAL DI
2700 SYSTRON DR
CONCORD  CA    94518

#1186316
BEI SENSORS & SYSTEMS CO INC
DUNCAN ELECTRONICS DIV
15771 RED HILL AVE
TUSTIN    CA    92780

#1186317
BEI SENSORS & SYSTEMS CO INC
ENCODER SYSTEMS DIV
13100 TELFAIR AVE
SYLMAR    CA    91342

#1186318
BEI SENSORS & SYSTEMS CO INC
PRECISION SYSTEMS & SPACE DIV
1100 MURPHY DR
MAUMELLE  AR    72113

#1186319
BEI SENSORS & SYSTEMS CO INC
SYSTRON DONNER INERTIAL DIV
2700 SYSTRON DR
CONCORD  CA    94518

#1186320
BEI SENSORS & SYSTEMS COMPANY
ENCODER SYSTEMS DIV
PO BOX 60873
EL MONTE    CA    91735

#1186321
BEI SENSORS & SYSTEMS COMPANY
KIMCO MAGNETICS DIV
804 RANCHEROS DR A
SAN MARCOS    CA    92069

#1186322
BEI TECHNOLOGIES INC
INDUSTRIAL ENCODER DIVISION
7230 HOLLISTER AVE
GOLETA    CA    93117

#1186323
BEI TECHNOLOGIES INC      EFT
PO BOX 51727
LOS ANGELES    CA    900516027

#1124731
BEIERSDORF   GARY S
10801 MILL RD
LYNDONVILLE   NY      14098-9720

#1186325
BEIERSDORF AG
HOLD PER D FIDLER
UNNASTRASSE 48
D20245 HAMBURG
GERMANY

#1186326
BEIERSDORFER TRUCKING CO
434 W SEYMOUR AVE
CINCINNATI    OH    45216

#1002747
BEIGHLEY   BRIAN
206 W. BOITNOTT DR
UNION    OH    45322

#1002748
BEIGHLEY   MICHELLE
206 W BOITNOTT DR
UNION    OH    45322

#1002749
BEIGL   JOHN
1224 KING RICHARD PKWY
W CARROLLTON  OH    45449

#1186327
BEIJING ADF NAVIGATION TECH CO
910 LEVEL 9 YIN GU BLDG #9 W
RD N 4TH RING RD HAIDIAN DIST
100080 BEIJING
CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186328
BEIJING ADF NAVIGATION TECHNOL
1918 CHINA WORLD TRADE CENTER
NO 1 JIAN GUO MEN WAI AVENUE
BEIJING        100004
CHINA

#1186329
BEIJING ADF NAVIGATION TECHNOL
NO 1 JIAN GUO MEN WAI AVENUE
1918 CHINA WORLD TRADE CENTER
BEIJING        100004
CHINA

#1540674
BEIJING BEINEI IMPORT/EXPORT CO
2 XIAO HUANG BEI JIE HE PING LI
BEIJING
CHINA

#1523222
BEIJING DAS TECH DEV CO LTD (CHASSI
Attn    ACCOUNTS PAYABLE
6 LEVEL 2 TONGJI BEI LU
BEIJING        100176
CHINA

#1540675
BEIJING DAS TECH DEV CO LTD (CHASSI
BEIJING ECONOMIC & TECHNOLOGICAL DE
#6 LEVEL 2 TONGJI BEI LU
BEIJING        100176
CHINA

#1523223
BEIJING DAS TECH DEVELOPMENT
Attn    ACCOUNTS PAYABLE
6 TONGJI BEI LU
BEIJING        100176
CHINA

#1540676
BEIJING DAS TECH DEVELOPMENT
BEIJING ECON & TECH DEV ZONE
6 TONGJI BEI LU
BEIJING        100176
CHINA

#1539129
BEIJING DAS TECHNOLOGY DEV (484)
BEIJING ECONOMIC & TECHNOLOGICAL DE
NO 6 LEVEL 2 TONGJI BEI LU
BEIJING        100176
CHINA

#1186330
BEIJING DELPHI AUTOMOTIVE SYS
TECHNOLOGY DEVELOPMENT CO LTD
BLOCK C GUOMEN BLDG 1 ZUOJIAZH
CHOA YANG DISTRICT BEIJING
CHINA

#1186331
BEIJING DELPHI TECHNOLOGY
DEVELOPMENT CO LTD
NO 6 TONGJI NORTH ROAD BEIJING
ECONOMY AND TECHNOLOGY DEV ZON
CHINA

#1530170
BEIJING DELPHI TECHNOLOGY
DEVELOPMENT COMPANY, LTD.
6 NORTH TNG JI ROAD
BEIJING ECONOMIC TECHNOLOGICAL
DEVELOPMENT ZONE
BEIJING
CHINA

#1530171
BEIJING DELPHI WAN YUAN ENGINE
MANAGEMENT SYSTEMS COMPANY, LTD.
UNIT 705 OF NO. 7 WORKSHOP
3 NORTH YONG CHANG ROAD
BEIJING ECONOMIC TECHNOLOGICAL
DEVELOPMENT ZONE
BEIJING
CHINA

#1186332
BEIJING DELPHI WANYUAN ENGINE
NO 6 TONGII NORTH RD
BEIJING ECONOMIC & TECH DEV ZO
BEIJING        100176
CHINA

#1523224
BEIJING DELPHI WANYUAN ENGINE
MANAGEMENT SYSTEMS CO LTD
6 TONGJI NORTH ROAD
BEIJING        100176
CHINA

#1540677
BEIJING DELPHI WANYUAN ENGINE
MANAGEMENT SYSTEMS CO LTD
6 TONGJI NORTH ROAD
BEIJING        100176
CHINA

#1186333
BEIJING GUOXING ELECTRONICS CO
LTD
TAI ZHOU WU HAI DIAN DISTRICT
100095 BEIJING
CHINA

#1234678
BEIJING JIAN CHAO ENV.EQUIP CO.
BEIJING        102525
CHINA

#1124732
BEIL    JOHN D
6585 HOAGLAND BLACKSTUB RD
CORTLAND  OH    44410-9543

#1124734
BEILER    GERALD F
540 KEITH DR
SANFORD  MI    48657-0000

#1002750
BEIRING    LOUIS
305 ARGUS DR
DEPEW  NY    140431655

#1186334
BEIRNE MAYNARD & PARSONS LLP
1300 POST OAK BLVD  25TH FLR
HOUSTON  TX    77056

#1002751
BEISER   KIM
1165 W TOWNLINE RD # 14
AUBURN   MI   486119714

#1045510
BEISSEL   EDWARD
5349 SANDALWOOD COURT
GRAND BLANC   MI   48439

#1045511
BEISTEL   JAY
3420 ROLLAND DR
KOKOMO   IN   46902

#1124735
BEISWENGER  DAVID W
17842 REED POINT RD
FISHERS LNDNG   NY   13641-0000

#1002752
BEITER   ANGELA
2558 REVERE AVE
DAYTON   OH   45420

#1002753
BEITER   DANIEL
2374 FULLER RD
BURT   NY   140289717

#1045512
BEITER   ERIC
150 BASTIAN ROAD
ROCHESTER   NY   14623

#1045513
BEITER   NICHOLAS
33 SOUTHWIND WAY
ROCHESTER   NY   14624

#1045514
BEITER   PAUL
150 BASTIAN ROAD
ROCHESTER   NY   14623

#1002754
BEITZ   CHERILYN
242 ALBEMARLE ST.
ROCHESTER   NY   14613

#1045515
BEITZ   ARTHUR
13012 DORSCH ROAD
NEWSTEAD   NY   14001

#1072496
BEITZEL CORPORATION
12072 BITTINGER ROAD
GRANTSVILLE   MD   21536-3116

#1074389
BEITZEL CORPORATION
12072 BITTINGER ROAD
GRANSVILLE   MD   21536-9717

#1124736
BEIYING   CHEN
5527 SALEM DRIVE SOUTH
CARMEL   IN   46033-8586

#1186335
BEJAMIN WANG
ACCT OF FRED GLIME
CASE #94-C00527
802 EAST BIG BEAVER RD
TROY   MI   373660685

#1186336
BEK MARKETING SERVICES INC
95 MOUNT READ BLVD
ROCHESTER   NY   14611

#1186337
BEK MARKETING SERVICES INC
95 MT READ BLVD
ROCHESTER   NY   146111923

#1186338
BEKAERT ADVANCED COATING TECH
Attn   TONYA GETZ
3200 W MARKET ST STE 303
AKRON   OH   44333

#1186339
BEKAERT CORP
3200 W MARKET ST STE 303
AKRON   OH   44333

#1186340
BEKAERT CORP
ADVANCED COATING TECHNOLOGIES
6000 N BAILEY STE 9
AMHERST   NY   14226

#1186341
BEKAERT CORP
E PINE & LAKE ST
ORRVILLE   OH   44667

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1074390
BEKAERT CORPORATION
Attn   JANET WARREN
12 T.W. ALEXANDER DRIVE
RESEARCH TRIANGLE PK   NC   27709

#1186343
BEKAERT CORPORATION
E PINE & LAKE STS
PO BOX 608
ORRVILLE   OH   44667

#1186344
BEKAERT CORPORATION
FMLY BEKAERT CONTOURS
E PINE & LAKE STS
PO BOX 608
ORRVILLE   OH   44667

#1186345
BEKAERT NV
BEKAERTSTRAAT 2
8550 ZWEVEGEM
BELGIUM

#1186346
BEKAERT NV
NV BEKAERT SA
LED BEKAERTSTRAAT 2
ZWEVEGEM        8550
BELGIUM

#1186347
BEKART CORPORATION
3200 W MARKET STE 303
AKRON   OH   44333

#1002755
BEKEMEIER   MICHAEL
PO BOX 6765
SAGINAW   MI   486086765

#1002756
BEKEMEIER   TERRY
1493 E MUNGER RD
MUNGER   MI   487479745

#1532907
BEKINS AUDIO VIDEO & APPLIANCE
735 WASHINGTON AVE
GRAND HAVEN   MI   49417

#1074391
BEKINS VAN LINES
33314 TREASURY CENTER
CHICAGO   IL   60694-3300

#1186348
BEKINS VAN LINES CO
330 S MANNHEIM RD
HILLSIDE   IL   60162

#1045516
BEKIROV   AKSEL
1801 WYNKOOP ST
#311
DENVER   CO   80202

#1002757
BEKIUS   RODNEY
9879 PIERCE ST
ZEELAND   MI   494649762

#1002758
BEKKERING   JAMES
10548 OSBORN ST
GRAND HAVEN   MI   494179726

#1002759
BEKKERING   XANG
10548 OSBORN ST
GRAND HAVEN   MI   494179726

#1186349
BEL FAB COMPANY       EFT
HWY 66 S
ROGERSVILLE   TN   37857

#1186350
BEL FUSE INC
PO BOX 11641
NEWARK   NJ   07101

#1170776
BEL FUSE INC  EFT
198 VAN VORST ST
JERSEY CITY   NJ   07302

#1532908
BEL KRAFT PAN INC.
1261 ST PAUL WINSOR
ONTARIO   MI   48202

#1186351
BEL TRONICS LTD
HOLD-LEE BROOKS 4-2636
2422 DUNWIN DR
HOLD PER D FIDLER
MISSISSAUGA   ON   L5L 1J9
CANADA

#1186352
BEL-FAB CO
HWY 66 S
ROGERSVILLE   TN   37857

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1186353
BEL-TRONICS LTD
2422 DUNWIN DR
MISSISSAUGA    ON    L5L 1J9
CANADA

#1072497
BEL-TRONICS MANUFACTURING
Attn    SHARON RAM
2422 DUNWIN DRIVE
DOCK #4
MISSISSAUGA    ON    L5L 1J9
CANADA

#1124738
BELADINO    PAULA
106 HUTCHINGS RD
ROCHESTER   NY    14624-1021

#1544130
BELAIR COMPOSITES INC
3715 E LONGFELLOW
SPOKANE   WA    99207

#1002760
BELANGER   KENNETH
7690 RAGLAN DR NE
WARREN   OH    444841484

#1002761
BELANGER   PEGGY
6443 FLAMINGO DR.
BUENA PARK   CA    90620

#1124739
BELANGER   RICHARD A
8062 CASTLE ROCK DR NE
WARREN   OH    44484-1414

#1068544
BELANGER DIESEL
489 MAIN ST
CARIBOU    ME    047362630

#1069841
BELANGER DIESEL
Attn    MR. JOHN BELANGER
489 MAIN STREET
CARIBOU    ME    04736-2630

#1045517
BELANS   MILAN
21779 MANCHESTER LANE
FARMINGTON HILLS    MI    48335

#1186354
BELANS MILAN E EFT
21779 MANCHESTER LANE
FARMINGTON HILLS    MI    48335

#1002762
BELBA    JOHN
47 ROMA CT SW
PATASKALA   OH    430629429

#1002763
BELCASTRO   DEBORAH
1855 HOLLYWOOD ST NE
WARREN   OH    444834159

#1045518
BELCASTRO   JASON
7638 SPRING PARK DR
BOARDMAN   OH    44512

#1002764
BELCHER   CALVIN
3988 BAISCH DR
N TONAWANDA   NY    141201336

#1002765
BELCHER   JEFFERY
115 EAST HUDSON AVE
DAYTON   OH    45405

#1002766
BELCHER   KENNETH
10009 SETTLEMENT HOUSE RD.
DAYTON   OH    45458

#1002767
BELCHER   THOMAS
7175 FALLEN OAK TRCE
CENTERVILLE    OH    454594845

#1124741
BELCHER   DAVID W
4815 AMESBOROUGH RD
DAYTON   OH    45420-3353

#1124742
BELCHER   JAMES R
7382 CATBOAT COURT
FISHERS    IN    46038-2681

#1124744
BELCHER   JUDY B
725 CHANDLER DR
TROTWOOD  OH    45426-2509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1124745
BELCHER  KAY D
2003 GREEN ACRES DR
ADRIAN   MI    49221

#1124747
BELCHER  LEWIS C
514 E 1000 N
FORTVILLE    IN    46040-9315

#1186355
BELCHER KAY D
15750 US 12
ADD CHG PER AFC/CLAIM 11/14/02
CEMENT CITY   MI    49233

#1521873
BELCINA   VICENTE DEPAUL
5800 MERCURY DRIVE
DEARBORN   MI    48126

#1074392
BELCO ELECTRIC INC.
22895-B SAVI RANCH PARKWAY
YORBA LINDA    CA    92887

#1186356
BELCO TOOL & MFG INC
225 TERRACE ST EXT
MEADVILLE   PA    16335

#1186357
BELCO TOOL & MFG INC EFT
225 TERRACE ST EXT
MEADVILLE   PA    16335

#1186358
BELDEN ARCHITECTURAL PRODUCTS
BAPI
470 MARKET ST SW
GRAND RAPIDS   MI    49503

#1186359
BELDEN ARCHITECTURAL PRODUCTS
INC
470 MARKET ST
GRAND RAPIDS   MI    49503

#1186360
BELDEN TOOLS INC
2500 BRAGA DR
BROADVIEW   IL    60153

#1074393
BELDEN WIRE & CABLE
2200 US 27 SOUTH
RICHMOND   IN    47375

#1002768
BELDING   GEORGE
P O BOX 910
CRYSTAL SPGS   MS    39059

#1186361
BELDING ENTERPRISES INC
CNC SERVICES
621 ALEXANDRIA ST
CLAYTON   NY    13624

#1186362
BELDING ENTERPRISES INC
CNC SVCS/GUARANTEED ELECT
621 ALEXANDRIA ST
CLAYTON   NY    13624

#1002769
BELEIL   MOHAMMED
520 DAYTONA PKWY APT T4
DAYTON   OH    45406

#1002770
BELER   HELEN
8916 KIRK RD.
N. JACKSON      OH    44451

#1002771
BELEW   HAROLD
8410 HWY. #17
FLORENCE   AL    35634

#1002772
BELEW   JAMES
457 WALLACE DRIVE
HARTSELLE   AL    35640

#1002773
BELEW   RUSSELL
5134 CO RD 76
ROGERSVILLE   AL    35652

#1186363
BELFER GEORGE DRUM BARREL CO
4336 HANSEN SW
GRAND RAPIDS   MI    495483024

#1045519
BELFERMAN JAMES
449 DALTON DR
ROCHESTER HLS   MI    48307

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1045520
BELFIELD    MARK
88 SOUTH MAIN STREET
CHRUCHVILLE    NY    144289561

#1066692
BELFORD ELECTRONICS
Attn    PATTIE OR GUY
1460 JEFFERY DRIVE
ADDISON    IL    60101

#1002774
BELFORT    EDWARD
2445 HEMMETER ST
SAGINAW    MI    48603

#1186364
BELFORT 300 PARTNERS LTD
SUITE 100
7800 BELFORT PARKWAY
JACKSONVILLE    FL    32256

#1186365
BELFORT INSTRUMENT
727 SOUTH WOLFE STREET
BALTIMORE    MD    212313536

#1186366
BELFORT INSTRUMENT CO
727 S WOLFE ST
BALTIMORE    MD    21231

#1002775
BELGER    WILLIAM
71 N TRUMBULL RD
BAY CITY    MI    48708

#1186367
BELGER CARTAGE SERVICE INC
2100 WALNUT ST
KANSAS CITY    MO    64108

#1186368
BELGER CARTAGE SERVICE INC
2100 WALNUT STREET
KANSAS CITY    MO    64108

#1186369
BELGER CARTAGE SERVICE INC
3837 W RENO
OKLAHOMA CITY    OK    73107

#1540678
BELGOTEX CARPETS (PTY) LTD
20 CHESTERFIELD ROAD WILLOWTON
PO BOX 3228
PIETERMARITZBURG 3201    3201
SOUTH AFRICA

#1186370
BELHAVEN COLLEGE
BUSINESS OFFICE
1500 PEACHTREE ST
JACKSON    MS    39202

#1186371
BELHAVEN COLLEGE
PO BOX 4959
JACKSON    MS    39296

#1002776
BELIK    MARTIN
455 BEDFORD RD SE
BROOKFIELD    OH    444039725

#1045521
BELIK    NICHOLAS
455 BEDFORD RD
BROOKFIELD    OH    44403

#1002777
BELILL    ZACHARY
9381 DOWNING RD
BIRCH RUN    MI    48415

#1186372
BELIN LAMSON MCCORMICK ZUMBACH
FLYNN PC
2000 FINANCIAL CENTER
DES MOINES    IA    50309

#1532909
BELINDA CHEATHAM
9426 S GREEN ST
CHICAGO    IL    60620

#1186373
BELINDA J COX
ACCT OF JAMES A COX
CASE #0063607
CIV CT BL 100 N HOUSTON 3RD FL
FORT WORTH    TX    464337371

#1532910
BELINDA J WOMBLE
PO BOX 961014
FT WORTH    TX    76161

#1124748
BELISLE    ALICE
3417 BENT OAK HWY
ADRIAN    MI    49221-9598

#1124750
BELISLE    LAWRENCE G
3417 BENT OAK HWY
ADRIAN    MI    49221-9598

#1002778
BELK    BRANDY
406 W. FAIRVIEW AVE.
DAYTON    OH    45405

#1124751
BELKNAP    HOWARD A
1324 THENDARA
GRAYLING    MI    49738-6778

#1124753
BELKNAP    STEVE R
10686 LOVERS LN NW
GRAND RAPIDS    MI    49544-8918

#1002779
BELL    AMANDA
1928 TEBO
FLINT    MI    48503

#1002780
BELL    CHARA
478 MISSISSIPPI DR.
ASHVILLE    AL    35953

#1002781
BELL    CHARLES
4920 N MICHIGAN AVE
SAGINAW    MI    486041000

#1002782
BELL    CHRISTOPHER
3047 MAGNOLIA HOLMESVILLE RD
MAGNOLIA    MS    39652

#1002783
BELL    DALE
617 BRYAN RD.
MILAN    OH    44846

#1002784
BELL    DAMEON
1280 STALEY
DAYTON    OH    45408

#1002785
BELL    DANIEL
215 SUPERIOR AVENUE
DAYTON    OH    45406

#1002786
BELL    DANNY
36 S WESTVIEW AVE
DAYTON    OH    45403

#1002787
BELL    DONALD
860 N EUCLID AVE
DAYTON    OH    45407

#1002788
BELL    DORIS
2388 RAYMOND-CLINTON RD
RAYMOND    MS    39154

#1002789
BELL    DORIS
272 GLENWOOD AVE
BUFFALO    NY    14208

#1002790
BELL    ELAINE
522 J W MORGAN WAY
BROOKHAVEN    MS    396012959

#1002791
BELL    GEORGE
6865 SINGER RD.
DAYTON    OH    45424

#1002792
BELL    GERALD
6320 DORWOOD RD
SAGINAW    MI    48601

#1002793
BELL    GERALD
826 N 13TH STREET
ELWOOD    IN    46036

#1002794
BELL    HEATHER
4034 CORINTH BLVD
DAYTON    OH    45410

#1002795
BELL    JAMES
6301 LINCOLN ST
ALLENDALE    MI    494019792

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1002796
BELL   JAMES
7427 MORGAN ROAD
CLEVES   OH    45002

#1002797
BELL   JASON
1201 KIM LANE
KETTERING    OH   45420

#1002798
BELL   JASON
92 ROUGH WAY #2
LEBANON   OH    45036

#1002799
BELL   JIMMIE
6280 N CHAPEL HILL RD
BOLTON   MS    390419726

#1002800
BELL   JONATHAN
5709 20TH AVENUE E
TUSCALOOSA   AL    35405

#1002801
BELL   JUDY
9062 BRIARBROOK DR NE
WARREN   OH    444841743

#1002802
BELL   KRISHANA
420 MISSISSIPPI DR.
ASHVILLE    AL    35953

#1002803
BELL   LESTER
538 GEORGE ST
YOUNGSTOWN OH    44502

#1002804
BELL   LEWIS
5201 OSCEOLA DRIVE
TROTWOOD OH    45427

#1002805
BELL   LINDA
532 CLEARMONT STREET
YOUNGSTOWN OH    44511

#1002806
BELL   MARQUES
8020 SO. WAYLAND DR.
OAK CREEK   WI    53154

#1002807
BELL   MEREDITH
2725 W 16TH ST APT B-3
ANDERSON   IN    46011

#1002808
BELL   MICHAEL
49 MONTICELLO PLACE
BUFFALO   NY    14214

#1002809
BELL   RALPH
9237 S SPRUCE AVE
NEWAGGO  MI    49337

#1002810
BELL   RAYMOND
12477 GRATIOT RD
SAGINAW   MI    48609

#1002811
BELL   REBECCA
8097 W 180 S
RUSSIAVILLE    IN    46979

#1002812
BELL   ROBBIE
2617 PINETREE DR
FLINT    MI    48507

#1002813
BELL   ROBERT
18 EAGLEBROOK DR
BUFFALO   NY    142244621

#1002814
BELL   ROBERT
2716 OWEN ST.
SAGINAW   MI    48601

#1002815
BELL   ROLAND
3371 WHITE WALNUT CT APT 424
MIAMISBURG   OH    453425317

#1002816
BELL   RONALD
4932 RICHMOND CIRCLE
SANDUSKY OH    44870

---

#1002817
BELL   RONALD
912 BERTRAM
HUEYTOWN  AL     35023

#1002818
BELL   SHARON
7747 ANDERSON AVE NE
WARREN  OH   444841526

#1002819
BELL   SHEILA
2917 N LOCKE
KOKOMO  IN     46901

#1002820
BELL   SHIRLEY
4325 CRESCENT DR
NIAGARA FALLS     NY     14305

#1002821
BELL   SUSAN
59 W. FLOYD AVE.
DAYTON   OH   45415

#1002822
BELL   TANNON
2010 2ND ST
BAY CITY    MI     48708

#1002823
BELL   TARA
478 MISSISSIPPI DR.
ASHVILLE      AL   35953

#1002824
BELL   THOMAS
8097 W 180 S
RUSSIAVILLE      IN     469790252

#1002825
BELL   TOM
6689 STATESBORO ROAD
CENTERVILLE    OH   45459

#1002826
BELL   TOSHA
18 W NORMAN AVE APT #6
DAYTON  OH   45405

#1002827
BELL   VALERY
5135 HACKETT DR
DAYTON   OH   45418

#1002828
BELL   WILLIAM
2332 ACOSTA ST
KETTERING     OH    454203423

#1002829
BELL   WILLIAM
292 STAHL AVE.
CORTLAND   OH    44410

#1045522
BELL   ANNETTE
7290 HIGHVIEW TRAIL
VICTOR    NY    14564

#1045523
BELL   BERNICE
3201  BLOOMFIELD LANE
APT. 422
AUBURN HILLS     MI     48326

#1045524
BELL   COLLEEN
79 LETTINGTON AVENUE
ROCHESTER  NY    14624

#1045525
BELL   CURTIS
57613 APPLE CREEK DR.
WASHINGTON  MI     48094

#1045526
BELL   CURTIS
57613 APPLE CREEK DRIVE
WASHINGTON  MI     48094

#1045527
BELL   DAMION
2937 N ARDENWOOD DR
BATON ROUGE   LA    70805

#1045528
BELL   DAVID
1429 NORFOLK
GRAND BLANC  MI    48439

#1045529
BELL   DIANE
4541 OAKMONT CT
SHELBY TOWNSHIP   MI    48317

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1045530
BELL   ERICKA
3257 GRANDVIEW WAY
WESTFIELD   IN    46074

#1045531
BELL   JEFFREY
1802 HUNTERS COVE CIRCLE
KOKOMO   IN    469025181

#1045532
BELL   JEFFREY
220 JANNEY LANE
SPRINGBORO   OH    45066

#1045533
BELL   JEFFREY
2649 WYNTERPOINTE COURT
KOKOMO   IN    46901

#1045534
BELL   JOHN
1080 MORSE LANDING DR
CICERO   IN    46034

#1045535
BELL   JOHN
6055 NORTH LAKE ROAD
BERGEN   NY    14416

#1045536
BELL   RAYMOND
9455 VAN ANTWERP DR.
BRIGHTON   MI    48116

#1045537
BELL   RONDA
5339 W 100 N
KOKOMO   IN    46901

#1045538
BELL   SALLY
6689 STATESBORO ROAD
CENTERVILLE   OH    45459

#1045539
BELL   SHERMAN
1903   CARVER DR
MUNCIE   IN    47303

#1045540
BELL   WILLIAM
1215 SUNSET DRIVE
ENGLEWOOD OH    45322

#1045541
BELL   WILLIE
6258 AMBLEWOOD DRIVE
JACKSON   MS    39213

#1124754
BELL   BENJAMIN A
1780 S GLEANER RD
SAGINAW   MI    48609-9714

#1124755
BELL   BOBBY L
318 ROXBOROUGH RD
ROCHESTER   NY    14619-1446

#1124757
BELL   BRADFORD L
PO BOX 95
ROSCOMMON MI    48653

#1124759
BELL   BRENDA K
356 RUTLAND AVE.
AUSTINTOWN   OH    44515-1834

#1124760
BELL   CLEOPATRA Y
296 LYCOMING RD
ROCHESTER   NY    14623-4730

#1124761
BELL   DARRYL
1594 CHANCELLOR COURT
CLERMONT   FL    34711-6500

#1124763
BELL   DAVID M
4554 BRADINGTON ST
SAGINAW   MI    48604-1528

#1124764
BELL   DONNIE
6309 BELLTREE LN
FLINT   MI    48504-3605

#1124766
BELL   EUGENE
23217 GREY GABLES DR. LOT#479
CLINTON TWP.   MI    48036-1294

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1124767
BELL   GARY A
9062 BRIARBROOK DR NE
WARREN  OH    44484-1743

#1124769
BELL   JAMES L
39611 VILLAGE RUN DR
NORTHVILLE    MI    48167-3415

#1124770
BELL   JAMES L
61 WESTON AVE
BUFFALO  NY    14215-3329

#1124772
BELL   JIMMIE D
130 PATRA DR.
MADISON   AL    35758-7302

#1124773
BELL   KEITH A
565 FAIRMONT AVE
N TONAWANDA  NY    14120-2940

#1124775
BELL   LINCOLN
1800 RUSSELL J TILLMAN RD
EDWARDS  MS   39066-9104

#1124776
BELL   LINDA T
6280 N CHAPEL HILL RD
BOLTON  MS   39041-9726

#1124778
BELL   MARY J
1594 CHANCELLOR COURT
CLERMONT  FL    34711-6500

#1124779
BELL   MARY J
1642 WOODVIEW LN
ANDERSON  IN    46011-1049

#1124781
BELL   MYRON H
1000 MURRAY HL
HIGHLAND   MI    48357-3938

#1124782
BELL   PATRICIA H
3603 CLARK ST
ANDERSON  IN    46013-5344

#1124783
BELL   RONALD W
161 PORTOFINO DRIVE
NORTH VENICE   FL    34275

#1124785
BELL   SHERMAN
1903 E CARVER DR
MUNCIE  IN    47303-4011

#1124787
BELL   WARREN R
6065 HONEYGATE DR
HUBER HEIGHTS   OH    45424-1127

#1531910
BELL   PATSY
2618 E. 3RD
TULSA    OK    74104

#1186374
BELL & HOWELL CO
BELL & HOWELL DOCUMENT MANAGEM
6800 MC CORMICK BLVD
CHICAGO   IL     60645

#1186375
BELL ANDERSON & SANDERS LLC
496 BROADWAY
LAGUNA BEACH    CA    92651

#1186376
BELL CO INC
106 MORROW AVE
TRUSSVILLE    AL    35173

#1186377
BELL DAVIS & PITT PA
635 W 4TH ST
WINSTON-SALEM   NC    27101

#1186378
BELL ELECTRONICS INC
19725 RUSSELL RD
KENT   WA   98032

#1186380
BELL ELECTRONICS NW INC
19725 RUSSELL ROAD
KENT    WA   980321117

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1186381
BELL ENGINEERING INC
735 OUTER DRIVE
SAGINAW    MI    48601

#1186382
BELL ENGINEERING INC
735 S OUTER DRIVE
SAGINAW    MI    486016503

#1186383
BELL EQUIPMENT CO
78 NORTHPOINT DR
LAKE ORION    MI    48359

#1186384
BELL EQUIPMENT CO
78 NORTHPOINTE DR
ORION    MI    48359

#1186385
BELL ERICKA
3257 GRANDVIEW WAY
WESTFIELD    IN    46074

#1072498
BELL HELICOPTER TAXTRON INC
Attn    ACCOUNTS PAYABLE
P.O. BOX 901049
FORT WORTH    TX    76101-2049

#1072499
BELL HELICOPTER TEXTRON INC
Attn    EARL CLEMENSON
P.O. BOX 482
FORTH WORTH    TX    76101-8020

#1045542
BELL III    MARVIN
1113 SPRINGFIELD LANE
RACINE    WI    53402

#1074394
BELL INDUSTRIES INC
A DIV OF BELL IND DIST GRP
6835 FLANDERS RD STE 300
SAN DIEGO    CA    92121

#1186386
BELL INDUSTRIES INC
10611 N HAYDEN RD STE D-103
SCOTTSDALE    AZ    85260

#1186387
BELL INDUSTRIES INC
1960 E GRAND AVE STE 560
EL SEGUNDO    CA    90245

#1186388
BELL INDUSTRIES INC
BELL INDUSTRIES
3020A BUSINESS PARK DR
NORCROSS    GA    30071

#1186389
BELL INDUSTRIES INC
BOX 60619
LOS ANGELES    CA    900600619

#1186390
BELL INDUSTRIES INC
DESERT SERVICE DIV
15120 MARCOURT AVE
SANTA FE SPRINGS    CA    90670

#1186391
BELL INDUSTRIES INC
MILLER, JW DIV
306 E ALONDRA BLVD
GARDENA    CA    90248

#1186392
BELL INDUSTRIES, INC
W226 N900 EASTMOUND
WAUKESHA    WI    53186

#1186393
BELL JEFFREY
796 AUGUSTA COURT
ROCHESTER HILLS    MI    48309

#1002830
BELL JR    EUGENE
752 S 24TH ST
SAGINAW    MI    486016510

#1002831
BELL JR    GEORGE
4111 BRIDLEGATE WAY
DAYTON    OH    45424

#1124788
BELL JR    MARVIN
8020 S WAYLAND DR
OAK CREEK    WI    53154-2827

#1186394
BELL MARK SALES CO
ADD CHG 4\97
331 CHANGEBRIDGE RD
PO BOX 2007
PINE BROOK    NJ    07058

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1066693
BELL MICRO - SAN DIEGO
Attn    JOAN MCDONALD
5860 OWENS AVENUE
SUITE 200
CARLSBAD    CA    92008

#1066694
BELL MICROPRODUCTS
Attn    ROB GENARO
10475 PARK MEADOWS DRIVE
SUITE 6050
LITTLETON    CO    80124

#1186395
BELL PACKAGING CORP
1977 SARASOTA PKY
CONYERS    GA    30013

#1186396
BELL PACKAGING CORP
BELL FIBRE PRODUCTS
2000 BEVERLY SW
GRAND RAPIDS    MI    495091719

#1186397
BELL PACKAGING CORP
BELL PACKAGING MARION
3112 S BOOTS ST
MARION    IN    46953

#1186399
BELL PACKAGING CORP
BELL STRUCTURAL PRODUCTS DIV
3102 S BOOTS
MARION    IN    46953

#1186400
BELL PACKAGING CORP
VISY PACKAGING
300 W 170TH ST
SOUTH HOLLAND    IL    604732800

#1186401
BELL PACKAGING CORP EFT
ACCTS RECEIVABLE
ATLANTA    GA    30384-688

#1074395
BELL PIPE AND SUPPLY CO
215 E BALL RD
PO BOX 151
ANAHEIM    CA    92815-0151

#1186402
BELL ROBERT L
18 EAGLEBROOK DR
WEST SENECA    NY    14224

#1186403
BELL ROY L
LAW OFFICE OF ROY L BELL
426 NORTH TEXAS
CHG PER DC 2/02 CP
ODESSA    TX    79761

#1186404
BELL ROYER & SANDER CO LPA
33 SOUTH GRANT AVENUE
COLUMBUS    OH    432153927

#1186405
BELL SELTZER PARK & GIBSON PA
P O DRAWER 34009
CHARLOTTE    NC    28234

#1186406
BELL SOUTH
PO BOX 105262
ATLANTA    GA    303485262

#1186407
BELL STATE UNIVERSITY
PO BOX 672
MUNCIE    IN    47308

#1074396
BELL STEEL COMPANY, INC.
530 SOUTH C STREET
PENSACOLA    FL    32501

#1186408
BELL TECHNOLOGIES
906 TRINITY DR STE H
MISSION    TX    78572

#1186409
BELL TECHNOLOGIES INC
305 SEABOARD LN STE 318
FRANKLIN    TN    37067

#1186410
BELL TECHNOLOGIES INC
METRUM SERVICES
2320 W PEORIA AVE BLDG D STE 1
PHOENIX    AZ    85029

#1186411
BELL TECHNOLOGIES INC
METRUM SERVICES
258 E ARAPAHO STE 150
RICHARDSON    TX    75081

#1186412
BELL TECHNOLOGIES INC
SERVICE DIV
PO BOX 971438
DALLAS    TX    75397

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

#1186413                          #1186415                          #1186416
BELL TOOLING & MANUFACTURING I    BELL TOOLING & MFG INC            BELL WAREHOUSING & MANUFACTURI
2424 N WASHINGTON                  2424 N WASHINGTON ST             5510 CLIO RD
KOKOMO   IN    46901              KOKOMO   IN    46901             FLINT     MI     48504-686

#1186417                          #1186418                          #1002832
BELL WAREHOUSING & MFG SERVICE    BELL WAREHOUSING & MFG SERVICE    BELL**   KATHY
5510 CLIO RD                       5510 CLIO RD                     10039 ST.RT.700 LT 121
ADD CHG LTR 10/01 MH               FLINT     MI     485046860       MANTUA   OH    44255
FLINT    MI    485311097

#1186419                          #1002833                          #1002834
BELL, FLOYD ASSOCIATES INC        BELL, II     WILLIE              BELL, JR.   DEREK
FLOYD BELL INC                     1185 NATHANIEL HILL RD           317 GIRARD AVE
897 HIGGS AVE                      BOLTON   MS    39041             SOMERSET   NJ     08873
COLUMBUS   OH    43212

#1186420                          #1544131                          #1045544
BELL-MARK CORP                    BELLA GRUVER                      BELLAFAIRE   THOMAS
331 CHANGEBRIDGE RD STE 201        11242 S NANDINA AVE              657 CHRISTIANA ST
PINE BROOK   NJ    07058          JENKS   OK    74037              NO TONAWANDA NY    14120

#1124789                          #1002835                          #1124791
BELLAFAIRE   THOMAS J             BELLAH   LARRY                    BELLAIR   DENNIS M
129 CRESTON CT                     2030 TORRANCE AVE                5512 RED OAK RD
MOORESVILLE   NC    28115-7915    FLINT     MI     485063606       BEAVERTON   MI     48612-8513

#1186421                          #1186422                          #1186423
BELLAIR EXPEDITING SERVICE INC    BELLAIR EXPRESS                  BELLAIRE INDUSTRIES INC
BELLAIR EXPRESS                    3745 25TH AVE                   FRMLY ENDURA COATINGS INC
3745 25TH AVE                      SCHILLER PARK    IL     60176   1921 BELLAIRE AVE
SCHILLER    IL    60176                                            ROYAL OAK   MI     480671587

#1186424                          #1002836                          #1002837
BELLAIRE INDUSTRIES INC           BELLAMY   DIMPLE                 BELLAMY   EDGAR
PLASTIC FILM ENTERPRISES           2544 ASHCRAFT RD                926 JACKSON RD
1921 BELLAIRE ST                   DAYTON   OH    45414            FITZGERALD   GA    31750
ROYAL OAK   MI    480671514

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002838
BELLAMY   LARRY
102 CEDAR LN
FITZGERALD   GA    31750

#1002839
BELLAMY   MARK
6191 W SWAFFER RD
VASSAR   MI    487689659

#1124792
BELLAMY   BILLY W
P.O. BOX 415
HIGGINS LAKE    MI    48627-0415

#1045545
BELLAN   DEAN
5232 HAXTON DRIVE
CENTERVILLE   OH    45440

#1045546
BELLANCA   JOE
226 TRABOLD ROAD
ROCHESTER NY    14624

#1002841
BELLANT   THOMAS
2077 MORGAN RD
CLIO    MI    48420

#1045547
BELLANTI   MICHAEL
5541 EAST BAYWOOD AVE
MESA   AZ    852061429

#1045548
BELLAR   FRED
568 BOLDERWOOD LANE
CARMEL   IN    46032

#1045549
BELLARD   MELISSA
2442 WYOMING STREET
APT. A
DAYTON   OH    45410

#1186425
BELLARMINE COLLEGE
2001 NEWBURG RD
BURSARS OFFICE
LOUISVILLE    KY    402050671

#1002842
BELLAVIA    CARL
55 LUDDINGTON LN
ROCHESTER   NY    146123329

#1002843
BELLAVIA    ROSSANA
55 LUDDINGTON LN
ROCHESTER   NY    146123329

#1045550
BELLAVIA    BRYAN
7 ILAND DR
ROCHESTER   NY    14624

#1045551
BELLAVIA    ROSS
242 GINA WAY
BROCKPORT   NY    14420

#1002844
BELLAW   ROBERT
1307 RUHL GARDEN CT
KOKOMO   IN    469014890

#1002845
BELLAY   MADELYN
224 GREENBRIAR DR.
CORTLAND   OH    44410

#1186426
BELLBROOK FENCE CO
1130 E DOROTHY LANE
DAYTON   OH    454192110

#1186427
BELLBROOK FENCE CO INC
1130 E DOROTHY LN
KETTERING    OH    45419

#1186428
BELLBROOK-SUGARCREEK EDUCATION
FOUNDATION
60 EAST SOUTH ST
BELLBROOK   OH    45305

#1124794
BELLE   EVANS
1010 BUCHANAN ST.
SANDUSKY OH    44870-4604

#1069842
BELLE TIRE
1650 WEST MAPLE
TROY   MI    48084

#1532911
BELLEFONTAINE MUNICIPAL COURT
226 W COLUMBUS AVE
BELLEFONTAIN    OH    43311

#1002846
BELLENGER, JR.    NORMAN
5392 110TH AVE
PULLMAN    MI    49450

#1186429
BELLEVILLE AREA COLLEGE
2500 CARLYLE RD
BELLEVILLE    IL    622215899

#1186430
BELLEVILLE WIRE CLOTH CO
18 RUTGERS AVE
CEDAR GROVE    NJ    07009

#1186431
BELLEVILLE WIRE CLOTH CO INC
18 RUTGERS AVE
CEDAR GROVE    NJ    07009

#1186434
BELLEVUE COMMUNITY COLLEGE
3000 LANDERHOLM CIRCLE, SE
BELLEVUE    WA    980076484

#1532912
BELLEVUE MUNICIPAL COURT
3000 SENECA INDUSTRIAL PKWY
BELLEVUE    OH    44811

#1186435
BELLEVUE MUNICIPAL CRT ACCT OF
L C STEWART  99CVH077
117 N SANDUSKY STREET
BELLEVUE    OH    270540158

#1186436
BELLEVUE OH CITY INCOME TAX
3458

#1186437
BELLEVUE UNIVERSITY
1000 GALVIN ROAD SOUTH
BELLEVUE    NE    680053098

#1002847
BELLEW    DANIEL
300 BROWN AVE APT 4A3
RAINBOW CITY    AL    35906

#1045552
BELLHORN    KEVIN
1006 JOSEPH
BAY CITY    MI    48706

#1186438
BELLI CHANANDA
APPLICATIONS ENGINEER
2200 CROOKS RD APT 42
TROY    MI    48084

#1045553
BELLILE    ADAM
P.O. BOX 6658
SAGINAW    MI    48608

#1124795
BELLILE    ALAN W
PO BOX 6658
SAGINAW    MI    48608-6658

#1045554
BELLIN    LISA
236 ROBBIES RUN
CORTLAND    OH    44410

#1045555
BELLINE    LOUISE
5 KESWICK WAY
FAIRPORT    NY    14450

#1002848
BELLINGER    THOMAS
9376 LINDEN RD
CLIO    MI    484208524

#1045556
BELLINGER    CHRISTOPHER
202 SAUSALITO DRIVE
E AMHERST    NY    14051

#1045557
BELLINGER    JOHN
716 SANTA CLARA
UNIT 108
ALAMEDA    CA    94501

#1045558
BELLINGER    JONATHAN
2130 WEST MIDLAND RD.
AUBURN    MI    48611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1124797
BELLINGER   MERLIN D
5395 OLE BANNER TRL
GRAND BLANC   MI     48439-7707

#1186439
BELLINGER DONALD
2085 MICHIGAN AVE
LIMA   NY     14485

#1186440
BELLINGHAM COLLINS & LOYD PC
CHG PER DC 2/27/02 CP
2050 OKLAHOMA TOWER
210 PARK AVE
OKLAHOMA CITY    OK    73102

#1002849
BELLINO   SCOTT
17438 IDYLWILD DR.
LAKE MILTON    OH     44429

#1045559
BELLIS   KATHERINE
14583 STEPHANIE STREET
CARMEL   IN     46033

#1045560
BELLIS   MICHAEL
14583 STEPHANIE STREET
CARMEL   IN     46033

#1045561
BELLISSIMO   GIOVANNI
35 PINE STREET
AUGRES   MI     48703

#1186441
BELLMAN MELCOR INC
7575 W 183RD ST
TINLEY PARK     IL     804770188

#1186442
BELLMAN-MELCOR INC
18333 S 76TH AVE
TINLEY PARK     IL     60477

#1186443
BELLMAN-MELCOR INC
7575 W 183RD ST
TINLEY PARK     IL     60477

#1002850
BELLO   JOHN
465 LAKE ROAD EAST FRK
HAMLIN   NY    144649702

#1186445
BELLO METAL RECYCLING
5515 MAPLEWOOD RD
WINDSOR   ON   N9C 4E9
CANADA

#1186446
BELLO METAL RECYCLING LTD
5515 MAPLEWOOD RD
WINDSOR   ON   N9C 4E9
CANADA

#1544132
BELLOFRAM CORPORATION
STATE RTE 2 BOX 305
NEWELL   WV    26050

#1002851
BELLOR   ASHLEY
917 S BIRNEY ST
BAY CITY   MI     48708

#1002852
BELLOR   DENNIS
13709 GRATIOT RD
HEMLOCK   MI     486268447

#1002853
BELLOR   TIMOTHY
5708 HURDS CORNER RD
MAYVILLE   MI     487449567

#1002854
BELLOR   WAYNE
308 SOUTHLAWN DR.
AUBURN   MI     48611

#1531911
BELLOTTE   DAVID
324 E 6TH ST
CLAREMORE  OK    74017

#1045562
BELLOTTIE   MICHELLE
511 W. BENJAMIN ST.
LINWOOD   MI     48634

#1045563
BELLOVARY  NICHOLAS
304 N WALLACE
YPSILANTI    MI     48197

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1002855
BELLOWS  VANETTA
6611 GREENLEE CT
HUBER HEIGHTS    OH    45424

#1045564
BELLOWS  KEVIN
909 BARBARA LEE DRIVE
DUBUQUE  IA    52003

#1068545
BELLS ENGINE SERVICE
3810 10TH ST
P O BOX  61
GREAT BEND    KS    675303549

#1069843
BELLS ENGINE SERVICE
Attn    MR. K.B. BELL
3810 10TH STREET
PO BOX 61
GREAT BEND    KS    67530-3549

#1074397
BELLSOUTH
PO BOX 33009
CHARLOTTE    NC    28243-0001

#1186449
BELLSOUTH
PO BOX 70529
CHARLOTTE    NC    282720529

#1186450
BELLSOUTH MOBILITY
CINGULAR WIRELESS
2612 N ROAN ST
JOHNSON CITY    TN    37601

#1186451
BELLSOUTH MOBILITY INC
1351 MCFARLAND BLVD NE STE 105
TUSCALOOSA  AL    35406

#1186452
BELLSOUTH PUBLIC COMMUNICATION
PO BOX 740509
ATLANTA    GA    303740509

#1074398
BELLSOUTH TELECOMMUNICATION
1155 PEACHTREE ST  NE
ATLANTA    GA    303093610

#1074399
BELLSOUTH WIRELESS DATA
PO BOX 828435
PHILADELPHIA    PA    19182-8435

#1002856
BELLUARDO  KEITH
2445 DELCOURT DRIVE
MORAINE  OH    45439

#1002857
BELLUNI    DAVID
5307 OVERHILL DR
SAGINAW  MI    486031756

#1045565
BELLUS  DANIEL
3504 CHRISTOPHER DRIVE
KOKOMO  IN    46902

#1045566
BELLUS  DAVID
944 WINDY HILL COURT
RUSSIAVILLE    IN    46979

#1529984
BELMIHOUB  AZIZ
392 LAKE FOREST ROAD
ROCHESTER HILLS    MI    48309

#1069844
BELMIHOUB, ALEX
392 LAKEFOREST RD.
ROCHESTER HILLS    MI    48309

#1186453
BELMONT COUNTY C.S.E.A.
ACCOUNT OF K MICHAEL BICKMEIER
CASE #81-DR-298
PO BOX 428
ST CLAIRSVILLE    OH    296466345

#1532913
BELMONT COUNTY CSEA
PO BOX 428
ST CLAIRSVIL    OH    43950

#1186454
BELMONT DISTRIBUTING INC
PO BOX 8128
YOUNGSTOWN OH    44505

#1074400
BELMONT EQUIPMENT
1011 SEGORA CIRCLE
PLACENTIA    CA    92870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186455
BELMONT EQUIPMENT CO
32035 EDWARD AVE
MADISON HEIGHTS     MI     48071

#1071007
BELMONT GARAGE
633 WEST MAPLE AVE
LANGHORNE  PA     19047

#1544133
BELMONT METALS INC
330 BELMONT AVE
BROOKLYN  NY     11207-4000

#1186457
BELMONT UNIVERSITY
1900 BELMONT BLVD
NASHVILLE     TN     372123757

#1186458
BELMONT UNIVERSITY
P O BOX 307074
NASHVILLE     TN     372307074

#1186459
BELMONTE PARK ENVIRONMENTAL LA
25 HOLIDAY DR
ENGLEWOOD  OH     45322

#1186461
BELMONTE PARK ENVIRONMENTAL LA
ADDRESS CHG PER RC 5/02 CM
25 HOLIDAY DR
DAYTON   OH     453222706

#1532914
BELOIT CLINIC
PO BOX 374
FONTANA     WI     53125

#1186462
BELOIT COLLEGE
BOX 33
700 COLLEGE ST
BELOIT     WI     53511

#1186463
BELOIT COLLEGE
STUDENT ACCOUNTS LOANS
700 COLLEGE STREET
BELOIT     WI     53511

#1532915
BELOIT MEMORIAL HOSPITAL
PO BOX 911
JANESVILLE     WI     53547

#1045567
BELOKONEV  ROMAN
1220 COMMONWEALTH CIRCLE
M103
NAPLES     FL     34116

#1002858
BELOSEVIC   FRANK
4288 SAINT FRANCIS DR
HAMBURG  NY     140751725

#1045568
BELOW  CHRISTOPHE
3671 CEDAR SHAKE DRIVE
ROCHESTER HILLS   MI     48309

#1124798
BELSENICH  RICHARD J
3673 CUMBERLAND LN
HAMBURG  NY     14075-2204

#1002859
BELT   BRIAN
4823 N 1350 E 34
CONVERSE  IN     46919

#1002860
BELT   SONYA
2125 S TECUMSEH RD #67
SPRINGFIELD     OH     45502

#1531401
BELT   CLIFTON
15470 COUNTY ROAD 54
LOXLEY     AL     36551

#1074401
BELT CORPORATION OF AMERICA
3455 HUTCHINSON RD
CUMMING   GA     30040

#1186464
BELT SONYA C
2125 S TECUMSEH RD #67
SPRINGFIELD     OH     45502

#1186465
BELT TECHNOLOGIES INC
11 BOWLES PARKWAY
PO BOX 468
AGAWAN  MA     01001

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186466
BELT TECHNOLOGIES INC
11 BOWLES RD
AGAWAM   MA     01001

#1186467
BELTLINE ELECTRIC MOTOR REPAIR
520 TRINITY LN
DECATUR   AL     35601

#1186468
BELTLINE ELECTRIC MOTOR REPAIR
INC
520 OLD TRINITY LN
DECATUR   AL     35601

#1074402
BELTMANN GROUP INC
SDA 12-1183
PO BOX 86
MINNEAPOLIS      MN     54486-1183

#1186469
BELTMANN NORTH AMERICAN CO INC
6300 W DOUGLAS AVE
MILWAUKEE   WI     53218

#1002861
BELTON   LONNIE
1907 FAIRPORT AVE APT 207
DAYTON   OH     45406

#1002862
BELTON   TASHA
12 4TH ST
NEW BRUNSWICK   NJ     089013306

#1002863
BELTON   TERRANCE
12 4TH ST
NEW BRUNSWICK   NJ     089013306

#1002864
BELTON SR   LENNY
606 GRAND AVE APT 14
DAYTON   OH     45406

#1002865
BELTRAN   ANGELO
654 BAKER AVE
FULLERTON   CA     928323102

#1002866
BELTRAN   RICARDO
430 HYATT AVE
CAMPBELL   OH     44405

#1045569
BELTRAN   FREDERICK
6149 LOMA DE CRISTO DR
EL PASO   TX     79912

#1124800
BELTRANO   ALBERT E
5303 STONE RD
LOCKPORT   NY     14094-9465

#1540679
BELTWAY INTERNATIONAL LLC
1800 SULPHUR SPRING RD
BALTIMORE   MD     21227-2596

#1045570
BELTZ   AMEET
4792 WILSON ROAD
LOCKPORT   NY     14094

#1124801
BELTZ   CONNIE S
8082 PIERCE ROAD PO BOX 81
FREELAND   MI     48623-0081

#1045571
BELU   MICHAEL
425 ORCHARD
UPPER APT
DAYTON   OH     45419

#1045572
BELUE   BRADLEY
5476 HWY 207
ANDERSON   AL     35610

#1045573
BELVO   JOEL
1100 BELVO ESTATES CT.
MIAMISBURG   OH     45342

#1045574
BELVO   TODD
1135 COLT DRIVE
SOUTH LYON   MI     48178

#1002867
BELYEU   SEAN
5223 WHALEY DR.
DAYTON   OH     45427

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1002868
BELZER   DEBORAH
1016 S VALLEY RD
OLATHE   KS   660613965

#1186470
BELZONA OF NORTH ALABAMA INC
303-D BELTLINE PLACE SW #313
DECATUR   AL   35603

#1186471
BELZONA OF NORTH ALABAMA INC
797 OLD TRINITY RD
DECATUR   AL   35601

#1045575
BEMIS   MICHAEL
600 PRINCETON DR.
DURAND   MI   48429

#1186472
BEMIS COMPANY INC
1350 N FRUITRIDGE AVE
TERRE HAUTE   IN   47804

#1186473
BEMIS COMPANY INC
22657 NETWORK PL
CHICAGO   IL   60673-122

#1186474
BEMIS COMPANY INC
RMT CHNG 10/01 LTR
1350 N FRUITRIDGE AVE
PO BOX 905
TERRE HAUTE   IN   478080905

#1002869
BEMISH   PATSY
9252 N 400 E
ALEXANDRIA   IN   46001

#1002870
BEMISH   STEPHEN
9252 N 400 E
ALEXANDRIA   IN   46001

#1186475
BEMS ADMINISTRATIVE FUND
C/O D CAMERSON/BRESSLER AMERY
PO BOX 1980
MORRISTOWN   NJ   07962

#1186476
BEMS ADMINISTRATIVE FUND
D SCHNEIDER   BRESSLER AMERY
325 COLUMBIA TPKE
FLORHAM PARK   NJ   07932

#1002871
BEN   AMANDA
6072 WALLACE AVE
NEWFANE   NY   14108

#1002872
BEN   ERIC
6072 WALLACE AVE.
NEWFANE   NY   14108

#1002873
BEN   MELINDA
6072 WALLACE AVE
NEWFANE   NY   14108

#1186477
BEN BEACH
7100 WEST TUSCOLA
FRANKENMUTH MI   48734

#1532917
BEN HANDA
1424 APPLE CREEK TRAIL
GRAND BLANC   MI   48439

#1532918
BEN HILL CNTY MAGISTRATE COURT
PO BOX 1163
FITZGERALD   GA   31750

#1186478
BEN HILL COUNTY
TAX COMMISSIONER
PO BOX 1393
ZIP CORR 12/04/03
FITZGERALD   GA   317501393

#1186479
BEN HILL COUNTY SUPERIOR CRT
PO BOX 1104
FITZGERALD   GA   31750

#1071657
BEN HILL COUNTY, GA
BEN HILL COUNTY TAX COMMISSIONER
PO BOX 1393
FITZGERALD   GA   31750

#1186480
BEN HILL CTY SUPERIOR CRT
PO BOX 1104
FITZGERALD   GA   31750

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1532919
BEN HILL CTY SUPERIOR CT
PO BOX 1104
FITZGERALD    GA    31750

#1186481
BEN HILL OFFICE PRODUCTS
112 S GRANT ST
FITZGERALD    GA    31750

#1074403
BEN HUH
13330 MEADOW WOOD LANE
GRANADA HILLS    CA    91344

#1186482
BEN LEE MOTOR SERVICE
3344 S LAWNDALE
CHICAGO    IL    60623

#1523225
BEN SHEMPER & SONS INC
Attn    ACCOUNTS PAYABLE
PO BOX 466
HATTIESBURG    MS    39403

#1540680
BEN SHEMPER & SONS INC
PO BOX 466
HATTIESBURG    MS    39403

#1071658
BEN YSURSA, SECRETARY OF STATE
700 W. JEFFERSON ST.
PO BOX 83720
BOISE    ID    83720-0080

#1074404
BEN'S ASPHALT INC.
2200 S. YALE ST.
SANTA ANA    CA    92704-4427

#1045576
BENAMOZ  RAFI
8 PINO VERDE
AMHERST  NY    14221

#1002874
BENARD  JANET
2041 ROOS S.W.
WYOMING  MI    49509

#1124803
BENAVIDES   CARLOS C
2676 OUTER DRIVE CT
SAGINAW  MI    486016963

#1124804
BENAVIDES   ERNESTINE
215 HILTON RD
BRYAN  TX    77807-0000

#1124806
BENAVIDES   MARCOS
4143 S WASHINGTON RD
SAGINAW  MI    48601-5191

#1186483
BENAVIDES LUIS
645 CAMBRIDGE DRIVE
KOKOMO  IN    46902

#1002875
BENBOW JAMES
1767 E. SPRING VALLEY RD
CENTERVILLE    OH    45458

#1002876
BENBOW TRICIA
3217 S SMITHVILLE ROAD
DAYTON  OH    45420

#1124807
BENCEKOVICH  JOSEPH R
810 HEATHERWOODE CIRCLE
SPRINGBORO  OH    45066-1532

#1124808
BENCHER JR  ROBERT A
14831 ANGELIQUE
ALLEN PARK    MI    48101-1844

#1124810
BENCHIA   LINDA H
8019 CASTLE ROCK
WARREN  OH    44484

#1540681
BENCHMARK AUDIO INC
1533 WABASH AVE
SPRINGFIELD    IL    62704-5308

#1072500
BENCHMARK ELECTRONICS
3000 TECHNOLOGY DR.
ANGLETON  TX    77515

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074405
BENCHMARK ELECTRONICS
94 MOO 1.
HI-TECH INDUSTRIAL ESTATE
BANLANC BANG-PA-IN
AYUDHAYA          13160
THAILAND

#1072501
BENCHMARK ELECTRONICS (THAI
94 MOO 1.
HI-TECH INDUSTRIAL ESTATE
BANLANE BANG-PA-IN
AYUDHAYA          13160
THAILAND

#1072502
BENCHMARK ELECTRONICS CORK
Attn    DECLAN MURPHY
CORK BUSINESS&TECHNOLOGY PK
MODEL FARM ROAD
CORK
IRELAND

#1186484
BENCHMARK ELECTRONICS HSV INC
PO BOX 200042
HOUSTON   TX     772160042

#1186485
BENCHMARK ELECTRONICS HUNTSVIL
4807 BRADFORD DR NW
HUNTSVILLE     AL    35805-194

#1072503
BENCHMARK ELECTRONICS INC
Attn    507/452-8932
WINONA DIVISION
P.O. BOX 5025
WINONA     MN    55987

#1072505
BENCHMARK ELECTRONICS, INC
HUDSON DIVISION
65 RIVER RD.C.S 911,PTP2
HUDSON   NH    03051-0911

#1186487
BENCHMARK MANAGEMENT GROUP
PO BOX 7159
ROCKY MOUNT   NC     27804

#1186488
BENCHMARK NATIONAL CORP
3161 N REPUBLIC BLVD
TOLEDO     OH    436151507

#1186489
BENCHMARK PRODUCTS INC
531 BANK LANE
HIGHWOOD   IL     60040

#1186490
BENCHMARK PRODUCTS INC
885 NORTHPOINT BLVD
WAUKEGAN   IL     60085

#1186491
BENCHMARK STAFFING
1409  W CHAPMAN AVE STE C
ORANGE   CA     92868

#1186492
BENCHMARK STAFFING INC
1409 W CHAPMAN AVE STE C
ORANGE   CA     92868

#1186493
BENCHMARK TECHNOLOGIES
3161 N REPUBLIC BLVD
TOLEDO     OH    436151507

#1186494
BENCHMARK TECHNOLOGIES CORP
3161 N REPUBLIC BLVD
TOLEDO     OH    43615

#1186495
BENCHMASTER PRODUCTS INC
12981 E 166TH ST
CERRITOS    CA     90701

#1186496
BENCHWORK INC
BENCH WORKS
34100 KELLY RD
CLINTON TOWNSHIP    MI     48035

#1186497
BENCHWORKS INC
34100 KELLY RD
CLINTON TWP    MI     48035

#1002877
BENCIVENGO  CHRISTINE
1712 OLD FORGE RD
NILES   OH   444463222

#1002878
BENCIVENGO  MARY
7221 NORTHVIEW DR.
BROOKFIELD    OH    44403

#1186498
BENCYN INC
3150 S COUNTY RD 460 E
LAFAYETTE   IN     47905

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186499
BENCYN INC
BENCYN LUBRICANTS INC
100 CREASY CT
LAFAYETTE    IN    47903

#1186500
BENCYN LUBRICANTS INC
100 CREASY CT
LAFAYETTE    IN    47905

#1186501
BEND ALL AUTOMOTIVE INC
575 WAYDOM DR RR1
AYR    ON    N0B 1E0
CANADA

#1186503
BEND ALL MANUFACTURING
575 WAYDOM DR RR 1
ADD CHG 2/02 TB
AYR    ON    N0B 1E0
CANADA

#1523227
BEND ALL MANUFACTURING
Attn    ACCOUNTS PAYABLE
575 WAYDOM DRIVE
AYR    ON    N0B 1E0
CANADA

#1540682
BEND ALL MANUFACTURING
575 WAYDOM DRIVE
AYR    ON    N0B 1E0
CANADA

#1186504
BEND ALL TOOLS & MACHINE LTD
115 WANLESS CT RR 1
AYR    ON    N0B 1E0
CANADA

#1186505
BENDCO MACHINE & TOOL INC
283 W 1ST ST
MINSTER    OH    458651343

#1186506
BENDCO MACHINE & TOOL INC  EFT
283 W 1ST ST
MINSTER    OH    45865

#1002879
BENDER  BRUCE
2240 STARLITE DR
SAGINAW    MI    48603

#1002880
BENDER  ERIC
2694 ELIZABETH
WARREN  OH    44481

#1002881
BENDER  JAMES
46 WATER ST
ATTICA    NY    14011

#1002882
BENDER  MARY
2088 ELM ST
STANDISH    MI    48658

#1002883
BENDER  SARA
6321 ROBINSON ROAD APT 1
LOCKPORT  NY    14094

#1045577
BENDER  ADAM
7204 E. GRAND RIVER AVE.
LOT 112
PORTLAND    MI    48875

#1045578
BENDER  DONALD
232 JEFFERSON ST.
VASSAR    MI    48768

#1045579
BENDER  JEFFREY
9661 HILL STREET
REESE    MI    48757

#1045580
BENDER  MARK
2216 S. INDIANA
KOKOMO    IN    46902

#1045581
BENDER  ROBERT
106 SEATRAIN DR.
DELAWARE    OH    43015

#1124811
BENDER  FLOYD C
2088 ELM ST
STANDISH    MI    48658-9778

#1124813
BENDER  MARLENE S
6666 DITCH RD
MIDDLEPORT    NY    14105-9624

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1186507
BENDER COMMUNICATIONS INC
133 ARCO DR
TOLEDO   OH   43607

#1186508
BENDER INC
ISOTROL SYSTEMS
700 FOX CHASE
COATESVILLE   PA   19320

#1186509
BENDIX FRICTION MATERIALS DIV
ALLIED AUTOMOTIVE
105 PAWTUCKET AVE
RUMFORD  RI   02816

#1186510
BENDIX MINTEX PTY LTD
ELIZABETH ST
BALLARAT        3350
AUSTRALIA

#1186511
BENDLE CARMAN AINSWORTH
COMMUNITY EDUCATION
4093 BARNES AVE
BURTON   MI   48529

#1186512
BENDLE CARMAN AINSWORTH
COMMUNITY SCHOOLS
4093 BARNES AVE
BURTON   MI   48529

#1186513
BENDLIN FIRE EQUIPMENT CO INC
13190 W GLENDALE AVE
BUTLER   WI   53007

#1066695
BENDON GEAR & MACHINE INC.
Attn   PETER BELEZOS
100 WEYMOUTH ST. UNIT A
ROCKLAND   MA   02370

#1124814
BENDT   DAVID N
506 WEST MADISON
ALEXANDRIA   IN   46001

#1045582
BENE   ROBERT
16 LYRAE DRIVE
GETZVILLE   NY   14068

#1531402
BENEBO  BIEBELE
22 KORITE ST.
RANCHO SANTA MARGARITA   CA   92688

#1186514
BENECKE - KALIKO AG
BENECKEALLEE 40
HANNOVER        30419
GERMANY

#1186515
BENECKE KALIKO AG
BENECKE ALLEE 40
D 30419 HANNOVER
GERMANY

#1186516
BENECKE KALIKO AG
BENECKE ALLEE 40 D 30419 HANNO
GERMANY
GERMANY

#1124816
BENEDETTI   MICHAEL
6703 RAPIDS RD
LOCKPORT   NY   14094-9512

#1124817
BENEDETTO   ALBERT J
4741 PALMETTO ST
COLUMBUS   OH   43228-1814

#1124819
BENEDETTO  FRANCES C
1069 WILTSHIRE RD
COLUMBUS   OH   43204-2342

#1002884
BENEDICT   HERBERT
7790 TURTLEDOVE DR S.E
GRAND RAPIDS   MI   49508

#1002885
BENEDICT   MICHAEL
101 ARGALI PL
CORTLAND   OH   444101602

#1045583
BENEDICT   ANTHONY
28610 LATHRUP BLVD
LATHRUP VILLAGE   MI   48076

#1124820
BENEDICT   NANCY J
299 ANN ST
COOPERSVILLE   MI   49404-1166

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1124822
BENEDICT   TAMMA A
1813 JUDSON RD
KOKOMO   IN     46901-1719

#1531403
BENEDICT   YOUNG, JR
1682 LANCE DRIVE
TUSTIN     CA    92780

#1186518
BENEDICT COLLEGE
OFFICE OF STDNT FINANCIAL SERV
1600 HARDEN STREET
COLUMBIA   SC    29204

#1186519
BENEDICT ENTERPRISES INC
750 LAKEVIEW DRIVE
MONROE   OH    45050

#1186520
BENEDICT INSTALLATIONS
337 HUNTER ST
NILES     OH    44446

#1186521
BENEDICT NEGOTIATING SEMINARS
5717 BENT GRASS DR
VALRICO     FL    33594

#1186522
BENEDICT NEGOTIATING SEMINARS
FRMLY BENEDICT ROBERT M DBA
5717 BENT GRASS DR
ADD CHG 10/01/02 CP
VALRICO     FL    33594

#1186523
BENEDICTINE UNIVERSITY
135 S LASALLE
DEPT 4809
CHICAGO     IL     606744809

#1186524
BENEDICTINE UNIVERSITY
BENEDICTINE CENTRAL
5700 COLLEGE ROAD
RMT CHG 12/01
LISLE     IL     60532

#1045584
BENEDUM BILLY
410 DARBYTON DRIVE
PLAIN CITY     OH    43064

#1532920
BENEFICIAL MARYLAND INC
NINE WEST MULBERRY ST
BALTIMORE   MD    21201

#1532921
BENEFICIAL NEW JERSEY INC
PO BOX 289
MT HOLLY     NJ     8060

#1532922
BENEFICIAL NEW YORK INC
1577 N WOODWARD AVE STE 300
BLOOMFLD HLS   MI     48304

#1532923
BENEFICIAL OKLAHOMA
PO BOX 19800
OKLAHOMA CTY   OK    73144

#1532924
BENEFICIAL VA INC
C/O PO BOX 526
WINCHESTER   VA    22604

#1532925
BENEFICIAL VIRGINIA INC
C/O 53 COURT SQUARE
HARRISONBURG   VA    22801

#1002886
BENEFIEL   TERRY
4486 N 900 W
FRANKTON   IN     46044

#1045585
BENEFIELD   SAM
50 EARLDOM WAY
AMHERST   NY    14068

#1124823
BENEFIELD JR   SAM
50 EARLDOM WAY
GETZVILLE     NY    14068-1410

#1532926
BENEFIT PYMT CONTROL
401 TOPEKA BLVD
TOPEKA     KS    66603

#1002887
BENEMANN DEVAUGHN
5103 GLENFIELD DR
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1186525
BENESCH FRIEDLANDER COPLAN &
ARONOFF
200 PUBLIC SQUARE STE 2300
CLEVELAND   OH   441142378

#1529985
BENFIELD   DONNA
2133 LONDON BRIDGE
ROCHESTER HILLS   MI   48307

#1186526
BENFIELD INTERNATIONAL
ADR CHG 10/12/00 SC LTR
PO BOX 2735
DELRAY BEACH   FL   33447

#1528969
BENFIELD, DONNA
1624 MEIJER DRIVE
TROY   MI   48084

#1002888
BENFORD BIRDIE
1010 BIRCHWOOD DR
JACKSON   MS   39206

#1002889
BENFORD MELVIN
3856 N 24TH PL
MILWAUKEE   WI   532061419

#1002890
BENGE   CHRISTOPHER
806 S PLATE
KOKOMO   IN   46901

#1002891
BENGE   GINA
4741 WHITEWOOD CT.
DAYTON   OH   45424

#1045586
BENGRY   CHAD
3681 FORGE DR.
TROY   MI   48083

#1045587
BENGRY   MARLANE
2098  SHEFFIELD DR
BELLBROOK   OH   45305

#1529986
BENGU   IRMA
148 E ELMWOOD  APT 202
CLAWSON   MI   48017

#1045588
BENHAM JASON
1108 WINDSONG TRAIL
FAIRBORN   OH   45324

#1124825
BENHAM   DARYL S
17 ROYAL INN CT
SAVANNAH   GA   31419-2526

#1544134
BENHAM COMPANIES
P.O. BOX 96-0148
OKLAHOMA CITY   OK   73196-0148

#1002892
BENINCASA   DWAYNE
PO BOX 31123
RIVERSIDE   OH   45437

#1186527
BENISON INTERNATIONAL TRANS IN
BENISON INTERNATIONAL
1161 E SANDHILL AVE STE A
CARSON   CA   90746

#1186528
BENISON INTL TRANS INC
DBA BENISON INTL INC
1161 E SANDHILL AVE STE A
CARSON   CA   90746

#1002893
BENITEZ   JODI
9996 DIXON RD
REESE   MI   48757

#1002894
BENJAMIN   ALAN
6255 TELEGRAPH RD. LOT-240
ERIE   MI   48133

#1002895
BENJAMIN   BETTY
7730 REDBANK
HUBER HEIGHTS   OH   45424

#1002896
BENJAMIN   ROY
5563 FOUR MILE RD
BAY CITY   MI   487063350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1045589
BENJAMIN   BRIAN
3385 S VANVLEET RD
SWARTZ CREEK   MI     48473

#1045590
BENJAMIN   CHARLTON
2599 SWEET HOME ROAD
AMHERST   NY    14228

#1045591
BENJAMIN   RUTH
21213 MAHON
SOUTHFIELD   MI     48075

#1124826
BENJAMIN   JOHN C
6610 SLAYTON-SETTLEMENT RD
LOCKPORT   NY    14094-1145

#1186529
BENJAMIN J PRICE
313 SOUTH WASHINGTON SQUARE
LANSING     MI     48933

#1532927
BENJAMIN J PRICE
313 S WASHINGTON SQ
LANSING     MI     48933

#1186530
BENJAMIN SCHUSTER MD & ASSOC
3533 SOUTHERN BLVD STE 3550
KETTERING    OH     45429

#1186531
BENJAMIN Y WANG
38360 FLEETWOOD RD
FARMINGTON   MI     397825336

#1002897
BENKERT   DAN
5650 MOWER RD
SAGINAW   MI     48601

#1002898
BENKERT   DAVID
1350 W CURTIS RD
SAGINAW   MI     486019717

#1002899
BENKERT   JOHN
2615 S THOMAS RD
SAGINAW   MI     486099703

#1124827
BENKERT   CARL W
5620 MOWER RD
SAGINAW   MI     48601-9745

#1124829
BENKERT   JOHN L
2615 S THOMAS RD
SAGINAW   MI     48609-9703

#1124831
BENKO   JOHN D
514 1/2 W 5TH ST
PORT CLINTON   OH   43452-1706

#1186532
BENLIN FREIGHT FORWARDING INC
2769 BROADWAY
BUFFALO   NY   14227

#1124832
BENLINE   VIRGINIA L
668 WALNUT CIR
CORONA   CA     92881-3959

#1186533
BENMAX INC
MODERNISTIC OF MID MICHIGAN
609 HALL BLVD
MASON   MI     48854

#1002900
BENN   JEFFREY
609 E RUSSELL AVE.
MILWAUKEE   WI     53207

#1002901
BENN   JEFFREY
8331 S 42ND ST
FRANKLIN     WI     531329324

#1045592
BENN   CHRISTAL
916 E LYON STREET
MILWAUKEE   WI     53202

#1002902
BENNEFIELD   JAMES
3415 W. MEIGHAN BLVD.
GADSDEN   AL     35904

#1002903
BENNEFIELD  RODERICK
2334 FILLMORE AVE
BUFFALO    NY    14214

#1002904
BENNER  CHARLES
837 W MARTINDALE RD
UNION    OH    453222927

#1002905
BENNER  CONNIE
13223 GENESEE RD
CLIO    MI    484209164

#1045593
BENNER  ADAM R
364 WEST LANE AVENUE
APT. 1021
COLUMBUS  OH    43210

#1045594
BENNER  GUY
28661 LATHRUP BLVD.
LATHRUP VILLAGE    MI    48076

#1045595
BENNER  MARK
13671 NADINE ST
OAK PARK   MI    48237

#1045596
BENNER  RICHARD
2452 RIDGE RD
VIENNA    OH    44473

#1124834
BENNER  JOHN E
8200 E LOCK RD
LEWISBURG   OH    45338-9005

#1002906
BENNETT  AMBER
1508 BARNEY AVE
KETTERING    OH    45420

#1002907
BENNETT  CARRIE
4036 LYTLE RD.
WAYNESVILLE    OH    45068

#1002908
BENNETT  CHARLES
4424 MIDWAY AVE
DAYTON    OH    45417

#1002909
BENNETT  DALE
814 DECKER DR.
MIAMISBURG    OH    45342

#1002910
BENNETT  DIANE
832 MEADOW DR
DAVISON    MI    48423

#1002911
BENNETT  DONNA
222 N 9 MILE RD
LINWOOD    MI    486349763

#1002912
BENNETT  ELIZABETH
311 MISTY LANE
BOAZ    AL    35956

#1002913
BENNETT  ERIN
5576 W 00 NS
KOKOMO  IN    46901

#1002914
BENNETT  JAMEKA
3813 W CORNELL WOODS DR APTA
DAYTON    OH    45406

#1002915
BENNETT  JAMES
42 COMSTOCK STREET
NEW BRUNSWICK  NJ    08901

#1002916
BENNETT  JAMES
9315 SHAWHAN DR
CENTERVILLE    OH    45458

#1002917
BENNETT  JEFFERY
410 AVE 9
LAKE ELSINORE    CA    92530

#1002918
BENNETT  KAMEISHA
4261 PARKWAY
DAYTON    OH    45416

#1002919
BENNETT  KYLE
4351 S BADOUR
HEMLOCK   MI      48626

#1002920
BENNETT  MARGARET
795 LANE WEST RD SW
WARREN   OH    444819782

#1002921
BENNETT  MELVIN
901 RED OAK LN
PENDLETON  IN      46064

#1002922
BENNETT  MICHAEL
13455 S COUNTY ROAD 1000 E
GALVESTON  IN      469329022

#1002923
BENNETT  MICHELLE
328 OTTO ST
CANTON  MS    39046

#1002924
BENNETT  MILLARD
2700 W. RIGGIN ROAD
MUNCIE   IN      47304

#1002925
BENNETT  PAUL
4525 W. WOODWARD DRIVE
FRANKLIN      WI    53132

#1002926
BENNETT  PEGGY
3841 HEATHERGLEN DR
COLUMBUS  OH    43221

#1002927
BENNETT  RICO
1137 RANDOLPH
DAYTON   OH    45408

#1002928
BENNETT  SCHUYLER
4351 S BADOUR RD
HEMLOCK  MI      48626

#1002929
BENNETT  SHARI
1721 S PATTERSON RD
MIDLAND      MI      48640

#1002930
BENNETT  SHARLENE
1939 MARSHALL PLACE
JACKSON   MS    39213

#1002931
BENNETT  TAMMY
98 HOOVER
KAWKAWLIN  MI      48631

#1002932
BENNETT  THOMAS
14082 HENDERSON RD
OTISVILLE      MI      484639717

#1002933
BENNETT  TIFFANY
1220 GOVERNOURS SQ DR
CENTERVILLE   OH    45458

#1002934
BENNETT  TIMOTHY
3860 CORDEL DR.
KETTERING   OH    45439

#1002935
BENNETT  TLANA
973 NORTH RD. SE
WARREN  OH    44484

#1002936
BENNETT  TONYA
7142 CASTLECREST DR
HUBER HEIGHTS   OH    45424

#1002937
BENNETT  TRAVIS
3414 NOLA RD NE
BROOKHAVEN  MS    396019332

#1002938
BENNETT  TROY
4451 SAINT MARTINS DR.
FLINT   MI    48507

#1002939
BENNETT  TUANA
PO BOX 11225
YOUNGSTOWN OH    44511

#1002940
BENNETT  ULEDA
61 LIVINGSTON ST
YOUNGSTOWN OH     445061142

#1002941
BENNETT  WALTERINE
1497 DARDEN RD
JACKSON   MS     392139708

#1002942
BENNETT  WILLIAM
1816 CRESCENT DR
SAGINAW   MI     486041602

#1045597
BENNETT  BRIAN
365 COLORADO RIDGE
HEMLOCK  MI     48626

#1045598
BENNETT  BRYANT
310 N DUKE ST
PERU   IN     46970

#1045599
BENNETT  DAVID
148 FAIRWAY PLACE
WARREN  OH   44483

#1045600
BENNETT  DAWN
20 WEST 8TH ST
BURLINGTON   NJ     08016

#1045601
BENNETT  EDWARD
6308 JASON LANE
CENTERVILLE    OH   45459

#1045602
BENNETT  ERIC
3321 SPRINGCREST DRIVE
HAMILTON   OH   45011

#1045603
BENNETT  HAROLD
1085 PEAVY RD.
HOWELL   MI     48843

#1045604
BENNETT  JASON
116 CONSTANCE WAY E
ROCHESTER NY   14612

#1045605
BENNETT  JOANNE
310 N DUKE ST
PERU   IN     46970

#1045606
BENNETT  JONATHON
6851 WOODRUFF ROAD
LIMA     NY   14485

#1045607
BENNETT  LISA
7101 OAKVIEW CIRCLE
NOBLESVILLE   IN     46062

#1045608
BENNETT  MARK
3373 W 1200 S
BUNKER HILL   IN     46914

#1045609
BENNETT  MATTHEW
1030 DERRINGER
ENGLEWOOD OH   45322

#1045610
BENNETT  MICHAEL
1833 BRO-MOR
SAGINAW   MI     48602

#1045611
BENNETT  MICHAEL
2786 CATERHAM
WATERFORD MI     48329

#1045612
BENNETT  NORMAN
209 CASA GRANDE DRIVE
CLINTON    MS     39056

#1045613
BENNETT  RICHARD
1119 PETRIFIED FOREST RD
FLORA   MS     39071

#1045614
BENNETT  SCOTT
5576 W 00 NS
KOKOMO   IN     46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045615
BENNETT  STANLEY
6100 SPRINGFORD DR. APT.
A-2
HARRISBURG    PA    17111

#1045616
BENNETT  TIMOTHY
98 HOOVER DRIVE
KAWKAWLIN    MI    48631

#1124835
BENNETT  ANDREW N
1573 E BEAVER RD
KAWKAWLIN    MI    48631-9165

#1124836
BENNETT  ANNE M
907 LOCKSLEY MANOR DRIVE
LAKE ST. LOUIS    MO    63367

#1124838
BENNETT  BRUCE R
2105 N MARLBOROUGH DR
MUNCIE    IN    47304-8844

#1124839
BENNETT  CHARLES A
2708 WAYLAND AVE
DAYTON    OH    45420-3053

#1124841
BENNETT  CYNTHIA J
4784 S 400 W
ANDERSON    IN    46011-9302

#1124842
BENNETT  DARRYL L
3306 VALERIE DR
DAYTON    OH    45405-1139

#1124844
BENNETT  DAVID B
28 SILZER AVE
ISELIN    NJ    08830-1628

#1124845
BENNETT  DAVID L
905 E 27TH ST
ANDERSON    IN    46016-5407

#1124847
BENNETT  DAVID R
1726 RING ST
SAGINAW    MI    48602-1141

#1124848
BENNETT  DEBORAH A
6332 N WEBSTER RD
MOUNT MORRIS    MI    48458-9428

#1124850
BENNETT  DUANE D
3622 CHECKER TAVERN RD
LOCKPORT    NY    14094-9421

#1124851
BENNETT  EDDIE W
8 LOCKWOOD CT
FAIRBORN    OH    45324-4214

#1124853
BENNETT  FREDERICK D
950 S GARCIA ST UNIT 508
PORT ISABEL    TX    78578-4023

#1124854
BENNETT  GERALD E
46705 MABEN RD
CANTON    MI    48187-5428

#1124855
BENNETT  GLORIA
1199 S 950 W
RUSSIAVILLE    IN    46979-9747

#1124857
BENNETT  HARRY A
4467 KNOB HILL DR
BELLBROOK    OH    45305-1428

#1124859
BENNETT  JAMES L
2118 CRAIG DR
KETTERING    OH    45420-3620

#1124860
BENNETT  JAMES R
7877 E WALNUT GRV
TROY    OH    45373-8641

#1124862
BENNETT  KENNY W
5000 N HAMILTON LN
MUNCIE    IN    47304-5707

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1124863
BENNETT  LUCINDA K
10755 E. AIRPORT RD
ST. HELEN    MI    48656-9429

#1124865
BENNETT  LULA B
524 N BOND ST
SAGINAW  MI    48602-4435

#1124866
BENNETT  MARIE A
1205 N PARK ST
KALAMAZOO  MI    49007-3486

#1124867
BENNETT  OLIVIA
805 E TAYLOR ST
KOKOMO  IN    46901-4702

#1124869
BENNETT  RICHARD A
7185 LEE RD NE
BROOKFIELD    OH    44403-9620

#1124870
BENNETT  ROGER K
210 ORCHARD LN
ALEXANDRIA    IN    46001-1037

#1124872
BENNETT  SAMUEL E
8225 E 50 S
GREENTOWN  IN    46936-8785

#1124873
BENNETT  THOMAS H
145 CHINNICK AVE
TRENTON    NJ    08619-3403

#1124875
BENNETT  VERMA B
848 NOLA ROAD
SONTAG    MS    39665-5608

#1531049
BENNETT  RUSSELL A.
4103 S 38TH W AVE
TULSA    OK    74107

#1531912
BENNETT  CHRISTIN M
4103 S 38TH WEST AVE
TULSA    OK    74107

#1546916
BENNETT  JOHN
30 TOWER HILL
ORMSKIRK    L39 2EF
UNITED KINGDOM

#1547183
BENNETT  JOHN
110 BROOKLANDS AVENUE
WATERLOO    L223YA
UNITED KINGDOM

#1186534
BENNETT & BENNETT
566 DAYTON YELLOW SPRINGS RD
FAIRBORN    OH    45324

#1186535
BENNETT & BENNETT INC
1318 KENTON ST
SPRINGFIELD    OH    45505

#1186536
BENNETT COLLEGE
BUSINESS OFFICE
900 E WASHINGTON ST
GREENSBORO  NC    274013239

#1186537
BENNETT DAVID & RALPH ZASTENIK
3300 N 29TH AVE STE 101
HOLLYWOOD  FL    33020

#1186538
BENNETT GODING & COOPER INC
COOPER FABRICS
50 MIDWAY ST
BOSTON    MA    02210

#1186539
BENNETT GODING & COOPER INC
PO BOX 51308
BOSTON    MA    022051308

#1002943
BENNETT II   ROBERT
846 BURWOOD AVE APT 3
DAYTON    OH    45408

#1002944
BENNETT JR***   LONZO
4840 SPRINGFIELD ST., APT 2
RIVERSIDE    OH    45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186540
BENNETT LOGUE AND BENNETT
ADD CHG 5\00
112 E 3RD COURT
PANAMA CITY    FL    32402

#1532928
BENNETT LYTLE
PO BOX 8030
PRAIRIE VLG    KS    66208

#1186541
BENNETT MANUFACTURING CO EFT
INC
13315 RAILROAD ST
ALDEN    NY    14004

#1186542
BENNETT MANUFACTURING COMPANY
13315 RAILROAD ST
ALDEN    NY    14004

#1186543
BENNETT MOTOR EXPRESS INC
PO BOX 100004
ADD CHG 2/23/05 CM
MCDONOUGH GA    30253

#1074407
BENNETT MOTOR EXPRESS, INC.
BENNETT NETWORK SYSTEMS, LLC
P.O. BOX 569
1001 INDUSTRIAL PARKWAY
MCDONOUGH GA    30253

#1528140
BENNETT SAFETYWEAR LTD
7-11 MERSEY RD
LIVERPOOL    L23 3AF
UNITED KINGDOM

#1544135
BENNETT STEEL INC
2210 NORTH INDUSTRIAL ROAD
SAPULPA    OK    74067

#1186544
BENNETT THOMAS B
DBA BENNETT MANUFACTURING SVCS
120 DAVISSON DRIVE
ANDERSON    IN    46011

#1186545
BENNETT'S OFFICE PRODUCTS
7407 STATELINE RD
ORANGEVILLE    OH    44453

#1186546
BENNETT'S OFFICE PRODUCTS
8245 STATE RR 609
ORANGEVILLE    OH    44453

#1002945
BENNETT*    SHELDON
251 PENN AVE
WARREN    OH    44485

#1529833
BENNETT, CAYCE D
410 E. NOTT ST
GAFFNEY    SC    29340

#1186547
BENNETT, GLENN CORP, THE
7650 CHRYSLER DR
DETROIT    MI    48211

#1186549
BENNETT, HOLLAND & ASSOCIATES
5143 S TELEGRAPH RD
DEARBORN HEIGHTS  MI    48125

#1186550
BENNETT, J H & CO
2420 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    49505

#1186551
BENNETT, J H-OHIO INC
10314 BRECKSVILLE RD
CLEVELAND    OH    441413338

#1186552
BENNETT, JH & CO
22975 VENTURE DR
NOVI    MI    483764181

#1186553
BENNETT, JH & CO
5060 E 62ND ST STE 148
INDIANAPOLIS    IN    46220

#1002946
BENNETT, JR.    DUANE
6506 EMILY LANE
LOCKPORT NY    14094

#1529834
BENNETT, STEVE
38 3RD AVE
GREENVILLE    SC    29611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186554
BENNETT, THOMAS
120 DAVISSON DR
ANDERSON   IN    46011

#1002947
BENNETT-BEY   EUGENE
2218 PICCADILLY
DAYTON   OH    45406

#1066696
BENNETT-HOPKINS CORP
Attn   HAL THURSTON
8484 CENTRAL AVE
NEWARK   CA    94560

#1124876
BENNETTE   SACHIKO
180 LOUIS BOULEVARD
CORTLAND   OH    44410-8725

#1124878
BENNETTI   TERRY R
476 ESTHER ST
N TONAWANDA   NY    14120-4142

#1002948
BENNETTLEPEL   PHILIP
5343 RIDGE CHAPEL RD
MARION   NY    145059749

#1186556
BENNIE E ROMERO

#1045618
BENNIGHT   SHERRY
3510 HAWTHORN
JOPLIN   MO    64804

#1002949
BENNING   JANET
3164 E SPR VAL PAINTERSVL RD
XENIA   OH    45385

#1002950
BENNING   THERESALEE
591 CENTER ST. W
WARREN   OH    44481

#1002951
BENNINGTON   KEITH
31 BRUMBAUGH AVE
NEW LEBANON   OH    45345

#1045619
BENNINK   JOHN
657 SPRING ST
COOPERSVILLE   MI    49404

#1045620
BENNINK   STEVEN
657 SPRING STREET
COOPERSVILLE   MI    49404

#1002952
BENNION   JENNIFER
133 IRVING ST
LOCKPORT NY    14094

#1002953
BENNION   WILLIAM
933 SENECA ST
LEWISTON   NY    140921818

#1002954
BENNITT   JULIE
17301 CALLEN AVE
KENT CITY    MI    493309480

#1186557
BENNY GAGE INC
ZERO GAGE
41260 JOY RD
PLYMOUTH   MI    48170

#1045621
BENOIT   JACQUES
251 ROME CT
ALMONT   MI    48003

#1045622
BENOIT   JOHN
4226 LAKE AVE
LOCKPORT   NY    14094

#1124879
BENOIT   DELORES J
3 OAKWOOD DR
NORWALK   OH    44857-1606

#1124881
BENOIT   HENRY J
3 OAKWOOD DR. .
NORWALK   OH    44857-1606

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1124882
BENOIT   RITA R
2493 ANDREWS DR N.E.
WARREN  OH    44481-9341

#1002955
BENSCHOTER BRIAN
5144 SAND CREEK HWY
ADRIAN    MI    49221

#1124884
BENSCHOTER RODNEY W
6904 BROOKS HWY
ONSTED   MI    49265-9748

#1045623
BENSING  GREGORY
2744 RAVINE RUN
CORTLAND   OH    44410

#1045624
BENSINGER  VIRGINIA
8256 CAPAC RD
BROWN CITY    MI    48416

#1045625
BENSMAN ALAN
3343 BISHOP STREET
CINCINNATI     OH   45220

#1002956
BENSON  ANDREW
762 CASSIUS AVE.
YOUNGSTOWN OH    44505

#1002957
BENSON  CHENESA
3854 LAKE BEND DR #A1
DAYTON   OH   45405

#1002958
BENSON  COURTNEY
1122 HANOVER ST
OWOSSO MI    48867

#1002959
BENSON  DAMIAN
1521 W. GRAND AVE.
DAYTON  OH   45407

#1002960
BENSON  DANIEL
6900 S WALNUT ST
MUNCIE   IN    473028623

#1002961
BENSON  DAWN
4640 ENGLESSON DR NW
WARREN  OH    444851233

#1002962
BENSON  JOYCE
1632 FERNDALE AVE SW
WARREN  OH    444853949

#1002963
BENSON  NESHA
1335 HOCHWALT AVE
DAYTON   OH   45408

#1002964
BENSON  SHARON
4356 LOWER MOUNTAIN RD
LOCKPORT  NY    14094

#1002965
BENSON  SHAWN
135 S. COLONIAL DR.
CORTLAND   OH    44410

#1002966
BENSON  STEPHEN
816 PAUL LAURENCE DUNBAR
DAYTON   OH    45407

#1045626
BENSON  DEBRA
7 CHIPPENHAM DRIVE
PENFIELD  NY    14526

#1045627
BENSON  ERIC
110 BELL AVENUE
MONTICELLO  IL    61856

#1045628
BENSON  JOSEPH
3566 E 100 S RD
KOKOMO  IN    46902

#1045629
BENSON  MARK
5128 S. WEBSTER STREET
APT. D
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1045630
BENSON  MORGAN
208 MONTEGO BAY DRIVE
EL PASO      TX    79912

#1045631
BENSON  REID
2594 S. BURNS ROAD
MUNGER   MI    48747

#1124885
BENSON  ALLEN C
1006 N LOCUST STREET
TRUTH OR CONSEQUENCE NM    87901

#1124887
BENSON  GERALD L
4656 ROSE CT
BAY CITY       MI    48706-2746

#1124888
BENSON  HENRY L
5340 NORTHFORD RD.
TROTWOOD OH    45426-1104

#1124890
BENSON  JUDY A
28 BLACK CREEK RD
ROCHESTER  NY    14623

#1124891
BENSON  SHERMAN D
2984 SOUTHFIELD DRIVE
BEAVERCREEK  OH    45434-5720

#1186558
BENSON CARL & MARJORIE
1613 S DUFF AVE
AMES   IA    50010

#1002967
BENSON II    JAMES
102 REDWOOD AVE
DAYTON   OH    45405

#1186559
BENSON MORGAN
208 MONTEGO BAY DRIVE
EL PASO      TX    79912

#1074408
BENSON'S APPLIANCE CENTER
501 N. MCKENZIE STREET
FOLEY   AL    36535

#1186560
BENSON'S SURGICAL SUPPLY CO IN
1005-1025 KENMORE AVE
KENMORE  NY    14217

#1186561
BENSON, A G INC
MOTOR FREIGHT LINES
106 REIDVILLE DR
WATERBURY  CT    06705

#1186562
BENSONS SURGICAL SUPPLY CO
1005 1025 KENMORE AVE
BUFFALO    NY    142172991

#1002968
BENT  NINA
2146 KNOLL DR
BEAVERCREEK  OH    45431

#1124893
BENT  KENNETH O
2146 KNOLL DR
DAYTON   OH    45431-3107

#1539132
BENT TUBE INC
Attn   ACCOUNTS PAYABLE
9649 WEST VAN BUREN ROAD
FOWLERVILLE   MI    48836

#1066697
BENTEC MEDICAL INC
Attn   CUSTOMER SERVICE
1380 E. BEAMER STREET
WOODLAND CA    95776

#1523228
BENTELER AUTOMOBILTECHNIK GMBH
Attn   ACCOUNTS PAYABLE
ANDERTALLE 27-31
PADERBORN       33102
GERMANY

#1540683
BENTELER AUTOMOBILTECHNIK GMBH
PROTOYPEN BAU-HALLE 8
ANDERTALLE 27-31        33102
GERMANY

#1234680
BENTELER AUTOMOTIVE
GRAND RAPIDS   MI    49507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544136
BENTELER AUTOMOTIVE
1780 POND RUN
AUBURN HILLS    MI    48236

#1186563
BENTELER AUTOMOTIVE    EFT
1780 POND RUN
AUBURN HILLS    MI    48326

#1186564
BENTELER AUTOMOTIVE    EFT
50 MONROE AVE STE 500
GRAND RAPIDS    MI    49503

#1527426
BENTELER AUTOMOTIVE (700217)
ACCOUNTS PAYABLE DEPARTMENT
320 HALL ST. SW
GRAND RAPIDS    MI    49507

#1186565
BENTELER AUTOMOTIVE CORP
BENTELER INDUSTRIES INC
1780 POND RUN AVE
AUBURN HILLS    MI    48326

#1186568
BENTELER AUTOMOTIVE CORP
FABRICATED PRODUCTS DIV
320 HALL ST
GRAND RAPIDS    MI    495071035

#1186569
BENTELER AUTOMOTIVE CORP
TUBULAR PRODUCTS DIV
3721 HAGEN DR
GRAND RAPIDS    MI    49548

#1523229
BENTELER AUTOMOTIVE CORP
Attn    ACCOUNTS PAYABLE
320 HALL STREET SW
GRAND RAPIDS    MI    49507

#1540684
BENTELER AUTOMOTIVE CORP
320 HALL STREET SW
GRAND RAPIDS    MI    49507

#1186571
BENTELER INDUSTRIES INC
TUBULAR PRODUCTS DIV
3721 HAGEN DR
GRAND RAPIDS    MI    49548-234

#1124894
BENTLE    MYRON D
170 ARLINGTON DR
FRANKLIN    OH    45005-1525

#1186573
BENTLER AUTOMOTIVE    EFT
Attn    CHERYL ONEAL
178N0 POND RUN
AUBURN HILLS    MI    48326

#1002969
BENTLEY    ANNIE
45 HOME ST SW
GRAND RAPIDS    MI    495071508

#1002970
BENTLEY    ANTHONY
6841 CORONADO CIRCLE
HUBER HEIGHTS    OH    45424

#1002971
BENTLEY    BRUCE
1548 CARDINGTON RD.
DAYTON    OH    454091745

#1002972
BENTLEY    CAROLYN
495 CRESCENT DR
W JEFFERSON    OH    43162

#1002973
BENTLEY    DANIEL
3054 WOODLOOP LN
COLUMBUS    OH    432043611

#1002974
BENTLEY    DOLORES
3280 HASLER LAKE RD
LAPEER    MI    484469729

#1002975
BENTLEY    JACQUELINE
802 MARTHA DR.
FRANKLIN    OH    45005

#1002976
BENTLEY    JANET
798 N DIXON RD
KOKOMO    IN    46901

#1002977
BENTLEY    LARRY
375 N. RIVERVIEW
MIAMISBURG    OH    45432

#1002978
BENTLEY  MELISSA
6841 CORONADO CR
HUBER HEIGHTS   OH    45424

#1002979
BENTLEY  RANDOLPH
12782 IROQUOIS DR
BIRCH RUN    MI    484159305

#1045632
BENTLEY  MARK
5768 THORN ASH ROAD
ROCHESTER  MI    48306

#1045633
BENTLEY  SONYA
743 CROSS CREEK DR
COMMERCE TWP  MI    48382

#1045634
BENTLEY  TERI
70 ROBINSON COURT
SPRINGBORO   OH    45066

#1124896
BENTLEY  DAVID C
1926 MARSHALL RD
LYNDONVILLE    NY    14098-9717

#1124897
BENTLEY  KATHRYN E
PMB 9118 P O BOX
2428
PENSACOLA   FL    32513-0000

#1124898
BENTLEY  LOIS J
468 3RD ST
LUPTON    MI    48635-9306

#1124900
BENTLEY  MARY ANN J
506 CHURCH RD
LAKESIDE    OH    43440-9759

#1186574
BENTLEY COLLEGE
175 FOREST STREET
WALTHAM   MA    021544705

#1523230
BENTLEY MOTOR CARS
Attn    ACCOUNTS PAYABLE
CREWE        CW1 3PL
UNITED KINGDOM

#1540685
BENTLEY MOTOR CARS
CREWE        CW1 3PL
UNITED KINGDOM

#1074409
BENTLEY SYSTEMS
C/O ALACAD
690 PENNSYLVANIA DRIVE
EXTON    PA    19341

#1186575
BENTLEY SYSTEMS INC
690 PENNSYLVANIA DR
EXTON    PA    19341

#1074410
BENTLEY SYSTEMS INCORPORATED
685 STOCKTON DRIVE
EXTON    PA    19341-0678

#1186576
BENTLEY SYSTEMS INCORPORATED
685 STOCKTON DR
EXTON    PA    193411151

#1186577
BENTLEY WELDING
100 N JANACEK RD
BROOKFIELD    WI    530456100

#1186578
BENTLEY, J F CO INC
35 CALIFORNIA DR
WILLIAMSVILLE    NY    14221

#1186579
BENTLEY-HARRIS INC
241 WELSH POOL RD
EXTON    PA    19341

#1186580
BENTLY LOGISTICS INC
PO BOX 386
SWEETWATER   TN    378740386

#1186581
BENTLY NEVADA CORP
2205 GEORGE URBAN BLVD
DEPEW   NY    14043

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186582
BENTLY NEVADA LLC
1631 BENTLY SOUTH
MINDEN   NV   89423

#1186583
BENTLY, J COMPANIES INC
PO BOX 272
SWEETWATER  TN   37874

#1002980
BENTON  CHRIS
2414 BIRCHWOOD CT.
NO.BRUNSWICK  NJ   08902

#1002981
BENTON  EDWARD
4959 FREE PIKE
TROTWOOD  OH   45416

#1002982
BENTON  GINA
413 OLIVE RD
TROTWOOD  OH   45426

#1002983
BENTON  JOHNIE
2807 SUNCREST DR.
FLINT   MI   48504

#1002984
BENTON  JOSEPH
320 S 20TH ST
SAGINAW  MI   486011525

#1002985
BENTON  MARVIN
3613 LIPPINCOTT BLVD
FLINT   MI   48507

#1002986
BENTON  TORINA
3319 CLEMENT
FLINT   MI   48504

#1045635
BENTON  DALE
1038 STURBRIDGE LANE
DAVISON  MI   48423

#1045636
BENTON  STEVEN
11299 COON LK RD W
WEBBERVILLE   MI   48892

#1124901
BENTON  CAROLYN S
PO BOX 75611
JACKSON   MS   39282-5611

#1124903
BENTON  CHESTER T
4885 S CHAPIN RD
MERRILL   MI   48637-9711

#1124904
BENTON  GERALD D
9375 NICHOLS ROAD
MONTROSE  MI   48457-9040

#1124906
BENTON  GISELA G
2720 RILEY RD
CARO   MI   48723-9456

#1124907
BENTON  HUGH M
3638 ORANGEPORT RD LOT 4
GASPORT  NY   14067-9325

#1124909
BENTON  MICHAEL R
2814 JANES AVE
SAGINAW  MI   48601-1457

#1124910
BENTON  TERRY L
824 HIGHLAND AVE
KENMORE  NY   14223-1762

#1186584
BENTON BROS FILM EXPRESS INC
1045 S RIVER IND BLVD S E
ATLANTA   GA   30321

#1186585
BENTON EXPRESS INC
1045 S RIVER INDSTRL BLVD SE
ATLANTA   GA   303158810

#1002987
BENTON, JR.   HENRY
736 GRAY OAK DR
TROTWOOD  OH   454262609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1186586
BENTON, STEVE
11299 COON LAKE ROAD
WEBBERVILLE    MI    48892

#1002988
BENTZ  HEIDI
105 TOPSFIELD FARM CIRCLE
UNION    OH    45322

#1045637
BENTZLER  DENNIS
937 E CENTER RD
KOKOMO  IN    46902

#1045638
BENTZLER  JOSEPH
929 E CENTER RD
KOKOMO  IN    46902

#1186587
BENTZLER JOSEPH A
929 E CENTER RD
KOKOMO  IN    46902

#1124912
BENWAY  DAVID T
3200 FAIRLANE
MIDLAND    MI    48642-4080

#1186588
BENZ OIL
2724 WEST HAMPTON AVENUE
MILWAUKEE  WI    53209

#1186589
BENZ OIL INC
2724 W HAMPTON AVE
MILWAUKEE  WI    532095401

#1186590
BENZ, JOHN E
C\O J E BENZ & CO
3017 EXCHANGE CT STE A
WEST PALM BEACH  FL    33409

#1002989
BENZENBERG BRAD
17566 W SCHROEDER RD
BRANT    MI    486148777

#1124913
BENZENBERG LEE R
2118 VERMONT ST
SAGINAW  MI    48602-1933

#1045639
BENZENBOWERBRETT
821 OAK CLUSTER DRIVE
HOWELL    MI    48855

#1045640
BENZIE    MICHAEL
5606 STANLEY RD.
COLUMBIAVILLE    MI    48421

#1002990
BENZINGER  DEANA
404 W WALNUT ST
GREENTOWN IN    46936

#1124915
BENZINGER  SHERRY L
3307 SPRINGDALE DR
KOKOMO  IN    46902-9576

#1124916
BENZINO    WALTER G
153 HOMESTEAD DR
N TONAWANDA  NY    14120-2462

#1002991
BENZLER  RONALD
3724 DEERFIELD RD
ADRIAN    MI    49221

#1002992
BEOUGHER BARRY
4250 ALLENWOOD DR SE
WARREN  OH    444842931

#1002993
BEQUEATH  JOY
141 CEDAR CIR
CORTLAND  OH    444101365

#1002994
BEQUEATH  MARILYN
9925 KINGS GRAVES RD. N.E.
WARREN  OH    444844169

#1002995
BERARDI  ELLEN
4979 SPRINGLEAF DR.
HAMILTON  OH    45011

#1002996
BERARDI   PATRICIA
8676 COLEMAN RD
BARKER   NY     14021

#1045641
BERARDINELLI   CARL
5095 WEST 80 SOUTH
KOKOMO   IN     46901

#1002997
BERAUER   ERIC
625 PEACH ORCHARD RD. APT 2
KETTERING   OH   45419

#1002998
BERBERICH   JOHN
4889 PINNACLE CT
HAMILTON   OH   45011

#1002999
BERBERICH   JOHN
7010 LINDLEY WAY
LIBERTY TWP   OH   45011

#1045642
BERBERICH   DANIEL
1942 ABBOTSFORD DR
TROY   MI   48085

#1003000
BERCHIK   ANDREW
6727 BROOKHOLLOW DR.
LORDSTOWN OH   44481

#1528970
BERCHTOLD EQUIPMENT CO
1300 S. GARZOLI
DELANO   CA   93216

#1543356
BERCK, A LTD
TITAN WKS
WEST BROMWICH       B70 7DP
UNITED KINGDOM

#1003001
BERDS   ROBERT
3234 MANOR DR
YOUNGSTOWN NY   141741129

#1186591
BEREA MUNICIPAL COURT
ACCT W C WOODIE
11 BEREA COMMONS BOX 57
BEREA   OH   288464138

#1532929
BEREA MUNICIPAL COURT
11 BEREA COMMONS BOX 57
BEREA   OH   44017

#1003002
BEREDA   THOMAS
1865 WILENE DR
DAYTON   OH   45432

#1003003
BERENCSI   JAMES
161 HELEN ST
NILES   OH   44446

#1124918
BERENCSI   KAREN D
1441 BLUNT ST.
MINERAL RIDGE   OH   44440-9705

#1124919
BERENDS   DIANA J
6178 YOUNGMAN RD
GREENVILLE   MI   48838-8166

#1186592
BERENDSEN FLUID POWER INC
11999 BORMAN DR
SAINT LOUIS   MO   63146

#1186593
BERENDSEN FLUID POWER INC
1560 N TOPPING
KANSAS CITY   MO   641201222

#1186594
BERENDSEN FLUID POWER INC
3528 ROGER B CHAFFEE MEMORIAL
GRAND RAPIDS   MI   49548

#1186595
BERENDSEN FLUID POWER INC
3570 ROGER B CHAFFEE MEMORIAL
GRAND RAPIDS   MI   49548

#1186596
BERENDSEN FLUID POWER INC
401 S BOSTON AVE STE 1200
TULSA   OK   74103

#1186597
BERENDSEN FLUID POWER INC
404 COMMERCE POINT
HARAHAN    LA    70123

#1186599
BERENDSEN FLUID POWER INC
670 E LINCOLN AVE
RAHWAY    NJ    07065

#1186600
BERENDSEN FLUID POWER INC
APEX FLUID POWER DIV
7010 FLY RD
EAST SYRACUSE    NY    13057

#1186601
BERENDSEN FLUID POWER INC
FRMLY FLUID COMPONENTS INC
6816 ELLICOT DRIVE
EAST SYRACUSE    NY    13057

#1186602
BERENDSEN FLUID POWER INC
LHA PRODUCTS
1730 W OAK COMMONS CT
MARIETTA    GA    30062

#1544137
BERENDSEN FLUID POWER INC
401 S BOSTON AVE  STE 1700
TULSA    OK    74103-4005

#1544138
BERENDSEN FLUID POWER INC
DEPT 236
TULSA  OK  74182

#1186603
BERENDSEN INC
401 S BOSTON
TULSA    OK    741034016

#1045643
BERENDT  DAVID
2034 MACKENZIE DR
COLUMBUS  OH    43220

#1045644
BERENDT  VALERIE
38 N GLENELLEN
YOUNGSTOWN OH    44509

#1003004
BERENT  DAVID
5708 CORYDALIS
SAGINAW  MI    48603

#1045645
BERENT  JOHN
203 ARMAN ROAD
MARBLEHEAD  OH    43440

#1124921
BERENT  MARY A
2390 BELLE MEADE DR
DAVISON    MI    48423-2054

#1543180
BERES  JOHN
8117 WOODBRIDGE COURT
SPRINGBORO  OH    45066

#1186604
BERES JOHN 111        EFT
8117 WOODBRIDGE COURT
SPRINGBORO  OH    45066

#1186605
BERETTA OLIVIER
MONTE-CARLO SUN
51 BOULEVARD LARVOTTO
MC 98000 MONACO
MONACO
MONACO

#1045646
BEREZO  JONATHAN
308 WILLOW DR
WARREN  OH    44484

#1003005
BERG  BENJAMIN
1041 E HOTCHKISS RD
BAY CITY    MI    48706

#1003006
BERG  DARLINE
1645 WALDORF ST NW
GRAND RAPIDS    MI    495441429

#1003007
BERG  LUCIA
11760 CO. RD. L
WAUSEON  OH    43567

#1003008
BERG  MICHELLE
11033 E PRIOR RD
ST CHARLES    MI    48655

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003009
BERG  ROBERT
467 LEAFY BRANCH TRAIL
CARMEL   IN    46032

#1003010
BERG  THOMAS
1511 SHELDON
LANSING   MI    48906

#1045647
BERG  ANN
1611 N. ALCO AVE.
MARYVILLE    MO    64468

#1045648
BERG  BRADY
1611 N. ALCO AVE.
MARYVILLE    MO    64468

#1045649
BERG  DAVID
1882 WILDER RD.
AUBURN   MI    48611

#1045650
BERG  ERIC
400 SOUTH 8340 WEST
RUSSIAVILLE    IN    46979

#1045651
BERG  FREDERICK
2130 W. WHEELER RD.
AUBURN   MI    48611

#1045652
BERG  GEORGE
3730 SOUTH 11 MILE RD.
AUBURN   MI    48611

#1045653
BERG  KRISTIN
5237 THOMAS RD. N.
FREELAND   MI    48623

#1045654
BERG  LYNETTE
282 SAN FERNANDO LANE
EAST AMHERST    NY    14051

#1045655
BERG  ROBERT
1041 HOTCHKISS
BAY CITY    MI    48706

#1045656
BERG  STEVEN
1249 TOWER RD
BOURBONNAIS   IL    60914

#1124922
BERG  MICHAEL F
1211 PELTON PARK LN # 1211
SANDUSKY   OH    44870-7082

#1186606
BERG CHILLING SYSTEM INC
240 E LAKE ST
ADDISON    IL    60101

#1186607
BERG CHILLING SYSTEMS INC
240 E LAKE ST
ADDISON    IL    60101

#1003011
BERG JR   WILLIAM
160 NORTH 3RD ST
FREELAND   MI    48623

#1074411
BERG SCAFFOLDING CO INC
2130 EAST  D ST
TACOMA   WA    98421

#1066698
BERG WINFRED M INC.
Attn   CUSTOMER SERVICE
499 OCEAN AVENUE
EAST ROCKAWAY   NJ    11518

#1186608
BERG, WM INC
499 OCEAN AVE
EAST ROCKAWAY   NY    11518

#1124924
BERGANIO   DAVID B
1631 LONDON CIRCLE
SPARKS   NV    89431-1914

#1003012
BERGARA  MELISSA
5700 WEISS
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1186610
BERGDAHL ASSOCIATES INC
2990 SUTRO ST
RENO    NV    895121616

#1045657
BERGDOLT  MARK
11170 ROEDEL RD.
FRANKENMUTH  MI    48734

#1124925
BERGE  THOMAS D
6153 GREENVIEW CT
BURTON    MI    48509-2607

#1527084
BERGE  DAVE
2850 FALCON PT
LAFAYETE    CO    80026

#1186611
BERGE, J&H INC
LAB MART, THE
4111 S CLINTON AVE
SOUTH PLAINFIELD    NJ    07080

#1003013
BERGEN  ELISSA
4723 KENILWOOD AVE
HUBER HEIGHTS    OH    45424

#1003014
BERGEN  MICHAEL
67 DORIS RD
ROCHESTER  NY    14622

#1074412
BERGEN CABLE TECHNOLOGY INC
170 GREGG ST
P O BOX 1300
LODI    NJ    07644

#1186612
BERGEN COUNTY PROBATION DEPT
FOR ACCT OF T J WALIGROSKI
CASE#C540437726A
133 RIVER ST
HACKENSACK  NJ

#1186613
BERGEN COUNTY UNITED FUND
690 KINDERKAMACK RD
ORADELL    NJ    55

#1186614
BERGEN POWER PIPE SUPPORTS INC
BERGEN POWERS
829 BEAVER AVE
PITTSBURGH    PA    15233

#1186615
BERGEN-POWER PIPE SUPPORTS INC
PO BOX 461
DONORA    PA    15033

#1003015
BERGER  CRYSTALL
337 CHURCH ST
NEW LEBANON   OH    45345

#1003016
BERGER  DAVID
12363 W MOUNT MORRIS RD
FLUSHING    MI    484339253

#1003017
BERGER  JAMES
8055 MARTZ RD
VERSAILLES    OH    453809593

#1003018
BERGER  LEIGHANN
104 WAVERLY AVE
MEDINA    NY    14103

#1003019
BERGER  WALTER
2512 ONTARIO AVE
DAYTON  OH    45414

#1045658
BERGER  DANIEL
3342 TIMBER VALLEY DR
KOKOMO  IN    46902

#1045659
BERGER  DAVID
203 OAKLAND
HOLLY    MI    48442

#1045660
BERGER  JEFFREY
2178 SALZBURG RD.
BAY CITY    MI    48706

#1045661
BERGER  TIMOTHY
8540 JANE
BRIGHTON  MI    48116

#1124926
BERGER  ALVIN W
6158 CLOVERDALE DR
GREENTOWN  IN     46936-9708

#1124928
BERGER  DENNIS E
512 PARK BLVD
VERSAILLES     OH     45380-1421

#1124929
BERGER  KENNETH L
3019 WINDMILL DR
DAYTON   OH    45432-2530

#1186616
BERGER & BERGER
555 INTERNATIONAL DR STE 800
BUFFALO   NY     14221

#1532930
BERGER & FINK LLP
105 W CHESAPEAKE AVE STE 101
TOWSON   MD     21204

#1186617
BERGER ELEKTRONIK GMBH   EFT
KOLUMBUSSTRASSE 15
71063 SINDELFINGEN
GERMANY

#1186618
BERGER ELEKTRONIK INGENIEUR-BU
KOLUMBUSSTR 15
SINDELFINGEN         71063
GERMANY

#1186619
BERGER FEINTECHNIK GMBH
FEINTECHNIK UMMENDORF
JORDANSTR 20
UMMENDORF        88444
GERMANY

#1186620
BERGER FEINTECHNIK GMBH
JORDANSTR 20
UMMENDORF        88444
GERMANY

#1186622
BERGER FEINTECHNIK GMBH
JORDANSTRABE 20
D-88444 UMMENDORF
GERMANY

#1186623
BERGER LAHR MOTION TECHNOLOGY
INC
41170 JOY RD
PLYMOUTH   MI     48170

#1066699
BERGER MANUFACTURING
Attn   ARMANDO FLORES JR.
2163 MARTIN AVENUE
SANTA CLARA    CA    95050

#1186624
BERGER TRANSFER & STORAGE
NW 7215
PO BOX 1450
MINNEAPOLIS     MN     554857215

#1186625
BERGER, A INC
350 CAMPGROGUND RD
SPARTANBURG  SC     29303

#1186626
BERGER, A INC
350 CAMPGROUND RD
SPARTANBURG  SC     29303

#1186628
BERGER, A PRECISION LTD
28 REGAN RD
BRAMPTON   ON     L7A 1A7
CANADA

#1003020
BERGERON BRYAN
3030 GROVE RD
STANDISH     MI     48658

#1003021
BERGERON MARY
P.O.BOX 1635
ORANGE   CA    92856

#1003022
BERGERON ROBERT
2022 KENT DR
DAVISON   MI    48423

#1045662
BERGERON MARK
323 LARAMIE LANE
KOKOMO  IN    46901

#1068546
BERGERON DIESEL FUEL
496 AYMOND RD.
EUCICE     LA    70535

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1068547
BERGERON DIESEL FUEL
PO BOX 512
EUNICE    LA    70535

#1528971
BERGERON DIESEL FUEL
Attn   MR. CLARENCE BERGERON
PO BOX 512
EUNICE    LA    70535-0512

#1003023
BERGERON JR  PAUL
P.O.BOX 1635
ORANGE   CA    92856

#1068548
BERGERON'S DIESEL INJECTION
3701 MACLEE  DR
ALEXANDRIA    LA    713023347

#1528972
BERGERON'S DIESEL INJECTION
Attn   MR. CALVIN BERGERON
3701 MACLEE DR
ALEXANDRIA    LA    71302-3347

#1531050
BERGERS  SHAUNA
2212 W MEMPHIS ST
BROKEN ARROW  OK    74012

#1528973
BERGES ENGINES & CONTROL SYS
Attn   LARRY BERGE & ROB BUSDEKER
537 S. CORALRIDGE PLACE
CITY OF INDUSTRY      CA    91746

#1068549
BERGES ENGINES & CONTROL SYST.
537 S. CORALRIDGE PLACE
CITY OF INDUSTRY      CA    91746

#1068550
BERGES ENGINES & CONTROL SYST.
P. O. BOX 2827
SOUTH SAN FRANSCISCO  CA    94083

#1528974
BERGES SALES & SERVICE
P.O. BOX 1335
AZUSA   CA    91702

#1045663
BERGGREN SCOTT
13 COMSTOCK CIRCLE
STANFORD  CA    94305

#1045664
BERGGREN STEPHEN
1428 SPRINGMILL PONDS
CARMEL  IN    46032

#1003024
BERGHOEFER ALLEN
130 CAIN ST
NEW LEBANON   OH    45345

#1003025
BERGHOEFER DEANNA
130 CAIN ST
NEW LEBANON   OH    453451210

#1003026
BERGHOEFER TIM
S25 W30307 JENNA LANE
WAUKESHA  WI    53188

#1003027
BERGHOFF  JAMES
1717 GRATIOT AVE
SAGINAW    MI    48602

#1003028
BERGHOFF  STEPHEN
4800 BROOK DR
SAGINAW    MI    486035648

#1045665
BERGIN   DIANE
109 BUCKCREEK CT.
ENGLEWOOD  OH    45322

#1003029
BERGMAN KATHLEEN
1154 WOLLENHAUPT DR
VANDALIA    OH    45377

#1045666
BERGMAN AMY
6061 FT.LORAMIE-SWANDERS
ROAD
MINSTER    OH    45865

#1045667
BERGMAN CRAIG
4108 TONI DRIVE
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1045668
BERGMAN GAIL
PO BOX 427
YOUNGSTOWN NY     14174

#1045669
BERGMAN STACY
4635 S. 194TH E AVENUE
BROKEN ARROW OK     74014

#1045670
BERGMAN THOMAS
4217 TRADEWIND COURT
ENGLEWOOD OH    45322

#1124931
BERGMAN THOMAS J
0-10727 8TH AVE NW
GRAND RAPIDS     MI     49544-6765

#1045671
BERGNER STEVEN
6633 W BEACON HILL PL.
FRANKLIN    WI    53132

#1186631
BERGNER STEVE
6633 W BEACON HILL PL
FRANKLIN     WI    53132

#1003030
BERGQUIST  PAUL
20815 BROOK PARK CT.
BROOKFIELD    WI    530454645

#1186632
BERGQUIST CO, THE
18930 W 78TH ST
CHANHASSEN    MN    55317

#1186634
BERGQUIST CO, THE
26100 AMERICAN DR STE 605
SOUTHFIELD     MI    48034

#1074413
BERGQUIST COMPANY
18930 W. 78TH STREET
CHANHASSEN    MN    55317

#1539133
BERGQUIST COMPANY
Attn   ACCOUNTS PAYABLE
18930 WEST 78TH STREET
CHANHASSEN    MN    55317

#1186635
BERGQUIST COMPANY     EFT
18930 WEST 78TH STREET
CHANHASSEN    MN    55317

#1003031
BERGSTROM LEE
2912 S 750 W
RUSSIAVILLE     IN     46979

#1003032
BERGSTROM MICHAEL
1132 DON WAYNE DR
LAPEER    MI    48446

#1003033
BERGSTROM REBECCA
3819 CANDY LANE
KOKOMO IN     46902

#1068060
BERGSTROM EUROPE LTD WALES - UK
DYFFRYN BUSINESS PARK
YSTRAD MYNACH
MID GLAM, WALES          CF82 7RJ

#1068061
BERGSTROM INC CLIMETE SYSTEMS
2390 BLACKHAWK ROAD
ROCKFORD  IL     61109

#1523231
BERGSTROM INCORPORATED
Attn   ACCOUNTS PAYABLE
540 JOYCE ROAD
JOLIET     IL    60434

#1540686
BERGSTROM INCORPORATED
540 JOYCE ROAD
JOLIET     IL    60434

#1124932
BERGWALL  DONALD
1237 WOODLINE DR
MARYSVILLE     OH   43040-8523

#1071008
BERGWALL PRODUCTIONS INC
502 WEST CYPRESS STREET
KENNETT SQUARE  PA    19348

#1003034
BERHALTER  KEVIN
6576 PARKWOOD DR
LOCKPORT  NY    14094

#1003035
BERHOW JAMES
7579 POMERANIAN DR
HUBER HEIGHTS    OH    45424

#1003036
BERING   MATTHEW
6409 WAILEA COURT
GRAND BLANC  MI    48439

#1045672
BERISSO   KEVIN
8462 LYNHAVEN PLACE
INDIANAPOLIS    IN    46256

#1003037
BERK   JAMES
620 HICKORY ST
DAYTON  OH    45410

#1003038
BERK  MARY
1768 ELCAMINO DR
XENIA    OH    45385

#1003039
BERK  RHONDA
6040 GARBER RD
DAYTON  OH    45415

#1003040
BERK  RUSSELL
825 CUSHING AVE
KETTERING    OH    45429

#1045673
BERK  CARLETON
12622 CRYSTAL POINTE DR
INDIANAPOLIS    IN    46236

#1003041
BERK, JR.    ROBERT
530 BALTIMORE ST
DAYTON  OH    45404

#1003042
BERKEBILE-GAUNT  LINDA
808 W 60TH STREET
ANDERSON  IN    46013

#1186636
BERKELEY COLLEGE
BURSAR OFFICE
430 RAHWAY AVE
WOODBRIDGE  NJ    07095

#1186637
BERKELEY COLLEGE
WEST RED OAK LANE
WHITE PLAINS    NY    10604

#1186638
BERKELEY NUCLEONICS CORP
3060 KERNER BLVD #2
SAN RAFAEL    CA    94901

#1186639
BERKELEY SCIENTIFIC
TRANSLATION SERVICE INC
PO BOX 318
BERKELEY   CA    94701

#1532931
BERKER, BUSH & HUDGENS
9082 DAVISON ROAD
DAVISON   MI    48423

#1003043
BERKEY  KENNETH
3520 HULL RD
HURON  OH    44839

#1186640
BERKHEIMER ASSOCIATES

#1186641
BERKLEE COLLEGE OF MUSIC
OFFICE OF THE BURSAR
1140 BOYLSTON STREET
BOSTON  MA    022153693

#1003044
BERKLEY  ROLAND
2655 LARRY TIM
SAGINAW  MI    486011817

#1186642
BERKLEY COLLEGE OF BUSINESS
BURSARS OFFICE
100 W PROSPECT STREET
WALDWICK  NJ    07463

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

---

#1071659
BERKLEY, CITY OF (OAKLAND)
3338 COOLIDGE HIGHWAY
BERKLEY    MI    48072

#1003045
BERKOBIEN   DANIEL
405 D SOUTH COLONY DR
SAGINAW   MI    48603

#1003046
BERKOVICH   JAMES
13308 APPLEWOOD DR
GRANDVIEW   MO    64030

#1547184
BERKS   ROBERT
3 CHISLETT CLOSE
BURSCOUGH       L407UH
UNITED KINGDOM

#1070587
BERKS CAREER & TECH. CTR
Attn   RON ALESIN
ATTN:ACCTS PAYABLE
1057 COUNTRY ROAD
LEESPORT   PA    19533

#1186643
BERKSHIRE INVESTMENTS LLC
CHICAGO EXTRUDED METALS CO
1601 S 54TH AVE
CICERO    IL    60804

#1186644
BERKSHIRE INVESTMENTS LLC  EFT
DBA CHICAGO EXTRUDED METALS
1601 S 54TH AVE
CICERO    IL    60804

#1186646
BERKT MANAGEMENT INC
BERKT GROUP CO
34705 W 12 MILE RD STE 355
FARMINGTON HILLS    MI    48331

#1186647
BERKY TIRE INC
2051 BURLINGAME SW
GRAND RAPIDS    MI    49509

#1186648
BERKY TIRE INC
2051 BURLINGAME SW
WYOMING   MI    49509

#1124934
BERLANGA   PAUL
1614 MABEL AVE
FLINT      MI    48506-3367

#1186649
BERLANGA JAIME IGA C
SONORA # 110
25280 SALTILLO COAHUILA
MEXICO

#1045674
BERLIN    CARL
1715 WOODLAND AVE
W LAFAYETTE    IN    47906

#1045675
BERLIN    SARAH
6244 PEPPER HILL DIRVE
WEST BLOOMFIELD   MI    48322

#1186650
BERLIN FOUNDRY CORP
CITATION BERLIN
242 S PEARL ST
BERLIN      WI    549232071

#1186651
BERLIN MANUFACTURING
C/O NORRIS SALES ASSOCIATES
19111 DETROIT RD STE 202
ROCKY RIVER    OH    44116

#1186652
BERLIN MFG DIVISION
ROBIN INDUSTRIES INC
PO BOX 330 / 5200 COUNTY RD
BERLIN    OH    44610

#1186653
BERLIN RACEWAY
Attn   GROUP SALES DEPT
2060 BERLIN FAIR DR
MARNE    MI    49435

#1186654
BERLITZ INTERNATIONAL INC
BERLITZ LANGUAGE CTR
9200 KEYSTONE CROSSING STE 120
INDIANAPOLIS    IN    46240

#1186655
BERLITZ INTERNATIONAL INC
BERLITZ LANGUAGE SCHOOL
36 W MAIN ST
ROCHESTER   NY    14614

#1186656
BERLITZ INTERNATIONAL INC
BERLITZ LANGUAGE SCHOOL
36 W MAIN ST  STE 550
ROCHESTER   NY    14614

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1186657
BERLITZ LANGUAGE CENTER
1646 N CALIFORNIA BLVD
SUITE P112
WALNUT    CA    945964131

#1186658
BERLITZ LANGUAGE CENTER
30700 TELEGRAPH ROAD
BINGHAM CENTER STE 1660
BINGHAM FARMS   MI    48025

#1186659
BERLITZ LANGUAGE CENTER
3400 PEACHREE ROAD NE
LENOX TOWER
ATLANTA    GA    30326

#1186660
BERLITZ LANGUAGE CENTER
36 MAIN STREET WEST
ROCHESTER   NY    14614

#1186661
BERLITZ LANGUAGE CENTER
580 WALNUT STREET
PLAZA LEVEL
CINCINNATI        OH    45202

#1186662
BERLITZ LANGUAGE CENTER
61 SOUTH MAIN STREET
WEST HARTFORD   CT    06107

#1186663
BERLITZ LANGUAGE CENTER
8888 KEYSTONE CROSSING STE 848
INDIANAPOLIS      IN    46240

#1186664
BERLITZ LANGUAGE CENTER
B AND O BUILDING SUITE 760
2 NORTH CHARLES STREET
BALTIMORE    MD    21201

#1186665
BERLITZ LANGUAGE CENTER
BINGHAM CENTER SUITE 1660
30700 TELEGRAPH ROAD
BINGHAM FARMS   MI    48025

#1186666
BERLITZ LANGUAGE CENTER
GREENWAY TOWER
1231 GREENWAY DR
SUITE 100
IRVING    TX    75038

#1186667
BERLITZ LANGUAGE CENTER
STE 848
8888 KEYSTONE CROSSING
INDIANAPOLIS      IN    46240

#1186668
BERLITZ SCHOOL OF LANGUAGE
1 PALMER SQUARE STE 309
PRINCETON    NJ    08540

#1532932
BERMAN & RABIN
PO BOX 11311
OVERLND PARK   KS    66207

#1523232
BERMAN BROS IRON & METAL CO
Attn    ACCOUNTS PAYABLE
PO BOX 10145
BIRMINGHAM    AL    35202

#1540687
BERMAN BROS IRON & METAL CO
PO BOX 10145
BIRMINGHAM    AL    35202

#1532933
BERMAN DELEVE KUCHAN & CHAPMAN
911 MAIN ST  STE 1900
KANSAS CITY     MO    64105

#1003048
BERMEL  KENNETH
4555 RIDGE RD
LOCKPORT   NY    140949722

#1003049
BERMEL  STACIE
2380 LOCKPORT OLCOTT ROAD
NEWFANE   NY    14108

#1124935
BERMEL  ROBERT M
45 N SHORE DR
BLASDELL    NY    14219-2310

#1045676
BERMUDEZ WILLIAM
17 KING JOHN DR.
NORWALK  OH    44857

#1068551
BERMUDEZ AUTO PARTS
AVE GLEN F-26
GLENVIEW GARDENS  PO BOX 704
PONCE PR        00731

#1186669
BERN/UNIVERSAL PRP TRUST ACCT
C/O R STEPHENS RAICHLE BANNING
410 MAIN ST
BUFFALO    NY    142023702

#1045677
BERNABE  CESAR
1163 KINGS CARRIAGE RD
GRAND BLANC  MI    48439

#1074414
BERNADETTE DEARBORN
15603 DAUGHERTY RD
FOLEY    AL    36535

#1532934
BERNADETTE LOPEZ
13287 BEAVER ST
SYLMAR  CA    91342

#1532935
BERNADINE A ELLIOTT
10700 WHITTIER #1
DETROIT    MI    48224

#1003050
BERNAL  GUADALUPE
450 E. FOURTH ST. APT#446
SANTA ANA    CA    92701

#1186670
BERNAL INDUSTRIAL INC
420 COUNTRY OAKS DR
UPTD 02/16/05 GJ
EL PASO    TX    79932

#1186671
BERNAL INDUSTRIAL SALES
7374 DESIERTO RICO AVE
EL PASO    TX    79912

#1186673
BERNAL JOAQUIN O
1501 CHATEAU KNOLL
BETTENDORF  IA    52722

#1003051
BERNARD  BARBARA
212 CORY AVE. APT. H
DOUSMANA  WI    53118

#1003052
BERNARD  BRADLEY
11073 LAKE RD
MONTROSE  MI    48457

#1003053
BERNARD  JEFFERY
911 THOMAS J DRIVE
FLINT    MI    48506

#1003054
BERNARD  KATIE
250 CORY AVE. #3
DOUSMAN  WI    53118

#1003055
BERNARD  KRISTA
2825 RED LION CT
CENTERVILLE    OH    45440

#1003056
BERNARD  LESLIE
198 THORNELL RD
PITTSFORD    NY    14534

#1003057
BERNARD  LUEBERTHA
66 WAVERYL AVE.
DAYTON    OH    45405

#1003058
BERNARD  RONALD
38 IRVING ST
LOCKPORT  NY    14094

#1003059
BERNARD  TERRY
1524 DODDINGTON RD
KETTERING    OH    45409

#1045679
BERNARD  EDWARD
4176 E 50 N
KOKOMO  IN    46902

#1045680
BERNARD  GEORGE
8588 CARRIAGE HILL
WARREN  OH    44484

#1045681
BERNARD  PARIS
593 SNOWMASS DRIVE
ROCHESTER HILLS    MI    48309

#1124937
BERNARD  DOUGLAS P
66 OAKBROOK DR
WEST SENECA    NY    14224-4437

#1124938
BERNARD  STEPHANIE K
908 E TAYLOR ST
KOKOMO  IN    46901-4786

#1186674
BERNARD CASSISA ELLIOTT &
DAVIS
1615 METAIRIE RD
PO BOX 55490
METAIRIE    LA    700555490

#1186675
BERNARD CASSISA ELLIOTT &
DAVIS
1615 METAIRIE RD
METAIRIE    LA    70055

#1186676
BERNARD J. JUREK, JR.

#1186677
BERNARD LABORATORIES INC
1738 TOWNSEND ST
CINCINNATI    OH    45223-271

#1186680
BERNARD LABORATORIES INC
1738 TOWNSEND STREET
CINCINNATI    OH    45223

#1532936
BERNARD P PENZIEN
124 N ALMONT AVE
IMLAY CITY    MI    48446

#1532937
BERNARD SCHAEFER
401 HALL STREET SE
GRAND RAPIDS    MI    49507

#1186681
BERNARDES OSCAR P    EFT
RUA JOSE DE CRISTO MOREIRA 110
APTO 71 REAL PARQUE-MORUMBI
SAO PAULO 05688-090
SP
BRAZIL

#1124940
BERNARDI  JOHN H
6397 OCONNOR DR
LOCKPORT  NY    14094-6515

#1003060
BERNARDO ANTHONY
50 ASHLEY DR
ROCHESTER  NY    14620

#1045682
BERNDSEN  KEVIN J
126 EAST LANE AVENUE
COLUMBUS  OH    43201

#1003061
BERNDT  DEON
8940 MONROE RD APT 04
DURAND    MI    48429

#1003062
BERNDT  HANS
204 SPANISH TRL
ROCHESTER  NY    146124606

#1045683
BERNDT  GARY
54033 WHITBY WAY
SHELBY TOWNSHIP    MI    48316

#1045684
BERNDT  JOANNA
5600 WEST 80 SOUTH
KOKOMO  IN    46901

#1045685
BERNDT  JOSHUA
474 NORTH 600 EAST
GREENTOWN  IN    46936

#1045686
BERNDT  ROBERT
913 PHILADELPHIA
KOKOMO  IN    46902

#1045687
BERNDT  STACY
2266 KNOB HILL DRIVE
#17
OKEMOS  MI    48864

#1124941
BERNDT  FAYE H
3682 SPERONE DR
CANFIELD    OH    44406-9575

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003063
BERNER  BRIAN
4267 BERNER PKWY
GASPORT   NY    14067

#1003064
BERNER  DINNESE
6353 JOCKEY RD.
BURT   NY    14028

#1003065
BERNER  ROLLAND
506 ZENOBIA RD
NORWALK  OH    448579508

#1124943
BERNER  KARENANN J
2083 ERICKMAN LANE
XENIA    OH    45385-9337

#1124944
BERNER  ROLLAND K
506 ZENOBIA RD
NORWALK  OH    44857-9508

#1074415
BERNEY OFFICE SOLUTIONS
715 LAKESIDE DRIVE WEST
MOBILE    AL    36693

#1124945
BERNHARDT ARLYN M
4718 GLEN MOOR WAY
KOKOMO  IN    46902-9588

#1074416
BERNHARDT AND BERNHARDT INC
DBA PROTOOL CO
14771 D MYFORD RD
TUSTIN    CA    92780

#1045688
BERNHART  JAY
176 WATERWOOD DRIVE
BRANDON  MS    39042

#1532938
BERNICE BAKER
1248 WESTMEAD DR
BOWLING GRN   KY    42101

#1186682
BERNICE GUNN
ACCT OF EARL GUNN
CASE #F3869-82
MPO BOX 564
PURCHASE  NY    298320039

#1532939
BERNICE TRAWEEK
PO BOX 6424
BOSSIER CITY    LA    71171

#1532940
BERNICK OMER & SCOTT
2400 LAKE LANSING RD STE F
LANSING    MI    48912

#1186683
BERNIE CHIR AND ATTORNEY
BARBARA JAN BROWN
582 SHREWBURY DR
CLARKSTON  MI    48348

#1186684
BERNIE ELECTRIC WHOLESALE INC
2316 S 5TH ST
KANSAS CITY    KS    66103

#1186685
BERNIE ELECTRIC WHOLESALE INC
2316 SO 5TH STREET
KANSAS CITY    KS    66103

#1074417
BERNIE'S TECHNICAL SERVICES
BTS (DBA)
2387 CLARKE DR
LAKE HAVASU CITY    AZ    86405-3056

#1124947
BERNIER  GERALD A
6 OVERLOOK LANE
SOUTHINGTON  CT    06489-1429

#1186686
BERNIER CAST METALS
2626 HESS AVE
SAGINAW  MI    486017412

#1186687
BERNIER CAST METALS INC
2626 HESS AVE
SAGINAW  MI    48601

#1124949
BERNINGER  STEPHEN M
P O BOX 278
LAPEL   IN    46051-0278

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1186688
BERNKAY INDUSTRIAL TOOLING LLC
5701 WOODBRIDGE LN
MIDLAND    MI    48640

#1074418
BERNNIE MARROQUIN
9607 QUINN STREET
DOWNEY   CA    90241

#1528141
BERNOS
66 ST PETERS AVENUE
CLEETHORPES LI       DN35 8HP
UNITED KINGDOM

#1527085
BERNOT  DIADRE LEE
630 PECK DR. #6303
LONGMONT   CO    80503

#1003066
BERNSTEIN   RICHARD
9700 MAIN STREET
WEST VALLEY    NY    14171

#1527677
BERNSTEIN INVESTMENT
RESEARCH AND MANAGEMENT
Attn   MR. BRUNO GRANDSARD
GLOBAL EQUITY DEPARTMENT
1345 AVENUE OF THE AMERICAS
NEW YORK   NY    10105-0302

#1186689
BERNSTEIN JOEL M MD
2430 N FOREST RD
GETZVILLE    NY    14068

#1186690
BERNSTEIN STAIR & MCADAMS
530 S GAY ST STE 600
KNOXVILLE    TN    37902

#1186691
BERNSTEIN, JOEL M
2430 N FOREST RD
AMHERST   NY    14068

#1045689
BERNTHAL  BETHANY
489 GROVELAND DR.
FRANKENMUTH  MI    48734

#1045690
BERNTHAL   LARRY
8280 TOWNLINE ROAD
BRIDGEPORT   MI    48722

#1045691
BERNTHAL   TIMOTHY
8456 S. GERA
BIRCH RUN    MI    48415

#1124950
BERNTSEN  GARY J
5437 LEETE RD
LOCKPORT   NY    14094-1245

#1124951
BERNTSEN  KATHLEEN
8302 CHARTER CLUB CIRCLE #11
FORT MYERS    FL    33919-6879

#1003067
BERNYK  ROBERT
3136 PLANEVIEW DR
ADRIAN    MI    49221

#1124953
BERNYK  RICHARD W
5360 CONIFER CT
COLUMBIAVILLE      MI    48421-8934

#1003068
BERONEY  KATRINA
524 W MULBERRY
KOKOMO  IN    46901

#1003069
BERONEY III        CLARENCE
30 ALTA LN
KOKOMO  IN    46902

#1003070
BEROSHOK MICHAEL
8180 S 800 W
FAIRMOUNT   IN    46928

#1124954
BEROSHOK LORETTA K
8180 S 800 W
FAIRMOUNT    IN    46928-9779

#1528142
BERQUIST UK LTD
CROWNHILL IND EST
UNIT 27 DARIN COURT
MILTON KEYNES BU       MK8OAD
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1124956
BERRELEZ JR   GREGORIO G
601 MARSAC ST
BAY CITY       MI      48708-7783

#1124957
BERREVOETS DAVID J
1287 LEFFINGWELL AVE NE
GRAND RAPIDS   MI     49525-4521

#1186692
BERRIEN COUNTY FRIEND OF COURT
ACCT OF KEVIN ROBBINS
CASE# 91-3157-DM-T
811 PORT STREET
ST JOSEPH      MI      386702279

#1186693
BERRIGAN LITCHFIELD SCHONEKAS
& MANN
400 POYDRAS ST STE 2000
NEW ORLEANS   LA    701632150

#1186694
BERRIGAN LITCHFIELD SCHONEKAS
& MANN
ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS   LA    701632150

#1186695
BERRINGTON PUMP & SYSTEMS INC
2181 VICTORY PKY STE 303
CINCINNATI      OH    45206

#1186696
BERRINGTON PUMPS & SYSTEMS EFT
INC
1316 LEAR INDUSTRIAL DR
AVON    OH    44011

#1186697
BERRINGTON PUMPS & SYSTEMS INC
1316 LEAR INDUSTRIAL DR
AVON   OH    44011

#1003071
BERRIOS   CARLOS
4237 BERTRAND LANE
BEACH PARK    IL      60099

#1003072
BERRIOS   LUIS
368 RHODE ISLAND ST
BUFFALO   NY    14213

#1003073
BERRY   ARLO
9140 SILVER LAKE RD
LINDEN    MI     48451

#1003074
BERRY   BRAINARD
87 STEWART AVE
BUFFALO   NY    14211

#1003075
BERRY   BRETT
618 GREENVILLE RD
BRISTOLVILLE      OH    44402

#1003076
BERRY   CATHERINE
5010 CALIPH CT
DAYTON   OH    45406

#1003077
BERRY   CHRISTIE
3 SOUTH DRIVE
MIAMISBURG   OH    45342

#1003078
BERRY   DARRIS
818 WHISPERWOOD DRIVE
FENTON   MI     48430

#1003079
BERRY   DARRYL
819 SCOTT WOODS DR. N.E.
COMSTOCK PARK MI     49321

#1003080
BERRY   DAVID
1204 11TH ST
BAY CITY     MI      487086631

#1003081
BERRY   DAVID
12246 OLD DAYTON RD
BROOKVILLE   OH    45309

#1003082
BERRY   DAVID
7620 HEMPLE RD
DAYTON   OH    45418

#1003083
BERRY   ETHEL
6106 HARWOOD RD
MT MORRIS   MI    484582771

---

#1003084
BERRY  GWENDOLYN
2311 MCNAIR ST SW
DECATUR    AL    35603

#1003085
BERRY  JAMES
340 E UNION ST
LOCKPORT  NY    14094

#1003086
BERRY  JENNIFER
5869 IDE RD
NEWFANE  NY    14108

#1003087
BERRY  JOHN
1221 ANGIER DRIVE
DAYTON  OH    45408

#1003088
BERRY  LOUVENIA
305 PAGE ST
FLINT    MI    485054641

#1003089
BERRY  MELVIN
1429 HARRISON ST
SANDUSKY  OH    44870

#1003090
BERRY  MICHELLE
2373 E DODGE RD
CLIO      MI    48420

#1003091
BERRY  MONESSA
4919 BECKER DR
DAYTON   OH    45427

#1003092
BERRY  OCTAVIA
150 WOODSIA LN
JACKSON  MS    392063968

#1003093
BERRY  PAUL
3256 GAMBIT SQUARE
DAYTON  OH    45449

#1003094
BERRY  RICHARD
2 EMERALD PT
ROCHESTER  NY    14624

#1003095
BERRY  RICK
651 FREEMAN AVE
FLINT    MI    48506

#1003096
BERRY  ROBERT
1010 GREENHAVEN DRIVE S.E.
ATLANTA    GA    30317

#1003097
BERRY  ROLAND
15106 BLACKBERRY CREEK DR
BURTON   MI    48519

#1003098
BERRY  RONALD
654 HODAPP AVE
DAYTON   OH    45410

#1003099
BERRY  ROSIA
2557 GRANT AVE
DAYTON  OH    45406

#1003100
BERRY  RUSSELL
522 SHAEE DR
W CARROLLTON   OH    45449

#1003101
BERRY  SHEILA
2412 OXMOOR LN SW
DECATUR    AL    356031068

#1003102
BERRY  STEPHEN
3768 WOODMAN DR
KETTERING    OH    45429

#1003103
BERRY  STEVEN
175 FIRST AVENUE
FRUITPORT  MI    49415

#1045692
BERRY  DAVID
11133 GARDEN RIDGE
FREELAND  MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045693
BERRY  GEORGIA
6314  ABRAHAM LINCOLN
JACKSON    MS    39213

#1045694
BERRY  GREGORY
250 W TANSEY CROSSING
WESTFIELD    IN    46074

#1045695
BERRY  JOEL
11500 WHITAKER RD
FENTON    MI    48430

#1045696
BERRY  KATHLEEN
4802 GLENIS
DEARBORN HGTS  MI    48125

#1045697
BERRY  KIPPER
3056 STONEBROOK LANE
MEDINA    OH    44256

#1045698
BERRY  MANDEVILLE
2941 FOOTMAN DRIVE
EAST LANSING    MI    48823

#1045699
BERRY  MELISSA
618 GREENVILLE RD
BRISTOLVILLE    OH    44402

#1045700
BERRY  MICHAEL
1588 NORTHPORT DRIVE
CICERO    IN    46034

#1045701
BERRY  ROBERTO
6732 PEARL RIDGE DR
EL PASO    TX    79912

#1045702
BERRY  TREVOR
2253 HOAGLAND BLACKSTUB
CORTLAND    OH    44410

#1124959
BERRY  DARLENE S
1875 WEST LANE
#114
KERRVILLE    TX    78028

#1124960
BERRY  DAVID M
11776 NORTH MINERAL PKWY
ORO VALLEY    AZ    85737

#1124962
BERRY  DEBORAH M
3231 PHILADELPHIA DR APT 2B
DAYTON    OH    45405-1957

#1124963
BERRY  DONALD E
3131 PARKSIDE RD
COLUMBUS    OH    43204-1931

#1124965
BERRY  JAMES F
2311 MCNAIR ST SW
DECATUR    AL    35603-1031

#1124966
BERRY  NORMA R.
3131 PARKSIDE RD
COLUMBUS    OH    43204-1931

#1124968
BERRY  PAGE E
1603 VFW DR
ROCHESTER    IN    46975-8970

#1124969
BERRY  SUE A
4110 VILLAS DR N
KOKOMO    IN    46901-7060

#1124970
BERRY  WILLIAM C
6135 E COUNTY ROAD 400 S
KOKOMO    IN    46902-9212

#1186698
BERRY COLLEGE
PO BOX 490129
MOUNT BERRY  GA    301490129

#1186699
BERRY IREESHIA
9137 MANSFIELD RD APT 66
SHREVEPORT  LA    71118

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1124972
BERRY JR   THOMAS EDWARD
728 COUNTRY LN
ANDERSON   IN      46013

#1186700
BERRYHILL ROSS
PO BOX 1757
NASHVILLE     IN      47448

#1003104
BERRYMAN DEXTER
925 COUNTY ROAD 148
TOWN CREEK  AL    356725315

#1003105
BERRYMAN ROGER
581 COUNTY ROAD 148
TOWN CREEK   AL    356725307

#1003106
BERRYMAN TIMMIE
506 CR243
MOULTON   AL      35650

#1045703
BERRYMAN CALE
945 FOXKIRK DR
BROOKFIELD     WI      53045

#1045704
BERRYMAN DARYL
4096 SPRING HUE LN
DAVISON      MI      48423

#1045705
BERRYMAN DENNIS
1332 TRAIL RIDGE
EL PASO   TX      79912

#1045706
BERRYMAN TONY
576 COUNTY RD. 235
TOWN CREEK   AL      35672

#1124973
BERRYMAN RALPH E
151 VIRGINIA SHRS
MUSCLE SHOALS   AL      35661-4115

#1544139
BERT HENRY CARPET & TILE, INC
10306 E 71ST STREET
TULSA    OK    74133

#1074419
BERT KING
18318 KENDRICK ROAD
ROBERTSDALE  AL      36567

#1074420
BERTAN HIGH VOLTAGE
121 NEW SOUTH ROAD
HICKSVILLE   NY     11801

#1045707
BERTANI   RONALD
P.O. BOX 48
HEMLOCK  MI      48626

#1003107
BERTASSO  DAVID
6405 LUCAS
FLINT     MI      48506

#1186701
BERTECH
355 MAPLE AVE
TORRANCE   CA      90503

#1074421
BERTELKAMP AUTOMATION
124 OLD MILL ROAD
SUITE E
GREENVILLE     SC     29607

#1186702
BERTELKAMP AUTOMATION INC
6321 BAUM DR
RM CHGE PER GOI 10/14/04 AM
KNOXVILLE     TN      37919

#1186703
BERTELKAMP AUTOMATION INC
6321 BAUM DR
KNOXVILLE    TN     37919

#1074422
BERTELKAMP AUTOMATION INC.
Attn   CHRIS BIRCHFIELD
6321 BAUM DRIVE
PO BOX 11488
KNOXVILLE    TN     37939

#1124975
BERTELSEN  HOPE G
546 PENSACOLA DR
BAY CITY     MI     48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1045708
BERTHA  ELIZABETH
128 EAST VAN LAKE DRIVE
APT. 8
VANDALIA    OH    45377

#1532941
BERTHA GARFIELD
14874 MIDDLEBELT RD
LIVONIA        MI    48154

#1074423
BERTHA SALGADO

#1003108
BERTHIAUME  FRANK
161 CALVERT BLVD.
TONAWANDA NY    14150

#1186704
BERTHOLD ELECTRIC POWER  EFT
SERVICES LLC
455 B SHEPARD DR
ELGIN        IL    60123

#1186705
BERTHOLD ELECTRIC POWER SERVIC
455 SHEPARD DR #B
ELGIN        IL    60123

#1544140
BERTHOLD TECHNOLOGIES USA, LLC
5401 S. SHERIDAN RD., STE. 401
TULSA    OK    74145

#1544141
BERTHOLD TECHNOLOGIES USA, LLC
99 MIDWAY LANE
OAK RIDGE    TN    37830

#1003109
BERTI  ROBERT
4867 CAMBRIA RD
LOCKPORT NY    14094

#1003110
BERTI  RONALD
P O BOX 253
PORTLAND    NY    14769

#1003111
BERTKE  ROGER
210 CHICAGO ST
BROOKLYN  MI    49230

#1003112
BERTKE  RYAN
743 BARBARA DRIVE
TIPP CITY        OH    45371

#1003113
BERTLEFF  MARVIN
3391 TOD AVE. N.W.
WARREN OH    44485

#1045709
BERTLEFF  MARTIN
2733 BEAVER TRAIL
CORTLAND  OH    44410

#1003114
BERTOLASIO  ELAINE
3903 DEVON DR SE
WARREN  OH    444842633

#1045710
BERTOLINI    GARY
9934 CEDAR VALLEY LANE
DAVISBURG    MI    48350

#1003115
BERTON  KELLY
3083 LIBRA LN
CINCINNATI        OH    45251

#1124976
BERTONI  PATRICK J
16836 RIDGE ROAD
HOLLEY    NY    14470-9367

#1124978
BERTOVICK  DAN L
17633 COUNTRY CLUB DR.
LIVONIA    MI    48152-2929

#1045711
BERTRAM GARY
62 LYNNWOOD DRIVE
BROCKPORT NY    14420

#1045712
BERTRAM-MILLER  CYNTHIA
1871 ARROWWOOD DRIVE
CARMEL    IN    46033

#1045713
BERTRAMS  JAMES
3678 SPRINGSIDE DR
MASON  OH    45040

#1045714
BERTRAND  JAMES
1176 COVINGTON ROAD
BLOOMFIELD HILLS    MI    48301

#1186707
BERTRANDT TECHNIKUM GMBH
BIRKENSEE 1
D-71139 EHNINGEN
GERMANY

#1544142
BERTREM PRODUCTS INC
6519 E 21ST PL
TULSA    OK    74128

#1003116
BERTSCH  DANIEL
414 E. BOGART RD.
SANDUSKY  OH    44870

#1186708
BERTSCH CO
1330 DIAMOND REO WAY
LANSING    MI    48910

#1186709
BERTSCH CO
1512 S DORT HWY STE B
FLINT    MI    48503

#1186710
BERTSCH CO
1655 STEELE AVE SW
GRAND RAPIDS    MI    495071524

#1186711
BERTSCH CO
2741 N ROEMER RD
APPLETON    WI    54915

#1186712
BERTSCH CO
28720 TRACY RD
WALBRIDGE    OH    43465

#1186713
BERTSCH CO
3137 S SAGINAW
MIDLAND    MI    48640

#1186714
BERTSCH CO
32567 SCHOOLCRAFT
LIVONIA    MI    48150

#1186715
BERTSCH CO
5382 WYNN RD
KALAMAZOO  MI    490013336

#1186716
BERTSCH CO
BERTSCH INSTRUMENTATION TECHNO
1505 STEELE AVE SW
GRAND RAPIDS    MI    49507

#1186717
BERTSCH COMPANY
(FMLY BARCLAY AYERS & BERTSCH
1655 STEELE SW
GRAND RAPIDS    MI    49507

#1045715
BERTUCCI    JOSEPH
27550 OLD COLONY
FARMINGTON HILLS      MI    48334

#1003117
BERTUZZI    DALE
2554 HOWLAND WILSON RD NE
WARREN  OH    444844113

#1186718
BERU AG
BERU
MOERIKESTR 155
LUDWIGSBURG      71636
GERMANY

#1186720
BERU AKTIENGESELLSCHAFT
RLS HOLD PER NICOLE 5138
MORIKESTRASSE 155
71636 LUDWIGSBURG
GERMANY

#1186721
BERU CORP
PO BOX 92479
CHICAGO    IL    60675

#1186723
BERU F1 SYSTEMS
TECHNICAL CENTRE OWEN RD DISS
IP22 4ER NORFOLK
UNITED KINGDOM

#1186724
BERU F1 SYSTEMS LTD
TECHNICAL CENTRE OWEN RD
DISS  NORFOLK         IP22 4ER
UNITED KINGDOM

#1045716
BERUBE  MATTHEW
2589 MIDLAND RD.
SAGINAW  MI    48603

#1124979
BERWANGER PHILLIP W
5798 OLD ROUTE 35 E
JAMESTOWN  OH   45335-9594

#1186725
BERWYN DEVELOPMENT ASSOC III
C/O LCOR INC
5 GREENTREE CTR  STE 202
MARLTON   NJ    08053

#1045717
BERZETT  JOHN
17793 CLEARVIEW ST.
ATHENS   AL    35611

#1003118
BESECKER  JEFFREY
516 WOOD ST
PIQUA    OH    45356

#1124981
BESEY   ALLEN W
1462 GOLDEN RIDGE DR.
THE VILLAGES     FL    32162

#1186726
BESHTY BAHJAT
16 CHATHAM WOODS
PITTSFORD  NY    14534

#1124982
BESIG   DAVID M
9037 PRINE RD
BALDWINSVILLE     NY    13027-9817

#1186727
BESL TRANSFER COMPANY
SCAC  BESL
5550 ESTE AVENUE
CINCINNATI    OH    45232

#1186728
BESLY PRODUCTS CORP
100 DEARBORN AVE
SOUTH BELOIT    IL    61080

#1003119
BESON  THOMAS
114 W CHIP RD
AUBURN   MI    48611

#1124984
BESON  MICHAEL J
3970 SOUTH HURON RD
STANDISH    MI    48658-9509

#1003120
BESS  ANTHONY
817 TIMBERVIEW AVE
SPRINGFIELD    OH    45502

#1003121
BESS   LARRY
PO BOX 131
OCILLA    GA    31774

#1045718
BESS  DEREK
P.O. BOX 131
OSCILLA    GA    31774

#1124985
BESS  GERALD R
578 W 7TH ST
PERU   IN    46970-1880

#1124987
BESS  JOSEPH L
1949 ECKLEY AVE
FLINT    MI    48503-4527

#1124988
BESS  JUANITA I
P.O. BOX 242
HORNELL  NY    14843-0242

#1124990
BESS  KENNETH
PO BOX 6582
SAGINAW  MI    48608-0000

#1045719
BESSAC  MARK
2389 SOLARWOOD
DAVISON  MI    48423

#1045720
BESSE   JOHN
381   DURST DR NW
WARREN  OH    44483

#1186729
BESSEMER STATE TECH COLLEGE
PO BOX 308
BESSEMER  AL    35021

#1186730
BESSENBERG BINDERY CORP
215 N 5TH AVE
ANN ARBOR   MI    48104

#1003122
BESSER   LEAH
5615 HARMESON DR
ANDERSON  IN    46013

#1074424
BESSER ASSOCIATES
201 SAN ANTONIO CIRCLE
BLDG E  SUITE 280
MOUNTAIN VIEW    CA    94040

#1003123
BESSER JR   HENRY
7764 E 50 N
GREENTOWN  IN    469361091

#1045721
BESSETTE   ERIC
19 MATTOCK PLACE
PITTSFORD    NY    14534

#1532942
BESSIE HOLLINS
224 TEATS ST
WINNSBORO  LA    71295

#1045722
BESSLER   MARK
2200 SOUTH GESSNER
APT. 910
HOUSTON   TX    77063

#1003124
BESSMAN  PATRICIA
5395 N RICHMOND RD
PIERPONT    OH    44082

#1003125
BESSOLO  JOHN
1416 AMY ST
BURTON  MI    48509

#1124991
BESSOLO  ROBERT D
5016 N NAOMIKONG DR
FLINT    MI    48506-1163

#1529987
BESSONOV VICTORIA
784 NEWBURY CT
SOUTHAMPTON  PA    18966

#1003126
BEST   MARK
2280 WESTVIEW DR
CORTLAND  OH    44410

#1045723
BEST   DOUGLAS
13137 GRANT CIRCLE
CLIO    MI    48420

#1045724
BEST   JONATHAN
3420 STONEY CREEK CIRCLE
RAVENNA  OH    44266

#1186731
BEST ACCESS SYSTEMS
5422 E 96TH ST STE 100
GARFIELD HEIGHTS    OH    44125

#1186732
BEST ACCESS SYSTEMS
DEPT CH 14120
PALATINE   IL    60055-421

#1186733
BEST ACCESS SYSTEMS
FMLY RITCHEY, C A INC
57450 TRAVIS RD
NEW HUDSON  MI    48165

#1186734
BEST ACCESS SYSTEMS
FRMLY BEST LOCKING SYSTEMS
1020 JAMES DR STE 0
HARTLAND  WI    53029

#1186735
BEST ACCESS SYSTEMS   EFT
6161 E 75TH ST
INDIANAPOLIS    IN    46250

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186736
BEST ACCESS SYSTEMS INC
1020 JAMES DR STE O
HARTLAND    WI    53029

#1186737
BEST AIRE INC
3648 ROCKLAND CIR
MILLBURY    OH    43447

#1186738
BEST AIRE INC
3648 ROCKLAND CIRCLE
MILLBURY    OH    43447-980

#1186739
BEST ANTHONY DYNAMICS LTD
HOLT RD BRADFORD ON AVON
WILTSHIRE BA15 1AJ
UNITED KINGDOM

#1186740
BEST AUTO PARTS INC
1911 SHEPPARD ACCESS RD
WICHITA FALLS    TX    76304

#1186741
BEST BICYCLE INC
4012 E 10TH ST
BLOOMINGTON   IN    474082710

#1186742
BEST BICYCLE INC
BIKE JERSEYS.COM
4012 E 10TH ST
BLOOMINGTON   IN    47408

#1186744
BEST BUY
131 MALL WOODS DR
DAYTON    OH    45449

#1186745
BEST BUY
4100 KEMP BLVD
WICHITA FALLS    TX    76308

#1186746
BEST BUY CO INC
4460 BAY RD
SAGINAW    MI    48603

#1186747
BEST BUY CO INC
DISTRICT OFFICE
36917 SCHOOLCRAFT ROAD
LIVONIA    MI    48150

#1523233
BEST BUY CO INC
PO BOX 9331
MINNEAPOLIS    MN    55440-9331

#1540688
BEST BUY CO INC
7075 FLYING CLOUD DR
EDEN PRAIRIE    MN    55344-3538

#1544143
BEST BUY COMPANY
ATTN CREDIT DEPT
SDS 12-0918
MINNEAPOLIS    MN    55486-0918

#1544144
BEST BUY DISTRIBUTING
7075 FLYING CLOUD DRIVE
EDEN PRAIRIE MN  55344
EDEN PRARIE    MN    55344

#1186748
BEST BUY DISTRIBUTORS LTD
3355 AMERICAN DR
ATTN ANNE GRANT
MISSISSAUGA    ON    L4V 1Y7
CANADA

#1186749
BEST BUY INC
2907 CENTRE DR
BEAVERCREEK  OH    45377

#1068552
BEST BUY TIRE & AUTO
Attn   BILL CARDEN
1300 E. HAVEN AVE.
NEW LENOX    IL    60451

#1074425
BEST CARBIDE CUTTING TOOLS
1454 W. 135TH STREET
GARDENA   CA    90249

#1544145
BEST COMPANIES INC
3210 S NORWOOD STE E
TULSA    OK    74135

#1544146
BEST COMPANIES INC
7301 N CLASSEN BLVD
OKLAHOMA CITY    OK    73116

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1069845
BEST ENTERPRISES
Attn   DAVID BESTWICK
200 CANNON ST. STE. 163
CRANSTON   RI    02920

#1186750
BEST FOAM FABRICATORS
9633 S COTTAGE GROVE
CHICAGO   IL    60628

#1186752
BEST FREIGHT SYSTEMS INC
PO BOX 1322
LAREDO   TX    78042

#1544147
BEST GRINDING INC
7904 E 11 ST
TULSA   OK    74112

#1186753
BEST GROUP INC
30850 TELEGRAPH RD STE 250
BINGHAM FARMS   MI    48025

#1532943
BEST HEYNS & KLAEREN
410 S JACKSON ST
JACKSON   MI    49204

#1186754
BEST IN CLASS SA DE CV
5 PONIENTE NO 4906-B
PUEBLA        72160
MEXICO

#1186756
BEST IN CLASS SA DE CV   EFT
PRIV 12 A SUR NO 3932 COL
ANZURES CP 72530 PUETIA PUE
MEXICO

#1186757
BEST INDUSTRIAL SUPPLY CO INC
23805 MATADOR WAY
MURRIETA   CA    92562

#1186758
BEST INDUSTRIAL SUPPLY INC
23805 MATADOR WAY
MURRIETA   CA    92562

#1074426
BEST LABEL
13260 MOORE ST.
CERRITOS   CA    90703

#1532944
BEST LOAN SREVICES
1426 N KEY BLVD
MIDWEST CITY   OK    73110

#1186759
BEST LOCK CORP
BEST ACCESS SYSTEMS
40 GARDENVILLE PKY W STE 105
WEST SENECA   NY    14224

#1186760
BEST LOCK CORP
BEST ACCESS SYSTEMS
5422 E 96TH ST STE 100
GARFIELD HEIGHTS   OH    44125

#1186761
BEST LOCK CORP
BEST ACCESS SYSTEMS
5425 RAINES RD STE 11
MEMPHIS   TN    38115

#1186762
BEST LOCK CORP
BEST ACCESS SYSTEMS
6150 E 75TH ST
INDIANAPOLIS       IN    46250

#1186763
BEST LOCKING SYSTEMS OF DALLAS
10510 MARKISON RD
DALLAS   TX    75238

#1186764
BEST LOCKING SYSTEMS OF HOUSTO
BEST ACCESS SYSTEMS
8505 WESTLAND WEST BLVD
HOUSTON   TX    77041

#1186765
BEST LOCKING SYSTEMS OF LOS AN
25007 ANZA DR
SANTA CLARITA    CA    91355

#1186766
BEST LOCKING SYSTEMS OF NEW
YORK INC
414 OLEAN RD
RM CHG PER LTR 11/18/04 AM
EAST AURORA   NY    140520744

#1186767
BEST PACK CORPORATION
1059 COOL SPRINGS INDSTRL DR
O FALLON   MO    633660278

#1186768
BEST PACKAGING
1300 W RANDALL RD
COOPERSVILLE    MI      49404

#1186770
BEST PACKAGING
PO BOX 68
COOPESVILLE    MI      49404

#1186771
BEST PLUMBING SPECIALTIES
PO BOX 480
FREDERICK    MD    21705

#1186772
BEST PLUMBING SPECIALTIES INC
BEST PLUMBING SPECIALTIES
1306 BAILES LN
FREDERICK    MD    21701

#1544148
BEST POWER TECHNOLOGY
P O BOX 280
NECEDAH    WI      54646

#1544149
BEST POWER TECHNOLOGY
PO BOX 93810
CHICAGO    IL      60673-3810

#1186773
BEST QUALITY SERVICES INC
6059 STONEY PT
FLINT    MI      48506

#1074427
BEST SOFTWARE  INC.
PO BOX 64351
BALTIMORE    MD    21264-4351

#1074428
BEST SOFTWARE INC
11413 ISACINWTON SQ
RESTON    VA      20190

#1074429
BEST SOFTWARE, INC.
PO BOX 404927
ATLANTA    GA    30384-4927

#1186774
BEST SPECIALTIES
11811 W DIXON ST
MILWAUKEE    WI      53214

#1186775
BEST SPECIALTIES INC
11811 W DIXON ST
MILWAUKEE    WI      53214

#1066700
BEST STRATEGY, LLC.
Attn    KIM BUTTERFIELD OR LARRY
25000 INDUSTRIAL BLVD.
HAYWARD    CA      94545

#1186776
BEST TRANS LOGISTICS LLC
514 LEXINGTON DR
LEBANON    TN      37087

#1186777
BEST WESTERN STERLING INN
34911 VAN DYKE AVE
STERLING HEIGHTS    MI      48312

#1544150
BEST WESTERN-GREAT SOUTHWEST INN
3501 E DIVISION ST/HWY 180 EAST
ARLINGTON    TX    76011

#1186778
BEST WHITE & ASSOCIATES
7500 VISCOUNT  STE 186
EL PASO    TX      79925

#1186779
BEST WHITE LLC
7500 VISCOUNT STE 186
EL PASO    TX      79925

#1186780
BEST, ANTHONY DYNAMICS LTD
HOLT RD
BRADFORD ON AVON  WI        BA15 1AJ
UNITED KINGDOM

#1186781
BEST-AIRE INC
1020 REPUBLIC DR UNIT 6
ADDISON    IL      60101

#1186782
BEST-AIRE INC
30987 OREGON RD
PERRYSBURG  OH      43551

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1186783
BEST-AIRE INC
DIV OF AMS
3648 ROCKLAND CIRCLE
KS FROM 193711934
MILLBURY    OH    434479804

#1186784
BEST-FOAM FABRICATORS INC
9633 S COTTAGE GROVE AVE
CHICAGO    IL    60628-150

#1186786
BEST-PACK CORP
1059 COOL SPRING INDUSTRIAL DR
O FALLON    MO    63366

#1066701
BESTAN INC
Attn   PETER LANDON
9057 SOQUEL DRIVE
BUILDING A, SUITE H
APTOS    CA    95003

#1069846
BESTBUY
3355 AMERICAN DRIVE
MISSISSAUGA    ON    LAV1Y7
CANADA

#1186787
BESTBUY DISTRIBUTORS LIMITED
3355 AMERICAN DRIVE
MISSISSAUGA    ON    LYV 1Y7
CANADA

#1540689
BESTBUY DISTRIBUTORS LTD
3355 AMERICAN DR
MISSISSAUGA    ON    L4V 1Y7
CANADA

#1186788
BESTCADSOLUTIONS INC
2024 W GRAYS LN
OAK CREEK    WI    53154

#1186789
BESTCADSOLUTIONS INC   EFT
2024 W GRAYS LN
OAK CREEK    WI    53154

#1186790
BESTECH TOOL CORP
1605 CORPORATE CENTER DR
WEST BEND    WI    53095

#1186791
BESTECH TOOL CORPORATION
1605 CORPORATE CENTER DR
WEST BEND    WI    53095

#1003127
BESTER   KENNETH
4830 GOODYEAR DR
TROTWOOD OH    45406

#1124993
BESTOR   CARL J
1835 JACKSON RD
PENFIELD    NY    14526-1246

#1186792
BESTWAY DISTRIBUTION SERVICES
2345 WALDEN AVE SUITE 500
CHEEKTOWAGA NY    14225

#1186793
BESTWAY EXPRESS INC
2820 OLD DECKER RD
VINCENNES    IN    47591

#1186794
BESTWAY INTL TRANSPORT
1205 MATHESON BLVD
MISSISSAUGA    ON    L4W 1B6
CANADA

#1186795
BESTWAY SERVICES INC
CBI
PO BOX 1707
DECATUR    AL    35602

#1186797
BESTWAY SYSTEMS INC
PO BOX 71184
CLEVELAND    OH    441910184

#1186798
BESTWICK DAVID J
DBA BEST ENTERPRISE
200 CANNON ST STE 163
CRANSTON    RI    02920

#1069847
BESTWICK, DAVID J.
Attn   DAVID BESTWICK
200 CANNON ST. SUITE 163
CRANSTON    RI    02920

#1069848
BESWICK CORPORATION
2574 ELLIOTT AVE.
TROY    MI    48083-460

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186799
BETA ALPHA PSI
C/O CAREER SERVICES
BOVEE UNIVERSITY CENTER RM 215
MT PLEASANT   MI      48858

#1186800
BETA CALIBRATOR CORP
2309 SPRINGLAKE RD STE 600
FARMERS BRANCH   TX     75234

#1186801
BETA CALIBRATORS CORP
FMLY HATHAWAY PROCESS INSTRUM
2309 SPRINGLAKE RD STE 600
NM & AD CHG PER LTR 11/3/04 AM
FARMERS BRANCH   TX     75234

#1186802
BETA DYNE INC
110 ELM ST UNIT 12
BRIDGEWATER   MA      02324

#1074430
BETA LAMBDA INSTRUMENTS INC.
490 HIGHWAY 33
ENGLISHTOWN   NJ      07726

#1186804
BETA LASERMIKE INC
8001 TECHNOLOGY BLVD
DAYTON   OH    454241454

#1186805
BETA LASERMIKE INC
Z-MIKE DIV
21522 NETWORK PL
CHICAGO   IL      60673

#1186806
BETA LASERMIKE INC
Z-MIKE DIV
430 SMITH ST
MIDDLETOWN   CT      06457

#1186807
BETA LASERMIKE INC
Z-MIKE DIVISION
8001 TECHNOLOGY BLVD
DAYTON   OH    45424-156

#1186808
BETA LASERMIKE INC        EFT
8001 TECHNOLOGY BLVD
DAYTON   OH    45424

#1186809
BETA TECHNOLOGY INC
2841 MISSION ST
SANTA CRUZ   CA    950605705

#1186810
BETA TECHNOLOGY INC
FILE NO 31668
PO BOX 60000
SAN FRANCISCO   CA    941601668

#1186811
BETANCOURT JORGE
2303 HAZELNUT LANE
KOKOMO   IN      46902

#1544151
BETE FOG NOZZLE INC
BOX 1438
GREENFIELD   MA    01302-1438

#1045725
BETEET   KENNETH
14015 TRIPLECROWN DR
CARMEL   IN      46032

#1186812
BETENBENDER MANUFACTURING INC
5806 QUALITY RIDGE RD
COGGON   IA      52218

#1186813
BETENBENDER MANUFACTURING INC
5806 QUALITY RIDGE ROAD
COGGON   IA      52218

#1532945
BETH DANGELO
56 DONNA CT
DEPEW   NY    14043

#1532946
BETH M DAY
314 SUMMIT ST APT 1
LOCKPORT   NY    14094

#1532947
BETH PENNA
200 VICKSBURG AVE
TONAWANDA   NY    14150

#1074431
BETH TOLER
23775 A5 OAKLEIGH DR
LOXLEY   LA    36551

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1186814
BETHANY COLLEGE
BUSINESS OFFICE
BETHNY   WV   26032

#1071282
BETHANY M BERNTHAL
489 GROVELAND
FRANKENMUTH MI    48734

#1003128
BETHARDS  WILLIE
5523 CORAL CT
GALLOWAY  OH   431198918

#1003129
BETHEA  EMMA
450 SOUTH ST APT D
LOCKPORT   NY   14094

#1003131
BETHEA  MARCELLUS
12 JASPER DRIVE
COLUMBUS  NJ    08022

#1124994
BETHEA  JOSEPHINE
PO BOX 717
LOCKPORT   NY   14095-0717

#1045726
BETHEL  DAVID
33849 CLIFTON DR
STERLING HEIGHTS     MI     48310

#1045727
BETHEL  ORVEL
302 FRANKLIN STREET
PLEASANT HILL    OH   45359

#1186815
BETHEL COLLEGE
1001 WEST MCKINLEY AVENUE
MISHAWAKA  IN   465455591

#1186816
BETHEL COLLEGE
BUSINESS OFFICE
325 CHERRY AVENUE
MCKENZIE   TN   38201

#1186817
BETHEL COLLEGE CENTER FOR
CONTINUING STUDIES
3900 BETHEL DR
ST PAUL    MN   55112

#1003132
BETHIN   RICHARD
212 YEAGER DR
CHEEKTOWAGA NY    142251775

#1544152
BETHLEHEM APPARATUS CO
FRONT & DEPOT ST
HELLERTOWN  PA    18055

#1186818
BETHLEHEM AREA VOTECH
C/O BOSCH REXROTH CORP
ATTN TRAINING DEPT
PO BOX 25407
LEHIGH VALLEY    PA   180025407

#1186819
BETHLEHEM LUTHERAN SCHOOL
2777 HERMANSAU
SAGINAW  MI    48604

#1186820
BETHLEHEM STEEL CORP
1170 8TH AVE
BETHLEHEM  PA   180167699

#1186821
BETHLEHEM STEEL CORP
135 N PENNSYLVANIA ST STE 1750
INDIANAPOLIS    IN    46204

#1186822
BETHLEHEM STEEL CORP
5005 ROCKSIDE RD STE 1115
CLEVELAND  OH   441316808

#1186823
BETHLEHEM STEEL CORP
STRUCTURAL PRODUCTS DIV
701 E 3RD ST
BETHLEHEM  PA    18016

#1186824
BETHLEHEM STEEL CORPORATION
1170 8TH AVE  RM 1081 MT
BETHLEHEM  PA    18016

#1045728
BETHUNE  ELYSE
9965 HOLLAND
SAGINAW  MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1186825
BETHUNE COOKMAN COLLEGE
640 MARY MCLEOD BETHUNE BLVD.
DAYTONA BEACH    FL    321143099

#1124995
BETKE   EGBERT
4551 CROTON DR.
NEWAYGO   MI      49337

#1124997
BETSER   STEVEN D
8400 VINING RD
SIX LAKES      MI      48886-9756

#1074432
BETSY ROSS FLAG CO INC
2816 HIGHWAY 180
GULF SHORES    AL      36542

#1532948
BETTE J ABINA
39150 SUNDALE DR APT 76
FREMONT   CA    94538

#1186826
BETTER AGRICULTURAL GOALS CORP
BAG CORP
11510 DATA DR
DALLAS    TX    75218

#1544153
BETTER BUSINESS FORMS
518 E 4TH ST
ROYAL OAK    MI      48067

#1186827
BETTER CONCRETE CONSTRUCTION
9800 SUNFLOWER RD
DE SOTO    KS      66018

#1186828
BETTER ENGINEERING
ADDR 5\97
8361 TOWN CENTER CT
BALTIMORE    MD    212364964

#1186829
BETTER ENGINEERING MFG INC
8361 TOWN CENTER CT
BALTIMORE    MD    21236

#1186831
BETTER MARKETING KONNECTION
INC
PO BOX 7537
JACKSON    MS    39284

#1186832
BETTER MARKETING KONNECTION IN
COASTAL BUSINESS SYSTEMS
5245 GREENWAY DR STE A
JACKSON   MS    39204

#1186833
BETTER PACKAGES
MICHAEL G LEBHERZ
PO BOX 20692
INDIANAPOLIS      IN      46220

#1186834
BETTER PACKAGING SYSTEMS
ADDR CHG 1/03 CM
PO BOX 514
RUSSELL    OH    440720514

#1186835
BETTER PACKAGING SYSTEMS INC
BETTER PACKAGES
8323 MARTINGALE LN
NOVELTY    OH    44072

#1003133
BETTIKER   KIMBER
3080 RIDGE RD
CORTLAND   OH    444109480

#1003134
BETTINGER   JEREMY
6320 NIGHTWIND CT
HUBER HEIGHTS    OH      45424

#1045729
BETTINGER   MARK
19814 TOMLINSON ROAD
WESTFIELD    IN      460749236

#1003135
BETTIS   MIKE
9927 DENNISON
OVERLAND   MO    631140000

#1003136
BETTIS   TIARA
P.O. BOX 91
FLINT   MI    485010091

#1186836
BETTIS, WAYNE
VISA
2535 SUNNYDALE RD
GREENVILLE    TN    37743

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1186837
BETTNER WIRE COATING DIES INC
1230 JACKSON ST
COLUMBUS  IN    47201

#1186838
BETTNER WIRE COATING DIES INC
PO BOX 872
COLUMBUS  IN    472020872

#1003137
BETTON  VERLINDA
1517 WALNUT ST
NIAGARA FALLS    NY    14301

#1003138
BETTS  CLYDE
1040 ALEXANDER ST SE
GRAND RAPIDS    MI    495071477

#1003139
BETTS  DETRAYON
4426 FOXTON CT.
DAYTON  OH    45414

#1003140
BETTS  GREGORY
1758 KENDALL ST SE
GRAND RAPIDS    MI    495083747

#1003141
BETTS  JANET
3703 DAVIS PECK RD
FARMDALE  OH    444179740

#1003142
BETTS  MICHAEL
2645 KETKI CT
XENIA    OH    45385

#1003143
BETTS  ROBERT
2345 JEFFERSON DR SE
GRAND RAPIDS    MI    49507

#1003144
BETTS  WENDY
376 ARIEL DR
KOKOMO  IN    46901

#1045730
BETTS  ANDREW
1401 SUNFLOWER CT
GREENTOWN IN    46936

#1045731
BETTS  MICHAEL
7045 CANNON PLACE DR
ROCKFORD MI    49341

#1045732
BETTS  WILLIAM
581 BENNETT MILLS ROAD
P.O. BOX 768
JACKSON  NJ    08527

#1124998
BETTS  CAROLYN A
PO BOX 5214
FLINT    MI    48505-0214

#1186839
BETTS M K ENGINEERING & CONTG
518 W 5TH ST
ANDERSON  IN    460161123

#1186840
BETTS MK ENGINEERING &
CONTRACTING INC
PO BOX 2533
ANDERSON    IN    460182533

#1003145
BETTS, JR    DARRELL
1051 FREDERICK DRIVE
XENIA    OH    45385

#1532949
BETTY ANN DUFF
11509 CASIMIRE AVENUE
HAWTHORNE CA    90250

#1532950
BETTY DAVISON
1675 STATE HIGHWAY 45
MULLICA HILL    NJ    8062

#1074433
BETTY GOODWIN
22251 PALMER ST
ROBERTSDALE AL    36567

#1532951
BETTY HOLIDAY
2700 NARLOCH
SAGINAW MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1532952
BETTY HYSAW C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH   TX     76196

#1186841
BETTY J ALFORD
FOR ACCT OF T L ALFORD
CASE#116307853
2442 CARRILLOS ROAD SUITE 210
SANTA FE     NM     116307853

#1532953
BETTY J ALLEN
3116 H SHENK ROAD APT. A
SANBORN   NY     14132

#1186842
BETTY J WILLS-PALMER
PO BOX 2251
KENNESAW   GA     30156

#1530630
BETTY J. FLORA
Attn    RAYMOND J. HAFSTEN, JR.

#1532955
BETTY JEAN TURNER
414 DEWEY AVE
BUFFALO   NY     14215

#1074434
BETTY M MONTOYA CO TREASURER
PO BOX 699
ST JOHNS     AZ     85936

#1074435
BETTY MOLLAHON
PO BOX 358
NAVAJO     NM     87328

#1532956
BETTY S LA FAVE ROSS
2465 VEAN STREET
SAGINAW   MI     48603

#1532957
BETTY SUE DICKEN
ROUTE 18 BOX 1104
BEDRFORD   IN     47421

#1532958
BETTY WELCH DAUFFENBACH
112 ROSALEE AVE
FLORENCE   MS     39073

#1186843
BETULA LLC
214 OAK MEADOWS DR
SIMPSONVILLE     SC     29681

#1003146
BETZ   NANCY
11193 DODGE RD
MONTROSE   MI     484579010

#1045733
BETZ   ALEXANDER
3931 S. PARK ROAD
KOKOMO   IN     46902

#1045734
BETZ   RICHARD
1305 N. HICKORY LANE
KOKOMO   IN     46901

#1125000
BETZ   JEANNINE A
210 BRANDED CT
KOKOMO   IN     46901-4036

#1125001
BETZ   KAREN A
13240 IRISH RD
MILLINGTON     MI     48746-9222

#1531404
BETZ   ROBERT K
6222 SHIELDS DRIVE
HUNTINGTON BEACH   CA     92647

#1186844
BETZ DEARBORN INC
C/O DELCO ELECTRONICS
M/S 8127
KOKOMO   IN     469049005

#1186845
BETZ DEARBORN INC INC
BETZ ENTEC DIV
11123 MONTGOMERY RD STE 202
CINCINNATI     OH     45249

#1544154
BETZ ENTEC
200 WITMER RD
HORSHAM   PA     19044

#1186846
BETZ LABORATORIES INC
BETZ EQUIPMENT SYSTEMS
200 PRECISION DR
HORSHAM  PA     19044

#1186847
BETZ METCHEM
PO BOX L326P
PITTSBURGH    PA    15264

#1186848
BETZ PROCESS CHEMICAL INC
3090 E 29TH ST
LONG BEACH   CA    90806

#1074436
BETZDEARBORN INC
5251 LAS LOMAS STE 1
LONG BEACH   CA    90815-4206

#1186849
BETZDEARBORN INC
1805 E ALLOUEZ AVE
GREEN BAY    WI    54311

#1186850
BETZDEARBORN INC
27780 NOVI RD STE 210
NOVI    MI    48377

#1186851
BETZDEARBORN INC
300 GENESEE ST
LAKE ZURICH    IL    60047

#1186852
BETZDEARBORN INC
5151 BROOK HOLLOW PKY STE 145
NORCROSS GA    30071

#1186853
BETZDEARBORN INC
645 CHANDLER ST
WORCESTER  MA   016021758

#1186854
BETZDEARBORN INC
77 MILFORD DR STE 281
HUDSON  OH    44236

#1186855
BETZDEARBORN INC
7777 CENTER ST STE 650
HUNTINGTON BEACH   CA    92648

#1186856
BETZDEARBORN INC
BETZ ENTEC DIV
2020 W GUADALUPE RD STE 5
GILBERT    AZ    85233

#1186857
BETZDEARBORN INC
BETZ ENTEC DIV
3505 A2 ELLICOTT MILLS DR
ELLICOTT CITY    MD    21043

#1186858
BETZDEARBORN INC
BETZ ENTEC DIV
5505 CREEDMOOR RD STE 320
RALEIGH    NC    27612

#1186859
BETZDEARBORN INC
BETZ INDUSTRIAL
6330 E 75H ST STE 332
INDIANAPOLIS    IN    462502777

#1186860
BETZDEARBORN INC
BETZ METCHEM
200 PRECISION DR STE A
HORSHAM  PA    190441289

#1186861
BETZDEARBORN INC
ENTEC DIV
1977 OTOOLE AVE STE B109
SAN JOSE    CA    951312221

#1186862
BETZEL GAIL E
DBA EMBROIDERY BARN
4876 CASE RD
N RIDGEVILLE    OH    44039

#1045735
BETZNER  TIMOTHY
4144 CHAPLIN CT
KOKOMO  IN    46902

#1003147
BETZOLD  MARY
340 E. GROVE ST
KAWKAWLIN  MI    48631

#1125003
BEUGELINK  SHIRLEY A
O-1457 LEONARD ST NW
GRAND RAPIDS  MI    49544-9566

#1530631
BEUKE, ROBERT L.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS      IN      46204

#1045736
BEURMANN DOUGLAS
2889 TWELVE OAKS DRIVE
CHARLOTTE   MI      48813

#1186863
BEUSCHEL SALES INC
2835 14 MILE RD NW
SPARTA      MI      49345

#1186864
BEUSSE BROWNLEE WOLTER MORA &
MAIRE PA
390 N ORANGE AVE STE 2500
NM CHG 8/19/04 CP
ORLANDO   FL      32801

#1003148
BEUTEL   GINGER
212 NIAGARA ST #2
LOCKPORT  NY      14094

#1125004
BEUTEL   PENNY R
1335 N SILO RIDGE DR
ANN ARBOR   MI      48108-9575

#1125006
BEUTEL   RAYMOND L
4487 SUNSET DR
LOCKPORT   NY      14094-1221

#1186865
BEUTENMILLER INC
PO BOX 988
COSHOCTON OH   43812

#1003149
BEUTHIN   MICHAEL
3129 KANE RD.
MERRILL      MI      48637

#1045737
BEUTLER   EDWARD
G8075 BEECHER RD
FLUSHING      MI      48433

#1045738
BEVAK   REBECCA
171 BRIDLE PASS WAY
MONROE  OH      45050

#1003150
BEVAN   BARBARA
1467 CASTILLION DR NE
WARREN  OH      444841406

#1003151
BEVAN   BRADLEY
1430 HARRISON S.E.
NILES      OH      44446

#1003152
BEVAN   MARK
4274 NOTTINGHAM AVE.
YOUNGSTOWN OH      44511

#1003153
BEVELAQUA  JOHN
PO BOX 128
SOUTHINGTON   OH      444700128

#1003154
BEVER   GARY
3204 E BROADWAY
LOGANSPORT  IN      46947

#1003155
BEVER   JAMES
102 E BANK ST
IOWA PARK      TX      76367

#1003156
BEVER   JAMES
6850 FARMINGTON RD.
MIAMISBURG      OH      45342

#1045739
BEVER   KATHERINE
102 EAST BANK
IOWA PARK      TX      76367

#1003157
BEVERICK   JESSICA
614 MARSHALL AVE.
SANDUSKY  OH      44870

#1003158
BEVERICK   JOHN
4215 WINDHAM PL. S.
SANDUSKY  OH      44870

#1003159
BEVERICK   RYAN
614 MARSHALL AVE.
SANDUSKY   OH   44870

#1045740
BEVERIDGE   JON
60 RAYMOND ROAD
PENFIELD   NY   14526

#1125007
BEVERIDGE   JUDITH K
503 W 3RD ST
NILES     OH   44446-1425

#1186866
BEVERIDGE & DIAMOND PC
1350 I ST STE 700
WASHINGTON   DC   20005

#1003160
BEVERIDGE-WIGGINS   PAULA
15 ATWOOD CIRCLE
ROCHESTER   NY   14606

#1186867
BEVERLE SCOTT CIRCUIT CLERK
ACCT OF CHARLES R WALKER
CASE #CV393-434DR
BUCHANAN CTHS 411 JULES ST
ST JOSEPH   MO   498503972

#1003161
BEVERLY   BETTY
170 DANFORTH ST
ROCHESTER   NY   14611

#1003162
BEVERLY   JOHN
823 WARDER ST
SPRINGFIELD   OH   45503

#1003163
BEVERLY   ROBERT
311 WASHINGTON ROAD
XENIA    OH   45385

#1003164
BEVERLY   TIMOTHY
49 LAWNDALE AVE
FAIRBORN   OH   453242819

#1045741
BEVERLY   TOMMIE
9165  SUNCREST DRIVE
FLINT   MI   48504

#1532959
BEVERLY BERNER
7900 W SOMMERSET RD
APPLETON   NY   14008

#1186868
BEVERLY BRADLEY
832 GOLF DRIVE APT 302
PONTIAC   MI   48341

#1532960
BEVERLY BRADLEY
832 GOLF DR APT 302
PONTIAC   MI   48341

#1186869
BEVERLY D WASHINGTON
ACCOUNT OF MICHAEL A WASHINGTO
CASE #D 040 610
7263 ANGELA AVE
CANOGA PARK   CA   385503236

#1532961
BEVERLY D WASHINGTON
7263 ANGELA AVE
CANOGA PARK   CA   91307

#1070588
BEVERLY FLYNN
Attn   BEVERLY FLYNN
203 MORRISON RD.
MIDLAND   NC   28107

#1186870
BEVERLY GORALCZYK
ACCT OF JOHN W GORALCZYK
CASE #92-425627-DM
2589 COSTA MESA
WATERFORD   MI   366602951

#1532962
BEVERLY GORALCZYK
2589 COSTA MESA
WATERFORD   MI   48329

#1186871
BEVERLY HILLS TRANSFER & STORA
221 S BEVERLY DR
BEVERLY HILLS   CA   90212

#1532963
BEVERLY HOLDER
1700 SE 14TH ST
MOORE   OK   73160

Delphi Corporation (Debtors)                           Date:   10/04/2005
Creditor Matrix                              Time:  17:00:52

#1532964
BEVERLY J HENRY C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH  TX     76196

#1186872
BEVICAP CO
WESTERN RESERVE INDUST SUPPLY
230 MCCLURG RD
YOUNGSTOWN OH     44512

#1186873
BEVICH WILLIAM
100 BELTZVILLE DR
LEHIGHTON   PA    18235

#1045742
BEVIL   MONROE
18127 MICHELLE LANE
ATHENS  AL    35613

#1003165
BEVINGTON  JENNIFER
1089 CAMBRIDGE STATION RD.
CENTERVILLE   OH   45458

#1125009
BEVINGTON  MILTON D
1829 TIMBER RIDGE CT
KOKOMO  IN     46902-5096

#1003166
BEVINS   RICK
8100 STEMEN RD
PICKERINGTON   OH    431479426

#1003167
BEVIS   TIMOTHY
13140 COUNTY ROAD 8
FLORENCE  AL    356332805

#1003168
BEVLY   STERLING
1509 FOUNTAIN SQUARE
AUSTINTOWN  OH   44515

#1045743
BEWLEY  KRISTINE
1514 BRAMOOR DR
KOKOMO  IN    46902

#1544155
BEWLEY SWEEPER SERVICE
3231 E 15TH ST
TULSA    OK    74104

#1186874
BEX ENGINEERING LIMITED
5115 TIMBERLEA BLVD
MISSISSAUGA    ON    L4W2S3
CANADA

#1186875
BEX ENGINEERING LTD   EFT
5115 TIMBERLEA BLVD
MISSISSAUGA    ON    L4W 2S3
CANADA

#1186876
BEX INC
37709 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1186877
BEX SCREEN PRINTING INC
5602 ELMWOOD AVE STE 214
INDIANAPOLIS    IN    46203

#1186878
BEX SCREEN PRINTING INC
5602 ELMWOOD AVE STE 214
INDPLS    IN    46203

#1530632
BEX, RUSSELL
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN    46204

#1071660
BEXAR CO. TX
BEXAR CO. TAX ASSESSOR / COLLECTOR
P.O. BOX 2903
SAN ANTONIO    TX    78299

#1532965
BEXAR COUNTY CHILD SUPPORT
CIVIL COURTS BUILDING
FORT WORTH  TX    76102

#1186879
BEXAR COUNTY TAX COLLECTOR
P.O. BOX 839950
SAN ANTONIO    TX    782833950

#1186880
BEXAR CTY CHILD SUPPORT REG
ACCT OF LARRY C LUCKETT
CASE #86-C1-16941
PO BOX 7546
SAN ANTONIO    TX    78207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186881
BEXAR ELECTRIC CO LTD
5815 EAST DR
LAREDO   TX    78041

#1186882
BEXAR ELECTRIC CO LTD
PO BOX 1896
SAN ANTONIO   TX    78201

#1074437
BEXEL 2000
NATIONAL HEADQUARTERS
801 SOUTH MAIN STREET
BURBANK   CA    91506

#1045744
BEY   ABENA
24585 W. TEN MILE RD
#1
SOUTHFIELD    MI    48034

#1045745
BEY   TERRANCE
2821 WEST 86TH STREET
CHICAGO   IL    60652

#1003169
BEYAH   CAROL
3310 MAE DR. S.W.
LORDSTOWN OH    44481

#1045746
BEYDOUN  GHASSAN
8260 APPLETON ST
DEARBORN HTS   MI    48127

#1003170
BEYE   AMANDA
1421 BELVEDERE DR
KOKOMO   IN    46902

#1003171
BEYER   BECKY
RR 3 BOX 89
KOKOMO   IN    469019402

#1003172
BEYER   CARY
380 VICTORY ST
BLISSFIELD    MI    49228

#1003173
BEYER   MARK
1393 95TH AVE
KENOSHA  WI    531447719

#1003174
BEYER   NOEL
105 PROVINCIAL CT #9
SAGINAW  MI    48603

#1045747
BEYER   GARY
340 KEINATH
FRANKENMUTH MI    48734

#1045748
BEYER   JEFFREY
6231 KINGS SHIRE ROAD
GRAND BLANC   MI    48439

#1045749
BEYER   KEITH
146 NORTHAVEN ROAD
NOVI    MI    48377

#1045750
BEYER   MICHAEL
7835 ROCKCRESS
FREELAND   MI    48623

#1045751
BEYER   SHARON
6231 KINGS SHIRE
GRAND BLANC   MI    48439

#1045752
BEYER   THOMAS
1995   NORTH BEYER RD RT
E 4
SAGINAW   MI    48601

#1125010
BEYER   CHARLES A
N 2855 TOMS RD
MUNISING    MI    49862-8876

#1125012
BEYER   GERALD J
3245 W VASSAR RD
REESE   MI    48757-9335

#1125013
BEYER   KENNETH R
4406 RIDGE RD
LOCKPORT   NY    14094-9731

#1125014
BEYER  LARRY KENT
12570 S COUNTY ROAD 200 W
KOKOMO  IN     46901-7657

#1125016
BEYER  MARILYN
3965 N MICHIGAN #1
SAGINAW  MI     48604

#1045753
BEYERLEIN  ROBERT
16033 BLUE TEAL TRAIL
HEMLOCK  MI     48626

#1045754
BEYERLEIN  THOMAS
3165 NORTH GERA ROAD
REESE  MI     48757

#1045755
BEYERSDORF MICHAEL
110 ANSLEY AVENUE
TIFTON     GA     31793

#1045756
BEYERSDORF NEIL
15265 EDERER RD.
HEMLOCK  MI     48626

#1045757
BEYKE  BRADLEY
1331 KENTON WAY
TROY    OH     45373

#1045758
BEYKE  CARMEN
1331 KENTON WAY
TROY    OH     45373

#1045759
BEYLER  DUANE
605 W. MERIDIAN
SHARPSVILLE    IN     460689582

#1186883
BEYOND COMPONENTS  EFT
101 NORTH INDUSTRIAL PLAINS RD
WALLINGFORD   CT     06492

#1186884
BEYOND COMPONENTS OF MASS INC
BEYOND COMPONENTS
135 CAUCKENS RD
ROCHESTER  NY     14623

#1528143
BEYONICS PRECISION ENGINEERING PTE
ROAD 8
30 MARSILING INDUSTRIAL ESTATE
SINGAPORE        739193
SINGAPORE

#1003175
BEZARES  AIDA
282 POWERS STREET
NEW BRUNSWICK  NJ     08901

#1003176
BEZEK  STEVEN
6434 SHERMAN DR
LOCKPORT  NY     14094

#1045760
BEZEK  JENNIFER
18030 CRYSTAL RIVER DR.
MACOMB TWP.   MI     48042

#1186885
BEZEK STEVEN
6434 SHERMAN DRIVE
LOCKPORT   NY     14094

#1186886
BF JARVIS INC
PO BOX 1432
ASHTABULA    OH     44005

#1186887
BFG ELECTROPLATING & MFG CO
33 SCOTT STR
HAMBURG  NY     14075

#1186890
BFG ELECTROPLATING AND
MANUFACTURING COMPANY
701 MARTHA STREET
PUNXSUTAWNEY  PA     15767

#1186891
BFI HUNTSVILLE DISTRICT
ADR CHG 4/17/00 VSE
4704 COMMERCIAL DR
HUNTSVILLE    AL     35814

#1186892
BFI WAST SYSTEMS OF N A INC
ALLIED WASTE SVCS OF DETROIT
1633 HIGHWOOD W
PONTIAC   MI     48340

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1186893
BFI WASTE SERVICE
BFI WASTE SERVICES OF KANSAS C
1220 S BROOKSIDE RD
INDEPENDENCE    MO    64052

#1186894
BFI WASTE SERVICES OF KC
1220 S BROOKSIDE
INDEPENDENCE    MO    64052

#1186895
BFI WASTE SYSTEMS OF NORTH AME
4704 COMMERCIAL DR
HUNTSVILLE    AL    358162204

#1068062
BFI-CENTRAL TEXAS LANDFILLS
RGV-DONNA LANDFILL
PO BOX 99821
CHICAGO    IL    606907621

#1186896
BFS DIVERSIFIED PRODUCTS LLC
BRIDGESTONE FIRESTONE
310 E 96TH ST
INDIANAPOLIS    IN    46240

#1523235
BFS DIVERSIFIED PRODUCTS LLC
D/B/A FIRESTONE INDUSTRIAL PRODUCTS
1 FIRESTONE BLVD
WILLIAMSBURG    KY    40769-9338

#1540690
BFS DIVERSIFIED PRODUCTS LLC
D/B/A FIRESTONE INDUSTRIAL PRODUCTS
1 FIRESTONE BLVD
WILLIAMSBURG    KY    40769-9338

#1074438
BG ELECTRONICS CO
1610 I-35 NORTH
CARROLLTON    TX    75006

#1072506
BG ELECTRONICS COMPANY
BGE & C INC
1610 INTERSTATE 35 N
BLDG 211
CARROLLTON    TX    75006

#1186897
BG TECHNICAL SERVICES LLC
384 RIVER ST
SPRINGFIELD    VT    05156

#1186898
BG TECHNICAL SERVICES LLC
PO BOX 298
SPRINGFIELD    VT    051560298

#1186899
BG TOOL
1097 OAKWOOD RD
ORTONVILLE    MI    48462

#1186901
BGF INDUSTRIES INC
3802 ROBERT PORCHER WAY
GREENSBORO  NC    27401

#1186904
BGF INDUSTRIES INC
3802 ROBERT PORCHER WAY
GREENSBORO  NC    27410

#1186905
BGF INDUSTRIES INC
401 AMHERST AVE
ALTAVISTA    VA    24517-151

#1186907
BGI
58 GUINAN ST
WALTHAM    MA    02451

#1186908
BGI INC
58 GUINAN ST
WALTHAM    MA    02154

#1186909
BGM EQUIPMENT CO INC EFT
LOF ADD CHG 9/94
2012 NORTHWESTERN PKWY
LOUISVILLE    KY    40203

#1186910
BGM SERVICES INC
21 PLACE DE BOHEME
CANDIAC    PQ    J5R 3N2
CANADA

#1530172
BGMD SERVICOS AUTOMOTIVOS LTDA.
AVENIDA IBIRAPUERA, 3253
IBIRAPUERA SAO PAULO
BRAZIL

#1186912
BGR INC
6392 GANO RD
WEST CHESTER  OH    450694800

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1186913
BGT
AUGSBURGER STRASSE 712
D 70329
STUTTGART GERMANY
GERMANY

#1539134
BH ELECTRONICS
Attn   ACCOUNTS PAYABLE
PO BOX 506
ATOKA    TN    38004

#1066702
BH ELECTRONICS INC
Attn   SALES
12219  WOOD LAKE DRIVE
BURNSVILLE    MN    55337

#1186914
BH ROETTKER COMPANY INC
7593 BRIDGETOWN RD
CINCINNATI    OH    452482019

#1186915
BH TRAMSPORTATION CO
5823 NORTHGATE
LAREDO    TX    780412697

#1186916
BHA GROUP HOLDINGS INC
BAGHOUSE ACCESSORIES
8800 E 63RD ST
KANSAS CITY    MO    64133

#1544156
BHA GROUP INC
8800 E 63RD STREET
KANSAS CITY    MO    64133

#1544157
BHA GROUP INC
PO BOX 803363
KANSAS CITY    MO    64180-3363

#1186918
BHA GROUP INC    EFT
8800 E 63RD ST
KANSAS CITY    MO    64133

#1045761
BHAKKAD  VINAY
239 WESTMINSTER DR.
BLOOMINGDALE    IL    60108

#1186919
BHAR INC
6509 MOELLER RD
FORT WAYNE    IN    468061677

#1186920
BHAR INC
6509 MOELLER ROAD
FORT WAYNE    IN    46859

#1045762
BHARGAVA  ADITYA
1900 COOLIDGE HWY.
APT. #204
TROY    MI    48084

#1045763
BHARGAVA  AJAY
3058 FLORENCE COURT
ROCHESTER HILLS    MI    48309

#1045764
BHASIN   VINAY
244 S MARIE
WESTLAND    MI    48186

#1045765
BHAT  ROHIT
345 WEST SQUIRE DRIVE
APT #5
ROCHESTER  NY    146230000

#1186921
BHAT, MAHESH
6181 FOX GLEN APT 256
SAGINAW    MI    48603

#1045766
BHATIA   RAMIN
2120 SOMERVILLE
ROCHESTER HILLS    MI    48307

#1045767
BHATTI   MOHINDER
75 KINGSVIEW RD
AMHERST   NY    14221

#1186922
BHH PROPERTY COMPANY NO 111
C O THE HARRIS GROUP
PO BOX 651526
CHARLOTTE   NC    282651526

#1003177
BHOJAWALA  BALVANTRAI
2 DAYTON DR APT 7A
EDISON    NJ    08820

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003178
BHONES  ALVIN
143 MANNINGHAM DR
MADISON     AL     357587421

#1003179
BHONES  NICHOLAS
143 MANNINGHAM DR
MADISON     AL     35758

#1045768
BHONES  DIANE
143 MANNINGHAM DRIVE
MADISON     AL     35758

#1186923
BHS INC
BHS TORIN
1547 NEW BRITAIN AVE
FARMINGTON   CT     060323111

#1529988
BHUGRA  RAMINDER
3239 MARC DRIVE
STERLING HEIGHTS     MI     48310

#1072507
BI INCORPORATED
6400 LOOKOUT RD
BOULDER   CO     80301

#1074439
BI LO

#1186924
BI SHAOLIN
13325 SAHLER ST
OMAHA   NE     68164

#1186925
BI TECHNOLOGIES
4200 BONITA PLACE
FULLERTON   CA     92635

#1539135
BI TECHNOLOGIES
Attn    ACCOUNTS PAYABLE
413 ROOD ROAD SUITE 7
CALEXICO     CA     92231

#1186926
BI TECHNOLOGIES CORP
4200 BONITA PL
FULLERTON   CA     92635-102

#1074440
BI TECHNOLOGIES CORP.
Attn    GRAYSON TATE
C/O R.O. WHITESELL & ASSOC
3601 SOUTH MEMORIAL PKWY
STE B
HUNTSVILLE     AL     35816

#1186928
BI TECHNOLOGIES PTE LTD
514 CHAI CHEE LANE 02-01
BEDOK INDUSTRIAL ESTATE
        469029
SINGAPORE

#1186929
BI TECHNOLOGIES PTE LTD
514 CHAI CHEE LN #02-01
BEDOK IND ESTATE
        469029
SINGAPORE

#1528144
BI TECHNOLOGIES PTE LTD
514 CHAI CHEE LANE 02-01
BEDOK INDUSTRIAL ESTATE
SINGAPORE         469029
SINGAPORE

#1186930
BI TECHNOLOGIES PTE LTD    EFT
514 CHAI CHEE LANE #02-01
BEDOK INDUSTRIAL ESTATE 469029
SINGAPORE

#1186931
BI-CTY UNITED WAY OF
CASS AND JACKSON INC
3210 S LEES SUMMIT RD
INDEPENDENCE  MO     64055

#1186932
BI-STATE PACKAGING INC
4905 77TH AVE E
MILAN     IL     612643250

#1186933
BI-STATE PACKAGING INC
PO BOX 920
MILAN     IL     61264

#1045769
BIAFORA   JOHN
13839 BROUGHAM DR.
STERLING HEIGHTS     MI     48312

#1003180
BIALEK   REGINA
26 MACREADY AVE
DAYTON   OH     45404

#1003181
BIALEK    RODNEY
250 ORCHARD PL
LACKAWANNA  NY    14218

#1125017
BIALEK    ALICE M
127 BRONX DR
CHEEKTOWAGA NY    14227-3268

#1003182
BIALKOWSKI   SUSAN
11030 POTTER RD
FLUSHING   MI    484339737

#1045770
BIALORUCKI   DEBORAH
623 BAYBERRY ROAD
LORAIN    OH    44053

#1045771
BIALORUCKI   ELIZABETH
807 BIRCHWOOD DRIVE
SANDUSKY  OH    44870

#1003183
BIALOZYNSKI   JEROME
1833 W. MAYER LANE #12304
OAK CREEK   WI    53154

#1125019
BIALUSKI    JOSEPH J
P.O. BOX 60433
ROCHESTER  NY    14606-0433

#1003184
BIAMONTE   PHILIP
774 YOUNGSTOWN LOCKPORT RD
YOUNGSTOWN NY    14174

#1125020
BIAMONTE   CYNTHIA
6951 PLAZA DR APT 4
NIAGARA FALLS    NY    14304-3048

#1521874
BIAN    JIAWEN
1727 AVALON CT
GLENDALE HEIGHTS    IL    60139

#1045772
BIANCA   GIUSEPPE
45656 CAMINITO OLITE
TEMECULA  CA    92592

#1003185
BIANCHI   GLENN
3801 HULBERTON RD.
HOLLEY    NY    14470

#1003186
BIANCHI    MICHAEL
6107 WILKINS TRACT
LIVONIA    NY    14487

#1045773
BIANCHI    MARK
3783 WILSON SHARPSVILLE
RD.
CORTLAND  OH    44410

#1125022
BIANCHI    LOUIS A
16 SUMMER HILL DR
BROCKPORT NY    14420-1522

#1186934
BIANCHI PACKAGING
13337 SOUTH ST STE 282
ARTESIA   CA    90703

#1186935
BIANCHI PACKAGING SERVICE
13337 E S ST STE 282
CERITOS    CA    90703

#1186936
BIANCHI PACKAGING SERVICE
13337 E SOUTH ST STE 282
CERITOS    CA    90701

#1003187
BIANCO   DUDE
4255 CUSTER-ORANGEVILLE RD
BURGHILL   OH    44404

#1003188
BIANCO   MICHAEL
7680 THOMSON TWP. RD #79
BELLEVUE   OH    44811

#1045774
BIANCO   ANN
4716 JAMES HILL RD.
KETTERING   OH    45429

#1125024
BIANCO   FRANK E
4100 LONGHILL DR SE
WARREN   OH    44484-2622

#1045775
BIAS   RUSSELL
2143 CENTER ROAD
WILMINGTON   OH    45177

#1125025
BIASTRO   ANTHONY F
6152 CHESTNUT RIDGE RD
HUBBARD   OH    44425-2813

#1045776
BIAZZO   CORRADO
6142 EASTKNOLL
BLDG 22, APT 287
GRAND BLANC   MI    48439

#1528975
BIB, YVONNE
1624 MEIJER DR
TROY   MI    48084

#1003189
BIBB   ROBERT
450 OLD WHITFIELD RD
PEARL   MS    39208

#1003190
BIBB   WILLIAM
1400 BYRD RD SE
HARTSELLE   AL    356405978

#1125026
BIBB   GARY W
1110 15TH AVE. S.E.
DECATUR   AL    35601-3346

#1125028
BIBB   JERRY
448 OLD WHITFIELD RD
PEARL   MS    39208-9188

#1125029
BIBB   WILLIE J
436 OLD WHITFIELD RD.
PEARL   MS    39208-9188

#1186937
BIBB CO, THE
100 GALLERIA PKY NW
ATLANTA   GA    30339-312

#1186938
BIBB CO, THE
237 COLISEUM DR
MACON   GA    312013805

#1125031
BIBBS   JOHN D
924 WARBURTON DR
TROTWOOD   OH    45426-2236

#1045777
BIBBY   ERIC
1712 S STATE RD 29
FLORA   IN    46929

#1045778
BIBBY   ROBERT
8223 EAST 150 SOUTH
LAFAYETTE   IN    47905

#1543357
BIBBY FACTORS LEICESTER LTD
74 BELGRAVE GATE
MANSFIELD HOUSE
LEICESTER        LE13GS
UNITED KINGDOM

#1543358
BIBBY FACTORS NORTHWEST LTD
DOCK
3RD FL 8 PRINCES PARADE PRINCES
LIVERPOOL  MERSEYSIDE       L3 1QH
UNITED KINGDOM

#1186939
BIBEL & FRENCH LPA
2500 KETTERING TOWER
DAYTON   OH    45423

#1531051
BIBERDORF   JOSHUA
312 S EVANSTON
TULSA   OK    74104

#1125032
BIBLE   DANIEL W
17306 AUSTRIAN PINE WAY
WESTFIELD   IN    46074-8999

#1186940
BIBLER & NEWMAN PA
PO BOX 47068
WICHITA   KS    67201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1186941
BICAR SA DE CV
ALEJANDRINA NO 6
CLONIA LA JOYA IZTACALA
TALNEPANTLA        54160
MEXICO

#1186942
BICAR SA DE CV        EFT
ALEJANDRINA 6 COL LA JOYA
IXTACALA TLALNEPANTALA CP
54160 EDO MEX
MEXICO

#1186943
BICC BRAND REX
HOLD PER D FIDLER
1600 W MAIN ST
WILLIMANTIC      CT      062261128

#1072508
BICC BRAND-REX COMPANY
1600 WEST MAIN STREET
WILLIMANTIC      CT      06226-1128

#1186944
BICC CABLES CORP
ONE CROSFIELD AVE
WEST NYACK    NY      10994

#1539136
BICC GENERAL CABLE - LINCOLN
Attn   ACCOUNTS PAYABLE
3 CAROL DRIVE
LINCOLN      RI      2865

#1074441
BICC GENERAL CABLE IND.
4 TESSENEER DRIVE
HIGHLAND HEIGHTS      KY      41076

#1045779
BICE    DEBORAH
1438 NORTH ROAD S.E.
WARREN   OH    44484

#1045780
BICE    DONALD
2383 ANDREWS DR N.E.
WARREN   OH    44481

#1125034
BICE    LINDA J
PO BOX 29281
SHREVEPORT   LA    71149-9281

#1003191
BICE II    CARL
806 W VIRGINIA AVE
KOKOMO  IN    46902

#1186945
BICERANO & ASSOCIATES LLC
1208 WILDWOOD ST
MIDLAND   MI    48642

#1186946
BICERANO JOZEF
DBA BICERANO & ASSOCIATES LLC
1208 WILDWOOD STREET
MIDLAND   MI    48642

#1531405
BICH-LIEN      NGUYEN
946 PRESIDO DRIVE
COSTA MESA    CA    92626

#1531406
BICH-LIEN      PHAM
16815 MT. FLETCHER CR.
FOUNTAIN VALLEY     CA    92708

#1003192
BICKEL    AMY
2083 MONTCLAIR ST. NE
WARREN   OH    44483

#1003193
BICKEL    FRANCIS
219 FLORADALE AVE
TONAWANDA NY    141508603

#1003194
BICKEL    GARY
459 CHAMPION ST E
WARREN   OH    44483

#1003195
BICKEL    JAMES
6632 ROYAL PKWY S.
LOCKPORT   NY    14094

#1003196
BICKEL    JUSTIN
8811 SIMPSON RD.
VASSAR    MI    48768

#1003197
BICKEL    LYNN
6754 ERRICK ROAD
NORTH TONAWANDA NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1003198
BICKEL   PAMELA
370 E 5TH STREET
PERU  IN    46970

#1003199
BICKEL   RANDY
2128 BULL RD
FARMERSVILLE  OH    45325

#1003200
BICKEL   RONALD
9444 FRANKENMUTH RD
VASSAR   MI    487689414

#1045781
BICKEL   KRISTINE
5296 SHERRY LANE
HOWELL  MI    48843

#1125035
BICKEL   DALE F
129 SILVER LAKE DR
LAKE   MI    48632

#1531052
BICKELL   PATRICK K
PO BOX 2611
CLAREMORE  OK    74018

#1003201
BICKER   PAUL
24 CHERRY ST
LOCKPORT   NY    14094

#1003202
BICKERS   TRAVIS
1409 HOKE ST
GADSDEN  AL    35903

#1003203
BICKERSTAFF   DUJUAN
4754 RUSHWOOD CIRCLE
ENGLEWOOD  OH    45322

#1186947
BICKERSTAFF HEATH SMILEY
POLLAN KEVER & MCDANIEL LLP
816 CONGRESS AVE STE 1700
AUSTIN    TX    787012443

#1045782
BICKERTON  BRADLEY
333 DEER CREEK TR
CORTLAND  OH    44410

#1003204
BICKETT   FLOYD
110 CONTINENTAL DRIVE
LOCKPORT   NY    14094

#1045783
BICKFORD   BRIAN
3105 ESSEX COURT
KOKOMO  IN    46902

#1125037
BICKFORD   BRIAN
1029 ADAMS RD
BURTON   MI    48509-2355

#1003205
BICKHAM-BYRDSONG ANGELA
1424 TENNYSON AVE
DAYTON   OH    45406

#1125038
BICKING    KENNETH P
4404 ROSEWOOD DR
KOKOMO  IN    46901-6441

#1003206
BICKLER   BRANDON
1011 SO. 105TH ST.
WEST ALLIS      WI    53214

#1003207
BICKLER   MARK
1011 S 105TH ST
WEST ALLIS      WI    532142549

#1045784
BICKLER   JULIA
1011 S 105TH ST
WEST ALLIS    WI    53124

#1186948
BICKLER  JULIA
1011 S 105TH ST
WEST ALLIS      WI    53214

#1003208
BICKLEY   GARY
107 MANSFIELD AVE
HURON   OH    44839

#1003209
BICKLEY    MATTHEW
8740 HARTSHORN RD
MARBLEHEAD  OH    43440

#1125040
BICKLEY    DAVID A
8780 S HARTSHORN RD
MARBLEHEAD  OH    43440-2561

#1045785
BICKNELL    DANIEL
2253 EAST DELHI ROAD
ANN ARBOR    MI    48103

#1045786
BICKNELL    JON
692 PILGRIM DRIVE E
SAGINAW    MI    48603

#1186949
BICYCLE VILLAGE
5675 BAY RD
SAGINAW    MI    48604

#1186950
BICYCLE VILLAGE 5675 BAY R D
5675 BAY RD
SAGINAW    MI    48603

#1003210
BIDDLE    APRIL
11641 KEMPLE ST
BROOKVILLE    OH    45309

#1003211
BIDDLE    MELISA
4428 S 1200 E
GREENTOWN IN    46936

#1003212
BIDDLE    SHARON
530 STEGALL DR
KOKOMO  IN    46901

#1186951
BIDDLE, JAMES G CO
AVO INTERNATIONAL
510 TOWNSHIP LINE RD
BLUE BELL    PA    194222701

#1045787
BIDDLECOMBE  DAVID
711 KINGFISHER COURT
HURON  OH    44839

#1186952
BIDDULPH KEMP
BIDDULPH ARROWHEAD INC
8424 W BELL RD
PEORIA    AZ    853823704

#1045788
BIDINOST    MAURO
6533 JIM DE GROAT
EL PASO    TX    79912

#1186953
BIDITUP
INDUSTRIAL ASSETS CORP
11426 VENTURA BLVD 2ND FL
STUDIO CITY    CA    91604

#1045789
BIDOL    THOMAS
1281 S MORRISH RD
FLINT    MI    48532

#1003213
BIDWELL    WILLIAM
330 CENTENNIAL DR
VIENNA    OH    44473

#1125041
BIDWELL    VIRGIL C
140 MURRAY DR
DAYTON    OH    45403-2846

#1069849
BIDWELL PAINTING
Attn    NOEL NORALES
719 OTTAWA
ROYAL OAK    MI    48073

#1186954
BIDWELL PAINTING CO
719 OTTAWA DR
ROYAL OAK    MI    48073

#1186955
BIDWELL PAINTING INC
719 OTTAWA
ROYAL OAK    MI    48073

#1074442
BIEBELE, BENEBO
Attn    BIEBELE, BENEBO
22 KORITE STREET
RCHO SANTA MARGARITA    CA    92688

#1045790
BIEBER   WENDY
81 WOODSTOCK GARDENS
BATAVIA   NY   14020

#1125043
BIEBER   TONI D
3342 E PIERSON RD
FLINT   MI   48506-1464

#1003214
BIEDENBACH   JOSEPH
2510 GREENVILLE RD.
CORTLAND   OH   44410

#1125044
BIEDRON   JOSEPH S
37735 LAKEWOOD CIR APT 101
WESTLAND   MI   48185-5762

#1125046
BIEDRON   THADDEUS A
2885 PETERSON HILL RD
SCIO   NY   14880-9661

#1186956
BIEFFE SISTEMI SRL
VIA F FILZI 16/A
56020 STAFFOLI-S CROCE S/ARNO
ITALY

#1186957
BIEFFE SNC DI BONI LUCIANO & C
VIA P FILZI 42
SANTA CROCE SULL'ARN        56020
ITALY

#1045791
BIEGEL   MARSHA
PMB 394
700 KEN PRAPT BLVD #204
LONGMONT CO   80501

#1045792
BIEGERT   SARAH
2810 ALISOP PLACE
APT. 103
TROY   MI   48084

#1186958
BIEGERT SARAH
104 S 3RD ST APT 303
LAFAYETTE   IN   47901

#1003215
BIEHL   RICHARD
7001 W 675 N
MIDDLETOWN   IN   47356

#1003216
BIEHL   TRACEY
16671 CIMARRON PASS
NOBLESVILLE   IN   46060

#1003217
BIEHLER   STANLEY
1735 YINGLING RD.
FREMONT   OH   43420

#1125047
BIEHLER   THOMAS A
107 WALZER ROAD
ROCHESTER NY   14622-2503

#1531407
BIEKSHA   JENNIFER J
27851 CAMPHOR TREE
MISSION VIEJO      CA   92691

#1125048
BIEKSZA   FREDERICK
703 POWELL LN
LEWISTON   NY   14092-1157

#1003218
BIELAK   HEATHER
16 ALFRED ST
MIDDLEPORT   NY   14105

#1003219
BIELAK   MARYLOU
3802 W WINDING PINE
METAMORA MI   48455

#1125050
BIELAK   DEBORAH J
230 JACKSON ST
LOCKPORT   NY   14094-2348

#1003220
BIELEC   ANDREW
335 NORWOOD AVE
ROCHESTER NY   14606

#1003221
BIELEC   CHRISTOPHER
1247 HEATHER LANE
VICTOR   NY   14564

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1003222
BIELEC    THERESA
2555 BAGLEY ST
FLINT    MI    48504

#1125052
BIELEC    CECYLIA
335 NORWOOD AVE
ROCHESTER  NY    14606-3723

#1003223
BIELECKI    EDWARD
508 IDYLWILD ST NW
WARREN  OH    444833318

#1003224
BIELESKI    JENNIFER
1690 HARDY DR.
ROCK HILL    SC    29732

#1125053
BIELICKI    DONALD
3620 CHECKER TAVERN RD
LOCKPORT  NY    14094-9421

#1045793
BIELIS    JOHN
172 SHAGBARK
ROCHESTER HLS  MI    48309

#1186959
BIELOMATIK INC
55397 LYON INDUSTRIAL DR
MOVED 10/01 LTR
NEW HUDSON  MI    48165

#1186960
BIELOMATIK INC
55397 LYON INDUSTRIAL DR
NEW HUDSON  MI    48165

#1186961
BIELS INFORMATION TECH SYSTEMS
1201 INDIAN CHURCH RD
WEST SENECA  NY    14224

#1186962
BIELS MICROFILM CORP
1201 INDIAN CHURCH ROAD
BUFFALO  NY    142241307

#1045794
BIELSKI    SALLY
160 E. MARYKNOLL
ROCHESTER HILLS    MI    48309

#1003225
BIENIAS    BRIAN
3084 E SHERRY LN
MIDLAND    MI    486428258

#1003226
BIERBUSSE  DENNIS
1040 W PARK ST
LAPEER  MI    48446

#1003227
BIERDEMAN  PAUL
12 ROTAN CT
BRANDON  MS    390421997

#1125054
BIEREK  ANTHONY J
4060 MONTCALM ST
BURTON  MI    48519-1518

#1003228
BIERINGER  MICHAEL
W349 S4119 WATERVILLE RD
DOUSMAN  WI    531189786

#1003229
BIERLEIN    DEAN
310 ARDUSSI ST
FRANKENMUTH  MI    487341404

#1003230
BIERLEIN    DONALD
6250 WILDER RD
VASSAR    MI    48768

#1003231
BIERLEIN    KENNETH
8555 WADSWORTH RD
SAGINAW  MI    48601

#1003232
BIERLEIN    RANDY
1539 S BEYER RD
SAGINAW  MI    48601

#1045795
BIERLEIN    ELIZABETH
8555 WADSWORTH
SAGINAW  MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045796
BIERLEIN    LAURA
6928 DUNBURTON CIRCLE
SAGINAW    MI    48603

#1045797
BIERLEIN    MICHAEL
5138 MONTICELLO DR
SWARTZ CREEK    MI    48473

#1125056
BIERLEIN    KEITH M
8635 W SANILAC RD
VASSAR    MI    48768-9445

#1186963
BIERLEIN CO
2000 BAY CITY RD
MIDLAND    MI    48642

#1003233
BIERLEY    JOHN
4301 BLUE ROCK RD
DAYTON    OH    45432

#1045798
BIERMA    BRIAN
1209 DESERT CANYON DR.
EL PASO    TX    79912

#1003234
BIERMAKER    RANDY
3937 CURTIS RD
BIRCH RUN    MI    484159083

#1003235
BIERMAN    DONALD
9863 DIXIE HWY
BIRCH RUN    MI    48415

#1003236
BIERMAN    SCOTT
3645 S BRENNAN RD
HEMLOCK    MI    48626

#1045799
BIERMAN    MICHAEL
690 WALDRON
W LAFAYETTE    IN    47906

#1003237
BIERMANN    SHAWN
2457 SYLVAN PL
NIAGARA FALLS    NY    14304

#1045800
BIERMANN    JULIE
111RICHLAND ROAD
XENIA    OH    45385

#1186964
BIERNAT CHIOWI SARNACKI
REYNOLDS DOHERTY SIMMONS &
PIATT
PO BOX 46875
MT CLEMENS    MI    480466875

#1125057
BIERSACK    JEROME E
2711 SYCAMORE RIDGE CT.
DAYTON    OH    45431-4302

#1003238
BIERY    LYNNE
5090 STROUPS HICKOX RD
W FARMINGTON    OH    444919757

#1003239
BIESER    DAVID
7955 S WAYLAND DR
OAK CREEK    WI    531542824

#1003240
BIESTERVELD    ALLAN
N7823 PLEASANT LAKE ROAD
EAST TROY    WI    53120

#1125059
BIESTERVELD    MARLENE
W4752 RICE ROAD
EAST TROY    WI    53120-1562

#1003241
BIESZKE    KEITH
2978 OAKLAWN PK
SAGINAW    MI    48603

#1186965
BIG 3 LOGISTICS INC
PO BOX 700020
PLYMOUTH    MI    481700941

#1186966
BIG 3 PRECISION PRODUCTS INC
2923 WABASH AVE
CENTRALIA    IL    62801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1186967
BIG 3 PRECISION PRODUCTS INC
2925 WABASH AVE
CENTRALIA    IL    62801

#1186968
BIG BEAR OIL CO INC
1025 WALL RD
EL PASO    TX    79915

#1186969
BIG BEND AGRI-SERVICES INC
BIG BEND INDUSTRIAL SALES
320 1ST AVE NE
CAIRO    GA    31728

#1186970
BIG BEND INDUSTRIAL SALES INC
3201 1ST AVE NE
CAIRO    GA    31728

#1186972
BIG BEND TECHNOLOGY INC
549 VISTA DR
SPARTA    TN    385831360

#1186973
BIG BOY RESTAURANTS INTERNATIO
LIGGETT RESTAURANT GROUP
1200 FEATHERSTONE
PONTIAC    MI    48342

#1186974
BIG BROTHER BIG SISTER OF
LENAWEE
C/O DAVE MAXWELL
2447 CEDARWOOD DRIVE
ADRIAN    MI    49221

#1186975
BIG BROTHER/BIG SISTERS
MAY 16 BOWL A THON
1910 FORDNEY STREET
SAGINAW    MI    48601

#1186976
BIG BROTHERS BIG SISTERS OF
LONAWEE
199 NORTH BROAD ST
ADRIAN    MI    49221

#1186977
BIG BROTHERS BIG SISTERS OF
160 E ALAMEDA ST
TUCSON    AZ    85701

#1186978
BIG CHIEF SUPPLY INC
5150 BIG CHIEF DR
CINCINNATI    OH    452271131

#1186979
BIG CHIEF SUPPLY INC    EFT
5150 BIG CHIEF DR
CINCINNATI    OH    452270125

#1186980
BIG CYPRESS ELEMENTARY SCHOOL
DISTRICT SCHOOL BOARD OF
COLLIER COUNTY
5775 OSCEOLA TRAIL
NAPLES    FL    341090919

#1186981
BIG DOG TRANSPORTATION INC
PO BOX 398
RIDGEFIELD    WA    986420398

#1074443
BIG JOE LIFT TRUCKS INC
Attn   RICKY GOMEZ
1112 E. DOMINGUEZ
CARSON    CA    90746

#1186982
BIG LAKE TRANSPORT INC
501 S MAIN ST
ADD CHG 6/18/04    CM
HIGHLAND    TX    77562

#1186983
BIG NANA INC
AMERICAN SPEEDY PRINT
1309 W POINSETT ST
GREER    SC    29650

#1528976
BIG ROCK CHOP & BREW HOUSE
Attn   VERA
245 S. ETON ST.
BIRMINGHAM    MI    48009

#1186984
BIG SCIENCE INC
12411 LEANING OAKS CT
HUNTERSVILLE    NC    28078

#1186985
BIG SCIENCE INC
PO BOX 995
HUNTERSVILLE    NC    280700995

#1186986
BIG TIME INC
54332 OCONEE DR
MACOMB    MI    48042

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1186987
BIG TRAY
1200 7TH ST
SAN FRANCISCO    CA    94107

#1125060
BIGAM   LARRY G
15381 BLAIN RD
MT STERLING    OH    43143-9030

#1003242
BIGELOW   CALVIN
3878 S 7 MILE RD
WHEELER   MI    48662

#1003243
BIGELOW   ELICIA
521 OAK ST
MOUNT MORRIS    MI    484581932

#1003244
BIGELOW   GREG
2045 GALLANT RD.
ATTALLA    AL    35954

#1003245
BIGELOW   HOWARD
8450 NEFF RD
MT MORRIS    MI    48458

#1003246
BIGELOW   JEREMY
225 CEDAR COURT
BRECKENRIDGE   MI    48615

#1045801
BIGELOW   HEATHER
2062 GULLIVER ST
TROY    MI    48098

#1125062
BIGELOW   PATRICIA A
200 WARD ROAD
N TONAWANDA   NY    14120-2504

#1186988
BIGELOW GREG A
2045 GALLANT RD
ATTALLA    AL    35954

#1186989
BIGGER THAN LIFE LIMOUSINES
383542513
4040 LANETTE
WATERFORD   MI    48328

#1186990
BIGGER THAN LIFE LUXURY
TRANSPORTATION
22765 GROVE # 9
ST CLAIR SHORES    MI    48080

#1003247
BIGGERS   KEEFE
178 PELICAN RD
FITZGERALD    GA    31750

#1186991
BIGGERS BEASLEY AMERINE & EARL
SUITE 3110
2001 BRYAN STREET
DALLAS    TX    752012195

#1186992
BIGGERS BEASLEY EARLE &
HIGHTOWER PC
1700 PACIFIC AVE STE 4450
DALLAS    TX    75201

#1003248
BIGGERSTAFF   BRADLY
29620 GATLIN RD
ARDMORE   AL    357397720

#1003249
BIGGERT   KENNETH
401 MARSHALL AVE
SANDUSKY   OH    44870

#1003250
BIGGERT   REBECCA
401 MARSHALL AVE
SANDUSKY   OH    44870

#1003251
BIGGIE   DALE
4586 KILLIAN ROAD
N. TONAWANDA    NY    14120

#1045802
BIGGIN   MELANIE
400 AMBER DRIVE
WARREN   OH    44484

#1003252
BIGGINS   MICAH
2612 S OUTER DR
SAGINAW   MI    486016648

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1003253
BIGGS   DALE
4175 OLD OSPREY CIRCLE
MIAMISBURG   OH    45342

#1003254
BIGGS   JENNIFER
4349 HALLOCK YOUNG RD
NEWTON FALLS   OH    44444

#1003255
BIGGS   LARRY
2875 PLEASANT VALLEY DR SW
WARREN   OH    444819274

#1003256
BIGGS   RONALD
5995 S WHEELOCK RD
WEST MILTON   OH    453839718

#1125063
BIGGS   JERRY L
3660 HOPEWELL ROAD
FOUNTAIN CITY   IN    47341-0000

#1003257
BIGHAM   ANGELA
2723 VANCE RD
WEST BLOCTON   AL    35184

#1003258
BIGHAM   RICHARD
8514 LANCASTER-CHILICOTHE RD
AMANDA   OH    43102

#1125065
BIGHAM   GORDON D
2021 N SHERIDAN RD
FAIRGROVE   MI    48733-9544

#1066703
BIGHORN DOOR AND HARDWARE
Attn   SCOTT
455 WEST WESLEY AVENUE
DENVER   CO    80223

#1125066
BIGLER   WILLIAM R
121 TEAL CT
CADILLAC   MI    49601-9622

#1125068
BIGLEY   BARBARA J
2219 N EDGEMERE ST
PHOENIX   AZ    85006-1707

#1003259
BIGLIN   GLENN
1345 SPRINGDALE DR APT 2
SANDUSKY   OH    448704240

#1531408
BIGLOU   ROBERT
2610-D WEST SEGERSTROM
SANTA ANA   CA    92704

#1186993
BIGTRAY
RESTAURANT EQUIPMENT AND
SUPPLIES
1200 7TH STREET
SAN FRANCISCO   CA    94107

#1186994
BIHLER OF AMERICA INC
55 READINGTON RD
NORTH BRANCH   NJ    08876

#1186995
BIHLER OF AMERICA INC
55 READINGTON ROAD
NORTH BRANCH   NJ    088763542

#1074444
BIJUR LUBRICATING CORP
50 KOCHER DRIVE
BENNINGTON   VT    05201-1994

#1186996
BIJUR LUBRICATING CORP
808 AVIATION PKY STE 1400
MORRISVILLE   NC    27560

#1186997
BIJUR LUBRICATING CORP
SUBS OF VESPER CORPORATION
50 KOCHER DR
REMIT CHG/LOF/10/2/95
BENNINGTON   VT    052011994

#1544158
BIJUR LUBRICATING SERVICES
50 KOCHER DRIVE
BENNINGTON   VT    05201

#1186998
BIJUR PRODUCTS INC
50 KOCHER DR
BENNINGTON   VT    05201

#1003260
BIL    JAYNE
444 WASHBURN ST
LOCKPORT   NY    14094

#1003261
BILA    BRADLEY
16515 S. OAKLEY RD.
CHESANING   MI    48616

#1003262
BILA    SHARON
17250 STUART RD
CHESANING   MI    486169799

#1125069
BILAL    PAMELA H
118 MEADOWWOOD DR APT A
CLINTON   MS    39056-5979

#1003263
BILBEE    JAMES
364 E 450 N
KOKOMO   IN    46901

#1003264
BILBEE    RONDA
364 E 450 N
KOKOMO   IN    46901

#1045803
BILBREY    JASON
7482 WILDWOOD LANE
FISHERS   IN    46038

#1125071
BILBREY    BARBARA S
4805 DR ML KING BLVD
ANDERSON   IN    46013-0000

#1003265
BILBRO    GREGORY
1734 MEASELS RD
MORTON   MS    39117

#1045804
BILBY    RANDY
6847 W 300 N
SHARPSVILLE    IN    46068

#1186999
BILCA TOOL CORPORATION
PRECISION MANUFACTURING
30076 DEQUINDRE
WARREN   MI    48092

#1003266
BILCHAK    ROBERT
1169 YOUNGSTOWN RD SE
WARREN   OH    444844241

#1187000
BILCO TOOL CORPORATION
30076 DEQUINDRE RD
WARREN   MI    48092

#1045805
BILDERBACK    LARRY
2416  HILLVIEW AVENUE
DAYTON   OH    45419

#1003267
BILDHAUER    SCOTT
6498 TERRACE VIEW CT
HUBER HEIGHTS    OH    45424

#1187001
BILDON APPLIANCE PARTS & SVC I
32731 W 8 MILE RD
LIVONIA    MI    48152

#1187002
BILDON PARTS & SERVICES INC
PO BOX 531265
LIVONIA    MI    481531265

#1003268
BILES    MICHAEL
73 E REMICK PKWY APT D
LOCKPORT   NY    14094

#1125072
BILES    RICHARD D
PO BOX 65
SOUTHINGTON  OH    44470-0065

#1003269
BILGEN    MEHMET
168 ATHENA DR
ROCHESTER   NY    14626

#1003270
BILGEN    MEHMET
289 KENTUCKY XING
ROCHESTER   NY    146123238

---

#1003271
BILGER   NORMAN
5203 SCHENK RD.
SANDUSKY   OH    44870

#1003272
BILL   DENNIS
2099 SKIPPING STONE TRL
FLUSHING   MI    48433

#1003273
BILL   RICHARD
11878 MYERS RD
SEBEWAING   MI    48759

#1071283
BILL C BOURDON
5573 MIRIAM
SAGINAW   MI    48601

#1187003
BILL COMMUNICATIONS
NAME/ADDR CHG 8-29-01 GW
770 BROADWAY
NEW YORK   NY    100039595

#1187004
BILL DEMPSEY & SON/ BID
TRANSPORTATION
10132 DUNBARTON DR
EL PASO   TX    79925

#1187005
BILL FORGE PVT LTD
BOMMASANDRA IONDUSTRIAL AREA 9
BANGALORE        560099
INDIA

#1540691
BILL HEARD CHEVROLET CO
6301 VETERAN PKWY
COLUMBUS  GA    31909-3568

#1187006
BILL HICKS BODY SHOP INC
7629 CLYO RD
CENTERVILLE   OH    45459

#1074445
BILL JONES/SECRETARY OF ST
1500 11TH ST
P O BOX 944230
SACRAMENTO  CA    94244-2300

#1187007
BILL MAC DONALD FORD INC
1200 S CARNEY DR
ST CLAIR   MI    48079

#1544159
BILL PATTON
1101 A WEST 17TH ST
CLAREMORE  OK    74017

#1532968
BILL PIPKIN
110 WEST MAIN STREET
MOORE   OK    73160

#1187008
BILL SMITH
3494 W KIMBER DR
NEWBURY PARK  CA    91320

#1187009
BILL THOMPSON TRANS INC
PO BOX 67000 DEPT # 136201
DETROIT   MI    482671362

#1187010
BILL WINK CHEVROLET
10700 FORD RD
DEARBORN   MI    48126

#1187011
BILL'S JUNCTION GARAGE
7065 DIXIE HWY
BRIDGEPORT   MI    487229702

#1187012
BILL-WES INC
ATS WORKHOLDING
3250 CARPENTER AVE
ANAHEIM   CA    92806

#1003274
BILLBROUGH   JAMES
7292 PONDEROSA DR
SWARTZ CREEK  MI    484739452

#1125074
BILLER   BRUCE A
858 BURRITT RD
HILTON   NY    14468-9725

#1003275
BILLETT   ROBERT
103 HIDDEN CREEK LANE
HAMLIN   NY    14464

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1045806
BILLETT    JEFFERY
3837 CALLAWAY CT
BELLBROOK  OH    45305

#1125075
BILLETT    ROBERT L
3545 PENEWIT RD
SPRING VALLEY    OH    45370-9729

#1003276
BILLEY    GRAHAM
6064 WENDY DR
FLINT    MI    48506

#1187013
BILLFORGE PRIVATE LIMITED
9 C BOMMASANDRA INDSTRL AREA
HOSUR ROAD 562099 BANGALORE
INDIA

#1187014
BILLIE LEWIS
1910 ROBERT T LONGWAY
FLINT    MI    446269734

#1532969
BILLIE LEWIS HICKSON
1208 S MARLYUN AVENUE
BALTIMORE    MD    21221

#1532970
BILLIE RICHARDSON
1745 E 22ND ST
CHEYENNE    WY    82001

#1125077
BILLIG    WILLIAM G
7260 MUSTANG RD
CLARKSTON  MI    48346-2622

#1003277
BILLINGS    CARMON
3411 FOREST HILL AVE
FLINT    MI    485042242

#1003278
BILLINGS    JOSEPH
4825 W MARGARET
BRIDGEPORT  MI    48722

#1003279
BILLINGS    KELLY
15615 N.E. 116ST
KEARNEY    MO    64060

#1003280
BILLINGS    ROBERT
208 GROVER PATE RD
GORDO    AL    35466

#1045807
BILLINGS    KIRK
2430 TURF CLUB COURT
DAYTON    OH    45439

#1069850
BILLINGS AUTO
Attn   DEAN BILLINGS
1536 HWY. 2
BROCKVILLE    ON    K6V 1A1
CANADA

#1187015
BILLINGS AUTO SERVICE
Attn   DEAN BILLINGS
1536 HWY 2
BROCKVILLE    ON    K6V 1A1
CANADA

#1003281
BILLINGSLEY    BELINDA
1311 WAKEFIELD AVE.
DAYTON    OH    45406

#1003282
BILLINGSLEY    JANET
3564 LAKEWOOD COURT
HAMILTON    OH    450115868

#1003283
BILLINGSLEY    JILL
5514 WINTHROP BLVD
FLINT    MI    48505

#1045808
BILLINGSLEY    TERESA
107 OXFORD STREET
BAY CITY    MI    48708

#1125078
BILLINGSLEY    WILLIE L
906 MILLER AVENUE
DAYTON    OH    45427

#1546917
BILLINGSLEY    ALAN
19 GREENBANK DRIVE
FAZAKERLEY    L10 4UE
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1187016
BILLINGSLEY TERESA & KAY CAIN
FMLY PYLES KARA OR KAY CAIN
2328 E GENESSEE
NM CHANGE (LETTER) 01/27/04 AM
SAGINAW    MI    48601

#1003284
BILLINGSLEY, JR.    EOLIS
405 RENDALE PLACE
TROTWOOD OH    45426

#1003285
BILLIONS    LUCY
1940 STATELINE ROAD
ARDMORE    AL    35739

#1003286
BILLIPS    SAMMIE
18947 NUCLEAR PT RD
ATHENS    AL    35611

#1003287
BILLMEIER    JODI
11433 ARMSTRONG RR 7
SAGINAW    MI    48609

#1003288
BILLOW    STEPHEN
3786 BUELAH RD
COLUMBUS OH    43224

#1003289
BILLS    ARLENE
3158 RANDOLPH ST NW
WARREN    OH    444852525

#1003290
BILLS    JENNIFER
1106 PINE ST
ESSEXVILLE    MI    48732

#1003291
BILLS    PATRICK
3939 RADTKA DR SW
WARREN    OH    444819207

#1045809
BILLS    SARA
P.O. BOX 836
LINCOLN    AR    72744

#1125079
BILLS    JOYCE M
1795 N 300 W
TIPTON    IN    46072-8553

#1125081
BILLY    THEODORE J
790 SPARLING DR
SAGINAW    MI    48609-5123

#1070589
BILLY DORROUGH
17031 BERLIN LANE
HUNTINGTON BEACH    CA    92649

#1187017
BILLY J KINNEY
ACCT OF SHELLEY J SMITH
CASE #FD-88-3618
1315 NORTH FRETZ
EDMOND    OK    73034

#1071284
BILLY W BRADY
5047 RAYMOND AVE
BURTON    MI    48509

#1071470
BILLY W BRADY
Attn    GREGORY T. YOUNG
C/O WEAVER AND YOUNG, P.C.
32770 FRANKLIN RD.
FRANKLIN    MI    48025

#1532971
BILLY'S CONTRACTING INC
3161 CARROLLTON ROAD
SAGINAW    MI    48604

#1003292
BILOHLAVEK-LAVENDER  MICHAEL
39 GEDDES ST
HOLLEY    NY    14470

#1003293
BILTON    RODNEY
15324 SOUTH MAIN
MILAN    OH    44846

#1187018
BIN & STORAGE AUTHORITY INC
3101 N W 106TH STREET
MIAMI    FL    33147

#1187019
BIN & STORAGE AUTHORITY INC
3101 NW 106TH ST
MIAMI    FL    33147

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1187020
BINARY APPLICATIONS
5407 SWEDE AVE
MIDLAND     MI     48642

#1187021
BINARY APPLICATIONS
5407 SWEDE AVENUE
MIDLAND     MI     48642

#1045810
BINASIO    THOMAS
9885 CREEKWOOD TRAIL
DAVISBURG    MI    48350

#1045811
BINDEL    CHRISTOPHER
3860 INDIAN RUN
APT. 3
CANFIELD      OH    44406

#1003294
BINDER    JON
2243 S - 1050 E
GREENTOWN  IN        46936

#1003295
BINDER    KEITH
725 SIERK RD
ATTICA      NY     14011

#1003296
BINDER    MATTHEW
2291 PFISTER HWY
ADRIAN     MI     49221

#1003297
BINDER    STACIE
2291 PFISTER HWY.
ADRIAN     MI     49221

#1045812
BINDER    FREDRICK
3325 TIMBER VALLEY DRIVE
KOKOMO  IN     46902

#1045813
BINDER    GREGORY
PO BOX 773
WEBSTER  NY    14580

#1045814
BINDER    KAREN
3325 TIMBER VALLEY DR
KOKOMO  IN     46902

#1125082
BINDER    PATRICIA A
10903 ALLEGHANY RD
DARIAN CENTER    NY     14040-9746

#1544160
BINDICATOR COMPANY
1915 DOVE ST
PO BOX 610009
PORT HURON   MI     48061-0009

#1187022
BINDING UNLIMITED INC
2730 ALPHA ST
LANSING     MI     489103686

#1003298
BINFORD   IRA
1275 MAXWELL
WARREN   OH    44485

#1523236
BING ASSEMBLY SYSTEMS LLC
Attn    ACCOUNTS PAYABLE
19881 BROWNSTOWN CENTER DR STE 890
BROWNSTOWN MI     48183

#1540692
BING ASSEMBLY SYSTEMS LLC
19881 BROWNSTOWN CENTER DR STE 890
BROWNSTOWN MI     48183

#1187023
BING METALS GROUP - STEEL
DEPARTMENT # 262101
DETROIT     MI     48267

#1187024
BING METALS GROUP EFT
STEEL PROCESSING
DEPARTMENT # 262101
PO BOX 67000
DETROIT     MI     482672621

#1187025
BING METALS GROUP INC
STAMP & ASSEMBLY DIV
1200 WOODLAND AVE
DETROIT     MI     48211

#1187030
BING METALS GROUP INC
STEEL PROCESSING DIV
1500 E EUCLID
DETROIT     MI     48211-186

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1187032
BING METALS GROUP STAMP &
ASSEMBLY
PO BOX 67-195
DETROIT    MI    48267

#1003299
BINGAMAN   BRENT
1609 BERWIN AVENUE
KETTERING    OH    45429

#1003300
BINGAMAN   CHRIS
5073 NEBRASKA AVE.
HUBER HEIGHTS    OH    45424

#1003301
BINGAMAN   GARY
3241 W 67TH ST
ANDERSON   IN    46011

#1003302
BINGAMAN   STEVEN
1027 N 1050 W
KOKOMO   IN    46901

#1003303
BINGAMON   WILL
601 BRIDGE STREET
FRANKLIN    OH    45005

#1527086
BINGAMON   HERBERT LYELL
256 S. MCCASLIN BLVD #100
LOUISVILLE    CO    80027

#1125084
BINGER   ARTHUR L
5193 E TAFT RD
ST JOHN    MI    48879-9196

#1003304
BINGHAM   ADA
135 FERGUSON DRIVE
JACKSON    MS    39204

#1003305
BINGHAM   DENNIS
1859 WYSONG RD.
W ALEXANDRIA    OH    453819801

#1003306
BINGHAM   MARK
1106 WENBROOK DR.
KETTERING    OH    45429

#1003307
BINGHAM   MELVIN
3913 JOYNER
FLINT    MI    48532

#1003308
BINGHAM   REGGIE
5906 FLEMING RD
FLINT    MI    48504

#1045815
BINGHAM   DAVID
3418 STATE ROUTE 35 EAST
WEST ALEXANDRIA    OH    45381

#1125085
BINGHAM   MARC P
3738 S. BADOUR RD.
MERRILL    MI    48637-9312

#1125087
BINGHAM   VICTORIA F
4609 VILLAGE DR.
JACKSON    MS    39206-3350

#1546918
BINGHAM   MARIE
22 WILLIAM ROBERTS AVENUE
WESTVALE
UNITED KINGDOM

#1546919
BINGHAM   MARY
21 SATINWOOD CRESCENT
MELLING          L31 1JX
UNITED KINGDOM

#1187033
BINGHAM DANA & GOULD
BINGHAM DANA LLP
150 FEDERAL ST
BOSTON   MA    02110

#1187034
BINGHAM DANA LLP
PO BOX 3486
BOSTON    MA    022413486

#1125088
BINGHAM JR   REVEREND C
2621 CONCORD ST
FLINT    MI    48504-7319

#1125090
BINGHAM JR.    THOMAS
6 OVERBROOK
TONAWANDA   NY    14150-0000

#1187035
BINGHAM, SAMUEL CO
BINGHAM ROLLERS
101 INDUSTRIAL DR
FORNEY   TX    75126

#1187036
BINGHAMTON UNIVERSITY
P O BOX 6003
BINGHAMTON   NY    139026003

#1531409
BINGLE    PEGGIE B
12800 NORTH SANTA PIEDRO STREET
LILLIAN    AL    36549

#1003309
BINIASZEWSKI    JEANINE
6372 GREENFIELD WAY
HUBER HEIGHTS   OH    45424

#1003310
BINICI    BILAL
1580 WESTFALL RD
ROCHESTER   NY    14618

#1003311
BINIECKI    THERESA
3712 STEMPEK LN
PINCONNING   MI    486509780

#1003312
BINION    DANA
1608 ORCHARD AVE
WICHITA FALLS    TX    76301

#1003313
BINION    DEBRA
3259 GREENFIELD N.W.
WARREN   OH    444852674

#1045816
BINION    JOY
2645 WYNTERPOINTE COURT
KOKOMO   IN    46901

#1187037
BINION BETTY
806 RIMINGTON LANE
DECATUR   GA    30030

#1003314
BINKLEY    DENNIS
5212 HILLCREST DR.
CASTALIA    OH    44824

#1003315
BINKLEY    NORAJEAN
6732 LONDON-GROVEPORT RD
GROVE CITY   OH    43123

#1045817
BINKLEY    SANDRA
5212  HILLCREST DRIVE
CASTALIA    OH    44824

#1125091
BINNION    ROBERT J
2010 DREXEL DRIVE
ANDERSON   IN    46011

#1187038
BINSWANGER GLASS #16
HOLD PER D FIDLER
2410 KEMP BLVD
WICHITA FALLS    TX    76309

#1003316
BINTING    DANIEL
3806 SCOTTLEY DR
SANDUSKY   OH    44870

#1003317
BINTING    DAVID
55 CENTRAL BLVD
NORWALK   OH    44857

#1125093
BINZ    MARTIN T
8 AZALEA WAY
HAMILTON    NJ    08690-1305

#1187039
BIO DOX
PO BOX 19243
MINNEAPOLIS    MN    554190243

#1187040
BIO RAD LABORATORIES INC
SADTLER RESEARCH LABORATORIES
3316 SPRING GARDEN ST
PHILADELPHIA    PA    19104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1074446
BIO SWISS
4475 DUPONT CT. UNIT 7
4475 DUPONT CT. UNIT 7
VENTURA   CA    93003

#1187041
BIO TECH INTERNATIONAL INC
HLD PER RET CHK 8/30/05 CC
1005 WEST PARK ONE
SUGAR LAND    TX    77478

#1187043
BIO-SERV CORP
1130 LIVERNOIS RD
TROY   MI    48083-271

#1187045
BIO-SERV CORP
4862 GREENFIELD RD
DEARBORN   MI    48126

#1187046
BIO-SERV CORP
ROSE EXTERMINATOR CO
131 COOLIDGE AVE STE #3
HOLLAND    MI    49423

#1187047
BIO-SERV CORP
ROSE EXTERMINATOR CO
1395 WHEATON AVE STE 600
TROY   MI    48083

#1187048
BIO-SERV CORP
ROSE EXTERMINATOR CO
1395 WHEATON STE 600
TROY   MI    48083

#1187049
BIO-SERV CORP
ROSE EXTERMINATOR CO
1802 N MICHIGAN AVE
SAGINAW   MI    48602

#1187050
BIO-SERV CORP
ROSE EXTERMINATOR CO
20605 E 9 MILE RD
SAINT CLAIR SHORES    MI    48080

#1187051
BIO-SERV CORP
ROSE EXTERMINATOR CO
3812 E MICHIGAN
KALAMAZOO   MI    49001

#1187052
BIO-SERV CORP
ROSE EXTERMINATOR CO
3883 CLAY AVE SW
GRAND RAPIDS    MI    49548

#1187053
BIO-SERV CORPORATION   EFT
ROSE EXTERMINATOR CO
1395 WHEATON STE 600
TROY   MI    480831967

#1066704
BIOCHEM VALVE
Attn   JOHN ALBRECHT
85 FULTON ST.
BOONTON   NJ    07005

#1187054
BIODYNAMIC RESEARCH CORP
9901 IH 10 WEST STE 1000
SAN ANTONIO    TX    78230

#1187055
BIOLA UNIVERSITY
13800 BIOLA AVENUE
LA MIRADA    CA    90639

#1187056
BIOLOGIX  OF SOUTHEASTERN MICH
44300 GRAND RIVER
NOVI    MI    48375

#1187057
BIOMOLECULAR SEPARATION INC
2325 ROBB DR
RENO   NV    89523

#1187058
BIOREMEDIATION CONTRACTORS &
CONSULTANTS INC
1305 STOCKTON RD
BROWNFIELD    TX    79316

#1187059
BIOREMEDIATION CONTRACTORS & C
BCC
1305 STOCKTON RD
BROWNFIELD    TX    79316

#1187060
BIOS INTERNATIONAL CORP
10 PARK PL
RMT ADD CHG 3\01 TBK POST
BUTLER    NJ    074051370

#1187061
BIOS INTERNATIONAL CORP
10 PARK PL
BUTLER    NJ    07405

#1540693
BIOSAFE PRODUCTS CORP
PO BOX 360817
SAN JUAN    PR    00936-0817

#1072509
BIOSENSE WEBSTER
4 ETGAR ST., EINSTEIN BLDG.
POB 2009
TIRAT-HACARMEL    39120
ISRAEL

#1066391
BIOSTAR, INC.
Attn   DENISE
665 LOOKOUT RD.
BOULDER   CO   80301

#1187063
BIOSYSTEMS INC
651 S MAIN ST
MIDDLETOWN   CT    06457

#1187064
BIOSYSTEMS INC
PO BOX 42001
PROVIDENCE    RI    029402001

#1187065
BIOTECH INTERNATIONAL INC
1005 W PARK ONE DR
SUGAR LAND    TX    77478-257

#1187066
BIOTECH INTERNATIONAL INC
9109 MAIN ST
NEEDVILLE    TX    77461

#1187067
BIRACREE STEPHEN L
2155 GRAKELOW DR
JAMISON    PA    18929

#1074447
BIRAL CORPORATION
Attn   BEN REEVES
P.O. BOX 878
281 N. MAIN ST.
MCLEAN    TX    79057

#1045818
BIRCANN   RAUL
2 WAYSHIRE DRIVE
PENFIELD    NY    14526

#1003319
BIRCH   MICHAEL
1380 MEADOW PARK DR
SPARTA    MI    493459488

#1003320
BIRCH   STEPHEN
6468 CLOVIS AVE
FLUSHING    MI    48433

#1045819
BIRCH   JULIA
40 WEST LAKE DR
KOKOMO   IN    46901

#1045820
BIRCH   KEVIN
27 SHELDON DR
SPENCERPORT   NY    14559

#1045821
BIRCH   RICHARD
5468 WOODFIELD PARKWAY
GRAND BLANC   MI    48439

#1531410
BIRCH   ROBERT R
4210 SERENA AVENUE
OCEANSIDE    CA    92056

#1532972
BIRCH MOWRY & ASSOCIATES
3500 S CEDAR SUITE 106
LANSING    MI    48910

#1187068
BIRCH RUN HIGH SCHOOL YEARBOOK
12400 CHURCH ST
BIRCH RUN    MI    484150325

#1003321
BIRCHMEIER   DON
18278 LINCOLN RD.
NEW LOTHROP   MI    48460

#1003322
BIRCHMEIER   GERARD
13420 MCKEIGHAN RD
CHESANING    MI    48616

#1003323
BIRCHMEIER   ROBERT
15700 FOWLER RD
OAKLEY    MI    486498758

#1045822
BIRCHMEIER  CLIFFORD
10128 W. STANLEY ROAD
FLUSHING     MI     48433

#1045823
BIRCHMEIER  KAREN
8564 N. MCKINLEY RD.
FLUSHING     MI     48433

#1045824
BIRCHMEIER  PAUL
606 CRESTVIEW DR
CORUNNA  MI     488171202

#1125094
BIRCHMEIER  AMY
5656 S 800 W
SWAYZEE  IN     46986-9717

#1543181
BIRCHMEIER  CARL
PO BOX 8024 MC481POL028
PLYMOUTH  MI     48170

#1003324
BIRD  BRADLEY
2114 E FARRAND RD
CLIO     MI     48420

#1003325
BIRD  BRETT
37 BAKERDALE RD
ROCHESTER  NY     146163807

#1003326
BIRD  DONALD
1215 LAGUNA DR
HURON  OH     44839

#1003327
BIRD  JAMES
2281 EQUESTRIAN DR.,APT. 2B
MIAMISBURG  OH     45342

#1003328
BIRD  KARI
1329 S BUCKEYE
KOKOMO  IN     46902

#1003329
BIRD  LAWRENCE
0-726 BYLSMA NW
GRAND RAPIDS  MI     49544

#1003330
BIRD  THOMAS
122 ERIE ST.
MARBLEHEAD  OH     43440

#1003331
BIRD  TOBY
4 LANYARD AVE
TROTWOOD  OH     45426

#1045825
BIRD  JANET
3707 NO. OAKWOOD AVE
MUNCIE     IN     47304

#1045826
BIRD  TERRY
11200  POTTER ROAD
DAVISON  MI     48423

#1125096
BIRD    KAREN A
56 WILLMAE RD
ROCHESTER  NY     14616-3706

#1547185
BIRD  STEPHEN
190 SPENCERS LANE
MELLING          L311HD
UNITED KINGDOM

#1187069
BIRD ELECTRONIC CORP
30303 AURORA RD
CLEVELAND  OH     44139-279

#1187071
BIRD ELECTRONIC CORP
PO BOX 74148 S
CLEVELAND  OH     441940231

#1544161
BIRD ELECTRONIC CORPORATION
PO BOX 74148
CLEVELAND  OH     44194-0231

#1066705
BIRD PRECISION
Attn   LESLIE PRESCOTT
ONE SPRUCE STREET
WALTHAM  MA     02454

#1187072
BIRD PRECISION
ONE SPRUCE STREET
WALTHAM   MA   024540569

#1187073
BIRD, RICHARD H & CO INC
BIRD PRECISION
1 SPRUCE ST
WALTHAM   MA   02254

#1003332
BIRDEN   DALLAS
2587 S 400 E
KOKOMO   IN   46902

#1125097
BIRDEN   DAVID L
3000 N APPERSON WAY TRLR 374
KOKOMO   IN   46901-1302

#1125099
BIRDEN   GLADYS A
PO BOX 4
OAKFORD   IN   46965-0004

#1125100
BIRDEN   MARCIA K
3000 N APPERSON WAY TRLR 374
KOKOMO   IN   46901-1302

#1187074
BIRDIE LEASING INC
3414 ASHTON RD SE
GRAND RAPIDS   MI   49546

#1003333
BIRDSALL   SCOTT
20307 LOCHMOOR
HARPER WOODS   MI   48225

#1187075
BIRDSALL SARA J
1659 COBURN DR
ANN ARBOR   MI   48108

#1187076
BIRDSALL TOOL & GAGE CO
24735 CRESTVIEW COURT
FARMINGTON HILLS   MI   483311395

#1187077
BIRDSALL TOOL & GAGE CO
24735 CRESTVIEW CT
FARMINGTON HILLS   MI   483351507

#1125102
BIRDSLEY   DAVID E
1985 S. BEAN HILL ROAD
MIKADO   MI   48745-9725

#1003334
BIRDSONG   RICHARD
141 LAURA AVE.
DAYTON   OH   45405

#1003335
BIRDSONG   SUSAN
908 DENTON TRL NW
BROOKHAVEN   MS   39601

#1125103
BIRDSONG   LELA M
4641 CHRISTOPHER AVE.
DAYTON   OH   45406-1317

#1003336
BIRDSONG, JR.   JOHN
4641 CHRISTOPHER AVENUE
DAYTON   OH   45406

#1125105
BIRDWELL   THOMAS E
14256 TUSCOLA RD
CLIO   MI   48420-8878

#1187078
BIRDWELL CO THE
3708 GREENHOUSE RD
HOUSTON   TX   77084

#1125106
BIRDYSHAW SR   D M
39 PRENTISS DR SW
DECATUR   AL   35603-4117

#1003337
BIRELEY   WILLIAM
9549 ARTESIA BEACH RD
SAINT HELEN   MI   486569524

#1003338
BIRGAN   EDDONIS
1208 YORK PLACE SW
DECATUR   AL   35603

#1003339
BIRGE   KIMBERLY
12 CLINTON ST
BERGEN   NY   14416

#1003340
BIRGE   THOMAS
7073 ALDREDGE DR
SW CREEK   MI   484732178

#1003341
BIRGE JR   GERALD
7585 W. BERGEN RD.
BERGEN   NY   14416

#1003342
BIRKEMEIER   STEPHANIE
6828 FORESTVIEW DR
LOCKPORT   NY   14094

#1045827
BIRKEN   JAYME
117 COLONY MANOR DR
ROCHESTER   NY   14623

#1003343
BIRKMAN   JOSEPH
1439 D'ANGELO DR
N TONAWANDA   NY   14120

#1045828
BIRKMEIER   DEAN
6178 INDEPENDENCE DR
PORTAGE   MI   49024

#1045829
BIRKMEIER   GARY
16546 BUECHE ROAD
CHESANING   MI   48616

#1003344
BIRMINGHAM   FRANCIS
3196 N MCKINLEY RD
FLUSHING   MI   484331910

#1003345
BIRMINGHAM   RICHARD
5434 W WILSON RD
CLIO   MI   484209443

#1045830
BIRMINGHAM   AMY
6030 ROYALTON CENTER RD
GASPORT   NY   14067

#1045831
BIRMINGHAM   DOUGLAS
6030 ROYALTON CENTER RD
GASPORT   NY   14067

#1045832
BIRMINGHAM   PAULA
5582 CORYDALIS
SAGINAW   MI   48603

#1187079
BIRMINGHAM COUNTRY CLUB
1750 SAXON DRIVE
BIRMINGHAM   MI   48009

#1187080
BIRMINGHAM CRANE & HOIST
25 W PARK CIR
BIRMINGHAM   AL   35211

#1187081
BIRMINGHAM CRANE & HOIST INC
BIRMINGHAM CRANE & HOIST
25 W PARK CIR
BIRMINGHAM   AL   35211

#1068554
BIRMINGHAM ELECT BATTERY
2230 2ND AVE S
BIRMINGHAM   AL   352332391

#1069851
BIRMINGHAM ELECT BATTERY
Attn   MR. MARK HENLEY
2230 SECOND AVE S
BIRMINGHAM   AL   35233-2391

#1187082
BIRMINGHAM NASHVILLE EXPRESS I
RELEASE 5/1
715 POPLAR AVE
NASHVILLE   TN   37224

#1187083
BIRMINGHAM SERVICE CONTRACTORS
MANPOWER TEMPORARY SERVICES
300 CAHABA PARK CIR STE 200
BIRMINHAM   AL   35255

#1187084
BIRMINGHAM SERVICE CONTRACTORS
MANPOWER TEMPORARY SERVICES
300 CAHABA PARK CIRCLE STE 200
BIRMINGHAM   AL   35238

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187085
BIRMINGHAM SOUTHERN COLLEGE
BOX 549039
BIRMINGHAM    AL    35254

#1187086
BIRMINGHAM STEEL CORP
4300 E 49TH ST
CLEVELAND    OH    44125

#1187087
BIRMINGHAM STEEL CORP
CLEVELAND DIV
4300 E 49TH ST
CLEVELAND    OH    44125

#1187089
BIRMINGHAM STEEL DRUM INC
RUFFNER RD AT 16TH ST
IRONDALE    AL    35210

#1187090
BIRMINGHAM STEEL DRUM INC
RUFFNER RD AT 16TH ST IRONDALE
BIRMINGHAM    AL    35210084

#1187091
BIRMINGHAM TOLEDO INC
ADDR 7\97 PER CSIDS
3620 VANN RD
BIRMINGHAM    AL    35235

#1187092
BIRMINGHAM-TOLEDO INC
1707 B CENTRAL PARKWAY SW
DECATUR    AL    35601

#1187093
BIRMINGHAM-TOLEDO INC
3620 VANN RD
BIRMINGHAM    AL    35235

#1045833
BIRNBAUM  SCOTT
217 BLACKBERRY CT
WESTFIELD    IN    46074

#1187094
BIRNBERG MACHINERY INC
4828 MAIN STREET
SKOKIE    IL    60077

#1187095
BIRNBERG MACHINERY INC
4828 WEST MAIN STREET
SKOKIE    IL    600772512

#1125108
BIRNIE    BETHANY A
108 REBELLION DR
FLINT    MI    48507-5938

#1187096
BIRO BRIAN D
CLASS
1120 BURNSIDE DR
ASHEVILLE    NC    28803

#1045834
BIRONAS  DENNIS
1128 KILLDEER ROAD
GREENTOWN IN    46936

#1003346
BIRRELL    ELAINE
8844 ALTURA DR. NE
WARREN    OH    44484

#1187097
BIRRELL, AG CO
8211 MAIN ST
KINSMAN    OH    44428

#1187098
BIRRELLS TOWING SERVICE INC
PO BOX 227
PUBLIC SQUARE
KINSMAN    OH    44428

#1045835
BIRSCHING    JOEL
1034 ATHLETIC ST.
VASSAR    MI    48768

#1003347
BIRT    ARNOLD
6287 LEAWOOD DR
HUBER HEIGHTS    OH    45424

#1003348
BIRT    LEVOLIA
311 GRAVES BLVD.
HILLSBORO    AL    35643

#1003349
BIRT    MICHELLE
5444 NAUGHTON DR.
HUBER HEIGHTS    OH    45424

#1003350
BIRT    WILLIE
169 DAVIS RD
HILLSBORO    AL    356433914

#1125109
BIRT    BARBARA A
5188 WOODCLIFF DR
FLINT    MI    48504-1259

#1003351
BIRTCHER    GALE
4628 GOODMAN ST
GROVE CITY    OH    43123

#1003352
BIRTHELMER    DAVID
45568 PECK WADSWORTH RD.
WELLINGTON    OH    44090

#1003353
BIRTLES    MARK
12261 WHITE PINE DR
ALLENDALE    MI    49401

#1045836
BIRTLES    RHONDA
12261 WHITE PINE DR
ALLENDALE    MI    49401

#1045837
BIRTSAS    MICHAEL
831 E GRAND RIVER
EAST LANSING    MI    48823

#1003354
BISAHA    MATTHEW
6026 LUCAS RD
FLINT    MI    48506

#1125111
BISAHA    J E
6097 GROVE AVE.
GRAND BLANC    MI    48439-5045

#1003355
BISANZ    GEORGE
109 CHURCH STREET
AUBURN    MI    48611

#1187099
BISBEE INFRARED SERVICES
PO BOX 51
JACKSON    MI    49204

#1187100
BISBEE INFRARED SERVICES INC
569 WILDWOOD AVE
JACKSON    MI    492011044

#1003356
BISCEGLIA    MICHAEL
210 CHARLES PL
UNION    OH    45322

#1045838
BISCHOPING    BRIAN
53 GUILDHALL ROAD
ROCHESTER    NY    14623

#1074448
BISCO INDUSTRIES
1500 N. LAKEVIEW AVE
ANAHEIM    CA    92807

#1074449
BISCO INDUSTRIES INC
1644 S. CLEMENTINE AVE
ORANGE    CA    92865

#1072510
BISCO INDUSTRIES INC.
Attn    MARILEE FRANTZEN
1500 N. LAKEVIEW AVE.
ANAHEIM    CA    92807

#1066706
BISCO INDUSTRIES, INC.
Attn    CINDY MOEN
1800 W. OXFORD AVENUE
UNIT H
SHERIDAN    CO    80110

#1003357
BISDORF    MARK
1921 JAMES DRIVE
MARION    IN    469523406

#1003358
BISEL    KENNETH
79 S LINCOLN
BAY CITY    MI    48708

#1003359
BISH    DARREL
1454 JACOB HALL ROAD
TIFTON    GA    31794

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1003360
BISH   ROBERT
93 LIESKEN LN
YOUNGSTOWN OH    445113413

#1045839
BISH   REBECCA
170 PROSPECT AVE
BUFFALO  NY    14201

#1125112
BISHER   GERALD R
202 TILLAGE COURT
JACKSONVILLE   NC    28540-8001

#1125114
BISHER   LINDA LEE
152 LAMARCK DR
BUFFALO  NY    14226

#1003361
BISHOFF   KEITH
9330 MIAMI DR
MARBLEHEAD  OH    43440

#1045840
BISHOFF   DAVID
2681 OAK FOREST DR
NILES     OH    44446

#1045841
BISHOFF   MICHAEL
2681 OAK FOREST
NILES   OH    44446

#1125115
BISHOFF   ARNOLD J
5447 KIMBERLY DR
GRAND BLANC  MI    48439-5167

#1003362
BISHOP   ANTHONY
5611 BOTKINS ROAD
HUBER HEIGHTS    OH    45424

#1003363
BISHOP   BARBARA
304 N PLUM APT 2
GERMANTOWN OH    45327

#1003364
BISHOP   BRETT
729 N JEFFERSON
TUSCUMBIA   AL    35674

#1003365
BISHOP   BRUCE
86 CLARK AVE
ROCHESTER  NY    14609

#1003366
BISHOP   CHRISTINE
28 JUANITA DRIVE
TUSCALOOSA  AL    35405

#1003367
BISHOP   DAVID
1814 SUTTON RD
ADRIAN    MI    49221

#1003368
BISHOP   DEBORAH
6300 RIVER RD
FLUSHING   MI    48433

#1003369
BISHOP   DONNADELEAK
2227 WHITTIER
SAGINAW  MI    48601

#1003370
BISHOP   JEFFERY
4135 SMITH CROSSING
FREELAND  MI    48623

#1003371
BISHOP   JOHN
9031 VOLKMER RD
CHESANING   MI    486169610

#1003372
BISHOP   KEVIN
327 DAVE BISHOP SR RD
FITZGERALD   GA    31750

#1003373
BISHOP   LARRY
2105 MARIETTA AVE
MUSCLE SHOALS   AL    356612617

#1003374
BISHOP   LISA
3404 CLAYDOR DR.
BEAVERCREEK  OH    45431

---

#1003375
BISHOP  MICHAEL
9627 STEPHENSEN RD
ONSTED  MI   49265

#1003376
BISHOP  PAULA
408 E GENESEE ST
DURAND  MI   48429

#1003377
BISHOP  RANDELL
304 N PLUM ST APT 2
GERMANTOWN OH   45327

#1003378
BISHOP  ROBERT
308 S. HILLCREST DR
LOGANSPORT  IN    46947

#1003379
BISHOP  ROBERT
4617 CHESTNUT RIDGE RD APT H
AMHERST   NY   142283335

#1003380
BISHOP  SCOTT
4135 SMITH CROSSING RD
FREELAND  MI   48623

#1003381
BISHOP  SHALISA
727 HARNAM CT
MIAMISBURG  OH   45342

#1045842
BISHOP  ANDREW
100 HENDERSON AVE
SAN LUIS OBISPO    CA   93405

#1045843
BISHOP  ARON
362 SPEZIA DR
OXFORD  MI   48371

#1045844
BISHOP  BENJAMIN
16840 BISHOP ROAD
CHESANING  MI    48616

#1045845
BISHOP  BRYAN
11735 SCHAVEY ROAD
DEWITT  MI   48820

#1045846
BISHOP  DAVID
2482 SOUTH 200 EAST
KOKOMO  IN    46902

#1045847
BISHOP  DAVID
6973 WOODLYN CT
CLARKSTON  MI   48348

#1045848
BISHOP  DONALD
32 CHEYENNE DR S.E.
GIRARD   OH   44420

#1045849
BISHOP  ERIK
1270 ANDREW STREET
SAGINAW  MI   48603

#1045850
BISHOP  JACQUELINE
1203 CHEVINGTON COURT
CENTERVILLE    OH   45459

#1045851
BISHOP  JANICE
6483 ALCOCK DR
SAND CREEK  MI   49279

#1045852
BISHOP  JOHNNY
128 STONEY HILL LANE
RAYMOND  MS   39154

#1045853
BISHOP  PAUL
8661 N 500 W
MIDDLETOWN  IN    47356

#1045854
BISHOP  RICHARD
715   ESTELLE DRIVE
VANDALIA  OH   45377

#1045855
BISHOP  ROY
3124 SETTLERS PASS
SAGINAW  MI   48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045856
BISHOP   SARAH G
8382 HARDWOOD DRIVE
JENISON      MI      49428

#1045857
BISHOP   THERESA
25119 CULVER
ST. CLAIR SHORES      MI      48081

#1045858
BISHOP   TIMOTHY
1914 W ST. LOUIS DR.
KOKOMO  IN      46902

#1045859
BISHOP   TODD
7571 PELWAY DRIVE
CENTERVILLE   OH      45459

#1125117
BISHOP   BARBARA
62 E WREN CIR
KETTERING   OH      45420-2946

#1125118
BISHOP   BENJAMIN J
16840 BISHOP RD
CHESANING   MI      48616-9794

#1125119
BISHOP  ELAINE
PO BOX 131
CAMDEN  OH      45311-0131

#1125121
BISHOP   JAMES R
8333 CENTER RD
WILMINGTON   OH      45177-8597

#1125122
BISHOP   LAWRENCE J
4162 FERDEN RD
NEW LOTHROP  MI      48460-9608

#1125124
BISHOP   NICHOLAS J
1 MAUMEE CT
ADRIAN      MI      49221-2503

#1125126
BISHOP   NICHOLAS R
18375 LINCOLN RD
NEW LOTHROP  MI      48460-9676

#1125127
BISHOP   SALLY A
3955 N. MICHIGAN AVE. APT. 2
SAGINAW   MI      48604-1870

#1125128
BISHOP   THOMAS G
2807 BAHNS DR
BEAVERCREEK   OH      45434-6607

#1125130
BISHOP   THOMAS S
3618 CHURCH ST
SAGINAW   MI      48604-2145

#1125131
BISHOP   WILLIAM E
12415 HWY 72 WEST
ATHENS      AL      35611-8561

#1125133
BISHOP   WILLIE J
3813 LAMSON ST
SAGINAW   MI      48601-4170

#1527087
BISHOP   RHONDA KAY
1042 LYNX AVE
LOVELAND   CO      80537

#1074450
BISHOP & ASSOCIATES

#1074451
BISHOP & ASSOCIATES INC
1209 FOX GLEN DR
ST CHARLES      IL      60174

#1074452
BISHOP & ASSOCIATES INC
1209 FOX GLEN DRIVE
ST CHARLES      IL      60174

#1187101
BISHOP & ASSOCIATES INC
1209 FOX GLEN DR
SAINT CHARLES      IL      60174

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                      Time:   17:00:52

#1532973
BISHOP & LYNCH P S
720 OLIVE WAY STE 1600
SEATTLE     WA    98101

#1187102
BISHOP CO
1125 E MILHAM RD
KALAMAZOO   MI    49002

#1187103
BISHOP EQUIPMENT
PO BOX 1526
ROYAL OAK    MI    480681526

#1187104
BISHOP EQUIPMENT CORP
MARIAH DIV
PO BOX 1526
ROYAL OAK    MI    480681526

#1187105
BISHOP R A
ENGINEERING SERVICES
PO BOX 509
WARREN   OH    44482

#1187106
BISHOP STEERING TECHNOLOGY
GMBH
HITDORFER STRABE 10 C
D-40764 LANGENFELD
GERMANY

#1187107
BISHOP STEERING TECHNOLOGY GMB
BISHOP STEERING
HITDORFER STR 10C
LANGENFELD          40764
GERMANY

#1187108
BISHOP STEERING TECHNOLOGY INC
8802 BASH ST STE A
INDIANAPOLIS    IN    46256

#1187109
BISHOP STEERING TECHNOLOGY INC
8802 BASH ST SUITE A
INDIANAPOLIS    IN    462506910

#1187110
BISHOP, RA ENGINEERING SERVICE
PO BOX 509
WARREN   OH    44482

#1530633
BISHOP, SR., JAMES DENSON
Attn   COUNSIL FOR GM: KEVIN M. YOUNG
RICHARD HAWKINS & YOUNG, LLP
10101 RENUNION PLACE
SUITE 600
SAN ANTONIO     TX    78216

#1530634
BISHOP, SR., JAMES DENSON
Attn   DON N. WAGNER: MARK WILSON, ESQ.
ATTORNEY AT LAW
5231 BELLAIRE BOULEVARD
BELLAIRE    TX    77401

#1530635
BISHOP, SR., JAMES DENSON
Attn   FRED DAVIS, ESQ.
DAVIS & DAVIS
2900 TROPHY DRIVE
P.O. BOX 3610
BRYAN   TX    77805-3610

#1066707
BISHOP-WISECARVER CORP
Attn   DAN
2104 MARTIN WAY
PITTSBURGH   CA    94565-50

#1187111
BISHOP-WISECARVER CORP
2104 MARTIN WAY
PITTSBURG    CA    94565

#1187112
BISHOP-WISECARVER CORP EFT
2104 MARTIN WAY
PITTSBURG    CA    94565

#1003382
BISIGNANI    JANET
6962 NORTHVIEW DRIVE
LOCKPORT   NY    14094

#1003383
BISIGNANI    MARK
6962 NORTHVIEW DRIVE
LOCKPORT   NY    14094

#1045860
BISIGNANI    DAVID
1891 WOODGATE STREET
YOUNGSTOWN OH    44515

#1187113
BISIGNANI, KIM
400 MERRIMAC WAY #36
COSTA MESA    CA    92626

#1187114
BISK BUSINESS CENTER
DIV OF TOTALTAPE INC
9417 PRINCESS PALM AVE 400
TAMPA    FL    33619

#1187115
BISK EDUCATION INC
9417 PRINCESS PALM AVENUE
TAMPA    FL    338188313

#1003384
BISKUP    JANET
55 KINIARD ROAD
BRENT    AL    35034

#1045861
BISKUPSKI    SCOTT
2007 S. SHERIDAN
BAY CITY    MI    48708

#1003385
BISSANTZ    KEITH
3726 E. PATTERSON RD.
BEAVERCREEK OH    45430

#1003386
BISSELL    DANIEL
1922 UPPER MOUNTAIN RD
LEWISTON    NY    14092

#1003387
BISSELL    HELEN
4590 TOD AVE SW
WARREN    OH    444819750

#1125134
BISSELL    DONALD R
900 N. CASS LAKE RD.
APT B
WATERFORD    MI    483280000

#1187116
BISSON CUSTOM PLASTIC
238 LOGAN ST
URBANA    OH    43078

#1187117
BISSON CUSTOM PLASTICS INC
238 LOGAN STREET
URBANA    OH    43078

#1003388
BISSONETTE    JANETTE
12056 W PIERSON RD
FLUSHING    MI    484337903

#1125136
BISSONETTE    GREG J
12056 W PIERSON RD
FLUSHING    MI    48433-9716

#1003389
BISSONNETTE    NEIL
10063 CLIO ROAD
CLIO    MI    48420

#1003390
BISTREK    CHRISTOPHER
2652 CHILDERS DR.
XENIA    OH    45385

#1003391
BISTREK    SHANE
3636 CORKWOOD DR.
DAYTON    OH    45424

#1003392
BISTREK    SHARON
4330 DELHI DR
RIVERSIDE    OH    45432

#1125137
BISTRICKY    KIRT W
574 PERRY HOUSE RD
FITZGERALD    GA    31750-8809

#1045862
BISWAS    SHILPI
2609 MEADE COURT
ANN ARBOR    MI    48105

#1187118
BISWAS SHILPI B
35732 ITHACA DR
AVON    OH    44011

#1187119
BIT 7 INC
100 TERRACE DR
MUNDELEIN    IL    60060

#1187121
BIT 7 INC
100 TERRACE DRIVE
MUNDELEIN    IL    60060

#1187122
BIT 7 INC
2742 AGRICULTURE DR
MADISON    WI    53704

#1187123
BIT 7 INC      EFT
100 TERRACE DRIVE
MUNDELEIN  IL      60060

#1045863
BITAR    NABEEL
18761 FAIRFIELD BLVD
NOBLESVILLE    IN    46060

#1187124
BITECH DE MEXICO S.A. DE C.V.
HIDALGO
IGNACIO RAMIREZ #1389 NTE. COL
CD. JUAREZ        32300
MEXICO

#1187125
BITECH DE MEXICO SA DE CV
IGNACIO RAMIREZ #1389
CD JUAREZ        32300
MEXICO

#1187126
BITECH DE MEXICO SA DE CV  EFT
C IGNACIO RAMIREZ 1389
COL HIDALGO  CONTRACT FOR USD
CP 32300 CD JUAREZ CHIHUAHUA
MEXICO

#1187127
BITECH TOOL & DIE INC
BITECH ENGINEERING
5240 TETON DR
EL PASO    TX    79904

#1125139
BITELY    DAVID E
13100 LONGLAKE DRIVE
SPARTA  MI    49345-9529

#1003393
BITLER    BRIAN
7654 PEGOTTY DR. NE
WARREN   OH    44484

#1045864
BITLER    DARRELL
1520 EDEN GARDENS DRIVE
FENTON    MI    48430

#1003394
BITNER    DEBRA
1826 S BUCKEYE
KOKOMO  IN      46902

#1003395
BITNER    STACY
332 DOROTHY LN
NEW LEBANON  OH    453451617

#1125140
BITNER    GAROLD B
186 CHAMPAGNE CT
KOKOMO  IN      46901-9565

#1125142
BITNER    PAULINE E
PO BOX 127
KEMPTON  IN      46049-0127

#1187128
BITNER BROS TOOL CO
6501 SIMS DR
STERLING HEIGHTS    MI    48313

#1187129
BITNER TOOLING TECHNOLOGIES IN
6501 SIMS DR
STERLING HEIGHTS    MI    48313

#1187130
BITO LOZADA ORTEGA & CASTILLO
PO BOX 781
MANILA        12105
PHILIPPINES

#1187132
BITRODE CORP
1642 MANUFACTURERS DR
FENTON    MO    63026-283

#1187134
BITRON SPA
STRADA DEL PORTONE 95
10095 GRUGLIASCO
ITALY

#1187135
BITRON SPA
STRADA DEL PORTONE 95
GRUGLIASCO        10095
ITALY

#1187136
BITRON SPA
STRADA DEL PORTONE 95
GRUGLIASCO  TORINO        10095
ITALY

#1074453
BITS, INC
Attn    STEVE BAKER
940 MAIN CAMPUS DR STE 140
RALEIGH    NC    27606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045865
BITTERMAN   ALAN
16174 MERIDITH CT
LINDEN    MI    48451

#1045866
BITTERMAN   CHRISTOPHER
525 ASHWOOD
FLUSHING    MI    48433

#1045867
BITTERMAN   KEVIN
3905 CHESANING RD.
CHESANING    MI    48616

#1125143
BITTERMAN   CHRISTINE D
4637 S. TEFT ST.
ST. CHARLES    MI    48655-0000

#1125144
BITTERMAN   RICHARD J
4 N MAIN ST
MIDDLEPORT   NY    14105-1006

#1045868
BITTERS   VERONICA
1083 S GENESEE ROAD
BURTON   MI    48509

#1045869
BITTIKOFER   JUSTIN
1335 ELM STREET
YOUNGSTOWN OH    44505

#1003396
BITTNER   JASON
9610 SAGINAW ST
REESE    MI    48757

#1003397
BITTNER   SUZANNE
10333 E RICHFIELD RD
DAVISON    MI    484238404

#1003398
BITTNER   WYNNE
3242 WYOMING AVE
FLINT    MI    48506

#1045870
BITTNER   DEBRA
9610  SAGINAW ST
REESE    MI    48757

#1045871
BITTNER   DOUGLAS
7407 E. MAPLE AVE.
GRAND BLANC  MI    48439

#1125146
BITTNER   EDWARD P
403 S OAKLEY ST
SAGINAW   MI    48602-2358

#1003399
BITZER   BRET
4530 FRASER RD.
BAY CITY    MI    48706

#1045872
BITZER   DAWN
4530 FRASER RD.
BAY CITY    MI    48706

#1074454
BIVAR INC
4 THOMAS
IRVINE    CA    92618

#1074455
BIVAR INC.
C/O S-TEK INC.
25111 MILES ROAD SUITE B
CLEVELAND   OH    44128

#1045873
BIVEN   COREY
1561 PEBBLE BEACH DRIVE
PONTIAC    MI    48340

#1003400
BIVENS   ANTHONY
2876 MARSHALL SE, BLD E, APT9
GRAND RAPIDS    MI    49508

#1003401
BIVENS   FRANCIS
600 SOUTH GRADY AVE
DOUGLAS  GA   31533

#1003402
BIVENS   GLENDA
PO BOX 574
FITZGERALD    GA    317500574

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1003403
BIVENS   MARSHALL
119 S MIAMI AVE
MIAMISBURG   OH    453422913

#1125147
BIVENS   LINDA S
3103 WILLIAMS DR
KOKOMO   IN    46902-3965

#1003404
BIVENS-MARSH   VIRGIE
7644 SOUTH 13TH ST.
OAK CREEK   WI    53154

#1187137
BIW ISOLIERSTOFFE GMBH
POSTBACH 11 15
58240 ENNEPETAL
GERMANY

#1187138
BIW ISOLIERSTOFFE GMBH
PREGELSTRASSE 5 INDUSTRIEGEBIE
ENNEPETAL        58256
GERMANY

#1187139
BIW ISOLIERSTOFFE GMBH  EFT
PREGELSTRASSE 5 58256
ENNEPTAL
GERMANY

#1187140
BIWAX CORP HLD RC
REMOVE EFT 9-2 MAIL CK
45 E BRADROCK DRIVE
ADD CHNG 04/13/04 QZ859Y
DES PLAINES    IL    600181968

#1187141
BIXBY COMMUNITY HEALTH
FOUNDATION
818 RIVERSIDE AVE
ADRIAN   MI    49221

#1187142
BIXBY EMMA L MEDICAL CENTER
818 RIVERSIDE AVE
ADRIAN   MI    49221

#1187143
BIXBY OFFICE SUPPLY CO
357 36TH ST SE
GRAND RAPIDS   MI    49548

#1187144
BIXBY, EMMA L HOSPITAL
BIXBY MEDICAL CENTER
818 RIVERSIDE AVE
ADRIAN   MI    492211446

#1003405
BIXLER   JOHNNIE
125 S LANSDOWN WAY
ANDERSON  IN    46012

#1045874
BIXLER   DAVID
122 CONRADT AVE.
KOKOMO   IN    46901

#1003406
BIZJAK   JOHN
1104 S GOYER RD
KOKOMO   IN    46902

#1125149
BIZJAK   JOHN L
1104 S GOYER RD
KOKOMO   IN    46902-2776

#1045875
BIZNEK   MARK
238 E PARK LANE
KOHLER   WI    53044

#1045876
BIZON   DONALD
7420 FAWN DRIVE
BOARDMAN OH    44512

#1003407
BIZZELL   ROBERT
402 LINCOLN STREET
LINDEN   NJ    07036

#1523238
BJ'S WHOLESALE CLUB INC
PO BOX 9601
NATICK   MA    01760-9601

#1540694
BJ'S WHOLESALE CLUB INC
1 MERCER RD
NATICK   MA    01760-2400

#1074456
BJG ELECTRONICS INC.
1535 COGSWELL ST. STE B-8
ROCKLEDGE FL    32955

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1072511
BJG ELECTRONICS, INC.
140 GARY WAY
RONKONKOMA NY    11779

#1540695
BJORN'S STEREO DESIGNS INC
PO BOX 701808
SAN ANTONIO    TX    78270-1808

#1540696
BJR AUTO RADIATOR SERVICE INC
383 CHILD ST
ROCHESTER    NY    14606-1198

#1187145
BJZ FRIEDRICH ZWICKNAGL
BJZ INDUSTRIEDIENST UND VERTRI
EMIL THOMA STR 31
EPPINGEN         75031
GERMANY

#1187146
BJZ INDUSTRIEDIENST
UND VERTRIEB
EMIL THOMA STR 31
75031 EPPINGEN
GERMANY

#1187147
BJZ INDUSTRIEDIENST UND VERTRI
F. ZWICKNAGL.EMIL-THOMA-STR.31
EPPINGEN, GERMANY      75031
GERMANY

#1543359
BJZ INDUSTRIEDIENST UND VERTRIEB
F. ZWICKNAGL.EMIL-THOMA-STR.31
EPPINGEN, GERMANY         75031
GERMANY

#1187148
BKB MANUFACTURING INC EFT
607 S WABASH RD
NORTH MANCHESTER  IN       46962

#1074457
BKC SEMICONDUCTORS INC.
JN BAILEY & ASSOCIATES
503 WINDSOR PARK DR.
CENTERVILLE    OH    45459

#1003408
BLACK   AMBER
1958 EGYPT ROAD
ALTOONA   AL    35952

#1003409
BLACK   BARBARA
116 MAEDER AVE
DAYTON   OH    45427

#1003410
BLACK   BILLIE
343 MERCER
DAYTON   OH    45407

#1003411
BLACK   CAMESIA
2106 VICTORIA AVE.
DAYTON   OH    45406

#1003412
BLACK   CAROLYN
1332 MOUNT ZION RD
FALKVILLE    AL    356226621

#1003413
BLACK   CHARLES
1713 DAYTON AVE
WICHITA FALLS      TX    76301

#1003414
BLACK   DELBERT
3688 CYPRESS CREEK DR
COLUMBUS   OH    43228

#1003415
BLACK   EARL
7707 DAYTON LIBERTY
DAYTON    OH    45418

#1003416
BLACK   JACOB
566 CEDAR CREEK WAY
KILLEN    AL    35645

#1003417
BLACK   JAMIE
625 WESTWOOD
DAYTON   OH    45407

#1003418
BLACK   KATHY
1050 HARBORVIEW DR. APT 501
DECATUR   AL    35601

#1003419
BLACK   KATHY
2010 APT 1 GERMANTOWN ST
DAYTON   OH    45408

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

| | | |
|---|---|---|
| #1003420<br>BLACK  KIMBERLY<br>322 SOUTH LEA DR<br>KOKOMO  IN      46902 | #1003421<br>BLACK  PAMELA<br>201 FOREST AVE<br>WEST MILTON  OH    45383 | #1003422<br>BLACK  RAYMOND<br>1727 PARKHILL DR<br>DAYTON  OH    45406 |
| #1003423<br>BLACK  STEVEN<br>2035 N CO RD 300 E<br>LOGANSPORT  IN      46947 | #1003424<br>BLACK  STEVEN<br>747 FRANKLIN RD<br>LEBANON  OH    45036 | #1003425<br>BLACK  TAMAZINA<br>7760 FOREST VALLEY RD<br>COTTONDALE  AL    35453 |
| #1003426<br>BLACK  WILLIE<br>210 MASON RD<br>BROOKHAVEN  MS      396012259 | #1003427<br>BLACK  ZACHARY<br>19599 MYERS RD<br>ATHENS    AL    356145423 | #1045877<br>BLACK  BRIAN<br>4045 W LAKE RD<br>CLIO    MI    48420 |
| #1045878<br>BLACK  CRAIG E<br>8574 RUPP FARM DRIVE<br>W CHESTER  OH    45069 | #1045879<br>BLACK  DERRICK<br>8090 LUCKSTONE DRIVE<br>DUBLIN    OH    43017 | #1045880<br>BLACK  JEFFREY<br>1009 SANTA ROSA<br>WHEATON  IL    60187 |
| #1045881<br>BLACK  KENNETH<br>8201 OAK LEAF LANE<br>WILLIAMSVILLE      NY    14221 | #1045882<br>BLACK  KEVIN<br>P O BOX 1054<br>NORTHPORT  AL    35476 | #1045883<br>BLACK  LESTER<br>205 BRIGHTON DRIVE<br>CLINTON    MS    39056 |
| #1045884<br>BLACK  LINSEY<br>172 GUNSON ST<br>EAST LANSING      MI    48823 | #1045885<br>BLACK  RANDALL<br>112 JENNY LANE<br>CENTERVILLE    OH    45459 | #1045886<br>BLACK  ROB<br>690 S. NESHANNOCK RD<br>HERMITAGE    PA    161489275 |
| #1045887<br>BLACK  SHANA<br>8471 N. MCKINLEY RD.<br>FLUSHING    MI    48433 | #1045888<br>BLACK  STEVEN<br>1920 FARMBROOK DR<br>TROY  MI    48098 | #1045889<br>BLACK  TERESA<br>205 BRIGHTON DRIVE<br>CLINTON    MS    39056 |

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1045890
BLACK   THERON
407 SOUTH STREET
BOGUE CHITTO     MS     39629

#1045891
BLACK   TIMOTHY
10660 S CR 800 W
DALEVILLE     IN     47334

#1125150
BLACK   ALAN A
5433 PENTLAND CIRCLE
HUBER HEIGHTS     OH     45424-5822

#1125152
BLACK   CHRIS E
3985 CEDAR LAKE RD
HOWELL   MI     48843

#1125153
BLACK   CLARA A
4171 SPURWOOD DR
SAGINAW   MI     48603-7262

#1125155
BLACK   DENNIS A
416 WILLOW BROOK WAY
CHESAPEAKE   VA     23320-3560

#1125156
BLACK   DEWAYNE D
RR 3
ROCKFORD   MI     49341-9803

#1125158
BLACK   EILEEN G
3633 PARALLEL RD
DAYTON   OH     45439-1215

#1125159
BLACK   JAMES W
116 E BEECHWOOD AVE
DAYTON   OH     45405-3130

#1125161
BLACK   PATRICIA R
397 WOODIES RD
WAYNESBURG   PA     15370-2675

#1125162
BLACK   TIMOTHY J
10660 S COUNTY ROAD 800 W
DALEVILLE     IN     47334-9713

#1531411
BLACK   CAROL B
17550 HORSEBEND ROAD
LOXLEY     AL     36551

#1187149
BLACK & DECKER CORP
PARKER KALON DIV
PO BOX 93587
CHICAGO     IL     606733587

#1187150
BLACK & DECKER CORP, THE
510 RIVER RD
SHELTON     CT     06484

#1187151
BLACK & DECKER CORP, THE
701 E JOPPA RD
TOWSON   MD     21286-555

#1187153
BLACK & DECKER SERVICE
OPERATIONS
701 EAST JOPPA ROAD TW-206
TOWSON   MD     21286

#1187154
BLACK & ROSSI LLC
CHG PER W9 6/07/04 200001848
SUITE 115
#114 8000 RESEARCH FOREST DR
THE WOODLANDS   TX     77382

#1187155
BLACK & VEATCH
3550 GREEN RD CT
ANN ARBOR   MI     48105

#1187156
BLACK & VEATCH LLP
3550 GREEN COURT
ANN ARBOR   MI     48105

#1187157
BLACK & VEATCH LLP
BV SOLUTIONS GROUP
11401 LAMAR AVE
OVERLAND PARK   KS     66211

#1187158
BLACK & WHITE
PACKAGE DELIVERY
3560 PETERSON RD
OWOSSEO MI     49266

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187159
BLACK ACHIEVERS IN INDUSTRY
AWARDS
1490 ENTERPRISES INC
1490 JEFFERSON AVE
BUFFALO    NY    14208

#1187161
BLACK BOX CORP
1000 PARK DR
LAWRENCE    PA    150551018

#1187162
BLACK BOX CORP
PO BOX 371671
PITTSBURGH    PA    152507671

#1072512
BLACK BOX CORP.
Attn    MINA HIGGINS
1000 PARK DR.
RECEIVING DOCK
LAWRENCE    PA    15055

#1187163
BLACK BOX CORPORATION
PO BOX 12800
PITTSBURGH    PA    15241

#1544162
BLACK BOX CORPORATION
PO BOX 371671
PITTSBURGH    PA    15251-7671

#1544163
BLACK BOX NETWORK SERVICES
SDS 12-0976
PO BOX 86
MINNEAPOLIS    MN    55486-0976

#1187164
BLACK BULLET TRANSPORT INC
BBT INC
317-329 DOREMUS AVE
NEWARK    NJ    07105

#1187165
BLACK BULLET TRANSPORTATION
INC
329 DOREMUS AVE
NEWARK    NJ    07105

#1187166
BLACK CHILD AND FAMILY
INSTITUTE
835 W GENESEE
LANSING    MI    48915

#1187167
BLACK CHRIS
3985 CEDAR LAKE RD
HOWELL    MI    48843

#1066708
BLACK FOX TRAINING
Attn    SHARON MONTANA-BEARD
900 SOUTH MAIN
LONGMONT    CO    80504

#1187168
BLACK GRADUATE ASSOC
PURDUE UNIVERSITY
1001 STEWART CENTER BOX 691
WEST LAFAYETTE    IN    47907

#1125164
BLACK III    FRANKLIN B
140 ZENGEL DRIVE
CENTERVILLE    OH    45459-4412

#1003428
BLACK JR    DWIGHT
15 SOLOMAN ST
TROTWOOD    OH    454263012

#1003429
BLACK JR    LAMAR
5113 E MT MORRIS RD
MT MORRIS    MI    48458

#1125165
BLACK JR    JAMES M
915 VICTORIA DR
FRANKLIN    OH    45005-1565

#1003430
BLACK JR.    DONALD
223 FOREST ST NE
WARREN    OH    44483

#1003431
BLACK JR.    RONALD
1700 LARCHMONT AVE NE
WARREN    OH    444833504

#1074459
BLACK POCKETS INDUSTRIES
Attn    HOWARD BLACK
7640 EAST GELDING ROAD
SCOTTSDALE    AZ    85260-0000

#1187169
BLACK RIVER MANUFACTURING INC
2625 20TH ST
PORT HURON    MI    48060

#1523241
BLACK RIVER PLASTICS
Attn   ACCOUNTS PAYABLE
2611 16TH STREET
PORT HURON    MI    48060

#1540697
BLACK RIVER PLASTICS
2611 16TH STREET
PORT HURON    MI    48060

#1187172
BLACK RIVER PLASTICS INC
2611 16TH ST
ADD CHG 6\97 LETTER
PORT HURON    MI    48060

#1187173
BLACK RIVER PLASTICS INC
2611 16TH ST
PORT HURON    MI    48060

#1187175
BLACK ROCK TRUCKING INC
7 AUSTIN ST
BUFFALO    NY    14207

#1187176
BLACK UNITED FUND OF MICHIGAN
INCORPORATED
2187 W GRAND BLVD
DETROIT    MI    48208

#1187177
BLACK, DENNIS
185 BRAMBLE COURT
WILLIAMSVILLE    NY    14221

#1187178
BLACK, JOHN H CORP
8615 WEHRLE DR
WILLIAMSVILLE    NY    14221

#1003432
BLACK, JR    GERALD
5950 CULZEAN AVE #1401
TROTWOOD OH    45426

#1069852
BLACK, MITCH
32757 AVE. 36
AVENAL    CA    93204

#1187179
BLACKBOURN
BLACKBOURN MEDIA PACKAGING
PO BOX 1450 NW 8740
MINNEAPOLIS    MN    554858740

#1071009
BLACKBOURN MEDIA
NW 8740
P.O. BOX 1450
MINNEAPOLIS    MN

#1003433
BLACKBURN  GAIL
8225 PALMER RD
NEW CARLISLE    OH    45344

#1003434
BLACKBURN  MELVIN
2867 WILLIAMSBURG
WARREN  OH    44485

#1003435
BLACKBURN  PATRICIA
1434 CENTRAL PARKWAY
WARREN  OH    44484

#1003436
BLACKBURN  RONNIE
206 EAST CIRCLE DR
MASON  OH    45040

#1045892
BLACKBURN  BRENT
460 SANDS RD.
ORTONVILLE    MI    48462

#1045893
BLACKBURN  JAMES
11536 KINGS KNIGHT CIR
GRAND BLANC MI    48439

#1045894
BLACKBURN  JEFF
2128   HEATHER RD
ANDERSON   IN    46012

#1045895
BLACKBURN  THOMAS
444 GREENBRIAR DR
CORTLAND  OH    44410

#1125166
BLACKBURN  CARL E
236 GREENWOOD DR
NEW BRIGHTON  PA    15066-2739

#1125168
BLACKBURN  CHARLES
224 ILENE AVE
SOUTH LEBANON  OH    45065-1102

#1125170
BLACKBURN  JANET
2124 HEATHER RD
ANDERSON  IN    46012-9636

#1125171
BLACKBURN  JOAN
5679 EAGLE CREEK RD
LEAVITTSBURG  OH    44430-9416

#1187180
BLACKBURN & SON TRUCKING INC
7012 NORTH STATE RD 9
MAXWELL  IN    46154

#1187181
BLACKBURN GAIL
8225 PALMER RD
NEW CARLISLE  OH    45344

#1187182
BLACKBURN, DON & CO
13335 FARMINGTON RD
LIVONIA  MI    481504204

#1187183
BLACKBURN, DON & CO INC
13335 FARMINGTON
LIVONIA  MI    481504204

#1187184
BLACKBURN, DON & CO INC
ADDR CHG 07 23 97
13335 FARMINGTON RD
REMIT UPDT 01\2000
LIVONIA  MI    481504204

#1187185
BLACKBURN, DON & CO INC
BLACKBURN INDUSTRIAL AUTOMATIO
5209 EXCHANGE DR
FLINT  MI    48507

#1003437
BLACKCHIEF  DEREK
510 BLOOMINGDALE
BASOM  NY    14013

#1125172
BLACKCHIEF  LANCE D
546 BLOOMINGDALE RD
BASOM  NY    14013-9753

#1003438
BLACKEAGLE  NEKIMA
1387 CONCORD PLACE APT 1B
KALAMAZOO  MI    49009

#1003439
BLACKER  FONDA
112 GABRIEL ST
VANDALIA  OH    45377

#1003440
BLACKFORD  DAVID
5317 TILBURY ROAD
HUBER HEIGHTS  OH    45424

#1003441
BLACKFORD  DIANE
2432 NEFF RD
DAYTON  OH    45414

#1003442
BLACKFORD  DONALD
9912 REDBARN TR.
CENTERVILLE  OH    45458

#1003443
BLACKFORD  HISZAN
8038 BELLE CREEK LN
TROTWOOD OH    45426

#1125174
BLACKFORD  CHAUNCEY F
1489 N 500 E
ANDERSON  IN    46012-9474

#1125175
BLACKFORD  SHARON C
1489 N 500 E
ANDERSON  IN    46012-9474

#1532974
BLACKFORD CIRCUIT COURT
110 W WASHINGTON ST
HARTFORD CTY  IN    47348

#1071661
BLACKFORD COUNTY, IN
BLACKFORD COUNTY TREASURER
PO BOX 453
HARTFORD CITY  IN    47348

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066709
BLACKFORD WEIGHING SYSTEMS
Attn   RON
6992 S. OWENS ST.
LITTLETON      CO      80127

#1187186
BLACKFOX TRAINING INSITUTE LLC
Attn   SHARON MONTANA-BEARD
900 SOUTH MAIN STREET STE 101
LONGMONT  CO     80501

#1045896
BLACKFUL   JASPER
27260 WEST CANFIELD DR
APT. 207
DEARBORN HEIGHTS   MI      48127

#1170778
BLACKHAWK AUTO PLASTICS INC
SALEM DIVISION
135 SOUTH LASALLE DEPT 1159
CHICAGO      IL      606741159

#1187187
BLACKHAWK AUTO PLASTICS INC
500 N WARPOLE
UPPER SANDUSKY   OH      43351

#1170780
BLACKHAWK AUTOMOTIVE   EFT
PLASTICS INC
1159 PAYSPHERE CIRCLE
CHICAGO      IL      60674

#1187188
BLACKHAWK AUTOMOTIVE   EFT
PLASTICS INC
800 PENNSYLVANIA AVE
SALEM   OH      44460

#1187189
BLACKHAWK AUTOMOTIVE PLASTICS
1111 W LONG LAKE RD STE 102
TROY   MI      48098

#1187190
BLACKHAWK AUTOMOTIVE PLASTICS
800 PENNSYLVANIA AVE
SALEM   OH      44460

#1187191
BLACKHAWK AUTOMOTIVE PLASTICS
WORTHINGTON CUSTOM PLASTICS
500 N WARPOLE ST
UPPER SANDUSKY   OH      433519051

#1539137
BLACKHAWK AUTOMOTIVE PLASTICS
Attn   ACCOUNTS PAYABLE
800 PENNSYLVANIA AVENUE
SALEM   OH      44460

#1187192
BLACKHAWK COMMUNITY CREDIT
UNION
P.O. BOX 1366
JANESVILLE      WI      53547

#1187193
BLACKHAWK CREDIT UNIOM
C/O ATTY MARK ROBINSON
305 SOUTH MAIN STREET
JANESVILLE      WI      53545

#1187194
BLACKHAWK CREDIT UNION
321 EAST MILWAUKEE STREET
JANESVILLE      WI      53545

#1187195
BLACKHAWK CREDIT UNION
C/O ATTORNEY MARK C DARNIEDER
735 NORTH WATER STREET
SUITE 930
MILWAUKEE      WI      53202

#1187196
BLACKHAWK CREDIT UNION
C/O ROETHE LAW FIRM
321 EAST MILWAUKEE STREET
JANESVILLE      WI      53545

#1187197
BLACKHAWK CREDIT UNION
PO BOX 1366
JANESVILLE      WI      535471366

#1532975
BLACKHAWK CREDIT UNION
305 S MAIN ST
JANESVILLE      WI      53545

#1532976
BLACKHAWK CREDIT UNION
321 E MILWAUKEE ST
JANESVILLE      WI      53545

#1532977
BLACKHAWK CREDIT UNION
735 N WATER ST STE 930
MILWAUKEE   WI      53202

#1532980
BLACKHAWK CU C/O M FAUST
303 E. COURT STREET
JANESVILLE      WI      53545

#1532981
BLACKHAWK CU C/O ROETHE LAW FIRM
321 E MILWAUKEE ST
JANESVILLE    WI    53545

#1066710
BLACKHAWK EQUIPMENT CORP.
6250 W. 55TH AVE.
ARVADA    CO    80002

#1187199
BLACKHAWK FOUNDRY & MACHINE CO
323 S CLARK ST
DAVENPORT   IA    528022162

#1187200
BLACKHAWK SALES CO
C/O ROCK ISLAND LUBRICANTS & C
1320 FIRST ST
ROCK ISLAND      IL    61201

#1187201
BLACKHAWK TECHNICAL COLLEGE
6004 PRAIRE RD CO TRK G
JANESVILLE    WI    535475009

#1003444
BLACKLEDGE  JOE
1828 HIGHWAY 184 E
LAUREL    MS    394439587

#1003445
BLACKLEDGE  JOHN
1828 HIGHWAY 184
LAUREL   MS    39443

#1003446
BLACKLEY JR   DONN
6851 EAST CANAL RD
LOCKPORT  NY    14094

#1045897
BLACKLEY JR   DONN
5793B GLENDALE DR
LOCKPORT  NY    14094

#1003447
BLACKLIDGE   JOHN
315 CAMBRIDGE DR.
FLORENCE   AL    35633

#1003448
BLACKMAN  ANTOINE
130 MINTY RD.
DAYTON   OH    45415

#1125177
BLACKMAN  PATRIC A
1460 W WILLARD
BIRCH RUN    MI    48415-9469

#1003449
BLACKMAN JR   THOMAS
935 STEWART ST
DAYTON   OH    45408

#1125178
BLACKMAN JR   GEORGE R
4149 EAGLE WATCH WAY
DAYTON   OH    45424-8035

#1045898
BLACKMER  STEPHEN
7565 PINE GROVE CIRCLE
MILLINGTON    MI    48746

#1544164
BLACKMER
2205 E.L. ANDERSON BLVD
CLAREMORE   OK    74017

#1544165
BLACKMER
DEPT 1018
TULSA    OK    74182

#1003450
BLACKMON  AMY
108 WILLIE BURRELL DR
CANTON  MS    39046

#1003451
BLACKMON  ANTHONY
5890 HIGHWOOD DR
FAIRFIELD       OH    45014

#1003452
BLACKMON  BRUCE
1802 WABASH AVE
FLINT    MI    48504

#1003453
BLACKMON  MARK
301 CAROLYN LN.
GADSDEN   AL    35901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003454
BLACKMON SONYA
519 ANNA ST
DAYTON  OH    45407

#1045899
BLACKMON EARL
6200 BIRCHWOOD AVE
TUSCALOOSA  AL    35405

#1187202
BLACKMON EARL G
6200 BIRCHWOOD AVE
TUSCALOOSA  AL    35405

#1045900
BLACKMORE SANDRA
2484 FENTON CREEK LANE
FENTON  MI    48430

#1125180
BLACKMORE WILLIAM J
431 TIMBERLEAF DR
DAYTON  OH    45430-5101

#1125181
BLACKNEY  LINDA
863 BEACH BUGGY LN.
LINDEN    MI    48451-9692

#1125183
BLACKRICK   PEGGY L.
3693 PLUM VALLEY DR
TRAVERSE CITY    MI    49684-8938

#1003455
BLACKSHEAR JAMES
2930 OAKLAND DR #3
YOUNGSTOWN OH    44505

#1187203
BLACKSTONE E C CO
FRMLY BLACKSTONE E C CO
SOUTHERN DIVISION CHG01/26/5AH
2100 THE OAKS PARKWAY
BELMONT  NC    26012

#1187204
BLACKSTONE, EC CO
INDUSTRIAL DISTRIBUTION GROUP
2510 MATTOX ST
TUPELO   MS    38801

#1069853
BLACKSTONE-NEY ULTRASONIC
PO BOX 633170
CINCINNATI        OH    45263-3170

#1003456
BLACKWELL  BETTY
2474 EDSEL AVE
COLUMBUS OH    432072102

#1003457
BLACKWELL  BRENDA
5918 HOWARD ST.
DEFORD  MI    48729

#1003458
BLACKWELL  CARLA
328 LAIRD S.E.
WARREN  OH    44483

#1003459
BLACKWELL  CURTA
1337 BEHLES AVE
CINCINNATI        OH    45215

#1003460
BLACKWELL  LATOYA
717 LAIRD AVE
WARREN  OH    44484

#1003461
BLACKWELL  RYAN
5220 W NATIONAL
CLAYTON  OH    45315

#1045901
BLACKWELL  LORETTA
22 S ROBY DR
ANDERSON  IN    46012

#1125184
BLACKWELL  FREDERIC J
6825 STATE ROUTE 201
TIPP CITY    OH    45371-9799

#1125186
BLACKWELL  GARLAND C
104 ASHLEE DR
LEWISBURG  OH    45338-9302

#1125187
BLACKWELL  RITA L
4296 MAYVILLE RD
SILVERWOOD  MI    48760-9705

---

#1125189
BLACKWELL  ROBERT R
1206 ROEMER BLVD
FARRELL    PA    16121-1734

#1531053
BLACKWELL  JERRY
P.O. BOX 272
CHELSEA  OK    74017

#1531913
BLACKWELL  MALCOLM M.
215 E. WACO PL.
BROKEN ARROW  OK    74011

#1187205
BLACKWELL & WALKER P.A.
1 SE 3RD AVE    STE 2500
MIAMI    FL    33131

#1187206
BLACKWELL SANDERS PEPER MARTIN
LLP
720 OLIVE ST STE 2400
ST LOUIS    MO    63101

#1187207
BLACKWELL TAMI A
111 VILLAS LN
ROME  GA    30165

#1529835
BLACKWELL, JUDY E
265 BLACKWELL ROAD
CAMPOBELLO  SC    29323

#1003462
BLACKWOOD EDWARD
5409 INDIAN HILLS RD SE
DECATUR  AL    356035251

#1003463
BLACKWOOD TOMMY
1398 COUNTY ROAD 1129
CULLMAN  AL    350576474

#1125190
BLACKWOOD JERRY W
66 NE BLACKWOOD RD
SOMERVILLE  AL    35670-3802

#1125192
BLACKWOOD LINDA
826 COUNTY ROAD 1129
CULLMAN  AL    35057-6480

#1125193
BLADE  NORMA LEE
12274 ADAMS ST BLDG 8
MOUNT MORRIS  MI    48458-3200

#1045902
BLADECKI  APRIL
217 ENGELHARDT DRIVE
BAY CITY    MI    48706

#1045903
BLADECKI  MICHAEL
5276  FAIRWAY
BAY CITY    MI    48706

#1045904
BLADES  ANTHONY
126 LEE DRIVE
SHARPSVILLE  IN    46068

#1045905
BLADES  DAVID
23 N SCATTERFIELD RD
ANDERSON  IN    46012

#1125195
BLADES  DIANA M
209 W MERIDAN
BOX 244
SHARPSVILLE    IN    46068-0244

#1125196
BLADES  LARRY M
109 LEE RD
SHARPSVILLE    IN    46068-9307

#1125197
BLAESI    WILLIAM F
37 RIDGE PORT CIR
ROCHESTER  NY    14617-5427

#1187208
BLAESS RUTH
ADD CHG  6\98
893 NEFF RD
GROSSE POINTE    MI    48230

#1187209
BLAESS, ROBERT
20106 SUNNYSIDE
ST CLAIR SHORES    MI    48080

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1003464
BLAESSER  ROBERT
6420 MORELAND LN
SAGINAW    MI    486032727

#1003465
BLAGG  R.
372 MAGNOLIA DR
LEBONON  OH    45036

#1045906
BLAGRAVE  JAMES
9416 ROCKWOOD CT
NOBLESVILLE    IN    46060

#1045907
BLAHNIK   JOHN
1273 N. GLENGARRY
BLOOMFIELD VILLAGE    MI    48301

#1187210
BLAHNIK JOHN
1273 N GLENGARRY
BLOOMFIELD VILLAGE    MI    48301

#1125199
BLAIN   CARL A.
217 N QUICK ST
BLISSFIELD    MI    49228-1053

#1125201
BLAIN   HARRY L
10185 BURLINGANE SW
BYRON CTR   MI    49315-9209

#1003466
BLAINE   DERRECK
4519 FOXTON CT.
DAYTON   OH    45414

#1003467
BLAINE   SHEILA
312 PALMWOOD DR
TROTWOOD OH    454262751

#1125202
BLAINE   LLOYD E
241 GREENHILL RD
DAYTON  OH    45405-1117

#1003468
BLAIR   BILLY
2406 ROSEANNE CT.
FAIRBORN   OH    45324

#1003469
BLAIR   BRIAN
2156 OWENDALE DRIVE
DAYTON   OH    45438

#1003470
BLAIR   CHRYSTAL
4140A WENZ CT
DAYTON   OH    45405

#1003471
BLAIR   DARRELL
177 FINNEY RD
CANTON   MS    39046

#1003472
BLAIR   DAVID
201 PATTERSON SCHOOL RD.
GROVE CITY    PA    16127

#1003473
BLAIR   DERREK
2589 SPENCERPORT RD
SPENCERPORT NY    14559

#1003474
BLAIR   IVALINA
36 CRESTHILL DR
ROCHESTER  NY    146241403

#1003475
BLAIR   JADA
2898 LEXINGTON N.W.
WARREN  OH    44485

#1003476
BLAIR   JOHNATHON
802 RICHARD ST
MIAMISBURG   OH    45342

#1003477
BLAIR   JOHNNY
36 CRESTHILL DR
ROCHESTER  NY    146241403

#1003478
BLAIR   MICHAEL
4651 EARL ST
MUSKEGON MI    49441

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003479
BLAIR   MICHAEL
712 SPINNING DR
NEW CARLISLE    OH    45344

#1003480
BLAIR   MICHELLE
88 S.BROWN SCHOOL RD.APT.F
VANDALIA    OH    45377

#1003481
BLAIR   RICK
7035 SCHOLL RD.
FRANKLIN    OH    45005

#1003482
BLAIR   ROBERT
431 CLARK ST.
MIDDLETOWN OH    45042

#1003483
BLAIR   SUSAN
2282 MILLWOOD RD.
KETTERING   OH    45440

#1045908
BLAIR   STEVEN
1631 SUNRISE LANE
LEBANON   OH    45036

#1125204
BLAIR   ANNIE W
522 MACE ST
CANTON   MS    39046-3320

#1125205
BLAIR   HARRY D
1038 CHALET DR
NEW CARLISLE    OH    45344-2605

#1125206
BLAIR   RICHARD A
4626 CAINE
VASSAR   MI    48768-8945

#1125208
BLAIR   ROGER D
261 INSIDE ROAD
PICAYUNE    MS    39466

#1125209
BLAIR   WAYNE G
740 BALDWIN ST
JENISON   MI    49428-9706

#1522140
BLAIR   JANET
2161 FRONTIER STREET
LONGMONT CO    80501

#1531412
BLAIR   PEGGY J
19551 FOWLER LANE
SUMMERDALE AL    36580

#1546920
BLAIR   SHEILA
8 HAZEL AVENUE
WESTVALE    L32 OSA
UNITED KINGDOM

#1187211
BLAIR AND ROACH LLP
2645 SHERIDAN DR
TONAWANDA NY    14150

#1187212
BLAIR E BATSON CHILDRENS
HOSPITAL
2500 N STATE ST
JACKSON   MS    39216

#1125211
BLAIR JR    OLLIE L
41 REDWOOD CIRCLE
SAGINAW   MI    48601-4137

#1187213
BLAIR STRIP STEEL CO
1209 BUTLER AVENUE
NEW CASTLE    PA    16107

#1187214
BLAIR STRIP STEEL CO INC
1209 BUTLER AVE
NEW CASTLE    PA    161014369

#1187216
BLAIR SUPPLY CORP
785 BEAHAN RD
ROCHESTER NY    146243522

#1187217
BLAIR, A ENTERPRISES INC
918 ORMSBY LN
LOUISVILLE    KY    40242

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1125212
BLAIR-FISHER    MADELYN M
45435 CASS AVE
UTICA    MI    48317-5605

#1187218
BLAIS BERNARD R MD
DBA BLAIS CONSULTING LTD
4 INNISBROOK DR
141794438
CLIFTON PARK    NY    120652909

#1003484
BLAISDELL    CATHRIYA
19350 BARNETT RD
MARYSVILLE    OH    43040

#1003485
BLAISDELL    GARY
5520 N THOMAS RD
FREELAND    MI    486239200

#1003486
BLAISDELL    LOREEN
5520 N THOMAS RD
FREELAND    MI    486239200

#1003487
BLAKE    BARBARA
5330 NORTHFORD RD
TROTWOOD OH    454261104

#1003488
BLAKE    CHAD
517 N BATES
SAGINAW    MI    48602

#1003489
BLAKE    DAMATIA
521 LONGBOW DR
ALBANY    GA    31707

#1003490
BLAKE    DERELLE
718 E. MYRTLE AVE.
FLINT    MI    48505

#1003491
BLAKE    DONNA
2386 N 300 W
KOKOMO    IN    46901

#1003492
BLAKE    JASON
503 N BATES
SAGINAW    MI    48602

#1003493
BLAKE    JEFFERY
6734 MINNICK RD
LOCKPORT    NY    14094

#1003494
BLAKE    KELLIE
5926 MARION DRIVE
LOCKPORT    NY    14094

#1003495
BLAKE    KIMBERLEE
1905 LAKE DR. S.E.
E. GRAND RAPIDS    MI    49506

#1003496
BLAKE    RICHARD
6505 15TH AVE
JENISON    MI    494289317

#1003497
BLAKE    ROBERT
2102 E 1150 N
ALEXANDRIA    IN    46001

#1003498
BLAKE    RONNIE
101 WOODCLIFF DR
JACKSON    MS    39212

#1003499
BLAKE    SARAH
1516 NORTHCREST DR
ANDERSON    IN    46012

#1003500
BLAKE    SCOTT
6700 LUTHER ST
NIAGARA FALLS    NY    14304

#1003501
BLAKE    SHEILA
608 RAINBOW CT
ANDERSON    IN    46013

#1045909
BLAKE    CLAUDE
603 CANAL STREET, NE #1
DECATUR    AL    35601

#1045910
BLAKE   GARY
32 ST. EBBA'S DRIVE
PENFIELD    NY    14526

#1045911
BLAKE   MOSHESHE
1996 CALVERT AVE
DETROIT   MI    482061530

#1045912
BLAKE   PAMELA
1212  S FULTON AVE
ALEXANDRIA   IN    46001

#1125214
BLAKE   ALTA L
5760 W 300 N
SHARPSVILLE    IN    46068-9133

#1125215
BLAKE   ANNIE
728 SPRINGBROOK AVE
ADRIAN   MI    49221-1641

#1125217
BLAKE   BARBARA L
5330 NORTHFORD RD
TROTWOOD OH    45426-1104

#1125218
BLAKE   CAROL J
415 MEADOWBROOK AVE SE
WARREN  OH    44483-6330

#1125220
BLAKE   DANA H
620 STORIE AVENUE
CROSSVILLE    TN    38555-5514

#1125221
BLAKE   KENNETH C
503 N BATES ST
SAGINAW   MI    48602-4066

#1125223
BLAKE   PATRICIA A
3465 KIESEL RD APT 33
BAY CITY    MI    48706-2459

#1125224
BLAKE   TERESA M
1901 S J ST
ELWOOD   IN    46036-2913

#1125226
BLAKE   WILLIAM R
1901 S J ST
ELWOOD   IN    46036-2913

#1521875
BLAKE   RONALD
2208 COUNTRY KNOLL LN
ELGIN   IL    60123

#1531054
BLAKE   MAURICE
4343 N KENOSHA
TULSA   OK    74106

#1187219
BLAKE CASSELS & GRAYDON LLP
BOX 25 COMMERCE CT W
199 BAY ST
TORONTO   ON    M5L 1A9
CANADA

#1003502
BLAKE COX   SHARON
4005 GREENBROOK LN
FLINT   MI    48507

#1074460
BLAKE F. WOITH

#1125227
BLAKE-WILEY   JULIA L
10250 WALES LOOP
BONITA SPRINGS    FL    34135

#1003503
BLAKELEY   BRANDIE
3116 MOHICAN AVE.
KETTERING   OH    45429

#1003504
BLAKELEY   TERESA
2035 AUBURNDALE AVE
DAYTON   OH    45414

#1045913
BLAKELEY   BRUCE
21702 WHEELER
FARMINGTON HILLS    MI    48336

#1125229
BLAKELEY   RICHARD M
3120 RUSHLAND DR
KETTERING    OH    45419-2152

#1003505
BLAKELEY, JR   ELI
6726 GERMANTOWN PIKE
MIAMISBURG    OH    45342

#1003506
BLAKELY   ALVIN
2696 WOODCUTTER AVE
COLUMBUS  OH    43224

#1003507
BLAKELY   ANDRE
2700 RAPHEAL DR
COLUMBUS   OH    43232

#1003508
BLAKELY   ANTHONY
66 SHOOP AVE
DAYTON   OH    45417

#1003509
BLAKELY   DEBRA
1611 KING ST.
SAGINAW   MI    48602

#1003510
BLAKELY   NELSON
3255 WILLIAMSBURG ST NW
WARREN  OH    444852258

#1003511
BLAKELY   STEVEN
3323 W FARRAND RD
CLIO    MI    48420

#1045914
BLAKELY   BREE
233 BOEHM COURT
WESTERVILLE   OH    43081

#1045915
BLAKELY   KARYN
P.O. BOX 141
CLAWSON   MI    48017

#1045916
BLAKELY   MARCUS
1658 ARTHUR
SAGINAW   MI    48602

#1187220
BLAKELY TERRY S
1907 CAMPUS DR
FAIRBORN   OH    45324

#1003512
BLAKESLEE   PETER
7346 AKRON RD
LOCKPORT   NY    14094

#1045917
BLAKESLEY   WILLIAM
98 MOSSY OAKS LANE
HEBER SPRINGS   AR    72543

#1003513
BLAKLEY   JONATHAN
4925 AMBERWOOD DR.
DAYTON   OH    45424

#1003514
BLAKLEY   TERRY
1907 CAMPUS DRIVE
FAIRBORN   OH    45324

#1003515
BLAKLEY   THEODORE
375 HALIFAX DR.
VANDALIA   OH    45377

#1187222
BLAKLEY CORP
8060 E 88TH ST
INDIANAPOLIS    IN    46256-126

#1045918
BLAKNEY   KENNETH
3975 THREE MILE DR
DETROIT   MI    48224

#1003516
BLALOCK   CHARLES
12407 LAPEER RD
DAVISON    MI    484238174

#1003517
BLALOCK   STEVEN
2498 EDWARDS
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1125230
BLALOCK  CATHERINE E
12407 LAPEER ROAD
DAVISON     MI     48423

#1003518
BLAMA  MICHAEL
85 WESTMINSTER AVE
YOUNGSTOWN OH     445152919

#1532982
BLAN EDWARD WATTS JR
4 WESTCOTT COURT
ST PETERS     MO     63376

#1045919
BLANCA   VICTOR
609 ELM ST.
SANDUSKY   OH     44870

#1003519
BLANCHARD  CARL
329 IMOGENE RD
DAYTON   OH     45405

#1003520
BLANCHARD  SHEILA
31 PINEY GROVE LOOP
FALKVILLE     AL     35622

#1045920
BLANCHARD  CRAIG
815 EAST SIXTH STREET
ROYAL OAK     MI     480672815

#1045921
BLANCHARD  DYANI
10352 N CAPE FEAR LANE
TUCSON     AZ     85737

#1045922
BLANCHARD  EVA
3559 BUTTERNUT LN.
SAGINAW     MI     48604

#1045923
BLANCHARD  TAMARA
52 N. PLAZA BLVD.
APT. # 434
ROCHESTER HILLS     MI     48307

#1125232
BLANCHARD  DAVID L
8300 W POINT DR
EAST AMHERST   NY     14051-1994

#1125233
BLANCHARD  PATRICIA A
2336 BRECKINRIDGE RD
JACKSON     MS     39204-5209

#1125234
BLANCHARD  PAUL W
78 TOBICO BEACH
BAY CITY     MI     48706-1197

#1187224
BLANCHARD AGENCY INC
22955 21 MILE RD
MT CLEMENS     MI     480460606

#1540698
BLANCHARD AUTO ELECTRIC CO
PO BOX 24626
SEATTLE     WA     98124-0626

#1068555
BLANCHARD MACHINERY
ACCOUNTS PAYABLE
PO BOX 7517
COLUMBIA     SC     29202

#1187225
BLANCHARD TRAINING &     EFT
DEVELOPMENT INC
125 STATE PLACE
ESCONDIDO   CA     92029

#1187226
BLANCHARD TRAINING & DEVELOPME
125 STATE PL
ESCONDIDO   CA     92029

#1187227
BLANCHARD TRAINING & DEVELOPME
BLANCHARD COMPANIES
48186 HILLTOP DR
PLYMOUTH   MI     48170

#1187228
BLANCHETTE TOOL & GAGE MFG
CORP
845 BLOOMFIELD AVE
PO BOX 1270
CLIFTON     NJ     07012

#1187229
BLANCHETTE TOOL & GAUGE MFG CO
845 BLOOMFIELD AVE
CLIFTON     NJ     070121117

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003521
BLANCO  RICARDO
650 FAXINA AVE.
LA PUENTE    CA    91744

#1003522
BLANCO  RITA
5405 RICCI
WICHITA FALLS    TX    76302

#1003523
BLANCO  SHARON
609 AVALON CT
GREENTOWN IN    469361605

#1003524
BLAND  CHERON
6224 RAMBLEWOOD DRIVE
HUBER HEIGHTS    OH    45424

#1003525
BLAND  DAVID
4606 LARSON WEST RD.
W. FARMINGTON    OH    44491

#1003526
BLAND  DAVID
6847 APT 2A MARSHWOOD DR.
BYRON CENTER  MI    49315

#1003527
BLAND  NATASHA
2926 NORTHWEST BLVD NW
WARREN  OH    444852234

#1045924
BLAND  DANIEL
3598  RIDGELAWN SE
WARREN  OH    44484

#1003528
BLANDFORD RANDY
560 HIGHLAND AVE
KENMORE  NY    142231625

#1125236
BLANDFORD KENT H
6191 SANDY LN
BURTON  MI    48519-1309

#1187230
BLANDFORD, J&H ASSOCIATED LTD
2241 MANSFIELD DR
BURLINGTON    ON    L7P 3J3
CANADA

#1045925
BLANDIN  KEVIN
6409 CALLE PLACIDO DRIVE
EL PASO    TX    79912

#1045926
BLANDING  KEVIN
185 BEACONVIEW COURT
ROCHESTER  NY    14617

#1125237
BLANER  DIANNE S
851 FLORIDA AVE
MC DONALD    OH    44437-1609

#1125239
BLANER  JAMES M
6188 SECRET LAKE DR
PORT ORANGE  FL    32128-6051

#1003529
BLANEY  CHERYL
857 CHAMPION ST S
WARREN  OH    44483

#1003530
BLANEY  WILLIAM
6721 GARY RD
CHESANING  MI    48616

#1003531
BLANK  KENNETH
4235 CULVER RD
ALBION    NY    14411

#1003532
BLANK  KENNETH
4467 WHEELER RD
BAY CITY    MI    48706

#1003533
BLANK  TAMMY
3750A E. UNDERWOOD AVE
CUDAHY  WI    53110

#1003534
BLANK  WILLIAM
3921 E CUDAHY AVE
CUDAHY  WI    53110

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1045927
BLANK  HERBERT
2601 N. FERNBROOK WAY
MUNCIE  IN    47304

#1045928
BLANKENBERGER DIANE
11112 CRESTVIEW BLVD.
KOKOMO  IN    46901

#1045929
BLANKENBERGER JEFFREY
11112 CRESTVIEW BLVD.
KOKOMO  IN    46901

#1187231
BLANKENHEIM SERVICES
308 E NORTHLAND AVE STE C
APPLETON    WI    54911

#1003535
BLANKENSHIP  ANTHONY
329 COUNTY ROAD 22
MOUNT HOPE  AL    356519603

#1003536
BLANKENSHIP  DONNIE
1031 COUNTY ROAD 169
MOULTON  AL    356506699

#1003537
BLANKENSHIP  GARY
262 AL HWY #36
MOULTON  AL    35650

#1003538
BLANKENSHIP  JAMES
195 ETHELROB CIRCLE
CARLISLE    OH    45005

#1003539
BLANKENSHIP  JOYCE
895 NEW CENTER RD.
HARTSELLE  AL    35640

#1003540
BLANKENSHIP  KEITH
6111 CORSICA DR.
HUBER HEIGHTS    OH    45424

#1003541
BLANKENSHIP  RALPH
13093 AL HIGHWAY 24
MOULTON  AL    356506011

#1003542
BLANKENSHIP  REGINALD
2786 COUNTY RD 460
MOUNT HOPE  AL    35651

#1003543
BLANKENSHIP  RITA
2786 COUNTY RD 460
MOUNT HOPE  AL    35651

#1003544
BLANKENSHIP  RONNIE
358 COUNTY ROAD #141
TOWN CREEK  AL    35672

#1003545
BLANKENSHIP  SAMMI
15 WELLINGTON ROAD
WELLINGTON  AL    36279

#1003546
BLANKENSHIP  SANDRA
24 BRADFORD CIR
DECATUR  AL    356036125

#1003547
BLANKENSHIP  THERMAN
778 DUNCAN CREEK RD
RUSSELLVILLE    AL    35653

#1045930
BLANKENSHIP  JOHN
23599 EAST CLEARMONT
ELKMONT  AL    35620

#1045931
BLANKENSHIP  KARL
2528 ABERDEEN COURT
TROY    OH    45373

#1045932
BLANKENSHIP  SAMUEL
25374 BAIN ROAD
ATHENS    AL    35613

#1125240
BLANKENSHIP  GENE E
52 MAPLE ST
FARMERSVILLE    OH    45325-1032

#1125242
BLANKENSHIP    JOHN L
955 WILMINGTON-B
DAYTON   OH    45420-1657

#1125243
BLANKENSHIP    VALEMARIA E
643 VICTORIA AVE
FLINT    MI    48507-1730

#1003548
BLANKINSHIP    DONNA
8075 DAVID ST
MONTROSE MI    48457

#1003549
BLANKINSHIP    GINA
1326 KNAPP AVE.
FLINT    MI    48503

#1125245
BLANKS   ETHEL M
328 W GENESEE ST
FLINT    MI    48505-4038

#1125246
BLANKS   JOE D
608 8TH ST SW
DECATUR   AL    35601-3813

#1003550
BLANTON   ANGELA
8520 HIGHMOUNT DR
SPRINGBORO  OH    45066

#1003551
BLANTON   CHAKEISA
14 BELLE MEADOWS APT C
TROTWOOD  OH    45426

#1003552
BLANTON   JASON
875 BLANCHE DR
W CARROLLTON  OH    45449

#1003553
BLANTON   JASON
920 BARKER DR
SPRINGFIELD    OH    45505

#1003554
BLANTON   LENETIA
1118 ORVILLE AVE.
KANSAS CITY    KS    66102

#1003555
BLANTON   MARK
2211 ROBINHOOD DRIVE
MIAMISBURG   OH    45342

#1003556
BLANTON   WANDA
214 INVERNESS AVE
VANDALIA    OH    453772215

#1003557
BLANTON   WILLIAM
7140 FRANKLIN MADISON RD
CARLISLE    OH    45005

#1045933
BLANTON   BILLY
1460 RAINBOW LAKE ROAD
INMAN    SC    29349

#1045934
BLANTON   LARRY
4809 NORTH PARKWAY
KOKOMO  IN    46901

#1045935
BLANTON   STEVEN
8347 PARKSIDE DRIVE
GRAND BLANC  MI    48439

#1125248
BLANTON   CHARLES J
3095 S 700 W
RUSSIAVILLE    IN    46979-9714

#1125249
BLANTON   MILDRED A
342 RIDGELEA RD
JACKSON   MS    39272-9350

#1003558
BLANTON JR   RICKY
807 DALEWOOD PLACE
TROTWOOD  OH    45426

#1187232
BLANTON SALES INC
FRMLY: BLANTON ABRASIVES
1695 ROCHESTER RD
TROY  MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1074461
BLAS VAZQUEZ
1800 N. STANTON APT901
EL PASO    TX    79902

#1530636
BLAS, CASSANDRA E.
Attn    OMAR F. MEDINA, ESQ.
MEDINA LAW FIRM
505 SOUTH MAGNOLIA AVENUE
TAMPA    FL    33606

#1547186
BLASBERY  GARY
18 COUNTY ROAD
ORMSKIRK        L391QQ
UNITED KINGDOM

#1003559
BLASCHKE  DAVID
4212 S SHERIDAN RD
MUSKEGON  MI    494444343

#1045936
BLASER  PATRICIA
375 BELMONT COURT
LEBANON  OH    45036

#1187233
BLASINGAME BURCH GARRARD &
BRYANT PC
PO BOX 832
ATHENS    GA    30603

#1045937
BLASIOLI    FRANK
5 GLENMORE CIRCLE
PITTSFORD  NY    14534

#1003560
BLASK  ROBERT
8235 W HOWARD AVE
GREENFIELD    WI    53220

#1187234
BLASK ROBERT
8235 W HOWARD AVE
GREENFIELD    WI    53220

#1045938
BLASKI    SUSAN
1329 RAVEN LAKE DRIVE
GREENTOWN  IN    46936

#1003561
BLASKO    JAMES
2430 EAST RIVER RD.
NEWTON FALLS    OH    44444

#1003562
BLASKO  KIMBERLY
1136 WILLARD AVE SE
WARREN  OH    44484

#1045939
BLASKO  RAY
2107 LEIBY-OSBORNE RD
SOUTHINGTON  OH    44470

#1045940
BLASKO  RAYMOND
254 GRISWOLD DRIVE
BOARDMAN  OH    44512

#1045941
BLASKO  WANDA
254 GRISWOLD DRIVE
BOARDMAN  OH    44512

#1125251
BLASKY  HAROLD A
1533 U S RT 50
MILFORD    OH    45150-9769

#1187235
BLASLAND & BOUCK ENGINEERS PC
PO BOX 66
SYRACUSE  NY    132140066

#1187236
BLASLAND BOUCK & LEE
ENGINEERS & SCIENTISTS
6723 TOWPATH RD
SYRACUSE  NY    132140066

#1187237
BLASLAND BOUCK & LEE INC
ADD CHG 6\2000
6723 TOWPATH RD
SYRACUSE    NY    13214

#1125252
BLASSINGAME  BARBARA J.
6610 SUMMERSHORE DR SE
KENTWOOD  MI    49548-6993

#1125253
BLASSINGAME  DEREK A
9208 NEFF RD
CLIO    MI    48420-1661

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1125255
BLASSINGAME  DIANE M
1506 RANDY CT.
FLINT    MI    48505-2523

#1187238
BLAST ABRADE INCORPORATED
PO BOX 296
ELYRIA    OH    440360296

#1187239
BLAST N COAT    EFT
5439 SCHULTZ DR
SYLVANIA    OH    43560

#1187240
BLAST-ABRADE INC
BLAST-ABRADE
36585 BUTTERNUT RIDGE RD
ELYRIA    OH    44035

#1187241
BLAST-N-COAT
5439 SCHULTZ RD
SYLVANIA    OH    43560

#1187242
BLASTEC INC
MILLER SANDBLASTING
121 LINCOLN AVE
ROCHESTER  NY    14611

#1187243
BLASTEC INC
MILLER SANDBLASTING & PAINTING
121 LINCOLN AVE
ROCHESTER  NY    14611

#1003563
BLASTIC   RICK
460 CENTER ST E
WARREN  OH    444819312

#1544166
BLASTING SPECIALTIES
5416 S 108TH EAST AVE
TULSA    OK    74146

#1125256
BLATA   RITA F
1436 HADLEY RD
LAPEER    MI    48446-9656

#1003564
BLATNIK    GUSTAVO
2975 COLLIER HILL COURT
HILLIARD    OH    43026

#1125258
BLATNIK    MARY S
117 E MIAMI TRL
SANDUSKY  OH    44870-6154

#1532983
BLATT & ASSOCIATES
405 E JOPPA ROAD SUITE 100
TOWSON  MD    21286

#1187244
BLATT HAMMESFAHR & EATON
333 W WACKER DR STE 1900
CHICAGO    IL    60606

#1187245
BLATT HASENMILLER LEIBSKER
& MOORE LLC
211 LANDMARK DRIVE SUITE E5
NORMAL    IL    61761

#1187246
BLATT HASENMILLER LEIBSKER
& MOORE PLLC
30400 TELEGRAPH ROAD SUITE 151
BINGHAM FARMS  MI    48025

#1187247
BLATT HASENMILLER LEIBSKER
2 N LASALLE ST SUITE 900
CHICAGO    IL    318701167

#1187248
BLATT HASENMILLER LEIBSKER &
MOORE LLC
PO BOX 5463
CHICAGO    IL    606805463

#1532984
BLATT HASENMILLER LEIBSKER ET AL
211 LANDMARK DRIVE STE E5
NORMAL    IL    61761

#1532985
BLATT HASENMILLER LEIBSKER ET AL
PO BOX 5463
CHICAGO    IL    60680

#1532986
BLATT HESENMILLER LEIBSKER & MOORE
30400 TELGRAPH RD STE 151
BINGHAM FRMS  MI    48025

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187249
BLATT, HASENMILLER, LEIBSKER
ACCT OF LORI GREENSPAN
CASE #94M1 165438
111 WEST JACKSON BLVD 15TH FLR
CHICAGO    IL    335583033

#1003565
BLATZ   KARL
1254 PHILLIPS AVE.
DAYTON    OH    45410

#1125259
BLATZ    JACQUELYN D
3126 TAGGART ST
DAYTON    OH    45420-1950

#1125261
BLATZ   PAMELA
9708 FOXHOUND DR
APT 1D
MIAMISBURG    OH    45342

#1187250
BLATZ PAMELA
332 BENDING BRANCH LN
MIAMISBURG    OH    45342

#1003566
BLAU   SALLY
780 MANSELL DR.
YOUNGSTOWN OH    44505

#1045942
BLAU   ROBERT
5315 GROSBEAK GLEN
ORIENT   OH    43146

#1525502
BLAU KUNSTSTOFFTECHNIK GMBH
Attn    ACCOUNTS PAYABLE
INDUSTRIESTRASSE 23
GREVENBROICH    41516
GERMANY

#1540699
BLAU KUNSTSTOFFTECHNIK GMBH
INDUSTRIESTRASSE 23
GREVENBROICH    41516
GERMANY

#1045943
BLAUMEISER   TIMOTHY
1236 BELVOIR AVENUE
DAYTON   OH    45409

#1045944
BLAUMEISER   VALERIE
1236 BELVOIR AVENUE
KETTERING    OH    45409

#1045945
BLAUROCK   GERHARD
2830 BAINBRIDGE AVENUE
YOUNGSTOWN OH    44511

#1003567
BLAUSER   ALEX
439 KENILWORTH SE
WARREN   OH    44483

#1045946
BLAUVELT   JAMES
1980 S 600 W
RUSSIAVILLE    IN    46979

#1045947
BLAWAS   JEFFREY
629 W OHIO AVE
MILWAUKEE    WI    53215

#1045948
BLAYLOCK   JOSEPH
11067 S. FORDNEY RD.
ST. CHARLES    MI    48655

#1125262
BLAYLOCK   CONNIE S
2701 EXECUTIVE CT
KOKOMO  IN    46902-3014

#1125264
BLAYLOCK   MELVIN E
9238 HADWAY DR.
INDIANAPOLIS    IN    46256-1023

#1539138
BLAYLOCKS INC
Attn    ACCOUNTS PAYABLE
PO BOX 1480
FORESTHILL    CA    95631

#1125265
BLAZE   DAVID A
4402 BAYBERRY
WARREN   MI    48092-2512

#1003568
BLAZEJEWSKI   ROBERT
318 GRACE CT.
HOPE   MI    48628

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1045949
BLAZEK   JOSEPH
11410 W. 7-1/8 MILE RD.
FRANKSVILLE      WI      53126

#1045950
BLAZEK   KAREN
155 OAK KNOLL N.E.
WARREN   OH     44483

#1003569
BLAZER   WILLIAM
4240 E 50 N
KOKOMO   IN     469018325

#1532987
BLAZER FINANCE
PO BOX 1259
DOVER   DE      19903

#1532988
BLAZER FINANCIAL SERVICES
1752 MERRITT BLVD
BALTIMORE   MD    21222

#1532989
BLAZER FINANCIAL SERVICES
24 NORTH MARKET STREET
JACKSONVILLE    FL    32202

#1532990
BLAZER FINANCIAL SERVICES
PO BOX 125
CAMDEN   DE      19934

#1532991
BLAZER FINANCIAL SERVICES
STE 860 PEOPLES PLAZA
NEWARK   DE    19702

#1532992
BLAZER FINANCIAL SVCS INC
135 W CAMERON STREET
CULPEPER   VA    22701

#1539139
BLAZER INTERNATIONAL
Attn   ACCOUNTS PAYABLE
2960 HART ROAD
FRANKLIN PARK   IL      60131

#1187251
BLAZER INTERNATIONAL CORP
PATHFINDER DIV
3333 CHARLES ST
FRANKLIN PARK   IL     60131

#1187252
BLAZER TRUCK LINES INC
ADDR CHG 9 3 99
38500 VAN BORN RD
WAYNE   MI     48184

#1045951
BLAZIER   MICHAEL
1317 ROBERTS
KOKOMO   IN     46902

#1003570
BLAZINA   STEVEN
1019 WESTPORT CIRCLE
YOUNGSTOWN OH   44511

#1125267
BLAZINA   DAVID E
1561 CALGARY DR
COLUMBUS   OH    43229-2009

#1187253
BLD PRODUCTS LTD
534 E 48TH ST
CHG RMT 06/07/05 AM
HOLLAND   MI     49423

#1187254
BLD PRODUCTS LTD
SLOAN TRANSPORTATION PRODUCT
534 E 48TH ST
HOLLAND   MI     49423

#1187256
BLEAKLEY CYPHER PARENT WARREN
& QUINN PC
50 MONROE PL STE 700 E
GRAND RAPIDS   MI     49503

#1187257
BLEAKLEY PLATT & SCHMIDT
1 N LEXINGTON AVE
WHITE PLAINS    NY    106025056

#1187258
BLECHER & COLLINS PC
611 W 6TH ST   STE 2000
LOS ANGELES   CA    90017

#1125268
BLECK   JOANN T
11034 RED BIRD DR
DADE   FL    33525

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003571
BLEDSOE  DARRYL
810 E 7TH ST
CENTRALIA    IL      62801

#1003572
BLEDSOE  JAMES
26342 BRANCH RD
ATHENS    AL    356137732

#1003573
BLEDSOE  MICHAEL
427 N SEVENTH ST.
HAMILTON    OH    45011

#1045952
BLEDSOE  ELLIS
925 STONEY BROOK LANE
FULTONDALE  AL      35068

#1125270
BLEDSOE  DAVID J
7908 GRACELAND ST
DAYTON  OH    45459-3835

#1187259
BLEDSOE JIM
RR 2 BOX 91
SHARPSVILLE    IN      46068

#1003574
BLEDSOE, JR    JAMES
375 N 5513 W
SHARPSVILLE    IN    46068

#1532993
BLEECKER BRODEY & ANDREWS
9247 N MERIDIAN ST STE 200
INDIANAPOLIS    IN    46260

#1045953
BLEGEN  BRYCE
240 STRATFORD LANE
LAKE ORION    MI    48360

#1003575
BLEHM  AARON
1935 S. BEYER
SAGINAW    MI      48601

#1003576
BLEHM  RANDY
1050 CRANBROOK DR
SAGINAW  MI      486035437

#1125271
BLEHM  MARK A
7646 GARFIELD RD
BENTLEY    MI      48613-0000

#1125273
BLEHM  WILLIAM D
12701 BURT RD
CHESANING  MI      48616-9424

#1187260
BLEICHERT INC
7447 19 MILE RD
STERLING HEIGHTS      MI      48314

#1187261
BLEILE ENTERPRISES INC
961 FAIR ROAD
NORWALK  OH    44857

#1045954
BLEIMEYER  JOSEPH
2062 CORBIN COVE
GERMANTOWN TN      38138

#1125274
BLENK  CLARENCE J
48 STONY BROOK DR.
LANCASTER  NY    14086-1418

#1003577
BLENMAN  RONALD
6855 RAMSDELL DR NE
ROCKFORD  MI    493419046

#1003578
BLESHENSKI  BRADLEY
3483 SAGATOO
STANDISH    MI    48658

#1003579
BLESSING  ANTHONY
1070 SODOM-HUTCHINGS RD
VIENNA    OH    44473

#1003580
BLESSING  BRIAN
218 S. MAIN ST.
LEWISBURG  OH    45338

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1045955
BLESSINGER  FRED
105 LAKE COURT
KOKOMO  IN      46901

#1187262
BLETHEN GAGE & KRAUSE
PO BOX 3049
MANKATO  MN      56002

#1045956
BLETSIS   EVANGELINE
2122 CAMERON DRIVEVE
KOKOMO  IN      46902

#1045957
BLETSIS   RICHARD
2122 CAMERON DRIVE
KOKOMO  IN      46902

#1187263
BLETTNER ENGINEERING CO INC
5754 W 600 NORTH
FAIRLAND     IN      46126

#1187264
BLETTNER ENGINEERING CO INC
5754 WEST 600 NORTH
FAIRLAND     IN      46126

#1003581
BLEVENS  DUSTIN
3160 BALL RD 104
ANAHEIM    CA     92804

#1003582
BLEVINS   ANGELA
213 ESTONIA DRIVE
NEW LEBANON  OH    45345

#1003583
BLEVINS   BENNY
5111 PICEA BLVD
ANDERSON  IN      46011

#1003584
BLEVINS   BRIAN
6517 B-SR 132
GOSHEN  OH    45122

#1003585
BLEVINS   CHRISTOPHER
1309 ARNICA RD
BEAVERCREEK  OH    45432

#1003586
BLEVINS   JACKIE
19 RIVERVIEW DR
DECATUR  AL     356037000

#1003587
BLEVINS   JASON
2631 JENNY MARIE DR.
XENIA    OH    45385

#1003588
BLEVINS   JASON
7650 HINKLE RD
MIDDLETOWN  OH    45042

#1003589
BLEVINS   LISA
88 WOODHILL DRIVE
SPRINGBORO  OH    45066

#1003590
BLEVINS   SHIRLEY
460 E CENTER ST
GERMANTOWN OH    45327

#1003591
BLEVINS   SUSAN
127 CONCORD FARM ROAD
UNION    OH    45322

#1003592
BLEVINS   THOMAS
6376 LOGAN ROAD
POWELL   OH    43065

#1003593
BLEVINS JR    RAYMOND
713 FRANKLIN
WAYNESVILLE      OH  45068

#1187265
BLEVINS TECHNICAL SERVICES INC
1780 SOUTH METRO PARKWAY
DAYTON   OH   45459

#1532994
BLIBAUM, GARFINKEL & SIMONS
1414 REISTERSTOWN ROAD
BALTIMORE    MD    21208

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187266
BLICK, DICK CO
BLICK, DICK ART MATERIALS STOR
1849 GREEN BAY RD STE 310
GALESBURG IL    60035

#1187267
BLICK, DICK CO
DICK BLICK ART SUPPLIES-STORE
2615 GEORGE BUSBEE PKY N
KENNESAW GA    30144

#1125276
BLIESE    TIMOTHY O
9220 TIMBERLINE CT
GRAND BLANC  MI    48439-8343

#1003594
BLIGHT    DAVID
5151 MILL WHEEL DR
GRAND BLANC  MI    48439

#1003595
BLIGHT    KEVIN
2117 NEBRASKA AVE
FLINT    MI    485063777

#1003596
BLIGHT    MICHELLE
4206 PHEASANT DR
FLINT    MI    48506

#1045958
BLINCOW  ROGER
3280 SUMMIT RIDGE DRIVE
ROCHESTER HILLS    MI    48306

#1187268
BLINN COLLEGE
301 POST OFFICE ST
BRYAN  TX    77801

#1187269
BLINN COLLEGE
902 COLLEGE AVENUE
BRENHAM TX    77833

#1003597
BLISS    KEITH
2568 DAVIS PECK RD
CORTLAND   OH    44410

#1003598
BLISS    MICHELLE
541 WALKER RD
HILTON    NY    14468

#1125277
BLISS    ANDY V
273 DORWIN RD.
WEST MILTON    OH    45383-1602

#1125278
BLISS    PEGGY B
2568 DAVIS PECK RD
CORTLAND   OH    44410-9616

#1125280
BLISS    RAYMOND L
7702 W DECKERVILLE
FAIRGROVE  MI    48733-9714

#1187270
BLISS ANDY VERNON
273 DORWIN RD
WEST MILTON    OH    45383

#1187271
BLISS CLEARING NIAGARA INC
1004 E STATE ST
HASTINGS    MI    49058

#1187272
BLISS CLEARING NIAGARA INC
DEPT 233401
1004 E STATE ST
HASTINGS    MI    490589176

#1187273
BLISS INDUSTRIES
386 RAILROAD COURT
MILPITAS    CA    95035

#1187274
BLISS INDUSTRIES INC
386 RAILROAD COURT
AD CHG PER LTR 11/3/04 AM
MILPITAS    CA    95035

#1187275
BLISS INDUSTRIES INC
386 RAILROAD CT
MILPITAS    CA    95035

#1187276
BLISS INDUSTRIES INC
45961-4 WARM SPRINGS BLVD
FREMONT CA    94539

#1066711
BLISS INDUSTRIES, INC
Attn   RANSEY TARAZI
386 RAILROAD CT
MILPITAS      CA      95035-43

#1187277
BLISS MCGLYNN PC
2075 W BIG BEAVER RD STE 600
TROY    MI     480843443

#1187278
BLISS, E W CO HASTINGS
CNB INTERNATIONAL INC
1004 E STATE ST
RMT CHG 11/02 MH
HASTINGS    MI     490589176

#1187279
BLISS, E W CO INC
1004 E STATE ST
HASTINGS    MI     49058

#1187280
BLISS, E W COMPANY INC
BLISS, E W DIV - HASTINGS
PO BOX 360162M
PITTSBURGH    PA    15251

#1003599
BLISSETT    ROSEMARY
4280 HINDSBURG RD
HOLLEY    NY    14470

#1187281
BLISSFIELD MANUFACTURING CO
626 DEPOT ST
BLISSFIELD    MI    492281358

#1187282
BLISSFIELD MFG COEFT
626 DEPOT ST
BLISSFIELD    MI    49228

#1532995
BLITT AND GAINES
150 N WACKER #2660
CHICAGO    IL    60606

#1532996
BLITZ AND BLITZ
9605 REISTERTOWN ROAD
OWINGS MILLS    MD    21117

#1187283
BLIX ARLENE
EXP ONLY
690 TEMESCAL ST
CORONA   CA   92879

#1003600
BLIZNIAK    SYLVESTER
521 LAURITA ST
LINDEN    NJ    07036

#1003601
BLOCK  BRIAN
2242 SO. 35TH STREET
MILWAUKEE  WI    53215

#1003602
BLOCK  DONALD
10495 S GRAHAM RD
SAINT CHARLES    MI    486559505

#1003603
BLOCK  VICKIE
1229 OAKDALE CIRCLE
FREELAND  MI    48623

#1045959
BLOCK  MONICA
23925 BURMEISTER RD
UNION GROVE    WI    53182

#1045960
BLOCK  RONALD
456   HARVEST LANE
FRANKENMUTH MI    48734

#1045961
BLOCK  THOMAS
14712 KELLER TERRACE
CARMEL    IN    46033

#1125281
BLOCK  LARRY A
6135 SCOTT RD
MT. MORRIS    MI    48458-9725

#1125283
BLOCK  RAYMOND
1627 MILWAUKEE AVE
SO. MILWAUKEE    WI    53172-1801

#1125284
BLOCK  RONALD F
456 HARVEST LN
FRANKENMUTH MI    48734-1218

---

#1522141
BLOCK   DAVID
1001 GLENDALE CIRCLE
DACONO   CO    80514

#1187285
BLOCK INDUSTRIAL SERVICE EFT
INC
6800 WALES RD
NORTHWOOD OH    43619

#1187286
BLOCK INDUSTRIAL SERVICE INC
6800 WALES RD
NORTHWOOD OH    436191014

#1187287
BLOCK RAYMOND
1627 MILWAUKEE AVE
SOUTH MILWAUKEE   WI    53172

#1187288
BLOCK-DICKSON INC
22 COMMERCE CT
NEW ORLEANS   LA    701233225

#1187289
BLOCKER & WALLACE SERVICE INC
1472 ROGERS AVE
MEMPHIS   TN    38114

#1125286
BLOCKMAN CHRISTINE
3080 LANEWOOD RD
JACKSON   MS    39213-9707

#1003604
BLOCKSON GREGORY
2345 E 100 N
ANDERSON   IN    46012

#1125287
BLOCKSON TIMOTHY L
2207 E 100 N
ANDERSON   IN    46012

#1003605
BLODGETT  BRIAEL
3561 HICKORY LN.
SAGINAW   MI    48603

#1003606
BLODGETT  MICHAEL
3561 HICKORY LN
SAGINAW   MI    486031742

#1125289
BLODGETT  BOBBY O
1921 4TH ST
BAY CITY    MI    48708-6222

#1003607
BLOHM  COURTNEY
8795 SPINNAKER WAY APTC3
YPSILANTI   MI    48197

#1003608
BLOHM  KEVIN
960 E SIEDLERS
KAWKAWLIN  MI    48631

#1045962
BLOINK   RAYMOND
5094 MARK DAVID DRIVE
SWARTZ CREEK  MI    48473

#1045963
BLOK  GILBERT
7023 WHITNEY WOODS
FENTON  MI    48430

#1003609
BLOMELING  JOHN
3134 JEFFERSON AVE SE
WYOMING   MI    495481269

#1045964
BLOMMEL  SCOT
4087 SHADOWLEAF ROAD
BELLBROOK  OH    45305

#1532997
BLOMMER LAW OFFICE
735 WYENEL DRIVE
ELM GROVE   WI    53122

#1003610
BLONDIN  JORDANA
6267 E MAPLE RD
GRAND BLANC  MI    48439

#1003611
BLONDIN  MARY
6389 LAURA LN
FLINT    MI    485074629

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1045965
BLONIARCZYK  JASON
4550 COUNTRY WAY W.
P.O. BOX 6023
SAGINAW   MI      48603

#1003612
BLONSKY  GARY
7267 SELDEN RD
LEROY  NY   14482

#1003613
BLOODSOE  LESLIE
2321 EMERSON AVE
DAYTON   OH   45406

#1187290
BLOODY MARYS RESTAURANT
BP 38
PAHONU BORA BORA
FRENCH POLYNESIA
FRENCH POLYNESIA

#1003614
BLOOM  LINDA
2580 LINDA ST
SAGINAW   MI      486033034

#1003615
BLOOM  MELINDA
277 CHESTERFIELD DR
ROCHESTER  NY   14612

#1045966
BLOOM  ASHLEY
322 ABERDEEN AVENUE
DAYTON   OH   45419

#1045967
BLOOM  DEAN
726 BAKER STREET
ROCHESTER HILLS    MI    48307

#1045968
BLOOM  VANCE
6285 LOS BANCOS
EL PASO   TX   79912

#1187291
BLOOMBERG LP
499 PARK AVE
NEW YORK   NY   100221240

#1187293
BLOOMBERG LP
499 PARK AVE 10TH FL
NEW YORK   NY   10022-124

#1003616
BLOOME  WILLIAM
7401 S RIVER RD
DALEVILLE   IN   47334

#1003617
BLOOMFIELD  ANDREA
718 LOCUST
DAVISON   MI   48423

#1003618
BLOOMFIELD  CYNTHIA
1145 JENNA DR
DAVISON   MI   48423

#1003619
BLOOMFIELD  DAVID
705 N LAPEER ST
DAVISON   MI   48423

#1003620
BLOOMFIELD  DONALD
4795 ST RT 571 WEST
WEST MILTON   OH   45383

#1045969
BLOOMFIELD  MARY
28604 NEWPORT
WARREN  MI   48088

#1045970
BLOOMFIELD  MICHELLE
41111 SCARBOROUGH LN
NOVI   MI   48375

#1125290
BLOOMFIELD  GERALD A
28604 NEWPORT
WARREN  MI   48088-7813

#1532998
BLOOMFIELD ACRES ACQUISITION CO
1900 S TELEGRAPH STE 200
BLMFIELD HLS    MI   48302

#1187295
BLOOMFIELD COLLEGE
BUSINESS OFFICE
467 FRANKLIN ST
BLOOMFIELD   NJ   07003

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187296
BLOOMFIELD HILLS COUNTRY CLUB
350 W LONG LAKE RD
BLOOMFIELD HILLS      MI      48304

#1187297
BLOOMFIELD HILLS SCHOOLS
RECREATION DIVISION
4174 DUBLIN DR
ATTN LINDA DUBLIN
BLOOMFIELD HILLS      MI      48302

#1125292
BLOOMINGDALE  JACK D
7876 W SOMERSET RD
APPLETON  NY      14008-9687

#1187298
BLOOMINGTON SYNDICATE
C\O MARX REALTY & IMP CO
708 3RD AVENUE
NEW YORK  NY      10017

#1187299
BLOOMSBURG UNIVERSITY
BUSINESS OFFICE
400 EAST 2ND STREET
BLOOMSBURG  PA      17815

#1544167
BLOSS SALES & RENTAL
5883 S MINGO
TULSA      OK      74146-6426

#1003621
BLOSSER  LILLIE
495 S.LEAVITT RD.
LEAVITTSBURG      OH      44430

#1003622
BLOSSER  TERRANCE
3620 BETHANY CT
DAYTON   OH      45415

#1531055
BLOSSER  CATHERINE
9113 N 137TH E AVE
OWASSO   OK      74055

#1531056
BLOSSER  PATRICK W.
9113 N. 137TH E. AVE
OWASSO  OK      74055

#1187300
BLOSSMAN GAS INC
7434 HWY 431 N
ALEXANDRIA      AL      36250

#1187301
BLOSSMAN GAS INC
BLOSSMAN GAS INC #301
7434 HWY 431 N
ALEXANDRIA      AL      36250

#1003623
BLOUGH  THOMAS
550 SEXTON ST.
STRUTHERS   OH      44471

#1003624
BLOUNT  ANITA
211-A N. 22ND STREET
GADSDEN  AL      35904

#1003625
BLOUNT  BRADLEY
3003 CROOKED STICK DR
KOKOMO   IN      46902

#1003626
BLOUNT  ROBERT
3502 FRUIT AVE
MEDINA   NY      141039566

#1003627
BLOUNT  SHONDA
3003 CROOKED STICK DR
KOKOMO  IN      46902

#1003628
BLOUNT  WENDY
5132 HELLERT RD
MEDINA   NY      14103

#1125293
BLOUNT  REGINALD
315 WELCOME CIRCLE
CANTONMENT  FL      32533-8050

#1125295
BLOUNT  SHIRLEY
1044 PARKVIEW BLVD
COLUMBUS  OH      43219-2244

#1003629
BLOWER  GARY
1383 GLENBROOK DR
HAMILTON   OH      45013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187302
BLS ENTERPRISES
35366 LANCASHIRE
LIVONIA      MI      48152

#1187303
BLU SURF INC
8550 E MICHIGAN AVE
RMT CHNG 12/01 LETTER
PARMA   MI      49269

#1187304
BLU-SURF INC
8550 E MICHIGAN
PARMA   MI      492699709

#1125296
BLUBAUGH  CONNIE K
2033 SOUTHRIDGE DR
FRANKFORT   IN      46041-4214

#1003630
BLUE   KATHLEEN
2436 COVERT RD
BURTON      48509

#1125297
BLUE   HENRY L
16 DUNBAR ST
ROCHESTER   NY      14619-2103

#1125299
BLUE   JOSIE M
9580 REESE RD
BIRCH RUN   MI      48415-9423

#1187305
BLUE ASH IND SUPPLY INC
6909 CORNELL ROAD
CINCINNATI      OH   45242

#1539140
BLUE BIRD BODY
Attn   ACCOUNTS PAYABLE
315 NORTH CAMELLIA BLVD
FORT VALLEY      GA   31030

#1523243
BLUE BIRD BODY COMPANY
Attn   ACCOUNTS PAYABLE
402 BLUE BIRD BLVD
PO BOX 937
FORT VALLEY      GA   31030

#1540700
BLUE BIRD BODY COMPANY
402 BLUE BIRD BLVD
PO BOX 937
FORT VALLEY      GA   31030

#1187306
BLUE CARE INC
DENTAL CARE NETWORK
27000 W 11 MILE RD B710
PO BOX 2225
SOUTHFIELD      MI   48037

#1187307
BLUE CARE NETWORK
OF MID MICHIGAN (210P)
1403 S CREYTS RD
LANSING   MI      48917

#1187308
BLUE CARE NETWORK OF EAST
MICHIGAN    (210Q)
25925 TELEGRAPH RD
SOUTHFIELD   MI      48086

#1187309
BLUE CARE NETWORK OF EAST
MICHIGAN    (210N)
4300 FASHION SQUARE BLVD
SAGINAW MI   486031291

#1544168
BLUE CARE NETWORK OF MICHIGAN
PO BOX 33608
DETROIT   MI      48232-5608

#1187310
BLUE CARE NETWORK OF SOUTHEAST
MICHIGAN    (210E)
25925 TELEGRAPH RD
SOUTHFIELD   MI      480865043

#1071010
BLUE CHIP EXPO
GAILLARD MUNICIPAL AUDIT
118 B MATTHEWS DRIVE
HILTON HEAD ISLAND      SC

#1187311
BLUE CHIP MOLD INC
161 VILLA ST
ROCHESTER   NY      14606

#1187312
BLUE CROSS & BLUE SHEILD OF AL
450 RIVERCHASE PKY E
BIRMINGHAM   AL      35244

#1187313
BLUE CROSS & BLUE SHIELD EFT
OF ALABAMA
PO BOX 360037
BIRMINGHAM   AL      35236

#1187314
BLUE CROSS & BLUE SHIELD OF
GEORGIA INC
3350 PEACHTREE RD NE
CCP 11-03
ATLANTA    GA    30326

#1187315
BLUE CROSS & BLUE SHIELD OF
THE ROCHESTER AREA
(304G,H 504G,H,L 6650)
150 E MAIN ST
ROCHESTER NY    14647

#1187316
BLUE CROSS & BLUE SHIELD OF MI
600 LAFAYETTE EAST
DETROIT    MI    482262927

#1187317
BLUE CROSS & BLUE SHIELDS
OF MASSACHUSETTS (200D)
LANDMARK CENTER MS 01\07
401 PARK DR ADD CHG 3/26/02 CP
BOSTON    MA    022153326

#1074462
BLUE CROSS BLUE SHIELD
Attn    ROSALYNN R. HESTER
I20 @ E. ALPINE RD
COLUMBIA    SC    29219

#1544169
BLUE CROSS BLUE SHIELD MICHIGAN
ATTN: MEMBERSHIP AND BILLING
25925 TELEGRAPH RD
SOUTHFIELD    MI    48086-5043

#1187318
BLUE CROSS BLUE SHIELD OF
TEXAS (400A) CHG 8\00
FMLY HMO BLUE EL PASO
901 S CENTRAL EXPRESSWAY
RICHARDSON TX    75080

#1187319
BLUE CROSS BLUE SHIELD OF  EFT
MICHIGAN
DEPT 77027
DETROIT    MI    482277027

#1187320
BLUE CROSS BLUE SHIELD OF KC
DBA TOTAL HEALTH CARE(240F)
2301 MAIN
RM CHG 8/05/04 AM
KANSAS CITY    MO    64108

#1187321
BLUE CROSS BLUE SHIELD OF OHO
MEDICAL MUTUAL OF OHIO
DBA HMO HLTH OH TOLEDO (337G)
3737 SYLVANIA AVE
TOLEDO    OH    43656

#1187322
BLUE CROSS BLUE SHIELD OF OHO
MEDICAL MUTUAL OF OHIO  333E
DBA HMO HEALTH OF OHIO
2060 E 9TH ST
CLEVELAND    OH    44115

#1074463
BLUE CROSS BLUE SHIELD/ALA
Attn    LANE HESTER
1117 A NORTH MCKENZIE
FOLEY    AL    36535

#1068063
BLUE DIAMOND TRUCK S DE RL DE CV
C/O GONZALEZ DE CASTILLA
11929 SARA DRIVE
LAREDO    TX    78045

#1523244
BLUE DIAMOND TRUCK S DE RL DE CV
BDT-010928-C38
CALLER SERVICE 59010
KNOXVILLE    TN    37950-9010

#1540701
BLUE DIAMOND TRUCK S DE RL DE CV
BDT-010928-C38
CALLER SERVICE 59010
KNOXVILLE    TN    37950-9010

#1187323
BLUE GRASS PLATING CO INC
451 N ESTILL AVE
RICHMOND    KY    40475

#1170782
BLUE GRASS PLATING CO LLC
PO BOX 687
RICHMOND    KY    404760687

#1187324
BLUE LAKES CHARTERS & TOURS
12154 N SAGINAW RD
CLIO    MI    48420

#1187325
BLUE LINE TRUCKING
1640 S REESE RD
REESE    MI    48757

#1187326
BLUE M ELEC CO  LINDBERG CORP
304 HART ST
ADDR 4\97
WATERTOWN  WI    53094

#1187327
BLUE M ELECTRIC
304 HART ST
WATERTOWN WI    53094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1074464
BLUE M ELECTRIC CO
304 HEART ST
WATERTOWN  WI      53094

#1187328
BLUE MOUNTAIN PRODUCTIONS LLC
1130 NW 63 ST
KANSAS CITY      MO      64118

#1187329
BLUE MOUNTAIN QUALITY
RESOURCES INC
PO BOX 830
STATE COLLEGE    PA      168040830

#1187330
BLUE MOUNTAIN SOFTWARE INC
208 W HAMILTON AVE
STATE COLLEGE    PA      16801

#1074465
BLUE OCEAN SOFTWARE, INC.
15310 AMBERLY DRIVE, STE 370
TAMPA  FL      33647

#1540702
BLUE OVAL SERVICE INC
W148 N 8193 UNIVERSITY DR
MENOMONEE FALLS  WI      53051-3825

#1187331
BLUE PREFERRED PRIMARY    EFT
- WARREN
1351 WILLIAM HOWARD TAFT RD
CINCINNATI      OH      45206

#1187332
BLUE PREFERRED PRIMARY    EFT
-DAYTON
1351 WILLIAM HOWARD TAFT RD
CINCINNATI      OH      45206

#1187333
BLUE PREFERRED PRIMARY    EFT
- DAYTON PLAN CODE 5525
1351 WILLIAM HOWARD TAFT RD
CINCINNATI      OH      45206

#1187334
BLUE PREFERRED PRIMARY ANTHEM-
INDIANA             EFT
700 BROADWAY
DENVER  OH      80273

#1187335
BLUE PREFERRED PRIMARY-BUY EFT
UP TO OPTION
1351 WILLIAM HOWARD TAFT RD
CINCINNATI      OH      45206

#1066712
BLUE RADIOS, INC.
Attn    SALES
7173 SO. HAVANA ST. SUITE 600
DENVER    CO      80112

#1187336
BLUE RIBBON COURIER INC
PO BOX 4128
EVANSVILLE      IN      47724

#1071555
BLUE RIDGE (WACHOVIA SECURITIES)
Attn    SHERRY MCINTURF
201 S COLLEGE
CHARLOTTE  NC      28288

#1068556
BLUE RIDGE DIESEL
1016 DELAWARE ST
P O BOX 867
SALEM    VA      241530867

#1069854
BLUE RIDGE DIESEL
Attn    MS. WILLIAM B. NUNNALLY
1016 DELAWARE ST
PO BOX 867
SALEM    VA      24153-0867

#1068557
BLUE RIDGE DIESEL - G
1016 DELAWARE STREET
SALEM    VA      24153

#1187337
BLUE RIDGE EXPRESS TRUCKING
C/O COMDATA NETWORK INC
PO BOX 415000 MSC-410115
NASHVILLE      TN      372415000

#1187338
BLUE RIDGE INDUSTRIAL SALES
INC
3104 MERCER UNIVERSITY DR
SUITE 200
ATLANTA      GA      30341

#1187339
BLUE RIDGE INDUSTRIAL SALES IN
3104 MERCER UNIVERSITY DR STE
ATLANTA      GA      30341

#1187340
BLUE RIDGE NUMERICS INC
3315 BERKMAR DR STE 2B
CHARLOTTESVILLE    VA      22901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187341
BLUE RIDGE NUMERICS INC
3315 BERKMAR DR STE 2B
CHARLOTTESVILLE     VA     22902

#1539141
BLUE RIVER PRODUCTS
Attn    ACCOUNTS PAYABLE
5100 MARTHA TRUMAN ROAD
GRANDVIEW  MO    64030

#1187342
BLUE SEA SYSTEMS INC
425 SEQUOIA DR
BELLINGHAM   WA    98226

#1074466
BLUE SHIELD OF CA U00831
Attn    IRYNA DYEULINA
NATIONAL ACCOUNTS I&M
4203 TOWN CENTER BLVD
EL DORADO HILLS     CA     95762

#1074467
BLUE SHIELD OF CALIFORNIA
Attn    IRYNA DYEULINA
PO BOX 629018
EL DORADO HILLS     CA    95762-9018

#1074468
BLUE SHIELD OF CALIFORNIA
Attn    PAUL HADERLEIN
625 THE CITY DR SOUTH STE400
ORANGE   CA    92868-4985

#1074469
BLUE SHIELD OF CALIFORNIA
625 THE CITY DRIVE SOUTH
SUITE 400
ORANGE   CA    92868

#1187343
BLUE SKY PRODUCTIONS INC
39201 SCHOOLCRAFT RD STE B-12
LIVONIA        MI    48150

#1187344
BLUE SKY PRODUCTIONS INC
39201 SCHOOLCRAFT STE B 12
LIVONIA        MI    48150

#1187345
BLUE STAR WEBBING CORP
NATIONAL WEBBING PRODUCTS CO
77 2ND AVE
GARDEN CITY PARK    NY    11040

#1074470
BLUE WATER MEDICAL
2317 EAST 2ND ST
GULF SHORES    AL    36542

#1187346
BLUE WATER MOLDED SYSTEMS INC
2000 CHRISTIAN B HAAS DR
SAINT CLAIR    MI    48079

#1187347
BLUE WATER PLASTICS CO 1
315 S WHITING
SAINT CLAIR    MI    48079-188

#1187348
BLUE WATER PLASTICS CO 1
315 S WHITING
ST CLAIR    MI    480791883

#1187349
BLUE WATER PLASTICS, INC.
P.O. BOX 129
MARYSVILLE    MI    48040

#1187350
BLUE WATER TECHNOLOGIES EFT
GROUP INC
24050 NORTHWESTERN HIGHWAY
SOUTHFIELD    MI    48075

#1187351
BLUE WATER TECHNOLOGIES GROUP
24050 NORTHWESTERN HWY
SOUTHFIELD    MI    48075

#1187352
BLUE WATER TRANSPORTATION INC
3055 CASS ROAD SUITE 101
TRAVERSE CITY    MI    49684

#1003631
BLUEDORN JAMES
389 HAZELWOOD AVE SE
WARREN  OH    448836137

#1187353
BLUEFIELD COLLEGE
3000 COLLEGE DR
BLUEFIELD    VA    24605

#1187354
BLUEGRASS AUTO MFG ASSOC
C/O MAHLE INC
ATTN JOHN RIEHL BAMA TREASURER
1 MAHLE DR
MORRISTOWN   TN    378150748

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187355
BLUEGRASS AUTO MFG ASSOC
C/O MAHLE INC
ATTN JOHN RIEHL BAMA TREASURER
1 MAHLE DR UPTD PER GOI 6/9 GJ
MORRISTOWN   TN   378150748

#1539142
BLUEGRASS WIRE TECHNOLOGIES LLC
Attn   ACCOUNTS PAYABLE
200 MENELAUS PIKE
BEREA   KY   40403

#1003632
BLUEHER   RANDY
705 HERITAGE LN
ANDERSON   IN   46013

#1045971
BLUEHER   CHAD
265 N US 31
TIPTON   IN   46072

#1125300
BLUEMER   EDWARD C
3385 HELEN
HARRISON   MI   48625

#1003633
BLUEMLEIN   MARK
6660 SWAN CREEK RD
SAGINAW   MI   48609

#1530173
BLUESTAR BATTERY SYSTEMS
INTERNATIONAL CORP.
2840 PLAZA PLACE
RALEIGH   NC   27612

#1530174
BLUESTAR BATTERY SYSTEMS
INTERNATIONAL CORP.
COMPUTER SHARE TRUS
COMPANY OF CANADA
512 BURRAND STREET
VANCOUVER   BC   Y6C 3B9
CANADA

#1187356
BLUETOOTH SIG INC
7300 COLLEGE BLVD SUITE 200
OVERLAND PARK   KS   66210

#1187357
BLUETOOTH SIG INC
BLUETOOTH SPECIAL INTEREST GRP
7300 COLLEGE BLVD STE 200
SHAWNEE MISSION   KS   66210

#1068064
BLUEWATER MACHINING INC
7340 FLAMINGO
ALGONAC   MI   48001

#1187359
BLUFFTON RUBBER CO
C/O MC MARY AGENCY INC
20755 GREENFIELD STE 80
SOUTHFIELD   MI   48075

#1003634
BLUHM   DAVID
851 S LANYARD DR
CICERO   IN   46034

#1125302
BLUHM   DAVID L
851 S LANYARD DR
CICERO   IN   46034-9368

#1125303
BLUHM   JANET
1474 WILSON
SAGINAW   MI   48603

#1125305
BLUHM   MICHAEL L
1831 AVON ST
SAGINAW   MI   48602-3917

#1003635
BLUM   MICHAEL
2324 BURNING TREE DR SE
GRAND RAPIDS   MI   495465515

#1045972
BLUM   DAVID
7573 SWAMP ROAD
BERGEN   NY   14416

#1531413
BLUM   LEW O
520 CALLE CUADRA
SAN CLEMENTE   CA   92673

#1045973
BLUMBERG ANDREW
40 GLASS COURT
SPRINGBORO   OH   45066

#1003636
BLUME   ROBERT
3704 9TH AVE
SO MILWAUKEE   WI   531723824

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1187360
BLUME CONNELLY JORDAN STUCKY &
ULMER
809 S CALHOUN ST    STE 200
FORT WAYNE    IN        46802

#1003637
BLUMENTHAL  NEAL
2909 COURTLAND AVENUE
DAYTON    OH    45420

#1187361
BLUMERICH COMMUNICATION SERVIC
6403 W PIERSON RD
FLUSHING    MI    484332342

#1187362
BLUMERICH COMMUNICATIONS
SERVICE INC
6403 W PIERSON RD
FLUSHING      MI    48433

#1045974
BLUMHARDT  KEVIN
5288 RIDGEBEND DR
FLINT      MI      48507

#1546921
BLUNDELL   DESMOND
11 ABBOTSBURY WAY
COUNTRY PARK        L12 OPF
UNITED KINGDOM

#1546922
BLUNDELL   KAREN
19 GARTH ROAD
SOUTHDENE        L32 6RP
UNITED KINGDOM

#1543360
BLUNDELL PRODUCTION EQUIPMENT
203 TORRINGTON AVENUE
COVENTRY        CV49UT
UNITED KINGDOM

#1003638
BLUNK  ALFRED
8081 MONTGOMERY CO. LINE RD
ENGLEWOOD OH    45322

#1003639
BLUNKALL  BLAKE
5414 DUNMORE DR
DAYTON  OH    45459

#1125306
BLUNT  CONNIE J
9188 W 500 S
RUSSIAVILLE        IN      46979-9133

#1125308
BLUNT SR  CLIFFORD
9188 W 500 S
RUSSIAVILLE        IN      46979-9133

#1045975
BLUSH  JASON
5051 CANYON OAKS DR.
BRIGHTON      MI      48114

#1045976
BLUST  JOHN
1580 EAST CHOCTAW DRIVE
LONDON    OH    43140

#1125309
BLUTCHER  PATRICIA A
2874 CLEARWATER ST NW
WARREN    OH    44485-2212

#1003640
BLUTHARDT  DENNIS
5658 CEDAR CREEK RD
NORTH BRANCH  MI    48461

#1003641
BLYSKAL  ELZBIETA
29 SHERMAN BLVD
EDISON    NJ    08820

#1003642
BLYTHE   ANTONIO
49 NORTH TRENTON ST
DAYTON    OH    45417

#1003643
BLYTHE  DAVID
4400 DUCK SPRINGS
ATTALLA    AL    35954

#1003644
BLYTHE  KENNETH
PO BOX 527
ATHENS    AL    356120527

#1003645
BLYTHE  LUCINDA
645 TYRON AVE
RIVERSIDE    OH    45404

#1003646
BLYTHE   MARTY
403 OAK ST APT 3
DECATUR   AL    35601

#1003647
BLYTHE, JR   JAMES
645 TYRON AVE
DAYTON   OH   454042460

#1187363
BM REBUILDERS INC
940 CLEVELAND STREET
ELYRIA      OH   44035

#1187364
BMA INC
BRYANT MANUFACTURING ASSOCIATE
31 WILLOW RD
AYER    MA    01432

#1187365
BMB STEERING INNOVATION EFT
GMBH
BARBARASTRASSE 30
39218 SCHONEBECK
GERMANY

#1187366
BMC - INDUSTRIAL EDUCATIONAL
SERVICES INC
PO BOX 4089
MUSKEGON HEIGHTS  MI    49444

#1187367
BMC INDUSTRIES INC
BUCKBEE MEARS CO
245 E 6TH ST
SAINT PAUL      MN   55101-191

#1074471
BMC SOFTWARE DISTRIBUTION
2101 CITYWEST BLVD
HOUSTON   TX    77042

#1187370
BMC SOFTWARE DISTRIBUTION INC
PO BOX 201040
HOUSTON   TX    772160001

#1187371
BMC SOFTWARE INC
2101 CITYWEST BLVD
HOUSTON  TX    77042

#1187372
BMD CONTRACTORS    EFT
PO BOX 2204
KOMOMO   IN    46904

#1187373
BMD CONTRACTORS INC
817 MILLBROOK LN STE B
KOKOMO   IN    46901

#1071011
BMG DIRECT
Attn   MARKO
1005 VIRGINIA DR.
FORT WASHINGTON   PA    19034

#1187375
BMG PRODUCTION MUSIC
FIRSTCOM MUSIC INC
6534 SUNSET BOULEVARD
HOLLYWOOD  CA    90028

#1539143
BMI ELECTRONICS
Attn   ACCOUNTS PAYABLE
693 COUNTY ROAD 19
HARDAWAY  AL    36039

#1187376
BMI INC
BOLDT METRONICS INTERNATIONAL
1751 WILKENING CRT
SCHUAMBERG IL    60067

#1187378
BMI INC
BOLDT METRONICS INTERNATIONAL
345 N ERIC DR
PALATINE    IL    600672537

#1187379
BMI PARKWAY LLC
1400 JAMIKE AVE
ERLANGER   KY    41018

#1544170
BMI SYSTEMS OF TULSA
314 EAST THIRD STREET
TULSA    OK    74120

#1187381
BMJ MOLD & ENGINEERING CO
PO BOX 2676
KOKOMO   IN    46904-267

#1187382
BMJ MOLD & ENGINEERING CO  EFT
INC
1104 N TOUBY PIKE
PO BOX 2676
KOKOMO   IN    469042676

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1187383
BMJ MOLD ENGINEERING CO
EIKENBERRY & ASSOCIATES
1104 TOUBY PIKE
KOKOMO   IN      46901

#1187384
BMS INC
BARCODED MANAGEMENT SYSTEMS
2000 SPRINGBORO W
DAYTON   OH    45439

#1187385
BMS INC         EFT
BARCODED MANAGEMENT SYSTEMS
2000 SPRINGBORO WEST
DAYTON   OH    45439

#1187386
BMV INC
BMV ADVANCE
5 LAKE TERRACE
ROCHESTER   NY      14617

#1072513
BMW AG
DEPT. FC-15
MUNICH         D80788
GERMANY

#1072514
BMW AG
WERK 2.2, ERSATZTEILLAGER
GOBENER WEG 1
DINGOLFING        D84130
GERMANY

#1187387
BMW AG
80788 MUNCHEN
GERMANY

#1234683
BMW AG
MUNCHEN        80788
GERMANY

#1522894
BMW AG
PETUELRING 130
MUNICH        D-80788
GERMANY

#1525503
BMW AG
Attn   ACCOUNTS PAYABLE
MUNICH        80788
GERMANY

#1540703
BMW AG
FC-13
PETUELRING 130
MUNICH        80788
GERMANY

#1539145
BMW DE MEXICO SA DE CV
Attn   ACCOUNTS PAYABLE
COL POLANCO 11560
MEXICO          11560
MEXICO

#1072515
BMW MANUFACTURING CORP.
ACCOUNTS PAYABLE DEPARTMENT
POST OFFICE BOX 11000
SPARTANBURG   SC      29304-4100

#1539146
BMW MANUFACTURING CORPORATION
Attn   ACCOUNTS PAYABLE
1400 HIGHWAY 101 SOUTH
GREER   SC      29651

#1540704
BMW MANUFACTURING CORPORATION
1400 HIGHWAY 101 SOUTH
GREER   SC      29651

#1187388
BMW MFG CORP
Attn   ACCTS PAYABLE FINANCE
PO BOX 11000
SPARTANBURG   SC      293044100

#1072516
BMW MFG. CORP
P. O. BOX 11000
SPARTANBURG   SC      29304

#1187389
BNA BOOKS
DIV OF THE BUREAU OF NATIONAL
AFFAIRS INC
130 CAMPUS DR
EDISON   NJ      08818

#1074472
BNA COMMUNICATIONS INC
714 INDUSTRIAL DR
BENSENVILLE   IL      60106

#1544171
BNA PLUS
1231 25TH STREET NW
WASHINGTON   DC    20037

#1187390
BNC CORP
BERKELEY NUCLEONICS
3060 KERNER BLVD STE 2
SAN RAFAEL   CA    94901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1187392
BND RENTALS
VANDALIA RENTAL
950 ENGLE RD
VANDALIA      OH      45377-200

#1071535
BNP PARIBAS
Attn    NUALA DONNELY - VP FOREIGN EXCHANGE
787 SEVENTH AVENUE
NEW YORK   NY    10019

#1187394
BNP PARIBAS SECURITIES CORP
787 7TH AVE
NEW YORK   NY    10019

#1187395
BNS CO
25 ENTERPRISE CTR STE 103
MIDDLETOWN   RI      028425291

#1187396
BNX SHIPPING INC
19440 DOMINGUEZ HILLS DR
ADD CHG 1/14/05 CM
RANCHO DOMINGUEZ  CA      90220

#1187397
BNX SHIPPING INC
19440 DOMINGUEZ HILLS DR
RANCHO DOMINGUEZ  CA      90220

#1187398
BNY ASSET SOLUTIONS LLC
SUITE 1300
600 E LAS COLINAS BLVD
IRVING      TX      750395621

#1187399
BNZ MATERIALS INC
6901 S PIERCE #260
LITTLETON      CO      80123

#1187400
BNZ MATERIALS INC
ACCOUNTS RECEIVABLE
PO BOX 956709
ST LOUIS      MO      631956709

#1187401
BNZ MATERIALS INC
HIGH ST
NORTH BILLERICA      MA      01862

#1187402
BO MER PLASTICS      EFT
FMLY BO MER MANUFACTURING CO
15 PULASKI ST
AUBURN    NY    13021

#1187403
BO-MER MANUFACTURING CO
PO BOX 3084
NORTH SYRACUSE  NY    13220-308

#1187405
BO-MER PLASTICS LLC
13 PULASKI ST
AUBURN   NY    13021-110

#1187407
BO-MER-MANUFACTURING
C/O MATERIALS HANDLING ASSOCIA
2600 S WOODWARD AVE
BLOOMFIELD HILLS      MI      48304

#1003648
BOACHIE   EDWARD
1412 BIRCHWOOD CT
NO BRUNSWICK   NJ      08902

#1187408
BOAK & SONS INC
75 VICTORIA RD
YOUNGSTOWN OH    44515

#1003649
BOAKYE-DANQUAH MICHAEL
1105 BIRCHWOOD COURT
NORTH BRUNSWICK   NJ      08902

#1125311
BOAL   FRANK E
312 MITCHELL ROAD
W MIDDLESEX   PA      16159-3326

#1003650
BOAMAH  JOSEPH
1508 BIRCHWOOD CT
NO BRUNSWICK   NJ      08902

#1532999
BOANERGES INC
PO BOX 402
LAPEER   MI    48446

#1003651
BOARD  GARY
1008 REDWOOD DR
ANDERSON  IN      46011

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1187409
BOARD OF CCPERATIVE EDUC SERV
MONROE 1
41 O CONNOR RD
BUSINESS OFFICE
FAIRPORT    NY    14450

#1187410
BOARD OF CERTIFICATION IN
PROFESSIONAL ERGONOMICS
PO BOX 2811
BELLINGHAM    WA    982272811

#1187411
BOARD OF CERTIFIED SAFETY
PROFESSIONALS
208 BURWASH AVENUE
SAVOY    IL    618749510

#1187412
BOARD OF COOP EDUCATIONAL SVC
ADULT EDUCATION DEPT
3589 BIG RIDGE RD
SPENCERPORT    NY    145591709

#1187413
BOARD OF COOPERATIVE
EDUCATIONAL SERVICES
3599 BIG RIDGE RD
SPENCEPORT    NY    14559

#1187414
BOARD OF COOPERATIVE
EDUCATIONAL SERVICES
CLIFFORD N CROOKS SERVICE CTR
355 HARLEM ROAD
WEST SENECA    NY    142241892

#1187415
BOARD OF EDUCATION OF THE
ONTARIO LOCAL SCHOOL DISTRICT
OF RICHLAND COUNTY OHIO
2200 BEDFORD BLVD
MANSFIELD    OH    44906

#1544172
BOARD OF ENVIRONMENTAL H&S AUDITORS
247 MAITLAND AVENUE
ALTAMONTE SPRINGS    FL    32701-4201

#1187416
BOARD OF ENVIRONMENTAL HEALTH
& SAFETY AUDITOR CERTIFICATION
247 MAITLAND AVENUE
ALTAMONTE SPRINGS    FL    327014201

#1071662
BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO    CA    94279

#1187417
BOARD OF EQUALIZATION
EXISE TAXES & FEES DIVISION
PO BOX 942879
REISSUED 05/10/05 AH
SACRAMENTO    CA    942796009

#1187418
BOARD OF PROFESSIONAL
RESPONSIBILITY OF THE SUPREME
CT OF TENN
1101 KERMIT DR    STE 730
NASHVILLE    TN    37217

#1187419
BOARD OF REGENTS OF UNIV OF MI
ACCT OF FREDA MACKI
CASE #GC053278
         369767333

#1187420
BOARD OF REGISTERED NURSING
STATE OF CALIFORNIA
DEPT OF CONSUMER AFFAIRS
PO BOX 944210
SACRAMENTO    CA    942442100

#1187421
BOARD OF WATER AND LIGHT
PO BOX 13007
LANSING    MI    489013007

#1003652
BOARDEN  ASHANTA
3147 MUSULVIA DR.
SAGINAW    MI    48601

#1003653
BOARDEN JR  JULIUS
3147 MYSYLVIA DRIVE
SAGINAW    MI    48601

#1187422
BOARDER TO BOARDER TRUCKING
INC
PO BOX 1109
PHARR    TX    785771109

#1125312
BOARDMAN JAMES H
2714 WHITEHOUSE DR.
KOKOMO    IN    46902-3028

#1533000
BOARDMAN COURT
127 BOARDMAN-CANFIELD RD
BOARDMAN    OH    44512

#1187423
BOARDMAN SUHR CURRY & FIELD
P O BOX 927
MADISON    WI    537010927

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003654
BOATMAN RALPH
396 HILLCREST AVE.
SOMERSET   NJ    08873

#1045977
BOATMAN  WILLIAM
707 SHELDON RD
GRAND HAVEN  MI    49417

#1187424
BOATMAN EXPRESS
206 WELLINGTON WAY
SMYRNA   TN    37167

#1003655
BOATMAN, JR   ALBERT
F-4 LINCOLN LANE
DAYTON   NJ    08810

#1187425
BOATMENS FIRST NATL BK OF
KANSAS CITY CL 4910209279001
PO BOX 419038 KMMLL01
KANSAS CITY      MO    64183

#1045978
BOATRIGHT   JACK
1487 E COUNTY RD 350 S
GREENCASTLE  IN    46135

#1523247
BOATRIGHT ENTERPRISES, INC.
1520 INTERSTATE 35 SOUTH. E.
CARROLLTON  TX    75006

#1003656
BOATWRIGHT  GARY
4210 BELMORE TRACE
TROTWOOD OH    45426

#1003657
BOATWRIGHT  MABLE
4320 BREEZEWOOD AVE
DAYTON   OH    45406

#1003658
BOATWRIGHT  VERNETTE'
165 GRAMONT AVE
DAYTON  OH    45417

#1125314
BOATWRIGHT  OPHELIA C
7002 CLIO RD
FLINT    MI    48504-1532

#1003659
BOAZ   WILLIAM
5509 DEACON STREET
HAMBURG  NY    14075

#1074473
BOB BETZ

#1187426
BOB BONDURANT SCHOOL OF HIGH
PERFORMANCE DRIVING
P O BOX 51980
PHOENIX    AZ    850761980

#1074474
BOB BRINK INC
165 STEUBEN STREET
WINONA   MN    55987

#1533001
BOB HOWARD PONTIAC GMC INC
4334 NW EXPRESSWAY STE 212
OKLAHOMA CTY   OK    73116

#1187427
BOB JONES UNIVERSITY
BUSINESS OFFICE
GREENVILLE    SC    296140001

#1544173
BOB ROLAND
74015
CATOOSA  OK    74015

#1187428
BOB SPATOLA'S PARTY RENTAL INC
1625 N CLINTON AVE
ROCHESTER  NY    14621

#1187429
BOB SPATOLA'S PARTY RENTAL INC
1626 NORTH CLINTON AVE
ROCHESTER  NY    14621

#1074475
BOB T. JONES

#1533002
BOBBI BAERTSCHI
909 CARDINAL LANE
JANESVILLE    WI    53545

#1533004
BOBBIE L BALDWIN
5560 1/2 156TH AVE NE
NEWALLA  OK    74857

#1533005
BOBBIE L SPENCER
204 LAWSON AVENUE
CEDARTOWN  GA    30125

#1045979
BOBBITT    LUKE
3328 S. STATE RD
DAVISON    MI    48423

#1045980
BOBBITT    SUZANNE
3266 WINCHESTER
WEST BLOOMFIELD    MI    48322

#1544174
BOBBY HANNAN
CATOOSA    OK

#1187430
BOBBY L SMITH
3916 WINONA STREET
FLINT    MI    48504

#1533006
BOBBY L SMITH
3916 WINONA ST
FLINT    MI    48504

#1187431
BOBBY M WHITE
14878 VAUGHAN
DETRIOT    MI    48223

#1074476
BOBBY PEEBLES
P.O. BOX 55554
BIRMINGHAM    AL    35255-5554

#1533008
BOBBY WAYNE HYATT
6365 RIDGE ROAD
HIRAM    GA    30142

#1187432
BOBBY'S INDUSTRIAL & OILFIELD
1104 CROOKED LN
BROOKHAVEN  MS    39601

#1530126
BOBBY'S KITCHEN
15391 S DIXIE
MONROE  MI    48161

#1187433
BOBBYS INDUSTRIAL & OILFIELD
REPAIR INC
PO BOX 387
BROOKHAVEN  MS    396020387

#1068558
BOBCAT COMPANY//COUNTY PACKAGI
Attn    JACK KENT
13600 SOUTH KILDARE AVE
CRESTWOOD  IL    60445

#1187434
BOBCAT OF BUFFALO
6511 S TRANSIT RD
LOCKPORT    NY    14094

#1187435
BOBCAT PLUS INC
12411 W SILVER SPRING DR
BUTLER    WI    53007

#1003660
BOBCHUCK ALBERT
1028 SUSAN LANE
GIRARD    OH    444201452

#1187436
BOBCO ENTERPRISES INC
ADVANCED METALFAB & CONVEYOR S
7310 EXPRESS DR
TEMPERENCE  MI    48182

#1003661
BOBECK  ANDREW
6463 WHITE OAK WAY
HAMBURG  NY    14085

#1187437
BOBELS OFFICE PLUS
BOBELS BUSINESS DESIGNERS
1953 COOPER FOSTER PARK RD
AMHERST    OH    440011207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1003662
BOBER  JONATHON
2222 GRAND AVE
MIDDLETOWN  OH     45044

#1187438
BOBIER TOOL SUPPLY INC
G4163 CORUNNA RD
FLINT     MI     48532-431

#1187440
BOBIER TOOL SUPPLY INC  EFT
G 4163 CORUNNA RD
FLINT     MI     48532

#1531414
BOBINCHECK  DENNIS R
2193 COACHMAN DRIVE
CORONA  CA     91719

#1125315
BOBINGER  DAVID A
7581 BETHANY RD
MIDDLETOWN  OH     45044-9415

#1003663
BOBO  ALFRED
2049 WILLOWGROVE AVE
KETTERING     OH     45409

#1003664
BOBO  ASHLI
6740 DEER BLUFF
HUBER HEIGHTS     OH     45424

#1003665
BOBO  BRANDY
16618 KRISTY AVENUE
BROODWOOD AL     35444

#1125316
BOBO  JUDITH L
5438 HIDDEN RIDGE TR.
LINDEN     MI     48451-8816

#1045981
BOBOSH  GREGORY
255   GREENBRIAR DRIVE
CORTLAND   OH     44410

#1045982
BOBOWICZ  MICHAEL
75 HAINES STREET
LOCKPORT  NY     14094

#1187441
BOBS AUTO PARTS
6390 N LAPEER RD
FOSTORIA     MI     44701

#1187442
BOBS FLOOR COVERING
422 N WISCONSIN STREET
ELKHORN   WI     53121

#1003666
BOBZIEN   MYRON
6112 SAUTELL RD
BERGEN   NY     14416

#1074477
BOC EDWARDS
15326 E VALLEY BLVD
CITY OF INDUSTRY     CA     91746

#1074478
BOC EDWARDS
301 BALLARDVALE ST
WILMINGTON   MA     01887

#1544175
BOC EDWARDS
PO BOX 371050M
PITTSBURGH   PA     15251

#1187443
BOC EDWARDS FRMLY
STOKES VACUUM INC
PO BOX 371050 M
PITTSBURGH   PA     15251

#1074479
BOC GASES
15200 INTRACOSTAL DRIVE
NEW ORLEANS   LA     70129-2397

#1187444
BOC GASES
PO BOX 360904
PITTSBURGH   PA     15250-690

#1187445
BOC GASES     EFT
575 MOUNTAIN AVE
MURRAY HILL   NJ     07974

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1187446
BOC GASES         EFT
100 CORPORATE DR
LEBANON    NJ     08833

#1187447
BOC GASES         EFT
FMLY BOC GROUP INC
100 CORPORATE DR
LEBANON    NJ     088330700

#1187448
BOC GASES         EFT
LOCK BOX 96748
CHICAGO    IL     60693

#1074480
BOC GROUP INC
AIRCO BULK GAS DIV
680 N BALDWIN PARK BLVD
CITY OF INDUSTRY      CA    91746-1501

#1187450
BOC GROUP INC A DELAWARE CORP
AIRCO
UNION LANDING & ROVER ROAD
RIVERTON    NJ     08077

#1187451
BOC GROUP INC A DELAWARE CORP
AIRCO DIV
DRAWER 98574
CHICAGO    IL     60693

#1187452
BOC GROUP INC A DELAWARE CORP
AIRCO GAS & GEAR
5430 W MORRIS ST
INDIANAPOLIS    IN     462413429

#1187453
BOC GROUP INC A DELAWARE CORP
AIRCO INDUSTRIAL GASES
2100 WESTERN CRT STE-100
LISLE    IL     60532

#1187454
BOC GROUP INC A DELAWARE CORP
AIRCO INDUSTRIAL GASES
PO BOX 91450
CHICAGO    IL     60693

#1187455
BOC GROUP INC, A DELEWARE CORP
AIRCO GAS & GEAR
1245 MC COOK AVE
DAYTON    OH    454041011

#1187456
BOC GROUP INC, THE
1210 E PRYOR ST
ATHENS    AL    35611

#1187457
BOC GROUP INC, THE
191 COCHRAN RD
HUNTSVILLE    AL    35824

#1187458
BOC GROUP INC, THE
2009 BELLAIRE
ROYAL OAK    MI    48067

#1187459
BOC GROUP INC, THE
AIRCO GAS & GEAR
2140 MINT RD
LANSING    MI    489062723

#1187460
BOC GROUP INC, THE
AIRCO GAS & GEAR
939 E BEECHER ST
ADRIAN    MI    49221

#1187461
BOC GROUP INC, THE
AIRCO GASES
2100 WESTERN CT STE 100
LISLE    IL    60532

#1187462
BOC GROUP INC, THE
AIRCO GASES
301 LINDEN WOOD DR STE 310
MALVERN    PA    19355

#1187463
BOC GROUP INC, THE
AIRCO INDUSTRIAL GASES
PO BOX 360904M
PITTSBURGH    PA    15230

#1187464
BOC GROUP INC, THE
AIRCO INDUSTRIAL GASES
STATE RTE 126
MIAMIVILLE      OH    45147

#1187465
BOC GROUP INC, THE
AIRCO INDUSTRIAL GASES DIV
1345 TERRELL MILL RD STE 200
MARIETTA    GA    30067

#1187466
BOC GROUP INC, THE
AIRCO INDUSTRIES GASES
173 PARKLAND PLZ STE B
ANN ARBOR    MI    48103

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187467
BOC GROUP INC, THE
BOC GAS/AIRCO
961 INDUSTRY AVE
LIMA      OH    45804

#1187468
BOC GROUP INC, THE
BOC GASES
173 PARKLAND PLZ STE B
ANN ARBOR   MI    481036202

#1187469
BOC GROUP INC, THE
BOC GASES
2100 WESTERN CT STE 100
LISLE      IL    605323931

#1187470
BOC GROUP INC, THE
BOC GASES
3594 STATE ROAD 9 N
ANDERSON   IN    460121242

#1187471
BOC GROUP INC, THE
BOC GASES
9800 MCKNIGHT RD STE 203A
PITTSBURGH   PA    15237

#1187472
BOC GROUP INC, THE
BOC GASES
9800 MCKNIGHT RD STE 300A
PITTSBURGH   PA    15237

#1187473
BOC GROUP INC, THE
BOC GASES DIV
575 MOUNTAIN AVE
MURRAY HILL   NJ    07974-209

#1187474
BOC GROUP INC, THE
BOC GASES DIV
680 N BALDWIN PARK BLVD
CITY OF INDUSTRY   CA    91746

#1187475
BOC GROUP INC, THE
BOC/EDWARDS
301 BALLARDVALE ST
WILMINGTON   MA    01887

#1187477
BOC GROUP INC, THE
DATAMETRICS DIV
340 FORDHAM RD
WILMINGTON   MA    01887

#1187478
BOC GROUP INC, THE
EDWARDS HIGH VACUUM INTERNATIO
11701 STONEHOLLOW DR STE 100
AUSTIN   TX    78758

#1187479
BOC GROUP INC, THE
PO BOX 96748
CHICAGO   IL    60693

#1074481
BOC GROUP INC.
BOC/AIRCO BULK GAS DIVISION
680 N BALDWIN PARK BLVD.
CITY OF INDUSTRY   CA    917461501

#1528145
BOC LIMITED
NATIONAL ACCOUNTING CENTRE
PRIESTLEY ROAD WORSLEY
PO BOX 12
MANCHESTER GM    M282UT
UNITED KINGDOM

#1187480
BOCES MONROE 1
BUSINESS OFFICE
41 O CONNOR RD
FAIRPORT   NY    14450

#1045983
BOCH   DAVID
232 WEST WOODBURY DRIVE
DAYTON   OH    45415

#1003667
BOCHENEK THOMAS
4831 PENNSWOOD DR
HUBER HEIGHTS   OH    45424

#1125317
BOCI   DAVID L
319 E AVE
LOCKPORT   NY    14094

#1045984
BOCINSKI   LEONARD
240 EAST MCNEELY AVE.
MOORESVILLE   NC    28115

#1003668
BOCK   ALFRED
7930 W LINCOLN ST NE
MASURY   OH    444389780

#1003669
BOCK   PHYLLIS
3260 CARDINAL DR
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187481
BOCK TRANSFER & STORAGE CO
1666 MC MYLER N W
P O BOX 3007
WARREN   OH    44485

#1187482
BOCK TRANSFER & STORAGE CO
1666 MCMYLER ST NW
WARREN   OH    444852703

#1187483
BOCK WORKHOLDING INC
418 THIRD AVE
FORD CITY     PA    16226

#1187484
BOCK WORKHOLDING INC
RR 3 BOX 284
KITTANNING     PA    16201

#1045985
BOCKELMAN JOHN
11079 INNISBROOKE LANE
FISHERS    IN    46038

#1125318
BOCKOVER WILLIAM R
7544 BROAD LEAF LN
FISHERS    IN    46038-1854

#1187485
BOCKSTANZ BROTHERS COMPANY
MARKING PRODUCTS DIVISION
32553 SCHOOLCRAFT
LIVONIA   MI    481504307

#1125319
BOCOOK JAMES R
1025 S. ALEX.RD.
W CARROLLTON   OH    45449-2109

#1125320
BODANSKE  MELODY J
PO BOX 14474
WEST ALLIS    WI    53214

#1003670
BODBYL  RICHARD
8714 RIVERCREST DR
JENISON   MI    494290832

#1003671
BODBYL  ROBERT
1225 DIAMOND N.E.
GRAND RAPIDS   MI    49505

#1003672
BODDIE   JOAN
749 EAST SECOND ST
XENIA   OH    45385

#1003673
BODDIE   VICKIE
1972 LARKSWOOD DR
DAYTON   OH    45427

#1125321
BODDIE   VICKIE L.
PO BOX 17456
DAYTON   OH    45417-0456

#1125322
BODDIE JR   FORREST
28 ANTIOCH ST.
DAYTON   OH    45407

#1125323
BODDY  LAURENCE R
2239 COUNTY ROUTE 60
ONCHIOTA    NY    12989-2119

#1187486
BODE-FINN CO, THE
REM LIFTS
3480 SPRING GROVE AVE
CINCINNATI       OH    452232417

#1045986
BODENHEIM  NIELS
2722 KREIDER RD
LITITZ     PA    17543

#1003674
BODENMILLER  JULIA
5754 FISHER DR
HUBER HEIGHTS    OH    45424

#1125324
BODENSTEIN JR   DANNY P
1233 95TH ST
NIAGARA FALLS    NY    14304-2611

#1003675
BODETTE  DIANA
204 ELM ST
DURAND  MI    484291202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1045987
BODETTE  CHRISTOPHER
7229 ORVIETO DRIVE
SYLVANIA     OH    43560

#1125325
BODETTE  RONALD L
8413 N LINDEN RD
MOUNT MORRIS  MI     48458-9314

#1003676
BODEY  DAVID
6 HOBART CIRCLE
TROY   OH    45373

#1003677
BODI   REX
702 GRAND PASS
SANDUSKY   OH    44870

#1045988
BODIE   MARK
232 PARK DRIVE
DAYTON   OH    45410

#1003678
BODIFORD  TONDALAYA
3105 BIRCH PARK DR.
SAGINAW   MI    48601

#1187487
BODIJO INC
BRIGHTON SOUND
315 MT READ BLVD
ROCHESTER   NY    14611

#1187488
BODINE CORP
BODINE ASSEMBLY & TEST SYSTEMS
317 MOUNTAIN GROVE ST
BRIDGEPORT   CT    06605-212

#1187490
BODINE CORP      EFT
PO BOX 3245
317 MOUNTAIN GROVE
BRIDGEPORT   CT    06605

#1187491
BODINE INC
2141 14TH AVE S
BIRMINGHAM   AL    35205

#1187492
BODINE INC
2141 14TH AVENUE SOUTH
BIRMINGHAM   AL    35205

#1045989
BODKIN  DAVID
180 WOODWIND DR
BLOOMFIELD HILLS    MI    48034

#1068559
BODMAN ENTERPRISES
Attn   HAL BODMAN
2870 N.E. HOGAN RD.
GRESHAM  OR    97030

#1187493
BODMAN LONGLEY & DAHLING LLP
100 RENAISSANCE CENTER
COLUMBIA CTR TOWER 1 STE 500
201 W BIG BEAVER RD
TROY   MI    480844160

#1125326
BODMER  TIMOTHY A
424 N 4TH ST
TIPP CITY       OH    45371-1805

#1003679
BODNAR  CYNTHIA
441 GREENBRIAR DR
CORTLAND   OH    444101655

#1003680
BODNAR  EILEEN
452 FOREST HILL DR
AUSTINTOWN   OH    44515

#1003681
BODNAR  ROBERT
710 W BROAD ST
NEWTON FALLS   OH    44444

#1045990
BODNAR  COLLEEN
2225 COLEMAN DR
YOUNGSTOWN OH    44511

#1125327
BODNER  CYNTHIA D
2814 RANIERI DR
TROY   MI    48085-1109

#1523248
BODOR CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 4527
WARSAW  IN    46581

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540706
BODOR CORPORATION
DBA EXPLORER COMPANY
2749 NORTH FOX FARM ROAD
WARSAW  IN      46581

#1045991
BODTKER  JOEN
5365 S. DYEWOOD DR.
FLINT    MI    48532

#1125328
BODUCH  WALTER A
10125 W SAINT MARTINS RD
FRANKLIN  WI    53132-2415

#1045992
BODY  BRIDGET
P O BOX 9005  CT17A
ONE CORPORATE CENTER
KOKOMO  IN      469049005

#1187494
BODY BRIDGET
8656 LAKE-IN-THE-WOODS-TRAIL
CHAGRIN FALLS      OH    44023

#1187495
BODY SYSTEMS ANALYSIS INC
7324 RIVERSIDE
ALGONAC  MI      48001

#1187496
BODYCOAT THERMAL PROCESSING IN
BODYCOTE THERMAL PROCESSING
8580 HAGGERTY RD
CANTON  MI      48187

#1544176
BODYCOATE THERMAL PROCESSING
LOCKBOS 915051
DALLAS    TX    75391-5051

#1187497
BODYCOTE BROUTMAN
5996 COLLECTION CENTER DR
CHICAGO  IL      60693

#1187498
BODYCOTE BROUTMAN INC
1975 N RUBY ST
MELROSE PARK    IL      60160

#1187499
BODYCOTE DIAMOND BLACK INC
100 SOMERSET DR
CONOVER  NC    28613

#1187500
BODYCOTE IMT INC
443 E HIGH ST
LONDON  OH      43140

#1187501
BODYCOTE IMT INC
443 EAST HIGH STREET
LONDON  OH      43140

#1187502
BODYCOTE INVESTMENTS INC
BODYCOTE INDUCTION PROCESSING
8580 HAGGERTY RD
CANTON  MI      481872095

#1187503
BODYCOTE METALLURGICAL COATING
7856 MCCLOUD RD
GREENSBORO  NC    27409

#1187504
BODYCOTE MICHIGAN INDUCTION IN
8468 RONDA ST
CANTON  MI      481872002

#1187505
BODYCOTE THERMAL        EFT
PROCESSING
8468 RONDA DRIVE
CANTON  MI      481872086

#1074482
BODYCOTE THERMAL PROCESSING
7384 TRADE STREET
SAN DIEGO    CA    92121

#1187507
BODYCOTE THERMAL PROCESSING
284 GROVE STREET
WORCESTER  MA    01605

#1187508
BODYCOTE THERMAL PROCESSING
8580 HAGGERTY RD
CANTON  MI      481872095

#1544177
BODYCOTE THERMAL PROCESSING
4208 S 74TH E AVE
TULSA    OK    74145-4721

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187509
BODYCOTE THERMAL PROCESSING IN
BODYCOTE THERMAL PROCESSING
187 WATER ST
LACONIA       NH       03246

#1187510
BODYCOTE THERMAL PROCESSING IN
BODYCOTE THERMAL PROCESSING
284 GROVE ST
WORCESTER MA       01605

#1074483
BOE INC
BECKLEY OFFICE EQUIPMENT DIV
112 S MAIN ST
KOKOMO   IN       46901

#1543361
BOE-LA SIEBDRUCKTECHNIK GMBH
DAHLIENSTR 33
RADEVORMWALD        42477
GERMANY

#1187511
BOECKELER INSTRUMENTS INC
4650 S BUTTERFIELD RD
TUCSON   AZ       85714

#1187512
BOEDEKER PLASTICS INC
904 W 6TH ST
SHINER     TX       77984

#1187513
BOEDEKER PLASTICS INC
904 WEST 6TH ST
SHINER     TX       77984

#1125329
BOEGNER  DIANE L
2107 RADCLIFFE AVE
FLINT       MI       48503-4746

#1533009
BOEHL STOPHER & GRAVES
400 W MARKET 2300 PROVN CTR
LOUISVILLE       KY       40202

#1045993
BOEHM  MICHAEL
7024 SHAFER ROAD
WARREN  OH       44481

#1125330
BOEHM  DANNY C
2863 NEW GERMANY TREBEIN RD.
BEAVERCREEK  OH       45431-8530

#1187514
BOEHM DANNY C
2863 NEW GERMANY TREBEIN RD
BEAVERCREEK  OH       45431

#1187515
BOEHM INC
2050 HARDY PARKWAY
GROVE CITY     OH       43123

#1187516
BOEHM KURTZ & LOWRY
36 E 7TH ST STE 2110 CBID BLDG
CINCINNATI       OH       45202

#1187517
BOEHM MADISEN LUMBER CO INC
N16 W22100 JERICHO DR
WAUKEESHA  WI       530080906

#1187518
BOEHM MADISEN LUMBER CO INC
PO BOX 906
BROOKFIELD     WI       53008-090

#1187519
BOEHM MADISON LUMBER CO
N16 W22100 JERICHO DR
WAUKESHA WI       53186

#1187520
BOEHM MADISON LUMBER CO
PO BOX 906
BROOKFIELD     WI       530080906

#1187521
BOEHM STAMP & PRINTING CO INC
2050 HARDY PKY
GROVE CITY     OH       43123

#1125331
BOEHMER JAMES E
2504 OLSON DR
DAYTON   OH       45420-1037

#1125332
BOEHMER KENNETH S
1068 COLE PLACE RD
ALLARDT     TN       38504-5083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1003682
BOEHMER JR.   DONALD
618 CARLISLE AVE
DAYTON   OH   45410

#1045994
BOEHNKE  JOHN
4280 WILDERNESS COURT
GRAND BLANC   MI   48439

#1074484
BOEING
3855 LAKEWOOD BLVD
LONG BEACH   CA   90846

#1072517
BOEING AIRPLANE
Attn   MICHAEL E.PORAD
P.O. BOX 34125
SEATLE   WA   98124-1125

#1074485
BOEING CO
7801 S. STEMMONS  TJ-12
CORINTH   TX   75065-9119

#1074486
BOEING CO
DEFENSE AND SPACE GROUP
20403 68TH AVE S
KENT   WA   98031

#1072518
BOEING COMERCIAL AIRPLANES
SPLY MGMT.& PROCUREMENT DIV.
17930 INTERNATIONAL BLVD.
SEATTLE   WA   98188

#1074487
BOEING COMM AIRPLANE GROUP
PO BOX 3707, M/S 2M-04
SEATTLE   WA   98124

#1072519
BOEING COMMERCIAL
AIRPLANE CO.
ATTN; ROD CSIKANY
P.O. BOX 34125
SEATTLE   WA   98124-1125

#1072520
BOEING COMMERCIAL
Attn   SHERRY SCHMIDT
P.O. BOX 34125
SEATTLE   WA   98124-1125

#1072521
BOEING COMMERCIAL AIRPLANE
Attn   RHONDA INVERSON
P.O. BOX 34125
SEATTLE   WA   98124-1125

#1072522
BOEING COMMERCIAL AIRPLANE
DIV OF THE BOEING COMPANY
P.O. BOX 34125
ACCOUNTS PAYABLE
SEATTLE   WA   98124-1125

#1074488
BOEING COMMERCIAL AIRPLANE G
4555 EAST MAC ARTHUR
WICHITA   KS   67210

#1072580
BOEING COMMERCIAL AIRPLANES
PO BOX 34656
SEATTLE   WA   98124-1656

#1072581
BOEING COMPANY
Attn   ACCOUNTS PAYABLE
PAY FROM RECEIPT

#1072582
BOEING COMPANY
3370 MIRALOMA AVE.
P.O. BOX 3105
ANAHEIM   CA   92803-3105

#1072583
BOEING COMPANY
3370 MIRALOMA AVE.
P.O. BOX 61096
ANAHEIM   CA   92803-6196

#1072584
BOEING COMPANY
ACCOUNTS PAYABLE (S276-1371)
BOX 66742
ST.LOUIS   MO   63166-6742

#1072585
BOEING CORINTH COMPANY
7801 SOUTH STEMMONS
CORINTH   TX   75065

#1072586
BOEING COST ASSERTIONS
DO NOT MAIL INVOICES

#1072587
BOEING DEFENSE & SPACE GROU
Attn   ACCTS PAYABLE
ACCOUNTS PAYABLE
P.O. BOX 34113
SEATTLE   WA   98124-1113

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1523249
BOEING MILITARY AIRCRAFT & MISSILE
Attn   ACCOUNTS PAYABLE MAIL CD 42-0
PO BOX 34113
SEATTLE    WA    98124-1113

#1540707
BOEING MILITARY AIRCRAFT & MISSILE
PO BOX 34113
SEATTLE    WA    98124-1113

#1539147
BOEING MILITARY AIRPLANES
Attn   ACCOUNTS PAYABLE
MAIL STOP K01-05
WICHITA    KS    67277

#1072588
BOEING MILITARY ARICRAFT &
Attn   ACCOUNTS PAYABLE
MISSILE SYSTEMS
BLDG.9-90.2, MAIL CODE 45-40
9725 EAST MARGINAL WAY SOUTH
SEATTLE    WA    98108

#1072589
BOEING MILITARY COMPANY
Attn   ACCTS PAYABLE
P O BOX 7730
WICHITA    KS    67277-7730

#1072590
BOEING NORTH AMERICAN
Attn   ACCTS PAYABLE
DO NOT USE - USE B009017
ANAHEIM    CA    92803-3105

#1072591
BOEING NORTH AMERICAN, INC.
Attn   ACCTS PAYABLE
DO NOT USE - USE B009016
DULUTH    GA    30155-4099

#1072592
BOEING NORTH AMERICAN, INC.
1800 SATELITE BLVD.
DULUTH    GA    30097

#1074489
BOEING OREGON MESABI TRUST
A STATE OF WASHINGTON TRUST
1325 FOURTH AVENUE STE 194
SEATTLE    WA    98101

#1072593
BOEING SHARED SERVICES GROU
PAYMENT SERVICES
PO BOX 34083
SEATTLE    WA    98124

#1072594
BOEING SHARED SERVICES GROU
PO BOX 34083
SEATTLE    WA    98124

#1072595
BOEING-IRVING CO.
Attn   LINDA CURBO
P.O.BOX 152707
IRVING    TX    75015-2707

#1072596
BOEING-SVS INC.
ACCOUNTS PAYABLE
4411 THE 25 WAY, NE
STE 350
ABUQUERQUE   NM    87109-3425

#1003683
BOEKEL   MICHELLE
4613 AIRWAY
RIVERSIDE    OH    45431

#1125333
BOELENS   WILLIAM E
4737 KAREL JEAN CT SW
WYOMING    MI    49519

#1125334
BOELKER   STEPHEN D
87 POPLAR AVE
WARRINGTON   PA    18976-2518

#1187522
BOELKOW FLOORS INC
5116 N 126TH
BUTLER    WI    53007

#1003684
BOELTER   BRIAN
1300 AMELITH
BAY CITY    MI    48706

#1003685
BOENSCH   DAVID
6355 N. CENTER RD.
SAGINAW    MI    48604

#1045995
BOENSCH   TRIXI
3101 GARDNER RD
OXFORD    MI    48371

#1187523
BOENSCH, LAWRENCE CO
5 MECHANIC ST STE 200
OXFORD    MI    483714989

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1187524
BOERNER & DENNIS
PO BOX 1738
LUBBOCK    TX    79408

#1125335
BOERSMA HENRY L
752 AZALEA ST SW
GRANDVILLE    MI    49418-9674

#1125336
BOESENBERG DANIEL L
370 SOMERSET LN.
WAYNESVILLE    OH    45068-9778

#1045996
BOETTCHER REBECCA
2917 NORTH FRASER ROAD
PINCONNING    MI    48650

#1045997
BOETTJER CYNTHIA
2521 S WEBSTER ST
KOKOMO    IN    46902

#1003686
BOEZWINKLE DONALD
3590 WOODS DR
SAND LAKE    MI    49343

#1045998
BOFFERDING BARBARA
1651 KINGSTON
SAGINAW    MI    48603

#1045999
BOFFERDING RICHARD
1651 KINGSTON
SAGINAW    MI    48603

#1072597
BOFORS AB
MISSILES/ RTI
S-691 80
KARLSKOGA
SWEDEN

#1003687
BOGAN ALICE
3612 EASTHAMPTON DR
FLINT    MI    48503

#1125337
BOGAN HAZEL K
223 CARRIAGE HILLS DR
JACKSON    MS    39212-3708

#1125338
BOGAN TRUDY A
275 S MAIN ST
YOUNGSTOWN OH    44515-3229

#1003688
BOGAN II    WALTER
11525 KINGSKNIGHT CIR
GRAND BLANC    MI    48439

#1003689
BOGAN, JR.    CURTIS
691 THOMASVILLE RD
FLORENCE    MS    39073

#1003690
BOGAN-MCGUIRE REBECCA
7166 DAYTON-FARMERSVILLE RD
DAYTON    OH    45418

#1046000
BOGARDUS MARK
1643 LISA DRIVE S.W.
BYRON CENTER    MI    493158122

#1046001
BOGARDUS SHARON
1652 CRANBROOK
SAGINAW    MI    48638

#1003691
BOGART MICHAEL
529 WELLINGTON LN
WICHITA FALLS    TX    76305

#1003692
BOGART MICHAEL
PO BOX 351
REPUBLIC    OH    448670351

#1003693
BOGART SEAN
625 WELLINGTON LN
WICHITA FALLS    TX    76306

#1125339
BOGART JOAN P
1059 E HARVARD AVE
FLINT    MI    48505-1507

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1125340
BOGDAN  JEANNE C
2270 MAPLE ROAD
WILSON   NY   14172-9756

#1003694
BOGDANOWICZ SELIM
3053 CLAYWARD DR.
FLINT   MI   48506

#1046002
BOGDANOWICZ SELIM
3053 CLAYWARD
FLINT   MI   48506

#1125341
BOGEMA  LARRY D
8735 JOSHUA CT SW
BYRON CENTER   MI   49315-9254

#1003695
BOGER  KENNETH
2351 LINDA DR. NW
WARREN  OH   44485

#1046003
BOGER  LEE
2208 AVALON COURT
KOKOMO  IN   46902

#1003696
BOGER JR  CHARLES
304 W. FOLLETT ST.
SANDUSKY   OH   44870

#1003697
BOGGS  ANGELA
12 SECOND ST
LAURA   OH   45337

#1003698
BOGGS  BOBBIE
1540 DIETZEN AVE
DAYTON   OH   45408

#1003699
BOGGS  BOBBIE
1733 BLUEFIELD AVE
DAYTON   OH   45414

#1003700
BOGGS  CAROLYN
304 APPLEGATE RD.
UNION   OH   45322

#1003701
BOGGS  DANNY
5648 SR 113
BELLEVUE   OH   44811

#1003702
BOGGS  GERALD
1301 LONDON GROVEPORT RD
GROVE CITY   OH   43123

#1003703
BOGGS  JEFFREY
8901 WINTON HILLS CT
SPRINGBORO   OH   45066

#1003704
BOGGS  JOHN
8251 ARLINGTON RD.
BROOKVILLE   OH   45309

#1003705
BOGGS  JOYCE
9675 PRINGLE BENJAMIN RD
LONDON   OH   431409452

#1003706
BOGGS  LORI
6266 S STATE ROUTE 73
WILMINGTON   OH   451779378

#1003707
BOGGS  MARK
304 APPLEGATE RD
UNION   OH   45322

#1003708
BOGGS  ROBERT
PO BOX 44
SPRINGBORO   OH   450660044

#1003709
BOGGS  RONNIE
1409 DILLION
SAGINAW   MI   48601

#1003710
BOGGS  SYLVIA
5396 DUNMORE DR
CENTERVILLE   OH   45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003711
BOGGS  TINA
1133 BIT PL.
W CARROLLTON  OH    45449

#1003712
BOGGS  TRACEY
5117 MILL WHEEL DR
GRAND BLANC  MI    484394254

#1003713
BOGGS  VICTOR
8683 A VERONA RD
LEWISBURG  OH    45338

#1003714
BOGGS  WILLARD
708 WOODLAWN AVE.
ENGLEWOOD  OH    45322

#1046004
BOGGS  NICHOLAS
6028 CAMINO ALEGRE
EL PASO    TX    79912

#1125342
BOGGS  BARBARA A
5211 WEA DR
KOKOMO  IN    46902-5363

#1125343
BOGGS  DONALD R
24 OLD SUGAR MILL LN
SAINT CLOUD    FL    34769-1910

#1125344
BOGGS  SHERRI C
1514 SPRUCE CT
NILES    OH    44446-3828

#1003715
BOGGS II    DAVID
1133 BIT PLACE
W CARROLLTON  OH    45449

#1003716
BOGGUS  JAMES
115 PINOAK CIRCLE
FITZGERALD    GA    31750

#1003717
BOGGUS  ROBERTA
115 PINOAK CIR
FITZGERALD    GA    317506540

#1003718
BOGIE    BETTY
70 COUNTY ROAD 513
MOULTON  AL    356509738

#1003719
BOGIE    LAURA
5785 AMBASSADOR DR. APT #1
SAGINAW  MI    48603

#1187525
BOGLE & GATES P.L.L.C.
2 UNION SQ  601 UNION ST
SEATTLE    WA    981012346

#1187526
BOGLE & GATES PLLC
ADDR CHNG PER LEGAL 2/96
10500 NE 8TH ST   STE 1500
BELLEVUE    WA    980044398

#1187527
BOGLE & GATES PLLC
TIN 910149570
TWO UNION SQ
SEATTLE    WA    98101

#1003720
BOGNER  MELISSA
4141 BEACH TREE CT
DAYTON  OH    45424

#1046005
BOGNER  MICHELE
W164 N11103 KINGS WAY
GERMANTOWN WI    530224084

#1125345
BOGNER  JAMES M
3320 MELBOURNE ROAD SOUTH DR
INDIANAPOLIS    IN    46228-2789

#1046006
BOGOSIAN  ALICE
12 SPRINGDALE LOCK
PITTSFORD  NY    14534

#1046007
BOGUE  BRADLEY
2775 N 850 E
GREENTOWN IN    46936

#1046008
BOGUE  TERRY
512 RAINBOW CIRCLE
KOKOMO  IN      46902

#1003721
BOGUN  MATEUSZ
12965 SILVER FOX DRIVE
LEMONT   IL      60439

#1003722
BOGUST  PATRICIA
2959 S 91ST STREET
WEST ALLIS   WI      53227

#1003723
BOHAC  GARY
5353 N MCCAFFREY RD
OWOSSO  MI      488679462

#1003724
BOHAC  KARINA
1390 S PARK RD
ROCHESTER  IN      46975

#1003725
BOHAC  TERRY
1390 S PARK RD
ROCHESTER  IN      46975

#1125346
BOHACH  KATHLEEN F
3717 EVERETT HULL RD.
CORTLAND   OH    44410-9768

#1003726
BOHANNON CHERYL
2003 SPRINGMEADOW DR
TROTWOOD  OH    45426

#1003727
BOHANNON ELSA
5950 CLEARLAKE DR
HUBER HEIGHTS     OH    45424

#1003728
BOHANNON GARY
625 COSLER DR
DAYTON  OH    454033205

#1003729
BOHANNON JOHN
4673 WOLFCREEK PK.
DAYTON   OH    45427

#1125347
BOHANNON CAROLYN J
625 COSLER DR
DAYTON   OH    45403-3205

#1125348
BOHANNON GLORIA
8100 SHARON COURT
FRANKLIN     OH    45005

#1046009
BOHANON ROBERT
2918 REFLECTION AVENUE
WATERFORD  MI      48328

#1003730
BOHANON JR III     ROBERT
8287 BRIAR RIDGE CT
HUBER HEIGHTS    OH    45424

#1046010
BOHEEN  RICHARD
289 LEDGEWOOD DRIVE
ROCHESTER  NY      14615

#1003731
BOHINSKI    KELLEY
2114 DEINDORFER ST
SAGINAW    MI      48602

#1125349
BOHINSKI    CHARLES S
2400 YOSEMITE ST
SAGINAW  MI      48603-3355

#1003732
BOHJANEN  ROBERT
962 SPRINGWOOD DR. SE
KENTWOOD  MI      49508

#1003733
BOHL  STEVEN
18555 EDERER RD
HEMLOCK  MI      48626

#1003734
BOHL   THOMAS
2190 N VASSAR RD
DAVISON   MI      48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1125350
BOHL   JAMES A
16967 LUCAS FERRY RD
ATHENS   AL   35611-2226

#1187528
BOHL CRANE INC
420 CONVER DR
FRANKLIN   OH   45005

#1187529
BOHL CRANE INC
534 W LASKEY RD
TOLEDO   OH   43612-320

#1187531
BOHL CRANE INC
CLEVELAND TRAMRAIL TOLEDO
534 LASKEY RD
TOLEDO   OH   43612

#1187532
BOHL EQUIPMENT CO
534 LASKEY RD
TOLEDO   OH   436123207

#1187533
BOHL EQUIPMENT CO
534 W LASKEY RD
TOLEDO   OH   43612

#1187534
BOHLER BROS OF AMERICA INC
900 E MADOLINE ST
MADISON HEIGHTS   MI   48071

#1187535
BOHLER UDDEHOLM CORP
7900 HUB PKY
CLEVELAND   OH   44125

#1187536
BOHLER UDDEHOLM CORP
BOHLER
548 CLAYTON CT
WOOD DALE   IL   601911115

#1187537
BOHLER UDDEHOLM CORP
STEEL STORE, THE
2038 S ALEX RD STE A
WEST CARROLLTON   OH   45449

#1187538
BOHLER UDDEHOLM CORP
UDDEHOLM
3052 INTERSTATE PKY
BRUNSWICK   OH   44212

#1187540
BOHLER-UDDEHOLM CORP
FMLY UDDEHOLM CORP
4902 TOLLVIEW DR
ROLLING MEADOWS   IL   600083712

#1003735
BOHLS   ROBERT
P.O.BOX 2916
DAYTON   OH   45401

#1003736
BOHMAN II   ANTHONY
6088 FREEPORT DRIVE
DAYTON   OH   45415

#1003737
BOHMANN LAURIE
4888 W. BERKSHIRE DRIVE
FRANKLIN   WI   531329284

#1046011
BOHMER DAVID
894 SOUTH 520 WEST
RUSSIAVILLE   IN   46979

#1125351
BOHMS  RICHARD D
G 8485 E COLDWATER RD
DAVISON   MI   48423-0000

#1003738
BOHN   BRADLEY
8631 LIKER RD
SEBEWAING   MI   48759

#1003739
BOHN  PATRICIA
697G PORTAGE EASTERLY RD
CORTLAND   OH   444109537

#1046012
BOHN  DAVID
4577 E 50 N
KOKOMO   IN   46901

#1046013
BOHN  RICK
570 FOUNTAINVIEW TR
AURORA   OH   44202

#1125352
BOHN   JOHN D
14390 RIVER DR.
MARION   MI     49665-8360

#1187541
BOHN ALUMINUM
DEPARTMENT 771294
DETROIT   MI     482771294

#1187542
BOHN ALUMINUM INC
600 W MAIN ST
BUTLER   IN   46721-960

#1187543
BOHN ALUMINUM INC
CITATION BUTLER
600 W MAIN ST
BUTLER   IN     467219604

#1187544
BOHN ALUMINUM INC
CITATION BUTLER
6378 US HIGHWAY 6
BUTLER   IN   46721-960

#1187545
BOHN IMPLEMENT CO
MONROE INDSTL PKY
RTE 20 W 13 FORT
MONROEVILLE   OH   44847

#1187546
BOHN IMPLEMENT CO
RTE 20 W-13 FORT MONROE INDSTL
MONROEVILLE   OH   44847

#1125353
BOHNEN   DAVID K
6711 S 18TH ST
MILWAUKEE   WI     53221-5212

#1046014
BOHNSACK ERIC
5795 COOPERS HAWK DRIVE
CARMEL   IN   46033

#1003740
BOHNSTADT   KURT
3200 ANDREW RD
RANSOMVILLE   NY     14131

#1046015
BOHON   BRUCE
3404 MELODY LANE E
KOKOMO   IN     46902

#1003741
BOHRER   KEVIN
56 CROSBY LN
ROCHESTER   NY     146123326

#1003742
BOHYER   JAMES
319 PERKINSWOOD BLVD SE
WARREN   OH     444836219

#1125354
BOICE   WILLIAM L
17371 LAKE BEACH
SPRING LAKE   MI     49456-1837

#1187548
BOICE BIRD & SONS INC
1417 CUMBERLAND ST
SAGINAW   MI     486012420

#1003743
BOICOURT   GREGORY
5205 S CAMELOT LANE
GREENFIELD   WI     532213123

#1046016
BOIK   ROBERT
39761 SCHROEDER
CLINTON TWP   MI     48038

#1003744
BOIKE   THOMAS
27852 GROVELAND ST
MADISON HEIGH   MI     48071

#1046017
BOIKE   JOSEPH
2901 PROVIDENCE CT.
KOKOMO   IN     46902

#1046018
BOIKE   MARTIN
10924 GRESHAM PL.
NOBLESVILLE   IN     46060

#1187549
BOILER & PRESSURE VESSEL DIV
OFFICE OF THE STATE BLDG COMM
402 W WASHINGTON ST RM 246
INDIANAPOLIS   IN     462042739

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187550
BOILER AND BURNER SYSTEMS
1130 CONGRESS AVE
CINCINNATI    OH    45246

#1046019
BOIS    SEBASTIEN
C/O LINDA ALEXANDER
8 N. 675 W.
ANDERSON  IN       46011

#1071012
BOISE CASCADE
OFFICE PRODUCTS CORP.
P.O. BOX 92735
CHICAGO    IL       60675-2735

#1074490
BOISE CASCADE CORP
BOISE CASCADE OFFICE PRODUCT
440 N 51ST AVE
PHOENIX    AZ    85043

#1074491
BOISE CASCADE CORP
OFFICE PRODUCTS DIV
12131 WESTERN AVE
GARDEN GROVE  CA    92841

#1187551
BOISE CASCADE CORP
12131 WESTERN AVE
GARDEN GROVE  CA    92641

#1187552
BOISE CASCADE CORP
551 GARDEN OAKS BLVD
HOUSTON  TX    77018

#1187553
BOISE CASCADE CORP
7125 THOMAS EDISON STE 20
COLUMBIA  MD    210462124

#1187554
BOISE CASCADE CORP
800 W BRYN MAWR AVE
ITASCA    IL    60143

#1187555
BOISE CASCADE CORP
BOISE CASCADE OFFICE PRODUCTS
13301 STEPHENS RD
WARREN  MI    480894341

#1187556
BOISE CASCADE CORP
BOISE CASCADE OFFICE PRODUCTS
2110 SHERWIN ST
GARLAND  TX    75041

#1187557
BOISE CASCADE CORP
BOISE CASCADE OFFICE PRODUCTS
400-B COMMERCE BLVD
CARLSTADT  NJ    07072

#1187558
BOISE CASCADE CORP
BOISE CASCADE OFFICE PRODUCTS
440 N 51ST AVE
PHOENIX    AZ    85043

#1187559
BOISE CASCADE CORP
BOISE CASCADE OFFICE PRODUCTS
6601 UNIVERSAL
KANSAS CITY    MO    641201330

#1187560
BOISE CASCADE CORP
BOISE-CASCADE OFFICE PRODUCTS
PO BOX 360755M
PITTSBURGH    PA    15251

#1074492
BOISE CASCADE CORPCE PRODS.
BOISE CASCADE OFFICE PRODS.
13301 STEPHENS RD
WARREN  MI    48089

#1187561
BOISE CASCADE OFFICE PRO EFT
BOISE OFFICE SOLUTIONS
13301 STEPHENS RD
WARREN  MI    48089

#1187562
BOISE CASCADE OFFICE PROD
13301 STEPHENS RD
WARREN  MI    48089

#1187563
BOISE CASCADE OFFICE PROD EFT
13301 STEPHENS AVE
CHG RMT ADD 02/13/04 VC
WARREN  MI    48089

#1187564
BOISE CASCADE OFFICE PRODS
PO BOX 92735
REMOVED EFT 3-8-00
CHICAGO    IL    606752735

#1069855
BOISE CASCADE OFFICE PRODUCTS
Attn   JANE
PO BOX 92735
CHICAGO    IL    60675-2735

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1187565
BOISE CASCADE OFFICE PRODUCTS
12530 WESTPORT RD
WESTPORT BEND COMMERCE PARK
LOUISVILLE    KY    40245

#1187566
BOISE CASCADE OFFICE PRODUCTS
1331 BOLTONFIELD ST
COLUMBUS  OH    43228

#1187567
BOISE CASCADE OFFICE PRODUCTS
3001 FROST RD
BRISTOL    PA    19007

#1187568
BOISE CASCADE OFFICE PRODUCTS
3233 N POST RD
INDIANAPOLIS    IN    46226

#1187569
BOISE CASCADE OFFICE PRODUCTS
357 36TH ST SE
GRAND RAPIDS    MI    49548

#1187570
BOISE CASCADE OFFICE PRODUCTS
7820 E PLEASANT VALLEY RD
CLEVELAND    OH    44131

#1187571
BOISE CASCADE OFFICE PRODUCTS
913D LOVERS LN
BOWLING GREEN    KY    42103

#1187572
BOISE CASCADE OFFICE PRODUCTS
BUFFALO DIV
435 LAWRENCE BELL DR STE 2
WILLIAMSVILLE    NY    14221

#1187573
BOISE CASCADE OFFICE PRODUCTS
MACKE-BOISE CASCADE
1999 MT READ BLVD BLDG 1
ROCHESTER  NY    14615

#1544178
BOISE CASCADE OFFICE PRODUCTS CORP
5200 SW 36TH STREET
SUITE 200- RANDY HURDLE
OKLAHOMA CITY    OK    73179

#1544179
BOISE CASCADE OFFICE PRODUCTS CORP
PO BOX 92735
CHICAGO    IL    60675-2735

#1074493
BOISE OFFICE PRODUCTS
4800 HIGHLANDS PKWY
SMYRNA    GA    30082

#1187576
BOISE STATE UNIVERSITY
1910 UNIVERSITY DRIVE
ADM BLDG RM 202
BOISE    ID    83725

#1074494
BOISE TECHNOLOGIES
4800 HIGHLANDS PKWY
SMYRNA    GA    30082

#1187577
BOJI TOWER LLC
C/O TOWER MANAGEMENT LLC
124 W ALLEGAN
CHG PER DC 2/02 CP
LANSING    MI    48933

#1003745
BOKA    JOHN
7057 SOHN RD
VASSAR    MI    48768

#1187578
BOKAM ENGINEERING INC
3633 W MACARTHUR BLVD STE 412
SANTA ANA    CA    92704

#1187579
BOKAM ENGINEERING INC
C/O FRONTLINE MANAGEMENT INC
22691 LAMBERT ST STE 503
LAKE FOREST    CA    92675

#1187580
BOKAM ENGINEERING INC    EFT
3633 MACARTHUR BLVD STE 412
SANTA ANA    CA    92704

#1069856
BOKER'S INC
Attn    LARRY HERLACHE
3104 SNELLING AVENUE
MINNEAPOLIS    MN    55406-1937

#1066713
BOKER'S INC.
Attn    MIKE KOESTLER
3104 SNELLING AVENUE
MINNEAPOLIS    MN    55406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528977
BOKERS INC
3104 SNELLING AVE
MINNEAPOLIS     MN    55402

#1046020
BOKHART  BRANDON
6250 NORMANDY DRIVE
APT. 3
SAGINAW   MI    48638

#1046021
BOKONE  JOHN
1440 SARKIES DR NE
WARREN   OH    44483

#1003746
BOKROS  DAN
433 AUTUMN WOOD CIR
PEARL   MS    392086605

#1046022
BOKROS  GARY
1291 TARA LANE
TERRY   MS    39170

#1125355
BOKROS  OPAL L
111 RICHMOND DRIVE
FLORENCE   MS    39073

#1125356
BOKS  CLARENCE D
1703 S MONROE ST
BAY CITY     MI    48708-4100

#1187581
BOKUM TOOL CO INC EFT
PO BOX 71306
MADISON HGTS   MI    480710306

#1187582
BOKUM TOOL COMPANY INC
32301 DEQUINDRE RD
MADISON HEIGHTS    MI    480711594

#1046023
BOLAKOWSKI  JOHN
738 EAST LIBERTY
MILFORD    MI    48381

#1003747
BOLAN  CARL
906 VENETIAN WAY DR
KOKOMO  IN    469013780

#1003748
BOLAND  JAMES
6746 BEAR RIDGE RD
LOCKPORT  NY    14094

#1046024
BOLAND  KEVIN
8751 CASTLECREEK
CENTERVILLE    OH    45458

#1046025
BOLAND  NICOLE
1606 CONNIE AVE
MADISON HEIGHTS    MI    48071

#1046026
BOLANDER  JAMIE LYN
486 W 500 S
ANDERSON  IN    46013

#1046027
BOLANOWSKI  DELYNN
8047 HILL ROAD
SWARTZ CREEK   MI    48473

#1187583
BOLASHE T SUNDAR
535 D BRADFORD DRIVE
KOKOMO  IN    46902

#1046028
BOLCHALK  JAMES
5671 SHARON DRIVE
YOUNGSTOWN OH    44512

#1003749
BOLDA  FRANK
9116 MASON RD.
BERLIN HTS     OH    44814

#1046029
BOLDA  ANTHONY
20 MANATEE PARKWAY
ROCHESTER  NY    14623

#1187584
BOLDA ROBERT A
6670 W REDMAN DR
LAKE CITY    MI    49651

#1187585
BOLDA TONY
93 PRINCETON LN
FAIRPORT    NY    14450

#1003750
BOLDEN  ANDREW
133 FRENCH STREET
BUFFALO  NY    14211

#1003751
BOLDEN  JOHN
2202 KING RICHARD PKWY
MIAMISBURG  OH    45342

#1003752
BOLDEN  KAREN
1270 TEN MILE ROAD
FITZGERALD    GA    31750

#1003753
BOLDEN  KELLIE
33 LEWIS STREET
LOCKPORT  NY    14094

#1003754
BOLDEN  RONALD
2921 SCOTTWOOD RD
COLUMBUS  OH    432093174

#1046030
BOLDEN  JAMES
3585 MAXTON ROAD
DAYTON  OH    45414

#1187586
BOLDEN & MARTIN
3530 WILSHIRE BLVD STE 1650
CHG PER DC 2/02 CP
LOS ANGELES    CA    900102310

#1066392
BOLDER TECHNOLOGIES
4403 TABLE MOUNTAIN DR.
GOLDEN    CO    80403

#1046031
BOLDMAN  JACK
1210 OAKDALE DR
ANDERSON  IN    46011

#1003755
BOLDS  BRANDY
4867 GLENCROSS
DAYTON  OH    45406

#1003756
BOLDS  KARLA
28 KOSMO DR
DAYTON  OH    45407

#1003757
BOLDS  KARLYN
924 KAMMER AVE
DAYTON  OH    45417

#1003758
BOLDS, JR.    RICHARD
601 RUBY THROAT LANE
CLAYTON    OH    45315

#1187587
BOLDT MACHINERY INC
4803 PITTSBURGH AVE
PO BOX 798
ERIE    PA    16512

#1187588
BOLDT MACHINERY INC
4803 PITTSBURGH AVE
ERIE    PA    16509

#1003759
BOLDUC  LINDA
5501 PARKWOOD BLVD.
CLARKSTON  MI    483463100

#1046032
BOLDUC  TIMOTHY
16931 AUSTRIAN CT.
WESTFIELD    IN    46074

#1003760
BOLEK  DEBORAH
6050 CADWALLADER-SONK RD
FOWLER  OH    44418

#1003761
BOLELA  DOROTHY
2840 ROBINSON ST APT 301
JACKSON    MS    39209

#1003762
BOLEN  JEFFREY
5585 W.MIDDLE TOWN RD
CANFIELD    OH    44406

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1003763
BOLEN  RICHARD
2829 CHICAGO BLVD
FLINT    MI    48503

#1046033
BOLEN  PAULINE
P.O. BOX 214
BELMONT  MI    49306

#1125357
BOLEN  BEVERLY
PO BOX 1805
MIAMISBURG    OH    45343

#1046034
BOLENDER  ROGER
2558 GREY ROCK LANE
KOKOMO  IN    46902

#1125358
BOLENDER  LEE T
15284 N 62ND DR
GLENDALE  AZ    85306-3287

#1003764
BOLER  JENNIFER
1058 CORA DR
FLINT    MI    485322719

#1125359
BOLER  JOHNY W
2022 WOOD LANE
FLINT    MI    48503

#1003765
BOLES  ESTES
1215 ERIE ST
LAPEL    IN    46051

#1003766
BOLES  KENNETH
PO BOX 45
GREENTOWN IN    469360045

#1003767
BOLES  MARY
4306 LAMBETH DRIVE
HUBER HEIGHTS    OH    45424

#1003768
BOLES  RONALD
1519 NORTH EUCLID
DAYTON  OH    45406

#1046035
BOLES  GARY
2327 EDWARDS DR.
KOKOMO  IN    46902

#1125360
BOLES  DOROTHY J
207 CAMELOT DR
ATHENS  AL    35611

#1125361
BOLES  KATHRYN L
2327 EDWARD DR
KOKOMO  IN    46902-6504

#1125362
BOLES  WANDA O
1274 NORTH PARK DR.
BROOKFIELD    OH    44403-9515

#1187589
BOLES PARTS SUPPLY INC
1057 BOULEVARD SE
ATLANTA    GA    30312

#1187592
BOLES THOMAS P  DBA
TIGER AUTO SALVAGE
3191 E BRISTOL RD
BURTON    MI    48529

#1003769
BOLESTA  LAWRENCE
1906 QUARRY CREST DRIVE
COLUMBUS  OH    43204

#1003770
BOLEY  LAURA
109 PENN DRIVE
EAST GADSDEN    AL    35903

#1003771
BOLEY  TERESA
8100 HARRISBURG & LONDON RD
ORIENT    OH    43146

#1125363
BOLGER  JILL R
5804 PESHEWA CT
KOKOMO  IN    46902-5542

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187593
BOLIDEN INTERTRADE INC
ADD CHGD 9\96
3379 PEACHTREE RD STE 300
HOLD PER D FIDLER
ATLANTA     GA     30326

#1187594
BOLIDEN INTERTRADE INC
FILLITE DIV
3379 PEACHTREE RD STE 300
ATLANTA     GA     30326

#1187595
BOLIM CO LTD
538-3 DOHA-RI
SONGHWAN-EUP
330-800 CHAONAN-CITY CHUNGNAM
KOREA, REPUBLIC OF

#1539148
BOLIM CO LTD
Attn     ACCOUNTS PAYABLE
518-3 DOHA-RI SONGHWAN-EUP
CHONAN-CITY CHUNGNAM
KOREA, REPUBLIC OF

#1003772
BOLIN     JERRY
2114 BELLE MEADE DR
DAVISON     MI     484232056

#1125364
BOLIN     DEBORAH M
9681 ELMS RD
BIRCH RUN     MI     48415-8445

#1003773
BOLIN*     ANITA
140 W FREDERICK GARLAND RD
WEST MILTON     OH     453839751

#1003774
BOLING     DAVID
500 LELAND ST
FLUSHING     MI     484333301

#1003775
BOLING     EDDIE
4640 N 400 W
MIDDLETOWN     IN     47356

#1046036
BOLING     PHILIP
4604 N HEREFORD DR.
MUNCIE     IN     47304

#1003776
BOLINGER     ANTHONY
10065 SHOREY RD.
SOUTH VIENNA     OH     45369

#1003777
BOLINGER     CHRISTINE
2312 PINEHURST LN
KOKOMO     IN     469023196

#1003778
BOLINGER     LEE
6141 HOAGLAND-BLACKSTUB
CORTLAND     OH     44410

#1003779
BOLINGER     MICHAEL
4510 ANNA LN
KOKOMO     IN     469024614

#1046037
BOLINGER     KIM
66 COVERED BRIDGE CIRCLE
ROCHESTER NY     14612

#1125365
BOLINGER     DUANE I
866 W CHERRY CREEK RD
MIO     MI     48647-9389

#1125366
BOLINGER     JANE E
3566 S 1150 E
GREENTOWN IN     46936-8946

#1543182
BOLINGER     DUANE
PO BOX 8024 MC481CHN009
PLYMOUTH     MI     48170

#1187596
BOLINGER CHRISTINE S
2312 PINEHURST LN
KOKOMO     IN     46902

#1187597
BOLINGER DUANE A     EFT
PO BOX 902
GRAND BLANC     MI     48480

#1125367
BOLINGER JR     FREDRICK R
3566 S 1150 E RD
GREENTOWN     IN     46936-8946

Delphi Corporation (Debtors)
Creditor Matrix

#1003780
BOLKA   KENNETH
2943 THORNAPPLE CT
RACINE    WI     534021363

#1046038
BOLL   JEFFREY
2362 NOTTING HILL RD.
TOLEDO    OH    43617

#1003781
BOLLECH   MARGARET
255 SHELFORD RD
ROCHESTER   NY    146095628

#1003782
BOLLECH   WALTER
255 SHELFORD RD
ROCHESTER   NY    14609

#1529989
BOLLELLA   ORNELLA
29632 MIDDLEBELT  NO. 2704
FARMINGTON HILLS    MI    48334

#1187598
BOLLHOFF RIVNUT INC     EFT
FMLY RIVNUT ENGINEERED PRODUCT
2705 MARION DR
RMT ADD CHG 10\00 TBK LTR
KENDALLVILLE    IN    46755

#1003783
BOLLINGER   EDWARD
1464 WILLIAMSON ST.
MINERAL RIDGE    OH    44440

#1003784
BOLLINGER   ERIC
4045 READING RD
DAYTON    OH    454202840

#1125368
BOLLINGER   JOHN E
9740 SHEEHAN RD
CENTERVILLE    OH    45458-4112

#1046039
BOLLINI    PIER
10100 HEARTWOOD LN
CLARKSTON   MI    48348

#1046040
BOLLINI    RAYMOND
4209 MAPLE AVENUE
CASTALIA    OH    44824

#1003785
BOLMAN   DAVID
859 E 1000 S
BUNKER HILL    IN    469149724

#1125369
BOLON   JOHN R
6456 WOODVILLE DR
DAYTON   OH    45414-2850

#1003786
BOLOTENNY   SHERI
5720 AMY BOYLE RD NE
BROOKFIELD    OH    44403

#1003787
BOLOTENNY JR  BOHDAN
5720 AMY BOYLE RD.
BROOKFIELD    OH    44403

#1046041
BOLOURCHI   FARHAD
24331 BRAMBLEWOOD DR.
NOVI    MI    48374

#1003788
BOLSER   MARY
266 S ALPHA BELLBROOK
BELLBROOK   OH   45305

#1003789
BOLT   JEFFREY
2778 N 500 W
ANDERSON  IN    46011

#1046042
BOLT   JAY
6564 GRAND RIDGE
EL PASO    TX    79912

#1046043
BOLT   JENNIFER
8557 FINCH ROAD
COLDEN   NY   14033

#1125370
BOLT   LOUISE K
9431 LINDA DR
DAVISON    MI    48423-1798

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1530998
BOLT   JUDY S
6939 S. HWY 9
COLUMBUS   NC    28722

#1531415
BOLT   JUDY S
6939 S. HWY 9
COLUMBUS   NC    28722

#1187599
BOLT EXPRESS
PO BOX 759
TOLEDO   OH    436970759

#1529836
BOLT, SAMANTHA
6939 S. HWY 9
COLUMBUS   NC    28722

#1003790
BOLTHOUSE JAMES
4844 DELL VIEW CT.
HUDSONVILLE   MI    494261664

#1003791
BOLTHOUSE  KATHRYN
4475 S WOLF LAKE RD
FRUITPORT   MI    49415

#1187600
BOLTHOUSE KATHRYN
4475 S WOLF LAKE RD
FRUITPORT   MI    49415

#1003792
BOLTON  CALVIN
1155 JOANN DR APT 219
JACKSON   MS    39204

#1003793
BOLTON   DENNIS
4340 TURTLEDOVE WY
MIAMISBURG   OH    45342

#1003794
BOLTON   DONALD
2220 DUNKELBERG RD #833
FT WAYNE   IN    46819

#1003795
BOLTON   DOROTHY
213 LOVETT ST
CLINTON   MS    390563029

#1003796
BOLTON   JOAN
30300 HIGHWAY 24
RUSSELLVILLE   AL    356548433

#1003797
BOLTON   VANCE
156 STONEWAY TRL
MADISON   AL    357588540

#1046044
BOLTON  BRUCE
5036  AQUILLA DRIVE
DAYTON   OH    45415

#1046045
BOLTON  WILHELMINA
2346 DARWIN
SAGINAW   MI    48603

#1125371
BOLTON   DAVID A
5674 HINMAN RD
LOCKPORT   NY    14094-9275

#1125372
BOLTON   DORTHA B
1913 LINDA LN
JACKSON   MS    39213-4448

#1533010
BOLTON & KEARNEY
101 THOMAS ST LOWER LEVEL
BEL AIR   MD    21014

#1072598
BOLTON ASSOCIATES
Attn   JEFF COX
1357 WALD ROAD
ORLANDO   FL    32806

#1072599
BOLTON ASSOCIATES
2111 E. MICHIGAN ST.#204
ORLANDO   FL    32806

#1074495
BOLTON ASSOCIATES
2620 5TH AVENUE NORTH
ST. PETERSBURG   FL    33713-6904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1074496
BOLTON ASSOCIATES INC

#1528146
BOLTON BRADY LIMITED
KNOWSLEY IND PARK NORTH
GARDEN WORKS, ACORN ROAD
LIVERPOOL MY         L337SP
UNITED KINGDOM

#1187601
BOLTON CONDUCTIVE SERVICES LLC
1164 LADD RD
WALLED LAKE   MI    48390

#1072600
BOLTON CONDUCTIVE SYS., LLC
1164 LADD RD.
WALLED LAKE   MI    48390

#1187604
BOLTTECH INC
200 RIVERSIDE DR
WEST NEWTON   PA    15089

#1187605
BOLTTECH INC
200 RIVERSIDE DRIVE
WEST NEWTON   PA    15089

#1003798
BOLYARD***   MELANIE
5664 TIBET DR.
HUBER HEIGHTS   OH    45424

#1068560
BOMAG AMERICAS, INC.
2000 KENTVILLE ROAD
KEWANEE   IL    61443

#1068561
BOMAG AMERICAS, SPARES
2000 KENTVILLE RD. DOORS 7 & 9
KEWANEE   IL    61443

#1003799
BOMAN  BILLY
1059 BOSCO AVE
VANDALIA   OH    45377

#1003800
BOMAN  KARLA
1059 BOSCO AVE.
VANDALIA   OH    45377

#1003801
BOMAR  ERROLL
23640 OAK GLEN DR
SOUTHFIELD   MI    48034

#1003802
BOMAR  JEFFREY
2354 SHERWINGTON CT
DUBLIN   OH    430169598

#1187607
BOMAR PNEUMATICS INC
5785 W 74TH ST
INDIANAPOLIS   IN    46278-175

#1187608
BOMAR PNEUMATICS INC   EFT
ADD CHG  3\97
5785 W 74TH ST
INDIANAPOLIS   IN    46278

#1003803
BOMBA  CHARLES
2233 TOWNLINE RD
BIRCH RUN   MI    484159026

#1003804
BOMBA  ROBERT
7750 DORWOOD RD
BIRCH RUN   MI    48415

#1125373
BOMBA  DONALD J
9270 CANADA RD
BIRCH RUN   MI    48415-9213

#1072601
BOMBARDIER AEROSPACE
SHORT BROTHERS PLC
P.O.BOX 241 AIRPORT RD
BELFAST
NORTHERN IRELAND         BT3 9DZ
UNITED KINGDOM

#1068562
BOMBARDIER INC
P.O. BOX 846
GRANBY   PQ    J2G 8W8
CANADA

#1072602
BOMBARDIER SERVICES (UK) LT
Attn   SUE FLEMING
TUCANO LOGISTICS SUPPORT
15 COBHAM ROAD
WIMBORNE
DORSET         BH21 7PE
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1046046
BOMBERSKI  THOMAS
4422 SEDGEMOOR
ROYAL OAK    MI    48073

#1187609
BOMCO INC
125 GLOUCESTER AVE
CLOUCESTER    MA    019302294

#1187610
BOMCO INC
RTE 128-BLACKBURN CIRCLE
GLOUCESTER    MA    01930

#1187611
BOMEN MARKING PRODUCTS INC
12905 YORK DELTA DR UNIT A
CLEVELAND    OH    44133

#1187612
BOMEN MARKING PRODUCTS INC
12905 YORK DELTA DR UNIT A
NORTH ROYALTON    OH    44133

#1187613
BOMISA BOTTONI MINUTERIE SPA
MINUTERIE BOMISA
VIA IDIOMI 13
ASSAGO        20094
ITALY

#1187615
BOMISA BOTTONI MINUTERIE SPA
VIA IDIOMI 13
20090 ASSAGO MILANO
ITALY

#1046047
BOMMER ERIC
2114 N VASSAR RD
DAVSION    MI    48423

#1540708
BON BINI CARGO
7950 NW 14TH ST # 56
DORAL    FL    33126-1614

#1046048
BONA  JOSEPH
5000 MEADOWBROOK RD
WILLIAMSVILLE    NY    14221

#1187616
BONA VISTA PROGRAMS INC
1221 S PLATE
KOKOMO    IN    46902

#1187618
BONA VISTA PROGRAMS INC  EFT
1220 E LAGUNA
KOKOMO    IN    469042496

#1003805
BONACKER  WILLIAM
217 COUNTRY CLUB DR S.E.
WARREN    OH    44484

#1125374
BONACKER  DEBBIE
217 COUNTRY CLUB DR SE
WARREN    OH    44484-4661

#1046049
BONADIES  JOSEPH
115 FABRIS LN
CLARKSTON    MI    48348

#1046050
BONADIES  SHERRY
115 FABRIS LN
CLARKSTON    MI    48348

#1046051
BONAFEDE  JOSEPH
5292 MALLARD ROOST
WILLIAMSVILLE    NY    14221

#1003806
BONAFFINE  MICHAEL
590 LAKE RD W. FORK
HAMLIN    NY    14464

#1003807
BONAFFINE JR  CHARLES
242 MULBERRY DRIVE
FARMINGTON    NY    144259745

#1531416
BONAL  DELORES
14940 KEITH LANE
FOLEY    AL    36535

#1046052
BONANNO TINA
1517 BIRCH RUN N.E.
WARREN    OH    44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1003808
BONAR  DAVID
1960 RANLYN DR
HAMILTON    OH    45013

#1003809
BONAR  GARTH
8135 STATE ROUTE 609
BURGHILL    OH    444049755

#1046053
BONAR  JEREMY
376 CHERRY HILL
CORTLAND  OH    44410

#1046054
BONAR  NATHAN
3866 CATALPA DRIVE
BERKLEY    MI    48072

#1187619
BONAR AND ASSOCIATES INC
191 E FAIRFIELD DRIVE
CLAREMONT  CA    91711

#1187620
BONAR AND ASSOCIATES INC
2990 INLAND EMPIRE BOULEVARD
SUITE 104
ONTARIO    CA    91764

#1066714
BONAR PLASTICS
Attn   GUSTAVO CUEVAS
1005 ATLANTIC DRIVE
WEST CHICAGO    IL    60185

#1003810
BONAVENTURA JONATHAN
2980 DAISY LANE
COLUMBUS  OH    43204

#1003811
BONAVENTURA MICHAEL
1681 ALPINE DRIVE
COLUMBUS  OH    43229

#1187621
BONCA TECHNOLOGIES INC
1301 S BEACH BLVD STE A
LA HABRA    CA    90631

#1187622
BONCA TECHNOLOGIES INC
1301 S BEACH BLVD SUITE A
LA HABRA    CA    90631

#1046055
BONCALDO GERMANTE
103 HENNING DR
ORCHARD PARK  NY    14127

#1003812
BOND  DARYL
4149 PEGGY DR.
SAGINAW    MI    48601

#1003813
BOND  EDDIE
POBOX 3164 HWY 36 EAST
SOMERVILLE    AL    35670

#1003814
BOND  HENRY
377 CAIN RD
SOMERVILLE    AL    35670

#1003815
BOND  HOMER
2002 S DORT HWY RM 155
FLINT    MI    48505

#1003816
BOND  JAMES
5508 BARNARD DR
DAYTON  OH    45424

#1003817
BOND  JAMES
5803 BEECHAM DR
HUBER HEIGHTS    OH    45424

#1003818
BOND  JOSHUA
1822 LATHRUP
SAGINAW    MI    48603

#1003819
BOND  LISA
2007 BETH ANN WAY, APT. 519
MIAMISBURG    OH    45342

#1003820
BOND  MICHAEL
418 S. SHERIDAN
BAY CITY    MI    48708

---

#1003821
BOND  MICHAEL
9433 TIGER RUN TRAIL
DAVISON    MI    48423

#1003822
BOND  NORMAN
7125 WESTFALL DRIVE
DAYTON    OH    45414

#1003823
BOND  PEGGY
9433 TIGER RUN TRAIL
DAVISON    MI    48423

#1003824
BOND  RENE
7602 ASHTON DRIVE
HOUSTON  TX    77095

#1003825
BOND  RICHARD
311 CONOVA DR
MONROE  OH    45050

#1003826
BOND  ROBERT
803 FAIRVIEW AVE #A
HAMILTON    OH    45015

#1003827
BOND  ROGER
340 KEN COURT
BRUNSWICK  OH    44212

#1003828
BOND  SANDRA
1171 BLUFF CITY RD
SOMERVILLE    AL    35670

#1003829
BOND  STEPHEN
16998 CICOTTE
ALLEN PARK    MI    48101

#1003830
BOND  THERESA
4860 SCOTHILLS DR
ENGLEWOOD OH    45322

#1003831
BOND  VERA
377 CAIN RD
SOMERVILLE    AL    35670

#1003832
BOND  VINCENT
2818 COOPER
SAGINAW  MI    48602

#1003833
BOND  WILLIE
2305 THATCHER ST
SAGINAW  MI    486013394

#1003834
BOND  WINFRED
5850 COUNTY ROAD 214
TRINITY    AL    35673

#1046056
BOND  APRIL
2708 E. BEAVER RD.
KAWKAWLIN  MI    48631

#1046057
BOND  JAMES
9830 ROSE ARBOR
CENTERVILLE    OH    45458

#1046058
BOND  MARY
114 S. 22ND
SAGINAW  MI    48601

#1046059
BOND  ROBERT
6123 EGYPT FOREST RD
ROCKFORD  MI    49341

#1046060
BOND  SARA
9830 ROSE ARBOR
CENTERVILLE    OH    45458

#1125375
BOND  AGNES
1005 SOUTH 27
SAGINAW    MI    48601-6581

#1125376
BOND  HUBERT
114 S 22ND ST
SAGINAW  MI    48601-1449

#1125377
BOND  LESLEY A
4265 VICTORIA TER SE
WARREN  OH    44484-4840

#1125378
BOND  LORRAINE M
3817 NUGGET CREEK CT.
SAGINAW  MI    48603-1287

#1125379
BOND  MARY E
114 S 22ND ST
SAGINAW  MI    48601-1449

#1125380
BOND  ROBERT JAMES
177 YOUNGS AVE
ROCHESTER  NY    14606-3845

#1125381
BOND  WILLIAM R
3358 DUPON DR
STERLING HTS    MI    48310-2543

#1187623
BOND FLUIDAIRE INC
5506 36TH ST S E
GRAND RAPIDS    MI    49508

#1187624
BOND FLUIDAIRE INC
5506 36TH ST SE
GRAND RAPIDS    MI    495122088

#1187625
BOND HOLDINGS INC
INDYSHRED
8746 E 33RD ST
INDIANAPOLIS    IN    46226

#1003835
BOND II    EDWARD
5586 FREDERICK PIKE
DAYTON  OH    45414

#1544180
BOND PAINTING CORPORATION
17600 E ADMIRAL PL
TULSA    OK    74116

#1187626
BOND SANDRA K
1804 S MAIN ST
KOKOMO  IN    46902

#1187627
BOND SCHOENECK & KING
C\O R WILLIAM STEPHENS
410 MAIN ST
BUFFALO  NY    142023702

#1187628
BOND SCHOENECK & KING LLP
ONE LINCOLN CENTER
SYRACUSE  NY    132021355

#1187629
BONDED MESSENGER SERVICE INC
418 N 27TH ST
MILWAUKEE  WI    53208

#1003836
BONDI    DANIEL
129 FAIR MEADOW DR
AUSTINTOWN  OH    445152218

#1528147
BONDLINE ELECTRONICS PRODUCTS
CHENEY MANOR ROAD
THE COURTYARD
SWINDON WI        SN22PE
UNITED KINGDOM

#1003837
BONDS  ALLEN
1506 LOYOLA LANE
FLINT    MI    48503

#1003838
BONDS  JOHNNY
2052 SUMMIT HOLMESVILLE RD
MC COMB  MS    396488605

#1003839
BONDS  MATTIE
937 ARDMORE ST SE
GRAND RAPIDS    MI    49507

#1003840
BONDS  ROBERT
303 S CHESTNUT ST
MC COMB  MS    396484318

#1003841
BONDS JR  EMMITT
937 ARDMORE ST SE
GRAND RAPIDS    MI    495072708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1125382
BONDURANT GINGER G
2309 LAKE DR
ANDERSON   IN   46012-1820

#1046061
BONDY  JULIE
7427 JOHNSON RD
FLUSHING   MI   48433

#1003842
BONE  ANDREW
31 WILDWOOD DR
BOARDMAN  OH   44512

#1003843
BONE  DANIEL
7407 YOUNG RD
GROVE CITY   OH   43123

#1003844
BONE  TONYA
12095 SCENIC HWY.
ATTALLA   AL   35954

#1046062
BONE  JAIRUS
675 RYLAND PIKE
HUNTSVILLE   AL   35811

#1046063
BONE  JASON
510 DESALES STREET
VANDALIA   OH   453771118

#1046064
BONEBRAKE  KEVIN
409 OZARK TRAIL
MADISON   WI   53705

#1187630
BONELL MANUFACTURING CO
13521 S HALSTED
RIVERDALE   IL   60827

#1187631
BONELL MANUFACTURING CO
13521 S HALSTED FL-1
RIVERDALE   IL   60827

#1003845
BONER  ROBERT
251D UNION HILL CIRCLE
W CARROLLTON  OH   454493960

#1046065
BONESHO  TIMOTHY
14429 WHISPER WIND DR.
CARMEL   IN   46032

#1046066
BONESTEEL  ROBERT
12253 E 300 S
GREENTOWN  IN   46936

#1003846
BONEY  JAMES
281 COUNTY RD 282
QUITMAN   MS   393559325

#1125383
BONGIORNO MARILYN J
819 EDGEMONT RUN
BLOOMFIELD HILLS   MI   48304-1459

#1003847
BONHAM  GARY
9523 CUTLERS TRCE
CENTERVILLE   OH   454589161

#1003848
BONHAM  KENNETH
408 CHAUCER ROAD
DAYTON   OH   45431

#1003849
BONHAM  MARY
4529 W. NATIONAL RD
SPRINGFIELD   OH   45504

#1531417
BONIFACIO   FAJARDO
24 CALLE RANCHERA
RANCHO SANTA MARGARITA   CA   92688

#1003850
BONILLA   EDWARD
1033 GARFIELD ST.
STRUTHERS  OH   44471

#1046067
BONILLA   LUIS
6400 EDGEMERE
APT 78
EL PASO   TX   79925

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003851
BONINSEGNA  VINCENT
4866 CADWALLADER-SONK
VIENNA   OH    44473

#1125384
BONISTEEL   PAMELA M
797 KLEM RD
WEBSTER  NY    14580-8640

#1533011
BONITA BOUYER
3001 W GRAND STREET
DETROIT   MI    48238

#1187632
BONITA G GUFFEY CLERK
ACCOUNT OF JOHN H FRAZEE
CAUSE 80C01-8811-DR-280
CIRCUIT COURT
TIPTON    IN

#1533012
BONITA M SHIRLEY
211 A FORRESTER ROAD
GLASGOW  KY    42141

#1533013
BONITA M SHIRLEY
8705 CHELMER LN
LOUISVILLE    KY    40220

#1540709
BONITA MARIE INTERNATIONAL INC
1975 SWARTHMORE AVE
LAKEWOOD  NJ    08701-4534

#1187633
BONITA PORTER
1532 PARKHURST APARTMENT#A
BOWLING GREEN  KY    42101

#1533014
BONITA PORTER
1532 PARKHURST APT#A
BOWLING GRN  KY    42101

#1046068
BONK  KAREN
15    UNIVERSITY DRIVE
MERCERVILLE    NJ    08619

#1046069
BONK  MARGARET
2036 NORTH FAIRVIEW LANE
ROCHESTER HILLS    MI    48306

#1125385
BONNAFON DAISY
500 N CALUMET ST
KOKOMO  IN    46901-4923

#1046070
BONNAH HARRIE
7 CARRIAGE COURT
PITTSFORD   NY    14534

#1187634
BONNAN HARRIE W
PO BOX 8024
MC 481LUX027
PLYMOUTH  MI    48170

#1003852
BONNEL  JOHN
8745 PARKVIEW DR
GREGORY  MI    48137

#1003853
BONNER  ALLAN
6385 MOWER RD
SAGINAW  MI    48601

#1003854
BONNER  ANTHONY
409 W NORMAN AVE
DAYTON   OH    45406

#1003855
BONNER  ARIANA
5017 LITTLE RICHMOND RD
TROTWOOD  OH    45426

#1003856
BONNER  EDWARD
15 E SHERRY DRIVE
TROTWOOD  OH    45426

#1003857
BONNER  PHILLIP
3925 HOOVER AVE
DAYTON   OH    45407

#1003858
BONNER  RICHARD
1905 BARKS ST
FLINT   MI    485034303

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1003859
BONNER  SHARON
1905 BARKS ST
FLINT    MI    48503

#1003860
BONNER  TONYA
4844 JENNIEWREN CT. N #C
COLUMBUS  OH    43229

#1046071
BONNER  BRAD
7052 SNOWAPPLE DR.
CLARKSTON    MI    48346

#1046072
BONNER  JANETTA
509 N EPPINGTON DRIVE
TROTWOOD  OH    45426

#1046073
BONNER  JOHN
1600  DIPLOMAT DRIVE
DAYTON    OH    45432

#1046074
BONNER  LARRY
274 ROSEWAE
CORTLAND  OH    44410

#1046075
BONNER  MARSHALL
1475 N. MILLER RD.
SAGINAW    MI    48609

#1125386
BONNER  BILLY
1215 8TH ST SW
DECATUR    AL    35601-3743

#1125387
BONNER  DONN O
1626 MERIDIAN ST
ANDERSON  IN    46016-1835

#1125388
BONNER  JAMES B
5211 COMMODORE BLF
SUFFOLK    VA    23435-3506

#1125389
BONNER  JIMMY J
194 SIMS RD SW
DECATUR    AL    35603-4412

#1125390
BONNER  L E
905 WHITMORE ST
ANDERSON  IN    46012-9215

#1125391
BONNER  MARY L
PO BOX 1013
SOMERSET    KY    42502-1013

#1125392
BONNER  PATRICIA J
5256 MACKINAW RD
SAGINAW    MI    48603-1257

#1125393
BONNER  PHILLIP A
81 DORIS LANE
REFORM    AL    35481-2953

#1187635
BONNER ANALYTICAL TESTING CO
2703 OAK GROVE RD
HATTIESBURG    MS    39402

#1003861
BONNETT  RONALD
97 WEBB ST
LOCKPORT    NY    14094

#1003862
BONNETT  VONDA
609 MARTINDALE RD
UNION    OH    45322

#1546923
BONNEY  JAMES
37 SEDGEMOOR ROAD
NORRIS GREEN    L113BN
UNITED KINGDOM

#1046076
BONNICI  DIANNE
2628 IIDS WAY
ORTONVILLE    MI    48462

#1533015
BONNIE CHANDLER
8709 WESTBROOK PLACE
SHREVEPORT    LA    71108

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1074497
BONNIE GOLDMAN
25422 ADELANTO DR
LAGUNA NIGUEL    CA    92677

#1533016
BONNIE J FUSTINO
5226 BEAR RD
SANBORN  NY    14132

#1533017
BONNIE L HARVEY
10352 S EBERHART
CHICAGO  IL    60628

#1533018
BONNIE L. CLAIR
7900 CARONDELET AVE. RM215
CLAYTON  MO    63105

#1533019
BONNIE LANE BURAS
1537 CONCORD DR
SHREVEPORT  LA    71105

#1070590
BONNIE MARCHE
28 REIBER RD
WEST MIDDLESEX   PA    16159

#1074498
BONNIE S. GOLDMAN

#1533020
BONNIE SIEZEGA
380 FALCONER STREET
N TONAWANDA  NY    14120

#1533021
BONNIE THIELE
PO BOX 172
JANESVILLE    WI    53547

#1533022
BONNIE THOMASMA
PO BOX 96
COLUMBIA    TN    38402

#1187637
BONNIE'S BRITE N CLEAN
6075 DIXIE HWY
BRIDGEPORT  MI    48722

#1187638
BONNIES BRITE N CLEAN
PO BOX 586
BRIDGEPORT  MI    487220586

#1187639
BONNIEVIEW MANOR
ACCT OF C B GILLENWATER
CASE #93105931
        385824939

#1046077
BONSU  FRANK
2313 CONLEY DR.
SAGINAW  MI    48603

#1187640
BONTAZ CENTRE    EFT
BP 12 MARNAZ
74314 CLUSES CEDEX
FRANCE

#1003863
BONTEMPO PEGGY
8842 S CHICAGO RD
OAK CREEK    WI    531544214

#1046078
BONTER  TERRY
89 NAMES ROAD
ROCHESTER  NY    14623

#1003864
BONTRAGER NATALIE
6053 E 50 S
GREENTOWN  IN    46936

#1003865
BONTRAGER SUE
7480 E 500 N
KOKOMO  IN    46901

#1003866
BONTRAGER TIMOTHY
7480 E 500 N
KOKOMO  IN    46901

#1125394
BOOCHER DANIEL E
6200 WILSON TER
SEBRING    FL    33876-6433

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1543362
BOODLE & DUNTHORNE
LORD STREET
BOODLES HOUSE
LIVERPOOL          L29SQ
UNITED KINGDOM

#1125395
BOODY  MELVIN H
638 VICTOR DR
SAGINAW  MI    48609-5127

#1003867
BOOG  ERIC
2426 LAURA DR
FLINT      MI    48507

#1003868
BOOHER  ANTHONY
616 BROOKFIELD RD
KETTERING    OH    45429

#1003869
BOOHER  JEREMY
152 NOTRE DAME AVE
DAYTON   OH    45404

#1187641
BOOHER CARPET SALES INC
4406 LINDEN AVE
DAYTON   OH    45432

#1187642
BOOHER CARPET SALES INC
BOOHER CARPET & RUG
4406 LINDEN AVE
DAYTON   OH    45432

#1187643
BOOK ASSOCIATES
510 CRESTWOOD DR
CHAMPAIGN  IL      61822

#1046079
BOOKBINDER  MARK
10653 KENRIDGE DR.
BLUE ASH    OH    45242

#1003870
BOOKER  AKIA
6 NEILSON STREET
NEW BRUNSWICK  NJ        08901

#1003871
BOOKER  ANNIE
1301 BYRON AVE. S.W.
DECATUR   AL    35601

#1003872
BOOKER  BENJAMIN
P O BOX 6221
KOKOMO  IN      46904

#1003873
BOOKER  CECIL
419 N 4TH ST
GADSDEN  AL    359012401

#1003874
BOOKER  GEORGE
106 STETSON DR
HARVEST  AL    357499555

#1003875
BOOKER  JUSTIN
1551 TABOR AVE
KETTERING    OH    45420

#1003876
BOOKER  MARY
212 HANDY ST
NEW BRUNSWICK  NJ        08901

#1003877
BOOKER  RICHARD
27596 SADDLE TRL
TONEY   AL    357737600

#1003878
BOOKER  SAMUEL
1800 WOODALL RD SW
DECATUR   AL    35603

#1003879
BOOKER  TASHA
5911 MACDUFF DR. APT. 1711
TROTWOOD OH    45426

#1003880
BOOKER  WILLA
1002 ROUTON DR SW
DECATUR   AL    356012743

#1046080
BOOKER  JEFFREY
20890 WOODLAND GLEN DR
#204
NORTHVILLE    MI      48167

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1125396
BOOKER  ELEANER W
2605 HORTON DR
ANDERSON   IN    46011-4004

#1125397
BOOKER  NORMAN L
4496 CALKINS RD
FLINT    MI    48532-3517

#1125398
BOOKER  SAMELLA
1214 UNDERWOOD AVE SE
GRAND RAPIDS   MI    49506-3266

#1187644
BOOKER GROUP LTD
2ND FL  ZONE D  RM 20 1\2
60 N RACHADAPISEK KLONGTOEY
BANGKOK        10110
THAILAND

#1003881
BOOKER JR  WALTER
2723 PINETREE LN NW
HUNTSVILLE    AL    358102841

#1003882
BOOKER SR  RUSSELL
8228 RESERVOIR RD
COLLINSVILLE    MS    39325

#1529837
BOOKER, FLORIA O
61 LYLE STREET P.O. BOX 755
TRYON   NC    28782

#1125399
BOOKMILLER  TIM
246 NANCY DR
KOKOMO   IN    46901-5907

#1003883
BOOKOUT WILLIAM
3736 CHULA VISTA
DECATUR  AL    356031856

#1046081
BOOKOUT NANCY
612 SANTA FE BLVD
KOKOMO   IN    46901

#1544181
BOOKS ARE FUN
PO BOX 2468
FAIRFIELD    IA    52556

#1187645
BOOKS ON TAPE INC
2910 W GARRY
RMT CHG 12/13/02 PH
SANTA ANA    CA    92704

#1187646
BOOKS ON TAPE INC
2910 W GARRY
SANTA ANA    CA    92704

#1003884
BOOKWALTER AMBER
4100 BEECH TREE CT
DAYTON    OH    45424

#1003885
BOOMER MARCELLA
1668 ARTHUR DR. NW
WARREN   OH    44485

#1046082
BOOMER NATHANIEL
1668 ARTHUR DR. N.W.
WARREN   OH    44485

#1187647
BOOMERANG BOUNCERS
ENTERTAINMENT
7830 ALLMAN RD
LENEXA    KS    66217

#1003886
BOOMERSHINE JAMES
311 MARVIEW AVE
VANDALIA    OH    45377

#1003887
BOOMERSHINE LORRAINE
210 W SPRING ST
EATON   OH    45320

#1046083
BOOMERSHINE DAMON
6190 TROY-FREDERICK RD.
TIPP CITY        OH    45371

#1003888
BOOMGAARDROGER
16490 8TH AVE
MARNE   MI    494359615

#1046084
BOOMS AARON
3653 N. SEVEN MILE RD.
PINCONNING    MI    48650

#1003889
BOONE  ANDREA
2582 CRESTWELL PLACE
KETTERING    OH    45420

#1003890
BOONE  BARBARA
705 FRANKLIN AVE
BOAZ    AL    35957

#1003891
BOONE  CALVIN
P O BOX 445
KOKOMO  IN    469036069

#1003892
BOONE  CHRISTOPHER
66 SARDIS CUTOFF ROAD
BOAZ    AL    35956

#1003893
BOONE  DERRICK
369 WILSON AVENUE
FITZGERALD    GA    31750

#1003894
BOONE  DEXTER
248 KING BUROUGH RD
FITZGERALD    GA    31750

#1003895
BOONE  HAZEL
PO BOX 1095
FITZGERALD    GA    31750

#1003896
BOONE  JOHN
486 FLORENCE AVE
FAIRBORN    OH    45324

#1003897
BOONE  MARCIA
1720 OXLEY DR
FLINT    MI    48504

#1003898
BOONE  OKEY
1227 HEMLOCK DR
FAIRBORN    OH    45324

#1003899
BOONE  ROBERT
1227 HEMLOCK DR
FAIRBORN    OH    45324

#1003900
BOONE  RODNEY
1681 SELKIRK RD
DAYTON  OH    454323513

#1003901
BOONE  RONALD
565 1/2 TRONOLONE PLACE
NIAGARA FALLS    NY    14301

#1003902
BOONE  STEPHANIE
473 FLORA RD
LEAVITTSBURG    OH    44430

#1003903
BOONE  TERRY
10946 SKYLANE CT
ALLENDALE    MI    494019633

#1046085
BOONE  CAMERON

#1046086
BOONE  CHAD
920 NIPP AVENUE
LANSING    MI    48915

#1046087
BOONE  CRYSTAL
637 CALVERT
DETROIT    MI    48202

#1125400
BOONE  JAMES R
6092 E 00 NS
GREENTOWN IN    46936-9100

#1125401
BOONE  JAMES R
P O BOX 608
CELINA    TN    38551

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1125402
BOONE  ROGER L
2582 CRESTWELL PL
KETTERING    OH    45420-3733

#1544182
BOONE & BOONE SALES CO., INC.
5484 S 103RD E AVE
TULSA    OK    74146-5815

#1071663
BOONE CO. KY
BOONE COUNTY SHERIFF
PO BOX 198
BURLINGTON    KY    41005

#1187648
BOONE COUNTY CLERK
ROOM 212 COURTHOUSE SQUARE
LEBANON    IN    46052

#1533023
BOONE COUNTY CLERK
RM 212 COURTHOUSE SQUARE
LEBANON    IN    46052

#1125403
BOONE-COLLINS  MARTHA J
1321 AVALON CT
KOKOMO    IN    46902-3103

#1046088
BOONROONGONPRAPHA
53 NYE PARK
ROCHESTER  NY    14621

#1187649
BOONSLICK AREA VOCATIONAL TECH
ROUTE 4 BOX 76
BOONVILLE    MO    65233

#1003904
BOOR  CHERYL
7362 OAKCREST DR
HUBBARD  OH    44425

#1003905
BOOR  GERALD
7362 OAKCREST DR
HUBBARD  OH    44425

#1046089
BOOR  DONALD
4535 NEW CARLISLE PIKE
SPRINGFIELD    OH    45504

#1046090
BOOR  LANA
3871 EAST POND COURT
ORION    MI    48359

#1125404
BOOR  DONALD R
4838 ORANGEVILLE KINSMAN RD NE
BURGHILL    OH    44404-9740

#1003906
BOORMAN HAROLD
16132 WHEATON RD
CEMENT CITY    MI    49233

#1003907
BOORMAN, JR  HAROLD
10611 GLENDALOUGH LN
SOMERSET  MI    49281

#1003908
BOOS  DAVID
1542 WOODS DR
BEAVERCREEK  OH    454322123

#1003909
BOOS  PAMELA
1816 DARST AVE
DAYTON    OH    45403

#1003910
BOOS  STEVEN
1816 DARST AVE
DAYTON    OH    45403

#1003911
BOOSE  CHARLES
2300 N WEAVER RD
FAIRVIEW    MI    486219787

#1125405
BOOSE  DOLORES
2126 WHITTIER ST
SAGINAW  MI    48601-2264

#1125406
BOOSE  WILLIE J
1505 HALFORD ST
ANDERSON  IN    46016-3241

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1003912
BOOTH  BRANDY
2851 M-76
STANDISH    MI    48658

#1003913
BOOTH  CARL
2112 S. KELSO RD
PITTSFORD    MI    49271

#1003914
BOOTH  CYNTHIA
3389 F M 3211
CADDO MILLS    TX    75135

#1003915
BOOTH  DARREN
140 SWALLOW DR
DAYTON  OH    45415

#1003916
BOOTH  DAVID
2111 PLAZA DR W
CLIO    MI    484202103

#1003917
BOOTH  DWIGHT
2611 PENFIELD RD
FAIRPORT    NY    14450

#1003918
BOOTH  ELIZABETH
6360 LENNON RD
SWARTZ CREEK  MI    48473

#1003919
BOOTH  FAYE
10354 E COUNTY ROAD 500 S
WALTON    IN    469949026

#1003920
BOOTH  JAY
4417 POPPY DR
MIDDLETOWN  OH    45044

#1003921
BOOTH  LORRAINE
7083 HACKETT RD
FREELAND    MI    48623

#1003922
BOOTH  MICHAEL
10465 CARTER
FREELAND    MI    48623

#1003923
BOOTH  MICHELLE
10465 CARTER
FREELAND    MI    48623

#1003924
BOOTH  ROBERT
10465 CARTER RD
FREELAND    MI    48623

#1003925
BOOTH  SHAWAKA
2711 GREGORY PLACE
SAGINAW  MI    48601

#1046091
BOOTH  BLAIR
10390 CALKINS RD.
SWARTZ CREEK  MI    48473

#1046092
BOOTH  LISA
74 JOSIE'S LANE
ROCHESTER  NY    14616

#1046093
BOOTH  THOMAS
430 ASPEN ROAD
BIRMINGHAM    MI    480091656

#1046094
BOOTH  THOMAS
5189 SUNLYN
GRAND BLANC    MI    48439

#1046095
BOOTH  TODD
23775 POINTE O'WOODS COURT
SOUTH LYON    MI    48178

#1125407
BOOTH  FANNIE L
2250 HIGHWAY 84 W
LAUREL    MS    39440-3209

#1125408
BOOTH  ILA M
6216 N VASSAR RD
FLINT    MI    48506-1240

#1125409
BOOTH  JAMES T
1827 SAUNDERS SETTLEMENT RD
NIAGARA FALLS    NY    14304-1046

#1125410
BOOTH  WILLIAM R
4575 RIVER RD
SCOTTSVILLE    NY    14546-9505

#1544183
BOOTH & HARRIS
PO BOX 1465
PINEBLUFF    AR    71613-1465

#1187650
BOOTH & MCCARTHY
PO BOX 4669
901 WEST MAIN STREET SUITE 901
BRIDGEPORT    WV    26330

#1533024
BOOTH & MCCARTHY
PO BOX 4669
BRIDGEPORT    WV    26330

#1074499
BOOTH FELT CO. INC.
9611 COTTAGE GROVE AVE.
CHICAGO    IL    60628

#1187651
BOOTH INC
671 E KITTLE RD
MIO    MI    48647

#1187652
BOOTH INC
671 E KITTLE ROAD
MIO    MI    48647

#1187653
BOOTH INCORPORATED
671 E KITTLE RD
MIO    MI    48647-876

#1187654
BOOTH OIL SITE FUND
R STEPHENS RAICHEL BANNING
410 MAIN ST
BUFFALO    NY    142023702

#1187656
BOOTHROYD DEWHURST INC
138 MAIN ST
WAKEFIELD    RI    028793572

#1187657
BOOZ ALLEN & HAMILTON INC
225 W WACKER STE 1700
CHICAGO    IL    606061228

#1187658
BOOZ ALLEN HAMILTON INC
225 W WACKER DR STE 1700
CHICAGO    IL    60606-127

#1074500
BOOZ-ALLEN & HAMILTON INC
4001 N FAIRFAX DR  SUITE 650
ARLINGTON    VA    2220300

#1531418
BOOZE  POMPOSA
2363 WEATHERWOOD RD
CORONA    CA    928791217

#1003926
BOOZER  CHARLES
303 SUPERIOR AVE #27
DAYTON    OH    45406

#1046096
BOPP  JASON
90 DAMARIS DRIVE
ALBERTVILLE    AL    35950

#1187660
BOPP BUSCH MANUFACTURING
545 E HURON ST
AU GRES    MI    48073

#1187661
BOPP-BUSCH MANUFACTURING CO
PO BOX 589
545 E HURON
AU GRES    MI    48703

#1187662
BOPP-BUSCH MANUFACTURING CO IN
545 E HURON ST
AU GRES    MI    48703-974

#1003927
BOQUETTE  ANN
602 BALTIC ST
SAINT CHARLES    MI    486551832

#1046097
BORA  DANIEL
856 VANDERPOOL
TROY  MI    48083

#1003928
BORAK  MARILYN
3533 E HOWARD AVE
SAINT FRANCIS    WI    532354807

#1046098
BORAM MARK
2786 E. US 36
MARKLEVILLE    IN    46056

#1187664
BORAMCO INC
FMLY NEWCOR INC WALKERTON
104 INDUSTRIAL PARK DR
WALKERTON  IN    46574

#1046099
BORAWSKI  BRIAN
349 LAKE FOREST DR
WATERFORD  MI    48327

#1125411
BORCHARD ROBERT R
4122 HEATHERMOOR DR
SAGINAW  MI    48603-1183

#1003929
BORCHARDT ANN
936 S. 122ND STREET
WEST ALLIS    WI    53214

#1003930
BORCHARDT LYNDA
S69 W14962 DARTMOUTH CIR
MUSKEGO  WI    531508697

#1125412
BORCHARDT LYNDA M
S69W14962 DARTMOUTH CIR
MUSKEGO  WI    53150-8697

#1003931
BORCHART CHRISTOPHER
107 N TRUMBULL RD.
BAY CITY      MI    48708

#1003932
BORCHERDING JEAN
6061 OAK RD
VASSAR   MI    48768

#1046100
BORCHERS WILLIAM
445 RAMSGATE DRIVE
BEAVERCREEK  OH    45430

#1003933
BORCHLEWICZ FREDERICK
6632 S 19TH ST
MILWAUKEE   WI    532215219

#1125413
BORDEAU  DENICE
2876 N TOWER BEACH RD
PINCONNING    MI    48650-7417

#1125414
BORDEAU  JOANNE N
7082 ACADEMY LN
LOCKPORT   NY    14094-5325

#1125415
BORDEAU  MARY A
2374 LINDA ST
SAGINAW   MI    48603-4121

#1125416
BORDEAU  MICHAEL J
2374 LINDA ST # D
SAGINAW   MI    48603-4121

#1125417
BORDEAU  THOMAS A
7082 ACADEMY LN
LOCKPORT   NY    14094-5325

#1003934
BORDEN  DOCKY
195 COUNTY ROAD 71
MOULTON  AL    35650

#1003935
BORDEN  GEORGE
558 CHEERFUL CT
ANDERSON  IN    46013

#1003936
BORDEN  LESTER
2634 HIGHWAY 101
MOUNT HOPE  AL    356519437

#1003937
BORDEN  RICKY
3902 COUNTY ROAD 39
MOUNT HOPE  AL    35651

#1046101
BORDEN  GREGORY
112 LINCOLN BLVD.
KENMORE  NY    14217

#1046102
BORDEN  MARK
3760 SANTA MARIA DR
GROVE CITY  OH    43123

#1125418
BORDEN  DONNA S
18355 HVILLE BROWNS FERRY RD
ATHENS  AL    35611-0000

#1125419
BORDEN  DUEL Q
584 COUNTY ROAD 118
TOWN CREEK  AL    35672-7144

#1125420
BORDEN  WILLIAM F
1719 LAKE FOREST DRIVE
HURON  OH    44839-2285

#1187665
BORDEN CHEMICAL INC
BORDEN INC
180 E BROAD ST 27TH FLOOR
COLUMBUS  OH    43215

#1187666
BORDEN CHEMICAL INC
BORDEN PLANT & DESIGN FACILITY
6200 CAMP GROUND RD
LOUISVILLE    KY    40216

#1187667
BORDEN CHEMICALS & PLASTICS
Attn   KATHY RAINS         EFT
180 E BROAD ST 27TH FL
RMT CHG 2\01 TBK LTR
COLUMBUS  OH    43215

#1074501
BORDEN ENGINEERING & SURVEY
Attn   RICHARD BORDEN
8275 HWY 59, STE 1
FOLEY  AL    36535

#1187668
BORDEN INC
180 E BROAD ST
COLUMBUS  OH    43215

#1187669
BORDEN LADNER GERVAIS LLP
FMLY BORDEN & ELLIOT
40 KING ST W
STE 4500 SCOTIA PLAZA
TORONTO  ON    M5H 3Y4
CANADA

#1046103
BORDENAVE LEON
824 ASHLAND DR.
FOLEY  AL    36535

#1003938
BORDER  JOHN
1218 DOEBLER DR
N TONAWANDA  NY    141202839

#1003939
BORDER  RICKEY
3141 ANTIOCH RD
WILMINGTON  OH    451779475

#1003940
BORDER  WILLIAM
13921 STILLWELL RD
BONNERSPRINGS  KS    66012

#1125421
BORDER  DIANE S
3644 WARREN-VIENNA RD.
VIENNA    OH    44473-0000

#1125422
BORDER  NICHOLAS J
7306 KINSMAN NICKERSON RD
KINSMAN  OH    44428-9513

#1187670
BORDER DELIVERY
11333 ROJAS SUITE C
EL PASO    TX    79936

#1187671
BORDER ELECTRIC CO INC
10855 PELLICANO DR
EL PASO    TX    799354608

#1187672
BORDER ELECTRIC CO LP
6936 COMMERCE AVE
EL PASO    TX    79915

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187673
BORDER EXTERMINATING
3111 EADS PL
EL PASO    TX    79935

#1187675
BORDER EXTERMINATING
PO BOX 370203
EL PASO    TX    79937`

#1540710
BORDER INTERNATIONAL
1670 S VALLEY DR
LAS CRUCES    NM    88005-3152

#1187676
BORDER LINGUISTIC SERVICES
P O BOX 344
500 W UNIVERSITY AVENUE
ELPASO    TX    79968

#1187677
BORDER MECHANICAL CO INC
10855 PELLICANO DR
EL PASO    TX    79935

#1187678
BORDER MECHANICAL CO LP
6936 COMMERCE AVE
EL PASO    TX    79915

#1187679
BORDER MECHANICAL COMPANY L.P.
6936 COMMERCE AVE
EL PASO    TX    79915-110

#1187680
BORDER PRESS INC
620 E PRICE RD
BROWNSVILLE TX    78521

#1187682
BORDER PRESS INC        EFT
620 E PRICE RD
BROWNSVILLE    TX    78521

#1187683
BORDER STATE ELECTRIC SUPPLY
5601 JEFFERSON ST NE
ALBUQUERQUE  NM    87109

#1072603
BORDER STATES ELECTRIC SUPP
P.O. BOX 2767
FARGO    ND    58108-2767

#1187684
BORDER STATES ELECTRIC SUPPLY
8101 LOCKHEED DR
EL PASO    TX    79925

#1187686
BORDER STATES ELECTRIC SUPPLY
FMLY GORMAN BRUCE ELEC SUP
8101 LOCKHEED DR    11\98
REMIT UPDT 06\2000 EDS
EL PASO    TX    79925

#1187687
BORDER STATES INDUSTRIES INC
BORDER STATES ELECTRIC SUPPLY
105 25TH ST N
FARGO    ND    58102

#1187688
BORDER STATES INDUSTRIES INC
BORDER STATES ELECTRIC SUPPLY
5519 E WASHINGTON
PHOENIX    AZ    85034

#1187689
BORDER TRADE ALLIANCE
111 WEST MONROE   STE 510
PHOENIX    AZ    85003

#1187690
BORDER TRADING CO
6940 COMMERCE AVE
EL PASO    TX    79915

#1187691
BORDER TRADING CO
Attn   GABY CORDERO
6940 COMMERCE AVE
EL PASO    TX    79915

#1539150
BORDER TRADING INC
Attn   ACCOUNTS PAYABLE
6940 COMMERCE AVENUE
EL PASO    TX    79915

#1528148
BORDER VENDING GROUP LTD
2 HADRIAN RD
WALLSEND  TYNE AND WEAR      NE28 6NS
UNITED KINGDOM

#1187692
BORDERLAND WELDING SUPPLY INC
517 WILD WILLOW
EL PASO    TX    79922

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1187693
BORDERLAND WELDING SUPPLY INC
6840 INDUSTRIAL AVE
EL PASO    TX    79915

#1187694
BORDERLINE SORTING & REWORK
RMT ADD CHG 2\01 TBK LTR
PMB 109
2931 CENTRAL AVE AND PAISANO
EL PASO    TX    79905

#1187695
BORDERLOGIC INC
7765 PADRE ISLAND HWY 100
BROWNSVILLE TX    78521

#1003941
BORDERS JAMES
1615 S E ST
ELWOOD IN    46036

#1003942
BORDERS JENNIFER
5305 KITRIDGE ROAD
DAYTON OH    45424

#1003943
BORDERS VANDEL
11395 HUNTERS MEADOW DR
ALLENDALE MI    49401

#1046104
BORDERS DOUGLAS
1022 WYNTERBROOKE DR
KOKOMO IN    46901

#1003944
BORDEWISCH MARY
31 ABERFIELD LN
MIAMISBURG    OH    45342

#1125423
BORDEWISCH MARTIN E
31 ABERFIELD LANE
MIAMISBURG    OH    45342-6625

#1046105
BORDEWYK TODD
4420 BRIDGEVILLE COURT
HUDSONVILLE    MI    49426

#1003945
BORDIGON  GARY
1236 E 191ST ST
WESTFIELD    IN    460749244

#1046106
BORDNER  TODD
4782 W CR 800 N
ROSSVILLE    IN    46065

#1125424
BORDNER  KENNETH R
1045 SPRINGWATER ROAD
KOKOMO IN    46902

#1187696
BORDNER & ASSOCIATES INC
950 TAYLOR STATION RD STE E
GAHANNA OH    43230

#1187697
BORDNER & ASSOCIATES INC
LASER REPRODUCTIONS INC
501 MORRISON RD STE 101
GAHANNA    OH    43230

#1003946
BORDONAROLOU
135 WATERFORD DR
CENTERVILLE    OH    45458

#1187698
BOREALIS COMPOUNDS INC
176 THOMAS RD
PORT MURRAY    NJ    07865

#1187699
BOREALIS DEUTSCHLAND GMBH
AM BONNESHOF 6
D 40474 DOSSELDORF
GERMANY

#1187700
BOREALIS DEUTSCHLAND GMBH
AM BONNESHOF 6
DUSSELDORF    40474
GERMANY

#1003947
BOREN  DENNIS
3651 N US ROUTE 31
PERU    IN    46970

#1125425
BOREN  GAYLE M
3651 N US ROUTE 31
PERU    IN    46970-7688

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544184
BOREN SAFETY INC
5402 W SKELLY DRIVE
TULSA   OK   74107

#1544185
BORESKOV INSTITURE OF CATALYSTS
C/O AMERICAN EXPRESS BANK
3 WFC  200 VESEY ST
NEW YORK   NY   10284-2200

#1187701
BORESKOV INSTITUTE OF
CATALYSIS
PROSPEKT AKADEMIKA
LAVERENTIEVA 5
NOVOSIBIRSK  RUSSIA        630090
RUSSIAN FEDERATION

#1544186
BORESKOV INSTITUTE OF CATALYSTS
C/O HSBC BANK
425 FIFTH AVENUE
NEW YORK   NY   10018

#1544187
BORG COMPRESSED STEEL CORP.
PO BOX 50327
TULSA   OK   74150

#1187702
BORG INDAK INC
701 ENTERPRISE DR
DELAVAN   WI   53115

#1187704
BORG INSTRUMENTS AG
WILFERDINGEN BENZSTR 6
REMCHINGEN       75196
GERMANY

#1187705
BORG INSTRUMENTS AG  EFT
BENSTR 6
75196 REMCHINGEN
GERMANY

#1187706
BORG INSTRUMENTS GMBH
WILFERDINGEN BENZSTR 6
REMCHINGEN       75196
GERMANY

#1539151
BORG MINDAK INC
Attn   ACCOUNTS PAYABLE
701 ENTERPRISE DRIVE
DELAVAN   WI   53115

#1187707
BORG WARNER AIR FLUID SYSTEMS
TULLE SA FRANCE
2 QUAI CONTINSOUZA
19007 TULLE
FRANCE

#1187708
BORG WARNER AUTOMOTIVE
AIR FLUID SYSTEMS OF MICHIGAN
11955 E NINE MILE RD
WARREN   MI   48089

#1523251
BORG WARNER AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
1300 SOUTH OPDYKE
SALLISAW   OK   74955

#1523252
BORG WARNER AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
5401 KILGORE AVENUE
MUNCIE   IN   47304

#1540711
BORG WARNER AUTOMOTIVE
1300 SOUTH OPDYKE
SALLISAW   OK   74955

#1540712
BORG WARNER AUTOMOTIVE
DIVERSIFIED TRANSMISSION PRODUCTS
5401 KILGORE AVENUE
MUNCIE   IN   47304

#1187709
BORG WARNER AUTOMOTIVE INC
TRANSMISSION & ENGINE COMPONEN
700 S 25TH AVE
BELLWOOD IL   60104

#1539152
BORG WARNER COOLING SYS
Attn   ACCOUNTS PAYABLE
PO BOX 1509
FLETCHER   NC   28732

#1187710
BORG WARNER COOLING SYSTEMS
FMLY EATON CORP FLUIDPOWER DIV
CANE CREEK INDUSTRIAL PARK
PO BOX 1509
FLETCHER   NC   28732

#1187711
BORG WARNER INC
BORG WARNER AIR/FLUID SYSTEMS
17150 HICKORY ST
SPRING LAKE   MI   49456

#1523253
BORG WARNER TURBO SYSTEMS GMBH
Attn   ACCOUNTS PAYABLE
MARNHEIMER STRABE 85/87
KIRCHHEIMBOLANDEN       67292
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1540713
BORG WARNER TURBO SYSTEMS GMBH
MARNHEIMER STRABE 85/87
KIRCHHEIMBOLANDEN        67292
GERMANY

#1187712
BORG-WARNER AUTOMOTIVE INC
BORG-WARNER AUTOMATIC TRANS SY
3001 W BIG BEAVER RD STE 200
TROY   MI    48084

#1187714
BORG-WARNER AUTOMOTIVE INC
BORG-WARNER AUTOMOTIVE TRANSMI
PO BOX 371201M
PITTSBURGH    PA    15251

#1187715
BORG-WARNER AUTOMOTIVE INC
ELECTRICAL & MECHANICAL SYSTEM
4149 E HWY 18
BLYTHEVILLE        AR    72315

#1187716
BORG-WARNER AUTOMOTIVE INC
PO BOX 371201M
PITTSBURGH    PA    15251

#1187717
BORG-WARNER COOLING SYSTEMS CO
FLETCHER PLT
CANE CREEK INDUSTRIAL PARK
FLETCHER   NC    28732

#1187718
BORG-WARNER EMISSIONS/THERMAL
3800 AUTOMATION AVE STE 100
AUBURN HILLS     MI    483261785

#1046107
BORGEMENKEDANIEL
580 BECKLEY FARM WAY
SPRINGBORO   OH    45066

#1046108
BORGER  CHARLES
2760 LANIER LANE
MASSANUTTEN  VA    22840

#1046109
BORGERDING  DAVID
3285 W 194TH ST
STILWELL      KS    66085

#1125426
BORGERDING  PAUL H
1479 E 240 N
ANDERSON  IN    46012-9582

#1003948
BORGERT  JUDITH
4218 LESHER DR APT. 3
KETTERING    OH    45429

#1187719
BORGESS MEDICAL CENTER
ACCT OF BEATRICE AGUNLOYE
ACCT OF# 41343C
350 E MI AVE STE125 POB50431
KALAMAZOO   MI    114405214

#1533025
BORGESS MEDICAL CENTER
1521 GULL ROAD
KALAMAZOO   MI    49003

#1533026
BORGESS MEDICAL CENTER
C/O 350 E MICHIGAN AVE STE 125
KALAMAZOO   MI    49007

#1003949
BORGHEIINCK   HEATHER
157 N COLUMBIA ST #9
HEMET   CA    92544

#1003950
BORGMAN BYFORD
2698 W 600 N
GREENFIELD    IN    46140

#1046110
BORGMANNKLAUS
1694 DANIELS LANE
EL PASO   TX    79936

#1187720
BORGWARNER AIR FLUID SYSTEMS
FRMLY BORGWARNER AUTOMOTIVE
PO BOX 77458
DETROIT   MI    482770458

#1187721
BORGWARNER FRANCE
2 QUAI CONTINSOUZA
TULLE  CORREZE            19007
FRANCE

#1187722
BORGWARNER TORQTRANSFER
SYSTEMS
PO BOX 77000 DEPT 77240
DETROIT    MI    482770240

#1539153
BORGWARNER TORQUE TRANSFER SYS
Attn  ACCOUNTS PAYABLE
3800 AUTOMATION SUITE 6300
AUBURN HILLS      MI     48326

#1539154
BORGWARNER TORQUE TRANSFER SYSTEMS
Attn  ACCOUNTS PAYABLE
15545 WELLS HIGHWAY
SENECA   SC    29678

#1523254
BORGWARNER TURBO SYSTEMS
Attn  ACCOUNTS PAYABLE
PO BOX 15075
ASHEVILLE     NC     28813

#1540714
BORGWARNER TURBO SYSTEMS
1849 BREVARD ROAD
ARDEN   NC    28704

#1003951
BORIES   MARTHA
3225 E SHORE DR
COLUMBIAVILLE     MI     484218919

#1003952
BORING   LEE
15305 RIDGE RD W
ALBION     NY    144119775

#1046111
BORING  JEFFREY
5635 WEST 80 SOUTH
KOKOMO  IN     46901

#1074502
BORIS MOLDAVSKY
5 PIKE
IRVINE     CA    92620

#1003953
BORJON  MARTHA
1828 W. GLEN #2
ANAHEIM   CA    92801

#1003954
BORK  DANIEL
7620 GREENBUSH ROAD
AKRON   NY    14001

#1003955
BORK  STEVEN
7574 GREENBUSH RD
AKRON   NY    140019719

#1046112
BORKA  BARBARA
2528 JULIE DRIVE
COLUMBIAVILLE     MI     48421

#1125427
BORKMANIS  ANDRIS
56 MORNINGSIDE DR
GRAND ISLAND     NY    14072-1334

#1003956
BORKOWSKI JOSEPH
1301 AIRFIELD LAND
MIDLAND    MI     48642

#1046113
BORKOWSKI MICHAEL
W127 N6582 BLUE SPRUCE COURT
MENOMONEE FALLS  WI     53051

#1234685
BORLA PERFORMANCE IND INC.
OXNARD   CA    93033

#1234688
BORLA ROMCAT S.A.
PITESTI
ROMANIA

#1046114
BORLAND  CHRISTOPHER
9470 BALTIMORE PHILIPSBURG ROAD
BROOKVILLE     OH    45309

#1187723
BORLAND SOFTWARE CORP
100 ENTERPRISE WAY
SCOTTS VALLEY    CA    95066

#1531057
BORLANDELLI   GAYLE L.
222 N. CHRISTY
CATOOSA  OK    74105

#1046115
BORLANG  IAN
310 HARTMAN ROAD
HUDSON FALLS   NY    12839

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187724
BORLANG IAN GRANT
132 NOTRE DAME ST
HUDSON FALLS   NY    12839

#1046116
BORMANN JAMES
4914 WEST 50 SOUTH
KOKOMO  IN    46902

#1046117
BORN  RALPH
7085 BLACK RIDGE DR
EL PASO   TX   79912

#1046118
BORN  SCOTT
3662 CANYON DR.
SAGINAW   MI    48603

#1046120
BORNEMAN JOHN
10373 W 650 N
SHARPSVILLE    IN    46068

#1003957
BORNEMANN TODD
1741 LANBURY DR.
DAYTON   OH   45439

#1125428
BORNEMANN THOMAS E
1741 LANBURY DR
KETTERING   OH    45439-2460

#1003958
BOROS  JEFFREY
4061 HOAGLAND BLACKSTUB RD
CORTLAND   OH    44410

#1533027
BOROUGH OF DRAVOSBURG
226 MAPLE AVENUE
DRAVOSBURG  PA    15034

#1187725
BOROUGH OF FOREST HILLS

#1187726
BOROUGH OF MACUNGIE
EARNED INCOME TAX OFFICE
21 LOCUST ST
MACUNGIE   PA    180621105

#1187727
BOROUGH OF NAUGATUCK
OFFICE OF TAX COLLECTOR
229 CHURCH ST
NAUGATUCK   CT    06770

#1533028
BOROUGH OF PLUM EIC TAX OFC
4555 NEW TEXAS ROAD
PLUM   PA    15239

#1003959
BOROUGHF DUANE
1080 ORTH RD
SAGINAW   MI    486019328

#1125429
BOROUGHF DENNIS K
1122 MILLER ST.
SAGINAW   MI    48602

#1003960
BOROWCZYK MICHAEL
13404 STAGE ROAD
AKRON  NY    14001

#1125430
BOROWIAK  EDWARD V
2115 COVERT RD.
BURTON   MI    48509

#1046121
BOROWICZ  THEODORE
41515 HAMLIN
BELLEVILLE   MI    48111

#1046122
BOROWSKI  ALAN
369 BRIST CHAMP TOWNLINE
RD.
BRISTOLVILLE   OH    44402

#1003961
BORR  BRIAN
3828 11TH ST
WAYLAND   MI    493489753

#1003962
BORR  MARY
3828 11TH ST
WAYLAND   MI    493489753

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1046123
BORRACCIA  DOMINIC
13 AIRY DRIVE
SPENCERPORT  NY    14559

#1046124
BORRACCIA  DONALD
660 GILLETT ROAD
SPENCERPORT  NY    14559

#1125431
BORRAJO  IRMTRAUD E
613 E ATHERTON RD
FLINT      MI    48507-2796

#1046125
BORREGO DIEGO
5459 COPPER CLOUD CIRCLE
EL PASO    TX    79912

#1046126
BORREGO STEVE
801 PLYMOUTH LANE
LAREDO    TX    78041

#1187728
BORREGO JOHN
2423 CAMINO DEL RIO S
SUITE 103
SAN DIEGO    CA    92108

#1522092
BORRER  DIXIE
P.O. BOX 2701
CLAREMORE  OK    74018

#1531914
BORRER  DIXIE L
P.O. BOX 2701
CLAREMORE  OK    74018

#1003963
BORRERO EDWIN
939 DODGE ROAD
GETZVILLE    NY    14068

#1003964
BORRINK  ANDREW
1828 RAILSIDE AVE
DORR    MI    49323

#1003965
BORS  GREGORY
13 SKOKIAAN DR
FRANKLIN    OH    45005

#1003966
BORS  WILLIAM
PO BOX 178
WAYNESVILLE    OH    450680178

#1125432
BORS  PAMELA SUE
105 NUTMEG SQ
SPRINGBORO  OH    45066-1028

#1003967
BORS***    PAMELA
105 NUTMEG SQ
SPRINGBORO  OH    450661028

#1046127
BORSA  MICHAEL
7100 W. 250 S.
RUSSIAVILLE    IN    46979

#1125433
BORSA  PAULA J
7100 W 250 S
RUSSIAVILLE    IN    46979-9496

#1046128
BORSE  SANDESH
1609 ALLENDALE DRIVE
SAGINAW    MI    48603

#1003968
BORSKE  BRET
2834 BOOTH RD.
AU GRES    MI    48703

#1003969
BORSKE  JOAN
2834 E BOOTH RD
AU GRES    MI    487039533

#1003970
BORST  RICHARD
3919 EUCLID BLVD.
YOUNGSTOWN OH    44512

#1046129
BORTHWICK  FLOYD
5152 S WEBSTER, APT D
KOKOMO  IN    46902

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1003971
BORTON  JIMMY
8604 HARRIS HWY.
MORENCI    MI    49256

#1046130
BORTON  ANDREW
251 N MAIN STREET
#2387
CEDARVILLE    OH    45314

#1003972
BORUM JR.    JOHN
P. O. BOX 60652
DAYTON  OH    45406

#1046131
BORZABADI  ALIREZA
16516 BROOKHOLLOW DRIVE
NOBLESVILLE    IN    46062

#1046132
BORZABADI  HAMID
125 SCARBOROUGH
NOBLESVILLE    IN    46062

#1046133
BORZI    JAMES
3465 WINNERS CIRCLE
CANFIELD    OH    44406

#1003973
BORZILLIRE    TERESA
2628 KUSUM COURT
NIAGARA FALLS    NY    14304

#1046134
BOS  HEATHER
5366 BROOKEMONTE CIRCLE
OAKLAND TOWNSHIP  MI    48306

#1527609
BOS & GLAZIER PLC
990 MONROE AVE. NW
GRAND RAPIDS    MI    49503

#1539155
BOS AUTOMOTIVE PRODUCTS INC
Attn    ACCOUNTS PAYABLE
5968 COMMERCE BLVD
MORRISTOWN  TN    37814

#1187729
BOSAL CANADA
1150 GARDINERS RD
KINGSTON    ON    K7P 1R7
CANADA

#1187730
BOSAL CANADA INC
1150 GARDINERS RD
KINGSTON    ON    K7P 1R7
CANADA

#1523255
BOSAL INDUSTRIES GEORGIA
Attn    ACCOUNTS PAYABLE
PO BOX 230
LAVONIA    GA    30553

#1540715
BOSAL INDUSTRIES GEORGIA
PO BOX 230
LAVONIA    GA    30553

#1187733
BOSAL INDUSTRIES GEORGIA INC
HOLD DALE SCHEER 6/21/00
ONE BOSAL WAY
LAVONIA    GA    30553

#1187734
BOSAL INDUSTRIES GEORGIA INC
ONE BOSAL WAY
LAVONIA    GA    30553

#1187737
BOSAL INDUSTRIES WARREN
6700 FOURTEEN MILE RD
WARREN  MI    48092

#1523256
BOSAL INDUSTRIES WARREN
Attn    ACCOUNTS PAYABLE
6700 14 MILE ROAD
WARREN    MI    48092

#1540716
BOSAL INDUSTRIES WARREN
6700 14 MILE ROAD
WARREN  MI    48092

#1523257
BOSAL INTERNATIONAL
Attn    ACCOUNTS PAYABLE
345 METTY DRIVE
ANN ARBOR    MI    48103

#1540717
BOSAL INTERNATIONAL
345 METTY DRIVE
ANN ARBOR    MI    48103

#1187738
BOSAL INTERNATIONAL NORTH AMER
345 METTY DR
ANN ARBOR   MI    48103

#1187741
BOSAL INTERNATIONAL NORTH AMER
ADD CHNG 04/13/04 QZ859Y
345 METTY DR
ANN ARBOR   MI    48103

#1187742
BOSAL INTERNATIONAL NORTH AMER
BOSAL INDUSTRIES WARREN
6700 14 MILE RD
WARREN   MI    48092

#1187745
BOSAL MEXICO S A DE C V   EFT
ACCESO 1 # 126 FRACC INDSTRL
LA MONTANA 76150 QUERETARO QRO
MEXICO

#1187746
BOSAL MEXICO SA DE CV
ACCESO I NO 126
FRACC INDUSTRIAL LA
MONTANA        76150
MEXICO

#1187747
BOSAL MEXICO SA DE CV
FRACC INDUSTRIAL LA
ACCESO I NO 126
MONTANA        76150
MEXICO

#1046135
BOSARD  DEBORAH
10175 WELLINGTON DRIVE
CLARKSTON   MI    48348

#1003974
BOSCH  CHARLES
50 THORNBURY
EAST AMHERST   NY    14051

#1046136
BOSCH  RUSSELL
12152 HOISINGTON
GAINES    MI    48436

#1187749
BOSCH AUTOMATION PRODUCTS
FMLY WELDUN AUTOMATION PRODS
9850 RED ARROW HWY
BRIDGMAN   MI    49106

#1187750
BOSCH AUTOMOTIVE MOTOR SYSTEMS
1613 PROGRESS DR
ALBION    IN    46701

#1187751
BOSCH AUTOMOTIVE MOTOR SYSTEMS
22260 HAGGERTY RD STE 120
NORTHVILLE   MI    48167

#1187752
BOSCH AUTOMOTIVE MOTOR SYSTEMS
AIRFLOW SYSTEMS GROUP
38000 HILLS TECH DR
FARMINGTON HILLS     MI    48331

#1187753
BOSCH AUTOMOTIVE MOTOR SYSTEMS
BOSCH AUTOMOTIVE MOTOR SYSTEMS
3800 HILLS TECH DR
REMIT CHG 1 6 00  KW
FARMINGTON HILLS     MI    48331

#1187754
BOSCH BRAKING SYSTEMS
AUTOMOTIVE PROVING GROUNDS
32104 STATE RD #2
NEW CARLISLE   IN    46552

#1523258
BOSCH BRAKING SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 1872
SUMTER   SC    29151

#1523259
BOSCH BRAKING SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 4001
SOUTH BEND   IN    46634-4001

#1540718
BOSCH BRAKING SYSTEMS
24755 HALSTED ROAD
FARMINGTON HILLS     MI    48335-1672

#1540719
BOSCH BRAKING SYSTEMS
PO BOX 2488
SUMTER   SC    29151

#1540720
BOSCH BRAKING SYSTEMS
PO BOX 4001
SOUTH BEND   IN    46634-4001

#1187755
BOSCH BRAKING SYSTEMS CORP
CLARKSVILLE PLT
780 INTERNATIONAL BLVD
CLARKSVILLE    TN    37040

#1234691
BOSCH GMBH
SCHWIEBERDINGEN        71701
GERMANY

#1187758
BOSCH REXROTH AG
JAHNSTR 3-5
LOHR        97816
GERMANY

#1187759
BOSCH REXROTH AG
SIEMENSSTR 1
FELLBACH        70736
GERMANY

#1187760
BOSCH REXROTH AG
ZUM EISENGIEBER 1
97816 LOHR A MAIN
ATTN ARMIN BUDEL BRI-SE/KVA
GERMANY

#1187761
BOSCH REXROTH AG
ZUM EISENGIESSER 1
LOHR        97816
GERMANY

#1187762
BOSCH REXROTH CANADA CORP
3426 MAINWAY
BURLINGTON    ON    L7M 1A8
CANADA

#1187763
BOSCH REXROTH CANADA CORP
SOCIETE BASIC TECHNOLOGIES INC
490 PRINCE CHARLES DR S
WELLAND    ON    L3B 5X7
CANADA

#1187764
BOSCH REXROTH CORP
33920 TREASURY CENTER
CHICAGO    IL    60694

#1187765
BOSCH REXROTH CORP
5150 PRAIRIE STONE PKY
HOFFMAN ESTATES    IL        60192

#1187766
BOSCH REXROTH CORP
816 E 3RD ST
BUCHANAN    MI    49107

#1187767
BOSCH REXROTH CORP
INDRAMAT DIV
1701 HARMON RD
AUBURN HILLS    MI    48326

#1187768
BOSCH REXROTH CORP
INDRAMAT DIV
5150 PRAIRIE STONE PKWY
HOFFMAN ESTATES    IL        60192

#1187769
BOSCH REXROTH CORP
INDRAMAT DIV
5150 PRAIRIE STONE PKY
HOFFMAN ESTATES    IL        60192

#1187770
BOSCH REXROTH CORP
REXROTH HYDRAULIC SVCS
2300 CITY LINE RD
BETHLEHEM    PA    18017

#1187772
BOSCH REXROTH CORP
REXROTH INDRAMAT DIV
1701 HARMON RD
AUBURN HILLS    MI    48326

#1187773
BOSCH REXROTH CORP
REXROTH MECMAN
1953 MERCER ROAD
LEXINGTON    KY    405111021

#1187774
BOSCH REXROTH CORPORATION
816 E 3RD ST
BUCHANAN    MI    49107-146

#1523260
BOSCH REXROTH DSI SAS
ACCOUNTS RECEIVABLE
BOITE POSTALE 101
VENISSIEUX CEDEX        69634
FRANCE

#1540721
BOSCH REXROTH DSI SAS
BOITE POSTALE 101
VENISSIEUX CEDEX        69634
FRANCE

#1187775
BOSCH REXROTH SA DE CV
NEPTUNO 72 UNIDAD INDUSTRIAL
VALLEJO
CIUDAD DE        07700
MEXICO

#1187776
BOSCH REXROTH SA DE CV    EFT
NEPTUNO #72 UNIDAD INDUSTRIAL
VALLEJO DF 07700
MEXICO

#1187777
BOSCH ROBERT CORP
BOSCH BRAKING SYSTEMS INC
401 N BENDIX DR
RMT CHG 12/07/04 AH
SOUTH BEND    IN      46628

#1187778
BOSCH ROBERT GMBH
TUBINGER ST 123
REUTLINGEN 72762
GERMANY

#1187779
BOSCH, ROBERT CORP
2800 S 25TH AVE
BROADVIEW    IL      60155

#1187780
BOSCH, ROBERT CORP
38000 HILLS TECH DR
FARMINGTON HILLS      MI      483312417

#1187781
BOSCH, ROBERT CORP
4421 N HWY 81
ANDERSON  SC    296217623

#1187782
BOSCH, ROBERT CORP
4597 APPIAN WAY
NORTH CHARLESTON  SC    29420

#1187783
BOSCH, ROBERT CORP
8101 DORCHESTER RD
CHARLESTON  SC    29418-290

#1187785
BOSCH, ROBERT CORP
AUTOMOTIVE GROUP, THE
38000 HILLS TECH DR
FARMINGTON HILLS      MI      48331

#1187786
BOSCH, ROBERT CORP
BLAUPUNKT
2800 S 25TH AVE
BROADVIEW    IL      60153

#1187787
BOSCH, ROBERT CORP
BOSCH AUTOMATION PRODUCTS DIV
4804 PORTRAIT LN
PLANO    TX    75024

#1187788
BOSCH, ROBERT CORP
BOSCH AUTOMOTIVE GROUP
38000 HILLS TECH DR
FARMINGTON HILLS      MI      48331-241

#1187790
BOSCH, ROBERT CORP
BOSCH BRAKING (OES)
6555 FULTON INDUSTRIAL
ATLANTA    GA    30336

#1187791
BOSCH, ROBERT CORP
BOSCH BRAKING SYSTEMS CORP
1025 FAULTLESS DR
ASHLAND    OH    44805

#1187793
BOSCH, ROBERT CORP
BOSCH BRAKING SYSTEMS CORP
24755 HALSTED RD
FARMINGTON HILLS      MI      48335-161

#1187795
BOSCH, ROBERT CORP
BOSCH BRAKING SYSTEMS CORP
506 TWIN OAKS DR
JOHNSON CITY    TN    37601-761

#1187797
BOSCH, ROBERT CORP
BOSCH BRAKING SYSTEMS CORP
PO BOX 74806
CHICAGO    IL    606944806

#1187798
BOSCH, ROBERT CORP
BOSCH BRAKING SYSTEMS CORP
CHICAGO    IL

#1187799
BOSCH, ROBERT CORP
BOSCH, ROBERT KLS WAREHOUSE
4597 APPIAN WAY
NORTH CHARLESTON  SC    29420

#1187800
BOSCH, ROBERT CORP
BURLYTIC SYSTEMS
100-1 CRAWFORD ST
LEOMINSTER    MA    01453

#1187801
BOSCH, ROBERT CORP
C/O PBR COLUMBIA LLC
201 METROPOLITAN DR
WEST COLUMBIA  SC    29170

#1187802
BOSCH, ROBERT CORP
C/O PBR KNOXVILLE LLC
10215 CANEEL DR
KNOXVILLE    TN    37931

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1187803
BOSCH, ROBERT CORP
C/O REO PACKAGING CO
2740 W 79TH ST
CHICAGO    IL    60652

#1187804
BOSCH, ROBERT CORP
INDUSTRIAL ELECTRONIC DIV
40 DARLING DR
AVON    CT    06001

#1187805
BOSCH, ROBERT CORP
SALES GROUP
2800 S 25TH AVE
BROADVIEW    IL    60153

#1187806
BOSCH, ROBERT CORP
SURF TRAN
30250 STEPHENSON HWY
MADISON HEIGHTS    MI    480711612

#1187807
BOSCH, ROBERT CORP
SURFTRAN DIV
PO BOX 95453
CHICAGO    IL    60694

#1187808
BOSCH, ROBERT CORP
THERMO BURR DEBURRING MACHINES
6310 WALL ST
STERLING HEIGHTS    MI    48312

#1187809
BOSCH, ROBERT GMBH
ALTE BUNDESSTRASSE 50
WAIBLINGEN    71332
GERMANY

#1187810
BOSCH, ROBERT GMBH
GASOLINE SYSTEMS DIV
ALTE BUNDESSTR 50
WAIBLINGEN    71332
GERMANY

#1187811
BOSCH, ROBERT GMBH
TUEBINGER STR 123
REUTLINGEN    72762
GERMANY

#1543363
BOSCH, ROBERT GMBH
POSTFACH 1,  P.O. BOX 72462
TUEBINGER STR 123
REUTLINGEN    72762
GERMANY

#1187812
BOSCH, ROBERT SA DE CV
CALLE ROBERT BOSCH NO 405
COL ZONA INDUSTRIAL
TOLUCA    50071
MEXICO

#1187813
BOSCH, ROBERT SA DE CV
COL ZONA INDUSTRIAL
CALLE ROBERT BOSCH NO 405
TOLUCA    50070
MEXICO

#1187814
BOSCH, ROBERT STIFTUNG GMBH
BOSCH, ROBERT STIFTUNG
HEIDEHOFSTR 31
STUTTGART    70184
GERMANY

#1187815
BOSCHERT EQUIPMENT CO
1986 LINN ST
NORTH KANSAS CITY    MO    641161193

#1187816
BOSCHERT EQUIPMENT CO
BECO
1986 LINN
KANSAS CITY    MO    641163628

#1003975
BOSCHULTE  JOSEPH
1811 HALLECK PL
COLUMBUS    OH    432093222

#1003976
BOSCHULTE  NATASHA
1832 CREEKSIDE DR
COLUMBUS    OH    43223

#1003977
BOSCO  ASHLEY
10 OAKLAND CT
ESSEXVILLE    MI    48732

#1003978
BOSCO  JASON
1382 N WAGNER RD
ESSEXVILLE    MI    48732

#1187817
BOSCO FOOD SERVICE
Attn   DAVE BOSCO
3921 CASTLE DR
BAY CITY    MI    48706

#1003979
BOSCO II   ROBERT
10 OAKLAND COURT
ESSEXVILLE    MI    48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1003980
BOSE  WESLEY
1533 RAINTREE LANE
RACINE    WI    53406

#1187818
BOSE CORP
260 INDUSTRIAL DR
HILLSDALE    MI    49242

#1187819
BOSE CORP
PO BOX 93882
CHICAGO  IL    60690

#1187820
BOSE CORP
THE MOUNTAIN
FRAMINGHAM  MA    017018863

#1539157
BOSE CORP
Attn    ACCOUNTS PAYABLE
2000 CAROLINA PINES DRIVE
BLYTHEWOOD  SC    29016

#1187821
BOSE CORPORATION
100 THE MOUNTAIN
FARMINGHAM  MA    01701

#1540722
BOSE CORPORATION
THE MOUNTAIN
FRAMINGHAM  MA    01701-8863

#1187822
BOSE CORPORATION  EFT
100 THE MOUNTAIN
FARMINGHAM  MA    01701

#1187823
BOSETTO ING ANTONIO
VIA NIEVO 18/A
41037 MIRANDOLA MO
ITALY

#1187824
BOSH MATERIAL HANDLING CO INC
4380 40TH ST SE STE A
GRAND RAPIDS    MI    495124069

#1187825
BOSH MATERIAL HANDLING INC
5130 PATTERSON AVE SE
GRAND RAPIDS    MI    495085343

#1003981
BOSHAW MICHAEL
151 BORLAND AVE
SAGINAW  MI    486023129

#1003982
BOSHEARS  LONNA
797 ENOLA DR
VANDALIA    OH    453772819

#1125434
BOSHELL  HERBERT W
2202 ALDINGHAM CT S W
DECATUR    AL    35603-2939

#1074503
BOSKAGE COMMERCE PUBLICATION
120 CUTLER STREET
P.O. BOX 337
ALLEGAN    MI    49010

#1046137
BOSLEY  SUSAN
72600 LASSIER
ROMEO  MI    48065

#1003983
BOSMANS PATRICK
8029 S. 55 STREET
FRANKLIN    WI    53132

#1125435
BOSMANS JESSIE J
407 IVY GLEN CT
WATERFORD  WI    53185-4266

#1046138
BOSO  JOE
1127 OXFORDSHIRE DRIVE
COLUMBUS  OH    43228

#1540723
BOSQUE EXPORT CORP
7926 NORTHWEST 67TH STREET
MIAMI    FL    33166-2631

#1125436
BOSQUEZ JR  JULIAN
2601 PACKARD RD
SAND CREEK  MI    49279-9757

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1003984
BOSRON JOEL
454 GREENSBORO
CENTERVILLE    OH    45459

#1046139
BOSRON ANDREW
2601 SANTA ROSA DR.
KETTERING    OH    45440

#1003985
BOSS  DONALD
1330 DEERPATH
PORT CLINTON    OH    43452

#1003986
BOSS  JAMES
10130 STATE STREET
DALTON   NY   14836

#1003987
BOSS  MICHAEL
10058 STATE ST
DALTON   NY   14836

#1003988
BOSS  WILLINE
1589 COSLER CT
XENIA    OH   45385

#1046140
BOSS  MICHELLE
14 HERITAGE PARKWAY
SCOTIA   NY   12302

#1125437
BOSS  DAVID V
17 SLATESTONE DR
SAGINAW  MI    48603-2895

#1069857
BOSSARD
Attn    JIM REHBERG
11305 MEREDITH DR.
DES MOINES    IA    50322

#1046141
BOSSE  BRIAN
6624 LANMAN ROAD
WATERFORD  MI    48329

#1187826
BOSSERMAN MICHAEL WAYNE
2932 HAMPTON COVE WAY SE
OWENS CROSSROADS AL    357639330

#1187827
BOSSERMAN, WAYNE MD
2932 HAMPTON COVE WAY
HAMPTON COVE  AL    35763

#1187828
BOSSERT INDUSTRIAL SUPPLY INC
1025 S MARKET
CANTON  OH    44707

#1187829
BOSSERT INDUSTRIAL SUPPLY INC
1040 NATIONAL PKY
MANSFIELD    OH    44906

#1187830
BOSSERT INDUSTRIAL SUPPLY INC
318 W 8TH ST
MUNCIE    IN    47302

#1187831
BOSSERT INDUSTRIAL SUPPLY INC
BOSSERT/VONNEGUT DIV
3640 INTERCHANGE RD
COLUMBUS  OH   43204

#1187832
BOSSERT INDUSTRIAL SUPPLY INC
BOSSERT/VONNEGUT DIV
4725 PETERS RD
EVANSVILLE    IN    47711

#1187833
BOSSERT INDUSTRIAL SUPPLY INC
VONNEGUT DIV
2750 TOBEY DR
INDIANAPOLIS    IN    46219

#1125438
BOSSETT  RALPH J
3320 RIO GRANDE LN
CINCINNATI    OH    45244-3131

#1187834
BOSSIER PARISH COMMUNITY COLL
COMMUNITY EDUCATION
1701 OLD MINTEN RD STE 44
BOSSIER CITY    LA    71111

#1187835
BOSSIER PARISH COMMUNITY COLL
SCHOLARSHIP ADMINISTRATOR
2719 AIRLINE DRIVE NORTH
BOSSIER CITY    LA    71111

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1046142
BOSSUNG KARL
3560 CEDAR SHAKE DRIVE
ROCHESTER HILLS    MI    48309

#1003989
BOST  DWAYNE
1711 W. BROWN STREET
MILWAUKEE   WI   53205

#1046143
BOSTEK  KIMBERLY
9149 N. LINDEN RD
CLIO    MI    48420

#1003990
BOSTIC   JHARHIA
193 HAWKES AVE
COLUMBUS   OH    43228

#1003991
BOSTIC    RONALD
193 HAWKES AVE
COLUMBUS   OH    432231533

#1125439
BOSTIC    SARA B
207 PHEASANT PARK COURT
WARREN   OH    44481-0000

#1003992
BOSTIC JR    JOHN
1519 HALFORD ST
ANDERSON   IN    46016

#1125440
BOSTICCO  RICHARD J
5642 SUNRISE VIEW CIRCLE
LIBERTY TOWNSHIP    OH    45044

#1003993
BOSTICK   BRYAN
1237 BRENTWOOD DR
DAYTON   OH    454065714

#1003994
BOSTICK   RICHARD
135 DIANA LN NORTH
FAIRBORN   OH    45324

#1125441
BOSTICK   BARBARA A
3683 WALES DR
DAYTON   OH    45405-1846

#1187836
BOSTIK FINDLEY INC
11320 WATERTOWN PLANK RD
WAUWATOSA WI    53226-341

#1187839
BOSTIK FINDLEY INC
211 BOSTON STREET
MIDDLETON   MA    019492128

#1187840
BOSTIK FINDLEY INC
22838 NETWORK PL
CHICAGO    IL    60673

#1187841
BOSTIK FINDLEY INC    EFT
FMLY ATO FINDLEY INC
11320 W WATERTOWN PLANK RD
WAUWATOSA WI    53226

#1003995
BOSTON  BURL
640 REDBUD BLVD S
ANDERSON   IN    46013

#1003996
BOSTON  EDWARD
PO BOX 68052
JACKSON   MS    392868052

#1003997
BOSTON  MANN
PO BOX 762
CRYSTAL SPGS    MS    390590762

#1003998
BOSTON  SHADAWN
109 LAKEVIEW PARK RD
COLONIAL HEIG    VA    23834

#1125442
BOSTON  CYNTHIA B
39 LANSDOWNE BLVD
YOUNGSTOWN OH    44506-1134

#1068563
BOSTON AUTO ELECTRIC
103 CLAYTON
BOSTON   MA    02122

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068564
BOSTON AUTO ELECTRIC
P.O. BOX 124
BOSTON   MA     02122

#1187842
BOSTON COLLEGE
OFFICE OF STUDENT SERVICES
LYONS HALL OUTSIDE BILLING
CHESTNUT HILL    MA    02467

#1187843
BOSTON DIGITAL CORP
BOSTOMATIC
125 FORTUNE BLVD  GRANITE PARK
MILFORD   MA    01757

#1187844
BOSTON EQUISERVE
150 ROYALL STREET
CANTON   MA    02021

#1187845
BOSTON EQUISERVE
ADD CHG  7\98   431912740
PO BOX 414274
BOSTON   MA    022414274

#1068565
BOSTON FUEL INJ
410 BEACHAM STREET,
CHELSEA   MA    02150

#1528978
BOSTON FUEL INJ
Attn    MR. SAL SALVATO
410 BEACHAM STREET
CHELSEA   MA    02150

#1187846
BOSTON MATTHEWS INC
36 OAK ST
NORWOOD  NJ    07648

#1187847
BOSTON MATTHEWS INC
36 OAK STREET
NORWOOD  NJ    07648

#1074504
BOSTON OPTICAL FIBER

#1074505
BOSTON OPTICAL FIBER INC
C\O CONTRACTORS CREDIT CO
155 FLANDERS RD
WESTBOROUGH MA    01581

#1187848
BOSTON TILE & TERRAZZO CO
HOLD PER DANA FIDLER
23470 GRAND RIVER
DETROIT   MI    48219

#1187849
BOSTON UNIVERSITY
15 ST MARYS ST
BOSTON   MA    02215

#1187850
BOSTON UNIVERSITY
STUDENT ACCOUNTING SERVICES
THIRD PARTY BILLING
881 COMMONWEALTH AVENUE
BOSTON   MA    022151390

#1070591
BOSTON VOLVO VILLAGE
Attn   MICHAEL LABRECQUE
75 NORTH BEACON ST
BOSTON   MA    02134

#1187851
BOSTONTEC INC
2700 JAMES SAVAGE RD
MIDLAND   MI    48642

#1187852
BOSTONTEC INC
2700 JAMES SAVAGE ROAD
MIDLAND   MI    48642

#1003999
BOSTWICK  DENNIS
8247 W WOODFIELD DRIVE
FRANKLIN   WI    53132

#1004000
BOSTWICK  JOHN
2296 BROOKSIDE
MIDLAND   MI    48640

#1004001
BOSTWICK  RYAN
4836 CRUTCHFIELD DR.
SAGINAW  MI    48603

#1004002
BOSTWICK  SUSAN
9 ANITA CT
W CARROLLTON  OH    454491505

#1046144
BOSTWICK  JOSEPH
11115 WEST GLEN
CLIO    MI    48420

#1125443
BOSTWICK  DONALD M
3215 SHADY OAK DR
COLUMBIAVILLE    MI    48421-9308

#1187853
BOSTWICK-BRAUN CO
PO BOX 912
CENTRAL STATION
TOLEDO    OH    43692

#1187854
BOSTWICK-BRAUN CO, THE
18L THOMPSON JR DR
ASHLEY    IN    46705

#1187855
BOSTWICK-BRAUN CO, THE
1946 N 13TH ST
TOLEDO    OH    43624

#1187856
BOSTWICK-BRAUN CO, THE
PO BOX 912
TOLEDO    OH    43697

#1187857
BOSTWICK-BRAUN CO, THE
PO BOX 930
TOLEDO    OH    436970950

#1004003
BOSWELL  JOHN
476 WAR PATH TRAIL
WICHITA FALLS    TX    76310

#1046145
BOSWELL  KAREN
12090 SCOTT ROAD
FREELAND    MI    48623

#1187858
BOSWELL ENGINEERING INC
330 PHILLIPS AVE
S HACKENSACK    NJ    07606

#1004004
BOTELLO  CHRISTOPHER
113 SYLVAN
SAGINAW    MI    48602

#1004005
BOTHWELL  CASHUNDRA
625 P.O. BOX
ASHVILLE    AL    35953

#1004006
BOTHWELL  CASSANDRA
10TH ST. P.O.BOX 684
ASHVILLE    AL    35953

#1004007
BOTHWELL  CHARLOTTE
50 B&T DR. BOX625
ASHVILLE    AL    35953

#1004008
BOTHWELL  TASHIKA
1566 P.O. BOX
ASHVILLE    AL    35953

#1004009
BOTHWELL  TIMOTHY
PO BOX 476
ASHVILLE    AL    35953

#1004010
BOTHWELL  TINLY
P O BOX 668
ASHVILLE    AL    35953

#1125444
BOTKINS  KENNETH J
2497 26TH ST
BAY CITY    MI    48708-7619

#1125445
BOTSCHNER JR  EDWARD S
2860 DOUBLE EAGLE DR
BEAVERCREEK  OH    45431-4709

#1187859
BOTSFORD EXPRESS INC
SPEED TRANSPORTATION SERVICES
1460 MILITARY RD
KENMORE    NY    14217

#1004011
BOTT  GEORGE
3799 STONESTHROW CT E
HILLIARD    OH    430265737

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1125446
BOTT   EARL J
12233 RAUCHOLZ RD
CHESANING   MI    48616-9613

#1125447
BOTT   TIM M
415 S. LINCOLN ST.
ST. LOUIS     MI    48880-1937

#1046146
BOTTEMA  KRISTEN
1909 CAMROSE CT. S.W.
WYOMING  MI    49509

#1187860
BOTTENHORN JAMES
4375 IVANREST SW
C/O FELLOWSHIP CHRISTIAN
N
GRANDVILLE   MI    49418

#1004012
BOTTGER III    JOHN
2826 BURTON DR
KOKOMO  IN    46902

#1046147
BOTTI    JEAN
3591 CEDAR SHAKE DRIVE
ROCHESTER HILLS   MI    48309

#1004013
BOTTING   PATTI JO
6304 HATTER RD
NEWFANE  NY    14108

#1125448
BOTTKE   RONALD C
5940 CLAYPOOL
DAVISBURG   MI    48350-3552

#1004014
BOTTOM GREGORY
18 PHILPOT RD
ARDMORE  TN    38449

#1046148
BOTTOMLEY DAVID
2001 KERRI LYNN LANE
KOKOMO  IN    46902

#1069858
BOTTOMLINE INK
Attn   KIRK WINNEGA
7829 PONDEROSA RD
PERRYSBURG  OH    43551

#1187861
BOTTOMLINE TECHNOLOGIES
155 FLEET ST
RMT AD CHG 06/13/05 GJ
PORTSMOUTH  NH    03801

#1187862
BOTTOMLINE TECHNOLOGIES (DE) I
BOTTOMLINE TECHNOLOGIES
155 FLEET ST
PORTSMOUTH  NH    03801

#1004015
BOTTOMS MARY
7411 BROCKWAY ST
MOUNT MORRIS  MI    484582924

#1004016
BOTTS  AARON
1695 BOWMAN DRIVE
XENIA     OH    45385

#1004017
BOTTS  BOBBI
1315 PERSHING AVE
MIDDLETOWN  OH    45044

#1125449
BOTWINSKI   WALTER S
8120 VINTON AVE NW
SPARTA  MI    49345-9417

#1125450
BOTWRIGHT  DWIGHT A
324 SHATTUCK RD
SAGINAW  MI    48604-2328

#1125451
BOUCHARD WALLACE A
834 GLOUCESTER DR
HURON  OH    44839-1417

#1544188
BOUCHARD INSULATION INC
BOX 310
8210 E 71ST
TULSA    OK    74133

#1125452
BOUCHARD JR  JOSEPH P
15510 ITHACA RD
SAINT CHARLES    MI    48655-8752

#1004018
BOUCHER GARY
8453 HANNA LAKE AVE
CALEDONIA    MI    49316

#1004019
BOUCHER GUILD
1304 WORTHINGTON PL
HURON  OH    448391479

#1004020
BOUCHER JOHN
PO BOX 25238
FARMINGTON  NY    14425

#1004021
BOUCHER TRINIDAD
4429 MATTHEW DR
RACINE    WI    534029544

#1046149
BOUCHER JOHN
1109 EAGLE LANE
BURKBURNETT  TX    76354

#1046150
BOUCHER  LAURENCE
9286 CASTLE COURT
OTISVILLE    MI    48463

#1125453
BOUCHER JUDITH L
10614 S. HOWELL AVE
OAK CREEK    WI    53154-6310

#1125454
BOUCHER THERESA
636 CENTRAL STREET
PASCOAG  RI    02859-4300

#1004022
BOUCK  PATRICIA
146 CHAMPION BRISTOL
WARREN  OH    44481

#1046151
BOUCK  LINDA
283 SPEZIA DRIVE
OXFORD  MI    483714753

#1046152
BOUCKE  JEFFREY
13231 FRENCH LN
DAVISBURG  MI    483502837

#1125455
BOUDEMAN ROBERT W
6 LINCOLN AVE
LOCKPORT  NY    14094-5522

#1046153
BOUDIA   JAMES
617 DORCHESTER DR
NOBLESVILLE    IN    46060

#1187863
BOUDIA ABDELLATY
6340 FOX GLEN APT 75
SAGINAW  MI    48603

#1125456
BOUDOT  LEONARD W
4440 N ORR ROAD
FREELAND    MI    48623-9265

#1004023
BOUDREAU MARK
4428 THORNAPPLE
BURTON   MI    48509

#1046154
BOUDREAU TAUNEE
6255 W  00 NS
KOKOMO  IN    46901

#1125457
BOUDREAU DALE F
2914 EASY ST
BAY CITY    MI    48706-3002

#1521876
BOUDREAU TERRY
4607 TIMBERGLEN RD #2924
DALLAS    TX    75287

#1004024
BOUGHAN HOLLIE
3605 E SNOVER RD
SILVERWOOD  MI    48760

#1187864
BOUHAN WILLIAMS & LEVY
447 BULL ST
SAVANNAH  GA    31401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004025
BOUIE   CHRISTOPHER
48 WESTCHESTER AVE
ROCHESTER   NY   14609

#1004026
BOUIE   DEBBIE
117 TURK COURT
FITZGERALD   GA   31750

#1004027
BOUIE SR.   CARDELL
30 BEDFORD ST
ROCHESTER   NY   14609

#1004028
BOUILLON   PIERRE
4425D WILMINGTON PIKE
KETTERING   OH   45440

#1046155
BOULDEN   CRISTAL
3 WOODBURY COURT
EDISON   NJ   088200000

#1071664
BOULDER CO. CO
BOULDER COUNTY TREASURER
PO BOX 471
BOULDER   CO   80306

#1533029
BOULDER COUNTY COURT CLERK
PO BOX 2530
DENVER   CO   80201

#1187865
BOULDER COUNTY TREASURER
PO BOX 471
BOULDER   CO   80306

#1187866
BOULDER DISTRICT COURT-CH SUPP
ACCT OF MOSES O.J. EZE
CASE #91-DR-673-5
PO BOX 2530
DENVER   CO   421941894

#1004029
BOULDIN   SAMUEL
1121 WAY THRU THE WOODS
DECATUR   AL   35603

#1046156
BOULES   NADY
2055 PONDWAY DRIVE
TROY   MI   48098

#1187868
BOULEY SCHLESINGER DI CURTI &
SCHIPPERS
100 N STONE AVE STE 1003
TUCSON   AZ   85701

#1125458
BOULL   DAVID F
4925 TRIVET DR N
LIVERPOOL   NY   13088-5813

#1187869
BOULT CUMMINGS CONNERS & BERRY
PO BOX 198062
NASHVILLE   TN   37219

#1046157
BOULTBEE   KRISTOFER
1515 W GLENDALE DRIVE
MARION   IN   46953

#1187870
BOULTER RIGGING CORP
610 SALT RD
WEBSTER   NY   145809764

#1187871
BOULTER RIGGING CORP
PO BOX 196
WEBSTER   NY   145800196

#1004030
BOULTON   CHARLES
12942 IROQUOIS DR
BIRCH RUN   MI   484159316

#1125459
BOULWARE RICHARD
3550 HOLLOW RUN CIRCLE
APT 112
INDIANAPOLIS   IN   46214

#1187872
BOUMA BROS SALES & SERVICE
1529 BURLINGAME AVE SW
WYOMING   MI   49509

#1187873
BOUMA BROTHERS SALES & SERVICE
1529 BURLINGAME SW
WYOMING   MI   49509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187874
BOUNDARY LINES PA
BARTALONE & ASSOC
90 BAYARD ST
NEW BRUNSWICK   NJ      08903

#1187875
BOUNDARY LINES PA
DIV OF BARTALONE & ASSOCIATES
90 BAYARD ST
NEW BRUNSWICK   NJ      08903

#1072604
BOUNDLESS MANUFACTURING
100 MARUS BLVD
HAPPAUGE  NY    11788

#1125460
BOUNDS  CECIL L
4125 S SIWELL RD
JACKSON   MS    39212-6210

#1004031
BOURASSA  RANDALL
4468 BILLMAR ST SW
GRANDVILLE   MI    494182204

#1046158
BOURASSA  ERIN
3023 SHERWOOD LANE
BAY CITY    MI    48706

#1046159
BOURASSA  KATHY
3023  SHERWOOD LANE
BAY CITY      MI    48706

#1046160
BOURASSA  LARRY
3023  SHERWOOD LANE
BAY CITY    MI    48706

#1125461
BOURASSA  DENNIS R
2205 ROSLYN AVE
FLINT     MI    48532-3928

#1004032
BOURBEAU  LINDA
6241 HAMPTON GREEN PLACE
DUBLIN   OH   43016

#1004033
BOURBEAU  TRAVIS
5166 MISTYBROOK LN
HILLIARD    OH    43026

#1071665
BOURBON CO. KY
BOURBON COUNTY SHERIFF
301 MAIN STREET
PARIS     KY   40361

#1533030
BOURBON COUNTY DISTRICT COURT
PO BOX 868
FT SCOTT     KS     66701

#1187876
BOURBON COUNTY SHERIFF
BOURBON COUNTY COURTHOUSE
PARIS    KY    40361

#1004034
BOURCIER   COREY
301 S WARNER
BAY CITY    MI     48706

#1004035
BOURCIER   THAD
1119 JULE DRIVE
PINCONNING    MI      48650

#1125462
BOURCIER  JEFFERY L
4153 MARTUS ROAD
NORTH BRANCH  MI     48461

#1046161
BOURDON WILLIAM
5573 MIRIAM
SAGINAW  MI    48601

#1187877
BOURDON-HAENNI
125 RUE DE LA MARRE - BP 214
VENDOME CEDEX  41103
FRANCE

#1004036
BOURDOWROY
2138 TOWNLINE RD
ROSE CITY    MI    486549706

#1125463
BOURDOWGEORGE W
1197 KENNELY RD
SAGINAW  MI    48609-8903

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1187878
BOURDOW TRUCKING CO
6950 N MICHIGAN AVE
SAGINAW    MI    48603

#1187879
BOURDOW TRUCKING CO
6950 N MICHIGAN AVE
SAGINAW   MI    486049716

#1004037
BOURFF  BRIAN
1904 S WEBSTER
KOKOMO   IN    46902

#1004038
BOURFF  JACQUELINE
400 S 3184 W
KOKOMO   IN    46902

#1004039
BOURFF  JUDY
250 N COOPER ST
RUSSIAVILLE    IN    46979

#1004040
BOURKE  TIMOTHY
117 DAY ST
ALBION    NY    144111309

#1125464
BOURKE  KENNETH B
705 W 500 N
ANDERSON   IN    46011-9522

#1187880
BOURN & KOCH INC
10100 FOREST HILLS ROAD
ROCKFORD  IL    611158236

#1187881
BOURN & KOCH INC
2500 KISHWAUKEE ST
ROCKFORD  IL    61104-701

#1187883
BOURN & KOCH INC
REPLACEMENT PARTS DIV
10100 FOREST HILL RD
ROCKFORD   IL    61115

#1187884
BOURN & KOCH MACHINE TOOL CO
2500 KISHWAUKEE STREET
ROCKFORD   IL    61104

#1046162
BOURNE  MARGARET
133 PICKWICK DRIVE
ROCHESTER  NY    14618

#1125465
BOURNE  HARRY L
216 CORONA AVE
DAYTON   OH    45419-2601

#1533031
BOURNE NOLL & KENYON
PO BOX 690
SUMMIT    NJ    7902

#1004041
BOURNES  GERALD
9281 BURTON RD
ADRIAN    MI    49221

#1125466
BOURNIAS  EVANGELINE A
1039 HENN HYDE RD NE
WARREN   OH    44484-1220

#1187885
BOURNS
C/O OASIS SALES
1305 N BARKER RD
BROOKFIELD    WI    53045

#1543364
BOURNS ELECTRONICS (IRELAND) LTD
MAHON INDSTL EST BLACKROCK
CORK    000
IRELAND

#1187886
BOURNS INC
1200 COLUMBIA AVE
RIVERSIDE    CA    925072129

#1187887
BOURNS INC
BOURNS SENSOR CONTROLS
2533 N 1500 W
OGDEN   UT    84404

#1187888
BOURNS INC
C/O EPSCO
1100 OWENDALE STE G
TROY   MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187889
BOURNS INC
SENSORS/CONTROLS DIV
2533 N 1500 W
OGDEN  UT    844042647

#1187890
BOURNS INC EFT
BOURNS INSTRUMENTS INC
1200 COLUMBIA AVE
KS FROM 097767180
RIVERSIDE    CA    92507

#1187891
BOURNS TRIMPOT INC
C/O RATHSBURG ASSOCIATES INC
41100 BRIDGE ST
NOVI   MI    48375

#1074506
BOURNS, INC.
2533 N 1500 WEST
OGDEN  UT    84404

#1004042
BOURQUE DEBORAH
35 COUNTY CLARE CRES
FAIRPORT  NY    14450

#1004043
BOURQUE SCOTT
30 GOETHALS DR
ROCHESTER  NY    14616

#1046163
BOUSE  WILLIAM
1564 BROOKFIELD DRIVE
ANN ARBOR  MI    481036080

#1125467
BOUSFIELD  JAMES E
526 TOWSON DR NW
WARREN  OH    44483-1737

#1125468
BOUSLOG  PATRICIA C
624 DEPTFORD AVE
DAYTON   OH    45429-5941

#1046164
BOUSUM TIMOTHY
4628 S 200 W
KOKOMO  IN    46902

#1125469
BOUSUM JEWELL D
4628 S COUNTY ROAD 200 W
KOKOMO  IN    46902-9560

#1125470
BOUSUM KATHY A
1776 S CO. RD 700 W
RUSSIAVILLE    IN    46979-9400

#1125471
BOUSUM MARY P
1711 BUICK LN
KOKOMO  IN    46902-2522

#1187892
BOUSUM JEWELL D
4628 S 200 W
KOKOMO  IN    46902

#1187893
BOUTELL CO INC
2401 MONROE AVE
ROCHESTER  NY    14618

#1046165
BOUTROS  SAMARA
3615 CROOKS RD
APT. 7
ROYAL OAK  MI    48073

#1046166
BOUTRY  BRUNO
27200 PARKVIEW
APT. 110
WARREN  MI    48092

#1004044
BOUTWELL  NANCY
#7459 DUNN RATCLIFF RD
BROOKHAVEN  MS    39601

#1004045
BOUTWELL  RODNEY
1212 BROADUS AV SE
DECATUR  AL    35601

#1004046
BOUZAKTI  AHMED
5423 FLOTRON
HUBER HEIGHTS    OH    45424

#1004047
BOVA  MICHAEL
1120 PRIMROSE DR
W CARROLLTON  OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004048
BOVA   RICHARD
5185 BRESSLER DR
HILLIARD        OH      430269596

#1125472
BOVA   JANET K
W6278 30TH STREET
NEW LISBON      WI      53950

#1125473
BOVA   THEODORE A
W6278 30TH STREET
NEW LISBON      WI      53950

#1004049
BOVEE   BRYON
4785 S WASHINGTON
SAGINAW   MI      48601

#1125474
BOVEE   LINDA L
2385 KENWOOD DR
ADRIAN   MI      49221-4504

#1004050
BOVENZI   JOSEPH
45 GLENVILLE DR
ROCHESTER   NY      14606

#1004051
BOVENZI   PINO
86 HILL BRIDGE DRIVE
ROCHESTER   NY      14612

#1046167
BOVENZI   EUGENE
45 GLENVILLE DRIVE
ROCHESTER   NY      14606

#1046168
BOVENZI   PETER
10274 MILL POINTE DRIVE
GOODRICH   MI      48438

#1187894
BOVIS LEND LEASE PROJECT CONSU
LEVEL 20 POREGRINE PLZ 1325
HUAL HAL RD C SHANGHAI 200031
CHINA

#1187895
BOVIS LEND LEASE PROJECTS (SHA
20 F NO 1325 HUAIHAI (M) RD
SHANGHAI        200127
CHINA

#1074507
BOW ELECTRONIC SOLDERS
CANFIELD TECHNOLOGIES
1 CROSSMAN ROAD
SAYREVILLE   NJ      08872

#1046169
BOWARD MARK
7060 SUMMIT HILL COURT SE
CALEDONIA   MI      493169070

#1004052
BOWDEN HEATHER
727 N BROADWAY
DAYTON   OH      45407

#1004053
BOWDEN JAMES
202 BRAUN ST
NEW CARLISLE      OH      453442905

#1004054
BOWDEN SHAWN
2624 N MAIN ST
DAYTON   OH      45405

#1046170
BOWDEN JAMES
202 BRAUN STREET
NEW CARLISLE      OH      45344

#1046171
BOWDEN KIMBERLY
2525 N. WILSON
ROYAL OAK   MI      48073

#1046172
BOWDEN PERRY
5603 B PIERCE RD NW
WARREN   OH      44481

#1125475
BOWDEN BRADLEY G
1491 NORTH LONG LAKE ROAD
FENTON   MI      48430-8825

#1125476
BOWDEN FLORENCE R
2286 N STEEL RD
MERRILL   MI      48637-9519

#1187896
BOWDEN JAMES ROBERT
202 BRAUN ST
NEW CARLISLE    OH    45344

#1004055
BOWDEN, JR.    VERNON
918 DANNER AVE
DAYTON    OH    45408

#1004056
BOWE  LATASHA
7001 SPRING DR LOT #6
COTTONDALE  AL    35453

#1046173
BOWE  RALPH
13 PETRARCA DR
KENT    OH    44243

#1004057
BOWEN APRIL
1122 KINGSMILL DR
ANDERSON  IN    46012

#1004058
BOWEN BILLIE
BOX 1427
ARCHER CITY    TX    76351

#1004059
BOWEN CAROLYN
7954 RIDGE RD
GASPORT  NY    14067

#1004060
BOWEN DANI
3831 SHEPHERD RD
WILLIAMSON    NY    14589

#1004061
BOWEN DAVID
11136 COLDWATER RD
FLUSHING    MI    484339748

#1004062
BOWEN JANICE
2029 NEBRASKA DR
XENIA    OH    45385

#1004063
BOWEN LAWRENCE
PO BOX 14773
SAGINAW    MI    486010773

#1004064
BOWEN LUANA
3660 MEADOWVIEW DR
KOKOMO  IN    46902

#1004065
BOWEN MARK
8240 BILOXI CT NE
ROCKFORD  MI    49341

#1004066
BOWEN MICHELLE
1940 WESLEYAN RD
DAYTON    OH    45406

#1004067
BOWEN PAMELA
475 SHILOH DR.
DAYTON    OH    45415

#1004068
BOWEN RODNEY
1663 SIOUX DR
XENIA    OH    45385

#1004069
BOWEN STACEY
826 SHERMAN PO BOX 32
CARROLLTON  MI    48724

#1004070
BOWEN TIMOTHY
557 SKODBORG
EATON    OH    45320

#1046174
BOWEN FREDERICK
141    WAE TRAIL
CORTLAND  OH    44410

#1046175
BOWEN JEFFERY
2664 LARRYTIM DRIVE
SAGINAW  MI    48601

#1125477
BOWEN DAVID H
19 ROOSEVELT AVE
BENWOOD  WV    26031-1014

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1125478
BOWEN NANCY A
171 N ADAM ST.
LOCKPORT NY    14094-2446

#1125479
BOWEN THOMAS L
738 S PARK AVE
SAGINAW    MI    48607-1758

#1531058
BOWEN NEIL F
19924 E 115TH STREET
BROKEN ARROW OK    74014

#1187897
BOWEN & ASSOCIATES INC
1333 BUTTERFIELD RD
DOWNERS GROVE IL    60515

#1125480
BOWEN JR  JOE N
2401 ROBINWOOD AVE
SAGINAW    MI    48601-3524

#1533032
BOWEN RADABAUGH MILTON & BROWN
4967 CROOKS ROAD STE 150
TROY    MI    48098

#1004071
BOWENS MICHAEL
1139 LISA DRIVE
S CHARLESTON    OH    45368

#1004072
BOWENS RICHARD
2658 CREEKWOOD CIRCLE 1
MORIANE    OH    45439

#1004073
BOWENS WALTER
4117 KAMMER AVE
DAYTON    OH    45417

#1187898
BOWENS MILL CHRISTIAN CENTER
INC
105 GATHERING PLACE RD
FITZGERALD    GA    31750

#1004074
BOWER  AMANDA
1909 WOODLAND NE
WARREN  OH    44483

#1004075
BOWER  JEFFREY
8900 FISK RD
AKRON   NY    14001

#1004076
BOWER  STEPHEN
36 N ADAM ST
LOCKPORT    NY    140942416

#1004077
BOWER  TAMI
3133 SUBURBAN DR
BEAVERCREEK OH    45432

#1046176
BOWER  BRIAN
2710 SCHEID ROAD
HURON   OH    44839

#1046177
BOWER  STEVEN
3235 W. JEFFERSON RD.
KOKOMO  IN    46901

#1125481
BOWER  CONNIE L
3818 RAVENWOOD DR SE
WARREN  OH    44484-3756

#1187899
BOWER/STANLEY MECHANICAL SERVI
1814 STAR-BATT DR
ROCHESTER  MI    48309

#1004078
BOWERMANKEVIN
5278 UPPER MOUNTAIN RD
LOCKPORT    NY    14094

#1046178
BOWERMANJASON
3269 ARBUTUS
SAGINAW    MI    48603

#1533033
BOWERMAN BOWDEN & MOOTHART
620-A WOODMERE
TRAVERSE CTY    MI    49686

#1004079
BOWERS ARCHIE
3213 BEGOLE ST
FLINT    MI    485042917

#1004080
BOWERS CRAIG
1580 KENOWA AVE SW
GRAND RAPIDS    MI    495446550

#1004081
BOWERS DAVE
3889 CYPRESS CREEK DR
COLUMBUS  OH    43228

#1004082
BOWERS DAVID
408 E 34TH ST
ANDERSON  IN    46013

#1004083
BOWERS FLOYD
365 PECK MT RD
EVA    AL    35621

#1004084
BOWERS JEFFREY
1024 STOVER RD.
WEST ALEXANDRIA    OH    45381

#1004085
BOWERS KENNETH
5932 ROLLAWAY DR NE
COMSTOCK PARK  MI    493219544

#1004086
BOWERS MICHAEL
2140 SHIRLENE DR
GROVE CITY    OH    43123

#1004087
BOWERS REX
808 CANAL ST
ANDERSON  IN    460129218

#1046179
BOWERS AMY
7497 WATERFALL DRIVE
GRAND BLANC    MI    48439

#1046180
BOWERS BRANDON
1655 HERON CL
CANTON  MI    48187

#1046181
BOWERS CLAUDIA
3213 BEGOLE
FLINT    MI    48504

#1046182
BOWERS JOHNNY
703 SALEM DR
KOKOMO  IN    46902

#1046183
BOWERS JON
2303 ENGLEWOOD DRIVE
TUSCALOOSA  AL    35405

#1046184
BOWERS KENNETH
7497 WATERFALL DRIVE
GRAND BLANC    MI    48439

#1046185
BOWERS LAURA
1132 WOODSIDE DRIVE
FLINT    MI    48503

#1046186
BOWERS MARILYN
9893 E. CO. RD. 1225
GALVESTON  IN    46932

#1046187
BOWERS MICHAEL
12299 TOWNLINE RD
GRAND BLANC    MI    48439

#1046188
BOWERS RAY
29585 CAMBRIDGE CT.
NEW BALTIMORE    MI    48047

#1046189
BOWERS SCOTT
3258 LOCKPORT OLCOTT ROAD
NEWFANE  NY    14108

#1046190
BOWERS WILLIAM
5091 TANGLEWOOD BLUFF
GRAND BLANC    MI    49439