Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1125482
BOWERS ESTES
9420 E NORTH A ST
FOREST   IN    46039-9570

#1125483
BOWERS JOHN D
637 BERLIN RD.
HURON  OH    44839-1909

#1125484
BOWERS JOHNNY M
703 SALEM DR
KOKOMO  IN    46902-4925

#1125485
BOWERS LOIS M
9420 E NORTH A ST
FOREST   IN    46039-9570

#1125486
BOWERS MICHEAL A
14170 LITTLE RICHMOND RD
NEW LEBANON   OH    45345-9713

#1125487
BOWERS PATRICIA D
5330 SHOREWOOD DR
INDIANAPOLIS    IN    46220-3638

#1125488
BOWERS SHAREN M
3889 CYPRESS CREEK DR
COLUMBUS  OH    43228-9675

#1187900
BOWERS HARRISON KENT & MILLER
P O BOX 1287
EVANSVILLE    IN    477061287

#1125489
BOWERS JR  GEROGE
6153 EAGLE RIDGE LN APT 203
FLINT    MI    48505-6721

#1187901
BOWERS STANLEY MECH SERVICES
INC  ADDR CHG 1 19 00
2230 STAR COURT
ROCHESTER  MI    483081337

#1187902
BOWERS, DANIEL L CO INC
MILLER/BOWERS CO
1680 S LIVERNOIS STE 100
ROCHESTER HILLS   MI    48307

#1004088
BOWES  CHRISTINA
38 CAROLINA AVE
LOCKPORT  NY    14094

#1046191
BOWIE  BRUCE
3407 COLUMBUS AVENUE
SANDUSKY  OH    44870

#1187903
BOWIE AUDIO VISUAL ENTERPRISES
290 HIGHPOINT DR
RIDGELAND  MS    39157

#1125490
BOWKER MARION L
PO BOX 1203
ATHENS    AL    35612-1203

#1004089
BOWLBY  ERIC
6254 E 600 S
ATLANTA   IN    46031

#1046192
BOWLER  THOMAS
145 MAYVILLE AVENUE
KENMORE  NY    14217

#1004090
BOWLES  AMANDA
173 COLEBROOK
VANDALIA   OH    45377

#1004091
BOWLES BRUCE
3729 MONROE ST. #2
RIVERSIDE    CA    92504

#1004092
BOWLES  CHRISTINA
5398 GROVER DR
COLUMBIAVILLE   MI    48421

#1004093
BOWLES  MELODY
95 NATION AVE
EATON   OH    45320

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:  17:00:52

---

#1004094
BOWLES  RONALD
200 N. GILBERT ST. APT. 19
ANAHEIM     CA     92801

#1004095
BOWLES  SANDRA
2424 OTTELLO AVE
DAYTON     OH     45414

#1046193
BOWLES  PHILIP
16432 N. SKYRIDGE LANE
FOUNTAIN HILLS     AZ     85268

#1125491
BOWLES  MICHAEL E
25700 SAN LUPE AVE
MORENO VALLEY     CA     92551-7043

#1125492
BOWLES  THOMAS J
5398 GROVER DR
COLUMBIAVILLE     MI     48421-8914

#1187905
BOWLES KEN
DBA VISTA ENTERPRISES
BOX 128
EL VERANO     CA     95433

#1187906
BOWLES RICE MCDAVID GRAFF &
LOVE
PO BOX 1386
CHARLESTON     WV     253251386

#1004096
BOWLEY  WANITA
810 SPRINGWATER RD
KOKOMO   IN     46902

#1125493
BOWLEY  JACKIE L
305 REDWOOD CT
KOKOMO   IN     46902-3624

#1125494
BOWLEY  WANITA E
810 SPRINGWATER RD
KOKOMO  IN     46902-4893

#1125495
BOWLIN   JAMES E
4753W S 400 W
RUSSIAVILLE     IN     46979-9459

#1531059
BOWLIN   DAMON P
426605 EAST 270 ROAD
CHELSEA  OK     74016

#1004097
BOWLING  ANDREW
4925 FAR HILLS AVE #C
KETTERING     OH     45429

#1004098
BOWLING  C
3071 AXE DR.
FAIRBORN   OH     45324

#1004099
BOWLING  DELLA
1162 OSAGE AVE
KETTERING     OH     45419

#1004100
BOWLING  EVERETT
2095 AUBURNDALE AVE
DAYTON  OH     45414

#1004101
BOWLING  LARRY
2610 NYACK LANE
DAYTON   OH     45439

#1004102
BOWLING  MICHAEL
1889 COUNTY ROAD 184
MOULTON   AL     35650

#1004103
BOWLING  MICHELLE
1675 LAMBERS DR.
NEW CARLISLE     OH     45344

#1004104
BOWLING  OZIAS
495 HIGHLAND DR
MOULTON   AL     356504115

#1004105
BOWLING  PAMELLA
94 ALOHA DRIVE
MORAINE   OH     45439

---

#1004106
BOWLING  RALPH
P.O. BOX 2
OMER   MI      487499713

#1004107
BOWLING  RHONDA
62 MONICA AVE SE
DECATUR  AL     35603

#1004108
BOWLING  RICHARD
7240 FRASER ST
DAYTON   OH    45427

#1004109
BOWLING  SAMUEL
7390 KIRKVIEW DR
DAYTON  OH    45424

#1004110
BOWLING  SONDRA
35 COUNTRY PLACE CT
XENIA   OH    45385

#1004111
BOWLING  STEPHEN
2431 MUNDALE AVE.
DAYTON   OH    45420

#1125496
BOWLING  MICHAEL E
4940 ECK RD
MIDDLETOWN OH    45042-1612

#1125497
BOWLING  WILLIAM CECIL
1232 E MCGALLIARD RD
MUNCIE    IN    47303-2272

#1531915
BOWLING  MICHAEL A.
302 N. HOGAN
PRYOR  OK   74361

#1540724
BOWLING GREEN
191 PARKER AVE
BOWLING GREEN   KY    42101-9172

#1533034
BOWLING GREEN COURT CLERK
PO BOX 326
BOWLING GRN   OH   43402

#1187907
BOWLING GREEN FREIGHT    EFT
PRIME FINANCIAL SERVICES
581 HARDISON RD
WOODBURN KY    42170

#1187908
BOWLING GREEN FREIGHT INC
581 HARDISON RD
WOODBURN KY   421709616

#1072605
BOWLING GREEN LOGISTICS
OPTIMIZATION (LOC) DOCK LLL
383 SCOTTY'S WAY
BOWLING GREEN   KY     42102

#1187909
BOWLING GREEN STATE
VOCATIONAL TECHNICAL SCHOOL
ATTN  CAROLYN GRADEN
1845 LOOP DRIVE
BOWLING GREEN   KY   421013601

#1187910
BOWLING GREEN STATE UNIVERSITY
BURSARS OFFICE
PO BOX 993
BOWLING GREEN   OH    434020993

#1187911
BOWLING GREEN UNIVERSITY
FIRELANDS COLLEGE
901 RYE BEACH ROAD
HURON  OH    448399791

#1187912
BOWLING TRANSPORT INC
PO BOX 663
SEYMOUR  IN     47274

#1187913
BOWLING TRANSPORTATION INC
7179 PEMBERVILLE ROAD
RISINGSUN   OH    43457

#1004112
BOWLING**  DAYNA
404 ELVERNE AVE.
DAYTON   OH    45404

#1004113
BOWLING, JR   EARL
32 DEWEY DR
KETTERING   OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187914
BOWLUS TRUCKING CO INC
FREIGHT PAYMENTS
PO BOX 631384
CINCINNATI    OH    452631384

#1004114
BOWMAN AARON
1917 SHEFFIELD ST
MIDDLETOWN  OH    450444319

#1004115
BOWMAN ANDREW
5872 DECKER RD
FRANKLIN    OH    45005

#1004116
BOWMAN BRIAN
8940 JAMAICA RD.
GERMANTOWN OH    45327

#1004117
BOWMAN BRIAN
9331 WARNICK RD.
FRANKENMUTH  MI    48734

#1004118
BOWMAN BRUCE
3902 LKPT-OLCOTT RD LOT #55
LOCKPORT  NY    14094

#1004119
BOWMAN CHOZON
4580 WEBBER
SAGINAW    MI    48601

#1004120
BOWMAN CORLONDA
6058 PENWOOD RD
MT. MORRIS    MI    48458

#1004121
BOWMAN FRIEDA
614 W TAYLOR
KOKOMO  IN    46901

#1004122
BOWMAN GARY
871 DOLPHIN ST SW
WYOMING  MI    495095123

#1004123
BOWMAN JAMES
5757 EATON-OXFORD RD
CAMDEN  OH    45311

#1004124
BOWMAN JAMES
6181 WOLVERINE TRL
ALGER    MI    486109414

#1004125
BOWMAN JAMES
PO BOX 111
TRINITY    AL    356730111

#1004126
BOWMAN JOHN
745 SUMMERVILLE RD APT 369
BOAZ    AL    35957

#1004127
BOWMAN JOSEPH
411 PURVIS RD
FLORA    MS    39071

#1004128
BOWMAN JULIE
8940 JAMAICA RD
GERMANTOWN OH    45327

#1004129
BOWMAN KIM
3295 SANDY BEACH RD
GRAND ISLAND    NY    14072

#1004130
BOWMAN KIMERA
2104 SIBLEY DR
KOKOMO  IN    469024599

#1004131
BOWMAN LARRY
3360 CARDINAL DR
SAGINAW  MI    486015711

#1004132
BOWMAN MELISSA
2675 CRESCENT BLVD
KETTERING  OH    45409

#1004133
BOWMAN PATRICIA
9331 WARNICK RD.
FRANKENMUTH MI    48734

#1004134
BOWMAN RICHARD
3199 N IRISH RD
DAVISON     MI      484239582

#1004135
BOWMAN ROBERT
861 CALIFORNIA ST NW
GRAND RAPIDS    MI      49504

#1004137
BOWMAN RUTH
661 NORTH RD
NILES     OH     44446

#1046194
BOWMAN ALBERT
59 FENNEC LANE
E. AMHERST     NY     14051

#1046195
BOWMAN GREGORY
265 PARK LANE
SPRINGBORO    OH     45066

#1125498
BOWMAN CHARLES H
1556 ROCKY MILL RD
VICTORIA     VA     23974-3412

#1125499
BOWMAN DENNIS M
2718 HAVERSTRAW AVE
DAYTON    OH    45414-2241

#1125500
BOWMAN DOROTHY M
441 S 28TH
SAGINAW    MI     48601-6422

#1125501
BOWMAN ENOLA A
97 WARSAW ST
ROCHESTER    NY     14621-3635

#1125502
BOWMAN GERALD R
7223 BALLA DR
N TONAWANDA    NY     14120-1467

#1125503
BOWMAN JOSEPHINE M
8142 JORDAN RD
GRAND BLANC    MI     48439-9623

#1125504
BOWMAN JOYCE C
2799 WABASH AVE
NILES     OH     44446-4547

#1125505
BOWMAN KEITH T
160 H WESTVIEW COMMONS BLVD
ROCHESTER    NY     14624-5910

#1125506
BOWMAN ROGER
3352 W 100 N
TIPTON    IN     46072-8536

#1125507
BOWMAN RONALD D
770 KATHY CT
BEAVERTON    MI     48612-8516

#1187915
BOWMAN & BROOKE
150 S 5TH ST    STE 2600
MINNEAPOLIS    MN     55402

#1187916
BOWMAN & BROOKE
160 W SANTA CLARA ST STE 1150
SAN JOSE    CA     951131700

#1187917
BOWMAN & BROOKE
ADD CHG  4\98
PO BOX 1414 NCB 13
MINNEAPOLIS    MN     554801414

#1187918
BOWMAN & BROOKE
PO BOX 1414 NCB 13
MINNEAPOLIS    MN     554801414

#1187920
BOWMAN & BROOKE
RIVERFRONT PLAZA WEST TOWER
901 E BYRD ST STE 1500
RICHMOND    VA     232194027

#1187921
BOWMAN CONSTRUCTION CO INC EFT
PO BOX 387
MARION    IN     46952

#1187922
BOWMAN DISTRIBUTION
BARNES GROUP INC
1301 E 9TH ST
RM CHG PER LTR 06/09/04 AM
CLEVELAND   OH    441141824

#1544189
BOWMAN DISTRIBUTION
850 E 72ND ST
CLEVELAND   OH    44103-1007

#1074508
BOWMAN ELECTRONICS
Attn   HOWARD BOWMAN
17195 NEW HOPE ST. STE. 201
FOUNTAIN VALLEY    CA    92708

#1074509
BOWMAN ELECTRONICS
17195 NEWHOPE ST
SUITE #201
FOUNTAIN VALLEY    CA    92708

#1187923
BOWMAN GILFILLAN HAYMAN
GODFREY INC
PO BOX 785812
SANDTON        2146
SOUTH AFRICA

#1187924
BOWMAN HEINTZ BOSCIA &
VICIAN PC
8605 BROADWAY
MERRILLVILLE    IN    46410

#1187925
BOWMAN HEINTZ BOSCIA & MCPHEE
ACCT OF WILFORD MC CARLEY
CAUSE# 49K01-9412-SC10180
8605 BROADWAY
MERRILLVILLE    IN    312603475

#1187926
BOWMAN HEINTZ BOSCIA & VICIAN
253 E OHIO ST    STE 860
INDIANAPOLIS    IN    46204

#1187927
BOWMAN HEINTZ BOSCIA & VICIAN
8605 BROADWAY
MERRILLVILLE    IN    46410

#1533035
BOWMAN HEINZ BOSCIA & VICIAN
8605 BROADWAY
MERRILLVILLE    IN    46410

#1004138
BOWMAN II    MICHAEL
5872 DECKER RD
FRANKLIN   OH    45045

#1187928
BOWMAN JANITORIAL SUPPLY CO
BOWMAN SUPPLY CO
225 N IRWIN ST
DAYTON   OH    454031328

#1004139
BOWMAN JR  MANUAL
2430 GOLD AVE.
FLINT   MI    48503

#1125508
BOWMAN JR  KENNETH
2107 E 38TH ST
ANDERSON  IN    46013-2116

#1187929
BOWMAN KENNETH JR
2107 E 38TH ST
ANDERSON  IN    46013

#1187930
BOWMAN SUPPLY CO
P O BOX 1404
225 N IRWIN ST
DAYTON   OH    454011404

#1125509
BOWN  KENNETH W
2012 S FARRAGUT ST
BAY CITY     MI    48708-3809

#1004140
BOWNE  STANLEY
3166 E 100 S
KOKOMO   IN    46902

#1187931
BOWNE
362341387
610 W CONGRESS
DETROIT    MI    48226

#1187932
BOWNE & CO INC
BOWNE JFS SOFTWARE SOLUTIONS D
7461 CALLAGHAN RD
SAN ANTONIO    TX    78229

#1187933
BOWNE & CO INC
BOWNE OF DETROIT
610 WEST CONGRESS
DETROIT    MI    48226

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:  17:00:52

#1187934
BOWNE JFS SOFTWARE SOLUTIONS
211 N LOOP 1604 E  STE 245
SAN ANTONIO    TX    78232

#1187935
BOWNE OF DETROIT
610 WEST CONGRESS
REMIT UPTDE 7\93
DETROIT    MI    482263143

#1187936
BOWNE PUBLISHING DIVISION
CHURCH STREET STATION
PO BOX 6080
133440587
NEW YORK   NY    10249

#1187937
BOWNE TRANSLATION SERVICES
345 HUDSON ST
NEW YORK   NY    10014

#1004141
BOWNS ROBERT
6055 BIRCH RUN RD
BIRCH RUN    MI    484158743

#1004142
BOWSER BARRY
11209 PAR CT
KOKOMO  IN    469019551

#1004143
BOWSER DANIEL
10133 JAMAICA RD
CARLISLE    OH    45005

#1004144
BOWSER GEORGE
38 YALE AVE
NEW LEBANON   OH    45345

#1004145
BOWSER KAREN
11209 PAR CT
KOKOMO  IN    469019551

#1004146
BOWSER MICHAEL
2212 ENTERPRISE RD.
W. ALEXANDRIA    OH    45381

#1004147
BOWSER MICHAEL
9782 STATE ROUTE 7 N.E.
KINSMAN    OH    44428

#1004148
BOWSER OTTIS
2201 EAST ARMS DR.
HUBBARD   OH    44425

#1004149
BOWSER TERRI
4958 BOONE DR
W ALEXANDRIA    OH    453819724

#1046196
BOWSER DANIEL
28602 MARTHA COURT
WATERFORD  WI    53185

#1046197
BOWSER LAURA
181 ELDON DRIVE
WARREN   OH    44483

#1046198
BOWSER WALTER
2330 WHISPERING MDWS NE
WARREN  OH    44483

#1125510
BOWSER KAREN S
6641 STATE ROUTE 7
ANDOVER   OH    44003-9550

#1125511
BOWSER KENT K
12255 HEMPLE ROAD
FARMERSVILLE   OH    45325-7208

#1125512
BOWSER LARRY J
4810 LOGAN WAY
HUBBARD  OH    44425-3317

#1004150
BOWSER JR  NEIL
788 BEATTY SCHOOL RD
GREENVILLE    PA    16125

#1187938
BOWSER-MORNER
P O BOX 51
DAYTON   OH    45401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187939
BOWSER-MORNER INC
4518 TAYLORSVILLE RD
DAYTON   OH    45424-244

#1004151
BOWSHIER  TEDDY
315 N BURNETT RD
SPRINGFIELD   OH    45503

#1004152
BOWYER MARK
9300 BARNES RD
CLAYTON   OH    453159749

#1004153
BOWYER MICHELE
4237 ILLINOIS SW
WYOMING   MI    49509

#1547187
BOWYER STEVEN
65 BUTTERMERE ROAD
LIVERPOOL        L162NL
UNITED KINGDOM

#1004154
BOX  THOMAS
6211 FISHER RD
MERIDIAN   MS    39301

#1533036
BOX BUTTE COUNTY CT
P O BOX 613
ALLIANCE    NE    69301

#1187941
BOX BUTTE CTY CRT
PO BOX 613
ALLIANCE    NE    69301

#1187942
BOX BUTTE CTY DISTR CT CLERK
515 BOX BUTTE SUITE 300
ALLIANCE    NE    69301

#1187943
BOX CO
1219 KESSLER ST BLDG B
EL PASO    TX    79907

#1187944
BOX CO, THE
1219 KESSLER ST BLDG B
EL PASO    TX    79907

#1187945
BOX USA
PO BOX 19633
NEWARK   NJ    071950633

#1187946
BOX USA GROUP INC
0717 N 200 W
HARTFORD CITY    IN    47348

#1187947
BOXX GEAR MANUFACTURING INC
787 OLD TRINITY
AD CHG PER LTR 8/24/04 AM
DECATUR   AL    35601

#1187948
BOXX GEAR MANUFACTURING INC
787 OLD TRINITY RD
DECATUR   AL    35601

#1187949
BOY MACHINE INC
199 PHILIPS RD
EXTON   PA    19341

#1187950
BOY MACHINES INC
199 PHILIPS RD
EXTON   PA    19341

#1187952
BOY SCOUTS OF AMERICA
4999 NORTHCUT PLACE
DAYTON   OH    45414

#1187953
BOY SCOUTS OF AMERICA
ALAPAHA AREA COUNCIL
1841 NORMAN DR
VALDOSTA   GA    316031006

#1187954
BOY SCOUTS OF AMERICA
DETROIT AREA COUNCIL
1776 W WARREN
DETROIT   MI    48208

#1187955
BOY SCOUTS OF AMERICA TROOP 75
72 W FRANKLIN ST
BELLBROOK   OH    45305

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187956
BOYATZIES INC
INTERSTATE BATTERY SYSTEMS OF
301 CLAY ROAD
ROCHESTER   NY     14623

#1004155
BOYCE  ALEX
205 PARK AVENUE
MEDINA    NY    14103

#1004156
BOYCE  TERRY
13529 S 150 E
KOKOMO  IN    469019804

#1046199
BOYCE  BETTY
613 CRESTVIEW DR.
GADSDEN  AL    35903

#1125513
BOYCE  LYLE R
7603 HUNTINGTON DR
OSCODA   MI    48750-8735

#1125514
BOYCE  MILTON J
4001 MILL ST
KOKOMO  IN    46902-4696

#1125515
BOYCE  SANDRA C
727 UNION SE
APT 2
GRAND RAPIDS   MI    49503

#1187957
BOYCE EKONOMOU & ATKINSON
50 HURT PLAZA    STE 1550
ATLANTA    GA    30303

#1046200
BOYCE-HALL  JULIE
15793 COUNTY W.
CRIVITZ   WI    54114

#1004157
BOYD  ANGELA
690 BRADFORD DR APT B
KOKOMO  IN    46902

#1004158
BOYD  BATHSHEBA
118 ROCKWOOD AVE
DAYTON  OH    45405

#1004159
BOYD  BRADLEY
2107 LYNN DR
KOKOMO  IN    46902

#1004160
BOYD  BRUCE
2535 HOULIHAN RD.
SAGINAW   MI    48601

#1004161
BOYD  CHARLOTTE
735 BROOKLEY BLVD
TOLEDO    OH    43607

#1004162
BOYD  DON
5570 CORFU CT
HUBER HEIGHTS    OH    45424

#1004163
BOYD  ERIKA
1625 W 20TH STREET
ANDERSON  IN    46016

#1004164
BOYD  HARRY
2616 CRYSTAL ST
ANDERSON  IN    46012

#1004165
BOYD  HELEN
0765 BOGUE CHITTO RD SE
BOGUE CHITTO    MS    39629

#1004166
BOYD  JERALD
4406 CALLAHAN RD
SOUTH VIENNA    OH    45369

#1004167
BOYD  JOSEPH
15849 OLD DAYTON RD
NEW LEBANON  OH    45345

#1004168
BOYD  KATINA
366 SHARON RD
CANTON   MS    39046

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1004169
BOYD  LUCY
2212 MCCARTNEY RD
YOUNGSTOWN OH    44505

#1004170
BOYD  MARK
223 HAMROCK DRIVE
CAMPBELL   OH    44405

#1004171
BOYD  MARY
4516 BARNETT RD APT 1061
WICHITA FALLS    TX    76310

#1004172
BOYD  MICHAEL
2414 WHITTIER ST
SAGINAW   MI    48601

#1004173
BOYD  NORMAN
1022 PERKINS JONES RD APT A8
WARREN   OH    44483

#1004174
BOYD  PATRICIA
5707 DAPHNE LN
DAYTON   OH    45415

#1004175
BOYD  RANDALL
3051 CASHIN DR
FLINT     MI    485062020

#1004176
BOYD  SHUNAMEIA
127 PARK CIRCLE
JACKSON   MS    39212

#1004177
BOYD  TAMIKA
545 SOUTH 16TH
SAGINAW   MI    48601

#1004178
BOYD  THOMAS
1221 S MAIN APT #5
ADRIAN   MI    49221

#1004179
BOYD  TODD
4978 FRANLOU AVE
RIVERSIDE   OH    45432

#1004180
BOYD  TONYA
1382 OAKDALE ST.
WARREN  OH    44485

#1004181
BOYD  WESLEY
2840 ROBINSON RD APT 412
JACKSON   MS    39209

#1004182
BOYD  WILLIAM
501 GRANT ST.
FAIRBORN   OH    453249377

#1046201
BOYD  BRIAN
10376 VALLEY DR
GOODRICH  MI    48438

#1046202
BOYD  DON
4167  GORMAN AVE
ENGLEWOOD OH   45322

#1046203
BOYD  PAMELA
7180 OAK POINT CIRCLE
NOBLESVILLE    IN    46062

#1046204
BOYD  RICHARD
2900 O'HANLON COURT
WILLIAMSTON   MI    48895

#1046205
BOYD  SCOTT
39320 WINKLER
HARRISON TWP.    MI    48045

#1046206
BOYD  SHARON
3730 DENLINGER ROAD
TROTWOOD OH    45426

#1125516
BOYD  BOBBY J
1624 W 9TH ST
ANDERSON  IN    46016-2804

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:  17:00:52

#1125517
BOYD  GARY L
4761 COUNTY ROAD 16
FLORENCE    AL    35633-6645

#1125518
BOYD  JAMES D
3149 E. 1175 S.
GALVESTON  IN    46932-0000

#1125519
BOYD  JAMES G
9277 W 400 N
SHARPSVILLE    IN    46068-9221

#1125520
BOYD  LEVI
780 WINDING GROVE LANE
LOGANVILLE    GA    30052

#1125521
BOYD  ROBERT L
121 MORNINGSIDE DR
GRAND ISLAND    NY    14072-1333

#1125522
BOYD  ROBERT W
2029 SILVER FOX LN NE
WARREN  OH    44484-1140

#1521877
BOYD  M.D.
1220 WESTWARD TRL
CAROL STREAM    IL    60188

#1527088
BOYD  SALLY J.
10610 E. 112TH WAY
HENDERSON  CO    80640

#1531060
BOYD  LANCE E
808 N. MAPLEWOOD
TULSA    OK    74115

#1187958
BOYD BROS TRANSPORTATION CO
INC
RT 1  PO BOX 40
CLAYTON    AL    36016

#1187959
BOYD CORP
595 WILCOX AVE
GAFFNEY  SC    29341

#1066715
BOYD CORPORATION
Attn   MARILYN MCQUILLIAMS
600 SOUTH MCCLURE ROAD
MODESTO  CA    95357

#1074510
BOYD CORPORATION
Attn   KIM SINGH
13885 RAMONA AVENUE
CHINO  CA    91710

#1187960
BOYD E KIRBY
198 TIMBERLEY PL
GREENTOWN  IN    313365049

#1187961
BOYD INDUSTRIAL SALES INC
10072 S HOLLY RD
PO BOX 547
GRAND BLANC  MI    48439

#1187962
BOYD INDUSTRIAL SALES INC
10072 S HOLLY RD
GRAND BLANC  MI    48439

#1004183
BOYD JR  LANCE
5516 MONARDI CIRCLE
CINCINNATI    OH    45213

#1125523
BOYD JR  ALEXANDER J
1093 ROSEWAY AVE SE
WARREN  OH    44484-2808

#1187963
BOYD, AB CO
BOYD CORP
600 S MCCLURE RD
MODESTO  CA    95357

#1004184
BOYD, JR    STEWART
275 PINE GROVE RD
CANTON  MS    390469632

#1004185
BOYD, JR.    MELVIN
1131 LINDA VISTA AVENUE
DAYTON  OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544190
BOYDSTON COMPANY
507 SOUTH MAIN
SUITE 601
TULSA    OK    74103

#1004186
BOYEA  PHILLIP
320 MAPLE CT
KOKOMO  IN    46902

#1046207
BOYEA  PAUL
2460 PERRY LK RD
ORTONVILLE    MI    48462

#1187964
BOYEA PATRICIA
320 MAPLE CT
KOKOMO  IN    46902

#1004187
BOYER  ANTHONY
102 REDWOOD AVE.
DAYTON  OH    45405

#1004188
BOYER  GEORGE
3124 LAKE RD N
BROCKPORT  NY    144209402

#1004189
BOYER  JANELLE
PO BOX 871
TROY    OH    453730871

#1004190
BOYER  JOHNNY
522 LONGVIEW DR.
PERU    IN    469702515

#1004191
BOYER  KAREN
102 REDWOOD AVE
DAYTON  OH    45405

#1004192
BOYER  KRISTIN
6051 KETCHUM AVE.
NEWFANE  NY    14108

#1004193
BOYER  LEO
1217 CASTLEMAN AV SW
DECATUR    AL    35601

#1004194
BOYER  RICHARD
8940 PERRY AVE.
CARLISLE    OH    45005

#1004195
BOYER  ROBERT
1808 LOCKPORT OLCOTT RD
BURT    NY    14028

#1004196
BOYER  ROBERT
206 DEAN DR
FARMERSVILLE    OH    453251200

#1004197
BOYER  RONALD
1826 S 300 W
PERU    IN    46970

#1004198
BOYER  STEVEN
6500 HEMINGWAY RD
HUBER HEIGHTS    OH    45424

#1046208
BOYER  EUGENE
6340 LOS BANCOS
EL PASO    TX    79912

#1046209
BOYER  JOHN
2220 OAKWOODS LANE
WESTFIELD    IN    46074

#1046210
BOYER  MICHAEL
24 SUGAR MILLS CIRCLE
FAIRPORT    NY    14450

#1046211
BOYER  NATHAN
6181 SENATE CIRCLE
EAST AMHERST  NY    14051

#1046212
BOYER  RICHARD
5269 STREETER RD
MANTUA  OH    44255

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1046213
BOYER  TERRENCE
7136 MT JULIET
DAVISON     MI      48423

#1046214
BOYER  THOMAS
RR 1 BOX 170A
BLOOMINGTON IL     61704

#1125524
BOYER  BRENDA S
12171 HAVERMALE RD
FARMERSVILLE   OH    45325-9233

#1125525
BOYER  JAMES A
799 MACLAREN LN
ANDERSON  IN      46012-9708

#1125526
BOYER  JANE A
306 BASSWOOD COURT
COCOA   FL    32926-3159

#1125527
BOYER  JOHN W
2220 OAK WOODS LN
WESTFIELD    IN      46074-9427

#1125528
BOYER  PERRY W
1723 SOUTH F STREET
ELWOOD  IN    46036-2444

#1125529
BOYER  SUZANNE
PO BOX 3308
CROSSVILLE     TN     38557-3308

#1522048
BOYER  CARL
6031 WINDY RIDGE LANE
SYLVANIA    OH    43560

#1543183
BOYER  BRADLEY
9155 EAST C.R. 800 SOUTH
GALVESTON   IN     46932

#1187965
BOYER & DAWSON PC
43805 VAN DYKE AVENUE
STERLING HEIGHTS     MI     48314

#1533037
BOYER & DAWSON PC
43805 VAN DYKE AVE
STERLING HGT    MI     48314

#1187966
BOYER E BRADLEY    EFT
9155 EAST CR 800 SOUTH
GALVESTON  IN     46932

#1187967
BOYER JAMES A
799 MACLAREN LN
ANDERSON  IN      46012

#1187968
BOYER JOHN WILLIAM
2220 OAK WOODS LANE
WESTFIELD    IN     46074

#1004199
BOYER JR   R
8421 FOREST ROAD
GASPORT   NY    14067

#1187969
BOYER R THOMAS JR
8421 FOREST RD
GASPORT    NY    14067

#1187971
BOYER RONALD
1826 S 300W
PERU    IN    46970

#1004200
BOYETT  HAZEL
1611 SHERWOOD OAK DR SW
DECATUR   AL    35603

#1004201
BOYETT  STANLEY
144 WOODLAND HILLS PLACE
SOMERVILLE    AL    35670

#1046215
BOYK  JESSICA
385 TANGLEWOOD COURT
ROCHESTER HILLS   MI     48309

#1004202
BOYKIN  ALISHA
2624 N. DIAMOND MILL RD
BROOKVILLE   OH    45309

#1004203
BOYKIN  DAVID
217 SHADOW LAKE DR NORTH
CLINTON    MS    39056

#1004204
BOYKIN  DORIS
3407 EARLHAM DR.
DAYTON   OH    45406

#1531419
BOYKIN  SHIRLEY
23236 WILSON ROAD
LOXLEY   AL    36551

#1125530
BOYKINS  JACQUELINE Y
7395 HARTCREST LN
CENTERVILLE    OH    45459-4877

#1004205
BOYKINS JR  MELVIN
7395 HARTCREST LANE
CENTERVILLE    OH    45459

#1046216
BOYKO  DAVID
23 VILLAGE SQUARE DRIVE
ASBURY   NJ    088021302

#1004206
BOYLAN  DANIEL
3376 HESS RD
LOCKPORT   NY    14094

#1004207
BOYLAN  SUSAN
3376 HESS RD
LOCKPORT   NY    14094

#1187973
BOYLAN SALES INC
607 N MAIN ST
PLAINWELL    MI    490800358

#1004208
BOYLE  JEFFREY
2634 BRANDYWINE RD.S.E.
WARREN   OH    44484

#1004209
BOYLE  KAREN
8953 PEARSON RD
MIDDLEPORT   NY    141059740

#1004210
BOYLE  SEAN
2825 POPLAR DR
SPRINGFIELD    OH    45504

#1004211
BOYLE  TRACIE
211 DEEDS AVE
DAYTON   OH    45404

#1046217
BOYLE  JOSEPH
110 MICHAEL LANE
SHARPSVILLE   IN    46068

#1046218
BOYLE  JOSEPH
22123 CAMELOT CT
BEVERLY HILLS    MI    48025

#1046219
BOYLE  KEVIN
20 PHEASANT'S RIDGE RD SOUTH
WILMINGTON   DE    19807

#1125531
BOYLE  DIANA M
449 N. OAKLAND AVE.
SHARON   PA    16146-2391

#1125532
BOYLE  JOSEPH M
2739 OAK FOREST DR
NILES    OH    44446-4474

#1187974
BOYLE & ASSOCIATES PC
10844 OLD MILL RD  STE 5A
OMAHA   NE    68154

#1187975
BOYLE INVESTMENT CO
620136740
5900 POPLAR AVE
MEMPHIS   TN    38119

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1187977
BOYLE INVESTMENT CO 620136740
AGENT FOR 866 RIDGEWAY LOOP P
PO BOX 17800
MEMPHIS    TN    38187

#1187978
BOYLE KEVIN P
20 PHEASANTS RIDGE RD S
WILMINGTON    DE    19807

#1544191
BOYLE SERVICES INC
701 W 41ST STREET
TULSA    OK    74107

#1187979
BOYLE TRUST & INVESTMENT CO
TRUSTEE
PO BOX 17800
MEMPHIS    TN    38187

#1004212
BOYLEN  RONALD
5781 LAKEVIEW DR
HALE    MI    48739

#1004213
BOYLES  J
P. O. BOX 2901
DECATUR  AL    35602

#1004214
BOYLES  PHILLIP
3627 COUNTY ROAD 305
MOULTON  AL    35650

#1125533
BOYLES  JIMMY D
271 S POOLE RD
DANVILLE    AL    35619-6451

#1125534
BOYNE  GARY J
185 WABASH AVE
KENMORE  NY    14217-2303

#1187980
BOYNTON PRO AUDIO
MELODY PINES FARM
MORRIS    NY    13808

#1068066
BOYNTON PROD & SERVICE INC
PO BOX 403
ST CHARLES    IL    601740403

#1187981
BOYNTON STUDIO INC
MELODY PINES FARM
MORRIS    NY    13808

#1004215
BOYS  DAVID
3260 E 100 S
ANDERSON  IN    46017

#1187982
BOYS & GIRLS CLUB
907 E REMINGTON
SAGINAW  MI    48601

#1187983
BOYS & GIRLS CLUB OF TROY
4970 JOHN R
ZIP CHG PER AFC 03/17/4 AM
TROY    MI    48085

#1187984
BOYS & GIRLS CLUBS OF SE MICH
26777 HALSTAD ROAD STE 100
FARMINGTON HILLS    MI    483313560

#1074511
BOYS & GIRLS CLUBS OF SO AL
1102 GOVERNMENT STREET
MOBILE    AL    36604

#1004216
BOYTE  GREGORY
2471 E LINCOLN RD SE
BROOKHAVEN  MS    396018798

#1046220
BOYTE  LISA
808 LIDA LN
BROOKHAVEN  MS    39601

#1125535
BOYTE  NEOMIA A
943 VENICE TRL SE
BOGUE CHITTO    MS    39629-4249

#1125536
BOYTE  WILLIAM L
943 VENICE TRL SE
BOGUE CHITTO    MS    39629-4249

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004217
BOYTIM   JAMES
3133 COUNTY ROAD 170
FREMONT   OH    43420

#1046221
BOYTIM   MATHEW
176 CHAMPAGNE CT
KOKOMO   IN    46901

#1004218
BOYTS   MARK
2075 STILLWAGON RD. SE
WARREN   OH    44484

#1125537
BOYTS   ROBERT D
5891 BEACH SMITH RD
KINSMAN   OH    44428-9749

#1004219
BOYUNG   DONALD
6379 COUNTY ROAD M
WEST BEND   WI    530959577

#1046222
BOZARD   GREGORY
700 JAY AVE
MCALLEN   TX    78504

#1046223
BOZARTH   GREGORY
16623 GREENSBORO DR
WESTFIELD   IN    46074

#1046224
BOZE   DAVID
9719 BURNING TREE DRIVE
GRAND BLANC   MI    48439

#1187985
BOZEL ENTERPRISES INC
2000 HAMMONDS FERRY RD
BALTIMORE   MD    21227

#1004220
BOZEMAN JAMEL
2863 TAOS DR
MIAMISBURG   OH    45342

#1004221
BOZEMAN   SCOTT
1311 POPLER ST
GADSDEN   AL    35903

#1004222
BOZEMAN   VALERIE
PO BOX 481
ASHVILLE   AL    35953

#1046225
BOZIC   LISA
10791 ELLISON CREEK DRIVE
CONCORD   OH    44077

#1187986
BOZIC   LISA
10791 ELLISON CREEK DR
CONCORD   OH    44077

#1125538
BOZICH   DALE A
708 1/2 MARQUETTE AVE
SO MILWAUKEE   WI    53172-2635

#1004223
BOZIN   PATTY
613 GARLAND DR.
NILES   OH    44446

#1004224
BOZMOFF   GRACE
736 HOMEWOOD AVE. SE
WARREN   OH    44484

#1187987
BP AMERICA INC
BORON OIL CO
PO BOX 640834
PITTSBURGH   PA    15264

#1187988
BP AMERICA INC
BP OIL INC
2155 NORTHBRIDGE AVE
BALTIMORE   MD    21226

#1187989
BP AMERICA INC
C/O NATH PETROLEUM CO
1724 CAMPBELL ST
SANDUSKY   OH    44870

#1187990
BP AMERICA INC
SOHIO
616 LEXINGTON SPRINGMILL
MANSFIELD   OH    44906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1187991
BP AMOCO CORP
15 E 5TH ST
RMT CHG 1/02 MH
TULSA    OK    74103

#1187993
BP AMOCO CORP
COMMERCIAL BUSINESS UNIT/AUTO
28100 TORCH PKY 4TH FL S
WARRENVILLE    IL    605554015

#1187994
BP AMOCO POLYMERS INC
4500 MCGINNIS FERRY RD
ALPHARETTA    GA    300053914

#1187995
BP CORPORATION NORTH AMERICA I
28100 TORCH PARKWAY 4TH FL
WARRENVILLE    IL    60555

#1069859
BP CREDIT CARD CENTER
P.O. BOX 9076
DES MOINES    IA    50368-9076

#1187996
BP EXPLORATION & OIL INC
BP OIL CO
200 PUBLIC SQ
CLEVELAND    OH    44114

#1187997
BP EXPLORATION & OIL INC
BP OIL PIPELINE CO
621 BRANDT ST
DAYTON    OH    454042226

#1187998
BP EXPLORATION & OIL INC
GULF PRODUCTS
4850 E 49TH ST
CLEVELAND    OH    44125

#1187999
BP EXPRESS SERVICE
70 SPRING VALLEY AVE
HACKENSACK    NJ    07601

#1188000
BP MICROSYSTEMS INC    EFT
1000 N POST OAK RD STE 225
HOUSTON    TX    770557237

#1074512
BP MICROSYSTEMS, INC.
Attn    GREG BUFFALOE
C/O PROTECH SYSTEMS
6366 SOUTH CREEK COURT
FLOWERY BRANCH    GA    30542

#1188001
BP OIL
PO BOX 9076
DES MOINES    IA    503689076

#1188003
BP OIL CO
4850 E 49TH ST
CLEVELAND    OH    44125

#1188004
BP OIL CO
PO BOX DEPT L053P
PITTSBURGH    PA    15264

#1188005
BP OIL COMPANY
1020 NATIONAL PARKWAY
MANSFIELD    OH    44906

#1188006
BP OIL COMPANY EFT
28100 TORCH PKWY
WARRENVILLE    IL    60555

#1188007
BP OIL COMPANY EFT
FMLY BORON OIL CO
28100 TORCH PKWY
WARRENVILLE    IL    60555

#1188008
BP OIL SUPPLY CO
200 PUBLIC SQ FL 5-1764R
CLEVELAND    OH    441142375

#1188009
BP SERVICES INC
MAGNA-DRY
3434 W SAINT JOSEPH ST
LANSING    MI    48917

#1074513
BPA CONSULTING LTD.
FIRST FLOOR, BOOK HOUSE
VINCENT LANE, DORKING
SURREY    RH4 3HW
UNITED KINGDOM

#1188010
BPC INDUSTRIES
DIVISION OF BPC ENTERPRISES
125 MONITOR STREET
JERSEY CITY    NJ    073044121

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1544192
BPC INTERNATIONAL
10012 E 47 ST
TULSA   OK   74146-4760

#1528149
BPI PACKAGING SERVICES
NORTH CHESHIRE TRADING ESTATE
PRENTON
BIRKENHEAD MY          L43 3DS
UNITED KINGDOM

#1188011
BPMG REAL ESTATE SALES & MGMT
6418 E TANQUE VERDE RD 201
TUCSON   AZ   85715

#1528150
BPP PROFESSIONAL EDUCATION LTD
GROUND FL ALBION HOUSE JAMES ST
LIVERPOOL  MERSEYSIDE          L2 7XU
UNITED KINGDOM

#1188012
BPR RICO EQUIPMENT INC
120 N STATE RD
MEDINA   OH   44256

#1188013
BPR-RICO EQUIPMENT INC
120 NORTH STATE ST
MEDINA   OH   44256

#1188014
BPS CORES INC          EFT
1057 BLVD SE
ATLANTA   GA   30312

#1188015
BQUAD ENGINEERING INC
4441 S SAGINAW ST
FLINT   MI   485072654

#1188016
BQUAD ENGINEERING INC
RELEASE HOLD PER LE 9/5
4441 S SAGINAW ST
          MI   48507

#1543365
BR ELECTRICL & MECHANICL SERV LTD
KNOWSLEY IND PARK
KIRKBY BANK ROAD
KNOWSLEY          L337EU
UNITED KINGDOM

#1066716
BR ENGINEERING INC.
Attn   MIKE / JANICE BARNES, TOM
P.O. BOX 1152
GROVELAND   CA   95321

#1188017
BR JOHNSON INC
6960 FLY ROAD
EAST SYRACUSE   NY   130579660

#1074514
BRA-VOR TOOL & DIE CO INC.
Attn   TODD DEVORE
11189 MURRAY ROAD
MEADVILLE   PA   16335

#1188018
BRAAMCO CORP
C\O PEAPACK GLADSTONE BANK
PO BOX 170
POTTERSVILLE   NJ   07979

#1188019
BRAAS KERSHAW
7970 WALLACE RD
EDEN PRAIRIE   MN   55344

#1188020
BRAAS-WISCONSIN INC
2357 S COMMERCE DR
NEW BERLIN   WI   53151

#1046226
BRAATZ   WILLIAM
5165 VANDON TRAIL
HIGHLAND   MI   48031

#1125539
BRABANT   GARY A
1623 W. VERNE RD
BURT   MI   48417-9414

#1544193
BRABENDER MESSTECHNIK
AM KIEKENBUSCH 10
DUISBURG          D-47269

#1188021
BRABENDER MESSTECHNIK KG
POSTFACH 290280
D-47262 DULSBURG
GERMANY

#1188023
BRABENDER TECHNOLOGIE INC
6500 KESTREL RD
MISSISSAUGA   ON   L5T 1Z6
CANADA

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                            Time:  17:00:52

---

#1188024
BRABENDER TECHNOLOGIE INC
C/O CRESCENT EQUIPMENT CO
PO BOX 2255
PORTAGE    MI      49081

#1188025
BRABENDER TECHNOLOGLE INC
6500 KESTREL RD
MISSISSAUGA      ON    L5T 1Z6
CANADA

#1188026
BRABENDER, CW INSTRUMENTS INC
50 E WESLEY ST
SOUTH HACKENSACK   NJ      07606

#1074515
BRABNER & HOLLON
3053 COTTON ST
MOBILE    AL      36607

#1004225
BRABSON   JAMES
315 PARKEND
DAYTON   OH    45415

#1046227
BRACAMONTE ALFRED
7093 W AMARANTE
TUCSON   AZ    85743

#1004226
BRACCI   CHRISTOPHER
26 ROLLING HILL DR
FAIRPORT    NY    14450

#1046228
BRACCI   JOSEPH
26 ROLLING HILL DRIVE
FAIRPORT   NY    14450

#1046229
BRACE   DAVID
588 WASHINGTON ROAD
GROSSE POINTE    MI    48230

#1046230
BRACE   JORDAN
588 WASHINGTON RD
GROSSE POINTE    MI      48230

#1188027
BRACEWELL & PATTERSON LLP
711 LOUISIANA ST    STE 2900
HOUSTON   TX    770022781

#1004227
BRACEY   CAROLYN
5038 OAK LEAF DR
JACKSON   MS    39212

#1004228
BRACEY   DOUGLAS
11396 FLETCHER CHAPEL RD.
MEDINA   NY    14103

#1004229
BRACEY   WILLIE
1223 MORRIS ST
SAGINAW   MI    486013460

#1125540
BRACEY JR   GEORGE F
11 LATCHMERE CT
PITTSFORD    NY    14534-1616

#1125541
BRACH   ARTHUR C
133 DESMOND DR
TONAWANDA   NY    14150-7724

#1125542
BRACH   RICHARD D
11030 LOVELAND ST
LIVONIA    MI    48150-2788

#1188028
BRACH MACHINE INC
4814 ELLICOTT ST RD
BATAVIA    NY    14020

#1004230
BRACKEN   KELLY
5770 STONE RD
LOCKPORT    NY    14094

#1046231
BRACKEN   DARRIN
5770 STONE ROAD
LOCKPORT   NY    14094

#1188029
BRACKEN III JOHN J
111 SIMSBURY RD
CHG PER DC 2/27/02 CP
AVON   CT    06001

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1004231
BRACKENBURY GARY
249 GRAND RIVER DR
ADRIAN    MI    49221

#1004232
BRACKENS  TRACIE
2331 DARWIN LANE
SAGINAW  MI    48603

#1188030
BRACKER CORP
130 TECHNOLOGY DR
CANONSBURG PA    15317

#1188031
BRACKER CORPORATION
105 BROADWAY AVE
CARNEGIE    PA    151060441

#1046232
BRACKETT  MARILYN
7376 NORMANDY LANE
CENTERVILLE    OH    45459

#1004233
BRACKIN    VICTOR
20680 YARBROUGH RD
ATHENS    AL    35613

#1125543
BRACKINS   KAROL J
4633 ARDENPARK DR
SILVERWOOD  MI    48760

#1004234
BRACY   LATASHA
2460 RUGBY RD
DAYTON   OH    45406

#1004235
BRACY   OLIVIA
PO BOX 511764
MILWAUKEE    WI    532030853

#1125544
BRACY   WINNIE H
PO BOX 581
BOLTON  MS    39041-0581

#1074516
BRAD BANISTER
33156 SEA BRIGHT
DANA POINT    CA    92629

#1544194
BRAD BUNCH
CATOOSA   OK

#1074517
BRAD BUSS
27195 HUERTA
MISSION VIEJO    CA    92692

#1071666
BRAD JOHNSON, SECRETARY OF STATE
MONTANA STATE CAPITOL
PO BOX 202802
HELENA    MT    59620-2802

#1004236
BRADBERRY DARION
615 38TH STREET
NIAGARA FALLS    NY    14301

#1004237
BRADBERRY ROBERT
1688 CARO LAKE DR
CARO    MI    48723

#1125545
BRADBURN RANDOLPH B
11431 COLLINGWOOD CT.
CLIO    MI    48420-1718

#1046233
BRADBURY  SUZANNE
2264 NORTH 500 EAST
KOKOMO  IN    46901

#1046234
BRADDOCK BREGITTE
2525 WILLARD
SAGINAW  MI    48602

#1188032
BRADDOCK NORMAN
924 SUTTON
SAGINAW  MI    48602

#1004238
BRADDOX  SHARRON
2846 MILL VALLEY
WICHITA FALLS    TX    76308

#1004239
BRADDY SR  ROBERT
5918 PADDOCK PLACE
JACKSON    MS    39206

#1046235
BRADEMEYER TIMOTHY
53639 HUNTERS CROSSING
SHELBY TWP   MI    483152093

#1004240
BRADEN  JEREMIAH
1146 SIR LOCKESLEY DR
MIAMISBURG   OH    45342

#1004241
BRADEN  JOSEPH
5808 W WAUTOMA BCH
HILTON   NY    144689127

#1004242
BRADEN  SELBERT
3994 W STATE ROAD 128
FRANKTON   IN    46044

#1046236
BRADEN  CHONDELL
3929 CREEKWAY COURT
NASHVILLE   TN    37218

#1547188
BRADEN  DEREK
32 HADDON DRIVE
PENSBY        CH618TG
UNITED KINGDOM

#1074518
BRADEN ENGINEERING
31630 RAILROAD CANYON RD
SUITE 6
CANYON LAKE   CA    92587

#1188033
BRADEN SHIELDING SYSTEMS LLC
9260 BROKEN ARROW EXPY
TULSA    OK    74145

#1188034
BRADEN SHIELDING SYSTEMS LLC
LLC
PO BOX 54484
TULSA    OK    741554484

#1188035
BRADEN TRUCKING INC
9276 MADDOX RIDGE ROAD
TURNERS STATION   KY    40075

#1046237
BRADFIELD   MICHAEL
5746 FAIRLEE ROAD
ANDERSON  IN    46013

#1004243
BRADFORD BEVERLY
P.O. BOX 336
BUDE   MS    39630

#1004244
BRADFORD BRIANA
1640 N. EDON RD
ALLEN   MI    49227

#1004245
BRADFORD JANNRONN
3007 SPRINGMEADOW LANE
TROTWOOD OH    45426

#1004246
BRADFORD KIMBERLY
26 N GRAND AVE APT 3
FAIRBORN   OH    45324

#1004247
BRADFORD MARK
8352 E 50 S
GREENTOWN IN    46936

#1004248
BRADFORD MARVIN
9317 WOODSIDE TRL
SWARTZ CREEK  MI    484738534

#1004249
BRADFORD RICKY
1429 COUNTY ROAD 254
TOWN CREEK  AL    35672

#1004250
BRADFORD SAMUEL
1640 LINCOLN HIGHWAY
EDISON    NJ    08817

#1046238
BRADFORD JAMES
1610 S. HILLS CIRCLE DR.
BLOOMFIELD HILLS   MI    48304

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188036
BRADFORD AIR CARGO INC
PO BOX 331
BRADFORD    PA    16701

#1188038
BRADFORD CO
BRADFORD PACKAGING
13500 QUINCY ST
HOLLAND    MI    494249460

#1074519
BRADFORD COMPANY
Attn    PAT VORK
13500 QUINCY STREET
HOLLAND    MI    494221199

#1188039
BRADFORD COMPANY
PO BOX 72231
    OH    44192

#1188040
BRADFORD COMPANY EFT
13500 QUINCY ST
HOLLAND    MI    494221199

#1188041
BRADFORD DE MEXICO S DE EFT
PARQUE INDSTRL KALOS APODACA
66600 APODACA NUEVO LEON CP
MEXICO

#1188042
BRADFORD DE MEXICO S DE RL DE
AV PLATON #110
COL PARQUE IND KALOS
APODACA    66600
MEXICO

#1188043
BRADFORD DE MEXICO SA DE CV
LATERAL PERIF DE LA JUVENTUD
7120-3 COLONIA RESIDENCIAL CUM
CHIHUAHUA    31238
MEXICO

#1188045
BRADFORD INDUSTRIES
1857 MIDDLESEX ST
LOWELL    MA    01851

#1188047
BRADFORD INDUSTRIES INC
1857 MIDDLESEX ST
LOWELL    MA    01851

#1188048
BRADFORD RUN APARTMENTS    EFT
3604 BRIARWICK DR
KOKOMO  IN    46902

#1188049
BRADFORD SCHOOL
707 GRANT STREET
GULF TOWER
PITTSBURGH    PA    15219

#1188050
BRADFORD STUART INDSTRS INC
RTE 1 BOX 389
BLAND    VA    24315

#1188051
BRADFORD STUART INDUSTRIES
PO BOX 509
BLAND    VA    24315

#1004251
BRADFORD*  DENISE
1024 ANSEL DR
KETTERING    OH    454192301

#1004252
BRADLEY  ANGELA
603 S BICKETT RD
XENIA    OH    45385

#1004253
BRADLEY  ARTHUR
5699 SALEM BEND DR
TROTWOOD  OH    454261409

#1004254
BRADLEY  BART
2893 PARK DR
ADRIAN    MI    49221

#1004255
BRADLEY  BRIAN
4843 S ORR RD
HEMLOCK  MI    48626

#1004256
BRADLEY  BRUCE
3038A FOUNTAIN CIRCLE
KETTERING    OH    45420

#1004257
BRADLEY  CARLVIN
4085 BARONSMERE
DAYTON    OH    45415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004258
BRADLEY  CHARLES
223 E. BRUCE AVE.
DAYTON  OH    45405

#1004259
BRADLEY  DAVID
4 TURNBERRY PL
CORTLAND  OH    44410

#1004260
BRADLEY  DENVER
1855-8 SQUIRE DR.
SAGINAW  MI    48601

#1004261
BRADLEY  DIANE
202 E BOGART RD
SANDUSKY   OH    448706401

#1004262
BRADLEY  ELOSKIA
4235 TRIWOOD RD
BRIDGEPORT  MI    487229613

#1004263
BRADLEY  GEORGE
8291 PARORI LANE
BLACKLICK    OH    43004

#1004264
BRADLEY  GREGORY
7337 W 320 S
RUSSIAVILLE      IN    46979

#1004265
BRADLEY  HARRY
2450 BUSHWICK DR
DAYTON   OH    454393112

#1004266
BRADLEY  JAMES
4146 HILAND ST
SAGINAW  MI    486014163

#1004267
BRADLEY  JONATHAN
148 W AVERILL ST
SPARTA  MI    493451209

#1004268
BRADLEY  JOSHUA
130 FIG ST
FAIRBORN    OH    45324

#1004269
BRADLEY  KATINA
PO BOX 14733
SAGINAW   MI    48601

#1004270
BRADLEY  KEVIN
130 FIG ST
FAIRBORN    OH    45324

#1004271
BRADLEY  LENORA
454 ROOSEVELT CIR
JACKSON   MS    392132418

#1004272
BRADLEY  LYNN
142 S. LAFAYETTE ST
CAMDEN  OH    45311

#1004273
BRADLEY  NANCY
1444 NILES RD SE
WARREN  OH    444845107

#1004274
BRADLEY  PATRICIA
292 MARCHMONT DRIVE
FAIRBORN    OH    45324

#1004275
BRADLEY  PATRICK
3829 E. GARDEN PLACE
OAK CREEK    WI    531545405

#1004276
BRADLEY  THERESA
4536 WALBRIDGE TRL
BEAVERCREEK  OH    454301833

#1004277
BRADLEY  WILLIAM
2680 DANZ AVE
KETTERING    OH    454203463

#1046239
BRADLEY  ANN
44660 CONNECTICUT CT.
CLINTON TWP    MI    48038

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1046240
BRADLEY  JAMES
3986 EAST DANIELS RD
PERU   IN    46970

#1046241
BRADLEY  JEANNE
4425 N. CO. RD. 1250 E.
FOREST    IN    46039

#1046242
BRADLEY  LEE
1330 W. HILLCREST AVE.#4
DAYTON  OH    45406

#1046243
BRADLEY  STEVEN
1360 DELTA DR.
SAGINAW  MI    48638

#1046244
BRADLEY  WILLIAM
8457 VIOLET LANE
BATAVIA    NY    14020

#1125546
BRADLEY  DANA L
6328 WRIGHTSVILLE AVE C5
WILMINGTON   NC    28403

#1125547
BRADLEY  DENVER A
1855 SQUIRE DR APT 8
SAGINAW  MI    48601-5240

#1125548
BRADLEY  JERRLYN A
9E MARSH HARBOR DR
BEAUFORT  SC    29907-1229

#1125549
BRADLEY  JOHN A
165 WOODLEAF
PITTSFORD    NY    14534-2831

#1125550
BRADLEY  KATHY L
2003 W 12TH ST
ANDERSON  IN    46016-3009

#1125551
BRADLEY  ROBERT S
2050 N UNION ST. APT 101
SPENCERPORT  NY    14559-1169

#1125552
BRADLEY  SANDRA L
4354 EAST OUTER DRIVE
DETROIT    MI    48234-3182

#1125553
BRADLEY  THEODORE C
4250 W 900 S
PENDLETON  IN    46064-9540

#1188052
BRADLEY & MONTGOMERY
342 ST JOSEPH STREET
INDIANAPOLIS    IN    46202

#1188053
BRADLEY ARANT ROSE & WHITE
1400 PARK PLACE TOWER
2001 PARK PL
BIRMINGHAM    AL    35203

#1188054
BRADLEY ARANT ROSE & WHITE LLP
PO BOX 830709
BIRMINGHAM    AL    352830709

#1188055
BRADLEY BART D
PO BOX 3093
ADRIAN    MI    49221

#1188056
BRADLEY COATING INC
410 S 38TH AVE
SAINT CHARLES    IL    60174-542

#1188059
BRADLEY COATINGS INC EFT
BRADLEY GROUP
410 S 38TH AVE
PO BOX 6051
ST CHARLES    IL    60174

#1544195
BRADLEY DELLOW
CATOOSA  OK    74015

#1188060
BRADLEY ENTERPRISES INC
BRADLEY LEASING
1933 E AIRPORT RD
MIDLAND    MI    486427767

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1533038
BRADLEY GASKIN
110 THE COMMONS
WILLMSVILLE     NY      14221

#1004278
BRADLEY JR    JIMMY
602 12TH AVE NW
DECATUR   AL     356011130

#1004279
BRADLEY JR   RICHARD
2687 GOODRICH RD
OTTER LAKE     MI     484649420

#1004280
BRADLEY JR   THOMAS
2915 S MAIN STREET
NEWFANE   NY     14108

#1533039
BRADLEY K MORTON
PO BOX 308
CHARLOTTE   MI     48813

#1188061
BRADLEY KAREN DENISE
KAREN DENISE BRADLEY COMPANY
130 W 2ND ST STE 1818
CHG PER W9 9/15/03
DAYTON   OH     45402

#1188062
BRADLEY LEASING INC
1933 AIRPORT RD
MIDLAND   MI     486427767

#1188063
BRADLEY METAL CO INC
BRADLEY EXPLOSIVES CO INC
1802 RED CANYON RD
CANON CITY     CO     81212

#1188065
BRADLEY METALS CO INC
1802 RED CANYON ROAD
CANON CITY     CO     81212

#1188066
BRADLEY MICHAEL & CO INC
227 PUTNAM ST
MARIETTA   OH     45750

#1188067
BRADLEY MONTGOMERY
720 NORTH PARK AVE STE 100
ADD RMT CHG 10\00 TBK LTR
INDIANAPOLIS     IN     46202

#1188068
BRADLEY MONTGOMERY INC
BRADLEY MONTGOMERY ADVERTISING
720 N PARK AVE STE 100
INDIANAPOLIS     IN     46202

#1066717
BRADLEY NAMEPLATE CORP
Attn   DAN OROZCO OR LILA
48881 KATO ROAD
FREMONT   CA     94539

#1188069
BRADLEY S STOUT
74 WEST LONG LAKE
SUITE 203
BLOOMFIELD HILLS     MI     48304

#1533040
BRADLEY S STOUT
74 W LONG LAKE STE 203
BLOOMFLD HLS   MI     48304

#1544196
BRADLEY SUPPLY COMPANY
2250 W 57TH ST
CHICAGO   IL     60636

#1544197
BRADLEY SUPPLY COMPANY
PO BOX 29096
CHICAGO   IL     60629

#1188070
BRADLEY UNIVERSITY
OFFICE OF FINANCIAL ASSISTANCE
1501 W BRADLEY AVE
PEORIA   IL     61625

#1188071
BRADLEY, E J INC
PO BOX 369
MT VERNON   IN     47620

#1188072
BRADLEY, MICHAEL & CO INC
414 GREENE ST
MARIETTA   OH     45750

#1188073
BRADLEY, P R & ASSOCIATES INC
1000 HOLCOMB WOODS PKY BLDG 40
STE 418
ROSWELL   GA     30076

---

#1527610
BRADLEY, PHYLLIS JEAN
BRENT COON & ASSOCIATES
1220 W. SIXTH STREET SUITE 303
CLEVELAND    OH    44113

#1004281
BRADO  ROBERT
151 SETON RD.
CHEEKTOWAGA  NY    14225

#1046245
BRADO  FRANCIS
59 SALZER HEIGHTS
WEST HENRIETTA    NY    14586

#1004282
BRADSHAW GARY
7611S 600 E
COLUMBIA CITY    IN    46725

#1004283
BRADSHAW HEATHER
8367 HODDINOTT ROAD
ADRIAN    MI    49221

#1004284
BRADSHAW MICHAEL
270 NARROWS TRCE
XENIA    OH    453859387

#1004285
BRADSHAW MICKEY
1069 CHATWELL DR.
DAVISON    MI    48423

#1046246
BRADSHAW KAREN
915 W SUPERIOR ST
KOKOMO  IN    46901

#1046247
BRADSHAW TRACY
5730 FILMORE
WARREN    MI    48092

#1125554
BRADSHAW CHARLES M
4025 S TOWER LINE RD
BRIDGEPORT    MI    48722-9545

#1125555
BRADSHAW KAREN S
3663 BUCHANAN #88
RIVERSIDE    CA    92503-4835

#1522093
BRADSHAW TERRY
12632 E. 27TH ST.
TULSA    OK    74129

#1531061
BRADSHAW TYSON W
13290  S SPRUCE LANE
CLAREMORE  OK    74017

#1531916
BRADSHAW TERRY L
12632 EAST 27TH STRE
TULSA    OK    74129

#1125556
BRADSHAW JR  RAY
G4065 S SAGINAW ST
BURTON    MI    48529-1646

#1528151
BRADSHAW MICROWAVE LTD
CLEVEDON
KENN ROAD
BRISTOL        BS216LH
UNITED KINGDOM

#1046248
BRADWAY RAY
4305 GARY LEE DR
KOKOMO  IN    46902

#1004286
BRADY  GINA
3007 DARWIN LANE
KOKOMO  IN    46902

#1004287
BRADY  JAMES
495 N GLEANER RD
SAGINAW  MI    486099695

#1004288
BRADY  JEFFREY
3571 SCHOOL RD
RHODES    MI    48652

#1004289
BRADY  KATRINA
515 N ACADEMY ST
MEDINA    NY    14103

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004290
BRADY  LARRY
6811 N PARK EXT.
CORTLAND   OH    44410

#1004291
BRADY  PHILLIP
9728 S STATE RD 13
FAIRMOUNT   IN    46928

#1004292
BRADY  RODERICK
1104 LANGSTAFF ST
ESSEXVILLE    MI    487321372

#1004293
BRADY  THOMAS
1326 E REID RD
GRAND BLANC   MI    48434

#1004294
BRADY  TIM
998 N 4TH ST
CHESANING   MI    486161056

#1004295
BRADY  WILLIAM
4636 N BRENNAN RD
HEMLOCK  MI    48626

#1046249
BRADY  ANDREW
884   HAVILAND DR
HILLSIDE    NJ    07205

#1125557
BRADY  BENEDICT J
5335 MILLCREEK RD
KETTERING   OH   45440-2624

#1125558
BRADY  DUANE C
5476 WOODLAND RIDGE DR
FLINT    MI    48532

#1125559
BRADY  GAIL
331 1ST ST SW
WARREN  OH    44485-3823

#1125560
BRADY  PATRICK D
8462 BELLECHASSE DR
DAVISON   MI    48423-2121

#1188074
BRADY CORP
6555 W GOOD HOPE RD
MILWAUKEE   WI    532234634

#1188075
BRADY GAIL
331 FIRST STREET SW
WARREN  OH    44485

#1188076
BRADY GENE
DBA BRIO ADVERTISING
15875 MIDDLEBELT SUITE 200
LIVONIA   MI    48154

#1188077
BRADY INTERNATIONAL CO
727 W GLENDALE AVE
MILWAUKEE   WI    53209

#1188078
BRADY INTERNATIONAL CO
BIN 396
MILWAUKEE   WI    53288-039

#1074520
BRADY U.S.A., INC.
INDUSTRIAL PRODUCTS DIVISION
2221 CAMDEN ROAD
P.O. BOX 2131
MILWAUKEE    WI    53201-000

#1188079
BRADY USA INC
2221 W CAMDEN RD
MILWAUKEE   WI    53209

#1544198
BRADY USA INC
6555 W GOOD HOPE RD
PO BOX 2131
MILWAUKEE    WI    53223

#1544199
BRADY USA INC
PO BOX 71995
CHICAGO    IL    60694-1995

#1188081
BRADY WORLDWIDE
100 S MASSACHUSETTS ST
SEATTLE   WA    98134

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188082
BRADY WORLDWIDE INC
2221 W CAMDEN RD
MILWAUKEE    WI    53201

#1188084
BRADY WORLDWIDE INC
6555 W GOODHOPE RD
MILWAUKEE    WI    532234634

#1188085
BRADY WORLDWIDE INC
IMTEC IDENTIFICATION SOLUTIONS
100 S MASSACHUSETTS ST
SEATTLE    WA    98134

#1188086
BRADY WORLDWIDE LNC
6555 W GOODHOPE RD
MILWAUKEE    WI    532234634

#1544200
BRADY'S SALES AND SERVICE
4135 DAVIDSON ROAD
BURTON    MI    48509

#1530637
BRADY, BILLY W.
Attn    GREGORY T. YOUNG, ESQ.
WEAVER & YOUNG
32770 FRANKLIN ROAD
FRANKLIN    MI    48025

#1188087
BRADY, J B INC
TOLEDO SCALES
25 BERMAR PARK STE 4
ROCHESTER   NY    14624

#1188088
BRADY, J B INC  EFT
TOLEDO SCALES
695 ATLANTIC AVE
ROCHESTER   NY    14609

#1188089
BRADY, W H CO
346 ELIZABETH BRADY RD
HILLSBOROUGH   NC    27278

#1188090
BRADY, W H CO
INDUSTRIAL PRODUCTS DIV
6555 W GOOD HOPE RD
MILWAUKEE    WI    53223

#1188091
BRADY, W H CO
NAME PLATE DIV
346 ELIZABETH BRADY RD
HILLSBOROUGH   NC    27278

#1004296
BRAEUTIGAN   APRIL
401 NORTH PORTER
SAGINAW    MI    48602

#1125561
BRAEUTIGAN   DENNIS M
P.O. BOX 613
BRIDGEPORT   MI    48722

#1125562
BRAEUTIGAN   LINDA J
PO BOX 613
BRIDGEPORT    MI    48722-0000

#1004297
BRAGA   DIVANEI
6913 KIMBERLY DR
LOCKPORT   NY    14094

#1004298
BRAGDON JR   CARTER
8 MEMORIAL DR
BERLIN HTS      OH    44814

#1004299
BRAGG   BRANDON
3920 YELLOWSTONE AVE.
DAYTON   OH    45416

#1004300
BRAGG   DAVID
#2 HILLCREST STREET
GADSDEN   AL    35904

#1004301
BRAGG   EDDIE
2305 WILLIAMSON RD
SAGINAW    MI    48601

#1004302
BRAGG   JOHN
1957 ROBERTS LN NE
WARREN   OH    444833025

#1004303
BRAGG   JOHN
3931 CHERRY GROVE RD
JAMESTOWN OH    45335

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1004304
BRAGG  KENNETH
3820 LEIX RD
MAYVILLE     MI     487449801

#1004305
BRAGG  LINDA
RR # 1 BOX 248
LENTON    IN      47441

#1004306
BRAGG  MIKE
2704 COMPTON DR SW
DECATUR  AL   356032640

#1004307
BRAGG  THOMAS
1231 WINDFIELD CT.
DAYTON  OH    45459

#1004308
BRAGG  TONY
2860 N 600 E
MARION   IN      46952

#1046250
BRAGG  GLORIA
1957  ROBERT LANE NE
WARREN  OH    44483

#1046251
BRAGG  HEIDI
27 NAKOTA STREET
CLAWSON  MI     48017

#1046252
BRAGG  LYNN
7234 NORTH VILLAGE DRIVE
CLARKSTON  MI     48346

#1125563
BRAGG  LINDA M
2640 MCCLEARY JACOBY RD
CORTLAND  OH    44410-1708

#1125564
BRAGG  LINDA M
4429 MAN VILLAGE TERRACE
APT 194
INDIANAPOLIS     IN     46221

#1125565
BRAGG  PATRICIA A
9296 W 300 S
RUSSIAVILLE      IN    46979-9529

#1125566
BRAGG  SARA J
954 PACKARD DR
AKRON   OH    44320-2840

#1125567
BRAGGER  JAMES A
350 STEWART AVE NW
WARREN  OH    44483-2136

#1125568
BRAGIEL   DENNIS J
1610 BOUTELL RD
LINWOOD  MI     48634-0000

#1125569
BRAGWELL  JANETTE
1209 CANTWELL AVE SW
DECATUR  AL    35601-3715

#1004309
BRAHAM  JAMES
8537 RIDGE RD
GASPORT  NY     140679452

#1004310
BRAHAM  STACY
8515 EAST AVE
GASPORT   NY     14067

#1004311
BRAHAM  WILLIAM
17573 WARREN AVE
LAKE MILTON     OH     44429

#1046253
BRAHAM  MICHELE
3841 JONES ROAD
DIAMOND   OH    44412

#1125570
BRAHM  DIANNE
9575 W COUNTY ROAD 00 NS
KOKOMO  IN     46901-9784

#1125571
BRAHM  WALLACE F
9575 W. 00NS.
KOKOMO   IN    46901-9784

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                         Time:   17:00:52

#1188092
BRAHM INDUSTRIES INC
3440N TALBOT
OLDCASTLE    ON    N04 1L0
CANADA

#1188093
BRAHM INDUSTRIES INC
3440N TALBOT
OLDCASTLE    ON    N0R 1L0
CANADA

#1188094
BRAHM INDUSTRIES INC
417 ADVANCED BLVD
WINDSOR    ON    N8N 5G8
CANADA

#1539158
BRAHM INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
417 ADVANCE BLVD
WINDSOR    ON    N8N 5G8
CANADA

#1188095
BRAHMA TRANSPORT
BRAHMA INDUSTRIES OF OHIO INC
333 RIDGE RD
HINCKLEY    OH    44233

#1522094
BRAICH    HARMIT S
2737 S 199 E AVE.
TULSA    OK    74129

#1004312
BRAIMA    SAUDATU
14 LEE ST. APT.1B
EDISON    NJ    08817

#1188096
BRAIN F ABRAMSON
(P50922)
38110 EXECUTIVE DRIVE
SUITE 200
WESTLAND    MI    48185

#1533041
BRAIN F ABRAMSON
38110 EXECUTIVE DR STE200
WESTLAND    MI    48185

#1004313
BRAINARD    DOUGLAS
1251 STATE RD NW
WARREN OH    444819178

#1004314
BRAINARD    LOREN
3565 HOUSEL CRAFT RD.
BRISTOLVILLE    OH    44402

#1046254
BRAINARD    BARBARA
6115 WATERFORD
GRAND BLANC    MI    48439

#1125572
BRAINARD    CHARLES R
1712 E DOROTHY LN
DAYTON    OH    45429-3858

#1125573
BRAINARD    ROBERT E
927 HAZELWOOD SE
WARREN    OH    44484-4343

#1544201
BRAINERD CHEMICAL CO., INC.
P.O. BOX 470010
TULSA    OK    74147-0010

#1544202
BRAINERD CHEMICAL CO., INC.
P.O. BOX 52160
TULSA    OK    74152-0160

#1188097
BRAININ ADVANCE INDUSTRIES
48 FRANK MOSSBERG DR
ATTLEBORO    MA    027034624

#1188099
BRAININ ADVANCE INDUSTRIES INC
48 FRANK MOSSBERG DR
ATTLEBORO    MA    02703-462

#1188100
BRAITHWAITE MCCANTS & SMITH
NEED W9
PO BOX 519
AIKEN    SC    29802

#1004315
BRAKE    WILLARD
4682 SASHABAW
CLARKSTON    MI    48346

#1070592
BRAKE CHECK
Attn    ROBERT GARIS
320 E NAKOMA ST
SAN ANTONIO    TX    78216

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188101
BRAKE MANUFACTURERS COUNCIL
10 LABORATORY DR
RESEARCH TRIANGLE PK    NC    277093966

#1188102
BRAKE PARTS CANADA
AIMCO PRODUCTS A DIV OF
1400 AIMCO BLVD
MISSISSAUGA    ON    L4W 1E1
CANADA

#1188103
BRAKE PARTS CANADA INC
152 BERRYMAN AVE
SAINT CATHARINES    ON    L2R 3X1
CANADA

#1188106
BRAKE PARTS CANADA INC
BPCI
1 FOUNDRY ST
SUDBURY    ON    P3A 4R8
CANADA

#1188107
BRAKE PARTS CANADA INC
BPCI
152 BERRYMAN AVE
ST CATHARINES    ON    L2R 3X1
CANADA

#1188109
BRAKE PARTS CANADA INC
BPCI SUDBURY
1 FOUNDRY ST RR1
SUDBURY    ON    P3A 4R7
CANADA

#1188111
BRAKE PARTS CANADA INC
BRAKE PARTS TORONTO
1180 CALEDONIA RD
TORONTO    ON    M6A 2W5
CANADA

#1188112
BRAKE PARTS CANADA INC    EFT
FRMLY ECHLIN CANADA INC
1 FOUNRY RD
SUDBURY    ON    P3A 4R8
CANADA

#1188113
BRAKE PARTS CANADA INC EFT
FRMLY AIMCO PRODUCTS
1400 AIMCO BLVD
MISSISSAUGA    ON    L4W 1E1
CANADA

#1188114
BRAKE PARTS INC
2910 WATERVIEW DR
ROCHESTER HILLS    MI    48309

#1188115
BRAKE PARTS INC
AFFINIA UNDER VEHICLE GROUP
4400 PRIME PKY
MC HENRY    IL    600507003

#1188117
BRAKE PARTS INC
AIMCO PRODUCTS
900 WILSHIRE DR STE 302
TROY    MI    48084

#1188118
BRAKE PARTS INC
BRAKE & CHASSIS DIV
725 MCKINLEY AVE
LITCHFIELD    IL    62056

#1188120
BRAKE PARTS INC
BRAKE PARTS INC OF STANFORD DI
4400 PRIME PKY
MC HENRY    IL    60050-700

#1523262
BRAKE PARTS INC
PO BOX 1687
MCHENRY    IL    60051-1687

#1539159
BRAKE PARTS INC
PO BOX 1687
PO BOX 1687
MCHENRY    IL    60051-1687

#1540725
BRAKE PARTS INC
725 MC KINLEY AVE
MCHENRY    IL    60051-1687

#1188121
BRAKE PARTS INC    EFT
BRAKES PARTS/WIX
4400 PRIME PARKWAY
MCHENRY    IL    60050

#1068566
BRAKE SYSTEMS INC
2221 NE HOYT ST
PORTLAND    OR    972322882

#1188122
BRAKEFIRE INC
SILCO FIRE PROTECTION CO
1425 UNIVERSAL RD
COLUMBUS OH    43207

#1188123
BRAKEFIRE INC
SILCO FIRE PROTECTION CO
2835 SELLARS RD
DAYTON    OH    45439

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                         Time:    17:00:52

---

#1528979
BRAKES AND MORE
1700 W 14 MILE RD
ROYAL OAK

#1188125
BRAKKE KENNETH A
11 PENNS LANDING
SELINGGROVE   PA    17870

#1188126
BRAKKE KENNETH A  DR
11 PENNS LANDING
SELINGGROVE   PA    17870

#1004316
BRAKOVICH**   MICHAEL
492 CHAMPION AVE E
WARREN OH    444831505

#1004317
BRALEY   GARY
2478 S FORDNEY RD
HEMLOCK  MI    486269777

#1004318
BRALEY   MARK
12324 ALPS RD
LYNDONVILLE   NY    140989623

#1004319
BRALEY  ROSE
210 N ANDRE
SAGINAW   MI    48602

#1004320
BRALEY   TRACY
1840 FRANCIS ST
MIDLAND   MI    48642

#1125574
BRALEY  FREDERICK L
210 N ANDRE ST
SAGINAW   MI    48602-4010

#1125575
BRALEY   TERRY S
3631 DESERT DR
SAGINAW   MI    48603-1976

#1004321
BRALEY II      GORDON
4686 BAYLOR CT.
SAGINAW   MI    48604

#1188127
BRALEY MARK
12324 ALPS RD
LYNDONVILLE   NY    14098

#1004322
BRAMAN  MICHAEL
1890 THUNDERBIRD DR
SAGINAW   MI    486099542

#1046255
BRAMAN  BRIAN
9985 BEECHTREE LN
FRANKENMUTH MI    48734

#1046256
BRAMBLE  CHRISTOPHER
2250 GORDON RD.
CEDARVILLE    OH    45314

#1188128
BRAMBLES USA INC
RECALL TOTAL INFORMATION MGMT
5251 W 81ST ST
INDIANAPOLIS      IN    46268

#1188129
BRAMBLES USA INC
WIL-LIFT
4401 N 124TH ST
BROOKFIELD   WI    53005

#1188130
BRAMBLES/WIL-LIFT
WIL LIFT DIVISION
4401 NORTH 124TH AVE
REMIT UPTD 03\2000 04\2000 EDS
BROOKFIELD   WI    53005

#1046257
BRAMEL  MICHAEL
18791 N 375 W
SUMMITVILLE   IN    46070

#1046258
BRAMER  HEIDI
6969 RON PARK PLACE
BOARDMAN OH    44512

#1046259
BRAMER  THOMAS
630 STOKES RESERVE DRIVE
LEBANON  OH    45036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004323
BRAMER, JR   BERNARD
10265 S. WOODRUFF RD
BLANCHARD   MI   49310

#1125576
BRAMLET   WILLIAM C
5660 GRAND RIVER RD
BANCROFT   MI   48414-9702

#1004324
BRAMLETT   JUANITA
816 MITWEDE ST SW
HARTSELLE   AL   356403504

#1046260
BRAMLETT   MARY
322 N. PROSPECT ST
RAVENNA   OH   442662208

#1125577
BRAMLETT   MARY L
322 N PROSPECT ST
RAVENNA   OH   44266-2208

#1188131
BRAMMALL INC
PO BOX 208
ANGOLA   IN   46703

#1544203
BRAMMALL INC
PO BOX 208
1100 WOHLERT
ANGOLA   IN   46703

#1544204
BRAMMALL INC
PO BOX 79001
DETROIT   MI   48279-1372

#1125578
BRAMMER CONNIE E
3194 S LEAVITT RD SW
WARREN   OH   44481-9197

#1125579
BRAMMER DAVID E
6102 N 1200 E
SHIRLEY   IN   47384-0000

#1125580
BRAMMER-GULLETT JOAN T
1324 RIVERENE WAY
ANDERSON   IN   46012-9712

#1125581
BRAMWELL RICKY L
9507 S 100 E
PENDLETON   IN   46064-8904

#1188132
BRAN DEV COATINGS
682 LAKEWOOD VIEW DR
MUSCLE SHOALS   AL   35661

#1544205
BRAN+LUEBBE INC
50 NORTH GARY AVE STE B
ROSELLE   IL   60172

#1046261
BRANAM   MICHAEL
2288 CHISHOLM COURT
HOLT   MI   488428715

#1004325
BRANAN   MARK
27 DEARDOFF RD
FRANKLIN   OH   45005

#1046262
BRANCA   BRUCE
389 PECK ROAD
SPENCERPORT   NY   14559

#1004326
BRANCH   CHARLES
1233 ROSEDALE CT
DAYTON   OH   45407

#1004327
BRANCH   GERALD
4835 MIDDLETON DR
LOCKPORT   NY   14094

#1004328
BRANCH   JOSEPH
87 WILLOW DR APT 1
BOARDMAN   OH   44512

#1004329
BRANCH   KEVIN
PO BOX 29
BARKER   NY   14012

#1004330
BRANCH  MICHAEL
7046 BISHOP ROAD
APPLETON   NY    14008

#1004331
BRANCH  NANCY
PO BOX 117
DAVISON   MI    48423

#1004332
BRANCH  SARAH
3424 BLUEBIRD
SAGINAW   MI    48601

#1004333
BRANCH  TIMOTHY
5916 CULZEAN DR #510
TROTWOOD  OH    45426

#1046263
BRANCH  CAMILLE
29223 AUTUMN RIDGE
FARMINGTON HILLS    MI    48334

#1046264
BRANCH  JEFFREY
15631 JULIANA AVE
EASTPOINTE   MI    48021

#1046265
BRANCH  KENNETH
6943 CHESTNUT RIDGE ROAD
LOCKPORT  NY    14094

#1046266
BRANCH  MICHAEL
1500 RUE ROYALE CT
KOKOMO   IN    46902

#1125582
BRANCH  DAVID W
2688 COOMER RD
NEWFANE   NY    14108-9669

#1125583
BRANCH  DIANA L
P.O. BOX 2037
KOKOMO   IN    46904-2037

#1188134
BRANCH MICHAEL
7046 BISHOP RD
APPLETON   NY    14008

#1188135
BRANCH, JEFFREY
156431 JULIANA AVE
EASTPOINTE   MI    48021

#1004334
BRANCHEAU ELAINE
1408 BLUFFVIEW LN
GRAND BLANC   MI    48439

#1046267
BRANCIFORTE  THOMAS
5055 LOW MEADOW
CLARKSTON  MI    48348

#1004335
BRAND  CAROLYN
3 NORTH SYCAMORE ST
ARCANUM  OH    45304

#1004336
BRAND  PEGGY
5421 N. GREEN BAY AVE.
MILWAUKEE   WI    53209

#1046268
BRAND  GEORGE
3549 LENOX DRIVE
KETTERING   OH    45429

#1531917
BRAND  JOSEPH DALE
7845 E INDEPENDENCE
TULSA   OK    74115

#1188136
BRAND BUILDERS INC
PO BOX 481557
CHARLOTTE  NC    28269

#1188137
BRAND PRECISION SERVICES INC
1516 FINDLAY RD
LIMA   OH    45801

#1188138
BRANDEIS UNIVERSITY
415 SOUTH ST
BURSAR OFFICE MAIL STOP 112
WALTHAM  MA    022549110

#1046269
BRANDEL  PAUL
9031 LAKE ROAD
BARKER   NY    14012

#1188139
BRANDEL  PAUL C
9031 LAKE RD
BARKER   NY    14012

#1004337
BRANDENBURGSARAH
1339 MELITA ROAD
STERLING   MI    48659

#1004338
BRANDENBURGSCOTT
1336 ST RT 235
ST. PARIS     OH    43072

#1004339
BRANDENBURGSHANE
1606 E US HWY 36
MARKLEVILLE    IN    46056

#1046270
BRANDENBURGSCOTT
4003 HERMITAGE LANE
KOKOMO  IN    46902

#1046271
BRANDENBURGTODD
1900 DEEANN DRIVE
KOKOMO    IN    46902

#1125584
BRANDENBURGBRENDA K.
4384 N WATER STREET
PINCONNING    MI    48650

#1125585
BRANDENBURGJOHN J
8900 CARRIAGE LN
PENDLETON   IN    46064-9342

#1125586
BRANDENBURGLINDA J
12042 RUNKLE RD
ST. PARIS     OH    43072-9623

#1004340
BRANDES  RONALD
9802 BRIARWAY LN
MC CORDSVILLE    IN    460559787

#1046272
BRANDICOURT  HARRY
P.O. BOX 155
79 LOWER CREEK RD
ETNA  NY    130620155

#1004341
BRANDIMORE  DALE
4880 N GRAHAM RD
FREELAND    MI    486239233

#1004342
BRANDIMORE  RYAN
4880 N GRAHAM RD
FREELAND   MI    48623

#1521878
BRANDL  MICHAEL
461 JENNIFER LN
GRAYSLAKE   IL    60030

#1188140
BRANDLE BUDGET PRINT
BRANDLE'S BUDGET PRINT CENTER
2110 BAY ST
SAGINAW   MI    48602

#1004343
BRANDON  CLAUDETTE
3814 BROWNELL BLVD
FLINT    MI    48504

#1004344
BRANDON  GARY
2641 HICKORY HILL CHURCH RD
SHELBYVILLE    TN    37160

#1004345
BRANDON  JOELLE
117 CAMBRIDGE AVE
DAYTON  OH    45406

#1004346
BRANDON  JUDGE
5353 BROOKHOLLOW DR
JACKSON   MS    392122024

#1004347
BRANDON  MONAGUE
620 LELAND AVE
DAYTON   OH    45417

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1004348
BRANDON STEVEN
1964 RYAN RD
NEWARK  OH    430561052

#1004349
BRANDON TERESA
1436 W STEWART ST
DAYTON   OH    45408

#1046273
BRANDON CHRISTOPHER
6548 MAJESTIC RIDGE
EL PASO   TX    79912

#1125587
BRANDON BONNIE J.
5945 CARTAGO DR.
LANSING   MI    48911

#1125588
BRANDON JESSICA A
15106 TRACEY ST
DETROIT    MI    48227-3254

#1125589
BRANDON KAREN T
PO BOX 3264
WARREN  OH    44485-0264

#1070593
BRANDON BYERS
PO BOX 356
PINE GROVE MILLS       PA     16868

#1544206
BRANDON CROLEY
1301 MAIN PARKWAY
CATOOSA  OK    74015

#1544207
BRANDON CROLEY
3344 EAST 7TH STREET
TULSA   OK    74112

#1074521
BRANDON JONES
ROUTE #2 BOX 228
QUEEN CITY    MO    63561

#1188141
BRANDON N POWELL
8547 TOWNSON BLVD
MIAMISBURG   OH    45342

#1046274
BRANDRETH ROBERT
2451 SEBASTIAN DR
GRAND BLANC  MI    48439

#1004350
BRANDSTROMMICHAEL
5330 W WELLS ST
MILWAUKEE   WI    532083040

#1004351
BRANDSTROMPETER
5627 S. TRINTHARMER AVENUE
CUDAHY   WI    53110

#1188142
BRANDSTROM MICHAEL J
5330 W WELLS ST
MILWAUKEE    WI    53208

#1004352
BRANDT  BRYAN
14031 DUFFIELD RD.
MONTROSE  MI    48457

#1004353
BRANDT  KENNETH
6135 FORT RD
BIRCH RUN    MI    484159085

#1004354
BRANDT  LINDA
18 AMELIA ST
LOCKPORT   NY    14094

#1004355
BRANDT  SCOTT
6790 OLD BEATTIE RD
LOCKPORT   NY    140949506

#1046275
BRANDT  KEVIN
2300 JEFFERSON
LOGANSPORT  IN    46947

#1046276
BRANDT  MICHAEL
1549 W CR 50 N
NEW CASTLE    IN    47362

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1046277
BRANDT  MICHAEL
P.O. BOX 8217
LAKELAND    FL    33802

#1046278
BRANDT  PHYLLIS
3826 W. ACRE AVE.
FRANKLIN    WI    53132

#1046279
BRANDT  SUZANNE
106 FAIRWAY DRIVE
NOBLESVILLE    IN    46060

#1125590
BRANDT  HOWARD W
11028 E BENNINGTON
DURAND    MI    48429-9728

#1543184
BRANDT  DOUGLAS
PO BOX 8024 MC481.CHN.009
PLYMOUTH    MI    48170

#1188143
BRANDT & ASSOCIATES INC
504 EAST FRONT ST
PEMBERVILLE    OH    43450

#1188144
BRANDT ASSOCIATES INC
504 E FRONT ST
PEMBERVILLE    OH    43450

#1188146
BRANDT MANFACTURING LLC
100 HOLIDAY DR
ENGLEWOOD OH    45322

#1188149
BRANDT MFG LLC
PO BOX 69
100 HOLIDAY DRIVE
ENGLEWOOD OH    45322

#1188150
BRANDT SARAH
THE CENTER FOR FAMILY THERAPY
508 BEWLEY BLDG
LOCKPORT    NY    14094

#1188151
BRANDT SCOTT R
6790 OLD BEATTIE RD
LOCKPORT    NY    14094

#1188152
BRANDT TRUCKING INC
49 E TAGGART ST
E PALESTINE    OH    44413

#1533042
BRANDT, FISHER, ALWARD & ROY
PO BOX 5817
TRAVERSE CTY    MI    49696

#1188153
BRANDT, GEORGE CO INC
2975 LONG LAKE RD
SAINT PAUL    MN    55113

#1188154
BRANDWIZARD TECHNOLOGIES  EFT
130 5TH AVE
NEW YORK    NY    100114306

#1188155
BRANDWIZARD TECHNOLOGIES  EFT
FRMLY GERSTMAN & MEYERS INC
130 5TH AVE
NAME CHG PER LTR 10/02 CM
NEW YORK    NY    100114306

#1188156
BRANDWIZARD TECHNOLOGIES INC
130 5TH AVE 6TH FL
NEW YORK    NY    10011

#1188157
BRANDYWINE NATIONAL ASSOC.
ACCT OF LEVI WILLIAMS
CASE #92 122 068/930680
         423382818

#1188158
BRANDYWINE REALTY SERVICES
CORP
PO BOX 8538 363
PHILADELPHIA    PA    19171

#1188159
BRANDYWINE REALTY SERVICES EFT
CORP AGENT OF BRANDYWINE OPERA
14 CAMPUS BLVD STE 100
NEWTOWN SQUARE PA    19073

#1004356
BRANER  DENNIS
5811 LANDSVIEW DR
GALLOWAY  OH    431190381

Delphi Corporation (Debtors)                           Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1004357
BRANHAM AMY
607 TOMAHAWK BLVD
KOKOMO   IN      46902

#1004358
BRANHAM REBECCA
2788 HORSTMAN DR.
KETTERING    OH    45429

#1004359
BRANHAM TIMOTHY
3304 FORENT AVE
DAYTON   OH    45408

#1046280
BRANHAM RANDY
1649 OAKWOOD TRAIL
BEAVERCREEK  OH    45385

#1125591
BRANHAM KELSTER E
34852 BOCK ST
WESTLAND   MI      48185-7710

#1125592
BRANHAM MICHAEL S
1449 GASCHO DR
DAYTON   OH    45410-3304

#1125593
BRANIGAN   DANIEL L
4801 E CO RD 67 LOT 269
ANDERSON   IN    46017-9113

#1546924
BRANIGAN   MICHAEL
4 QUERNMORE WALK
NORTHWOOD
UNITED KINGDOM

#1188161
BRANKAMP PROCESS AUTOMATION
222 3RD ST STE 3200
CAMBRIDGE   MA    021421188

#1004360
BRANKLE   JENNIFER
6800 CASSELL DR
GREENTOWN  IN      46936

#1188162
BRANKLE BROTHERS EXPRESS LTD
FMLY NICHOLAS TRANSPORT
637 LINCOLN BLVD
MARION    IN    46952

#1004361
BRANNAN   KAREN
3828 CHILI AVE
CHURCHVILLE   NY    144289781

#1125594
BRANNAN MARJORIE S
446 MADISON ST
SHARON   PA    16146-1435

#1070594
BRANNEN'S AUTO WORKS
Attn   RICHARD BRANNEN
2100 FIFTH AVE
MOLINE    IL    61265

#1125595
BRANNIGAN   HELEN M
5216 HAXTON DR
DAYTON   OH    45440-2215

#1125596
BRANNIGAN   OLIVE
2986 JAMESTOWN WAYNESVILE RD
JAMESTOWN  OH    45335-0000

#1125597
BRANNIN   STANTON M
66 BELCODA DR
ROCHESTER   NY    14617-2957

#1004362
BRANNON JUDY
114 MALLARD WAY
CLINTON   MS    39056

#1004363
BRANNON MARK
728 LOOP ST.
MIAMISBURG   OH    45342

#1004364
BRANNON VIVIAN
3211 PINE RIDGE DR
KOKOMO   IN    46902

#1125598
BRANNON ARMELIA
165 WHITE HALL DR APT D
ROCHESTER NY   14616-5417

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188163
BRANNON RASBERRY & ASSOCIATES
300 E MAIN STE 1024
EL PASO    TX    79901

#1188164
BRANO
C/O CT CHARLTON & ASSOC
24000 GREATER MACK AVE
ST CLAIR SHORES    MI    48080

#1188165
BRANO A S
747 41 HRADEC NAD MORAVICI
CZECH REPUBLIC
CZECH REPUBLIC

#1188166
BRANO AS
C/O CTC DISTRIBUTION
20210 9 MILE RD
SAINT CLAIR SHORES    MI    48080

#1188167
BRANO AS
OPAVSKA ULICE
HRADEC NAD MORAVICI    74741
CZECH REPUBLIC

#1004365
BRANSCOMB JAMES
3955 PARLIMENT PL # 117
KETTERING    OH    45419

#1004366
BRANSCOMB TONY
4414 KENITH AVE .
DAYTON    OH    45414

#1125599
BRANSCOMB JERRY L
555 BRIGGS RD.
GREENFIELD    OH    45123-9684

#1125600
BRANSCOMB JUDY D.
2590 CORONETTE AVE.
DAYTON    OH    45414

#1125601
BRANSCOMB TONY A
2815 BOMARC ST
DAYTON    OH    45404-2622

#1046281
BRANSCOME GLENN
1110 S YORKCHESTER DRIVE
YORKTOWN    IN    47396

#1125602
BRANSCOME GREGORY M
3170 E STROOP RD APT 104
KETTERING    OH    45440-1354

#1046282
BRANSCUM EDWIN
407 BEECHGROVE DR
ENGLEWOOD OH    45322

#1004367
BRANSFORD JACQUELINE
2471 FAIR LN
BURTON    MI    48509

#1004368
BRANSFORD KENNETH
2471 FAIRLANE
BURTON    MI    48509

#1004369
BRANSON MELISSA
603 VICTORIA DRIVE
FRANKLIN    OH    45005

#1004370
BRANSON MONIQUE
1803 W 27TH STREET
ANDERSON    IN    46016

#1004371
BRANSON TIMOTHY
4015 KITTYHAWK DR
DAYTON    OH    454032843

#1046283
BRANSON MATTHEW
2701 TRAPPERS COVE TRAIL
APT. 3D
LANSING    MI    48910

#1125603
BRANSON BRENDA B
506 N PARK DR
JACKSON    MS    39206-3811

#1125604
BRANSON JOAN S
1418 PETTIBONE
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188168
BRANSON INVESTMENT CORP
5100 YUCCA PL
EL PASO    TX    79932

#1188169
BRANSON SONIC POWER CO
C/O LABELLE INDUSTRIAL SALES C
5375 N MESA ST
EL PASO    TX    79912

#1074522
BRANSON ULTRASONIC CORP
41 EAGLE RD.
DANBURY    CT    06613

#1188170
BRANSON ULTRASONICS
C/O ULTRASONICS AUTO
3660 MONROE-CONCORD RD
TROY    OH    45373

#1188171
BRANSON ULTRASONICS CORP
41 EAGLE RD
DANBURY    CT    06810

#1188172
BRANSON ULTRASONICS CORP
41 EAGLE RD
DANBURY    CT    068131961

#1188173
BRANSON ULTRASONICS CORP
41 EAGLE RD STE 1
DANBURY    CT    06813

#1188174
BRANSON ULTRASONICS CORP
BRANSON
2650 COMMERCE DR
ROCHESTER HILLS    MI    48309

#1188176
BRANSON ULTRASONICS CORP
BRANSON PLASTIC JOINING
475 QUAKER MEETING HOUSE RD
HONEOYE FALLS    NY    14472

#1188177
BRANSON ULTRASONICS CORP
C/O LABELLE INDUSTRIAL SALES
460 EAGLE DR
EL PASO    TX    79912

#1188178
BRANSON ULTRASONICS CORP
C/O PLASTIC ASSEMBLY TECH INC
8459 CASTELWOOD DR STE E
INDIANAPOLIS    IN    46250

#1188179
BRANSON ULTRASONICS CORP
C/O STOTT EQUIPMENT
5525 FOREST LN
BRECKSVILLE    OH    44141

#1188180
BRANSON ULTRASONICS CORP
PO BOX 73174
CHICAGO    IL    60673

#1069860
BRANSON ULTRASONICS CORP.
Attn  GAIL SVENSSON
41 EAGLE ROAD
DANBURY    CT    06813-1961

#1004372
BRANSTETTER  ERIC
620 E 450 N
KOKOMO  IN    46901

#1004373
BRANT  RICHARD
2998 CULVERT RD
MEDINA    NY    14103

#1004374
BRANT  TRACI
1287 COLLAR PRICE RD.
HUBBARD    OH    44425

#1046284
BRANT  DONALD
92 GLIDE STREET
ROCHESTER  NY    14611

#1125605
BRANT  LINDA L
1210 MAGNOLIA AVE
FRANKFORT  IN    46041-1024

#1533043
BRANT MCDONALD/ KELLENS MKT
2372 E HILL RD
GRAND BLANC  MI    48439

#1046285
BRANTINGHAM  DUANE
368 EAST MAIN
CORTLAND  OH    44410

#1046286
BRANTINGHAM JOHN
10634 OAKFORD
WHITE LAKE     MI     48386

#1188181
BRANTINGHAM, JOHNNIE
10634 OAKFORD
WHITE LAKE     MI     48386

#1004375
BRANTLEY  CARLITA
650 YALE AVE
DAYTON   OH   45407

#1004376
BRANTLEY  ERA
P.O. BOX 832
DAYTON  OH   45401

#1004377
BRANTLEY  ROGER
5481 E 00 NS
GREENTOWN  IN     469368774

#1004378
BRANTLEY  SHALONDA
1011 BUNCHE DR
DAYTON   OH   45408

#1046287
BRANTLEY  KIMBERLY
6202 BLACKBERRY CREEK
BURTON  MI    48519

#1046288
BRANTLEY  RANDALL
10183 WINDWARD PASS
FISHERS    IN    46037

#1125606
BRANTLEY  BOYD
P O BOX 6517
KOKOMO  IN    46904-6517

#1125607
BRANTLEY  JANYTH E
4713 S COUNTY ROAD 50 E
KOKOMO  IN    46902-9284

#1125608
BRANTLEY  MARY
16841 HUNTINGTON
DETROIT    MI    48219-4022

#1125609
BRANTLEY  PAMELA K
607 CASSVILLE RD
KOKOMO  IN    46901-5904

#1125610
BRANTLEY  RICHARD D
1901 E ALTO RD
KOKOMO  IN    46902-4462

#1125611
BRANTLEY  ROGER D
5481 E 00 NS
GREENTOWN  IN    46936-8774

#1125612
BRANTLEY  SHIRLEY M
5481 E 00 NS
GREENTOWN  IN    46936-8774

#1125613
BRANTLEY  TERRY ALLEN
10631 ROAD 125
PHILADELPHIA     MS    39350-0000

#1125614
BRANTLEY  THELMA M
P O BOX 6517
KOKOMO  IN    46904

#1004379
BRANTLEY JR  WILLIE
1514 WALNUT AVE
NIAGARA FALLS   NY    14301

#1188182
BRANTLEY KIMBERLY R
3323 #5 CLOVERTREE LANE
FLINT     MI    48532

#1188183
BRANTLEY RICHARD
1901 E ALTO RD
KOKOMO  IN    46902

#1046289
BRANWELL JASON
5033 N PENNSYLVANIA
INDIANAPOLIS    IN    46205

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1046290
BRAR  RANVINDER
1003 ALAMEDA BLVD.
TROY  MI    48085

#1188184
BRAR CIRCUITS INC
40838 FIRESTEEL DR
STERLING HEIGHTS    MI    48313

#1125615
BRASH  THOMAS
6407 HAMM ROAD
LOCKPORT  NY    14094-6537

#1125616
BRASHEAR  DONALD R
1308 STATE ROAD 128 E
FRANKTON  IN    46044-9797

#1188185
BRASHEAR TANGORA & SPENCE LLP
CIVIC CENTER OFFICE PLAZA
33300 5 MILE RD    STE 210
LIVONIA    MI    48154

#1004380
BRASHER  BILLY
1762 W LACON RD
FALKVILLE    AL    356225828

#1004381
BRASHER  DAWN
5350 W FARRAND RD
CLIO    MI    484208249

#1046291
BRASHER  PHILLIP
5350 W. FARRAND ROAD
CLIO    MI    48420

#1125617
BRASS  MICHAEL K
629 W VIRGINIA AVE
KOKOMO  IN    46902-6241

#1188186
BRASS KEY MEDICAL SERVICE INC
2793 SOMBRERO BLVD
MARATHON  FL    33050

#1188187
BRASS LEASING INC
2551 E LIVINGSTON
SPRINGFIELD    MO    65803

#1188188
BRASSARD, PD, J METCALFTRUSTE
C\O JAGER S STETLER &ARATA PC
1 FINANCIAL CTR STE 1500
546 WORCHESTER RD RT& AB LEWIS
BOSTON  MA    02111

#1046292
BRASSER  WILLIAM
2050 SALT ROAD
FAIRPORT    NY    14450

#1125618
BRASSER  JAMES R
170 HILLARY DR
ROCHESTER  NY    14624-5224

#1125619
BRASSER  JAYNE K
822 ORCHARD DR
LEWISTON  NY    14092-1814

#1125620
BRASSEUR  RICHARD P
2170 N KEARNEY
SAGINAW  MI    48603-3412

#1522095
BRASSFIELD    NANCY
P.O. BOX 367
FOYIL    OK    74031

#1188189
BRASSFIELD COWAN & HOWARD
PO BOX 590
ROCKFORD  IL    61105

#1004382
BRASWELL  BILLY
424 WALNUT GROVE DR
PEARL  MS    39208

#1004383
BRASWELL  GARY
28702 VETO RD
ELKMONT  AL    35620

#1004384
BRASWELL  THEODORE
1604 BELAIR CIR
DOUGLAS  GA    315334826

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1004385
BRASWELL  TOMMIE
1485 COUNTY ROAD 327
DANVILLE     AL     35619

#1125621
BRASWELL  MARVIN P
164 GOLDEN ROD LN
ROCHESTER  NY     14623-3651

#1046293
BRATBERG  STEVEN
1409 WYANDOTTE AVE
ROYAL OAK    MI     48067

#1004386
BRATCHER  RAYMOND
2702 S 800 E
GREENTOWN  IN     46936

#1125622
BRATCHER  SHIRLEY D
2702 S 800 E
GREENTOWN  IN     46936-9141

#1531420
BRATCHER  MERLINA J
9345 NICKELLAUS COURT
CORONA   CA     92883

#1004387
BRATCHETT  MARIAH
3808 N 55TH STREET
MILWAUKEE   WI     53216

#1188190
BRATCHETT  MARIAH
3808 N 55TH ST
MILWAUKEE   WI     53216

#1004388
BRATCHETTE  LASHAUNDA
3666 KIPP COURT
DAYTON   OH     45416

#1004389
BRATHWAITE  CARLTON
33 COMMERCIAL AVE.APT12-0
NEW BRUNSWICK  NJ     08901

#1004390
BRATT   DAVID
7676 HIDDEN HOLLOW DR
COLUMBUS  OH     432351765

#1540726
BRATTAIN INT'L TRUCKS
63120 NELS ANDERSON RD
BEND   OR     97701-5718

#1540727
BRATTAIN INTERNATIONAL
1075 INTERNATIONAL WAY
SPRINGFIELD     OR     97477-1097

#1540728
BRATTAIN INTERNATIONAL TRUCKS
1150 HAWTHORNE AVENUE
SALEM   OR     97301-2838

#1540729
BRATTAIN INTERNATIONAL TRUCKS
1720 FESCUE STREET SOUTHEAST
ALBANY    OR     97321

#1540730
BRATTAIN INTERNATIONAL TRUCKS
61 NE COLUMBIA BLVD
PORTLAND   OR     97211-1413

#1004391
BRATTON  BRENDA
444 ELM DRIVE
MUSCLE SHOALS    AL     35661

#1004392
BRATTON  JIMMY
444 ELM DR
MUSCLE SHOALS    AL     356614022

#1004393
BRATTON  VALERIE
PO BOX 19388
ROCHESTER  NY     14619

#1004394
BRAUD  JOHN
1405 BEVERLY DR
CLINTON   MS     390563504

#1046294
BRAUEN  STEVEN
8989 MOUNTAIN RD
GASPORT  NY     14067

#1004395
BRAUER  THOMAS
4865 MEYERS HILL RD
RANSOMVILLE    NY    14131

#1046295
BRAUER  ERIC
9822 COUNTRYSIDE COURT
AVON    IN    46123

#1533044
BRAULICH RUSSOW AND BRAULICH
111 SOUTH MACOMB STREET
MONROE  MI    48161

#1004396
BRAUN  ANGELA
8550 PEACHWOOD DR
CENTERVILLE    OH    45458

#1004397
BRAUN  BARBARA
906 BUCKEYE LANE
SANDUSKY  OH    448705927

#1004398
BRAUN  BRUCE
3310 WEISS ST
SAGINAW  MI    486023416

#1004399
BRAUN  JOSEPH
906 BUCKEYE LANE
SANDUSKY  OH    448705927

#1046296
BRAUN  CHARLES
6825 COY ROAD
LIVONIA    NY    14487

#1046297
BRAUN  DAN
64 BENTON RD.
SAGINAW    MI    48602

#1046298
BRAUN  DAVID
3385 SYCAMORE LANE
KOKOMO  IN    469013828

#1046299
BRAUN  GARY
7039 CAMPBELL BLVD
NORTH TONAWANDA NY    14120

#1046300
BRAUN  THOMAS
5798 BETNANNE S.W.
GRANDVILLE    MI    49418

#1046301
BRAUN  WILLIAM
2348 COLONY WAY
KETTERING    OH    45440

#1125623
BRAUN  BARBARA D
906 BUCKEYE LN
SANDUSKY  OH    44870-7362

#1125624
BRAUN  SHERYL F
333 FULLER DR NE
WARREN  OH    44484-2014

#1188191
BRAUN BROTHERS INC
ITTNER WIECHMANN CO
1520 HOULIHAN RD
SAGINAW    MI    486019710

#1188192
BRAUN CHRISTINA
316 N VAN BUREN
BAY CITY    MI    48708

#1004400
BRAUN JR  LAMONT
908 BIRCHWOOD DR
SANDUSKY  OH    44870

#1533045
BRAUN KENDRICK FINKBEINER P.L.C.
4301 FASHION SQUARE BLVD
SAGINAW    MI    48603

#1188193
BRAUN KENDRICK FINKBEINER PLC
812 SECOND NATIONAL BANK BLDG
SAGINAW    MI    48607

#1188194
BRAUN KENDRICK FINKBEINER PLC
SECOND NATIONAL BANK BLDG
STE 812 101 N WASHINGTON AVE
SAGINAW    MI    48607

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1188195
BRAUN MACHINERY
4130 44TH ST SE
GRAND RAPIDS    MI    495124005

#1188196
BRAUN MACHINERY CO INC
4130 44TH ST
GRAND RAPIDS    MI    495124005

#1188197
BRAUN, KENDRICK, FINKBEINER
P.L.C.
101 N WASHINGTON ST. STE. 812
SAGINAW    MI    48607

#1046302
BRAUNEGG THOMAS
164 DIAMOND WAY
CORTLAND    OH    44410

#1004401
BRAUNSCHEIDEL  HAROLD
5656 TONAWANDA CREEK RD
LOCKPORT    NY    14094

#1004402
BRAUNSCHEIDEL  TAMMY
4935 THRALL RD
LOCKPORT    NY    14094

#1004403
BRAUNSCHEIDEL  TROY
6522 SLAYTON SETTLEMENT RD
LOCKPORT    NY    14094

#1004404
BRAUTIGAN JR    STEVE
3346 JAMERSON PL
SAGINAW    MI    48602

#1544208
BRAWN MIXER INC
3389 128TH AVENUE
HOLLAND    MI    49424

#1188198
BRAWNY PLASTICS
2700 N PAULINA ST
CHICAGO    IL    60614

#1188199
BRAWNY PLASTICS WEST INC
2120 S SUSAN ST
SANTA ANA    CA    92704

#1004405
BRAXTON  CHAUNDRA
4525 W. CAPITOL DRIVE
MILWAUKEE    WI    53216

#1004406
BRAXTON  JOEDNA
4525 W CAPITOL DR
MILWAUKEE    WI    532161542

#1125625
BRAXTON  CLARA
12033 OLD HIGHWAY 80
BOLTON    MS    39041-9674

#1125626
BRAXTON  GARY
1406 GRIGGS ST SE
GRAND RAPIDS    MI    49507-2824

#1125627
BRAXTON  JESSIE J
2714 HORTON DR
ANDERSON  IN    46011-4007

#1074523
BRAXTON MANUFACTURING
2641 WALNUT AVENUE
P.O. BOX 425
TUSTIN    CA    92780

#1004407
BRAY  AARON
6240 GARBER RD
DAYTON    OH    45415

#1004408
BRAY  ALAN
1615 WEST PARK AVENE
NILES    OH    44446

#1004409
BRAY  BRENTOYA
4497 GRANT ST.
BRIDGEPORT    MI    48722

#1004410
BRAY  JESSIE
525 MCELROY ST SE
ATTALLA    AL    359543433

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1004411
BRAY   RONALD
8112 O'HARA DR
DAVISON    MI     48423

#1004412
BRAY   SHAUNDA
1313 GARFIELD AVENUE
SPRINGFIELD    OH     45504

#1004413
BRAY   TROY
1120 SO YELLOW SPRINGS
SPRINGFIELD    OH     45506

#1046303
BRAY   JOSEPH
140 CANNONBURY COURT
KETTERING    OH     45429

#1125628
BRAY   DEBORAH J
5281 AARON LANE
SPRING HILL    FL     34608-2202

#1125629
BRAY   JESSE
PO BOX 383
SPRINGFIELD    OH     45501-0383

#1125630
BRAY   JOE L
3219 SOUTH POPLAR
PINE BLUFF    AR     71603-5979

#1125631
BRAY   JOYCE M
360 S LIMESTONE ST APT 207
SPRINGFIELD    OH     45505-1094

#1125632
BRAY   MILES W
4655 WESTNEDGE AVE NW
COMSTOCK PARK   MI    49321-9325

#1125633
BRAY   WILLIAM D
6240 GARBER RD
DAYTON   OH     45415-2010

#1188200
BRAY & SINGLETARY PA
421 W CHURCH ST
JACKSONVILLE    FL     32202

#1188201
BRAY & SINGLETARY PA
P O BOX 53197
JACKSONVILLE    FL     322013197

#1188202
BRAYAN, J S INC
2500 GIBSON RD
GRAND BLANC    MI     48439

#1004414
BRAYBROOK LANNY
13930 S. FERRIS
GRANT    MI     49327

#1188203
BRAYLOR CORP
CUBIC CONTAINER MFG
11619 PENDLETON ST
SUN VALLEY    CA     91352

#1125634
BRAYMAN   BERNICE S
5349 BLACKMER RD.
RAVENNA    MI     49451-9417

#1046304
BRAYMILLER   TIMOTHY
2278 HOBBLEBUSH LN
LAKE VIEW    NY     14085

#1125635
BRAYTON   FRANK R
8609 HERTEL RD
CANASTOTA   NY     13032-3606

#1188204
BRAZAUTO EXPORT COMERCIAL
EXPORTADORA SA
SAO CAETANO DO SUL        BR 09500

#1004415
BRAZEAL   JILL
5219 W. CARPENTER RD.
FLINT    MI     48504

#1125636
BRAZELTON   WILLIAM J
1810 PENNYLANE SE
DECATUR   AL     35601-4542

Delphi Corporation (Debtors)                                           Date:   10/04/2005
Creditor Matrix                                                        Time:  17:00:52

---

#1188205
BRAZEWAY INC
2711 E MAUMEE ST
ADRIAN   MI    492213534

#1188206
BRAZEWAY INC
PO BOX 77667
DETROIT   MI    48278

#1170784
BRAZEWAY INC EFT
PO BOX 77667
DETROIT   MI    48278

#1046305
BRAZIER   ALLAN
34467 HEARTSWORTH LANE
STERLING HEIGHTS    MI    48312

#1540731
BRAZIERS HEAVY
6200 SPRINGFIELD RD
HUNTSVILLE   AL    35806

#1004416
BRAZIL   DANIEL
636 S 17TH STREET
SAGINAW   MI    48601

#1004417
BRAZIL   KENDRA
7035C N PRESIDIO DR
MILWAUKEE   WI    53223

#1046306
BRAZIL   DENNIS
7035 N. PRESIDIO DRIVE
APT. C
MILWAUKEE   WI    53223

#1125637
BRAZIL   DENNIS C
3055 HIGHGREEN TRAIL
COLLEGE PARK   GA    30349

#1046307
BRAZILE   WILLIAM
8876 WILDFIRE COURT
WASHINGTON TWP  OH    45458

#1188208
BRAZING CONCEPTS CO
94 CONCEPT DR
COLDWATER MI    49036

#1188209
BRAZING CONCEPTS CO  EFT
94 CONCEPT DR
COLDWATER MI    49036

#1188210
BRAZOS COUNTY UNITED WAY, INC
PO BOX 3802
BRYAN  TX    778053802

#1531421
BRAZZEL   BERNADETTE
P.O. BOX 174
SILVERHILL    AL    36576

#1188211
BRB INTERNATIONAL INC
10840 SWITZER AVENUE STE 107
DALLAS    TX    75238

#1188212
BRB INTERNATIONAL INC
FAMILIA RAMOS
10840 SWITZER AVE SUITE 107
DALLAS    TX    75238

#1188215
BRC RUBBER GROUP INC
589 S MAIN ST
CHURUBUSCO  IN    46723-221

#1188217
BRC RUBBER GROUP INC
810 W LANCASTER
BLUFFTON   IN    46714

#1188218
BRC RUBBER GROUP INC
LIGONIER RUBBER
ONE WALL ST
LIGONIER   IN    46767

#1188219
BRC RUBBER GROUP INC
PO BOX 11097
FORT WAYNE   IN    46855

#1188221
BRC RUBBER GROUP INC   EFT
PO BOX 227
CHURUBUSCO  IN    46723

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1544209
BREAKER KING
PO BOX 635
MONROEVILLE    OH    44847

#1068567
BREAKER TECHNOLOGY LIMITED
35 ELGIN ST.
THORNBURY    ON    N0H 2P0
CANADA

#1004418
BREAMSY JR.    SPENCER
3328 RUST AVE
SAGINAW    MI    486013172

#1188222
BREARD, HERBERT L
C/O JACK FLUCK REALTY
415 BRES AVE
MONROE    LA    71201

#1125638
BREASBOIS    DAVID J
4595 S 9 MILE RD
BRECKENRIDGE    MI    48615-9604

#1188223
BREAST CANCER AWARENESS
CRUSADE
1612 CO ROAD 23
MT HOPE    AL    35651

#1046308
BREAULT    JEREMY
203 W. BAKER ST.
MIDLAND    MI    48640

#1046309
BREAULT    MICHELLE
41670 CHARLESTON LANE
NOVI    MI    48377

#1188224
BRECHBUHLER SCALES INC
1080 NATIONAL PARKWAY
MANSFIELD    OH    44906

#1188225
BRECHBUHLER SCALES INC
1221 N MERIDIAN RD
YOUNGSTOWN OH    45509

#1188226
BRECHBUHLER SCALES INC
1406 SADLIER CIR W DR
INDIANAPOLIS    IN    46239

#1188227
BRECHBUHLER SCALES INC
1424 SCALE ST SW
CANTON    OH    44706-308

#1188229
BRECHBUHLER SCALES INC
4070 PERIMETER DR
COLUMBUS    OH    43228

#1188230
BRECHBUHLER SCALES INC
520 BROOKPARK RD
CLEVELAND    OH    441095815

#1188231
BRECHBUHLER SCALES INC
7550 JACKS LN
CLAYTON    OH    453158779

#1188232
BRECHBUHLER SCALES INC EFT
4005 SOUTH AVE
YOUNGSTOWN OH    44512

#1046310
BRECHTELSBAUER DOUGLAS
3105    NORTH GERA ROAD
REESE    MI    48757

#1125639
BRECHTELSBAUER DOUGLAS F
3105 N GERA RD
REESE    MI    48757-9704

#1004419
BRECHTL    BRIAN
723 KOLPING AVE
DAYTON    OH    45410

#1004420
BRECKENRIDGE PATRICIA
8397 CAPPY LN
SWARTZ CREEK    MI    484731255

#1004421
BRECKENRIDGE TRACY
2409 HERMANSAU
SAGINAW    MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188233
BRECKENRIDGE KITCHEN EQUIPMENT
PAPER & PACKAGING PLUS
2425 MONROE ST
SANDUSKY   OH    44870

#1188235
BRECKENRIDGE PAPER & PKG
ADDR CHG 3 14 00  341769822
620 CLEVELAND RD WEST
SANDUSKY   OH    44839

#1188236
BRECKER'S A B C TOOL CO
15919 E 12 MILE RD
ROSEVILLE      MI    480661846

#1188237
BRECKERS ABC TOOL CO    EFT
15919 E 12 MILE RD
ROSEVILLE      MI    480661846

#1004422
BRECKNER  DAVID
3832 LAFAYETTE PLAIN CITY RD
LONDON  OH    431409542

#1188238
BRECOFLEX CO LLC
222 INDUSTRIAL WAY WEST
EATONTOWN NJ    07724

#1188239
BRECOFLEX CORP
222 INDUSTRIAL WAY W
EATONTOWN NJ    07724

#1074524
BREDE-WASHINGTON, INC
6801 MID CITIES AVE.
BELTSVILLE      MD    20705

#1004423
BREDEWEG RUSSELL
911 146TH RR#1
WAYLAND  MI    493489723

#1125640
BREDEWEG KENNETH
1985 24TH AVE
HUDSONVILLE   MI    49426-7627

#1004424
BREDL  RONALD
1115 LONE TREE RD.
ELM GROVE  WI    53122

#1046311
BREE  GARY
5190 BRONCO
CLARKSTON  MI    48346

#1004425
BREECE  DENNIS
1641 E MARTHA DR
MARION  IN    469528676

#1046312
BREECE  KATHY
1701 EMERALD PINES LN
WESTFIELD  IN    46074

#1125641
BREECE  CONSTANCE L
509 SOMERSET DR
KOKOMO  IN    46902-3335

#1004426
BREECK  JOHN
721 LAYTON RD
ANDERSON  IN    46011

#1046313
BREED  MICHAEL
1422 WILLOWDALE AVE
MACEDON  NY    14502

#1188240
BREED AUTOMOTIVE OF FLORIDA IN
5300 ALLEN K BREED HWY
LAKELAND   FL    33811

#1188241
BREED ELECTRONICS LIMITED
7574 COLLECTION CENTER DR
CHICAGO   IL    60693

#1543366
BREED ELECTRONICS LIMITED
PARTNERSHIP
612 EAST LAKE STREET
LAKE MILLS      WI    53551

#1188242
BREED ELECTRONICS LP
HAMLIN
612 E LAKE ST
LAKE MILLS      WI    53551

#1068067
BREED TECHNOLOGIES
KEY STEERING SYS INC VH3
4601 COFFEEPORT ROAD
BROWNSVILLE    TX    78521

#1188243
BREED TECHNOLOGIES
CUSTOM TRIM
BREED SAFETY RESTRAINT SYSTEMS
7551 COLLECTION CENTER DR
CHICAGO    IL    60693

#1188245
BREED TECHNOLOGIES INC
7000 19 MILE RD
STERLING HEIGHTS    MI    48314

#1188246
BREED TECHNOLOGIES INC
BREED STEERING SYSTEMS
2147 CARLOWAY CT
MIAMISBURG    OH    45342

#1188247
BREED TECHNOLOGIES INC
BREED STEERING SYSTEMS DIV
25330 INTERCHANGE CT
FARMINGTON HILLS    MI    48335

#1188249
BREED TECHNOLOGIES INC
BREED TECHNOLOGY
7000 19 MILE RD
STERLING HEIGHTS    MI    48314

#1188250
BREED TECHNOLOGIES INC
VTI HAMLIN OY
25330 INTERCHANGE CT
FARMINGTON HILLS    MI    48335

#1125642
BREEDLOVE  MAYNARD O
2290 SALT SPRINGS RD
WARREN    OH    44481-9766

#1125643
BREEDLOVE  RONALD D
3007 E 6TH ST
ANDERSON  IN    46012-3823

#1004427
BREEN  KIMBERLY
8916 DEARDOFF RD
FRANKLIN    OH    45005

#1004428
BREEN  PATSY
6604 HEMINGWAY
HUBER HEIGHTS    OH    45424

#1546925
BREEN  MARGARET
24 GLEGSIDE ROAD
NORTHWOOD    L33 5XT
UNITED KINGDOM

#1188252
BREEN COLOR CONCENTRATES
11 KARI DR
LAMBERTVILLE    NJ    085303411

#1188253
BREEN COLOR CONCENTRATES EFT
11 KARI DR
LAMBERTVILLE    NJ    085303411

#1004429
BREEN JR  JOHN
5085 GLENFIELD DR
SAGINAW  MI    486035559

#1004430
BREEZE  JAMES
7760 HUMPHREY RD
GASPORT  NY    14067

#1004431
BREEZE  ROBIN
6800 ERICA LANE
LOCKPORT  NY    14094

#1125644
BREEZE  GARY E
5260 O NEALL RD
WAYNESVILLE    OH    45068-9128

#1188254
BREEZE ADVANCE INDUSTRIES
3582 TUNNELTON RD
SALTSBURG    PA    156819594

#1188255
BREEZE INDUSTRIAL PRODUCTS COR
3582 TUNNELTON RD
SALTSBURG    PA    15681

#1074525
BREEZER EQUIPMENT & SUPPLY
2990 E. LA JOLLA ST
ANAHEIM    CA    92806

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1004432
BREFKA   BARBARA
2075 E NEWBERG RD
PINCONNING   MI      486509758

#1125645
BREFKA   GREGORY D
9941 BENDER RD
FRANKENMUTH MI      48734-9118

#1004433
BREFO   ELISABETH
3116 BIRCHWOOD CT.
NORTH BRUNSWICK NJ      08902

#1046314
BREGE   BRIAN
357 BANNERSTONE COURT
MIDLAND   MI      48640

#1188257
BREGMAN & WELCH
212 WASHINGTON PO BOX 885
GRAND HAVEN   MI      49417

#1188258
BREHM PRAZISIONSTECHNIK GMBH
& CO KG
BOSCHSTRASSE 1
89079 ULM
GERMANY

#1188259
BREHOB CORP
1334 S MERIDIAN ST
INDIANAPOLIS      IN      462251565

#1188260
BREHOB CORP
BREHOB COMPRESSOR DIV
101 W MORRIS ST
INDIANAPOLIS      IN      46255

#1188261
BREHOB CORPORATION
BREHOB ELECTRIC EQUIPMENT INC
1334 S MERIDIAN
PO BOX 2023
INDIANAPOLIS      IN      462062023

#1188262
BREHOB CRANE & HOIST
9790 WINDISCH RD
WEST CHESTER   OH   45069

#1046315
BREIDENBACH  HALLETT
4955 PATRICK
W BLOOMFIELD   MI      483221673

#1046316
BREIDENBACH  JEFFERY
249 E DIXON AVE
DAYTON   OH   45419

#1125646
BREIDENBACH  RICHARD T
PO BOX 20005
DAYTON  OH   45420-0005

#1125647
BREIER   CHARLES E
785 BISSONETTE RD
OSCODA   MI   48750-9012

#1004434
BREINAGER  VICTOR
127 REIF ST
FRANKEMUTH MI   48734

#1046317
BREINDEL   JOHN
47 SHALAMAR COURT
GETZVILLE   NY   14068

#1188263
BREINER CO INC
259 PRODUCTION DR
AVON   IN   461237030

#1188264
BREINER CO INC, THE
259 PRODUCTION DR
AVON   IN   46168-703

#1004435
BREISCH   ALLAN
1143 HIGHLAND AVE
DAYTON  OH   45410

#1046318
BREISCH   JAY
1186 NORTH 400 WEST
KOKOMO  IN   46901

#1004436
BREITBACH  GREGORY
2619A S 68TH STREET
MILWAUKEE   WI   53219

#1046319
BRELAND  CALVIN
102 PINE HILL COVE
PEARL   MS   39208

#1046320
BRELAND  DELIA
204 CLARENCE RAY DR
HATTIESBURG   MS   39402

#1125648
BRELAND  DELIA S
204 CLARENCE RAY DR
HATTIESBURG   MS   39402-1027

#1125649
BRELAND  WILLIAM G
103 WOODCOCK DR.
MONROE  LA   71203-8874

#1046321
BRELOFF  GREGORY
256 NIAGARA STREET
NO. TONAWANDA  NY   14120

#1188266
BREMBO SPA
VIA BREMBO 25
CURNO   24035
ITALY

#1188268
BREMBO SPA        EFT
VIA BREMBO N 25
24035 CURNO BG
ITALY

#1188269
BREMEN BEARINGS INC
2928 GARY DR
PLYMOUTH  IN   46563

#1188270
BREMEN BEARINGS INC EFT
FORMALLY SKF BEARINGS IND
1342 W PLYMOUTH ST
BREMEN  IN   46506

#1188271
BREMEN CORP
405 INDUSTRIAL DR
BREMEN  IN   46506

#1004437
BREMER  AMILIA
2595 MCCARTY ROAD
SAGINAW  MI   48602

#1004438
BREMER  FREDERICK
154 S DUTOIT ST
DAYTON   OH   454022214

#1004439
BREMER  GORDON
219 FLINT ST
SAINT CHARLES      MI   486551713

#1004440
BREMER  KERRY
56 S NEW YORK ST
LOCKPORT  NY   14094

#1004441
BREMER  MARK
2595 MCCARTY ROAD
SAGINAW  MI   48603

#1004442
BREMER  ROBIN
54 DECLARATION DR
INWOOD   WV   25428

#1125650
BREMER  BEVERLY K
14845 ITHACA RD
ST.CHARLES   MI   48655-9708

#1125651
BREMER  CLARA
3680 W VASSAR RD
REESE   MI   48757-9348

#1125652
BREMER  DANA J
3865 S WASHINGTON RD
SAGINAW  MI   48601-5156

#1125653
BREMER  RICHARD J
4495 DETROIT ST
SPRUCE   MI   48762-9737

#1125654
BREMICK   DONALD J.
689 HAZELTON ST
MASURY  OH   44438-1140

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1188273
BRENAU UNIVERSITY
BUSINESS OFFICE ADDR CHG 4 98
ONE CENTENNIAL CIRCLE
GAINESVILLE    GA    30501

#1188274
BRENCAL CONTRACTORS INC
6686 E MC NICHOLS RD
DETROIT    MI    482122030

#1533047
BRENDA BIONDO
600 S EDGEWORTH
ROYAL OAK    MI    48067

#1533048
BRENDA CARROLL
4745 45TH STREET E.
TUSCALOOSA    AL    35404

#1071285
BRENDA D PAGE
6787 BERRY POINTE
CLARKSTON    MI    48348

#1533049
BRENDA DAVIS
258 COLLEEN DR
GARDNER    KS    64030

#1533050
BRENDA DROUIN MYERS
1255 LUNDY LANE
BURTON    MI    48509

#1188276
BRENDA GAIL FOSTER
PO BOX 3307
BROOKHAVEN    MS    39603

#1533052
BRENDA JOYCE HAYES ERVIN
2753 SUNNYBROOK STREET
SHREVEPORT    LA    71108

#1074526
BRENDA L CROUCH
559 RIDGEWOOD DRIVE
DAPHNE    AL    36526

#1533053
BRENDA L MCCLEAN
616 DELAWARE ROAD
BUFFALO    NY    14223

#1188277
BRENDA L SMITH
937 AMHERST STREET
BUFFALO    NY    14216

#1533054
BRENDA L SMITH
937 AMHERST ST
BUFFALO    NY    14216

#1533055
BRENDA M BETHANY
3806 MAFFITT
ST LOUIS    MO    63113

#1533056
BRENDA REIMCHE
2521 SW 82ND
OKLAHOMA CTY    OK    73159

#1533057
BRENDA REYNOLDS
52 ENTERPRISE ST
ROCHESTER    NY    14619

#1533058
BRENDA S GMEINER
3233 DOVE CROSSING
NORMAN    OK    73072

#1074527
BRENDA SHAMBO
PACKARD-HUGHES INTERCONNECT
17195 US HIGHWAY 98 WEST
FOLEY    AL    36530

#1533059
BRENDA VEASLEY
8726 S HARPER
CHICAGO    IL    60619

#1074528
BRENDA WARREN

#1071286
BRENDA WHITMIRE
1441 CASHIERS VALLEY
BREVARD    NC    28712

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1071471
BRENDA WHITMIRE
Attn    FREDERICK BARBOUR
C/O MCGUIRE, WOOD AND BISSETTE, PA
P.O. BOX 3180
ASHEVILLE    NC    28802

#1188278
BRENDA, BRENDA S
3637 W 71ST ST
INDIANAPOLIS    IN    46268

#1533060
BRENDAN BEERY
115 W ALLEGAN STE 800
LANSING    MI    48933

#1188279
BRENDANS TRUCKING LLC
52281 PORTAGE RD
SOUTH BEND    IN    46628

#1046322
BRENDER  RHONDA L.
311 MARK DR.
FLUSHING  MI    48433

#1004443
BRENNAMAN LESLIE
153 N DIXIE #3
VANDALIA    OH    45377

#1046323
BRENNAMAN TIMOTHY
1580 WILMINGTON RD.
CEDARVILLE    OH    45314

#1004444
BRENNAN  TERRY
382 N ALPHA BELLBROOK RD
BEAVERCREEK OH    454346228

#1046324
BRENNAN  DINA
3205 PLEASANT VALLEY RD
BRIGHTON    MI    48116

#1046325
BRENNAN  JAMES
11A WOODLAND LANE
SMITHTOWN  NY    11787

#1046326
BRENNAN  TOD
3377 ST. RT. 87
FARMDALE    OH    44417

#1125655
BRENNAN  FRANCIS P
2187 NORTHUMBRIA DR
SANFORD    FL    32771-6485

#1125656
BRENNAN  MURIEL T
2187 NORTHUMBRIA DR
SANFORD    FL    32771-6485

#1188280
BRENNAN & CO INC
13166 S UNITEC DR
LAREDO    TX    78045

#1188281
BRENNAN & COMPANY INC
500 B LOGAN
LAREDO    TX    78040-663

#1188282
BRENNAN & COMPANY INC
PO BOX 639
FLORES & SCOTT STS
LAREDO    TX    78040

#1188283
BRENNAN & COMPANY INC
PO BOX 639
LAREDO    TX    78040

#1188284
BRENNAN CRUISER SALES CO INC
BRENNAN MARINE SALES
1809 S WATER ST
BAY CITY    MI    48708

#1188285
BRENNAN INTERNACIONAL SC  EFT
IMPORTACIONES Y EXPORTACIONES
HEROE DE NACATAZ NO 3520
NUEVO LAREDO
TAMPS 88000    78040
MEXICO

#1188286
BRENNAN MARINE
1809 S WATER ST
BAY CITY    MI    48708

#1533061
BRENNAN STEIL BASTING ET AL
ONE E MILWAUKEE BOX 1148
JANESVILLE    WI    53547

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1533062
BRENNAN STEIL BASTING ET AL
PO BOX 990
MADISON    WI    53701

#1004445
BRENNER  DIANE
2536 ACORN DR
KETTERING    OH    45419

#1046327
BRENNER  ERIC
7282 EAST RONRICK PLACE
FRANKENMUTH MI    48734

#1074529
BRENNER FIEDLER
13824 BENTLEY PLACE
CERRITOS    CA    90703

#1188287
BRENNER OIL COMPANY
BRENNER TRANSPORTATION COMPANY
PO BOX 2367
HOLLAND    OH    49422

#1188288
BRENNER TECHNICAL SALES INC
768 CARVER AVE
WESTWOOD NJ    07675

#1188289
BRENNER TECHNICAL SALES INC
768 CARVER AVENUE
WESTWOOD NJ    07675

#1188290
BRENNER TOOL & DIE INC
921 CEDAR AVE
BENSALEM  PA    190206352

#1188291
BRENNER TOOL & DIE INC  EFT
921 CEDAR AVE
CROYDON  PA    19020

#1188292
BRENNTAG MID SOUTH INC    EFT
FMLY HCI CHEMTECH DIST INC
1405 HWY 136 W
RM CHG PER LTR 05/04/04 AM
HENDERSON  KY    42419

#1188293
BRENNTAG MID-SOUTH    EFT
3796 RELIABLE PARKWAY
CHICAGO    IL    606860037

#1188294
BRENNTAG MID-SOUTH INC
5200 STILLWELL
KANSAS CITY    MO    64120

#1188295
BRENNTAG MID-SOUTH INC
FRMLY PB & S CHEMICAL CO INC
3796 RELIABLE PARKWAY
ADD CHG 10/07/04 AH
CHICAGO    IL    606860037

#1188296
BRENNTAG MID-SOUTH INC
SOCO CHEMICAL
1405 HWY 136 W
HENDERSON  KY    42420

#1188297
BRENNTAG SOUTHEAST INC  EFT
PO BOX 752094
CHARLOTTE    NC    282752094

#1544210
BRENNTAG SOUTHWEST INC
206 E MORROW
SAND SPRINGS    OK    74063

#1544211
BRENNTAG SOUTHWEST INC
PO BOX 970230
DALLAS    TX    75397-0230

#1046328
BRENSKE  JEFFREY
3683 LONE RD.
FREELAND  MI    48623

#1125657
BRENSKE  JANET
10077 W MOUNT MORRIS RD
FLUSHING    MI    48433-9217

#1004446
BRENT  BARBARA
P.O. BOX 4165
BROOKHAVEN MS    39603

#1004447
BRENT  JOHN
1431 HOSMER RD
BARKER    NY    140129521

#1004448
BRENT  PATRICIA
414 NORTH HAMILTON ST.
BROOKHAVEN  MS    39601

#1004449
BRENT  SANTINA
1130 DIXON RD
UTICA    MS    39175

#1004450
BRENT  SHAWN
27 DELAWARE AVENUE
DAYTON    OH    45405

#1004451
BRENT  TOMMIE
259 COLEBROOK AVE
JACKSON    MS    392092413

#1046329
BRENT  ANGELA
24010 ITHACA ST.
OAK PK.    MI    48237

#1046330
BRENT  PAUL
3461 MOCERI COURT
ROCHESTER HILLS    MI    48306

#1074530
BRENT B. LYBRAND

#1523263
BRENT INDUSTRIES
Attn    ACCOUNTS PAYABLE
1935 MAIN STREET
BRENT    AL    35034-3907

#1540732
BRENT INDUSTRIES
1935 MAIN STREET
BRENT    AL    35034-3907

#1188298
BRENT INDUSTRIES INC
100 SCOTTSVILLE RD
BRENT    AL    35034

#1188300
BRENT INDUSTRIES INC EFT
PO BOX P 10501 HWY 5X P
BRENT    AL    35034

#1074531
BRENTARI OIL CO
661 EAST 66 AVE
GALLUP    NM    87301

#1046331
BRENTIN  NORMAN
375 CENTENNIAL DRIVE
VIENNA    OH    44473

#1533063
BRENTWOOD EARNED INCOME TAX
3624 BROWNSVILLE ROAD
PITTSBURGH    PA    15227

#1070595
BREON CONFAIR FORD
9604 RT 220 SOUTH
JERSEY SHORE    PA    17740

#1531918
BRESE  ANTHONY
8104 N. 122ND E AVE
OWASSO  OK    74055

#1046332
BRESICH  MICHAEL
126 MONTEREY CT
NOBLESVILLE    IN    46060

#1046333
BRESLER  MATTHEW
7339 BURPEE RD
GRAND BLANC  MI    48439

#1004452
BRESLIN-NOLES    COLLEEN
3356 BASELINE ROAD
GRAND ISLAND    NY    140721065

#1125658
BRESNAHAN KAREN H
1639 SUNNY ESTATES DR
NILES    OH    44446-4137

#1125659
BRESNAHAN PATRICK B
1639 SUNNY ESTATES DR
NILES    OH    44446-4137

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1046334
BRESOVSKA  DANA
4 REVERE DRIVE
ROCHESTER  NY    14624

#1046335
BRESSETTE  WILLIAM
2188 N. RUDY COURT
MIDLAND  MI    48642

#1188301
BRESSLER AMERY & ROSS TRUST
ACCT
C/O D CAMERSON, BRESSLER AMERY
PO BOX 1980
MORRISTOWN  NJ    07962

#1004453
BREST  JAMES
6517 KING-GRAVES RD.
FOWLER  OH    44418

#1004454
BREST  RITA
6212 CHESTNUT RIDGE RD.
HUBBARD  OH    44425

#1125660
BREST  BARBARA A
5733 TOMBERG ST
DAYTON  OH    45424-5331

#1004455
BRETERNITZ  DALE
3340 WESTBROOK ST
SAGINAW  MI    486016985

#1188302
BRETHAUER CYNTHIA C
2724 BRANDON PL
SAGINAW  MI    48603

#1125661
BRETHERICK  BILLY D
2745 COUNTY ROAD 61
FLORENCE  AL    35634-3233

#1046336
BRETL  JAMES
11110 PAR CT
KOKOMO  IN    46901

#1188303
BRETL JAMES
11110 PAR COURT
KOKOMO  IN    46901

#1188304
BRETON, DENIS CHEV OLDS LTEE
DENIS BRETON
364 DUBOIS ST
ST EUSTACHE  PQ    J7P 4W9
CANADA

#1125662
BRETT  SHARON
325 JOHNSON STREET
DAYTON  OH    45410-1423

#1188305
BRETT N RODGERS TRUSTEE
PO BOX 3538
GRAND RAPIDS  MI    49501

#1004456
BRETZFELDER  WILLIAM
1340 BONNIEBROOK DR.
MIAMISBURG  OH    45342

#1531422
BREUER  DONALD O
21471 LA CAPILLA STREET
MISSION VIEJO    CA    92691

#1066718
BREVAN ELECTRONICS
Attn    MARK RYAN
6 CONTINENTAL BLVD.
MERRIMACK  NH    03054

#1188306
BREVARD 2PER CORP
779 E MI CSWY # 1216
MERRITT ISLAND    FL    32952

#1188308
BREVARD COUNTY
TAX COLLECTOR
PO BOX 2020
ADD CHG 3/02/04 CP
TITUSVILLE    FL    327812020

#1071667
BREVARD COUNTY TAX COLLECTOR
P. O. BOX 2020
TITUSVILLE    FL    32781

#1004457
BREWER  ANNIE
PO BOX 511
FLINT  MI    48501

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1004458
BREWER BROOKE
501 N SCOTT ST.
NEW CARLISLE    OH    45344

#1004459
BREWER CHARLES
3176 S GENESEE RD
BURTON    MI    485191422

#1004460
BREWER DANIEL
513 CIDER MILL WAY
TIPP CITY        OH    45371

#1004461
BREWER DEBORAH
P.O. BOX 20402
COLUMBUS   OH    43220

#1004462
BREWER DONALD
3937 HANEY ROAD
DAYTON    OH    45416

#1004463
BREWER DONALD
816 HOLLENDALE DR
KETTERING    OH    454293132

#1004464
BREWER DOROTHY
4121 GALLAGHER PO BOX 14276
SAGINAW    MI    486014228

#1004465
BREWER JAMES
18683 PINECREST
SPRING LAKE    MI    49456

#1004466
BREWER JASON
2620 HAZELWOOD AVE
KETTERING    OH    45419

#1004467
BREWER JEREMY
2408 ELMO PLACE
MIDDLETOWN   OH    45042

#1004468
BREWER JERRY
7777 68TH ST S.E.
ALTO    MI    49302

#1004469
BREWER KAREN
1083 CLAUDIA DRIVE APT. B
LONDON    OH    43140

#1004470
BREWER KEITH
94 FOREST HOME DR
TRINITY    AL    356736403

#1004471
BREWER KURT
10345 NIGHT HAWK
NEW CARLISLE    OH    45344

#1004472
BREWER LARRY
747 FILLMORE RD
FITZGERALD    GA    31750

#1004473
BREWER MARION
5368 E 225TH ST
NOBLESVILLE    IN    460608147

#1004474
BREWER NEIL
102 KATHIE CT
GERMANTOWN OH    45327

#1004475
BREWER NICHOLAS
1607 WOODHALL CT
MIDDLETOWN   OH    45042

#1004476
BREWER PRESTON
4535 MIDDLETOWN-OXFORD RD
TRENTON   OH    45067

#1004477
BREWER RHONDA
513 CIDER MILL WAY
TIPP CITY        OH    45371

#1004478
BREWER ROBERT
7960 RIDGE RD
GASPORT NY    14067

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1004479
BREWER ROGER
2648 THIGPEN RD
RAYMOND   MS    391549467

#1004480
BREWER RONALD
1315 9 MILE RD
KAWKAWLIN   MI    486319712

#1004481
BREWER RONALD
1844 RUSSETT AVE
DAYTON   OH    45410

#1004482
BREWER SCOTT
501 N SCOTT ST
NEW CARLISLE    OH    45344

#1004483
BREWER SHAWN
3132 LA RUE DR.
KETTERING    OH    45429

#1004484
BREWER TAMMY
112 COSMOS DR
W. CARROLLTON    OH    45449

#1004485
BREWER TAMMY
946 RICHARD ST
MIAMISBURG    OH    45342

#1004486
BREWER TERESA
2039 S 300 W
KOKOMO    IN    46902

#1004487
BREWER TERRY
4746 LOGAN ARMS DR
YOUNGSTOWN OH    445051217

#1004488
BREWER THERESA
509 SALEM
BROOKVILLE    OH    45309

#1004489
BREWER TONY
6608 EATON LEWISBURG RD
LEWISBURG   OH    45338

#1004490
BREWER TREVA
100 MEMORIAL PKWY APT 10-D
NEW BRUNSWICK  NJ    08901

#1004491
BREWER WILLIAM
2289 WICKLIFFE RD
COLUMBUS  OH    43221

#1046337
BREWER CRAIG
1270 TERRINGTON WAY
MIAMISBURG    OH    45342

#1046338
BREWER DAN
4860 WYE OAK ROAD
BLOOMFIELD HILLS    MI    48301

#1046339
BREWER JAMES
4709 LONGRIDGE COURT
GROVE CITY    OH    43123

#1046340
BREWER KENNETH
1006 LAURELWOOD
CLINTON    MS    39056

#1046341
BREWER KEVIN
611 S JAY ST
KOKOMO   IN    469015537

#1046342
BREWER MARCUS
202 YORKSHIRE BLVD W
INDIANAPOLIS    IN    46229

#1046343
BREWER MELISSA
4351 TOLLGATE LANE
BELLBROK   OH    45305

#1046344
BREWER ROBERT
538 MAPLE ST
TIPTON    IN    46072

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1046345
BREWER ROBERT
5719 W 400 S
RUSSIAVILLE      IN       46979

#1046346
BREWER ROSEMARY
22091 SASKATOON CT
MACOMB   MI      48044

#1046347
BREWER SCOTT
31 MARLINDALE AVENUE
BOARDMAN OH      44512

#1046348
BREWER SUSAN
6661 CALFHILL CT
BRIGHTON      MI      48116

#1046349
BREWER WALTER
1163 WEST COOK RD
GRAND BLANC   MI      48439

#1046350
BREWER WAYNE
P O BOX 1234
CLINTON      MS      39060

#1125663
BREWER ANITA J
14083 DEB DRIVE
ATHENS      AL      35611

#1125664
BREWER ANTOINETTE M
52 CONSTANCE LN
CHEEKTOWAGA NY      14227-1360

#1125665
BREWER CLYDE H
10476 GERMANTOWN MIDDLETOWN PI
GERMANTOWN OH      45327-9718

#1125666
BREWER CLYDE H
97 KISER DR
TIPP CITY      OH      45371-1306

#1125667
BREWER CONNER W
4701 RUSHWOOD CIRCLE
ENGLEWOOD OH      45322

#1125668
BREWER GARY E
1062 W BERGIN AVE
FLINT      MI      48507-3602

#1125669
BREWER HAROLD W
75 GLASGOW LANE
NOBLESVILLE   IN      46060-5439

#1125670
BREWER HOWARD B
PO BOX 14919
SAGINAW   MI      48601-0919

#1125671
BREWER JAMES L
411 MARTZ PAULIN RD
CARLISLE      OH      45005-4046

#1125672
BREWER JAMES R
4709 LONGRIDGE COURT
GROVE CITY      OH      43123-8769

#1125673
BREWER JERRY C
376 WYNDCLIFT PLACE
AUSTINTOWN   OH      44515-4300

#1125674
BREWER JOANNE
980 OLD SORREL DR
LAPEER      MI      48446-9048

#1125675
BREWER JUDY A
813 DRYDEN AVE
YOUNGSTOWN OH      44505-3728

#1125676
BREWER LONNIE R
608 N MADISON ST
SPRING HILL      KS      66083-9156

#1125677
BREWER MARIA M
3000 WELLAND DR
SAGINAW   MI      48601-6914

#1125678
BREWER MARY M
1340 WOODSIDE
SAGINAW    MI    48601-6657

#1125679
BREWER MICHAEL J
P O BOX 411
LAPEER    MI    48446-0411

#1125680
BREWER RONALD E
1315 9 MILE RD
KAWKAWLIN    MI    48631-9712

#1125681
BREWER  RONALD E
755 ELLICOTT CIR
PORT CHARLOTTE    FL    33952

#1125682
BREWER  SHIRLEY A
755 ELLICOTT CIRCLE
PORT CHARLOTTE    FL    33952

#1125683
BREWER  TONI M
3031 MESMER AVE
DAYTON    OH    45410-3449

#1004492
BREWER JR  CLYDE
1121 CREIGHTON AVE
DAYTON    OH    45420

#1125684
BREWER SR  JOHN H
2885 BROWN RD
NEWFANE    NY    14108-9713

#1125685
BREWER SR  RONALD V
5980 SAMPSON DR
GIRARD    OH    44420-3515

#1530638
BREWER, MARY M.
Attn    BARRY D. ADLER, ESQ.
ADLER & ASSOCIATES
30300 NORTHWESTERN HIGHWAY, SUITE
304
FARMINGTON HILLS    MI    48334

#1530639
BREWER, MARY M.
Attn    J. BRIAN MCTIGUE, ESQ.
MCTIGUE LAW FIRM
5301 WISCONSIN AVENUE, NY
SUITE 350
WASHINGTON    DC    20015

#1125686
BREWINGTON BOBBIE A
150 COUNTY ROAD 360
TRINITY    AL    35673-4921

#1125687
BREWSAUGHGARY C
1480 STATE ROUTE 48
PLEASANT HILL    OH    45359-9710

#1004493
BREWSTER FURMAN
4386 S 400 E
HEMLOCK  IN    469370097

#1004494
BREWSTER JAMES
2675 PENTLEY PL
DAYTON    OH    45429

#1004495
BREWSTER JOHN
316 GRANT ST.
TROY    OH    45373

#1004496
BREWSTER JOSHUA
13087 COUNTRY CLUB
CLIO    MI    48420

#1004497
BREWSTER KIMBERLY
726 BUTTERCUP AVE
VANDALIA    OH    45377

#1004498
BREWSTER NEAL
689 REGINA DR
WEBSTER    NY    14580

#1004499
BREWSTER NOVELLA
315 5TH AVE. P.O. BOX 186
RAGLAND    AL    35131

#1004500
BREWSTER SCOTT
PO BOX 497
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1004501
BREWSTER TERRI
5440 HOAGLAND BLACKSTUB RD
CORTLAND   OH    444109517

#1046351
BREWSTER ANTHONY
1130 WILDWOOD DR
KOKOMO   IN    46901

#1046352
BREWSTER CHARLES
1321 KIRKLEY HALL DR
MIAMISBURG   OH    45342

#1046353
BREWSTER MARK
4884 S 200 W RD
KOKOMO   IN    46902

#1046354
BREWSTER SANDRA
4884 S 200 W RD
KOKOMO   IN    46902

#1125688
BREWSTER CHARLES E
1321 KIRKLEY HALL DR
MIAMISBURG   OH    45342-2077

#1125689
BREWSTER ROBERTA M
2901 W 9TH ST
MUNCIE   IN    47302-1682

#1004502
BREWSTER JR  CHARLES
5440 HOAGLAND BLACKSTUB RD
CORTLAND   OH    44410

#1188309
BREWTON PARKER COLLEGE
P O  BOX 2037
MT VERNON   GA    30445

#1004503
BREYMIER  VICKY
2427 N LOCK
KOKOMO  IN    46901

#1004504
BREZA  ANTHONY
4199 FRANCIS SHORES AVE.
SANFORD   MI    48657

#1004505
BREZA  CYNTHIA
4199 FRANCIS SHORES AVE
SANFORD   MI    48657

#1004506
BREZA  RICHARD
1570 E NEWBERG RD
PINCONNING   MI    486507497

#1125690
BREZA  BERNARD J
2884 KAISER RD
PINCONNING   MI    48650-7456

#1074532
BRG PRECISION PRODUCTS
221 W. MARKET
DERBY   KS    67037

#1004507
BRIAN  KELLI
452 MCINTYRE RD.
CALEDONIA   NY    14423

#1004508
BRIAN  TRACY
16589 SORENTO DRIVE
CHESANING   MI    48616

#1188310
BRIAN A POTESTIVO
ACCT OF DEBRA JOHNSON
CASE #95 C01090 GC1
730 SOUTH ROCHESTER RD
ROCHESTER HILLS   MI    369626682

#1188311
BRIAN A POTESTIVO
ACCT OF GREG HALL
CASE #95 0817 GC
730 SOUTH ROCHESTER RD
ROCHESTER HILLS   MI    059465516

#1188312
BRIAN BRUCKNER
5810 N 36TH ST
MILWAUKEE   WI    53209

#1188313
BRIAN CLARK EQUIPMENT CO
SAVIN ELECTRONICS
140 MARVIN RD
FORT MILL   SC    29715

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188314
BRIAN CLARK EQUIPMENT COMPANY
INC
DBA SAVIN ELECTRONICS
140 MARVIN RD
FORT MILL    SC    29715

#1533065
BRIAN D RICH
33290 W 14 MILE RD #456
W BLOOMFIELD    MI    48322

#1071287
BRIAN DARLING
8 WHITEHALL COURT
TEMPLESTOWE  MI
AUSTRALIA

#1071288
BRIAN DICKERSON
1021 PRINCETON AVE
LANSING    MI    48917

#1071472
BRIAN DICKERSON
Attn    RANDIE K. BLACK
C/O BLACK LAW OFFICES
1422 WEST SAGINAW STREET
EAST LANSING    MI    48823

#1527611
BRIAN DICKERSON (APPEAL)
BLACK LAW OFFICE
1422 WEST SAGINAW STREET
EAST LANSING    MI    48823

#1533066
BRIAN E VALICE
PO BOX 331
CADILLAC    MI    49601

#1188315
BRIAN E VALICE PLC
PO BOX 331
CADILLAC    MI    49601

#1533067
BRIAN H HERSCHFUS
37000 GRAND RIVER AVE STE 290
FRMNGTN HILL    MI    48335

#1070596
BRIAN HOHMANN
15 BEDFORD ST.
BURLINGTON    MA    01803

#1533068
BRIAN KIRKHAM, PC
835 GOLDEN AVE
BATTLE CREEK    MI    49015

#1533069
BRIAN LEVISON
1106B N 155TH ST
BASEHOR    KS    66007

#1074533
BRIAN R. CROSSON
4045 E WHITE ASTER ST
PHOENIX    AZ    85044

#1074534
BRIAN R. CROSSON

#1533070
BRIAN RIDLEY/ERIC RISKE
3422 FLUSHING ROAD
FLINT    MI    48304

#1533071
BRIAN S KATZ
PO BOX 2903
PADUCAH  KY    42002

#1533072
BRIAN T CORBY
8133 PERRIN STREET
WESTLAND  MI    48185

#1188316
BRIAN WADE
674 CLARISSA ST
ROCHESTER  NY    14608

#1544212
BRIAN WEBB
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1074535
BRIAN WILBANKS
17195 US HWY 98 WEST
FOLEY    AL    36535

#1046355
BRIAR    JOHN
7000  TAYLORSVILLE RD
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188317
BRIARCIFFE
THE COLLEGE FOR BUSINESS
250 CROSSWAYS PARK DR
WOODBURY  NY    11797

#1188318
BRIARCROFT BUILDING LP
C\O SYNERMARK CRE CO
5929 BALCONES DR STE 100
AUSTIN    TX    78731

#1046356
BRIARTON   MEG
21191 CLEAR CREEK BLVD
CLINTON TWP    MI    48036

#1004509
BRICAULT   LAURA
1725 LINCOLN DR.
FLINT    MI    48503

#1004510
BRICAULT JR    DAVID
1211 CREEK VIEW CT.
BURTON  MI    48509

#1004511
BRICE    CHRISTA
5215 SPRINGVIEW CIRCLE
TROTWOOD OH    45426

#1004512
BRICE   NEKENYA
P.O. BOX 110
BROOKHAVEN  MS    39601

#1046357
BRICE   COREY
7124 OVAL ROCK DRIVE
EL PASO   TX    79912

#1125691
BRICE    WILLIAM C
15700 BRIDGE RD
KENT   NY   14477-9735

#1188319
BRICIO FRANCISCO    EFT
PASEO DE SANTA ANITA 135-207
CONDOMINIO SANTA ANITA
TLAJOMULGO JAG 45645
MEXICO

#1188320
BRICIO OCHOA, FRANCISCO JAVIER
LYINX
CONDOMINIO VELMAR 202
COLONIA SANTA ANITA
TLAJOMULCO        45645
MEXICO

#1046358
BRICK   STEVEN
40 ROCHESTER STREET
LOCKPORT  NY    14094

#1188321
BRICK CONTAINER CORP
14250 GANNET ST
LA MIRADA    CA    90638

#1188322
BRICK, BRENDAN T
POWER TOOLS & ABRASIVES
73 CHRISTIANA ST
NORTH TONAWANDA NY    14120

#1188323
BRICKER & ECKLER
LAW OFFICES
100 S 3RD ST
COLUMBUS  OH    432154291

#1004513
BRICKEY   RANDY
404 ORANGEWOOD DR
KETTERING    OH    45429

#1004514
BRICKEY   SANDRA
5147 SILVERDOME DRIVE
DAYTON   OH    45414

#1046359
BRICKEY   RODNEY
4426 HYCLIFFE
TROY   MI    48098

#1046360
BRICKLEY   GRANT
273 OLD OAK DRIVE
CORTLAND   OH    44410

#1004515
BRICKSON   TAMMY
1316 CAMP STREET
SANDUSKY  OH    44870

#1188324
BRICKYARD 400
2005 BRICKYARD 400
PO BOX 24910
SPEEDWAY  IN    46224

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188325
BRICKYARD CROSSING
4565 W 16TH ST
ADD CHG 11/26/04 AH
INDIANAPOLIS     IN          46222

#1540733
BRICKYARD INTERNATIONAL
5730 FORTUNE CIR
INDIANAPOLIS     IN    46241-5591

#1046361
BRIDENTHAL   JOE
6235 AWL COURT
NOBLESVILLE    IN          46062

#1046362
BRIDENTHAL   WENDY
1603 PONTIAC DRIVE
KOKOMO  IN          46902

#1188326
BRIDESTONE CYCLE CO LTD
1913 NAGAYATSU YOSHIMI TOWN
HIKI-GUN SAITAMA PRE          3550156
JAPAN

#1004516
BRIDGE   CATHERINE
800 ANDOVER WOODS DR
FENTON    MI          48430

#1046363
BRIDGE   DAVID
433 GREENBRIAR DRIVE
CORTLAND   OH    44410

#1046364
BRIDGE   MARK
46848 PUTNAM CT.
CHESTERFIELD   MI          48047

#1188327
BRIDGE CENTER FOR RACIAL
HARMONY
301 E GENESEE 3RD FLT
SAGINAW  MI     486071242

#1188328
BRIDGE TERMINAL TRANSPORT INC
10710 MIDLOTHIAN TPKE #401
RICHMOND     VA          23235

#1188329
BRIDGE TERMINAL TRANSPORT INC
10710 MIDLOTHIAN TPKE STE 401
RICHMOND     VA          23235

#1004517
BRIDGEFORTH   QUANZA
1310 BYRON AVE
DECATUR   AL          35601

#1004518
BRIDGELAND   LAWRENCE
301 6TH ST
RAINBOW CITY     AL          35906

#1046365
BRIDGEMAN   JUDY
651 W. BOSTON BLVD.
DETROIT    MI          48202

#1530999
BRIDGEMAN   SCOTT J
151 MEADOWLARK LANE
COLUMBUS   NC          28722

#1531423
BRIDGEMAN   SCOTT J
151 MEADOWLARK LANE
COLUMBUS   NC          28722

#1072606
BRIDGEPOINT TECH.MFG
Attn    DONNA L.
8201 EAST RIVERSIDE DR.
BLDG 4
AUSTIN      TX    78744

#1188330
BRIDGEPORT BRITE N CLEAN
383628007
6075 DIXIE HWY
BRIDGEPORT    MI          487220586

#1188331
BRIDGEPORT MACHINE
11 WALKUP DR FLANDERS IND
WESTBOROUGH MA     01581

#1188332
BRIDGEPORT MACHINES INC
219 RITTENHOUSE CIRCLE
BRISTOL      PA     19007

#1188333
BRIDGEPORT MACHINES INC
2930 BOND ST
ROCHESTER HILLS    MI          48309

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

#1188334
BRIDGEPORT MACHINES INC
4949 GALAXY PKY
CLEVELAND   OH    44128

#1188335
BRIDGEPORT MACHINES INC
500 LINDLEY ST
BRIDGEPORT   CT    066065450

#1188336
BRIDGEPORT MACHINES INC
500 LINDLEY STREET
BRIDGEPORT   CT    06606

#1188337
BRIDGEPORT MACHINES INC
BRIDGEPORT MACHINE DIV
444 N COMMERCE ST STE 106
AURORA   IL    60504

#1188338
BRIDGEPORT MILLING HEAD REPAIR
97 STROBEL RD
TRUMBULL   CT    06611

#1188339
BRIDGEPORT MILLING HEAD REPAIR
INC
PO BOX 155
TRUMBULL   CT    06611

#1188340
BRIDGEPORT TOOL SERVICE
6267 JUNCTION
BRIDGEPORT   MI    48722

#1188341
BRIDGEPORT TOOL SERVICE
6267 JUNCTION RD
BRIDGEPORT   MI    48722

#1188342
BRIDGEPORT-SPAULDING MIDDLE
SCHOOL
ATTN AILEEN KUSHNER
3675 SOUTHFIELD DRIVE
BRIDGEPORT   MI    48722

#1004519
BRIDGER   DAVID
P O BOX 706
WILSON   NY    14172

#1074536
BRIDGER CONTROL SYSTEMS
14430 E VALLEY BLVD
CITY OF INDUSTRY   CA    91746

#1004520
BRIDGERS   RASHAD
12 KERMIT AVE
BUFFALO   NY    14215

#1004521
BRIDGES   JEFFERY
9200 STANFORD RD
ATHENS   AL    35611

#1004522
BRIDGES   MELISSA
4291 BETTY LEE BLVD
GLADWIN   MI    48624

#1004523
BRIDGES   RICKY
4219 SNAKE RD
ATHENS   AL    35611

#1004524
BRIDGES   RUBY
10420 US HWY 31 LOT 206
TANNER   AL    356713509

#1004525
BRIDGES   SANDRA
504 E WALNUT ST
COVINGTON   OH    453181646

#1004526
BRIDGES   SANDRA
8808 NORTHWAY CIRCLE
FREELAND   MI    48623

#1004527
BRIDGES   STEPHANIE
133 N. SPERLING AVE
DAYTON   OH    45403

#1004528
BRIDGES   THOMAS
4670 S. CLUBVIEW DR.
ADRIAN   MI    49221

#1046366
BRIDGES   ANGELA
2123 OLD VICKSBURG RD
CLINTON   MS    39056

#1046367
BRIDGES   ARTHUR
2123 OLD VICKSBURG RD
CLINTON     MS      39056

#1046368
BRIDGES   FREDDIE
1763 WEYMOUTH S E
GRAND RAPIDS    MI      49508

#1125692
BRIDGES   BOBBY J
13025 VIRGINIA COURT
MONTROSE  MI     48457-0000

#1125693
BRIDGES   DONALD
4345 LIBERTY HILL RD.
JACKSON   MS    39206-4430

#1125694
BRIDGES   DORIS C.
5610 WINTHROP BLVD
FLINT     MI    48505-5146

#1125695
BRIDGES   LEOLA
3913 DUPONT ST
FLINT     MI    48504-3568

#1125696
BRIDGES   LILLIE D
4 GRECIAN AVE
TROTWOOD OH    45426-3042

#1125697
BRIDGES   VIRGIL D
17989 HARMON RD
FAYETTEVILLE    AR    72704-8634

#1004529
BRIDGES-SHUMATE  JENNIFER
3922 W COURT ST
FLINT     MI      48532

#1188343
BRIDGESTONE CORPORATION
10 1 KYOBASHI 1 CHOME
104 8340 CHUO KU TOKYO
JAPAN

#1188344
BRIDGESTONE CYCLE CO LTD
1913 NAGAYATSU YOSHIMIMACHI
HIKI-GUN SAITAMA        355 0156
JAPAN

#1188345
BRIDGESTONE/FIRESTONE INC
FIRESTONE CNF #3237
5400 OLD MONTGOMERY HWY
TUSCALOOSA  AL    35405

#1188346
BRIDGESTREET CORPORATE
HOUSING WORLDWIDE11/10/04 AM
STE 120  AD CHG PER GOI
24301 CATHERINE INDUSTRIAL DR
NOVI      MI      48375

#1533073
BRIDGET MCGUIGAN
754 PENFIELD RD
ROCHESTER  NY      14625

#1533074
BRIDGETTE NASH
414 LYNBROOK BLVD
SHREVEPORT  LA      71106

#1046369
BRIDGEWATER MARK
29516 LEONARD RD
ATLANTA    IN      46031

#1046370
BRIDGEWATER ROBERT
3345 E 600 N
ANDERSON  IN      46012

#1523264
BRIDGEWATER INTERIORS
Attn   ACCOUNTS PAYABLE
4617 WEST FORT STREET
DETROIT    MI      48209

#1540734
BRIDGEWATER INTERIORS
4617 WEST FORT STREET
DETROIT    MI      48209

#1188347
BRIDGEWATER STATE COLLEGE
EXTENSION EDUCATION
BOYDEN HALL
BRIDGEWATER  MA    02325

#1188348
BRIDGEWAY SOFTWARE INC
6575 W LOOP SOUTH 3RD FL
BELLAIRE   TX    774013521

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1004530
BRIDGMAN  GORDANA
256 MONTERAY AVE
DAYTON  OH    45419

#1004531
BRIDGMAN  RHONDA
2285 EL CID DR.
BEAVERCREEK  OH    45431

#1546926
BRIDSON  JEANETTE
10 GRETTON ROAD
LIVERPOOL        L14 9NX
UNITED KINGDOM

#1046371
BRIELL  ROBERT
20315 BEAUFAIT ST
HARPER WOODS  MI    48225

#1004532
BRIEN  JAMES
12 RAVEN WAY
ROCHESTER  NY    14606

#1046372
BRIEN  RICHARD
2117 PLEASANT COLONY DRIVE
LEWIS CENTER   OH   43035

#1004533
BRIER  CHARLES
4584 W 180 S
RUSSIAVILLE      IN      46979

#1125698
BRIER  HAROLD B
5460 SUTTON RD
BRITTON    MI    49229-8717

#1125699
BRIERE  JOSEPH E
2123 BROADLEAF DR.
RACINE    WI    53402-1580

#1046373
BRIGGIN  RANDY
2418 OHIO AVENUE
FLINT   MI    48506

#1004534
BRIGGS  ALLEN
9917 PINE ISLAND DR
SPARTA   MI    493459329

#1004535
BRIGGS  AMANDA
303 SMITH ST. APT 115
CLIO    MI    48420

#1004536
BRIGGS  ELBERT
1718 SEALE ROAD NW
ROXIE   MS   39661

#1004537
BRIGGS  HEATHER
11139 LEWIS ROAD
CLIO    MI    48420

#1004538
BRIGGS  JONATHAN
1605 KIPLING DR
DAYTON   OH   45406

#1004539
BRIGGS  KYSHA
P O BOX 180523
RICHLAND     MS      39218

#1004540
BRIGGS  MATTHEW
2277 HAZELTON AVE.
RIVERSIDE    OH    45431

#1004541
BRIGGS  SCOTT
1324 PATTERSON RD.
DAYTON   OH   45420

#1004542
BRIGGS  SCOTT
3423 W SANILAC RD
VASSAR   MI    48768

#1004543
BRIGGS  TRACIE
462 ROCKCLIFF CR
DAYTON   OH   45406

#1046374
BRIGGS  BRIAN
234 COE STREET
TIFFIN      OH   44883

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                             Time:   17:00:52

---

#1046375
BRIGGS  DENNIS
10820 MOLONY RD
CULVER CITY    CA    902305451

#1046376
BRIGGS  JOHN
7151 HAYES-ORANGEVILLE
ROAD
BURGHILL    OH    44404

#1046377
BRIGGS  LINDA
7150 W. FREELAND
FREELAND  MI    48623

#1046378
BRIGGS  MICHELLE
566 TROMBLEY
TROY    MI    48083

#1125700
BRIGGS  ALBERT C
231 80TH ST
NIAGARA FALLS    NY    14304-4209

#1125701
BRIGGS   EDWARD J
111 E LAKESHORE DR
HOPE    MI    48628-9312

#1125702
BRIGGS  FLOYD D
6525 PHELPS RD
MANTON  MI    49663-0000

#1188349
BRIGGS & MORGAN P.A.
200 1ST NATIONAL BANK BLDG
ST PAUL    MN    55101

#1188350
BRIGGS & STRATTON CORP
12301 W WIRTH ST
WAUWATOSA  WI    532223106

#1188351
BRIGGS & STRATTON CORP
DRAWER 105
MILWAUKEE    WI    53278

#1188352
BRIGGS & STRATTON CORP
W156 N9000 PILGRIM
MENOMONEE FALLS  WI    53051

#1234693
BRIGGS & STRATTON CORP.
WAUWATOSA  WI    53222

#1074537
BRIGGS EQUIPMENT
2451 N BELT LINE
MOBILE    AL    36617

#1188353
BRIGGS GARY L
BRIGGS SAGINAW VALLEY HONEY
3040 W FERGUS RD
BURT    MI    48417

#1188354
BRIGGS SAGINAW VALLEY HONEY CO
3040 W FERGUS RD
BURT    MI    48417

#1188355
BRIGGS WEAVER INC
1401 S SIESTA LN STE 2
PHOENIX    AZ    85281

#1188356
BRIGGS WEAVER INC
509 TIME SAVER AVE
HARAHAN    LA    70123

#1188357
BRIGGS WEAVER INC
TEXAS MARINE SUPPLY DIV
306 AIRLINE DR STE 100A
COPPELL    TX    75019

#1544213
BRIGGS WEAVER INC
7457 E 46TH PL
TULSA    OK    74145

#1544214
BRIGGS WEAVER INC
PO BOX 841284
DALLAS    TX    75284-1284

#1188359
BRIGGS, R A & CO
C/O C I G
PO BOX 651242
CHARLOTTE    NC    28265

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1188360
BRIGGS-WEAVER INC
4201 CHARTER AVE
OKLAHOMA CITY    OK    73108

#1188361
BRIGGS-WEAVER INC
5125 NE PKY
FORT WORTH    TX    76106

#1188362
BRIGGS-WEAVER INC
5162 W VAN BUREN ST
PHOENIX    AZ    85043

#1188363
BRIGGS-WEAVER INC
B W SOURCE
8787 WALLISVILLE RD
HOUSTON    TX    77029

#1004544
BRIGHAM    KENDRA
7149 PINEVIEW DR
HUBER HEIGHTS    OH    45424

#1004545
BRIGHAM    LAMAR
7149 PINEVIEW DRIVE
DAYTON    OH    45424

#1004546
BRIGHAM    LATASHA
861 BROAD OAK DRIVE
TROTWOOD  OH    45426

#1004547
BRIGHAM    URSULA
7148 PINELAND TRL
CLAYTON    OH    45415

#1188364
BRIGHAM YOUNG UNIVERSITY
CASHIERS OFFICE
D 148 ASB
PROVO    UT    84602

#1004548
BRIGHAM-SIMON    NAM
8429 SLAYTON SETTLEMENT RD
GASPORT  NY    14067

#1004549
BRIGHT    CHRISTINA
9510 WEST 3RD ST
DAYTON    OH    45427

#1004550
BRIGHT    JAMES
64 MAIN STREET
SOUTH RIVER    NJ    08882

#1004551
BRIGHT    JAMES
8122 WEST AVE
GASPORT  NY    140679204

#1004552
BRIGHT    JOHN
9510 W THIRD ST
DAYTON    OH    45427

#1004553
BRIGHT    RICHARD
302 BOBWHITE DR SW
DECATUR  AL    356016435

#1046379
BRIGHT    ALONZO
PO BOX 21895
DETROIT    MI    48221

#1046380
BRIGHT    BENJAMIN
4169 FOUR MILE RD.
BAY CITY    MI    48706

#1046381
BRIGHT    BRUCE
812 AVALON CT
GREENTOWN  IN    46936

#1046382
BRIGHT    DEBORAH
2214 JENKINS
MIDLAND    MI    48642

#1046383
BRIGHT    ELIZABETH
2709 W. JEFFERSON
KOKOMO    IN    46901

#1046384
BRIGHT    PHILIP
1216 W. TOWNLINE 14 RD.
AUBURN    MI    48611

#1046385
BRIGHT   RALPH
2214 JENKINS DR.
MIDLAND     MI     48642

#1046386
BRIGHT   TIMOTHY
500 HARVARD STREET
BAY CITY     MI     48708

#1125703
BRIGHT   CATHERINE
8367 SHERWOOD DR
GRAND BLANC   MI     48439

#1125704
BRIGHT   LOLITA
837 E 7TH ST
FLINT   MI    48503-2740

#1125705
BRIGHT   REGINA L
1923 W MADISON ST
KOKOMO   IN     46901-1827

#1125706
BRIGHT   THOMAS C
2 BENTLEY CT.
WILLIAMSVILLE     NY    14221-8315

#1527089
BRIGHT   CLARK P
2115 MAXWELL AVE
CHEYENNE   WY    82001

#1068068
BRIGHT FINISHING/M GARCIA
CALLE NORTE 4 #33
CIUDAD INDUSTRIAL
H MATAMOROS         87499

#1188365
BRIGHT HEADPHONE ELECTRONICS
CO
2ND #8 LANE 337 YUNG HO RD
CHUNG HO CITY TAIPEI R O C 235
TAIWAN, PROVINCE OF CHINA

#1188366
BRIGHT HEADPHONE ELECTRONICS C
2ND FL NO 8&10 LANE 337
YUNG HO RD
CHUNG HO CITY         23549
TAIWAN, PROVINCE OF CHINA

#1188367
BRIGHT HEADPHONE ELECTRONICS C
2ND FL NO 8&10 LANE 337
CHUNG HO CITY         23549
TAIWAN, PROVINCE OF CHINA

#1188368
BRIGHT JAMES
8122 WEST AVENUE
GASPORT   NY    14067

#1125707
BRIGHT JR    CHARLES A
145 LEWIS DRIVE
DAVENPORT   FL    33837-8459

#1188369
BRIGHT SOLUTIONS INC
1738 MAPLELAWN DR
REMIT UPTD 01\00
TROY   MI    48084

#1188370
BRIGHT SOLUTIONS INC
1738 MAPLELAWN DR
TROY   MI    48084

#1125708
BRIGHTON   DANIEL
2447 ONTARIO AVE
NIAGARA FALLS     NY    14305-3129

#1523265
BRIGHTON INTERIOR SYSTEMS
Attn    ACCOUNTS PAYABLE
100 BRIGHTON INTERIOR DRIVE
BRIGHTON   MI    48116

#1540735
BRIGHTON INTERIOR SYSTEMS
100 BRIGHTON INTERIOR DRIVE
BRIGHTON   MI    48116

#1188371
BRIGHTON LIMITED PARTNERSHIP
ETKIN REAL PROPERTIES
29100 NORTHWESTERN HWY
SOUTHFIELD     MI    48034

#1188372
BRIGHTON SOUND
PO BOX 60977
ROCHESTER   NY    14606

#1188373
BRIGHTON TOOL & DIE CO
735 N SECOND ST
BRIGHTON   MI    48116

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188374
BRIGHTON TOOL & DIE DESIGNERS
BRIGHTON DESIGN
463 BRIGHTON RD
TONAWANDA  NY    141506966

#1188375
BRIGHTON TOOL & DIE INC
735 N 2ND ST
BRIGHTON    MI    481161218

#1071668
BRIGHTON TWP. (LIVINGSTON)
TREASURER
4363 BUNO ROAD
BRIGHTON    MI    48114

#1071669
BRIGHTON, CITY OF (LIVINGSTON)
TREASURER
200 N FIRST STREET
BRIGHTON    MI    48116

#1125709
BRIGIDO    JOSEPH P
9466 HUNT CLUB TRAIL NE
WARREN  OH    44484-1739

#1543185
BRIGMANN   BRIAN
PO BOX 8024 MC481.CHN.009
PLYMOUTH  MI    48170

#1529990
BRIGOLIN    SHAWN
922 W DAVISON LAKE ROAD
OXFORD  MI    48371

#1046387
BRIGUGLIO   DOMINICK
4935 CENTENNIAL
SAGINAW  MI    48603

#1188376
BRILAD OIL CO
SHELL OIL LUBRICANTS
100 WINONA ST
VIDALIA    GA    30474

#1004554
BRILEY    JANET
10374 BAKER DR
CLIO    MI    48420

#1125710
BRILL    DIANE M
10315 SHERIDAN RD
BURT    MI    48417-2173

#1125711
BRILL    RONALD F
1685 VAN GEISEN RD
CARO    MI    48723-1306

#1066719
BRILLCAST, INC.
Attn   JOHN GRAY
3400 WENTWORTH DRIVE, SW
GRAND RAPIDS    MI    49509

#1004555
BRIMAGE  ELLA
84 LEE AVE.
NEW BRUNSWICK  NJ    08901

#1188377
BRIMAR CORP
11630 RUSSELL
DETROIT    MI    482111058

#1188378
BRIMAR CORPORATION
11630 RUSSELL
DETROIT    MI    48211

#1188379
BRIMBERRY KAPLAN & BRIMBERRY
408 N JACKSON ST
ALBANY    GA    31701

#1004556
BRIMMER    TERRY
303 N MAIN ST
VASSAR    MI    48768

#1125712
BRIMMER  FREDERICK J
306 SUMMIT BLVD
N TONAWANDA  NY    14120-2408

#1004557
BRINCKO    JOHN
2291 KEYSTONE TRAIL
CORTLAND  OH    44410

#1004558
BRINDLE    LEANNE
579 W 6TH ST
PERU    IN    469701836

#1004559
BRINDLEY   PATRICK
1984 CELESTIAL DR.
WARREN   OH    44484

#1004560
BRINDLEY   SCOTT
547 50TH STREET
SANDUSKY   OH    44870

#1046388
BRINEGAR   BRIAN
9528 MAPLE LANE
CLARKSTON   MI    48348

#1004561
BRINER   GARY
1306 BLAIR PIKE
PERU   IN    469709804

#1188380
BRINEY & FORET
PO BOX 51367 STE 2300
LAFAYETTE   LA    705051367

#1188381
BRINEY SALES CO INC
727 SKINNER ST
BAD AXE   MI    48413

#1188382
BRINEY SALES INC
727 SKINNER ST
BAD AXE   MI    48413

#1004562
BRINGE   JOSEPH
N9676 COUNTY ROAD I
MUKWONAGO WI    53149

#1046389
BRINGER   WILLIAM
10390 LAKEWOOD
SAGINAW   MI    48609

#1046390
BRINGMAN MATTHEW
2249 SIBBY LANE
COLUMBUS   OH    43235

#1004563
BRINK   KAREN
2431 CHAPEL HILL RD SW
DECATUR   AL    356034009

#1004564
BRINK   THOMAS
5822 W GILFORD RD
FAIRGROVE   MI    487339515

#1046391
BRINK   THOMAS
6205 WEST 153RD STREET
OVERLAND PARK   KS    66223

#1125713
BRINK   PETER H
34 OGDEN CENTER RD
SPENCERPORT NY    14559-2022

#1531424
BRINK   ROY D
P.O. BOX 13
POINT CLEAR    AL    36564

#1188383
BRINK'S INC
1120 W VENICE BLVD
LOS ANGELES    CA    90015

#1188384
BRINK'S MACHINE CO INC
776 W LINCOLN RD
ALMA   MI    48801

#1188385
BRINK, BOB INC    EFT
165 STEUBEN ST
WINONA    MN    55987

#1004565
BRINKLEY   BOBBY
2923 YAUCH
SAGINAW   MI    48601

#1004566
BRINKLEY   JEREMY
127 SOUTH 13TH ST
RICHMOND   IN    47375

#1004567
BRINKMAN JOSHUA
4610 GREEN ROAD
CASS CITY   MI    48726

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                        Time:    17:00:52

---

#1004568
BRINKMAN   RICHARD
6577 SEED ST
CASS CITY    MI    48726

#1046392
BRINKMAN   CHARLES
1414 E. BEAMISH
MIDLAND   MI    48642

#1046393
BRINKMAN   DEBRA
13040 ANDOVER DRIVE
CARMEL   IN    46033

#1046394
BRINKMAN   MARK
5849 ACACIA CIRCLE
#1028
EL PASO    TX    79912

#1046395
BRINKMAN   TAMATHA
39199 CITATION PL., APT.37208
FARMINGTON HILLS    MI    48331

#1046396
BRINKMAN   TODD
1018 GREAT OAKS BLVD
ROCHESTER   MI    48307

#1046397
BRINKMAN   WILLIAM
1807 FITZGERALD DR SW
DECATUR   AL    35603

#1066393
BRINKMANN INSTRUMENTS
Attn   IRENE SUGANDA
ONE CANTIAGUE ROAD
PO BOX 1019
WESTBURY   NY    11590-0207

#1188386
BRINKMANN INSTRUMENTS INC
1 CANTIAGUE RD
WESTBURY   NY    11590

#1188387
BRINKMANN PUMPS INC
47060 CARTIER DR
AD CHG PER LTR 04/19/04 AM
WIXOM   MI    48393

#1188388
BRINKMANN PUMPS INC
47060 CARTIER DR
WIXOM   MI    48393

#1004569
BRINKS   SCOTT
1410 20TH AVENUE
BYRON CENTER   MI    49315

#1188390
BRINKS INC
BRINKS US GLOBAL SERVICES
PO BOX 651696
CHARLOTTE   NC    282651696

#1544215
BRINKS INCORPORATED
FILE NO 52005
LOS ANGELES    CA    90074-2005

#1544216
BRINKS INCORPORATED
PO BOX 651696
CHARLOTTE   NC    28265-1696

#1188392
BRINKS MACHINE COMPANY INC
776 WEST LINCOLN ROAD
ALMA   MI    48801

#1004570
BRINLEY   KEVIN
97 WILLOW ST APT 3
LOCKPORT   NY    14094

#1004571
BRINSON   CATHERINE
P. O. BOX 431
BOLTON   MS    39041

#1004572
BRINSON   HENRY
2217 MACKENNA AVE
NIAGARA FALLS    NY    143030302

#1004573
BRINSON   ROBERT
4423 BURKHARDT AVE.
DAYTON   OH    45431

#1004574
BRINSON   RONALD
1901 S GOYER RD APT 36
KOKOMO   IN    46902

---

#1046398
BRINSON   EILEEN
676 WOODINGHAM
WATERFORD  MI      48328

#1046399
BRINSON   YANI
100 RIVERFRONT DR
#1606
DETROIT    MI      48226

#1125714
BRINSON   SHERRY K
1816 VALLEY VIEW DR. S
KOKOMO  IN    46902-5074

#1125715
BRINSON   WARREN E
307 MULBERRY RD
CHESTERFIELD    IN      46017-1722

#1004575
BRINT    JAMES
116 JOHN ST.
SO. AMBOY    NJ      08879

#1188393
BRIO ADVERTISING
15875 MIDDLEBELT RD STE 200
LIVONIA    MI    48154

#1046400
BRISBANE   ROGER
28 SHANNON CRESCENT
SPENCERPORT NY      14559

#1004576
BRISBIN    CHESTER
1360 W WILSON RD
CLIO    MI      48420

#1004577
BRISBIN    JACK
47329 ASHLEY CT
CANTON   MI      48187

#1004578
BRISCAR   ANDREW
12915 STATE RD. 44
MANTUA  OH    44255

#1004579
BRISCOE   ROBERT
PO BOX 2631
KOKOMO  IN    469042631

#1046401
BRISCOE   DREW
4573 GLEN MOORE WAY
KOKOMO  IN      46902

#1004580
BRISCOE JR   HOWARD
149 PEACH ORCHARD RD
DECATUR   AL    356039770

#1004581
BRISKER   JAY
415 TUSCALOOSA CT
GADSDEN   AL    35901

#1004582
BRISKER   KENNETH
202 SOUTHLEA DR
KOKOMO  IN    469023639

#1046402
BRISKER   LISA
24247 FARGO
DETROIT    MI      48219

#1125716
BRISKER   PAULETTE YVONNE
1902 ROSELAWN DR
FLINT    MI      48504-2086

#1004583
BRISKEY   JAMES
PO BOX 174
OTTER LAKE    MI      48464

#1188395
BRISKIN MANUFACTURING CO
5852 W 51ST ST
CHICAGO   IL      606381554

#1188396
BRISKIN MANUFACTURING CO
712 BRISKIN LN
LEBANON   TN    37087

#1125717
BRISSETTE   DONALD R
5471 4 MILE RD
BAY CITY    MI      48706-9757

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188397
BRISTAL METAL PRODUCTS INC
3000 LEBANON CHURCH RD STE 108
WEST MIFFLIN    PA    15122

#1188398
BRISTAL METAL PRODUCTS INC
ADR CHG 9 21 99  KW
3000 LEBANON CHURCH RD STE 108
WEST MIFFLIN    PA    15122

#1004584
BRISTER    JERRY
1205 EAGLE'S NEST
JACKSON  MS    39272

#1004585
BRISTLEY    DALE
4548 ROBLAR HILLS DR
ENGLEWOOD OH    453223519

#1004586
BRISTLEY    JODIE
4548 ROBLAR HILLS DR
ENGLEWOOD OH    453223519

#1004587
BRISTOL    TONY
703 MIAMI BLVD.
KOKOMO  IN    46902

#1004588
BRISTOL    WILLIAM
2680 MITZI DR
COLUMBUS  OH    43209

#1188399
BRISTOL COMMUNITY COLLEGE
BUSINESS OFFICE
777 ELSBREE ST
FALL RIVER    MA    027207395

#1188400
BRISTOL GROUP FED'L C.U.
874 TERRYVILLE AVE
BRISTOL    CT    06010

#1188401
BRISTOL MANUFACTURING
4416 N STATE RD
DAVISON  MI    48423

#1188402
BRISTOL MOTOR SPEEDWAY
Attn    PAIGE TERRY MARKETING
151 SPEEDWAY BLVD
BRISTOL    TN    37620

#1188403
BRISTOL MOTOR SPEEDWAY INC
151 SPEEDWAY BLVD
BRISTOL    TN    37620

#1188404
BRISTOL STEEL & CONVEYOR CORP
4416 N STATE RD
DAVISON  MI    48423

#1188405
BRISTOL THERMAL TECHNOLOGIES L
17881 COMMERCE DR
BRISTOL    IN    46507

#1188406
BRISTOL-MYERS SQUIBB CO
CALGON VESTAL LABORATORIES DIV
5035 MANCHESTER AVE
SAINT LOUIS    MO    631102011

#1004589
BRISTOW  AARON
PO BOX 224
LONDON  OH    431400224

#1004590
BRISTOW  AVERY
309 KRISTINA LYNN PLACE
ENGLEWOOD OH    45322

#1004591
BRISTOW  BYRON
5019 W HILLCREST
DAYTON  OH    45406

#1004592
BRISTOW  RICHARD
1706 GRAY RD
LAPEER  MI    48446

#1004593
BRIT    DAWN
PO BOX 133
ANDERSON  IN    46015

#1072607
BRITANNIA AIRWAYS LIMITED
LONDON LUTON AIRPORT
BEDFORDSHIRE    LU2 9ND
UNITED KINGDOM

#1066394
BRITE SMILE
Attn   MIKE WILLIAMS
ATTN: TRACEY LUOMA
490 NORTH WIGET LANE
WALNUT CREEK  CA    94598

#1066720
BRITE SMILE
Attn   STEVEMILLER
490 NORTH WIGET LANE
WALNUT CREEK  CA    94598

#1066395
BRITE SMILE - CHICAGO
Attn   MIKE WILLIAMS
100 E. WALTON STREET
CHICAGO   IL    60611

#1066396
BRITE SMILE CENTER
75 NEWBURY STREET
BOSTON   MA    02116

#1066397
BRITESMILE - DENVER
Attn   CENTER MANAGER
231 DETROIT STREET
SUITE 100
DENVER   CO    80206

#1066398
BRITESMILE - PHOENIX
BILTMORE FASHION PARK
2442 E. CAMELBACK RD. STE 1
PHOENIX   AZ    85016

#1066399
BRITESMILE - SAN DIEGO
Attn   CENTER MANAGER
UNIVERSITY TOWN CENTER
4545 LA JOLLA VILAGE DR.
SAN DIEGO   CA    92122

#1072608
BRITISH AEROSPACE
(OPERATIONS) LIMITED
AIRBUS PURCHASING ACCOUNTS
CHESTER ROAD
BROUGHTON,CHESTER    CH4 ODR
UNITED KINGDOM

#1072609
BRITISH AEROSPACE
(OPERATIONS) LTD
SOWERBY RESEARCH CENTRE
FPC 267 PO BOX 5
FILTON  BRISTOL         BS34 7QW
UNITED KINGDOM

#1072610
BRITISH AEROSPACE DEFENSE
LTD LAND AND SEA SYSTEMS
GRANGE ROAD
CHRISTCHURCH
DORSET          BH23 4JE
UNITED KINGDOM

#1072611
BRITISH AIRWAYS
PLC PURCHASE LEDGER
R71 ODYSSEY BUSINESS PARK
WEST END ROAD RUISLIP
MIDDLESEX        HA4 6QF
UNITED KINGDOM

#1072612
BRITISH AIRWAYS
PURCHASE LEDGER (R71)
ODYSSEY BUSINESS PK,
1ST FLR ATHENE, WEST END RD
RUISLIP, MIDDLESEX       HA4 6QF
UNITED KINGDOM

#1074538
BRITISH BROADCASTING CORPCTI
A/P RM 403, VILLIERS HOUSE
HAVEN GREEN, THE BROADWAY
LONDON          W5 2P A
UNITED KINGDOM

#1528980
BRITISH BULLDOG SPARES LTD
394 KILBURN STREET
FALL RIVER        MA    02724

#1527678
BRITISH COLUMBIA
INVESTMENT MANAGEMENT CORP.
Attn   MR. DOUGLAS PEARCE
SAWMILL POINT
2940 JUTLAND ROAD
VICTORIA          V8T5K6
CANADA

#1188407
BRITISH METRICS
DIVISION OF SCOTTISH IMPORTS
LTD
PO BOX 399
WESTMINSTER   MD    21158

#1188408
BRITISH STANDARDS INSTITUTION
12110 SUNSET HILLS RD STE 140
RESTON   VA    20190

#1528152
BRITISH STANDARDS INSTITUTION
CORPORATE FINANCE CASH OFFICE
PO BOX 16206
LONDON          W4 4ZL
UNITED KINGDOM

#1543367
BRITISH STANDARDS INSTITUTION
LINFORD WOOD
MILTON KEYNES         MK146LE
UNITED KINGDOM

#1004594
BRITO   JOHN
3256 GRACEMORE AVE APT 104
KETTERING   OH    45420

#1188409
BRITO JOHN A
3256 GRACEMORE AVE APT 104
KETTERING   OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1004595
BRITT   BRUCE
3312 JACKSON LIBERTY DR. NW
WESSON  MS    39191

#1004596
BRITT   JAMES
1317 BENT DRIVE
FLINT   MI    48504

#1004597
BRITT   MALENA
3708 JACKSON LIBERTY DR NW
WESSON  MS    391919524

#1004598
BRITT   MONA
3193 OLD RED STAR DR NW
BROOKHAVEN  MS    39601

#1004599
BRITT   PEGGY
1002-A FOSTER DRIVE
WESSON  MS    39191

#1004600
BRITT   STEPHANIE
303-D BELTLINE PLACE SW #733
DECATUR  AL    356031856

#1004601
BRITT   THOMAS
7625 RIDGE RD
GASPORT  NY    14067

#1004602
BRITT   VADDIE
6209 CALKINS RD
FLINT   MI    48532

#1004603
BRITT   VALARIE
PO BOX 310295
FLINT   MI    485310295

#1004604
BRITT   WILLIAM
2420 KELLAR AVE
FLINT   MI    485047103

#1046403
BRITT   DEBORAH
1297 E. 500 N.
ANDERSON  IN    46012

#1046404
BRITT   SUZANNE
8405 CENTRAL STREET
CENTERLINE  MI    48015

#1125718
BRITT   DEBORAH R
1297 E 500 N
ANDERSON  IN    46012-9797

#1125719
BRITT   TERRY O
PO BOX 1114
ANDERSON  IN    46015-1114

#1188410
BRITT BROWN
PO BOX 1012
DECATUR  IL    62525

#1046405
BRITTAIN   BEVERLY
2421  HATHAWAY RD
DAYTON  OH    45419

#1533075
BRITTANY A KUZMA
4075 E FARRAND RD
CLIO   MI    48420

#1046406
BRITTEN-BOZZONE  EVAN
580 FOX POINTE COURT
BLOOMFIELD HILLS   MI    48304

#1188411
BRITTENSERVICES
2322 CASS RD
TRAVERSE CITY   MI    49684

#1046407
BRITTIN   CRAIG
4775 TOWNLINE RD
LOCKPORT  NY    14094

#1046408
BRITTIN   KENT
7475 ROCHESTER RD
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1004605
BRITTINGHAM    JULIE
523 EAVEY ST
XENIA     OH     45385

#1004606
BRITTINGHAM    SANDRA
1929 DRAKE DR
XENIA     OH     45385

#1004607
BRITTINGHAM    SHEILA
715 MARSHALL DR
XENIA     OH     45385

#1125720
BRITTINGHAM    DAVID L
523 EAVEY ST
XENIA     OH     45385-9649

#1004608
BRITTMAN    QUINCY
19100 STEFANI AVE.
CERRITOS    CA    90703

#1004609
BRITTON    BIRDER
48 CLIFFORD AVE
ROCHESTER NY    14621

#1004610
BRITTON    DERRICK
421 TOD AVENUE
WARREN   OH    44485

#1004611
BRITTON    DWIGHT
39 APPLEMAN RD
SOMERSET NJ     08873

#1004612
BRITTON    KENNETH
1555 EDGEWOOD ST NE
WARREN   OH   444834123

#1004613
BRITTON    MICHAEL
3175 S AIRPORT RD
BRIDGEPORT   MI     487229528

#1004614
BRITTON    NATHAN
136 ABERNATHY RD.
FLORA   MS   39071

#1004615
BRITTON    REBECCA
2303 HIGHWAY 20 LOT 7
DECATUR   AL    356017563

#1004616
BRITTON    ROBERT
3300 SAUNDERS SETTLEMENT RD
SANBORN NY    141329438

#1004617
BRITTON    SAMUEL
130 JOE GULLEY ROAD
PULASKI    TN    38478

#1004618
BRITTON    SHERRI
3096 W. PARKWAY AVE.
FLINT     MI     48504

#1004619
BRITTON    TONYA
421 TOD AVE SW
WARREN   OH    44485

#1125721
BRITTON    JOSEPH B
917 GLEN ECHO DR
ANDERSON  IN     46012-9757

#1125722
BRITTON    MARILYN F
6829 RIDGE RD
CORTLAND  OH    44410-8605

#1125723
BRITTON    ROBERT J
3300 SAUNDERS SETTLEMENT RD
SANBORN NY    14132-9438

#1125724
BRITTON    SANDRA L
5030 32ND AVE SW
NAPLES    FL    34116-8114

#1125725
BRITTON JR    WARD A
118 LAURA LANE
BROCKPORT NY    14420-9405

#1188412
BRITTON MACHINERY SALES INC
7500 VICTOR MENDON RD
PO BOX Q
VICTOR    NY    14564

#1188413
BRITTON, R H MACHINERY SALE IN
101 VICTOR HEIGHTS PKY
VICTOR    NY    14564

#1188414
BRIX GROUP INC
80 VAN NESS AVENUE
RMT CHG 4/21/4 AH DCN 10727474
FRESNO    CA    93721

#1188415
BRIX GROUP INC, THE
PANA-PACIFIC
541 DIVISION ST
CAMPBELL    CA    95008

#1188416
BRIX GROUP INC, THE
PANA-PACIFIC OEM DIV
80 VAN NESS AVE
FRESNO    CA    93721

#1004620
BRIXEY    AMBER
3360 HEMLOCK LANE #714
MIAMISBURG    OH    45342

#1544217
BRIXON MANUFACTURING CO
3115 MIKE COLLINS DR
EAGAN    MN    55121

#1125726
BRIZENDINE    SANDRA S
8337 N 200 W
ALEXANDRIA    IN    46001-8235

#1188418
BRM - NORTH CENTRAL INC
C/O J KYLE  BARNES & THORNBURG
11 S MERIDIAN ST
INDIANAPOLIS    IN    46204

#1188419
BROACHING MACHINE SPECIALTIES
25180 SEELEY ROAD
NOVI    MI    483752044

#1188420
BROADAX SYSTEMS INC
17539 ROWLAND ST
ADD CHG 7/01 RC KL
ROWLAND HEIGHTS    CA    917481115

#1188421
BROADAX SYSTEMS INC
BSI
17539 E ROWLAND ST
CITY OF INDUSTRY    CA    91748

#1125727
BROADBENT THOMAS J
11 MASTIC CT EAST
HOMOSASSA  FL    34446-4546

#1188422
BROADCAST DESIGN &
CONSTRUCTION INC
345 GROESBECK HWY
MOUNT CLEMENS  MI    48043

#1188423
BROADCAST DESIGN & CONSTRUCTIO
345 N GROESBECK HWY
MOUNT CLEMENS  MI    48043-154

#1072613
BROADCAST SPORTS TECHNOLOGY
1360 BLAIR DR. SUITE A
ODENTON  MD    21113

#1074539
BROADCASTING & CABLE
PO BOX 15157
NORTH HOLLYWOOD CA    91615-5157

#1004621
BROADDUS RACHEL
1893 WHITT ST
XENIA    OH    45385

#1004622
BROADEN  FELICIA
266 LOCKWOOD
SAGINAW  MI    48602

#1004623
BROADEN  TREMONISHA
812 WISNER ST
SAGINAW  MI    48601

#1546927
BROADHURST PATRICIA
20 TOPCLIFFE GROVE
THE COUNTRY PARK    L12 0QR
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1188425
BROADMOOR HOTEL INC
1 LAKE AVE
COLORADO SPRING   CO      80906

#1188427
BROADMOOR PRODUCTS INC
2547 3 MILE RD NW STE B
GRAND RAPIDS   MI      495441313

#1004624
BROADNAX  ROBERT
2528 W 12TH ST
ANDERSON  IN      46011

#1004625
BROADSTOCK CARL
1301 DUSTY LANE
W ALEXANDRIA      OH      45381

#1004626
BROADSTOCK JEFFREY
634 CORONA AVE
KETTERING   OH      45419

#1125728
BROADSTOCK PAMELA L
6 WETZ LANE
GERMANTOWN OH      45327

#1125729
BROADSTONE BRIAN C
1627 EAST TAMARRON CT
SPRINGBORO  OH      45066-9213

#1531425
BROADUS  MARVIN L
187 WEST 8TH AVENUE
GULF SHORES   AL      36542

#1004627
BROADWAY ARDELL
1304 WINESAP WAY APT-D
ANDERSON  IN      46013

#1004628
BROADWAY LEONARD
4134 S. BROAD ST. APT 0-4
YARDVILLE   NJ      08620

#1046409
BROADWAY BILLY
14003 CARTER ROAD
ATHENS  AL      35611

#1046410
BROADWAY STEPHENSON
350      MARTHA AVE
BUFFALO  NY      14214

#1125730
BROADWAY BILLY J
19895 SHADY ACRES
ATHENS  AL      35614

#1125731
BROADWAY H R
439 N CLEVELAND AVE
NILES      OH      44446-3813

#1125732
BROADWAY MARY M
4790 DRESDEN CT
SAGINAW  MI      48601-6665

#1528981
BROADWAY AUTO ELECTRIC
Attn   NANCY ROSENBERGER
7825 NORTH AVE
LEMON GROVE   CA      91945

#1188428
BROADWAY CO INC
6344 WEBSTER ST
DAYTON   OH      45414

#1188429
BROADWAY COMPANIES INC
6344 WEBSTER STREET
DAYTON   OH      45414

#1188430
BROADWAY COMPANIES, THE INC
6161 VENTNOR AVE
DAYTON   OH      45414

#1188431
BROADWAY COMPANIES, THE INC
811 S MAIN ST
ENGLEWOOD OH      45322

#1188432
BROADWAY ELECTRICAL
CONSTRUCTION INC
510 MIAMI
KANSAS CITY      KS      66105

---

#1188433
BROADWAY ELECTRICAL CONSTRUCTI
408 MIAMI
KANSAS CITY      KS      66105

#1188434
BROADWAY EXPRESS INC
PO BOX 344
DEARBORN  MI      48121

#1188435
BROADWAY MEDICAL ASSOC INC
200 BOSTON POST RD
ORANGE   CT      06477

#1188436
BROADWAY SAND & GRAVEL
BROADWAY BARRICADE
200O SANDRIDGE DR
DAYTON  OH    45439

#1188437
BROADWAY SAND & GRAVEL INC
2000 SANDRIDGE DR
DAYTON   OH    45439

#1004629
BROADY  LAMONT
5145 SALEM AVE #417
DAYTON   OH    45459

#1004630
BROBBEY  AKWASI
42 MCAULIFFE DRIVE
NORTH BRUNSWICK   NJ      08902

#1004631
BROBBEY  YAA
42 MCAULIFFE DRIVE
NO. BRUNSWICK      NJ      08902

#1188438
BROBECK HALE & DORR
INTERNATIONAL      30TH FL
1301 AVENUE OF THE AMERICAS
K/S FROM LG043334000
NEW YORK  NY    10019

#1188439
BROBECK PHLEGER & HARRISON
SPEAR STREET TOWER
ONE MARKET PLAZA
SAN FRANCISCO    CA      94105

#1004632
BROBST  DANIEL
9923 SHANKSDOWN RD
WINDHAM  OH    442889524

#1046411
BROCIOUS  ROBERT
3438  EVERETT HULL RD
CORTLAND  OH    44410

#1125733
BROCIOUS  LINDA
100 TROY PLACE
COURTLAND  OH    44410-1393

#1004633
BROCK  CHARLES
7826 BRIDGEWATER LN
HAMILTON  OH    450116466

#1004634
BROCK  DARRYL
P O BOX 296
ELKMONT  AL    35620

#1004635
BROCK  DOROTHY
321 W WITHERBEE ST
FLINT    MI      485031071

#1004636
BROCK  JAMES
28526 MOORESVILLE RD
ELKMONT   AL    35620

#1004637
BROCK  L'QUITHA
15060 ROSEWOOD STREET
GULFPORT  MS      39503

#1004638
BROCK  MARK
361 COUNTY ROAD 379
TRINITY    AL      356733122

#1004639
BROCK  RICHARD
105 PAT ST
ATHENS    AL      356112240

#1004640
BROCK  ROGER
25105 ELKTON RD
ELKMONT  AL    35620

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1004641
BROCK SANDRA
P O BOX 246
EVA    AL    35621

#1004642
BROCK SHERRY
509 LINCOLN ST.
GADSDEN AL    35904

#1004643
BROCK TERESA
596 LAKEWOOD PLACE
GREENTOWN IN    46936

#1004644
BROCK TERRENCE
4193 CHERRYSHIRE DR
BRUNSWICK OH    44212

#1004645
BROCK WILLIAM
21518 SANDLIN RD
ELKMONT AL    35620

#1046412
BROCK BRIAN
1722 W TAYLOR ST
KOKOMO IN    46901

#1046413
BROCK CAMERON
604 JEFF DR
KOKOMO IN    46901

#1046414
BROCK DANNY
596 LAKEWOOD PLACE
GREENTOWN IN    46936

#1125734
BROCK COLUMBUS
413 PAMELA AVE
DAYTON OH    45415-3027

#1125735
BROCK FAYE A
4920 MILLER SOUTH ROAD
BRISTOLVILLE    OH    44402

#1125736
BROCK JAMES C
4321 HAYES
WAYNE MI    48184-2221

#1125737
BROCK WENDY L
293 PARTRIDGE DR
GRAND BLANC MI    48439-7066

#1125738
BROCK WORTHLY F
8703 W BECHER ST
WEST ALLIS    WI    53227-1605

#1522096
BROCK RONNA
2503 TRAILWOOD DR.
CLAREMORE OK    74017

#1074540
BROCK ELECTRONICS, LTD.
Attn    MARGARETTE TARDELLA
14 GORMLEY INDUSTRIAL AVE,
GORMLEY    LOH 1GO0
CANADA

#1188440
BROCK MICHAEL A
28680 BROOKS LN
SOUTHFIELD    MI    48034

#1188441
BROCK UNIVERSITY
ACCOUNTS RECEIVABLE
ST CATHARINES    ON    L2S3A1

#1188442
BROCKDEN GROUP
755 CENTER ST
LEWISTON NY    14092

#1188443
BROCKDEN GROUP INTERNATIONAL I
755 CENTER ST BLDG 1
LEWISTON    NY    14092

#1004646
BROCKER DARREL
2220 BROKER RD
LAPEER    MI    48446

#1046415
BROCKETT JEFFREY
5646 COUNTY RD 32
CANANDAIGUA NY    14424

---

#1125739
BROCKETT  LARRY L
3700 ROBIN DR
KOKOMO   IN      46902-4466

#1046416
BROCKHURST PAUL
228 BRYDON RD.
KETTERING    OH    45419

#1004647
BROCKINGTON NICOLE
515 GEORGE WALLACE DR #D28
GADSDEN   AL    35903

#1004648
BROCKINGTON PATRICIA
1114 STAGHORN DR
N BRUNSWICK   NJ    089023925

#1004649
BROCKINGTON TAWANNA
1114 STAGHORN DR
NO. BRUNSWICK   NJ    08902

#1004650
BROCKINGTON TYESHA
175 WHITE HEAD
SOUTH RIVER    NJ    08882

#1004651
BROCKMAN DANNY
321 S UNION RD
MIAMISBURG   OH    45342

#1046417
BROCKMAN ALAN
8350 WEST 00 NS
KOKOMO   IN    46901

#1046418
BROCKMAN GARY
21505 JEFFERSON
FARMINGTON HILLS    MI    48336

#1046419
BROCKMAN ROBERT
19505 CREEKVIEW DR.
NOBLESVILLE    IN    46062

#1125740
BROCKMAN RAYMOND L
1161 MARSHA DR
MIAMISBURG   OH    45342-3260

#1125741
BROCKMAN ROBERT P
321 APPLEHILL DR
W. CARROLLTON    OH    45449-1562

#1188444
BROCKMAN CHRYSER PLYMOUTH INC
2736 LAURENS RD
GREENVILLE    SC    29607

#1004652
BROCKRIEDE  DAVID
12468 TORREY RD
FENTON    MI    48430

#1004653
BROCKWAY BARBARA
3902 ST. RT. 534
SOUTHINGTON   OH    44470

#1004654
BROCKWAY JEFFREY
51 RUSTLING RIDGE
GLASGOW  KY    42141

#1004655
BROCKWAY MARK
524 TROY ST
DAYTON   OH    45404

#1188445
BROCKWAY PRESSED METALS
921 CLARK ST
BROCKWAY  PA    15824

#1188446
BROCKWAY PRESSED METALS EFT
INC
921 CLARK ST
HOLD PER LEGAL
BROCKWAY   PA    15824

#1188447
BROCKWAY PRESSED METALS INC
921 CLARK ST
BROCKWAY  PA    15824-164

#1188449
BROCKWAY PRESSED METALS INC
C/O EYNON ASSOCIATES INC
30833 NORTHWESTERN HWY STE 216
FARMINGTON HILLS   MI    48334

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188451
BROCO PRODUCTS INC
18624 SYRACUSE AVE
CLEVELAND   OH   441102521

#1125742
BRODACK  ALBERT J
19 PIEDMONT RD
EDISON    NJ    08817-4110

#1046420
BRODBECK  LISA
242 WILLOW POND WAY
PENFIELD   NY    14526

#1125743
BRODBECK II    JOHN E
145 BERRY DR
CLINTON    MS    39056-3101

#1046421
BRODER  ANDREW
2311 E NEWTON AVE.
SHOREWOOD WI    53211

#1533076
BRODERICK & THORNTON
PO BOX 3100
BOWLING GRN   KY    42102

#1125744
BRODESS  KENN CURTIS
9240 GROVER RD
LEWISBURG   OH    45338-9536

#1125745
BRODESS  WILBUR O
5035 ZIMMER DR
COLUMBUS   OH    43232-6047

#1125746
BRODEUR  PAUL R
495 E DRAHNER RD
OXFORD    MI    48371-5309

#1125747
BRODI JR    JAMES J
8815 HEADLEY DR
STERLING HTS    MI    48314-2662

#1004656
BRODIE   DAVID
8 CARRIE MARIE LA
HILTON    NY    14468

#1188452
BRODINSKY MICHAEL
PO BOX 836
NORTH HAVEN   CT    064730836

#1004657
BRODNICK  ROGER
847 BISCHOFF RD
NEW CARLISLE    OH    453449241

#1004658
BRODY  DIANE
2339 N 68TH ST
WAUWATOSA WI    532131303

#1046422
BRODY  MICHAEL
36622 SAMOA DR.
STERLING HEIGHTS    MI    483123051

#1125748
BRODZINSKI    JOSEPH J
3030 BAKER RD
ORCHARD PARK   NY    14127-1499

#1046423
BROECKELMAN KENT
6816 W 77TH TERR
OVERLAND PARK   KS    66204

#1125749
BROECKER  BRUCE W
4003 AVONWOOD AVE
LAS VEGAS    NV    89121-4507

#1004659
BROEKER  KERI
6376 DALE RD
NEWFANE   NY    14108

#1004660
BROEKER  LYNNE
8421 BUFFALO AVE SUTTON PL #33
NIAGARA FALLS    NY    14304

#1125750
BROEKHUIZEN  BRADLEY A
16618 STATE ROUTE 31
HOLLEY    NY    14470-9017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1125751
BROENS  RONALD J
419 W. LINCOLN RD
APT L 2
KOKOMO   IN      46902-3549

#1188453
BROENS ENGINEERING
A DIV OF BROENS IND PTY LTD
20 WILLIAMSON ROAD
NSW 2565 INGLEBURN
AUSTRAILIA
AUSTRALIA

#1188454
BROENS INDUSTRIES PTY LTD
BROENS-KIRBY
20 WILLIAMSON RD
INGLEBURN      2565
AUSTRALIA

#1004661
BROGAN  JOYCE
3247 CHARLOTTE MILL DRIVE
MORAINE   OH     45418

#1004662
BROGGER JODY
12787 WILKINSON RD.
FREELAND   MI      48623

#1046424
BROGOITTI    JAMES
2330 S 350 W
RUSSIAVILLE      IN      46979

#1188455
BROHL & APPELL INC
140 LANE ST
SANDUSKY   OH    44870-355

#1188457
BROHL & APPELL INC
541 TERNES AVE
ELYRIA      OH    44035

#1188458
BROHL & APPELL INC   EFT
140 LANE ST
SANDUSKY   OH    44870

#1544218
BROKEN ARROW ELECTRIC
2350 WEST VANCOUVER
BROKEN ARROW  OK    74012

#1046425
BROKOFF  SCOTT
3140 POLLOCK RD
GRAND BLANC   MI      48439

#1004663
BROMBERG THOMAS
2102 S FARRAGUT ST
BAY CITY      MI    487088157

#1125752
BROMBERG RANDALL F
1664 KAISER TOWER RD
PINCONNING   MI     48650-7451

#1546928
BROMILOW  AMANDA
65 WELLFIELD AVENUE
SOUTHDENE
UNITED KINGDOM

#1125753
BROMLEY  SCOTT A
2414 TRENTWOOD DR SE
WARREN   OH    44484-3771

#1188459
BROMWELL PRESS INC-PRINTERS
6619-21 HARFORD ROAD
BALTIMORE    MD    212141306

#1540736
BRONCO 1
16236 N 32ND ST
PHOENIX     AZ    85032-3101

#1046426
BRONCZYK  MICHAEL
615 ELIZABETH ST.
ROCHESTER  MI    48307

#1069861
BRONER
PO BOX 79001
DETROIT   MI    48279

#1046427
BRONGO JOSEPH
7607 BRIGHTWOOD DRIVE
LAS VEGAS      NV    89123

#1004664
BRONIAK   NENA
849 ECHO LANE
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1046428
BRONIAK  RONALD
849 ECHO LANE
KOKOMO  IN      46902

#1046429
BRONIKOWSKI  CHRIS
3206 LAURIA
BAY CITY    MI      48706

#1004665
BRONKELLA  GARY
5310 BETH DR
ANDERSON  IN      460179629

#1004666
BRONKELLA  JAMES
2407 MINDY CT
ANDERSON  IN      46017

#1046430
BRONKEMA DALE
0 3086 LEONARD RD.
MARNE  MI      49435

#1125754
BRONKEMA DALE
3086 LEONARD
MARNE  MI      49435-9658

#1004667
BRONNENBERGJEREMY
PO BOX 12
MARKLE  IN      46770

#1125755
BRONNENBERGBETTY J
P.O. BOX 1667
ORANGE BEACH  AL      36561-1667

#1125756
BRONNENBERGGARY J
3262 N 200 E
ANDERSON  IN      46012-9612

#1125757
BRONNENBERGPEGGY G
3262 N 200 E
ANDERSON  IN      46012-9612

#1004668
BRONNER  BARBARA
217 S BROADWAY ST
PENDLETON  IN      460641203

#1125758
BRONNER  BARBARA A
217 S BROADWAY ST
PENDLETON  IN      46064-1203

#1188460
BRONS & SALAS
ABOGADOS
MARCELO T DE ALVEAR 624 PISO 1
1058 BUENOS AIRES
REPUBLICA
ARGENTINA

#1188461
BRONS& SALAS ONLY
PO BOX 145390
CORAL GABLES    FL      331145390

#1004669
BRONSON CARLA
1819 DEE ANN DR
KOKOMO  IN      46902

#1046431
BRONSON DAVID
1028   PRENTICE RD NW
WARREN  OH      44481

#1046432
BRONSON KEVIN
4985 PARADISE RD
EAST BETHANY    NY      14054

#1188462
BRONSON METHODIST HOSPITAL
ACCT OF THOMAS TINSLEY
CASE #9207 GC37
        368400028

#1188463
BRONSON METHODIST HOSPITAL
FOR ACCT OF THOMAS TINSLEY
CASE# 92 11GC19
        368400028

#1188464
BRONX SCU
ACCT OF MARIO J REGINA
CASE #NK15662A1 U0554094
PO BOX 15359
ALBANY    NY      084665183

#1533077
BRONX SCU
PO BOX 15363
ALBANY    NY      12207

Page:  1087 of   9350

#1004670
BRONZ  GARY
7618 SWAN CREEK RD.
SAGINAW    MI    48609

#1004671
BRONZ  JAMES
3050 MANNION
SAGINAW    MI    48603

#1004672
BRONZ  KEVIN
170 WARDIN LN
HEMLOCK    MI    48626

#1004673
BRONZ  LARRY
3050 MANNION RD
SAGINAW    MI    48603

#1046433
BRONZ  JENNIFER
170 WARDIN LN.
SAGINAW    MI    48626

#1125759
BRONZ III    JOSEPH J
5355 S GLEN OAK DR
SAGINAW    MI    48603-1732

#1004674
BROO  LINDA
611 ALDRIDGE DR
KOKOMO    IN    46902

#1046434
BROO  TONY
5438 E. 50 N.
KOKOMO    IN    46901

#1046435
BROO  VICTOR
611 ALDRIGE
KOKOMO    IN    46902

#1188466
BROOK ANCO CORP
3495 WINTON PL BLDG B
ROCHESTER    NY    14623

#1188467
BROOK ANCO CORPORATION    EFT
3495 WINTON PL BLDG B
ROCHESTER    NY    14623

#1188468
BROOKDALE COMMUNITY COLLEGE
COMMUNITY DEVELOPMENT
765 NEWMAN SPRING RD
LINCROFT    NJ    077381597

#1004675
BROOKE  JO
8216 E 190 ST
BELTON    MO    64012

#1004676
BROOKER  SHEILA
8065 BENDEMEER DR
POLAND    OH    44514

#1046436
BROOKER  RENAE
15230 HORTON ST
OVERLAND PARK    KS    66223

#1046437
BROOKEY  GARY
2430 STAUFFER RD
LAURA    OH    45337

#1188469
BROOKFIELD ACADEMY
3950 LIVERNOIS
TROY    MI    48083

#1533078
BROOKFIELD COUNTY COURT
7672 WARREN-SHARON RD
BROOKFIELD    OH    44403

#1188470
BROOKFIELD ENGINEERING    EFT
LABORATORIES INC
11 COMMERCE BLVD
MIDDLEBORO    MA    02346

#1544220
BROOKFIELD ENGINEERING LABORATORIES
11 COMMERCE BLVD,
MIDDLEBORO    MA    02346-1031

#1074541
BROOKFIELD ENGINEERING LABS
11 COMMERCE BLVD
MIDDLEBORO    MA    0213461031

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188471
BROOKFIELD ENGINEERING LABS IN
11 COMMERCE BLVD
MIDDLEBORO   MA       023461031

#1188472
BROOKHAVEN CHECK CASH
223 N WITHWORTH
BROOKHAVEN   MS      39601

#1188473
BROOKHAVEN COLLEGE
BUSINESS OFFICE
3939 VALLEY VIEW LANE
FARMERS BRANCH   TX     75244

#1188474
BROOKHAVEN GLASS COMPANY
108 E CHICKASAW STREET
BROOKHAVEN   MS     39601

#1188475
BROOKHAVEN HARDWARE & BUILDING
SUPPLIES
HWY 51 SOUTH
BROOKHAVEN   MS     39601

#1188476
BROOKHAVEN LINCOLN COUNTY
CHAMBER OF COMMERCE
PO BOX 978
BROOKHAVEN   MS     396020978

#1544221
BROOKHOLLOW
BOX 150460
HARTFORD   CT      06115

#1188478
BROOKING TRANSPORT LIMITED
PO BOX 221
BOSTON   MA     02101

#1004677
BROOKINS  ERNEST
14392 GENESEE RD
CLIO      MI      484209153

#1004678
BROOKINS  GLENN
10280 WEBSTER
CLIO      MI     48420

#1004679
BROOKINS  IFEOMA
3910 OAK HILL DRIVE
JACKSON   MS    39206

#1004680
BROOKINS  RICK
9492 BIRCH RUN RD
MILLINGTON   MI     48746

#1546929
BROOKMAN KATHLEEN
44 ROWAN DRIVE
KIRKBY ROW ESTATE          L32 0SQ
UNITED KINGDOM

#1533080
BROOKOVER FLEISCHMANN & CARR
1005 ABBOTT RD
EAST LANSING   MI     48823

#1004681
BROOKS  CHARLES
1949 LORD FITZWALTER DR
MIAMISBURG   OH     45342

#1004682
BROOKS  CHRISTOPHER
4140 IDLE HOUR CIRCLE
DAYTON   OH     45415

#1004683
BROOKS  CHRISTOPHER
59 BRENNER AVE
DAYTON   OH     45403

#1004684
BROOKS  CLORORESSEA
2614 MARCELLA AVE.
DAYTON   OH     45405

#1004685
BROOKS  CYNTHIA
1011 EDPAS RD
NEW BRUNSWICK   NJ     08901

#1004686
BROOKS  DARLENE
2507 W. STRUB RD.
SANDUSKY   OH     44870

#1004687
BROOKS  DARYL
22926 HORSESHOE BND
ATHENS   AL     356137065

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004688
BROOKS  DAVID
2258 HALFORD ST
ANDERSON   IN     46011

#1004689
BROOKS  DAVID
5403 FLORA DRIVE
LEWISBURG   OH     45338

#1004690
BROOKS  DAVID
5517 ARCOLA AVE
W. CARROLLTON   OH     45449

#1004691
BROOKS  DAWN
3563 BABSON ST
DAYTON  OH     454032811

#1004692
BROOKS  DEBORAH
4605 KINGS HIGHWAY
DAYTON   OH     45406

#1004693
BROOKS  DEBORAH
9900 BROOKS RD.
LENNON   MI     48449

#1004694
BROOKS  DERENE
51 SCHMIDT LANE-#34A
NORTH BRUNSWICK  NJ     08902

#1004695
BROOKS  DERRICK
17487 SLEDGE RD
ATHENS    AL     356119033

#1004696
BROOKS  DORIS
3822 YORK DR
SAGINAW   MI     486015170

#1004697
BROOKS  EDNA
125 WHITEHALL DR APT.C
ROCHESTER   NY     14616

#1004698
BROOKS  EDWARD
3010 YANKEE
MIDDLETOWN   OH     45042

#1004699
BROOKS  GEORGE
PO BOX 26
FRANKLIN    OH     45005

#1004700
BROOKS  HOWARD
92 KINGSVIEW CT
WILLIAMSVILLE    NY     14221

#1004701
BROOKS  HOWARD
93 RANCH TRAIL
WILLIAMSVILLE     NY     14221

#1004702
BROOKS  JAMES
12620 AMITY ROAD
BROOKVILLE    OH     45309

#1004703
BROOKS  JAMES
PO BOX 313
GRATIS    OH     453300313

#1004704
BROOKS  JEFFERY
28235 HOLLAND GIN RD
ELKMONT    AL     356204827

#1004705
BROOKS  KELLY
472 HAWLEY STREET
LOCKPORT   NY     14094

#1004706
BROOKS  KENNETH
612 HOGAN RD.
SUMNER   GA     31789

#1004707
BROOKS  KIMBERLY
16304 DAVIS RD
ATHENS    AL     356118104

#1004708
BROOKS  KIMBERLY
330 SHOCK DR
NEW LEBANON   OH     45345

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004709
BROOKS  LINDA
7071 GRANADA DR
FLINT    MI    48532

#1004710
BROOKS  LINDA
P O BOX 942
GADSDEN  AL    35902

#1004711
BROOKS  LONNIE
3772 JEANETTE DR. NE
WARREN  OH    44484

#1004712
BROOKS  MARK
48 MOSELLE ST
BUFFALO  NY    14211

#1004713
BROOKS  MICHAEL
4763 PENNWOOD DRIVE
HUBER HEIGHTS    OH    454243437

#1004714
BROOKS  MICHAEL
835 LANCELOT DR
W CARROLLTON  OH    45449

#1004715
BROOKS  MIKKO
1101 DILLON
SAGINAW  MI    48601

#1004716
BROOKS  OLLIE
9816 DOUGLAS WALK
CINCINNATI    OH    45215

#1004717
BROOKS  PATRICIA
101 SPRINGDALE COURT
GADSDEN  AL    35901

#1004718
BROOKS  RACHEL
909 CASE AVENUE
ATTALLA    AL    35954

#1004719
BROOKS  RHONDA
1014 WEBBER APT 1
SAGINAW  MI    48601

#1004720
BROOKS  RHONDA
3978 FOXBORO DR
DAYTON  OH    45416

#1004721
BROOKS  RICKEY
21384 SUGAR CREEK EST RD
ATHENS    AL    35614

#1004722
BROOKS  RICKY
5200 N GALE RD
DAVISON    MI    48423

#1004723
BROOKS  RODNEY
33 SAMPLE RD
HARTSELLE    AL    356409803

#1004724
BROOKS  ROXANE
244 KNOX AVE
DAYTON  OH    45427

#1004725
BROOKS  SHAMEILA
146 E. FILINT PARK BLVD.
FLINT    MI    48505

#1004726
BROOKS  SHARON
415 HOMEWOOD AVE
DAYTON  OH    45405

#1004727
BROOKS  STEPHEN
6141 PORT CLINTON EASTERN RD
MARBLEHEAD  OH    434409784

#1004728
BROOKS  TAMARA
3837 N 710 W
KOKOMO  IN    46901

#1004729
BROOKS  THERESA
14975 ROOSEVELT HWY
KENT  NY    14477

Delphi Corporation (Debtors)
Creditor Matrix

#1004730
BROOKS  THOMAS
PO BOX 851
WESSON  MS    391910851

#1004731
BROOKS  TREMAINE
3822 YORK DR
SAGINAW  MI    48601

#1004732
BROOKS  VALERIE
1508 S. TAMARIND AVE.
COMPTON  CA    90220

#1004733
BROOKS  WALTER
935 ELM ST
ADRIAN  MI    49221

#1004734
BROOKS  WILLIAM
4527 WYNDTREE DR. STE. 185
HAMILTON  OH    45011

#1046438
BROOKS  ALFRED
931 OAKVIEW
SAGINAW  MI    48604

#1046439
BROOKS  BUD
6836 FORESTVIEW DRIVE
LOCKPORT  NY    14094

#1046440
BROOKS  DANIEL
2906 COBBLESTONE
CROSSING
CENTERVILLE    OH    45458

#1046441
BROOKS  DAVID
8060 CALKINS RD
FLINT    MI    48532

#1046442
BROOKS  ERNEST
9504 FARLEY CR
OVERLAND PARK  KS    66212

#1046443
BROOKS  FRANK
1130 CHISOLM TRAIL
DAYTON  OH    45458

#1046444
BROOKS  JAMES
1314 GRAND AVENUE
JACKSON  MS    39203

#1046445
BROOKS  JOHN
1328 LAKE PARK
BIRMINGHAM  MI    480091091

#1046446
BROOKS  JOHN
85 ROYAL TROON
SPRINGBORO  OH    45066

#1046447
BROOKS  JONATHAN
3713 DEER SPRINGS DR.
ROCHESTER  MI    48306

#1046448
BROOKS  KIM
13163 HIGHLAND CIRCLE
STERLING HEIGHTS    MI    48312

#1046449
BROOKS  ROBERT
4715 PAISLEY COURT
WEST BLOOMFIELD  MI    48322

#1046450
BROOKS  ROY
1716 MOLLEE CT
KOKOMO  IN    46902

#1046451
BROOKS  SCOTT
3945 LONG MEADOW LANE
LAKE ORION  MI    48359

#1046452
BROOKS  VINCENT
3159 TALBOT
TROY  MI    48083

#1046453
BROOKS  VINCENT
3903 CHESTNUT HILL DRIVE
MIDLAND  MI    48642

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1125760
BROOKS  BEVERLY J
1933 LAUREL OAK DRIVE
FLINT    MI    48507

#1125761
BROOKS  BRADEN C
89 RANSOM ST
LOCKPORT  NY    14094-4807

#1125762
BROOKS  DAVID L
6198 ALLEGHANY RD
ALABAMA    NY    14013-9715

#1125763
BROOKS  DELLA M
4341 SPRING CREEK DR. P.1
DAYTON    OH    45405-1393

#1125764
BROOKS  DIANE E
614 NORTH KILMER ST
DAYTON    OH    45417-2466

#1125765
BROOKS  EDNA J
125 WHITEHALL DR APT.C
ROCHESTER  NY    14616

#1125766
BROOKS  EVELYN V
4019 BRADWOOD DR
DAYTON    OH    45405-1127

#1125767
BROOKS  FRANCES S
3105 JEFFERY DR
FRANKLIN    OH    45005-4810

#1125768
BROOKS  GARY J
3753 MOUNT VERNON DRIVE
LAKE ORION    MI    48360-2713

#1125769
BROOKS  GEORGE A
801 SAGINAW ST
FOSTORIA    MI    48435-9735

#1125770
BROOKS  HERMAN
1720 SIMMONS AVE NE
GRAND RAPIDS    MI    49505-7618

#1125771
BROOKS  JAMES D
108 JACKSON ST.
FARMERSVILLE    OH    45325-1022

#1125772
BROOKS  JOYCE Y
2232 VAN ETTEN ST
SAGINAW    MI    48601-3373

#1125773
BROOKS  KAREN T
608 LELAND AVE
DAYTON    OH    45417-1548

#1125774
BROOKS  MELVIN
250 ETHELROB CIR
CARLISLE    OH    45005-6204

#1125775
BROOKS  PATRICIA AN
1170 DEER CREEK TRL
GRAND BLANC    MI    48439-9264

#1125776
BROOKS  RICHARD A
3025 S OUTER DR
SAGINAW    MI    48601-6938

#1125777
BROOKS  VANGIE L
3005 JAMES DR
WESSON  MS    39191-6042

#1125778
BROOKS  WENDELL W
1303 CACTUS ST
ATHENS    AL    35613-2117

#1125779
BROOKS  WILLIAM R
7 MOUNTAIN CHURCH RD
HOPEWELL  NJ    08525-2910

#1188479
BROOKS & KUSHMAN PC
1000 TOWN CTR 22ND FL
SOUTHFIELD    MI    48075

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188480
BROOKS & TRINRUD
CHG PER DC 2/02 CP
3725 BLACKHAWK STE 200
ROCK ISLAND    IL    61201

#1188481
BROOKS ARMORED CAR SERVICE INC
4200 GOBERNOR PRINTZ BLVD
WILMINGTON    DE    19899

#1188482
BROOKS ARMORED CAR SERVICE INC
PO BOX 1223
WILMINGTON    DE    198991223

#1066721
BROOKS AUTOMATION
Attn   AMY FAIR
15 ELIZABETH DRIVE
CHELMSFORD    MA    01824

#1188483
BROOKS AUTOMATION
PLANNING & LOGISTICS SOLUTIONS
INTERNATIONAL CENTER
5245 YEAGER RD
SALT LAKE CITY    UT    84116

#1188484
BROOKS AUTOMATION INC
AUTO-SOFT
15 ELIZABETH DR
CHELMSFORD    MA    01824

#1188486
BROOKS AUTOMATION INC
FRMLY SEMY ENGINEERING INC
2340 W SHANGRI LA  STE 201
NAME CHG LTR 8/8/01 BT
PHOENIX    AZ    85029

#1066400
BROOKS AUTOMATION, INC.
Attn   CHRISTOPHER JOVEN
15 ELIZABETH DRIVE
CHELMSFORD    MA    01824

#1188487
BROOKS E J CO
164 NORTH 13TH ST
NEWARK    NJ    07107

#1188488
BROOKS FIRM PC
2785 4TH AVE S
BIRMINGHAM    AL    35233

#1188489
BROOKS INSTITUTE OF
PHOTOGRAPHY
801 ALSTON ROAD
SANTA BARBARA    CA    93109

#1544222
BROOKS INSTRUMENT
PO BOX 730139
DALLAS    TX    75373-0139

#1188490
BROOKS INSTRUMENT DIV
C/O GEORGE E BOOTH
8202 W 10TH ST
INDIANAPOLIS    IN    462142433

#1544223
BROOKS INSTRUMENT DIV
PO BOX 730139
DALLAS    TX    75373

#1188491
BROOKS INSTRUMENT DIVISION
EMERSON ELECTRIC CO
407 W VINE ST
HATFIELD    PA    19440

#1188492
BROOKS INSTRUMENTS
C/O LAWRENCE-ANGUS CONTROLS
275 COOPER AVE STE 105
TONOWANDA NY    14150

#1188493
BROOKS INSTRUMENTS
C/O LAWRENCE-ANGUS CONTROLS
6950 E GENESEE ST
FAYETTEVILLE    NY    13066

#1188494
BROOKS INSTRUMENTS
C/O WEBCO CONTROLS INC
25 SKIPPACK PIKE
AMBLER    PA    19002

#1004735
BROOKS JR  RUBEN
3315 PEALE DR
SAGINAW    MI    48602

#1188495
BROOKS LINDA
WAYNE BROOKS SALES
PO BOX 401
FLINT    MI    48501

#1188496
BROOKS LOCK & KEY INC
411 6TH ST SE
DECATUR    AL    35601

#1544224
BROOKS PRI AUTOMATION
15 ELIZABETH DRIVE
CHELMSFORD   MA    01824

#1188498
BROOKS ROY
101 COPELAND DR
MOUNT PLEASANT    TN    38474

#1004736
BROOKS SR   ADRIAN
359B SPORTSMAN CLUB RD
LEESBURG    GA    317633105

#1004737
BROOKS SR   MAXLEY
P O BOX 307396
GAHANNA   OH    432306136

#1188499
BROOKS, E J CO
8 MICROLAB RD
LIVINGSTON    NJ    070391602

#1188500
BROOKS, E J CO INC
PO BOX 15018
NEWARK   NJ    07192

#1188501
BROOKS, EJ CO
164 N 13TH ST
NEWARK   NJ    07107

#1188502
BROOKS, WAYNE SALES
6368 ACORN WAY
LINDEN    MI    48451

#1046454
BROOKS-HAYDEN NATALIE
485 SAPPHIRE DRIVE
CARMEL    IN    46032

#1188503
BROOKS-PRI AUTOMATION INC
EES BUSINESS UNIT
2340 W SHANGRI LA
PHOENIX    AZ    85029

#1046455
BROOKSHIRE  MONA LISA
3360-C CHELSEA PARK LANE
NORCROSS   GA    30092

#1188504
BROOKSIDE DELI
610 JERSEY AVENUE
NEW BRUNSWICK   NJ    08901

#1188505
BROOKWOOD INTERNISTS PC
PO BOX 660508
BIRMINGHAM   AL    352660510

#1004738
BROOME CEDRIC
P O BOX 702
CLINTON    MS    39060

#1004739
BROOME JOHNNY
272 CLAY RD.
FITZGERALD    GA    31750

#1004740
BROOME MICHAEL
5339 RAYMOND BOLTON RD
BOLTON    MS    39041

#1004741
BROOME THERESA
813 DERRER RD
COLUMBUS   OH    43204

#1188506
BROOME COUNTY SCU
PO BOX 15303
ALBANY    NY    122125303

#1188507
BROOME OLDSMOBILE INC
PO BOX 1909
INDEPENDENCE   MO    640550909

#1046456
BROOMELL  PHILIP
2733 SYMPHONY WAY
MIAMISBURG    OH    45449

#1004742
BROOMFIELD  LAURA
3213 FRANKTON
TROY   MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1046457
BROOMFIELD  CHRISTOPHER
25 SCARLET PINE CIRCLE
BROCKPORT  NY    14420

#1125780
BROOMFIELD  BARBARA E
215 S CALUMET ST
KOKOMO  IN    46901-4963

#1188508
BROOMFIELD LABORATORIES INC
164 STILL RIVER RD
BOLTON    MA    01740

#1188509
BROOMFIELD LABS
164 STILL RIVER ROAD
BOLTON    MA    017400157

#1004743
BROOMHALL GLENNA
806 WASHINGTON AVE
GREENVILLE    OH    45331

#1188510
BROPHY ED
PO BOX 423
PARK CITY    UT    84060

#1004744
BROPHY III    JOHN
184 PEBBLEVIEW DR
ROCHESTER  NY    14612

#1004745
BROSAMER THOMAS
5751 CATAWBA DR
ADRIAN    MI    49221

#1539161
BROSE
Attn   ACCOUNTS PAYABLE
10100 BROSE DRIVE
VANCE    AL    35490

#1525504
BROSE FAHRZEUGTEILE GMBH AND CO
Attn   ACCOUNTS PAYABLE
WERDAUER ALLEE 3
MEERANE        8393
GERMANY

#1540737
BROSE FAHRZEUGTEILE GMBH AND CO
WERDAUER ALLEE 3
MEERANE        8393
GERMANY

#1539162
BROSE FAHRZEUGTELLE GMBH & CO KG
Attn   ACCOUNTS PAYABLE
MAX-BROSE STRASSE 2
HALLSTADT    DE    96103
GERMANY

#1539163
BROSE NORTH AMERICA
Attn   ACCOUNTS PAYABLE
3933 AUTOMATION DRIVE SUITE 280
AUBURN HILLS    MI    48326

#1523267
BROSE PUEBLA SA DE CV
Attn   ACCOUNTS PAYABLE
CAMINO A SAN LORENZO 1214
CHOLULA        72730
MEXICO

#1540738
BROSE PUEBLA SA DE CV
SANCTORUM CUAUTLANCINGO
CAMINO A SAN LORENZO 1214
CHOLULA        72730
MEXICO

#1004746
BROSH  CHARLES
1016 HAZEL AVE
ENGLEWOOD  OH    45322

#1188511
BROSHCO FABRICATED PRODUCTS
C/O JAY PLASTIC SALES INC
3700 W LIBERTY RD
ANN ARBOR    MI    48103

#1188512
BROSHCO FABRICATED PRODUCTS
DIV OF JAY PLASTICS INC EFT
1595 W LONGVIEW AVE
MANSFIELD    OH    44906

#1046458
BROSSEAU  MICHAEL
77 STOVER CIRCLE
ROCHESTER  NY    14624

#1547189
BROTHERHOODNICOL
151 BLOXHAM ROAD
BANBURY        OX169JU
UNITED KINGDOM

#1004747
BROTHERS JENNIFER
700 N COLLEGE ST LOT 23
GLENCOE  AL    35905

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1004748
BROTHERS  NICHOLE
36 JOANNE LANE
CHEEKTOWAGA  NY      14227

#1125781
BROTHERS  JOHN N
3445 PEALE DR.
SAGINAW  MI      48602-3472

#1188513
BROTHERS & THOMPSON PC
20 E JACKSON BLVD STE 650
CHICAGO   IL      60604

#1188514
BROTHERS EXPRESS INC
2515 MC DONALD ST
FT WAYNE   IN      46803

#1046459
BROTHERTON JAMES
36 NEW STREET
GREENWICH OH      44837

#1125782
BROTT SR   ROBERT B
9 SUMMER ST #1
LOCKPORT  NY      14094-3216

#1046460
BROUGH KEN
4801   PHILLIPS RICE RD
CORTLAND   OH      44410

#1125783
BROUGH RAYMOND B
2632 E HARBOR RD
PORT CLINTON   OH      43452-2608

#1547190
BROUGH GARY
6 CAMPION GROVE ASHTON
MAKERFIELD          WN49RE
UNITED KINGDOM

#1004749
BROUGHAM GAIL
2228 CAMDEN AVE SW
WYOMING  MI      495091726

#1004750
BROUGHTON HEATHER
6118 W. MASON RD.
SANDUSKY  OH      44870

#1125784
BROUGHTON PAUL
2405 MUDBROOK RD
HURON   OH      44839-9347

#1046461
BROUNS  DANIEL
5671 GOLF POINTE DRIVE
CLARKSTON  MI      48348

#1004751
BROUSE  ROBERT
9907 SHEEHAN RD
CENTERVILLE      OH      454584117

#1004752
BROUSSARD HOWARD
6711 EAST HIGH ST
LOCKPORT  NY      14095

#1046462
BROUSSARD REGINALD
6342 CRESCENT CT
HOLLY    MI      48442

#1004753
BROUSSEAU DEBRA
12 BAILEY DR
ADRIAN    MI      49221

#1004754
BROUWER ANN
387 N RIVER RD
SAGINAW  MI      486096819

#1004755
BROUWER LARRY
6881 W OLIVE RD
HOLLAND  MI      494248470

#1046463
BROUWER IVAN
6220 SEYMOUR RD.
SWARTZ CREEK  MI      48473

#1125785
BROUWER JR  HUBERT A
35638 SWEET LAKE DR
GOBLES   MI      49055-9071

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1004756
BROW KRAIG
4292 N GALE RD
DAVISON     MI     48423

#1188515
BROWARD COMMUNITY COLLEGE
SOUTH CAMPUS
7200 HOLLYWOOD AND PINES BLVD
PEMBROKE PINES    FL    33024

#1004757
BROWDER CLYDE
PO BOX 3425
BROOKHAVEN MS    396037425

#1004758
BROWDER THERESA
1246 S 300 E
KOKOMO  IN     46902

#1125786
BROWDER VIRGINIA L
2509 BALMORAL BLVD
KOKOMO  IN     46902-3154

#1125787
BROWE  CHARLES MC NIEL
1136 SURRATT RD
DENTON   NC    27239-6978

#1125788
BROWER KAREN M.
4190 WESTSHORE MANOR RD
JAMESVILLE   NY    13078-9607

#1544225
BROWER EQUIPMENT CORPORATION
3750 GETWELL COVE
MEMPHIS   TN    38118

#1544226
BROWER EQUIPMENT CORPORATION
PO BOX 181221
MEMPHIS   TN    38181

#1188516
BROWING-FERRIS INDUSTRIES INC
BFI-GREAT LAKES MEDICAL
PO BOX 4385
CAROL STREAM   IL     60197

#1004759
BROWN AARON
1356 OHMER AVE
DAYTON   OH     45410

#1004760
BROWN AARON
49 S VERNON ST
MIDDLEPORT   NY     14105

#1004761
BROWN ADRIA
5045 PRESCOTT AVE APT. G
DAYTON   OH     45406

#1004762
BROWN ALBERT
2192 PIPELINE LN
SONTAG   MS     39665

#1004763
BROWN ALBERT
925 SUTTON ST
SAGINAW  MI     48602

#1004764
BROWN ALLEN
8992 CANOE DR
GALLOWAY  OH    431199490

#1004765
BROWN ALLITIA
5403 WOODCREEK RD APT A
TROTWOOD OH     45426

#1004766
BROWN AMY
312 GREAT OAKS DRIVE
DAYTON   OH     45410

#1004767
BROWN AMY
820 E. RIVER RD.
FLUSHING    MI     48433

#1004768
BROWN ANDY
7544 HEMPLE RD
DAYTON   OH     45418

#1004769
BROWN ANGELA
1492 WILMORE DR
COLUMBUS  OH    43209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1004770
BROWN ANGELA
5128 SUN VALLEY
JACKSON   MS   39206

#1004771
BROWN ANJANETTE
7804 MELODY AVE.
DAYTON   OH   45415

#1004772
BROWN ANNA
PO BOX 1575
SAGINAW   MI   48605

#1004773
BROWN ANNETTA
2837 TAUSEND STREET
SAGINAW   MI   48601

#1004774
BROWN ANNIE
P.O. BOX 296
BROOKHAVEN   MS   39602

#1004775
BROWN ANTHONY
23 ARDMORE AVE
DAYTON   OH   45417

#1004776
BROWN ANTIONE
637 N 23RD
SAGINAW   MI   48601

#1004777
BROWN ARNOLD
2272 PIPELINE LN/NE
SONTAG   MS   39665

#1004778
BROWN ARTHUR
62 HARVEY AVE
LOCKPORT   NY   14094

#1004779
BROWN AYESHA
804 CINCINNATI AVE APT 4
XENIA   OH   45385

#1004780
BROWN BARBARA
1009 THOMPSON DR
CLINTON   MS   390563007

#1004781
BROWN BARRY
1050 BRISTOL-CHAMP TWLN RD
BRISTOLVILLE   OH   44402

#1004782
BROWN BELINDA
3226 LAWNDALE AVE
FLINT   MI   485042685

#1004783
BROWN BENNIE
2235 PERKINS
SAGINAW   MI   48601

#1004784
BROWN BERNA
3468 LINGER LN
SAGINAW   MI   486015621

#1004785
BROWN BERNICE
858 W FULTON ST
CANTON   MS   39046

#1004786
BROWN BEVERLY
170 WARNER DR.
UNION   OH   45322

#1004787
BROWN BEVERLY
3037 VESSY DR
SAGINAW   MI   486015936

#1004788
BROWN BILLY
111 UNIVERSITY PLACE
PONTIAC   MI   48342

#1004789
BROWN BOBBIE
20 COLONIAL DR
SNYDER   NY   14226

#1004790
BROWN BOBBY
554 PLEASANTHILL RD
DECATUR   AL   356039525

#1004791
BROWN BRANDIE
3503 SURRY RIDGE WAY
DAYTON   OH    45424

#1004792
BROWN BRIAN
805 GEORGETOWN
FENTON    MI    48430

#1004793
BROWN CADEYA
4322 GLENHEATH DR APT 10
KETTERING    OH    45440

#1004794
BROWN CANDANCE
5417 BROOKHOLLOW DR
JACKSON   MS    39212

#1004795
BROWN CARL
122 RONALD DR
LEWISBURG   OH    453389312

#1004796
BROWN CARL
2204 OWEN
SAGINAW   MI    48601

#1004797
BROWN CARL
2221 BARBARA DR
FLINT    MI    48504

#1004798
BROWN CAROL
343 ROBINS LANE
SPARTA    MI    49345

#1004799
BROWN CAROLE
1601 GLENEAGLES DR
KOKOMO   IN    46902

#1004800
BROWN CHAD
6787 S. VASSAR RD
VASSAR    MI    48768

#1004801
BROWN CHARISSE
7611 SHEPERDESS DR.
HUBER HEIGHTS    OH    45424

#1004802
BROWN CHARLES
216 SHANNON ST
MUSCLE SHOALS   AL    35661

#1004803
BROWN CHARLES
2703 FRIAR TUCK CT SW
DECATUR   AL    35603

#1004804
BROWN CHARLES
2724 HOSPITAL RD
SAGINAW   MI    486032610

#1004805
BROWN CHARLES
517 BIRCH ST
PULASKI    TN    384783001

#1004806
BROWN CHARLES
6127 BERMUDA LN
MT MORRIS    MI    484582600

#1004807
BROWN CHARLINE
812 W ALMA AVE
FLINT    MI    485051944

#1004808
BROWN CHRIS
107 DAVID CT
LEWISBURG   OH    45338

#1004809
BROWN CHRISTIE
707 CLAIRE STREET
GADSDEN   AL    35901

#1004810
BROWN CHRISTINE
9417 PERRY RD.
LEROY   NY    14482

#1004811
BROWN CHRISTOL
867 FIFTH ST. SW.
WARREN   OH    44485

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1004812
BROWN CHRISTOPHER
1795 HOLLYWOOD ST NE
WARREN  OH    444834157

#1004813
BROWN CHRISTOPHER
306 N BARCLAY ST
BAY CITY    MI      487064219

#1004814
BROWN CHRISTOPHER
3340 COURT ST
SAGINAW  MI    48602

#1004815
BROWN CHRISTOPHER
75 RIVER ST
COOPERSVILLE    MI    494041317

#1004816
BROWN CHRISTY
422 CARRIDALE ST SW
DECATUR    AL    35601

#1004817
BROWN CLARENCE
1384 TREANOR ST
SAGINAW    MI    486014574

#1004818
BROWN CLAUDE
6011 HILLCREST ST
NEWFANE  NY    141081245

#1004819
BROWN CLEVELAND
1922 AL20 PO BOX 985
TOWNCREEK  AL    35672

#1004820
BROWN CLIFTON
122 E HUDSON
DAYTON    OH    45405

#1004821
BROWN CORA
P O BOX 28765
COLUMBUS  OH    432280765

#1004822
BROWN COREY
77 ATKINSON STREET
ROCHESTER  NY    14608

#1004823
BROWN CRYSTAL
4508 ELLIOT AVE
DAYTON    OH    45410

#1004824
BROWN DALE
2116 MARQUETTE ST
SAGINAW    MI    486021919

#1004825
BROWN DAN
2145 VAN OSS DRIVE
BEAVERCREEK  OH    45324

#1004826
BROWN DARA
616 NATHAN PLACE
DAYTON    OH    45409

#1004827
BROWN DAROLD
11060 N MERIDIAN PLEASNAT LK
PLEASANT LAKE    MI    49272

#1004828
BROWN DARRAN
103 WASHINGTON
CASSTOWN  OH    45312

#1004829
BROWN DARRELL
4325 FOXTON CT
DAYTON  OH    45414

#1004830
BROWN DARRELL
537 BRIGGS RD
LEAVITTSBURG    OH    44430

#1004831
BROWN DAVID
123 COUNTY RD 220
CRANE HILL    AL    35053

#1004832
BROWN DAVID
1415 TACOMA ST
FLINT    MI    485033785

| | | |
|---|---|---|
| #1004833<br>BROWN DAVID<br>2921 LOWER BELLBROOK RD<br>SPRING VALLEY    OH    45370 | #1004834<br>BROWN DAVID<br>3212 N 700 W<br>FARMLAND   IN    47340 | #1004835<br>BROWN DAVID<br>4317 20TH AVENUE<br>DORR    MI    49323 |
| #1004836<br>BROWN DE'VON<br>2724 HOSPITAL RD.<br>SAGINAW    MI    48603 | #1004837<br>BROWN DEANNA<br>611 BURMAN AVENUE<br>TROTWOOD OH    45426 | #1004838<br>BROWN DEBORAH<br>2819 GLENDERRY ST<br>JACKSON    MS    392122720 |
| #1004839<br>BROWN DEBRA<br>340 RED EAGLE CIRCLE<br>RIDGELAND    MS    39157 | #1004840<br>BROWN DELOIS<br>203 8TH AVE SW APT#B<br>DECATUR   AL    356011531 | #1004841<br>BROWN DEMEKA<br>318 E. SIEBENTHALER<br>DAYTON    OH    45405 |
| #1004842<br>BROWN DENNIS<br>12409, MCMURTY DR.<br>SAND LAKE    MI    49343 | #1004843<br>BROWN DENNIS<br>2657 WHITTIER AVE SW<br>WYOMING    MI    495092089 | #1004844<br>BROWN DEXTER<br>3808 N. 61ST ST.<br>MILWAUKEE    WI    53216 |
| #1004845<br>BROWN DIANE<br>1154 HOVEY ST SW<br>GRAND RAPIDS    MI    495046124 | #1004846<br>BROWN DIENCIA<br>1800 N. JAMES MCGEE BLVD.<br>DAYTON    OH    45426 | #1004847<br>BROWN DIONNE<br>660 WOODBURY RD<br>JACKSON    MS    392064914 |
| #1004848<br>BROWN DOMINIC<br>16210 CHARTER OAKS DRIVE<br>DAVISON    MI    484233367 | #1004849<br>BROWN DONALD<br>4604 EICHELBERGER AVE<br>DAYTON    OH    45406 | #1004850<br>BROWN DONALD<br>5429 PINE BLUFF RD.<br>COLUMBUS    OH    43229 |
| #1004851<br>BROWN DONNA<br>3756 E CORNELL WDS DR APT A<br>DAYTON    OH    45406 | #1004852<br>BROWN DOROTHY<br>386 ORINOCO ST<br>DAYTON    OH    454312034 | #1004853<br>BROWN DYAN<br>221 W SOMERS ST<br>EATON    OH    45320 |

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

| | | |
|---|---|---|
| #1004854<br>BROWN EARLISHA<br>1103 N APPERSONWAY<br>KOKOMO   IN      46901 | #1004855<br>BROWN EDDIE<br>533 CEDARHURST DR<br>JACKSON   MS    392064011 | #1004856<br>BROWN EDGAR<br>1970 BIG DRY CREEK RD<br>PULASKI    TN    38478 |
| #1004857<br>BROWN EDWARD<br>2602 COMPTON ST<br>DAYTON   OH    45404 | #1004858<br>BROWN EDWARD<br>3955 CLOUD PARK DR A2<br>DAYTON   OH    45424 | #1004859<br>BROWN EFRINYA<br>1043 KENILWORTH SE<br>WARREN   OH    44484 |
| #1004860<br>BROWN EMILY<br>3483 JONATHON DR<br>BEAVERCREEK   OH    45434 | #1004861<br>BROWN ERNEST<br>293 MCGUIRE LANE<br>GERRARDSTOWN WV    25420 | #1004862<br>BROWN ESTELLA<br>130 NORMANDY AVE<br>ROCHESTER   NY    14619 |
| #1004863<br>BROWN FAITH<br>3203 WAYNE AVE APT B<br>DAYTON   OH    45420 | #1004864<br>BROWN FELECIA<br>140 ROYAL CIRCLE<br>FITZGERALD    GA    31750 | #1004865<br>BROWN FELICIA<br>2052 STEWART DR.<br>WARREN   OH    44485 |
| #1004866<br>BROWN FLORENCE<br>5510 LAKEVIEW RD<br>CORTLAND   OH    444109555 | #1004867<br>BROWN FRANKIE<br>575 COUNTY ROAD 1422<br>CULLMAN   AL    350580565 | #1004868<br>BROWN FREDERICK<br>402 HILLSIDE RD SW<br>DECATUR   AL    356013938 |
| #1004869<br>BROWN GARY<br>2517 E COURT ST<br>FLINT     MI    48503 | #1004870<br>BROWN GARY<br>846 STATE ROUTE 72 S<br>JAMESTOWN   OH    453359502 | #1004871<br>BROWN GEORGE<br>1813 MIAMI BLVD<br>FAIRBORN   OH    45324 |
| #1004872<br>BROWN GERALDINE<br>11370 MOSHER RD<br>OTISVILLE     MI    484639772 | #1004873<br>BROWN GERALDINE<br>936 HURON AVE<br>DAYTON   OH    454071326 | #1004874<br>BROWN GLORIA<br>2895 LEE DR SE<br>BOGUE CHITTO    MS    39629 |

#1004875
BROWN HAMILTON
212 CLUBVIEW DR
JACKSON    MS    392093117

#1004876
BROWN HAROLD
604 E LEMON ST APT A
FITZGERALD    GA    317503717

#1004877
BROWN HEIDI
6380 THOMAS PAINE PKWY
DAYTON    OH    45459

#1004878
BROWN HENRY
1216 RANSOM ST.
SANDUSKY    OH    44870

#1004879
BROWN HENRY
4225 ATWOOD LN.
BRIDGEPORT    MI    48722

#1004880
BROWN HERMAN
3483 JONATHON DR
BEAVERCREEK    OH    454345911

#1004881
BROWN HESTIN
139 HEDWIG AVE
CHEEKTOWAGA NY    14211

#1004882
BROWN HOWARD
395 LIVINGSTON AVE.
NEW BRUNSWICK    NJ    08901

#1004883
BROWN IRVIN
826 LOMITA ST
FLINT    MI    48505

#1004884
BROWN JACKY
38 STONER ST.
ALBERTVILLE    AL    35951

#1004885
BROWN JACQUELYN
550 W STEWART
DAYTON    OH    45409

#1004886
BROWN JAMAR
1543 VANCOUVER
DAYTON    OH    45406

#1004887
BROWN JAMES
1362 FELDMAN AVENUE
DAYTON    OH    45432

#1004888
BROWN JAMES
1509 YATES DR
COLUMBUS    OH    43207

#1004889
BROWN JAMES
319 EDGEWOOD AVE.
DAYTON    OH    45407

#1004890
BROWN JAMES
5728 WESTCREEK DR
TROTWOOD  OH    45426

#1004891
BROWN JAMES
905 PEACHTREE ST E
DOUGLAS    GA    31534

#1004892
BROWN JAMES
PO BOX 1023
PULASKI    TN    384781023

#1004893
BROWN JANICE
4193 IOWA TERR
OTTAWA    KS    66067

#1004894
BROWN JANITA
253 SUNDOWN TRAIL
JACKSON    MS    39212

#1004895
BROWN JASON
1309 E. LARCHMONT DR.
SANDUSKY    OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1004896
BROWN JAY
3738 E STATE ROAD 213
ATLANTA    IN    460319589

#1004897
BROWN JAY
3764 RUNYON
DAYTON    OH    45416

#1004898
BROWN JERRY
10420 HWY 31 N #323
TANNER    AL    35671

#1004899
BROWN JERRY
4444 DOUGLAS DR
ADRIAN    MI    49221

#1004900
BROWN JESSICA
14058 LANDINGS WAY
FENTON    MI    48430

#1004901
BROWN JEWEL
3285 RIDGECLIFF DR.
FLINT    MI    48532

#1004902
BROWN JILL
1556 S SMITHVILLE RD #1
DAYTON    OH    45410

#1004903
BROWN JIMMY
1213 LANE RD NW
HARTSELLE    AL    356408505

#1004904
BROWN JOE
123 BRAMBURY DR APT D
ROCHESTER NY    14621

#1004905
BROWN JOEY
972 CONTINENTAL CT, APT 3
VANDALIA    OH    45377

#1004906
BROWN JOHN
127 VALENTINE DR.
DAYTON    OH    45431

#1004907
BROWN JOHN
203 N BATES, APT 1
SAGINAW    MI    48602

#1004908
BROWN JOHN
4894 TOWNLINE RD
SANBORN    NY    14132

#1004909
BROWN JOHN
4905 DEL RIO TRL
WICHITA FALLS    TX    76310

#1004910
BROWN JOHN
7031 ACADEMY LN
LOCKPORT    NY    140945356

#1004911
BROWN JONATHAN
369 FRANKLIN RD.
NO. BRUNSWICK    NJ    08902

#1004912
BROWN JONATHON
209 LAWNDALE AVE
LEBANON    OH    45036

#1004913
BROWN JOSEPH
5350 HAVERFIELD RD
DAYTON    OH    45432

#1004914
BROWN JOSEPH
6829 E 6TH ST
LEIGHTON    AL    35646

#1004915
BROWN JUDY
1715 19TH AVENUE E
TUSCALOOSA    AL    35404

#1004916
BROWN JULIUS
2724 HOSPITAL RD
SAGINAW    MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1004917
BROWN KAREN
4006 CURUNDU AVE
DAYTON  OH    45416

#1004918
BROWN KATHLEEN
#14 SAWMILL CREEK DR.
HURON  OH    44839

#1004919
BROWN KAY
505 BURKE AVE SE
ATTALLA  AL    359543626

#1004920
BROWN KEARNEY
1368 OLD HWY 49
FLORENCE   MS    39073

#1004921
BROWN KEITH
152 W. DELASON AVE.
YOUNGSTOWN OH    44507

#1004922
BROWN KEITH
3586 CRAB ORCHARD DR
BEAVERCREEK OH    45430

#1004923
BROWN KELLY
1795 HOLLYWOOD ST NE
WARREN  OH    44483

#1004924
BROWN KELLY
408 S SHERMAN ST
EAGLE  WI    53119

#1004925
BROWN KENNETH
1913 W JUDSON RD
KOKOMO  IN    469011717

#1004926
BROWN KENNETH
6570 E 350 S
BRINGHURST  IN    46913

#1004927
BROWN KENT
1113 CARLISLE AVE
DAYTON  OH    45420

#1004928
BROWN KERRI
4915 MEGELLAN AVE.
TROTWOOD OH    45426

#1004929
BROWN KERRY
3917 VALLEY BROOK DRIVE
ENGLEWOOD OH    45322

#1004930
BROWN KERRY-LYNN
4894 TOWNLINE RD
SANBORN  NY    14132

#1004931
BROWN KIMBERLY
1935 EDGEWORTH AVE
DAYTON  OH    45414

#1004932
BROWN KINNEY
161 GRANADA LANE
GUNTERSVILLE  AL    35976

#1004933
BROWN KIRK
6405 CHESANING RD
CHESANING  MI    48616

#1004934
BROWN KIRK
94D LORETTA AVE.
FAIRBORN  OH    45324

#1004935
BROWN LA'KISHA
4016 BRENTON
DAYTON  OH    45416

#1004936
BROWN LARRY
12109 W BETHEL AVE
MUNCIE  IN    473049728

#1004937
BROWN LARRY
622 W IRVINE AVE
FLORENCE  AL    356304551

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1004938
BROWN LARRY
6317 WEYBRIDGE DR
TROTWOOD  OH    45426

#1004939
BROWN LASHUNDA
5128 SUN VALLEY RD
JACKSON   MS    39206

#1004940
BROWN LEON
1749 4 1/2 MILE ROAD
RACINE    WI    53403

#1004941
BROWN LEOTHA
102 EAST HIGHLAND DRIVE
BROOKHAVEN  MS    39601

#1004942
BROWN LESLIE
4336 S WATER
SANFORD    MI    48657

#1004943
BROWN LINDA
3947 ARK AVE
DAYTON    OH    45416

#1004944
BROWN LINDA
5085 NORTHCUTT PLACE
DAYTON   OH    45414

#1004945
BROWN LONNIE
3540 WASHINGTON ST
SNOVER    MI    484729701

#1004946
BROWN LORI
1403 MC CORMICK
BAY CITY    MI    48708

#1004947
BROWN MAC
8 NORTHLAWN
SAGINAW   MI    48602

#1004948
BROWN MAKKEDAH
113 HERCULES ST
WICHITA FALLS    TX    76311

#1004949
BROWN MARCUS
2031 PRESCOTT
SAGINAW    MI    48601

#1004950
BROWN MARGARET
1110 W BROADWAY
KOKOMO  IN    46901

#1004951
BROWN MARK
1287 GUENTHER RD
DAYTON    OH    45427

#1004952
BROWN MARK
33 DEVEREAUX DR
LAUREL    MS    394439191

#1004953
BROWN MARK
4073 N. GALE RD.
DAVISON    MI    48423

#1004954
BROWN MATTHEW
530 ILLINOIS AVE.
MCDONALD  OH    44437

#1004955
BROWN MELANIE
2823 HOLLIS DR NE
GRAND RAPIDS   MI    49505

#1004956
BROWN MELINDA
5118 RETFORD
DAYTON   OH    45418

#1004957
BROWN MELISSA
1100 CLANTON ST
ATTALLA    AL    35954

#1004958
BROWN MELISSA
398 FARRELL RD.
VANDALIA   OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1004959
BROWN MICHAEL
108 SAINT LOUIS CT
KOKOMO   IN      469025942

#1004960
BROWN MICHAEL
1640 WASHINGTON RD
FARWELL   MI      48622

#1004961
BROWN MICHAEL
5415 COLUMBUS AVE
SANDUSKY   OH      448708331

#1004962
BROWN MICHAEL
8661 N 675 W
GASTON   IN      47342

#1004963
BROWN MINDI
1579 WAYNE AVE.
DAYTON   OH      45410

#1004964
BROWN MITCHELL
2400 S WABASH AVE
KOKOMO   IN      46902

#1004965
BROWN MOLLY
6011 HILLCREST ST
NEWFANE   NY      141081245

#1004966
BROWN MOLLY
8992 CANOE DR
GALLOWAY   OH      43119

#1004967
BROWN MONICA
925 RANDOLPH ST
DAYTON   OH      45408

#1004968
BROWN NANCY
409 KAYING RD
GADSDEN   AL      35903

#1004969
BROWN NATASHA
2290 CHARMWOOD DR
JACKSON   MS      39204

#1004970
BROWN NATHAN
7425 BARD RD
TIPP CITY      OH      45371

#1004971
BROWN NATOSHA
1421 CYPRESS
SAGINAW   MI      48602

#1004972
BROWN NELLIE
3450 PENFIELD RD
COLUMBUS   OH      43227

#1004973
BROWN NICHOLAS
1509 FLORENCE ST
MIDDLETOWN   OH      45044

#1004974
BROWN NICHOLAS
85 RIDGE ROAD #42
BROOKVILLE   OH      45309

#1004975
BROWN ORVILLE
804 S MAIN STREET
FAIRMOUNT   IN      46928

#1004976
BROWN PATRICIA
111 DELLWOOD DRIVE
FAIRBORN   OH      45324

#1004977
BROWN PATRICIA
126 E PARISH ST
SANDUSKY   OH      44870

#1004978
BROWN PATRICIA
130 S PHILADELPHIA ST
DAYTON   OH      45403

#1004979
BROWN PATRICIA
1602 BROOKRIDGE APTS. 306
DECATUR   AL      35601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1004980
BROWN PATRICIA
7701 OLD BIRMINGHAM HWY LOT#12
COTTONDALE   AL     35453

#1004981
BROWN PATRICIA
818 HARDING ST NW
GRAND RAPIDS   MI     49544

#1004982
BROWN PATRICK
2454B STAR RD
FLORENCE   MS     390738973

#1004983
BROWN PAUL
204 NATALE DR
CORTLAND   OH     44410

#1004984
BROWN PAULA
3642 PITTSBURG AVE
DAYTON   OH     45406

#1004985
BROWN PAULETTE
249 ANDREW CHAPEL RD
BRANDON   MS     39042

#1004986
BROWN PHILIP
1124 MEADOW DR.
BEAVERCREEK   OH     45434

#1004987
BROWN RALPH
4067 CENTER
FLINT   MI     48506

#1004988
BROWN RANDALL
164 CHARLES CT.
FRANKLIN   OH     45005

#1004989
BROWN RANDEN
1421 CYPRESS STREET
SAGINAW   MI     48602

#1004990
BROWN RANDY
23331 MOORESVILLE RD
ATHENS   AL     356133102

#1004991
BROWN RANDY
2373 WESTLAWN DR
KETTERING   OH     45440

#1004992
BROWN RANDY
4245 ROYALTON CNTR RD APT #3
GASPORT   NY     14067

#1004993
BROWN RAPHEL
1111 E. BUTLER ST.
ADRIAN   MI     49221

#1004994
BROWN RAYMOND
1623 KINGSTON RD
KOKOMO   IN     46902

#1004995
BROWN RAYMOND
4333 HOWE RD
GRAND BLANC   MI     48439

#1004996
BROWN RHONDA
2935 LANSING DR
DAYTON   OH     45420

#1004997
BROWN RICHARD
215 PIERCE ST
DAYTON   OH     454101601

#1004998
BROWN RICHARD
5773 ROYALTON CENTER RD
GASPORT   NY     14067

#1004999
BROWN RITA
572 HERMAN AVE.
BOWLING GREEN   KY     42104

#1005000
BROWN ROBERT
116 N AUTUMN DR
ROCHESTER   NY     146261336

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1005001
BROWN ROBERT
2661 SOUTH ST APT A
WARREN  OH    44483

#1005002
BROWN ROBERT
3522 ROSEHILL AVE
DAYTON    OH    454403520

#1005003
BROWN RODERICK
4017 ANNAPOLIS AVE
DAYTON    OH    45416

#1005004
BROWN ROESHON
1719 COOPER
SAGINAW  MI    48602

#1005005
BROWN ROGER
POBOX 1327
GADSDEN  AL    35902

#1005006
BROWN RONALD
1119 DANNER AVE
DAYTON  OH    45408

#1005007
BROWN RONALD
220 TUTTLE RD
SPRINGFIELD    OH    45503

#1005008
BROWN RONALD
2278 PIPELINE LN NE
SONTAG  MS    39665

#1005009
BROWN RONALD
9417 PERRY RD.
LEROY    NY    14482

#1005010
BROWN RONNIE
116 MCKINSTRY ST
ALBION    NY    14411

#1005011
BROWN SAMUEL
17 PARTRIDGE RUN
AMHERST  NY    14228

#1005012
BROWN SANDRA
402 CENTER STREET
BROOKHAVEN  MS    39601

#1005013
BROWN SANDRA
716 MARTINDALE RD.
UNION    OH    45322

#1005014
BROWN SCOTT
4301 DOLAN DR.
FLINT    MI    48504

#1005015
BROWN SCOTT
758 E STATE RD 28
TIPTON    IN    46072

#1005016
BROWN SHANTELE
P.O. BOX 17442
DAYTON    OH    45417

#1005017
BROWN SHARLONDA
1340 AVON PARK DR. APT. #7
FLINT    MI    48503

#1005018
BROWN SHONTELL
POBOX 400
BRIDGEPORT  MI    48722

#1005019
BROWN SONJA
4524 ST JOHNS AVE
DAYTON  OH    45406

#1005020
BROWN STEPHEN
3109 E 7TH STREET
ANDERSON  IN    46012

#1005021
BROWN STEVEN
155 S 400 E
ANDERSON  IN    46017

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1005022
BROWN STEVEN
4224 N HENDERSON RD
DAVISON    MI    48423

#1005023
BROWN SUE
537 BRIGGS RD
LEAVITTSBURG    OH    44430

#1005024
BROWN SUSAN
PO BOX 678
DAVISON    MI    48423

#1005025
BROWN TAMIKA
213 E BALTIMORE
FLINT    MI    48505

#1005026
BROWN TANGO
227 NIAGARA AVE
DAYTON  OH    45405

#1005027
BROWN TANYA
5728 WEST CREEK DR.
TROTWOOD OH    45426

#1005028
BROWN TARITA
1604 BRAMOOR DR
KOKOMO  IN    46902

#1005029
BROWN TERENCE
128 BROOKWOOD DR
GADSDEN  AL    35903

#1005030
BROWN TERESA
5607 RED CARNATION LANE
GALLOWAY  OH    43119

#1005031
BROWN THOMAS
3707 MONTEVALLO RD SW
DECATUR  AL    35603

#1005032
BROWN THOMAS
539 CRANBROOK DR
SAGINAW    MI    486035706

#1005033
BROWN THOMAS
70 SHARPSBURG ROAD
WEST BLOCTON  AL    35184

#1005034
BROWN THOMAS
950 RIVERBEND DR APT 54
GADSDEN  AL    35901

#1005035
BROWN TIFFANY
1330 ALABAMA STREET
GADSDEN  AL    35901

#1005036
BROWN TIFFANY
410 S 4TH ST
GADSDEN  AL    35901

#1005037
BROWN TIMOTHY
1615 N BALLENGER HWY
FLINT    MI    48504

#1005038
BROWN TIMOTHY
1880 S GERA RD
FRANKENMUTH  MI    487349733

#1005039
BROWN TIMOTHY
335 ROGERS RD
VIENNA    OH    444739638

#1005040
BROWN TIMOTHY
5079 5TH AVE
YOUNGSTOWN OH    445051212

#1005041
BROWN TONJA
3241 ELMERS DR.
SAGINAW    MI    48601

#1005042
BROWN TONTANEESHA
3306 FULTON STREET
SAGINAW    MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1005043
BROWN TONY
44 S WILLIAMS DR
WEST MILTON    OH    45383

#1005044
BROWN TONYA
21 EVON CIRCLE
CORTLAND    OH    44410

#1005045
BROWN TRACI
530 ILLINOIS AVE.
MCDONALD    OH    44437

#1005046
BROWN TROY
6009 WEST BOGART RD
CASTALIA    OH    44824

#1005047
BROWN TYRONGELA
1316 BRIAR ROSE DR.
MT. MORRIS    MI    48458

#1005048
BROWN VALERIE
46 E MAPLEWOOD AVE
DAYTON    OH    45405

#1005049
BROWN VALERIE
613 IMO DRIVE
DAYTON    OH    45405

#1005050
BROWN VERLINDA
3224 WHITE BEECH LANE
AUSTINTOWN    OH    44511

#1005051
BROWN VERONICA
11208 HERRICK AVE
KANSAS CITY    MO    64134

#1005052
BROWN VICKIE
503 DR M L KING JR DR
CANTON    MS    39046

#1005053
BROWN VICKY
363 LISCUM DR.
DAYTON    OH    45427

#1005054
BROWN VICKY
6370 COUNTY ROAD 87
MOULTON    AL    35650

#1005055
BROWN WANDA
137 SENECA SPRINGS DR
TRINITY    AL    35673

#1005056
BROWN WAYDE
870 CHAMPION ST. EAST
WARREN    OH    44483

#1005057
BROWN WILLIAM
2007 WHITTLESEY ST.
FLINT    MI    48503

#1005058
BROWN WILLIAM
2421 ANNESLEY ST
SAGINAW    MI    486011568

#1005059
BROWN WILLIAM
5078 WAGONER FORD RD
DAYTON    OH    45414

#1005060
BROWN WILLIAM
5475 GEORGE DR
HAMBURG    NY    140757111

#1005061
BROWN WILLIAM
8320 FREDERICK PIKE
DAYTON    OH    45414

#1005062
BROWN ZACHARY
303 HUNTERS WAY
SANDUSKY    OH    44870

#1005063
BROWN ZANDRA
120 MATHEES STREET
FITZGERALD    GA    31750

#1046464
BROWN AIMEE
7065 JENNINGS RD
SWARTZ CREEK   MI      48473

#1046465
BROWN ALBERT
1604 BRAMOOR DRIVE
KOKOMO   IN      46902

#1046466
BROWN AMAHL
4721 ANDOVER SQ
INDIANAPOLIS      IN      46226

#1046467
BROWN AMY
3774 STONESTHROW LANE
HILLIARD      OH      43026

#1046468
BROWN ANDRE
759 RIVERVIEW DRIVE
KOKOMO   IN      46901

#1046469
BROWN ANDREW
23100 MORNING SIDE DRIVE
SOUTHFIELD   MI      48034

#1046470
BROWN BERNARD
438 W. SARATOGA AVE
AUSTINTOWN   OH      44515

#1046471
BROWN BETH
2935 STONEHENGE
OXFORD   MI      48371

#1046472
BROWN BEVERLY
PO BOX 26538
6485 WAYWIND DR.
DAYTON   OH      45426

#1046473
BROWN BIANCA
2050 VILLAGE DRIVE, APT. 111
FAIRBORN   OH      45324

#1046474
BROWN BRANDON
2947 FOX BURROW DR
STOW   OH      44224

#1046475
BROWN BRUCE
8440 MAURICE LANE
FLUSING   MI      48433

#1046476
BROWN CARLTON
4245 COOPER
ROYAL OAK   MI      48073

#1046477
BROWN CAROL
116   CREED AVE
HUBBARD   OH      44425

#1046478
BROWN CHARLES
3417 W YORK CT
ROCHESTER HILLS   MI      48306

#1046479
BROWN CLAYTON
927 CALDWELL STREET
PIQUA      OH      45356

#1046480
BROWN CLINTON
3900 EAST POND CT.
ORION   MI      48359

#1046481
BROWN DAMON
3100 HAMPSHIRE BLVD.S.E.
GRAND RAPIDS   MI      49506

#1046482
BROWN DANIEL
341 TREE HAVEN AVE
POWELL   OH      43065

#1046483
BROWN DANIEL
P.O. BOX 13715
ROCHESTER   NY      14613

#1046484
BROWN DAVID
1203 WESTBROOK DR
KOKOMO   IN      469023236

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1046485
BROWN DAVID
16316 OLDENBURG CIRCLE
WESTFIELD    IN    46074

#1046486
BROWN DAVID
30 BLACKWELL LN
HENRIETTA    NY    14467

#1046487
BROWN DAVID
9850 SUGAR LEAF PLACE
FISHERS    IN    46038

#1046488
BROWN DENISE C
613 KIRTS BLVD
#202
TROY    MI    48084

#1046489
BROWN DEREK
809 N. WATER ST.
OWOSSO  MI    48867

#1046490
BROWN EDDIE
3028 EGLESTON AVE
FLINT    MI    48506

#1046491
BROWN ELIZABETH
241    CRICKLEWOOD
CORTLAND   OH    44410

#1046492
BROWN ERIC
1104 EAGLE NEST DRIVE
ROCHESTER  MI    48306

#1046493
BROWN ERIN
14058 LANDINGS WAY
FENTON    MI    48430

#1046494
BROWN FREDERICK
7195 GETTYSBURG DR
HUDSONVILE    MI    49426

#1046495
BROWN GARY
14058 LANDINGS WAY
FENTON    MI    48430

#1046496
BROWN GARY
7424 GRENLOCK
SYLVANIA    OH    43560

#1046497
BROWN GARY
7572 SYCAMORE GROVE CT.
INDIANAPOLIS    IN    46260

#1046498
BROWN HARVEY
4630 N 18TH ST
MILWAUKEE    WI    53209

#1046499
BROWN JACQUELINE
P O BOX 822
MADISON    MS    39130

#1046500
BROWN JEFFREY
5500 WABASH AVE CM2156
TERRE HAUTE    IN    47803

#1046501
BROWN JEREMY
1115 WEHONT CT
LITHONIA    GA    30058

#1046502
BROWN JOEL
1333 OLD HWY 51 NE
BROOKHAVEN  MS    39601

#1046503
BROWN JOHN
5305 N. BELSAY ROAD
FLINT    MI    48506

#1046504
BROWN JUANITA
253 SUNDOWN TRAIL
JACKSON   MS    39212

#1046505
BROWN JUDITH
3060 PINEGATE DRIVE
FLUSHING    MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1046506
BROWN KAMILLE
2947 THALES
TROY   MI    48085

#1046507
BROWN KANDACE
56 CRAWFORD ST APT 4B
OXFORD   MI   48371

#1046508
BROWN KATHLEEN
3259 BARNETT LANE
BAY CITY    MI    48706

#1046509
BROWN KEVIN
26 BEMIS WAY
HENRIETTA   NY    14467

#1046510
BROWN KIP
3259 BARNETT LANE
BAY CITY    MI    48706

#1046511
BROWN KRISTIN
9200 W LODGE LANE
PENDLETON   IN    46064

#1046512
BROWN LARRY
2009 GREYTWIG DRIVE
KOKOMO   IN    46902

#1046513
BROWN LARRY
6094 TYLER POINT DRIVE
FAIRFIELD TWP    OH   45011

#1046514
BROWN LONZO
1141  BALFOUR ROAD
ANDERSON  IN    46011

#1046515
BROWN MARK
2081 PASEO REFORMA
BROWNSVILLE   TX    78520

#1046516
BROWN MICHAEL
1030 MANASSAS DR
WESTFIELD   IN    46074

#1046517
BROWN MICHAEL
1798 W RACOON WAY
PENDLETON   IN    46064

#1046518
BROWN MICHAEL
3021 MOHICAN AVE
KETTERING   OH   45429

#1046519
BROWN MICHAEL
533 1/2 LAWRENCE STREET
SANDUSKY  OH   44870

#1046520
BROWN MICHAEL
5990 WIENERT ROAD
COLEMAN   MI    48618

#1046521
BROWN NAKEISHA
3941 WHITE SANDS DRIVE
BATON ROUGE   LA    70814

#1046522
BROWN NICHOLAS
317 BERWYN
BIRMINGHAM   MI    48009

#1046523
BROWN NICOLE
6327 KINGS KNOLL RD
GRAND BLANC   MI    48439

#1046524
BROWN PATRICK
6221 DAVIS RD.
SAGINAW   MI   48604

#1046525
BROWN REBECCA
2801 WELLS BRANCH PKWY.
AUSTIN    TX   78728

#1046526
BROWN ROBERT
10056 E 126TH ST
FISHERS   IN    46038

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1046527
BROWN ROBERT
539 STAFFORD DRIVE
ELYRIA    OH    44035

#1046528
BROWN ROBERT
752 YANKEE RUN RD
BROOKFIELD    OH    44438

#1046529
BROWN ROBERT
8485 EMERICK RD.
W. MILTON    OH    45383

#1046530
BROWN RODERICK
3441 HIDAWAY
OAKLAND TOWNSHIP    MI    48306

#1046531
BROWN RONALD
604 S GREENLAND LANE
YORKTOWN    IN    47396

#1046532
BROWN ROSS
4120 CLEVELAND AVE
DAYTON    OH    45410

#1046533
BROWN SCOTT
3028 CROOKED STICK DRIVE
KOKOMO    IN    46902

#1046534
BROWN SCOTT
5144 WARWICK WOODS TRAIL
GRAND BLANC    MI    48439

#1046535
BROWN SHARON
1408 CROSS CREEK CIRCLE
KETTERING    OH    45429

#1046536
BROWN SHEILA
6317 WEYBRIDGE DRIVE
DAYTON    OH    45426

#1046537
BROWN SHERRIA
401 REDWOOD CT
COLUMBIA    SC    29223

#1046538
BROWN STEVEN
411 LINCOLN COURT AVE
ATLANTA    GA    30329

#1046539
BROWN SUSAN
2620 PARISH ROAD
MIDLAND    MI    48642

#1046540
BROWN SUSAN IPRI
266 E. TIENKEN RD.
ROCHESTER HILLS    MI    48306

#1046541
BROWN TERESA
3141 WOODFIELD DRIVE
KOKOMO    IN    46902

#1046542
BROWN THERESA
3417 WEST YORK CT
ROCHESTER    MI    48306

#1046543
BROWN THOMAS
1200 STILLCREEK DRIVE
DAYTON    OH    45458

#1046544
BROWN THOMAS
210 E. SOUTH ST.
ARCANUM    OH    45304

#1046545
BROWN THOMAS
492 COUNTESS DRIVE
WEST HENRIETTA    NY    14586

#1046546
BROWN TODD
8954 MEYER AVENUE
BRIGHTON    MI    48116

#1046547
BROWN WILLIAM
1013 HARDING RD.
ESSEXVILLE    MI    48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1046548
BROWN WILLIAM
11453 FULL MOON CT.
NOBLESVILLE    IN    46060

#1046549
BROWN WILLIAM
2901 ELVA DR
KOKOMO  IN    46902

#1046550
BROWN WILLIAM
2901 ELVA DRIVE
KOKOMO   IN    46902

#1125789
BROWN ADRIANNE R
1105 E WALNUT ST
KOKOMO  IN    46901-4902

#1125790
BROWN ALAN J
1903 TAMARACK RD
ANDERSON   IN    46011-2713

#1125791
BROWN ALLEN
250 ROSEWOOD TER
ROCHESTER   NY    14609-4930

#1125792
BROWN ALMA R
1915 CHANDLER DR.
JACKSON   MS    39213-4430

#1125793
BROWN AMMIE
P O BOX 282
EDWARDS  MS    39066-0282

#1125794
BROWN ANNA J
14977 HANNAH WALK
HARVEST   AL    35749

#1125795
BROWN ARLENE J
7245 N MUSSON RD
SIX LAKES       MI    48886-9512

#1125796
BROWN BARBARA
281 BERKELEY ST
ROCHESTER   NY    14607-3351

#1125797
BROWN BARBARA A
5331 KIMBERLY WOODS CIR
FLINT       MI    48504-1109

#1125798
BROWN BERTHA C
PO BOX 1283
CLINTON    MS    39060-1283

#1125799
BROWN BEVERLY
PO BOX 26538
DAYTON   OH    45426-0538

#1125800
BROWN BILLY J
137 SENECA SPRINGS DR.
TRINITY       AL    35673

#1125801
BROWN BRUCE E
211 SHARON HILLS DR
JACKSON   MS    39212-2229

#1125802
BROWN CAROLYN J
43 ROBIN ST
ROCHESTER   NY    14613-2127

#1125803
BROWN CEPHUS
PO BOX 711
NORTHPORT   AL    35476-0711

#1125804
BROWN CHARLES R
419 ERNIE LU AVE
ANDERSON   IN    46013-3660

#1125805
BROWN CHERYL L
1327 S. LAKE DR. P.O. BOX 244
WEST BRANCH  MI    48661-0244

#1125806
BROWN CLARENCE W
1967 MAPLE
HUBBARD LAKE   MI    49747

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1125807
BROWN CLARENCE W
PO BOX 26535
TROTWOOD OH   45426-0535

#1125808
BROWN CLEOPHAS A
6302 RUSTIC RIDGE TRL
GRAND BLANC   MI   48439-4959

#1125809
BROWN CONNIE A
601 E LINDEN AVE
MIAMISBURG   OH   45342-2407

#1125810
BROWN CURTIS C
5940 WOODHAVEN RD
JACKSON   MS   39206-2526

#1125811
BROWN DARYL R
2137 N SHORE DR W
PRESCOTT   MI   48756-9145

#1125812
BROWN DEBORAH LYNN
4333 HOWE RD
GRAND BLANC   MI   48439-7947

#1125813
BROWN DEBRA K
55 ROBERTS RD
DANVILLE   AL   35619-6366

#1125814
BROWN DELORIS K
5542 W SWAN COURT
CLAYPOOL   IN   46510-9402

#1125815
BROWN DELORIS S
PO BOX 97052
PEARL   MS   39288-7052

#1125816
BROWN DENISE M
125 E THACKERY ST
FLINT   MI   48505-3317

#1125817
BROWN DENNIS G
2935 STONEHENGE
OXFORD   MI   48371-4052

#1125818
BROWN DONALD R
1374 KENNEBEC RD
GRAND BLANC   MI   48439-4976

#1125819
BROWN EARNIL
1070 DRY GROVE RD
CRYSTAL SPGS   MS   39059-9304

#1125820
BROWN EDWARD D
3323 HACKBERRY ST
CINCINNATI   OH   45207-1701

#1125821
BROWN ELIZABETH M
241 CRICKLEWOOD DR
CORTLAND   OH   44410-1610

#1125822
BROWN ELLEN I
4773 RIDGE RD
LOCKPORT   NY   14094-9719

#1125823
BROWN EMMA L
5118 RETFORD DR.
DAYTON   OH   45418-2047

#1125824
BROWN EON J
6535 SUMMER SHORES S E
GRAND RAPIDS   MI   49548-7001

#1125825
BROWN EZRA S
1200 E BUNDY
FLINT   MI   48505-2305

#1125826
BROWN GABRIELLE S
1182 HEPPLEWHITE CT
WESTERVILLE   OH   43081-1143

#1125827
BROWN GARRY W
221 THORNRIDGE LANE
MT. MORRIS   MI   48458-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1125828
BROWN GARY D
3324 BROCKPORT SPENCERPORT RD
SPENCERPORT   NY    14559-2168

#1125829
BROWN GERALD DAVID
8635 SPRING RIDGE DR
PETOSKEY   MI    49770-8695

#1125830
BROWN GERTRUDE
4074 N. 18TH STREET
MILWAUKEE   WI    53209-6802

#1125831
BROWN HARRY L
4643 N 51ST BLVD
MILWAUKEE   WI    53218-5105

#1125832
BROWN HARVEY L
4630 N 18TH ST
MILWAUKEE   WI    53209-6429

#1125833
BROWN JAMES C
63 MOUND ST
DAYTON   OH    45402-8320

#1125834
BROWN JAMES E
740 W BUNDY AVE
FLINT   MI    48505-0000

#1125835
BROWN JERRY M
1853 WILLOW AVE
NIAGARA FALLS    NY    14305-3049

#1125836
BROWN JIMMIE E
4694 S 450 W
RUSSIAVILLE   IN    46979-9461

#1125837
BROWN JO ANN
19 AMADOR PKWY
ROCHESTER   NY    14623-4013

#1125838
BROWN JOHN H
2292 N. RIVER ROAD
WARREN   OH    44483-0000

#1125839
BROWN JOYCE R
413 COLLEGE ST BOX 62
WINDFALL   IN    46076-0062

#1125840
BROWN JUDITH K
6460 NW 60TH AVENUE
CHIEFLAND   FL    32626

#1125841
BROWN JUDITH M
9378 WOODSIDE TRAIL
SWARTZ CREEK   MI    48473-8534

#1125842
BROWN KALVIS J
740 W BUNDY AVE
FLINT   MI    48505-1945

#1125843
BROWN KARON S.
319 E. 12TH ST. #B113
ANDERSON   IN    46016-2781

#1125844
BROWN KATHERINE H
2100 MCCARTNEY RD
YOUNGSTOWN OH    44505-5017

#1125845
BROWN KENNETH D
6570 E 350 S
BRINGHURST   IN    46913-9692

#1125846
BROWN KENNETH L
PO BOX 214
LINDEN   MI    48451-0214

#1125847
BROWN KEVIN R
3312 E STONEWAY DR
SANDUSKY   OH    44870-5462

#1125848
BROWN LARRY E
4150 NAVAJO TRL
JAMESTOWN OH    45335-1330

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1125849
BROWN LARRY G
7922 HOLT SPRINGER
ATHENS    AL    35614-5898

#1125850
BROWN LARRY L
PO BOX 7
CLARINGTON    PA    15828-0007

#1125851
BROWN LARRY W
1776 W COUNTY ROAD 50 N
NEW CASTLE    IN    47362-8929

#1125852
BROWN LINDA L
4449 BRISTOLWOOD DR
FLINT    MI    48507-3722

#1125853
BROWN LORENZO C
2833 WESTERN RIDGE DR
CINCINNATI    OH    45239-0000

#1125854
BROWN MARCIA L
5540 ECHO RD
COLUMBUS OH    43230-1105

#1125855
BROWN MARIETTA
226 S LINCOLN RD
BAY CITY    MI    48708-9126

#1125856
BROWN MARILYN L
PO BOX 14493
SAGINAW    MI    48601-0493

#1125857
BROWN MARY A
108 SAINT LOUIS CT
KOKOMO    IN    46902-5942

#1125858
BROWN MARY C
6221 AMBLEWOOD DR
JACKSON    MS    39213-7906

#1125859
BROWN MATTIE L
2435 LEDYARD ST
SAGINAW    MI    48601-2462

#1125860
BROWN MERLYN B
5940 WOODHAVEN RD
JACKSON    MS    39206-2526

#1125861
BROWN MICHAEL D
1116 ANGEL CV
TERRY    MS    39170-7253

#1125862
BROWN MICHAEL L
PO BOX 448
CLINTON    MS    39060-0448

#1125863
BROWN MINETTE
PO BOX 24536
ROCHESTER NY    14624-0536

#1125864
BROWN NEAL E
1412 N MAIN ST
LAPEL    IN    46051-9672

#1125865
BROWN PATRICIA A
3601 BALFOUR CT APT 15
FLINT    MI    48507-1483

#1125866
BROWN PATSY A
4444 DOUGLAS DR
ADRIAN    MI    49221-9719

#1125867
BROWN PAUL
207 E 7TH ST
PORT CLINTON    OH    43452-2433

#1125868
BROWN PAULETTE S
118 LIVINGSTON STREET
YOUNGSTOWN OH    44506

#1125869
BROWN PHYLLIS H
3500 BROWN ST
ANDERSON    IN    46013-4222

#1125870
BROWN RALPH D
1209 W BEECHWOOD AVE
MUNCIE   IN    47303-3629

#1125871
BROWN REINHOLD E
3515 CATTERFIELD LANE
SAGINAW   MI    48601

#1125872
BROWN RICHARD J
716 N EPPINGTON DR
TROTWOOD   OH    45426-2520

#1125873
BROWN RICHARD L
783 YELLOWCREEK DR
CENTERVILLE    OH    45458-3363

#1125874
BROWN RICHARD W
21194 EDGEWATER DR
PORT CHARLOTTE    FL    33952-9102

#1125875
BROWN ROBERT
20886 MITCHELLDALE AVE # 1
FERNDALE   MI    48220-2219

#1125876
BROWN ROBERT J
717 CASTLE BAY DR
HAMPSTEAD   NC    28443-2195

#1125877
BROWN ROBERT J
800 SHERMAN AVE
SHARON    PA    16146-3916

#1125878
BROWN ROBERT W
4839 N. GRAHAM
FREELAND   MI    48623-9233

#1125879
BROWN RODNEY R
9684 VAN GEISEN RD
REESE    MI    48757-9538

#1125880
BROWN ROGER A
103 E GEORGE ST
ARCANUM   OH    45304-1319

#1125881
BROWN RONALD E
34 WEST LAKE DRIVE
KOKOMO   IN    46901-9469

#1125882
BROWN SALLIE W
2159 BURTON ST SE
WARREN   OH    44484-5210

#1125883
BROWN SALLY
2879 HIDDEN VIEW DR SE
CALEDONIA   MI    49316-8960

#1125884
BROWN SALLY
PO BOX 75
BOYNE FALLS    MI    49713

#1125885
BROWN SHIRLEY D
2415 MELODY LANE
BURTON   MI    48509-1155

#1125886
BROWN SHURLY G
9960 DIXIE HWY APT D
CLARKSTON   MI    48348-4269

#1125887
BROWN SUSAN
3083 SEYMOUR LAKE RD
OXFORD   MI    48371-4250

#1125888
BROWN SUSIE M
1808 OXLEY DR
FLINT    MI    48504-7098

#1125889
BROWN TERESE L
11786 GENIL CT
MIRA LOMA    CA    91752-2913

#1125890
BROWN TERRY L
8 SANDSTONE DR
SPENCERPORT NY    14559-1126

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:  17:00:52

#1125891
BROWN THOMAS E
7224 BASSIL BLVD
BELLAIRE       MI    49615-9249

#1125892
BROWN THOMAS J
1251 MILLIKIN PLACE S.E.
WARREN   OH    44483-0000

#1125893
BROWN VICKI L
103 E. GEORGE ST.
ARCANUM  OH    45304-1319

#1125894
BROWN WARREN K
1855 CAMPUS DR
FAIRBORN    OH    45324-3948

#1125895
BROWN WAYNE
870 CHAMPION AVE E
WARREN   OH    44483-1512

#1125896
BROWN WAYNE R
3153 BENDELOW ST
ROCHESTER HLS   MI    48307-5313

#1125897
BROWN WILLIE
1809 BARTH ST
FLINT    MI    48504-3101

#1522097
BROWN VERNON
2636 FT. LYNE RD
HARRISONBURG  VA    22802

#1531062
BROWN DEBRA E
9080 S 4160 RD
CLAREMORE  OK    74017

#1531063
BROWN DONNA M
34656 S. 4200 RD.
INOLA    OK    74036

#1531064
BROWN KELLY
RT. 1, BOX 227
WAGONER  OK    74467

#1531065
BROWN MICHAEL L
PO BOX 383
FOYIL      OK    74031

#1531426
BROWN LARRY L
37585 NEWCASTLE ROAD
MARIETTA   CA    92563

#1531919
BROWN KENNETH R
11940 FIELDSTONE DR.
COLLINSVILLE    OK    74021

#1543186
BROWN RICHARD
PO BOX 8024 MC481FRA025
PLYMOUTH  MI    48170

#1546930
BROWN DENISE
16 CONISTON CLOSE
TOWER HILL        L332DA
UNITED KINGDOM

#1546931
BROWN NICOLA
16 CONISTON CLOSE
TOWERHILL        L33 2DA
UNITED KINGDOM

#1547191
BROWN DENISE
20 MENLOVE GARDENS SOUTH
LIVERPOOL       L182EL
UNITED KINGDOM

#1188517
BROWN & BRYANT PC   M BRYANT
US V NALCO CHEMICAL CO
35 E WACKER DR    STE 1356
CHICAGO    IL      60601

#1188518
BROWN & BUNCH
101 N COLUMBIA ST
CHAPEL HILL      NC    27514

#1188519
BROWN & HUTCHINSON
925 CROSSROADS BUILDING
2 STATE ST
ROCHESTER  NY    14614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188520
BROWN & JAMES PC
1010 MARKET ST STE 2000
ST LOUIS        MO     63101

#1188521
BROWN & JONES REPORTING INC
312 E WISCONSIN AVE   STE 608
MILWAUKEE     WI     53202

#1188522
BROWN & PARKER INC
TEXAS OFFICE SUPPLY
3411 LEOPARD ST
CORPUS CHRISTI     TX     78408

#1188523
BROWN & SHARPE AFTERMARKET SER
200 FRENCHTOWN RD
PRECISION PARK
NORTH KINGSTOWN   RI     028521700

#1188524
BROWN & SHARPE AFTERMARKET SER
51170 GRAND RIVER AVE
WIXON    MI     48393

#1188525
BROWN & SHARPE AFTERMARKET SVC
51170 GRAND RIVER AVE
WIXOM   MI     48393

#1188526
BROWN & SHARPE INC
1742 SOLUTIONS CENTER
CHICAGO     IL     606771007

#1188527
BROWN & SHARPE INC
BROWN & SHARPE MFG CP
200 FRENCHTOWN RD
NORTH KINGSTOWN   RI     02852

#1188529
BROWN & SHARPE INC
BROWN & SHARPE PRECISION CENTE
10012 INTERNATIONAL BLVD BLVD
WORLD PARK
CINCINNATI        OH     452464839

#1188530
BROWN & SHARPE INC
BROWN & SHARPE PRECISION CENTE
WORLD PARK
CINCINNATI     OH     45246-483

#1188531
BROWN & SHARPE INC EFT
1742 SOLUTIONS CENTER
CHICAGO     IL     606771007

#1188532
BROWN & SHARPE INTL CAPITAL CO
200 FRENCHTOWN RD
NORTH KINGSTOWN   RI     028521700

#1188533
BROWN & SHARPE MANUFACTURING
BROWN & SHARPE PRECISION CENTE
10012 INTERNATIONAL BLVD
CINCINNATI     OH     452464839

#1188534
BROWN & SHARPE MANUFACTURING C
1701 HOWARD ST STE F
ELK GROVE VILLAGE       IL       600072447

#1188535
BROWN & SHARPE MANUFACTURING C
PRECISION CENTER
1558 TODD FARM DR
ELGIN    IL     60123

#1188536
BROWN & SHARPE MANUFACTURING C
STANDARD GAGE DIV
70 PARKER AVE
POUGHKEEPSIE  NY     12601

#1188537
BROWN & SHARPE MFG CO
51170 GRAND RIVER
WIXOM   MI     48393

#1188538
BROWN & SHARPE MFG CO
601 GRASSMERE PARK DR STE 5
NASHVILLE     TN     372115000

#1188539
BROWN & SHARPE MFG CO
BROWN & SHARPE GRINDING MACHIN
PO BOX 70032
CHICAGO     IL     606730032

#1188540
BROWN & SHARPE MFG CO
BROWN & SHARPE PRECISION CENTE
51170 GRAND RIVER AVE
WIXOM   MI     48393

#1188541
BROWN & SHARPE MFG CO
C/O MIDWEST METROLOGY INC
1000 3 MILE RD NW
GRAND RAPIDS   MI     49504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188542
BROWN & SONS AND ROSS SALES C
BROWN & SONS MACHINE SHOP
1720 DAVISON RD
FLINT    MI    48506-442

#1188543
BROWN & SONS AND ROSS SALES CO
1720 DAVISON RD
FLINT    MI    485064426

#1544227
BROWN & SONS AUTO
1720 DAVISON RD
FLINT    MI    48506

#1188544
BROWN & SONS CO
1720 DAVISON RD
FLINT    MI    48506

#1188545
BROWN & WATSON INTERNATIONAL
LTD
PO BOX 9247
SCORESBY VICTORIA 3179
AUSTRALIA

#1188546
BROWN AND SHARPE
51170 GRAND RIVER AVE
WIXOM    MI    48393

#1188547
BROWN AVEDA INSTITUTE
8780 MENTOR AVE
MENTOR    OH    44060

#1188548
BROWN BOTTLING GROUP INC
591 HIGHLAND COLONY PARKWAY
RIDGELAND    MS    39157

#1188549
BROWN BOTTLING GROUP INC
PEPSICO
591 HIGHLAND COLONY PKY
RIDGELAND    MS    39157

#1188550
BROWN BOVERI ELECTRIC INC
8600 BRYN MAWR
CHICAGO    IL    606313505

#1188551
BROWN CIRCUIT COURT CLERK
ACCT OF ROBERT JOHNSON
CASE #07C01-8908-DR-190
PO BOX 85
NASHVILLE    IN    307421622

#1188552
BROWN CITY MACHINE PRODUCTS
LLC
3989 BURNSLINE RD
BROWN CITY    MI    48416

#1188553
BROWN CLIFTON E
122 E HUDSON
DAYTON    OH    45405

#1188554
BROWN CORP OF AMERICA INC
ADD CHG  11\96
401 S STEELE ST
IONIA    MI    48846

#1188555
BROWN CORP OF IONIA INC, THE
314 S STEELE
IONIA    MI    48846-940

#1188558
BROWN CORP OF WAVERLY INC
401 S STEELE ST
IONIA    MI    48846

#1188559
BROWN CORP OF WAVERLY INC
PO BOX 78190
DETROIT    MI    48278

#1188560
BROWN CORP OF WAVERLY INC EFT
401 S STEELE ST
IONIA    MI    48846

#1188561
BROWN CORPORATION OF IONIA INC
314 S STEELE ST
IONIA    MI    48846

#1188562
BROWN CORPORATION OF WAVERLY I
611 W 2ND ST
WAVERLY    OH    45690

#1533082
BROWN COUNTY CLERK
PO BOX 85
NASHVILLE    IN    47448

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533083
BROWN COUNTY COURT
770 MT ORAB PIKE
GEORGETOWN OH    45121

#1188563
BROWN CTY CLERK OF CTS
ACCT OF VERNON O TAYLOR
CASE #81 PA 77
PO BOX 23600
GREEN BAY    WI    54305

#1533084
BROWN CTY COMMNTY CORRECT
PO BOX 745
NASHVILLE    IN    47448

#1188564
BROWN DEREK E
7634 S STATE RD 3-90
WARREN  IN    46792

#1188565
BROWN EMMA L
5118 RETFORD DR
DAYTON   OH    45418

#1188566
BROWN ERIC
1104 EAGLE NEST DR
ROCHESTER MI    483061214

#1188567
BROWN ERIC M
1825 VERNON LN
SUPERIOR   CO    80027

#1188568
BROWN GEO M & ASSOC INC
PO BOX 910
BEREA   OH    44017

#1188569
BROWN HAY & STEPHENS
P O BOX 2459
SPRINGFIELD   IL    62705

#1005064
BROWN III    ONEAL
2250 N FEEDERLE DR
WARREN OH    44484

#1005065
BROWN III    ORLANDER
37 LASALLE AVE
BUFFALO    NY    14214

#1188570
BROWN JIG GRINDING      EFT
28005 OAKLAND OAKS CT
WIXOM  MI    48393

#1188571
BROWN JIG GRINDING CO
28005 OAKLAND OAKS CT
WIXOM   MI    48393

#1005066
BROWN JR  CLYDE
3427 DYE ST
JACKSON  MS    39213

#1005067
BROWN JR  JOE
3810 MOSLEY AVE
JACKSON  MS    39206

#1005068
BROWN JR  JOHN
619 WALNUT GROVE DRIVE
PEARL   MS    39208

#1005069
BROWN JR  RAYMOND
751 N. CHEVROLET AVE
FLINT   MI    48504

#1005070
BROWN JR  RICHARD
6035 DECKER ROAD
FRANKLIN   OH    45005

#1005071
BROWN JR  THOMAS
3289 ELMERS
SAGINAW  MI    486014520

#1005072
BROWN JR  WALLACE
PO BOX 121
BARKER   NY    14012

#1125898
BROWN JR  FRED R
4441 MAPLE CREEK DRIVE
GRAND BLANC MI    48439-9054

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1125899
BROWN JR  JAMES E
103 E DELAVAN AVE
BUFFALO    NY    14208-1234

#1125900
BROWN JR  NELSON F
1800 S JEFFERSON ST
BAY CITY    MI    48708-7971

#1125901
BROWN JR  ROBERT L
1909 CAMROSE CT SW
WYOMING  MI    49519-4900

#1531066
BROWN JR  EARNEST M
1122 N 14TH
COLLINSVILLE     OK    74021

#1531427
BROWN JR.   WALTER R
2911 CALLE HERALDO
SAN CLEMENTE    CA    92673

#1188572
BROWN KENNETH
PO BOX 580970
TULSA    OK    74158

#1544228
BROWN MECHANICAL SERVICES
314 N REDBUD AVE
BROKEN ARROW  OK    74012

#1188573
BROWN NAKEISHA
411 B H GOETHERT PKWY BOX 10
TULLAHOMA   TN    37388

#1188574
BROWN OLSON & WILSON PC
501 SOUTH ST
CONCORD   NH    03304

#1188575
BROWN PACKAGING
2642 GATES AVE
REMIT UPDT 7\00 LTR
IRVINE     CA    92606

#1188576
BROWN REG T LTD
LOG BOOKS UNLIMITED
650 RUNNYMEDE RD
TORONTO   ON   M6S 3A2
CANADA

#1188577
BROWN REPORTING INC
1740 PEACHTREE ST
ATLANTA    GA    30309

#1188578
BROWN RON
248 SLATER CRESCENT
OAKVILLE     ON   L6K 2C8
CANADA

#1188579
BROWN S LAWN SERVICE INC   EFT
1980 HOGUE AVE
DAYTON    OH    45414

#1188580
BROWN SHARON H
1408 CROSS CREEK CIRCLE
KETTERING    OH    45429

#1005073
BROWN SR  LARRY
1104 W FAIRVIEW AVE
DAYTON    OH    454062810

#1188581
BROWN STREET CHILDREN FUND
BROWN STREET ACADEMY
2029 N 20TH ST
MILWAUKEE   WI    53205

#1188582
BROWN TODD & HEYBURN
3200 PROVIDIAN CTR
LOUISVILLE     KY    402023363

#1188583
BROWN UNIVERSITY
CASHIERS OFFICE
PO BOX 1911
PROVIDENCE   RI     029121911

#1540739
BROWN'S HUNTERDON INT'L
963 ROUTE 173
BLOOMSBURY  NJ    08804-3138

#1188584
BROWN'S LAWN SERVICE INC
1980 HOGUE AVE
DAYTON    OH    45414

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1188586
BROWN, ANNA M
PO BOX 1575
SAGINAW    MI    48605

#1188587
BROWN, D P OF DETROIT INC
38451 WEBB DR
WESTLAND  MI    48185

#1188588
BROWN, DAYTON T INC
555 CHURCH ST
BOHEMIA    NY    11716-503

#1188590
BROWN, DH ASSOCIATES INC
222 GRACE CHURCH ST STE 206
PORT CHESTER   NY   105735155

#1188591
BROWN, DOUG PACKAGING PRODUCT
4223 EDGELAND AVE
ROYAL OAK   MI    48073

#1188592
BROWN, DOUG PACKAGING PRODUCTS
4223 EDGELAND AVE
ROYAL OAK   MI    48073

#1188594
BROWN, GEORGE M & ASSOCIATES
6908 ENGLE RD UNIT KK
MIDDLEBURG HEIGHTS   OH    44130

#1530640
BROWN, JAMES LEE
Attn   DAVID A. HODGES, ESQ.
CENTRE PLACE BUILDING
212 CENTER STREET
FIFTH FLOOR
LITTLE ROCK    AR    72201-2429

#1530641
BROWN, JONATHAN
Attn   DOUGLAS M. FASCIALE, ESQ.
HOAGLAND, LONGO, MORAN, DUNST &
DOUKAS 40 PATERSON STREET P.O. BOX
480
NEW BRUNSWICK  NJ    08903

#1005074
BROWN, JR   CHARLES
2839 BEARD RD. NE
WESSON   MS    39191

#1005075
BROWN, JR   DANNY
2114 WAYNE AVE
DAYTON   OH    45410

#1005076
BROWN, JR.   ALFRED
1001 E MARY LN
OAK CREEK   WI    531546468

#1005077
BROWN, JR.   J.D.
787 PROSPECT AVENUE
BUFFALO   NY    14213

#1544229
BROWN, KELLY
CATOOSA   OK    74015

#1188595
BROWN, MICHAEL G & ASSOCIATES
14 LOCUST LN
NEWTOWN PA    18940

#1544230
BROWN, MICHAEL L.
1301 MAIN PKWY
CATOOSA   OK    74015

#1188596
BROWN, RICHARD W
602 W 8TH ST
CUTLER    IN    46920

#1188597
BROWN, SHEILA M PETTY CASHIER
DELPHI CHASSIS
2701 HOME AVE
DAYTON   OH    45417

#1005078
BROWN-HOWELLTAMIKO
8080 MILE RD
NEW LEBANON   OH    45345

#1005079
BROWN-MARTINDALE PAMELA
5467 NAUGHTON DR.
HUBER HEIGHTS   OH    45424

#1005080
BROWN-SAFFOLD MIA
4286 APPIAN WAY W
GAHANNA OH    43230

#1005081
BROWN-WARDTRACI
1224 BLAIRWOOD AVE
DAYTON   OH    454182024

#1005082
BROWNE DENNIS
3552 4 MILE RD
BAY CITY    MI    487069456

#1005083
BROWNE JOEL
10214 WADSWORTH RD
REESE    MI    487579345

#1005084
BROWNE JOHN
2735 TREAT HWY
ADRIAN   MI    49221

#1005085
BROWNE THOMAS
1018 TAYLOR RD
SANDUSKY   OH    448708347

#1125902
BROWNE CAROL A
5808 COUNTY ROAD 550
FRANKFORT   OH    45628-9759

#1125903
BROWNE JAMES E
2010 MASON RD E
MILAN   OH    44846-9713

#1125904
BROWNE LARRY R
700 N SAGINAW ST
SAINT CHARLES   MI    48655-1315

#1125905
BROWNE PATRICK R
7326 S CLEMENT AVE
OAK CREEK    WI    53154-2224

#1125906
BROWNE TERRY L
220 SUNVIEW DR
SAINT CHARLES    MI    48655-1014

#1188598
BROWNE, SANDRA C
LANGUAGE CONSULTANTS INC
8195 MULBERRY LANE
WARREN   MI    48093

#1005086
BROWNELL JOHN
4265 THREE MILE ROAD
BAY CITY    MI    48706

#1005087
BROWNELL LARRY
8490 KEENEY RD
LE ROY   NY    144829129

#1046551
BROWNELL MICHAEL
131 OAK RIDGE DR.
OAK HARBOR   OH    43449

#1125907
BROWNELL BARBARA A
W163S7463 CHARLOTTE CT
MUSKEGO   WI    53150-9711

#1188599
BROWNELL ELECTRO INC
COMPONENT PRODUCTS
5690 S
FOREST PARK    GA    30050

#1005088
BROWNER ANTHONY
3730 HERBERT
CINCINNATI    OH    45211

#1005089
BROWNER CATHY
3730 HERBERT AVE
CINCINNATI    OH    45211

#1046552
BROWNFIELD  DAVID
1407 W ZARTMAN RD.
KOKOMO   IN    46902

#1046553
BROWNFIELD  MILTON
3746 HOMER
MERRILL   MI    48637

#1005090
BROWNING  ANDREA
5193 PUNDT RD, PO #162
LEWISBURG   OH    45338

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1005091
BROWNING BEVERLY
27974 OAK GROVE RD
ELKMONT    AL    35620

#1005092
BROWNING CHERI
3509 CIRCLE DR.
FLINT    MI    48507

#1005093
BROWNING DAVEY
9728 S UNION RD
MIAMISBURG    OH    453424606

#1005094
BROWNING HAROLD
23089 PEPPER RD
ATHENS    AL    356137014

#1005095
BROWNING JERRY
3509 OGDEN HWY
ADRIAN    MI    49221

#1005096
BROWNING MICHAEL
27974 OAK GROVE RD.
ELKMONT    AL    35620

#1005097
BROWNING NICK
230 EVELYN
SAGINAW    MI    48609

#1005099
BROWNING RITA
5810 E 256TH ST
ARCADIA    IN    460309680

#1005100
BROWNING ROBERT
2917 ANDERSON ANTHONY RD NW
WARREN    OH    444819426

#1005101
BROWNING THOMAS
6445 W 400 S
RUSSIAVILLE    IN    469799704

#1005102
BROWNING TWANNESHA
5724 ALGOMA ST.
DAYTON    OH    45415

#1046554
BROWNING GERALD
1307 HORIZON DR.
FAIRBORN    OH    45324

#1046555
BROWNING GLORIA
1909 LYNBROOK ST
FLINT    MI    48507

#1046556
BROWNING TONY
3491 E 700 N
WINDFALL    IN    46076

#1125908
BROWNING BONNIE J
6927 W 400 S
RUSSIAVILLE    IN    46979-9702

#1125909
BROWNING C L
3992 S COUNTY ROAD 850 E
WALTON    IN    46994-9195

#1125910
BROWNING CAROLYN S
911 S COOPER ST
KOKOMO    IN    46901-5651

#1125911
BROWNING COY D
310 CLIFF OVERLOOK
NOBLESVILLE    IN    46062-8475

#1125912
BROWNING GORY L
RR 2 BOX 273
HARTS    WV    25524-9765

#1125913
BROWNING LEAH M
4044 BURNHAM ST
SAGINAW    MI    48603-6604

#1125914
BROWNING PANSY I
1000 DANBURY DR
KOKOMO    IN    46901-1564

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1125915
BROWNING  RICHARD J
2325 S GRAHAM RD
SAGINAW    MI    48609-9613

#1125916
BROWNING  RICK
6927 W 400 S
RUSSIAVILLE    IN    46979-9702

#1125917
BROWNING  TONY M
3491 E 700 N
WINDFALL    IN    46076-9346

#1125918
BROWNING  WILLIAM E
4044 BURNHAM ST
SAGINAW    MI    48603-6604

#1188600
BROWNING FERRIS IND
SANDUSKY DISTRICT
PO BOX 9001259
LOUISVILLE    KY    402901259

#1188601
BROWNING FERRIS INDUSTRIES
NIAGRA DISTRICT
PO BOX 830110
RMT 3\01 LETTER KL
BALTIMORE    MD    212830110

#1188602
BROWNING FERRIS INDUSTRIES
OF MISSISSIPPI INC
PO BOX 5457
GREENVILLE    MS    387045457

#1188603
BROWNING FERRIS INDUSTRIES INC
409 N HUNTER ST
ANNISTON    AL    36201

#1188604
BROWNING FERRIS INDUSTRIES INC
WESTERN MICHIGAN DIST 1151
1040 MARKET ST SW
KS FROM 055855373
GRAND RAPIDS    MI    495034893

#1188605
BROWNING TRANSPORTATION INC
1 IMBLER DR
CINCINNATI    OH    45218

#1188606
BROWNING  TWANNESHA
601 W WENGER RD APT 9
ENGLEWOOD  OH    45322

#1188607
BROWNING  TWANNESHA
919 RANDOLPH ST
DAYTON    OH    45408

#1005103
BROWNING, JR.    GONZLEE
1406 KIPLING DR.
DAYTON    OH    45406

#1188608
BROWNING-FERRIS INDS OF MS
BFI SERVICE GRP
1035 OLD BRANDON RD
JACKSON    MS    392083128

#1188609
BROWNING-FERRIS INDSTRS OF OH
GREAT LAKES MEDICAL FACILITY
1301 E ALEXIS RD
TOLEDO    OH    43612

#1188610
BROWNING-FERRIS INDUSTRIES
BFI NIAGARA DIST
2321 KENMORE AVE
KENMORE    NY    142171522

#1188611
BROWNING-FERRIS INDUSTRIES INC
BFI
1040 MARKET ST SW
GRAND RAPIDS    MI    495034893

#1188612
BROWNING-FERRIS INDUSTRIES INC
BFI-802 B'DIV
PO BOX 9001624
LOUISVILLE    KY    40290-162

#1188614
BROWNING-FERRIS INDUSTRIES INC
SANDUSKY DISTRICT
STATE RTE 2 & 101
SANDUSKY    OH    44870

#1188615
BROWNING-FERRIS INDUSTRIES OF
BFI OF MICHIGAN
5400 COGSWELL RD
WAYNE    MI    481841505

#1188616
BROWNING-FERRIS INDUSTRIES OF
CARBON LIMESTONE LANDFILL
8100 S STATE LINE RD
LOWELLVILLE    OH    444369596

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:  17:00:52

#1005104
BROWNLEAF LINDA
3084 S. GENESSEE RD.
BURTON   MI      48519

#1125919
BROWNLEAF ROBERT
5439 KELLAR AVE
FLINT    MI      48505-1048

#1005105
BROWNLEE SAM
4136 SHERATON DR
FLINT    MI      48532

#1125920
BROWNLEE DARRELL A
3434 CHURCH ST
SAGINAW   MI      48604-2141

#1125921
BROWNLEE DAVID W
441 NORTH ST NW
WARREN   OH      44483-3721

#1527090
BROWNLEE BRADLEY JAMES
2604 MONTEREY BAY
EVANS    CO      80620

#1528982
BROWNLEE & COMPANY
7003 CHADWICK DRIVE
BRENTWOOD  TN      37027

#1188617
BROWNLEE DAVID
441 NORTH ST
WARREN   OH      44483

#1188618
BROWNLEE MORROW ENGINEERING CO
5550 COMMERCE BLVD E
MOBILE   AL      36619

#1188619
BROWNLEE-MORROW
ENGINEERING CO 12\12\85 ADDR C
7450 CAHABA VALLEY RD
BIRMINGHAM   AL      352380008

#1188620
BROWNLEE-MORROW ENGINEERING CO
207 JOHNSTON ST STE 203
DECATUR   AL      35601

#1188621
BROWNLEE-MORROW ENGINEERING CO
7450 CAHABA VALLEY RD
BIRMINGHAM   AL      352426303

#1005106
BROWNLIE  TIMOTHY
37 WILLOW POND
SAGINAW   MI      486031818

#1005107
BROWNRIGG GARY
7545 HOSPITAL RD
FREELAND  MI      486238609

#1005108
BROWNSCHIDLE DANIEL
410 WASHBURN ST
LOCKPORT  NY      14094

#1005109
BROWNSCHIDLE DONALD
8110 MILES RD
EAST AMHERST   NY      14051

#1005110
BROWNSCHIDLE LAURA
410 WASHBURN ST.
LOCKPORT  NY      14094

#1005111
BROWNSONDEBRA
1135 BLAKLEY DR
DAYTON   OH      45403

#1005112
BROWNSONPAMELA
447 E. RUSSELL AVENUE
MILWAUKEE   WI      53207

#1188622
BROWNSTEIN & ZEIDMAN PC
1401 NEW YORK AVE NW STE 900
WASHINGTON  DC      200052102

#1188623
BROWNSTEIN ZEIDMAN AND LORE
1401 NEW YORK AVE NW STE 900
WASHINGTON  DC      20005

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188624
BROWNSVILLE INVESTMENT GRPNO 1
C/O OAKCREST MANAGEMENT
PO BOX 3817
BROWNSVILLE TX     78520

#1188625
BROWNSVILLE ISD TAX OFFICE
PO BOX 4050
BROWNSVILLE   TX     785234050

#1071670
BROWNSVILLE ISD, TX
BROWNSVILLE ISD TAX OFFICE
PO BOX 4050
BROWNSVILLE   TX     78523

#1188626
BROWNSVILLE JD ENTERPRISES INC
PO BOX 3817
BROWNSVILLE   TX     78520

#1005113
BROYLES   SCOTT
1322 HOLLY AVE
DAYTON   OH     45410

#1125922
BROYLES   DEBORAH J
3572 DAN PATCH CT
HAMILTON   OH     45011-5512

#1005114
BROZ   CHARLES
8039 SUPERIOR ST
MASURY   OH     444389748

#1188627
BROZELCO INC
229 DUNAVANT DR
ROCKFORD   TN     378533065

#1005115
BROZIER   PHILIP
1677 LAURA LN
MINERAL RIDGE     OH     444409301

#1005116
BROZMAN DEBORAH
5 ARMS BLVD. APT.#8
NILES   OH     44446

#1125923
BROZMAN LEONARD J
5735 SARAH AVE NW
WARREN   OH     44483-1158

#1005117
BROZOVIC   CONNIE
1450 S. BEYER RD.
SAGINAW   MI     48601

#1046557
BROZOVICH   TODD
3914 HIGHVIEW DRIVE
CRYSTAL LAKE     IL     60012

#1188628
BROZOVICH, TODD
11874 STONEY RIDGE
BRIGHTON   MI     48114

#1539164
BRP US INC
Attn   ACCOUNTS PAYABLE
565 RUE DE LA MONTAGNE
VALCOURT   QC     J0E 2L0
CANADA

#1539165
BRP US INC
Attn   ACCOUNTS PAYABLE
PO BOX 597
STURTEVANT   WI     53177

#1188629
BRT TRANSPORT INC
3174 BUCKLAND AVE
FREMONT   OH     43420

#1125924
BRUA   JOHN D
2273 BELLOAK DR.
KETTERING   OH     45440-2005

#1005118
BRUBAKER   JOHNNY
415 E KEEGAN ST
DEERFIELD   MI     49238

#1005119
BRUBAKER   ODILIA
S85 W18620 JEAN DRIVE
MUSKEGO   WI     53150

#1005120
BRUBAKER   PATRICK
2530 SIERRA DR
SAGINAW   MI     48609

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1046558
BRUBAKER  GREGORY
25    SUSANNE DRIVE
WEST MILTON    OH    45383

#1046559
BRUBAKER  TIMOTHY
4205 MICHAEL DR
KOKOMO  IN    46902

#1046560
BRUBAKER  VALERIE
2790 HARRINGTON
ROCHESTER HLS  MI    48307

#1125925
BRUBAKER  EARL
S85 W18634 JEAN DR
MUSKEGO  WI    53150

#1125926
BRUBAKER  LINDA O
6537 S 125 W
PERU   IN    46970-7765

#1125927
BRUBAKER  PHYLLIS I
1117 RUDDELL DR
KOKOMO  IN    46901-1937

#1188630
BRUBAKER & ASSOCIATES INC
1215 FERN RIDGE PKWY SUITE 208
SAINT LOUIS        MO    63141

#1188631
BRUBAKER & ASSOCIATES INC
1215 FERN RIDGE PKY STE 208
SAINT LOUIS        MO    63105

#1188632
BRUBAKER & ASSOCIATES INC
PO BOX 412000
ST LOUIS        MO    631412000

#1188633
BRUBAKER LINDA O
6537 S 125W
PERU    IN    46970

#1188634
BRUBAKER TRANSFER INC
PO BOX 430
GOODFIELD    IL    61742

#1005121
BRUCE  CHRIS
1125 DUNAWAY ST. APT. E
MIAMISBURG   OH    45342

#1005122
BRUCE  DENNEIL
821 FAULKNER AVENUE
DAYTON  OH    45407

#1005123
BRUCE  DENNIS
177 MINNICK ST
FRANKLIN    OH    45005

#1005124
BRUCE  DERRICK
3212 HARVARD
DAYTON   OH    45406

#1005125
BRUCE  JAMES
2834 W 1000 S
PENDLETON  IN    46064

#1005126
BRUCE  JOSEPH
PO BOX 129
W ALEXANDRIA    OH    453819302

#1005127
BRUCE  LLOYD
8463 FLETCHER RD.
GRAND BLANC  MI    48439

#1005128
BRUCE  MICHAEL
6785 HOGPATH RD.
GREENVILLE    OH    45331

#1005129
BRUCE  NATHAN
1031 BILOXI ST
JACKSON  MS    39203

#1005130
BRUCE  ROBERT
13841 PREWITT LOOP RD
NORTHPORT  AL    35475

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1005131
BRUCE  SUZANNE
4230 WARBLER DR
FLINT    MI    48532

#1005132
BRUCE  WILLIAM
2069 W BC FORESTVILLE RD
UNIONVILLE    MI    48767

#1125928
BRUCE  BONNIE I
2510 DOVER ST
ANDERSON  IN    46013-3130

#1125929
BRUCE  CATHLEEN S
7907 HARVESTMOON DR
REYNOLDSBURG  OH    43068

#1125930
BRUCE  ROY L
6376 FREE SOIL RD
GEORGETOWN OH    45121-8244

#1125931
BRUCE  THOMAS E
1031 BILOXI ST.
JACKSON    MS    39203-3102

#1188635
BRUCE A ATKINS ATTORNEY AT LAW
1001 TEXAS AVE    STE 500
HOUSTON    TX    77002

#1188636
BRUCE A MC NALLY
        180327686

#1188637
BRUCE A THOMSAS, TRUST
C/O BRUCE A THOMAS, TRUSTEE
2029 S ELMS RD
SWARTZ CREEK    MI    48473

#1188638
BRUCE AND MORGAN
ACCT OF DEBBIE CHAVEZ
CASE# CS-94-95
201 ROBERT S KERR STE 1000
OKLAHOMA CITY    OK    440600142

#1074542
BRUCE BRADLEY
2843 MARISA COURT
RIVERSIDE    CA    92503

#1071289
BRUCE C WHEELER
9792 CHESTNUT RIDGE ROAD
MIDDLPORT    NY    14105

#1071473
BRUCE C WHEELER
Attn    MARC C. PANEPINTO
C/O MORRIS,CANTOR,LUKASIK,DOLCE
&PANEPINTO
1000 LIBERTY BUILDING
420 MAIN STREET
BUFFLAO    NY    14202

#1066722
BRUCE DIAMOND CORP
Attn    DENNIS OR BOB
1231 COUNTY STREET
ATTLEBORO  MA    02703

#1188639
BRUCE FOX INC
DEPT 5115 PO BOX 740071
LOUISVILLE      KY    402017441

#1544231
BRUCE J. PHILLIPS
1301 W. OCALA ST.
BROKEN ARROW  OK    74011

#1188640
BRUCE M KEIPER MARSHAL
ACCT OF JOSEPH RODRIGUEZ
CASE# 83726
PO BOX 656
SANTA BARBARA    CA    566418088

#1188641
BRUCE PLASTIC INC
1061 HWY 109 NORTH
GALLATIN      TN    37066

#1544232
BRUCE R LILLIE P.C.
321 WEST LAKE LANSING ROAD
EAST LANSING    MI    48823

#1188642
BRUCE R SMITH LIMITED
R R 2
SIMCOE    ON    N3Y 4K1
CANADA

#1069862
BRUCE SCHUPBACH
1624 MEIJER DR.
TROY  MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188643
BRUCE TECHNOLOGIES INC
18 ESQUIRE RD
NORTH BILLERICA        MA      01862-250

#1188645
BRUCE TECHNOLOGIES INC
18 ESQUIRE ROAD
NORTH BILLERICA        MA      01862

#1533085
BRUCE VAUGHN
407 S VAN BUREN STREET
WILMINGTON    DE      19805

#1188646
BRUCE WIEBUSCH COMMUNICATIONS
INC
3445 BRIDGEPORT DR
NORTH OLMSTED   OH      44070

#1046561
BRUCE-HARRIS   GLEN
5801 SEVEN GABLES
DAYTON   OH      45426

#1046562
BRUCH   MARK
3141 WOODFIELD DRIVE
KOKOMO   IN      46902

#1533086
BRUCK LAW OFFICES
322 E MICHIGAN ST 6TH FLR
MILWAUKEE   WI      53202

#1125932
BRUCKEN   EDWARD A
5195 WESTLAND DR
NEW CARLISLE    OH      45344-7652

#1125933
BRUCKEN   WILLIAM L
2481 S LINDA DR
BELLBROOK   OH      45305-1538

#1005133
BRUCKMAN LISA
6330 STONEHEARTH
GRAND BLANC   MI      48439

#1005134
BRUCKMAN STEVEN
11050 LANGDON DR
CLIO   MI      484201542

#1072614
BRUCKNER SUPPLY CO.,INC.
36 HARBOR PARK DRIVE
PORT WASHINGTON   NY      11050

#1539166
BRUCKNER SUPPLY COMPANY INC
36 HARBOR PARK DRIVE
36 HARBOR PARK DRIVE
PORT WASHINGTON   NY      11050

#1005135
BRUDER   JOHN
6152 LANCASTER DR
FLINT   MI      485323215

#1005136
BRUDER   MELISSA
W261 S8350 FAULKNER RD
MUKWONAGO WI      531499629

#1005137
BRUDER   MICHAEL
W261 S8350 FAULKNER RD
MUKWONAGO WI      531499629

#1046563
BRUDER   ERIC
P O BOX 208
WEST HENRIETTA   NY      14586

#1125934
BRUDER   GARY S
65 BORMAN ST.
FLUSHING    MI      48433-9308

#1125935
BRUDER   LYNN M
65 BORMAN
FLUSHING    MI      48433-9308

#1188647
BRUDER, MA & SONS INC
MAB PAINTS
2036 S SCATTERFIELD RD
ANDERSON   IN      46016

#1188648
BRUDERER MACHINERY INC
1200 HENDRICKS CAUSEWAY
RIDGEFIELD   NJ      07657

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188649
BRUEL & KJAER
C/O L-TRON CORP
1169 PITTSFORD-VICTOR RD STE 1
PITTSFORD    NY    14534

#1188650
BRUEL & KJAER INSTRUMENTS
480 W 3RD AVE DR
BROOMFIELD    CO    80020

#1188651
BRUEL & KJAER INSTRUMENTS INC
5400 DUPONT CIRCLE STE E
MILFORD    OH    451502735

#1188652
BRUEL & KJAER INSTRUMENTS INC
721 N ECKHOFF ST
ORANGE    CA    92668

#1188653
BRUEL & KJAER INSTRUMENTS INC
BRUEL & KJAER INSTRUMENTS
2117 S 48TH ST STE 107
TEMPE    AZ    85282

#1188654
BRUEL & KJAER NORTH AMER INC
FMLY SPECTRIS TECHNOLOGIES INC
2815 COLONNADES CT
NORCROSS    GA    30071

#1188655
BRUEL & KJAER NORTH AMERICA IN
22501 NETWORK PL
CHICAGO    IL    60673

#1188656
BRUEL & KJAER NORTH AMERICA IN
2815 COLONNADES CT
NORCROSS    GA    30071

#1543368
BRUEL & KJAER UK LIMITED
RUTHERFORD CLOSE
BEDFORD HOUSELODGE
STEVENAGE    SG12ND
UNITED KINGDOM

#1005138
BRUEN   DEBRA
P.O. BOX 223
TECUMSEH    MI    49286

#1005139
BRUESEWITZ   JUDITH
3328 S DELAWARE AVE
MILWAUKEE    WI    532073704

#1046564
BRUETT   SCOTT
184 CAROL JEAN WAY
BRANCHBURG NJ    08876

#1005140
BRUETTE   RICHARD
4500 W. 8 MILE ROAD
CALEDONIA    WI    53108

#1125936
BRUEWER MICHAEL D
103 S 5TH ST
MIAMISBURG    OH    45342-2846

#1005141
BRUFF   KELLY
2097 ALA ST
BURTON    MI    48519

#1046565
BRUFF   GARY
4209 CHESANING ROAD
CHESANING    MI    48616

#1046566
BRUGGEMANMICHAEL
220 VOLUSIA AVENUE
DAYTON   OH    45409

#1046567
BRUGGEMANTHOMAS
401 THE ALAMEDO
MIDDLETOWN   OH    45044

#1046568
BRUGGEMANTIMOTHY
4509 ROSEMONT COURT
MIDDLETOWN   OH    45042

#1005142
BRUGGER STACIE
9147 ORCHARD VIEW DR
GRAND BLANC   MI    484398008

#1046569
BRUGGER THOMAS
3383 ROLSTON RD
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1125937
BRUGGER DAVID L
6907 TOMER RD
CLAYTON    MI    49235-9747

#1125938
BRUGGER STACIE H
9147 ORCHARD VIEW DR
GRAND BLANC    MI    48439-8008

#1125939
BRUGGER WILLIAM J
1199 N GALE RD
DAVISON    MI    48423-2505

#1188658
BRUHN & BRUHN FIRE PROTECTION
INC
3363 JIM WARREN RD
SPRING HILL    TN    37174

#1005143
BRUIN    SABRINA
310 SUPERIOR AVE APT A
DAYTON    OH    45406

#1005144
BRUINING    LARRY
6871 VALLEYVIEW AVE
JENISON    MI    494288175

#1005145
BRUINING JR.    PAUL
1947 BELDEN AVE SW
WYOMING    MI    495091322

#1544233
BRUKER AXS INC
6300 ENTERPRISE LANE
MADISON    WI    53719-1173

#1544234
BRUKER AXS INC
PO BOX 689896
MILWAUKEE    WI    53268-9896

#1544235
BRUKER OPTICS
19 FORTUNE DRIVE
BILLERICA    MA    01821

#1125940
BRUMAN LEWIS G
1861 FAIRVIEW RD
WEST BRANCH MI    48661-9527

#1046570
BRUMBACH MATTHEW
204 WHITE COURSE F
UNIVERSITY PARK    PA    16802

#1188659
BRUMBACH MATTHEW
204 WHITE COURSE F
UNIVERSITY PARK    PA    46802

#1125941
BRUMBACK CAROL B
107 ANSTEAD DR
SUMMERVILLE    SC    29485-5601

#1125942
BRUMBACK JAMES R
1006 S ADELAIDE ST
FENTON    MI    48430-2238

#1125943
BRUMBACK NEAL F
4115 DELAWARE ST
ANDERSON    IN    46013-4341

#1046571
BRUMBAUGH BROOKE
1512 FAIRWAY DR
KOKOMO    IN    46901

#1046572
BRUMBAUGH LAURA
1512 FAIRWAY DRIVE
KOKOMO    IN    46901

#1005146
BRUMBY    RALPH
40 W. MAIN
BERLIN HGTS    OH    44814

#1005147
BRUMFIELD    MABLE
5058 N 66TH ST
MILWAUKEE    WI    532184036

#1005148
BRUMFIELD    OLIVIA
5513 AUTUMN WOODS DR APT 9
TROTWOOD OH    45426

#1005149
BRUMFIELD  PHILLIP
P.O. BOX 146
BROOKHAVEN  MS    39601

#1005150
BRUMFIELD  ROGER
4596 E 100 S
ANDERSON  IN    46017

#1005151
BRUMFIELD  ROLLO
2221 SLOANE STREET
JACKSON  MS    39204

#1005152
BRUMLEY  GLORIA
8109 FLINTLOCK
MT MORRIS    MI    484582719

#1531067
BRUMLEY  JANE
7322 S TRENTON AVENU
TULSA    OK    74136

#1046573
BRUMM  CHRISTOPHER
16101 BALDWIN CIRCLE
HOLLY    MI    48442

#1005153
BRUMMETT  PHILLIP
1609 EDENDALE ROAD
DAYTON  OH    45432

#1125944
BRUMMETT  GRACE L
3838 WEST STATE 256
HANOVER    IN    47243-0000

#1125945
BRUMMETT  MARK A
3838 W STATE ROAD 256
HANOVER    IN    47243-9028

#1188660
BRUMMETT  PHILLIP L
1609 EDEN DALE RD
DAYTON  OH    45432

#1005154
BRUN  THOMAS
785 BECKLEY FARM WAY
SPRINGBORO  OH    45066

#1046574
BRUN  KENNETH
512 LANTERN GLOW CT.
LEBANON  OH    45036

#1046575
BRUNDAGE  LINDA
55140 WOODS LANE
SHELBY TOWNSHIP    MI    48316

#1005155
BRUNEEL  PERRY
3110 COUENTRY
BAY CITY    MI    48706

#1529991
BRUNELLE  JAMES
27637 DARTMOUTH
MADISON HEIGHTS    MI    48071

#1005156
BRUNER  PATRICIA
217 EAST NORTH AVE
WAVERLY  OH    45690

#1005157
BRUNER  STEVEN
POBOX 274
WEST MILTON    OH    45383

#1005158
BRUNER  THOMAS
820 LANCELOT APT D
W CARROLLTON  OH    45449

#1046576
BRUNER  JAMES
3790  SHROYER ROAD
KETTERING    OH    45429

#1046577
BRUNER  JANICE
368    ROSEWAE AVE
CORTLAND  OH    44410

#1125946
BRUNER  THOMAS J
368 ROSEWAE AVE
CORTLAND  OH    44410-1269

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1125947
BRUNER  WILLIAM G
11094 BELSAY RD
CLIO      MI    48420-9709

#1188662
BRUNER CORP
3637 LACON RD
HILLIARD    OH    430264050

#1046578
BRUNET  RAFAEL
1501 HOWZE ST
EL PASO    TX    799032006

#1188663
BRUNET RAFAEL
1501 HOWZE ST
EL PASO    TX    799032006

#1005159
BRUNETT  DENNIS
2550 DUCKER RD
NORTH BRANCH  MI      484619308

#1005160
BRUNETT  JAMES
148 COLONY LN
ROCHESTER  NY      146235414

#1046579
BRUNETTE  CHRISTOPHER
1406 S. ERIE STREET #2
BAY CITY      MI    48706

#1046580
BRUNETTE  THOMAS
1365 NORTH VANVLEET ROAD
FLUSHING    MI    48433

#1125948
BRUNETTE  CATHERINE
863-7 STONWELL DR
ROCHESTER  NY    14616

#1125949
BRUNETTE  WILLIAM M
396 HILLSIDE AVE
ROCHESTER  NY    14610-2922

#1188664
BRUNGART EQUIPMENT CO INC
901 WESTINGHOUSE BLVD
CHARLOTTE  NC    282736306

#1188665
BRUNGART EQUIPMENT CO INC
ADD CHG  2\97
PO BOX 198298
ATLANTA    GA    303848298

#1005161
BRUNING  HOWARD
6093 REGER DRIVE
LOCKPORT  NY    14094

#1125950
BRUNING  JANET E
6490 COLONIAL DRIVE
LOCKPORT  NY    14094-6123

#1188666
BRUNING
BOX 18157
NEWARK  NJ    07191

#1188667
BRUNINI GRANTHAM GROWER &
HEWES PLCC
1400 TRUSTMARK BLDG
248 E CAPITOL ST
JACKSON  MS    39201

#1005162
BRUNK  KYLE
5138 S. 111TH STREET
HALES CORNERS    WI    53132

#1188668
BRUNK IND INC
1225 SAGE & HWY 120
LAKE GENEVA    WI    53147

#1188669
BRUNK INDUSTRIES INC
1225 SAGE ST
LAKE GENEVA    WI    53147

#1005163
BRUNNER  E
980 HEATHERWOODE CIR
SPRINGBORO  OH    450661533

#1005164
BRUNNER  RANDY
3423 CHRISTINA DR
NEW CARLISLE    OH    45344

#1005165
BRUNNER  TIMOTHY
2041 ALMOND ST
ORANGE CITY    FL    32763

#1005166
BRUNNER  WILLIAM
6665 E WALNUT ST
TIPP CITY        OH    45371

#1046581
BRUNNER  ALFRED
5173 WHIPPLE LAKE ROAD
CLARKSTON   MI    48348

#1046582
BRUNNER  DENNIS
3184 HANCE ROAD
MACEDON  NY    14502

#1046583
BRUNNER  KEVIN
11810 CRESTVIEW BLVD.
KOKOMO  IN    46901

#1046584
BRUNNER  LAURA
11705 W. WATERFORD AVE.
GREENFIELD    WI    53228

#1125951
BRUNNER  MAL SUN
2936 E BOTTSFORD AVE
SAINT FRANCIS      WI    53235-5746

#1188672
BRUNNER  JOHN J III
DBA JOHN BRUNNER
1406 EAST 3RD PLACE
MESA    AZ    852038122

#1188673
BRUNNER,  JOHN
1406 E 3RD PL
MESA   AZ    85203

#1005167
BRUNO  CHERYL
6128 SONIA CR
DAYTON  OH    45449

#1005168
BRUNO  PAUL
6128 SONIA CR
DAYTON   OH    45449

#1046585
BRUNO  JUSTIN
9610 CORONA NE
ALBUQUERQUE  NM    87122

#1188675
BRUNO MARTIN CO
200 LEE STREET
SAGINAW  MI    48605

#1005169
BRUNOW ROBERT
10604 KNIGHT RD
HURON  OH    44839

#1046586
BRUNS  DAVID
3116 SOUTHERN BLVD
KETTERING    OH    45409

#1046587
BRUNS  FREDERICK
4008 LOOP DR
ENGLEWOOD OH    45322

#1005170
BRUNSKILL    JOHN
773 THURSTON RD
ROCHESTER  NY    14619

#1005171
BRUNSMAN MARK
6470 WELLBAUM RD
BROOKVILLE    OH    45309

#1046588
BRUNSO  SCOTT
14964 BRIDLEWOOD DR
CARMEL  IN    46032

#1005172
BRUNSON SANDRA
4952 MAPLECREEK DR
TROTWOOD  OH    45426

#1125952
BRUNSTETTER CATHY A
2265 GREENVILLE RD
CORTLAND  OH    44410-9619

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1188676
BRUNSWICK CORP
MERCURY MARINE DIV
W6250 W PIONEER RD
FOND DU LAC    WI    54935

#1188677
BRUNSWICK INSTRUMENT CORP
6150 W MULFORD
CHICAGO    IL    60648

#1188679
BRUNSWICK INSTRUMENT INC
6150 W MULFORD ST
NILES    IL    607143428

#1125953
BRUNT  BARBARA L
1872 VALLEY VIEW DR
KOKOMO  IN    46902-5067

#1188680
BRUNT BARBARA L
1872 VALLEY VIEW DR
KOKOMO  IN    46902

#1005173
BRUNTON JAMES
1896 HIGHLANDER DR.
XENIA    OH    45385

#1046589
BRUNTS  RANDALL
3700 POWER DRIVE
CARMEL  IN    46032

#1046590
BRUSATE  PETER
54745 FOUR SEASONS DRIVE
SHELBY TOWNSHIP  MI    48316

#1005174
BRUSCIA   DONALD
1338 E LOVEJOY ST
BUFFALO  NY    142061263

#1005175
BRUSEWITZ  BRUCE
3209 W PLAZA DR
FRANKLIN    WI    531329306

#1046591
BRUSH  DAGAN
338 KENYON STREET
TROY  MI    48083

#1074544
BRUSH WELLMAN
Attn   DEBBIE IANSITO
180 PASSAIC AVENUE
FAIRFIELD    NJ    07004

#1539167
BRUSH WELLMAN
Attn   ACCOUNTS PAYABLE
14710 WEST PORTAGE RIVER SOUTH ROAD
ELMORE  OH    43416

#1188681
BRUSH WELLMAN INC
17876 SAINT CLAIR AVE
CLEVELAND   OH   44110

#1188682
BRUSH WELLMAN INC
17876 ST CLAIR AVE
CLEVELAND   OH   44110

#1188684
BRUSH WELLMAN INC
22 GRAF RD
NEWBURY PORT   MA    01950

#1188686
BRUSH WELLMAN INC
606 LAMONT RD
ELMHURST  IL    60126

#1188687
BRUSH WELLMAN INC
6100 S TUCSON BLVD
TUCSON  AZ    857064520

#1188688
BRUSH WELLMAN INC
PO BOX 70768
CHICAGO  IL    606730768

#1170786
BRUSH WELLMAN INC        EFT
DEPARTMENT 6027
CAROL STREAM  IL    601226027

#1046592
BRUSHABER DAVID
1386 DYEMEADOW LANE
FLINT  MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1046593
BRUSHABER TODD
3780 BAUER DR.
SAGINAW     MI     48604

#1188689
BRUSKE ENTERPRISES INC
BRUSKE PRODUCTS
7447 DUVAN DR
TINLEY PARK     IL     604773714

#1188690
BRUSKE PRODUCTS
7447 DUVAN DR
TINLEY PARK     IL     604770669

#1544236
BRUSKE PRODUCTS DIV
7447T DUVAN DR
PO BOX 667
FINLEY PARK     IL     60477-0667

#1046594
BRUSKI   PAUL
128 PARAMOUNT PKWY
BUFFALO     NY     14223

#1125954
BRUSKI   RAYMOND J
660 CALM LAKE CIR APT D
ROCHESTER  NY     14612-2612

#1046595
BRUSO   JAMES
2809 GATEWOOD DR.
WATERFORD  MI     48029

#1188691
BRUST ROBERT
EASTMAN KODAK CO
343 STATE STREET
ROCHESTER  NY     146500235

#1188692
BRUST ROBERT H
277 ALEXANDER ST APT 902
ROCHESTER  NY     14607

#1046596
BRUTCHEN GEORGE
306 WEST SOUTH STREET
WINCHESTER  IN     47394

#1523268
BRUTE MANUFACTURING LIMITED
Attn   ACCOUNTS PAYABLE
PO BOX 1088
CAMBRIDGE   ON   N1R 5Y2
CANADA

#1540740
BRUTE MANUFACTURING LIMITED
1230 BALMORAL ROAD
CAMBRIDGE   ON   N1R 5Y2
CANADA

#1005176
BRUTON JR   TOMMY
PO BOX 1393
DECATUR  AL     35602

#1005177
BRYAN   JAMES
138 HUFFER RD
HILTON     NY     144689514

#1005178
BRYAN   JOSEPH
3733 SMITH CT.
STERLING HEIGHTS     MI     48310

#1005179
BRYAN   KEITH
2409 LAWRENCE COVE ROAD
EVA     AL     35621

#1005180
BRYAN   LANORA
3030 E MOORE RD
SAGINAW     MI     48601

#1005181
BRYAN   NICHOLAS
325 E. MAIN ST.
METAMORA OH     43540

#1005182
BRYAN   RICHARD
11766 E. 100 N.
GREENTOWN IN     46936

#1005183
BRYAN   ROBERT
31 SALMON CREEK DR
HILTON     NY     14468

#1005184
BRYAN   SHAWN
6478 NORANDA DR
DAYTON   OH     45415

#1005185
BRYAN  THOMAS
411 JACKSON ST
PORT CLINTON    OH    43452

#1046597
BRYAN  ANNETTE
965 TAYLOR TOWER
50 CURL DRIVE
COLUMBUS  OH    43210

#1046598
BRYAN  HAROLD
2025 QUAIL HILL ROAD
BRANDON  MS    39042

#1046599
BRYAN  JEFFREY
3318 S DIXON LN #167
KOKOMO  IN    46902

#1046600
BRYAN  LINDA
120 MAGDALENA DRIVE
UNION    OH    45322

#1046601
BRYAN  LUCILLE
301 KIEFABER
DAYTON    OH    45409

#1046602
BRYAN  MICHAEL
11752 GLYNWOOD ROAD
WAPAKONETA  OH    45895

#1046603
BRYAN  PAUL
120 MAGDALENA DRIVE
UNION    OH    45322

#1046604
BRYAN  PAUL
651 FINCHING FIELD LA
WEBSTER  NY    14580

#1125955
BRYAN  JEANETTA
370 SCARLET DR
GREENTOWN  IN    46936-8794

#1074545
BRYAN BYRD
SPARTANBURG  SC    29301

#1068568
BRYAN FUEL INJ SVC
2711 TABOR DR
BRYAN  TX    77803

#1528983
BRYAN FUEL INJ SVC
Attn    MR. JAMES ZALMANEK
2711 TABOR DR
BRYAN    TX    77803

#1188693
BRYAN GONZALEZ VARGAS Y
GONZALEZ BAZ SC
RUBEN DARIO 281  PISO 21
COL BOSQUE DE CHAPULTEPEC
DF  11580
MEXICO

#1188694
BRYAN JOSEPH
2245 HOLLISON BEACH
BATTLE CREEK    MI    49014

#1188695
BRYAN MUNICIPAL
PO BOX 546
BRYAN  OH    43506

#1533087
BRYAN MUNICIPAL COURT
PO BOX 546
BRYAN  OH    43506

#1074546
BRYAN REID
6180 HWY 357
CAMPOBELLO  SC    29322

#1188696
BRYAN TRUCK LINE INC
FMLY SUDDEN SERVICE EXPEDITING
14020 US HWY 20 A
MONTPELIER  OH    43543

#1005186
BRYANT  BEVERLY
1820 WEST AVE NW
WARREN  OH    444833339

#1005187
BRYANT  BRODERICK
9200 SUNCREST DR
FLINT    MI    485048121

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

#1005188
BRYANT  CHAD
4131 COZY CROFT DR.
DAYTON  OH    45424

#1005189
BRYANT  COREY
1025 WEST 5TH ST.
PLAINFIELD    NJ    07063

#1005190
BRYANT  DANIEL
6580 ELWOOD CT
ALLENDALE    MI    49401

#1005191
BRYANT  DAVID
5222 BROOKLEIGH DR
JACKSON  MS    39212

#1005192
BRYANT  DAWN
3516 EVANSVILLE AVE.
DAYTON  OH    45406

#1005193
BRYANT  ELNORA
1117 SHERWOOD DR
MC COMB  MS    396489262

#1005194
BRYANT  ITASCA
114 TURNER RD., APT. A
DAYTON  OH    45415

#1005195
BRYANT  JACK
P O BOX 185
COTTONDALE  AL    35453

#1005196
BRYANT  JEFFERY
243 PHILPOT RD
ARDMORE  TN    38449

#1005197
BRYANT  JOHN
114 NEWCOMER TRAIL
FITZGERALD    GA    31750

#1005198
BRYANT  JOHN
602 W SUWANEE ST
FITZGERALD    GA    317502043

#1005199
BRYANT  JULIAN
242 FOXGLOVE RD
FITZGERALD    GA    317507151

#1005200
BRYANT  KATIE
1326 DWIGGINS RD
WILMINGTON  OH    45177

#1005201
BRYANT  KEVIN
1703 PERKINS
SAGINAW  MI    48601

#1005202
BRYANT  KIWANA
3921 MIDWAY AVE.
DAYTON  OH    45417

#1005203
BRYANT  LARRY
3999 WILLOWCREST RD
DAYTON  OH    454301137

#1005204
BRYANT  LATISHA
4856 SHADWELL DRIVE
TROTWOOD  OH    45416

#1005205
BRYANT  LAVERNA
5174 OSCEOLA DR
DAYTON  OH    454272115

#1005206
BRYANT  MATTHEW
11435 WILSON RD
OTISVILLE    MI    484639733

#1005207
BRYANT  PATRICIA
4217 WYNFIELD PL
ENGLEWOOD OH    45322

#1005208
BRYANT  R
PO BOX 174
TROY  AL    36081

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1005209
BRYANT  RICHARD
W269 N6966 HICKORY CHASM CT
SUSSEX    WI    530892351

#1005210
BRYANT  ROGER
108 CUSHWA DRIVE
CENTERVILLE  OH    45459

#1005211
BRYANT  RONALD
4800 WAGNER RD
DAYTON  OH    45440

#1005212
BRYANT  ROSE
4445 BERKSHIRE DR SE APT 2
WARREN  OH    444844866

#1005213
BRYANT  SHARON
1018 TANGLEWOOD DR
CLINTON    MS    39056

#1005214
BRYANT  SHELLEY
6999 DALEWOOD DR
MIDDLETOWN  OH    45042

#1005215
BRYANT  SONYA
64 BRUNSWICK BLVD.
BUFFALO    NY    14208

#1005216
BRYANT  STACY
2477 WILLOW DR SW
WARREN  OH    444853349

#1005217
BRYANT  TEQUILA
3623 LIMESTONE AVE
DAYTON  OH    45408

#1005218
BRYANT  TERRANCE
2841 STATE ROAD 7
FOWLER  OH    44418

#1005219
BRYANT  TIFFANY
5580 AUTUMN LEAF DR. APT 2
TROTWOOD  OH    45426

#1005220
BRYANT  TODD
3495 KNOLLWOOD DRIVE
BEAVERCREEK  OH    45432

#1005221
BRYANT  TRACIE
167 CASTLE RD
ROCHESTER  NY    14623

#1005222
BRYANT  VICKIE
309 VESTRY DR
SAGINAW  MI    48601

#1005223
BRYANT  WILHELMINA
15C HANA RD
EDISON    NJ    08817

#1046605
BRYANT  ERIC
463 WOODRUFF WAY
HARRISBURG    PA    17112

#1046606
BRYANT  FRANK
141 OLETIMERS ROAD
HUNTSVILLE    AL    35811

#1046607
BRYANT  JAMES
4079 SHOAL CREEK DR
STERLING HEIGHTS    MI    48310

#1046608
BRYANT  JEFFREY
3299 ALEXANDRIA PIKE
ANDERSON  IN    46012

#1046609
BRYANT  JOE
900 JACKIE CIRCLE
DAYTON  OH    45415

#1046610
BRYANT  MARK
3306 SPRINGDALE DR
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1046611
BRYANT  MARK
5762 OLIVE TREE DRIVE
APT. A-4
SAGINAW   MI      48603

#1046612
BRYANT  PATRICIA
490 CENTER STREET EAST
WARREN  OH    44481

#1046613
BRYANT  S
1022 S. WASHINGTON ST.
BROOKHAVEN MS    39601

#1046614
BRYANT  THOMAS
50 ST. JUDE TERRACE
WEST SENECA  NY    14224

#1125956
BRYANT  ANNIE L
4161 AMELIA DR
SAGINAW    MI    48601-5004

#1125957
BRYANT  B R
3365 WEATHERED ROCK CIRCLE
KOKOMO  IN     46902

#1125958
BRYANT  BRENDA L
102 CLOVERDALE AVE
BUFFALO   NY    04215-3230

#1125959
BRYANT  CHARLES E
308 BANKS ST
MALVERN  AR    72104-0000

#1125960
BRYANT  CLIFTON C
705 SAINT AUGUSTINE AVE
MC COMB  MS    39648-2639

#1125961
BRYANT  E L
6513 KAREN DR
FLINT      MI    48504-3602

#1125962
BRYANT  ERIC R
2137 JARABEC RD
SAGINAW    MI    48609-9202

#1125963
BRYANT  JOYCE A
4046 TWIN LAKES CIR
CLAYTON   OH    45315-8758

#1125964
BRYANT  NED C
2005 N BRENTWOOD PL
ESSEXVILLE    MI    48732-1406

#1125965
BRYANT  PATRICIA L
26834 GATLIN DR
ARDMORE  AL    35739-8210

#1125966
BRYANT  REBECCA O
146 SYCAMORE PLACE
ATHENS    AL    35611-2316

#1125967
BRYANT  ROBERT E
1978 W HUNTSVILLE RD
PENDLETON   IN    46064-9095

#1125968
BRYANT  WHITLEY
956 VO-TECH
OCILLA    GA    31774-3612

#1125969
BRYANT  WILLIAM E
5900 W CO RD 350 N #5
MUNCIE   IN    47304-9123

#1543187
BRYANT  RICHARD
PO BOX 8024 MC481DEU017
PLYMOUTH  MI    48170

#1188697
BRYANT AND STRATTON
BUSINESS INSTITUTE
12955 SNOW ROAD
PARMA  OH    441301013

#1188698
BRYANT AND STRATTON
CENTER FOR PROF ADVANCEMENT
1225 JEFFERSON ROAD
ROCHESTER NY    14623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1188699
BRYANT AND STRATTON BUSINESS
INSTITUTE
1259 CENTRAL
BUSINESS OFFICE
ALBANY   NY    12205

#1188700
BRYANT CLARK DUKES BLAKESLEE
RAMSAY & HAMMOND
PO BOX 10
GULFPORT  MS    395020010

#1188701
BRYANT COLLEGE
1150 DOUGLAS PLACE
SMITHFIELD    RI    029171284

#1188702
BRYANT COLLEGE
PO BOX 835
PROVIDENCE    RI    029010835

#1188703
BRYANT GRINDER CORP
36 PRECISION DR
NORTH SPRINGFIELD    VT    05150

#1188704
BRYANT GRINER CORP   EFT
257 CLINTON ST
PO BOX 2002
SPRINGFIELD    VT    05156

#1005224
BRYANT II    KENNETH
1123 KUNZ AVE
MIDDLETOWN  OH    45044

#1005225
BRYANT II    LARRY
4217 WYNFIELD PLACE
ENGLEWOOD  OH   45322

#1125970
BRYANT JR   JOSEPH R
PO BOX 733
WARREN  OH   44482-0733

#1188705
BRYANT RICHARD N
7545 WEST 233 SOUTH
RUSSIAVILLE    IN    46979

#1074547
BRYANT RUBBER CORP.
1112 LOMITA BLVD.
HARBOR CITY    CA    90710

#1188706
BRYANT TAYLOR INC         EFT
1828 TOUBY PIKE
KOKOMO  IN    46901

#1188707
BRYANT-TAYLOR INC
BTI ELECTRONICS
1828 TOUBY PIKE
KOKOMO  IN    46901

#1046615
BRYANT-VENEABLE  JILL
5160 CREEKMONTE DRIVE
ROCHESTER  MI    48306

#1046616
BRYARS  MICHAEL
49501 HUDSON DRIVE
CANTON   MI    48188

#1005226
BRYCE   GARY
5205 COTTRELL RD
VASSAR   MI    487689000

#1005227
BRYCE   RICHARD
6094 FORT RD.
BIRCH RUN   MI    48415

#1074548
BRYCO MACHINE  INC.
Attn   JOHN GEIMER
7800 GRAPHICS DRIVE
TINLEY PARK    IL    60477

#1188709
BRYCOAT INC
976 4TH ST N
SAFETY HARBOR   FL    34695

#1188710
BRYCOAT INC
976 4TH ST NORTH
SAFETY HARBOR   FL    346953403

#1125971
BRYK  VIVA L
708 13TH AVE SE
DECATUR  AL   35601-0000

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                    Time:    17:00:52

---

#1188711
BRYLIN HOSPITALS
1263 DELAWARE AVE
BUFFALO    NY    14209

#1005228
BRYLINSKI    COLETTE
102 NO. EDWARD STREET
SAYREVILLE    NJ    08872

#1046617
BRYLINSKI    PAUL
102    NORTH EDWARD ST
SAYREVILLE    NJ    08872

#1005229
BRYLINSKI III    PAUL
102 NO. EDWARD ST
SAYREVILLE    NJ    08872

#1188712
BRYMAN COLLEGE ANAHEIM
511 NORTH BROOKHURST
SUITE 300
ANAHEIM    CA    92801

#1005230
BRYMER  CRYSTAL
535 E JEFFERSON STREET
PULASKI    TN    38478

#1005231
BRYMER  MARTHA
6705 MINOR HILL HWY
GOODSPRING    TN    38460

#1125972
BRYMER  JAMES H
3108 KENNEBECK PLACE
ANTIOCH    TN    37013-2528

#1188713
BRYN MAWR COLLEGE
FINANCIAL AID OFFICE
101 N MERION AVE
BRYNMAWR PA    190102899

#1543369
BRYSDALES LIMITED
DRUMHEAD RD CHORLEY NORTH BUS PRK
BRYSDALE HOUSE
CHORLEY    PR67DE
UNITED KINGDOM

#1005232
BRYSON  DENNIS
15 ELMWOOD ST
SOMERSET  NJ    088731849

#1005233
BRYSON  LINDA
15 ELMWOOD ST
SOMERSET  NJ    088731849

#1005234
BRYSON JR  THOMAS
627 S 27TH ST
SAGINAW  MI    486016539

#1005235
BRZEZINSKI  JODI
1441 N FRANKLIN PL APT 12
MILWAUKEE  WI    53202

#1046618
BRZEZNIAK  RAYMOND
4080 SPRING HUE LANE
DAVISON  MI    48423

#1527091
BRZYCKI  ANDREW
1803 EMERY ST., APT. #1
LONGMONT  CO    80501

#1046619
BRZYSCZ  KURTIS
8470 S.R. 45
NORTH BLOOMFIELD  OH    44450

#1188714
BS SPA
BS
VIA MEDICI DEL VASCELLO 20
DRUENTO  TORINO    10040
ITALY

#1188717
BS SRL
VG MEDICI DEL VASCELLO 20
10040 DRUENTO TORINO
ITALY

#1188718
BS2 MULTIDATA GMBH
LOCHHAMER SCHLAG 17
GRAEFELFING    82166
GERMANY

#1188719
BS2 MULTIDATA GMBH
LOCHHAMER SCHLEG 17
D-82166 GRAFELFING
GERMANY

#1528153
BSC AUTORADIOSERVICES
LANGE LEEMSTRAAT 382B2
ANTWERPEN      2018
BELGIUM

#1539168
BSC BOSCH UND SIEMENS HAUSGERATE
JOHN DEERE HARVESTER WORKS
100 BOSCH BLVD
NEW BERN   NC    28562

#1188720
BSF INC
8895 N DIXIE DR
DAYTON   OH    45414

#1188721
BSF INC
PO BOX 459
VANDALIA      OH    45377

#1066723
BSI AMERICA
Attn   DIANE WOOD
12110 SUNSET HILLS RD.
SUITE 140
RESTON   VA    20190-32

#1074549
BSI AMERICA  INC.
12110 SUNSET HILLS ROAD
SUITE 140
RESTON   VA    20190-3231

#1188722
BSI AMERICA INC
12110 SUNSET HILLS RD STE 140
RESTON   VA    20190-323

#1188723
BSI AMERICA INC
BRITISH STANDARDS INSTITUTION
12110 SUNSET HILLS RD STE 140
RESTON   VA    20190-323

#1188725
BSI AMERICA INC
BSI MANAGEMENT SYSTEMS
12110 SUNSET HILLS RD STE 200
RESTON   VA    201903231

#1188726
BSI AMERICA INC
FRMLY BRITISH STANDARDS INSTIT
FMLY BSI  UPTD LTR 8\99  12\99
12110 SUNSET HILLS RD STE 140
RESTON   VA    201703231

#1188727
BSI AMERICA INC
MANAGEMENT SYSTEMS
12110 SUNSET HILLS ROAD
SUITE 140
RESTON   VA    201903231

#1544237
BSI AMERICA INC
13910 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1188728
BSI MANAGEMENT SYSTEMS
13910 COLLECTIONS CENTER DRIVE
CHICAGO   IL    60693

#1188729
BSI SCALES INC
16155 W LINCOLN AVE
NEW BERLIN      WI    531510647

#1188730
BSI SCALES INC    EFT
FRMLY BATTERY SHOP INC
16155 W LINCOLN AVE
NEW BERLIN      WI    53151

#1188731
BSM INSULATION LLC
303 CENTRAL AVE
BUFFALO   NY    14206

#1188732
BSM INSULATION LLC
303 CENTRAL AVENUE
BUFFALO   NY    14206

#1188733
BSP ENGINEERING PTE LTD
11 PANDAN LOOP #01-162
128359
SINGAPORE

#1188734
BSP ENGINEERING PTE LTD
BLK 11 162 PANDAN LOOP
128359
SINGAPORE

#1188735
BSRT UNIVERSITY
C\O INTERSOUTH PROPERTIES INC
PO BOX 2739
HUNTSVILLE   AL    35804

#1188736
BSV METAL FINISHERS INC
800 ST PAUL ST
ROCHESTER   NY    14605

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1188739
BSV METAL FINISHERS INC
800 ST PAUL STREET
ROCHESTER  NY    14605

#1188740
BTC OF AMERICA INC
5999 S NEW NILKE RD STE 106
ROLLING MEADOWS  IL    60008

#1188741
BTG AMERICAS INC
2815 COLONNADES CT STE A
NORCROSS  GA    30071

#1188742
BTM CORP
300 DAVIS RD
MARYSVILLE    MI    480401955

#1188743
BTM CORPORATION
300 DAVIS RD
MARYSVILLE    MI    48040

#1188744
BTR ANTIVIBRATION SYSTEMS INC
DIV OF TRELLBORG        EFT
PO BOX 77000 DEPT 77820
DETROIT    MI    482770820

#1523269
BTR AUTOMOTIVE - NYLEX CORP
Attn   ACCOUNTS PAYABLE
15 ALFRED AVENUE
ADELAIDE        5009
AUSTRALIA

#1540741
BTR AUTOMOTIVE - NYLEX CORP
15 ALFRED AVENUE
ADELAIDE        5009
AUSTRALIA

#1188745
BTR INDUSTRIES
DIV OF TEXTRON INDUSTRIES
41 RUE A DUMAS
80090 AMIENS
FRANCE

#1188746
BTS INC
BLEVINS TECHNICAL SERVICE
505 E PEARL ST
MIAMISBURG  OH    45342

#1074550
BTU INTERNATIONAL
23 ESQUIRE ROAD
NORTH BILLERICA    MA    01862

#1544238
BTU INTERNATIONAL
23 ESQUIRE RD
N BILLERCIA    MA    01862

#1188748
BTU INTERNATIONAL INC
23 ESQUIRE RD
NORTH BILLERICA    MA    01862

#1188751
BTU INTERNATIONAL INC
BTU ENGINEERING CORP
23 ESQUIRE RD  RMT CHG 9/10/01
REMOVE EFT 3-29-99
BOSTON    MA    01862

#1074551
BTV ELECTRONIC GMBH
Attn   BRIGITTE BEDNARZ
ZVM LONNENHOHL 4O
44319 DORTMUND
GERMANY

#1188752
BTV TECHNOLOGIES GMBH
HEINRICH HERTZ STR 12
59427 UNNA
GERMANY

#1188753
BTV TECHNOLOGIES GMBH
HEINRICH HERTZ STR 12
UNNA        59423
GERMANY

#1188755
BTX AIR EXPRESS
PO BOX 448
ADD CHG 7/19/05 CM
STRATFORD    CT    06615

#1046621
BUBB  WILLIAM
72 VERONICA DRIVE
ROCHESTER  NY    14617

#1005236
BUBLITZ    BRIAN
4220 N PORTSMOUTH
SAGINAW  MI    48601

#1005237
BUBLITZ    KATHLEEN
1673 E MUNGER RD
MUNGER  MI    487479748

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1005238
BUBLITZ JR    LINDY
5200 EAST ST.
SAGINAW    MI    48601

#1188756
BUBLITZ MACHINERY CO
703 E 14TH AVE
NORTH KANSAS CITY    MO    64116

#1188757
BUBLITZ MACHINERY COMPANY
703 E 14TH AVE
KANSAS CITY    MO    641163720

#1046622
BUBNER  BEVERLY
4803 NORTH PARKWAY
KOKOMO  IN    46901

#1046623
BUBOLZ  GRETCHEN
410 N ALTADENA
ROYAL OAK    MI    48067

#1125973
BUBP   THOMAS A
10933 HABER RD
ENGLEWOOD  OH    45322-9739

#1188758
BUCCHI, ROBIN
3343 MIDLAND COURT
ABINGDON    MD    21009

#1005239
BUCCIARELLI    KATHLEEN
1625 GEORGE ST # 30
HERMITAGE    PA    161483210

#1188759
BUCCIERO & ASSOCIATES INC
1050 WILSHIRE DR STE 115
TROY    MI    48084

#1188760
BUCCIERO & ASSOCIATES PC
1050 WILSHIRE DRIVE STE 115
TROY    MI    48084

#1046624
BUCCO  PETER
428 GREENBRIAR
CORTLAND    OH    44410

#1125974
BUCEK  CHRISTINE A
1851 W DREXEL AVE
OAK CREEK    WI    53154-1801

#1005240
BUCHALSKI   RYAN
727 N PARK ST
OWOSSO  MI    48867

#1046625
BUCHALSKI   TERRANCE
2697  PASADENA DR
BAY CITY    MI    48706

#1188761
BUCHALSKI NICHOLE
2697 PASADENA DR
BAY CITY    MI    48706

#1125975
BUCHAN  KATHY A.
409 NORTH NEBO ROAD
MUNCIE    IN    47304

#1188762
BUCHAN INSTRUMENTS INC
DURHAM INSTRUMENTS
1400 BAYLY ST UNIT 23
PICKERING    ON    L1W 3R2
CANADA

#1005241
BUCHANAN DONALD
60 IRVING ST
LOCKPORT  NY    14094

#1005242
BUCHANAN LARRY
1 SEMINARY ST.
GREENWICH OH    44837

#1005243
BUCHANAN LARRY
1640 MARQUETTE AVE
SO MILWAUKEE  WI    531722315

#1005244
BUCHANAN ROBERT
0-10846 LOVERS LANE
GRAND RAPIDS  MI    49544

#1005245
BUCHANAN RUFUS
2033 PUTMAN ST.
SANDUSKY   OH    448706416

#1005246
BUCHANAN STEPHANIE
111 ROWAN OAK PLACE
TERRY    MS    39170

#1005247
BUCHANAN VERNA
6340 N VASSAR RD
FLINT    MI    48506

#1005248
BUCHANAN WADE
1824 E LYTLE 5 POINTS RD
CENTERVILLE   OH    454585206

#1046626
BUCHANAN JAMES
1753 HOGAN DR
KOKOMO   IN    46902

#1046627
BUCHANAN KEVIN
390 MEADOWS DRIVE
SPRINGBORO   OH    45066

#1046628
BUCHANAN TIMOTHY
1134 WARD
WILMINGTON   OH    45177

#1125976
BUCHANAN EARL C
4025 BURWOOD AVE
NORWOOD OH    45212-3905

#1125977
BUCHANAN LARRY W
2116 LYNN DR
KOKOMO   IN    46902-6506

#1188763
BUCHANAN HAULING & RIGGING INC
RMT ADD CHG 6/08/04  CM
4510 INDUSTRIAL RD
ASSIGN G44-79 11/25/02
FT WAYNE    IN    46825

#1188764
BUCHANAN INGERSOLL PC
18TH & ARCH STREETS
1200 TWO LOGAN SQUARE
PHILADELPHIA    PA    19103

#1125978
BUCHANAN JR.    HARRY C
1274 TIMBERWYCK CT
DAYTON    OH    45458-9635

#1005249
BUCHANON ANGERLENER
4454 SAINT JAMES AVE
DAYTON   OH    454062345

#1005250
BUCHANON DELORES
28 DIAMOND AVE
DAYTON    OH    45403

#1125979
BUCHEIT    ROBERT G
389 BRONSTON TRL
BEAVERCREEK  OH    45430-2001

#1005251
BUCHER  HEATHER
1110 COLWICK DR
DAYTON   OH    45420

#1005252
BUCHER  JON
1331 MOUND RD
MIAMISBURG    OH    45324

#1005253
BUCHER  MALONIE
1331 MOUND RD.
MIAMISBURG    OH    45342

#1125980
BUCHER  DONALD E
1150 E MAPLE AVE
MIAMISBURG   OH    45342-2516

#1188765
BUCHER HYDRAULICS INC
300 MIDLAND AVE
ATTN PAT HANZO
SADDLE BROOK    NJ    07663

#1188766
BUCHER HYDRAULICS INC
300 MIDLAND AVE
SADDLE BROOK    NJ    07663

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188767
BUCHER JON
1331 MOUND ROAD
MIAMISBURG   OH    45342

#1005254
BUCHERI  LOUIS
2115 S WEBSTER
KOKOMO  IN    46902

#1046629
BUCHHAGEN AN
12470 E AVENIDA DE LA
VISTA VERDE
TUCSON   AZ    85749

#1046630
BUCHHEISTER  ELISABETH
2624 INVITATIONAL DRIVE
OAKLAND TWP   MI    48363

#1005255
BUCHHOLZ  KENNETH
408 NEAL DRIVE
UNION   OH    45322

#1005256
BUCHHOLZ  ROBERT
4884 CENTENNIAL DR
SAGINAW  MI    486035608

#1046631
BUCHHOLZ  WILLIAM
107 DORWOOD PARK
RANSOMVILLE   NY    14131

#1188768
BUCHHOLZER, DANA
MIDWEST UNDERGROUND TECHNOLOGI
7007 WOOSTER-PIKE HWY
MEDINA   OH    44256

#1005257
BUCHINGER  DAVID
POBOX 14473
SAGINAW   MI    48601

#1005258
BUCHINSKY  MARYANNE
47 FAIRVIEW AVE
EDISON   NJ    08817

#1005259
BUCHNER  BETSY
330 LINCOLN ST
COOPERSVILLE   MI    49404

#1005260
BUCHNER  MARC
330 LINCOLN ST
COOPERSVILLE   MI    49404

#1005261
BUCHNER  MICHAEL
12232 FARRAND RD
OTISVILLE    MI    48463

#1046632
BUCHNER  RONALD
3863 RIDGE ROAD
LOCKPORT  NY    14094

#1005262
BUCHNER JR.   WILLIAM
1856 ROUSE ST
MUSKEGON  MI    49442

#1046633
BUCHOLZ  THOMAS
P.O. BOX 6725
SAGINAW   MI    48608

#1005263
BUCINSKI    STANISLAW
1310 MOUNTCALIRE DR.
CUMMING   GA    30041

#1005264
BUCIO   ALVARO
2235 FARMSIDE DR
KETTERING   OH    45420

#1005265
BUCK  AMY
5939 WEISS R-12
SAGINAW   MI    48603

#1005266
BUCK  BEVERLY
1525 S. MAPLE AVE
FAIRBORN   OH    45324

#1005267
BUCK  BILLY
509 MAPLE DR
COLUMBUS  OH    43228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1005268
BUCK  JOHN
8900 W COUNTY ROAD 850 N
GASTON   IN     473429190

#1005269
BUCK  PAUL
238 FENTON ST
BUFFALO  NY     142063217

#1005270
BUCK  PHILLIP
1525 SOUTH MAPLE
FAIRBORN  OH    45324

#1005271
BUCK  ROBERT
1030 W 7TH ST
ANDERSON  IN     46016

#1005272
BUCK  ROBERT
9999 N COUNTY ROAD 850 W
DALEVILLE     IN     473349501

#1046634
BUCK  BRETT
10201 W CR 700 S
MIDDLETOWN  IN     47356

#1046635
BUCK  BRIAN
3210 E. ATHERTON ROAD
BURTON  MI     48529

#1046636
BUCK  CECIL
740 SHILOH COURT
BURLINGTON   WI    53105

#1046637
BUCK  CHAD
240 ANNIE LANE
ROCHESTER  NY    14626

#1046638
BUCK  DERRICK
1932 HUNTSVILLE RD
PENDLETON  IN     46064

#1046639
BUCK  LARRY
1941 W 550 SOUTH
ANDERSON  IN     46013

#1125981
BUCK  JAMES R
4407 MCKIBBEN DR
KOKOMO  IN     46902-4719

#1125982
BUCK  LOREN R
2560 BRICKYARD RD
CANANDAIGUA  NY    14424-7967

#1125983
BUCK  MICHAEL W
700 W MAIN ST
FAIRBORN  OH     453244823

#1125984
BUCK  ROGER E
5435 CASCADE DR
WEST BEND   WI     53095-9758

#1188769
BUCK CO INC
897 LANCASTER PIKE
QUARRYVILLE    PA    17566

#1188770
BUCK COMPANY INC
897 LANCASTER PIKE
QUARRYVILLE    PA    175669738

#1188771
BUCK FORKARDT INC
4169 COMMERCIAL AVE
RM CHG PER LTR 05/10/04 AM
PORTAGE    MI    490029701

#1188772
BUCK FORKARDT INC
4169 COMMERCIAL AVE
PORTAGE  MI     49001

#1188773
BUCK LARRY E
DBA L BUCK CONSULTING
1427-A PROSPECT AVE
PLACENTIA   CA   928703807

#1005273
BUCKALEW TIM
3233 S 350 E
KOKOMO  IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1046640
BUCKBEE  BRANDY K.
706 DICKINSON ST
FLINT    MI    48504

#1046641
BUCKBEE  JODY
535 EAST HURON
MILFORD   MI    48381

#1188774
BUCKBEE MEARS CO
C/O CHAS GROUP INC
4630 W JEFFERSON BLVD BLDG A
FORT WAYNE    IN    46804

#1188775
BUCKBEE MEARS CORTLAND
UNIT OF BMC INDUSTRIES INC
KELLOGG RD
NAME CHG PER LTR 6/02 CM
CORTLAND    NY    13045

#1188776
BUCKBEE-MEARS EUROPE GMBH
RENKENRUNSSTR 24-26
MUEHLLHEIM         79379
GERMANY

#1188777
BUCKBEE-MEARS EUROPE GMBH
UNIT OF BMC INDUSTRIES INC
RENKENRUNSSTRASSE 24-26
D-79379 MULLHEIM
GERMANY

#1188778
BUCKBOARD CARRIERS INC
P O BOX 648
PERRY    OH    44081

#1005274
BUCKEL  JAMES
13508 CENTER RD
CLIO    MI    484209163

#1125985
BUCKELEW CAROLTON C
468 PERKINS WOOD RD
HARTSELLE    AL    35640-5533

#1074552
BUCKELL PLASTICS CO. INC.
Attn    FRED IRVIN
5 INDUSTRIAL PARK ROAD
LEWISTOWN  PA    17044

#1005275
BUCKELS JR   ROY
973 BALLARD LANE
BROOKHAVEN  MS    396012431

#1005276
BUCKEY  TIM
2338 WARWICK
SAGINAW    MI    48602

#1188779
BUCKEYE AUTO PARTS
2474 MCKINLEY AVE
COLUMBUS    OH    43204

#1188780
BUCKEYE AUTO PARTS OF COLUMBUS
2474 MCKINLEY AVE
COLUMBUS    OH    43204

#1188781
BUCKEYE AUTOMATIC DIV EFT
M & S MFG CO
550 E MAIN ST
HUDSON    MI    49247

#1188782
BUCKEYE BOXES INC
511 OGONTZ ST
SANDUSKY    OH    44870

#1188783
BUCKEYE BOXES INC
601 N HAGUE AVE
COLUMBUS    OH    43204-142

#1188784
BUCKEYE BOXES INC    EFT
601 N HAGUE AVE
COLUMBUS    OH    43204

#1528984
BUCKEYE BUSINESS PRODUCTS
Attn    DANIEL SEFSIC
PO BOX 92340
CLEVELAND    OH    44193

#1188785
BUCKEYE BUSINESS PRODUCTS INC
3830 KELLEY AVE
CLEVELAND    OH    44114

#1188786
BUCKEYE BUSINESS PRODUCTS INC
DATAMAX
3830 KELLEY AVE
CLEVELAND    OH    44114

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1188787
BUCKEYE CHARTERS
3750 WRIGHTWAY RD
DAYTON   OH    45424

#1170788
BUCKEYE DIAMOND LOGISTICS INC
PO BOX E
SOUTH CHARLESTON   OH    45368

#1188788
BUCKEYE DIAMOND LOGISTICS INC
15 SPRAGUE RD
9005 COLUMBUS-CINCINNATI RD
SOUTH CHARLESTON   OH    453689644

#1188789
BUCKEYE DIAMOND LOGISTICS INC
15 SPRAGUE ROAD
SOUTH CHARLESTON   OH    45368

#1188790
BUCKEYE DIAMOND LOGISTICS INC
21963 NORTHWEST PKY
MARYSVILLE   OH    43040

#1188791
BUCKEYE INDUSTRIAL SUPPLY CO
10885 INDECO DRIVE
CINCINNATI   OH    45241

#1188792
BUCKEYE INDUSTRIAL SUPPLY CO
3989 GROVES RD
COLUMBUS   OH    432324138

#1188793
BUCKEYE INDUSTRIAL SUPPLY CO
3989 GROVES ROAD
COLUMBUS   OH    43232

#1188794
BUCKEYE OIL EQUIPMENT CO
4509 N DIXIE
DAYTON   OH    454144603

#1188795
BUCKEYE OIL EQUIPMENT CO
4509 N DIXIE DR
DAYTON   OH    45414

#1188796
BUCKEYE PUMPS INC
24 E 76TH ST
CINCINNATI   OH    45216

#1188797
BUCKEYE PUMPS INC -GALION
1251 HARDING WAY
CINCINNATI   OH    452643002

#1188798
BUCKEYE TOOLS & SUPPLY CO
440 FAME RD
DAYTON   OH    454492315

#1188799
BUCKEYE TOOLS & SUPPLY CO INC
440 FAME ROAD
DAYTON   OH    45449

#1540742
BUCKEYE TRUCK CENTER
2655 ST JOHNS RD
LIMA   OH    45804-4006

#1188800
BUCKEYE WELDER SALES
721 N CANAL ST
NEWTON FALLS   OH    44444

#1188801
BUCKEYE WELDER SALES
721 NORTH CANAL ST
NEWTON FALLS   OH    44444

#1005277
BUCKHAULTER DAVID
129 HENRY CANNON RD.
BRAXTON   MS    39044

#1005278
BUCKHAULTER FREDIA
2910 JAMES DR NW
WESSON   MS    391919751

#1046642
BUCKHOLTZ  KENNETH
500 CLARERIDGE LANE
CENTERVILLE   OH    45458

#1125986
BUCKHOLTZ  ROBERT C
7025 WOODCROFT DR
ENGLEWOOD OH    45322-2675

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1046643
BUCKHORN JAMES
13667 CHESWICK BLVD
CARMEL    IN    46032

#1188802
BUCKHORN INC
17405 FRANCAVILLA
LIVONIA    MI    481523107

#1188803
BUCKHORN INC
55 W TECHNECENTER DR
MILFORD    OH    45150-977

#1188805
BUCKHORN MATERIAL HANDLING
GROUP INC FAX 12\97 5138314402
55 W TECHNECENTER DR
LTR 2/98
MILFORD    OH    45150

#1188806
BUCKHORN MATERIAL HANDLING GRO
PO BOX 93384
CHICAGO    IL    606730267

#1188807
BUCKHORN MATERIAL HDLG GROUP I
NESTIER
55 W TECHNE CENTER DR
MILFORD    OH    451509778

#1188808
BUCKHORN RUBBER PRODUCTS
KS FROM 001012319
5151 INDUSTRIAL DR
PO BOX 998
HANNIBAL    MS    634010998

#1188809
BUCKHORN RUBBER PRODUCTS INC
5151 INDUSTRIAL DR
HANNIBAL    MO    63401

#1005279
BUCKINGHAM EMMETT
3638 W. SIEBENTHALER
DAYTON    OH    45406

#1125987
BUCKINGHAM GARY M
813 VICTORIA DR
FRANKLIN    OH    45005-1551

#1125988
BUCKINGHAM ROGER A
9332 10 MILE RD
IRONS    MI    49644-9441

#1125989
BUCKLER-JOHNSON EVELYN J
417 W JACKSON AVE
FLINT    MI    48505-4053

#1005280
BUCKLER-WILLIAMS   MICHELE
4811 BALDWIN ST
FLINT    MI    48505

#1046644
BUCKLES   JONATHAN
6929 GRANGER DRIVE
TROY    MI    48098

#1188810
BUCKLES & BUCKLES
ACCT OF CHOR WONG
CASE #923 4058 CK 1
PO BOX 1150
BIRMINGHAM    MI    092467029

#1188811
BUCKLES & BUCKLES
ACCT OF JOHN B HINTERMAIER
CASE #93C-00157 GC
PO BOX 1150
BIRMINGHAM    MI    108342733

#1188812
BUCKLES & BUCKLES
ACCT OF KENNETH MC KINNON
CASE# 94 100082
PO BOX 1150
BIRMINGHAM    MI    48012

#1188813
BUCKLES & BUCKLES
ACCT OF ROGER NORTON JR
CASE# GCC94-25
PO BOX 1150
BIRMINGHAM    MI    365600467

#1188814
BUCKLES & BUCKLES
ACCT OF SONIA E SIMPSON
CASE #94 101205 94 138 0
PO BOX 1150
BIRMINGHAM    MI    059422796

#1188815
BUCKLES & BUCKLES
ACCT OF SULLIVAN HAMILTON
CASE #94-188
PO BOX 1150
BIRMINGHAM    MI    380508960

#1188816
BUCKLES & BUCKLES
ACT OF R K WEINMANN 971469GC
PO BOX 1150
BIRMINGHAM    MI    365382793

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1188817
BUCKLES & BUCKLES
PO BOX 1150
BIRMINGHAM   MI      48012

#1005281
BUCKLEY  CHEYRL
205 W GRANT ST
GREENTOWN IN      469361104

#1005282
BUCKLEY  DEBBIE
117 MCRAVEN STREET
CLINTON   MS    39056

#1005283
BUCKLEY  LAHOMA
670 W LINWOOD RD
LINWOOD  MI     48634

#1005284
BUCKLEY  LINDA
425 W MERIDIAN ST
SHARPSVILLE   IN     460689593

#1005285
BUCKLEY  NANCY
216 N CARTER ST
GREENTOWN IN     469361009

#1005286
BUCKLEY  STEPHEN
6082 CURTIS RD
BRIDGEPORT  MI     487229715

#1005287
BUCKLEY  WILLIAM
4422 E. KONKER
PORT CLINTON   OH    43452

#1046645
BUCKLEY  ANGELA
34 MANN AVENUE
FAIRBORN   OH    45324

#1046646
BUCKLEY  ELIZABETH
8909 EAGLEVIEW DR. #4
WEST CHESTER   OH   45069

#1046647
BUCKLEY  TERRY
6739 N. ST. RD. 19
KOKOMO  IN     469029317

#1125990
BUCKLEY  DONALD J
8144 LAKE SHORE RD
ANGOLA   NY     14006-9761

#1125991
BUCKLEY  JOE R
505 WESTBROOK RD
DAYTON  OH    45415-2247

#1125992
BUCKLEY  OLIVIA L
PO BOX 11616
JACKSON  MS     39283-1616

#1531428
BUCKLEY  JOYCE M
22925 JOYCE STREET
ROBERTSDALE  AL      36567

#1188818
BUCKLEY DONALD
8144 OLD LAKESHORE RD
ANGOLA   NY     14006

#1188819
BUCKLEY MANUFACTURING CO
148 CALDWELL DR
CINCINNATI     OH    45216

#1074553
BUCKLEY TRANS LOGISTICS
P.O. BOX 1286
PRENTISS    MS     39474

#1005288
BUCKMAN NADINE
5793 WEST AVE.
SANBORN  NY    14132

#1046648
BUCKMAN TIMOTHY
2318 APRICOT DRIVE
BEAVERCREEK  OH   454312604

#1188820
BUCKNELL UNIVERSITY
CASHIER
OFFICE OF FINANCE
LEWISBURG  PA     17837

---

#1005289
BUCKNER  FRED
1206 VINE ST.
GIRARD   OH     44420

#1005290
BUCKNER  GARY
40 HOOD ST.
YOUNGSTOWN OH     44515

#1005291
BUCKNER  JERRON
209 OUTER BELLE RD APT B
DAYTON   OH    45426

#1005292
BUCKNER  KATHERINE
2948 RANDALL RD
RANSOMVILLE   NY     14131

#1005293
BUCKNER  KATHRYN
1415 CHADWICK DR
DAYTON   OH     45406

#1005294
BUCKNER  KIM
1401 KRA-NUR DR
BURTON   MI     48509

#1005295
BUCKNER  MICHAEL
7280 COLE RD
SAGINAW   MI     48601

#1005296
BUCKNER  RUBY
2878 WYNNDALE RD
TERRY   MS     391707761

#1046649
BUCKNER  JOHN
12062 MILLION DOLLAR HWY
MEDINA   NY     14103

#1125993
BUCKNER  ANTHONY D
727 W RIVERVIEW AVE APT 505
DAYTON   OH    45406-5581

#1125994
BUCKNER  KATHRYN L.
1415 CHADWICK DR
DAYTON   OH     45406

#1125995
BUCKNER  ROBERT A
40 HOOD ST.
YOUNGSTOWN OH     44515-1010

#1188821
BUCKNER BARRELS SALES CORP
BUCKNER BARRELS & DRUMS
3799 US HWY 11 S
SPRINGVILLE     AL     35146

#1188822
BUCKNER BARRELS SALES CORP
PO BOX 889
SPRINGVILLE     AL     35146

#1005297
BUCKNER, JR.    JAMES
2948 RANDALL RD
RANSOMVILLE   NY     14131

#1005298
BUCKNER,SR  JAMES
7312 W SOMERSET RD
APPLETON    NY    140089614

#1188823
BUCKPITT & CO INC
88 UNIVERSITY AVE
ROCHESTER  NY    14605-292

#1188825
BUCKPITT & CO INC    EFT
88 UNIVERSITY AVE
ROCHESTER  NY    14603

#1188826
BUCKS CNTY DOMESTIC RELATIONS
ACCT OF GEORGE E CAIN
CASE# 1991-62551
30 E COURT ST
DOYLESTOWN  PA     052349453

#1070597
BUCKS CNTY INSPECTION
Attn   MR. D'ANDREA/ P FUHR SR.
2429 BRISTOL RD.
BENSALEM  PA     19020-6001

#1071013
BUCKS COUNTY BRUSH
Attn   STEVEN SCHMELTZER
925 LINCOLN HIGHWAY
MORRISVILLE   PA     19067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1188827
BUCKS COUNTY COMMUNITY COLLEGE
BOOKEEPING OFFICE
SWAMP RD
NEWTOWN  PA      18940

#1188828
BUCKS COUNTY DOMESTIC REL SECT
ACCT OF BILLY G ELDER
DOCKET #9160931
30 E COURT ST
DOYLESTOWN  PA      259668966

#1540743
BUCKS COUNTY INTERNATIONAL INC
134 OLD OXFORD VALLEY RD
LANGHORNE   PA    19047-1838

#1070598
BUCKS COUNTY TECH SCHOOL
Attn   A/P KAREN X2806
ATTN:ADULT ED
610 WISTAR ROAD
FAIRLESS HILLS        PA      19030

#1188829
BUCKS CTY COMMON PLEAS COURT
ACCT OF JAMES NELSON
CASE#8262703
30 EAST COURT STREET
DOYLESTOWN  PA      136403745

#1188830
BUCKS CTY DOMESTIC REL SECT
ACCT OF JAMES A OLIVER
CASE #8961430
30 E COURT ST
DOYLESTOWN  PA      061483727

#1539169
BUCKS ENGINE CO
Attn   ACCOUNTS PAYABLE
515 NORTH I-27
LUBBOCK  TX      79403

#1188831
BUCKS GLASS INC
34391 MOUND RD
STERLING HTS    MI      48310

#1188832
BUCKS INC
BUCKS QUALITY CARTAGE
3690 LACON RD
HILLIARD    OH    43026

#1188833
BUCKS INC
QUALITY CARTAGE DIV
PO BOX 37
PER IC LEGAL G45-37
HILLARD    OH    430260037

#1046650
BUCKWELL  GREGG
1549 SPENCERPORT ROAD
ROCHESTER  NY      14606

#1005299
BUCKWHEAT ADAM
10107 CHARTER OAKS
DAVISON    MI      48423

#1125996
BUCOLO  MICHAEL M
235 OLCOTT ST
LOCKPORT    NY    14094-1511

#1125997
BUCON  JOSEPH W
9270 COMMERCE RD APT#10
COMMERCE  MI      48382-4300

#1005300
BUCY   JAMES
8460 ARBELA RD
MILLINGTON     MI      48746

#1005301
BUCZEK  JOHN
6024 OLD HICKORY DR
BAY CITY       MI      48706

#1125998
BUCZEK  RAYMOND F
PO BOX 781
BAY CITY      MI      48707-0781

#1125999
BUCZEK  RICHARD F
1510 S JEFFERSON ST
BAY CITY      MI      48708-7924

#1188834
BUCZEK RAY
PO BOX 781
BAY CITY      MI      48707

#1046651
BUCZKOWSKI  JAMES
5669 LEETE RD
LOCKPORT  NY      14094

#1126000
BUCZKOWSKI  ROBERT A
2938 GREGG DR
BAY CITY      MI      48706-1225

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1188835
BUD NORTH SHORE INC
923 LAGUNA STREET
SANTA BARBARA   CA    93101

#1540744
BUD'S ELECTRIC SERVICE
207 POWER AVE
CLEARFIELD    PA    16830-2298

#1046652
BUDA  MICHAEL
226 SPRINGTREE LANE
ROCHESTER  NY   14612

#1126001
BUDA  NICHOLAS L
216 ENGLEHARDT DR
BAY CITY        MI    48706-2814

#1046653
BUDACKI   MATTHEW
12892 INDIAN BLUFFS COURT
SPARTA  MI    49345

#1188836
BUDACKI MATTHEW
3317 S CREEK DR APT 302
KENTWOOD MI    49512

#1126002
BUDAK  ANTHONY F
1559 WARNER RD.
HUBBARD   OH    44425-2758

#1188837
BUDCO
13700 OAKLAND AVE
HIGHLAND PARK   MI    48203

#1126003
BUDD  BRUCE A
3658 CADWALLADER-SONK RD
CORTLAND   OH    44410

#1188838
BUDD CO
C/O MARSHA J FERSHTMAN
3155 W BIG BEAVER RD
TROY   MI    48084

#1188839
BUDD LARNER GROSS ROSENBAUM
GREENBERG SADE P.C.
CN1000 150 JOHN F KENNEDY PKWY
SHORT HILLS    NJ    070780999

#1005302
BUDDE   JAMES
7665 HIGHLAND DR
GASPORT  NY    14067

#1005303
BUDDE  KEVIN
2603 HESS RD
APPLETON   NY    14008

#1005304
BUDDE   TERESA
4333 FORNTENAC DR
BEAVERCREEK  OH    45440

#1188840
BUDDE SHEET METAL WORKS INC
305 LEO ST
DAYTON   OH    45404-100

#1188842
BUDDE SHEET METAL WORKS INC
INC
305 LEO ST
DAYTON   OH    45404

#1046654
BUDDENHAGENBRUCE
705 W WALNUT
KOKOMO  IN    46901

#1126004
BUDDY  RANDALL N
5555 LAWNDALE RD
SAGINAW   MI    48604-9456

#1046655
BUDEIRI    FAWAZ
9645 BAY MEADOWS RD NO. 640
JACKSONVILLE    FL    32256

#1126005
BUDELEWSKI  FRANK X
221 RED OAK DR
WILLIAMSVILLE    NY    14221-2333

#1126006
BUDENZ  JAMES M
1019 W MULBERRY ST
KOKOMO  IN    46901-4361

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533089
BUDGET AUTOMART INC
711 E MILLER RD
LANSING      MI     48911

#1188843
BUDGET PRINT CENTER
2110 BAY ST
SAGINAW  MI     48602

#1188844
BUDGET RENT A CAR SYSTEM INC
Attn   SALES & MARKETING DEPT
3375 KOAPAKA ST STE B203
HONOLULU  HI     96819

#1188845
BUDGET SIGN INC
2358 HWY 80 W
JACKSON   MS     39204

#1069863
BUDGET STAPLE CO.
36750 BOBRICH AVENUE
LIVONIA      MI     48152-1212

#1188846
BUDGET TRUCKS
PO BOX 2396
CAROL STREAM   IL      601322396

#1005305
BUDNIK   PHILIP
348 DEER CREEK TR.
CORTLAND   OH    44410

#1005306
BUDNIK   RAYMOND
341 HOMESTEAD DR
N TONAWANDA  NY     141201648

#1046656
BUDNY  WAYNE
645  BEVERLY HILL DRIVE
LIBERTY      OH    44505

#1188847
BUDRECK LOGISTICS
8040 SOUTH ROBERTS ROAD
BRIDGEVIEW    IL     60455

#1126007
BUDWIT  MICHAEL A
11480 SHEPHERD RD
ONSTED  MI     49265-9560

#1188848
BUDZAR INDUSTRIES INC
38241 WILLOUGHBY PKY
WILLOUGHBY   OH    44094

#1188849
BUDZAR INDUSTRIES INC    EFT
38241 WILLOUGHBY PARKWAY
WILLOUGHBY   OH    440947582

#1005307
BUDZINSKI   RAYMOND
6322 NEW CASTLE LANE
RACINE      WI     53402

#1005308
BUDZISZEWSKI   MICHAEL
8483 EAST AVE.
GASPORT   NY     14067

#1005309
BUECHE  FRANK
11244 SHERIDAN RD
MONTROSE  MI     48457

#1046657
BUECHELE   JOHN
317 AVON WAY
KETTERING    OH     45429

#1046658
BUECHLER  PAUL
25411 WEST 71ST STREET
SHAWNEE  KS    66227

#1005310
BUEDEL  CHARLES
5121 PATHVIEW DR
HUBER HEIGHTS    OH    45424

#1005311
BUEHLER  ANGELA
5475 PHILLIPSBURG RD
ENGLEWOOD  OH    45322

#1005312
BUEHLER  VICTORIA
81 BRANDT ST.
DAYTON   OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1046659
BUEHLER  DANIEL
1985 COPAS RD
OWOSSO  MI    48867

#1046660
BUEHLER  DAVID
RR4 BOX 274
DELPHI    IN    46923

#1126008
BUEHLER  JERALD L
5475 PHILLIPSBURG ROAD
ENGLEWOOD  OH   45322-9761

#1188850
BUEHLER HOLDINGS
41 WAUKEGAN RD
LAKE BLUFF    IL    600441691

#1188851
BUEHLER INTERNATIONAL INC
41 WAUKEGAN RD
LAKE BLUFF    IL    600441691

#1074555
BUEHLER LTD
9650 JERONIMO RD
IRVINE    CA    92618

#1188852
BUEHLER LTD
41 WAUKEGAN RD
LAKE BLUFF    IL    60044-169

#1188854
BUEHLER LTD
9272 JERONIMO RD STE 107B
IRVINE    CA    92618

#1188855
BUEHLER LTD
DRAWER 92467
CHICAGO  IL    60675

#1188856
BUEHLER LTD
PO BOX 192
EVANSTON  IL    60204

#1544239
BUEHLER LTD
41 WAUKEGAN RD
PO BOX 1
LAKE BLUFF    IL    60044

#1544240
BUEHLER LTD
PO BOX 73828
CHICAGO  IL    60673-7828

#1188857
BUEHLER LTD    EFT
Attn   KRIS MAINS
41 WAUKEGAN RD
LAKE BLUFF    IL    60044

#1188858
BUEHLER MOTOR INC
303 GREGSON DR
CARY   NC    27511-649

#1539170
BUEHLER MOTOR INC
Attn   ACCOUNTS PAYABLE
175 SOUTH PORT DRIVE SUITE 900
MORRISVILLE    NC    27560

#1188860
BUEHLER PRODUCTS INC
303 GREGSON DR
RM CHG PER LTR 9/23/04
CARY   NC    27511

#1539171
BUEHLER PRODUCTS INC
Attn   ACCOUNTS PAYABLE
175 SOUTHPORT DRIVE SUITE 900
MORRISVILLE    NC    27560

#1543371
BUEHLER UK LIMITED
UNIV OF WARWICK SCIENCE PARK
MILBURN HILL ROAD
COVENTRY    CV47HS
UNITED KINGDOM

#1005313
BUEHNER  TED
111 COLONIAL CIRCLE
GERMANTOWN OH   45327

#1005314
BUELL  WILLIAM
2109 TORRANCE ST
FLINT   MI    48506

#1046661
BUELL  RYAN
4523 SEYMOUR RD
FLUSHING  MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126009
BUELL   GARLAND D
4279 BELLEMEAD DR
BELLBROOK  OH    45305-1406

#1188861
BUELL AUTOMATICS INC
381 BUELL RD
PO BOX 24969
ROCHESTER  NY    14624

#1188862
BUELL AUTOMATICS INC
381 BUELL RD
ROCHESTER  NY    14624-312

#1188865
BUELL INDUSTRIES INC
ITW ANCHOR STAMPINGS
130 HUNTINGDON AVE
WATERBURY  CT    067081419

#1523271
BUELL MOTORCYCLES
Attn   ACCOUNTS PAYABLE
2815 BUELL DRIVE
EAST TROY   WI    53120

#1540745
BUELL MOTORCYCLES
2815 BUELL DRIVE
EAST TROY    WI    53120

#1126010
BUELOW  ROSALIN
3601 BAY ARENAC LINE RD
PINCONNING  MI    48650-8418

#1188866
BUENA VISTA CHARTER TOWNSHIP
1160 S OUTER DR
SAGINAW  MI    48601

#1188867
BUENA VISTA CHARTER TOWNSHIP
C\O BOARD OF TRUSTEES
1160 S OUTER DRIVE
SAGINAW  MI    486016506

#1188868
BUENA VISTA CHARTER TOWNSHIP
FIRE DEPARTMENT
3438 GENEI AVE
SAGINAW  MI    48601

#1188869
BUENA VISTA HIGH SCHOOL
ATHLETIC DEPT
3945 HOLLAND RD
SAGINAW  MI    486014829

#1188870
BUENA VISTA PARKS & RECREATION
1940 S OUTER DR
SAGINAW  MI    48601

#1188871
BUENA VISTA SCHOOL DISTRICT
PO BOX 14829
SAGINAW  MI    486010829

#1188872
BUENA VISTA TWP TREAS
1160 OUTER DR
SAGINAW  MI    48601

#1071671
BUENA VISTA TWP. (SAGINAW)
BUENA VISTA TWP. TREASURER
1160 S OUTER DR
SAGINAW  MI    48601

#1046662
BUENING  DUANE
4941 BEECHMONT DRIVE
ANDERSON  IN    46012

#1046663
BUERGER  STEPHEN
1615 FRERICKS WAY
DAYTON  OH    45401

#1126011
BUERKEL  PATSY J
3861 KIRK RD
VASSAR  MI    48768-9771

#1046664
BUETTNER  HUBERTUS
1710 AMBRIDGE ROAD
CENTERVILLE    OH    45459

#1188873
BUFETE BUGEDA SC
AMORES 707 402
COL DEL VALLE
03100  DF
MEXICO

#1188874
BUFF-MAR CARTAGE LTD
SPEEDY CARTAGE
265 RUTHERFORD RD S
BRAMPTON  ON    L6W 1V9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1188875
BUFF-PAC INC
200 URBAN ST
BUFFALO    NY    14211

#1188876
BUFF-PAC INC
200 URBAN STREET
BUFFALO    NY    14211

#1188877
BUFFALO AND ERU COUNTY
HISTORICAL SOCIETY
AMISTAD SCHOONER EVENT
25 NOTTINGHAM COURT
BUFFALO    NY    14216

#1188878
BUFFALO AREA ENGINEERING
AWARENESS FOR MINORITIES INC
C/O UNIVERSITY OF BUFFALO
206 FRONCZAK HALL
BUFFALO   NY    14260

#1188880
BUFFALO BILLS INC
1 BILLS DR
ORCHARD PARK   NY    14127

#1188881
BUFFALO BUSINESS MACHINE CO IN
329 SOUTHSIDE PKY
BUFFALO    NY    14220

#1188882
BUFFALO BUSINESS MACHINES CO
INC
329 SOUTHSIDE PKWY
BUFFALO    NY    14220

#1188883
BUFFALO CARTAGE INC
P O BOX 322
CHEEKTOWAGA NY    14225

#1188884
BUFFALO CLUTCH CO INC
1810 DALE RD
BUFFALO    NY    14225

#1188885
BUFFALO ERGONOMICS & REHAB
SERVICES
820 KENMORE AVE
BUFFALO    NY    14216

#1188886
BUFFALO ERGONOMICS & REHAB SER
820 KENMORE AVE
BUFFALO    NY    14216

#1188888
BUFFALO GEAR INC
3635 LOCKPORT RD
SANBORN   NY    141329404

#1188889
BUFFALO HOTEL SUPPLY CO
375 COMMERCE DR
AMHERST   NY    142282304

#1188890
BUFFALO HOTEL SUPPLY CO
PO BOX 646
AMHERST   NY    14226-064

#1188891
BUFFALO HOTEL SUPPLY CO INC
375 COMMERCE DR
AMHERST   NY    142282304

#1188892
BUFFALO HOTEL SUPPLY CO INC
ROCHESTER DIV
5801 COUNTRY RD NO 41
FARMINGTON   NY    14425

#1188893
BUFFALO HYDRALIC JACK SERVICES
488 WALDEN AVE
BUFFALO    NY    14211

#1188894
BUFFALO HYDRAULIC JACK SERVICE
488 WALDEN AVE
BUFFALO    NY    142112443

#1188895
BUFFALO INDUSTRIAL DIVING CO
INC
53 HOPKINS ST
BUFFALO    NY    142202130

#1188896
BUFFALO LUMBER PRODUCTS
6075 EMERSON DR
ORCHARD PARK   NY    14127

#1188897
BUFFALO MACHINE TOOLS OF  EFT
NIAGARA
2221 NIAGARA FALLS BLVD GATE 6
PO BOX 258
NIAGARA FALLS      NY    14304

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1188898
BUFFALO MACHINE TOOLS OF NIAGA
4935 LOCKPORT RD
LOCKPORT    NY    14094

#1188899
BUFFALO MATERIALS HANDLING
2745 BROADWAY STE 10
CHEEKTOWAGA  NY    14227

#1188900
BUFFALO MATERIALS HANDLING
CORPORATION
8640 ROLL ROAD
AD CHG PER LTTR 02/25/04 AM
CLARENCE CENTER   NY    14032

#1188901
BUFFALO MEDICAL GROUP PC
85 HUGH ST
RMT CHG 02/25/05 AH
BUFFALO    NY    14203

#1188902
BUFFALO METAL CASTING CO INC
1875 ELMWOOD AVE
BUFFALO    NY    14207

#1188903
BUFFALO MOLDED PLASTICS INC
ANDOVER INDUSTRIES
1134 E BIG BEAVER
TROY    MI    48083

#1188904
BUFFALO MOLDED PLASTICS INC
ANDOVER INDUSTRIES-BMPI
DRAWER #67-807
DETROIT    MI    48267

#1188905
BUFFALO MUSEUM OF SCIENCE
1020 HUMBOLDT PKWY
BUFFALO    NY    14211

#1188906
BUFFALO NIAGARA PARTNERSHIP
665 MAIN ST STE 200
BUFFALO    NY    14203

#1188907
BUFFALO NIAGARA PARTNERSHIP
PO BOX 53
BUFFALO    NY    14205

#1188908
BUFFALO NITE
PO BOX 786
ARLINGTON    VA    222160786

#1188910
BUFFALO OFFICE SYSTEMS INC
5436 MAIN ST
WILLIAMSVILLE    NY    142216648

#1188911
BUFFALO PARTY RENTAL
DIV OF SZCZERNIAK INC
1999 WILLIAM ST
BUFFALO    NY    14206

#1188912
BUFFALO ROCK CO
101 SPURLINE DR
GADSDEN  AL    35903

#1188913
BUFFALO ROCK COMPANY
GADSDEN DIVISION
PO BOX 2307
GADSDEN  AL    35903

#1188914
BUFFALO STATE COLLEGE
STUDENT ACCOUNTS
1300 ELMWOOD AVENUE
BUFFALO  NY    14222

#1188915
BUFFALO TIME CLOCK INC
194 COLVIN BLVD
TONAWANDA  NY    14150

#1188916
BUFFALO TIME CLOCK INC
1942 COLVIN BLVD
TONAWANDA  NY    14150

#1188917
BUFFALO TRANSPORT COMPANY INC
PO BOX 158
BUFFALO    NY    14218

#1188918
BUFFALO URBAN LEAGUE INC
15 EAST GENESEE ST
UPD 2/14/03 PH
BUFFALO    NY    14203

#1188919
BUFFALO VALVE & FLUID
CONTAINMENT LLC
80 EARHART DR STE 4
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1188920
BUFFALO VALVE & FLUID CONTAINM
BVFC
80 EARHART DR STE 4
WILLIAMSVILLE    NY    14221

#1188921
BUFFALOS EXPERT SERVICE TECHNI
B E S T
3003 GENESEE ST
BUFFALO    NY    14225

#1188922
BUFFALOS EXPERT SRVC TECH INC
3003 GENESEE ST
BUFFALO    NY    14225

#1046665
BUFFENBARGER LEON
1217 LYTLE LANE
KETTERING    OH    45409

#1005315
BUFFI    BERNARD
103 OLD TY TY ROAD
TY TY    GA    31795

#1046666
BUFFINGTON    DAVID
938 MEADOW RUN CT.
RUSSIAVILLE    IN    46979

#1005316
BUFFMAN   KEITH
4195 N GARFIELD
PINCONNING    MI    48650

#1005317
BUFFORD   THOMAS
704 OXFORD CT
ADRIAN    MI    49221

#1046667
BUFFUM   DAVID
1117 W. JACKSON ST.
KOKOMO   IN    46901

#1126012
BUFFUM  KIM A
1061 W COUNTY ROAD 400 S
KOKOMO  IN    46902-5029

#1544241
BUFLOVAC LLC
750 E FERRY ST
BUFFALO    NY    14211

#1544242
BUFLOVAC LLC
PO BOX 3453
BUFFALO    NY    14240

#1005318
BUFORD   EARL
2536 N 47TH ST
MILWAUKEE    WI    532102927

#1005319
BUFORD   LINDA
2416 BROOKLINE CT SW
DECATUR   AL    35603

#1005320
BUFORD   MARIO
5522 AUTUMN WOODS APT. 1
TROTWOOD  OH    45426

#1005321
BUFORD   RICHARD
7265 BAY RD.
SAGINAW   MI    48604

#1005322
BUFORD   TONI
4115 E. HOLLAND RD.
SAGINAW    MI    48601

#1046668
BUFORD   ROBERT
1306 OLD CAHABA TRACE
HELENA    AL    35080

#1126013
BUFORD  AMOS
1321 BANBURY PL
FLINT   MI   48505-1937

#1126014
BUFORD  GENORA
5705 MARLOWE DR
FLINT    MI    48504-5006

#1126015
BUFORD  GLORIA L
1213 E HOME AVE
FLINT    MI    48505-3022

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                             Time:  17:00:52

---

#1074556
BUFORD C SMITH CO INC
701 EAST JACKSON AVENUE
KNOXVILLE    TN    37915

#1126016
BUFORD JR   JAMES A
806 CHERRY RIDGE DR.
CLINTON    MS    39056-2013

#1005323
BUGAJ   MARTIN
53 DAVEY ST
BUFFALO   NY    14206

#1126017
BUGAJ   STEPHEN DANIEL
60 MARTINIQUE DR
CHEEKTOWAGA NY    14227-3149

#1046669
BUGBEE   MICHAEL
9030 RONRICK PL.
FRANKENMUTH MI    48734

#1188923
BUGBEE & CONKLE
405 MADISON AVE   STE 1300
TOLEDO    OH    436041238

#1188924
BUGBEE & CONKLE ESQ
405 MADISON AVE STE 1300
TOLEDO  OH    436041238

#1005324
BUGENSKI   WILLARD
2105 W. BLACKMORE RD
MAYVILLE    MI    48744

#1005325
BUGGIA   JAMES
1743 PALOMINO
SAGINAW   MI    48609

#1005326
BUGGIA   MARIE
2525 E BEVENS RD
CARO    MI    487239506

#1126018
BUGGIA   DEAN A
2525 E BEVENS RD
CARO   MI    48723-9506

#1005327
BUGGS   GENE
3338 W STANLEY RD
MOUNT MORRIS   MI    484589408

#1005328
BUGGS   SHARLYN
155 JEFFERSON ST
YOUNGSTOWN OH    44510

#1005329
BUGGS   TERESA
P.O. BOX 13180
FLINT    MI    48501

#1005330
BUGHER   WILLIAM
11254 LAKEVIEW DR
ORIENT    OH    43146

#1046670
BUGHER   GREGORY
7360 W CO RD 250 S
RUSSIAVILLE    IN    46979

#1046671
BUGHER   ROBERT
10750 W 100 S
RUSSIAVILLE    IN    46979

#1126019
BUGHER   GARY A
3567 W CLOVER LN
KOKOMO  IN    46901-9479

#1126020
BUGHER   SHIRLEY D
1713 KENSINGTON ON BERKLEY
KOKOMO  IN    46901-1850

#1188925
BUGHER FABRICATING
360 WEST MAIN
RUSSIAVILLE    IN    469799100

#1188926
BUGHER, BRAD
BUGHER FABRICATING
7272 W 250 S
RUSSIAVILLE    IN    46979

#1126021
BUGMAN JACK W
3345 WHITEHAVEN RD
GRAND ISLAND    NY    14072-1542

#1126022
BUGNONE MICHAEL A
117 HARTZELL AVE.
NILES    OH    44446-5253

#1046672
BUGOS  JAMES
7682 RAGLAN DRIVE N.E.
WARREN  OH    44484

#1046673
BUGOS  MICHAEL
124 SOUTHDALE BLVD
CORTLAND  OH    44410

#1074557
BUGS AND RUGS
10108 CANAL CIRCLE
FAIRHOPE    AL    36532

#1188928
BUGS INCORPORATED
DBA WINNERS EDGE
6924 TOWNSHIP RD 136
FINDLAY    OH    45840

#1071014
BUHL INDUSTRIES, INC.
20-10 MAPLE AVENUE
BLDG 38
FAIR LAWN    NJ    07410

#1188929
BUHL, AL & ASSOCIATES
6124 ENRIGHT
SAINT LOUIS    MO    63112

#1188930
BUHLER INC
1100 XENIUM LN
MINNEAPOLIS    MN    554414499

#1188931
BUHLER INC    EFT
PO BOX 86 SDS 12-0687
MINNEAPOLIS    MN    554860687

#1539172
BUHLER MANUFACTURING
Attn    ACCOUNTS PAYABLE
301 MOUNTAIN STREET SOUTH
MORDEN    MB    R6M 1X7
CANADA

#1523272
BUHLER VERSATILE INC
Attn    ACCOUNTS PAYABLE
PO BOX 7300
WINNIPEG    MB    R3T 1T3
CANADA

#1540746
BUHLER VERSATILE INC
1260 CLARENCE AVENUE
WINNIPEG    MB    R3T 1T3
CANADA

#1005331
BUHRLAGE NORMA
3806 MARY ANN DR
LEBANON  OH    45036

#1005332
BUI    LAP
4801 W. 1ST ST. SPC.50
SANTA ANA    CA    92703

#1046674
BUI    PHILLIP
6111 AVERY DRIVE
APT. 2102
FT. WORTH    TX    76132

#1046675
BUI    THANH DUC
16352 OLD HAMMOND
#261
BATON ROUGE    LA    70816

#1046676
BUI    TINA
9450 ROYAL LANE
#3018
DALLAS    TX    75243

#1126023
BUI    CHANH M
1332 ROCHELLE AVE.
DAYTON  OH    45429-5122

#1188932
BUICK CITY AIR FREIGHT INC
2102 LIPPINCOTT BLVD
FLINT    MI    48503

#1188933
BUICK CITY AIRFREIGHT
2102 LIPPINCOTT
FLINT    MI    48503

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

---

#1188934
BUICK OPEN
100 RENAISSANCE CENTER
MC 482 A32 1345
DETROIT    MI    482651000

#1005333
BUIE    CHRISTY
8105 GREELEY AVE
KANSAS CITY    KS    66109

#1005334
BUIE    LORRAINE
4834 SUNNYBROOK DR
JACKSON  MS    39209

#1126024
BUIE    JACK V
5450 SUGAR MILL RD
RUSSIAVILLE    IN    46979-9484

#1527092
BUIE  SUSAN LYNN
1015 CLAREMONT PLACE
LOVELAND  CO    80538

#1126025
BUILA    EDWARD J
1079 WEBB RD
MINERAL RIDGE    OH    44440-9757

#1188936
BUILD A MOLD LTD
5245 BURKE ST
WINDSOR    ON    N9A 6J3
CANADA

#1188937
BUILD-A-MOLD LTD
DIV OF AP PLASMA CORP
5245 BURKE ST R R 1
ADD CHG 05/16/05 AH
WINDSOR    ON    N9A 6J3
CANADA

#1188938
BUILD-A-MOLD LTD
PO BOX 32689
DETROIT    MI    48232

#1074558
BUILD-ALL CORP
N 59 W 14508 BOBOLINK AVE
MENOMONEE FALLS  WI    53051

#1544243
BUILD-ALL CORPORATION
5203 W CLINTON AVE
MILWAUKEE  WI    53223

#1188939
BUILDERS EXCHANGE
180 LINDEN OAKS STE 100
ROCHESTER  NY    14625

#1544244
BUILDERS OVERHEAD CRANES
1924 S 49TH WEST AVE
TULSA    OK    74107

#1544245
BUILDERS SERVICE CO
6336 E TECUMSEH
TULSA    OK    74115

#1528985
BUILDERS SQUARE
P.O. BOX 9905
MACON  GA    31297-9905

#1188940
BUILDERS TRANSPORT INC
RELEASE  N  NMCNAMARA
PO BOX 60240
CHARLOTTE  NC    282600240

#1188941
BUILDERS TRANSPORTATION CO
3710 TULANE RD
PO BOX 16369
MEMPHIS  TN    38186

#1530642
BUILDING MATERIAL
HOLDING CORPORATION
Attn   R. ROGGE DUNN, ESQ.,
CLOUSE DUNN HIRSCH LLP
220 ROSS AVENUE
SUITE 4900 WEST
DALLAS    TX    75201

#1530643
BUILDING MATERIAL
Attn   WILLIAM D. FALER, ESQ.
HOLDEN, KINDWELL, HAHN & CRAPO,
P.L.L.C. 100 RIVERWALK DRIVE
IDAHO FALLS    ID    83402

#1188942
BUILDING MATERIALS
WHOLESALE INC
101 CAHABA VALLEY PKWY WEST
PELHAM  AL    35124

#1188943
BUILDING MATERIALS WHOLESALE I
113 SKYLAB RD
HUNTSVILLE    AL    35806

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126026
BUIS   JOHN R
549 ASHWOOD DR
FLUSHING     MI     48433-1397

#1530644
BUIS, JAMES
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS     IN     46204

#1005335
BUISKOOL   KYLE
5522 TYLER
HUDSONVILLE     MI     49426

#1188944
BUIST INC
28 VOORHEES AVE
SOMERSET   NJ     08873

#1188945
BUIST INC
28 VOORHEES AVENUE
SOMERSET   NJ     088733597

#1005336
BUITRON   ADAM
3300 TATHAM ROAD
SAGINAW   MI     48601

#1005337
BUITRON   RAYMOND
2026 KANSAS AVE
SAGINAW   MI     486015217

#1188946
BUJAIS MEXICANAS SA DE CV
AV BENITO JUAREZ NO 80
COLONIA SAN PABLO
TLALNEPANTLA       54090
MEXICO

#1188947
BUJAIS MEXICANAS SA DE CV
COLONIA SAN PABLO
AV BENITO JUAREZ NO 80
TLALNEPANTLA       54090
MEXICO

#1005338
BUJAK   HEINZ
3030 WALTERS DR
SAGINAW   MI     48601

#1005339
BUJAK   JOHN
149A PASSAIC AVE.
LOCKPORT   NY     14094

#1005340
BUJALSKI   BARBARA
2942 MARSHALL RD
MEDINA     NY     14103

#1005341
BUJALSKI   STANLEY
2942 MARSHALL RD
MEDINA     NY     14103

#1188948
BUJIAS MEXICANAS S A DE CV
AV BENITO JUAREZ NO 80
COL SN PABLO XALPA
CP 54090
MEXICO

#1188949
BUJIAS MEXICANAS SA DE CV
C/O BRENNAN & CO INC
13166 S UNITEC DR
LAREDO   TX     78045

#1530175
BUJIAS MEXICANAS, S.A. DE C.V.
AV. BENITO JUAREZ
MO. 80 CP
ZALPHA TLAINEPANTLA
EBO DE MEXICO
SAN PABLO       64090
MEXICO

#1005342
BUJOUVES   BRENT
2422 PLAINVIEW DR
SAGINAW   MI     48603

#1188950
BUKANG SEMS CO LTD
6 LOT 32 BLOCK NAMDONG INDSTL
COMPLEX
NAMCHON-DONG   NAMDON     405846
KOREA, REPUBLIC OF

#1188951
BUKANG SEMS CO LTD   EFT
32-6 NAMDONG INDUSTRIAL ESTATE
NAMCHON-DONG NAMDONG-GU
405-846 INCHEON
KOREA, REPUBLIC OF

#1005343
BUKAWESKI   MICHAEL
945 CHURCH ST
FREELAND   MI     486239720

#1126027
BUKER   PATRICIA A
1664 RUDGATE
AVON     IN     46123-8533

#1005344
BUKIEWICZ   JEROME
12650 W LAGOON RD
NEW BERLIN   WI      53151

#1005345
BUKOWSKI   LAWRENCE
609 S LINCOLN RD
BAY CITY      MI     48708

#1046677
BUKOWSKI   EUGENE
7000 OAK BAY DRIVE
NOBLESVILLE   IN      46062

#1126028
BUKOWSKI   JOHN J
907 S MCLELLAN ST
BAY CITY      MI     48708-7592

#1005346
BUKOWY KRZYSZTOF
753 KEEP ST
LINDEN    NJ    07036

#1188952
BUKOWY KREYSETOF
753 KEEP ST
LINDEN    NJ    07036

#1005347
BULACH   CAROL
5353 CONCORD RD
EATON   OH    45320

#1188953
BULAWA THOMAS A
3571 STARLITE DR
WEST BEND   WI    53095

#1074559
BULB TRONICS
Attn   CLARICE FLORENCE  422
45 BANFI PLAZ
FARMINGDALE   NY    11735

#1066724
BULBS PLUS
Attn   MARY ANN
2217 E PLATTE PLACE
COLORADO SPRINGS   CO    80909

#1066725
BULBTRONICS
Attn   TED SCHULTZ
45 BANFI PLAZA
FARMINGDALE   NY    11735

#1005348
BULCAK   RANDY
P.O. BOX 311083
FLINT      MI     48531

#1005349
BULCHER   ANTHONY
2580 COLONIA PKY
BEAVERCREEK   OH   45434

#1005350
BULCHER   CHERYL
2580 COLONIAL PARKWAY
BEAVERCREEK   OH    45434

#1126029
BULCHER   JUDY V
1460 CROSS CREEK CIR
KETTERING      OH    45429-5755

#1126030
BULFORD   GENE C
591 VENTURA DR
YOUNGSTOWN OH      44505-1149

#1005351
BULGER   REBECCA
32 SIXTH AVE
N. TONAWANDA    NY    14120

#1046678
BULIN    DAVID
10127 E. 300 S.
GREENTOWN IN      46936

#1005352
BULJUBASIC   JOHN
1425 RAMONA DR.
RACINE   WI    53406

#1188954
BULK LIFT INTERNATIONAL INC
1013 TAMARAC
CARPENTERSVILLE   IL    60110

#1188955
BULK LIFT INTERNATIONAL INC
1013 TAMARAC DR
CARPENTERSVILLE   IL    60110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1544247
BULK LIFT INTERNATIONAL INC
DEPT 25-8207
CHICAGO    IL       60678-8207

#1544248
BULK SYSTEMS & SERVICES INC
1216-D N LANSING
TULSA    OK    74106

#1544249
BULK SYSTEMS INC
BOX 326
LAKE VILLA      IL       60046

#1188956
BULK TRANSIT CORPORATION
7177 INDUSTRIAL PARKWAY
PLAIN CITY      OH    43064

#1188957
BULK TRANSPORTATION
415 S LEMON AVE
WALNUT    CA    917892911

#1188958
BULK TRANSPORTATION
PO BOX 390
WALNUT    CA    917880390

#1188959
BULKMATIC TRANSPORT CO
135 S LASALLE ST DEPT 5275
CHICAGO    IL    606745275

#1188960
BULKMATIC TRANSPORT CO
7800 W 60TH PL
ARGO    IL       605001

#1188961
BULKMATIC TRANSPORT CO
7800 W 60TH PL
ARGO    IL       60501

#1188963
BULKMATIC TRANSPORT CO INC
2001 N CLINE AVE
GRIFFITH    IN       46319

#1188964
BULL TRUCKING
9041 ST RT 380
WILMINGTON    OH    45177

#1005353
BULLARD   DAVID
300 SURREY LANE
GREENVILLE    OH    45331

#1005354
BULLARD   JEFFREY
12105 GRATIOT RD
SAGINAW    MI    486099653

#1005355
BULLARD   ROBERT
3232 DUDLEY AVE
NIAGARA FALLS    NY    14303

#1126031
BULLARD   CHARLES L
1532 CO RD #156
ANDERSON    AL    35610-3706

#1188965
BULLDOG FABRICATING CORP
50 ENTERPRISE DR
ANN ARBOR    MI    48103

#1188966
BULLDOG FABRICATING CORP EFT
50 ENTERPRISE DR
ANN ARBOR    MI    48103

#1188967
BULLEN PUMP & EQUIPMENT
3575 W 12TH ST
HOUSTON    TX    77008

#1188968
BULLEN PUMP & EQUIPMENT INC
PO BOX 770845
HOUSTON    TX    772150845

#1188969
BULLEN ULTRASONICS INC
4613 CAMDEN RD
EATON    OH    45320-933

#1188971
BULLEN ULTRASONICS INC
950 S FRANKLIN STREET
EATON    OH    45320

---

#1046679
BULLENS  LINDA
803 DONALD AVENUE
DAYTON  OH    45420

#1005356
BULLERDICK  STEPHEN
6649 BRANCH RD
FLINT    MI    48506

#1188972
BULLET TRANSPORT INC
34689 GROESBECK
CLINTON TOWNSHIP    MI    48035

#1005357
BULLIE, JR    IRA
5333 REDWOOD DR
JACKSON  MS    39212

#1005358
BULLINER  DEBRA
2381 BRIAR CREEK LN
BURTON  MI    485091395

#1005359
BULLINER  HEATHER
2381 BRIAR CREEK LN
BURTON  MI    48509

#1005360
BULLINER  VICTOR
2381 BRIAR CREEK LN
BURTON  MI    485091395

#1005361
BULLINGTON  RALPH
1155 MOCKINGBIRD ROAD
ABBEVILLE    GA    310019640

#1046680
BULLINGTON  ALAN
25198 NICK DAVIS ROAD
ATHENS    AL    35611

#1005362
BULLION    HEATHER
341 MADORA AVE
TROTWOOD  OH    45426

#1188973
BULLIT TRANSPORT SVCS INC
2060 BRUNSINK DR NE
GRAND RAPIDS    MI    49503

#1005363
BULLMAN  JENNIFER
51 DRUMMER AVE.
DAYTON  OH    45403

#1005364
BULLMAN  MATTHEW
1308 CAMP HILL WAY APT 9
W CARROLLTON  OH    45449

#1005365
BULLMASTER  PHILIP
1936 TUTTLE AVE
DAYTON  OH    45403

#1547192
BULLMORE  VINCE
THE CORNER HOUSE 14 MONKSEATON ROAD
    B721LN
UNITED KINGDOM

#1188974
BULLOCH SCALE SERVICE
95 DONALDSON RD
STATESBORO  GA    30461

#1005366
BULLOCK  LOIS
421 REYNOLDS RD.
CLINTON    MS    39056

#1005367
BULLOCK  MARK
3990 MAPLE RD
FRANKENMUTH  MI    48734

#1005368
BULLOCK  PERNIE
1843 HUFFMAN
DAYTON  OH    45403

#1005369
BULLOCK  ROCHELLE
475 UPLAND
PONTIAC    MI    48340

#1046681
BULLOCK  DAVID
45615 FREEMONT DRIVE
NOVI    MI    48374

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1046682
BULLOCK  IAN
W138N6462 MANOR HILLS
MENOMONEE FALLS  WI    53051

#1046683
BULLOCK  KRISTEN
128 WEDGEWOOD DR
CHARLOTTE   MI    48813

#1046684
BULLOCK  MICHAEL
441 E VIBURNUM RUN
WESTFIELD    IN    46074

#1126032
BULLOCK  IRENE D
5595 RED APPLE DR
AUSTINTOWN   OH    44515-1933

#1005370
BULLOCK JR   NATHAN
130 OAKLEIGH DR
CLINTON    MS    39056

#1188975
BULLOCKS EXPRESS TRANS INC
PO BOX 16441
DENVER   CO    802160441

#1074560
BULLOCKS EXPRESS TRANSPORTAT
DEPT 307
DENVER   CO    80291-0307

#1188976
BULLSEYE ASSEMBLY SOLUTIONS
FORMERLY RM SALES
140 ENGELWOOD DR SUITE G
ORION    MI    48359

#1188977
BULLSEYE VISUAL
3208 VILLAGE DR
KOKOMO   IN    46902

#1005371
BULMER  BRETT
5018 HOLLENBECK
LOCKPORT   NY    14094

#1005372
BULMER  PATRICK
7125 E HIGH ST
LOCKPORT  NY    14094

#1046685
BULRISS   VIVIAN
123 EAGLESFIELD WAY
PERINTON   NY    14450

#1188978
BULTEN AUTOMOTIVE GMBH
INDUSTRIESTRASSE 20
59192 BERGKAMEN
GERMANY

#1005373
BUMA   JIM
5962 RAND ST.
BUENA PARK   CA    90621

#1005374
BUMBALOUGHKATHY
2666 TENNESSEE DR
XENIA     OH    45385

#1126033
BUMBERA  ANDREW F
1462 KWANA CT
PRESCOTT   AZ    86301-4447

#1005375
BUMGARDNERJUDY
4211 GARY LEE DR
KOKOMO   IN    46902

#1188979
BUMGARDNER JUDY
4211 GARY LEE DR
KOKOMO   IN    46902

#1074561
BUMSTEAD MANUFACTURING CO
4620 B ST N W
AUBURN   WA    98001

#1188980
BUN AIR CORP
BEDFORD AIRPORT
PO BOX 638
BEDFORD   PA    15522

#1005376
BUNCE  DAVID
5309 ALGONQUIN TRL
KOKOMO   IN    469025310

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1005377
BUNCE  LINDA
4342 S CTY RD 500 E
KOKOMO  IN      46902

#1046686
BUNCE  JAIME
18 TIMBER OAK CIRCLE
ROCHESTER  NY      14626

#1046687
BUNCE  RICHARD
18 TIMBER OAK CIRCLE
ROCHESTER  NY      14626

#1188981
BUNCE DAVID
5308 ALGONQUIN TRAIL
KOKOMO  IN      46902

#1005378
BUNCH  FRANCE
8338 W MOUNT MORRIS RD
FLUSHING  MI      484338854

#1005379
BUNCH  TERESA
6785 JAY ROAD
WEST MILTON  OH      45383

#1046688
BUNCH  BARBARA
3908 NORTH, 800 EAST
KOKOMO  IN      46901

#1531068
BUNCH  DOUGLAS M
2182 LAUREL OAK DRIV
HOWELL  MI      48843

#1531921
BUNCH  BRADLEY V
3270 S. ERIE AVE.
TULSA  OK      74135

#1005380
BUNDY  LORENZO
12111 AUBURN CT
PICKERINGTON  OH      431478466

#1005381
BUNDY  MARK
2876 ARROWSMITH DR
REYNOLDSBURG  OH      430684066

#1126034
BUNDY  PATRICIA D
1973 E COUNTY LINE RD
MINERAL RIDGE  OH      44440-9555

#1126035
BUNDY  SHIRLEY
8231 COLONIAL DR
NIAGARA FALLS  NY      14304-1057

#1188982
BUNDY CORP
BUNDY-S & H
1563 ME THOMPSON DR
VALDOSTA  GA      316017200

#1539173
BUNDY CORPORATION
Attn   ACCOUNTS PAYABLE
12345 EAST NINE MILE ROAD
WARREN  MI      48090

#1523273
BUNDY FLUID SYS (QINHUANGDAO) LTD
Attn   ACCOUNTS PAYABLE
NO 1 QINHUANGDAO ETDZ
HEBEI PROVINCE PRC      66044
CHINA

#1540747
BUNDY FLUID SYS (QINHUANGDAO) LTD
NO 1 QINHUANGDAO ETDZ
HEBEI PROVINCE PRC      66044
CHINA

#1523274
BUNDY FLUID SYSTEMS (SHANGHAI) LTD
WAI GAO QIAO FREE TRADE ZONE
409 HUA JING ROAD
SHANGHAI      200131
CHINA

#1540748
BUNDY FLUID SYSTEMS (SHANGHAI) LTD
WAI GAO QIAO FREE TRADE ZONE
409 HUA JING ROAD
SHANGHAI      200131
CHINA

#1005382
BUNDY JR   DAVID
1025 SAUNDERS SETTLEMENT RD
NIAGARA FALLS  NY      14305

#1188983
BUNDY ORILLIA
VARI FORM INC DIV OF
FMLY S & H FABRICATING CANADA
35 PROGRESS DR
ORILLIA  ON   L3V 6H1
CANADA

Delphi Corporation (Debtors)                                   Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

#1523275
BUNDY TUBING CO
Attn   ACCOUNTS PAYABLE
PO BOX 134
KILBURN NORTH        5084
AUSTRALIA

#1540749
BUNDY TUBING CO
PO BOX 134
KILBURN NORTH        5084
AUSTRALIA

#1005383
BUNGER  JAMES
920 SPINNING RD.
DAYTON   OH   45431

#1005384
BUNGER  MARK
8644 NATIONAL ROAD
BROOKVILLE   OH   45309

#1126036
BUNGER III     RUSSEL C
820 WILLOW ST
LOCKPORT  NY    14094-5126

#1046689
BUNGO  EDWARD
379 CHERRY HILL LANE
CORTLAND   OH   44410

#1046690
BUNGO  STEPHEN
1480   CASTILLION DR NE
WARREN  OH   44484

#1005385
BUNIACK JR    GEORGE
2526 TIN BILL RD
CARO   MI    487239406

#1005386
BUNING  CHARLES
2131 WESLEYAN RD.
DAYTON   OH   45406

#1005387
BUNKER  BARRY
6766 MAHONING AVE
WARREN  OH   44481

#1005388
BUNKER  DANIELLE
5111 E VIOLA
YOUNGSTOWN OH    44515

#1005389
BUNKER  DEBRA
1068 S. GALE RD.
DAVISON    MI   48423

#1005390
BUNKER  JERRY
13261 WOODLAND TRL
FENTON  MI    484308412

#1005391
BUNKER  JOHN
5148 ARBELA RD
MILLINGTON    MI    48746

#1005392
BUNKER  ROBERT
11424 FARRAND RD
OTISVILLE    MI    484639753

#1046691
BUNKER  STEPHEN
5138 SCARSDALE DRIVE
KETTERING    OH   45440

#1188984
BUNKER EXPRESS
ROUTE 5 167 D
HENDERSONVILLE   NC    28792

#1074562
BUNKER SALES & MARKETING
BUNKER IND
2853 DICKERSON PKWY STE 100
CARROLLTON  TX   75007-4927

#1005393
BUNKOSKE  PATRICIA
2206 N. GREEN BAY ROAD
GRAFTON   WI    53024

#1005394
BUNKOSKE  RONALD
2206 N. GREEN BAY ROAD
GRAFTON   WI    53024

#1005395
BUNN  ESSIE
2370 CRESTVIEW DR SW
WYOMING  MI   495094214

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                           Time:   17:00:52

#1005396
BUNN  MARJORIE
2014 WELLESLEY LN
KOKOMO  IN       46902

#1005397
BUNN  SCOTT
5583 TIPSICO LAKE RD
HOLLY   MI      484429126

#1005398
BUNN  TAMMY
1669 KATHY MARIE DR
XENIA     OH   453859209

#1005399
BUNN  TRACY
5490 BRODMALL ST
HUBER HEIGHTS    OH     45424

#1046692
BUNN  BRIAN
39 W. ELLIS DRIVE
WAYNESVILLE    OH     45068

#1046693
BUNN  KELVIN
134 INNIS AVE #A8
POUGHKEEPSIE  NY     12601

#1046694
BUNN  TERRY
2304 MARTINWOOD LANE
DECATUR   AL    35603

#1126037
BUNN  LYNN R
5 TRAVIS CT
MONROE TWP  NJ       08831-1629

#1005400
BUNNELL  PHILIP
5644 W 8TH STREET RD
ANDERSON  IN       460119115

#1188985
BUNNELL RICHARD E
2310 WILLOWSPRINGS RD
KOKOMO  IN       46902

#1005401
BUNNER  RONALD
2871 W 600 S
ANDERSON  IN        46013

#1126038
BUNTIN   GARY A
2717 N ROLLING HILLS DR
YORKTOWN  IN     47396-9271

#1005402
BUNTING   EUNICE
5550 PIPERS MEADOW DR
COLUMBUS   OH   432283299

#1005403
BUNTING  MICHAEL
1432 NASH RD
N TONAWANDA  NY    141201812

#1005404
BUNTING  TIMOTHY
1626 SILVER CREEK DR
ALGER  MI     486109303

#1188986
BUNTING BEARINGS CORP
1001 HOLLAND PARK BLVD
HOLLAND  OH    43528

#1188988
BUNTING BEARINGS CORP
200 VAN BUREN ST
DELTA    OH   435151515

#1188989
BUNTING BEARINGS INC
1001 HOLLAND PARK BLVD
HOLLAND   OH    43528

#1188990
BUNTING BRUCE G
3470 CARR HILL RD
COLUMBUS   IN    47201

#1126039
BUNTING JR   IRVING D
1600 NE DIXIE HWY #14-108
JENSEN BEACH   FL    34957-6320

#1188991
BUNTING MAGNETICS
C/O PACE AUTOMATION COMPONENTS
8062 COLUMBIA RD
CLEVELAND  OH    44138

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1188992
BUNTING MAGNETICS
C/O PACE CO
PO BOX 38153
OLMSTED FALLS    OH    44138

#1188993
BUNTING MAGNETICS CO
1150 HOWARD ST
ELK GROVE VILLAGE      IL      60007

#1188994
BUNTING MAGNETICS CO
500 S SPENCER RD
NEWTON  KS    671144109

#1188995
BUNTING MAGNETICS CO
C/O ELLIOTT INC
PO BOX 510255
LIVONIA      MI    48151

#1188996
BUNTING MAGNETICS CO  EFT
500 S SPENCER AVE
P O BOX 468
NEWTON  KS    67114

#1066726
BUNTING MAGNETS CO.
1150 HOWARD STREET
ELK GROVE VILLAGE      IL      60007

#1005405
BUNTON  DONA
116 WINDY HILL PLACE
RAINBOW CITY    AL    35906

#1005406
BUNTON  LAKENYA
420 CLINTON RD APT D-6
RAYMOND  MS    39154

#1005407
BUNTON  SANDRA
1914 WOOD LN
FLINT    MI    485034555

#1005408
BUNTON  TEDDY
259 HICKORY ST #3 BOX 3082
MONTROSE  MI    48457

#1005409
BUNTON  TONJA
4655 LOCKSLEY DR
JACKSON    MS    39206

#1126040
BUNTON  DORETHA M
204 RUTHERFORD B HAYES CIR
JACKSON    MS    39213-3134

#1126041
BUNTON  JIMMIE H
8099 DERRYMORE DR
DAVISON    MI    48423-9570

#1188997
BUNZL PLASTIC INC
ALLIANCE PLASTICS
3123 STATION RD
ERIE      PA    16510-650

#1189000
BUNZL PLASTICS INC
ALLIANCE PLASTICS
2614 MCCLELLAND AE
ERIE      PA    16510

#1528154
BUPA NURSING
CLAYTON WOOD RISE
5-6 WOODSIDE COURT
LEEDS YW        LS166RF
UNITED KINGDOM

#1189001
BUPETE SEPULVEDA S.C.
PLAZA COMERMEX PISO 9 BLVD M
AVILA CAMACHO 1  11000 MEXICO
MEXICO

#1005410
BUR  BRIAN
4469 VAN VLEET RD
SW CREEK    MI    484738574

#1005411
BUR  RODNEY
234 E AUSTIN
FLINT    MI    48505

#1005412
BURAK  PHILLIP
7430 BEECHER ROAD
FLINT    MI    48532

#1126042
BURAK  STEPHEN J
7 SANDS RD
ROCHESTER  NY    14624-2221

#1005413
BURAN  JOHN
607 WAKEFIELD DR.
CORTLAND   OH   44410

#1046695
BURANT  PAUL
10291 ABRAMS FORK
BRIGHTON   MI   48116

#1126043
BURBACK  FREDERICK R
9861 SONORA DR
FREELAND  MI   48623-8820

#1005414
BURBANK  EDWIN
9194 N GENESEE
MT MORRIS   MI   484589758

#1005415
BURBEY  MARK
16325 OVERHILL DR
BROOKFIELD   WI   530052275

#1529992
BURBO  RYAN
4164 LAKE KNOLLS DRIVE
OXFORD  MI   48371

#1069864
BURBO, RYAN
1624 MEIJER DR.
TROY   MI   48084

#1046696
BURBRIDGE  TAMIKA
20021 REGENT DRIVE
DETROIT   MI   48205

#1005416
BURCH  CAROL
186 GOODING ST
LOCKPORT  NY   14094

#1005417
BURCH  JODI
2438 POPLAR DR
KAWKAWLIN  MI   48631

#1005418
BURCH  JOSHUA
8640 E. FREEMONT
SHEPHERD  MI   48883

#1005419
BURCH  MARK
2015 S BARCLAY
BAY CITY     MI   487069031

#1005420
BURCH  RONALD
25155 MAPLE WOOD DR
ATHENS  AL   356137346

#1005421
BURCH  THOMAS
7890 UNA
SAGINAW  MI   48609

#1005422
BURCH  TIMOTHY
2438 POPLAR DR
KAWKAWLIN  MI   48631

#1005423
BURCH  TIMOTHY
8020 E ST RTE 41
TROY   OH   45373

#1046697
BURCH  ALBERT
273 ROCKDALE CT.
AMHERST  NY   14228

#1046698
BURCH  JEFFREY
886 BOULDER WAY
KOKOMO  IN   46902

#1046699
BURCH  LINDA
909 S. HOMER RD
MIDLAND   MI   48640

#1046700
BURCH  MARY
115 BROADWAY
BAY CITY     MI   48706

#1126044
BURCH  BOBBIE L
19607 DEQUINDRE ST
DETROIT   MI   48234-1255

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1126045
BURCH  SHARON A
122 IVANHOE DR APT H9
SAGINAW    MI    48603-6438

#1531069
BURCH  DENNIS G
13126 E. 30TH ST.
TULSA    OK    74134

#1005424
BURCH JR  LESTER
6035 S.TRANSIT ST., LOT 435
LOCKPORT NY    14094

#1005425
BURCHAM THOMAS
1409 PHILLIPS AVE
DAYTON  OH    45410

#1126046
BURCHAM JUANITA G
4023 PRYSTUP PL
DAYTON  OH    45439-2641

#1005426
BURCHELL  GREGORY
19304 EASTER FERRY RD
ATHENS    AL    35614

#1005427
BURCHETT  DEBORAH
111 S SPERLING AVE
DAYTON  OH    45403

#1005428
BURCHETT  DEBORAH
3234 CHARLOTTE MILL
DAYTON  OH    45418

#1005429
BURCHETT  DIANE
4043 SPRING HUE LN
DAVISON    MI    48423

#1126047
BURCHETT  JOAN M
12721 TAYLOR RD
PLAIN CITY    OH    43064-8792

#1005430
BURCHFIELD  PERRY
3910 WILD PINE
SAGINAW    MI    486032701

#1126048
BURCHFIELD  ROBERT L
2916 MAGINN DR
BEAVERCREEK  OH    45434-5832

#1005431
BURCIAGA  HENRY
3990 TOWNLINE HWY
ADRIAN    MI    49221

#1005432
BURCIAGA  MIGUEL
1117 MICHIGAN AVE
ADRIAN    MI    49221

#1189002
BURD BROTHERS INC
4005 BORMAN DR
BATAVIA    OH    45103

#1126049
BURDANOWICZ JOHN L
1865 MAPLE RD
GLADWIN    MI    48624-8779

#1005433
BURDEN  ALLEN
3417 OLIVE RD
TROTWOOD  OH    454262609

#1005434
BURDEN  JIMMY
1155 COUNTY ROAD 268
TOWN CREEK  AL    356723121

#1005435
BURDEN  MAMIE
41 LEXINGTON PKWY
ROCHESTER  NY    14624

#1005436
BURDEN  MICHAEL
2223 N MASON ST
SAGINAW  MI    486025209

#1126050
BURDEN  DONALD W
70 PLEASANT HILL BLVD.
FRANKLIN    OH    45005

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126051
BURDEN  LARRY N
6128 WEYBRIDGE DRIVE
TROTWOOD  OH    45426-1440

#1005437
BURDEN II   MICHAEL
6215 NORMANDY DR. APT #21
SAGINAW  MI    48603

#1005438
BURDETTE  CRYSTAL
4636 NATCHEZ AVE.
TROTWOOD  OH    45416

#1005439
BURDETTE  JAMICHAEL
3870 LORI SUE AVE.
DAYTON  OH    45406

#1005440
BURDETTE  SAMANTHA
522 MT CREST COURT
DAYTON  OH    45403

#1126052
BURDETTE  JAMES E
3313 ALICEMONT AVE
CINCINNATI       OH    45209-1804

#1046702
BURDGICK  MARK
2156 WOODRIDGE CT
HIGHLAND      MI    48357

#1005441
BURDICK  LESLIE
7057 NORTHVIEW DR
LOCKPORT  NY    14094

#1046703
BURDICK  SAMUEL
828 BOUTELL
GRAND BLANC  MI    48439

#1126053
BURDICK   HELEN M
10987 RIDGE RD APT 1
MEDINA  NY    14103-9695

#1126054
BURDICK  LESLIE H
2645 E CELINA ST
INVERNESS  FL    34453-4501

#1005442
BURDIN  D'ANDRE
5968 CULZEAN DR APT #1615
DAYTON  OH    45426

#1005443
BURDINE  RICHARD
1007 BEATRICE
DAYTON  OH    45405

#1126055
BURDINE  RONALD
51 ADAMS AVE
PERU  IN    46970-1009

#1126056
BURDON  CAROL P
7880 BROOKWOOD ST NE
WARREN  OH    44484-1543

#1189003
BURDON & MILES LTD
DELAMARE RD
CHESHUNT
WALTHAM CROSS HERTS EN8 9SR
UNITED KINGDOM

#1189004
BURDON & MILES LTD
DELAMARE RD CHESHUNT
WALTHAM CROSS  HERTS       EN8 9SR
UNITED KINGDOM

#1005444
BURDUE  GUY
6802 HOMEGARDNER RD
CASTALIA       OH    44824

#1531070
BURDYN  RICHARD E
1520 W OAKRIDGE CT
BROKEN ARROW  OK    74012

#1189006
BUREAU FOR CHILD SUPPORT
ENFORCE.
PO BOX 247
CHARLESTON  WV    25321

#1533090
BUREAU FOR CHILD SUPPORT ENFORC
PO BOX 247
CHARLESTON  WV    25321

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1533091
BUREAU FOR CHILD SUPPORT ENFORCE.
PO BOX 247
CHARLESTON   WV   25321

#1533092
BUREAU FOR CS ENFORCE
PO BOX 247
CHARLESTON   WV   25321

#1533093
BUREAU FOR CS ENFORCEMENT
PO BOX 247
CHARLESTON   WV   25321

#1189007
BUREAU OF ACCOUNTS
ACCOUNT OF GREGORY FILLMORE
CASE#169382904
PO BOX 18
PHILADELPHIA      PA

#1189008
BUREAU OF ACCOUNTS
ACCT OF CARL D SCHAFFER
CASE #0241559A
PO BOX 18
PHILADELPHIA      PA   19105

#1533095
BUREAU OF ACCOUNTS
PO BOX 18
PHILADELPHIA      PA   19105

#1189009
BUREAU OF ALCOHOL TOBACCO
& FIREARMS
PO BOX 371962
PITTSBURGH   PA   152507962

#1189010
BUREAU OF ALCOHOL TOBACCO
AND FIREARMS
PO BOX 845219
DALLAS   TX   75284

#1070599
BUREAU OF AUTO REPAIR
Attn   ERNIE RICE
DEPT CONS AFF/ACC'T
PO BOX 95798-0518
WEST SACRAMENTO CA   09579

#1533096
BUREAU OF CHILD SUPP ENF
PO BOX 904
NEW CASTLE   DE   19720

#1189011
BUREAU OF CITIZENSHIP AND
IMMIGRATION SERVICES
850 S STREET
LINCOLN   NE   68501

#1189012
BUREAU OF CITIZENSHIP AND
IMMIGRATION SERVICES
EASTERN SERVICE CENTER
75 LOWER WELDEN ST
ST ALBANS      VT   05479

#1189013
BUREAU OF CONSTRUCTION CODES
2501 WOODLAKE CIR 2ND FL
OKEMOS   MI   48864

#1079170
BUREAU OF CUSTOMS BORDER PROTECTION
Attn   COMMISIONER
DEPARTMENT OF HOMELAND SECURITY
1300 PENNSYLVANIA AVE. NW
WASHINGTON   DC   20229

#1533097
BUREAU OF FAMILY SUPPORT
PO BOX 419058
RNCHO CRDOVA   CA   95741

#1189014
BUREAU OF LAND MANAGEMENT
PHOENIX DISTRICT OFFICE
2015 W DEER VALLEY RD
PHOENIX      AZ   85027

#1189015
BUREAU OF MOTOR VEHICLES
1515 SOUTH A ST
ELWOOD   IN   46036

#1189016
BUREAU OF MOTOR VEHICLES
PO BOX 182853
UPTD PER AFC 04/25/05 GJ
COLUMBUS   OH   432182853

#1189017
BUREAU OF NATIONAL
AFFAIRS, INC.
1231 25TH STREET NW
WASHINGTON   DC   20037

#1189018
BUREAU OF NATIONAL AFFAIRS INC
B N A BOOKS
1231 25TH ST NW
RM 3-567 ACCOUNTS RECEIVABLE
WASHINGTON   DC   200371157

#1189019
BUREAU OF NATIONAL AFFAIRS INC
PO BOX 64543
BALTIMORE      MD   212644543

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1189020
BUREAU OF NATIONAL AFFAIRS INC
RON WILCOX
907 E HERBISON RD
DEWITT    MI      48820

#1189021
BUREAU OF SUPPORT
ACCOUNT OF DONALD J BROWN
CASE #D203993
P O BOX 33318
CLEVELAND   OH    294321178

#1189022
BUREAU OF SUPPORT
ACCOUNT OF MARK MIHALJEVIC
CASE #D202619
PO BOX 93318
CLEVELAND   OH    388462253

#1189023
BUREAU OF SUPPORT
ACCOUNT OF ROBERT D JONES
CASE#88-CIV-DR-32
PO BOX 491
LISBON    OH

#1189024
BUREAU OF SUPPORT
ACCT OF ROBERT E HOFFMEISTER
CASE# D-120110
PO BOX 93318
CLEVELAND   OH    270524876

#1189025
BUREAU OF SUPPORT
FOR ACCT OF D E BUCKNER
CASE#81 CIV 276
PO BOX 491
LISBON    OH

#1189026
BUREAU OF SUPPORT
FOR ACCT OF D J KOPY
CASE#87-175434
PO BOX 93318
CLEVELAND   OH

#1189027
BUREAU OF SUPPORT
FOR ACCT OF E L FRUCHTNICHT
CASE#DR85-02-0357
141 CRT ST COURTHOUSE ANX
HAMILTON   OH

#1189028
BUREAU OF SUPPORT
FOR ACCT OF G W DAWES JR
CASE#81 CIV 1182
PO BOX 491
LISBON    OH

#1189029
BUREAU OF SUPPORT
FOR ACCT OF H PHILLIPS JR
FILE #E14909804
ROOM 415 HAMILTON CTY CT
CINCINNATI    OH    285326720

#1189030
BUREAU OF SUPPORT
FOR ACCT OF J K KUHL
CASE#DR 86-12-2225
141 CRT ST COURTHOUSE ANX
HAMILTON   OH

#1189031
BUREAU OF SUPPORT
FOR ACCT OF M C LUTTERBEI
CASE#79-CV-1818
333 E MAIN STREET
BATAVIA    OH

#1189032
BUREAU OF SUPPORT
FOR ACCT OF R S STAUBLE
CASE#DR 85 05 1038
141 CRT ST COURTHOUSE ANX
HAMILTON   OH

#1189033
BUREAU OF SUPPORT
FOR ACCT OF W J LEGAT
CASE#D-127603
PO BOX 93318
CLEVELAND   OH

#1189034
BUREAU OF SUPPORT
FOR ACCT OF W R BACON
CASE#86 CIV 1178
PO BOX 491
LISBON    OH

#1189035
BUREAU OF SUPPORT CRAWFORD CNT
FOR ACCT OF M L PETRIK
CASE#39236-83-396
PO BOX 588
BUCYRUS   OH

#1189036
BUREAU OF SUPPORT DELAWARE CTY
FAMILY SUPPORT FOR ACCOUNT OF
JAMES F PRELL CS#87-CIV-327
PO BOX 250
DELAWARE   OH

#1189037
BUREAU OF SUPPORT ENFORCEMENT
ACCOUNT OF ROBERT F COLLINS
CASE #17852401
P O BOX 778
BALTIMORE    MD    219384184

#1189038
BUREAU OF SUPPORT ENFORCEMENT
ACCT OF LEROY ROBINSON
CASE#PD-56-97471
P O BOX 778
BALTIMORE    MD    222245080

#1189039
BUREAU OF SUPPORT ENFORCEMENT
ACCT OF ROBERT BUCCHI
CASE # 090000433
2 SOUTH BOND STREET 3RD FLOOR
BEL AIR    MD    219789652

#1189040
BUREAU OF SUPPORT,FAMILY SUPP
PAYMENT FOR THE ACCOUNT OF
B GAMIERE CASE# 168236
PO BOX 93318
CLEVELAND   OH    275447573

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1189041
BUREAU OF SUPPORT-HAMILTON CTY
FOR ACCT OF T L ADKINS
CASE#E-081603-0-7
ROOM 415 1000 MAIN STREET
CINCINNATI      OH

#1189042
BUREAU OF SUPPT TRUMBULL CTY C
HOUSE FOR ACCT D G LEIPPLY
CASE#2572
PO BOX 1350
WARREN   OH

#1189043
BUREAU OF SUPPT TRUMBULL CTY C
HOUSE FOR ACCT D G TURA
CASE#42693
PO BOX 1350
WARREN   OH

#1189044
BUREAU OF SUPPT TRUMBULL CTY C
HOUSE FOR ACCT M G BADILA
CASE#40254
PO BOX 1350
WARREN   OH

#1189045
BUREAU OF SUPPT TRUMBULL CTY C
HOUSE FOR ACCT R L LASHER
CASE#43396
PO BOX 1350
WARREN   OH

#1189046
BUREAU OF SUPPT TRUMBULL CTY C
HOUSE FOR ACCT R T DANVIR
CASE#43858
PO BOX 1350
WARREN   OH

#1189047
BUREAU OF SUPPT TRUMBULL CTY C
HOUSE FOR ACCT S WYNN
CASE#33855
PO BOX 1350
WARREN   OH

#1189048
BUREAU OF SUPPT TRUMBULL CTY C
HOUSE FOR ACCT W L RANDOLPH
CASE#82 14045
PO BOX 1350
WARREN   OH

#1544250
BUREAU VERITAS QUALITY
NORTH AMERICAN CENTRAL OFFICE
509 N MAIN STREET
JAMESTOWN NY    14701

#1005445
BURG  TEBIN
4033 OLD RIVERSIDE DR.
DAYTON   OH    45405

#1126057
BURGAN  CHARLES L
26725 LOWER RD
ARCADIA     IN     46030-9443

#1046704
BURGDORF BRUCE
2268 EAST ARMS DR.
HUBBARD   OH    44425

#1046705
BURGE  STEVEN
15201 SENATOR WAY
CARMEL   IN     46032

#1189049
BURGE RON TRUCKING INC
1876 W BRITTON RD
BURBANK   OH    44214

#1005446
BURGER  PETER
5540 SALT RD
CLARENCE   NY     140311329

#1126058
BURGER  BARBARA P
9844 GLENMORE CT.
OAK CREEK     WI     53154-5037

#1126059
BURGER  CINDY A
103 MAGNOLIA DR APT 68
ASHFORD    AL     36312

#1126060
BURGER  LUCILLE A
5457 COUNTYLINE RD
MIDDLEPORT    NY    14105-9631

#1126061
BURGER  WILLIAM C
3098 W. RIVERVIEW DR.
BAY CITY      MI     48706-1347

#1533098
BURGER & ASSOCIATES, PLC
300 N FITH AVE  STE 210
ANN ARBOR  MI     48104

#1189050
BURGER & BROWN ENGINEERING INC
1700 E 123RD ST
OLATHE    KS    66061

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1189051
BURGER & BROWN ENGINEERING INC
4500 E 142ND ST
GRANDVIEW   MO    64030

#1189052
BURGER & BROWN ENGR INC    EFT
1700 E 123RD ST
OLATHE    KS    66061

#1189053
BURGER PETER
5540 SALT RD
CLARENCE   NY    14031

#1005447
BURGER,JR   CHRISTOPHER
4148 LOCUSTWOOD DR
KETTERING    OH    45429

#1005448
BURGESS BOB
2901 4 MILE RD NW
GRAND RAPIDS   MI    495449211

#1005449
BURGESS CURTIS
3161 S. 27TH ST.
SAGINAW   MI    48601

#1005450
BURGESS DUANE
3399 BOWMAN DR
SAGINAW   MI    486099794

#1005451
BURGESS EDWARD
3322 PINE VALLEY RD
COLUMBUS  OH    432191649

#1005452
BURGESS FRANK
13407 ITHACA RD
SAINT CHARLES    MI    486559565

#1005453
BURGESS JAMES
PO BOX 2625
ANDERSON  IN    46018

#1005454
BURGESS JUSTIN
9410 ELAINE DR.
SWARTZ CREEK  MI    48473

#1005455
BURGESS KEITH
4410 17TH STREET
DORR  MI    49323

#1005456
BURGESS KELLEY
1203 N PHILLIPS
KOKOMO  IN    46901

#1005457
BURGESS KIM
3372 W WOODLAND DR
BAY CITY    MI    487061633

#1005458
BURGESS TAMERA
9445 PATRICIA DR
OTISVILLE    MI    48463

#1005459
BURGESS TIMOTHY
21 STATE ST
MIDDLEPORT   NY    14105

#1046706
BURGESS DANIEL
5368 BOLAND DR.
GRAND BLANC  MI    48439

#1046707
BURGESS DAVID
1050 S. DEHMEL RD
FRANKENMUTH MI    48734

#1046708
BURGESS JOYCE
1 YANKEE COURT
ROCHESTER  NY    14624

#1046709
BURGESS KAREN
525 2ND AVE NE
CARMEL   IN    46032

#1046710
BURGESS PATRICK
6615 WEST 800 SOUTH
WEST POINT    IN    47992

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1046711
BURGESS  ROBERT
520 MARQUETTE
FLINT    MI    48504

#1126062
BURGESS  GEORGE C
102 OAKDALE ST
THOMASTON  GA    30286-4227

#1126063
BURGESS  JUNE
4820 OLD SALEM RD.
ENGLEWOOD  OH   45322-2505

#1126064
BURGESS  WILLIAM O
7256 PEPPERTON CT
DAYTON  OH    45415-1235

#1189054
BURGESS & NIPLE LIMITED
5085 REED RD
COLUMBUS  OH    432202594

#1189055
BURGESS & NIPLE LTD
5085 REED RD
COLUMBUS  OH    432202594

#1189056
BURGESS DENNIS
25 BALMORAL CRES
WALLACEBURG  ON    N8A 2E2
CANADA

#1189057
BURGESS GARRETT INC    EFT
46901 GRAND RIVER
PO BOX 966
NOVI    MI    48050

#1126065
BURGESS JR  LEON E
5 ASHTON DR
ROCHESTER  NY    14624-2604

#1189058
BURGESS, GARRETT INC
46901 GRAND RIVER AVE
NOVI    MI    483741339

#1529838
BURGESS, KAREN L
5 CULP STREET APT F-5
INMAN    SC    29349

#1544251
BURGESS-MANNING INC
C/O ELAM COMPANY
100 WEST HIGGINS RD
PARK RIDGE    IL    60068

#1005460
BURGETT  EARL
2110 SIR LOCKESLEY
MIAMISBURG  OH    45342

#1005461
BURGETT  JAMES
3 S MILLER ST
SEBEWAING  MI    487591333

#1005462
BURGETT  MICHAEL
3438 E. MT. MORRIS APT 1
MT. MORRIS    MI    48458

#1189059
BURGETT FRANCIS
4145 TONAWANDA CREEK ROAD
NORTH TONAWANDA  NY    14120

#1005463
BURGETT JR  FRANCIS
4145 TONAWANDA CREEK RD
N TONAWANDA  NY    14120

#1005464
BURGGRAF TAMMY
153 W. CENTER STREET
GERMANTOWN OH    45327

#1126066
BURGGRAF RUTH A
5475 THOMPSON CLARK RD
BRISTOLVILLE    OH    44402-9719

#1544252
BURGGRAF RESTORATION INC
PO BOX 657
SAPULPA  OK    74066

#1046712
BURGHARDT JAMES
5255 THREASA
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1126067
BURGHARDT ERIC H
5244 N. VASSAR RD
FLINT   MI   48506-1755

#1005465
BURGHDORF SUZANNE
626 CHARLES ST
DAVISON   MI   48423

#1189060
BURGIN CHARLES
196 NORTH STREET APARTMENT 2E
BUFFALO   NY   14201

#1005466
BURGIO   JOHN
116 AUTUMNWOOD DR
CHEEKTOWAGA  NY   14227

#1189061
BURGMANN AUTOMOTIVE GMBH
BURGMANNSTR 1
EURASBURG   82547
GERMANY

#1189062
BURGMANN AUTOMOTIVE GMBH
BURGMANNSTRABE 1
D-82547 EURASBURG
GERMANY

#1046713
BURGNER DAVID
3110 WOODCREEK DRIVE
DOWNERS GROVE IL   60515

#1074563
BURGON TOOL STEEL CO.
20 DURHAM ST.
PEASE INT'L TRADEPORT
PORTSMOUTH  NH   03801

#1126068
BURGOON PAUL R
2146 WINDING WAY DR
DAVISON   MI   48423-2025

#1005467
BURGOS ALFRED
84 REXFORD ST
ROCHESTER   NY   14621

#1005468
BURGOS ROBERTO
201 OLD ERIE TRAIL
ROCHESTER  NY   14626

#1005469
BURGRAF  CHRISTOPHER
PO BOX 122
WARREN  OH   444820122

#1005470
BURGRAF  SHANNON
9321 HOWLAND SPRINGS RD
WARREN  OH   44484

#1126069
BURGRAF  DONNA V
P. O. BOX 769
WARREN  OH   44482-0769

#1005471
BURGREEN JOEY
28580 HSV BROWNS FERRY RD
MADISON   AL   35756

#1005472
BURICH  RANDOLPH
348 PERSHING DR.
FARRELL   PA   16121

#1046714
BURIKO  DMITRY
38949 COUNTRY CIRCLE
FARMINGTON HILLS   MI   48331

#1046715
BURIN   GEORGE
1377 SPRINGWOOD TRCE SE
WARREN  OH   44484

#1005473
BURK  CHERYL
4395E 250 NORTH
ANDERSON   IN   46012

#1005474
BURK  JOE-ANN
3113 W 13TH ST
ANDERSON  IN   46011

#1005475
BURK  PEGGY
1775 SOUTHHAVEN CIRCLE
JACKSON  MS   39204

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1005476
BURK  SCOTT
812 INDIANA AVE.
MC DONALD  OH    44437

#1005477
BURK  TRACY
4956 W MORELAND CT APT B
DAYTON   OH    45431

#1046716
BURK  ANDREW
3775 REAMER ROAD
LAPEER    MI    48446

#1046717
BURK  THOMAS
15 BERWICK COURT
MIAMISBURG   OH    45342

#1126070
BURK SR  RONALD J
2662 GROVELAND ST
RIVERSIDE    CA    92503-5967

#1126071
BURKARDT  RICHARD L
800 HARMAN AVE
DAYTON   OH    45419-3432

#1189063
BURKBURNETT INDEPENDENT SCHOOL
416 GLENDALE ST
BURKBURNETT  TX    76354

#1189064
BURKBURNETT INDEPENDENT SCHOOL
DISTRICT FOUNDATION
416 GLENDALE AVE
BURKBURNETT  TX    76354

#1071672
BURKBURNETT ISD, TX
BURKBURNETT ISD TAX OFFICE
PO BOX 608
BURKBURNETT  TX    76364

#1005478
BURKE  ANTHONY
86 MCGUIRE ST.
METUCHEN   NJ    08840

#1005479
BURKE  DANNY
4503 ROSE MARIE RD
FRANKLIN    OH    45005

#1005480
BURKE  DUANE
300 W SHERRY DR
TROTWOOD OH    45426

#1005481
BURKE  EDWARD
446 W.EARLE AVE.
YOUNGSTOWN OH    44511

#1005482
BURKE  EDWARD
489 ELIZABETH LANE
CAMPBELL   OH    44405

#1005483
BURKE  GLENN
6710 GRAUER RD
NIAGARA FALLS    NY    14305

#1005484
BURKE  JAMES
117 BERRY DR
CLINTON    MS    390563101

#1005485
BURKE  KEVIN
37 IRWIN PLACE
HAZLET    NJ    07730

#1005486
BURKE  MICHAEL
241 CONTINENTAL DR
LOCKPORT   NY    140950034

#1005487
BURKE  PAMELA
2418 WESTPORT DR
DAYTON   OH    45406

#1005488
BURKE  PATRICIA
1435 WINDWARD WAY
NILES    OH    44446

#1005489
BURKE  RANDALL
4556 W 1350 S
GALVESTON  IN    46932

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1005490
BURKE  RICHARD
17049 NORWAY HTS
KENDALL    NY    144769765

#1005491
BURKE  RICHARD
329 HOMESTEAD LN
WICHITA FALLS    TX    76305

#1005492
BURKE  ROGER
4865 N MICHIGAN AVE
SAGINAW    MI    486041016

#1005493
BURKE  SANDRA
4865 N MICHIGAN AVE
SAGINAW    MI    486041016

#1005494
BURKE  TERESA
11060 W WILSON RD
MONTROSE  MI    48457

#1005495
BURKE  TINA
241 CONTINENTAL DR
LOCKPORT  NY    14094

#1046718
BURKE  BRIAN
11500 SOMERSET DRIVE #220B
NORTH ROYALTON OH    44133

#1046719
BURKE  BURRELL
9421 MARSHALL ROAD
BIRCH RUN    MI    48415

#1046720
BURKE  DAVID
3313 W 80 N
KOKOMO  IN    46901

#1046721
BURKE  DAVID
7644 HILLSIDE DRIVE
VICTOR    NY    14564

#1046722
BURKE  JAMES
2771 TIMBER CREEK DRIVE
CORTLAND    OH    44410

#1046723
BURKE  JODY
6630 PIERCE RD.
FREELAND  MI    48623

#1046724
BURKE  PAUL
927 MICHIGAN AVE
ADRIAN    MI    49221

#1046725
BURKE  STEPHEN
2450 COPPER CREEK
BAY CITY    MI    48706

#1126072
BURKE  JAMES L
8152 MANCHESTER DR
GRAND BLANC  MI    48439-9584

#1126073
BURKE  MARK N
5415 W HARMON AVE #2157
LAS VEGAS    NV    89103-7047

#1126074
BURKE  MARY E
1432 CHARWOOD RD
MOUNT MORRIS  MI    48458-2706

#1126075
BURKE  MICHAEL B
10236 TENNESSEE ST
OSCODA  MI    48750-1904

#1126076
BURKE  NORMAN C
619 S ADAMS ST
SAGINAW  MI    48604-1404

#1546932
BURKE  FRANCIS
17 DUNFOLD CLOSE
SOUTHDENE    L32 9QP
UNITED KINGDOM

#1546933
BURKE  FRANCIS
9 FARNHAM CLOSE
SOUTHDENE    L32 9SF
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1189065
BURKE & ELDRIDGE PA
P O BOX 580
FAYETTEVILLE    AR    72702

#1189066
BURKE & KOLOS PA
TWO S ORANGE AVE
ORLANDO   FL    32802

#1533099
BURKE COSTONZA & CUPPY
8585 BORADWAY STE 600
MERRILLVILLE    IN    46410

#1189067
BURKE E PORTER MACHINERY CO EF
730 PLYMOUTH RD N E
GRAND RAPIDS    MI    49505

#1189068
BURKE EQUIPMENT CO
36000 MOUND RD
STERLING HEIGHTS    MI    483118010

#1189069
BURKE EQUIPMENT CO.
36000 MOUND RD.
STERLING HGTS.    MI    48077

#1189070
BURKE HANDLING SYSTEMS INC
431 HWY 49 S
JACKSON    MS    39218

#1189071
BURKE HANDLING SYSTEMS INC
PO BOX 97089
JACKSON    MS    392887089

#1189072
BURKE HORAN & MACRI
555 5TH AVE  10TH FLR
NEW YORK   NY    100172416

#1005496
BURKE III    ALTON
1 CHEVLOT LA
ROCHESTER   NY    14624

#1189073
BURKE INDUSTRIAL SALES INC
4455 AIRWEST DR SE
GRAND RAPIDS    MI    49512

#1189074
BURKE PORTER AUTOMOTIVE SYSTEM
6480 SIMS DR
STERLING HEIGHTS    MI    48313

#1189075
BURKE RENTAL SERVICE INC
1020 N OUTER DR
SAGINAW    MI    48601

#1189076
BURKE RENTAL SERVICE INC
BURKE EQUIPMENT
36000 MOUND RD
STERLING HEIGHTS    MI    483104733

#1189077
BURKE TRACTOR CO
BURKE EQUIPMENT
1020 N OUTER DRIVE
SAGINAW   MI    48601

#1074564
BURKERT CONTROMATIC CORP.
2602 MCGAW AVE
IRVINE    CA    92614

#1189078
BURKES MECHANICAL INC
# 2 INDUSTRIAL RD
BRENT   AL    35034

#1005497
BURKETT   JIM
201 BOBBITT RD
WILMINGTON    OH    45177

#1005498
BURKETT  MASON
508 FLOYD HARPER ROAD
WRAY   GA    31798

#1046726
BURKETT  JEANA
4819 SHENANDOAH
WICHITA FALLS    TX    76310

#1046727
BURKETT  KENNETH
7266 MIELKE ROAD
FREELAND   MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1046728
BURKETT  MICHAEL
107 BLUE SPRUCE COURT
SHELBY    NC    28152

#1126077
BURKETT  ALLEN J
3678 GREEN COVE COURT
BEAVERCREEK  OH    45430-1413

#1126078
BURKETT  DAVID
4438 MAPLE CREEK DR
GRAND BLANC  MI    48439-9054

#1531429
BURKETT  SARAH A
18177 PENNSYLVANIA STREET
ROBERTSDALE  AL    36567

#1189080
BURKETT  JEANA
8600 CENTRAL FREEWAY N
WICHITA FALLS    TX    76305

#1189081
BURKETT  JEANA
PETTY CASH CUSTODIAN
8600 CENTRAL FREEWAY N
WICHITA FALLS    TX    76305

#1005499
BURKEY  KEVIN
178 WINTER LN
CORTLAND  OH    444101130

#1046729
BURKEY  KENNETH
1884  MEADOW LANE
SALEM  OH    44460

#1005500
BURKHALTER  JOHNNIE
734 N OLD WORLD 3RD ST #24
MILWAUKEE    WI    532032209

#1126079
BURKHALTER  JOHNNIE M
734 N 3RD ST APT 24
MILWAUKEE    WI    53203-2209

#1126080
BURKHALTER  KENNETH E
3904 BEAVER DAM RD
WEST BEND    WI    53090-9301

#1046730
BURKHARD HARLEY
3156 SUNDOWN LANE
SAGINAW  MI    48603

#1046731
BURKHARD JAMES
106 OLD SCOTSVILLE-CHILI
CHURCHVILLE    NY    14428

#1046732
BURKHARD KIMBERLY
106 OLD SCOTTSVILLE-CHILI RD
CHURCHVILLE    NY    14428

#1046733
BURKHARD TERRY
1690 KLOHA ROAD
BAY CITY    MI    48706

#1126081
BURKHARD RONALD L
542 S RUSCH RD
TRAVERSE CITY    MI    49686-0000

#1005501
BURKHARDT FRITZ
1475 S 725 W
TIPTON    IN    46072

#1005502
BURKHARDT JAMES
5748 BARNUM RD
AKRON  NY    14001

#1046734
BURKHARDT DAVID
13670 MARTIN RD
AKRON  NY    14001

#1126082
BURKHARDT CATHERINE N
1475 S 725 W
TIPTON    IN    46072-9176

#1126083
BURKHARDT JAMES E
1544 EDGEFIELD COURT
COOKEVILLE    TN    38506

#1126084
BURKHARDT JOHN T
1604 SYCAMORE AVE
BEAVERCREEK  OH    45432-2725

#1005503
BURKHART DARWIN
5539 S 50 E
LOGANSPORT   IN     46947

#1005504
BURKHART  DWIGHT
2403 ALISONS ST.
LEWIS CENTER    OH    43035

#1005505
BURKHART STEPHANIE
709 LOCKWOOD ST.
CHESANING   MI     48616

#1126085
BURKHART  CLYDE A
447 N SANDS AVE
MONROE  OH    45050-1063

#1189082
BURKHART & TIDERINGTON
PO BOX 6055
SAGINAW  MI     48608

#1527612
BURKHART CORDING
CORDING RECHTSANWALTE
MARIAHILFSTR.3
94032 PASSAU

#1046735
BURKHEAD CHRIS
2101 OLDS DR
KOKOMO   IN     46902

#1531071
BURKHEAD DEBBIE L
15402 E. HOOTY CREEK
CLAREMORE  OK    74017

#1046736
BURKHOLDER KATHY
309 VICTOR CT
KOKOMO  IN     46902

#1046737
BURKHOLDER LARRY
2817 BAGLEY DRIVE
KOKOMO  IN     46902

#1046738
BURKHOLDER WILLIAM
1129 W 400 S
KOKOMO   IN     46902

#1189083
BURKHOLDER MOTORS INC
804 PULASKI HIGHWAY
BEAR     DE    19701

#1533101
BURKHOLDER MOTORS INC
804 PULASKI HWY
BEAR    DE    19701

#1189084
BURKLAND INC        EFT
PO BOX 249
GOODRICH  MI     48438

#1189085
BURKLAND TEXTRON INC
TFS GOODRICH OPERATIONS
6520 S STATE RD
GOODRICH   MI    484388710

#1074565
BURKLE USA
12802 VALLEY VIEW STE 12
GARDEN GROVE  CA    92845

#1046739
BURKLEY  ALBERT
110 PALMETTO ST.
APT. 2
TALLAHASSEE   FL    32301

#1005506
BURKS  ANGELA
4887 ANDES DR
DAYTON  OH    45432

#1005507
BURKS  APRIL
1318 CENTRAL AVENUE
GADSDEN AL    35904

#1005508
BURKS  CASSANDRA
2111 GILMARTIN ST
FLINT   MI    485034471

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1005509
BURKS  CYNTHIA
19002 WILSON ST
GRAND BLANC    MI    48439

#1005510
BURKS  LINDA
26365 CABBAGE RIDGE RD
ELKMONT  AL    356207618

#1005511
BURKS  REIGAN
2635 MARCHMONT DR
DAYTON    OH    45406

#1005512
BURKS  ROBERT
2667 CAMINO PLACE W.
KETTERING    OH    454201405

#1046740
BURKS  CHOLETTE
7733 SUNFLOWER DR
NOBLESVILLE    IN    46062

#1126086
BURKS  DELORES
86 LOCUST ST
BUFFALO    NY    14204-1263

#1126087
BURKS  RODNEY
11840 NICE RD
AKRON    NY    14001-9400

#1005513
BURKS III    MATTHEW
2746 ENGLAND AVE
DAYTON    OH    45406

#1189086
BURKS JEFF
2110 N MERIDIAN ST
INDIANAPOLIS    IN    46202

#1070600
BURKS TRANSMISSION & SER
Attn    JOHN ROBINSON
1144 NORTH LIME AVE.
SARASOTA    FL    34237

#1005514
BURKS, JR.    ROBERT
325 SAINT LOUIS AVE
DAYTON    OH    454052745

#1046741
BURLEIGH    DARRELL
47 HIGHMANOR DR
APT #3
HENRIETTA    NY    14467

#1005515
BURLESON  ANTHONY
710 LONGBOW DR SW
DECATUR    AL    356031318

#1005516
BURLESON  DEBORAH
511 BONNIE BRAE
NILES    OH    44446

#1005517
BURLESON  HENRY
2702 AVONDALE CT SE
DECATUR    AL    356014523

#1005518
BURLESON  JOHN
511 BONNIE BRAE
NILES    OH    44446

#1046742
BURLESON  JOHN
519 PLYMOUTH DRIVE
DAVISON    MI    48423

#1046743
BURLESON  THOMAS
22532 TEN MILE ROAD
ST CLAIR SHS    MI    48080

#1046744
BURLESON  TIMMY
3142 S 150 E
KOKOMO  IN    46902

#1005519
BURLEY  CHRYSTAL
6375 O'HARRA RD
GALLOWAY  OH    43119

#1005520
BURLEY  JOHN
PO BOX 90404
BURTON    MI    48509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1005521
BURLEY  RANDALL
393 OAKDALE DR
N TONAWANDA   NY    14120

#1046745
BURLEY  SUE
661 WHITING ROAD
WEBSTER  NY    14580

#1126088
BURLEY  JAMES G
167 N MAIN ST
SPENCER   NY    14883-9372

#1074567
BURLEY'S SERVICE
PO BOX 189
FORT DEFIANCE     AZ    86504

#1126089
BURLILE   MICHAEL A
1000 N ENON RD
YELLOW SPGS   OH    45387-8759

#1005522
BURLING  LOUIS
2913 WAYLAND AVE
DAYTON   OH    45420

#1189087
BURLING INSTRUMENTS
16 RIVER ROAD
CHATHAM   NJ    07928

#1189088
BURLING INSTRUMENTS INC
16 RIVER ROAD
CHATHAM   NJ    07928

#1544253
BURLINGTON AIR EXPRESS
DEPT CH 10391
PALATINE   IL    60055-0391

#1189089
BURLINGTON CNTY PROBATION DEPT
ACCT OF DOUGLAS KREBER
CASE #CS71238606A
49 RANCOCAS RD 1ST FL
MOUNT HOLLY   NJ    150489342

#1540750
BURLINGTON COUNTY AUTO PARTS
688 HIGH ST
BURLINGTON   NJ    08016-2637

#1189090
BURLINGTON COUNTY COLLEGE
ACCOUNTING OFFICE
PEMBERTON  NJ    08068

#1189091
BURLINGTON COUNTY INSTITUTE
OF TECHNOLOGY
695 WOODLANE ROAD
MOUNT HOLLY   NJ    08060

#1189092
BURLINGTON COUNTY PROBATION DE
FAMILY SUPPORT FOR ACCOUNT OF
LEON M KLAMA #CS70062303A
49 RANCOCAS RD ROOM 223
MT HOLLY    NJ

#1070601
BURLINGTON CTY INST TECH
Attn   TOM MOLNAR
ACCOUNTS PAYABLE
695 WOODLANE ROAD
MOUNT HOLLY   NJ    08060

#1528986
BURLINGTON DIESEL FUEL PUMP
559 INDUSTRIAL AVE
WILLISTON    VT    05495

#1528987
BURLINGTON FORD NEW HOLLAND
P.O.BOX 270
BURLINGTON   WA    98233

#1189093
BURLINGTON MOTOR CARRIERS
14611 WEST COMMERCE RD
DALEVILLE   IN    47334

#1189094
BURLINGTON MOTOR CARRIERS INC
SCAC  BMTR
PO BOX 27-263
KANSAS CITY     MO    64180

#1189095
BURLINGTON NORTHERN & SANTA FE
RAILWAY COMPANY
176 E 5TH STREET
SAINT PAUL     MN    55101

#1189096
BURLINGTON NORTHERN & SANTAFE
RAILWAY CO
2650 LOU MENK DR
ADD CHG 11/10/04 AH
FORT WORTH   TX    76161

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544254
BURLINGTON NORTHERN RAILROAD
P O BOX 847347
DALLAS    TX    75284-7347

#1189097
BURLINGTON NORTHERN RAILROAD C
PO BOX 64070
ST PAUL    MN    551640070

#1068569
BURLINGTON ONTARIO PDC

#1046746
BURLOCK  DONALD
8755 N MERIDIAN ST
INDIANAPOLIS    IN    46260

#1189098
BURLOCK DONALD JR
8755 N MERIDIAN  ST
INDIANAPOLIS    IN    46260

#1005523
BURLOVICH  JOSEPH
1001 SHELBY ST.
SANDUSKY  OH    448703177

#1189099
BURMCO INC
I BAG NORTH AMERICA DIV
80 REPUBLIC DR
NORTH HAVEN  CT    06473

#1005524
BURMEISTER  JOYCE
6550 BOSSETT
COOPERSVILLE  MI    49404

#1126090
BURMEISTER  LARRY L
3013 TWELVESTONES RD SE
HAMPTON COVE  AL    35763-8657

#1189100
BURNEDETTE E HILL
ACCT OF DARRELL PEEBLES
INDEX# 072890
PO BOX 261
PLAINSBORO  NJ    168465766

#1189102
BURNER & FLAME TECHNOLOGY LTD
CHEETHAMS MILL  PARK ST
STALYBRIDGE  CHESHIR        SK15 2BT
UNITED KINGDOM

#1189103
BURNER & FLAME TECHNOLOGY LTD
CHEETHAMS MILL PARK ST
STALYBRIDGE CHESHIRE SK15 2BT
UNITED KINGDOM

#1189104
BURNERS INC
4901 MCCARTHY DR
MILFORD    MI    48381

#1005525
BURNESS  JOHN
PO BOX 1246
LOCKPORT  NY    14095

#1005526
BURNETT  ANIKA
486 PACIFIC AVENUE
HAMILTON  NJ    08629

#1005527
BURNETT  ARNOLD
4324 MAUREEN DR.
YOUNGSTOWN OH    44511

#1005528
BURNETT  BILL
4337 N 19TH PL
MILWAUKEE    WI    532096835

#1005529
BURNETT  BRYAN
2425 NORDIC ROAD
DAYTON    OH    45414

#1005530
BURNETT  COLETTE
1020 COUNTY RD 1742
HOLLYPOND  AL    35083

#1005531
BURNETT  CRAIG
1889 HOSMER RD.
APPLETON  NY    14008

#1005532
BURNETT  DIANA
2751 CALEDONIA ST
NEWFANE  NY    14108

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1005533
BURNETT  EDDIE
544 WOODWARD AVE.
JACKSON    MS    39206

#1005534
BURNETT  JOHN
119 S 450 E
KOKOMO  IN    469029331

#1005535
BURNETT  JOHN
3885 EWINGS ROAD
LOCKPORT  NY    14094

#1005536
BURNETT  JOSIE
4236 OAK LAKE DR
JACKSON    MS    39212

#1005537
BURNETT  LAZETTA
208 FEDERAL ST NW
WARREN  OH    444833226

#1005538
BURNETT  PAULA
162 WOODLAND WAY
JACKSON    MS    39209

#1005539
BURNETT  SHAWN
904 MAGNOLIA DR., APT. 5
WAPAKONETA  OH    458951071

#1005540
BURNETT  VERBON
7915 COUNTY ROAD 434
TRINITY    AL    356733147

#1005541
BURNETT  VICTOR
5222 PIERCE RD NW
WARREN  OH    444819378

#1046747
BURNETT  DALE
6263  HATHAWAY ROAD
LEBANON  OH    45036

#1126091
BURNETT  DALE E
6263 HATHAWAY RD
LEBANON  OH    45036-9725

#1126092
BURNETT  DALTON L
35 COTTONTOWN SQ
LEIGHTON  AL    35646-4114

#1126093
BURNETT  DONALD EUGENE
801 SALEM DR
KOKOMO  IN    46902-4982

#1126094
BURNETT  JACK ARTHUR
6644 US 35 EAST
W ALEXANDRIA    OH    45381-9550

#1126095
BURNETT  RANDY A
918 SPRING CT SW
DECATUR  AL    35603-1233

#1126096
BURNETT  SHARON E
2920 CONCORD ST
FLINT    MI    48504-3040

#1189105
BURNETT WALKER & BAKER L.C.
1400 YOUREE DR
SHREVEPORT  LA    711015197

#1005542
BURNETTE  LEISA
4460 HARBISON ST
DAYTON  OH    45439

#1005543
BURNETTE  RICHARD
9149 W FOREST DRIVE
ELWOOD  IN    46036

#1046748
BURNETTE  JAMES
2357 EASTWIND DRIVE
BEAVERCREEK  OH    45434

#1126097
BURNETTE  JOYCE M
4801 N PARKWAY
KOKOMO  IN    46901-3940

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1189106
BURNETTE TECHNO-METRICS INC
4002 MARIE AVE
HUNTSVILLE    AL    35816

#1189107
BURNEX CORP
703 W ALGONQUIN RD
ALGONQUIN    IL    60102

#1005544
BURNEY  JAMES
1792 VANCOUVER DRIVE
DAYTON    OH    45406

#1005545
BURNEY  JAMES
3320 SANTA ROSA ST
JACKSON    MS    392096107

#1005546
BURNEY  SABRINA
2433 MAYFAIR ROAD
DAYTON    OH    45405

#1005547
BURNHAM DEBRA
108 OAK RIDGE LN
RAYMOND    MS    391549525

#1005548
BURNHAM JONATHAN
101 J. B. WOMACK RD
MENDENHALL    MS    39114

#1005549
BURNHAM KENNETH
2540 IVY HILL LN APT A
SAGINAW    MI    48603

#1005550
BURNHAM THOMAS
108 OAK RIDGE LN
RAYMOND    MS    391549525

#1046749
BURNHAM DAVID
7S3 FOX RIVER DR
BLOOMFIELD HLS    MI    48304

#1046750
BURNHAM DONALD
5431 MARY CT.
SAGINAW    MI    48603

#1126098
BURNHAM RICHARD J
1809 SAUNDERS SETT RD
NIAGARA FALLS    NY    14304-0000

#1189110
BURNHAM ELLIS
BURNHAMS LIFTTRUCK SERVICE
3917 CAMILLA DR
JACKSON    MS    39212

#1189111
BURNHAM TRUCKING CO INC
PO BOX 578
EAST CHICAGO    IN    48312

#1189112
BURNHAM'S LIFTRUCK SERVICE INC
859 OLD RIVER RD
HARRISVILLE    MS    39082

#1189113
BURNHAM, C J CARTAGE CO
6100 LINSDALE
DETROIT    MI    48204

#1189114
BURNHAM, DF & CO
40750 ENTERPRISE DR
STERLING HEIGHTS    MI    48314

#1189115
BURNHAM, ELLIS
3917 CAMILLA DR
JACKSON    MS    39212

#1189117
BURNINGTONS INC
133113925
523 W 2ND ST
ALLIANCE    NE    69301

#1005551
BURNISON  HAROLD
443 S HINSON RD
FAIRGROVE    MI    48733

#1126099
BURNISON  ROBERT L
P.O. BOX 75
SANFORD    MI    48657-0075

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074568
BURNIT STENCILED SILKSCREENS
15905 SO. BROADWAY
GARDENA   CA    90248

#1005552
BURNS  ALVIN
2822 RASKOR
FLINT     MI     48504

#1005553
BURNS  ANTHONY
4741 LAMME ROAD
DAYTON   OH    45439

#1005554
BURNS  BRUCE
11080 FARRAND RD
OTISVILLE     MI    484639780

#1005555
BURNS  CARLA
203 APT B OUTER BELLE DR
TROTWOOD OH   45426

#1005556
BURNS  CHERYL
4389 SPRING CREEK DR. APT H
DAYTON   OH    45405

#1005557
BURNS  CHRISTOPHER
7161 KISMET PLACE
HUBER HEIGHTS   OH    45424

#1005558
BURNS  DANIEL
9601 BRAY RD
MILLINGTON     MI    48746

#1005559
BURNS  DAVID
57 IRVING ST
LOCKPORT  NY    14094

#1005560
BURNS  DENNIS
P.O. BOX 403
LEWISBURG   OH    45338

#1005561
BURNS  EDNA
1138 WEBSTER DR
JACKSON   MS    392139249

#1005562
BURNS  FAYE ANN
741 5TH STREET
PLEASANT GROVE   AL    35127

#1005563
BURNS  GEORGE
1364 ROUNDTOP RD
VINEMONT   AL    35179

#1005564
BURNS  INDEA
1051 EAST MAIN ST
TROTWOOD OH   45426

#1005565
BURNS  JAMES
1630 KINGSTON DR
SAGINAW  MI   486035400

#1005566
BURNS  JEFFREY
3391 LEWIS-SEIFERT RD
HUBBARD  OH    44425

#1005567
BURNS  JOAN
9601 BRAY RD
MILLINGTON     MI    48746

#1005568
BURNS  JOY
6423 RUIDOSO DR.
SAGINAW   MI    48603

#1005569
BURNS  KARL
224 STADIUM DR
MIDDLEVILLE    MI    493339036

#1005570
BURNS  KEARY
3 GOLDBLUFF
IRVINE     CA    92604

#1005571
BURNS  KEN
2415 COLUMBIA AVENUE
MUSKEGON MI   49444

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1005572
BURNS  LEONARD
2814 LAPEER
SAGINAW     MI     48601

#1005573
BURNS  MARTHA
1818 RABBITTOWN RD
GLENCOE  AL     35905

#1005574
BURNS  MELVIN
PO BOX 517
NEWTON  GA     39870

#1005575
BURNS  MICHAEL
2161 ADAMS CIRCLE
RANSOMVILLE  NY     14131

#1005576
BURNS  MICHELLE
1712 DEWITT DRIVE
DAYTON   OH     45406

#1005577
BURNS  NEYSA
3708 EASTHAMPTON DR
FLINT   MI     485032908

#1005578
BURNS  PAMELA
3377 CRANDON DR
DAVISON     MI     48423

#1005579
BURNS  PAULA
2045 BARKS ST
FLINT     MI     485034305

#1005580
BURNS  RAYMOND
658 WENDY PLACE
CORTLAND  OH     44410

#1005581
BURNS  REGIS
35 N.ELM ST.
JEFFERSON   OH     44047

#1005582
BURNS  RICHARD
27 BRITTANY DR
AMHERST   NY     142281940

#1005583
BURNS  ROBERT
4655 HWY. 125 NORTH
TIFTON     GA     31794

#1005584
BURNS  ROBERT
8369 ST. RT. 193
FARMDALE   OH     44417

#1005585
BURNS  SCHARMAINE
2232 HOME AVENUE
DAYTON   OH     45417

#1005586
BURNS  SHIRLEY
166 N 70TH ST
MILWAUKEE   WI     53213

#1005587
BURNS  TAMMY
3109 NEW MARKET BANTA RD
W ALEXANDRIA     OH     45381

#1005588
BURNS  TERESA
5636 CANDLELIGHT LANE
DAYTON   OH     45431

#1005589
BURNS  TERRY
88 DUDLEY RD.
BLANCHESTER   OH     45107

#1046751
BURNS  ANDREW
1826 HIDDEN LAKE TR
ORTONVILLE    MI     48462

#1046752
BURNS  BARBARA
511 MT VERNON RD
SNYDER   NY     14226

#1046753
BURNS  BARRY
7100 HOAGLAND BLACKSTUB RD
CORTLAND  OH     44410

#1046754
BURNS  BRIAN
518 W. LIBERTY ST
APT. 335
HUBBARD  OH    44425

#1046755
BURNS  CHRISTOPHER
2344 CELESTIAL DR. N.E.
WARREN  OH    44484

#1046756
BURNS  CONSTANCE
160 BEECHWOOD DR.
CORTLAND  OH    44410

#1046757
BURNS  CORNELIOUS
33851  FLOYD ST
CLINTON TOWNSHIP    MI    480354202

#1046758
BURNS  DAVID
1965 BRITTAINY OAKS TR.
N.E.
WARREN  OH    44484

#1046759
BURNS  JEFFREY
3210 JANICE DRIVE
KOKOMO  IN    46902

#1046760
BURNS  JOANNE
1637 NEWCASTLE
GROSSE POINTE WOODS  MI    48236

#1046761
BURNS  JOHN
241 VALLEY ROAD
ROCHESTER  NY    14618

#1046762
BURNS  KENNETH
827 GRANTS TRAIL
CENTERVILLE  OH    45459

#1046763
BURNS  KEVIN
5506 KAMERLING
CHICAGO  IL    60651

#1046764
BURNS  KEVIN
9034 N. MCKINLEY ROAD
FLUSHING  MI    48433

#1046765
BURNS  LAUREN
3606 LYONS DR
KOKOMO  IN    46902

#1046766
BURNS  LESLIE
1965 BRITTAINY OAKS TR.
WARREN  OH    44484

#1046767
BURNS  MARK
9850 LINCOLNSHIRE RD
MIAMISBURG  OH    45342

#1046768
BURNS  MARK
P.O. BOX 252
MIDDLEFIELD  OH    44062

#1046769
BURNS  MAUREEN
P O BOX 23758
TUCSON  AZ    857343758

#1046770
BURNS  MICHELLE
3096 WEST 50 SOUTH
KOKOMO  IN    46902

#1046771
BURNS  ROBERT
8646 CREEKWOOD PL
COTTONDALE  AL    35453

#1046772
BURNS  RONALD
2410 FULLER RD
BURT  NY    14028

#1046773
BURNS  RONALD
4904  JONATHAN LANES
WARREN  OH    44483

#1046774
BURNS  ROZALYN
2210 HIGHSPLINT DRIVE
ROCHESTER HILLS  MI    48307

Delphi Corporation (Debtors)                         Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1046775
BURNS  THOMAS
2113 SAW MILL COURT
VIRGINIA BEACH    VA    23456

#1046776
BURNS  WAYNE
8401 SHERIDAN RD.
MILLINGTON    MI    48746

#1126100
BURNS  BARBARA D
1726 HOLLYWOOD ST NE
WARREN  OH   44483-4158

#1126101
BURNS  BOBBIE L
4545 OBRIEN RD
VASSAR    MI    48768-8938

#1126102
BURNS  DONALD R
4450 JOAN DR
CLIO    MI    48420-9406

#1126103
BURNS  EDNA W
1138 WEBSTER DR
JACKSON    MS    39213-9249

#1126104
BURNS  FRANCIS P
5357 SAUNDERS SETTLEMENT RD
LOCKPORT    NY    14094-4121

#1126105
BURNS  GRANT L
616 S. TRUMBULL RD.
BAY CITY    MI    48708-9616

#1126106
BURNS  JAMES
2308 MILAN RD. APT. 36
SANDUSKY  OH   44870-4903

#1126107
BURNS  JAMES T
624 ROYSTON DR
WAYNESVILLE    OH    45068-8589

#1126108
BURNS  JOANN
4897 FAIRVIEW AVE
NEWTON FALLS    OH    44444-0263

#1126109
BURNS  LEON
906 SHERMAN RD
SAGINAW    MI    48604-2028

#1126110
BURNS  MARK T
1775 W OAKWOOD RD
OXFORD    MI    48371-2120

#1126111
BURNS  MICHAEL E
227 DEVONSHIRE DR
KOKOMO  IN    46901-5051

#1126112
BURNS  RICHARD W
4314 BEWICK DR
LAKE WALES    FL    33859-0000

#1546934
BURNS  JOHN
31 KNOWSLEY ROAD
ORMSKIRK          L39 4RB
UNITED KINGDOM

#1547193
BURNS  JOHN
54 CORONATION DRIVE
LIVERPOOL          L147NU
UNITED KINGDOM

#1189118
BURNS & LEVINSON LLP
125 SUMMER ST
BOSTON    MA    021101624

#1533102
BURNS & MCBRIDE INC
105 S MARKET STREET
WILMINGTON    DE    19801

#1189119
BURNS & MCDONNELL ENGINEERING
4800 E 63RD ST
KANSAS CITY    MO    64130-462

#1189120
BURNS & MCDONNELL INC
9400 WARD PKY
KANSAS CITY    MO    641143319

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189121
BURNS & MCDONNELL INC
PO BOX 411883
KANSAS CITY      MO    641411883

#1189122
BURNS BROS MANUFACTURING CO IN
BURNS CASCADE
245 SUMMIT POINT DR
HENRIETTA   NY    14467

#1189123
BURNS BROS MANUFACTURING CO IN
BURNS CASCADE
3535 WINTON PL
ROCHESTER  NY    14623

#1189124
BURNS BROS MANUFACTURING CO IN
BURNS CASCADE DIV
3332 WALDEN AVE STE 108
DEPEW   NY    14043

#1189125
BURNS BROS MANUFACTURING CO IN
BURNS CASCADE DIV
400 LEAVENWORTH AVE
SYRACUSE   NY    132041414

#1189126
BURNS BROTHERS MFG CO INC
BURNS CASCADE DIV
400 LEAVENWORTH AVE
SYRACUSE   NY    13204

#1189127
BURNS CASCADE
400 LEAVENWORTH AVE
SYRACUSE   NY    13204

#1189128
BURNS CONTROLS CO
13735 BETA RD
CARROLLTON   TX    75244

#1189130
BURNS CONTROLS CO
5744 TABLEROCK DR
EL PASO   TX    79912

#1189131
BURNS CONTROLS CO        EFT
13735 BETA  RD
DALLAS     TX    752444513

#1189132
BURNS CONTROLS COMPANY
5400 SUNCREST B-4
EL PASO   TX    79912

#1544255
BURNS CONTROLS COMPANY
13735 BETA ROAD
DALLAS     TX    75244

#1544256
BURNS CONTROLS COMPANY
PO BOX 200644
DALLAS     TX    75320-0644

#1005590
BURNS III      SAMUEL
787 EAGLEDALE CIR
KETTERING   OH    454295222

#1005591
BURNS JR    JAMES
124 MAY ESTATES DR
BRANDON   MS    39042

#1189133
BURNS PRINTING
1601 E PARK ST
UPD 1/21/03 PH
OLATHE     KS    66061

#1189134
BURNS RICHARD J
27 BRITTANY DR
AMHERST   NY    14228

#1189135
BURNS SERVICE INC
3793 FOREST HILL RD
JACKSON     MS    39212

#1189136
BURNS SERVICES INC
3793 FOREST HILL RD
JACKSON     MS    39212

#1189137
BURNS SUPPLY INC
760 W GENESEE ST
SYRACUSE   NY    13204-230

#1189138
BURNS, ED & SONS TRUCKING
RR #1  BOX 190 A
DENVER    IN    46926

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1189139
BURNS, J H INC
BURNS MOLD SUPPLY
1061 INDUSTRIAL PKY
MEDINA   OH   442562448

#1126113
BURNSIDE   TIMOTHY W
3139 DURST CLAGG RD NE
WARREN   OH   44481-9359

#1189140
BURNSIDES & NAUMAN MEDICAL
ASSOCIATES INC M L NAUMAN MD
1231 LEICESTER PL
COLUMBUS OH   43235

#1189141
BURNSIDES AND NAUMAN MEDICAL A
1231 LEICESTER PL
COLUMBUS OH   43235-218

#1046777
BURNSTEEL   BARBARA
1111 VERMONT ROAD
TROY   MI   48083

#1005592
BUROCCKI   DAVID
14578 24TH AVE
MARNE   MI   49435

#1005593
BUROCCKI   LINDA
14578 24TH AVENUE
MARNE   MI   49435

#1005594
BURR   ERIC
137 AMBERWOOD DRIVE
CLINTON   MS   39056

#1005595
BURR   KEVIN
843 BULL RUN CIRCLE
JACKSON   MS   39272

#1005596
BURR   KUTANA
4122 WESTVIEW AVE
TIFTON   GA   31794

#1005597
BURR   MARY
1502 E 10TH ST
ANDERSON   IN   46012

#1046778
BURR   JOSEPH
6237 BALSAM FIR COURT
CLARENCE CENTER   NY   14032

#1046779
BURR   JUSTIN
1501 HAWTHORNE
SAGINAW   MI   48603

#1046780
BURR   LANEITA
2649 NEIL COLLINS ROAD
RAYMOND   MS   39154

#1046781
BURR   LARRY
1501  HAWTHORNE
SAGINAW   MI   48603

#1046782
BURR   LYLE
5850   BURNETT EAST RD
KINSMAN   OH   44428

#1046783
BURR   RONALD
2649 NEIL COLLINS RD
RAYMOND   MS   39154

#1126114
BURR   LARRY D
20 WATERPOINT LANE
HAMILTON   OH   45013-6312

#1126115
BURR   RONALD L
3890 W.MARKET ST
LEAVITTSBURG   OH   44430-9604

#1189143
BURR OAK TOOL & GAUGE CO
405 W SOUTH ST
STURGIS   MI   490910338

#1189145
BURR PEASE AND KURTZ
810 N STREET
ANCHORAGE AK   99501

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1005598
BURRAGE  HELGA
584 LONG POND RD
ROCHESTER  NY    14612

#1005599
BURRELL  MARGARET
8164 W MURIEL PL
MILWAUKEE    WI    532183540

#1046784
BURRELL  RAYMOND
1618 BOSTON BLVD.
LANSING    MI    48910

#1046785
BURRELL  RONALD
1052 CLAREMONT
DEARBORN  MI    48124

#1046786
BURRELL  STEVEN
701   ARROW COURT
VANDALIA  OH    45377

#1046787
BURRELL  THOMAS
102 CAROL DRIVE
SHARPSVILLE    IN    46068

#1126116
BURRELL  SHIRLEY E
P O BOX 99
HUBBARD  OH    44425-0099

#1126117
BURRELL  STEVEN M
701 ARROW CT
VANDALIA    OH    45377-1701

#1126118
BURRELL  TEDDY E
5572 AUTUMN LEAF DR. APT. 7
TROTWOOD OH    45426-1362

#1527093
BURRELL  MONIKA
1863 MT. SNEFFILS ST
LONGMONT  CO    80501

#1005600
BURRESS BOBBY
4592 KALIDA AVE
DAYTON  OH    45427

#1005601
BURRESS  CHRISTA
11 LANCE DRIVE
FRANKLIN    OH    45005

#1005602
BURRESS  MICHAEL
11 LANCE DRIVE
FRANKLIN    OH    45005

#1046788
BURRESS  LINDA
3248 S 600 W
RUSSIAVILLE    IN    46979

#1005603
BURRIER   MICHAEL
1466 TIMOTHY ST
SAGINAW  MI    48603

#1005604
BURRIER  SHERL
2872 GEMINI
SAGINAW    MI    48601

#1005605
BURRIS   APRIL
3935 PEAVY TR SE
MONTICELLO    MS    39654

#1005606
BURRIS   DAVID
545 E 400 S
KOKOMO  IN    46902

#1005607
BURRIS   JEFFREY
2052 LOCKPORT OLCOTT RD
BURT    NY    14028

#1005608
BURRIS  SHERRIE
10418 CLARK RD
DAVISON    MI    48423

#1005609
BURRIS   SUSAN
2052 LKPT-OLCOTT RD
BURT  NY    14028

#1046789
BURRIS   BRUCE
8502 SPYDEL
FLUSHING      MI      48433

#1046790
BURRIS   CHRISTOPHER
907 GRANT ST
FRANKTON  IN      46044

#1046791
BURRIS   MICHAEL
10418 CLARK RD
DAVISON   MI      48423

#1126119
BURRIS   BRENDA L
3665 HERMOSA DR
DAYTON  OH    45416-1146

#1126120
BURRIS   BRUCE D
1706 HILLCREST DRIVE
LAKE    MI    48632-9025

#1005610
BURROUGHS JAMES
8244 FAIRHILL DR NE
WARREN  OH    444841915

#1005611
BURROUGHS RICHARD
15 WOODSTOCK LA
BROCKPORT NY    14420

#1005612
BURROUGHS VAN
6735 DEER RIDGE DRIVE
HUBER HEIGHTS    OH    45424

#1126121
BURROUGHS BARBARA J
11454 RAUCHOLZ RD
CHESANING  MI    48616-0000

#1126122
BURROUGHS MARSHA P
8244 FAIRHILL DR NE
WARREN  OH    44484-1915

#1005613
BURROW EARL
6771 ELM RD
HUDSON  MI    49247

#1005614
BURROW JEFFREY
415 CEDAR POINT RD
SANDUSKY  OH    448705208

#1005615
BURROW LEIF
849 GREEN RD APT 302
YPSILANTI    MI    48198

#1005616
BURROWS DIONNE
4635 GARDENDALE AVE.
DAYTON   OH    45427

#1005617
BURROWS EUGENE
4541 WATER ST
COLUMBIAVILLE    MI    48421

#1046792
BURROWS LEE
433 E MAIN STREET
CORTLAND   OH    44410

#1126123
BURROWS KENNETH L
2129 N BEEBE RD
BURT    NY    14028-9751

#1547194
BURROWS GARY
11 FOSTERS CLOSE
CHURCHTOWN        PR97QD
UNITED KINGDOM

#1046793
BURRUM JAMES
6330 WALDON WOODS DR.
CLARKSTON  MI    48346

#1189146
BURSAR
UNIVERSITY OF DAYTON
DAYTON   OH    454691600

#1189147
BURSCK FRANK
609 MARTIX ST
OWOSSO MI    48867

#1005618
BURSE   JIMMY
5267 SKYLARK DR
JACKSON    MS    39272

#1126124
BURSE  ELAINE
6248 TANGLEWOOD DR
JACKSON   MS    39213-7937

#1005619
BURSEY  MARGARET
4708 LOIS LN
WICHITA FALLS     TX    76306

#1046794
BURSEY  ANNIE
6365 BURKWOOD DR
CLAYTON   OH    45315

#1189148
BURSON-MARSTELLER
233 N MICHIGAN AVE STE 1400
CHICAGO    IL    606015519

#1005620
BURT  BEVERLY
8272 MARTZ-PAULIN RD
FRANKLIN    OH    45005

#1005621
BURT  CAMAREN
141 BATH
ELYRIA   OH    44035

#1005622
BURT  VERLON
P.O. BOX 5438
FLINT    MI    48505

#1005623
BURT  WILLIE
708 DOUGLAS AVE.
ALBANY   GA   31701

#1126125
BURT  ARNOLD W
254 SAMS RD UNIT G
MERIDEN   CT   06451-7515

#1126126
BURT  RICHARD N
6124 CONDREN RD
NEWFANE   NY    14108-9606

#1531072
BURT  JANIE M
RT. 8, BOX 723-C
TULSA    OK    74126

#1189149
BURT PROCESS EQUIPMENT INC
1 CORNELL PKY
SPRINGFIELD     NJ    07081

#1189150
BURT PROCESS EQUIPMENT INC
1050 SHERMAN AVE
HAMDEN   CT    06518

#1005624
BURTCH  DAVE
13400 SCHROEDER RD
SAINT CHARLES     MI    486559524

#1046795
BURTCH  MICHAEL
12300 BRENNAN RD.
BRANT   MI    48614

#1046796
BURTE  JULIE
290 N. DIAMOND MILL RD.
CLAYTON    OH    45315

#1046797
BURTE  PAUL
290 DIAMOND MILL RD.
CLAYTON   OH    45315

#1005625
BURTHAY  DEBRA
3166 N 80 W
KOKOMO  IN    469018109

#1005626
BURTHAY  EDWARD
708 CARTER CT
KOKOMO   IN    46901

#1046798
BURTHAY  MICHELLE
1006 WYNTERBROOKE DRIVE
KOKOMO   IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126127
BURTHAY  BILL G
308 BRUCE CT
KOKOMO   IN      46902-3607

#1126128
BURTHAY  LAUREL J
1100 S CALUMET ST
KOKOMO   IN      46902-1841

#1126129
BURTHAY  PATRICIA A
1129 E WALNUT ST
KOKOMO   IN      46901-4902

#1046799
BURTNER  REBECCA
19 ARMS BLVD
#4
NILES      OH    44446

#1126130
BURTNETTE  PAUL L
112 JAYBIRD LN
RICHLAND     MS    39218-9640

#1005627
BURTON  ANTHONY
67 NEWPORT LANE
WILLINGBORO   NJ      08048

#1005628
BURTON  CHARLIE
344 CENTER SPRINGS RD
SOMERVILLE    AL    35670

#1005629
BURTON  COREY
99 PHILLIPS RD
SOMERSET  NJ      088732031

#1005630
BURTON  CURTIS
51 CAIN RD
SOMERVILLE    AL    35670

#1005631
BURTON  DAWN
4178 AMSTON DR
HUBER HEIGHTS    OH    45424

#1005632
BURTON  DIXIE
881 LANYARD DR
CICERO    IN      46034

#1005633
BURTON  DWAYDE
G-3100 MILLER RD APT 34 D
FLINT    MI      48507

#1005634
BURTON  EUGENE
2465 STARLITE
SAGINAW   MI      48603

#1005635
BURTON  FELICIA
403 E. MAIN ST
MORENCI   MI      49256

#1005636
BURTON  JEFFREY
1088 LITTLE BIG MOUND RD
BENTONIA   MS     39040

#1005637
BURTON  JERMAINE
330 30TH AVE E
TUCALOOSA   AL     35404

#1005638
BURTON  JOAN
2017 S 25TH ST
MILWAUKEE   WI      532043642

#1005639
BURTON  KEVIN
3221 CARDINAL DR
SAGINAW   MI      48601

#1005640
BURTON  KIMBERLY
7332 ROCHESTER RD
LOCKPORT   NY    14094

#1005641
BURTON  MARK
2164 QUINLIVAN RD
MC COMB   MS     396489568

#1005642
BURTON  MARY
20 HARNEDS LNDG
CORTLAND   OH    444101286

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1005643
BURTON  MELISSA
13424 HARRIS RD
GERMANTOWN OH    45327

#1005644
BURTON  PAMELA
4101 E. THIRD ST.
DAYTON    OH    45403

#1005645
BURTON  PARRIS
7332 ROCHESTER RD
LOCKPORT  NY    14094

#1005646
BURTON  SHARON
903 CHARLESGATE CIR
EAST AMHERST    NY    140512444

#1005647
BURTON  SONDRA
370 BLAIRWOOD DRIVE
TROTWOOD OH    45426

#1005648
BURTON  WILLIAM
4146 E. - 100 N.
KOKOMO  IN    46901

#1005649
BURTON  WILLIE
P.O. BOX 26033
TROTWOOD OH    454260033

#1046800
BURTON  BRADLEY
171 BERKSHIRE LANE
NOBLESVILLE    IN    46062

#1046801
BURTON  BRYAN
310 POKAGON DR
CARMEL    IN    46032

#1046802
BURTON  CARMELLA
4668 WOODSCLIFF CIRCLE
ANDERSON  IN    46012

#1046803
BURTON  DARRELL
4643 ECHO HILLS AVENUE
SPRINGFIELD    OH    45503

#1046804
BURTON  FRED
903 CHARLESGATE
AMHERST  NY    14051

#1046805
BURTON  MELISSA
2465 STARLITE DR.
SAGINAW  MI    48603

#1046806
BURTON  SONJA
2890 NORTH 1100 WEST
KEMPTON  IN    46049

#1046807
BURTON  TRASHAWN
2477 STARLITE DRIVE
SAGINAW  MI    48603

#1046808
BURTON  TYRONE
5191 VIVID DRIVE
STONE MOUNTAIN    GA    30087

#1126131
BURTON  ANNA F
2708 E SOUTHWAY BLVD
KOKOMO  IN    46902-4175

#1126132
BURTON  ARLENE C
3010 WEST AVE NW
WARREN  OH    44483-2107

#1126133
BURTON  ARTHUR L
4041 SHADOWLEAF DR
BELLBROOK  OH    45305-1139

#1126134
BURTON  FRED D
903 CHARLESGATE CIR
EAST AMHERST  NY    14051-2444

#1126135
BURTON  GEORGE R
881 LANYARD DR
CICERO    IN    46034-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126136
BURTON  HERBERT E
8069 PITSBURG LAURA RD
ARCANUM   OH    45304-9494

#1126137
BURTON  JUDY A
1279 STEWART ST
SEVIERVILLE        TN     37876-7988

#1126138
BURTON  JULIE E
4537 SNAKE CREEK RD
COLUMBIA   KY    42728-9043

#1126139
BURTON  LANNY E
439 BEDFORD AVE
XENIA   OH    45385-5319

#1126140
BURTON  MICHAEL R
4202 DUNSMERE DRIVE
DAYTON   OH    45430-1008

#1126141
BURTON  MICHAEL S
4427 NATIONAL RD
CLAYTON   OH    45315-9739

#1126142
BURTON  PATRICIA A
931 CLIFTON RD
XENIA   OH    45385-7842

#1126143
BURTON  RANDALL L
4343 E KITRIDGE RD
DAYTON   OH    45424-1719

#1126144
BURTON  RUSSELL L
931 CLIFTON RD
XENIA       OH    45385-7842

#1126145
BURTON  SHARON L
243 DICKINSON ST SE
GRAND RAPIDS    MI     49507-2559

#1531073
BURTON  DAVID
156 S 258TH E AVENUE
CATOOSA  OK   74015

#1189151
BURTON AUTO SUPPLY INC
525 E HWY
WESLACO  TX    78596

#1189152
BURTON AUTO SUPPLY INC
BURTON BEARING & INDUSTRIAL
3800 INTERNATIONAL BLVD
BROWNSVILLE   TX    78521

#1189153
BURTON AUTO SUPPLY INC
PO BOX 297
WESLACO  TX    785990297

#1189154
BURTON INDUSTRIES INC
7875 DIVISION DR
MENTOR   OH    44060

#1189155
BURTON INDUSTRIES INC
7875 DIVISION DR
MENTOR   OH    440610120

#1189156
BURTON PALLET RECYCLERS INC
2701 CAMDEN AVE
ADD CHG 03/17/05 AH
FLINT    MI    48507

#1189157
BURTON PALLET RECYCLERS INC
3397 WAREHOUSE DR
BURTON   MI    48529

#1189158
BURTON PRECISION CO INC
5737 VINTON NW
COMSTOCK PARK  MI    493218941

#1189159
BURTON PRECISION CO INC
ADD CHG 11/94
5737 VINTON N W
COMSTOCK PARK  MI    49321

#1189160
BURTON SENIOR CENTER
3410 SOUTH GRAND TRAVERSE
BURTON   MI    48529

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1071673
BURTON, CITY OF (GENESEE)
TREASURER
4303 S CENTER RD
BURTON  MI    48519

#1189161
BURTON, H V CO
BRANCH, J H COMPANY DIV
30419 INDUSTRIAL RD
LIVONIA        MI    48150

#1126146
BURTRON  CLAUDE V
25425 EAGLETOWN RD
SHERIDAN    IN    46069-9227

#1126147
BURTRUM JONCH A
407 JOE BARNETT RD
JAMESTOWN TN    38556-5901

#1126148
BURTRUM JUNE
112 MEADOW RIDGE DR
VENUS   TX    76084-3109

#1005650
BURTSELL   FRANK
5854 E RIVER RD
W HENRIETTA  NY    145869523

#1529993
BURVAINIS    FRANK
4123 DECATUR STREET
PHILADELPHIA      PA    19136

#1533103
BURWELL & NAHIKIAN PC
2525 S TELEGRAPH RD STE 302
BLMFLD HLLS    MI    48302

#1189162
BURWELL AND NAHIKIAN
2525 SOUTH TELEGRAPH ROAD
SUITE 302
BLOOMFIELD HILLS     MI    48302

#1069865
BURWOOD BUSINESS MACHINES
Attn    JEFF GARWOOD
32401 EDWARD
MADISON HGTS.     MI    48071

#1046809
BURY   GENE
57172 SCENIC HOLLOW DRIVE
WASHINGTON MI    48094

#1046810
BURZIK   MARK
47 FORRESTER CT.
AMHERST  NY    14228

#1005651
BURZYNSKI   JESSICA
1 FORREST AVE
SAYREVILLE    NJ    08872

#1189163
BUSAK & SHAMBAN - SOUTH
2842 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1189164
BUSAK + SHAMBAN CANADA INC
TRELLEBORG SILCOFAB
335 WOODLAWN RD W
GUELPH   ON    N1H 7K9
CANADA

#1005652
BUSARI   BELINDA
1937 KENSINGTON DR
DAYTON  OH    45406

#1046811
BUSATERI   THEODORE
2817 MYNAH
MCALLEN  TX    78504

#1005653
BUSBY   BONNIE
4098 FAIR RIVER DR
SONTAG   MS    396657002

#1005654
BUSBY   MACK
15 SHADY OAK RD
LAUREL   MS    394439029

#1005655
BUSBY   MARIA
43243 N 16TH ST. WEST #11
LANCASTER  CA    93534

#1189166
BUSBY AUSTIN COOPER & FARR
P O BOX 151568
ANDERSON  IN    460151568

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1046812
BUSCARINO  TIMOTHY
3726 W. WINFIELD DR.
SAGINAW    MI    48603

#1005656
BUSCH  BRIAN
3235 S SEYMOUR RD
SWARTZ CREEK  MI    48473

#1005657
BUSCH  ROBERT
11023 KLEY RD
VANDALIA    OH    45377

#1046813
BUSCH  ALAN
12086 SCOTT RD
FREELAND    MI    48623

#1046814
BUSCH  DEBORAH
P.O. BOX 8513
WARREN    OH    44484

#1046815
BUSCH  KATHY
17D ADAMS CIRCLE
FAIRFIELD    OH    45014

#1046816
BUSCH  SHAWN
5958 BETHANY ROAD
MASON    OH    45040

#1126149
BUSCH  DEBORAH B
PO BOX 8513
WARREN    OH    44484-0513

#1189167
BUSCH INC
39 DAVIS ST
SOUTH PLAINFIELD    NJ    07060

#1189168
BUSCH INC
430 WINDY POINT DR
GLENDALE HEIGHTS    IL    60139

#1189169
BUSCH INC
516 VIKING DR
RMT 4\01 INVOICE KL
VIRGINIA BEACH    VA    23452

#1189170
BUSCH INC
516 VIKING DRIVE
VIRGINIA BEACH    VA    234527316

#1074569
BUSCH INC.
13826 STRUIKMAN RD
CERRITOS    CA    90703

#1189171
BUSCH PRECISION INC
8200 N FAULKNER RD
MILWAUKEE    WI    532242841

#1189172
BUSCH PRECISION INC
8200 N FAULKNER RD
MILWAUKEE    WI    832242843

#1189173
BUSCH SEMICONDUCTOR VACUUM
GROUP INC
PO BOX 2898
VIRGINIA BEACH    VA    23450

#1189174
BUSCH SEMICONDUCTOR VACUUM GRP
5045 N 30TH ST
COLORADO SPRINGS  CO    80919

#1528156
BUSCH UK LIMITED
HORTONWOOD 30/35
TELFORD SH    TF14ET
UNITED KINGDOM

#1189176
BUSCHE ENGINEERED TOOLING DIV
ENGINEERED TOOLING DIVISION
600 S 7TH ST
ALBION    IN    46701

#1189177
BUSCHE ENTERPRISE DIVISION INC
ENGINEERED TOOLING DIV
600 S 7TH ST
ALBION    IN    46701

#1126150
BUSCHKE  BRUCE
4124 W CENTRAL AVE
FRANKLIN    WI    53132-9189

#1126151
BUSCHMANN JR  RICHARD W
1710 HILLCREST DR
ROCHESTER HLS   MI     48306-3140

#1046817
BUSCHUR  NICHOLAS
3975 BRANDYCHASE WAY
APT. 28
CINCINNATI        OH    45245

#1126152
BUSCHUR  JOYCE M
4916 W HATCHER RD
GLENDALE   AZ     85302-3523

#1046818
BUSE  MARK
9458 BURNING TREE DR.
SAGINAW   MI     48609

#1126153
BUSE  CHRISTINE R
1790 VAN WAGONER DR
SAGINAW   MI     48603-4415

#1539174
BUSE INDUSTRIES
Attn   ACCOUNTS PAYABLE
177 NORTHWEST INDUSTRIAL COURT
BRIDGETON    MO    63044

#1005658
BUSEFINK  TIMOTHY
8170 VENICE HEIGHTS
WARREN  OH    44484

#1005659
BUSER  CYRIL
2518 LEWIS-SIEFERT RD
HUBBARD  OH    44425

#1126154
BUSER  BETTY J
422 REED CT
GIRARD     OH    44420-2249

#1005660
BUSH  BONNIE
13399 JENNING RD
CLIO      MI     48420

#1005661
BUSH  BRUCE
1719 ASHWORTH DR.
VANDALIA    OH    45377

#1005662
BUSH  CYNTHIA
528 DOUGLAS DR
MIAMISBURG    OH    45342

#1005663
BUSH  DAN
1861 N NORRIS RD
MIDDLEVILLE    MI    493339297

#1005664
BUSH  DEBORAH
844 OSMOND AVE
DAYTON   OH    454071239

#1005665
BUSH  DEMAR
28 LANYARD AVE
TROTWOOD OH    45426

#1005666
BUSH  DENNIS
1314 E.42ND ST.
ANDERSON IN     46013

#1005667
BUSH  ELIZABETH
2128 ROBIN HOOD DR.
MIAMISBURG    OH    45342

#1005668
BUSH  EUGENE
4546 KAYNER ROAD
GASPORT  NY    14067

#1005669
BUSH  GAIL
28 LANYARD
TROTWOOD OH    45426

#1005670
BUSH  HATTIE
912 WILDWOOD RD SW
DECATUR   AL    356013977

#1005671
BUSH  HOLLY
814 EDINBORO CT.
DAYTON   OH    45431

#1005672
BUSH  JERRY
3404 AUCKERMAN CREEK RD.
CAMDEN  OH   45311

#1005673
BUSH  JESSICA
9451 SADDLEBROOK LN APT 1A
MIAMISBURG   OH   45342

#1005674
BUSH  JOY
226 E. PARKWOOD DR.
DAYTON  OH   45405

#1005675
BUSH  JULIE
170 ADAMS RD
SAGINAW  MI   48609

#1005676
BUSH  JUSTIN
6784 DIAMOND MILL
GERMANTOWN OH   45327

#1005677
BUSH  KATHY
15450 16TH AVE
MARNE  MI   49435

#1005678
BUSH  KEITH
1320 JORDAN AVE
DAYTON  OH   45410

#1005679
BUSH  LATOYA
4754 VANGUARD AVE
DAYTON  OH   45418

#1005680
BUSH  LINDA
1626 W 11TH ST
ANDERSON  IN   46016

#1005681
BUSH  MARTA
969 WEST 3RD STREET
PLAINFIELD   NJ   07060

#1005682
BUSH  MILTON
17331 FENNY ROAD
ATHENS  AL   35611

#1005683
BUSH  ROLONDA
PO BOX 17573
DAYTON  OH   45417

#1005684
BUSH  RONALD
15 HASKINS LN S
HILTON  NY   144688912

#1005685
BUSH  SCOTT
1487 140TH AVE
WAYLAND  MI   493489556

#1005686
BUSH  SHANNAN
3085 S 200 E
ANDERSON  IN   46017

#1005687
BUSH  SHARON
4546 KAYNER RD
GASPORT  NY   14067

#1005688
BUSH  TRACY
5823 MAHONING AVE NW
WARREN  OH   44483

#1046819
BUSH  CYNTHIA
4283 MEADOWBROOK COURT
GRAND BLANC  MI   48439

#1046820
BUSH  MARK
60 PATTY LOU AVE
DAYTON  OH   45459

#1126155
BUSH  ARLINE
9323 RIDGE RD
MIDDLEPORT   NY   14105-9713

#1126156
BUSH  CONNIE
8400 SHIELDS DR APT 201
SAGINAW  MI   48609-8509

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1126157
BUSH  EDDIE
1521 W GRAND AVE
DAYTON OH    45402-5837

#1126158
BUSH  GEORGE A
314 STEEPLE RIDGE
RIDGELAND    MS    39157-8715

#1126159
BUSH  HENRY L
414 COUNTY ROAD 111
MOULTON AL    35650-6867

#1126160
BUSH  JAMES A
7588 NORTON RD
ELBA    NY    14058-9746

#1126161
BUSH  JOHN F
3659 WILLIAMSON RD
SAGINAW MI    48601-5669

#1126162
BUSH  JUDY
93 N MAPLE ST
GERMANTOWN OH    45327-1212

#1126163
BUSH  MARJORIE W
2711 HEATHER LN NW
WARREN OH    44485-1239

#1126164
BUSH  ROSEMARY
6218 WOODMOOR DR
BURTON   MI    48509-1649

#1126165
BUSH  STEWART W
6653 BEAR RIDGE RD
LOCKPORT NY    14094-9212

#1126166
BUSH  VILDER W
4365 ARDONNA LN
BEAVERCREEK OH    45432-1853

#1533104
BUSH & MILLER PC
PO BOX 492293
ATLANTA    GA    30349

#1189178
BUSH AND MILLER PC
ATTORNEYS AT LAW PC
PO BOX 492293
ATLANTA    GA    30349

#1189179
BUSH CRADDOCK & RENEKER L.L.P.
LOF  3/5/96
3100 MONTICELLO AVE STE 550
DALLAS    TX    752053442

#1189180
BUSH DON D CRADDOCK MICHAEL J
BUSH CRADDOCK & RENEKER LLP
6517 HILLCREST AVE   STE 110
TEXAS COMMERCE BANK BLDG
DALLAS    TX    752051857

#1189181
BUSH INDUSTRIAL TIRE CORP
1515 JP HENNESSE DR
LAVERGNE    TN    37086

#1126167
BUSH JR    JOHN K
33 DAVENPORT STREET
HORNELL    NY    14843-1641

#1005689
BUSH JR.    ROBERT
6434 DOWNS RD N.W.
WARREN OH    444819416

#1189182
BUSH SUPPLY CO
1045 E ROSEVELT
BROWNSVILLE    TX    78521

#1189183
BUSH SUPPLY CO
2221 AUSTIN ST
MCALLEN    TX    78501

#1189184
BUSH SUPPLY CO
PO BOX 1420
MCALLEN    TX    78505

#1189185
BUSH TIRE CO INC
823 MEMORIAL PKY NW
HUNTSVILLE    AL    35801

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1189186
BUSH TIRE CO INC
823 NORTH PARKWAY
HUNTSVILLE    AL    35801

#1005690
BUSHA  DENNIS
1405 MUNSON ST
BURTON    MI    48509

#1046821
BUSHARD  VICKIE
1617 CONTI LANE
KOKOMO  IN    46902

#1046822
BUSHAW  LISA
8464 W. GILFORD RD.
FAIRGROVE    MI    48733

#1005691
BUSHER  JOSIAH
5440 W 80 S
KOKOMO  IN    46902

#1126168
BUSHEY  CLARENCE A
303 WEST AVE
NEWARK  NY    14513-1443

#1189187
BUSHEY GLASS SERVICE INC
217 S FRANKLIN
SAGINAW  MI    48605

#1540751
BUSHEY RADIATOR & AUTO GLASS
124 WALDO AVE
MIDLAND    MI    48642-5965

#1189188
BUSHMAN EQUIPMENT INC
PO BOX 309
BUTLER    WI    530070309

#1189189
BUSHMAN EQUIPMENT INC
W133N4960 CAMPBELL DR
MENONONEE FALLS  WI    53051

#1126169
BUSHNELL  JUDITH A
100 VERDA AVE
N SYRACUSE    NY    13212-2407

#1126170
BUSHONG DEBRA J
4550 S 300 E
ANDERSON  IN    46017-9508

#1189190
BUSHONG RESTAURANT EQUIPMENT
422 BACON ST
DAYTON    OH    454022206

#1189191
BUSHONG RESTAURANT EQUIPMENT
422 E BACON ST
DAYTON    OH    45402

#1189192
BUSI NET INC
225 W WATER ST
SANDUSKY    OH    448702529

#1189193
BUSI-NET INC
BUSI NET WIRELESS
225 W WATER ST
SANDUSKY    OH    448702529

#1074570
BUSINESS & COMMERCIAL AVIATI
P.O. BOX 619
HIGHSTOWN    NJ    08520-9300

#1074571
BUSINESS & COMMERCIAL AVIATI
PO BOX 619
HIGHSTOWN    NJ    08520-9300

#1074572
BUSINESS & LEGAL REPORTS
    CA

#1074573
BUSINESS & LEGAL REPORTS INC
39 ACADEMY ST.
MADISON    CT    06443

#1189194
BUSINESS & LEGAL REPORTS INC
141 MILL ROCK RD EAST
UPD 03/11/03 PH
OLD SAYBROOK    CT    06475

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544257
BUSINESS & LEGAL REPORTS INC
141 MILL ROCK ROAD EAST
PO BOX 6001
OLD SAYBROOK   CT     06475-9861

#1533105
BUSINESS & PROF COLL SVC
PO BOX 872
RENO   NV     89504

#1074574
BUSINESS 2.0
PO BOX 63400
TAMPA   FL     33663-3400

#1189196
BUSINESS 21 PUBLISHING
477 BALTIMORE PIKE
SPRINGFIELD   PA     19064

#1074575
BUSINESS BASICS, LLC
7311 LILY PLACE, STE 201
CARLSBAD   CA     92009

#1189197
BUSINESS CARD SERVICE CENTER
PO BOX 88000
BALTIMORE   MD     212880001

#1074576
BUSINESS COMMUNICATIONS CO.
25 VAN ZANDT STREET
NORWALK   CT     06855

#1189198
BUSINESS COMMUNICATIONS INC
442 HIGHLAND COLONY PKWY
AD CHG PER LTR 9/30/04 AM
RIDGELAND   MS     39157

#1189199
BUSINESS COMMUNICATIONS INC
BCI
442 HIGHLAND COLONY PKY
RIDGELAND   MS     39157

#1189200
BUSINESS COMMUNICATIONS INC
DIST OF THOMAS REGISTER OF AME
FIVE PENN PLAZA
NEW YORK   NY     10001

#1544258
BUSINESS COMPUTER CENTER
1323 E 71ST ST  STE 100
TULSA   OK     74136-5051

#1544259
BUSINESS COMPUTER CENTER
DEPT 2001
PO BOX 22063
TULSA   OK     74121-2063

#1544260
BUSINESS COMPUTER RENTALS
PO BOX 702938
TULSA   OK     74170-2938

#1189201
BUSINESS COUNCIL OF ALABAMA
PO BOX 76
MONTGOMERY AL     361010076

#1189202
BUSINESS COUNCIL OF NY STATE
152 WASHINGTON AVE
ALBANY   NY     12210

#1189203
BUSINESS COUNCIL THE
PO BOX 20147
WASHINGTON   DC     20041

#1189204
BUSINESS ELECTRONICS SOLDERING
BEST OF INDIANA
3603 EDISON PL
ROLLING MEADOWS   IL     60008

#1189205
BUSINESS ELECTRONICS SOLDERING
TECHNOLOGIES INC
3603 EDISON PLACE
ROLLING MEADOWS   IL     60008

#1189206
BUSINESS ENGINE
430 NORTH VINEYARD 4TH FLR
ONTARIO   CA     91764

#1189207
BUSINESS ENGINE SOFTWARE CORP
100 BUSH ST 22ND FL
SAN FRANCISCO   CA     94104

#1189209
BUSINESS ENGINE SOFTWARE CORP
7141 MORNING LIGHT TRAIL
COLUMBIA   MD     21044

#1189210
BUSINESS ENGINE SORTWARE CORP
7141 MORNING LIGHT TRAIL
22ND FLOOR
COLUMBIA    MD    21044

#1189211
BUSINESS EQUIPMENT COMPANY
100 W NORTH ST
SPRINGFIELD    OH    45504

#1189212
BUSINESS FURNITURE OUTLET LLC
3050 SPRINGBORO CT
DAYTON    OH    45439

#1189213
BUSINESS FURNITURE OUTLET LLC
3050 SPRINGBORO RD
DAYTON    OH    45439

#1189214
BUSINESS HEALTH SERVICES
ADMINISTRATION
36616 PLYMOUTH
LIVONIA    MI    48150

#1074577
BUSINESS INFORMATION
Attn    PHILLIP LONG
SOLUTIONS
P.O. BOX 849
FOLEY    AL    36536

#1189215
BUSINESS INSTITUTE OF
PENNSYLVANIA
335 BOYD DRIVE
SHARON    PA    16146

#1189216
BUSINESS INTERIORS & EQUIPMENT
701 S BROADWAY
AKRON    OH    44311

#1189217
BUSINESS INTERIORS & EQUIPMENT
ADDR PER CSIDS 11\96
701 S BROADWAY
AKRON    OH    44311

#1189218
BUSINESS INTERIORS OF OHIO
121 INDUSTRIAL DR
EATON    OH    45320

#1189219
BUSINESS LINK NAPERVILLE INC
ACCOUNTING OFFICE
PO BOX 1387
WHEATON    IL    601891387

#1074578
BUSINESS MARKET SOLUTIONS
86 FINNELL DRIVE
WEYMOUTH MA    02188

#1189221
BUSINESS METHODS INC
150 METRO PARK
ROCHESTER    NY    14623-261

#1189223
BUSINESS METHODS INC
80 CURTWRIGHT DR STE 5
WILLIAMSVILLE    NY    14221

#1189224
BUSINESS OBJECTS CORP
840 CAMBIE ST
VANCOUVER BC    V6B 4J2
CANADA

#1189225
BUSINESS OF WINNING
PO BOX 36772
GROSSE POINTE FARMS    MI    48236

#1189226
BUSINESS PERFORMANCE ENGINEERS
4 CREEKSIDE LN
ROCHESTER    NY    14624

#1189227
BUSINESS PERFORMANCE ENGINEERS
ENGINEERS
4 CREEKSIDE LANE
ROCHESTER    NY    146241059

#1189228
BUSINESS PRINTING INC
BPI
2601 S MADISON AVE
ANDERSON    IN    46016-493

#1189231
BUSINESS PROCESS CONSULTING
9100 EAST PANORAMA DR STE 200
ENGLEWOOD CO    80112

#1189232
BUSINESS PRODCESS CONSULTING
EARTH TECH COMPANY
9100 EAST PANORAMA DRIVE
SUITE 200
ENGLEWOOD CO    80112

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189233
BUSINESS PRODUCTS INC
23875 NORTHWESTERN HWY
SOUTHFIELD    MI    480757713

#1189234
BUSINESS PRODUCTS INC
KS FROM 151372489
23875 NORTHWESTERN HWY
SOUTHFIELD    MI    480757713

#1544261
BUSINESS RADIO LICENSING
26941 CABOT RD #134
LAGUNA HILLS    CA    92653

#1528988
BUSINESS REFERENCE SERVICES
PO BOX 75918
CHICAGO    IL    60675-5918

#1189235
BUSINESS ROUNTABLE
1615 L ST NW  STE 1100
WASHINGTON    DC    20036

#1533106
BUSINESS SERVICES
PO BOX 3234
BLOOMINGTON    IN    47402

#1189236
BUSINESS SUPPLY CO
1534 GREENSBORO AVE
TUSCALOOSA    AL    354031969

#1189237
BUSINESS SUPPLY CO INC
QIK PRINTING
1321 MARTIN RD E
NORTHPOINT    AL    35473

#1189238
BUSINESS SYSTEMS & CONSULTANTS
1023 CLAUDE CIR
HUNTSVILLE    AL    35806

#1189239
BUSINESS SYSTEMS & CONSULTANTS
113 LITTLE VALLEY CT
BIRMINGHAM    AL    35244

#1189240
BUSINESS SYSTEMS & CONSULTANTS
INC
PO BOX 360657
BIRMINGHAM    AL    352360657

#1074580
BUSINESS SYSTEMS & MACHINES
4805 MENAUL NE
ALBUQUERQUE    NM    87110

#1189241
BUSINESS TRAVEL & EVENTS INC
DBA BTE PERFORMANCE GROUP
3091 E 98TH ST STE 240
CHG PER W9 2/20/04 CP
INDIANAPOLIS    IN    462801970

#1074581
BUSINESS WORLD PRODUCTS
634 WEST 2ND ST
HASTINGS    NE    68901

#1074582
BUSINESSWEEK33
P.O. BOX 53233
BOULDER    CO    80322-3233

#1046823
BUSKA  MICHAEL
3822 COTTAGE GROVE COURT
SAGINAW    MI    48604

#1046824
BUSMAN  JENNIFER
4844 NORTH COUNTRY PLACE
APT B12
ALLENDALE    MI    49401

#1005692
BUSS  GARY
231 PLEASANTVIEW DR
NEW CASTLE    IN    47362

#1046825
BUSSA  MARK
8780 W CR 950 N
MIDDLETOWN  IN    47356

#1005693
BUSSARD  ROBERT
7698 PLEASANT MANOR DR.
WATERFORD  MI    48327

#1005694
BUSSE  GREGORY
2337 FOX RIVER PKWY
WAUKESHA  WI    53186

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1522142
BUSSEE  ELDRED
714 MADRONE DRIVE
LOVELAND   CO    80538

#1126171
BUSSELL   VAUGHN D
8513 EASTON RD
NEW LOTHROP  MI    48460-9765

#1005695
BUSSEY  DEREK
4107 HUSSEY RD
JAMESTOWN  OH    45335

#1531074
BUSSEY  JOHNNY H
10236 S. 4090
OOLOGAH  OK    74053

#1189242
BUSTAMANTE CESAR
3340 CRESTWATER CT APT NO 1709
ROCHESTER HILLS    MI    48309

#1189243
BUSTAMANTE MONICA
516 BARCELONA DR
EL PASO    TX   79905

#1189244
BUSTAMANTE Y CRESPO
PO BOX 17 01 02455
QUITO   ECUADOR
ECUADOR

#1046827
BUSTARD  KAY
1040 EAST RAHN ROAD
CENTERVILLE    OH    45429

#1531075
BUSTER  JERRY S
1904 W HONOLULU ST
BROKEN ARROW  OK    74012

#1046828
BUSTOS  ESTEBAN
14020 DESERT SONG
HORIZON CITY    TX    79927

#1046829
BUTAUSKI   MICHAEL
2320 GARY DRIVE
TWINSBURG  OH    44087

#1005696
BUTCHER  CHANDRA
1309 WEST MAIN ST
TROY   OH    45373

#1005697
BUTCHER  CINDY
713 FOSTER ST
FRANKLIN    OH    45005

#1005698
BUTCHER  CYNTHIA
3120 LOCKPORT-OLCOTT RD
NEWFANE  NY    14108

#1005699
BUTCHER  KIMBERLY
2630 NEW CASTLE DR
TROY   OH    45373

#1005700
BUTCHER  MATTHEW
2503 WILSON RD
CLIO    MI    48420

#1005701
BUTCHER  TANIA
5717 PHILLIPS RICE RD
CORTLAND  OH    44410

#1005702
BUTCHER  THOMAS
1460 STILLWAGON SE RD
WARREN  OH    444843155

#1126172
BUTCHER  JAMES W
10829 S 100 E
FAIRMOUNT  IN    46928-9293

#1126173
BUTCHER  SANDRA S
15488 FAWN MEADOW DR
NOBLESVILLE    IN    46060-8143

#1189245
BUTCHER COMMUNITY ED CENTER
27500 COSGROVE DRIVE
WARREN  MI    480923093

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1046830
BUTER  DOUGLAS
2532  GRACE COURT
SAGINAW   MI   48603

#1046831
BUTERA  JOHN
7567 ROSELAKE DRIVE
DAYTON   OH   45414

#1126174
BUTERA  CHARLES A
16 ENDSLEIGH PL
ROBBINSVILLE   NJ   08691-3021

#1046832
BUTKEVICH  RONALD
536 GARGANTUA
CLAWSON MI   48017

#1189246
BUTKEVICH, RON
342 S ROCHESTER RD APT 1
CLAWSON  MI   48017

#1046833
BUTKO  LOUIS
8040 BEAVER RD.
ST. CHARLES   MI   48655

#1005703
BUTLER  ANDRE
1816 LITCHFIELD AVE
DAYTON  OH   45406

#1005704
BUTLER  ANTHONY
3709 FROST ST
HUNTSVILLE   AL   35810

#1005705
BUTLER  BRIAN
1009 EAGLE RIDGE DRIVE
HURON  OH   448392525

#1005706
BUTLER  CAROLYN
5814 SNAKE RD
ATHENS   AL   35611

#1005707
BUTLER  CORA
19241 LYNDON ST
DETROIT   MI   482232254

#1005708
BUTLER  DANYELL
1680 IOWA AVE
SAGINAW  MI   48601

#1005709
BUTLER  DAVID
650 N. DIVISION
IONIA   MI   48846

#1005710
BUTLER  DEANE
25 TOWNHOUSE CIR
ROCHESTER NY   14616

#1005711
BUTLER  ERIKA
414 S. WAYNE
COLUMBUS  OH   43204

#1005712
BUTLER  FRANCIS
361 SHERIDAN AVE APT A
DAYTON  OH   45403

#1005713
BUTLER  GEORGE
3654 HARMONY DR. SE
BROOKHAVEN MS   39601

#1005714
BUTLER  HARVEY
624 S.MAIN ST.
DAYTON   OH   45402

#1005715
BUTLER  JACQUELINE
4567 SANDLEWOOD DR
JACKSON   MS   39212

#1005716
BUTLER  JANICE
322 HOWELL CIRCLE
GADSDEN  AL   35904

#1005717
BUTLER  JEFFREY
9060 136TH
SAND LAKE   MI   493439667

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1005718
BUTLER  JOSEPH
4406 BELLEMEAD DR
BELLBROOK  OH    453051410

#1005719
BUTLER  KAREN
8525 S. CATHLYNN COURT
OAK CREEK    WI    531545035

#1005720
BUTLER  KATHLEEN
145 KISLINGBURY ST
ROCHESTER  NY    14613

#1005721
BUTLER  KELVIN
116 ROBB ST
MAGNOLIA    MS    396522148

#1005722
BUTLER  KIMBERLYN
1816 LITCHFIELD AVE
DAYTON  OH    45406

#1005723
BUTLER  LEAH
1901 W HARVARD
MUNCIE    IN    47304

#1005724
BUTLER  LINDA
7380 N CENTER RD
MT MORRIS    MI    48458

#1005725
BUTLER  MARGIE
361 SHERIDAN AVE APT A
DAYTON  OH    45403

#1005726
BUTLER  MARILYN
4599 BREAKWATER BLVD
WEEKI WOCKEE  FL    34607

#1005727
BUTLER  MARK
8525 S CATHLYNN COURT
OAK CREEK    WI    531545035

#1005728
BUTLER  MELISSA
4362 CARUNDU AVENUE
DAYTON  OH    45416

#1005729
BUTLER  NELVETON
PO BOX 4771
AUSTINTOWN  OH    44515

#1005730
BUTLER  PATRICIA
953 HOMEWOOD AVE SE
WARREN  OH    444844908

#1005731
BUTLER  RICHARD
1590 RT 70
CANASERAGA  NY    14822

#1005732
BUTLER  RICHARD
861 S 500 W
ANDERSON  IN    46011

#1005733
BUTLER  ROBERT
2762 BRYSON RD
ARDMORE  TN    384495229

#1005734
BUTLER  SANDRA
2127 ELLEN AVE
NILES    OH    444464513

#1005735
BUTLER  SONIA
P.O. BOX 397
MCCOMB  MS    39648

#1005736
BUTLER  SUSAN
7353 S GARDEN CT
JENISON  MI    494288742

#1005737
BUTLER  TERRY
1307 EAST KENT ROAD
MERRILL  MI    48637

#1005738
BUTLER  THOMAS
2914 CO RD #70
ROGERSVILLE  AL    356529532

---

#1005739
BUTLER  TRICIA
1473 ST. RT. 42 E.
XENIA    OH    45385

#1005740
BUTLER  WILLIAM
665 DAVIS DR
MONROE   OH    45050

#1046834
BUTLER  BRUCE
495 SHEETS STREET
P.O. BOX 41
SEDALIA    IN    46067

#1046835
BUTLER  DEIRDRA
2780 WAGONWHEEL
TROY    MI    48098

#1046836
BUTLER  DENNIS
5272 S. 525 WEST
PENDLETON  IN    46064

#1046837
BUTLER  DONNA
18627 WEXFORD ST.
DETROIT    MI    48234

#1046838
BUTLER  GREGG
1708 MOLLEE COURT
KOKOMO  IN    46902

#1046839
BUTLER  JOHN
6536 MAJESTIC RIDGE
EL PASO    TX    79912

#1046840
BUTLER  JOHN
8 KENICOTT CIR
FAIRPORT   NY    14450

#1046841
BUTLER  JOSEPH
26067 REGENCY CLUB DRIVE
APT. 3
WARREN  MI    48089

#1046842
BUTLER  KENNETH
8879 LAVENDER DR
NOBLESVILLE    IN    46060

#1046843
BUTLER  KEVIN
1583 CLARENDON RD
BLOOMFIELD    MI    48302

#1046844
BUTLER  LONNIE
2780 WAGONWHEEL
TROY    MI    48098

#1046845
BUTLER  MARK
6465 SOUTH SUNSET BLVD
MACY  IN    46951

#1046846
BUTLER  RAYMOND
5097 S. 100 E.
ANDERSON  IN    46013

#1046847
BUTLER  RICHARD
12883 SHELBORNE RD
CARMEL  IN    46032

#1046848
BUTLER  SHARON
22087 DIAMOND POINTE DR.
ATHENS    AL    35613

#1046849
BUTLER  STEVEN
1820 S BUCKEYE ST
KOKOMO  IN    46902

#1126175
BUTLER  ALINE
3336 SOUTHFIELD
SAGINAW  MI    48601-5639

#1126176
BUTLER  ANITA L
4608 PALOMAR AVE
DAYTON   OH    45426-1943

#1126177
BUTLER  BARBARA J
1522 RANDY CT
FLINT    MI    48505-2523

#1126178
BUTLER   CARL D
25 UNIVERSITY PL
PONTIAC     MI     48342-1881

#1126179
BUTLER   CAROL I
9 ASHLEY ST
LYONS   NY     14489-9771

#1126180
BUTLER   CAROLE A
1309 EAST MINTON DRIVE
TEMPE    AZ    85282

#1126181
BUTLER   CHERYLE B
5 HIGHLAND BLVD
APT C
NEW CASTLE   DE     19720

#1126182
BUTLER   DAISY J
121 EASTWIND DR NE
WARREN   OH    44484-6018

#1126183
BUTLER   DENNIS C
5272 S 525 W
PENDLETON   IN     46064-9174

#1126184
BUTLER   DONALD D
72 MARWOOD RD
ROCHESTER   NY    14616-2744

#1126185
BUTLER   DONALD E
1263 BRENTWOOD DR
DAYTON   OH   45406-5714

#1126186
BUTLER   DONALD H
721 S WINTER ST
ADRIAN     MI     49221-3829

#1126187
BUTLER   ELLA W
2797 SHADY GROVE RD
DURANT   MS   39063-9645

#1126188
BUTLER   FRANKIE L
2422 BINGHAM RD
CLIO   MI   48420-1972

#1126189
BUTLER   GEORGE C
7380 N CENTER RD
MT MORRIS   MI     48458-8849

#1126190
BUTLER   GREGORY
4599 BREAKWATER BLVD
WEEKI WACHEE   FL     34607-2474

#1126191
BUTLER   JAMES S
4464 W 500 S
PERU   IN    46970-7460

#1126192
BUTLER   MARK A
8525 S CATHLYNN CT
OAK CREEK    WI    53154-8009

#1126193
BUTLER   MELANIE A
16 STERLING
ADRIAN     MI     49221

#1126194
BUTLER   MYRTLE M
3510 HOLMES AVE
JACKSON   MS    39213-6545

#1126195
BUTLER   PATRICIA J
2217 IROQUOIS AVE
FLINT   MI   48503-5127

#1126196
BUTLER   RAYMOND
109 THORNHILL DR.
CORTLAND   OH   44410-1667

#1126197
BUTLER   RAYMOND D
111 GOLDEN POND EST
AKRON   NY   14001-9551

#1126198
BUTLER   ROBERT E
42103 NORTH CELEBRATION WAY
ANTHEM   AZ    85086

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126199
BUTLER   SANDRA C
6148 YOUNGSTOWN-KINGSVILLE
CORTLAND   OH   44410-9794

#1126200
BUTLER   WILLIE E
1318 JANES
SAGINAW   MI   48607-1645

#1531076
BUTLER   DANNY R.
28554 E.139TH ST.
COWETA   OK   74429

#1533107
BUTLER & ASSOCIATES PA
3706 S TOPEKA BLVD STE 300
TOPEKA   KS   66609

#1189247
BUTLER & CO INC
PO BOX 570
VERNON   AL   35592

#1544262
BUTLER AND LAND INC
PO BOX 550399
DALLAS   TX   75355

#1533108
BUTLER AREA 2 CLERK OF COURTS
100 HIGH STREET
HAMILTON   OH   45011

#1189248
BUTLER ART L   EFT
CAR AND TRUCK LOCATOR
2201 E NORTHVIEW
PHOENIX   AZ   85020

#1189250
BUTLER ASPHALT CO INC
7500 S CASSEL RD
VANDALIA   OH   453779620

#1189251
BUTLER CITY-BUREAU OF SUPPORT
FOR ACCT OF D A BRIEDE
CASE#DR-86-06-0991
141 COURT STREET
HAMILTON   OH

#1189252
BUTLER CNTY BUREAU OF SUPPORT
FAMILY SUPPORT FOR ACCOUNT OF
RICHARD D DIETZ #DR81-01-0205
141 COURT STREET
HAMILTON   OH

#1189253
BUTLER CNTY BUREAU OF SUPPORT
FAMILY SUPPORT FOR ACCOUNT OF
VERLIN DEE MCINTOSH #DR8603047
141 COURT STREET
HAMILTON   OH   280464505

#1189254
BUTLER CO COMMUNITY COLLEGE
901 SOUTH HAVERHILL RD
EL DORADO   KS   670429989

#1071674
BUTLER CO. KY
BUTLER COUNTY SHERIFF
PO BOX 100
MORGANTOWN KY   42261

#1071675
BUTLER CO. MO
BUTLER CO. COURTHOUSE
100 N. MAIN
POPLAR BLUFF   MO   63901

#1189255
BUTLER COUNTY AREA 2 CLERK OF
COURTS
100 HIGH STREET
HAMILTON   OH   45011

#1189256
BUTLER COUNTY C S E A
ACCOUNT OF ROBERT J TOTH
CASE#JV85-10-1887
141 COURT STREET
HAMILTON   OH   268528491

#1533109
BUTLER COUNTY CMN PLEAS CRT
315 HIGH STREET
HAMILTON   OH   45011

#1189257
BUTLER COUNTY COLLECTOR
2ND FL-COURTHOUSE
POPLAR BLUFF   MO   63901

#1189258
BUTLER COUNTY COMMUNITY
COLLEGE
600 WALNUT
BUSINESS AND INDUSTRY INST
AUGUSTA   KS   67010

#1189259
BUTLER COUNTY COMMUNITY
COLLEGE
P O BOX 1203
BUTLER   PA   160031203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189260
BUTLER COUNTY JOINT VOCATIONAL
3603 HAMILTON MIDDLETOWN RD
HAMILTON    OH    45011

#1189261
BUTLER COUNTY SHERIFF
PO BOX 100
MORGANTOWN KY    42261

#1071676
BUTLER COUNTY TREASURER
GOVERNMENT SERVICES BUILDING
315 HIGH STREET, 10TH FLOOR
HAMILTON    OH    45011

#1189262
BUTLER COUNTY TREASURER
COUNTY ADMINISTRATION CENTER
130 HIGH STREET
HAMILTON    OH    45011

#1189263
BUTLER INSTITUTE OF AMERICAN
ART
524 WICK AVE
YOUNGSTOWN OH    44502

#1126201
BUTLER JR    RAYMOND O
5097 S 100 E
ANDERSON    IN    46013-9540

#1068570
BUTLER MACHINERY COMPANY
3630 MIRIAM AVE
P.O. BOX 757
BISMARCK    ND    58501

#1189264
BUTLER PAPER COMPANY INC
39100 PLYMOUTH
LIVONIA    MI    481501057

#1189265
BUTLER PLASTIC CO
PO BOX 100
MARINE CITY    MI    480390100

#1189266
BUTLER PLASTICS CO
766 DEGURSE AVE
MARINE CITY    MI    48039

#1189269
BUTLER RAYMOND O JR
5097 S 100 EAST
ANDERSON    IN    46013

#1189270
BUTLER SNOW OMARA STEVENS &
CANADA PLLC
210 E CAPITOL 17TH FL
JACKSON    MS    39201

#1189271
BUTLER TECHNOLOGIES INC
231 W WAYNE ST
BUTLER    PA    16001

#1189272
BUTLER TECHNOLOGIES INC
231 WEST WAYNE STREET
BUTLER    PA    160015858

#1189273
BUTLER TOOL & DIE INC
207 E MAIN ST
KNIGHTSTOWN    IN    46148

#1189274
BUTLER TOOL INC
4731 N 125TH ST
BUTLER    WI    530071798

#1189275
BUTLER UNIVERSITY
OFFICE OF FINANCIAL AID
OUTSIDE AWARDS
4600 SUNSET AVE
INDIANAPOLIS    IN    46208

#1189276
BUTLER UNIVERSITY
P O BOX 5731
INDIANAPOLIS    IN    462555731

#1074583
BUTLER'S OFFICE EQUIPMENT
1900 EAST HWY 66
GALLUP    NM    87301-4867

#1189277
BUTLER'S PANTRY
6232 BRISA DEL MAR DR
EL PASO    TX    79912

#1189278
BUTLERS PANTRY INC
645 WALLENBERG B5
AD CHG PER GOI 06/28/05 GJ
EL PASO    TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1005741
BUTSKI   STEVEN
7524 STEPHENSON AVE
NIAGARA FALLS   NY   143044116

#1189279
BUTT THORNTON & BAEHR
PO BOX 3170
ALBUQUERQUE  NM   87190

#1046850
BUTTACCIO   CHRISTOPHER
146 SPRUCE AVE
ROCHESTER   NY   14611

#1533110
BUTTARAZZI LAW OFFICES
ONE EXCHANGE ST STE 650
ROCHESTER   NY   14614

#1046851
BUTTERFIELD   GARY
5750 JENKINS RD.
OKEANA   OH   45053

#1046852
BUTTERFIELD   JANET
1012 RIDGEVIEW CIRCLE
LAKE ORION   MI   48362

#1046853
BUTTERFIELD   WILLIAM
1012 RIDGEVIEW CIRCLE
LAKE ORION   MI   48362

#1126202
BUTTERFIELD   JAMES A
186 GLEN GARY DR
MOUNT MORRIS   MI   48458-8911

#1126203
BUTTERFIELD   LARRY L
4154 FISH LAKE RD
NORTH BRANCH  MI   48461-9558

#1126204
BUTTERFIELD   MARDINE
6007 LANCASTER DR
FLINT   MI   48532-0000

#1189280
BUTTERFIELD BILL
13476 N 2550 AVE
GENESEO   IL   61254

#1005742
BUTTERS   GERALDINE
2127 COVERT RD
BURTON   MI   485091010

#1046854
BUTTERS   DARRICK
5801 NORTH 12TH. STREET
MCALLEN   TX   78504

#1005743
BUTTERS II   ROBERT
2127 COVERT RD
BURTON   MI   485091010

#1005744
BUTTERWORTHSHANNON
2126 E FARRAND RD
CLIO   MI   48420

#1005745
BUTTERWORTHTIMOTHY
916 TOMAS J DR
FLINT   MI   48506

#1189281
BUTTERWORTH HOSPITAL
ACCT OF CHARLES D BENHAM
CASE #93 GC 0967

#1189282
BUTTERWORTH HOSPITAL
ACCT OF SCOTT MACKENZIE
CASE# 92-0019GC
        378468682

#1189283
BUTTERWORTH INDUSTRIES INC
5050 E SIDE PKY
GAS CITY       IN       46933

#1189284
BUTTERWORTH INDUSTRIES INC
RMT ADD CHG 3\01 TBK LTR
5050 EAST SIDE PARKWAY
GAS CITY INDUSTRIAL PARK
GAS CITY       IN       46953

#1189285
BUTTERWORTH LANDFILL CLAY
STOCKPILE SUBACCOUNT
S BROEKSTRA DYKEMA GOSSETT
300 OTTAWA AVE NW STE 700
GRAND RAPIDS   MI   49503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189286
BUTTERWORTH LANDFILL PRP GROUP
FUND
C\O T ARMSTRONG REID & REIGE
1 STATE ST
HARTFORD   CT   06103

#1189287
BUTTERWORTH LANDFILL REMEDIAL
DESIGN TRUST ACCOUNT
S BROEKSTRA DYKERMA GOSSETT
300 OTTAWA AVE NW STE 700
GRAND RAPIDS   MI   49503

#1189288
BUTTERWORTH LANDFILL REMEDIAL
DESIGN TRUST FUND
C/O TROY TAYLOR/DYKEMA GOSSETT
400 RENAISSANCE CENTER
DETROIT   MI   482431668

#1189289
BUTTERWORTH PRP SCOPE OF WORK
FUND J DUNN AT WARNER NORCROSS
900 OLD KENT BANK BLDG
GRAND RAPIDS   MI   495032489

#1189290
BUTTERWORTH REMEDIAL DESIGN TR
FUND\CLAY STOCKPILE ACCT
J DUNN\WARNER NORCROSS & JUDD
111 LYON ST NW
GRAND RAPIDS   MI   495032489

#1005746
BUTTERY  CHARLES
6836 RIDGE RD
LOCKPORT  NY   14094

#1046855
BUTTLER  JASON
8343 GOLDFINCH DRIVE
FREELAND   MI   48623

#1005747
BUTTRAM  MIKE
5298 COUNTY ROAD 434
TRINITY   AL   35673

#1126205
BUTTRAM  GERALDINE
3245 CARRIER AVENUE
DAYTON   OH   45429-3509

#1046856
BUTTRY  ROBERT
8653 W. ST. RD. 236
MIDDLETOWN  IN   47356

#1005748
BUTTS  DAVID
165 NUTMEG SQ
SPRINGBORO  OH   450661053

#1005749
BUTTS  LANEKA
1109 HURST STREET
GADSDEN  AL   35901

#1005750
BUTTS  MARC
481 PINE ST
LOCKPORT   NY   14094

#1005751
BUTTS  MARK
5071 MARK DAVID DR
SWARTZ CREEK  MI   484738557

#1005752
BUTTS  MICHELE
3042 E. LAKE ROAD
CLIO   MI   48420

#1005753
BUTTS  RONALD
305 ROSE ST
FENTON   MI   484302007

#1005754
BUTTS  SHELLEY
415 W ELM STREET
KOKOMO  IN   46901

#1046857
BUTTS  JAMES
6200 KLINE'S DRIVE
GIRARD   OH   44420

#1046858
BUTTS  JUDITH
3065 STARDUST DRIVE
BEAVERCREEK  OH   45432

#1046859
BUTTS  PAMELA
1412 W BOULEVARD
KOKOMO  IN   46902

#1126206
BUTTS  DORIS D
12170 S 500 E
GALVESTON  IN   46932-0312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1005755
BUTTS JR.    MERLIN
1161 FOUR MILE ROAD NW
GRAND RAPIDS    MI    495441506

#1046860
BUTVILLE    SCOTT
721 CADILLAC STREET
FLINT    MI    48504

#1005756
BUTZ    DEBRA
1989 SWANN RD
RANSOMVILLE    NY    14131

#1126207
BUTZ    GAYLE J
3388 RANSOMVILLE RD
RANSOMVILLE    NY    14131-9426

#1189291
BUTZEL LONG
Attn    ACCOUNTS RECEIVABLE
150 W JEFFERSON AVE STE 900
DETROIT    MI    482264430

#1069866
BUTZEL LONG, PC
150 W. JEFFERSON  STE. 900
DETROIT    MI    48226-4330

#1005757
BUTZIN    SHANNA
2512 DAVENPORT AVE
SAGINAW    MI    48602

#1005758
BUTZIN    TIMOTHY
7754 TEABERRY
FREELAND    MI    48623

#1046861
BUTZIN    BRUCE
3205 BRYAN STREET
KOKOMO    IN    46902

#1005759
BUTZIN JR    CHARLES
10314 MCKEIGHAN RD
SAINT CHARLES    MI    486559602

#1046862
BUTZKE    ADEMIR
12 THORNAPPLE CT.
SAGINAW    MI    48603

#1046863
BUXENSTEIN    CHRISTOPHER
30768 JEFFREY COURT
APT. 204
NEW HUDSON    MI    48165

#1189293
BUXENSTEIN CHRIS
1435 FARMLANE RD
LAPEER    MI    48446

#1005760
BUXMAN    THOMAS
7597 SHETLAND DR
SAGINAW    MI    48609

#1005761
BUXTON    CHARLES
2144 CEDARHILL
MIDDLEVILLE    MI    49333

#1005762
BUXTON    ROBERT
6257 S 450 E
MARKLEVILLE    IN    46056

#1046864
BUXTON    BERNARD
3668 WALES DR
P.O. BOX 72
DAYTON    OH    45405

#1189294
BUXTON BERNARD A
CASHIER 1-24
2000 FORRER BLVD
KETTERING    OH    45420

#1189295
BUY THE SEA
Attn    SHARI WALLOCK
1844 N NOB HILL RD PMB 428
PLANTATION    FL    33322

#1069867
BUY VAN ASSOCIATES INC
56 S. SQUIRREL RD
AUBURN HILLS    MI    48326

#1531077
BUYCKES  ROBERT L.
13415 E 27TH STREET
TULSA    OK    74134

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126208
BUYCKS  ROBERT E
5725 SEVENGABLES AVE.
TROTWOOD OH    45426

#1005763
BUYER  MICHAEL
112 LENNOX AVE
AMHERST  NY    14226

#1046865
BUYNACEK  CONNIE
2875 RED OAK CR.
TROY   OH    45373

#1126209
BUYS  JERILYN
6086 MONROE-WAYNE CITY LINE RD
ONTARIO   NY    14519-0000

#1005764
BUYTAS  JUDY
11372 JENNINGS RD
LINDEN    MI    48451

#1005765
BUYTAS  MICHAEL
2531 LISA DR
COLUMBIAVILLE    MI    484218910

#1046866
BUYVID   VIKTOR
16118 ASPEN HOLLOW
FENTON   MI    48430

#1046867
BUZA   LESTER
P.O. BOX 164
AUBURN   MI    486110164

#1046868
BUZALSKI   NIKKI
1444 FINGER LAKES
DAYTON   OH    45458

#1126210
BUZALSKI   FLORIAN F
5110 MAPLEGROVE CT.
BAY CITY     MI    48706-3143

#1126211
BUZYNISKI   MARLENE A
216 AKRON ST
LOCKPORT  NY    14094-5145

#1540752
BUZZ-OFF ALARMS, STEREO & TINT
7212 N DALE MABRY HWY
TAMPA    FL    33614-2647

#1005766
BUZZALINI   BRENT
4536 LEE HILL RD
MAYVILLE     MI    487449728

#1066727
BUZZARD MAGNETS
Attn   MARK STAFFORD
2712 TIKI RD.
NOVATO   CA    94945

#1046869
BUZZELL   STEVEN
8105 LINDEN RD.
FENTON   MI    48430

#1189296
BVM INTERNATIONAL
PO BOX 15073
BRADENTON   FL    34280

#1189297
BVM INTERNATIONAL INC
6302 MANATEE AVE W STE E
BRADENTON   FL    34209

#1189298
BVRP SOFTWARE INC
1333 W 120TH AVE STE 314
WESTMINSTER   CO    80234

#1189299
BW X PRESS INC
PO BOX 48
LAURENS   SC    29360

#1189300
BWD AUTO PARTS ACQUISITION
US 1 & 130
NORTH BRUNSWICK  NJ    089022523

#1189301
BWD AUTOMOTIVE
1108A SINGLETON D
SELMA    AL    36701

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1189302
BWD AUTOMOTIVE
FMLY ALL LOCK CO INC
1108A SINGLETON DR
ADD UPDT 12\99
SELMA    AL    36701

#1539175
BWD AUTOMOTIVE
Attn    ACCOUNTS PAYABLE
2345 CENTRAL AVENUE
BROWNSVILLE    TX    78521

#1189303
BWD AUTOMOTIVE 93307
DANA ENGINE CONTROLS
525 WEST MONROE ST 8TH FLR
DEPT 93307
CHICAGO    IL    60661

#1170790
BWD AUTOMOTIVE CORP
BWD AUTOMATION BROWNSVILLE
PO BOX 102261
ATLANTA    GA    30368

#1189304
BWD AUTOMOTIVE CORP
BWD NEW JERSEY
379 THORNALL ST
EDISON    NJ    08837

#1069868
BWD AUTOMOTIVE CORP (PACER)
Attn    HEATHER KERSEY
525 W MONROE ST
8TH FLOOR MAILROOM DEPT 93307
CHICAGO    IL    60661

#1189305
BY PAS OF TOLEDO
6646 FREMONT PIKE
ADD CHG 5\97
PERRYSBURG OH    43551

#1189306
BY TEC
FMLY BRISTOL THERMAL TECH LLC
17881 COMMERCE DRIVE
RMT CHG 01/02
BRISTOL    IN    46507

#1189307
BY-PASS OF TOLEDO
6646 FREMONT PIKE
PERRYSBURG OH    43551

#1046870
BYAM    CHRISTOPHER
1607 N WABASH
KOKOMO IN    46901

#1005767
BYARD    BARBARA
3607 STATE ROUTE 305
SOUTHINGTON OH    444709724

#1046871
BYARD    RONALD
11431 STONYBROOK DRIVE
GRAND BLANC MI    48439

#1005768
BYARS    PATRICIA
521 SHARON RD
CINCINNATI    OH    45246

#1046872
BYARS    RUSSEL
1461 BARTON LANE
LEBANON OH    45036

#1126212
BYARS    THOMAS S
2175 S 725 W
TIPTON    IN    46072-8316

#1005769
BYAS    SHELIA
927 LAY STREET
GADSDEN AL    35903

#1126213
BYAS    JOSEPHINE S
1023 LARKSPUR ST
JACKSON MS    39213-6550

#1046873
BYCE    STACY
402 RIVER DR
BAY CITY    MI    48706

#1005770
BYCH II    RONALD
6142 WARREN-SHARON RD.
BROOKFIELD OH    44403

#1005771
BYCZYNSKI    DALE
9425 W EDEN PL
MILWAUKEE WI    532281409

#1005772
BYDLOWSKI JR    RALPH
12645 TODD RD
IDA    MI    48140

#1046874
BYERLEIN   TINA
652 OVERBROOK
BLOOMFIELD HILLS        MI        48302

#1005773
BYERLEY   JUDY
7979 WHITNEY PLACE
SAGINAW   MI        486095129

#1005774
BYERLY   MICHAEL
1033 WENG AVE
DAYTON   OH   45420

#1126214
BYERLY   JEROME J
538 MILL STONE DR
BEAVERCREEK   OH    45434-5840

#1005775
BYERS   LARRY
11162 E 400 N
GREENTOWN   IN        46936

#1005776
BYERS   LILY
831 GERALD
FLUSHING        MI        48433

#1005777
BYERS   LINDA
10654 W 800 S
REDKEY   IN        47373

#1005778
BYERS   MICHAEL
278 GRAND RIVER DR.
ADRIAN        MI        49221

#1005779
BYERS   RODERICK
179 CHAMPION ST.
WARREN   OH   44483

#1005780
BYERS   TINA
5050 S 101ST ST
GREENFIELD        WI        532283201

#1046875
BYERS   BRENDA
3171 E 600 N
WINDFALL        IN        46076

#1046876
BYERS   BRYAN
4832 NORTH PARKWAY
KOKOMO   IN   46901

#1046877
BYERS   CHARLES
7286 LUZ DE CASITA COURT
EL PASO        TX        79912

#1046878
BYERS   CRAIG
601 SOUTH MESA HILLS DR
APT. 1313
EL PASO        TX        79912

#1046879
BYERS   DAVID
1381 BRIARSON DR.
SAGINAW   MI        48638

#1046880
BYERS   MICHAEL
417 SKYDALE DRIVE
ANN ARBOR   MI        48105

#1046881
BYERS   TIMOTHY
1751 ROSALYN DR.
MINERAL RIDGE        OH        44440

#1046882
BYERS   TIMOTHY
18990 WINSTON COURT
NOBLESVILLE        IN        46060

#1046883
BYERS   WILLIAM
764 COUNTY ROAD 229
MOULTON   AL        35650

#1126215
BYERS   CATHERINE
7859 PAW PAW DR.
NINEVEH   IN        46164-9419

#1189308
BYERS PRECISION FABRICATORS
INC
675 DANA ROAD
HENDERSONVILLE   NC        28792

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189309
BYERS PRECISION FABRICATORS IN
675 DANA RD
HENDERSONVILLE   NC    28792

#1189310
BYERS PRODUCTS INC
5555 MONTON AVE
OKLAHOMA CITY    OK    73128

#1005781
BYFIELD    KAREN
11 DORSETWOOD DR
ROCHESTER   NY   14612

#1189311
BYFIELD KAREN
11 DORSETWOOD DR
ROCHESTER   NY   14612

#1544263
BYK-GARDNER USA
9104 GUILFORD RD
COLUMBIA    MD    21046-2729

#1189312
BYK-GARDNER USA        EFT
RIVERSPARK II
9104 GUILFORD ROAD
COLUMBIA   MD    210462729

#1005782
BYKER   DENNIS
4485 MISSAUKEE AVE SW
GRANDVILLE    MI    494182610

#1005783
BYLE   DENNIS
5628 BETHANNE DR SW
GRANDVILLE    MI    494189786

#1005784
BYLE   MICHAEL
36 EAGLE POINT DR.
NEWTON FALLS   OH   44444

#1046884
BYLER   LYNN
1101 E TWIN OAKS DRIVE
OAK CREEK   WI    53154

#1126216
BYMAN   THEODORE C
4901 QUAKER TRACE RD
EATON   OH    45320-9431

#1005785
BYNES   GWENITA
75 MONICA ST
ROCHESTER   NY    14619

#1005786
BYNUM   ELIJAH
1016 CHESTNUT ST
GADSDEN   AL    35901

#1005787
BYNUM   KENNETH
110 BYNUM LANE
FLORENCE   MS    39073

#1005788
BYNUM   MARTHA
515 GEORGE WALLACE DR C49
GADSDEN   AL    35903

#1005789
BYNUM   TINA
307 8TH AVE. S.W.
ATTALLA    AL    35954

#1126217
BYNUM   GLADYS E
6226 SPRINGRIDGE RD.
RAYMOND   MS    39154-8351

#1126218
BYNUM   HILMER L
445 BERRY LOTT RD
MAGEE   MS    39111-3087

#1126219
BYNUM   JUDY P
6315 QUENTIN RD NE
MCCALL CREEK   MS    39647-5480

#1005790
BYOUS   MARY
3512 SOUTHLEA DR
KOKOMO   IN    469023646

#1005791
BYRAM   GAELYNN
233 ROLLING ACRES
TIPP CITY    OH   45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1005792
BYRAM  JEFFERY
435 N MIAMI AVE
BRADFORD  OH    453081052

#1005793
BYRAM  RICHARD
6512 BUTTONWOOD DR
NOBLESVILLE    IN    46060

#1005794
BYRAM  RICKY
PO BOX 82
BRADFORD  OH    45308

#1046885
BYRAM  ROBERT
1471 E. COOK ROAD
GRAND BLANC  MI    48439

#1126220
BYRAM  BRENT L
790 GREENVIEW DRIVE
TIPP CITY    OH    45371

#1126221
BYRAM  ROBERT J
1471 E COOK RD
GRAND BLANC  MI    48439-8370

#1189313
BYRAN CAVE
REF: LG040373000
2800 N CENTRAL AVE    21ST FL
PHOENIX    AZ    85004

#1005795
BYRD  ANDRE'A
2802 PRESTON ST
DAYTON    OH    45417

#1005796
BYRD  BARBARA
901 FIRWOOD DRIVE
NEW CARLISLE    OH    45344

#1005797
BYRD  BRANDI
3309 SHILOH SPRINGS APT F
TROTWOOD  OH    45426

#1005798
BYRD  BRUCE
P. O. BOX 61041
DAYTON    OH    45406

#1005799
BYRD  CARL
803 MCCLEARY ST
DAYTON    OH    45406

#1005800
BYRD  DARRYL
5035 MOUNT MORRIS RD
COLUMBIAVILLE    MI    484218998

#1005801
BYRD  DESTINY
1928 JAMES H MCGEE BLVD
DAYTON    OH    45407

#1005802
BYRD  DUSTI
3797 MYRON AVE
DAYTON    OH    45416

#1005803
BYRD  EDDIE
3115 HARVARD BLVD
DAYTON    OH    45406

#1005804
BYRD  EDNA
3862 N. 82 STREET
MILWAUKEE  WI    53222

#1005805
BYRD  EDWARD
247 LOCUST ST
LOCKPORT  NY    14094

#1005806
BYRD  JANET
2465 ONTARIO AVE
NIAGARA FALLS    NY    14305

#1005807
BYRD  KAREN
155 WEST SHORE DRIVE
HATTIESBURG  MS    39402

#1005808
BYRD  LASHAUNDA
1934 N. 30TH STREET
KANSAS CITY    KS    66104

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1005809
BYRD MARC
P O BOX 29
ALPHA   OH   45301

#1005810
BYRD MELISSA
1934 N 30TH
KANSAS CITY   KS   66104

#1005811
BYRD MICHAEL
136 WHITETHORNE AVE
COLUMBUS OH   43223

#1005812
BYRD MICHAEL
1809 COVENTRY RD
DAYTON OH   45420

#1005813
BYRD PORTER
3518 BERMUDA RD SW
HUNTSVILLE   AL   358054512

#1005814
BYRD RAY
4523 ELMER ST.
DAYTON   OH   45417

#1005815
BYRD RHONDA
1941 BURROUGHS DR.
DAYTON   OH   45406

#1005816
BYRD TERRY
17605 NEWBY CHAPEL RD
ATHENS   AL   356136039

#1005817
BYRD TODD
4067 REDONDA LANE
DAYTON   OH   45416

#1005818
BYRD TRACY
7818 HARRINGTON AVE
DAYTON   OH   45415

#1005819
BYRD VERNASTINE
618 EAST CHEROKEE ST
BROOKHAVEN MS   39601

#1005820
BYRD VERNICE
1005 PATRICIA DRIVE
GIRARD   OH   44420

#1005821
BYRD VICKY
5035 MOUNT MORRIS RD
COLUMBIAVILLE   MI   484218998

#1005822
BYRD WALTER
1217 MAYROSE DR
W CARROLLTON OH   45449

#1005823
BYRD WILBURN
2845 LONGSTREET AVE SW
WYOMING MI   495092921

#1005824
BYRD WILEY
1240 SAGINAW RD
MAYVILLE   MI   48744

#1005825
BYRD WILLIE
5094 PRESTONWOOD LN
FLUSHING   MI   484331380

#1005826
BYRD WILLIE
6489 DYSINGER RD APT 10
LOCKPORT NY   14094

#1046886
BYRD DAWN
1085 FOUNTAIN VIEW LANE
OXFORD MI   48371

#1046887
BYRD EMMA
249 LOCUST STREET
LOCKPORT NY   14094

#1046888
BYRD JAMES
1865 PARTRIDGE LANE
OSHTEMO MI   49009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1046889
BYRD  RAYMOND
5925 MILLSHIRE DRIVE #2C
KETTERING    OH    45440

#1046890
BYRD  ROBERT
1085 FOUNTAIN VIEW LANE
OXFORD    MI    48371

#1126222
BYRD  BELINDA M
PO BOX 2088
ANDERSON  IN    46018-2088

#1126223
BYRD  DELORES
4900 PORTERFIELD DR
DAYTON  OH    45427-3237

#1126224
BYRD  EARNESTINE B
102 MICHAEL CLAY CT
JACKSON    MS    39213-5120

#1126225
BYRD  GERALDINE P
1915 34TH AVE
MERIDIAN    MS    39301-2818

#1126226
BYRD  JANIS M
1014 SOMERSET LANE
FLINT    MI    48503-2981

#1126227
BYRD  ROBERT T
1893 HIGHWAY 129 NORTH
ABBEVILLE    GA    31001-0000

#1531430
BYRD  BETTY A
2992 E. 1ST STREET
GULF SHORES    AL    36542

#1189314
BYRD & WISER
P O BOX 1939
BILOXI    MS    39533

#1005827
BYRD III    ALTO
2465 ONTARIO AVE
NIAGARA FALLS    NY    14305

#1189315
BYRD INVESTIGATIONS INC
PO BOX 850281
MESQUITE  TX    751850281

#1189316
BYRD LYNN
DBA BIG BYRDS BBQ
73 SHAMROCK DR
LAUREL  MS    39443

#1046891
BYRDY  JAMES
1673 ROSALYN DRIVE
MINERAL RIDGE    OH    44440

#1046892
BYRER  ANDREW
2518 E 9TH ST
ANDERSON  IN    46012

#1126228
BYRER  RUSSELL D
4012 MCKAY CREEK CIRCLE
LARGO    FL    33770

#1046893
BYRNE  JAMES
3018 CRESTWOOD
BAY CITY    MI    48706

#1046894
BYRNE  MICHAEL
5893 BAGLEY AVENUE
LA SALLE    ON    N9H 2K6

#1046895
BYRNE  STEVEN
2298 HICKORY HOLLOW
BURTON  MI    48519

#1046896
BYRNE  THOMAS
109 EAST DAVIS STREET
YELLOW SPRINGS    OH    45387

#1046897
BYRNE  TRACEY
3464 GARFIELD ST
COOPERSVILLE  MI    49404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126229
BYRNE   JOSEPH
7540 10 MILE RD NE
ROCKFORD MI    49341-8303

#1126230
BYRNE   JOY R
13191 APPLE LEUISBOURG SALOMN
BROOKVILLE    OH    45309

#1126231
BYRNES  MICHAEL G
3447 FERDINAND CT.
WEST LAFAYETTE   IN    47906-4605

#1126232
BYRNS  RONALD B
1712 BLOSSOM RD
ROCHESTER  NY    14610-2319

#1005828
BYRON   KENNETH
15861 BURT RD
CHESANING   MI    486169585

#1126233
BYRON  GARY P
6051 WESTERN DR UNIT 13
SAGINAW  MI    48603-5972

#1189317
BYRON E THOMPSON AND ASSOC INC
10550 SW ALLEN
STE 104
BEAVERTON   OR    970054800

#1527613
BYRON E. HURST
CASPER & CASPER
ONE N. MAIN STREET, FIFTH FLOOR
P.O. BOX 510
MIDDLETOWN   OH    45042

#1189318
BYRON L WARNER
384307293

#1189319
BYRON MUMFORD
675 SMOKEY LN
CARMEL  IN    306583083

#1189320
BYRON PRODUCTS INC
HEAT TREAT WELD & BRAZE
3781 PORT UNION RD
FAIRFIELD      OH    45014

#1189321
BYRON SALVAGE YARD ALLOCATION
ACCOUNT   C\O M BRYANT
BROWN & BRYANT
35 W WACKER DR   STE 1356
CHICAGO   IL    606012102

#1189322
BYRON TOWNSHIP TREASURER
ADD PO BOX 2/24/03 CP
8085 BYRON CENTER AVE SW
PO BOX 264
BYRON CENTER   MI    49315

#1071677
BYRON TWP. (KENT)
TREASURER
8085 BYRON CENTER AVE SW
BYRON CENTER  MI    49315

#1074584
BYRTECH CUST MACH WRKS
Attn   RICK WATSON
705 POINSETT HIGHWAY
PO BOX 4768
GREENVILLE    SC    29609

#1189323
BYRWA & SOBCZAK PC
2525 TELEGRAPH ROAD
SUITE 300
BLOOMFIELD HILLS       MI    48302

#1533111
BYRWA & SOBCZAK PC
2525 TELEGRAPH ROAD STE 300
BLOOMFLD HLS  MI    48302

#1544264
BYSON LLC
P.O BOX 1124
SAPULPA  OK    74067

#1074585
BYSON MFG. INC.
1845 SAMPSON AVE.
CORONA  CA    91719

#1126234
BYSTREK  JOHN W
2401 BENDING WILLOW DR
DAYTON   OH    45440-1107

#1189324
BYTE CRAFT LIMITED
421 KING STREET NORTH
WATERLOO  ON    N2J 4E4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189325
BYTE CRAFT LTD
421 KING ST N
WATERLOO  ON    N2J4E4
CANADA

#1189326
BYTE SIZE INC
555 SPARKMAN DR STE 1610
HUNTSVILLE      AL    35816

#1189327
BYTEC INC
44801 CENTRE COURT E
CLINTON TWP    MI    48038

#1189329
BYTEC INC
44801 CENTRE CT E
CLINTON TOWNSHIP    MI    48038

#1189330
BYTEC INC
C/O JP TREMBOWICZ & ASSOCIATES
445 S LIVERNOIS RD STE 309
ROCHESTER  MI    48037

#1046898
BYUN   JAMES
621 E THIRD ST
ROYAL OAK    MI    48067

#1046899
BYVELDS  RETA
90 GLENVIEW DR
AURORA  OH    44202

#1005829
BYWATER  JUDITH
1350 E PUETZ RD
OAK CREEK   WI    531543312

#1046900
BZDUSEK  CHRISTOPHER
412 S. BROMFIELD ROAD
KETTERING    OH    45429

#1189331
C
28738 SUBURBAN DR
WARREN  MI    48093

#1540753
C & A AUTOMOTIVE ENTERPRISES
2516 HICKORY ST
DALLAS    TX    75226-2291

#1189332
C & A TOOL ENGINEERING INC
4100 N US 33
CHURUBUSCO IN    46723

#1189333
C & C INC
SATELITTE SVCS
43225 GARFIELD RD
CLINTON TOWNSHIP    MI    48038

#1066728
C & C MANNUFACTURING
Attn   JEFFREY P. JONES
3737 SOUTH INCA STREET
ENGLEWOOD CO    80110

#1544265
C & C TILE COMPANY
1319 SOUTH HARVARD
TULSA    OK    74112-5896

#1189334
C & E SALES INC
PO BOX 2401
DAYTON   OH    45401

#1189335
C & E SALES INC
PO BOX 750128
DAYTON   OH    454750128

#1540754
C & E SPECIALTIES INC
2530 LAUDE DR
ROCKFORD IL    61109-1446

#1544266
C & G INDUSTRIAL SUPPLY INC
1208-A S HUDSON
TULSA    OK    74112-5408

#1544267
C & G INDUSTRIAL SUPPLY INC
5411 BROOKGLEN DRIVE
HOUSTON   TX    77017-5925

#1189336
C & G SUPPLY
PO BOX 496
COLUMBIA   TN    38402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1189337
C & G TOOL INC
910 STRIKER AVE STE A & B
SACRAMENTO   CA    95834

#1189338
C & G TRANSPORTATION INC
11100 WAYNE RD
WAYNE   OH    43466

#1066729
C & H DISTRIBUTERS LLC
Attn   STEVE MAKOVEC
770 SO. 70TH STREET
MILWAUKEE   WI    53214

#1069869
C & H DISTRIBUTOR INC.
PO BOX 88031
MILWAUKEE    WI    53288

#1189339
C & H DISTRIBUTORS INC
PO BOX 88031
MILWAUKEE    WI    53288

#1544268
C & H DISTRIBUTORS INC
22133 NETWORK PLACE
CHICAGO    IL    60673-1133

#1074586
C & H DISTRIBUTORS INC.
Attn   SCOTT GIRMSCHEID
770 S. 70TH STREET
MILWAUKEE   WI    53214

#1074588
C & H MACHINE
943 S ANDREASEN DR
ESCONDIDO   CA    920291934

#1074589
C & I INTERNATIONAL
Attn   KOBI MELTZER
1701 EAST EDINGER AVENUE
SUITE A-7
SANTA ANA    CA    92705

#1189340
C & J FREIGHT
2838 E LONG LAKE RD STE 120
TROY    MI    48098

#1189341
C & J INDUSTRIES INC
760 WATER ST
MEADVILLE    PA    16335

#1189343
C & J INDUSTRIES INC
MEADVILLE PRECISION TOOL & MOL
BALDWIN ST EXTENSION
MEADVILLE    PA    16335

#1170791
C & J INDUSTRIES INC EFT
PO BOX 499D
MEADVILLE    PA    16335

#1189345
C & J PARKING LOT SWEEPING
2200 E 10 MI RD
WARREN   MI    48091

#1189347
C & K INDUSTRIAL SERVICES INC
5617 SCHAAF RD
CLEVELAND    OH    44131

#1544269
C & L DEVELOPMENT CORPORATION
12930 SARATOGA AVENUE, SUITE D6
SARATOGA   CA    95070

#1544270
C & L DEVELOPMENT CORPORATION
18980 BELLGROVE CIRCLE
SARATOGA   CA    95070

#1189348
C & L INDUSTRIAL SUPPLY INC
1020 WEST FOURTEEN MILE ROAD
CLAWSON   MI    48017

#1189349
C & L INDUSTRIAL SUPPLY INC
27610 COLLEGE PARK DR
WARREN   MI    48088

#1189350
C & L REPORTING
18530 MACK AVE    STE 225
GROSSE PTE FARM   MI    48236

#1189351
C & L WOOD PRODUCTS
ADDR 5\97   2057733233
62 WILSON RD
HARTSELLE    AL    356409500

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1189352
C & L WOOD PRODUCTS INC
62 WILSON RD
HARTSELLE    AL    356409500

#1189353
C & M COLLINS CALIBRATIONS SVC
C & M CALIBRATION
125 ELGINS LN
EVANS CITY    PA    16033

#1189354
C & M FORWARDING CO INC
ADDR CHG 9 20 99
45 JETVIEW DR
ROCHESTER   NY    14624

#1189355
C & M TOOL INC
1235 INDUSTRIAL DR
SALINE    MI    48176

#1189356
C & M TOOL INC
ADDR CHG 6 21 99
1235 S INDUSTRIAL
SALINE    MI    48176

#1528989
C & N PARTY RENTALS
5140 MEIJER DRIVE
ROYAL OAK    MI    48073

#1189357
C & P EQUIPMENT REPAIR LLC
5290 WATERMELON ROAD
NORTHPORT    AL    35473

#1189358
C & P WAREHOUSE FACILITY
2605 N DAVIS RD
KOKOMO    IN    46901

#1523281
C & R RACING
Attn   ACCOUNTS PAYABLE
6950 GUION ROAD
INDIANAPOLIS    IN    46268

#1189359
C & R REALTY OF RICHMOND INC
104 SMOKE RISE DR
WARREN    NJ    07059

#1540755
C & S MOTORS INC
113 S DORT HWY
FLINT    MI    48503-2892

#1074590
C & S SUPPLY  INC.
Attn   SANDRA KING
4385 WADE HAMPTON BLVD.
TAYLORS    SC    29687

#1189360
C & W ENVIRONMENTAL LLC
DEPT 555 PO BOX 8000
BUFFALO    NY    14267

#1189361
C & W WOODWORKS
384 INDUSTRIAL DR
MOULTRIE    GA    31768

#1189362
C 1 PROFESSIONAL TRAINING
CENTER
3603 EAST RAYMOND ST
INDIANAPOLIS    IN    46203

#1189363
C A CONAWAY
111 PARWOOD DRIVE
CHEEKTOWAGA NY    14227

#1533112
C A CONAWAY
111 PARWOOD DR
CHEEKTOWAGA NY    14227

#1189364
C A LAWTON CO
1860 ENTERPRISE DRIVE
PO BOX 5430
DE PERE    WI    541155430

#1189365
C A LITZLER CO INC
4800 WEST 160TH STREET
CLEVELAND    OH    44135

#1074591
C A PICARD CO
PRODUCTION TECHNOLOGY DIV
16692 HALE AVE
IRVINE    CA    926065031

#1189366
C A T LEASING INC
3414 ASHTON RD
REMIT UPTD 9\99 LETTER
GRAND RAPIDS MI    49546

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1189367
C A TRANSPORTATION INC
PO BOX 505
DEARBORN MI    48120

#1533113
C ALEXANDER
56 SUSSEX ST
BUFFALO NY    14215

#1074592
C AND H DISTRIBUTORS INC
400 S FIFTH ST
MILWAUKEE    WI    532040000

#1074593
C AND K COMPONENTS, INC.
57 STANLEY AVENUE
WATERTOWN MA    02472

#1189368
C B C FREIGHT
PO BOX 1352
WATERLOO IA    50704

#1533114
C BENJAMIN
39 CHICORY LANE
EAST AMHERST    NY    14051

#1068572
C C BATTERY
P O BOX 2823
CORPUS CHRISTI    TX    78403

#1189370
C C ELECTRO
715 NORTH SENATE AVENUE
INDIANAPOLIS    IN    462023111

#1189371
C C WOODSON BOOSTER CLUB
C C WOODSON CENTER
855 S LIBERTY ST
SPARTANBURG SC    29301

#1540756
C CRANE CO INC
1001 MAIN ST
FORTUNA    CA    95540-2098

#1074594
C D ALEXANDER INC.
Attn    DAVID
2802 S WILLIS ST.
SANTA ANA    CA    92705

#1189372
C D EXPRESS
1526 BROWN RD
COLUMBUS OH    43223

#1189373
C D P INCORPORATED
207 TRAVIS LANE
WAUKESHA WI    53189

#1189374
C D SIMPSON & ASSOCIATES INC
PO BOX 579
PORTAGE    MI    490810579

#1074595
C E FREY ENGINEERING CO.
DBA FREY ENGRG.
2310 E CENTRAL UNIT #10
DUARTE    CA    91010

#1533115
C E ROSENTHAL C/O TARRANT CNTY
PO BOX 961014
FORT WORTH    TX    76161

#1189376
C F CONNOLLY DIST CO INC
39 RIVER ROAD
NORTH ARLINGTON    NJ    07031

#1189377
C F PLASTIC FABRICATING INC
41590 PRODUCTION DR
HARRISON TOWNSHIP    MI    48045

#1533116
C FRED OST
3015 BROWN RD
LAKE ODESSA    MI    48849

#1189378
C G VENTURES
2125 WYECROFT RD
OAKVILLE    ON    L6L 5L7
CANADA

#1189379
C H CHUNG, SON & KIM
KPO BOX 103
SEOUL    110 601
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1544271
C H GUERNSEY & COMPANY
4870 SOUTH LEWIS
SUITE 203
TULSA    OK    74105-5153

#1189380
C H INDUSTRIES
50699 CENTRAL INDUSTRIAL DR
SHELBY TOWNSHIP    MI    48315

#1544272
C H ROBINSON WORLDWIDE INC
PO BOX 9121
MINNEAPOLIS    MN    55480-9121

#1068573
C I A AMBAC INTERNATIONAL
PO BOX 85
COLUMBIA    SC    29202

#1523283
C I BATTERY SALES OF P R INC
PO BOX 10170
SAN JUAN    PR    00922-0170

#1540757
C I BATTERY SALES OF P R INC
CALLE A ESQ B EDIF 7
SAN JUAN    PR    920

#1189381
C I P M INC
604 S PENDLETON AVE
PENDLETON    IN    460641332

#1068574
C I WALKER MACHINERY CO
1625 WEST DUPONT AVE
BELLE    25015

#1189382
C J RUSH TRANSPORT
SCWSCACRSHT
PO BOX 1432 STN A
WINDSOR    ON    N9A 6R5
CANADA

#1533117
C J VISHION
879 PARKHURST AVE
TONAWANDA    NY    14150

#1189383
C J WINTER MACHINE
TECHNOLOGIES INC
167 AMES STREET
ROCHESTER    NY    146111701

#1544273
C K & W SUPPLY INC
623 S PEORIA
TULSA    OK    74120

#1189384
C K M INC
C K M INDUSTRIAL SALES DIV
8595 BEECHMONT AVE STE 100
CINCINNATI    OH    45255

#1533118
C KENNETH STILL
PO BOX 511
CHATTANOOGA    TN    37401

#1533119
C L COXON
P O BOX 47519
OAK PARK    MI    48237

#1189385
C L SERVICES INC
PO BOX 91955
ATLANTA    GA    30364

#1189386
C L THOMPSON COMPANY INC
ADDR CHG 02 18 97
N118 W 18251 BUNSEN DR
GERMANTOWN WI    53022

#1189387
C LINE INC
303 JEFFERSON BLVD
WARWICK    RI    02888

#1189388
C M H INDUSTRIAL SALES INC
5818 BROADWAY
LANCASTER    NY    14086

#1189389
C M INC
CM FURNACES
103 DEWEY ST
BLOOMFIELD    NJ    07003

#1189390
C M M & ELECTRONICS
PO BOX 204
COURTLAND    OH    44410

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                        Time:   17:00:52

#1189391
C M ROGERS CO INC
105 GREENTREE DR
EAST SYRACUSE   NY      13057

#1523284
C M SORENSON CO
DBA DNA
10752 NOEL ST
LOS ALAMITOS    CA      90720-2548

#1540758
C M SORENSON CO
DBA DNA
10752 NOEL ST
LOS ALAMITOS    CA      90720-2548

#1189392
C MAC ELECTRONIC SYSTEMS INC
4025 RUE LETELLIER
SHERBROOKE   PQ     J1L 1Z3
CANADA

#1189393
C MAC GROUP INC
4360 BALDWIN RD
HOLLY   MI      48442

#1189394
C MAC GROUP INC          EFT
4360 BALDWIN RD
HOLLY   MI      48442

#1189395
C MAC INVOTRONICS
DBA SOLECTRON INVOTRONICS
365 PASSMORE AVE
SCARBOROUGH ON     M1V 4B3
CANADA

#1189396
C MAC INVOTRONICS INC
365 PASSMORE AVE
SCARBOROUGH ON     M1V 2B3
CANADA

#1189397
C MAC INVOTRONICS INC
365 PASSMORE AVE
SCRABOROUGH ON     M1V 2B3
CANADA

#1170793
C MAC INVOTRONICS INC      EFT
DBA SOLECTRON INVOTRONICS
365 PASSMORE AVE
SCARBOROUGH CANADA ON     M1V 2B3

#1189398
C MAC INVOTRONICS INC      EFT
FMLY C MAC MICROCIRCUITS INC
365 PASSMORE AVE
SCARBOROUGH ON     M1V 2B3
CANADA

#1189399
C MAC MICROCIRCUITS USA INC
1601 HILL AVE
W PALM BEACH    FL      33407

#1523285
C MOORE ENTERTAINMENT
17 WILLIAMS RD
EVANSVILLE    IN      47712-3148

#1540759
C MOORE ENTERTAINMENT
DBA DR DASHBOARD
17 WILLIAMS RD
EVANSVILLE    IN      47712-3148

#1189401
C N C MACHINE TOOL SERVICES
2575 BETHEL AVE
INDIANAPOLIS    IN      46203

#1189402
C O W INDUSTRIES
253 E SPRING ST
COLUMBUS   OH     43215

#1189403
C O W INDUSTRIES INC
1875 PROGRESS AVE
COLUMBUS   OH     43207

#1189404
C P HALL COMPANY     EFT
1331 PAYSPHERE CIRCLE
CHICAGO   IL     60674

#1189405
C R B CRANE & SERVICE CO INC
1194 AUSTIN CT
HOWELL   MI     48843

#1189406
C R B CRANE SERVICE INC
1194 AUSTIN CT
HOWELL   MI     48843

#1189407
C R ENGLAND INC
SCAC ENGC
PO BOX 27728
SALT LAKE CITY     UT     841270728

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                       Time:   17:00:52

#1189408
C R MICROFILM CENTER INC
2100 AUSTIN ST
MIDLAND     MI      486425968

#1189409
C R P INDUSTRIES INC
PHOENIX A G
1 MINUE ST
CARTERET    NJ      07008

#1189410
C REID RUNDELL
              490345284

#1533120
C ROBERT TOBIN III
530 S STATE STREET #200
BELVIDERE    IL     61008

#1189411
C ROGER SENCINDIVER
1986 HATCHERY ROAD
INWOOD    WV    25428

#1533121
C ROGER SENCINDIVER
1986 HATCHERY RD
INWOOD    WV    25428

#1189412
C S A PROMOTIONS INC
7172 LAKEVIEW PKWY W DRV
INDIANAPOLIS      IN    462682150

#1189413
C S BUSINESS SYSTEMS INC
1236 MAIN ST
BUFFALO    NY    14209-211

#1189415
C S E A
FOR ACCT OF K L HAYNES
CASE#D-94995
PO BOX 93318
CLEVELAND    OH    407428083

#1189416
C S E A
FOR ACCT OF R GIBBS
CASE#D-132024
PO BOX 93318
CLEVELAND    OH

#1189417
C S KIMERIC INC
153 WALES AVE
TONAWANDA   NY    14150

#1189418
C S KIMERIC INC
PO BOX 706
TONAWANDA   NY    141510706

#1189419
C S MATHEWSON CO
101 LINCOLN PARKWAY
EAST ROCHESTER   NY    14445

#1189420
C S R W HOLDINGS INC
OAKITE PRODUCTS
PO BOX 1109
SUMMIT    NJ    07902-110

#1533122
C SCOTT REES ESQ
PO BOX 1680
WILMINGTON    DE    19899

#1189421
C T & ASSOCIATES
1550 E AUBURN RD
RMT ADD CHG 1\01 TBK LTR
ROCHESTER HILLS     MI    48307

#1189422
C T & ASSOCIATES
1550 E AUBURN RD
ROCHESTER HILLS     MI    48307

#1189423
C T C ANALYTICAL SERVICES INC
CLEVELAND TECHNICAL CENTER
18419 EUCLID AVE
CLEVELAND    OH    44112

#1544274
C T CORPORATION SYSTEM
JAF STATION
PO BOX 1421
NEW YORK    NY    10116-1421

#1189425
C TEK INDUSTRIAL PRODUCTS INC
9825 NORTHCROSS CENTER COURT
SUITE R
HUNTERSVILLE    NC    28078

#1189426
C TEK INDUSTRIAL PRODUCTS INC
AMERICAN PRO-PIPE DIV
9825 NORTHCROSS CENTER CT STE
HUNTERSVILLE    NC    28078

#1189427
C THORREZ INDUSTRIES INC
4909 W MICHIGAN
JACKSON    MI    49201

#1189428
C TRUCKING
108 US 27 SOUTH
TEKONSHA  MI    49092

#1068575
C V DIESEL SALES & SERVICE
15261 MOLLY PITCHER HWY
GREENCASTLE  PA    172259448

#1528990
C V DIESEL SALES & SERVICE
Attn   MR. RODNEY CAREY
15261 MOLLY PITCHER HWY
GREENCASTLE    PA    17225-9448

#1189429
C VAN BOXELL TRANSPORTATION
INC
763 SOUTH OAKWOOD
DETROIT    MI    48217

#1533123
C W BABCOCK
PO BOX 36672
GROSSE PTE    MI    48236

#1189430
C W BRABENDER INSTRUMENTS INC
50 EAST WESLEY STREET
SOUTH HACKENSACK  NJ    07606

#1533124
C W ORNDOFF JR TREASURER
PO BOX 225
WINCHESTER    VA    22604

#1523286
C Y M AUTO PARTS INC
PO BOX 635
CAGUAS    PR    726

#1540760
C Y M AUTO PARTS INC
GEORGETTI FINAL ESQ
CAGUAS    PR    725

#1189431
C Z CARTAGE INC    EFT
48735 GRAND RIVER AVE
NOVI    MI    483741247

#1189432
C&A TOOL ENGINEERING INC
111 S MAIN ST
CHURUBUSCO  IN    46723

#1539176
C&C ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
25719 HILLVIEW COURT
MUNDELEIN    IL    60060

#1528991
C&C PROPERTIES
968 GLYNLEA ROAD
JACKSONVILLE

#1071015
C&C SKID & PALLET
2649 BRISTOL PIKE
BENSALEM  PA    19020

#1189433
C&D TECHNOLOGIES INC
1400 UNION MEETING ROAD
BLUE BELL    PA    194220858

#1189434
C&D TECHNOLOGIES INC
2727 BRAODWAY STE 25
CHEEKTOWAGA NY    14225

#1189436
C&D TECHNOLOGIES INC
430 CHAPMAN CT
INDEPENDENCE TOWNSHI  NJ    07840

#1189437
C&E SALES INC
677 CONGRESS PARK DR
DAYTON    OH    45459

#1189439
C&G TOOL INC
910 STRIKER AVE STE B
SACRAMENTO  CA    95834

#1189440
C&G TOOL INC
910 STRIKER AVE STE B
SACREMENTO  CA    95834

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1539177
C&G WIRING
Attn   ACCOUNTS PAYABLE
1130 COUINTY ROAD 6 WEST
ELKHART   IN      46514

#1189441
C&H DISTRIBUTORS INC
BROWNCOR INTERNATIONAL
770 S 70TH ST
MILWAUKEE   WI      53214

#1189442
C&H DISTRIBUTORS INC
DIRECT SAFTEY
2005 W 14TH ST STE 132
TEMPE   AZ      85281

#1189443
C&H DISTRIBUTORS LLC
770 SOUTH 70TH ST
MILWAKEE   WI      53214

#1539178
C&J INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
MEADVILLE   PA      16335

#1189444
C&J LAWN & SNOW SERVICES INC
C&J PARKING LOT SWEEPING
2200 E TEN MILE RD
WARREN   MI      48091

#1189445
C&J TOOL & GAGE CO
42882 MOUND RD
STERLING HEIGHTS      MI      483143256

#1189446
C&M CALIBRATION SERVICE INC
125 ELGINS LN
EVANS CITY   PA      16033

#1189447
C&M FORWARDING CO INC
45 JETVIEW DR
ROCHESTER   NY      14624

#1068069
C&M UTESCHENY SGT GMBH (W2)
WERK 2
INDUSTRIESTR. 2-6
ZAISENHAUSEN      75059
GERMANY

#1189448
C&O PRINTING INC
6700 HOMESTRETCH RD
DAYTON   OH      45414

#1189449
C&O PRINTING INC
6700 HOMESTRETCH ROAD
DAYTON   OH      45414

#1189450
C&P EQUIPMENT REPAIR
5290 WATERMELON RD
NORTHPORT   AL      35473

#1189451
C&R MAINTENANCE INC
RIZZO SERVICES
22449 GROESBECK HWY
WARREN   MI      48089

#1189452
C&R PLATING CORP
302 FACTORY AVE
COLUMBIA CITY      IN      46725

#1189453
C&R PLATING CORPORATION
302 FACTORY AVE
COLUMBIA CITY      IN      46725

#1540761
C&R RACING
6950 GUION ROAD
INDIANAPOLIS      IN      46268

#1189454
C&S PATENT & LAW SERVICE
NAME UPDTE 2\99
KPO BOX 103
SEOUL 110 601
KOREA, REPUBLIC OF

#1189455
C&W ENVIRONMENTAL LLC
ENVIRONMENTAL PRODUCTS & SERVI
2775 BROADWAY STE 250
CHEEKTOWAGA NY      14227

#1189458
C-4 IMAGING SYSTEMS INC
VISUAL EDGE TECHNOLOGY
33 LEWIS RD STE 4
BINGHAMTON   NY      13905

#1189459
C-LIGHT
5447 PINE CONE RD
LA CRESCENTA   CA      91214

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1189460
C-MAC
3000 BOUL INDUSTRIEL
SHERBROOKE PQ    J1L 1V8
CANADA

#1074596
C-MAC ELECTRONIC SYSTEMS INC
Attn   PATRICK PARADIS
4025 RUE LETELLIER
SHERBROOKE      QC J1L1Z3
CANADA

#1189462
C-MAC ELECTRONIC SYSTEMS INC
SYSTEMS ELECTRONIQUES C-MAC IN
4025 RUE LETELLIEREL
SHERBROOKE  PQ    J1L 1Z3
CANADA

#1189463
C-MAC EXPRESS INC
PO BOX 75033
CINCINNATI       OH    45275

#1072615
C-MAC INC.
LES SYSTEMES ELECTRONIQUES
4025 LETELLIER
SHERBROOKE      J1L 1Z3
CANADA

#1189464
C-MAC INVOTRONICS INC
INVOTRONICS MFG
365 PASSMORE AVE
SCARBOROUGH ON    M1V 4B3
CANADA

#1189465
C-MAC INVOTRONICS INC
SOLECTRON INVOTRONICS
365 PASSMORE AVE
SCARBOROUGH ON    M1V 4B3
CANADA

#1189466
C-MAC MICROCIRCUITS INC
SOLECTRON INVOTRONICS
26525 AMERICAN DR
SOUTHFIELD    MI    48034

#1189467
C-MAC MICROCIRCUITS ULC
3000 INDUSTRIAL BLVD
SHERBROOKE PQ    J1L 1V8
CANADA

#1189468
C-MAC MICROCIRCUITS USA INC
1601 HILL AVE
WEST PALM BEACH    FL    33407

#1189470
C-MAC MICROCIRCUITS USA INC
1601 HILL AVE EAST WING
WEST PALM BEACH    FL    334072234

#1189471
C-MAC MICROCIRCUITS USA INC
C-MAC SCRANTOM ENGINEERING
3545A CADILLAC AVE
COSTA MESA    CA    92626

#1540762
C-MAC MICROCIRCUITS USA INC
1601 HILL AVENUE (WEST WING)
WEST PALM BEACH    FL    33407-2234

#1189472
C-MAC MICROTECHNOLOGY
3545A CADILLAC AVE
COSTA MESA    CA    92626

#1189473
C-MAC OF AMERICA INC
ELECTRONIC COMPONENT GRP
1601 HILL AVE
WEST PALM BEACH    FL    33407

#1189474
C-MAR PRODUCTS INC
19413 DERBY ST
DETROIT    MI    48203

#1528992
C-MATIC SYSTEMS LIMITED
Attn   DUNCAN GAYLOR
THE FORGE PARK ROAD
CROWBOROUGH EAST SUSSEX    TN62QX

#1189475
C-MATIC SYSTEMS LTD    EFT
WARREN COURT PARK RD
CROWBOROUGH EAST SUSSEX
UNITED KINGDOM
UNITED KINGDOM

#1189476
C-PAK CORP
2221 OLD OAKLAND RD
SAN JOSE    CA    95121-140

#1189478
C-PAK CORP EFT
FMLY SEMIPAC CORP
465 & 467 REYNOLDS CIRCLE
SAN JOSE    CA    95112

#1189479
C-PLASTICS CORP
243 WHITNEY ST
LEOMINSTER    MA    01453

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1189480
C-PLASTICS CORPORATION
243 WHITNEY ST
LEOMINSTER   MA   01453-322

#1189482
C-TECH INDUSTRIES INC
HOTSY EQUIPMENT CO
670 HARRISON DR
COLUMBUS  OH   43204

#1189483
C-TEK INC
4 RAILROAD AVE
WAKEFIELD   MA   01880

#1189484
C-TEK INCORPORATED
4 RAILROAD AVE
WAKEFIELD   MA   01880

#1074597
C.E. COX COMPANY
2415 SOUTH BROADWAY
SANTA ANA   CA   92707

#1072616
C.E. PRECISION ASSEMBLIES
6501 W. FRYE RD. #17
CHANDLER  AZ   85226-3406

#1074598
C.F.T. INC.
PO BOX 348
CONCORD  NC   28025

#1074599
C.H. POWELL
PO BOX 752074
CHARLOTTE   NC   28275-2074

#1528993
C.J. LATTA & ASSOICIATES
Attn   CHIP LATTA
2 S. 310 CENTER AVE.
WHEETON   IL   60187

#1074600
C.P.S. ELECTRONICS
P.O. BOX 52165
IRVINE   CA   92619

#1074601
C.R. DANIELS INC.
3451 ELLICOTT CENTER DRIVE
ELLICOTT CITY    MD   21043

#1068576
C.R. DIESEL & TURBO INC
2000 WOODBURN ROAD
CAMPBELL RIVER   BC   V9W 7A7
CANADA

#1189485
C.S.E.A.
ACCOUNT OF LAWRENCE M WADE
CASE#D-185447
PO BOX 93318
CLEVELAND  OH   299500435

#1189486
C.S.E.A.
ACCOUNT OF M J NOLTE
CASE # 79 DR 294
PO BOX 576
TROY   OH   313440424

#1189487
C.S.E.A.
ACCOUNT OF RODNEY A HOBLIT
CASE#85-DR-560
PO BOX 576
TROY   OH   296463178

#1189488
C.S.E.A.
FAMILY SUPPORT FOR ACCOUNT OF
HEINZ P WAGNER #D18483 SD 7138
PO BOX 93318
CLEVELAND   OH

#1189489
C.S.E.A. OF COLUMBIANA COUNTY
ACT OF ROBERT OBERLE
CASE#91-CV-DR-373
P O BOX 491
LISBON   OH   277428463

#1189490
C.S.E.A. OF GREENE COUNTY
ACCOUNT OF TERESA A CLARK
CASE #90DR0430
PO BOX 9
XENIA   OH

#1189491
C.S.E.A. OF GREENE COUNTY
ACCT OF JAMES R HUNDLEY
CASE# 92 DR 598
PO BOX 9
XENIA   OH   299446064

#1189492
C.S.E.A. OF GREENE COUNTY
ACCT OF KENNETH D FERGUSON
CASE #89DR0862
PO BOX 9
XENIA   OH   296382499

#1189493
C.S.E.A. OF GREENE COUNTY
ACCT OF LYNN A JONES
CASE #90-DR-0835
PO BOX 9
XENIA   OH   282444850

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1544275
C.T. PATTERSON SOFTWARE CONTRACTING
4829 SABINE ST
FORT WORTH TX 76137
FT WORTH    TX    76137

#1074602
C.W. SWIFT & ASSOCIATES0
15216 BURBANK BLVD. #300
VAN NUYS    CA    91411

#1189494
C/MG HOLDINGS INC
3190 W 63RD ST
CLEVELAND    OH    441025502

#1189495
C/MG HOLDINGS INC
PO BOX 29420
CLEVELAND    OH    44129

#1066730
C3D DEVELOPMENT CORPORATION
Attn   TERRI
800 EAST 73RD AVENUE
DENVER    CO    80229

#1074603
C4 AIRBORNE SYSTEMS
Attn   DANNY AGNEW
3960 W. NAVY BLVD. SUITE 41
PENSACOLA    FL    32507

#1189496
C4 IMAGING SYSTEMS INC
DEPT 326
PO BOX 8000
BUFFALO    NY    14267

#1189497
C4 IMAGING SYSTEMS INC FRMLY
OZALID CORP/FRMLY K&E OZALID
33 LEWIS RD STE 4 FRMLY AZON
RMT CHG 11\00 TBL LTR
BINGHAMTON    NY    139051051

#1544276
C4 INCORPORATED
6746 E 12TH
TULSA    OK    74112

#1544277
C4 INCORPORATED
PO BOX 50069
TULSA    OK    74150

#1189498
C4 POLYMERS INC
16625 WREN RD
CHAGRIN FALLS    OH    44023

#1523287
C4 POLYMERS INC
Attn   ACCOUNTS PAYABLE
16625 WREN ROAD
CHAGRIN FALLS    OH    44023

#1540763
C4 POLYMERS INC
16625 WREN ROAD
CHAGRIN FALLS    OH    44023

#1189499
CA BATT CONSTRUCTION CORP
5255 KRAUS RD
CLARENCE NY    140310390

#1533125
CA BD OF EQUALIZATION
450 N ST BOX 942879
SACRAMENTO CA    94279

#1069871
CA BOARD OF EQUALIZATION
P.O. BOX 942879
SACREMENTO  CA    94279

#1189500
CA CHILD SUPPORT COLLECTION
ACCT OF STEVEN A RUTHERFORD
CASE #CS-277-0774
PO BOX 460
RANCHO CORDOVA CA    95741

#1189501
CA FRANCHISE TAX BOARD
ACCT OF DIANA M STAIB
CASE #546579049
PO BOX 2952
SACRAMENTO  CA    546579049

#1189502
CA FRANCHISE TAX BOARD
ACCT OF DIANA M STAIB
CASE #546579049
PO BOX 942867
SACRAMENTO  CA    546579049

#1189503
CA FRANCHISE TAX BOARD
ACCT OF IDA ABBOTT
CASE #561546097
PO BOX 942867
SACRAMENTO  CA    551627448

#1189504
CA FRANCHISE TAX BOARD
ACCT OF INDIA J SCARBOROUGH
CASE #545981616
PO BOX 942867
SACRAMENTO  CA    545981616

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1189505
CA FRANCHISE TAX BOARD
ACCT OF IRENE B WARD
CASE #520648045
PO BOX 942867
SACRAMENTO   CA    520648045

#1189506
CA FRANCHISE TAX BOARD
ACCT OF KATHY SCOTT
CASE #450063736
PO BOX 942867
SACRAMENTO   CA    450063736

#1189507
CA FRANCHISE TAX BOARD
ACCT OF MARY D SODIA
CASE #454707833
PO BOX 942867
SACRAMENTO   CA    572649394

#1189508
CA FRANCHISE TAX BOARD
ACCT OF NAIMAH SHAHID
CASE #346641831
PO BOX 942867
SACRAMENTO   CA    346641831

#1189509
CA FRANCHISE TAX BOARD
ACCT OF PETER ALVAREZ
CASE #547372384
PO BOX 942867
SACRAMENTO   CA    547372384

#1189510
CA FRANCHISE TAX BOARD
ACCT OF VIOLA D WHITE
CASE #433808017
PO BOX 942867
SACRAMENTO   CA    436802568

#1189511
CA FRANCHISE TAX BOARD
ACCT OF WILLIAM B URIETA
CASE #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
PO BOX 942867
SACRAMENTO   CA    565782133

#1189512
CA FRANCHISE TAX BOARD
PO BOX 460
RANCHO CORDOVA CA   95741

#1533126
CA FRANCHISE TAX BOARD
PO BOX 460
RNCHO CORDVA  CA    95741

#1533127
CA FRANCHISE TX BRD DEBT COLL
PO BOX 1328
RNCHO CRDOVA  CA    95741

#1189513
CA PICARD SURFACE ENGINEERING
689 SUGAR LN
ELYRIA    OH    440356309

#1189514
CA PICARD SURFACE ENGINEERING
INC
PO BOX 633397
CINCINNATI      OH    452633397

#1074604
CA WATER ENVIRONMENTAL ASSOC
7677 OAKPORT ST, STE 525
OAKLAND   CA    94621

#1540764
CA-LE EMPRESA A-DE DE TIAXCALA
EXPRESA A-DE DE TIAXCALA SA DE CV
MANZANA 2 SECCIONS C CD IND XICONTE
TETLA        90434
MEXICO

#1074605
CA. DEPT OF HEALTH SERVICES
RADIOLOGICAL HEALTH BRANCH
M/S 7610
PO BOX 997414
SACRAMENTO   CA    95899-7414

#1070602
CAAT
Attn   BOBBIE LESTOCK
TRAINER MGMT PROGRAM
5020 RICHMOND ROAD
CLEVELAND   OH    44146

#1071016
CAAT
632 GAMBLE DRIVE
LISLE     IL     60532

#1189515
CAB TECHNOLOGY INC
90 PROGRESS AVE STE 2
TYNGSBORO  MA    01879

#1189516
CAB TECHNOLOGY INC
90 PROGRESS AVE UNIT 2
TYNGSBORO  MA    01879

#1531431
CABALLERO  OSWALDO E
80 E DAWES #190
PERRIS    CA    92571

#1189517
CABANISS & BURKE PA
PO BOX 2513
ORLANDO  FL    328022513

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1189518
CABANISS MCDONALD SMITH &
WIGGINS PA
PO BOX 2513
ORLANDO    FL    328022513

#1071678
CABARRUS CO. NC
CABARRUS CO. TAX COLLECTOR
65 CHURCH ST. SE
CONCORD    NC    28026

#1126235
CABBIL    GERALDINE
288 KENSINGTON LN.
ALABASTER    AL    35007

#1126236
CABBLE JR    CLIFFORD
79 PARK LANE CIR
LOCKPORT    NY    14094-4710

#1540765
CABELA'S INC
1 CABELA DR
SIDNEY    NE    69160-1001

#1189520
CABELAS MKTG & BRAND MGT INC
DEPT 10265
ONE CABELA DR
SIDNEY    NE    69160

#1005830
CABELL    SIONE
7905 W HUSTIS ST
MILWAUKEE    WI    53223

#1005831
CABELL    SOLOMON
7905 W. HUSTIS STREET
MILWAUKEE    WI    53223

#1005832
CABELL    SYLVIA
7186 N BRAY RD
MOUNT MORRIS    MI    484588989

#1046901
CABELL    PAMELA
4386 W DEER RUN DR
UNIT 101
BROWN DEER    WI    53223

#1046902
CABELLO    THOMAS
2975    AIRPORT HWY
ADRIAN    MI    49221

#1126237
CABELLO    JOSE
1702 MADISON ST
SAGINAW    MI    48602-4053

#1046903
CABEZA    CARLOS
2930 S. ALBRIGHT RD.
APT. 2
KOKOMO    IN    46902

#1126238
CABINE    DEL M
1217 BARBARA DRIVE
FLINT    MI    48505-2547

#1046904
CABINE-HELLER    SANDRA
6280 STONEGATE PKWY
FLINT    MI    48532

#1189521
CABINE-HELLER SANDRA K
1852 LAUREL OAK
FLINT    MI    48507

#1189522
CABINESS PAINT & WALLPAPER INC
701 21ST AVE
TUSCALOOSA    AL    35401

#1189523
CABINET FOR HUMAN RESOURCES
OFC OF EMPLOYMENT AND TRAINING

#1189524
CABINET POUPON MICHEL
3 RUE FERDINAND BRUNOT
88026 EPINAL CEDEX
FRANCE

#1189525
CABINET REGIMBEAU
20 RUE DE CHAZELLES
75847 PARIS CEDEX 17
FRANCE

#1005833
CABLE    KATHLEEN
8525 WHIPPOORWILL RD
RAVENNA    OH    44266

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1046905
CABLE   HARVEY
413 NORTH GRETCHEN
WALTON   IN      46994

#1046906
CABLE   SUE
3282 ALMQUIST
KOKOMO   IN      46902

#1126239
CABLE   BEVERLY
4135 ALBRIGHT RD
KOKOMO   IN      46902-4482

#1066731
CABLE CONNECTION
Attn   ALAN YOUNG OR CHAD
102 COOPER COURT
LOS GATOS    CA    95030

#1189526
CABLE DESIGN TECHNOLOGIES CORP
MONTROSE PRODUCTS
28 SWORD ST
AUBURN   MA    01501

#1189527
CABLE MANUFACTURING & ASSEMBLY
C/O MAYBEE ASSOCIATES
7015 FIELDCREST DR
BRIGHTON   MI    48116

#1189528
CABLE MANUFACTURING & ASSEMBLY
CMA CO
10896 INDUSTRIAL PKY
BOLIVAR    OH    446128990

#1170795
CABLE MFG & ASSEMBLY CO   EFT
INC
PO BOX 409
BOLIVAR    OH    446120409

#1189529
CABLE MFG & ASSEMBLY CO INC
LOF ADD CHG 1/95
PO BOX 409
10896 INDUSTRIAL PKY
BOLIVAR    OH    446120409

#1189530
CABLE WIEDEMER INC
7263 PITTSFORD-VICTOR RD
AD CHG PER LETTER 2/20/04 AM
VICTOR    NY    14564

#1539179
CABLE-TECH INDUSTRIES
Attn   ACCOUNTS PAYABLE
11064 STRANG LINE ROAD
LENEXA    KS    66215

#1189531
CABLE-WIEDEMER INC
7263 PITTSFORD-VICTOR RD
VICTOR    NY    14564

#1189532
CABLEMART INC
9582 MADISON BLVD SUITE 1 & 3
MADISON    AL    35758

#1189533
CABLEMART INC
CMI COMPUTER WHOLESALE
9582 MADISON BLVD
MADISON    AL    35758

#1530176
CABLENA, S.L.
ZARAGOZA
SPAIN

#1539180
CABLENET
Attn   ACCOUNTS PAYABLE
7126 SOUTH TUCSON WAY SUITE B
ENGLEWOOD CO    80112

#1189534
CABLES & CONNECTOR
TECHNOLOGIES
3308 ENCRETE LANE
DAYTON    OH    454391944

#1074606
CABLES & CONNECTOR TECH
3308 ENCRETE LANE
DAYTON   OH    45439-1944

#1189535
CABLES & CONNECTOR TECHNOLOGIE
3308 ENCRETE LN
DAYTON   OH    45439

#1066732
CABLES TO GO
Attn   JOE WEITZ
1501 WEBSTER STREET
DAYTON   OH    45404

#1189536
CABLES TO GO
1501 WEBSTER ST
DAYTON   OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1072617
CABLES UNLIMITED INC
211 KNICKERBOCKER AVE
BOHEMIA    NY    11716

#1074607
CABLESCAN INC
950 ROYAL OAKS DRIVE
MONROVIA    CA    91016

#1074608
CABLETEST INTERNATIONAL INC.
111 SOUTH KRAEMER AVE STE H
BREA    CA    92821

#1544278
CABLETRON SYSTEMS SALES
PO BOX 5005
ROCHESTER    NH    03866-5005

#1072618
CABLETRON SYSTEMS, INC.
Attn    ACCOUNTS PAYABLE
P.O. BOX 5010
ROCHESTER    NH    03867-5010

#1189537
CABOT CORP
1095 WINDWARD RIDGE PKY STE 20
ALPHARETTA    GA    30005

#1189539
CABOT CORP
CABOT
2 SEAPORT LN STE 1300
BOSTON    MA    02210

#1189541
CABOT CORP
PO BOX 360049M
PITTSBURGH    PA    15251

#1189543
CABOT CORPORATION
NORTH AMERICAN RUBBER BLACK
2770 W MARKET STREET
AKRON    OH    44333

#1189544
CABOT CORPORATION        EFT
TWO SEAPORT LANE SUITE 1300
BOSTON    MA    022102019

#1189546
CABOT SAFETY CORP
AO SAFETY DIV
14 MECHANIC ST
SOUTHBRIDGE    MA    01550

#1189547
CABOT SAFETY CORP
PO BOX 18026B
SAINT LOUIS    MO    63160

#1005834
CABRERA    ROSEMARY
14742 WEEKS DR.
LA MIRADA    CA    90638

#1046907
CABUSH    DAVID
4504 STRATFORD DRIVE
KOKOMO    IN    46901

#1189548
CACACE ASSOCIATES INC
CAI
200 E BRIDGE ST
REAR
MORRISVILLE    PA    19067

#1189549
CACACE ASSOCIATES INC
CAI
REAR
MORRISVILLE    PA    19067

#1189550
CACACE ASSOCIATES INC EFT
118 LENOX AVE
YARDVILLE    NJ    08620

#1005835
CACCIOLA    BRUCE
4806 PENNSWOOD DR
HUBER HEIGHTS    OH    45424

#1005836
CACCIOLA    TAMMY
4806 PENNSWOOD DR
DAYTON    OH    45424

#1189551
CACHAT MF CO, THE
14600 DETROIT AVE STE 600
LAKEWOOD OH    44107

#1072619
CACI TECHNOLOGIES, INC.
1100 NORTH GLEBE RD
2ND FLOOR
ARLINGTON    VA    22201

---

#1005837
CACIOPPO  MICHAEL
366 OHIO ST
LOCKPORT  NY    14094

#1074609
CAD INC
610 INDUSTRIAL AVE NE
ALBUQUERQUE  NM    87107

#1189554
CAD POTENTIAL INC
1490 W 121 AVE STE 201
WESTMINSTER  CO    80234

#1189555
CAD POTENTIAL INC
1490 W 121ST AVE  STE 201
REMIT UPDTE 12/97 06/98 LETTER
WESTMINSTER   CO    80234

#1189556
CAD TECHNIK KLEINKOENEN GMBH
CAD TECHNIK KLEINKOENEN
KNORRSTR 85
MUNCHEN      80807
GERMANY

#1189558
CAD TEK INC
PO BOX 638
HAZEL GREEN    AL    35750

#1189559
CAD TRAINING CENTER INC
2333 MORRIS AVE STE A2
UNION    NJ    07083

#1189560
CAD-TECHNIK KLEINKOENEN GMBH
KNORRSTRABE 85
80807 MUNCHEN
GERMANY

#1189561
CAD/CAM TECHNOLOGIES INC
8 PLAZA DR
PENDLETON  IN    46064

#1189563
CAD/CAM TECHNOLOGIES INC
8 PLAZA DRIVE
PENDLETON  IN    46064

#1189564
CADAR MEASUREMENT & CONTROL SY
100 FITZWALTER RD
SHEFFIELD  SOUTH YOR    S2 2SP
UNITED KINGDOM

#1189565
CADAR MEASUREMENT SOLUTIONS
LTD
100 FITZWALTER ROAD
SHEFFIELD S2 2SP
UNITED KINGDOM
UNITED KINGDOM

#1046908
CADDELL   JIM
3120 TALLY HO DR
KOKOMO  IN    46902

#1189566
CADDELL BURNS MFG CO INC
258 E 2ND ST
MINEOLA    NY    11501

#1189567
CADDELL-BURNS MFG CO INC
258 E SECOND ST
MINEOLA   NY    115013508

#1005838
CADDIELL   BRIAN
P.O. BOX 28
LEAVITTSBURG    OH    44430

#1539181
CADDO CONNECTION
Attn   ACCOUNTS PAYABLE
2833 GOLDRING ROAD
LA PORTE   IN    46350

#1189568
CADDO PARISH SHERIF
ETOIL L RAY 443886-B
501 TEXAS ST RM 101
SHREVEPORT   LA    435804086

#1533128
CADDO PARISH SHERIFF
501 TEXAS RM101
SHREVEPORT  LA    71101

#1533129
CADDO PARISH SHERIFF
501 TEXAS ST ROOM 101
SHREVEPORT   LA    71101

#1189569
CADDOCK ELECTRONICS
INCORPORATED
1717 CHICAGO AVENUE
RIVERSIDE    CA    925072364

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1189570
CADDOCK ELECTRONICS INC
1717 CHICAGO AVE
RIVERSIDE    CA    92507

#1005839
CADE    CHAD
6464 RANGEVIEW DR
DAYTON    OH    45415

#1126240
CADE    MARY E
3402 HABERER AVE
DAYTON    OH    45408-1112

#1005840
CADE JR    HENRY
1444 WALSHIRE
COLUMBUS    OH    43232

#1005841
CADE JR    JAMES
122 WROE STREET
DAYTON    OH    45406

#1189571
CADEC CORPORATION
8 E PERIMITER RD
RMT CHG 3/03 MH
LONDONERRY    NH    03053

#1068577
CADEL
5425 MAINGATE DRIVE
MISSISSAUGA    ON    L4W 1G6
CANADA

#1074610
CADEMUIR TOOLMAKING LTD.
Attn    COLON MCMILLAN
UNIT 8, WEAVERS COURT
FOREST MILL    TD75NY
UNITED KINGDOM

#1005842
CADEN    MICHAEL
29 THOR DR
EATON    OH    45320

#1046909
CADENA    TERESA
14082 WOODVIEW DRIVE
FENTON    MI    48430

#1189572
CADENCE DESIGN SYSTEMS INC
13221 SW 68TH PKY #200
PORTLAND    OR    97223

#1189573
CADENCE DESIGN SYSTEMS INC
2655 SELY AVE BLDG 9
M/C 9B2
SAN JOSE    CA    95134

#1189574
CADENCE DESIGN SYSTEMS INC
2655 SELY AVE BLDG 9
SAN JOSE    CA    95134

#1189575
CADENCE DESIGN SYSTEMS INC
555 RIVER OAKS PARKWAY
SAN JOSE    CA    95134

#1528157
CADENCE DESIGN SYSTEMS LTD
LAVENIR OPLADEN WAY
BRACKNELL    RG12 0PH
UNITED KINGDOM

#1189576
CADENHEAD SARAH
PO BOX 1104
WHITEFISH    MT    59937

#1189577
CADES SCHUTTE FLEMING & WRIGHT
PO BOX 939
HONOLULU    HI    96808

#1046910
CADIC    DAVID
3316 HACKNEY DRIVE
KETTERING    OH    45420

#1069872
CADILLAC ELECTRIC
135 S. LASALLE, DEPT 5125
CHICAGO    IL    60674-5125

#1069873
CADILLAC LOOSELEAF PRODUCTS
1195 EQUITY DRIVE
TROY    MI    48084-7108

#1189578
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC
2855 COOLIDGE HWY STE 300
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1189579
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL CO
1400 HENDERSON
FORT WORTH    TX    76102

#1189580
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL CO
1801 EDGAR RD
LINDEN    NJ    07036

#1189581
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL CO
26580 W 8 MILE
SOUTHFIELD    MI    48034

#1189582
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL CO
3535 ROGER B CHAFFEE
GRAND RAPIDS    MI    49548

#1189583
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL CO
3818 RED BANK RD
CINCINNATI    OH    45227

#1189584
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL CO
825 S MERIDIAN ST
INDIANAPOLIS    IN    46225

#1189585
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL CO
9025 LENEXA DR
SHAWNEE MISSION    KS    66215

#1189586
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL DI
12040 W FEERICK
WAUWATOSA WI    53222

#1189587
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTIC & CHEMICAL DI
2625 E UNIVERSITY
PHOENIX    AZ    85034

#1189588
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTICS & CHEMICAL
PO BOX DEPT L458P
PITTSBURGH    PA    15264

#1189589
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTICS & CHEMICAL C
3927 PARK DR
LOUISVILLE    KY    40216

#1189590
CADILLAC PLASTIC GROUP INC
CADILLAC PLASTICS & CHEMICAL D
2539 MECHANICSVILLE TPKE
RICHMOND VA    23223

#1189591
CADILLAC PLATING CORP
23849 GROESBECK HWY
WARREN MI    48089

#1189594
CADILLAC PLATING CORP
HOLD PER DANA FIDLER
23849 GROESBECK HWY
WARREN MI    48089

#1189595
CADILLAC PRODUCTS INC
5800 CROOKS RD
TROY    MI    48098

#1189596
CADILLAC PRODUCTS INC
5800 CROOKS RD STE 100
TROY    MI    480982830

#1189597
CADILLAC PRODUCTS INC
7000 E 15 MILE RD
STERLING HEIGHTS    MI    48312

#1189598
CADILLAC PRODUCTS INC
PRO PLASTICS
1217 COMBERMERE
TROY    MI    48083

#1189599
CADILLAC PRODUCTS INC
TROY TRIM DIV
1250 ALLEN DR
TROY    MI    48083

#1170797
CADILLAC PRODUCTS INC    EFT
5800 CROOKS RD
TROY    MI    48098

#1189600
CADILLAC RUBBER & PLASTIC    EFT
DE MEXICO
OTE 12 NO 1151 COL CENTRO
ORIZABA VERACRUZ
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1189601
CADILLAC RUBBER & PLASTICS DE
AVON AUTOMOTIVE
ORIENTE 12 NO 1151 COL CENTRO
ORIZABA          94300
MEXICO

#1189602
CADILLAC RUBBER & PLASTICS DE
ORIENTE 12 NO 1151 COL CENTRO
ORIZABA          94300
MEXICO

#1189603
CADILLAC RUBBER & PLASTICS INC
1401 PULLMAN BLDG 3
EL PASO    TX    79936

#1189604
CADILLAC RUBBER & PLASTICS INC
AVON AUTOMOTIVE
805 W 13TH ST
CADILLAC      MI    496019282

#1189605
CADILLAC TRAVEL GROUP
3000 TOWN CTR STE 22
SOUTHFIELD     MI    48075

#1189606
CADIMENSIONS INC
6310 FLY RD
EAST SYRACUSE   NY    13057

#1189607
CADIMENSIONS INC
ADDR CHG 8 4 99
6310 FLY RD
EAST SYRACUSE   NY    13057

#1533130
CADLEROCK JOINT VENTURE II LP
100 NORTH CENTER STREET
NEWTON FALLS   OH    44444

#1005843
CADMAN  JUANITA
7465 WOODS EDGE DR NE
BELMONT    MI    493069433

#1189608
CADON PLATING & COATINGS LLC
3715 11TH ST
WYANDOTTE  MI    48192-643

#1189611
CADON PLATING CO
3715 11TH ST
WYANDOTTE  MI    48192-643

#1189612
CADSTAR INTERNATIONAL LTD
PO BOX 11515
BOSTON    MA    02211

#1189613
CADWALADER WICKERSHAM & TAFT
LLP
1201 F ST NW
ADD CHG 10/05/04 CP
WASHINGTON   DC    20004

#1005844
CADWALLADER CYNTHIA
4230 CALKINS RD
YOUNGSTOWN NY    14174

#1005845
CADWALLADER JOSEPH
4230 CALKINS RD
YOUNGSTOWN NY    14174

#1126241
CADWALLADER DAVID A
6115 COREY HUNT RD
BRISTOLVILLE      OH    44402-9645

#1005846
CADY   ROBERT
469 OLD ORCHARD DR
ESSEXVILLE    MI    48732

#1126242
CADY   KIM E
5057 TERRITORIAL WEST
GR BLANC    MI    48439-2046

#1189614
CADY LIFTERS INC
1 FREEMONT ST
TONAWANDA  NY    14150

#1189615
CADY MASTROMARCO & JAHN PC
PO BOX 3197
SAGINAW  MI    48605

#1074611
CAE RANSOHOFF
4933 PROVIDENT DRIVE
CINCINNATI     OH    45246

#1189616
CAE RANSOHOFF INC    EFT
FRMLY RANSOHOFF INC
4933 PROVIDENT DR
CINCINNATI    OH    45246

#1189617
CAE SERVICES CORP
208 BELLEVIEW LN
BATAVIA    IL    60510

#1189618
CAE SERVICES CORP
PLASTICS TECHNOLOGY CTR
280 BELLEVIEW LN
BATAVIA    IL    60510

#1189619
CAER OF METRO HUNTSVILLE
PO BOX 868
HUNTSVILLE    AL    35804

#1126243
CAESAR  CHARLES S
726 LA SALLE DR
DAYTON  OH    45408-1523

#1126244
CAESAR  SANDRA M
615 ERNROE DR
DAYTON    OH    45408-1505

#1005847
CAFFEE  DIANNA
661 BRUMBAUGH
NEW CARLISLE    OH    45344

#1126245
CAFFEE  CARRIE M
PO BOX 145
NIAGARA FALLS    NY    14305-0145

#1046911
CAFFERTY  DANIEL
930 BRIDGE PARK
TROY    MI    48098

#1126246
CAFFERTY  FRANCIS E
4557 PARKSIDE BLVD
ALLEN PARK    MI    48101-3203

#1005848
CAFFEY  SHERMAN
4203 WINDHAM PL. S.
SANDUSKY  OH    44870

#1005849
CAFFIE    EDWIN
259 MUMFORD DR.
YOUNGSTOWN OH    44505

#1126247
CAFFIE    JUNE C
1622 DODGE DR NW
WARREN  OH    44485-1821

#1189620
CAFRITZ COMPANY
1825 K STREET NW
WASHINGTON    DC    20006

#1046912
CAGAS  JEAN
2380 FOXHILL DR
APT 1D
MIAMISBURG    OH    45342

#1189621
CAGD FOUNDATION
PO BOX 1343
TROY    MI    48099

#1005850
CAGE  BRUCE
5839 NORTH 100 EAST
ALEXANDRIA  IN    46001

#1005851
CAGE  CONNIE
1258 W 500 N
SHARPSVILLE    IN    46068

#1005852
CAGE  MISTY
1500 KINGSTON RD
KOKOMO  IN    46901

#1005853
CAGE  TAROL
122 A MEADOWWOOD DRIVE
CLINTON    MS    39056

#1126248
CAGE  CARLENE D
1354 CENTER ST. W
WARREN  OH    44481-9456

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1126249
CAGE   TERRY L
2329 N DELPHOS ST
KOKOMO   IN      46901-1627

#1126250
CAGE JR   G B
30649 CREST FOREST DRIVE
FARMINGTON HILLS    MI      48331-1056

#1005854
CAGLE   CARRON
80 PINE STREET
DECATUR   AL      35603

#1005855
CAGLE   KENNETH
3901 10TH AVE SW
HUNTSVILLE   AL      358053903

#1046913
CAGLE   SABRINA
919 E ALTO RD
KOKOMO   IN      46902

#1126251
CAGLE   ROBERT W
135 PURITAN PL
DAYTON   OH   45420-2476

#1531922
CAGLE   JAMES A
7261 S.4180 ROAD
CLAREMORE   OK      74017

#1005856
CAGLE JR   LEMUEL
80 PINE STREET
DECATUR   AL      35603

#1005857
CAHELA   WAYNE
330 RED APPLE ROAD
BOAZ   AL      35956

#1005858
CAHILL    THOMAS
3240 JOAN RD.
COLUMBUS   OH      43204

#1074612
CAHNERS PUBLISHING CO INC
ROGERS PUBLISHING CO DIV

#1005859
CAHOON JR   LEONARD
4188 MOHAWK TRL
ADRIAN    MI      49221

#1046914
CAI   HAO
308 E CASSILLY STREET
SPRINGFIELD      OH      45503

#1046915
CAI   LEZHEN
8094 CAMINO TRANQUILO
SAN DIEGO    CA    92122

#1189622
CAI LEASING CANADA LTD
7175 W JEFFERSON AVE 4000
LAKEWOOD        80235

#1189623
CAI LEASING CANADA LTD
PO BOX 3537 COMMERCE CT
TORONTO   ON      M5L 1K1
CANADA

#1074613
CAIG LABORATORIES, INC.
12200 THATCHER COURT
POWAY   CA      92064

#1046916
CAIGOY   PABLO
5992 SPRING MEADOW COURT
CLARKSTON   MI      48348

#1189624
CAILLAU             EFT
28 RUE ERNEST RENAN
92134 ISSY LES MOULINEAUX
FRANCE

#1005860
CAIN   BARRY
16280 BLACK LAKE COVE
SAND LAKE   MI      49343

#1005861
CAIN   CHRISTINE
3127 JOHNSON CREEK RD
MIDDLEPORT   NY    14105

#1005862
CAIN   DAVID
11273 GENESEE RD
CLIO     MI     484209707

#1005863
CAIN   FRANKLIN
7303 N 575 W
FRANKTON  IN     460449570

#1005864
CAIN   JAMES
75 POUND STREET
LOCKPORT  NY     14094

#1005865
CAIN   JONATHON
207 ELM DR
ALEXANDRIA     IN     46001

#1005866
CAIN   KILA
295 VESTRY DR
SAGINAW   MI     48601

#1005867
CAIN   LINDA
1765 STATE ROUTE 534
SOUTHINGTON  OH     44470

#1005868
CAIN   LYNDA
12323 EVEREST ST.
NORWALK   CA     90650

#1005869
CAIN   MARY
461 MAGNOLIA ST
ROCHESTER  NY     14611

#1005870
CAIN   MICHAEL
5728 S HOBBS DR
ANDERSON   IN     46013

#1005871
CAIN   PATRICK
608 LASALLE NW
WALKER   MI     49544

#1005872
CAIN   TAMMY
4260 ARCADIA BLVD
DAYTON   OH     45420

#1005873
CAIN   TERRY
2119 CUSTER ORANGEVILLE RD
MASURY   OH     44438

#1005874
CAIN   TONYA
409 ROGERS LN NE
BROOKHAVEN  MS     39601

#1046917
CAIN   CRAIG
16350 CARRIE LANE
FENTON   MI     48430

#1046918
CAIN   HAROLD
3828 CAT LAKE ROAD
MAYVILLE   MI     48744

#1046919
CAIN   JAMES
142 ANDY ST.
VASSAR   MI     48768

#1046920
CAIN   JO
7150 E 00 NS
GREENTOWN  IN     46936

#1046921
CAIN   KAY
6712 OAKLAND
CASEVILLE     MI     48725

#1046922
CAIN   MARK
106 N GARR ST
WALTON  IN     46994

#1046923
CAIN   MATTHEW
P. O. BOX 189
WALTON   IN     46994

#1046924
CAIN   NICKI
4044 OAK VALLEY
WYOMING  MI     49509

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1126252
CAIN   ANTOINETTE
PO BOX 17484
DAYTON  OH    45417-0484

#1126253
CAIN    DOROTHY M
142 ANDY ST
VASSAR   MI    48768-1801

#1126254
CAIN    JAMES W
107 MIMOSA CV
FLORENCE  AL    35634-2236

#1126255
CAIN    VICKI A
815 N GULF AVE
CRYSTAL RIVER    FL    34429-7618

#1523289
CAIN CUSTOM BROKERS
AMETEK US GAUGE DIVISION
820 PENNSYLVANIA BLVD
FEASTERVILLE   PA    19053

#1540766
CAIN CUSTOM BROKERS
820 PENNSYLVANIA BLVD
FEASTERVILLE   PA    19053

#1189625
CAIN HIBBARD MYERS & COOK
66 WEST STREET
PITTSFIELD    MA    01201

#1069874
CAIN J B CO
4315 DELEMERE COURT
ROYAL OAK   MI    48073

#1189626
CAIN STEEL & SUPPLY CO INC
2650 20TH ST
TUSCALOOSA  AL    354014450

#1189627
CAIN STEEL AND SUPPLY
INCORPORATED
2650 - 20TH STREET
TUSCALOOSA  AL    35403

#1005875
CAINE   KATHERINE
5444 W WILSON RD
CLIO    MI    484209443

#1126256
CAINE   MICHAEL C
2104 JO DEAN COURT NORTHEAST
GRAND RAPIDS   MI    49505-7133

#1189628
CAINE CORP
85 HIGH ST
HEBRON  OH    43025

#1046925
CAIRD   STEPHEN
5355 N. NOTTINGHAM DR.
SAGINAW  MI    48603

#1005876
CAIRNS   GRAHAM
1817 BRALEY RD
YOUNGSTOWN NY    14174

#1046926
CAIROLI    LOUIS
2802 EAGLE DRIVE
ROCHESTER HILLS    MI    48309

#1530880
CAJILIG    EZEKEL
15930 HIGHLAND BROOK DR
HOUSTON  TX    77083

#1005877
CAKE   KELTON
PO BOX 174
GASPORT  NY    140670174

#1189629
CAKMAK GOKER
200 E 89TH ST APT 6G
NEW YORK   NY    10128

#1005878
CAL   PERCY
1810 SHAW RD
LEIGHTON   AL    35646

#1189630
CAL ARK TRUCKING INC
PO BOX 990
ADD CHG 10/01 LTR MH
MUBLEVALE  AR    721030990

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1074614
CAL COMPUTER CONTROLS
4910 WEST AMELIA EARHART DR.
SUITE C
SALT LAKE CITY      UT      84116

#1189631
CAL CORR SERVICES & REPAIRS
25540 PENNSYLVANIA
TAYLOR      MI      48180

#1074615
CAL DORAN METALLURGICAL SERV
SO CALIF ALUMINUM HEAT TREAT
2829 E WASHINGTON BLVD
LOS ANGELES    CA    90023

#1189632
CAL DUKE & ASSOCIATES
571144038
103 THOMPSON COVE
SAINT SIMONS ISLAND      GA      31522

#1189633
CAL FLEMING LANDSCAPING AND
TREE SERVICE INC
29725 GROESBECK HWY
ROSEVILLE    MI      48066

#1189634
CAL FLEX INTERNATIONAL INC
1255 N KNOLLWOOD CIR
ANAHEIM    CA    92801

#1189635
CAL FLEX INTERNATIONAL INC
C/O C HOFBAUER INC
241 S FRONTAGE STE 43
BURR RIDGE      IL      60521

#1189637
CAL LAB CO., INC.
17035 WESTVIEW AVE
SOUTH HOLLAND    IL      60473-276

#1074616
CAL POLY FOUNDATION INC

#1074617
CAL TEK INDUSTRIES
P O BOX 2559
CASTRO VALLEY    CA    94546-0559

#1074618
CAL WATER
516 S. SANTA FE
SANTA ANA    CA    92705

#1074619
CAL'S CAMERAS INC
1770 NEWPORT BLVD
COSTA MESA    CA    92627

#1074620
CAL-AM SWITCH & RELAY INC
Attn   DONNA LIEDKE
8837 LANDERSHIM BLVD
SUN VALLEY    CA    91352

#1189638
CAL-CHIP ELECTRONICS INC
15 VINCENT CIR
WARMINSTER    PA    18974

#1189639
CAL-CHIP ELECTRONICS INC
59 STEAMWHISTLE DR
IVYLAND      PA      18974

#1189640
CAL-CORR SERVICES & REPAIRS IN
25540 PENNSYLVANIA RD
TAYLOR      MI      48180

#1074621
CAL-TRON CORPORATION
RT 2 BOX 8 DIXON LN
2290 DIXON LN
BISHOP      CA      93514

#1189641
CAL-VENT INC
CAL-VENT INC/TSC
1333 E STROOP RD
DAYTON    OH    45429

#1189642
CAL-VENT/TSC
1333 E STROOP RD
DAYTON    OH    45429

#1046927
CALA   DANNY
6357 LA POSTA DR.
EL PASO    TX    79912

#1005879
CALABRESE  JEANNE
557 DELAWARE
TONAWANDA  NY    14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1005880
CALAHAM  PENNY
2846 FALL BROOK DR
JACKSON    MS    39212

#1046928
CALAI   PATRICIA
3772 AYRSHIRE
AUSTINTOWN   OH    44511

#1126257
CALAIS   EARLY J
1601 CEDAR ST.
SAGINAW   MI    48601-2838

#1189643
CALALBI CO
GLOBE TUMBLING BARREL EQUIPMEN
540 WAYNE
JACKSON    MI    49202

#1005881
CALAMITA  MELISSA
22 EAST PARK DRIVE
LOCKPORT  NY    14094

#1066733
CALASCIBETTA SAL
Attn   SAL CALASCIBETTA
271 FARRWOOD DRIVE
HAVER HILL    MA    01835

#1005882
CALAWAY  SHIRLEY
5668 OLD ELECTRA RD
IOWA PARK    TX    76367

#1046929
CALCAGNI  JAMES
2909  WHISPERING PINES
DR
CANFIELD     OH    44406

#1046930
CALCATERA  STACY
425 COVE VIEW DR.
WATERFORD  MI    48327

#1189644
CALCE SPSC
UNIVERSITY OF MARYLAND
ROOM 2177A BLDG 88
COLLEGE PARK    MD    20742

#1189645
CALCOMP
C/O GATX LAGISTICS
6510 W 73RD ST
BEDFORD PARK    IL    60638

#1074622
CALCOMP GRAPHICS, LLC
6703 INTERNATIONAL AVE
CYPRESS   CA    90630-5112

#1543372
CALCOMP LIMITED
5 RUSOMBE PARK RUSCOMBE
VECTOR HOUSE
READING       RG109NU
UNITED KINGDOM

#1005883
CALCOTE  DEBRA
405 MAIN STREET
BROOKHAVEN MS    39601

#1005884
CALCOTE  NANCY
3351 HIGHWAY 550 NW
WESSON  MS    391919540

#1189646
CALCUT TRUCKING CO
2145 CROOKS RD STE 210
TROY    MI    48099

#1126258
CALCUTT  PAUL A
11721 BIRCH DR
LAKEVIEW    MI    48850-9721

#1189647
CALCY          EFT
FMLY CALCY INTERNATIONAL LLC
5005 CHAPMAN HWY
KNOXVILLE    TN    37920

#1189648
CALCY INTERNATIONAL LLC
5005 CHAPMAN HIGHWAY
KNOXVILLE    TN    37918

#1189651
CALDARELLAS INC
CALDARELLAS RESTAURANT SUPPLY
201 N CLARK DR
EL PASO    TX    79905

#1189652
CALDARELLAS RESTAURANT SUPPLY
INC
201 N CLARK
EL PASO    TX    79905

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1005885
CALDARELLI   MICHAEL
93 CLEARWATER CIRCLE
ROCHESTER   NY      14612

#1126259
CALDER   DAVID E
3033 KILBURN RD W
ROCHESTER HLS    MI      48306-2915

#1126260
CALDER   JAMES
7039 JERSEY HOLLOW RD
LITTLE VALLEY       NY      14755-9509

#1126261
CALDER   SIMONA
780 MAPLE RD APT 16A
BUFFALO   NY    14221-3282

#1189653
CALDER CITY TAXICAB COMPANY
146 PLEASANT SW
GRAND RAPIDS    MI      49503

#1189654
CALDER JAMES A
211 W FRENCH ST
ELIZABETHTOWN   KY      42701

#1528995
CALDER TESTERS INC
Attn   DEANNA
9000 MONROE
HOUSTON   TX      77061

#1531432
CALDERON ELVA I
P O BOX 15982
SANTA ANA    CA      92705

#1544279
CALDERON LANGUAGE TRANSLATIONS
4133 S WHEELING AVE
TULSA    OK    74105-7231

#1005886
CALDWELL   ALAN
410 ASBURY LN
NILES      OH    444462851

#1005887
CALDWELL   ALLEN
4415 N RIDGE RD
LOCKPORT   NY      14094

#1005888
CALDWELL   APRIL
1233 WINDSOR AVE
DAYTON   OH      45407

#1005889
CALDWELL   CLIFFORD
511 DUNAWAY ST
MIAMISBURG   OH      453423826

#1005890
CALDWELL   DERIC
617 KEYSTONE CT
YELLOW SPRGS   OH      45387

#1005891
CALDWELL   GLORIA
5185 EAST ST RT 40
TIPP CITY        OH      45371

#1005892
CALDWELL   JAMES
2939 LOWER MOUNTAIN RD
RANSOMVILLE    NY      14131

#1005893
CALDWELL   JAMES
4240 OAKHILL DR
JACKSON    MS      392064446

#1005894
CALDWELL   JANET
1709 GLENEAGLES DR
KOKOMO   IN      469023194

#1005895
CALDWELL   JERALD
1207 WEST FAIRVIEW #5
DAYTON   OH      45407

#1005896
CALDWELL   KAREN
51 MAIN ST
BOWMANSVILLE   NY      14026

#1005897
CALDWELL   LEANDRA
4952 MAPLECREEK DRIVE
TROTWOOD   OH      45416

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1005898
CALDWELL  MARY
7395 DAYTON-FARMERSVILLE RD
DAYTON  OH    45418

#1005899
CALDWELL  MICHAEL
8662 HUNTLEY DR.
WARREN  OH    44484

#1005900
CALDWELL  RICHARD
7895 WEST HYLAND AVE
RIVERSIDE        OH    45424

#1005901
CALDWELL  ROBERT
162 65TH ST
NIAGARA FALLS     NY     14304

#1005902
CALDWELL  ROBERT
2624 S BRADLEYVILLE RD
REESE  MI     487579214

#1005903
CALDWELL  STEPHANIE
1440 NEWTON AVE.
DAYTON  OH    45406

#1005904
CALDWELL  TIMOTHY
506 CHARLES STREET
MIDDLETOWN  OH    45042

#1005905
CALDWELL  VERONICA
339 CHEVY LANE
CENTERVILLE     OH    45458

#1046931
CALDWELL  ANDREW
3068 MEADOWOOD LANE
GRAND BLANC  MI     48439

#1046932
CALDWELL  BART
6253 OAK HILL DR
WEST FARMINGTON  OH     44491

#1046933
CALDWELL  JOSEPH
804 W RAINBOW DR
KOKOMO  IN     46902

#1046934
CALDWELL  RONALD
762 REDWAY CIRCLE
TROTWOOD OH    45426

#1046935
CALDWELL  WILLIAM
6044 BROOKSTONE LANE
GRAND BLANC  MI     48439

#1126262
CALDWELL  BERNICE
119 KEITH DR
CANTON  MS    39046-9794

#1126263
CALDWELL  DANIEL J
49 DEKALB ST
TONAWANDA NY    14150-5409

#1126264
CALDWELL  EARL O
5402 MENDELBERGER DR
FLINT     MI    48505-1059

#1126265
CALDWELL  FANNIE O
4631 OLD CANTON RD
JACKSON   MS    39211-5528

#1126266
CALDWELL  JULIA J
1426 CORDELL AVE
COLUMBUS  OH    43211-2253

#1126267
CALDWELL  L B
7395 DAYTON FARMERSVILLE RD
DAYTON  OH    45418-1309

#1126268
CALDWELL  LILLIAN B
1517 HOCHWALT AVE
DAYTON   OH    45408-1841

#1126269
CALDWELL  LINDA J
607 N BERKLEY RD
KOKOMO  IN    46901-1846

#1126270
CALDWELL  LOUIS J
511 DUNAWAY ST
MIAMISBURG   OH     45342-3826

#1126271
CALDWELL  MARLENE R
1080 NORTH RD SE
WARREN   OH    44484-2701

#1126272
CALDWELL  NANCY J
1978 LARKSWOOD DRIVE
DAYTON   OH    45427-3308

#1126273
CALDWELL  RONALD B
3464 N 16TH ST
MILWAUKEE   WI     53206-2339

#1126274
CALDWELL  ROOSEVELT
1518 S FRANKLIN AVE
FLINT    MI    48503-2877

#1126275
CALDWELL  RUSSELL H
51 MAIN ST
BOWMANSVILLE   NY    14026-1022

#1126276
CALDWELL  SALLY A
2212 BEAUREGARD PLACE
BOSSIER CITY     LA    71112-4769

#1189655
CALDWELL COLLEGE
9 RYERSON AVE
CALDWELL   NJ     070066195

#1189656
CALDWELL COUNTY TAX COLLECTOR
PO BOX 2200
LENOIR    NC    28645

#1533131
CALDWELL CTY CIR CT CLERK
CALDWELL CTY COURTHOUSE
KINGSTON    MO    64650

#1189657
CALDWELL INDUSTRIES INC
100 ALLEN ST
AUBURN   KY    42206

#1189659
CALDWELL INDUSTRIES INC
2351 NEW MILLENNIUM DR
LOUISVILLE     KY    40216

#1189661
CALDWELL INDUSTRIES INC
4307 PROGRESS BLVD
LOUISVILLE    KY    40218

#1189662
CALDWELL INDUSTRIES INC
DCI DIV
2351 NEW MILLENNIUM DR
LOUISVILLE     KY    40216-516

#1543373
CALDWELL INDUSTRIES INC
PO BOX 188
AUBURN    KY    42206

#1170799
CALDWELL INDUSTRIES INC  EFT
2351 NEW MILLENNIUM DRIVE
LOUISVILLE     KY    40216

#1189664
CALDWELL INDUSTRIES INC  EFT
PO BOX 188
100 ALLEN ST
AUBURN   KY    42206

#1189665
CALDWELL, C C TRUCKING INC
2204 JACKSON PIKE
BIDWELL    OH    45614

#1189666
CALDWELL, RICHARD W
NEED W9 SEC REQ
PO BOX 866
BRYANT    AR    72089

#1005906
CALEB   WADE
8740 TELEGRAPH RD
GASPORT   NY    14067

#1126277
CALEB  ROSALIE A
10184 MAPLE RIDGE RD
MIDDLEPORT   NY    14105-9402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189667
CALEDON TUBING INC
580 JAMES ST
SAINT MARYS     ON     N0M 2V0
CANADA

#1189668
CALEDON TUBING LTD
580 JAMES ST
ST MARYS     ON     N4X 1A8
CANADA

#1189669
CALEDON TUBING LTD
DIVISION OF REA INTL INC
7405 TRANMERE DRIVE
MISSISSAUGA     ON     L5S 1L4
CANADA

#1126278
CALES   JUDITH L
247 FOREST LANE
RICHMOND     KY     40475-9033

#1189670
CALEX
2401 STANWELL DRIVE
CONCORD   CA   945204841

#1189671
CALEX MFG CO INC
CALEX
2401 STANWELL DR
CONCORD   CA     94520

#1005907
CALEY   DAVID
1012 LIVE OAK CT
KOKOMO   IN     46901

#1005908
CALEY-KEESLING   JENNIFER
2621 COLUMBUS BLVD
KOKOMO   IN     46901

#1189672
CALFILPRO INC
CALIFORNIA FILTRATION PRODUCTS
14480 HOOVER ST
WESTMINSTER   CA     92683

#1189673
CALGO CARBON CORP
VARA INTERNATIONAL
1201 19TH PL
VERO BEACH     FL     32960

#1189674
CALGON CARBON COPORATION   EFT
PO BOX 73318
CLEVELAND   OH     44193

#1189675
CALGON CARBON CORP
11806 W FLORISSANT
FLORISSANT     MO     63033

#1189676
CALGON CARBON CORP
LOCK BOX L586P
PITTSBURGH   PA     152640986

#1189677
CALGON CARBON CORP
VARA INTERNATIONAL
1201 19TH PL
VERO BEACH     FL     32960

#1189678
CALGON CARBON CORP
WATER MANAGEMENT DIV
347 MIDWAY BLVD STE 200
ELYRIA       OH     44035

#1189679
CALGON CARBON CORPORATION DEL
400 CALGON CARBON DR
PITTSBURGH   PA     152051133

#1189680
CALGON CORP
101 INWOOD DR
SYRACUSE   NY     13219

#1189681
CALGON CORP
5400 CAMPBELLS RUN RD
PITTSBURGH     PA     152301084

#1189682
CALGON CORP
CALGON VESTAL LABORATORY DIV
5035 MANCHESTER
SAINT LOUIS     MO     63110

#1189683
CALGON CORP
PO BOX 640509
PITTSBURGH     PA     152640509

#1189684
CALGON CORP EFT
SEE KATHY A ON THIS FILE
PO BOX 1346
PITTSBURGH     PA     15230

#1074623
CALGRAPH TECHNOLOGY SERVICES
577 BURNING TREE RD
FULLERTON   CA    92833

#1189685
CALGRAPH TECHNOLOGY SERVICES I
577 BURNING TREE RD
FULLERTON   CA    92833

#1005909
CALHOUN  CLIFFORD
120 RICHLAND N.
HEMLOCK  MI    48626

#1005910
CALHOUN  EDNA
2588 PRITCHARD OHLTOWN RD SW
WARREN  OH    444818620

#1005911
CALHOUN  GRADY
2208 BALTIMORE ST
MIDDLETOWN  OH    45044

#1005912
CALHOUN  JANE
5739 W 375 N
SHARPSVILLE    IN    460689201

#1005913
CALHOUN  JOEL
239 NELSON HOLLOW RD
SOMERVILLE  AL    35670

#1005914
CALHOUN  JUSTIN
620 S LANE
BLISSFIELD    MI    49228

#1005915
CALHOUN  MICHAEL
856 LINCOLN AVE
NILES    OH    44446

#1005916
CALHOUN  MICHELLE
47 S 400 E
KOKOMO  IN    46902

#1005917
CALHOUN  PATRICIA
125 E. BEECHWOOD AVE
DAYTON  OH    45405

#1005918
CALHOUN  PEGGY
3143 S 147TH ST
NEW BERLIN    WI    531514410

#1005919
CALHOUN  PHYLLIS
1335 ALCOTT DR.
DAYTON  OH    45406

#1005920
CALHOUN  SANDY
2864 GALAXY DR APT 4
SAGINAW  MI    48601

#1005921
CALHOUN  SHAWN
620 S LANE
BLISSFIELD    MI    49228

#1005922
CALHOUN  TIMOTHY
4709 CYPRESS CRK AVE E #608
TUSCALOOSA  AL    35405

#1005923
CALHOUN  TOMMY
5240 HARROW DR
JACKSON  MS    39211

#1005924
CALHOUN  VIRGIL
116 WILL ST
MOULTON  AL    35650

#1046936
CALHOUN  CHARLES
431 SOPHIA SUTTON ROAD
PRENTISS    MS    39474

#1046937
CALHOUN  CHRIS
P.O. BOX 26277
EL PASO    TX    79926

#1046938
CALHOUN  CHRISTOPHER
3645 CASSANDRA
TIPP CITY    OH    45371

#1046939
CALHOUN  PAUL
7965 DANBRIDGE WAY
WESTERVILLE    OH    43082

#1046940
CALHOUN  SAMUEL
1717 W 300 S
KOKOMO  IN    469025025

#1046941
CALHOUN  SANDRA
6780 NELSON-MOSIER ROAD
LEAVITTSBURG    OH    44430

#1126279
CALHOUN  ALLENE FORD
907 WAYSIDE LN
ANDERSON  IN    46011

#1126280
CALHOUN  BERTHA R
1219 GLENELLE DR
DAYTON   OH    45408-2435

#1126281
CALHOUN  JAMES W
2544 S 1100 E
GREENTOWN  IN    46936-9192

#1126282
CALHOUN  JOHN E
5284 DANIELS
DETROIT    MI    48210-2306

#1126283
CALHOUN  ROGER E
120 LINCOLN PARK BLVD
KETTERING    OH    45429-2718

#1126284
CALHOUN  SANDRA L
6780 NELSON MOSIER RD
LEAVITTSBURG    OH    44430-9753

#1126285
CALHOUN  WILLIAM R
1089 PRINCE DR
CORTLAND   OH    44410-9319

#1531923
CALHOUN  DAVID
8108 N. 121 E. AVE.
OWASSO  OK    74055

#1533132
CALHOUN CNTY DISTRICT CRT CLK
25 W 11TH STREET BOX 9
ANNISTON    AL    36201

#1189686
CALHOUN COLLEGE FOUNDATION
PO BOX 2216
DECATUR   AL    356092216

#1189687
CALHOUN COMMUNITY COLLEGE
PO BOX 2216
DECATUR   AL    356092216

#1189688
CALHOUN ENTERPRISES INC
RELEASE PER LE 7-24
20800 COLLIDGE
OAK PARK    MI    48237

#1189689
CALHOUN, JOHN C ST COMMNITY CO
HWY 31 N
DECATUR   AL    356039187

#1005925
CALHOUN, JR.    JAMES
704 CHERRY BLOSSOM DR
W. CARROLLTON    OH    45449

#1005926
CALHOUN-BRANNONJULIE
404 ROSEWAE AVE
CORTLAND   OH    44410

#1005927
CALIARI, JR.    PAUL
5318 OLD TROY PIKE
DAYTON   OH    45424

#1074624
CALIBRATION & QUALITY CONTRO
104 CHAVERS ROAD
MILTON    FL    32570

#1189690
CALIBRATION SPECIALISTS INC
STARR INSTRUMENT SERVICE
1101 W LAWRENCE AVE
CHARLOTTE  MI    48813

---

#1189691
CALIBRATIONS SOUTH INC
BLDG 200 STE 206
1395 S MARIETTA PKWY
MARIETTA    GA    30067

#1005928
CALICOAT    KAREN
10680 PUTNAM RD
ENGLEWOOD  OH    45322

#1005929
CALICOAT    MATT
10680 PUTNAM RD
UNION    OH    45322

#1005930
CALICOAT    RICHARD
10680 PUTNAM RD
UNION    OH    453229706

#1539182
CALIFONIA SALES CO
Attn    ACCOUNTS PAYABLE
1735 EAST MONTICELLO COURT
ONTARIO    CA    91761

#1189692
CALIFORNIA ACADEMIC PRESS LLC
INSIGHT ASSESSMENT
217 LA CRUZ AVE
MILLBRAE    CA    94030

#1189693
CALIFORNIA ACADEMIC PRESS LLP
DBA INSIGHT ASSESSMENT
217 LA CRUZ AVENUE
MILLBRAE    CA    94030

#1074625
CALIFORNIA AD COMPANY
A DIVISION OF NYAJ, INC
3105 SANTA MONICA BLVD
SANTA MONICA    CA    90404

#1074626
CALIFORNIA AIR SYSTEMS
1970-2000
P.O. BOX 5676
WHITTIER    CA    90607

#1189694
CALIFORNIA ANALYTICAL INSTRUME
1238 W GROVE AVE
ORANGE  CA    92665

#1189695
CALIFORNIA ANALYTICAL INSTRUME
1312 W GROVE AVE
ORANGE  CA    928654134

#1189696
CALIFORNIA AUTOMOTIVE DESIGN
INC
1220 E HUNTER
SANTA ANA    CA    92705

#1189697
CALIFORNIA AUTOMOTIVE DESIGN (
17515 W 9 MILE STE 1200
SOUTHFIELD    MI    48075

#1189698
CALIFORNIA CENTRIFUGAL PUMP
INC
2023 W COLLINS AVE
ORANGE  CA    92867

#1189699
CALIFORNIA CENTRIFUGAL PUMP IN
2023 W COLLINS AVE
ORANGE  CA    92867

#1074627
CALIFORNIA CHAMBER OF COMMER

#1189700
CALIFORNIA COAST UNIVERSITY
700 NORTH MAIN ST
SANTA ANA    CA    92701

#1074628
CALIFORNIA DISTRIBUTION
P.O. BOX 768
LA MIRADA    CA    90637-0768

#1189701
CALIFORNIA DISTRIBUTION
PO BOX 786
LA MIRADA    CA    90637

#1189702
CALIFORNIA EASTERN    EFT
LABORATORIES INC
4590 PATRICK HENRY DRIVE
SANTA CLARA    CA    950541817

#1189703
CALIFORNIA EASTERN EFT
LABORATORIES INC
4590 PATRICK HENRY DRIVE
SANTA CLARA    CA    350541817

#1189704
CALIFORNIA EASTERN LABORATORIE
801 WARRENVILLE RD STE 65
LISLE    IL    60532

#1074629
CALIFORNIA ELECTRIC SERVICE
CONLEY ENTERPRISES INC.
2301 BROADWAY
OAKLAND    CA    94612

#1189706
CALIFORNIA EMPLOYMENT
DEVELOPMENT DEPT

#1189707
CALIFORNIA EMPLOYMENT DEVEL
DEPT

#1074630
CALIFORNIA EPA
Attn    EPA ID CAD076071737
ACCOUNTING UNIT, EPA ID
DEPT OF TOXIC SUBSTANCES CTL
PO BOX 806
SACRAMENTO    CA    95812-0806

#1074631
CALIFORNIA FACTORS & FINANCE
P.0. BOX 6527
ORANGE    CA    92863-6527

#1189708
CALIFORNIA FILTRATION PRODUCTS
CALFIPRO
14480 HOOVER ST
WESTMINSTER    CA    92683

#1189709
CALIFORNIA FRANCHISE TAX BD
ACCT OF ROBERT M TORRES
CASE #547174194
PO BOX 942867
SACRAMENTO    CA    547174194

#1189710
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF ABHI C BUCH
SS 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
PO BOX 942867
SACRAMENTO    CA    571669918

#1189711
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF ALEX A GASSO
CASE #554198336
PO BOX 942867
SACRAMENTO    CA    554198336

#1189712
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF ANTHONY B HARDRIDGE
LEVY #4C62349
PO BOX 419001
RANCHO CORDOVA CA    571590020

#1189713
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF CARMEN GARCIA
CASE #566258071
PO BOX 942867
SACRAMENTO    CA    566258071

#1189714
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF DANIELLE K HILL
CASE #565709606
PO BOX 942867
SACRAMENTO    CA    565709606

#1189715
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF DEBORAH A FLETCHER
CASE # 204425331
PO BOX 942867
SACRAMENTO    CA    204425331

#1189716
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF ELIZABETH HOLTZ
CASE #392468658
PO BOX 942867
SACRAMENTO    CA    392468658

#1189717
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF HELIA M GROSSMAN
LEVY #548717742
PO BOX 942867
SACRAMENTO    CA    548717742

#1189718
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF JOHN F SCHMIDT
CASE #568553856SCHM
PO BOX 942867
SACRAMENTO    CA    568553856

#1189719
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF KENNETH R BLASINGAME
CASE #495527357
PO BOX 942867
SACRAMENTO    CA    495527357

#1189720
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF LARS E LEE
LEVY #571616006
PO BOX 942867
SACRAMENTO    CA    571616006

#1189721
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF MARGARET GARCIA
CASE #566256623
PO BOX 942867
SACRAMENTO    CA    566256623

#1189722
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF PAUL W JOHNSONBAUGH
CASE #563682283
PO BOX 942867
SACRAMENTO    CA    942672021

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1189723
CALIFORNIA FRANCHISE TAX BOARD
ACCT OF SHERI SIERRA
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
360 S HOPE AVE STE C-110
SANTA BARBARA   CA   448563192

#1189724
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 651
SACRAMENTO   CA   958120651

#1189725
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942687
SACRAMENTO   CA   942670001

#1189726
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO   CA   942570631

#1189728
CALIFORNIA FRANCHISE TAX BRD
ACCT OF HAROLD A FORWITH
CASE# 283500818FORW
PO BOX 942867
SACRAMENTO   CA   94267

#1189729
CALIFORNIA FRANCHISE TAX BRD
FOR ACCT OF RENEE E HANEY
CASE# 534845387HANE
PO BOX 2952
SACRAMENTO   CA   534845387

#1189730
CALIFORNIA FRANCHISE TX BD
ACCT OF CARLOS CORONA JR
CASE #562 62 4225CORO
333 N GLENOAKS BLVD #200
BURBANK   CA   562624225

#1189731
CALIFORNIA FRANCHISE TX BD
ACCT OF DIETER YOUNG
CASE #101582822
PO BOX 942867
SACRAMENTO   CA   94267

#1074632
CALIFORNIA GASKET & RUBBER
1601 W. 134TH ST
GARDENA   CA   90249

#1189732
CALIFORNIA HEATING EQUIPMENT
1255 N GROVE ST
ANAHEIM   CA   928062114

#1074633
CALIFORNIA HYDROFORMING CO.
850 S LAWSON ST.
CITY OF INDUSTRY   CA   91748

#1189733
CALIFORNIA INDUSTRIAL   EFT
PRODUCTS INC
PO BOX 2261
11525 S SHOEMAKER
SANTA FE SPRINGS   CA   90670

#1074634
CALIFORNIA INDUSTRIAL MFG
PMB 225
1035 EAST VISTA WAY
VISTA   CA   92084

#1189734
CALIFORNIA INDUSTRIAL PRODUCTS
ITW/CIP STAMPINGS
11525 SHOEMAKER RD
SANTA FE SPRINGS   CA   90670

#1189735
CALIFORNIA INDUSTRIAL PRODUCTS
LLC  DIV OF ITW
33355 TREASURY CENTER
CHICAGO   IL   60694-330

#1074635
CALIFORNIA INDUSTRIAL SALES
2955 VAN BUREN BLVD STE A-13
RIVERSIDE   CA   92503

#1074636
CALIFORNIA INLAND EMPIRE

#1189737
CALIFORNIA INSTITUE OF
TECHNOLOGY
MC 201 85
PASADENA   CA   91125

#1189738
CALIFORNIA INSTITUITE OF
TECHNOLOGY
BURSARS OFFICE
MAIL CODE 3-7
PASADENA   CA   91125

#1074637
CALIFORNIA INSTITUTE OF TECH
INDUSTRIAL RELATIONS CENTER
I-90
PASADENA   CA   91125-9000

#1189739
CALIFORNIA INSTITUTE OF TECH
OFFICE OF SPONSORED RESEARCH
MC 201 15
1200 E CALIFORNIA BLVD
PASADENA   CA   91125

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1189740                          #1544280                          #1189741
CALIFORNIA INSTITUTE OF TECHNO    CALIFORNIA INSTITUTE OF TECHNOLOGY   CALIFORNIA LUTHERAN UNIVERSITY
CALTECH                           INDUSTRIAL RELATIONS CENTER, 1-90    60 W OLSEN RD STE 1200
1200 E CALIFORNIA BLVD STE 201    PASADENA    CA    91125             THOUSAND OAKS   CA    913602787
PASADENA    CA    91106

#1074638                          #1189742                          #1074639
CALIFORNIA MANUFACTURERS          CALIFORNIA MANUFACTURERS ASSOC     CALIFORNIA METALS JOINING
13547 VENTURA BLVD                980 NINTH ST STE 2200              1353 E BORCHARD AVE
P.O. BOX 2271                     SACRAMENTO   CA    95814           SANTA ANA    CA    927050000
SHERMAN OAKS    CA    91423-3825

#1189743                          #1527679                          #1189744
CALIFORNIA POLYTECHNIC STATE      CALIFORNIA PUBLIC                  CALIFORNIA SCALE CO
UNIVERSITY                        EMPLOYEES' RETIREMENT SYSTEM       1721 S CLAUDINA WAY
ADMINISTRATION BUILDING 131E      Attn   MR. MARK ANSON             ANAHEIM    CA    92805
SAN LUIS OBISPO    CA    93407    400 P STREET - 3492
                                  LINCOLN PLAZA
                                  SACRAMENTO    CA    95814-5318

#1189745                          #1071679                          #1189746
CALIFORNIA SCALE CO               CALIFORNIA SECRETARY OF STATE      CALIFORNIA SECRETARY OF STATE
1723 S CLAUDINA WAY               STATEMENT OF INFORMATION UNIT      LIMITED LIABILITY COMPANY UNIT
ANAHEIM    CA    92805            PO BOX 944230                      PO BOX 15659
                                  SACRAMENTO  CA    94244-2300       SACRAMENTO   CA    958520659

#1189747                          #1189748                          #1189749
CALIFORNIA SECRETARY OF STATE     CALIFORNIA SOUTHLAND               CALIFORNIA STATE POLYTECHNIC
STATEMENT OF OFFICERS             TRANSPORTATION                     UNIVERSITY
PO BOX 944230                     2991 FRANKLIN AVE                  3801 W TEMPLE
SACRAMENTO    CA    942442300     RIVERSIDE    CA    92507           CASHIERS OFFICE
                                                                     POMONA   CA    91768

#1189750                          #1189751                          #1189752
CALIFORNIA STATE UNIVERSITY       CALIFORNIA STATE UNIVERSITY        CALIFORNIA STATE UNIVERSITY
ACCOUNTING OFFICE                 BAKERSFIELD ACCOUNTING OFFICE      CASHIERS OFC UH180 PO BOX 6808
5150 NORTH MAPLE AVENUE           9001 STOCKDALE HWY                 FULLERTON   CA    928346808
FRESNO   CA    937400058          BAKERSFIELD   CA    933111099

#1189753                          #1189754                          #1189755
CALIFORNIA STATE UNIVERSITY       CALIFORNIA STATE UNIVERSITY        CALIFORNIA STATE UNIVERSITY
UNIVERSITY CASHIERING OFFICE      DOMINGUEZ HILLS                    5241 N MAPLE AVE
CHICO    CA    959290999          ACCOUNTING OFFICE WH A430          FRESNO   CA    937400054
                                  1000 E VICTORIA STREET
                                  CARSON    CA    90747

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189756
CALIFORNIA STATE UNIVERSITY
UNIVERSITY EXTENDED EDUCATION
P O BOX 6870
FULLERTON   CA   928346870

#1189757
CALIFORNIA STATE UNIVERSITY
25800 CARLOS BEE BLVD
HAYWARD   CA   945423024

#1189758
CALIFORNIA STATE UNIVERSITY
CASH MANAGEMENT
18111 NORDHOFF ST
NORTHRIDGE   CA   913308214

#1189759
CALIFORNIA STATE UNIVERSITY
OF LOS ANGELES
CASHIERS OFFICE ADMIN 128
5151 STATE UNIVERSITY DRIVE
LOS ANGELES   CA   900328524

#1189760
CALIFORNIA STREET RODS
17112 PALMDALE ST
HUNTINGTON BEACH   CA   92647

#1189761
CALIFORNIA STREET RODS INC
17112 PALMDALE ST
HUNTINGTON BEACH   CA   926475426

#1074640
CALIFORNIA TOOL & ENG.
7417 ORANGEWOOD DR
RIVERSIDE   CA   92504

#1074641
CALIFORNIA TRAINING COUNCIL
2062 BUSINESS CENTER DR.
SUITE 225
IRVINE   CA   92612

#1189762
CALIFORNIA UNIVERSITY
OF PENNSYLVANIA
250 UNIVERSITY AVE
CALIFORNIA   PA   154191394

#1074642
CALIFORNIA WIPING MTRLS CO
DBA A AND A WIPING CLOTH CO
4400 WORTH ST
LOS ANGELES   CA   90063-0000

#1189763
CALIFORNIA, STATE OF
STATE BOARD OF EQUALIZATION
1020 IN ST
SACRAMENTO  CA   95814

#1189764
CALIFORNIA/NEVADA AUTOMOTIVE
WHOLESALERS ASSOCIATION
11160 SUN CENTER DR
RANCHO CORDOVA CA   95670

#1189765
CALIGOR GREAT LAKE
501 WEST LAKE STREET
ELMHURST   IL   60126

#1074643
CALIGOR SOUTH
5300 EAST LAKE BOULEVARD
P O BOX 12126 (ZIP - 35202)
BIRMINGHAM   AL   35217

#1005931
CALKINS   BRIAN
6152 CARMELL DR
COLUMBUS   OH   43228

#1005932
CALKINS   CLAUDIA
990 HARBORTON DR
COLUMBUS   OH   43228

#1046942
CALKINS   JANE
7853 LIONEL DRIVE
BYRON CENTER   MI   49315

#1189766
CALKINS & CAMPBELL
223 N FRONT ST
PO BOX 1188
HARRISBURG   PA   17108

#1005933
CALKO   DANIEL
1134 WEBB RD
MINERAL RIDGE   OH   44440

#1005934
CALKO   KATHLEEN
1134 WEBB RD
MINERAL RIDGE   OH   444409326

#1005935
CALL   CHARLES
2624 PARK LAWN DR.APT.#13
KETTERING   OH   45440

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1005936
CALL   CLYDE
3101 DISCOVERY TRAIL
W CARROLLTON OH    45449

#1005937
CALL   FRANCIS
710 WESTMINSTER LN
KOKOMO  IN    469011883

#1005938
CALL   STEPHEN
4725 SHATTUCK RD
SAGINAW  MI    486032960

#1046943
CALL   CRAIG
816 BROOKMERE AVENUE
TIPP CITY       OH    45371

#1126286
CALL   DAVID E
1635 W. YOUNGS DITCH RD
BAY CITY       MI    48708-9173

#1126287
CALL   JUDITH A
127 BRIDLEWOOD DR.
LOCKPORT NY    14094-4831

#1126288
CALL   NELSON R
PO BOX 4
HOUGHTON LK HTS.       MI    48630-0004

#1005939
CALLAGHAN  JOHN
493 RIPPLEWOOD DR
ROCHESTER NY    146161302

#1005940
CALLAGHAN  THOMAS
11259 LAKE CIRCLE DR S
SAGINAW  MI    486099617

#1046944
CALLAGHAN  ROBERT
3899 SPRING LANE
SAGINAW  MI    48603

#1126289
CALLAGHAN  DAWN M
11259 LAKE CIRCLE DR. S.
SAGINAW  MI    48609-9617

#1126290
CALLAGHAN  STEPHEN C
PO BOX 598
BELLEVUE    OH    44811-0598

#1005941
CALLAHAN  ESTHER
12183 JENNINGS RD
LINDEN  MI    48451

#1005942
CALLAHAN  LARRY
98 PATTON DR
SPRINGBORO  OH    450668816

#1005943
CALLAHAN  SHERMAN
3508 CLOVERTREE LANE #5
FLINT    MI    48532

#1005944
CALLAHAN  TIFFANY
1533 RAYMOND ROAD APT #84
JACKSON  MS    39204

#1126291
CALLAHAN  RALPH M
514 NORTHWOOD TER
HAMILTON    OH    45013-1423

#1126292
CALLAHAN  THOMAS P
12183 JENNINGS RD
LINDEN    MI    48451-9476

#1126293
CALLAHAN  WILLIAM E
1040 BENNETT AVE NW
WARREN OH    44485-2206

#1189767
CALLAHAN MOTION CONTROL
9760 COUNTY RD
CLARENCE CENTER  NY    14032

#1189768
CALLAHAN MOTION CONTROL INC
9760 COUNTY RD
CLARENCE CENTER  NY    14032

#1005945
CALLAN   LAWRENCE
8205 LAUGHLIN DR
NIAGARA FALLS     NY      14304

#1046945
CALLAN   JOHN
126 TRUMBULL PARKWAY
BATAVIA     NY      14020

#1126294
CALLAN   JOHN R
126 TRUMBULL PKWY
BATAVIA     NY      14020-2618

#1126295
CALLAN   WILLIAM B
2669 NORTH AVE
NIAGARA FALLS     NY      14305-3243

#1189769
CALLANDER CLEANING CO
485 W CHURCH ST
NEWARK  OH      43055

#1005946
CALLARA   JIMMIE
11044 WEST CENTER ST EXT
MEDINA     NY      14103

#1005947
CALLARI   STEPHEN
100 EASTMAN EST
ROCHESTER  NY      146221747

#1189770
CALLAS, A T CO
1421 PIEDMONT
TROY   MI      48083

#1005948
CALLAWAY  HENRY
3022 VETERANS MEMORIAL PKWY
TUSCALOOSA  AL      35404

#1126296
CALLAWAY  SANDRA F
7763 KING RD.
RAVENNA   OH     44266-9129

#1005949
CALLEBS II     TIMOTHY
1202 W HIGH STREET
PIQUA     OH     45356

#1005950
CALLEN   JULIE
851 CYNTHIA
NILES     OH     44446

#1005951
CALLENDER  ANNIE
420 9TH AVE APT B-7
HIGHLAND PARK   NJ     08904

#1005952
CALLENDER  CLIFFORD
3493 LIV MOOR DR
COLUMBUS  OH     432273551

#1046946
CALLENDER  ANTHONY
9465 FAIR OAKS DRIVE
GOODRCIH  MI     48438

#1046947
CALLENDER  CAROLYN
9465 FAIR OAKS DRIVE
GOODRICH   MI     48438

#1046948
CALLEWAERT CLYDE
3827 OAKFIELD COURT
SHELBY TWP   MI     48316

#1126297
CALLICOAT    STEPHEN C
70 KENT RD
TIPP CITY     OH     45371-2511

#1189771
CALLIER & GARZA LLP
4900 WOODWAY STE 700
HOUSTON   TX     77056

#1005953
CALLIGARO   CONSTANCE
3196 N THOMAS RD
FREELAND   MI     48623

#1005954
CALLIGARO   THOMAS
3196 N.THOMAS RD
FREELAND   MI     486238869

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1005955
CALLIHAN   PHILLIP
577 CENTER ST W
WARREN OH   444819384

#1126298
CALLIS   SHERYL L
617 N PHILIPS ST
KOKOMO IN   46901-3248

#1189772
CALLISMA INC
2000 TOWN CENTER STE 1900
SOUTHFIELD MI   48075

#1189773
CALLISMA INC
PO BOX 120563 DEPT 0563
DALLAS   TX   753120563

#1005956
CALLOW   VELIKO
370 TIBBETTS WICK RD
GIRARD   OH   444201144

#1005957
CALLOWAY   BOBIE
1135 RATHBONE ST SW
WYOMING MI   495091036

#1005958
CALLOWAY DAVID
G4295 E COURT ST
BURTON MI   48509

#1005959
CALLOWAY FREDERIC
712 N. GRAND TRAVERSE ST.
FLINT   MI   48503

#1005960
CALLOWAY GLORIA
446 BURMAN AVE
TROTWOOD OH   45426

#1005961
CALLOWAY KERTINA
4512 RIVERSIDE DR. APT F
DAYTON OH   45405

#1005962
CALLOWAY KIMBERLY
324 WILLIAMS STREET
ALBANY   GA   31705

#1005963
CALLOWAY N'GAL
510 NORTH THOMAS
FITZGERALD   GA   31750

#1005964
CALLOWAY RONNIE
121 GREER CIRCLE
FITZGERALD   GA   31750

#1046949
CALLOWAY MARSHA
421 SCANDIA STREET
BLACKLICK   OH   43004

#1126299
CALLOWAY ALVIN D
4413 POST DR
FLINT   MI   48532-2673

#1126300
CALLOWAY DAVE E
2313 S 410 W
RUSSIAVILLE   IN   46979-9141

#1005965
CALLOWAY JR  BENNIE
125 GREER CIRCLE
FITZGERALD   GA   31750

#1005966
CALLOWAY JR  WILLIAM
1914 WOOD LANE
FLINT   MI   48503

#1005967
CALMES STEPHEN
1171 TRUDY CT.
LEBANON OH   45036

#1046950
CALMES JEFFREY
4311 STATE ROUTE 741
LEBANON OH   45036

#1074644
CALOLYMPIC GLOVE & SAFETY CO
Attn   SUSAN ANTHONY
1720 DELILAH STREET
CORONA CA   92879

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528158
CALOR GAS LIMITED
CUSTOMER SUPPORT CTR
ATHENA DRIVE TACHBROOK PARK
WARWICK WA       CV346AL
UNITED KINGDOM

#1046951
CALOROSO KIRK
704 PAUL RD
ROCHESTER   NY    14624

#1523290
CALSONIC AUSTRALIA PTY LTD
Attn   ACCOUNTS PAYABLE
578 PLUMMER STREET
PORT MELBOURNE VIC       3207
AUSTRALIA

#1540767
CALSONIC AUSTRALIA PTY LTD
578 PLUMMER STREET
PORT MELBOURNE       3207
AUSTRALIA

#1189774
CALSONIC CORP
Attn   10D ANDY SPEAR
5 24 15 MINAMIDAI
NAKANO KU
TOKYO       164
JAPAN

#1189775
CALSONIC HARRISON CO LTD
11 6 KIYOHAHA INDUSTRIAL PK
UTSUNOMIYA CITY TOCHIGI 32132
JAPAN

#1189776
CALSONIC HARRISON CO LTD
KARUSONIKKU HARISON KK
11-6 KIYOHARA INDUSTRIAL PARK
UTSUNOMIYA
TOCHIGI       321-3231
JAPAN

#1189777
CALSONIC HARRISON CO LTD
KARUSONIKKU HARISON KK
UTSUNOMIYA
TOCHIGI       0032132
JAPAN

#1530177
CALSONIC HARRISON CO., LTD.
11-6, KIYOHARA INDUSTRIAL PARK
UTSUNOMIYA-SHI
TOCHIGI-KEN       321-32
JAPAN

#1189778
CALSONIC KANSEI
1 1 2 OHTEMACHI CHIYODA KU
100 TOKYO
JAPAN

#1523291
CALSONIC KANSEI
Attn   ACCOUNTS PAYABLE
27000 HILLS TECH CENTER
FARMINGTON HILLS    MI      48331

#1540768
CALSONIC KANSEI
27000 HILLS TECH CENTER
FARMINGTON HILLS    MI      48331

#1189779
CALSONIC KANSEI CORP
5-24-15 MINAMIDAI
NAKANO-KU  TOKYO       164-8602
JAPAN

#1189780
CALSONIC KANSEI ELECTRONICS
LLC
1877 VOLUNTEER PKY
MANCHESTER  TN     37355

#1072620
CALSONIC KANSEI N. AMERICA
Attn   ACCOUNTS PAYABLE
P.O. BOX 680
SHELBYVILLE       TN    37160

#1189781
CALSONIC KANSEI NORTH AMERICA
27000 HILLS TECH CT
FARMINGTON HILLS    MI      48331

#1189782
CALSONIC MFG CORP EFT
ONE CALSONIC WAY
SHELBYVILLE       TN    37160

#1189783
CALSONIC N AMERICA INC
9 HOLLAND
IRVINE       CA    92618

#1072621
CALSONIC N. AMERICA, INC.
TENNESSEE OPERATIONS
P.O. BOX 350
SHELBYVILLE       TN    37162

#1072622
CALSONIC NORTH AMERICA
POST OFFICE BOX 350
SHELBYVILLE       TN    37160

#1523292
CALSONIC NORTH AMERICA
Attn   ACCOUNTS PAYABLE
9 HOLLAND
IRVINE       CA    92618

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

#1540769
CALSONIC NORTH AMERICA
9 HOLLAND
IRVINE    CA    92618

#1189784
CALSONIC NORTH AMERICA INC
1 CALSONIC WAY
SHELBYVILLE    TN    37160

#1189786
CALSONIC NORTH AMERICA INC
1 CALSONIC WAY
SHELBYVILLE    TN    37162

#1189787
CALSONIC NORTH AMERICA INC
27000 HILLS TECH CT
FARMINGTON HILLS    MI    48331

#1189789
CALSONIC NORTH AMERICA INC
9 HOLLAND
IRVINE    CA    926182598

#1189790
CALSONIC NORTH AMERICA INC
CALSONIC INTL - CALSONIC MFG
9 HOLLAND
IRVINE    CA    927182598

#1523293
CALSONIC NORTH AMERICA INC
Attn   ACCOUNTS PAYABLE
PO BOX 350
SHELBYVILLE    TN    37162

#1540770
CALSONIC NORTH AMERICA INC
PO BOX 350
SHELBYVILLE    TN    37162

#1189791
CALSONIC YOROZU CORP EFT
395 MOUNTAIN VIEW INDUS DR
MORRISON    TN    37357

#1189792
CALSOURCE INC
1005 W FAYETTE ST
SYRACUSE    NY    13204

#1189793
CALSOURCE INC
1005 W FAYETTE ST STE 4D
SYRACUSE    NY    13204

#1074645
CALTECH/JPL
JET PROPULSION LABORATORY
4800 OAK GROVE DRIVE
PASADENA    CA    91109-8099

#1189795
CALTEX SCIENTIFIC INC
192 T TECHNOLOGY DR
IRVINE    CA    92618

#1189796
CALTEX SCIENTIFIC INC
CHO PETER
192-T TECHNOLOGY DR
IRVINE    CA    92618-241

#1005968
CALTON   CHRISTOPHER
2751 CRESCENT BLVD
KETTERING    OH    45409

#1005969
CALTON   NATHANIEL
6501 GERMANTOWN RD LOT 103
MIDDLETOWN OH    45042

#1074646
CALTROL INC.
2011 EAST FINANCIAL WAY
GLENDALE    CA    91741

#1189798
CALTRONIX INC
100 TOWN CENTRE DR
ROCHESTER    NY    146234260

#1046952
CALUGAR  NICHOLAS
3030 FOSTER DR NE
WARREN  OH    44483

#1005970
CALV   CHARLES
120 WAGNER ST.
MIDDLESEX   NJ    08846

#1189799
CALVARY AUTOMATION
FRMLY CALVARY DESIGN TEAM INC
1560 EMERSON ST
ROCHESTER NY    14606

#1189800
CALVARY CHEMICAL CORP
9233 SEWARD RD
FAIRFIELD     OH     45014

#1189801
CALVARY DESIGN TEAM INC
CALVARY AUTOMATION
45 HENDRIX RD
WEST HENRIETTA     NY     14586

#1189803
CALVARY INDUSTRIES INC
9233 SEWARD RD
FAIRFIELD     OH     45014

#1005971
CALVELLO   JOSEPH
134 WINDERMERE RD
LOCKPORT   NY     140943426

#1005972
CALVERT   JERRY
4214 59TH PLACE
MERIDIAN     MS     39307

#1005973
CALVERT   STEVEN
8151 SUE AVE
FRANKLIN     OH     45005

#1046953
CALVERT   ELKA
5562 RUSTIC MANOR
BROWNSVILLE     TX     78526

#1046954
CALVERT   JAMES
5562 RUSTIC MANOR
BROWNSVILLE     TX     78526

#1126301
CALVERT   DAVID A
4708 W 850 N
MIDDLETOWN     IN     47356-0000

#1126302
CALVERT   RONALD C
BOX 103
KEMPTON     IN     46049-0103

#1126303
CALVERT   THEODORE N
802 KERCHER ST
MIAMISBURG     OH     45342-1824

#1005974
CALVERT II     ORVEL
1120 W VIRGINIA LN APT 9
OLATHE     KS     66061

#1005975
CALVERT, JR.     ROY
2791 TAOS DRIVE
MIAMISBURG     OH     45342

#1005976
CALVIN   TAMELA
P O BOX 207
BOLTON     MS     39041

#1046955
CALVIN   CHARLES
5211 PLAINFIELD ST.
MIDLAND     MI     48642

#1189806
CALVIN COLLEGE
3201 BURTON ST SE
GRAND RAPIDS     MI     49546

#1189807
CALVIN COLLEGE
FINANCIAL SERVICES OFFICE
3201 BURTON ST SE
GRAND RAPIDS     MI     49546

#1189808
CALVIN COLLEGE
OFFICE OF CAREER SERVICES
3201 BURTON ST SE
GRAND RAPIDS     MI     49546

#1533133
CALVIN GATESMAN
G 8445 S SAGINAW ST
GRAND BLANC     MI     48439

#1533134
CALVIN LEWIS
38339 OAKWEST DR
WESTLAND   MI     48185

#1126304
CALVO   ROSITA C
38236 HASTINGS ST.
FREMONT   CA     94536

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1530881
CALVO   PAULO D
10755 MEADOWGLEN LN, #278
HOUSTON   TX    77042

#1189809
CALWEST
10752 NOEL ST
LOS ALAMITOS    CA    90720

#1074647
CAM KNIGHTS TECHNOLOGIES INC
2007 SUNSET CLIFF ROAD
BURNET   TX    78611

#1189810
CAM TAP ASSOCIATES
5814 RAVINE CREEK DR
RMT ADD CHG 10\01 CSP LTR
GROVE CITY   OH    43123

#1189811
CAM TAP ASSOCIATES
5814 RAVINE CREEK DR
GROVE CITY    OH    43123

#1189812
CAM TRE INNOVATIONS INC
ADR CHG 1 21 00  KW
18800 W 10 MILE RD STE 204
SOUTHFIELD    MI    48075

#1189813
CAM-OR EXTENDED PRP GROUP
C/O D REIS - SIDLEY & AUSTIN
ONE 1ST NATIONAL PLAZA
CHICAGO   IL    60603

#1189814
CAM-OR GROUP SITE FUND
D REIS   QUARLES & BRADY
411 E WISCONSIN AVE
MILWAUKEE  WI    53202

#1189815
CAM-TRE' INNOVATIONS INC
18800 W 10 MILE RD STE 204
SOUTHFIELD    MI    48075

#1005977
CAMACHO JOSE
745 STATE ST APT 1
PERTH AMBOY   NJ    08861

#1074648
CAMACHO BROKERS INC

#1189816
CAMACHO OSCAR
6181 FOX GLEN DRIVE APT #249
SAGINAW   MI    48603

#1189817
CAMARA NACIONAL DE LA
INDUSTRIA DE LA TRANSFORMACION
AV HENRY DUNANT NO 4525 COL
PROGRESISTA 32310 CD JUREZ CHI
MEXICO

#1005978
CAMARENO FELIX
5240 SEIDEL
SAGINAW   MI    48603

#1005979
CAMARGO MICHAEL
1817 KENDRICK ST.
SAGINAW   MI    48602

#1046956
CAMARILLO   DAVID BENITO
11538 CLEAR LAKE CIR
EL PASO    TX    79936

#1005980
CAMARRE  NICHOLAS
3622 DAY RD
LOCKPORT  NY    14094

#1005981
CAMARRE  RALPH
5131 UPPER MOUNTAIN RD
LOCKPORT  NY    14094

#1068578
CAMBAR DE MEXICO, S DE RL
Attn   AARON SARACHO
12135 ESTHER LAMA
EL PASO    TX    79936

#1068579
CAMBAR DE MEXICO, S DE RL
Attn   SARA DE LA ROSA
12135 ESTHER LAMA
EL PASO    TX    79936

#1531433
CAMBEILH   BARRY E
24905 VIA VERDE
LAGUNA NIGUEL    CA    92677

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1126305
CAMBELL   SAM H
1954 4TH ST NW
GRAND RAPIDS      MI      49504-4817

#1066401
CAMBREX BIO SCIENCE
Attn   MATT BONEN
WALKERSVILLE, INC.
8830 BIGGS FORD ROAD
WALKERSVILLE   MD    21793-0127

#1189818
CAMBRIA, TOWN OF
CAMBRIA, TOWN OF/HIGHWAY DEPT
4164 UPPER MOUNTAIN RD
SANBORN   NY    14132

#1066734
CAMBRIDGE ACCUSENSE, INC.
Attn   SETA DAVIDIAN
18 MEADOWBROOK DRIVE
MILFORD    NH    03055

#1068580
CAMBRIDGE AUTO CENTER, INC.
Attn   STEVEN F. GEHRLEIN
9823 FREDERICKSBURG RD.
SAN ANTONIO    TX    78240

#1189819
CAMBRIDGE CENTER LP
39209 W 6 MILE RD STE 111
LIVONIA    MI    48152

#1189820
CAMBRIDGE CONSULTANTS LTD
SCIENCE PK MILTON RD
CAMBRIDGE CB4 0DW
UNITED KINGDOM

#1189821
CAMBRIDGE CONSULTANTS LTD
SCIENCE PK MILTON RD
CAMBRIDGE  CAMBRIDGE       CB4 4DW
UNITED KINGDOM

#1189823
CAMBRIDGE INDUSTRIES INC
555 HORACE BROWN DR
MADISON HEIGHTS   MI    48071

#1189824
CAMBRIDGE INDUSTRIES INC
PO BOX 67000 DEPT 77701
DETROIT    MI    48267-777

#1189825
CAMBRIDGE PLACE APARTMENTS INC
351643140
711 BOSTON DR
KOKOMO   IN    46902

#1189826
CAMBRIDGE SILICON RADIO LTD
1651 N COLLINS BLVD #210
RICHARDSON   TX    75080

#1189828
CAMBRIDGE SILICON RADIO LTD
CHURCHILL HOUSE CAMBRIDGE
BUSINESS PARK COWLEY RD CAMBRI
CB4 0WZ
UNITED KINGDOM

#1540771
CAMBRIDGE SOUNDWORKS INC
100 BRICKSTONE SQ FL 5
ANDOVER   MA    01810-1443

#1189829
CAMBRON ENGINEERING
3800 EAST WILDER RD
BAY CITY    MI    487062126

#1189830
CAMBRON ENGINEERING CO INC
3800 E WILDER RD
BAY CITY      MI    48706

#1189831
CAMBUSTION LTD
J6 THE PADDOCKS 347 CHERRY
HINTON RD CB1 8DH CAMBRIDGE
UNITED KINGDOM
UNITED KINGDOM

#1189832
CAMBUSTION LTD
J6, THE PADDOCKS
CAMBRIDGE       CB1 8DH

#1189833
CAMBUSTION LTD
THE PADDOCKS  CHERRY HINTON RD
CAMBRIDGE  CAMBRIDGE       CB1 8DH
UNITED KINGDOM

#1189834
CAMCAR DIV OF TEXTRON
C/O NATIONAL BANK OF DETROIT
DEPT 78265
DETROIT    MI    482780265

#1189835
CAMCAR DIV OF TEXTRON INC
PO BOX 71191
CHICAGO   IL    61104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528159
CAMCAR DIV OF TEXTRON INC
PO BOX 78265
PO BOX 78265
DETROIT    MI

#1170803
CAMCAR DIV OF TEXTRON INC  EFT
PO BOX 71191
CHICAGO    IL    606941191

#1189836
CAMCAR DIV OF TEXTRON INC EFT
600 18TH AVE
ROCKFORD  IL    61104

#1189837
CAMCAR DIVISION OF TEXTRON
STATION A
TORONTO    ON    M5W 1W9
CANADA

#1189838
CAMCAR DIVISION OF TEXTRON EFT
CANADA LTD
600 18TH AVE
ROCKFORD  IL    61104W1

#1528160
CAMCAR-TEXTRON INC TAPTITE PRODUCTS
826 E MADISON STREET
BELVIDERE    IL    61008

#1189839
CAMCO
C/O AUTOMATION ASSOCIATES INC
14 BROOK ST
DARIEN    CT    06820

#1189840
CAMCO
C/O AUTOMATION COMPONENTS & DR
PO BOX 4667
MARIETTA    GA    30061

#1189841
CAMCO
C/O CONTROL TECHNOLOGIES INC
465 SOVEREIGN CT
MANCHESTER  MO    63011

#1189842
CAMCO
C/O JACKSON-BOWDEN AUTOMATION
PO BOX 1024
DARIEN    CT    068200324

#1189843
CAMCO
C/O WITT & ASSOCIATES
5513 SAVINA AVE
DAYTON    OH    45415

#1189844
CAMCO CAYMAN LTD
GEORGETOWN
GRAND CAYMAN
CAYMAN ISLANDS

#1189845
CAMCO CORP
C/O JEDCO ENGINEERING
27103 E OVIATT RD
BAY VILLAGE    OH    441403301

#1189846
CAMCO INC
1201 N CLARK ST
CHICAGO    IL    606102270

#1072623
CAMCO INC.
P.O. BOX 2094
175 LONGWOOD ROAD S.
HAMILTON    ON    L8N 3Y5
CANADA

#1189847
CAMCRAFT INC
1080 MUIRFIELD DR
HANOVER PARK  IL    60103

#1533135
CAMDEN COUNTY CHILD SUP REC
PO BOX 550
WOODBINE    GA    31569

#1070603
CAMDEN COUNTY COLLEGE
P.O. BOX 200
COLLEGE DRIVE
BLACKWOOD  NJ    08012

#1189849
CAMDEN COUNTY COLLEGE
BUSINESS OFFICE
PO BOX 200
BLACKWOOD  NJ    080112

#1189850
CAMDEN WIRE CO INC
INTERNATIONAL WIRE
1700 COMMERCE PARK DR
EL PASO    TX    79912

#1189851
CAMDEN WIRE CO INC
INTERNATIONAL WIRE-BARE WIRE D
12 MASONIC AVE
CAMDEN  NY    133161294

#1005982
CAMEL  LARRY
2985 WELLAND DR
SAGINAW    MI    486016942

#1005983
CAMEL  SHIRLEY
2985 WELLAND DR
SAGINAW    MI    48601

#1005984
CAMEL  WAYNETTE
233 MINNESOTA ST UPPER
BUFFALO    NY    14215

#1126306
CAMELLI    VIVI K
337 WHEELOCK DR NE
WARREN  OH    44484-2144

#1189852
CAMELOT ENTERPRISES INC
125 E FRANKLIN ST
CENTERVILLE    OH    45459

#1189855
CAMELOT ENTERPRISES INC
125 EAST FRANKLIN ST
CENTERVILLE    OH    45459

#1189856
CAMELOT PROJECTS INC
133 E FRANKLIN ST
DAYTON  OH    45459-591

#1074649
CAMEO ELECTRONICS CO INC.
11433 CRONRIDGE DR
OWINGS MILLS    MD    21117

#1189857
CAMEO PERSONNEL SYSTEMS INC
440 S MAIN STREET
BRRAR RIDGE PLAZA
MILLTOWN    NJ    08850

#1005985
CAMERON DANIEL
829 SPRING VALLEY DR
ANDERSON  IN    46011

#1005986
CAMERON DARLENE
2501 HARRIS RD
HAMILTON    OH    45013

#1005987
CAMERON DENNIS
235 GREENBRIAR DR.
CORTLAND  OH    44410

#1005988
CAMERON LELTON
305 BROOKHAVEN ST. SW
DECATUR    AL    35601

#1005989
CAMERON MARY
829 SPRING VALLEY DR
ANDERSON  IN    46011

#1005990
CAMERON MICHAEL
629 71ST STREET
TUSCALOOSA  AL    35405

#1005991
CAMERON REX
440 BARTELL LN
WEBSTER  NY    145801753

#1005992
CAMERON RICKY
3737 HUNTLEY RD
SAGINAW    MI    48601

#1005993
CAMERON ROBERT
1020 BRIDGE
DAYTON  OH    45406

#1005994
CAMERON SHARON
PO BOX 23138
ROCHESTER  NY    146923138

#1005995
CAMERON THOMAS
2156 EAST THIRD STREET
DAYTON  OH    45403

#1046957
CAMERON GARY
2106 HILLCREST AVE
ANDERSON  IN    46011

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1046958
CAMERON NICOLE
2717 S PARK ROAD
KOKOMO   IN       46902

#1046959
CAMERON PETER
8861 CHARITY CIRCLE
HUBER HEIGHTS     OH    45424

#1046960
CAMERON ROBERT
114 KINGSTON ROAD
KOKOMO   IN      46901

#1046961
CAMERON SHAYNA
406 GARGANTUA
CLAWSON   MI      48017

#1126307
CAMERON BARRY L
76 SANCHEZ DR E
PONTE VEDRA BEACH    FL     32082-2444

#1126308
CAMERON G B
256 SENATOR WAY
CARMEL   IN      46032-5109

#1126309
CAMERON RONALD F
2170 TIBBETTS WICK RD.
GIRARD   OH    44420-1216

#1189858
CAMERON
SPEEDGRIP CO
2000 E INDUSTRIAL
ELKHART   IN      46515

#1189859
CAMERON & BARKLEY CO
3300 W MONTAGUE AVE STE 200A
NORTH CHARLESTON  SC    294185912

#1189860
CAMERON & BARKLEY CO
355 E CAMPUS VIEW BLVD STE 150
COLUMBUS   OH    43235

#1189861
CAMERON & BARKLEY CO
CAM BAR
8422 W ANTOINE LOOP
SHREVEPORT   LA    711298006

#1189862
CAMERON & BARKLEY CO
FRMLY BRIGGS-WEAVER INC
PO BOX 932297
ATLANTA   GA    311932297

#1189863
CAMERON & BARKLEY CO
PO BOX 118006
CHARLESTON   SC      29423

#1189864
CAMERON & BARKLEY CO EFT
PO BOX 118007
CHARLESTON   SC    294078007

#1189865
CAMERON & BARKLEY CO, THE
INDUSTRIAL DIV
3515 CLEBURNE RD STE 500
COLUMBIA   TN      38401

#1074650
CAMERON ASHLEY BLDG PROD
9310 WARING RD
PENSACOLA   FL      32534

#1071680
CAMERON CO. TX
CAMERON CO. TAX ASSESSOR/COLLECTOR
PO BOX 952
BROWNSVILLE   TX    78522

#1189866
CAMERON COUNTY COMMON INTEREST
FUND
745 E ST CHARLES
BROWNSVILLE   TX      78520

#1533136
CAMERON COUNTY COURT CLERK
974 E HARRISON
BROWNSVILLE   TX      78520

#1189867
CAMERON COUNTY DISTRICT COURT
ACCT OF ROBERT HENRY HALL
CASE #92-11-7359-C
974 EAST HARRISON
BROWNSVILLE   TX    275403028

#1189868
CAMERON COUNTY TAX OFFICE
PO BOX 952
BROWNSVILLE   TX    785220952

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1189869
CAMERON COUNTY TEXAS
GATEWAY INTERNATIONAL BRIDGE
510 E 14TH ST
BROWNSVILLE   TX     78520

#1189870
CAMERON CTY CHILD SUPPORT
ACCT OF LOREN LEE LOHRMAN
CASE #93-05-2298-C
974 EAST HARRISON
BROWNSVILLE   TX    312546149

#1189871
CAMERON CTY DIST CLERK
ACT OF R HALL 92-11-7359C
974 E HARRISON
BROWNSVILLE   TX     78520

#1005996
CAMERON II    HERMAN
3900 RT. #7
BURGHILL      OH     44404

#1533137
CAMERON MILLER & ASSOC
134 N MAIN ST
PLYMOUTH   MI     48170

#1189872
CAMERON MITCHELL RESTURANTS
515 PARK STREET
COLUMBUS  OH    43215

#1528996
CAMERON PRINTING SERVICES INC
23205 GRATIOT AVE, STE 354
EASTPOINTE   MI     48021

#1189873
CAMERON UNIVERSITY
BUSINESS OFFICE
2800 GORE BLVD
LAWTON   OK    73505

#1070604
CAMERON WARD
1203 HILLCREST RD
SHAVERTOWN  PA     18708

#1189874
CAMERON WELDING SUPPLY
11061 DALE ST
STANTON   CA     90680

#1189875
CAMERON WELDING SUPPLY INC
11061 DALE AVE
STANTON   CA     90680

#1005997
CAMERON, JR.   RICHARD
690 LARCH ST APT A
TIPP CITY       OH    45371

#1046962
CAMERON-FREEMANJENNIFER
160 HIGHLAND PARK DRIVE
BIRMINGHAM   AL    35242

#1126310
CAMFFERMAN RICHARD J
4045 38TH ST SW
GRANDVILLE    MI    49418-1701

#1528161
CAMFIL LIMITED
KNOWSLEY PARK WAY
HASLINGDEN LA        BB44RS
UNITED KINGDOM

#1068070
CAMI AUTOMOTIVE INC
C/O CORRIGAN AIR & SEA
CARGO SYSTEMS
6170 MIDDLEBELT ROAD
ROMULUS  MI     48174

#1068071
CAMI AUTOMOTIVE INC
TRANSFREIGHT C/O CAMI
847 HIGHBURYS
BUILDING# 11
LONDON   ON    NY5 5B8
CANADA

#1523295
CAMI AUTOMOTIVE INC
Attn   ACCOUNTS PAYABLE
300 INGERSOLL STREET
PO BOX 1005
INGERSOLL    ON   N5C 4A6
CANADA

#1540772
CAMI AUTOMOTIVE INC
300 INGERSOLL STREET
PO BOX 1005
INGERSOLL    ON   N5C 4A6
CANADA

#1527427
CAMI AUTOMOTIVE INC.
INGERSOLL    ON   N5C 4A6

#1544281
CAMILLE'S SIDEWALK CAFE
8521 N 129TH EAST AVE
OWASSO  OK   74055

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1523296
CAMIONES Y MOTORES INTERNATIONAL DE
MEXICO SA DE CV CMI-950920-TR8
CALLER SERVICE 59010
KNOXVILLE    TN    37950-9010

#1523297
CAMIONES Y MOTORES INTERNATIONAL DE
MEXICO SA DE CV CMI-950920-TR8
CALLER SERVICE ID 59009
PO BOX 9009
KNOXVILLE    TN    37950-9009

#1540773
CAMIONES Y MOTORES INTERNATIONAL DE
MEXICO SA DE CV CMI-950920-TR8
CALLER SERVICE 59010
KNOXVILLE    TN    37950-9010

#1126311
CAMMALLERI  ANTHONY J
8818 STATE ROUTE 61
BERLIN HTS    OH    44814-9483

#1126312
CAMMARANOMARC J
17611 S.E. 93RD HAWTHORNE AVE.
THE VILLAGES    FL    32162-3813

#1005998
CAMMARONOTERRI
12167 DUCK LAKE RD.
RED CREEK    NY    13143

#1005999
CAMMERONERICA
1400 STROUD AVE
GADSDEN    AL    35903

#1046963
CAMMIN  CLANE
1876 PASEYVILLE
MIDLAND    MI    48640

#1046964
CAMMUSO WILLIAM
2596 CORRELL DRIVE
LAKE ORION    MI    48360

#1189876
CAMOPLAST INC
2144 RUE KING W STE 110
SHERBROOKE  PQ    J1J 2E8
CANADA

#1189877
CAMOPLAST INC
2995 INDUSTRIAL BLVD
SHERBROOKE  PQ    J1L 2T9
CANADA

#1189878
CAMOPLAST INC
31500 NORTHWESTERN HWY STE 180
FARMINGTON HILLS    MI    48334267

#1189879
CAMOPLAST INC
370 RUE DU MOULIN
KINGSBURY  PQ    J0B 1X0
CANADA

#1189881
CAMOPLAST INC
370 RUE DU MOULIN
KINGSBURY  PQ    JOB 1X0
CANADA

#1189882
CAMOPLAST INC
425 10TH AVE
RICHMOND  PQ    J0B 2H0
CANADA

#1189885
CAMOPLAST INC
Attn   ACCOUNTS RECEIVABLE
2144 KING ST W STE 110
SHERBROKE  PQ    JIJ 2E8
CANADA

#1189886
CAMOPLAST INC
C/O NARENS ASSOCIATES INC
29200 NORTHWESTERN HWY STE 200
SOUTHFIELD    MI    48034

#1539186
CAMOPLAST INC
Attn   ACCOUNTS PAYABLE
2144 KING STREET WEST SUITE 110
SHERBROOKE  QC    J1J 2E8
CANADA

#1539187
CAMOPLAST INC
Attn   ACCOUNTS PAYABLE
425 10AVENUE CP 1070
RICHMOND  QC    J0B 2H0
CANADA

#1189888
CAMOPLAST INC    EFT
ROCKLAND DIV ATTN ACCTS REC
2144 KING ST W STE 110
SHERBROOKE  PQ    J1J 2E8
CANADA

#1189889
CAMOPLAST INC ROCKLAND DIV
2144 KING ST W STE 110
SHERBROOKE  PQ    J1J 2E8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1189890
CAMOSY INC
CAMOSY CONSTRUCTION INC
RTE 41 & STATELINE RD
RUSSELL   IL      60075

#1189891
CAMOSY INC
RTE 41 & STATELINE RD
RUSSELL   IL      60075

#1006000
CAMP  CARMEN
3207 FOREST GROVE AVENUE
DAYTON   OH    45406

#1006001
CAMP  DEONNE
4513 EICHELBERGER
DAYTON   OH    45406

#1006002
CAMP  EARNEST
832 NEAL AVENUE
DAYTON   OH    45406

#1006003
CAMP  HAROLD
2880 N 800 W
TIPTON   IN      46072

#1006004
CAMP  JAMES
12201 MUDBROOK
MILAN   OH    44846

#1006005
CAMP  KONIA
4513 EICHELBERGER AVE
DAYTON   OH    45406

#1006006
CAMP  RAQUITTA
1012 CHARLESTON BLVD
DAYTON   OH    45407

#1006007
CAMP  SYLVIA
3207 FOREST GROVE
DAYTON   OH    45406

#1006008
CAMP  TERRY
4604 VENICE HTS BLVD #163
SANDUSKY   OH    44870

#1006009
CAMP  THOMAS
2446 CO RD #49
LEXINGTON   AL      35648

#1006010
CAMP  WILSONA
10003 DEER CREEK RD
GREENTOWN IN      46936

#1046965
CAMP  DAVID
31471 LYONS CIRCLE W
WARREN   MI      48092

#1126313
CAMP  ROGER D
14580 FERDEN RD
OAKLEY   MI      48649-8767

#1189892
CAMP CHASE INDUSTRIAL R/R CORP
25 S BROADWAY
ADD CHG 4/29/03 CP
SCOTTDALE   PA      15683

#1189893
CAMP DRESSER & MC KEE INC
PO BOX 4021
BOSTON   MA      02211

#1189894
CAMP ROBERT W
DBA COURTNEY & CAMP
210 E CAPITOL ST STE 1252
JACKSON   MS      392012383

#1189895
CAMP WILSONA
10003 DEER CREEK ROAD
GREENTOWN IN      46936

#1126314
CAMPA  ELIZABETH J
3924 JEANETTE DRIVE, SE
WARREN   OH    44484-2765

#1046966
CAMPANA  ANTHONY
5583 CIDER MILL CROSSING
AUSTINTOWN   OH    44515

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1126315
CAMPANA DANIEL J
1365 NILES VIENNA RD
NILES    OH    44446-4443

#1126316
CAMPANA DEBBIE F
1919 TWIN OAKS DR
GIRARD    OH    44420-1655

#1126317
CAMPANA JOHN R
8205 DENISE DRIVE
LARGO    FL    33777

#1126318
CAMPANA NORANA A
1365 NILES VIENNA RD
NILES    OH    44446-4443

#1006011
CAMPANELLA SARA
247 WALZFORD RD.
ROCHESTER NY    14622

#1006012
CAMPANELLA TODD
4291 DEWEY AVE.
ROCHESTER NY    14616

#1046967
CAMPANELLA JOSEPH
247 WALZFORD ROAD
ROCHESTER NY    14622

#1046968
CAMPANILE NICHOLAS
4118 RYAN CT.
KOKOMO IN    46902

#1046969
CAMPANINI PAMELA
580 BIRCHWOOD DR.
LOCKPORT NY    14094

#1126319
CAMPAU JOHN T
3221 TIMBERLINE RD
WINTER HAVEN    FL    33880

#1006013
CAMPBELL AGUSTER
5389 CEDAR PARK DR
JACKSON    MS    39206

#1006014
CAMPBELL ALLEN
12105 DALHART DR
FENTON MI    48430

#1006015
CAMPBELL ANDREW
17249 TAYLOR RD
HOLLEY NY    14470

#1006016
CAMPBELL ANGELA
P.O BOX 1130 3520 CROSS DR.
GREENVILLE    OH    453313008

#1006017
CAMPBELL ANGELIA
61 KERNS AVE
BUFFALO NY    14211

#1006018
CAMPBELL ANISA
4319 NEVADA AVE
DAYTON OH    45416

#1006019
CAMPBELL ANTHONY
4564 W 5TH ST
SANTA ANA    CA    927033162

#1006020
CAMPBELL ANTHONY
805 E. PHILADELPHIA
YOUNGSTOWN OH    44502

#1006021
CAMPBELL ANTONIO
407 SANDALWOOD DR
DAYTON OH    45405

#1006022
CAMPBELL BARRY
9522 ARROWCREEK DR
OREGONIA OH    45054

#1006023
CAMPBELL BERNARD
1633 E LOWER SPRINGBORO RD
WAYNESVILLE    OH    450689357

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006024
CAMPBELL  BEVERLY
PO BOX 3946
OLATHE    KS      660633946

#1006025
CAMPBELL  BILLY
1245 CURRY CHAPEL RD
SOMERVILLE    AL     35670

#1006026
CAMPBELL  CARNELL
16546 AL HIGHWAY 20
HILLSBORO    AL     356433910

#1006027
CAMPBELL  CHRISTIAN
4231 KNOLLCROFT RD
TROTWOOD  OH    45426

#1006028
CAMPBELL  CHRISTOPER
4232 DAYTON-XENIA RD
BEAVERCREEK  OH    45432

#1006029
CAMPBELL  CONNIE
1205 S COURTLAND AVE
KOKOMO  IN     469026206

#1006030
CAMPBELL  CURTIS
421 SOUTHLAWN DR
AUBURN   MI     486119451

#1006031
CAMPBELL  CYNTHIA
1224 W GRAND AVE
DAYTON   OH    454072128

#1006032
CAMPBELL  CYNTHIA
2009 CAROLINA
WARREN   OH    44484

#1006033
CAMPBELL  DALE
2657 ALLISTER CIRCLE
DAYTON   OH    45342

#1006034
CAMPBELL  DANIEL
4106 ONGARO DR
COLUMBUS  OH    43204

#1006035
CAMPBELL  DEBBIE
8844 S ST RD 109
MARKLEVILLE    IN     46056

#1006036
CAMPBELL  DENNIS
6271 SHAKER RD
FRANKLIN     OH    45005

#1006037
CAMPBELL  DONALD
20261 HARRIS RD
ATHENS    AL     356144508

#1006038
CAMPBELL  DONALD
5339 ROBINWOOD AVE
DAYTON   OH    454312837

#1006039
CAMPBELL  DOYLE
8312 PITSBURG LAURA RD
ARCANUM  OH    45304

#1006040
CAMPBELL  DUSTY
1300 N BROAD ST.HT8
FAIRBORN    OH    45324

#1006041
CAMPBELL  EDITH
4628 MIDWAY AVE.
DAYTON   OH    45417

#1006042
CAMPBELL  EMORY
1922 ROSELAWN DR
FLINT    MI     48504

#1006043
CAMPBELL  ERIC
620 MORNING GLORY LN
UNION   OH    45322

#1006044
CAMPBELL  EUGENE
303 WITMER RD
N TONAWANDA  NY    141201642

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1006045
CAMPBELL  FLOYD
10625 MAPLE RIDGE RD
MEDINA   NY   141039512

#1006046
CAMPBELL  GENEVA
P O BOX 31541
JACKSON  MS   392861541

#1006047
CAMPBELL  HOYT
141 ALBRIGHT RD
MIAMISBURG  OH   45342

#1006048
CAMPBELL  JACK
3562 S 100 E
KOKOMO  IN   469029274

#1006049
CAMPBELL  JAMES
19864 KIMZY CARR RD.
ATHENS   AL   35614

#1006050
CAMPBELL  JAMES
708 OAKRIDGE DR.
BOARDMAN  OH   44512

#1006051
CAMPBELL  JANIECE
7214 SUMMERDALE DR.
HUBER HEIGHTS   OH   45424

#1006052
CAMPBELL  JASON
1903 CULVER AVE
KETTERING   OH   45420

#1006053
CAMPBELL  JASON
6312 SHAKER ROAD
FRANKLIN   OH   45005

#1006054
CAMPBELL  JEFFREY
19810 KIMZY CARR RD
ATHENS   AL   35614

#1006055
CAMPBELL  JIMMIE
PO BOX 562
BROOKHAVEN  MS   396020562

#1006056
CAMPBELL  JOE
535 S WARREN #604
SAGINAW  MI   48601

#1006057
CAMPBELL  JOHN
405 E NORTHERN AVE
LOGANSPORT  IN   46947

#1006058
CAMPBELL  JOHN
5112 SANDCHERRY DR
GROVEPORT  OH   43125

#1006059
CAMPBELL  JOHN
6253 MANTZ AVE
DAYTON   OH   454271832

#1006060
CAMPBELL  JOHN
7042 W ALEXANDRIA RD
MIDDLETOWN  OH   450429280

#1006061
CAMPBELL  JOSEPH
8662 BUTTERFIELD COURT
CARLISLE   OH   45005

#1006062
CAMPBELL  JOSHUA
4338 S WAYSIDE DR
SAGINAW  MI   48603

#1006063
CAMPBELL  JUDY
248 DARLINGTON NE
WARREN  OH   44484

#1006064
CAMPBELL  KATHLEEN
9771 S DEERPATH DR
OAK CREEK   WI   53154

#1006065
CAMPBELL  KELLY
PO BOX 0202
MARKLEVILLE   IN   46056

Page:  1291 of  9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1006066
CAMPBELL  KRISTINA
516 MAGNOLIA DR
KOKOMO  IN       46902

#1006067
CAMPBELL  LARRY
11701 E 200 N
GREENTOWN IN      46936

#1006068
CAMPBELL  LARRY
4 MILAN CT
SAGINAW  MI      486011239

#1006069
CAMPBELL  LINDA
545 N. UNION RD
DAYTON  OH     45427

#1006070
CAMPBELL  LITA
640 MOUNT CREST COURT
DAYTON   OH     45403

#1006071
CAMPBELL  LUCINDA
408 HOLIDAY DR
GREENTOWN IN      46936

#1006072
CAMPBELL  LYDIA
2677 BURNSIDE RD
NORTH BRANCH  MI      48461

#1006073
CAMPBELL  LYLE
319 MARIETTA ST
BREMEN   OH     43107

#1006074
CAMPBELL  MARC
256 COUNTY ROUTE 11
WEST MONROE  NY       131673101

#1006075
CAMPBELL  MARK
1450 WASHINGTON BLVD. S1003
STAMFORD   CT     06902

#1006076
CAMPBELL  MARK
603 CHERRY DRIVE
NASHVILLE   GA     31639

#1006077
CAMPBELL  MARK
7024 LEWISBURG-OZIAS RD
LEWISBURG   OH     45338

#1006078
CAMPBELL  MATTHEW
100 OAKRIDGE CV
CLINTON    MS     390566263

#1006079
CAMPBELL  MELISSIA
P.O. BOX 13212
DAYTON   OH     45414

#1006080
CAMPBELL  MICHAEL
1814 SCHAEFER
SAGINAW  MI      48602

#1006081
CAMPBELL  MICHAEL
2316 GREGORY LANE
ANDERSON  IN      46012

#1006082
CAMPBELL  MICHAEL
452 FAIRMOUNT AVE
WARREN  OH     44484

#1006083
CAMPBELL  MILAN
10365 OAK RD
OTISVILLE    MI     48463

#1006084
CAMPBELL  NANCY
4190 BANTZ DR.
KETTERING   OH     45440

#1006085
CAMPBELL  NATHAN
1334 FALKE DR
RIVERSIDE   OH     45432

#1006086
CAMPBELL  NICHOLAS
1334 FALKE DR
RIVERSIDE    OH     45432

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006087
CAMPBELL  NICHOLAS
153 HILLSIDE DR APT 2
CARMEL   IN    46032

#1006088
CAMPBELL  PATRICIA
5574 WINDERMERE
GRAND BLANC  MI    48439

#1006089
CAMPBELL  PATRICK
9481 BURNING TREE DR
SAGINAW  MI    486099521

#1006090
CAMPBELL  PHILIP
27660 N ST RD 37
ELWOOD  IN    46036

#1006091
CAMPBELL  RICHARD
4781 AVEBURY CT
COLUMBUS  OH    43220

#1006092
CAMPBELL  ROBERT
93 COUNTY ROAD 34
MOUNT HOPE  AL    35651

#1006093
CAMPBELL  ROBIN
3562 S 100 E
KOKOMO  IN    46902

#1006094
CAMPBELL  ROBYN
115 E CIRCLE DR
W CARROLLTON  OH    45449

#1006095
CAMPBELL  RONALD
1334 FALKE DR
RIVERSIDE    OH    45432

#1006096
CAMPBELL  RONALD
211 COUNTY ROAD 462
TOWN CREEK  AL    356726741

#1006097
CAMPBELL  RONALD
5155 ROBERTS DR
FLINT    MI    48506

#1006098
CAMPBELL  ROSA
920 FRANK ST
ADRIAN   MI    49221

#1006099
CAMPBELL  RUSSELL
3810 MIDDLEWAY DR
ANDERSON   IN    46012

#1006100
CAMPBELL  RUTH
P.O. BOX 732
BROOKHAVEN  MS    396020732

#1006101
CAMPBELL  SAMUEL
6925 RIDGE RD
LOCKPORT  NY    14094

#1006102
CAMPBELL  SANDRA
1 GREENCLIFF DR
UNION    OH    45322

#1006103
CAMPBELL  SHAKENA
300 N UPLAND AVE
DAYTON   OH    45412

#1006104
CAMPBELL  SHALONDA
2322 ROBINWOOD AVE.
SAGINAW  MI    48601

#1006105
CAMPBELL  SHARON
811 MACLAM DRIVE
COLUMBUS  OH    43204

#1006106
CAMPBELL  SHEA
251 FIRST ST
ROCHESTER  NY    14605

#1006107
CAMPBELL  SIERRA
6508 UPPER RIVER RD
SOMERVILLE  AL    35670

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006108
CAMPBELL  SYLEARY
147 LEE MAGEE RD
TYLERTOWN  MS   396675968

#1006109
CAMPBELL  TINA
1005 N PLEASANT VALLEY
DAYTON   OH    45404

#1006110
CAMPBELL  TOM
3904 MILAN AVE SW
WYOMING  MI    495093940

#1006111
CAMPBELL  VICKI
1214 N. 21ST STREET
MILWAUKEE   WI    53205

#1006112
CAMPBELL  WALTER
5000 ESCARPMENT DR
LOCKPORT  NY    14094

#1006113
CAMPBELL  WILLIAM
4534 HIBBARD RD
HOLLEY    NY    14470

#1006114
CAMPBELL  WILLIAM
592 GLENDALE DR
TROY   OH    45373

#1006115
CAMPBELL  YUTONNA
610 OVERLAND TRAIL
MIAMISBURG    OH    45342

#1046970
CAMPBELL  ALBERT
24349 BEECH ROAD
SOUTHFIELD    MI    48034

#1046971
CAMPBELL  ALELI
1352 DIANA NATALICIO DR
EL PASO    TX    79936

#1046972
CAMPBELL  CHARLES
100 OAKRIDGE COVE
CLINTON    MS    39056

#1046973
CAMPBELL  CHRISTOPHER
709 ROSSMORE AVE
PITTSBURG   PA    15226

#1046974
CAMPBELL  CYNTHIA
3608 CANDY LANE
KOKOMO  IN    46902

#1046975
CAMPBELL  GARY
102 WEDGEWOOD CIRCLE
CULLMAN  AL    35055

#1046976
CAMPBELL  GARY
208 CAMP RUN RD.
HARMONY  PA    160379530

#1046977
CAMPBELL  JAMES
2378 HIGH STREET
WARREN  OH    44483

#1046978
CAMPBELL  JAMES
780 ROMER RAY
EL PASO    TX    79932

#1046979
CAMPBELL  JEFFREY
8519 ST.RT. 61
BERLIN HEIGHTS    OH    44814

#1046980
CAMPBELL  JENNIFER
51 SOUTH CASTLEROCK LANE
EAST AMHERST    NY    14051

#1046981
CAMPBELL  JERRY
3001 CURRY LANE
CARMEL  IN    46033

#1046982
CAMPBELL  JOSEPH
50 CARNOUSTIE LANE
SPRINGBORO OH    45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1046983
CAMPBELL  KENNETH
919 LIVE OAK COURT
KOKOMO  IN      46901

#1046984
CAMPBELL  KEVIN
3691 N. 150 W.
KOKOMO  IN      46901

#1046985
CAMPBELL  LARRY
145 WAXWING DRIVE
JACKSON  MS   39212

#1046986
CAMPBELL  MARILYN
102 WEDGEWOOD CIRCLE
CULLMAN  AL    35055

#1046987
CAMPBELL  MARILYN
3229 LYNTZ RD S.W.
WARREN  OH    44481

#1046988
CAMPBELL  MARK
1887 EAST PACKARD DRIVE
SAGINAW  MI    48638

#1046989
CAMPBELL  MERLE
29 BEAVER CREEK
WARREN  OH    44481

#1046990
CAMPBELL  MICHAEL
3608 CANDY LANE
KOKOMO  IN      46902

#1046991
CAMPBELL  MICHAEL
51 SOUTH CASTLEROCK LANE
EAST AMHERST  NY    14051

#1046992
CAMPBELL  NEIL
8100 E CRONK RD
CORUNNA  MI    48817

#1046993
CAMPBELL  NOREEN
2105 MERILINE AVE.
DAYTON  OH    45420

#1046994
CAMPBELL  ROBERT
124 ROXBURY LANE
NOBLESVILLE    IN      46062

#1046995
CAMPBELL  ROBERT
133 CROSSRIDGE DRIVE
KETTERING    OH    45429

#1046996
CAMPBELL  ROBERT
1337 DESIERTO RICO AVE
EL PASO    TX    79912

#1046997
CAMPBELL  SHANE
11653 EAST 300 SOUTH
GREENTOWN  IN      46936

#1046998
CAMPBELL  SHAWN
72 NATURE COVE CT.
WILLIAMSVILLE      NY      14221

#1046999
CAMPBELL  SHERYL
17930 ANNA COURT
MACOMB  MI    48044

#1047000
CAMPBELL  SUSAN
8299 OLD POST ROAD E
EAST AMHERST  NY    14051

#1047001
CAMPBELL  TERRY
2449 PULASKI HIGHWAY
FAYETTEVILLE    TN    37334

#1047002
CAMPBELL  TIMOTHY
279   SUNSET DR
CORTLAND  OH    44410

#1126320
CAMPBELL  A C
2118 NORTH UNION ROAD
TROTWOOD OH   45426-3420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1126321
CAMPBELL  CAROL J.
919 LIVE OAK CT
KOKOMO  IN     46901-0701

#1126322
CAMPBELL  CAROLYN C
1318 W LARCHMONT DR
SANDUSKY  OH    44870-4323

#1126323
CAMPBELL  COLIN
3165 HOSMER RD
GASPORT  NY    14067-9423

#1126324
CAMPBELL  DIANA K
231 LIBERTY STREET
DAYTON  OH    45402

#1126325
CAMPBELL  EDWIN L
6330 LAKE MEAD DR
INDIANAPOLIS     IN     46237-4409

#1126326
CAMPBELL  ELAM F
PO BOX 1733
FAIRBORN   OH    45324-7733

#1126327
CAMPBELL  EUGENE FRANCIS
303 WITMER RD
N TONAWANDA  NY    14120-1642

#1126328
CAMPBELL  FRANCES L
1845 BLANCHARD CT.
WYOMING  MI     49509

#1126329
CAMPBELL  GAIL
5174 CLARA DR.
SAGINAW  MI     48603-6101

#1126330
CAMPBELL  GARRY
3375 PASSMORE DR
ROCK HILL     SC     29730-7673

#1126331
CAMPBELL  GEORGE A
1146 QUAKER RD
BARKER  NY     14012-9643

#1126332
CAMPBELL  JERRY L
4748 SHIPP RD
POWDER SPRING  GA     30127

#1126333
CAMPBELL  JIMMY D
P.O. BOX 334
DAYTON  OH     45405-0334

#1126334
CAMPBELL  JOHN R
6189 DEERFIELD DR
FARMINGTON   NY    14425-1142

#1126335
CAMPBELL  JOYCE LYNN
290 ALICE BRANCH HOLW
ARY    KY    41712-8832

#1126336
CAMPBELL  KENNETH R
919 LIVE OAK COURT
KOKOMO  IN     46901-0701

#1126337
CAMPBELL  LARRY D
11701 E 200 N
GREENTOWN  IN     46936-8878

#1126338
CAMPBELL  LAURA A
1146 QUAKER RD
BARKER  NY     14012-9643

#1126339
CAMPBELL  LINDA L
6919 EAST CANAL RD.
LOCKPORT   NY    14094-7967

#1126340
CAMPBELL  LORA T
520 CREEKSIDE DR
HUBBARD  OH    44425-2676

#1126341
CAMPBELL  MICHAEL A
1226 BRIAR CLIFF AVE
GALLATIN   TN    37066-7533

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1126342
CAMPBELL  R B
545 N UNION RD
DAYTON  OH    45427-1516

#1126343
CAMPBELL  RAY C
2700 ROYAL VIEW CT
OAKLAND  MI    48363-2149

#1126344
CAMPBELL  RAYMOND M
3618 KLEINPELL ST
FLINT      MI    48507-2162

#1126345
CAMPBELL  RICHARD A
1528 HICKORY LN
CARO  MI    48723-1311

#1126346
CAMPBELL  RICKEY D
79 N BUTTER ST
GERMANTOWN OH    45327-9362

#1126347
CAMPBELL  RONALD G
2099 JARABEC RD
SAGINAW  MI    48609-9505

#1126348
CAMPBELL  RONALD P
2701 BRANCH RD LOT 26
FLINT      MI    48506-0000

#1126349
CAMPBELL  ROSALIE A
2200 S RACCOON RD APT 48
AUSTINTOWN  OH    44515-5216

#1126350
CAMPBELL  SOLOMON I
PO BOX 11332
ROCHESTER NY    14611-0332

#1126351
CAMPBELL  THOMAS L
2353 SCHNEBLY RD
SPRING VALLEY      OH    45370-9706

#1126352
CAMPBELL  TIMOTHY L
1476 BRIARSON DR
SAGINAW  MI    48603-5473

#1126353
CAMPBELL  VERLYN
1896 PHEASANT ACRES LN
CORDOVA  TN    38016-0000

#1126354
CAMPBELL  WILLIAM J
4534 HIBBARD RD
HOLLEY  NY    14470-9010

#1521879
CAMPBELL  ROBERT
22836 MAPLE ST
FARMINGTON  MI    48336

#1529994
CAMPBELL  RITA
1426 EASON
WATERFORD MI    48328

#1531434
CAMPBELL  EDWARD LAVELL
726 N PARKCENTER DRIVE #87
SANTA ANA    CA    92705

#1189896
CAMPBELL & SONS LUBRICANTS LLC
579 MCENTIRE LANE
DECATUR    AL    35601

#1189897
CAMPBELL & SONS LUBRICANTS LLC
579 MCENTIRE LN
DECATUR    AL    35601

#1189898
CAMPBELL & SONS OIL CO
608 CHRURCH ST
HUNTSVILLE      AL    35801

#1189899
CAMPBELL & SONS OIL CO INC
ADD CHG LTR 7/12/01 CSP
608 CHURCH ST
HUNTSVILLE      AL    35804

#1189900
CAMPBELL BURCHELL TRUCKING LLC
411 SO DAYTON LAKEVIEW
NEW CARLISLE    OH    45344

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1189901
CAMPBELL CAMPBELL & EDWARDS PC
CHG PER DC 2/02 CP
1 CONSTITUTION PLAZA
BOSTON    MA    02129

#1071681
CAMPBELL CO. VA
COUNTY OF CAMPBELL TREASURER
PO BOX 37
RUSTBURG VA    24588

#1189902
CAMPBELL COUNTY TREASURER
PO BOX 37
RUSTBURG    VA    245880037

#1068581
CAMPBELL GARAGE
144 N THIRD
P O BOX 516
MOUNTAIN VIEW    OK    730620516

#1069875
CAMPBELL GARAGE
Attn   MR. TRAVIS HOOVER
144 N THIRD
PO BOX 516
MOUNTAIN VIEW    OK    73062-0516

#1189903
CAMPBELL INC PRESS REPAIR
925 RIVER ST
LANSING    MI    48912

#1189904
CAMPBELL J BRUCE
DBA AD CITY
1462 PASEO NOGALES
ALAMO    CA    94507

#1189905
CAMPBELL JAMES ESTATE OF
C\O SENECA REAL ESTATE GROUP
10900 NE 4TH ST STE 800
BELLEVUE    WA    98004

#1006116
CAMPBELL JR    EARL
714 NORTH MAPLE AVE
FAIRBORN    OH    45324

#1006117
CAMPBELL JR    FELIX
6508 E UPPER RIVER RD
SOMERVILLE    AL    356704519

#1126355
CAMPBELL JR    CLARENCE C
7501 SILVER FOX RUN
SWARTZ CREEK    MI    48473-8921

#1126356
CAMPBELL JR    RICHARD L
203 ALHAMBRA AVE
FRANKFORT    IN    46041-3165

#1126357
CAMPBELL JR    WILLIE F
1607 3RD ST
BAY CITY    MI    48708-6131

#1189906
CAMPBELL MACHINERY CO
132 BUCKEYE COVE RD
SWANNANOA NC    28778

#1189907
CAMPBELL MACHINERY CO
C/O SCHNEIDER & COMPANY
2600 EATON RAPIDS RD
LANSING    MI    48911

#1189908
CAMPBELL MARSHALL E CO  EFT
FMLY BEARD CAMPBELL CO 2\97
2975 LAPEER RD
PORT HURON   MI    480610947

#1533138
CAMPBELL MUNICIPAL COURT
CITY BUILDING
CAMPBELL    OH    44405

#1189909
CAMPBELL PERRY, KIM
BEVCAMP ENVIRONMENTAL SERVICES
8213 ARBOR ROSE WAY
BLACKLICK    OH    43004

#1189910
CAMPBELL PHOTOS INC
465 BLOSSOM RD
ROCHESTER   NY    14610

#1072624
CAMPBELL SCIENTIFIC
Attn   MARVIN BIGGS
815 WEST 1800 NORTH
LOGAN    UT    84321-1784

#1189911
CAMPBELL SCIENTIFIC INC
815 W 1800 N
LOGAN    UT    843211784

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1189912
CAMPBELL SCIENTIFIC INC
815 WEST 1800 NORTH
LOGAN    UT    843211784

#1189913
CAMPBELL THOMAS L
SOLUTIONS LLC
2353 SCHNEBLY RD
SPRING VALLEY    OH    45370

#1189915
CAMPBELL UNIVERSITY INC
OFFICE OF THE VICE PRESIDENT
FOR BUSINESS AND TREASURER
POST OFFICE BOX 97
BUIES CREEK    NC    27506

#1006118
CAMPBELL WILLIAMS    DIANA
5406 S.8 MILE
AUBURN    MI    48611

#1189916
CAMPBELL WOODS BAGLEY EMERSON
MCNEERY & HERNDON
1608 CARTER AVE
ASHLAND    KY    411051862

#1006119
CAMPBELL, II    HARLEY
49 E. SECOND ST.
W. ALEXANDRIA    OH    453810013

#1189917
CAMPBELL, MARSHALL E CO
BEARD CAMPBELL CO
1106 N NIAGARA
SAGINAW    MI    48602

#1189918
CAMPBELL, MARSHALL E CO
BEARD CAMPBELL CO
2975 LAPEER RD
PORT HURON    MI    48060

#1189919
CAMPBELL, MARSHALL E COMPANY I
BEARD CAMPBELL CO
2975 LAPEER RD
PORT HURON    MI    480602558

#1069876
CAMPBELL, RITA
1624 MEIJER DRIVE
TROY    MI    48084

#1530645
CAMPBELL, ROBERT R.
Attn    ANDREW P. ABOOD, ESQ.
246 EAST SAGINAW
SUITE 1
EAST LANSING    MI    48823

#1189920
CAMPBELL, RUSSELL C CO
2100 PENFIELD RD
WALWORTH    NY    14568

#1006120
CAMPBELL,JR    LARRY
414 S. MOUNTAIN
BAY CITY    MI    48706

#1523298
CAMPBELL-BROWN INC
PO BOX 26685
CHARLOTTE    NC    28221-6685

#1540774
CAMPBELL-BROWN INC
3814 N GRAHAM ST
CHARLOTTE    NC    28206-4203

#1189921
CAMPBELL-EWALD
30400 VAN DYKE AVE
WARREN    MI    480932316

#1189922
CAMPBELL-EWALD BOSTON INC
30400 VAN DYKE
WARREN    MI    48093

#1189924
CAMPBELL-SORENSEN CO INC
111 ELLEN DR
LAKE ORION    MI    48359

#1189925
CAMPBELL-SORENSON COMPANY INC
111 ELLEN DRIVE
LAKE ORION    MI    483591882

#1006121
CAMPBELL-WHITE    LEKALE
2624 NICHOL AVE
ANDERSON    IN    46011

#1189926
CAMPBELLS DELIVERY SERVICE INC
PO BOX 460289
SAN ANTONIO    TX    782460289

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1189927
CAMPBELLSVILLE UNIVERSITY
UPO 1302
1 UNIVERSITY DRIVE
CAMPBELLSVILLE   KY    42718

#1006122
CAMPEAU  JENNICA
211 W BELLE AVE
ST CHARLES     MI     48655

#1006123
CAMPFIELD  NICOLE
65 CONCORD DRIVE, APT 1
CHEEKTOWAGA  NY   14215

#1006124
CAMPHOUSE ROBERT
2747 LAKE VISTA DR
BUFORD   GA     30519

#1047003
CAMPIGOTTO  JOSEPH
1181 TERRINGTON WAY
MIAMISBURG    OH    45342

#1126358
CAMPIGOTTO  JOSEPH P
1181 TERRINGTON WAY
MIAMISBURG    OH    45342-4266

#1006125
CAMPIONE  PAM
1521 CHAPARRAL
BURKBURNETT  TX    76354

#1126359
CAMPIS  SAMUEL
153 ARABIAN DRIVE
MADISON    AL    35758-6652

#1006126
CAMPO  CHARLES
1150 BEACH AVE
ROCHESTER  NY    14612

#1047004
CAMPO  EDGAR
1213 CERRITO PERDIDO
EL PASO    TX    79912

#1074651
CAMPOBELLO OAKS CONF CTR
550 OLD MILL ROAD
CAMPOBELLO  SC    29322

#1006127
CAMPOS  LOURDES
261 GILBERT ST.#D
FULLERTON  CA    92833

#1006128
CAMPOS  MIGUEL
12820 KENOWA AVE
KENT CITY     MI     493309711

#1047005
CAMPOS  DAVID
200 BRUSH CREEK DR
ROCHESTER  NY    14612

#1047006
CAMPOS  TINA
2850 WALNUT BEND
HOUSTON  TX    77042

#1047007
CAMPTON  THEODORE
7973 COBBLESPRINGS DRIVE
AVON   IN    46168

#1047008
CAMPUZANO JORGE
2613 ROYAL VISTA DR. N.W
APT #301
GRAND RAPIDS   MI    49544

#1189928
CAMRETT LOGISTICS INC
PO BOX 410
WYTHEVILLE    VA    24382

#1068582
CAMROSE DIESEL INJECTION
44 GRAND DRIVE
CAMROSE  AB    T4V 2K2
CANADA

#1189929
CAMS INC
5546 ELMWOOD CT
INDIANAPOLIS    IN    46203

#1189930
CAMS INCORPORATED
5546 ELMWOOD CT
INDIANAPOLIS     IN    462036043

#1189931
CAMS INSTRUMENTS SERVICE
22 COLONY CIR
CAMILLUS    NY    13031

#1189932
CAMS INSTRUMENTS SERVICE INC
22 COLONY CIRCLE
CAMILLUS    NY    13031

#1189933
CAMTEK USA INC
3301 RT 66 BUILDING B
SECOND FLOOR
NEPTUNE    NJ    07753

#1189935
CAMTEK USA INC
3301 STATE ROUTE 66B
NEPTUNE    NJ    077532705

#1074652
CAMTEK USA, INC.
AOI SYSTEMS
148 CANTATA
IRVINE    CA    92606

#1074653
CAMTU LE
12171 MOVIUS DR.
GARDEN GROVE    CA    92840

#1189936
CAN AM RAPID COURIER INC
PO BOX 266
BUFFALO    NY    14215

#1189937
CAN AM TUBE TECH INC    EFT
1086 BROOKVIEW NE
GRAND RAPIDS    MI    495053402

#1189938
CAN AMERICO CORP
943 N EXPRESSWAY STE 1558
BROWNSVILLE    TX    78520

#1189939
CAN DO WOMAN
213 W 35TH ST STE 303
NEW YORK    NY    10001

#1189940
CAN ENG SALES 1985 LTD
PO BOX 235
NIAGARA FALLS    NY    14302

#1189941
CAN GEN        EFT
1057 VIJAY DR
CHAMBLEE    GA    303413136

#1189942
CAN GEN    EFT
FMLY GEMA ENGINEERING INC
1057 VIJAY DR
CHAMBLEE    GA    303413136

#1189943
CAN INDUSTRIES INC
60 ENGINEERS LN
FARMINGDALE    NY    11735

#1189944
CAN-AM TUBE TECH INC
1086 BROOKVIEW NE
GRAND RAPIDS    MI    49505

#1189946
CAN-DO NATIONAL TAPE
PO BOX 440093
NASHVILLE    TN    37244

#1189947
CAN-ENG FURNACES LTD
6800 MONTROSE RD
NIAGARA FALLS    ON    L2E6V5
CANADA

#1189948
CAN-ENG SALES
PO BOX 235
NIAGARA FALLS    NY    14302

#1189949
CAN-TRUCK (1993) INC
655 BLOOR ST W
OSHAWA    ON    L1J 5Y6
CANADA

#1189951
CANA DATUM MOULDS LTD
55 GOLDTHORNE AVE
ETOBICOKE    ON    M8Z 5S7
CANADA

#1047009
CANACCI    VICTOR
43812 CHERRY GROVE
COURT EAST
CANTON    MI    48188

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1079171
CANADA BORDER SERVICE AGENCY
Attn   MR. ALAIN JOLICOEUR
191 LAURIER AVE WEST
15TH FLOOR
OTTAWA   ON   K1A 0L8
CANADA

#1189953
CANADA CUSTOMS AND REVENE
AGENCY
RECEIVER GENERAL
275 POPE ROAD SUITE 103
SUMMERSIDE   PE   C1N 6A2
CANADA

#1079172
CANADA CUSTOMS AND REVENUE AGENCY
275 POPE ROAD, SUITE 103
SUMMERSIDE PE      C1N 6A2
CANADA

#1189954
CANADA MARITIME AGENCIES LTD
ONE TOWNE SQ STE 1930
RMT ADD CHG 6/02/05 CM
SOUTHFIELD   MI   48076

#1189955
CANADA METAL (PACIFIC) LTD
634 DERWENT WAY
ANNACIS ISLAND
NEW WESTMINSTER BC   V3M 5P8
CANADA

#1189956
CANADA METAL (PACIFIC) LTD
FORMERLY CANADA METAL CO LTD
634 DERWENT WAY
DELTA   BC   V3M 5P8
CANADA

#1006129
CANADA-ZELENKO  PAULA
5425 SITKA ST
BURTON   MI   485191523

#1006130
CANADAY  LAURIE
9341 GOLFCREST CIRCLE
DAVISON   MI   48423

#1189957
CANADIAN AMERICAN TR INC
6700 COTE DE LIESSE STE 402
MONTREAL   PQ   H4T 1E3
CANADA

#1189958
CANADIAN IMPERIAL BANK OF
COMMERCE
425 LEXINGTON AVE
NEW YORK   NY   10017

#1189959
CANADIAN MACHINERY MOVERS
OF MI INC
13300 LEVAN RD
LIVONIA   MI   48150

#1189960
CANADIAN MACHINERY MOVERS OF M
13300 LEVAN RD
LIVONIA   MI   48150

#1189961
CANADIAN NATIONAL RAILWAY CO
CN RAIL            EFT
PO BOX 4049  TERMINAL A
PER DELPHI BILLING PROBLEM
TORONTO   ON   M5W 1L7
CANADA

#1189962
CANADIAN NATIONAL RAILWAYS
10004 104TH AVE
EDMONTON  AB   T5J 0K2
CANADA

#1189963
CANADIAN NATIONAL RAILWAYS
ASSISTANT COMPT RECOV EXPENSES
277 FRONT ST W   STE 403
REINSTATE EFT 5/15
TORONTO ON   ON   M5V 2X7
CANADA

#1189964
CANADIAN NATIONAL RAILWAYS
CN ATTN ACCOUNTS RECEIVABLE
277 FRONT ST WEST 6TH FLR
TORONTO   ON   M5V 2X7
CANADA

#1189965
CANADIAN PACIFIC LIMITED
C/O AGENCY NO 20000
PO BOX 77133
DETROIT   MI   48277

#1189966
CANADIAN PACIFIC LTD
CANADIAN PACIFIC RAILWAY
2025 MCCOWAN RD
SCARBOROUGH ON   M1S 4A8
CANADA

#1189967
CANADIAN PACIFIC LTD
CP RAIL AGENCY 3899
123 FRONT STREET W-STE 1400
TORONTO   ON   M5J 2M8
CANADA

#1544282
CANADIAN SOCIETY FOR CHEMISTRY
3510 MAINWAY
BURLINGTON   ON   L7M1A8
CANADA

#1074654
CANADIAN STANDARDS ASSOC
Attn   CECILIE KING
PO BOX 98061
CHICAGO   IL   60693

#1189968
CANADIAN STANDARDS ASSOCIATION
CSA INTERNATIONAL
13799 COMMERCE PKY
VANCOUVER  BC    V6V 2N9
CANADA

#1189969
CANADIAN TRANSBORDER INC
51 VILLAGE CENTER PLACE
MISSISSAUGA    ON    L4V 1V9
CANADA

#1006131
CANADY  SANDRA
693 CAMBRIDGE DR
KOKOMO  IN    46902

#1006132
CANADY JR.    CHARLES
8732 W 550 N
SHARPSVILLE    IN    46068

#1533139
CANADY LAW OFFICES
2800 E GRAND RIVER STE B
LANSING    MI    48912

#1006133
CANALES  ALEXANDER
1647 CEDARLANE DR
JENISON    MI    494288116

#1006134
CANALES  DIANA
2386 E. MOORE RD.
SAGINAW    MI    48601

#1006135
CANALES  JERMEL
150 SHOOP AVE.
DAYTON    OH    45417

#1047010
CANALES NAJARRO  LUIS
31 E. HANNUM ST.
SAGINAW    MI    48602

#1006136
CANAN  BRENDA
135 E ELM STREET
BRADFORD  OH    45308

#1189971
CANANWILL INC
1000 MILWAUKEE AVE
GLENVIEW  IL    60025

#1189972
CANAUDIT INC
PO BOX 2110
SIMI VALLEY    CA    930622110

#1189973
CANCARB
1702 BRIER PARK CRES NW
PO BOX 310
MEDICINE HAT    AB    T1A 7G1
CANADA

#1544283
CANCARB LIMITED
P.O. BOX 310
MEDICINE HAT    AB    TIATGI
CANADA

#1544284
CANCARB LIMITED
P.O. BOX 66512, AMF OHARE
CHICAGO  IL    60666-0512

#1189974
CANCARB LTD
1702 BRIER PARK CRES NW
MEDICINE HAT    AB    T1A 7G1
CANADA

#1006137
CANCINO  KIM
8267 MT. CARMEL
HUBER HEIGHTS    OH    45424

#1540775
CANCORE IND INC
624 PARKDALE AVE N
HAMILTON    ON    L8H 5Z3
CANADA

#1126360
CANDELA  MARIDEL L
3179 W. FARRAND RD.
CLIO    MI    48420-8836

#1126361
CANDELA  MARY LOU
128 WEST MAIN STREET
P.O. BOX 165
OTISVILLE    MI    48463

#1126362
CANDELA  VINCENT L
5522 HEMINGWAY LAKE RD
OTTER LAKE    MI    48464-9506

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1126363
CANDELARIA   ALFRED B
3212 NE 69TH ST
GLADSTONE   MO   64119-5208

#1189976
CANDLE LIGHTERS
330536599
11155 MT VIEW #105
LOMA LINDA      CA    92354

#1006138
CANDLER   DANITA
617 CAMBRIDGE
DAYTON   OH   45407

#1074655
CANDLEWOOD SUITES
2600 S. RED HILL AVE
SANTA ANA   CA   92705

#1047011
CANDLISH   WILLIAM
3507 EAST - 250 NORTH
KOKOMO   IN    46901

#1047012
CANDY   TIMOTHY
1627 BARRY ROAD
WILLIAMSTON   MI    48895

#1189977
CANDY CONTROLS
CANDY MANUFACTURING CO INC
5633 W HOWARD ST
NILES     IL    607144011

#1126364
CANDY JR   JAMES A
5377 MANCELONA DR
GRAND BLANC   MI    48439-9154

#1189978
CANDY MANUFACTURING CO INC
CANDY CONTROLS
5633 W HOWARD ST
NILES     IL    60714

#1533140
CANDYCE HOLLIDAY
5951 TERRA BELLA LANE
CAMARILLO   CA   93010

#1047013
CANE   DONALD
4188 BELLE TERRACE LANE
LEBANON   OH   45036

#1047014
CANE   MARK
10 VERA COURT
WICHITA FALLS      TX    76310

#1189979
CANELA INC
ACTION RESTAURANT EQUIP & SUPP
427 W US HWY 83
PHARR   TX    78577

#1189980
CANELA INC
ACTION RESTAURANT EQUIP & SUPP
429 W US HWY 83
PHARR   TX    78577-464

#1189981
CANELA INC
DBA ACTION DISTRIBUTING CO
429 W US HWY 83
PHARR   TX    78577

#1189982
CANESTA INC
2833 JUNCTION AVE STE 200
SAN JOSE     CA    95134

#1189983
CANESTA INC      EFT
2833 JUNCTION AVE STE 200
SAN JOSE     CA    95134

#1006139
CANFIELD   CHERYL
4687 E 1450 N
SUMMITVILLE      IN    46070

#1047015
CANFIELD   MARY
2782 DANIELS ROAD
WILSON   NY    14172

#1072625
CANFIELD ELECTRONICS, INC.
90 REMINGTON BLVD
RONKONKOMA NY    11779

#1189984
CANFIELD INDUSTRIES INC
SPARTAN SCIENTIFIC
8510 FOXWOOD CT
YOUNGSTOWN OH    44514

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540776
CANFIELD RADIATOR SHOP INC
15 E 18TH ST
ERIE    PA    16501-2275

#1047016
CANHAM JAMES
166 BERESFORD ROAD
ROCHESTER  NY    14610

#1544285
CANINE UNLIMITED INC.
P.O. BOX 581162
TULSA    OK    74158

#1006140
CANINO  AMBER
204 DOUGLAS DR
SANDUSKY  OH    44870

#1189985
CANISIUS COLLEGE
CENTER FOR PROFESSIONAL DEV
2001 MAIN STREET
BUFFALO  NY    14208

#1189986
CANISIUS COLLEGE
OFFICE OF STUDENTS ACCOUNTS
2001 MAIN STREET
BUFFALO  NY    14208

#1189987
CANISIUS COLLEGE CPD
300 CORPORATE PARKWAY
SUITE 130N
AMHERST  NY    14226

#1006141
CANIZO  KRISTEN
5710 DURAND ST
DAYTON    OH    45414

#1189988
CANLEE JAMES K
6437 WESTFORD RD
DAYTON    OH    454261135

#1006142
CANNAN  ROBERT
242 DARTMOUTH ST
ROCHESTER  NY    14607

#1047017
CANNATTI  RONALD
18615 TERESA DRIVE
MACOMB  MI    48044

#1047018
CANNEDY  DEBORAH
2611 WOLF POINT DR
ROCHESTER  IN    46975

#1006143
CANNELL  THOMAS
3665 JAMES RD
CARO    MI    48723

#1006144
CANNING IV    GEORGE
6200 GEORGESVILLE-KIOUSVILLE
LONDON    OH    43140

#1047019
CANNOCK JUSTIN
17144 ENGLEWOOD
ALLEN PARK    MI    48101

#1006145
CANNON  ANGEL
5420 QUISENBERRY DR
DAYTON  OH    45424

#1006146
CANNON  ANGELIA
PO BOX 263
ARDMORE  TN    384490263

#1006147
CANNON  CAROLYN
1700 S WASHINGTON ST
KOKOMO  IN    469022007

#1006148
CANNON  CHARLENE
1105 W KURTZ AVE
FLINT    MI    48505

#1006149
CANNON  DELMAR
2008 WAVERLY DR
KOKOMO  IN    46902

#1006150
CANNON  HAZEL
1017 6TH AVE SW
DECATUR  AL    35601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1006151
CANNON  MATTIE
3015 N 21ST ST
MILWAUKEE    WI    53206

#1006152
CANNON  SUSAN
3175 ARBOR DR
FENTON    MI    48430

#1006153
CANNON  THOMAS
11200 LANGDON DR
CLIO    MI    48420

#1006154
CANNON  VICTORIA
4500 WAYMIRE AVE
DAYTON  OH    45406

#1047020
CANNON  BILLY
P.O. BOX 235
TANNER    AL    35671

#1047021
CANNON  CAROL
144 N. DORAN
IMLAY CITY    MI    48444

#1047022
CANNON  GARY
1327 2ND AVE. SW
FAYETTE    AL    35555

#1047023
CANNON  JAMIE
3715 ARBOR DR
FENTON    MI    48430

#1047024
CANNON  TERRY
1648 CLOVER
WICHITA FALLS    TX    76306

#1126365
CANNON  DWIGHT A
PO BOX 2917
KOKOMO  IN    46904-2917

#1126366
CANNON  URIEL
1238 RIVER FOREST DRIVE
FLINT    MI    48532-2816

#1126367
CANNON  WILMA E
14258 GRUBBS RD
ATHENS    AL    35611-7438

#1546935
CANNON  GILLIAN
40 MELLING WAY
OLD HALL ESTATE    L32 1TP
UNITED KINGDOM

#1189989
CANNON & SHEEHY
2031 11 TH AVE
HELENA    MT    59601

#1189990
CANNON COMMUNICATIONS LLC
11444 W OLYMPIC BLVD 9TH FL
LOS ANGELES    CA    90064

#1189991
CANNON FREIGHT SYSTEMS
25 ELDREDGE ST
MOUNT CLEMENS  MI    48043

#1528615
CANNON GROUP LTD ON BEHALF OF
DELPHI DIESEL
184 MILTON PARK MILTON
OXON OX    OX14 4SE
UNITED KINGDOM

#1528162
CANNON HYGIENE LTD
MIDDLEGATE WHITE LUND
MORECAMBE LA    LA33BJ
UNITED KINGDOM

#1189992
CANNON INDUSTRIES INC
545 COLFAX ST
ROCHESTER  NY    14606-311

#1189994
CANNON INDUSTRIES INC
REMOVED 3-1-88
545 COLFAX ST
ROCHESTER  NY    146063111

#1189995
CANNON INSTRUMENT CO
2139 HIGH TECH RD
RM CHG PER LTR 8/16/05 AM
STATE COLLEGE    PA    16803

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1189996
CANNON INSTRUMENT CO
2139 HIGH TECH RD
STATE COLLEGE    PA    16803

#1189998
CANNON TRUCKING INC        EFT
2977 N 400 W
TIPTON    IN    460728559

#1189999
CANNON USA
C/O HOVINGA BUSINESS SYSTEMS
100 PARK BLVD
ITASCA    IL    601432693

#1190000
CANNON USA INC
1235 FREEDOM RD
CRANBERRY TOWNSHIP    PA    160664949

#1190001
CANNON USA INC
1235 FREEDOM RD
CRANBERRY TWP    PA    16066

#1190002
CANNON WILMA E
14258 GRUBBS RD
ATHENS    AL    35611

#1529914
CANO  IRMA
3048 S. BUCKINGHAM
BROWNSVILLE    TX    78521

#1529915
CANO  OLGA
3048 S. BUCKINGHAM
BROWNSVILLE    TX    78521

#1528163
CANON (UK) LIMITED
MANOR ROAD
CANON HOUSE
WALLINGTON SY        SM60AJ
UNITED KINGDOM

#1071017
CANON BUSINESS SOLUTIONS
300 COMMERCE SQUARE BLVD
BURLINGTON    NJ    08016

#1170805
CANON BUSINESS SOLUTIONS EAST
INC
PO BOX 33191
NEWARK    NJ    071880191

#1190003
CANON COMMUNICATIONS LLC
HOLD PER DANA FIDLER
11444 W OLYMPIC BLVD STE 900
RM PER GOI 04/09/04 AM
LOS ANGELES    CA    900641549

#1071018
CANON FINANCIAL SERVICES
P.O. BOX 4004
CAROL STREAM    IL    60197-4004

#1170807
CANON FINANCIAL SERVICES INC
PO BOX 4004
CAROL STREAM    IL    601974004

#1190004
CANON FINANCIAL SERVICES INC
158 GAITHER DR STE 200
MOUNT LAUREL    NJ    08054

#1190005
CANON FINANCIAL SERVICES INC
200 COMMERCE SQUARE BLVD
BURLINGTON    NJ    08016

#1190006
CANON FINANCIAL SERVICES INC
PO BOX 4004
ADD CHG 10/02 MG
CAROL STREAM    IL    601974004

#1190007
CANON FINANCIAL SERVICES INC
PO BOX 42937
PHILADELPHIA    PA    19101

#1190008
CANON U S A
C/O DANKA
100 PARK BLVD
ITASCA    IL    60143

#1190009
CANON USA
C/O DONNELLON MCCARTHY
100 PARK BLVD
ITASCA    IL    60143

#1190010
CANON USA
C/O DYNAMIC OFFICE SYSTEMS INC
3504 MCNIEL AVE
WICHITA FALLS    TX    76308

#1190011
CANON USA INC
1 CANON PLAZA
LAKE SUCCESS   NY   11042-119

#1190014
CANON USA INC
1 CANON PLZ
LAKE SUCCESS   NY   11042

#1190015
CANON USA INC
100 PARK BLVD
ITASCA   IL   60143

#1190016
CANON USA INC
2051 MISSION COLLEGE BLVD
SANTA CLARA   CA   95054

#1190017
CANON USA INC
C/O HOVINGA BUSINESS SYSTEMS
100 PARK BOULEVARD
ITASCA   IL   60143

#1190018
CANON USA INC
CANON FINANCIAL SERVICES
PO BOX 4004
CAROL STREAM   IL   60197

#1190019
CANON USA INC
ONE CANON PLAZA
LAKE SUCCESS   NY   11042

#1190020
CANON USA INC
PARTS CENTER
CANTIAQUE ROCK RD
WESTBURY   NY   11590

#1190021
CANON USA INC
PO BOX 1000
JAMESBURG   NJ   08831

#1190022
CANON USA INC
PO BOX 40082
NEWARK   NJ   07101

#1190023
CANON USA INC
PO BOX 506
NEW YORK   NY   10116

#1190024
CANON USA INC
REMIT ADD CHG 6/01 CSP
1 CANON PLAZA
LAKE SUCCESS   NY   11042

#1069878
CANON USA, INC
P.O. 33157
NEWARK   NJ   07188-0188

#1006155
CANSLER   KAREN
5472 BROOMALL ST
DAYTON   OH   454246131

#1190025
CANTALICIAN CENTER
COMMUNITY SERVICES
665 HERTEL AVENUE
BUFFALO   NY   14207

#1190026
CANTALICIAN CENTER WORKSHOP
665 HERTEL AVE
BUFFALO   NY   14207

#1006156
CANTASANO ANTHONY
14 CHERRY STREET
LOCKPORT   NY   14094

#1006157
CANTASANO MARCELLA
14 CHERRY ST
LOCKPORT   NY   14094

#1047025
CANTAVE   JEAN
106 ARMS BLVD
APT. 7
NILES   OH   44446

#1190027
CANTEEN CO OF NO TEXAS INC
4428 BONNY DR
WICHITA FALLS   TX   76302

#1190028
CANTEEN CORP
2331 MILLPARK AVE
MARYLAND HEIGHTS   MO   63043

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1190029
CANTEEN CORP
9801 ROOSEVELT BLVD
PHILADELPHIA      PA      19114

#1190030
CANTEEN CORP
C/O BOC HEADQUARTERS
30009 VAN DYKE
WARREN   MI      48090

#1544286
CANTEEN CORPORATION
PO BOX 91337
CHICAGO   IL      60693-1337

#1190031
CANTEEN SERVICE COMPANY
1300 N DORT HIGHWAY
FLINT      MI      48556

#1190032
CANTEEN SERVICES INC
5695 W RIVER DR NE
BELMONT   MI      49306

#1190033
CANTEEN SERVICES INC
5695 WEST RIVER DRIVE NE
BELMONT   MI      49306

#1190034
CANTEEN VENDING SERVICES
PO BOX 91337
CHIGAGO   IL      606931337

#1523301
CANTEEN VENDING SERVICES
Attn    ACCOUNTS PAYABLE
421 OLD NISKAYUNA ROAD
LATHAM   NY   12110-1566

#1540777
CANTEEN VENDING SERVICES
421 OLD NISKAYUNA ROAD
LATHAM    NY   12110-1566

#1006158
CANTER  BRYAN
P O BOX 1091
STOCKDALE  OH      45683

#1530646
CANTER, RICHARD
Attn    LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS      IN      46204

#1126368
CANTERBERRY DENNIS L
18263 SANDERS DR
LAKE ELSINORE      CA      92530-6112

#1006159
CANTERBURY KENNETH
3616 HULL RD
HURON  OH      448392122

#1531079
CANTERBURY MARK
5806 E 35TH ST
TULSA    OK    74135

#1190035
CANTERBURY ENGINEERING CO INC
1057 VIJAY DR
CHAMBLEE  GA      303413136

#1544287
CANTERBURY, MARK
5806 EAST 35TH STREET
TULSA    OK    74135

#1190036
CANTEY & HANGER LLP
ATTORNEYS AT LAW
801 CHERRY ST STE 2100
FORT WORTH   TX    76102

#1126369
CANTIN    LEMOND
2117 AVALON CIR
BAY CITY      MI      48708-7621

#1047026
CANTIO  BRYAN
2204 MAPLEWOOD AVE
ROYAL OAK   MI      48073

#1006160
CANTLEY  LINDA
6125 RICHFIELD RD
FLINT   MI      485062205

#1126370
CANTLEY  MARK D
6125 RICHFIELD RD
FLINT    MI      48506-2205

#1006161
CANTON  SCOTT
13033 W ENGLEWRIGHT DR
SAND LAKE    MI    49343

#1190037
CANTON MUNICIPAL COURT
ACCT OF BRIAN JONES
CASE #95 CVF 1128
CITY HALL
CANTON   OH    283629505

#1190038
CANTON MUNICIPAL COURT
ACCT OF JACQUELINE KIEFER
CASE #94-CVF-6883
CITY HALL
CANTON   OH    275662766

#1533141
CANTON MUNICIPAL COURT
218 CLEVELAND AVE SW CITY HALL
CANTON   OH    44702

#1190039
CANTON REGIONAL SOCIETY OF
PROFESSIONAL ENGINEERING
6496 SANDAVA AVE NW
CANTON   OH    44718

#1190040
CANTON TOWNSHIP TREASURER
1150 CANTON CENTER RD S.
CANTON   MI    48188

#1071682
CANTON TWP
TREASURER
P. O. BOX 87010
CANTON   MI    48187

#1190041
CANTONIS MICHAEL G SEC REQ
C\O CYNDI HELLER NEED W9
3117 HARVEST MOON DR
PALM HARBOR   FL    34683

#1190042
CANTOOLA INC
1408 5TH AVE SE STE 1
DECATUR   AL    35601

#1190043
CANTOOLA INC
ADDR CHG 3 10 00
1408 5TH AVE SE STE 1
DECATUR   AL    35601

#1190044
CANTOR COLBURN
55 GRIFFIN RD S
CHG PER DC 2/02 CP
BLOOMFIELD   CT    06002

#1190045
CANTOR COLBURN LLP
55 GRIFFIN RD SOUTH
REMIT UPTD 3\2000 LETTER
BLOOMFIELD   CT    06002

#1006162
CANTRELL  AMY
433 MARGARET DR
FAIRBORN    OH    45324

#1006163
CANTRELL  BRANDEY
2074 TRIUMPH DR
FAIRBORN    OH    45324

#1006164
CANTRELL  CHARLIE
P. O. BOX 20425
KETTERING   OH    45420

#1006165
CANTRELL  JACKIE
5062 SCOTSMAN DRIVE
DAYTON   OH    45414

#1006166
CANTRELL  JASON
25 SOUTH ST. RTE. 721
LAURA   OH    45337

#1006167
CANTRELL  JUSTIN
704 SEIBERT
MIAMISBURG   OH    45342

#1006168
CANTRELL  MAURINE
2121 MCCUE RD
LAURA   OH    45337

#1006169
CANTRELL  MICHEAL
8758 S BOND CEMETARY RD
AMBOY   IN    46911

#1047027
CANTRELL  KENNETH
P O BOX 261
ELLISVILLE    MS    39437

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1126371
CANTRELL   ROBERT O
9199 W SWEET APPLE CT
HOMOSASSA   FL     34448-8140

#1190046
CANTRELL KENNETH K
PO BOX 261
ELLISVILLE        MS     39437

#1006170
CANTRELL**   DESIREE'
8184 ULP ST.
MASURY   OH     44438

#1529839
CANTRELL, JAMES R
719 ZIMMERMAN RD.
LYMAN   SC     29365

#1006171
CANTRELL, SR.    CHRISTOPHER
5343 ABBY LOOP WAY
DAYTON   OH     45414

#1006172
CANTU   BENITO
11328 DICE RD.
FREELAND   MI     48623

#1006173
CANTU   CATHIE
320 DANFORTH ST
COOPERSVILLE     MI     494041257

#1006174
CANTU   ENRIQUE
8728 MAYNE ST
BELLFLOWER   CA     90706

#1006175
CANTU   JEREMY
1916 HANCOCK
SAGINAW   MI     48602

#1006176
CANTU   JOSE
3908 TULIP LN
KOKOMO   IN     469024366

#1006177
CANTU   JULIE
2809 GREENTREE CT
KOKOMO   IN     46902

#1006178
CANTU   WILLIAM
2809 GREENTREE CT
KOKOMO   IN     46902

#1047028
CANTU   CHRISTOPHER
3401 WEST PARMER LN.
APT. #1737
AUSTIN   TX     78727

#1047029
CANTU   HUMBERTO
802 SUMMERFIELD DRIVE
WESTLAND MI     48185

#1126372
CANTU   ALBEZA
1841 W JUDSON RD
KOKOMO   IN     46901-1719

#1521882
CANTU   JOSE
2502 NANNETTE AVE
BROWNSVILLE   TX     78521

#1190047
CANTU GARZA, JUAN RENE
RIO GRANDE MACHINERY
MADERO NO 203  COL CENTRO
RIO BRAVO        88900
MEXICO

#1126373
CANTU SR   DAVID A
2770 S BRENNAN RD
HEMLOCK   MI     48626-9748

#1047030
CANTU'   PAMELA
6533 ROYAL RIDGE
EL PASO    TX     79912

#1006179
CANTY   JEFFERY
64 MOUND ST
DAYTON   OH     45407

#1006180
CANTY   MARY
325 SPRING ST SW
WARREN   OH     444853858

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1006181
CANTY, JR.    HARVEY
1740 SHAFTESBURY RD
DAYTON   OH    45406

#1006182
CANUP  CATHY
146 SOUTH JERSEY ST
DAYTON   OH    45403

#1006183
CANUP  EULICE
7830 TIMBER HILL DR.
HUBER HEIGHTS    OH    45424

#1126374
CANUPS  BOBBY S
340 COUNTY ROAD 556
TRINITY    AL    35673-3112

#1066735
CANYON ELECTRONICS
Attn   STEVE KRAMER
2591 B-3/4 ROAD
GRAND JUNCTION    CO    81503

#1047031
CAO   CHANGWEI
4351 YORKTOWN
WEST BLOOMFIELD    MI    48323

#1047032
CAO   DUNG
4164 CALKINS RD
FLINT    MI    48532

#1047033
CAO   TUAN
7468 CROSSING PLACE
LEWIS CENTER    OH    43035

#1047034
CAO   YUAN
1728 GRANDVIEW DRIVE
ROCHESTER HILLS    MI    48306

#1190048
CAO XIA
643 CUYAHOGA COURT
COLUMBUS  OH    43210

#1190049
CAOUTCHOUCS MODERNES (LES)
CM
9 RUE DE L'EPINOY
GAMACHES    80220
FRANCE

#1190051
CAOUTCHOUCS MODERNES LES
CM
9 RUE DEL EPINOY
80220 GAMACHES
FRANCE

#1190052
CAP AIR FREIGHT INC
PO BOX 5608
DENVER   CO    80217

#1190053
CAP COLLET & TOOL CO INC
4082 6TH ST
PO BOX 569
WYANDOTTE    MI    48192

#1190054
CAP COLLET & TOOL COMPANY INC
4082 6TH ST
WYANDOTTE    MI    481927104

#1190055
CAP GEMINI ERNST & YOUNG US
LLC
1201 MAIN ST STE 2000
DALLAS    TX    75202

#1074656
CAP LOGISTICS
P.O. BOX 5608
DENVER   CO    80217

#1190056
CAP OF WILMINGTON
200 WEST NINTH STREET
SUITE 103
WILMINGTON    DE    19801

#1533142
CAP OF WILMINGTON
200 W 9TH ST STE 103
WILMINGTON    DE    19801

#1069879
CAP TECHNOLOGY, INC. 2
Attn   CRAIG PETERSON
28317 BECK RD. UNIT E-10
WIXOM   MI    48393

#1190057
CAPACHE TRANSPORT INC
5218D RUTLEDGE PK
ASSIGNEE 3/25/02 CP
KNOXVILLE    TN   379273518

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1190058
CAPACHE TRANSPORTATION INC
5218D RUTLEDGE PIKE
KNOXVILLE    TN    379242753

#1523302
CAPACITY OF TEXAS
Attn    ACCOUNTS PAYABLE
401 CAPACITY DRIVE
LONGVIEW TX    75604

#1540778
CAPACITY OF TEXAS
401 CAPACITY DRIVE
LONGVIEW TX    75604

#1006184
CAPAMAGGIO JEFFREY
1749 APPLE HOLLOW LA
HAMLIN    NY    14464

#1126375
CAPAMAGGIO GERARD L
406 MAPLE GLENN COURT
STATE ROAD    NC    28676

#1126376
CAPATOSTO  SALVATORE B
765 PAGE AVE
LEWISTON    NY    14092-1345

#1539188
CAPCO RECYCLING INC
Attn    ACCOUNTS PAYABLE
PO BOX 4
COLUMBIANA    OH    44408

#1190059
CAPE COD COMMUNTIY COLLEGE
BUSINESS OFFICE
2240 IYANOUGH ROAD
WEST BARNSTABLE    MA    02668

#1190060
CAPE FEAR AREA UNITED WAY INC
PO BOX 1503
WILMINGTON    NC    284021503

#1190061
CAPE FEAR COMPUTER CENTER
PO BNOX 4741
WILMINGTON    NC    28406

#1533143
CAPE GIRARDEAU CIRCUIT CLERK
PO BOX 2047
CAPE GIRADAU    MO    63702

#1190062
CAPE INDUSTRIES INC
24055 MOUND RD
WARREN  MI    48091-203

#1190064
CAPE INDUSTRIES INC
24055 MOUND ROAD
WARREN  MI    480912902

#1544288
CAPE SHOE CO
2355 RUSMAR STREET
CAPE GIRARDEAU    MO    63703

#1190065
CAPELLA UNIVERSITY
135 S LASALLE ST
DEPT 4289
CHICAGO    IL    606744289

#1190066
CAPELLA UNIVERSITY
4289 PAYSHERE CIRCLE
CHICAGO    IL    60674

#1190067
CAPELLA UNIVERSITY
NW 5408
P O BOX 1450
MINNEAPOLIS    MN    554855408

#1047035
CAPELLAS  ZACHARIAS
1505 HOLLYWOOD N.E.
WARREN  OH    44483

#1190068
CAPELOTO BRIAN W MD
628 OAKTREE ST
ADD CHG PER AFC 11/20/03
FULLERTON    CA    92835

#1006185
CAPEN  MICHELE
2297 HARTLAND RD #10
GASPORT    NY    14067

#1006186
CAPEN  PAUL
3276 LOCKPORT OLCOTT RD
NEWFANE  NY    14108

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1126377
CAPEN  BRADLEY D
129 ELM ST
BRECKENRIDGE  MI    48615-9743

#1190069
CAPERNA FAMILY LTD
PO BOX 123
ALPHA    OH    45301

#1190070
CAPGEMINI US LLC
500 WOODWARD AVE STE 1620
DETROIT    MI    48226

#1533144
CAPITAL ACCEPTANCE CORP
18770 FARMINGTON ROAD
LIVONIA    MI    48152

#1190071
CAPITAL ACCEPTANCE CORPORATION
ACCT OF RONALD S CUBBERLY
CASE #92-1153-SC

#1190072
CAPITAL AIR BALANCE
205 W CUNNINGHAM AVE
TERRY    MS    39170

#1190073
CAPITAL AIR BALANCE INC
P O BOX 957
TERRY    MS    39170

#1190074
CAPITAL AREA TAX COLL BUREAU
HARRISBURG PA
3704

#1190075
CAPITAL AREA UNITED WAY
PO BOX 3593
BATON ROUGE    LA    708213593

#1190076
CAPITAL AREA UNITED WAY INC
COMMUNITY SERVICES CENTER
1111 MICHIGAN AVE SUITE 300
EAST LANSING    MI    48823

#1190077
CAPITAL ASSOC INT'L DE MEXICO
C/O FIRST AMERICAN CAPITAL MGM
PO BOX 30007
SALT LAKE CITY    UT    84130

#1190078
CAPITAL ASSOCIATES INTL DE
WELLS FARGO CORP TR BOX 32137
MAC U1228-120
299 S MAIN 12TH FLR
LAKEWOOD  CO    84111

#1190079
CAPITAL CITY ASSOCIATES INC
LANSNET INFORMATION SERVICES
524 S WALNUT ST
LANSING    MI    489332207

#1190080
CAPITAL CITY CRANE RENTAL
808 FRANK RD
COLUMBUS  OH    432233855

#1540779
CAPITAL CITY INT TRUCKS
1700 NORTH GRAND RIVER
LANSING    MI    48906-3959

#1540780
CAPITAL CITY INTERNATIONAL INC
3116 COMMERCIAL AVE
MADISON    WI    53714-1448

#1190081
CAPITAL DIE & MANUFACTURING CO
10150 CAPITAL ST
OAK PARK    MI    482373104

#1190082
CAPITAL DIE & MFG CO
10150 CAPITAL
OAK PARK    MI    48237

#1528997
CAPITAL DIESEL LLC
Attn   RON BERENDZEN
160 E SIMON
HOLTS SUMMIT    MO    65043

#1544289
CAPITAL EQUIPMENT CORPORATION
900 MIDDLESEX TURNPIKE, BLDG 2
BILLERICA    MA    01821

#1190083
CAPITAL FIRE PROTECTION CO
3360 VALLEYVIEW DR
RMT CHG 10\00 TBK LTR
COLUMBUS OH    43204

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                          Time:  17:00:52

---

#1190084
CAPITAL FIRE PROTECTION CO
3360 VALLEYVIEW DR
COLUMBUS   OH    43204

#1190085
CAPITAL INDUCTION INC
6505 DIPLOMAT DR
STERLING HEIGHTS    MI    48314

#1190086
CAPITAL INDUCTION INC   EFT
6505 DIPLOMAT
STERLING HEIGHTS    MI    48314

#1074657
CAPITAL INSIGHTS INC.
Attn   JOHN WARNER
PO BOX 27162
GREENVILLE   SC    29616

#1190087
CAPITAL MACHINERY SYSTEMS
3207 W ANGLE RD
PENDLETON   IN    46064

#1190089
CAPITAL MACHINERY SYSTEMS
INC
3207 W ANGLE RD
PENDLETON   IN    460640330

#1190090
CAPITAL ONE
7091 ORCHARD LAKE SUITE 270
WEST BLOOMFIELD    MI    483223651

#1533145
CAPITAL ONE
7091 ORCHARD LAKE STE 270
W BLOOMFIELD   MI    48322

#1190091
CAPITAL ONE BANK
ACCT OF CLAY A CAMPBELL
CASE# 95051899
800 E MARSHALL ST
RICHMOND   VA    040607543

#1190092
CAPITAL REFRIGERATION & AC
CAPITAL ENVIRONMENTAL INC
683 E 200TH ST
CLEVELAND   OH    441192351

#1190093
CAPITAL REGION COMMUNITY
FOUNDATION
C/O MICHIGAN COMMUNITY SVC COM
1048 PIERPONT STE 4
LANSING   MI    48913

#1527680
CAPITAL RESEARCH &
MANAGEMENT COMPANY
Attn   MR. CHRISTOPHER BUCHBINDER
1 MARKET PLAZA
STEUART TOWER - 1800
SAN FRANCISCO   CA    94105-1409

#1190094
CAPITAL STEEL & WIRE INC
108 E GRAND RIVER AVE
LANSING   MI    48906-484

#1190095
CAPITAL STEEL & WIRE INC
108 EAST GRAND RIVER AVE
LANSING   MI    48906

#1190096
CAPITAL TOOL & DESIGN LTD
60 CITATION DR
VAUGHAN   ON    L4K 2W9
CANADA

#1190097
CAPITAL UNIVERSITY
FINANCE OFFICE
2199 E MAIN ST
COLUMBUS   OH    432092394

#1047036
CAPITO   WILLIAM
8795 NEWTON FALLS RD
RAVENNA   OH    44266

#1190098
CAPITOL AIR SPECIALISTS
1601 HANDY AVE
JACKSON   MS    39204

#1190099
CAPITOL AUTO CREDIT
2302 W BELTLINE HIGHWAY
MADISON   WI    53713

#1533146
CAPITOL AUTO CREDIT
2302 W BELTINE HWY
MADISON   WI    53713

#1533147
CAPITOL AUTO CREDIT
3100 E WASHINGTON AVE
MADISON   WI    53704

#1528998
CAPITOL CLUTCH & BRAKE
Attn   TERI
3100 DULUTH STREET
WEST SACRAMENTO  CA    95691-2208

#1068583
CAPITOL CLUTCH & BRAKE INC
3100 DULUTH STREET
WEST SACRAMENTO  CA    956912208

#1074658
CAPITOL CONTAINER, INC.
Attn   C. SCOTT MCMAHAN
2555 CONTAINER DRIVE
MONTGOMERY AL    36109

#1533148
CAPITOL CREDIT SERVICES
PO BOX 667
BEAR    DE    19701

#1068584
CAPITOL DIESEL, L.L.C.
160 E SIMON
HOLTS SUMMIT   MO    65043

#1190100
CAPITOL DRY CLEANERS
PO BOX 491
DAYTON   OH    45401

#1190101
CAPITOL EXPRESS FREIGHT INC
SCAC CXFI
2832 FISHER RD
COLUMBUS   OH    43204

#1074659
CAPITOL FILMWORKS, INC.
909 FOREST AVENUE
MONTGOMERY AL    36106

#1190102
CAPITOL REPRODUCTIONS INC
CAPITOL GROUP, THE
215 E 12 MILE RD
MADISON HEIGHTS    MI    48071-255

#1190104
CAPITOL REPRODUCTIONS INC
THE CAPITOL GROUP
215 EAST 12 MILE RD
PO BOX 484
MADISON HEIGHTS    MI    48071

#1190105
CAPITOL TECHNOLOGIES INC
3615 VOORDE DR
SOUTH BEND    IN    46628-164

#1190107
CAPITOL TECHNOLOGIES INC
PO BOX 3626
3615 VOORDE DR
SOUTH BEND    IN    46619

#1190108
CAPITOL TRUCKING INC
FMLY CAPITOL TRANSIT INC
1725 MILLER RD
DEARBORN  MI    48120

#1528999
CAPITOL VOLVO TRUCK & TRAILER
Attn   STEPHANIE MELONE
P.O.BOX DRAWER 2127
MONTGOMERY AL    36102

#1006187
CAPIZZI      JOSEPH
1253 ALPINE DR
SANDUSKY   OH    44870

#1047037
CAPIZZI     DANIEL
2502 HINGHAM ROAD
CENTERVILLE     OH    45459

#1006188
CAPLES    JAMES
3665 SYKES PARK DR APT 66
JACKSON    MS    39212

#1190109
CAPLIN & DRYSDALE CHARTERED
1 THOMAS CIRCLE NW   STE 1100
WASHINGTON   DC    20005

#1006189
CAPLINGER   CRYSTAL
9386 NEW BURLINGTON RD.
WAYNESVILLE     OH    45068

#1006190
CAPLINGER   LARRY
3080 E 150 S
ANDERSON   IN    46017

#1126378
CAPLINGER  CURTIS
2805 BROWN ST
ANDERSON  IN    46016-5034

#1069880
CAPLUGS
P.O. BOX 104
BUFFALO    NY    14240

#1190110
CAPLUGS LLC
C/O HARRIS, FRED & ASSOC
1395 E 12 MILE RD BLDG F
MADISON HEIGHTS    MI    48071

#1190111
CAPLUGS LLC
MOKON
2150 ELMWOOD AVE
BUFFALO    NY    14207-191

#1074660
CAPLUGS, LLC
2150 ELMWOOD AVE
BUFFALO    NY    14207-1984

#1074661
CAPLUGS, LLC
2150 ELMWOOD AVENUE
BUFFALO    NY    14207

#1047038
CAPOBIANCO  DOMINIC
1244 LAKE SHORE TERRACE
APPLETON    NY    14008

#1047039
CAPOGRECO ROSEMARIA
1978 TIMBER CREEK-E
CORTLAND    OH    44410

#1190114
CAPOGRECO ROSEMARIA
DELPHI PACKARD
WARREN OHIO CASHIER
408 DANA ST STA 91M
WARREN    OH    44483

#1190115
CAPOGRECO ROSEMARIA
PACK ELE WARREN OH CASHIER
408 DANA ST STATION 91 M
WARREN    OH    44483

#1047040
CAPORINI    JAMES
P.O. BOX 341
BROOKVILLE    OH    45309

#1006191
CAPOTS  RENEE
616 CHERRY AVE
NILES    OH    444462526

#1006192
CAPOZZI    NICHOLAS
19 PAMELA LN APT D
ROCHESTER  NY    146185350

#1006193
CAPP  JOHN
2970 W OHIO RD
BAY CITY    MI    48706

#1047041
CAPP  MARC
150 E HICKORY RD
MIDLAND    MI    48642

#1047042
CAPP  STEVEN
4421 TONAWANDA CR RD N
NORTH TONAWANDA NY    14120

#1190116
CAPP INC
1101 WALNUT ST STE 807
KANSAS CITY    MO    64106

#1190117
CAPP INC
11470 EUCLID AVE
CLEVELAND    OH    44106

#1190120
CAPP INC
201 MARPLE AVE
CLIFTON HEIGHTS    PA    190182414

#1190121
CAPP INC
243 W CONGRESS STE 350
DETROIT    MI    48226

#1190122
CAPP INC
295 MAIN ST STE 947
BUFFALO    NY    14203

#1190123
CAPP INC
312 PLUM ST STE 1130
CINCINNATI    OH    45202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1190124
CAPP INC
3650 JAMES ST
SYRACUSE   NY   13206

#1190125
CAPP INC
39 W ALEXIS RD
TOLEDO   OH   43612

#1190126
CAPP INC
3925 N I-10 SERVICE RD STE 201
METAIRIE   LA   70002

#1190127
CAPP INC
4010 W 86TH ST STE D
INDIANAPOLIS   IN   46268

#1190128
CAPP INC
5 COMMERCE ST STE 603
NEWARK   NJ   07102

#1190129
CAPP INC
515 RHODE ISLAND AVE
CHERRY HILL   NJ   08002

#1190130
CAPP INC
5303 E EVANS AVE
DENVER   CO   80222

#1190131
CAPP INC
6360 LBJ FWY STE 100
DALLAS   TX   75240

#1190132
CAPP INC
6600 YORK RD STE 105
BALTIMORE   MD   21212

#1190133
CAPP INC
7311 BEELERIZE STE 226
HOUSTON   TX   77036

#1190134
CAPP INC
7777 BONHOMME
SAINT LOUIS   MO   63105

#1190135
CAPP INC
830 FESSLER'S PKY 106
NASHVILLE   TN   37210

#1190136
CAPP INC
8610 ROSEWELL RD STE 900-375
ATLANTA   GA   30350

#1190137
CAPP INC
960 S 3RD ST
LOUISVILLE   KY   40203

#1190138
CAPP INC
PROCESS CONTROLS
312 E WISCONSIN AVE STE 601
MILWAUKEE   WI   53202

#1190139
CAPP INC EFT
6117-35 MARKET STREET
PHILADELPHIA   PA   19139

#1126379
CAPPARELLI   NANCY J
2337 SHERER AVE
DAYTON   OH   45414-4646

#1547195
CAPPER   JEFFREY
7 MOLYNEUX CLOSE
PRESCOT   L355DZ
UNITED KINGDOM

#1006194
CAPPETTO   JANET
7101 E 625 S
KNOX   IN   46534

#1126380
CAPPETTO   EDWARD T
7101 E 625 S
KNOX   IN   46534-9500

#1190140
CAPPOTELLI, DONALD & SALLY &
ALLEN LIPPES & SHONN
1260 DELAWARE AVE
BUFFALO   NY   14209

#1047043
CAPPS   CHARLES
5294 WOODFIELD DR. N.
CARMEL   IN      46033

#1126381
CAPPS   SHIRLEY
707 N ANDERSON ST
ELWOOD   IN     46036-1229

#1529840
CAPPS, KIMBERLY D
204 WARD DRIVE
E FLAT ROCK    NC     28726

#1190141
CAPRICORN FUMIGATION INC
12138 WOODRUFF AVE
DOWNEY  CA      902415606

#1190142
CAPRIOTTO & SONS INC
CAPRIOTTO AUTO PARTS
S-3100 ABBOTT RD
ORCHARD PARK   NY     14127

#1190143
CAPRIOTTO & SONS INC
S 3100 ABBOTT RD
ORCHARD PARK   NY     14127

#1190144
CAPRO HUNGARY ALKATRESZGYARTO
BAJCSY ZSILINSZKY UTCA 201/D
SIOFOK         8600
HUNGARY

#1190146
CAPRO HUNGARY ALKATRESZGYARTO
KFT
8600 SIOFOK BAJCSY-ZSILINSZKY
UTCA 201/D
HUNGARY
HUNGARY

#1190147
CAPRO INC
1100 N OPDYKE RD STE 200
AUBURN HILLS   MI     48326

#1190148
CAPRO INC
TELEFLEX INC-CAPRO FACILITY
300 S COCHRAN ST
WILLIS    TX      773789034

#1170812
CAPRO INC        EFT
PO BOX 8500 3355
PHILDELPHIA       PA     191783355

#1190149
CAPRO TELEFLEX
C/O C H RACHES
1100 N OPDYKE RD STE 200
AUBURN HILLS   MI     483262637

#1074662
CAPROCK DEVELOPMENTS  INC.
475 SPEEDWELL AVE.
MORRIS PLAINES    NJ     07950

#1190150
CAPROCK MANUFACTURING INC
2303 120TH ST
LUBBOCK TX   79423

#1190152
CAPROCK MANUFACTURING INC
2303 120TH ST RT 9 439B
LUBBOCK   TX     79423

#1006195
CAPROSE  GABRIELLA
3820 LOGANWAY
YOUNGSTOWN OH     44505

#1190153
CAPS RESEARCH
PO BOX 22160
TEMPE   AZ     852852160

#1190154
CAPSONIC AUTOMOTIVE INC
12415 ROJAS DR BLDG 4
EL PASO    TX     79936

#1190155
CAPSONIC AUTOMOTIVE INC
3252 UNIVERSITY DR STE 145
AUBURN HILLS    MI     48326

#1190156
CAPSONIC AUTOMOTIVE INC
460 2ND ST
ELGIN    IL      60123

#1539189
CAPSONIC AUTOMOTIVE INC
Attn    ACCOUNTS PAYABLE
PO BOX 9096
EL PASO    TX     79982

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

#1190158
CAPSONIC AUTOMOTIVE INC   EFT
1500 EXECUTIVE DR
ELGIN   IL   60123

#1074663
CAPSONIC GROUP
GABRIEL INC
460 SOUTH SECOND
ELGIN   IL   60123

#1539190
CAPSONIC GROUP INC
Attn   ACCOUNTS PAYABLE
460 SOUTH 2ND STREET
ELGIN   IL   60123

#1190160
CAPSONIC GROUP LLC
460 S 2ND ST
ELGIN   IL   60123

#1190163
CAPSONIC GROUP LLC
460 S SECOND ST
RM CHG PER LTR 12/27/04 AM
ELGIN   IL   60123

#1170814
CAPSTAN ATLANTIC   EFT
CAPSTAN INDUSTRIES INC
10 CUSHING DR
WRENTHAM   MA   02093

#1190164
CAPSTAN ATLANTIC EFT
FRMLY ATLANTIC SINTERED METALS
10 CUSHING DR
WRENTHAM   MA   02093

#1190165
CAPSTAN ATLANTIC INC
10 CUSHING DR
WRENTHAM   MA   02093

#1190167
CAPSTAN INDUSTRIES INC
ATLANTIC SINTERED METALS CO
10 CUSHING DR
WRENTHAM   MA   02093

#1190169
CAPSTAN INDUSTRIES INC
C/O ROCHESTER SALES
1265 DORIS RD
AUBURN HILLS   MI   48326

#1190170
CAPSTAN INDUSTRIES INC
CAPSTAN PACIFIC
14000 AVALON BLVD
LOS ANGELES   CA   90061

#1074664
CAPSTONE ELECTRONICS
ARROW, INC.
5230 GREENS DAIRY ROAD
RALEIGH   NC   27604

#1190171
CAPSTONE ELECTRONICS CORP
9801 LEGLER RD
LENEXA   KS   66219

#1190172
CAPSTONE ELECTRONICS CORP
CAPSTONE ELECTRONICS CORP
1162 SPRING LAKE RD
ITASCA   IL   601432066

#1190173
CAPSTONE ELECTRONICS CORP
PO BOX 70483
CHICAGO   IL   606730483

#1190174
CAPSTONE HEALTH SERVICES
FOUNDATION PC
700 UNIVERSITY BLVD E
12/01 GOI
TUSCALOOSA   AL   35401

#1190175
CAPSTONE HEALTH SERVICES FOUND
CAPSTONE MEDICAL CENTER
700 UNIVERSITY BLVD E
TUSCALOOSA   AL   35401

#1066736
CAPT
Attn   REGIS FAN
105 S. SUNSET ST.
SUITE G
LONGMONT   CO   80501

#1006196
CAPTAIN   LINDA
1008 WHITE PINE ST
NEW CARLISLE   OH   45344

#1190176
CAPTAIN TOOL & DESIGN LTD
60 CITATION DR
CONCORD   ON   L4K 2W9
CANADA

#1544290
CAPTAIN VIDEO INC
P O BOX 690333
TULSA   OK   74169-0333

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1069881
CAPTAIN WISHBONE CATERING
33862 DEQUINDER RD.
STERLING HEIGHTS        MI        48310

#1190177
CAPTAIN WISHBONE CATERING
33862 DEQUINDRE RD
STERLING HEIGHTS        MI        48310

#1190178
CAPTAIR ERLAB INC
1980 TURNPIKE ST
NORTH ANDOVER    MA        01845

#1190179
CAPTIVA PACKAGING INC
NAGEL & SHIPPERS PRODUCTS
1900 E HOLLAND AVE
SAGINAW    MI        48601

#1190181
CAPUCHIN SOUP KITCHEN
1820 MT ELLIOTT AVENUE
DETROIT        MI        482073496

#1190182
CAPUCHIN SOUP KITCHEN
C/O BILL SCRASE
200 WALKER STREET
UAW GM CENTER FOR HUMAN RESOUR
DETROIT        MI        48207

#1047044
CAPUTO  JOHN
80 TOPAZ CIRCLE
CANFIELD        OH        44406

#1047045
CAPUTO  RANDY
4920 N PLACITA SANTOLINA
TUCSON    AZ        85749

#1126382
CAPUTO  JONATHON A
72 WOOD LAKE RD.
KINCHELOE        MI        49788-1302

#1540781
CAR CARE AUTO PARTS INC
502 7TH ST
LAKE CHARLES    LA        70601-6104

#1523304
CAR CONCEPTS INC
D/B/A CC DISTRIBUTORS
3405 S STATE ST
SALT LAKE CITY        UT        84115-4515

#1540782
CAR CONCEPTS INC
D/B/A CC DISTRIBUTORS
3405 S STATE ST
SALT LAKE CITY        UT        84115-4515

#1190183
CAR CONNECTION
2900 OXFORD STATE RD
MIDDLETOWN    OH        45044

#1190184
CAR CONNECTION OHIO
2900 OXFORD STATE RD
MIDDLETOWN    OH        45044

#1533149
CAR COUNTRY INC
810 OLD MORGANTOWN ROAD
BOWLING GRN    KY        42101

#1529000
CAR CRAFT
PO BOX 56095
BOULDER    CO        80322-6095

#1533150
CAR MART OF SHAWNEE
1027 N HARRISON
SHAWNEE    OK        74801

#1068585
CAR PARTS WAREHOUSE
5200 WEST 130TH STREET
BROOKPARK    OH        44142

#1540783
CAR TOYS INC
20 W GALER ST STE 300
SEATTLE        WA        98119-3302

#1540784
CAR TUNES STEREO CENTER
7163 ALLEN RD
ALLEN PARK        MI        48101-2009

#1190185
CAR WASH VILLAGE
1100 S EUCLID
BAY CITY        MI        48706

#1066737
CAR-GO BATTERY CO.
Attn    JULIE MORRIS OR LISA
3860 BLAKE STREET
DENVER   CO    80205

#1190186
CARA CHARITIES
C/O RACEWAY RENDEZVOUS
2915 HIGH SCHOOL RD
INDIANAPOLIS    IN    46224

#1533151
CARA PROCTER
C/O PO BOX 973
COLUMBIA   TN    38402

#1190187
CARA SERVICES LLC
3240 CAIRNCROSS
OAKLAND   MI    48363

#1190188
CARA SERVICES LLC
PO BOX 81032
ROCHESTER   MI    483081032

#1006197
CARABALLO  MARIA
145 RIVER MEADOW DR
ROCHESTER   NY    14623

#1006198
CARABALLO  MIGUEL
10 PRARIE TRAIL
W HENRIETTA    NY    14586

#1047046
CARACCI   TODD
582 BRIDGEWOOD DRIVE
ROCHESTER   NY    14612

#1047047
CARACCIA   JOSEPH
250 AVALON DR. N.E.
WARREN   OH    44484

#1006199
CARACO  ANTHONY
PO BOX 2
OLCOTT   NY    14126

#1006200
CARACO  PHILIP
13747 S STATE RD US 31
KOKOMO   IN    46901

#1190189
CARADON MIDEAST ALUMINUM
330 ELMWOOD RD
CRESTWOOD INDUSTRIAL PARK
MOUNTAINTOP   PA    18707

#1190190
CARADON MIDEAST ALUMINUM
CRESTWOOD INDUSTRIAL PK
MOUNTAINTOP   PA    18707

#1190191
CARAN AUTOMOTIVE AB
SWEDENBORGS CENTER
TROLLHATTAN       461 01
SWEDEN

#1190192
CARAN AUTOMOTIVE AB
SWEDENBORGS CENTER
TROLLHATTAN       46101
SWEDEN

#1006201
CARAPELLA  ALAN
29 BARKWOOD LN
SPENCERPORT  NY    145592249

#1126383
CARAPELLA   PETER A
60 ATWOOD DRIVE
ROCHESTER   NY    14606

#1006202
CARAPEZZA  CHARLES
3317 CLOVER ST
PITTSFORD    NY    14534

#1190193
CARAT USA
2450 COLORADO AVE STE 300 E
SANTA MONIA    CA    90404

#1190194
CARAT USA INC    EFT
3 PARK AVE
NEW YORK   NY    10016

#1190195
CARAUSTAR
1301 S WHEELER ST
SAGINAW   MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1190196
CARAUSTAR
1301 SOUTH WHEELER
SAGINAW    MI    486021198

#1068072
CARAUSTAR CUSTOM PACKAGING
7806 COLLECTION DR
CHICAGO    IL    60693

#1190197
CARAUSTAR CUSTOM PACKAGING
FMLY CRANE CARTON CO
555 N TRIPP AVENUE
CHICAGO    IL    60624

#1190198
CARAUSTAR INDUSTRIAL & CONSUME
SAGINAW TUBE PLT
1301 S WHEELER ST
SAGINAW    MI    48602

#1190200
CARAUSTAR INDUSTRIES INC
1301 S WHEELER
SAGINAW    MI    48602

#1190202
CARAUSTAR INDUSTRIES INC
3100 JOE JERKINS BLVD
AUSTELL    GA    30001

#1190203
CARAUSTAR INDUSTRIES INC
CARAUSTAR CUSTOM PACKAGING
555 N TRIPP AVE
CHICAGO    IL    60675

#1190204
CARAUSTAR INDUSTRIES INC
CARAUSTAR CUSTOM PACKAGING GRO
4874 COLLECTION CTR DR
CHICAGO    IL    60693

#1190205
CARAUSTAR INDUSTRIES INC
FMLYJ JEFFERSON SMURFIT CORP
1401 W EILERMAN AVE
LITCHFIELD    IL    62056

#1190206
CARAUSTAR INDUSTRIES INC
QUALITY PARTITION MFG
1401 W EILERMAN AVE
LITCHFIELD    IL    62056

#1190207
CARAUSTAR INDUSTRIES INC    EFT
1401 WEST EILERMAN AVE
LITCHFIELD    GA    62056

#1190208
CARAUSTAR INDUSTRIES INC EFT
1401 WEST EILERMAN AVE
LITCHFIELD    IL    62056

#1190209
CARAVAN/KNIGHT FACILITIES MGMT
304 S NIAGARA ST
SAGINAW    MI    48602

#1190211
CARAVAN/KNIGHT FACILITIES MGMT
LLC
304 S NIAGARA ST
SAGINAW    MI    48602

#1126384
CARAWAY DAVID E
2111 OVERLAND AVE NE
WARREN    OH    44483-2812

#1126385
CARAWAY SANDRA C
1092 AIRPORT RD NW
WARREN    OH    44481-9318

#1006203
CARBAJAL    JOSE
2316 E. 14 ST.
LONG BEACH    CA    90804

#1006204
CARBALLO    JOHN
209 ROBBIES RUN
CORTLAND    OH    44410

#1006205
CARBALLO    LYNN
3865 EDINBURGH DR.
AUSTINTOWN    OH    44511

#1126386
CARBALLO    NICOLETTE
35 SOUTH STREET
CHAGRIN FALLS    OH    44022-3259

#1047048
CARBAUGH DANIEL
2326 ANDOVER BOULEVARD
ROCHESTER    MI    48306

---

#1126387
CARBAUGH DANIEL W
1550 OLE QUAKER CT
DAYTON   OH    45458-2739

#1190212
CARBI TECH INC
101 SHERMAN AVE
VANDERGRIFT   PA    15690

#1190213
CARBI TECH INC
101 SHERMAN AVENUE
VANDERGRIFT   PA    15690

#1190214
CARBI-TECH INC
577 RTE 356
APOLLO   PA    156138836

#1190215
CARBIDE GRINDING CO INC
1136 DILTS ST
CHESTERFIELD   IN    460170175

#1190216
CARBIDE GRINDING COMPANY INC
1136 DILTS ST
CHESTERFIELD   IN    460171048

#1190218
CARBIDE PROBES INC
1328 RESEARCH PARK DR
DAYTON   OH    454322818

#1190219
CARBIDE RECYCLING CO
1930 WINNER ST
WALLED LAKE   MI    48390

#1190220
CARBIDE CORP
ARONA RD
IRWIN   PA    15642

#1190221
CARBIDIE CORP        EFT
425 ARONA RD
PO BOX 509
IRWIN   PA    156420509

#1190222
CARBIS INC
CARBIS LADDERS
1430 WEST DARLINGTON ST
FLORENCE   SC    29501

#1190223
CARBIS INC
PO BOX 6229
FLORENCE   SC    295026229

#1190224
CARBOLINE CO
KOP-COAT INC
350 HANLEY INDUSTRIAL CT
SAINT LOUIS   MO    631441510

#1190225
CARBOLINE CO
PO BOX 931942
CLEVELAND   OH    441930004

#1544291
CARBOLITE INC
110 SOUTH SECOND ST
PO BOX 7
WATERTOWN  WI    53094

#1190226
CARBON LIMESTONE LANDFILL
8100 S STATELINE RD
LOWELLVILLE   OH    44436

#1190227
CARBON TECHNOLOGY INC
659 S COUNTY TRAIL
EXETER   RI    028223412

#1190228
CARBON TECHNOLOGY INC (EF)
441 HALL AVENUE
ST MARY   PA    15857

#1006206
CARBONE  RALPH
3528 STATE ROUTE 5
CORTLAND   OH    444101631

#1047049
CARBONE  MICHAEL
251 WAE TRAIL
CORTLAND   OH    44410

#1047050
CARBONE  NANCY
1630 CRESTLINE COURT
ROCHESTER HILLS   MI    48307

#1190229
CARBONE KIRKWOOD LLC
300 INDUSTRIAL PARK RD
FARMVILLE    VA    23901

#1190231
CARBONE LORRAINE NORTH AMERICA
VITRE-CELL DIV
903 WOODSIDE AVE
ESSEXVILLE    MI    48732

#1190232
CARBONE OF AMERICA
COMMUTATION COMPONENTS DIV
HWY 460 & 15 W
FARMVILLE    VA    23901

#1529001
CARBONE OF AMERICA
Attn   MARGE CUNNINGHAM
400 MYRTLE AVE
BOONTON   NJ    07005

#1190233
CARBONE OF AMERICA       EFT
ULTRA CARBON DIV & VITRE CELL
903 WOODSIDE AVE
ESSEXVILLE    MI    48732

#1190234
CARBONE OF AMERICA CORP
CHEMICAL EQUIPMENT DIV
540 BRANCH DR
PO BOX 1189
SALEM    VA    24153

#1190235
CARBONE OF AMERICA CORP
CHEMICAL EQUIPMENT DIV
540 BRANCH DR
SALEM    VA    24153

#1190236
CARBONE-LORRAINE NORTH AMERICA
215 STACKPOLE ST
ST MARYS    PA    158571401

#1190237
CARBONE-LORRAINE NORTH AMERICA
CARBONE AMERICA
RTE 15 & 460 W INDUSTRIAL PK
FARMVILLE    VA    23901

#1047051
CARBONNEAU H
5 HUNT CLUB DRIVE
HONEOYE FALLS   NY    14472

#1190240
CARBORUNDUM CO
231 BORDENTOWN & CROSSWIC
BORDENTOWN NJ    08505

#1190241
CARBORUNDUM CO, THE
ELECTRIC PRODUCTS DIV
PO BOX 664
NIAGARA FALLS    NJ    14302

#1190242
CARBY CORP
1121 ECHO LAKE RD
WATERTOWN CT    06795

#1190245
CARBY CORP EFT
1121 ECHO LAKE RD
PO BOX 427
WATERTOWN CT    067950427

#1006207
CARCHESI   ANTHONY
1712 MACKINAC AVE
SO MILWAUKEE    WI    531722928

#1006208
CARCHESI   CAROL
1712 MACKINAC AVE
SO MILWAUKEE    WI    531722928

#1068073
CARCLO TECHNICAL PLASTICS
600 DEPOT STREET
LATROBE    PA    15650

#1190246
CARCLO TECHNICAL PLASTICS
1141 W GRANT RD STE 131
TUCSON   AZ    85705

#1190248
CARCLO TECHNICAL PLASTICS
600 DEPOT ST
LATROBE    PA    15650-153

#1190250
CARCLO TECHNICAL PLASTICS
600 DEPOT ST, WESTMORELAND
LATROBE    PA    15650-153

#1539191
CARCLO TECHNICAL PLASTICS
Attn   ACCOUNTS PAYABLE
600 DEPOT STREET
LATROBE    PA    15650

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1190251
CARCLO TECHNICAL PLASTICS EFT
FRMLY CARRERA CORP
600 DEPOT ST
LATROBE    PA    15650

#1528164
CARCLO TECHNICAL PLASTICS LDT
CTP DAVALL SOUTHERN
WELHAM GREEN - TRAVELLERS LANE
HERTFORDSHIRE HT        AL9 7JB
UNITED KINGDOM

#1190252
CARCO CARRIER CORP
FRMLY CCC EXPRESS INC
2905 N 32ND ST
FT SMITH    AR    72904

#1190253
CARCO INC
10333 SHOEMAKER
DETROIT    MI    48213

#1190254
CARCO INC
10333 SHOEMAKER ST
DETROIT    MI    482133313

#1544293
CARCO INC
PO BOX 13859
DETROIT    MI    48213

#1540785
CARCO INTERNATIONAL
2721 MIDLAND BLVD
FORT SMITH    AR    72904-4294

#1190255
CARCOUSTICS AUSTRIA        EFT
GES M B H
TREIETSTRASSE 10
A-6833 KLAUS
AUSTRIA

#1190256
CARCOUSTICS AUSTRIA FAHRZEUGAK
TREIETSTRASSE 10
KLAUS  NIEDE        6833
AUSTRIA

#1190257
CARCOUSTICS USA INC
FMLY ILLBRUCK AUTOMOTIVE INC
1400 DURANT DR
NM/RMT CHG 8/02 MH
HOWELL    MI    48843

#1006209
CARD  ANDREW
1341 IVA ST
BURTON    MI    48509

#1006210
CARD  JANICE
445 W. LINWOOD RD.
LINWOOD    MI    48634

#1047052
CARD  LYNN
6070 LAWNDALE RD.
SAGINAW    MI    48604

#1047053
CARD  THOMAS
303 SMITH STREET
APT 506
CLIO    MI    48420

#1126388
CARD  JAMES M
2700 NE 47TH ST
LIGHTHOUSE POINT    FL    33064-7132

#1126389
CARD  KENNETH A
4771 22ND ST
DORR    MI    49323-9760

#1126390
CARD JR    EARL T
7461 WARD RD
STERLING    MI    48659-9716

#1006211
CARDANO SALVACION
2726 LINDEN AVE
DAYTON    OH    45410

#1190258
CARDELL CORP
CARDELL AUTOMOTIVE
2025 TAYLOR RD
AUBURN HILLS        MI    48326

#1190259
CARDELLI HERBERT PC    EFT
322 W LINCOLN
ROYAL OAK    MI    48067

#1006212
CARDEN  DARLENE
1705 N LEEDS ST
KOKOMO  IN    469012026

#1006213
CARDEN  RICKY
5906 EASTVIEW AVE.
HOKES BLUFF    AL    35903

#1190260
CARDEN INDUS
1154 E MADISON AVE
PO BOX 5417
BROWNSVILLE    TX    78523

#1190261
CARDEN INDUSTRIAL GROUP INC
1154 E MADISON AVE
BROWNSVILLE  TX    78520

#1190262
CARDEN METAL FABRICATORS
981 E SARATOGA AVE
FERNDALE    MI    48220

#1190263
CARDEN METAL FABRICATORS INC
981 E SARATOGA ST
FERNDALE  MI    48220

#1006214
CARDENAS  ANTONIA
1632 BROWN ST
SAGINAW  MI    48601

#1006215
CARDENAS  ANTONIO
490 E SAGINAW ST
BRECKENRIDGE  MI    48615

#1006216
CARDENAS  DAVID
244 PARKVIEW LN
ADRIAN    MI    49221

#1006217
CARDENAS  ENRIQUE
1449 SAUK LN
SAGINAW    MI    48603

#1006218
CARDENAS  GUADALUPE
10800 DALE ST SP420
STANTON    CA    90680

#1006219
CARDENAS  JUDY
803 N.FROST DR.
SAGINAW    MI    48603

#1047054
CARDENAS  MANUEL
105 PROVINCIAL CT.
SAGINAW    MI    48603

#1047055
CARDENAS  SARAH
4385 WIMBLEDON DR. SW #4
GRANDVILLE    MI    49418

#1126391
CARDENAS-HERNANDEZELVIA LILLY
20 PERRY PLACE DR
PONTIAC    MI    48340

#1006220
CARDER  CATHERINE
8400 COVINGTON BRADFORD RD
COVINGTON  OH    45318

#1006221
CARDER  ENOLA
1345 GENTIAN DRIVE SE
KENTWOOD  MI    49508

#1006222
CARDER  THOMAS
8400 COVINGTON-BRADFORD RD.
COVINGTON  OH    45318

#1126392
CARDER  LINDA E
111 NICKLAUS DR NE
WARREN  OH    44484-5544

#1190264
CARDER THOMAS J
PO BOX 292
COVINGTON    OH    45318

#1190265
CARDIAC SCIENCE
SURVIVALINK AED
5420 FELTL ROAD
MINNETONKA    MN    55343

#1190266
CARDIAC SCIENCE INC
5420 FELTL RD
MINNEAPOLIS    MN    55408

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                  Time:   17:00:52

---

#1190268
CARDIAC SCIENCE INC
SURVIVALINK
1900 MAIN ST STE 700
IRVINE    CA    92614

#1544294
CARDIAC SCIENCE INC
4211 WILLOWISP DR, SUITE 100
NORMAN    OK    73072

#1544295
CARDIAC SCIENCE INC
5420 FELTL ROAD
MINNETONKA    MN    55343

#1544296
CARDIAC SCIENCE INC
DEPT CH 17106
PALATINE    IL    60055-7106

#1531080
CARDIEL    MARIO
8225 NW 68TH PLACE
OKLAHOMA CITY    OK    73132

#1190269
CARDIFF COMMUNICATIONS LTD
451 ATTWELL DR
TORONTO    ON    M9W 5C4
CANADA

#1190270
CARDIFF COMMUNICATIONS LTD
451 ATTWELL DRIVE
TORONTO    ON    M9W 5C4
CANADA

#1006223
CARDILICCHIA    GERALD
7 GATEWAY CIR
ROCHESTER    NY    146244414

#1047056
CARDILICCHIA    CAROLINE
7 GATEWAY CIRCLE
ROCHESTER    NY    14624

#1006224
CARDILLO    ANTHONY
174 POST AVE
HILTON    NY    14468

#1006225
CARDIMONA    THOMAS
N3908 DIVISION RD
CASCADE    WI    530111400

#1047057
CARDIN    ROBERT
16137 THAMES LANE
MACOMB    MI    48042

#1047058
CARDINA    KENNETH
8778 WITHERSFIELD CT.
SPRINGBORO    OH    45066

#1006226
CARDINAL    GERALD
23390 40TH AVE
RAVENNA    MI    49451

#1047059
CARDINAL    JILLENE
4438 STONEY RIDGE RD
FLINT    MI    48507

#1047060
CARDINAL    LISA
6563 GOLF CLUB RD
HOWELL    MI    48843

#1126393
CARDINAL    ALLAN L
2247 JOSE RD
KAWKAWLIN    MI    48631-9437

#1126394
CARDINAL    ERNEST M
340 GORHAM ST
MORENCI    MI    49256-1409

#1523307
CARDINAL COMPONENTS INC
Attn    ACCOUNTS PAYABLE
W165 N5815 RIDGEWOOD DRIVE
MENOMONEE FALLS WI    53051

#1540786
CARDINAL COMPONENTS INC
W165 N5815 RIDGEWOOD DRIVE
MENOMONEE FALLS WI    53051

#1190271
CARDINAL CONTAINER CORP
750 S POST RD
INDIANAPOLIS    IN    46239

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1190273
CARDINAL CONTAINER CORP   EFT
750 S POST RD
INDIANAPOLIS      IN     46239

#1190274
CARDINAL CONTRACTING CORP
2300 SOUTH TIBBS AVE
INDIANAPOLIS      IN     46241

#1190275
CARDINAL CONTRACTING CORP
3401 W KELLEY ST
INDIANAPOLIS      IN     46241

#1190276
CARDINAL CONTRACTING LLC
2300 S TIBBS AVE
INDIANAPOLIS      IN     46241-483

#1190277
CARDINAL FREIGHT CARRIERS
PO BOX 538014
ATLANTA      GA     303538014

#1066402
CARDINAL HEALTH
Attn   LISA FILES
ATTN: ACCOUNTS PAYABLE
3750 TORREY VIEW COURT
SAN DIEGO      CA     92130

#1066403
CARDINAL HEALTH
Attn   SHARON SHARPE
1660 IOWA AVENUE
SUITE 100
RIVERSIDE      CA     92507

#1066738
CARDINAL HEALTH
3750 TORREY VIEW COURT
SAN DIEGO      CA     92130

#1190278
CARDINAL HEALTH
ONE BUTTERFIELD TRIAL
EL PASO      TX     79912

#1190279
CARDINAL HEALTH 419 LLC
6045 COCHRAN RD
CLEVELAND      OH     44139

#1066404
CARDINAL HEALTH CANADA 301,INC
Attn   NICA
330 SAINT VALLIER EST,
SUITE 330
QUEBECK    QC     G1K
CANADA

#1540787
CARDINAL INTERNATIONAL TRUCK
1526 S BLOUNT ST
RALEIGH      NC     27603-2508

#1190280
CARDINAL LAW GROUP LTD
OLD 364401732
1603 ORRINGTON AVE STE 2000
EVANSTON    IL     60201

#1190281
CARDINAL LAWN & LANDSCAPE INC
5112 RIDGE RD W
SPENCERPORT   NY     14559

#1190282
CARDINAL LAWN & LANDSCAPE INC
CARDINAL LAWN & LANDSCAPING
5112 RIDGE RD W
SPENCERPORT   NY     14559-111

#1190283
CARDINAL MACHINE CO
860 TACOMA CT
CLIO      MI     48420

#1190284
CARDINAL MACHINE CO      EFT
860 TACOMA CT
CLIO      MI     48420

#1539193
CARDINAL MACHINE COMPANY
Attn   ACCOUNTS PAYABLE
860 TACOMA COURT
CLIO      MI     48420

#1190285
CARDINAL MACHINE SERVICE INC
588 E 40TH ST
HOLLAND      MI     494235343

#1190286
CARDINAL MACHINE SERVICES INC
588 E 40TH ST
RMT CHG 7\24\00 KL
HOLLAND      MI     49423

#1074665
CARDINAL MACHINERY INC
P O BOX 341245
7535 APPLING CENTER DR
MEMPHIS      TN     38133

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1190287
CARDINAL OHARA HIGH SCHOOL
ATN ST FRANCIS DINNER COMMITTE
39 OHARA RD
TONAWANDA  NY      14150

#1190288
CARDINAL PACKAGING PRODUCTS
INC
375 E PRAIRIE ST
CRYSTAL LAKE    IL      60014

#1190289
CARDINAL PACKAGING PRODUCTS IN
375 PRAIRIE ST
CRYSTAL LAKE    IL      60014

#1190290
CARDINAL PEST CONTROL
306 MAURICE
JACKSON   MI      49203

#1190291
CARDINAL PEST CONTROL
306 S MAURICE AVE
JACKSON   MI      49203

#1074666
CARDINAL PRODUCTS INC.
2840 CRODDY WAY
SANTA ANA    CA    92704

#1544297
CARDINAL SCALE MFG CO
PO BOX 151
WEBB CITY    MO    64870

#1190292
CARDINAL STRITCH COLLEGE
PMA - BOOKKEEPER - BOX 233
6801 NORTH YATES ROAD
MILWAUKEE   WI      53217

#1533152
CARDINAL STRITCH UNIV C/O S STOPLER
740 N PLANKINTON STE 336
MILWAUKEE    WI    53203

#1190293
CARDINAL STRITCH UNIVERSITY
3300 EDINBOROUGH WAY STE 320
EDINA    MN    55435

#1190294
CARDINAL STRITCH UNIVERSITY
COLLEGE OF BUSINEES AND MGMT
6801 N  YATES ROAD
BOX 233
MILWAUKEE      WI      53217

#1190295
CARDINAL TRANSPORT INC
PO BOX 6
COAL CITY    IL      60416

#1522049
CARDINAL-OSORIO   DONETTE
19311 IKE ST
ROSEVILLE   MI      48066

#1006227
CARDINALE   DOMENIC
3415 EAGLE CREEK RD
LEAVITTSBURG    OH      44430

#1006228
CARDINALE   TOMI
3415 EAGLE CREEK RD.
LEAVITTSBURG    OH    44430

#1190296
CARDINGTON ROAD CUSTODIAL FUND
C MEEKER BANKERS TRUST CO
4 ALBANY ST 4TH FL
NEW YORK   NY    10006

#1190297
CARDINGTON ROAD PRP COALITION
TRUST FUND
C\O STEVEN B STANLEY ESQ
PO BOX 456
DAYTON   OH    45401

#1190298
CARDINGTON ROAD PRP COALITION
TRUST FUND    STEVE STANLEY
2 RIVER PLACE  PO BOX 456
DAYTON    OH    45401

#1234696
CARDINGTON YUTAKA TECH. INC.
CARDINGTON  OH     43315-0039

#1523308
CARDO BOGDAN DABROWSKI
RYSZARD KROPIEWNICKI SP J
UL GEN WL ANDERSA 38
BIALYSTOK          15-113
POLAND

#1540788
CARDO BOGDAN DABROWSKI
RYSZARD KROPIEWNICKI SP J
UL GEN WL ANDERSA 38
BIALYSTOK          15-113
POLAND

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                        Time:  17:00:52

#1190300
CARDOLITE CORP
500 DOREMUS AVE
NEWARK  NJ      07105-480

#1190303
CARDONE INDUSTRIES INC
5501 WHITAKER AVE
PHILADELPHIA        19124

#1190304
CARDONE INDUSTRIES INC
5501 WHITAKER AVE
PHILADELPHIA      PA    19124

#1190305
CARDONE INDUSTRIES INC
5501 WHITAKER AVENUE
RMT CHG 1/03 MH
PHILADELPHIA        PA    191241799

#1523309
CARDONE INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
5501 WHITAKER AVENUE
PHILADELPHIA      PA    19124-1709

#1529002
CARDONE INDUSTRIES INC
Attn   MICHAEL COSTELLO
5501 WHITAKER AVE.
PHILADELPHIA      PA    19124-1799

#1540789
CARDONE INDUSTRIES INC
5501 WHITAKER AVENUE
PHILADELPHIA      PA    19124-1709

#1006229
CARDOSA  DAVID
2436 TURF CLUB COURT
DAYTON   OH    45439

#1047061
CARDOSA  SHARON
3976 21ST STREET
DORR  MI      49323

#1126395
CARDOSA JR  ALEJANDRO
3976 21ST ST
DORR   MI      49323-9480

#1523311
CARDOZA & CO INC
DBA PERFORMANCE DIST
8115 CAMINO TASSAJARA
PLEASANTON   CA    94588-9567

#1540790
CARDOZA & CO INC
8115 CAMINO TASSAJARA
PLEASANTON   CA    94588-9567

#1540791
CARDOZA & CO INC
DBA PERFORMANCE DIST
8115 CAMINO TASSAJARA
PLEASANTON   CA    94588-9567

#1190306
CARDOZA & COMPANY
8115 CAMINO TASSAJARA
PLEASANTON   CA    94588

#1006230
CARDUCCI   BARBARA
747 HAZELWOOD AVE SE
WARREN   OH    444844339

#1006231
CARDWELL  CARLA
3524 DORHAM PLACE
DAYTON   OH    45406

#1006232
CARDWELL  DONALD
1201 E SOUTHWAY BLVD
KOKOMO  IN      469024387

#1006233
CARDWELL  SUE
1201 E SOUTHWAY BLVD
KOKOMO  IN      469024387

#1126396
CARDWELL  DONALD A
980 NW 73RD TERRACE
OCALA   FL    34482

#1126397
CARDWELL  MARTHA J
3416 MELODY LN W
KOKOMO   IN    46902-3946

#1126398
CARDWELL  SHARON K
343 S COUNTY ROAD 00 EW
KOKOMO   IN    46902-5104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1190307
CARE & SHARE
3900 MOTORS INDUSTRIAL WAY
DORAVILLE     GA     30360

#1190308
CARE AND SHARE DRIVE
3900 MOTORS INDUSTRIAL WAY
DORAVILLE     GA     30360

#1190309
CARE CHOICES     (210W)
FRMLY: CARE CHOICES HLTH PLN
MERCY HEALTH PLANS
34605 12 MILE RD
FARMINGTON HILLS     MI     483313291

#1190310
CARE CHOICES     (211B)
(CARE CHOICES MICHIGAN)
PO BOX 64220
DETROIT     MI     482640220

#1190311
CARE CHOICES     (211C)
LOCK BOX 67 14101
DETROIT     MI     482670001

#1190312
CARECO INC
SOS TECHNOLOGIES
699 ROUNTREE RD STE A
RIVERDALE     GA     30274

#1190313
CAREEN INC
WINDINGS
208 N VALLEY ST
NEW ULM     MN     56073

#1190314
CAREER BLAZERS LEARNING CENTER
445 BROADHOLLOW RD
SUITE 19
MELVILLE     NY     11747

#1190315
CAREER CENTER
UNIVERSITY OF NOTRE DAME
248 FLANNER HALL
NOTRE DAME     IN     465565611

#1190316
CAREER COMMUNICATIONS GROUP
INC
729 EAST PRATT STREET
BALTIMORE     MD     21202

#1544298
CAREER DEVELOPMENT SERVICES
6506 SOUTH LEWIS AVENUE  SUITE 254
TULSA     OK     74136-1083

#1070605
CAREER INSTITUTE OF TECH
Attn     JACKIE CROUSE
5335 KESSLERVILLE ROAD
EASTON     PA     18040-6799

#1190317
CAREER PATH TRAINING CORP
ROAD MASTERS
717 E 17TH AVE
COLUMBUS     OH     43211

#1190318
CAREER TRAINING ACADEMY
950 FIFTH AVE
NEW KENSINGTON     PA     15068

#1074667
CAREER TRANSITIONS
Attn     RICHARD LINDSEY
1212 HAYWOOD ROAD
GREENVILLE     SC     29615

#1190319
CAREERBUILDER LLC
8420 W BRYN MAWR AVE STE 1000
CHICAGO     IL     60631

#1190320
CAREERBUILDER LLC
8420 W BRYN MAWR AVE STE 900
CHICAGO     IL     60631

#1069882
CAREERTRACK INC
P.O. BOX 410498
KANSAS CITY     MO     64141-0498

#1190321
CAREERTRACK INC
3080 CENTER GREEN DR
BOULDER     CO     80301

#1190322
CAREERTRACK INC
3085 CENTER GREEN DR
BOULDER     CO     803012251

#1006234
CAREFELLE, JR.     RONALD
14029 GARFIELD RD
SPRING LAKE     MI     494569288

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1047062
CARELLA   THOMAS
685 SARA COURT
LEWISTON   NY    14092

#1190323
CARELLA BYRNE BAIN GILFILLAN
6 BECKER FARM RD
ROSELAND   NJ    070681739

#1190324
CARELLA BYRNE TRUST ACCOUNT
6 BECKER FARM RD
ROSELAND   NJ    070661739

#1190325
CARELTON COLLEGE
BUSINESS OFFICE
ONE NORTH COLLEGE STREET
NORTHFIELD   MN    550574098

#1190326
CAREMATRIX CORPORATION
120 WELLS AVE
NEWTON   MA    02459

#1066405
CARESIDE
Attn   GEORGE SAIZ
6100 BRISTOL PKWY.
CULVER CITY   CA    90230

#1190327
CARETOOLS INC
9701 WILSHIRE BLVD 10TH FL
BEVERLY HILLS   CA    90212

#1066318
CARETOOLS INC.
Attn   THOMAS GIANNULLI
2929 FIRST AVENUE, SUITE 200
SEATTLE   WA    98121

#1066319
CARETOOLS INC.
Attn   V. MARC DROPPERT
LEARY FRANKE DROPPERT PLLC
1500 FOURTH AVENUE, SUITE 600
SEATTLE   WA    98101

#1006235
CAREY   BEVERLY
12152 OAK RD
OTISVILLE   MI    48463

#1006236
CAREY   BRIAN
304 GREEN VALLEY RD
ALEXANDRIA   IN    46001

#1006237
CAREY   DANIEL
191 TEMPLE ST
AVON   NY    14414

#1006238
CAREY   JOHN
12152 OAK RD
OTISVILLE   MI    484639722

#1006239
CAREY   JUDITH
291 MARSHALL AVE
WARREN   OH    44483

#1006240
CAREY   LYNN
110 TELFAIR
AMHERST   NY    14221

#1006241
CAREY   PAUL
6338 HEDGEROW DR
WEST CHESTER   OH    45069

#1006242
CAREY   SHAWN
1201 TODD LN APT E
TROY   OH    45373

#1047063
CAREY   BRIAN
291 MARSHALL AVE
WARREN   OH    44483

#1047064
CAREY   JOSEPH
5350 N CO RD 300 E
FRANKFORT   IN    46041

#1047065
CAREY   MICHAEL
30 TAFT PLACE
BUFFALO   NY    14214

#1126399
CAREY   EUGENE D
480 S COLONIAL DR
CORTLAND   OH    44410-1306

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1126400
CAREY   SHARON R
164 KELLY COVE
JACKSON    MS    39212-3522

#1126401
CAREY   VERN R
4701 ASHWOOD DR W
SAGINAW   MI    48603-4231

#1126402
CAREY   WILLIAM E
2996 WYOMING DR
XENIA     OH   45385-4446

#1126403
CAREY   WILMA J
5541 S 100 E
ANDERSON   IN    46013-9509

#1006243
CAREY JR   EDSON
7270 BIRCH RUN RD
BIRCH RUN    MI    484158459

#1190328
CAREY LEVESQUE
10 SHALE DR
ROCHESTER  NY    119485675

#1006244
CAREY, JR.    ROGER
382 INSLEE STREET
PERTH AMBOY   NJ    08861

#1047066
CARFANGIA  ROGER
284 BOOK ROAD
SLIPPERY ROCK    PA    16057

#1047067
CARGILE   JAMES
2005 BRAYDEN DRIVE
DECATUR  AL    35603

#1126404
CARGILE   JUANITA
PO BOX 28020
DAYTON   OH    45428-0020

#1126405
CARGILE   ROBERT F
33532 PALO ALTO
DANA POINT   CA    92629-2015

#1006245
CARGILL   ANTHONY
1010 RED OAKS DR.
GIRARD    OH    44420

#1006246
CARGILL   EDNA
PO BOX 504
WARREN   OH    44482

#1190329
CARGILL INC
CARGILL SALT
24950 COUNTRY CLUB BLVD STE 45
NORTH OLMSTED   OH    44070

#1190330
CARGILL INC
CARGILL SALT
916 S RIVERSIDE AVE
SAINT CLAIR     MI    48079

#1190331
CARGILL INC
PO BOX 98220
CHICAGO    IL    606938220

#1190332
CARGILL SALT EASTERN
PO BOX 8500 S-1160
PHILADELPHIA    PA    19178

#1544299
CARGILLE TAB-PRO CORP
4 EAST FREDERICK PLACE
CEDAR KNOLLS   NJ    07927-1894

#1074668
CARGO BROKERS INTERNATIONAL

#1074669
CARGO BROKERS INTL
Attn   F 770 907 2989
P O BOX 45427
ATLANTA   GA    30320

#1190333
CARGO EXPRESS INC
5760 DIVIDEND RD
INDIANAPOLIS    IN    462421083

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1190334
CARGO INC
PO BOX 94020
DEPT 854 0508W
PALATINE    IL    600944020

#1190335
CARGO MASTER INC
828 4TH AVE
DALLAS    TX    75226

#1540792
CARGO NET LOGISTIC-WINDSOR SHIPPING
8532 NORTHWEST 66TH STREET
MIAMI    FL    33166-2635

#1190336
CARGO SYSTEMS INC
72 WILLOW ST
WETHERSFIELD    CT    06109

#1540793
CARGOLAND AIR & OCEAN
10860 NORTHWEST 27TH STREET
MIAMI    FL    33172-5906

#1074670
CARI-ALL WEST
23281 VISTA GRANDE DR STE A
LAGUNA HILLS    CA    92653

#1190337
CARIBBEAN PARTS AGENCY
BEGONIA E-28
URB ENRAMDA
BAYAMON  PR    00961

#1074671
CARICE HASKELL
11938 BRIARKNOLL
MORENO VALLEY    CA    92557

#1006247
CARICO    KAREN
2056 WESTLAWN DR
KETTERING    OH    45440

#1047068
CARICO    CHRISTOPHER
2056 WEST LAWN DRIVE
KETTERING    OH    45440

#1126406
CARICO    DONNA J
533 S CHURCH ST
NEW LEBANON    OH    45345-9656

#1190338
CARICO CHRISTOPHER
2056 WEST LAWN DRIVE
KETTERING    OH    45440

#1006248
CARIE    GREGORY
5145 N 100 W
KOKOMO    IN    46901

#1047069
CARIE    NATHANIEL
5145 N 100 W
KOKOMO    IN    46901

#1006249
CARIELLO    SAM
14 STERLING ST
ROCHESTER    NY    14606

#1047070
CARIGLIA    MICHELE
6015 WHITEGATE CROSSING
EAST AMHERST    NY    14051

#1006250
CARIGON    CONNIE
2799 BRIDGESTONE CIRCLE
KOKOMO    IN    46902

#1533153
CARIN JORDAN
975 MINERAL SPRINGS
WEST SENECA    NY    14224

#1047071
CARIO    CYNTHIA
32 MOHICAN DRIVE
GIRARD    OH    44420

#1047072
CARIO    MARNE
44 MOHAWK COURT
GIRARD    OH    44420

#1190339
CARIUS TOOL CO INC
3762 RIDGE RD
CLEVELAND  OH    44144-112

#1190342
CARIUS TOOL CO INC    EFT
3762 RIDGE RD
RM CHG 11/30/04 AM
CLEVELAND   OH    441441179

#1006251
CARKHUFF  PAUL
162 STEWART ST.
WARREN  OH    44483

#1006252
CARKIDO  VINCE
1136 WASHINGTON AVE
GIRARD   OH    444201965

#1006253
CARL  ELIZABETH
453 ROUND UP DR
GALLOWAY  OH    431199098

#1006254
CARL   RICHARD
559 E FRANCONIAN
FRANKENMUTH  MI    48734

#1126407
CARL   JAMES A
3645 CRESCENT DR
EAST TAWAS   MI    48730-9546

#1126408
CARL   JEFFREY G
6597 PARKWOOD DR
LOCKPORT   NY    14094-6625

#1126409
CARL   JOHN M
381 ROSEWAE AVE
CORTLAND  OH    44410-1268

#1527614
CARL ALLISON
FREKING & BETZ
215 EAST NINTH STREET
FIFTH FLOOR
CINCINNATI       OH    45202

#1533154
CARL BECKER & ASSOCIATES
RIKER BLDG SUITE 300
PONTIAC   MI    48342

#1190343
CARL BEKOFSKE
ACCT OF ROBERT DONNER
CASE #93-31271-AJS
PO BOX 77000 DEPT 77485
DETROIT  MI    378544851

#1190344
CARL BEKOFSKE
CHAPTER 13 TRUSTEE
PO BOX 2175
MEMPHIS  TN    381012175

#1190345
CARL BEKOFSKE CH 13 TRUSTEE
ACCT OF JANIS M ROGERS
CASE #89 11146
PO BOX 77000 DEPT 77845
DETROIT  MI    587882573

#1190346
CARL BEKOFSKE TRUSTEE
ACCOUNT OF SHARON M HOLMES
CASE #90 11901
PO BOX 2113
FLINT   MI    375526126

#1190347
CARL BEKOFSKE TRUSTEE
ACCT OF ANAHUAC NORIEGA
CASE# 91-21472
P O BOX 77000 DEPT 77485
DETROIT  MI    373483369

#1190348
CARL BEKOFSKE TRUSTEE
ACCT OF CLARE W MORTON
CASE #91-20140
PO BOX 2113
FLINT   MI    386508823

#1190349
CARL BEKOFSKE TRUSTEE
FOR ACCT OF RUSSELL E HOLOVE
CASE# 93 30230
PO BOX 77000 DEPT 77485
DETROIT  MI    383545582

#1190350
CARL BEKOFSKE, TRUSTEE
ACCT OF CARLA S LEWIS
CASE #94-30620 AJS
PO BOX 77000 DEPT 77485
DETROIT  MI    366468537

#1190351
CARL BEKOFSKE, TRUSTEE
ACCT OF DEAN E HARRISON
CASE# 92-20772
PO BOX 77000 DEPT 77485
DETROIT  MI    291468865

#1190352
CARL E PEARSON CO INC
C E PEARSON CO
10126 EAST RUSH ST
SOUTH EL MONTE   CA    91733

#1190353
CARL ERIC JOHNSON, INC
TRANTER INC
2171 TUCKER INDUSTRIAL RD
HLD FOR RC
TUCKER   GA    30084

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1190354
CARL F BEKOFSKE CHPT 13 TRUSTE
ACCOUNT OF VICTORIA L DONALD
CASE #90-11765
PO BOX 77000 DEPT 77485
DETROIT    MI    365601012

#1543374
CARL HAAS GMBH & COMPANY
TOSSTRASSE 7
PO BOX 29
SCHRAMBERG        07230
GERMANY

#1190355
CARL L BEKOFSKE  TRUSTEE
ACCT OF ROSE MARY LYLES
CASE# 93-30712
PO BOX 2113
FLINT    MI    495442091

#1190356
CARL L BEKOFSKE CH 13 TRUSTEE
ACCT OF CARL BOOTS
CASE# 91-21204
P O BOX 77000 DEPT 77485
DETROIT    MI    378469362

#1190357
CARL L BEKOFSKE CH 13 TRUSTEE
ACCT OF CHARLIE J THOMAS
CASE #93-30953
PO BOX 77000 DEPT 77485
DETROIT    MI    427820019

#1190358
CARL L BEKOFSKE CH 13 TRUSTEE
ACCT OF JACQUELINE VAN FOSSAN
CASE #93-30543
PO BOX 77000 DEPT 77485
DETROIT    MI    403503259

#1190359
CARL L BEKOFSKE CH 13 TRUSTEE
ACCT OF LEE VERNON WHITE
CASE #93-30565
PO BOX 77000 DEPT 77485
DETROIT    MI    587480362

#1190360
CARL L BEKOFSKE CH 13 TRUSTEE
ACCT OF MILDRED J ROGERS
CASE #93-30463
PO BOX 77000 DEPT 77485
DETROIT    MI    350361998

#1190361
CARL L BEKOFSKE CH13 TRUSTEE
ACCT OF BETTIE L BRITT
CASE #91-20334
PO BOX 77000 DEPT 77485
DETROIT    MI    425889135

#1190362
CARL L BEKOFSKE CH13 TRUSTEE
ACCT OF CHARLES E DIXON
CASE# 92-21758
PO BOX 2113
FLINT    MI    383621624

#1190363
CARL L BEKOFSKE CH13 TRUSTEE
ACCT OF KAREN E DEVOE
CASE #91-20232
PO BOX 77000 DEPT 77485
DETROIT    MI    386442867

#1190364
CARL L BEKOFSKE CHP 13 TRUSTEE
ACCOUNT OF MARTHA E BLAGG
CASE #90-12519
P O BOX 77000 DEPT 77485
DETROIT    MI    373700930

#1190365
CARL L BEKOFSKE CHP 13 TRUSTEE
ACCT OF LARRY M SHINE
CASE #94-30297
DEPT 77485 PO BOX 77000
DETROIT    MI    432806773

#1190366
CARL L BEKOFSKE CHP 13 TRUSTEE
FOR ACCOUNT OF CD LANGSTON
CASE#87-08684
PO BOX 2113
FLINT    MI

#1190367
CARL L BEKOFSKE CHPT 13 TRUSTE
ACCOUNT OF CLARENCE WHITMORE
CASE NO 89-11733
PO BOX 2113
FLINT    MI

#1190368
CARL L BEKOFSKE CHPT 13 TRUSTE
ACCOUNT OF JOHN G DUBBS
CASE #90 11168
PO BOX 77000 DEPT 77485
DETROIT    MI    367565827

#1190369
CARL L BEKOFSKE CHPT13 TRUSTEE
ACCT OF PATRICIA A KUPRES
CASE# 93-30110
PO BOX 77000 DEPT 77485
DETROIT    MI    373501139

#1190370
CARL L BEKOFSKE TRUSTEE
ACCOUNT OF MARK A WALKER
CASE#89-11225
PO BOX 2113
FLINT    MI

#1190371
CARL L BEKOFSKE TRUSTEE
ACCOUNT OF NOVELLA PAYNE
CASE #90-12293
P O BOX 2113
FLINT    MI    278344796

#1190372
CARL L BEKOFSKE TRUSTEE
ACCOUNT OF RANDALL S SCHOTT
CASE #90-12114
PO BOX 77000 DEPT 77845
DETROIT    MI    373524288

#1190373
CARL L BEKOFSKE TRUSTEE
ACCT OF ARTURO L GONZALEZ
CASE# 93-30170
PO BOX 2113
FLINT    MI    458746437

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1190374
CARL L BEKOFSKE TRUSTEE
ACCT OF DAVID M BRADY
CASE #95-30114
DEPT 77485 PO BOX 77000
DETROIT    MI    383827204

#1190375
CARL L BEKOFSKE TRUSTEE
ACCT OF EDNA J ROBINSON
CASE #94-30573
PO BOX 77000 DEPT 77485
DETROIT    MI    375540358

#1190376
CARL L BEKOFSKE TRUSTEE
ACCT OF LAMAR M CALVERT
CASE# 94-30901
DEPT 77845 POB 77000
DETROIT    MI    363780463

#1190377
CARL L BEKOFSKE TRUSTEE
ACCT OF MAX M SHOUP
CASE# 92-21012
PO BOX 77000 DEPT 77485
DETROIT    MI    379504928

#1190378
CARL L BEKOFSKE TRUSTEE
ACCT OF NANCY A SPRAGUE
CASE #94-30547
DEPT 77485 PO BOX 77000
DETROIT    MI    373503683

#1190379
CARL L BEKOFSKE TRUSTEE
ACOUNT OF ROBERT L MURDOCK
CASE #90-12059
P O BOX 77000 DEPT 77485
DETROIT    MI    243785390

#1190380
CARL L BEKOFSKE, CH 13 TRUSTEE
ACCT OF MICHAEL D COCHRANE
CASE # 93-30685
PO BOX 77000 DEPT 77485
DETROIT    MI    370502752

#1190381
CARL L BEKOFSKE, TRUSTEE
ACCT OF GENE L. LEE
CASE #94-31248
PO BOX 77000 DEPT 77485
DETROIT    MI    380706644

#1190382
CARL L BEKOFSKE, TRUSTEE
ACCT OF RONALD S PLEASANT
ACCT # 92-21085
P O BOX 77000 DEPT 77485
DETROIT    MI    380564328

#1190383
CARL L BEKOFSKE,CH 13 TRUSTEE
ACCT OF DAVID T ANTIOR
CASE #93-31149
PO BOX 77000 DEPT 77485
DETROIT    MI    363429001

#1190384
CARL L BEKOFSKE-CHP 13 TRUSTEE
ACCT OF TOMMIE MCPHERSON
CASE# 95-30374
PO BOX 77000
DETROIT    MI    261357098

#1190385
CARL L BEKOFSKE-TRUSTEE
ACCT OF JEWEL L GOFF
CASE #94-30953
PO BOX 77000, DEPT 77485
DETROIT    MI    375544942

#1190386
CARL L BEKOSFE, TRUSTEE
ACCT OF EILEEN R POPLAR
CASE # 92-21110
P O BOX 77000 DEPT 77485
DETROIT    MI    380604661

#1190387
CARL L BOKOFSKE, TRUSTEE
ACCT OF TERRY M JOHNSON
CASE #92-20783
P O BOX 77000 DEPT 77485
DETROIT    MI    370504533

#1190388
CARL M BATES TRUSTEE
PO BOX 1433
MEMPHIS    TN    381011433

#1523312
CARL MAROTZKE INC
9395 DAVIS RD
LOVELAND    OH    45140-1404

#1540794
CARL MAROTZKE INC
8175 HETZ DR
CINCINNATI    OH    45242-3200

#1544300
CARL MCQUILLEN ACE ENGINES
8171 EAST MAIN ROAD
LEROY    NY    14482

#1066739
CARL STAHL SAVA INDUSTRIES
Attn    TOM LAWRENCE
P.O. BOX 30
RIVERDALE    NJ    07457

#1069883
CARL TURNER EQUIPMENT
Attn    BOB TURNER
5427 BREWSTER
SAN ANTONIO    TX    78233-5798

#1190389
CARL ZEISS IMT CORP    EFT
7008 NORTHLAND DR
MINNEAPOLIS    MN    55428

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1074672
CARL ZEISS IMT CORPORATION
Attn   ANN ERICKSON
6250 SYCAMORE LANE N
MAPLE GROVE   MN   55369-0000

#1190390
CARL ZEISS INC
HOLD PER DANA FIDLER
ONE ZEISS DR
THORNWOOD NY   10594

#1190391
CARL ZEISS MICROIMAGING INC
1 ZEISS DR
THORNWOOD  NY   10594

#1190392
CARL ZWEBEN
62 ARLINGTON RD
DEVON   PA   19333

#1533156
CARLA A VERNIER
227 W BAY STREET
DAVISON   MI   48423

#1190394
CARLA A VERVIER
227 W BAY STREET
DAVIDSON   MI   48423

#1190395
CARLA PENNINGTON
54 CHESWOLD BOULEVARD APT 408
NEWARK   DE   19713

#1533157
CARLA PENNINGTON
54 CHESWOLD BLVD APT 408
NEWARK   DE   19713

#1533158
CARLA STAPLES
146 HEWITT AVE
BUFFALO   NY   14215

#1126410
CARLBERG  HAROLD R
9031 COLLINSVILLE RD
COLLINSVILLE       MS       39325-9123

#1047073
CARLE   JEAN-SEBASTIEN
8506 MILLGATE LANE
DAYTON   OH   45458

#1533159
CARLENE MENDES
PO BOX 90
COLUMBIA   TN   38402

#1190396
CARLETON COLLEGE
BUSINESS OFFICE
ONE NORTH COLLEGE STREET
NORTHFIELD   MN   550574098

#1190397
CARLETON FARMS
PO BOX 634
W NEW BOSTON  MI   48164

#1190398
CARLETON STUART CORP
NORTHEAST DISTRIBUTORS
1401 ERIE BLVD EAST
SYRACUSE  NY   13210

#1047074
CARLEY  MELINDA
6206 KINGS CROWN
GRAND BLANC   MI   48439

#1126411
CARLEY   LARRY R
6464 POTTER RD
BURTON   MI   48509-1394

#1066740
CARLEY FOUNDRY INC
Attn   KEVIN STENSRUD
8301 CORAL SEA STREET
NE BLAINE       MN   55449

#1006255
CARLILE   HENRY
4878 S 980 E
WINDFALL   IN   46076

#1006256
CARLILE   TARA
1730 BLUFF PL APT C
W. CARROLLTON   OH   45449

#1190400
CARLILE PATCHEN & MURPHY LLP
366 E BROAD ST
COLUMBUS OH   43215

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1126412
CARLIN   MICHAEL T
6529 ROUNDS RD
NEWFANE   NY    14108-9772

#1126413
CARLIN   THOMAS P
7 ROCHESTER ST
LOCKPORT   NY    14094-3214

#1190401
CARLING TECHNOLOGIES INC
FMLY CARLINGSWITCH INC
60 JOHNSON AVE
PLAINVILLE      CT    060621177

#1006257
CARLINI   RICHARD
85 GLENALBY RD
TONAWANDA   NY    14150

#1006258
CARLISLE   CHRISTOPHER
43 VICTOR AVE
DAYTON   OH    454053712

#1006259
CARLISLE   JOYCE
7457 N LINDEN RD
MOUNT MORRIS   MI    484589487

#1006260
CARLISLE   MONICA
7100 NORTH LIMA RD
POLAND   OH    44514

#1006261
CARLISLE   ROBIN
71 W. MADISON AVE
NILES    OH    44446

#1047075
CARLISLE   JIANING
42 WILSON ST
NORWOOD  MA    02062

#1070606
CARLISLE CTR CAREERS &
Attn   DAVID APPLEMAN
TECH/DAVID APPLEMAN
623 WEST PENN ST
CARLISLE      PA    17013

#1539195
CARLISLE ENGINEERED PROD
Attn   ACCOUNTS PAYABLE
PO BOX 900
LAPEER    MI    48446

#1539196
CARLISLE ENGINEERED PROD
Attn   ACCOUNTS PAYABLE
601 EAST WISE STREET
TRENTON   SC    29847

#1539197
CARLISLE ENGINEERED PROD-MEXICO
Attn   ACCOUNTS PAYABLE
1600 DELTA STREET
EL PASO    TX    79901

#1190402
CARLISLE ENGINEERED PRODS-CHIH
C/O NORRIS SALES & ASSOCIATES
19111 DETROIT RD STE 202
ROCKY RIVER    OH    44116

#1190403
CARLISLE ENGINEERED PRODUCTS
FMLY JOHNSON CONTROLS-ENG
100 SEVENTH AVE STE 100
CHARDON   OH    440241077

#1190404
CARLISLE ENGINEERED PRODUCTS
INC
100 SEVENTH AVE STE 100
CHARDON  OH    440241077

#1190406
CARLISLE ENGINEERED PRODUCTS
INC
100 SEVENTH AVE STE 1000
CHARDON   OH    44024

#1523313
CARLISLE ENGINEERED PRODUCTS
Attn   ACCOUNTS PAYABLE
1401 INDUSTRIAL PARK DRIVE
TUSCALOOSA  AL    35401

#1539198
CARLISLE ENGINEERED PRODUCTS
Attn   ACCOUNTS PAYABLE
10047 KEYSTONE DRIVE
LAKE CITY    PA    16423

#1539200
CARLISLE ENGINEERED PRODUCTS
Attn   ACCOUNTS PAYABLE
1901 WAGER ROAD
ERIE    PA    16509

#1540795
CARLISLE ENGINEERED PRODUCTS
10047 KEYSTONE DRIVE
LAKE CITY     PA    16423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540796
CARLISLE ENGINEERED PRODUCTS
1401 INDUSTRIAL PARK DRIVE
TUSCALOOSA   AL      35401

#1190407
CARLISLE ENGINEERED PRODUCTS I
100 7TH AVE STE 100
CHARDON   OH    44024

#1190408
CARLISLE ENGINEERED PRODUCTS I
10047 KEYSTONE DR
LAKE CITY      PA    16423-106

#1190410
CARLISLE ENGINEERED PRODUCTS I
1401 INDUSTRIAL PARK DR
TUSCALOOSA   AL      35401

#1190411
CARLISLE ENGINEERED PRODUCTS I
15332 OLD STATE RD
MIDDLEFIELD      OH    440629469

#1190412
CARLISLE ENGINEERED PRODUCTS I
17187 N LAUREL PARK DR STE 208
LIVONIA      MI    48152

#1190413
CARLISLE ENGINEERED PRODUCTS I
17187 N LAUREL PK DR STE 208
LIVONIA      MI    48152

#1190414
CARLISLE ENGINEERED PRODUCTS I
1901 WAGER RD
ERIE    PA    16509

#1190416
CARLISLE ENGINEERED PRODUCTS I
2601-A S RIDGE RD E
ASHTABULA   OH    44004

#1190417
CARLISLE ENGINEERED PRODUCTS I
2609 W 12TH ST
ERIE    PA    16505

#1190418
CARLISLE ENGINEERED PRODUCTS I
290 MC CORMICK
LAPEER   MI    48446-251

#1190420
CARLISLE ENGINEERED PRODUCTS I
3131 COLUMBUS RD NE
CANTON   OH    44705-394

#1190423
CARLISLE ENGINEERED PRODUCTS I
601 E WISE ST
TRENTON   SC    29847

#1190424
CARLISLE ENGINEERED PRODUCTS I
8707 SAMUEL BARTON DR
BELLEVILLE      MI    48111

#1190425
CARLISLE ENGINEERED PRODUCTS I
900 S WILEY
CRESTLINE      OH    448271766

#1190426
CARLISLE ENGINEERED PRODUCTS I
C/O C H RACHES
1100 N UPDYKE ST STE 200
AUBURN HILLS      MI    48326

#1190427
CARLISLE ENGINEERED PRODUCTS I
PO BOX 75288
CHARLOTTE   NC    28275

#1190428
CARLISLE ENGRD PRODUCTS-ERIE
C/O NORRIS SALES & ASSOCIATES
19111 DETROIT RD STE 202
ROCKY RIVER      OH    44116

#1190429
CARLISLE ENGRD PRODUCTS-LAPEER
C/O NORRIS SALES & ASSOCIATES
19111 DETROIT RD STE 202
ROCKY RIVER      OH    44116

#1190430
CARLISLE ENGRD PRODUCTS-TUSCAL
C/O NORRIS SALES & ASSOCIATES
19111 DETROIT RD STE 202
ROCKY RIVER      OH    44116

#1190431
CARLISLE EQUIPMENT LP
MAXIM CRANE WORKS
1530 NICHOLAS RD
DAYTON   OH    45418

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1190432
CARLISLE MEXICO SA DE CV
AV VICTOR HUGO #330
CHIHUAHUA 31109
MEXICO

#1190433
CARLISLE MEXICO SA DE CV
CARLISLE ENGINEERED PRODUCTS
AV VICTOR HUGO #330
COMPLEJO IND CHIHUAHUA
CHIHUAHUA        31109
MEXICO

#1190434
CARLISLE MEXICO SA DE CV
CARLISLE ENGINEERED PRODUCTS
AV VICTOR HUGO #330
CHIHUAHUA        31109
MEXICO

#1190435
CARLISLE MEXICO SA DE CV
CARLISLE ENGINEERED PRODUCTS
COMPLEJO IND CHIHUAHUA
CHIHUAHUA        31109
MEXICO

#1190436
CARLISLE PLASTIC COMPANY INC
320 SOUTH OHIO AVE
PO BOX 146
NEW CARLISLE    OH    45344

#1190437
CARLISLE PLASTICS CO INC
320 OHIO ST
NEW CARLISLE    OH    45344-163

#1047076
CARLO   KENDRA
2017 ROMEO
FERNDALE    MI    48220

#1006262
CARLOCK   HARRIET
4823 WESTCHESTER DR. APT. 302
AUSTINTOWN    OH    44515

#1190440
CARLOCK CHARLES ESQ
9000 KEYSTONE CROSSING
INDIANAPOLIS    IN    46240

#1190441
CARLOINA MEASURING SYSTEMS INC
8100 ARROWRIDGE BLVD
CHARLOTTE    NC    28273

#1190442
CARLOS LOUIS C
910 IVES ST
WATERTOWN  NY    13601

#1190443
CARLOS PEREZ ORTIZ
INGENIERIA ELECTRICA
ROSALINDA 5828 FRACC LOMAS DEL
CD JUAREZ        32651
MEXICO

#1527615
CARLOS RODRIGUEZ CONDE
PLAZA TETUAN 23 4T 2A
08009 BARCELONA

#1531435
CARLOTA   SALGADO
1301 EAST FIRST ST
TUSTIN      CA    92780

#1190444
CARLOW COLLEGE
OFFICE OF STUDENT ACCTS
3333 FIFTH AVE
PITTSBURGH    PA    15213

#1190445
CARLS COATS FOR KIDS
Attn    SHARON HOWARD
WDTN TV
PO BOX 741
DAYTON   OH    45401

#1190446
CARLS COMMERCIAL GASES INC
368 TERRY BLVD
LOUISVILLE      KY    40229

#1006263
CARLSON   BARBARA
2415 BROOKLINE CT SW
DECATUR    AL    35603

#1006264
CARLSON   ERIC
204 FRANCONIAN
FRANKENMUTH  MI    48734

#1006265
CARLSON   HARRY
6556 SHEETRAM RD
LOCKPORT  NY    14094

#1006266
CARLSON   JEFFERY
8101 NICHOLS RD
FLUSHING    MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1006267
CARLSON  KATHLEEN
649 SWAN DRIVE
WATERFORD  WI     53185

#1006268
CARLSON  RONALD
2137 W. COLLEGE AVENUE #701
OAK CREEK    WI      531547622

#1006269
CARLSON  THOMAS
649 SWAN DRIVE
WATERFORD  WI     53185

#1006270
CARLSON  TIMOTHY
941 ANDERSON-FRANKTON RD
ANDERSON  IN      46011

#1006271
CARLSON  WILLIAM
4424 WARREN RD
NEWTON FALLS  OH    44444

#1047077
CARLSON  CHERYL
26960 DANIELA
WARREN  MI     48091

#1047078
CARLSON  CRAIG
1564 HUCKLEBERRY HILL
AVON   NY    14414

#1047079
CARLSON  CRAIG
7281 OAKBAY DR
NOBLESVILLE   IN     46062

#1047080
CARLSON  HOLLY
846 BUCKEYE COURT
TIPP CITY        OH   45371

#1047081
CARLSON  LORRI
1200 MADISON ST
ROCHESTER   IN      46975

#1047082
CARLSON  SCOTT
7176 WOODHAVEN DRIVE
LOCKPORT  NY     14094

#1047083
CARLSON  STEVEN
1550 WREN STREET
WIXOM   MI     48393

#1047084
CARLSON  THOMAS
298 SCARLET DRIVE
GREENTOWN  IN      46936

#1047085
CARLSON  TODD
8500 DORWOOD RD.
BIRCH RUN   MI     48415

#1126414
CARLSON  BARBARA A
PO BOX 125
KOKOMO  IN     46903-0125

#1126415
CARLSON  DEBORAH SUE
5810 LEISURE SOUTH DR SE
KENTWOOD  MI     49548-6856

#1126416
CARLSON  KEVIN R
4637 10TH ST
WAYLAND   MI      49348-9730

#1126417
CARLSON  ROBERT W
10 BAYWALK DR
GULF SHORES    AL     36542-3204

#1126418
CARLSON  THOMAS P
298 SCARLET DRIVE
GREENTOWN  IN     46936-8799

#1529995
CARLSON  JOSEPH
3016 CUMBERLAND
BERKLEY    MI     48072

#1531081
CARLSON  DENNIS J
14731 E. 98TH ST. N.
OWASSO OK   74055

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1074673
CARLSON CO.DBA MISSION
ABRASIVE & JANITORIAL
9292 ACTIVITY ROAD
SAN DIEGO    CA    92126-4425

#1190447
CARLSON DIMOND & WRIGHT
INC
2338 MORRISSEY AVE
WARREN  MI    480911893

#1190449
CARLSON ENGINEERING & MFG INC
425 W ALLEN AVE STE 114
SAN DIMAS    CA    917734703

#1544301
CARLSON HOLDINGS, INC.
4245 WEST 31ST STREET SOUTH
WICHITA    KS    67215-1099

#1190450
CARLSON HOSPITALITY WORLDWIDE
RADISSON SEVEN SEA CRUISES
600 CORPORATE DR STE 410
FORT LAUDERDALE    FL    33334

#1190451
CARLSON MARKETING GROUP INC
2800 LIVERNOIS STE 600
TROY    MI    48083

#1190452
CARLSON MARKETING GROUP INC
AUTOMOTIVE DIV
2800 LIVERNOIS STE 600
TROY    MI    48083

#1190453
CARLSON MARKETING GROUP INC
PO BOX 96258
CHICAGO    IL    606936258

#1074674
CARLSON MARKETING GROUP, INC
Attn    JULIE HAYES
PO BOX 96258
CHICAGO    IL    60693-6258

#1190454
CARLSON PULLIN STUDIOS
2082 MICHELSON DR   STE 212
IRVINE    CA    92715

#1544302
CARLSON SYSTEMS, LLC
3512 LAKESIDE DR
OKLAHOMA CITY    OK    73179-8442

#1544303
CARLSON SYSTEMS, LLC
5874 S 129TH EAST AVE
TULSA    OK    74134

#1190455
CARLSON TOOL & MANUFACTURING C
W57 N14386 DOERR WAY
CEDARBURG  WI    530123108

#1190456
CARLSON TOOL & MFG CORP
W57 N14386 DOERR WAY
CEDARBURG  WI    53012

#1544304
CARLSON WAGONLIT TRAVEL
PO BOX 1256
BARTLESVILLE    OK    74005

#1006272
CARLSON** JEFFREY
5244 YOUNGSTOWN KINGSVILLE R
CORTLAND  OH    44410

#1190457
CARLSON, DIMOND & WRIGHT INC
2338 MORRISSEY AVE
WARREN  MI    480913271

#1069884
CARLSON, JOSEPH
1624 MEIJER DRIVE
TROY    MI    48084

#1190458
CARLSON, RF CO INC
6551 PALMER PARK CIR
SARASOTA    FL    34238

#1006273
CARLTON  CHARLIE
2765 SCOTWOOD ROAD
COLUMBUS  OH    43209

#1006274
CARLTON  DANNY
255 KISS ST
SAGINAW  MI    48604

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006275
CARLTON  TIMOTHY
12473 FROST RD
HEMLOCK    MI        486269436

#1006276
CARLTON  TROY
746 BRENTWOOD AVE
YOUNGSTOWN OH    445111447

#1047086
CARLTON  KAREN
4839 GAMBER DRIVE
TROY    MI        48085

#1047087
CARLTON  KENNETH
22815 FURTON
ST CLAIRES SHORES      MI      48082

#1047088
CARLTON  SUSAN
17593 HIAWATHA DR
SPRING LAKE      MI      49456

#1531082
CARLTON  ROGER B
27929 E 1ST ST
CATOOSA  OK    74015

#1190459
CARLTON BATES CO INC
10011 BROADWAY
SAN ANTONIO      TX      78217

#1074675
CARLTON BATES COMPANY
3600 WEST 64TH STREET
LITTLE ROCK    AR    72209

#1190460
CARLTON FIELDS WARD EMMANUEL
ADD CHG 6\98
SMITH & CUTLER PA
PO BOX 3239
TAMPA  FL    336013239

#1190461
CARLTON FIELDS WARD EMMANUEL
SMITH & CUTLER PA
PO BOX 3239
TAMPA    FL    336013239

#1126419
CARLTON JR   KENNETH E
4205 E BOMBAY RD
MIDLAND    MI      48642-8100

#1190462
CARLTON-BATES CO
11325 REED HARTMAN HWY STE 118
CINCINNATI      OH    45241

#1190463
CARLTON-BATES CO
1530 GOODYEAR DR STE A
EL PASO      TX      79936

#1190464
CARLTON-BATES CO
3600 W 69TH ST
LITTLE ROCK    AR    72209-311

#1190466
CARLTON-BATES CO
4313 SW 21ST ST
OKLAHOMA CITY    OK    73108

#1190467
CARLTON-BATES CO
4477 WINCHESTER BLDG C STE 14
MEMPHIS    TN      38118

#1190468
CARLTON-BATES CO
5153 INTERSTATE DR
SHREVEPORT  LA      711096514

#1190469
CARLTON-BATES CO
601 E CEDAR AVE STE F
MCALLEN    TX      78501

#1190470
CARLTON-BATES CO
8910 OAK GROVE RD
FORT WORTH  TX      76140

#1190471
CARLTON-BATES CO
LCOMP
9217 BOND ST
OVERLAND PARK    KS      66214

#1074676
CARLTON-BATES COMPANY
125 ROYAL WOODS COURT
TUCKER    GA    30084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544305
CARLTON-BATES COMPANY
5405 S 125TH E AVE
TULSA    OK    74146

#1544306
CARLTON-BATES COMPANY
P O BOX 846144
DALLAS    TX    75284-6144

#1170816
CARLTON-BATES COMPANY    EFT
PO BOX 931649
CLEVELAND    OH    44193

#1190472
CARLTON-BATES COMPANY    EFT
4900 LYNOS RD STE B
MIAMISBURG    OH    45342

#1190473
CARLTON-BATES COMPANY    EFT
FMLY AVNET INDUSTRIAL
3600 W 69TH ST
LITTLE    AR    72209

#1047089
CARLUCCI   LOUIS
4159 FOXWOOD LN
WILLIAMSVILLE    NY    14211

#1006277
CARLYLE   DEBRA
4373 CROSBY RD
FLINT    MI    48506

#1126420
CARLYLE   MARK L
4373 CROSBY RD
FLINT    MI    48506-1415

#1190474
CARLYLE FR INVESTORS LLC
21172 NETWORK PL
CHICAGO    IL    606731211

#1190475
CARLYLE H. WOKASIEN

#1190476
CARLYLE JOHNSON MACHINE CO LLC
291 BOSTON TURNPIKE
PO BOX 9546
BOLTON    CT    06043

#1074677
CARLYLE, INC
6801 SOUTH 180TH ST
TUKWILA    WA    98188

#1072626
CARLYLE, INC.
P.O. BOX 58999
SEATTLE    WA    98138

#1006278
CARLYSLE   ANNETTE
9158 SUNCREST DR
FLINT    MI    48504

#1006279
CARMACK GARY
8368 STROUT RD
CLARKSVILLE    OH    45113

#1006280
CARMACK GARY
844 WILLIAMS ST
MIAMISBURG    OH    45342

#1047090
CARMACK JEFFREY
57 W THIRD ST
XENIA    OH    45385

#1006281
CARMACK JR  HAROLD
709 HOLIDAY DR
FORTVILLE    IN    46040

#1047091
CARMAIN   MICHAEL
402 JEFF DR
KOKOMO   IN    46901

#1047092
CARMAN CHARLES
811 FERNWOOD
ROYAL OAK    MI    48067

#1047093
CARMAN DAN
7750 W 500 S
RUSSIAVILLE    IN    469799109

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1047094
CARMAN  DIANE
7750 W 500 S
RUSSIAVILLE      IN      46979

#1047095
CARMAN  RANDY
7299 S BEYER RD
FRANKENMUTH MI      48734

#1126421
CARMAN  DIANNE C
6680 ABBOTT ST
YOUNGSTOWN OH    44515-2145

#1047096
CARMANY JULIE
68 PONTIAC STREET
OXFORD  MI      48371

#1006282
CARMEL  AMEL
PO BOX 222
MAGNOLIA    MS      396520222

#1126422
CARMEL  DALE E
4807 KNIGHT RD
HURON  OH    44839-9732

#1190477
CARMEL AUTO & DIESEL
REPAIR INC
421 INDUSTRIAL DR
CARMEL  IN      46032

#1190478
CARMEL HIGH SCHOOL
PINNACLE YEARBOOK
520 EAST MAIN STREET
CARMEL    IN      46032

#1190479
CARMEL HIGH SCHOOL FIRST
ROBOTICS
ATTN RITA PATT TREASURER
520 E MAIN ST
CARMEL    IN      46032

#1190480
CARMELA L CURLEY
ACCT OF GREGORY B CURLEY
CASE# 0096229
C/O CSD POB 961014
FT WORTH    TX      459211591

#1533160
CARMEN BARRETO
7852 W CAHILL TER
CHICAGO    IL      60634

#1190481
CARMEN BERRY
ACCT OF BENNIE M GREGORY
CASE# 94-112476 GC
19370 PACKARD
DETROIT    MI      366624080

#1190482
CARMEN FRED-PEREZ
C/O CLASI
100 W 10TH STREET SUITE 801
WILMINGTON    DE    19801

#1533161
CARMEN FRED-PEREZ
C/O 100 W 10TH ST STE 801
WILMINGTON    DE    19801

#1190483
CARMEN P COTTON
FOR ACCT OF J N COTTEN
CASE#0024469
CHILD SUPPT-CIVL CTS BLDG
FORT WORTH    TX

#1190484
CARMEN PRUITT
1505 ALICE AVENUE
LITHONIA      GA      30058

#1533162
CARMEN PRUITT
1505 ALICE AVE
LITHONIA      GA      30058

#1006283
CARMER  DEBRA
3500 W 400 S
TIPTON    IN      46072

#1006284
CARMER  THOMAS
3500 W 400 S
TIPTON    IN      46072

#1047097
CARMER JOHN
314 W. 12TH STREET
ANDERSON  IN      46016

#1006285
CARMICHAEL  BRUCE
7901 W C R 950 N
GASTON    IN      473429066

Delphi Corporation (Debtors)                                   Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

#1006286                          #1047098                          #1547196
CARMICHAEL  RICHARD               CARMICHAEL  GRACE                 CARMICHAEL  DAVID
371 E. CASS                       GRANT TOWER B                     63 UPTON GRANGE
MUNGER  MI      48747             841                               WIDNES      WA89ZA
                                  DEKALB    IL      60115           UNITED KINGDOM


#1547197                          #1190485                          #1190486
CARMICHAEL  KAREN                 CARMICHAEL INDUSTRIAL SERVICES    CARMICHAEL INDUSTRIAL SERVICES
63 UPTON GRANGE                   3151 CREIGHTON PL                 LLC
WIDNES      WA89ZA                REYNOLDSBURG OH      43068        3151 CREIGHTON PLACE
UNITED KINGDOM                                                      COLUMBUS  OH      43068


#1070607                          #1006287                          #1047099
CARMINE'S AUTO CENTER             CARMONA BLANCA                    CARNAGHI  JOSEPH
89-15 ROCKAWAY BLVD.              12015 W. 76TH STREET              19664 GRANITE DRIVE
OZONE PARK  NY      11416         LENEXA    KS      66216           MACOMB  MI      48044


#1006288                          #1006289                          #1047100
CARNAHAN BRIAN                    CARNAHAN SHAWN                    CARNAHAN KEITH
902 SAUL DR                       3301 PORTAGE BLVD APT 29          6201 BRISA DEL MAR
HUBBARD  OH      44425            FT WAYNE    IN      46802         EL PASO    TX      79912


#1006290                          #1006291                          #1047101
CARNATHAN CECIL                   CARNATHAN ESSIE                   CARNEGIE  DAVID
103 ROSLYN DR                     1030 COMPASS WEST DR              24132 WESTMONT DR
YOUNGSTOWN OH      44505          YOUNGSTOWN OH      445153436      NOVI    MI      48374


#1190487                          #1190488                          #1190489
CARNEGIE DALE & ASSOCIATES INC    CARNEGIE MELLON                   CARNEGIE MELLON UNIVERSITY
Attn   ELAINE LANOT               ENROLLMENT SERVICE CASH OPS       GSIA RM 125
1475 FRANKLIN AVENUE              5000 FORBES AVE                   TECH AND FREW STREETS
GARDEN CITY    NY      11530      PITTSBURGH    PA      15213       PITTSBURGH    PA      15213


#1190490                          #1190491                          #1047102
CARNEGIE MELLON UNIVERSITY        CARNEGIE MELLON UNIVERSITY        CARNEGIS  CARL
ISRI SCS                          PO BOX 360224                     1133 REGAL HILL DRIVE
5000 FORBES AVE                   PITTSBURGH    PA      152516224   BEAVERCREEK OH      45430
PITTSBURGH    PA      15213

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1006292
CARNELL  TIMOTHY
1397 ALOHA ST
DAVISON    MI    484231361

#1126423
CARNELL  ROSE
5051 COPELAND AVE
DAYTON    OH    45406-1252

#1006293
CARNES  JOSEPH
57 CHERRYWOOD
DAYTON    OH    45403

#1006294
CARNEY  BRAD
1800 S BERKLEY RD
KOKOMO  IN    46902

#1006295
CARNEY  DAN
606 W JANE DR
SHARPSVILLE    IN    460689585

#1006296
CARNEY  DANIEL
6446 CHARLOTTEVILLE RD
NEWFANE  NY    14108

#1006297
CARNEY  EDWARD
1500 E.BOGART RD. UNIT 1F
SANDUSKY  OH    44870

#1006298
CARNEY  GEORGE
213 FAWN LN
CORTLAND  OH    444102608

#1006299
CARNEY  JEFFREY
2623 ST. RT . 305
CORTLAND  OH    44410

#1006300
CARNEY  MICHELLE
3433 MEADOW GLENN DR
HUDSONVILLE    MI    49426

#1006301
CARNEY  NANCY
606 JANE DR
SHARPSVILLE    IN    46068

#1006302
CARNEY  RONALD
10963 CASCADE RD
LOWELL    MI    493319528

#1047103
CARNEY  JOHN
1152 BUCKINGHAM RD
BIRMINGHAM  MI    48009

#1047104
CARNEY  MARY
517 TUMBLEWEED DRIVE
KOKOMO  IN    46901

#1126424
CARNEY  JAMES T
8004 ANDERSON AVE NE
WARREN  OH    44484-1531

#1126425
CARNEY  JAMES W
5447 CHERRY CROFT LN
BURT    NY    14028-9748

#1126426
CARNEY  RICHARD L
3456 STEVENSON CT
N TONAWANDA  NY    14120-9720

#1126427
CARNEY  ROBERT C
59 CARNEY ST
TONAWANDA  NY    14150-1202

#1531436
CARNEY  MARLA R
8229 GUAVA AVE
BUENA PARK    CA    90620

#1546936
CARNEY  JULIE
20 BRAMCOTE ROAD
NORTHWOOD
UNITED KINGDOM

#1190492
CARNEY & BROTHERS LTD
30 N LASALLE ST STE 3100
CHICAGO  IL    60602

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1190493
CARNEY BRAD
1608 BUICK LANE
KOKOMO   IN      46902

#1190494
CARNEY MCNICHOLAS INC
100 VICTORIA RD
YOUNGSTOWN OH   445154717

#1006303
CARNICOM  SHARON
8106 CIRCLE DR
DAYTON   OH    45415

#1047105
CARNIVALE   KIM
2855 TIMBER CREEK DR
CORTLAND    OH    44410

#1047106
CARNIVALE   SHERYL
2855 TIMBER CREEK DR N
CORTLAND    OH    44410

#1126428
CARNLEY   KENNEY L
104 PRIVATE ROAD 1741
CHICO   TX    76431-2100

#1126429
CARNLEY   NANCY S
104 PRIVATE ROAD 1741
CHICO   TX    76431-2100

#1531437
CARNLEY   MINIVA E
12080 MYRTLE STREET
FAIRHOPE    AL    36532

#1533163
CARNOW ACCEPTANCE CO
PO BOX 1666
MIDLAND   MI    48641

#1006304
CARO  SCOTT
7955 MAJORS RD
CUMMING   GA    30041

#1190496
CARO INC
DBA SOUTH BEND LATHE
3300 WEST SAMPLE ST #1200
REMIT CHG 04/06/04
SOUTH BEND    IN      46619

#1190497
CARO INC
SOUTH BEND LATHE
1735 N BENDIX DR
SOUTH BEND    IN      46628

#1190498
CAROB CONSTRUCTION CROP
NOTHNAGLE DRILLING
1821 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE    NY    145469728

#1006305
CAROL  GREGORY
13433 HADDON ST
FENTON   MI    484301156

#1047107
CAROL  LAWRENCE
5436 WATERS EDGE WAY
GRAND BLANC  MI    48439

#1126430
CAROL   CAROLE M
169 MAPLE LEAF DR
AUSTINTOWN  OH    44515-2229

#1190499
CAROL A ARNOLD
ACCOUNT OF JOHN W PASSE
INDEX #77/13177
3041 BROCKPORT RD
SPENCERPORT  NY    110384019

#1533164
CAROL A HOOK
3219 N STONE RD
MIDDLEPORT   NY    14105

#1533165
CAROL A ROSATO
PO BOX 342
PALMYRA   NY    14522

#1190500
CAROL A TRULBY
ACCOUNT OF JAMES R TRULBY
DOCKET #87D0301D2
340 CENTRE AVE UNIT #8
ROCKLAND  MA    135307700

#1533166
CAROL ANN CAPSTICK
2714 LINDEN PLACE
ST CHARLES    MO    63301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533167
CAROL ANN JAWORSKI
1023 CHURCH ST
FLINT    MI    48502

#1533168
CAROL ANN TRULBY
340 CENTRE AVE UNIT #8
ROCKLAND   MA    2370

#1190501
CAROL AOUN
1017 ALPUG AVE
OVIEDO    FL    32765

#1533169
CAROL DRYJA
900-920 E ROBINSON ST APT 5B
N TONAWANDA   NY    14120

#1533170
CAROL E ZEDICK
51 BRIGGS AVE
FAIRPORT   NY    14450

#1074678
CAROL HANSEN-DIX
401 PINNACLE
BEREA    KY    40403

#1533171
CAROL J MOSE
202 DETROIT ST
DURAND    MI    48429

#1533172
CAROL J WHITE
102 ROYLESTON ROAD
ROCHESTER   NY    14609

#1190502
CAROL JEAN MOSE
ACCT OF JEFFREY N MOSE
CASE# 94-011
202 DETROIT ST
DURAND    MI    380440750

#1533173
CAROL JEAN TALLEY
9025 MARVA DRIVE
SHREVEPORT   LA    71118

#1190503
CAROL LYNN LANGWELL
ACCT OF RONALD J LANGWELL
CASE# 93-CI-00062
C/O WARN DIST CT PO BOX 2170
BOWLING GREEN   KY    221380607

#1533174
CAROL MINELLA
C/O PO BOX 15365
ALBANY    NY    12212

#1190504
CAROL P WALLS C/O WILSMN CLERK
ACCT OF D J WALLS
CASE #94-017-FC-1
PO BOX 24
GEORGETOWN TX    466069204

#1190505
CAROL R GILLESPIE
904 GUSTANE DRIVE
ST CHARLES    MO    63301

#1533175
CAROL R GILLESPIE
904 GUSTANE DR
ST CHARLES    MO    63301

#1190506
CAROL SHELL SAPALA CSR RPR CM
US DISTRICT COURT
231 W LAFAYETTE    RM 717
DETROIT    MI    48226

#1533176
CAROL SPERRY
8439 FALLS RD
WEST FALLS    NY    14170

#1069885
CAROL SZYMANSKI
1624 MEIJER DR.
TROY    MI    480484

#1000022
CAROL WALLACE
111 S 34TH ST
M/S 503-324
PHOENIX    AZ    85034

#1533177
CAROLE M NOVAK
10904 S NATCHEZ
WORTH    IL    60482

#1533178
CAROLE ROBERTS
743 E MEADOWBROOK AVE
ORANGE    CA    92865

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1074679
CAROLINA ANALYSIS  INC
210 ALICE STREET
SPARTANBURG   SC     29305

#1540797
CAROLINA AUTO RESTYLING
6745 NETHERLANDS DR.
WILMINGTON    NC    28405

#1190507
CAROLINA BUILDERS CORP
STOCK BUILDING SUPPLY
2094 NORTHWEST PKY
DAYTON    OH    45426

#1074680
CAROLINA COMM'L HEAT
Attn    RENEE BENNETT
628 GROOMS RD
REIDSVILLE    NC    27320

#1190508
CAROLINA COMMERCIAL HEAT
TREATING INC
105 W SANDERFER RD
ATHENS    AL    35611

#1190509
CAROLINA COMMERCIAL HEAT TREAT
105 W SANDERFER RD
BREEDING INDUSTRIAL PK
ATHENS    AL    35611

#1190510
CAROLINA CONVEYING INC
162 GREAT OAK DR
BEAVER DAM INDUSTRIAL PARK
CANTON    NC    28716

#1190511
CAROLINA CONVEYING INC
BEAVERDAM INDUSTRIAL PARK
162 GREAT OAK DR
CANTON    NC    28716

#1190512
CAROLINA COOPERATIVE CU
2211 F EXECUTIVE STREET
CHARLOTTE   NC    28208

#1068586
CAROLINA DIESEL SERVICE OF
CHARLOTTE INC
3620 N TRYON ST
CHARLOTTE    NC    28206

#1529003
CAROLINA DIESEL SERVICE OF
Attn    MR. BOBBY LONG
CHARLOTTE INC
3620 N TRYON ST
CHARLOTTE    NC    28206

#1190513
CAROLINA EASTERN EXPRESS INC
PO BOX 1245
KINSTON    NC    285031245

#1540798
CAROLINA ENERGY DISTRIBUTORS (BDC)
9868 HARRISBURG RD
FORT MILL    SC    29715-8661

#1523317
CAROLINA ENERGY DISTRIBUTORS (PLANT
9868 HARRISBURG RD
FORT MILL    SC    29715-8661

#1540799
CAROLINA ENERGY DISTRIBUTORS (PLANT
9868 HARRISBURG
FORT MILL    SC    29715-8661

#1190514
CAROLINA ENGINEERING INC
149 CUMMINS CREEK RD
BEAUFORT    NC    285169552

#1190515
CAROLINA EQUIPMENT & SUPPLY CO
7251 CROSS COUNTY RD
NORTH CHARLESTON SC    29418

#1074681
CAROLINA FLUID COMPONENTS
9309 STOCKPORT PL
CHARLOTTE    NC    28273

#1190516
CAROLINA FLUID COMPONENTS INC
5990 UNITY DR STE G
RMT CHG 8/02 MH
NORCROSS   GA    30071

#1190517
CAROLINA FLUID COMPONENTS INC
5990 UNITY DR STE G
NORCROSS   GA    30071

#1190518
CAROLINA FLUID COMPONENTS INC
HESCO OF CHARLOTTE DIV
9309 STOCKPORT PL
CHARLOTTE    NC    282736598

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074682
CAROLINA FLUID TECHNOLOGY
2770 ZION CHURCH ROAD
CONCORD   NC    28025

#1068587
CAROLINA FLUIDAIR
300 HUGER STREET
COLUMBIA   SC    29201

#1068588
CAROLINA FLUIDAIR
P O BOX 11534
COLUMBIA   SC    292111534

#1190519
CAROLINA FORGE CO
2401 STANTONSBURG RD
WILSON   NC    27893

#1190522
CAROLINA FORGE COMPANY LLC EFT
PO BOX 370
WILSON   NC    27893

#1068589
CAROLINA FUEL INJECTION, INC
1461 HODGE ROAD
KNIGHTSDALE   NC    27545

#1074683
CAROLINA HOSE & HYDRAULICS
208 NORTHEAST DRIVE
SPARTANBURG   SC    29303

#1540800
CAROLINA INTERNATIONAL TRUCKS INC
1619 BLUFF RD
COLUMBIA   SC    29201-4997

#1540801
CAROLINA INTERNATIONAL TRUCKS INC
2520 HWY 14 S
GREER   SC    29651-5843

#1540802
CAROLINA INTERNATIONAL TRUCKS INC
2580 OSCAR JOHNSON DR
NORTH CHARLESTON   SC    29405-6841

#1540803
CAROLINA INTERNATIONAL TRUCKS INC
603 GOVERNOR WM HWY S
DARLINGTON   SC    29532

#1540804
CAROLINA INTL TRUCK
301 WEBB RD
WILLIAMSTON   SC    29697-9272

#1540805
CAROLINA INTL TRUCKS OF SUMMERVILLE
153 FARMINGTON RD
SUMMERVILLE   SC    29483-5351

#1074684
CAROLINA MACHINE & TOOL INC.
PO BOX 2063
GREENVILLE   SC    29602

#1190524
CAROLINA MEASURING SYSTEMS
8100 EAST ARROWRIDGE BOULEVARD
CHARLOTTE   NC    28273

#1068590
CAROLINA POWER & PERFORMANCE
3060 OLD NC 11
WINTERVILLE NC   NC    28590

#1074685
CAROLINA RESIN DISTRIBUTORS
9420 ARCHDALE ROAD
TRINITY   NC    27370

#1540806
CAROLINA RIM & WHEEL CO
PO BOX 790495
CHARLOTTE   NC    28206-7907

#1540807
CAROLINA TRUCK CENTER
2221 INTERNATIONAL DR
STATESVILLE   NC    28625-9203

#1540808
CAROLINA TRUCK CENTER
2260 US HIGHWAY 70 SW
HICKORY   NC    28602-4827

#1523319
CAROLINAS AUTO SUPPLY
2135 TIPTON DR
CHARLOTTE   NC    28236-6409

#1540809
CAROLINAS AUTO SUPPLY
2135 TIPTON DR
CHARLOTTE   NC    28206-1066

#1533179
CAROLINE ASHLEIGH
30833 NORTHWESTERN HWY #209
FARMINGTON H  MI    48334

#1533180
CAROLINE LILLY
1020 BELMONT AVE
UTICA    NY   13501

#1190525
CAROLING FOR THE CURE
SUSAN G KOMEN BREAST CANCER
COLEMAN UPSTATE CAROLINA AFFIL
PO BOX 1243
CHARLOTTE   NC    282011243

#1047108
CAROLIPIO   REGINALD
1189 LOGANWOODS DR
HUBBARD   OH    44425

#1126431
CAROLUS  CARL W
3516 BRADDOCK ST
KETTERING    OH    45420-1206

#1533181
CAROLYN ANN REECE
11308 BELHAVEN ST
LOS ANGELES    CA    90059

#1190526
CAROLYN D HEAD
16254 SOMERSBY AVENUE
BATON ROUGE  LA    70817

#1533182
CAROLYN D HEAD
16254 SOMERSBY AVE
BATON ROUGE   LA    70817

#1533183
CAROLYN DEPRINCE
703 ROLLING MEADOWS DR
NOBLE   OK    73068

#1190527
CAROLYN DRUMM
8043 PARADEE ROAD
TAYLOR    MI    48180

#1533185
CAROLYN DRUMM
8043 PARDEE ROAD
TAYLOR    MI    48180

#1533186
CAROLYN F ROHRING
4678 EAST LAKE RD
WILSON   NY   14172

#1533187
CAROLYN FAY BARBER
5335 KOALA LANE
SUN VALLEY     NV    89433

#1074686
CAROLYN GREEN

#1533188
CAROLYN HIGGINS
PO BOX 740303
DALLAS   TX    75374

#1533189
CAROLYN HOLCOMB C/O TARRANT COUNTY
PO BOX 961014
FORT WORTH   TX    76161

#1533190
CAROLYN HUGHES
3336 AVONDALE AVENUE
BALTIMORE    MD    21215

#1190528
CAROLYN J DEPRINCE
703 ROLLING MEADOW
NOBLE   OK    73068

#1190529
CAROLYN J DRUMM
8043 PARDEE ROAD
TAYLOR    MI    48180

#1533192
CAROLYN JAMES
9953 C SLOAN SQ
WOODSN TERR  MO    63134

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

---

#1533193
CAROLYN JEAN CHRISS TAYLOR
PO BOX 7000
SHREVEPORT   LA     71137

#1533194
CAROLYN L DUKE C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1190530
CAROLYN MIZE
ACCT OF MICHAEL L COLQUITT
CASE #FD-84-5575
620 ROCK CREEK DRIVE
EDMOND   OK    259846399

#1533195
CAROLYN MIZE
620 ROCK CREEK DRIVE
EDMOND   OK    73034

#1533196
CAROLYN OCHAB/TARRANT CNTY CSO
PO BOX 961014
FORT WORTH    TX    76161

#1533197
CAROLYN SUE VAUGHN
648 N THOMPSON STREET
VINITA        OK    74301

#1006306
CARON  LEE
7995 JORDAN RD.
LEWISBURG   OH    45338

#1006307
CARON  ROBERT
5408 COLUMBUS AVE
SANDUSKY  OH    44870

#1529996
CARON  GREGOIRE
1550 WINTERPORT WAY
ORLEANS   ON
CANADA

#1190531
CARON GREG
1550 WINTERPORT WAY
ORLEANS   ON    K4A 4B9
CANADA

#1006308
CAROOTS  BARBARA
1372 GILBERT DR.
MINERAL RIDGE    OH    44440

#1006309
CAROOTS  MARK
1372 GILBERT DR
MINERAL RIDGE    OH    444409746

#1190532
CAROPRESO ASSOCIATES
72 WERDEN RD
CHESTER   MA    01011

#1006310
CAROSA  ROBERT
184 TUSCARORA RD
BUFFALO   NY    142202430

#1527681
CAROSA, STANTON & DEPAOLO
ASSET MANAGEMENT, LLC
Attn  MR. CHRISTOPHER CAROSA
1370 PITTSFORD MENDON ROAD
MENDON   NY    14506-9732

#1006311
CAROTHERS NIKOLAS
7919 N CR 25 W
SPRINGPORT   IN     47386

#1126432
CAROTHERS MARVIN E
4130 COLEMERE CIR
DAYTON   OH    45415-1908

#1190533
CAROUSEL BEAUTY COLLEGE
125 E 2ND ST
DAYTON   OH    45402

#1190534
CAROUSEL CATERING
420 N FENMORE RD
MERRILL   MI     48637

#1047109
CAROZZA  JOHN
663 SIMON COURT
EL PASO   TX    79932

#1126433
CAROZZA  LOUIS J
22 GRUVER RD
PIPERSVILLE    PA    18947-9352

#1006312
CAROZZOLO FRANK
322 RONCROFF DR
N TONAWANDA   NY    14120

#1539201
CARPACK MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
PO BOX 421
TROY   MI    48099

#1531924
CARPENETTI II    DONALD W.
11710 PARLIAMENT RD
APT. 1702
SAN ANTONIO   TX    78213

#1006313
CARPENTER BRENT
135 TOPAZ TRL
CORTLAND   OH    444101129

#1006314
CARPENTER BRIAN
309 N. BIRNEY
BAY CITY    MI    48708

#1006315
CARPENTER CARL
1942 WINDSOR DR
KOKOMO   IN    46901

#1006316
CARPENTER CHRISTINA
106 W MARTINDALE RD
UNION   OH    45322

#1006317
CARPENTER CURTIS
595 24TH AVENUE
HUDSONVILLE   MI    49426

#1006318
CARPENTER DAVID
2640 GLADSTONE ST
MORAINE   OH    45439

#1006319
CARPENTER DENNIS
4207 TRADEWIND CT
ENGLEWOOD OH    45322

#1006320
CARPENTER EDWARD
1605 MAPLEWOOD
FLINT    MI    48506

#1006321
CARPENTER FRANK
310 COLFAX ST
FENTON   MI    48430

#1006322
CARPENTER GARY
10770 HOLLAND RD
FRANKENMUTH MI    487341811

#1006323
CARPENTER HEATHER
315 EVERGREEN DR
SPRINGBORO   OH    45066

#1006324
CARPENTER JAMES
1675 THALL DR
HAMILTON   OH    45013

#1006325
CARPENTER JAMEY
1256 LYTLE LN, APT. 1256
KETTERING   OH    45409

#1006326
CARPENTER JANICE
7255 EAST ATHERTON
DAVISON   MI    48423

#1006327
CARPENTER JEROMY
401 LAWRENCE AVE
MIAMISBURG   OH    45342

#1006328
CARPENTER JODI
1137 WATSON SW
GRAND RAPIDS    MI    49504

#1006329
CARPENTER KEYAWNA
1334 CANFIELD RD
DAYTON   OH    45406

#1006330
CARPENTER KURT
2404 FULLER RD
NEWFANE   NY    14028

#1006331
CARPENTER  LARRY
240 WOODRIDGE DRIVE
MIAMISBURG   OH    45342

#1006332
CARPENTER  MARK
7255 ATHERTON ROAD
DAVISON   MI    484239525

#1006333
CARPENTER  MARY
1012 E HAVENS ST
KOKOMO  IN    469013120

#1006334
CARPENTER  MAUREEN
595 24TH AVENUE
HUDSONVILLE   MI    49426

#1006335
CARPENTER  MICHAEL
P.O. BOX 252
MAYVILLE   MI    48744

#1006336
CARPENTER  RHONDA
53 HIGLEY AVE.
NILES    OH    44446

#1006337
CARPENTER  RICHARD
4082 GENE COURT
DOOR   MI    49323

#1006338
CARPENTER  RICKY
1809 N LAFOUNTAIN ST
KOKOMO   IN    46901

#1006339
CARPENTER  RONALD
2209 E SOUTHWAY BLVD
KOKOMO  IN    46902

#1006340
CARPENTER  TERESA
1212 OBERON COURT
DAYTON  OH    45402

#1006341
CARPENTER  TIMOTHY
5613 MAPLE AVE.
CASTALIA    OH    44824

#1006342
CARPENTER  VALERIE
3195 VALERIE ARMS DR. APT. 8
DAYTON   OH    45405

#1047110
CARPENTER  BRUCE
2899 BARCLAY MESSERLY RD
SOUTHINGTON  OH    44470

#1047111
CARPENTER  CLIFF
9233 W 600 N
SHARPSVILLE    IN    46068

#1047112
CARPENTER  ERIC
35701 SCHLEY
WESTLAND  MI    48186

#1047113
CARPENTER  FLOYD
6420 CASPER RIDGE DRIVE
EL PASO    TX    79912

#1047114
CARPENTER  GARY
9611 BISHOP ROAD
MT. VERNON    OH    43050

#1047115
CARPENTER  JAMES
48101 QUEEN MARY COURT
BRANDON   MS    39042

#1047116
CARPENTER  KEVIN
1750 TRAILWOOD PATH D
BLOOMFIELD HILLS      MI    48301

#1047117
CARPENTER  KIMBERLY
1209 MAPLEKREST DRIVE
FLINT   MI    48532

#1047118
CARPENTER  ROBERT
10916 ARBOUR DRIVE
BRIGHTON   MI    48114

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1047119
CARPENTER  TAMMY
P.O. BOX 60292
ROCHESTER  NY    14606

#1126434
CARPENTER  CAROL A
5515 E STATE ROAD 18
FLORA   IN    46929-8208

#1126435
CARPENTER  DELORES
600 SHANKS RD
BASOM   NY    14013-9533

#1126436
CARPENTER  EDWARD R
9184 TURTLE POINT DR
KILLEN   AL    35645-2852

#1126437
CARPENTER  JAN
9035 VAN CLEVE RD
VASSAR   MI    48768-9495

#1126438
CARPENTER  JOHN L
703 MELLEN DR
ANDERSON   IN    46013-5041

#1126439
CARPENTER  LAWRENCE A
PO BOX 315
MEDWAY  OH    45341-0315

#1126440
CARPENTER  MARY J
5100 E HOLLAND RD
SAGINAW  MI    48601-9470

#1126441
CARPENTER  NANCY J
1037 S PURDUM ST
KOKOMO  IN    46902-1760

#1126442
CARPENTER  PAMELA L.
620 MIAMI ST
TIFFIN       OH    44883-1934

#1126443
CARPENTER  RALPH
3426 MICHAEL AVE
WARREN  MI    48091-3484

#1126444
CARPENTER  RANDALL
4031 HIGHWAY 30 E
JACKSON   KY    41339-8213

#1126445
CARPENTER  RONNY L
PO BOX 177
WILSON   NY    14172-0177

#1126446
CARPENTER  SALLY A
8879 LYONS HIGHWAY
SAND CREEK   MI    49279-9779

#1126447
CARPENTER  THERESIA L
1049 SPENCERPORT ROAD
APT. C
ROCHESTER   NY    14606-3630

#1126448
CARPENTER  WILLIE G
1047 CHARLESTON BLVD
DAYTON   OH    45402-4106

#1543188
CARPENTER  JOHN
PO BOX 8024 MC481KOR019
PLYMOUTH   MI    48170

#1190535
CARPENTER BENNETT & MORRISSEY
100 MULBERRY ST 3 GATEWAY CTR
NEWARK   NJ    071024079

#1190536
CARPENTER BENNETT & MORRISSEY
IOLTA TRUST ACCT J L LYNCH
100 MULBERRY ST 3 GATEWAY CTR
NEWARK   NJ    071024079

#1190537
CARPENTER BENNETT & MORRISSEY
SPECIAL ACCOUNT
100 MULBERRY ST 3 GATEWAY 3
NEWARK   NJ    071024079

#1190538
CARPENTER CAROL A
5515 E ST RD 18
FLORA   IN    46929

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1190539
CARPENTER ENTERPRISES LTD
1867 CASS HARTMAN CT
TRAVERSE CITY    MI    49684

#1190540
CARPENTER ENTERPRISES LTD
3061 W THOMPSON RD
FENTON    MI    48430

#1190543
CARPENTER ENTERPRISES LTD  EFT
1867 CASS HARTMAN CT
TRAVERSE CITY    MI    49684

#1190544
CARPENTER JOHN D        EFT
5 LUMBERMEN WAY
SAGINAW  MI    48603

#1190545
CARPENTER JOHN L
703 MELLEN DR
ANDERSON  IN    46013

#1126449
CARPENTER JR  ROBERT F
870 BURRITT RD
HILTON    NY    14468-9725

#1126450
CARPENTER JR  ROLLIN L
9610 BOUCHER RD
OTTER LAKE    MI    48464-9415

#1190546
CARPENTER RALPH
116 MICHAEL DR
SHARPSVILLE    IN    46068

#1190547
CARPENTER SPECIAL PRODUCTS COR
1717 N CUYAMACA
EL CAJON    CA    92020

#1074687
CARPENTER TECHNOLOGIES
3100 BRISTOL ST
SUITE 550
COSTA MESA    CA    92626

#1190548
CARPENTER TECHNOLOGY CORP
101 W BERN ST
READING    PA    19601

#1190549
CARPENTER TECHNOLOGY CORP
CARPENTER SPECIALTY ALLOYS
1075 VIRGINIA DR STE 200
FORT WASHINGTON  PA    190343101

#1190550
CARPENTER TECHNOLOGY CORP
CARPENTER SPECIALTY ALLOYS DIV
2651 WARRENVILLE RD STE 550
DOWNERS GROVE IL    60515

#1190552
CARPENTER TECHNOLOGY CORP
CARPENTER STEEL
24950 COUNTRYCLUB BLVD STE 200
NORTH OLMSTED  OH    44070

#1190553
CARPENTER TECHNOLOGY CORP
CARPENTER STEEL DIV
145 METRO PARK
ROCHESTER  NY    14623

#1190555
CARPENTER TECHNOLOGY CORP
CARPENTER STEEL DIV
446 EXECUTIVE DR
TROY    MI    48083

#1190556
CARPENTER TECHNOLOGY CORP
CARPENTER STEEL DIV
5905 W 74TH ST
INDIANAPOLIS    IN    462781759

#1190557
CARPENTER TECHNOLOGY CORP
CARPENTER STEEL DIV
680 REDNA TERRACE
CINCINNATI    OH    45215

#1190558
CARPENTER TECHNOLOGY CORP
CARPENTER STEEL DIV
99 CLINTON RD
CALDWELL    NJ    07006

#1190559
CARPENTER TECHNOLOGY CORP
SPECIALTY ALLOY OPERATIONS
2 MERIDIAN BLVD 3RD FL
WYOMISSING    PA    19610

#1190562
CARPENTER TECHNOLOGY CORP EFT
101 WEST BERN STREET
READING    PA    19601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1006343
CARPENTER-FINNEY  SHIRLEY
3840 GUNBARN ROAD
ANDERSON   IN    46012

#1006344
CARPENTIER  JANET
3400 EGNER ROAD
CEDAR SPRINGS    MI    49319

#1047120
CARPENTIERI  PAULA
420 QUARRY LANE
WARREN  OH   44483


#1006345
CARPER  JANA
2844 S. 8TH TERRACE
KANSAS CITY    KS    66103

#1047121
CARPER  NICHOLAS
799 OAKRIDGE DRIVE
ROCHESTER  NY    14617

#1126451
CARPER  PAX P
708 HIGH ST APT B
ANDERSON  IN    46012-3046


#1190563
CARPER NICHOLAS
799 OAKRIDGE DR
ROCHESTER  NY    14617

#1190564
CARPET CONCEPTS INC
2300 E KEMPER RD STE 16A
CINCINNATI    OH    45241

#1190565
CARPET CONCEPTS INC
2300 EAST KEMPER RD STE 16A
SHARONVILLE  OH    45241


#1190566
CARPINTERIA GARCIA
SINGAPUR 816 COL NUEVA OCEANIA
SALTILLO COAH CP25290
MEXICO

#1190567
CARPLASTIC S A DE C V
CARRETERA APODACA
V DE JUAREZ KM 1 8 GW 10-26
C P 66600 APODACA NUEVO LEON
MEXICO

#1190568
CARPLASTIC SA DE CV
VISTEON CORP
CARRETERA APODACA-VILLA DE JUA
KM 1.8
APODACA          66600
MEXICO


#1071019
CARQUEST
Attn   M. DESORBO-STE 400
2596 WEST BAYAUD AVE
LAKEWOOD  CO    80228

#1190569
CARQUEST AUTO PARTS
4346 BROADWAY
GROVE CITY    OH    43123

#1190570
CARQUEST CORP
2635 EAST MILLBROOK RD
RALEIGH    NC    27604


#1540810
CARQUEST DIST CENTER ALBUQUERQUE
4001 HAWKINS NE
ALBUQUERQUE  NM    87109

#1523321
CARQUEST DIST CENTER AMARILLO
PO BOX 2946
AMARILLO    TX    79105-2946

#1540811
CARQUEST DIST CENTER AMARILLO
413 NW 2ND AVE
AMARILLO    TX    79107-5106


#1540812
CARQUEST DIST CENTER ANCHORAGE
5491 ELECTRON DR STE 5
ANCHORAGE  AK    99518-1080

#1523323
CARQUEST DIST CENTER ANKENY
4602 S E DELAWARE AVE
ANKENY    IA    50021-9351

#1540814
CARQUEST DIST CENTER ARDEN
150 OLD SHOALS RD
ARDEN   NC    28704

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540815
CARQUEST DIST CENTER BAKERSFIELD
34928 MCMURTREY WAY
BAKERSFIELD    CA    93305

#1523326
CARQUEST DIST CENTER BANGOR
155 PERRY RD
BANGOR    ME    04401

#1540816
CARQUEST DIST CENTER BANGOR
155 PERRY RD
BANGOR    ME    4401

#1540817
CARQUEST DIST CENTER BATON ROUGE
2001 OAK VILLA BLVD
BATON ROUGE    LA    70815

#1540818
CARQUEST DIST CENTER BAY CITY
508 MCGRAW ST
BAY CITY    MI    48708

#1540819
CARQUEST DIST CENTER BILLINGS
2635 BELKNAP AVE
BILLINGS    MT    59101-4539

#1540820
CARQUEST DIST CENTER BLASDELL
4091 JEFFREY BLVD
BLASDELL    NY    14219-2338

#1540821
CARQUEST DIST CENTER BOUCHERVILLE
1670 RUE EIFFEL
BOUCHERVILLE    QC    J4B 7W1
CANADA

#1540822
CARQUEST DIST CENTER BRUNSWICK
2830 CARQUEST DR
BRUNSWICK    OH    44212-4352

#1540823
CARQUEST DIST CENTER CHICAGO
900 N INDEPENDENCE BLVD
ROMEOVILLE    IL    60446

#1540824
CARQUEST DIST CENTER COLUMBIA
9031A FARROW RD
COLUMBIA    SC    29203

#1523335
CARQUEST DIST CENTER DALLAS
PO BOX 565227
DALLAS    TX    75356-5227

#1540825
CARQUEST DIST CENTER DALLAS
110 CONTINENTAL AVE
DALLAS    TX    75207-7398

#1540826
CARQUEST DIST CENTER DENVER
10325 E 49TH AVE
DENVER    CO    80238-2602

#1540827
CARQUEST DIST CENTER HOUSTON
4000 LEELAND ST
HOUSTON    TX    77023-3012

#1540828
CARQUEST DIST CENTER INDIANAPOLIS
1544 S GIRLS SCHOOL RD
INDIANAPOLIS    IN    46231-1306

#1540829
CARQUEST DIST CENTER KENT
7812 S 186TH PLACE
KENT    WA    98032

#1540830
CARQUEST DIST CENTER LAKEVILLE
21560 GRANADA AVE
LAKEVILLE    MN    55044-8340

#1540831
CARQUEST DIST CENTER LANSING
4722 N GRAND RIVER
LANSING    MI    48906-2536

#1540832
CARQUEST DIST CENTER LEXINGTON
1989 GEORGETOWN RD
LEXINGTON    KY    40511-1065

#1540833
CARQUEST DIST CENTER MARSHFIELD
1906 N PEACH AVE
MARSHFIELD    WI    54449-8306

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540834
CARQUEST DIST CENTER MONTGOMERY
3065 SELMA HWY
MONTGOMERY AL      36108-5001

#1540835
CARQUEST DIST CENTER NASHVILLE
417 BRICK CHURCH PARK RD
NASHVILLE      TN    37207-3218

#1540836
CARQUEST DIST CENTER NATIONAL CITY
300 W 28TH ST STE D
NATIONAL CITY      CA    91950

#1540837
CARQUEST DIST CENTER OCALA
1700 SW 38TH AVE
OCALA    FL    34474-1879

#1540838
CARQUEST DIST CENTER PHOENIX
802 S 51ST AVE
PHOENIX      AZ    85043

#1540839
CARQUEST DIST CENTER PORTLAND
14819 N LOMBARD ST
PORTLAND    OR    97203

#1540840
CARQUEST DIST CENTER RALEIGH
2635 E MILLBROOK RD
RALEIGH      NC    27604

#1540841
CARQUEST DIST CENTER REXDALE
35 WORCESTER RD
REXDALE      ON      M9W 1K9
CANADA

#1540842
CARQUEST DIST CENTER RICHLAND
500 US HWY 49 S
RICHLAND      MS    39218-8400

#1540843
CARQUEST DIST CENTER RIVERSIDE
795 COLUMBIA AVE
RIVERSIDE      CA    92507-2141

#1540844
CARQUEST DIST CENTER SACRAMENTO
600 SEQUOIA PACIFIC BLVD
SACRAMENTO  CA    95814

#1540845
CARQUEST DIST CENTER SAINT JOHN
550 MCALLISTER DR
SAINT JOHN      NB      E2J 4N9
CANADA

#1540846
CARQUEST DIST CENTER SALT LAKE CITY
2037 S 4250 W
SALT LAKE CITY      UT    84104

#1540847
CARQUEST DIST CENTER SAN ANTONIO
PO BOX 839916
SAN ANTONIO      TX    78283-3916

#1540848
CARQUEST DIST CENTER SHAWNEE
7751 NIEMAN RD
SHAWNEE  KS    66214-1406

#1540849
CARQUEST DIST CENTER SOUTHAVEN
7337 AIRWAYS BLVD
SOUTHAVEN  MS    38671-5803

#1540850
CARQUEST DIST CENTER ST LOUIS
800 N 17TH ST
SAINT LOUIS      MO    63106

#1540851
CARQUEST DIST CENTER WINCHESTER
3661 VALLEY PIKE
WINCHESTER  VA    22601

#1190571
CARQUEST OF DECATUR
133 FOURTH AVE N E
DECATUR    AL    35601

#1190572
CARQUEST OF WARREN
147 PINE AVENUE SE
WARREN  OH    44481

#1006346
CARR  ANGELA
79 HORIZON PLACE
RAINBOW CITY    AL    35906

#1006347
CARR  DENA
4788 OLDE PARK DRIVE
TIPP CITY      OH     45371

#1006348
CARR  EDWARD
178 ERIE ST
LOCKPORT  NY      14094

#1006349
CARR  GARY
7190 ZIMMERMAN RD
ST PARIS      OH     43072

#1006350
CARR  JEFF
925 FREMONT ST
FLINT      MI      485044541

#1006351
CARR  JULIE
2165 E PETERSON RD
TROY   OH     453739771

#1006352
CARR  MICHAEL
2134 RECTOR AVE
DAYTON   OH     45414

#1006353
CARR  NANCY
4523 DAVIS RD PO BOX 532
GENESEO  NY     14454

#1006354
CARR  NATHANIEL
5353 NORTHVIEW DR
WICHITA FALLS      TX      76306

#1006355
CARR  NEIL
705 WOODRIDGE PLACE
CLINTON   MS     39056

#1006356
CARR  PATRICIA
568 VENTURA DR.
YOUNGSTOWN OH      44505

#1006357
CARR  ROBERT
4812 BURKHARDT AVE
DAYTON   OH     45403

#1006358
CARR  ROBERT
6120 COREY HUNT RD.
BRISTOLVILLE      OH     44402

#1006359
CARR  ROBIN
4821 COTTAGE RD
LOCKPORT   NY     14094

#1006360
CARR  RONALD
3492 CLINT DR
TRENTON  OH     450679787

#1006361
CARR  TODD
1724 E. ROBERT ST.
MIDLAND   MI     486409807

#1006362
CARR  YVONNE
630 WALTON AVE
DAYTON   OH     45417

#1047122
CARR  DWAYNE
370 SPRUCEWAY
SPRINGBORO  OH     45066

#1047123
CARR  EDWARD
P O BOX 62
CORTLAND   OH     44410

#1047124
CARR  GREGORY
5979 VALLEYBROOK DRIVE
MIDDLETOWN OH     45044

#1047125
CARR  JENNIFER
2527 BENJAMIN
ROYAL OAK  MI     48073

#1047126
CARR  ROBERT
7704 DAYFLOWER CT
NOBLESVILLE   IN     46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126452
CARR  BARBARA M
4342 RIDGE RD
CORTLAND   OH    44410-9728

#1126453
CARR  DANIEL C
PO BOX 532
GENESEO  NY    14454-0532

#1126454
CARR  RITA M
5834 LOUISE DR
WARREN   OH    44483

#1126455
CARR  ROBERT D
10 HERITAGE HILL DR
ALEXANDRIA   KY    41001-1149

#1126456
CARR  RONALD A
16554 LEXINGTON
REDFORD  MI    48240-2433

#1126457
CARR  THOMAS B
1736 CENTRAL AVE
ANDERSON  IN    46016-1816

#1546937
CARR  JOAN
24 LONGDOWN ROAD
FAZAKERLEY         L10 4UT
UNITED KINGDOM

#1190573
CARR AMERICA REALTY LP
GREENWOOD CENTRE
PO BOX 277972
ATLANTA   GA    303847973

#1190574
CARR FLORA CARROLL & DRISCOLL
PC
5809 ACACIA CIR
EL PASO    TX    79912

#1126458
CARR JR   EDWARD A
PO BOX 62
CORTLAND   OH    44410-0062

#1190575
CARR KOREIN TILLERY
412 MISSOURI AVE
EAST ST LOUIS      IL    62201

#1190576
CARR LANE MANUFACTURING CO INC
4200 CARR LN CT
SAINT LOUIS      MO    631197970

#1190577
CARR LANE MFG CO
4200 CARR LANE CT
PO BOX 191970
ST LOUIS      MO    63119

#1190578
CARR RADIATOR INC
101 W MOULTON ST
DECATUR  AL    35601

#1190579
CARR ROBERT
10 HERITAGE HILL DRIVE
ALEXANDRIA   KY    41001

#1190580
CARR TOOL CO
2080 NORTHWEST DR
CINCINNATI      OH    45231

#1190581
CARR TOOL CO         EFT
2080 NW DR
CINCINNATI      OH    452311700

#1190582
CARR, DENNIS J
COMPUGRAFX DESIGN CO
7816 N CHESTER AVE
INDIANAPOLIS     IN    46240

#1190584
CARR, TIM
CARDINAL LAWN & LANDSCAPING
5112 RIDGE RD W
SPENCERPORT  NY    14559

#1047127
CARRASCO ANITA
814 ALEXANDERSVILLE RD.
MIAMISBURG    OH    45342

#1047128
CARRASCO GARY
814 ALEXANDERSVILLE ROAD
MIAMISBURG   OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1047129
CARRASCO MARTIN
1401 HWY 80
APT A8
CLINTON    MS    39056

#1190585
CARRASCO ARMANDO
1160 CHOPIN TERRACE APT 106
FREEMON  CA    94538

#1190586
CARRASCO GABRIEL CARDONA
EDITORA PSO DEL NORTE
PASEO TRIUNFO DE LA REPUBLICA
32310 CD JUAREZ CHIHUAHUA
MEXICO

#1190587
CARRELL COLIN M
5336 CLOVER DRIVE
LISLE    IL    60532

#1126459
CARRENO  BERNARD M
6060 N PARK AVE
INDIANAPOLIS    IN    46220-1812

#1190588
CARRERA INDUSTRIES OF ARIZONA
1141 W GRANT RD STE 131
TUCSON  AZ    85705

#1190589
CARRERA INDUSTRIES OF ARIZONA
C/O CARRERA CORP
600 DEPOT ST
LATROBE  PA    15650

#1190590
CARRETE DIANA
45116 ELMHURST
UTICA    MI    48317

#1190591
CARRIAGE MANOR FLOWERS & GIFTS
INC
1308 E HOFFER ST
KOKOMO  IN    46902

#1190592
CARRIE HESS
ACCT OF MARCIA A MCGEE
ACCT OF# 95-C01457 95 194 0
29532 SOUTHFIELD RD STE 200
SOUTHFIELD  MI    105381128

#1190593
CARRIE L HESS
ACCT OF BENNIE GREGORY
CASE #95 104760 95 179 0
29532 SOUTHFIELD RD STE 200
SOUTHFIELD    MI    366624080

#1190594
CARRIE L HESS
ACCT OF SANDRA MATHEWS
CASE #9232289CK7
29532 SOUTHFIELD RD STE 200
SOUTHFIELD    MI    373386959

#1533198
CARRIE L HESS
17340 W 12 MILE RD STE 200
SOUTHFIELD    MI    48076

#1533199
CARRIE MILLER
328 BUCKINGHAM AVE
FLINT    MI    48507

#1074688
CARRIE STEPHENS
20226 MARION CT.
FAIRHOPE    AL    36532

#1006363
CARRIER    TIMOTHY
3869 HAINES RD
WAYNESVILLE    OH    450689610

#1126460
CARRIER    BRIAN L
202 W GARY ST
BAY CITY    MI    48706-3560

#1126461
CARRIER    THOMAS G
2161 SOUTH RYAN CT.
BAY CITY    MI    48706-3103

#1523362
CARRIER
Attn    ACCOUNTS PAYABLE
ONE CARRIER PLACE
FARMINGTON  CT    06034

#1540852
CARRIER
ONE CARRIER PLACE
FARMINGTON  CT    6034

#1190595
CARRIER & GABLE INC
24110 RESEARCH DR
FARMINGTON HILLS    MI    48335

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1190596
CARRIER & GABLE INC
24110 RESEARCH DRIVE
FARMINGTON HILLS    MI    48335

#1066406
CARRIER ACCESS CORPORATION
5395 PEARL PKWY
BOULDER    CO    80301

#1072627
CARRIER ACCESS CORPORATION
Attn    JEFF WALKER
5395 PEARL PARKWAY
BOULDER    CO    80301

#1074689
CARRIER ACCESS CORPORATION
5395 PEARL PARKWAY
BOULDER    CO    80301

#1190597
CARRIER CORP
2121 NEWMARKET PKY STE 136
MARIETTA    GA    30067

#1190598
CARRIER CORP
4084 SANDSHELL DR
FORT WORTH    TX    76137

#1190599
CARRIER CORP
6050 MILO RD
DAYTON    OH    45414

#1190600
CARRIER CORP
752 BROOKSEDGE PLAZA DR
WESTERVILLE    OH    43081

#1190601
CARRIER CORP
BUILDING SYSTEMS & SERVICES
235 MIDDLE RD
HENRIETTA    NY    14467

#1190602
CARRIER CORP
BUILDING SYSTEMS & SERVICES
9535 MIDWEST AVE STE 112
CLEVELAND    OH    44125

#1190603
CARRIER CORP
CARRIER AIR CONDITIONING
313 PRICE PL STE 8
MADISON    WI    53705

#1190604
CARRIER CORP
CARRIER BUILDING SERVICE DIV
37695 SCHOOLCRAFT
LIVONIA    MI    48150

#1190605
CARRIER CORP
CARRIER BUILDING SERVICE DIV
3902 HANNA CIR STE C
INDIANAPOLIS    IN    46241

#1190606
CARRIER CORP
CARRIER BUILDING SERVICES
315 HUDIBURG CIR
OKLAHOMA CITY    OK    73108

#1190607
CARRIER CORP
CARRIER BUILDING SERVICES
3200 S CLINTON AVE
SOUTH PLAINFIELD    NJ    07080

#1190608
CARRIER CORP
CARRIER BUILDING SERVICES
7074 FAIRFIELDS BUSINESS
FAIRFIELD    OH    45014

#1190609
CARRIER CORP
CARRIER BUILDING SERVICES
9849 LACKMAN RD
LENEXA    KS    662191209

#1190610
CARRIER CORP
CARRIER BUILDING SERVICES DIV
1520 N HEARNE AVE
SHREVEPORT    LA    71107

#1190611
CARRIER CORP
CARRIER BUILDING SYSTEMS & SVC
5 TECHNOLOGY PL
EAST SYRACUSE    NY    13057

#1190612
CARRIER CORP
CARRIER COMMERCIAL SERVICE
2640 WALDEN AVE
BUFFALO    NY    14225

#1190613
CARRIER CORP
CARRIER ENTERPRISES
PO BOX 4808
SYRACUSE    NY    13221

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1190614
CARRIER CORP
CARRIER MACHINE SYSTEM
3725 K NORTH 126TH ST
BROOKFIELD    WI    53005

#1190615
CARRIER CORP
CARRIER MIDWEST
2102 PRODUCTION DR
LOUISVILLE    KY    40299

#1190616
CARRIER CORP
COMFORT PRODUCTS DISTRIBUTING
1821 BEDFORD
KANSAS CITY    MO    64116

#1190617
CARRIER CORP
FIELDS LN BLDG #1
BREWSTER    NY    10509

#1190618
CARRIER CORP
PO BOX 93844
CHICAGO    IL    60690

#1190619
CARRIER CORP
UNITED TECHNOLOGIES
PO BOX 905303
RMT\CORR 10\00 LETTER KL
CHARLOTTE    NC    282905303

#1074690
CARRIER CORPORATION
17900 E. AJAX CIRCLE
CITY OF INDUSTRY    CA    91748

#1190620
CARRIER CORPORATION
6050 MILO RD
DAYTON    OH    454143418

#1190621
CARRIER CORPORATION
CARRIER PKWY
PO BOX 4808
SYRACUSE    NY    13221

#1190622
CARRIER CORPORATION
PO BOX 93844
CHICAGO    IL    606733844

#1190623
CARRIER EXPRESS INC
1170 8TH AVE
BETHLEHEM    PA    18018

#1190624
CARRIER FIND LIMITED
871 EQUESTRIAN CT UNITS 263
OAKVILLE    ON    L6L 6L7
CANADA

#1190625
CARRIER VIBRATING EQUIPMENT
C/O MALLARD EQUIPMENT
7365 HIGHLAND RD
WHITE LAKE    MI    48383

#1190626
CARRIER VIBRATING EQUIPMENT
INC
PO BOX 37070
LOUISVILLE    KY    402337070

#1190627
CARRIER VIBRATING EQUIPMENT IN
C/O CORK EQUIPMENT
179 E MAIN ST
BATAVIA    OH    45103

#1190628
CARRIER VIBRATING EQUIPMENT IN
C/O MALLARD EQUIPMENT
125 W LAKE ST
SOUTH LYON    MI    48178

#1190629
CARRIER VIBRATING EQUIPMENT IN
CARRIER EQUIPMENT
3400 FERN VALLEY RD
LOUISVILLE    KY    40213

#1190630
CARRIER WEST
P O BOX 328
DENVER    CO    802010328

#1544307
CARRIER-OEHLER COMPANY
16965 VINCENNES
SOUTH HOLLAND    IL    60473-0040

#1068591
CARRIER-TRANSICOLD CO  OEM
THOMPSON ROAD
BUILDING TR-20
SYRACUSE    NY    13221

#1523363
CARRIER-TRANSICOLD COMPANY
Attn    ACCOUNTS PAYABLE
PO BOX 4734
SYRACUSE    NY    13221

#1540853
CARRIER-TRANSICOLD COMPANY
PO BOX 4734
SYRACUSE  NY    13221

#1068592
CARRIER-TRANSICOLD DIVISION  O
ACCOUNTS PAYABLE DEPT
P O  BOX 4734
SYRACUSE  NY    132214734

#1006364
CARRIERE  JON
6500 OAK HILL TRAIL
ROCKFORD  MI    49341

#1006365
CARRIERE  MICHELE
8226 N ELMS RD
FLUSHING    MI    48433

#1047130
CARRIERE  ERIN
5825 W JEFFERSON COMMONS CIRCLE
APT. #204
KALAMAZOO  MI    49009

#1047131
CARRIERE  RICHARD
13078 GOLFSIDE CT
CLIO    MI    48420

#1006366
CARRIGAN  ANGEL
3028 NORTH STREET
GADSDEN  AL    35904

#1006367
CARRIGAN  MICHAEL
5753 N 150 W
KOKOMO  IN    46901

#1047132
CARRIGAN  ALLEN
834 SUNSET DRIVE
ENGLEWOOD  OH    45322

#1190631
CARRIGAN CHARLES A
732 LONG BRANCH RD
GROVER  NC    28073

#1006368
CARRILLO  CINDY
480 YARMOUTH LANE
COLUMBUS  OH    43228

#1006369
CARRILLO  MARIAN
218 S. WHEELER
SAGINAW  MI    48602

#1047133
CARRILLO  JESUS
4322  BLISS
EL PASO    TX    79903

#1527094
CARRILLO  URSULA MARIE
1700 9TH AVE. #1
LONGMONT  CO    80501

#1190632
CARRILLO ELIAS FRANCO
1214 N LACY ST APT #B
SANTA ANA    CA    92701

#1190633
CARRILLO HUGO
636 CAMBRIDGE DR
KOKOMO  IN    46902

#1047134
CARRINGTON  DONNELL
4428 SHERWOOD FOREST N
COLUMBUS  OH    43228

#1190634
CARRIS REELS INC
101 DEPOT LANE
CENTER RUTLAND    VT    05736

#1006370
CARRISALEZ  EDWARD
1971 E HARBOR RD
PORT CLINTON    OH    434521551

#1126462
CARRITHERS  KATHRYN B
521 SHEFFIELD AVE
FLINT    MI    48503-2311

#1047135
CARRIZALES  ARTURO
813 CHELTENHAM
EL PASO    TX    79912

#1047136
CARRIZALES  JOSE
8603 EMILY AVENUE
LAREDO  TX    78045

#1190635
CARRIZALES ADRIANA
8603 EMILY AVE
LAREDO   TX    78045

#1006371
CARROLL  ANITA
3702 ACTON AVE.
YOUNGSTOWN OH    445153334

#1006372
CARROLL  BRENDA
2009 NICKERSON AVE
KNOXVILLE    TN    37917

#1006373
CARROLL  BRILLENE
31069 PERSIMMON TREE RD
ANDERSON  AL    35610

#1006374
CARROLL  CONNIE
3449 SCOTTWOOD RD
COLUMBUS OH    432273567

#1006375
CARROLL  DANIEL
4745 45TH STREET E
TUSCALOOSA  AL    35405

#1006376
CARROLL  DONNA
1658 TREMONT AVE
KETTERING    OH    45429

#1006377
CARROLL  FRANCES
44 MURRAY HILL DR
DAYTON    OH    45403

#1006378
CARROLL  GAIL
27 EMMA ST
GIRARD    OH    444203202

#1006379
CARROLL  GREG
6944 WHITEWATER ST
RACINE    WI    534021460

#1006380
CARROLL  JERRY
6732 AKRON RD APT 14
LOCKPORT  NY    14095

#1006381
CARROLL  JOHNNY
660 STATE ROUTE 503
ARCANUM  OH    453049411

#1006382
CARROLL  JUDY
322 HOWELL CIRCLE
GADSDEN  AL    35904

#1006383
CARROLL  KELLY
1750 W. LAMBERT #16
LA HABRA    CA    90631

#1006384
CARROLL  KEVIN
189 GRAND ST
LOCKPORT  NY    14094

#1006385
CARROLL  KRISTINA
640 ALLEN STREET
ATTALLA    AL    35954

#1006386
CARROLL  LARRY
532 9TH STREET, APT 3
NIAGARA FALLS    NY    14301

#1006387
CARROLL  LINDA
325 BURROUGHS AVE
FLINT    MI    485072708

#1006388
CARROLL  LISA
417 WILSON ST.
GADSDEN  AL    35904

#1006389
CARROLL  LORI
370 HORTON CIRCLE
BOAZ  AL    35956

#1006390
CARROLL  PETER
1102 COLUMBIA AVE
FAIRBORN    OH    45324

#1006391
CARROLL  PHILLIP
1170 W 450 N
KOKOMO  IN    46901

#1006392
CARROLL  RAMONA
1175 COOL RIDGE DR
GRAND BLANC  MI    484394971

#1006393
CARROLL  TAMMY
681 BEACHLER RD. APT 1
CARLISLE    OH    45005

#1006394
CARROLL  THOMAS
141 SHAWNEE RUN APT A
W CARROLLTON  OH    45449

#1006395
CARROLL  THOMAS
5290 MONTGOMERY AVE
FRANKLIN    OH    45005

#1006396
CARROLL  VIRGINIA
630 SHERIDAN AVE
SAGINAW    MI    48607

#1047137
CARROLL  BRADEN
5079 MEADOWBROOK LANE
FLUSHING    MI    48433

#1047138
CARROLL  CATHLEEN
1802 BARNA
WICHITA FALLS    TX    76302

#1047139
CARROLL  JOHN
2234 PACER CT
BEAVERCREEK  OH    45434

#1047140
CARROLL  MICHAEL
4101 UNIVERSITY DRIVE
#9
ANCHORAGE  AK    99508

#1047141
CARROLL  RODNEY
1630 ELMWOOD LANE
KOKOMO  IN    46902

#1126463
CARROLL  BERNICE P
2729 S LEAVITT RD SW
WARREN  OH    44481-9119

#1126464
CARROLL  BONNIE G
7001 142 N AVE LOT 302
LARGO    FL    33771-0000

#1126465
CARROLL  C J
1395 S STATE ROUTE 48
LUDLOW FALLS    OH    45339-9791

#1126466
CARROLL  DANIEL L
14525 BROOKHURST DR
CEMENT CITY    MI    49233-9044

#1126467
CARROLL  DEBBIE M
4745 45TH ST EAST
TUSCALOOSA  AL    35405-4781

#1126468
CARROLL  EARL L
5467 WESTCHESTER DR
FLINT    MI    48532-4054

#1126469
CARROLL  FORREST L
1963 CRAIG DR
KETTERING    OH    45420-3615

#1126470
CARROLL  JOHN
711 S BLACK ST
ALEXANDRIA    IN    46001-2325

#1126471
CARROLL  KAREN L
141 PARK LANE CIR
LOCKPORT  NY    14094-4748

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1126472
CARROLL   MARY J
1170 W NORTH ST # 450
KOKOMO   IN     46901-2656

#1126473
CARROLL   ROBERT E
11498 SEYMOUR RD
GAINES     MI     48436-9641

#1126474
CARROLL   TERRENCE J
PO BOX 219
LINWOOD   MI     48634-0219

#1531438
CARROLL   JAN R
22011 NEWBRIDGE DR.
LAKE FOREST     CA     92630

#1546938
CARROLL   PAULINE
56 WELWYN CLOSE
SUTTON HEATH        WA9 5HL
UNITED KINGDOM

#1546939
CARROLL   PETER
56 WELWYN CLOSE
SUTTON HEATH        WA9 5HL
UNITED KINGDOM

#1547198
CARROLL   DOROTHY
12 WOODGREEN ROAD
STONEYCROFT        L133EA
UNITED KINGDOM

#1190636
CARROLL COLLEGE
STUDENT FINANCIAL SERVICES
100 N EAST AVE
WAUKESHA  WI     53186

#1190637
CARROLL CONTAINER CORP
2409 W 2ND ST
MARION     IN     46852

#1190638
CARROLL COUNTY CIRCUIT COURT
ACCT OF DANIEL BATTAGLINO
CASE #08C01-9401-DR-2
DELPHI     IN     212563179

#1533200
CARROLL COUNTY COURT CLERK
COURTHOUSE
DELPHI     IN     46923

#1190639
CARROLL COUNTY TAX
COMMISSIONER
423 COLLEGE ST RM 401
ADD CORR 12/04/03
CARROLLTON   GA     301173142

#1006397
CARROLL JR   DANIEL
10861 OLD GREENSBORO RD
TUSCALOOSA  AL     35405

#1006398
CARROLL JR   RICHARD
8402 S JENNINGS
SWARTZ CREEK  MI     48473

#1190640
CARROLL PACKAGING INC
6340 MILLER RD
DEARBORN  MI     48126-231

#1190642
CARROLL PACKAGING INCORPORATED
6340 MILLER RD
RMT CHG 11/02 MH
DEARBORN  MI     481210780

#1190644
CARROLL PRODUCTS INC
44056 PHOENIX DR
STERLING HEIGHTS        MI     483141463

#1074691
CARROLL PROPERTIES CORP
P.O. BOX 2524
SPARTANBURG  SC     29304

#1190645
CARROLL TECHNICAL INSTITUTE
CONTINUING EDUCATION
997 SOUTH HWY 16
CARROLLTON  GA     30117

#1190646
CARROLL, JIMMY G INC
CENTERLESS GRINDING SERVICE
1929 SAND CT
TUCKER   GA     30084

#1190647
CARROLL, R E INC
1570 N OLDEN AVE
TRENTON   NJ     086383204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1190648
CARROLLTON HIGH SCHOOL
C/O CHARI MARABLE YEARBOOK TCH
1235 MAPLERIDGE RD
CARROLLTON   MI     48724

#1071683
CARROLLTON-FARMERS BRANCH ISD, TX
SCHOOL TAX ASSESSOR / COLLECTOR
PO BOX 110611
CARROLLTON   TX     75011

#1190649
CARROLLTON-FARMERS BRANCH ISO
PO BOX 110611
CARROLLTON   TX     750110611

#1047142
CARRON  BRIAN
41358 LORE
CLINTON TWP     MI     48038

#1047143
CARRON  JEAN
1100 AMERICAN ELM ST
LAKE ORION     MI     48360

#1529997
CARRON  PATRICK
1964 MANCHESTER BLVD
GROSSE POINTE WOODS  MI     48236

#1190650
CARRON, JEAN
2935 CROSS CREEK CIRCLE
WESTFIELD   IN     46074

#1190651
CARROUSEL PRODUCTIONS
204 DURHAM DRIVE
ATHENS    AL     35612

#1190652
CARRS MOTORCOACH TOURS
9370 LIVERNOIS
DETROIT    MI     48204

#1006399
CARRUTH  ELIZABETH
2307 W JEFFERSON 235D
KOKOMO  IN     46901

#1006400
CARRUTH  STEVEN
2307 W JEFFERSON 235D
KOKOMO  IN     46901

#1047144
CARRUTH  KEVIN
4074 CLEMENT COURT
SAGINAW  MI     48603

#1190653
CARRUTH-DOGGETT INC
TOYOTALIFT OF HOUSTON
9159 WALLISVILLE RD
HOUSTON  TX     77029

#1006401
CARRUTHERS CAREY
3166 PARKHILL RD
WICHITA FALLS      TX     76310

#1006402
CARRUTHERS WILLIAM
3166 PARKHILL RD
WICHITA FALLS      TX     76310

#1047145
CARRUTHERS WILLIAM
3166 PARKHILL ROAD
WICHITA FALLS      TX     76310

#1066741
CARRY CASES PLUS
Attn   STEVEN HOLAND
22 MERCER STREET
PATERSON  NJ     07524

#1047146
CARSEY  JOYCE
10176 HOGAN ROAD
SWARTZ CREEK  MI     48473

#1006403
CARSON  CHAD
1475 N W WASHINGTON BLVD
HAMILTON    OH     45013

#1006404
CARSON  DEBRA
15867 PALMYRA RD
DIAMOND    OH     44412

#1006405
CARSON  ELIJAH
671 WAGONWHEEL DR
RIVERSIDE     OH   45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006406
CARSON  ERIC
116 PRINCETON CT
FITZGERALD   GA   317508902

#1006407
CARSON  GLENN
4011 N.BELLEFONTAIN AVE
KANSAS CITY   MO   64117

#1006408
CARSON  JANIE
796 MILLER ST SW
WARREN   OH   444854150

#1006409
CARSON  KAWANNA
202 S. MONITOR DR. LOT 8
FITZGERALD   GA   31750

#1006410
CARSON  LAWRENCE
616 E PROSPECT ST
GIRARD   OH   44420

#1006411
CARSON  LUCAS
6945 W NATIONAL RD
DONNELSVILLE   OH   45319

#1006412
CARSON  MARGARET
1673 WAKEFIELD AVE.
YOUNGSTOWN OH   44514

#1006413
CARSON  MARSHA
403 BURKE AVE SE
ATTALLA   AL   359543624

#1006414
CARSON  OHYLER
209 CEDAR ST
FLORA   MS   39071

#1006415
CARSON  PAMELA
2915 CLAYBURN
SAGINAW   MI   48603

#1006416
CARSON  RAY
796 MILLER ST SW
WARREN   OH   444854150

#1006417
CARSON  RAYMOND
5917 GRANITE COURT
MIDDLEVILLE   MI   49333

#1006418
CARSON  RICARDO
1227 DEERFIELD LANE
JACKSON   MS   39211

#1006419
CARSON  SHAWN
619 MACMILLAN DR
TROTWOOD OH   45426

#1006420
CARSON  SHIRLEY
663 LIBERTY RD.
YOUNGSTOWN OH   44505

#1047147
CARSON  ARMETA
3809 PINGREE
DETROIT   MI   48206

#1047148
CARSON  CHARLES
5269 WILLIAM ST
LANCASTER  NY   14086

#1047149
CARSON  JAMES
537 LAKE POINTE LN
MADISON   MS   39110

#1047150
CARSON  KENNETH
107 DANVERS DRIVE
MADISON   AL   35758

#1047151
CARSON  MARK
6073 W. STANLEY
MT. MORRIS   MI   48458

#1047152
CARSON  PHILIP
13275 RING RD.
ST. CHARLES   MI   48655

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1047153
CARSON  ROGER
6009 KELLY RD
FLUSHING       MI       48433

#1047154
CARSON  THOMAS
5514 FOREST HILL RD
LOCKPORT  NY      14094

#1126475
CARSON  DARLENE K
3080 CADMUS ROAD
ADRIAN      MI      49221-8705

#1126476
CARSON  GARY E
2423 HENSON GAP
DUNLAP    TN      37327

#1126477
CARSON  JEAN
2545 BELLFIELD ST
KETTERING   OH    45420-3519

#1543189
CARSON  DOUGLASS
PO BOX 8024 MC481FRA025
PLYMOUTH  MI      48170

#1533201
CARSON & CARSON PC
185 OAKLAND AVE STE 260
BIRMINGHAM     MI      48009

#1190654
CARSON DOUGLASS L       EFT
2060 BLUE STONE LANE
COMMERCE TOWNSHIP MI      48390

#1190655
CARSON FENCE
3232 CLEVELAND AVE
COLUMBUS  OH     432240515

#1190656
CARSON'S FENCE
2128 BRITAINS LN
COLUMBUS  OH      43224

#1074692
CARSON'S NUT-BOLT & TOOL CO
301 HAMMETT STREET
GREENVILLE    SC     29609

#1006421
CARSON, JR.    BRETT
3300 HEMLOCK LANE APT 609
MIAMISBURG    OH     45342

#1529841
CARSON, TONYA
P.O. BOX1593
COLUMBUS  NC      28722

#1126478
CARSONE JAMES R
254 WARNER RD.
HUBBARD  OH    44425-2707

#1234699
CARSOUND EXHAUST SYSTEM, INC.
RANCHO S.MARGARITA   CA      92688

#1006422
CARSTENSEN MICHAEL
18870 S FENMORE RD
ELSIE      MI      488319239

#1190657
CARSWELL
PO BOX 1991 STATION B
TORONTO   ON     M5T 3G1
CANADA

#1006423
CART  JAMES
5664 PENN AVE
RIVERSIDE     OH     45432

#1190658
CART INC
5350 LAKEVIEW PARKWAY SOUTH DR
INDIANAPOLIS       IN      46268

#1006424
CARTAGENA JOSE
13002 WOODBRIDGE AVE.
LA MIRADA     CA     90638

#1006425
CARTAGENA RENZO
1621 ROCKLEIGH RD
CENTERVILLE   OH     45458

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

---

#1006426
CARTAGENA SYLVIA
13002 WOODRIDGE AVE.
LA MIRADA    CA    90638

#1006427
CARTEE  GAIL
2054 COUNTY ROAD 388
HILLSBORO    AL    356434313

#1074693
CARTEL ELECTRONICS, INC.
Attn   MAURA BLAIR
1900-C PETRA LANE
PLACENTIA    CA    92870

#1006428
CARTER  ADAM
8503A PIMLICO DR
CENTERVILLE    OH    45459

#1006429
CARTER  ALPHONZIA
2700 GLENSHIRE DR
COLUMBUS  OH    43219

#1006430
CARTER  AMANDA
5788 BENEDICT RD
HUBER HTS    OH    45424

#1006431
CARTER  ANA
1608 BOCA RATON DR
KOKOMO  IN    469023171

#1006432
CARTER  ANGELA
15 SALISBURY DRIVE
DAYTON   OH    45406

#1006433
CARTER  BENNY
21 SPRINGVALLEY TRAIL
HARTSELLE    AL    35640

#1006434
CARTER  CHARLES
20728 EASTER FERRY RD
ATHENS    AL    35614

#1006435
CARTER  CLAUDE
185 GEORGE KILMER AVE.
NEW BRUNSWICK  NJ    08901

#1006436
CARTER  CLAYTON
1530 OAK ORCHARD RD
WATERPORT  NY    14571

#1006437
CARTER  CURTIS
3171 AMBARWENT RD
REYNOLDSBURG  OH    43068

#1006438
CARTER  DANNY
22675 AL HIGHWAY 99
ELKMONT  AL    356207243

#1006439
CARTER  DANNY
8037 E WOODSBORO AVE
ANAHEIM    CA    928072510

#1006440
CARTER  DAVID
1021 N CASSADY AVE
COLUMBUS  OH    43219

#1006441
CARTER  DAVID
3625 N. 15TH STREET
MILWAUKEE    WI    532065304

#1006442
CARTER  DEBORAH
1091 CABOT DR
FLINT    MI    485322679

#1006443
CARTER  DEBRA
120 SHAW RD
UNION    OH    45322

#1006444
CARTER  DONALD
2500 TANNER DR
HARTSELLE    AL    35640

#1006445
CARTER  DUSTIN
7653 GAYL DR
CARLISLE    OH    45005

#1006446
CARTER  ELAINE
4101 NOTTINGHAM AVE
YOUNGSTOWN OH    445111017

#1006447
CARTER  ESTHER
124 QUEEN ANDRIA LN
JACKSON  MS    392093136

#1006448
CARTER  EUGENE
5200 OJIBWAY DR
KOKOMO  IN    46902

#1006449
CARTER  FRANK
839 NORTHEDGE DR
VANDALIA    OH    45377

#1006450
CARTER  GARRY
7977 PURTEE LANE
HIGHLAND    OH    45132

#1006451
CARTER  GEORGE
2737 STEELE AVE
COLUMBUS  OH    432043348

#1006452
CARTER  GERALDINE
3350 SYCAMORE KNOLLS DR
COLUMBUS  OH    432193063

#1006453
CARTER  H
2338 HINE ST S
ATHENS    AL    356115749

#1006454
CARTER  JAMES
4060 GREEN ISLE WAY # 3
SAGINAW  MI    486036670

#1006455
CARTER  JASON
4180 WENZ CT. APT A
DAYTON  OH    45405

#1006456
CARTER  JEFFREY
1780 HILLWOOD DR
KETTERING    OH    45439

#1006457
CARTER  JOHN
120 SHAW
UNI0N    OH    45322

#1006458
CARTER  JOHN
4714 BARNHART AVE
DAYTON  OH    454323304

#1006459
CARTER  JOHN
5914 BEATY
FAIRFIELD TWP    OH    45011

#1006460
CARTER  JOHN
826 CHATHAM DR
FLINT    MI    48505

#1006461
CARTER  JOSIE
914 UNION ST.
BROOKHAVEN MS    39601

#1006462
CARTER  JUDITH
4714 BARNHART AVE
DAYTON  OH    45432

#1006463
CARTER  KATHLEEN
PO BOX 75
KEMPTON  IN    460490075

#1006464
CARTER  KATHY
4095 N MERIDIAN RD
WINDFALL    IN    460769400

#1006465
CARTER  KEITH
811 FERNCLIFF AVE NW
WARREN  OH    444832124

#1006466
CARTER  KYHEEM
1740 ELM ST
YOUNGSTOWN OH    44504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1006467
CARTER  LINDA
1815 TIMBERLANE DRIVE
FLINT      MI      48507

#1006468
CARTER  LISA
4020 LEAVITT DR. NW
WARREN   OH    44485

#1006469
CARTER  LISHA
1505 MIAMI CHAPEL RD.
DAYTON   OH    45408

#1006470
CARTER  LYNDA
5570 LYNDA AVE
GADSDEN  AL      35903

#1006471
CARTER  MARILYN
4417 SAYLOR ST
DAYTON   OH    45416

#1006472
CARTER  MARLON
4153 WHITESTONE CT.
DAYTON   OH    45416

#1006473
CARTER  MARQITA
5425 CLINTON BLVD APT S-H-7
JACKSON    MS    39209

#1006474
CARTER  MARQWELL
1927 MARSHALL PL
JACKSON   MS    39213

#1006475
CARTER  MARY
2008 CENTER ST
RACINE      WI    534032633

#1006476
CARTER  MICHAEL
2410 BELLEVUE
SAGINAW   MI    48601

#1006477
CARTER  MITARSHA
101 SHORT VERNON RD
CLINTON    MS    39056

#1006478
CARTER  PHILLIP
3070 STOP EIGHT RD
DAYTON   OH    45414

#1006479
CARTER  PHYLLIS
23932 WALES ST
ELKMONT  AL    356203858

#1006480
CARTER  PRUGINA
6365 FOUNTAINHEAD DR
HUBER HEIGHTS     OH    45424

#1006481
CARTER  REGINALD
8284 BRAY RD.
MT. MORRIS      MI      48458

#1006482
CARTER  RHONDA
313 CHEWALCA DR
GADSDEN  AL      35906

#1006483
CARTER  RICHARD
15393 CHICKENBRISTLE RD
FARMERSVILLE   OH   453259247

#1006484
CARTER  RICHARD
4590 SHADIGEE RD
NEWFANE  NY    14108

#1006485
CARTER  RICHARD
5309 COLUMBUS AVE
SANDUSKY  OH    44870

#1006486
CARTER  RICKEY
217 DENSMORE ROAD
JOPPA    AL    35087

#1006487
CARTER  ROBERT
PO BOX 537
CORTLAND  OH    444100537

Delphi Corporation (Debtors)                                        Date:    10/04/2005
Creditor Matrix                                            Time:    17:00:52

#1006488
CARTER  RONALD
3300 WILLIAMS DR
KOKOMO  IN        46902

#1006489
CARTER  ROOSEVELT
5175 CAUSEYVILLE RD
MERIDIAN    MS      39301

#1006490
CARTER  SHANA
5030 GERMANTOWN PK
DAYTON    OH      45418

#1006491
CARTER  SHANNON
172 STONYBROOK TRL SE
BOGUE CHITTO      MS      39629

#1006492
CARTER  SHANNON
62 LABELLE ST.
DAYTON    OH      45403

#1006493
CARTER  SHARYL
92 WOOLERY LANE #C
CLAYTON    OH      45415

#1006494
CARTER  SHAWN
4818 S MADISON AVE
ANDERSON    IN      46013

#1006495
CARTER  SONYA
414 MARYLAND ST NE
WARREN    OH      444832714

#1006496
CARTER  STEPHANIE
217 DENSMORE ROAD
JOPPA      AL      35087

#1006497
CARTER  STEVEN
6197 W 900 N
FRANKTON    IN      46044

#1006498
CARTER  TERRY
3525 NASH ST.
RIVERSIDE      CA      92501

#1006499
CARTER  TOMMY
2104D WHITE AVE.
GADSDEN  AL      35904

#1006500
CARTER  TREVIS
4603 NORWAY DRIVE
JACKSON    MS      39206

#1006501
CARTER  WARREN
7858 SAINT ANNE CT
WAUWATOSA WI      532133452

#1006502
CARTER  WAYNE
1737 YOUNGSTOWN-LOCKPORT R
YOUNGSTOWN NY    14174

#1006503
CARTER  WILLIE
1091 CABOT DR
FLINT    MI      485322679

#1047155
CARTER  AUDREA
59 SAWMILL CREEK TRAIL
SAGINAW    MI      48603

#1047156
CARTER  BARRY
1056 FLETCHER MARTIN RD.
ALEXANDER    NC      28701

#1047157
CARTER  BRADLEY
701 ALTO RD WEST
KOKOMO  IN      46902

#1047158
CARTER  CHANDA
458 EVERGREEN
#10
EAST LANSING    MI      48823

#1047159
CARTER  CLAIRE
3300 WILLIAMS DRIVE
KOKOMO  IN    46902

#1047160
CARTER  DANE
7232 BRAXTON DRIVE
NOBLESVILLE    IN    46060

#1047161
CARTER  DAVID
4227 BELLE TERRACE LANE
LEBANON  OH    45036

#1047162
CARTER  DIANE
13561 KINGSVILLE
STERLING HEIGHTS    MI    48312

#1047163
CARTER  ELUID
28003 SENATOR CIRCLE
SOUTHFIELD    MI    48034

#1047164
CARTER  ERSKINE
9116 E. 200 S.
GREENTOWN  IN    46936

#1047165
CARTER  GINA
7704 ROCHESTER ROAD
GASPORT  NY    14067

#1047166
CARTER  KEISHA
147 PLUMWOOD ROAD
APT. 203
DAYTON    OH    45409

#1047167
CARTER  MONICA
3300 WILLIAMS DRIVE
KOKOMO  IN    469023964

#1047168
CARTER  ROBERT
11464 SOMERSET TRAIL
CONCORD  OH    44077

#1047169
CARTER  SARAH
1941 SPRUCE DR
CARMEL  IN    46033

#1047170
CARTER  SARAH
6330 BELMONT PLACE
SAGINAW    MI    48603

#1047171
CARTER  SHEILA
2109 COBBLESTONE DRIVE
KOKOMO  IN    46902

#1047172
CARTER  YVETTE
4114 SOUTH ACRES DRIVE
HOUSTON   TX    77047

#1126479
CARTER  ALEXANDER
111 SUZANNE COVE
CLINTON    MS    39056-0000

#1126480
CARTER  AUDREY E
4008 W CAPITOL DR
MILWAUKEE    WI    53216-2531

#1126481
CARTER  CHARLES H
1402 LYON ST
SAGINAW    MI    48602-2435

#1126482
CARTER  DAVID L
3350 SYCAMORE KNOLLS DR
COLUMBUS  OH    43219-3063

#1126483
CARTER  GORDON G
10900 S W 600
DALEVILLE    IN    47334

#1126484
CARTER  JOE L
283 BERKSHIRE AVE
BUFFALO  NY    14215-1527

#1126485
CARTER  JOHN E
10582 STATE ROUTE 571
LAURA  OH    45337-8799

#1126486
CARTER  KATHLEEN P
PO BOX 75
KEMPTON  IN    46049-0075

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1126487
CARTER  L R
386 KEELSON DR
DETROIT    MI    48215-3068

#1126488
CARTER  LANDON R
2756 WENTWORTH AVE.
DAYTON    OH    45406-1640

#1126489
CARTER  LEROY
1623 OAK ST
DANVILLE    IL    61832-2365

#1126490
CARTER  LILLIE P
4153 NANCY DR
SAGINAW    MI    48601-5011

#1126491
CARTER  MARILYN R
6012 YALE CT
KOKOMO    IN    46902-5261

#1126492
CARTER  MARY L
1424 JENNINGS S.E.
GRAND RAPIDS    MI    49507-3721

#1126493
CARTER  MARY T
2001 KENSINGTON DR
DAYTON    OH    45406-3804

#1126494
CARTER  MICHAEL L
1827 CEDAR ST
ANDERSON    IN    46016-3932

#1126495
CARTER  MITCHELL
62 LA BELLE ST
DAYTON    OH    45403-2324

#1126496
CARTER  PAM J
506 W. PHILADELPHIA BLVD.
FLINT    MI    48505-3267

#1126497
CARTER  ROBERT
PO BOX 17554
DAYTON    OH    45417

#1126498
CARTER  STANLY B
5530 11TH AVE E
NORTHPORT    AL    354737644

#1126499
CARTER  SUSAN M.
6 SARATOGA CT .
N. LITTLE ROCK    AR    72116-4421

#1126500
CARTER  WARREN S
2029 N LONG LAKE RD
FENTON    MI    48430-8809

#1126501
CARTER  WILLIAM J
235 JARMON TRL
LEIGHTON    AL    35646-3348

#1522098
CARTER  LORETTA
17053 E 380 ROAD
CLAREMORE  OK    74017

#1527095
CARTER  SUSAN JOYCE
1105 GLACIER COURT
WINDSOR    CO    80550

#1529998
CARTER  NOEL
1826 NE 153 ST
VANCOUVER  WA    98686

#1531083
CARTER  JONATHAN J.
16391 E GRAND MEADOW
CLAREMORE  OK    74017

#1531925
CARTER  MICHAEL
RT 4, BOX 57
WAGONER  OK    74467

#1190659
CARTER & KNIGHT
1120 S COURT ST
MONTGOMERY AL    36104

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1190660
CARTER & SONS FREIGHTWAYS INC
PO BOX 971045
DALLAS    TX    763971045

#1190661
CARTER ENTERPRISES INC
119 W MAIN ST
ARCADIA    IN    46030

#1190663
CARTER ENTERPRISES INC
B&C FABRICATING
1605 N 10TH ST
NOBLESVILLE    IN    46060

#1190664
CARTER EXPRESS INC
LE REM 1/13/93
4020 W 73RD STREET
ANDERSON    IN    46011

#1190665
CARTER FEDERAL CREDIT UNION
PO BOX 19463
RMT ADD CHG 12\00 TBK LTR
SHREVEPORT    LA    71149

#1190666
CARTER FEDERAL CREDIT UNION
PO BOX 19463
SHREVEPORT    LA    71149

#1523364
CARTER GROUP CANADA
Attn   ACCOUNTS PAYABLE
2125 WYECROFT ROAD
OAKVILLE    ON    L6L 5L7
CANADA

#1540854
CARTER GROUP CANADA
2125 WYECROFT ROAD
OAKVILLE    ON    L6L 5L7
CANADA

#1190667
CARTER GROUP CANADA INC
2125 WYECROFT RD
OAKVILLE    ON    L6L 5L7
CANADA

#1190668
CARTER GROUP INC
2125 WYECROFT RD
OAKVILLE    ON    L6L 5L7
CANADA

#1190669
CARTER GROUP INC
3511 SILVERSIDE RD STE 105
WILMINGTON    DE    19810

#1190672
CARTER GROUP INC        EFT
5108 FAIRWAY OAKS
WINDERMERE    FL    34786

#1190673
CARTER GROUP INC A DELAWARE
CORP
2125 WYECROFT ROAD
OAKVILLE        L6L 5L7
CANADA

#1190674
CARTER INDUSTRIALS STEERING
COMMITTEE C/O C DUNSKY
HONIGMAN MILLER
2290 FIRST NATIONAL BLDG
DETROIT    MI    482263583

#1006504
CARTER JR   PURVIS
2931 BRIARWOOD DR
SAGINAW    MI    48601

#1047173
CARTER JR   EVESTER
13282 FORESTVIEW DR
SHELBY TWP    MI    48315

#1126502
CARTER JR   EDWARD
1819 SOUTH AVE
NIAGARA FALLS    NY    14305-3027

#1126503
CARTER JR   JAMES A
547 CLAIRBROOK AVE
COLUMBUS OH    43228-2549

#1190675
CARTER M DECORATIONS
CARTERS
360 WEST AVE
LOCKPORT   NY    14094

#1190676
CARTER VENDING CO
OFFICE COFFEE SERVICE OF EL PA
10816 NOTUS LN
EL PASO    TX    79935

#1006505
CARTER*   CARMEN
1841 KIPLING DR.
DAYTON    OH    45406

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1006506
CARTER** CRYSTAL
14A HOLLY DRIVE #6
GIRARD   OH    44420

#1190677
CARTER, A B INC
MILL DEVICES DIV
HWY 321 SOUTH
GASTONIA   NC    28052

#1069886
CARTER, DEL
1826 NE 153 STREET
VANCOUVER   WA    98686

#1006507
CARTER, JR   CHARLIE
1296 ANNANDALE COURT
ANN ARBOR   MI    48108

#1006508
CARTER-ROSS   ROSIE
1737 LINDEN AVE
RACINE   WI    53403

#1533202
CARTERET CNTY COURT CLERK
COURTHOUSE SQUARE
BEAUFORT   NC    28516

#1190678
CARTHAGE COLLEGE
2001 ALFORD PARK DRIVE
KENOSHA   WI    53140

#1006509
CARTLEDGE   WENDY
29 AMBERLY CT
FRANKLIN PARK   NJ    08823

#1006510
CARTO   THOMAS
7376 CRYSTAL LAKE DR
SWARTZ CREEK   MI    48473

#1126504
CARTO   CHONG S
7529B FLORIDA LOOP
CLOVIS   NM    88101-8865

#1190679
CARTONICS SERVICE EQUIPMENT
1031 E MAIN ST
OWOSSO   MI    48867

#1190680
CARTOOL TECHNISCHE
ENTWICKLUNGEN GMBH
STRAUSSENLETTENSTR 15
D-85053 INGOLSTADT
GERMANY

#1190681
CARTOOL TECHNISCHE ENTWICKLUNG
STRAUSSENLETTENSTRASSE 15
INGOLSTRADT          85053
GERMANY

#1540855
CARTRONICS
1815 GALLATIN PIKE N
MADISON   TN    37115-2016

#1190682
CARTRONICS INC
1031 E MAIN ST
OWOSSO   MI    48867

#1006511
CARTWRIGHT BILLIE
536 WESTERN AVE.
BROOKVILLE   OH    453099763

#1006512
CARTWRIGHT   DENNIS
2672 SEYMOUR DR
SHELBYVILLE   MI    49344

#1006513
CARTWRIGHT   TINA
16760 127TH ST #A
OLATHE   KS    66062

#1047174
CARTWRIGHT TERENCE
4246 FOWLER DRIVE
BELLBROOK   OH    45305

#1546940
CARTWRIGHT BARRY
8 HURLINGHAM ROAD
WALTON          L4 9SS
UNITED KINGDOM

#1546941
CARTWRIGHT DAVID
7 WINDERMERE ROAD
ORRELL          WN5 8PG
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1006514
CARUANA  COLLEEN
44 FIFTH ST.
ROCHESTER  NY    14605

#1006515
CARUANA  DAVID
267 FLORADALE AVE
TONAWANDA  NY    14150

#1126505
CARUANA  CHARLES J
6513 N CENTENARY RD
WILLIAMSON    NY    14589-9716

#1006516
CARULLI   JOSEPH
52 W CREST DR
ROCHESTER  NY    146064714

#1006517
CARUSO  CYNTHIA
14945 BROOKSIDE DR
SPRING LAKE    MI    494569220

#1006518
CARUSO  KAREN
6557 WIND RIDGE DR
EL PASO    TX    79912

#1047175
CARUSO  CHRISTOPHER
6557 WIND RIDGE DRIVE
EL PASO    TX    79912

#1047176
CARUSONE DAVID
46 TOWNSEND
GIRARD    OH    44420

#1047177
CARUSONE PETER
108D CLUBHOUSE DR
WEST MIDDLESEX  PA    16159

#1126506
CARUSONE PETER M
108 CLUBHOUSE DR APT D
W MIDDLESEX    PA    16159-2245

#1543190
CARUSONE LINDA
P.O. BOX 8024  MC 481.LUX.027
PLYMOUTH  MI    48170

#1190683
CARVALHO & ASSOCIATES
718 F STREET NE
WASHINGTON  DC    20002

#1190684
CARVALHO MICHAEL P
44089 DURSON
NOVI    MI    48375

#1006519
CARVER  BRENDA
1104 S DELPHOS ST
KOKOMO  IN    46902

#1006520
CARVER  FARON
118 BULLDOG DR
FITZGERALD    GA    317506551

#1006521
CARVER  HARRY
817 WILLIAMSBURG DR.
KOKOMO  IN    46902

#1006522
CARVER  JEFFREY
8260 MARKLEY RD
LUDLOW FALLS    OH    45339

#1006523
CARVER  RONALD
14800 BOWENS MILL RD.
AMBROSE  GA    31512

#1006524
CARVER  WALTER
PO BOX 27
WRAY  GA    31798

#1047178
CARVER  KATHRYN
4802 E. 950 S.
AMBOY  IN    46911

#1047179
CARVER  MELVIN
412 SPRING GARDEN DR
DURHAM  NC    27713

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                               Time:  17:00:52

#1126507
CARVER  JOHN H
3870 JOSEPH ST
WELLSTON  MI     49689

#1190685
CARVER, FRED S INC
1569 MORRIS ST
WABASH  IN    46992

#1047180
CARVOSKI  SUZANNE
28 SADDLEBROOK POINTE
HAMBURG  NY   14075

#1523366
CARWALL SA
Attn    ACCOUNTS PAYABLE
PARC INDUSTRIAL DE KEUMIEE
SOMBEREFFE     4150
BELGIUM

#1540856
CARWALL SA
PARC INDUSTRIAL DE KEUMIEE
SOMBREFFE     4150
BELGIUM

#1006525
CARWILE  PAMELA
13172 N. SAGINAW RD.
CLIO    MI   48420

#1006526
CARWILE JR  TOMMY
13172 N SAGINAW RD
CLIO      MI   48420

#1047181
CARY  EDWARD
1237 CORK ROAD
VICTOR     NY   14564

#1533203
CARY BUFKIN
PO BOX 157
JACKSON  MS   39205

#1190686
CARY CORP
9950 RITTMAN RD
WADSWORTH OH    442819556

#1190687
CARY CORPORATION
9950 RITTMAN RD
REMIT UPDTE 05/98 LETTER
WADSWORTH OH    442820477

#1071290
CARY J SCHWAB
5349 SUNNYCREST
WEST BLOOMFIELD   MI    48323

#1006527
CASADY  DOUGLAS
465 FOUR MILE ROAD
COMSTOCK PARK  MI    49321

#1190688
CASALBI CO
GLOBE TUMBLING BARREL EQUIPMEN
540 WAYNE
JACKSON  MI    49202

#1047182
CASALETTO  KENNETH
5586 BUCKLEY DR
EL PASO   TX   79912

#1006528
CASALINUOVO  ANTHONY
19 RUSSELL ST
LOCKPORT   NY    14094

#1190689
CASALONGA JOSSE D A
8 AVENUE PERCIER
PARIS F 75008
FRANCE

#1047183
CASARELLA  MARK
5518 AMBER WAY
YPSILANTI    MI    48197

#1006529
CASARENO JR  RESPECIO
602 N TANGLEWOOD DR
SPRINGFIELD     OH   45504

#1531439
CASAS  JOSIE
9872 W GUINIDA LANE
ANAHEIM  CA   92804

#1047184
CASASSA  RICK
2754 RAVINE RUN
CORTLAND  OH   44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006530
CASBERG  MARK
7715A W CENTER STREET
MILWAUKEE   WI    53222

#1190690
CASCADE CONTROL CORP
BURNS-CASCADE
245 SUMMIT POINT DR
HENRIETTA   NY    14467

#1190691
CASCADE DIE CASTING
7441 S DIVISION
GRAND RAPIDS    MI    49548

#1190692
CASCADE DIE CASTING
9983 SPARTA AVE
SPARTA   MI    49345

#1190693
CASCADE DIE CASTING    EFT
GREAT LAKES/ PRODUCTION ALU
7441 S DIVISION
ATTN ACCTS RECEIVABLE
GRAND RAPIDS    MI    49548

#1190694
CASCADE DIE CASTING    EFT
MID STATE
7750 S DIVISION AVE
GRAND RAPIDS    MI    49548

#1190695
CASCADE DIE CASTING GROUP
SOUTHWEST
7441 S DIVISION AVE STE A1
GRAND RAPIDS    MI    49548

#1190696
CASCADE DIE CASTING GROUP INC
7441 S DIVISION
GRAND RAPIDS    MI    49548

#1190697
CASCADE DIE CASTING GROUP INC
CASCADE DIE CASTING/GREAT LAKE
9983 SPARTA AVE
SPARTA   MI    493459401

#1190698
CASCADE DIE CASTING GROUP INC
CASCADE DIE CASTING/MID-STATE
7750 S DIVISION AVE
GRAND RAPIDS    MI    49548

#1543375
CASCADE DIE CASTING/GREAT LAKES DIV
9983 SPARTA AVENUE
SPARTA   MI    49345

#1190699
CASCADE ENGINEERING
5141 36TH ST SE
PO BOX 888405
GRAND RAPIDS    MI    49588

#1190700
CASCADE ENGINEERING
5175 36TH ST SE
GRAND RAPIDS    MI    49512-200

#1074694
CASCADE GASKET & MFG CO INC
8825 SOUTH 228TH STREET
KENT   WA    98031

#1074695
CASCADE MICROTECH INC
2430 N.W. 206TH AVE
BEAVERTON   OR    97006

#1190704
CASCADE MICROTECH INC    EFT
2430 N W 206TH  AVE
BEAVERTON   OR    97005

#1190705
CASCADE SPRINKLER
INSPECTION CO
347 E MAIN ST
SPRING ARBOR    MI    492839617

#1190706
CASCADE SPRINKLER INSPECTION I
230 N MOSCOW RD
HORTON   MI    49246

#1190707
CASCADE SYSTEM TECHNOLOGY INC
1300 NE 48TH AVE STE 1300
HILLSBORO   OR    97124

#1190709
CASCADE SYSTEMS TECHNOLOGY
1300 NE 48TH AVENUE STE 1300
HILLSBORO   OR    97124

#1190710
CASCADE TOWNSHIP
2865 THORNHILLS AVE SE
GRAND RAPIDS    MI    495467192

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006531
CASCIA   CARL
7098 OLD ENGLISH RD
LOCKPORT   NY   14094

#1006532
CASCIA   THOMAS
4573 SUNSET DR
LOCKPORT   NY   14094

#1047185
CASCIANI   SAM
538 MONTVALE LANE
ROCHESTER   NY   14626

#1190711
CASCO PRODUCTS
5505 NORTH CUMBERLAND AVE
CHICAGO   IL   60656

#1190712
CASCO PRODUCTS
DEPT CH 10447
PALATINE   IL   60055-044

#1190714
CASCO PRODUCTS CORP
1 WATERVIEW DR
SHELTON   CT   06484

#1190716
CASCO PRODUCTS CORP
1098 MARTIN LUTHER KING JR DR
MARKS   MS   38646

#1190717
CASCO PRODUCTS CORP
39810 GRAND RIVER AVE STE 200
NOVI   MI   48375

#1190718
CASCO PRODUCTS CORPORATION
ONE WATERVIEW DR
AD CHG PER LTR 05/03/04 AM
SHELTON   CT   06484

#1190719
CASCO SCHOELLER GMBH
ZUERICHER STR 3
FRANKFURT   60437
GERMANY

#1190721
CASCO SCHOELLER GMBH
ZURICHER STRASSE 3
60 437 FRANKFURT AM MAIN
GERMANY

#1006533
CASE   BOBBY
1576 DUMAS TRL NW
BROOKHAVEN   MS   396019133

#1006534
CASE   BURRITT
P O BOX 115
LOCKPORT   NY   14095

#1006535
CASE   CONNIE
1687 ZETUS RD NW
BROOKHAVEN   MS   39601

#1006536
CASE   DANA
1397 HILLTOP LN
BROOKHAVEN   MS   39601

#1006537
CASE   DANNY
15860 ST RT 207
MT STERLING   OH   43143

#1006538
CASE   EDDIE
1567 DUMAS TRL NW
BROOKHAVEN   MS   396014473

#1006539
CASE   FRANCES
1419 HILLTOP LANE NW
BROOKHAVEN   MS   39601

#1006540
CASE   JACKIE
PO BOX 953
ARDMORE   TN   384490953

#1006541
CASE   JAMES
700 HOLLY LANE
DELTA   OH   43515

#1006542
CASE   JANICE
1418 AUTUMN DR
FLINT   MI   485322603

#1006543
CASE   JERRY
1135 VINTA MILL RD
PROSPECT    TN    384779802

#1006544
CASE   LUCINDA
291 GILLETTE RD
SPENCERPORT NY    14559

#1006545
CASE   LYNN
291 GILLETT RD
SPENCERPORT NY    145591919

#1006546
CASE   MARY
307 TANGLEWOOD DR
ATHENS    AL    35611

#1006547
CASE   PHILIP
8417 LAUREL ROAD
NIAGARA FALLS    NY    14304

#1006548
CASE   RICHARD
14 MADERA DR
ROCHESTER  NY    14624

#1006549
CASE   RITA
3003 PARKMAN RD NW
WARREN  OH    444851643

#1006550
CASE   ROGER
407 WARWICK RD
CLINTON    MS    39056

#1006551
CASE   SALLY
3390 MANSFIELD
SAGINAW   MI    48603

#1047186
CASE   A
16920 ROSLYN LEE LANE
ATHENS    AL    35613

#1047187
CASE   JOSEPH
18 TERRI LANE
ROCHESTER  NY    14624

#1047188
CASE   MARIANNE
2837 BEAVER TRAIL
CORTLAND  OH    44410

#1074696
CASE
Attn   DANA RUSSELL
613 E. RUSSELL PKWY
WARNER ROBINS   GA    31088

#1126508
CASE   CAROL J
2708 GOOSE POND RD
ROCHESTER  IN    46975-9194

#1126509
CASE   HARVEY E
407 VIRGINIA AVE
TROY    OH    45373-2162

#1126510
CASE   HENRY G
3092 SHENK RD APT C
SANBORN  NY    14132-9476

#1126511
CASE   JAMES A
895 DORO LN
SAGINAW  MI    48604-1112

#1126512
CASE   MELVIN J
6091 S TRANSIT RD
LOCKPORT  NY    14094-6370

#1126513
CASE   TERESA E
6195 BIRCHWOOD RD
N SYRACUSE   NY    13212-1801

#1523367
CASE
Attn   ACCOUNTS PAYABLE
700 STATE STREET
RACINE    WI    53404

#1540857
CASE
700 STATE STREET
RACINE    WI    53404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068593
CASE CORPORATION
Attn   ACCOUNTS PAYABLE (1185)
5729 WASHINGTON AVENUE
RACINE   WI    53406

#1533204
CASE CREDIT UNION
4316 S PENNSYLVANIA AVE
LANSING    MI    48910

#1523368
CASE IH
Attn   ACCOUNTS PAYABLE
PO BOX 6006
FARGO   ND    58108

#1540858
CASE IH
PO BOX 6006
FARGO   ND    58108

#1190722
CASE INC
LIGHTING SPECIALTIES CO
735 HASTINGS LN
BUFFALO GROVE    IL    60089

#1190723
CASE LAW FIRM SC
400 NORTH BROADWAY SUITE 402
MILWAUKEE   WI    53202

#1533205
CASE LAW FIRM SC
400 N BROADWAY STE402
MILWAUKEE   WI    53202

#1190724
CASE LOGIC
CASE CONNECT
6303 DRY CREEK PARKWAY
LONGMONT   CO    805037294

#1190725
CASE LOGIC INC
6303 DRY CREEK PKY
LONGMONT   CO    80503

#1190727
CASE MYRDAL BIGELOW & LOMBARDI
2600 GROSVENOR CTR MAUKA TOWER
737 BISHOP ST
HONOLULU   HI    96813

#1190728
CASE WESTERN RESERVE UNIV
EXECUTIVE DOCTORATE PROGRAM
WEATHERHEAD SCHOOL OF MGMT
10900 EUCLID AVENUE
CLEVELAND   OH    441067235

#1190729
CASE WESTERN RESERVE UNIV
EXECUTIVE MBA PROGRAM
WEATHERHEAD SCHOOL OF MGMT
11240 BELLFLOWER RD
CLEVELAND   OH    441067166

#1190730
CASE WESTERN RESERVE UNIV
OFFICE OF FINANCIAL AID
PARDEE HALL ROOM 109
10900 EUCLID AVENUE
CLEVELAND   OH    44106

#1190731
CASE WESTERN RESERVE UNIV
YOST HALL RM 115
10900 EUCLID AVE
CLEVELAND   OH    441067043

#1126514
CASEBOLT   DOLORES K
678 BURNTWOOD DR
BEAVERCREEK  OH    45430-1653

#1190732
CASEBOLT DOLORES K
678 BURNTWOOD DR
BEAVERCREEK  OH    45430

#1074697
CASEI
7374 CONVOY COURT
SAN DIEGO    CA    92111

#1006552
CASELBERRY  BRODERICK
417 D. 6TH STREET NORTH
GADSDEN  AL    35901

#1006553
CASELBERRY  ROSALAND
3423 CAHABA CT
RAINBOW CITY    AL    35906

#1543376
CASELLA CONSULTING LTD
CASELLA CRE EMISSIONS
400 ALDRIDGE RD
BIRMINGHAM         B44 8VH
UNITED KINGDOM

#1006554
CASEMERE  SANDRA
4099 DARBY RD
RIVERSIDE   OH    45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1006555
CASENAVE  MIRLANDE
514 LIGERWOOD - APT C4
ELIZABETH    NJ    07202

#1047189
CASERTA  LUIS
415 LIONS STREET
JEFFERSON    LA    70121

#1126515
CASERTA  JOSEPH D
2611 EVERMUR DR
DAYTON    OH    45414-1403

#1190733
CASERTA JOSEPH D
PO BOX 13114
DAYTON  OH    45413

#1066742
CASES2GO (ROOT INTL)
Attn    CHAD ALBRITTON
16110 N. FLORIDA AVE.
LUTZ    FL    33549

#1006556
CASEY  AARON
2644 RONDOWA AVE
DAYTON   OH    45404

#1006557
CASEY  CAROL
45 SHERMAN ST
DAYTON    OH    45403

#1006558
CASEY  JANE
2175 CLINTON ST N
GADSDEN  AL    35903

#1006559
CASEY  JOHNNY
6530 PISGAH RD
TIPP CITY        OH    45371

#1006560
CASEY  LAQUADA
72 VICTOR AVENUE
DAYTON    OH    45405

#1006561
CASEY  MICHAEL
215 14TH AVE
SO MILWAUKEE    WI    531721110

#1006562
CASEY  ROBIN
709 ETHEL AVE.
DAYTON    OH    45408

#1006563
CASEY  THERESA
867 S GETTYSBURG
DAYTON    OH    45408

#1006564
CASEY  WENDLINA
3660 YELLOWSTONE AVE.
DAYTON    OH    45416

#1047190
CASEY  CHERYL
3667 SLEEPY FOX DRIVE
ROCHESTER HILLS    MI    48309

#1047191
CASEY  EDWARD
1508 EVERGREEN DRIVE
LAKEVIEW    NY    14085

#1047192
CASEY  JOHN
28 BENTON
SAGINAW   MI    48602

#1047193
CASEY  KENNETH
841 INDIAN TRAILS APT B
CARMEL   IN    46032

#1047194
CASEY  THOMAS
P.O.BOX 14334
SAGINAW   MI    48601

#1126516
CASEY  JAMES P
306 EMMA ST
NILES    OH    44446-1615

#1126517
CASEY  JOETTA
445 LINDENWOOD RD
DAYTON    OH    45417-1305

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1126518
CASEY   JOHN C
28 BENTON RD
SAGINAW    MI     48602-1944

#1531440
CASEY   KATIE J
201 SPRING RUN #22
FAIRHOPE    AL     36532

#1533206
CASEY & BOOG
321 W LAKE LANSING RD
EAST LANSING    MI     48823

#1074698
CASEY D. BOYINGTON

#1126519
CASEY RICHARD FREDRICK
13402 NORTH RD.
ALDEN   NY    14004-9776

#1126520
CASEY SR   CHARLES E
3395 LAKESIDE DR.
MINERAL RIDGE    OH    44440-9738

#1544308
CASEY TEVEBAUGH
CATOOSA   OK     74015

#1190734
CASEY TRANSPORTATION LOGISTICS
INC
PO BOX 1183
LEOMINSTER    MA     01453

#1529842
CASEY, ULRICA E
115 OVERBROOK CIRCLE
SPARTANBURG SC    29306

#1006565
CASH   ANGEL
4193 NEW RD.
AUSTINTOWN   OH    44515

#1006566
CASH   ANN
2640 CREEKWOOD CIRCLE #4
MORAINE   OH    45439

#1006567
CASH   CHARLES
5209 MAUD HUGHES RD
MIDDLETOWN   OH    450449110

#1006568
CASH   DAVID
8208 WAYNESBORO WAY
WAYNESVILLE    OH    45068

#1006569
CASH   DEON
1437 W. STEWART ST
DAYTON   OH    45408

#1006570
CASH   ERICA
111 GRAFTON AVENUE APT 112
DAYTON   OH    45406

#1006571
CASH   KIMBERLY
168 KENMORE NE
WARREN OH    44483

#1006572
CASH   LESLIE
1441 NEWTON AVE.
DAYTON   OH    45406

#1047195
CASH   NORA
28266 GROVELAND ST
MADISON HEIGHTS    MI     48071

#1126521
CASH   RACHEL A
6768 BEAR RIDGE RD
LOCKPORT   NY    14094-9288

#1126522
CASH   SYDNEY J
PO BOX 89
LOCKPORT   NY    14095-0089

#1190735
CASH BOX LLC
7914A N 2ND STREET
MACHESNEY PARK  IL    61115

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1533207
CASH BOX LLC
7914A N 2ND ST
MACHESNEY PK    IL        61115

#1190736
CASH DATA INC
PO BOX 46141
MADISON    WI      53744

#1190737
CASH DAVID
8208 WAYNESBORO WAY
WAYNESBORO OH    45068

#1533209
CASH IN A FLASH CHECK ADVANCE
1436 N KEY BLVD
MIDWEST CITY      OK      73110

#1190738
CASH JAMES I
CHG PER W9 11/08/04 CP
16 HIGHGATE RD
WELLESLEY    MA      02481

#1190739
CASH LOAN COMPANY
4629 SOUTH EAST 29TH
DEL CITY      OK      73115

#1533210
CASH LOAN COMPANY
4629 SE 29TH
DEL CITY      OK      73115

#1533211
CASH LOANS COMPANY
1815 E 6TH AVE SE
DECATUR  AL      35601

#1533212
CASH PLUS
803 N EUCLID AVE
BAY CITY      MI      48706

#1190740
CASH RACHEL
6768 BEAR RIDGE RD
LOCKPORT    NY      14094

#1190741
CASH RECEIVED FROM FREIGHT
CARRIERS
REFER MARY ANN CARROLL
602-797-5140

#1068074
CASH SUNDRY

#1190742
CASH, J M CO INC
SPRAYING SYSTEMS CO
1736 OXMOOR RD STE 103
BIRMINGHAM    AL      35209

#1047196
CASHATT  EDITH
3050 WEISS
SAGINAW      MI      48602

#1047197
CASHATT  PAUL
3050 WEISS ST.
SAGINAW    MI      48602

#1006573
CASHAW  WADE
635 S 25TH ST
SAGINAW    MI      486016519

#1047198
CASHAW  TIFFANY
635 SOUTH 25TH
SAGINAW    MI      48601

#1190743
CASHCO INC
C/O GAINES MEASUREMENT & CONTR
107 TRADE CENTER DR
BIRMINGHAM    AL      35236

#1190744
CASHCO INC
C/O MS JACOBS & ASSOCIATES INC
PO BOX 93
BATAVIA      NY      14021

#1066743
CASHCODE
Attn   SIM BIELAK
553 BASALTIC RD.
CONCORD  ON      L4K 4W8
CANADA

#1047199
CASHDOLLAR  MARK
500 THE GREENS
WARREN  OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1006574
CASHEN  WILLIAM
515 CHERRY ST
GENOA  OH   43430

#1074699
CASHIER UNIT
BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO  CA   94279-0013

#1047200
CASHIN  ROBERT
8203 WEST 200 SOUTH
RUSSIAVILLE   IN   46979

#1533213
CASHLAND INC
1012 SW 59
OKLAHOMA CTY   OK   73109

#1533214
CASHLAND INC
618 W MAIN
NORMAN  OK   73069

#1047201
CASHLER  ROBERT
5008 GETTYSBURG DR
KOKOMO  IN   46902

#1068594
CASHMAN EQUIPMENT CO INC
3101 E CRAIG
NORTH LAS VEGAS   NV   89030

#1527096
CASIAS  CLAUDIO L
232 4TH ST
DACONO  CO   80514

#1006575
CASILIO  LORI
2948 ONTARIO AVE
NIAGARA FALLS   NY   14305

#1006576
CASKEY  DAVID
246 OLD STATE RD.
N. FAIRFIELD   OH   44855

#1006577
CASKEY  JOHNNY
1162 BEECH ST.
FAIRBORN  OH   45324

#1006578
CASKEY  SHANE
3714 PARIS DRIVE
MORAINE  OH   45439

#1006579
CASKEY  WILLIAM
12509 JEFFERIES RD
MILAN  OH   448469451

#1047202
CASKEY  JUDSON
33155 MEADOWLARK
FARMINGTON  MI   48336

#1126523
CASKEY  ERIC M
11569 STATE ROUTE 73
NEW VIENNA  OH   45159-9791

#1006580
CASLER  AARON
810 W WOODLAND
KOKOMO  IN   46902

#1006581
CASLER  REBA
PO BOX 335
RUSSIAVILLE   IN   469790335

#1047203
CASLER  DWIGHT
4208 SOUTH 100 EAST
KOKOMO  IN   46902

#1047204
CASLER  MICHAEL
2095 POPLAR COURT
GRAND BLANC  MI   48439

#1006582
CASLER III   DWIGHT
89 E 286TH ST
ATLANTA  IN   46031

#1006583
CASLIN  SHUNN
737 OAKLEAF DR.
DAYTON  OH   45408

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1006584
CASLMON ANNETTE
9318 ISABELLA LN
DAVISON    MI    48423

#1006585
CASLMON BARRY
9318 ISABELLA LN
DAVISON    MI    48423

#1190745
CASMAN SA DE CV        EFT
MARIANO ARCE NO 33
COL SAN JAVIER
QUERETARO QRO
MEXICO

#1190746
CASMAN, S.A. DE C.V.
MARIANO ARCE 33
QUERETARO        76020
MEXICO

#1047205
CASNER  BILL
2222 W 500 S
KOKOMO  IN    46902

#1047206
CASNER  MELANIE
2222 WEST - 500 SOUTH
KOKOMO  IN    46902

#1006586
CASON  MILTON
333 E DARTMOUTH ST
FLINT  MI    485054956

#1047207
CASON  FREDELL
5967 HARVARD
DETROIT  MI    48224

#1006587
CASON II    RICHARD
9 HOOVER PL
GERMANTOWN OH    45327

#1006588
CASPARY  RICHARD
2830 TEMPLETON RD
LEAVITTSBURG    OH    44430

#1126524
CASPARY  LOIS S
2830 TEMPLETON RD
LEAVITTSBURG    OH    44430-9433

#1006589
CASPER  DONALD
1096 W BORTON RD
ESSEXVILLE    MI    487321541

#1006590
CASPER  RICHARD
4604 VENICE HEIGHTS BLVD
SANDUSKY  OH    448701678

#1126525
CASPER  RICHARD W
3600 VIA EL SORENO
SIERRA VISTA    AZ    85650-9281

#1190747
CASPER & CASPER
PO BOX 510
MIDDLETOWN  OH    45042

#1190748
CASPER SYSTEMS CORPORATION
906 TERMINAL ROAD
LANSING    MI    489063076

#1539203
CASPERS ELECTRONICS INC
Attn    ACCOUNTS PAYABLE
1333 WILHEIM ROAD
MUNDELEIN  IL    60060

#1006591
CASS  HAROLD
10188 N 675 E
PENDLETON  IN    46064

#1047208
CASS  CHRISTOPHER
32 KIRKBY TRAIL
FAIRPORT    NY    14450

#1126526
CASS  ELDON D
2462 S COUNTY ROAD 1100 E
PERU  IN    46970-8802

#1126527
CASS  LOVEDA
2462 S COUNTY ROAD 1100 E
PERU  IN    46970-8802

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1533215
CASS CNTY CIRCUIT CRT CLK
102 E WALL STREET
HARRISONVILL    MO    64701

#1190749
CASS COUNTY FRIEND OF COURT
ACCT OF RONALD E BIRKHOLD
CASE #91-017 DW
PO BOX 38
CASSOPOLIS    MI    374545432

#1533216
CASS COUNTY GARN
200 CRT PARK
LOGANSPORT    IN    46947

#1190750
CASS COUNTY GARNISHMENT
200 COURT PARK
LOGANSPORT  IN    46947

#1071684
CASS COUNTY, IN
CASS COUNTY TREASURER
200 COURT PARK
LOGANSPORT  IN    46947

#1190751
CASS INFORMATION SYSTEMS INC
2675 CORPORATE EXCHANGE DR
COLUMBUS  OH    43231

#1190752
CASS RIVER COATINGS INC
50 ENTERPRISE DR
VASSAR    MI    48768

#1190753
CASS RIVER RETURNABLE
PACKAGING REMANUFACTURING INC
3515 JANES RD
SAGINAW  MI    48601

#1006592
CASSADA  MICHAEL
1047 85TH ST
NIAGARA FALLS    NY    14304

#1006593
CASSADY  TIMOTHY
2074 HARDWOOD CIR
DAVISON    MI    484239518

#1190754
CASSADY & CO INC
5865 RIDGEWAY CTR BLVD STE 300
MEMPHIS    TN    38132

#1190755
CASSADY & COMPANY INC
PO BOX 192715
LITTLE ROCK    AR    722192715

#1190756
CASSADY PIERCE CO
2295 PREBLE AVE
PITTSBURGH    PA    15233

#1190757
CASSADY-PIERCE CO INC
2295 PREBLE AVE
PITTSBURGH    PA    15233

#1533217
CASSANDRA B COLQUITT
7364 WAYNE AVE
ST LOUIS    MO    63130

#1533218
CASSANDRA BROOKS
126 EDNA PL
BUFFALO    NY    14209

#1190758
CASSANDRA MILEWSKI
24 ATWOOD PL
CHEEKTOWAGA  NY    14225

#1190759
CASSANDRA MORROW
22 VIOLA PARK
BUFFALO    NY    14208

#1190760
CASSANDRA WALKER-WHITESIDE
317 PHYLLIS AVENUE
BUFFALO    NY    14215

#1533221
CASSANDRA WALKER-WHITESIDE
317 PHYLLIS AVE
BUFFALO    NY    14215

#1047209
CASSAR  MICHAEL
2415 JACKSON DRIVE
ROCHESTER HILLS    MI    48309

---

#1006594
CASSATA-MCCLAIN  DANA
2092 PARKER BLVD
TONAWANDA  NY    14150

#1006595
CASSATT   SHARON
8453 ROCHESTER ROAD
GASPORT   NY    14067

#1126528
CASSATT  GERALD R
8453 ROCHESTER RD
GASPORT   NY    14067-9217

#1126529
CASSATT  SHARON A
8453 ROCHESTER RD
GASPORT   NY    14067-9217

#1006596
CASSEL   DAN
3210 COUNTRY CLUB LN
HURON  OH    44839

#1006597
CASSEL   JASON
6880 ROCKVIEW COURT
HUBER HEIGHTS    OH    45424

#1006598
CASSEL   KATHY
3210 COUNTRY CLUB LN
HURON  OH    448392609

#1006599
CASSELL   JOHN
7983 RIDGE ROAD
GASPORT   NY    14067

#1126530
CASSELLA   ANTHONY C
6710 WATERTON DR
RIVERVIEW    FL    33569-8388

#1190761
CASSELLS HAGLUND & CLARK
P O BOX 1626
LUFKIN    TX    759021626

#1006600
CASSENTI   MICHAEL
759 E MARKET ST
LOCKPORT   NY    140942560

#1126531
CASSIDAY   ARTHUR L
1845 E BURT RD
BURT   MI    48417-9455

#1006601
CASSIDY   KELLEY
205 ASPEN UNIT 5
WARREN  OH    44484

#1006602
CASSIDY   LYNNE
1391 ANDERSON AVE.
VIENNA    OH    44473

#1006603
CASSIDY   RICHARD
9466 ORCHARD ST
NEW LOTHROP  MI    48460

#1006604
CASSIDY   ROBERT
435 MC DONALD AVE
MC DONALD   OH    44437

#1006605
CASSIDY   TERRENCE
2700 BARNES RD
MILLINGTON    MI    48746

#1006606
CASSIDY   THOMAS
12 BENEDICT STREET
SILVER SPRING    NY    14550

#1047210
CASSIDY   LARRY
6041 TREE LINE
GRAND BLANC  MI    48439

#1047211
CASSIDY   MATTHEW
5507 JEROME LANE
GRAND BLANC  MI    48439

#1126532
CASSIDY   DENNIS L
4462 WILLOW CREEK DR SE
WARREN  OH    44484-2955

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:  17:00:52

#1126533
CASSIDY   ELAINE A
6377 W LAKE RD
CLIO   MI    48420-8241

#1126534
CASSIDY   JAMES P
407 WASHINGTON ST NE
WARREN   OH    44483-4930

#1126535
CASSIDY   JAMES S
1090 W 550 S
ANDERSON   IN    46013-9775

#1126536
CASSIDY   JANET P
3536 BEACHWOOD AVE NE
WARREN  OH   44483-2317

#1126537
CASSIDY   PATRICIA A
2204 EAGLES NEST CIR
SANDUSKY   OH    44870-6070

#1126538
CASSIDY   PATRICK G
2621 BLACK OAK DR
NILES        OH   44446-4456

#1126539
CASSIDY   THEODORE J
2204 EAGLES NEST CIRCLE
SANDUSKY   OH    44870-6070

#1126540
CASSIDY   THOMAS JOHN
12 BENEDICT STREET
SILVER SPRING   NY    14550-0000

#1543191
CASSIDY   MARK
PO BOX 8024 MC481FRA064
PLYMOUTH   MI    48170

#1546942
CASSIDY   ANN
12 ACORNFIELD CLOSE
SPINNEYWOOD          L33 7YA
UNITED KINGDOM

#1190762
CASSIDYS TRANSFERS & STORAGE
LTD
1001 MACKAY STREET
PEMBROKE   ON   K8A 6X7
CANADA

#1006607
CASSIOL   CARL
413 N CREEK DR
DEPEW   NY    140431950

#1190763
CASSIS PACKAGING CO
1235 MCCOOK AVE
DAYTON   OH    45404

#1190764
CASSIUS A DEFLON, MD PC
ACCT OF SUSAN K DOLNEY
CASE #90-C02168-GC-02
          381626258

#1047212
CASSTEVENS  ALLEN
P O BOX 1666
KERNERSVILLE   NC    27285

#1047213
CASSUDAKIS  NICHOLAS
6025 ST. ELIA COURT
CANFIELD      OH    44406

#1126541
CAST   DAVID M
4980 STATE ROUTE 350
CLARKSVILLE     OH    45113-9549

#1190765
CAST NORTH AMERICA
ONE TOWNE SQUARE STE 1930
RMT ADD CHG 6/02/05 CM
SOUTHFIELD   MI    48076

#1190766
CASTALLOY INC
1701 INDUSTRIAL LN
WAUKESHA   WI    531867346

#1006608
CASTANEDA  EVELYN
318 FIRST ST. AVE.
LA HABRA   CA    90631

#1006609
CASTANEDA  MICHAEL
221 S. MEYLER ST.
SAN PEDRO   CA    90731

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1521883
CASTANEDA  APOLINAR
615A  ELCA LN
BROWNSVILLE    TX    78521

#1531441
CASTANEDA  ISRAEL
9342 COMSTOCK DRIVE
HUNTINGTON BEACH   CA    92646

#1006610
CASTANEDA JR  GILBERT
3900 MACKINAW
SAGINAW   MI    48602

#1047214
CASTANIER  CARL
2824 MORGAN
SAGINAW   MI    48602

#1126542
CASTANON  RICHARD
875 N TOWERLINE
SAGINAW    MI    48601-9466

#1006611
CASTEEL   BRENDA
PO BOX 1063
CARMEL   IN    460326063

#1126543
CASTEEL  AARON H
735 CO. RD. 226
MOULTON   AL   35650-6413

#1126544
CASTEELE   ROBERT L
3820 STONEYRIDGE DR
DAYTON   OH   45429-1650

#1190767
CASTEL ASSOCIATES INC
833 PHILLIPS RD
VICTOR    NY    14564

#1190768
CASTEL ASSOCIATES INC
833 PHILLIPS ROAD
VICTOR    NY    14564

#1071020
CASTEL TRANSLATION INC.
6578,21E AVENUE
MONTREAL   QC
CANADA

#1126545
CASTELLANA  THOMAS
9 SUNBERRY DR
PENFIELD   NY    14526-2826

#1006612
CASTELLANO  LAWRENCE
84 WOODMILL DR
ROCHESTER   NY    14626

#1531442
CASTELLANO  MARTY C
4436 CARLSON PLACE
CORONA   CA    92503

#1521884
CASTELLANOS  MIRIAN
115 SAN DIEGO AVE
BROWNSVILLE  TX    78521

#1531084
CASTELLANOS  ARNOLD
613 S. 4TH STREET
BROKEN ARROW  OK    74012

#1126546
CASTELLON  LEONOR
413 S LINCOLN ST
SAINT LOUIS       MI    48880-1937

#1190769
CASTELLON SA
C HIERRO 1
28850 TORREJON DE ARDOZ
MADRID ESPANA
SPAIN

#1190770
CASTELLON SA
HIERRO 1
TORREJON DE ARDOZ  M       28850
SPAIN

#1047215
CASTER  SUSAN
123 CENTENNIAL LANE
HILTON    NY    14468

#1190771
CASTER CONNECTION INC
745 SOUTH ST
CHARDON  OH    44024

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1190772
CASTER CONNECTION INC
PO BOX 35
745 SOUTH ST
CHARDON   OH    440240035

#1190773
CASTER STORE INC, THE
234 OXMOOR CIR STE 208
BIRMINGHAM    AL    35209

#1074700
CASTER TECHNOLOGY CORP
11552 MARKON DRIVE
GARDEN GROVE  CA    92841-1809

#1047216
CASTERA   LUC
10378 NW 46TH TERRACE
MIAMI    FL    33178

#1047217
CASTERLINE   GARY
7895   RAGLAN DRIVE NE
WARREN   OH    44484

#1190774
CASTERS & EQUIPMENT CO
DIV OF CREATIVE IND SALES
13713 10 MILE RD
WARREN   MI    48089

#1190775
CASTERS OF OKLAHOMA INC
12027 E 51ST ST
UNIT 46
TULSA    OK    741466003

#1190776
CASTERS OF OKLAHOMA INC
12027 E 51ST ST UNIT 46
TULSA    OK    74146

#1544309
CASTERS OF OKLAHOMA INC
11740 E 11 ST
TULSA    OK    74128-4402

#1006613
CASTIGLIA   DAVID
1631 HUTH RD
GRAND ISLAND    NY    14072

#1006614
CASTIGLIA   DENNIS
1631 HUTH RD
GRAND ISLAND    NY    14072

#1006615
CASTILLO   JUANITA
3419 ROBERTS ST
SAGINAW   MI    486012455

#1006616
CASTILLO   KRISTINA
4221 AMSTON DR
DAYTON   OH    45424

#1006617
CASTILLO   RAY
3005 RUCKLE ST
SAGINAW   MI    48601

#1047218
CASTILLO   ALFRED
8879   LYONS HWY
SAND CREEK   MI    49279

#1047219
CASTILLO   CHARLES
10285 WEST 650 SOUTH
COLUMBUS   IN    47201

#1047220
CASTILLO   VICTOR
4411 NORTH 28TH LANE
MCALLEN   TX    78504

#1126547
CASTILLO   BETTY A
12141 COUNTRY RUN DR
BIRCH RUN    MI    48415-8535

#1126548
CASTILLO   CARLOS
841 LINDENDALE CT.
COLUMBUS   OH    43204-4115

#1527097
CASTILLO   THERESA M.
1210 LANCASTER AVE
FT. LUPTON    CO    80621

#1190777
CASTILLO & SONS
219 SUPERIOR DR
LAREDO   TX    78045

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1190778
CASTILLO & SONS
MAINTENANCE SOLUTIONS
1002 CLARK BLVD
AD CHG PER LTR 9/8/04 AM
LAREDO   TX   78040

#1006618
CASTILLO III   DAVID
4221 AMSTON DR
DAYTON   OH   45424

#1190779
CASTILLO RICHARD R
CASTILLO & ASSOCIATES
225 BROADWAY STE 2250
SAN DIEGO   CA   921015089

#1047221
CASTILLO-BORELLY   PEDRO
214 BREEZY LN
KOKOMO   IN   46901

#1190780
CASTING IMPREGNATORS INC
11150 W ADDISON ST
12/01 GOI
FRANKLIN PARK   IL   60131

#1190781
CASTING IMPREGNATORS INC
11150 W ADDISON ST
FRANKLIN PARK   IL   60131

#1190782
CASTING INDUSTRIES INC
23010 E INDUSTRIAL DR
SAINT CLAIR SHORES   MI   48080

#1190783
CASTING INDUSTRIES INC
23010 INDUSTRIAL DRIVE EAST
ST CLAIR SHORES   MI   48080

#1190784
CASTING TECHNOLOGY CORP
1450 MUSICLAND DR
FRANKLIN   IN   46131

#1190787
CASTING TECHNOLOGY CORP EFT
WAITING FOR BANK VERIFICATION
1450 MUSICLAND DR
HOLD PER DANA FIDLER
FRANKLIN   IN   46131

#1190788
CASTINO CORP
16777 WAHRMAN ST
ROMULUS   MI   48174

#1190789
CASTINO CORPORATION
16777 WAHRMAN RD
ROMULUS   MI   48174

#1006619
CASTLE   JAMES
2348 MORRISON DR
PALMYRA   NY   14522

#1006620
CASTLE   JEFFREY
1788 BAYWOOD DR
SOUTH VIENNA   OH   453699519

#1006621
CASTLE   TIMOTHY
1411 BERNWALD LN
RIVERSIDE   OH   45432

#1047222
CASTLE   KELLY
1590 HAWORTH COURT
LEBANON   OH   45036

#1047223
CASTLE   THOMAS
39015 PRENTISS RD.
APT. 202
HARRISON TWP.   MI   48045

#1126549
CASTLE   CHARLES R
916 INGERSOL DR
KETTERING   OH   45429

#1126550
CASTLE   DIANN R
12025 HAND RD
COLLINSVILLE   MS   39325-9724

#1126551
CASTLE   GERALD R
12025 HAND DR
COLLINSVILLE   MS   39325-9724

#1126552
CASTLE   WILLIAM A
3890 HOAGLAND BLACKSTUB RD
CORTLAND   OH   44410-9214

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1190790
CASTLE BLIND FACTORY
2895 CULVER AVE
KETTERING    OH    45429

#1006622
CASTLEBERRY  ELAINE
371 E UNION ST
LOCKPORT  NY    14094

#1126553
CASTLEBERRY  JOHN E
266 APPOMATTOX RD
FITZGERALD    GA    31750-3756

#1190791
CASTLEGATE PROPERTIES LLC
ADDR CHNGE  LOF  2/97
C/O ACCOLADE MANAGEMENT
8435 KEYSTONE CROSSING STE 210
INDIANAPOLIS    IN    46240

#1006623
CASTLOW  ERIC
2104 KIPLING DR.
DAYTON    OH    45406

#1047224
CASTNER  CHRISTOPHER
80 JONI AVE.
HAMILTON    NJ    08690

#1006624
CASTO  DONALD
1041 MARGATE CIRCLE WEST
LONDON  OH    43140

#1047225
CASTO  PAUL
3208 SPRINGDALE DRIVE
KOKOMO  IN    46902

#1126554
CASTO  GREGORY L
2931 W 12TH ST
ANDERSON  IN    46011-2434

#1006625
CASTON  CHARLES
334 1/2 E. CHICKASAW ST. #5
BROOKHAVEN MS    39601

#1006626
CASTON  CONSTANCE
1676 HEYFORD CIRCLE
KENNESAW  GA    30152

#1006627
CASTON  CRYSTAL
1055 NORTH BICKETT ROAD
WILBERFORCE  OH    45384

#1006628
CASTON  ROSIE
443 GLENDALE ST
JACKSON    MS    39213

#1006629
CASTON  TONYA
193 THOUSAND OAK CR
JACKSON  MS    39212

#1047226
CASTON  GEORGE
199 GROSSE PINES
ROCHESTER HILLS    MI    48309

#1190792
CASTOOL PRECISION TOOLING
21 STATE CROWN BLVD
SCARBOROUGH ON    M1V 4B1
CANADA

#1006630
CASTOR  CATHY
103 MICHAEL LN
SHARPSVILLE    IN    46068

#1006631
CASTOR  WALTER
103 MICHAEL LANE
SHARPSVILLE    IN    46068

#1047227
CASTOR  KEVIN
3610 NICHOL AVENUE
ANDERSON  IN    46011

#1126555
CASTOR  FREDIE
2411 ENGLAND AVE
DAYTON    OH    45406-1322

#1126556
CASTOR  MARTHA P
40 ROSEBAY LANE
CLAYTON  NC    27527

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1544310
CASTOR ENTERPRISES INC
PO BOX 103
MUSKOGEE  OK    74402

#1126557
CASTRICONE  RICHARD W
2212 SUSQUEHANA CIR
GRAND ISLAND    FL    32735-9707

#1006632
CASTRO  FRANCIS
8160 CAMELLA DR
POLAND    OH    44514

#1006633
CASTRO  JOSEPH
6949 RIDGE ROAD
LOCKPORT    NY    14094

#1006634
CASTRO  LINA
3650 HAVANA AVE
WYOMING    MI    49509

#1006635
CASTRO  OLGA
505 N BUTTONWOOD ST
ANAHEIM    CA    928052226

#1047228
CASTRO  LUIS
5206 WINDCREST CT
KATY    TX    77450

#1047229
CASTRO  MICHAEL
2435 CYPRESS POINT
APT L
FAIRBORN    OH    45324

#1047230
CASTRO  NANCY
6629 ESCONDIDO
EL PASO    TX    79912

#1126558
CASTRO  MARIA G
PO BOX 20245
SAGINAW    MI    48602-0245

#1126559
CASTRO  ROBERT R
4920 ATLANTA ST
ANDERSON  IN    46013-2872

#1006636
CASTRO,JR.    JOSEPH
6332 HERITAGE PT N
LOCKPORT  NY    140946364

#1190793
CASTROL INC
CASTROL NORTH AMERICA
240 CENTENNIAL AVE
PISCATAWAY    NJ    08854

#1190794
CASTROL INDSTRL NORTH AMERICA
1001 W 31ST ST
DOWNERS GROVE IL    60515

#1190795
CASTROL INDUSTRIAL   EFT
150 WEST WARRENVILLE RD
MAIL CODE 605-3E
NAPERVILLE    IL    60563

#1190796
CASTROL INDUSTRIAL   EFT
FMLY TRIBOL
150 WEST WARRENVILLE RD
MAIL CODE 605-3E
NAPERVILLE    IL    60563

#1190797
CASTROL INDUSTRIAL GREAT LAKES
1445 W MCPHERSON PARK DR
HOWELL  MI    48843

#1074701
CASTROL INDUSTRIAL INC
CASTROL IND NO AMERICA (DBA)
16715 VON KARMAN AVE STE 2
IRVINE    CA    92714

#1190798
CASTROL INDUSTRIAL INC
CASTROL INDUSTRIAL NORTH AMERI
5331 E SLAUSON AVE
COMMERCE  CA    90040

#1074702
CASTROL INDUSTRIAL INC.
DBA CASTROL IND NO AMERICA
5331 E SLAUSON
CITY OF COMMERCE    CA    90040

#1190799
CASTROL INDUSTRIAL N AMER INC
FMLY TRIBOL          EFT
1100 W 31ST ST
DOWNERS GROVE IL    60515

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1190800
CASTROL INDUSTRIAL NORTH AME
FMLY CASTROL INDUSTRIAL INC
5331 E SLAUSON AVE
RMT CHG 02/03 MH
CITY OF COMMERCE    CA    90040

#1190801
CASTROL INDUSTRIAL NORTH AMERI
115 WATER ST
MILFORD    MA    017573001

#1190802
CASTROL INDUSTRIAL NORTH AMERI
28023 CENTER OAK CT
WIXOM    MI    48393

#1190804
CASTROL INDUSTRIAL NORTH AMERI
CASTROL INDUSTRIAL AMERICAS
150 W WARRENVILLE RD
MC 605-3E
NAPERVILLE    IL    60563

#1190805
CASTROL INDUSTRIAL NORTH AMERI
CASTROL INDUSTRIAL AMERICAS
201 N WEBSTER
WHITE CLOUD    MI    49349

#1190806
CASTROL INDUSTRIAL NORTH AMERI
CASTROL PERFORMANCE LUBRICANTS
130 SOUTHPOINTE DR
BRIDGEVILLE    PA    150171297

#1190807
CASTROL INDUSTRIAL NORTH AMERI
PERFORMANCE LUBRICANTS DIV
150 W WARRENVILLE RD
NAPERVILLE    IL    60563

#1190808
CASTROL INDUSTRIAL NORTH AMERI
PERFORMANCE LUBRICANTS DIV
28023 CENTER OAKS CT
WIXOM    MI    48393

#1190809
CASTROL INDUSTRIAL NORTH AMERI
PERFORMANCE LUBRICANTS DIV
4185 BILLY MITCHELL RD
ADDISON    TX    75001

#1190810
CASTROL INDUSTRIAL NORTH AMERI
TRIBOL
PO BOX 8500 (S/7155)
PHILADELPHIA    PA    19178

#1190812
CASTROL MEXICO S.A. DE C.V.
CRUZ MANCA SANTA FE DEL. CUAJI
AV. SANTA FE NO. 505 PISO 10 C
        05349
MEXICO

#1190813
CASTROL MEXICO SA DE CV
COL INDUSTRIAL VALLEJO
NORTE 45 NO 812
        02300
MEXICO

#1190814
CASTROL MEXICO SA DE CV    EFT
NORTE 45 NO 812
COL INDUSTRIAL VALLEJO
CP 02300 MEXICO DF
MEXICO

#1190815
CASTWELL PRODUCTS INC
CITATION SKOKIE
7800 N AUSTIN AVE
SKOKIE    IL    60077-264

#1190817
CASTWELL PRODUCTS INC    EFT
7800 N AUSTIN AVE
SKOKIE    IL    60077

#1190818
CASTWELL PRODUCTS INC    EFT
PO BOX 73280
CHICAGO    IL    606737280

#1190819
CASUAL CARPETS INC
1707 MAHONING AVE
YOUNGSTOWN OH    44509

#1190820
CASUAL CARPETS INC
4930 MAHONING AVE
AUSTINTOWN    OH    44515

#1074703
CASUAL GOURMET
SUITE C
NEWPORT BEACH  CA    92660

#1533222
CASUNDRA ALLEN
402 EAST MARENGO
FLINT    MI    48505

#1006637
CASWELL  DOUGLAS
269 OAK KNOLL NE
WARREN  OH    44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1126560
CASWELL  HENRY N
5416 MARINER DRIVE
HUBER HEIGHTS    OH    45424-5810

#1126561
CASWELL  JAY A
12080 PODUNK RD NE
GREENVILLE    MI    48838-8364

#1126562
CASWELL  RICHARD C
169 BRANCH ST
LOCKPORT  NY    14094-8930

#1190821
CASWELL BELL HILLISON BURNSIDE
& GREER
52200 N PALM AVE   STE 211
FRESNO   CA    937042225

#1006638
CASZATT  VINCY
2939 BIRCH ST.
SHARPSVILLE    PA    16150

#1069887
CAT ENGINE SYSTEMS MEXICO
Attn   GARY WIGHT
CESM
P.O. BOX 2309
LOREDO    TX    78044

#1190822
CAT-V ENGINEERING INC
608 S COLUMBIAN RD
BAY CITY    MI    48706

#1190823
CAT-V ENGINEERING INC
608 S COLUMBIAN ST
BAY CITY    MI    48706

#1047231
CATALAN  ALBERT
9524 RED PINE DRIVE
PLYMOUTH  MI    48170

#1047232
CATALAN  ANTONIO
42256 JUNE DRIVE
STERLING HEIGHTS    MI    48314

#1006639
CATALANO  ROBERT
5 GILMORE ROAD
CHEEKTOWAGA  NY    14225

#1190824
CATALER CORP
7800 CHIHAMA DAITOCHO
OGASA-GUN
SHIZUOKA    437-1412
JAPAN

#1190825
CATALER CORP
OGASA-GUN
7800 CHIHAMA DAITOCHO
SHIZUOKA    4371412
JAPAN

#1190826
CATALER CORP
OGASA-GUN
SHIZUOKA    4371412
JAPAN

#1523369
CATALER CORPORATION JAPAN
Attn   ACCOUNTS PAYABLE
7800 CHIHAMA DAITO-CHO
SHIZUOKA    4371492
JAPAN

#1540859
CATALER CORPORATION JAPAN
7800 CHIHAMA DAITO-CHO
SHIZUOKA    4371492
JAPAN

#1190827
CATALER INDUSTRIAL CO LTD
7800 CHIHAMA DIATO CHO
OGASA GUN SHIZUOKA 437 14
JAPAN

#1190828
CATALER INDUSTRIAL CO LTD
HOLD DALE SCHEER 6/21/00
7800 CHIHAMA DIATO CHO
OGASA GUN, SHIZUOKA    437-14
JAPAN

#1190829
CATALER NORTH AMERICA CORP
2002 CATALER DR
LINCOLNTON  NC    28092

#1190832
CATALER NORTH AMERICA CORP
Attn   ACCOUNTING
2002 CATALER DR
LINCOLNTON    NC    28092

#1523370
CATALER NORTH AMERICA CORP
Attn   ACCOUNTS PAYABLE
2002 CATALER DRIVE
LINCOLNTON    NC    28092

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1540860
CATALER NORTH AMERICA CORP
2002 CATALER DRIVE
LINCOLNTON   NC     28092

#1074704
CATALINA GRAPHIC FILMS, INC.
CATALINA PLASTICS & COATING
27001 AGOURA ROAD STE.100
CALABASAS HILLS     CA    91301-5339

#1190833
CATALYST
120 WALL STREET FIFTH FLOOR
NEW YORK   NY    10005

#1072628
CATALYST SALES
Attn   FRED GORDAN
5528 WILLIAM FLYNN HWY
GIBSONIA      PA    15044

#1074705
CATALYST SALES  INC.
5528 WILLIAM FLYNN HIGHWAY
GIBSONIA    PA    15044

#1074706
CATALYST SALES INC.
5528 WILLIAM FLYNN HWY
GIBSONIA    PA    15044

#1523371
CATALYTIC SOLUTIONS
Attn   ACCOUNTS PAYABLE
1640 FISKE PLACE
OXNARD   CA    93033

#1540861
CATALYTIC SOLUTIONS
1640 FISKE PLACE
OXNARD   CA    93033

#1190834
CATALYTIC SOLUTIONS INC
1640 FISKE PL
OXNARD   CA    93033

#1190837
CATALYTIC SOLUTIONS INC
1640 FISKE PLACE
OXNARD   CA    93033

#1047233
CATANESE  VINCENT
19728 MULE BARN ROAD
WESTFIELD   IN     46074

#1126563
CATANESE  JOSEPH -
10 TALLEY LANE
ROSSVILLE   GA    30741-0000

#1047234
CATANZARITE  ROBERT
12613 ROCKY MOUNTAIN CT
FISHERS   IN     46038

#1190838
CATANZARITE CAROL A
7746 CASTLE RIDGE CT
INDIANAPOLIS    IN     46256

#1190839
CATAPULT INC
PO BOX C 34108
SEATTLE   WA    98124

#1190840
CATAPULT PR-IR LLC        EFT
FMLY MURREL PUBLIC RELATIONS
6560 GUNPARK DR STE C
BOULDER   CO    80301

#1071685
CATAWBA CO. NC
CATAWBA CO. TAX COLLECTOR
PO BOX 368
NEWTON  NC    28658

#1190841
CATAWBA COUNTY TAX COLLECTOR
P.O. BOX 368
NEWTON  NC     286580368

#1066407
CATCHING FLUID POWER
Attn   ARNOLD TULEJA
881 REMMINGTON BLVD.
BOLINGBROOK  IL     60440

#1006640
CATCHINGS  DANNY
4121 AZALEA DR
JACKSON   MS     392064406

#1006641
CATCHINGS  REGENA
473 NALCO LANE NE
BROOKHAVEN  MS    39601

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                     Time:   17:00:52

#1006642
CATCHPOLE  PAULETTE
945 WALLS LAKE DR NE
VIENNA   OH    444739739

#1006643
CATCHPOLE  RONALD
4888 TOWNLINE RD
SANBORN  NY    14132

#1190842
CATEM GMBH &CO KG
FICHTENSTRASSE 38
76829 LANDAU
GERMANY

#1190843
CATEN HEATING SYSTEMS
29101 HAGGERTY RD
NOVI    MI    48377

#1006644
CATER  BENNIE
25 FOREST HOME PL
TRINITY      AL    35673

#1006645
CATER  KEVIN
1578 FRASER RD
KAWKAWLIN  MI     486319749

#1006646
CATER  STEVIE
19 MEADOW VIEW DR
TRINITY     AL    356736505

#1234701
CATERAN PTY. LTD.
VIC.      03076
AUSTRALIA

#1190844
CATERING WITH A PERSONAL TOUCH
71 ATLANTIC ST
METUCHEN  NJ     08840

#1190845
CATERING WITH A PERSONEL TOUCH
Attn   JACKY COLEMAN
71 ATLANTIC ST
METUCHEN  NJ     08840

#1522895
CATERPILLAR
100 N.E. ADAMS STREET
PEORIA    IL    61629

#1527682
CATERPILLAR
INVESTMENT MANAGEMENT LTD.
Attn   MR. DAVID BOMBERGER
411 HAMILTON BOULEVARD - 1200
PEORIA    IL    61602-1104

#1190846
CATERPILLAR AMERICAS CO EFT
MGR REAL ESTATE
100 NE ADAMS ST
PEORIA    IL    616290395

#1523372
CATERPILLAR CLAAS AMERICA LLC
Attn   ACCOUNTS PAYABLE
8951 SOUTH 126TH STREET
OMAHA    NE    68138

#1540862
CATERPILLAR CLAAS AMERICA LLC
8951 SOUTH 126TH STREET
OMAHA    NE    68138

#1068595
CATERPILLAR ENGINE SYSTEMS INC
4-H PARK ROAD
P.O. BOX 740
PONTIAC    IL    61764

#1068596
CATERPILLAR ENGINE SYSTEMS LLC
Attn   ACCOUNTS PAYABLE LD235
330 S.W. ADAMS
PEORIA    IL    616300235

#1068597
CATERPILLAR ENGINE SYSTEMS LLC
C/O EXPORT PACKAGING COMPANY
6409 W. SMITHVILLE ROAD
BARTONVILLE  IL    61607

#1190847
CATERPILLAR FINANCIAL
SERVICES CORP
2120 WEST END AVE
KS FROM 005070479
NASHVILLE     TN    372030001

#1190848
CATERPILLAR FINANCIAL SERVICES
3322 WEST END AVE
NASHVILLE   TN    37203

#1190849
CATERPILLAR FINANCIAL SVCS COR
901 WARRENVILLE RD STE 304
LISLE    IL    60532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540863
CATERPILLAR GROUP SERVICES SA
AVENUE DES ETATS UNIS 1
GOSSELIES          6041
BELGIUM

#1190850
CATERPILLAR INC
14009 OLD GALENA RD
TECH CTR BLDG E753
MOSSVILLE    IL      61552

#1190851
CATERPILLAR INC
ACCOUNTS PAYABLE LD 235
330 SW ADAMS STREET
PEORIA    IL    616300235

#1190852
CATERPILLAR INC
MORTON PARTS DISTRIBUTION CENT
500 N MORTON AVE
MORTON  IL    61550

#1190853
CATERPILLAR INC
MORTON PARTS DISTRUCTION CENTE
500 N MORTON AVE
MORTON  IL    61550

#1523373
CATERPILLAR INC
ACCOUNTS PAYABLE - LD235
330 SOUTHWEST ADAMS STREET
PEORIA    IL    61630-0235

#1528616
CATERPILLAR INC
330 SOUTHWEST ADAMS STREET
PEORIA    IL    61630-0235

#1540864
CATERPILLAR INC
GLOBAL ENGINE SUPPLIER MGMT
PO BOX 600
MOSSVILLE    IL      61552

#1523374
CATERPILLAR INC (EDI810)
ACCOUNTS PAYABLE - LD235
330 SOUTHWEST ADAMS STREET
PEORIA    IL    61630-0235

#1528618
CATERPILLAR INC (EDI810)
GLOBAL ENGINE SUPPLIER MGMT
MOSSVILLE     IL     61552

#1540865
CATERPILLAR INC (EDI810)
GLOBAL ENGINE SUPPLIER MGMT
PO BOX 600
MOSSVILLE    IL      61552

#1069888
CATERPILLAR INC - ILC
Attn    ROD HILL
100 NE ADAMS STREET
PEORIA    IL    61629

#1528619
CATERPILLAR INC-DT4707
COMMUNITY WORKSHOP & TRAINING CNTR
3215 UNIVERSITY STREET
PEORIA    IL    61604-1318

#1523375
CATERPILLAR INC-MORTON
Attn    CDS DIRECT SHIP
500 NORTH MORTON AVENUE
MORTON  IL    61550

#1529004
CATERPILLAR INC.
C/O BOLANOS
1901 BLAIR ST
LAREDO    TX      78040

#1068598
CATERPILLAR INC.        OEM
ACCOUNTS PAYABLE -- LD235
EAST PEORIA      IL      61630

#1068599
CATERPILLAR INC.  47 - 82

#1190854
CATERPILLAR LOGISTICS SERVICES
INC
500 NORTH MORTON AVENUE
PO BOX 474
MORTON  IL    61550

#1523376
CATERPILLAR OF AUSTRALIA
Attn    ACCOUNTS PAYABLE
1 CATERPILLAR DRIVE
TULLMARINE VIC          3043
AUSTRALIA

#1540866
CATERPILLAR OF AUSTRALIA
1 CATERPILLAR DRIVE
TULLMARINE          3043
AUSTRALIA

#1523377
CATERPILLAR PAVING PRODUCTS INC
Attn    ACCOUNTS PAYABLE
PO BOX 1362
MINNEAPOLIS    MN    55440-1362

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540867
CATERPILLAR PAVING PRODUCTS INC
9401 85TH AVENUE NORTH
MINNEAPOLIS      MN      55440

#1523378
CATERPILLAR SARL
Attn    ACCOUNTS PAYABLE
CATERPILLAR COMM SERV BP 208
GRENOBLE        38043
FRANCE

#1540868
CATERPILLAR SARL
CATERPILLAR COMM SERV BP 208
GRENOBLE        38043
FRANCE

#1523379
CATERPILLAR SARL GENEVA SWITZERLAND
CH1211 VAT BE466550796
AVENUE DES ETATS UNIS N 1
GOSSELIES       6041
BELGIUM

#1523380
CATERPILLAR UK LTD
Attn    ACCOUNTS PAYABLE
PECKLETON LANE DESFORD
LEICESTER       LE 99JT
UNITED KINGDOM

#1540869
CATERPILLAR UK LTD
PECKLETON LANE DESFORD
LEICESTER       LE 99JT
UNITED KINGDOM

#1523381
CATERPILLAR WHITESBURG SERVICES
Attn    ACCOUNTS PAYABLE
PO BOX 309
LACEYS SPRING    AL    35754-0309

#1540870
CATERPILLAR WHITESBURG SERVICES
PO BOX 309
LACEYS SPRING    AL    35754-0309

#1528620
CATERPILLAR-JOLIET
2200 CHANNAHON ROAD BLDG C
JOLIET      IL      60436

#1540871
CATERPILLAR-MORTON
500 NORTH MORTON AVENUE
MORTON IL       61550-1527

#1006647
CATES   DAVID
1873 MAPLE LANE
DAYTON   OH     45432

#1006648
CATES   JAMES
91 URBAN ST
BUFFALO   NY      142111310

#1006649
CATES   MICHELLE
3640 EVANSVILLE AVE
DAYTON   OH     45406

#1006650
CATES   PHILLIS
6584 CO RD 81
DANVILLE     AL     35619

#1006651
CATES   RAYMOND
402 SOUTH HIGH ST
ARCANUM   OH     45304

#1006652
CATES   STEVEN
307 W SECOND ST
ARCANUM   OH     45304

#1047235
CATES   PAMELA
34452 PARKGROVE
WESTLAND   MI     48185

#1126564
CATES   JERRY R
5653 W 8TH STREET RD
ANDERSON   IN     46011-9115

#1126565
CATES   JOSEPH E
5326 W 8TH STREET RD
ANDERSON   IN     46011-9104

#1126566
CATES   RAYMOND E
2985 JAYSVILLE SAINT JOHNS RD
ARCANUM   OH     45304-9261

#1190856
CATES CONTROL SYSTEMS INC
7311 GALVESTON RD STE A110
HOUSTON   TX     77034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1190857
CATES CONTROL SYSTEMS INC
PO BOX 297902
HOUSTON   TX      772970902

#1006653
CATES*   WILLIAM
10610 SCHILLER RD.
MEDWAY   OH      45341

#1072629
CATHAY PACIFIC AIRWAYS LTD
Attn   ACCTS PAY
TECHNICAL SUPPLIES
CATHAY PAC BLDG.,CONCORDE RD
INTL AIRPT HONG KONG
HONG KONG
HONG KONG

#1190858
CATHCART GARCIA VON LAGEN
ENGINEERS
26250 ENTERPRISE CT STE 150
LAKE FOREST    CA    92630

#1190859
CATHCART GARCIA VON LANGEN INC
CGVL ENGINEERS
26250 ENTERPRISE CT STE 150
LAKE FOREST    CA    92630

#1533223
CATHE BEAUCHAMP
3521 OSBURN DR
TECUMSEH   MI      49286

#1047236
CATHELINE   THOMAS
2787 CITADEL N.E.
WARREN   OH      44483

#1190860
CATHER, AH PUBLISHING CO INC
3109 7TH AVE S
BIRMINGHAM    AL     35233

#1533224
CATHERINE A SMITH
2312 BAUERNSCHMIDT DRIVE
BALTIMORE   MD    21221

#1533225
CATHERINE CRONIN
P O BOX 2342
ANNAPOLIS    MD    21404

#1533226
CATHERINE E MCGOWAN
809 ASHLEY DR
SIMI VALLEY    CA    93065

#1533227
CATHERINE HENSLEY C/O DALLAS CSE
600 COMMERCE ST 1ST FLOOR
DALLAS    TX    75202

#1071291
CATHERINE HILLDRETH
5927 MARJA STREET
FLINT   MI      48505

#1190861
CATHERINE M WINKA
ACCT OF RONALD L WINKA
CASE #523282
1167 BIG BEND CROSSINGS
VALLEY PARK    MO    493444323

#1533228
CATHERINE M WINKA
1167 BIG BEND CROSSINGS
VALLEY PARK    MO    63088

#1533229
CATHERINE PRIESKORN
17999 COLE RD
ADDISON    MI    49220

#1074707
CATHERINE R NICHOLAS
PHI
17195 US HWY 98 W
FOLEY    AL    36535

#1074708
CATHERINE R. NICHOLAS

#1533230
CATHERINE REGINA HARRIS
3501 QUAIL RIDGE DR
MOORE   OK    73160

#1533231
CATHERINE STALKER GARDNER
727 S GRAND TRAVERSE
FLINT   MI    48502

#1533232
CATHIE JO RAMSEY
PO BOX 929
COLUMBIA   TN    38402

#1190862
CATHODIC PROTECTION SERVICES C
HARCO/CPS WATERWORKS
2421 IORIO ST
UNION    NJ    07083

#1533233
CATHOLIC FED CR UNION
PO BOX 6338
SAGINAW  MI    48608

#1533234
CATHOLIC FEDERAL CR UNION
PO BOX 6042
GRAND RAPIDS   MI    49406

#1190863
CATHOLIC PARISHES FED C.U.
FOR DEPOSIT TO THE ACCOUNT OF
EDWARD HIMES #6745400
36111 FIVE MILE ROAD
LIVONIA    MI    48154

#1190864
CATHOLIC UNIVERSITY OF AMERICA
OFFICE OF STUDENT ACCOUNTS
LEAHY HALL ROOM 140
BOX 667 CARDINAL STATION
WASHINGTON   DC    20064

#1533235
CATHY ARNOLD
3041 LINDEN LANE PT 5
FLINT     MI    48507

#1533236
CATHY BODE
271 OAKDALE DR
BAY CITY    MI    48706

#1074709
CATHY E. GREEN

#1533237
CATHY JAMERSON(EBEL)
11 WALNUT DRIVE
ALISO VIEJO    CA    92656

#1533238
CATHY LEE THOMAS
LT 16 PO BOX 4026 DE MOB HM PK
DELAWARE CTY   DE    19706

#1190865
CATIA OPERATORS EXCHANGE
401 N MICHIGAN AVE
CHICAGO    IL    606114267

#1047237
CATIGNANI    BERT
4 HARNED'S LANDING
CORTLAND  OH    44410

#1190866
CATION LLC
2341 ALGER STREET
TROY    MI    48083

#1190867
CATION LLC
CATION
2341 ALGER
TROY    MI    48083

#1047238
CATLETT    EDWARD
180 CHADWICK CT
NOBLESVILLE    IN    46062

#1006654
CATLETT JR   ELVIN
4624 PRESCOTT
DAYTON  OH    45406

#1047239
CATLEY   RONALD
6545 ISLA DEL REY
EL PASO    TX    79912

#1006655
CATLIN    JANET
820 ADALAIDE AVE NE
WARREN  OH    44483

#1126567
CATLIN   RAYMOND W
2959 UPPER MOUNTAIN RD
SANBORN   NY    14132-9102

#1126568
CATO  ROBERT P
675 VILLAGE LANE
MARIETTA   GA    30060

#1126569
CATON   DAVID J
6035 S TRANSIT RD LOT 45
LOCKPORT NY    14094-6321

#1544311
CATOOSA AUTO REPAIR INC
104 W ELM
CATOOSA    OK    74015

#1544312
CATOOSA FLOWERS
650 S CHEROKEE ST
PO BOX 726
CATOOSA  OK    74015

#1544313
CATOOSA HIGH SCHOOL
2000 S CHEROKEE
CATOOSA    OK    74015

#1006656
CATOR  SANDRA
706 N BENTLEY AVE
NILES      OH    444465204

#1006657
CATRELL   COREY
1153 W ROWLAND ST
FLINT     MI     48507

#1006658
CATRON  LUCINDA
9089 N 930 E
RUSSIAVILLE      IN      46979

#1006659
CATRON STEVEN
2533 S 750 W
RUSSIAVILLE      IN      46979

#1047240
CATRON BRENDA
3475 GINGER CT
KOKOMO   IN     46901

#1047241
CATRON  KEITH
2353 S. 600 W.
RUSSIAVILLE      IN      46979

#1126570
CATRON  BILLY R
PO BOX 672
NEW CASTLE    IN      47362-0672

#1126571
CATRON  MINERVA Z
308 REDWOOD CT
KOKOMO   IN     46902-3623

#1126572
CATRON  NANCY
666 SHADOWOOD LANE SE
WARREN   OH    44484-2439

#1126573
CATRON  ROBERT A
8985 INVERRARY DR S.E.
WARREN  OH    44484-2552

#1126574
CATRON  SHARON R
1418 W RICHMOND ST
KOKOMO   IN     46901-3241

#1006660
CATRON JR  WILEY
3413 CLEMENT
FLINT      MI     48504

#1190868
CATS CO INC
2100 W BIG BEAVER STE 100
TROY     MI     48084

#1190869
CATS CO, THE
COMPUTER APPLICATIONS & TECHNI
2100 W BIG BEAVER
TROY    MI     48084

#1190870
CATS INC
1020 SCHOENHAAR DR
WEST BEND    WI     53090

#1047242
CATT  FRANK
3737 W 200 N
KOKOMO  IN     46901

#1190871
CATTANACH GLEN
22900 MANNING ST
FARMINGTON   MI     48336

#1533239
CATTARAGUS COUNTY SCU
PO BOX 15304
ALBANY     NY     12207

Page:  1410 of  9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1190872
CATTEL TUYN & RUDZEWICZ PLLC
GOVERNERS PLACE
33 BLOOMFIELD HILLS PKWY
STE 120
BLOOMFIELD HILLS      MI      483042945

#1006661
CATTELL   ELDEN
563 RIVER ST
ADRIAN      MI      49221

#1006662
CATTELL   ELDEN
6300 GREEN HWY
TECUMSEH   MI      49286

#1047243
CATTELL   CHRISTINA
4949 BLOOMFIELD RIDGE
BLOOMFIELD HILLS      MI      483022469

#1074710
CATTELL TRUCKING CO.
P.O. BOX 2011
BLYTHE      CA      92226

#1006663
CATTENHEAD ABBIE
275 VALLEY NORTH BLVD
JACKSON   MS      39206

#1006664
CATTERTON JOSEPH
2518 MICHIGANTOWN 250 E
FRANKFORT IN      46041

#1006665
CATTIN   LARRY
2043 E WABASH RD
PERU   IN      469709802

#1006666
CATTLING   MICHELEE
1313 VINSON AVENUE
GADSDEN AL      35903

#1047244
CATTO   GREGORY
3104 ALEXANDRIA PIKE
ANDERSON IN      46012

#1006667
CATTOOR   MARIA
515 PARKVIEW ST
CLIO   MI      48420

#1190873
CATTRON COMMUNICATIONS INC
29 N SECOND ST
SHARPSVILLE      PA      161501199

#1190875
CATTRON GROUP INC
140 W SHENANGO ST
SHARPSVILLE      PA      161501126

#1190876
CATTRON THEIMEG INC   EFT
FRMLY CATTRON INCORPORATED
29 N SECOND ST
SHARPSVILLE      PA      16150

#1190877
CATTRON-THEIMEG INC
58 W SHENANGO ST
SHARPSVILLE      PA      161501230

#1126575
CAU   JAMES R
520 NORTH ACADEMY ST
APT #1
MEDINA   NY      14103-1127

#1190878
CAUAHAN LINDSEY
1160 HARBORVIEW RD
JAMES ISLAND      SC      29412

#1190879
CAUCHO METAL PRODUCTOS NAVARRA
O LA ALBERGUERIA S/N
VIANA  NAVARRA      31230
SPAIN

#1190880
CAUCHO METAL PRODUCTOS SL
CM PERMOLCA SA
P I CANTABRIA C/NAVEL 7
LOGRONO  LA RIOJA      26006
SPAIN

#1190883
CAUCHO METAL PRODUCTOS SL
C\ NAVAL 7
P I CANTABRIA
LOGRONO
26006
SPAIN

#1006668
CAUDILL   CHARITY
5417 KETTERING SQ DR NORTH
KETTERING   OH      45440

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1006669
CAUDILL   CHRISTOPHER
1700 SYNDERSVILLE RD.
SPRINGFIELD      OH    45502

#1006670
CAUDILL   GREGORY
4317 PENGELLY RD.
FLINT    MI    48507

#1006671
CAUDILL   JASON
1580 CHEYENNE DRIVE
XENIA      OH    45385

#1006672
CAUDILL   SHARON
1700 SNYDERVILLE RD
SPRINGFIELD      OH    45502

#1047245
CAUDILL   ROBBIE
1427 CHESTERFIELD DR
ANDERSON  IN      46012

#1126576
CAUDILL   DEBRA
7684 STONECREST DRIVE
HUBER HEIGHTS    OH    45424-2207

#1126577
CAUDILL   GLEN W
3500 VALENCIA ST
DAYTON  OH   45404-1472

#1126578
CAUDILL   GLENDA S
952 ORVILLE WAY
XENIA      OH    45385-5329

#1126579
CAUDILL   GRACE
554 N DICK AVE
HAMILTON   OH    45013-2614

#1126580
CAUDILL   LEON D
952 ORVILLE WAY
XENIA      OH    45385-5329

#1006673
CAUDLE  MARSHALL
221 10TH AVE NW
DECATUR   AL     356012003

#1006674
CAUDLE  RICHARDINE
11002 SANDERLING CT
SPOTSYLVANIA  VA      22553

#1006675
CAUDLE  SAMMY
115 CAUDLE DR
EVA    AL    35621

#1047246
CAUDLE  ANTHONY
1787 ALDER DRIVE
WEST BLOOMFIELD   MI     48324

#1047247
CAUDLE  RONALD
10391 PINE VALLEY DR
GRAND BLANC  MI     48439

#1190884
CAUDLE JOSEPH LARRY
CAUDLE ELECTRIC & MACHINE CO
PO BOX 385-102 COLLEGE ST
POLKTON   NC    28135

#1190885
CAUDLE, JOSEPH
CAUDLE ELECTRIC & MACHINE CO
102 COLLEGE ST
POLKTON   NC    28135

#1006676
CAUGHEY  ROY
3295 NILES CORTLAND RD NE
CORTLAND  OH    44410

#1126581
CAUGHEY  CHARLES L
3250 POWHATTAN PL
KETTERING   OH    45420-1261

#1006677
CAUL  EBAN
535 BISMARK RD
JAYESS    MS    39641

#1006678
CAULEY  SHIRLEY
12293 TORREY RD
FENTON    MI    48430

#1190886
CAULEY CELESTE M
1650 TIMBER TRAIL
ANN ARBOR   MI    48103

#1006679
CAULFIELD   CHRISTOPHER
1436 LONG ISLAND CT
BEAVERCREEK OH    45434

#1006680
CAULFIELD   GARY
3350 SEA TURTLE DR
DAYTON   OH    454141738

#1006681
CAULKINS   DALE
7123 N NICHOLS RD
FLUSHING    MI    484339222

#1006682
CAULTON  DAVETTA
4546 NANTUCKET DR APT. 7
AUSTINTOWN  OH    44515

#1006683
CAUPP  DOUGLAS
16 ENID AVE
KETTERING    OH    45429

#1126582
CAUPP  MELVIN G
535 UNGER AVE.
ENGLEWOOD OH    45322-2029

#1006684
CAUSEY  DOYLE
4264 E - 100 S
KOKOMO  IN    46902

#1006685
CAUSEY  JACQUELINE
5968 NORTH COLONY APT A
JACKSON  MS    39206

#1006686
CAUSEY  MICHAEL
5865 N STATE ROAD 213
WINDFALL    IN    460769791

#1006687
CAUSEY  ROSE
4264 E 100 S
KOKOMO  IN    469029337

#1126583
CAUSEY  DEBORAH J
5981 N STATE ROAD 213
WINDFALL    IN    46076-9792

#1126584
CAUSEY  MARCIA E
5865 N STATE ROAD 213
WINDFALL    IN    46076-9791

#1126585
CAUSEY  MICHAEL G
5865 N STATE ROAD 213
WINDFALL    IN    46076-9791

#1006688
CAUSLEY  JOSEPH
1291 MIDLAND RD
BAY CITY    MI    487069473

#1047248
CAUTHON  STEVEN
17278 CRESCENT MOON DR
NOBLESVILLE    IN    460607202

#1190887
CAUTHORN HALE HORNBERGER
FULLER SHEEHAN & BECKER INC
700 N ST MARYS ST
SAN ANTONIO    TX    782053505

#1006689
CAVAGNARO PAUL
851 WILLOW ST
LOCKPORT  NY    14094

#1126586
CAVAGNINI   ANTHONY A
12153 E INDIAN BEACH PO BOX 9
NORTHPORT MI    49670-0938

#1047249
CAVALIER   MICHAEL
11864 COPPER BUTTE DR
TUCSON  AZ    85737

#1190888
CAVALIER INTERNATIONAL INC
250 SHEFFIELD ST
RMT ADD CHG 11\00 TBK LTR
MOUNTAINSIDE   NJ    07092

#1006690
CAVALIERE   NINO
141 CROSS CREEK
WARREN  OH    44483

#1006691
CAVALIERE   VINCENT
2193 N GLENWOOD AVE
NILES      OH    444464209

#1047250
CAVALIERE   CYNETTE
5 SPLIT RAIL RUN
PENFIELD   NY    14526

#1047251
CAVALIERE   THOMAS
5 SPLIT RAIL RUN
PENFIELD    NY    14526

#1126587
CAVALIERE   ANTHONY J
809 MEADOWBROOK AVE SE
WARREN  OH    44484-4557

#1006692
CAVALLARO  CHRISTINE
3965 S LIPTON AVE
SAINT FRANCIS     WI    532354711

#1190889
CAVALLI SRL
C/O KENMAR CORP
17515 W 9 MILE RD STE 875
SOUTHFIELD    MI    48075

#1190890
CAVALLI SRL
VIA VERDI 146
CISLAGO  VARESE            21040
ITALY

#1190892
CAVALLI SRL            EFT
VIA GIUSEPPE VERDI 146
21040 CISLAGO VA
ITALY

#1126588
CAVALLO  SUSANNE
1002 BARRY COURT
HOLLAND   PA    18966-0000

#1547199
CAVANAGH WILLIAM
14 MONTROSE DRIVE
CHURCHTOWN        PR97JA
UNITED KINGDOM

#1006693
CAVANAUGH EUGENE
8438 LAKE RD
BARKER   NY    14012

#1006694
CAVANAUGH JOSEPH
10239 SHERIDAN RD
MONTROSE  MI    48457

#1006695
CAVANAUGH KAREN
2063 TOWN HALL TERRACE APT 5
GRAND ISLAND   NY    14072

#1006696
CAVANAUGH PATRICK
6950 TWIN CREEK DR
MILLINGTON     MI    48746

#1006697
CAVANAUGH SCOTT
1203 S. ERIE
BAY CITY       MI    48706

#1006698
CAVANAUGH STEPHEN
2142 PERSHING BLVD.
DAYTON  OH    45420

#1047252
CAVANAUGH DAVID
P. O. BOX 145
TIPP CITY       OH    453710145

#1047253
CAVANAUGH JEFFREY
360 HELEN ST.
ALPENA  MI    49707

#1047254
CAVANAUGH JOHN
3119 MEGAN DR
WATERFORD MI    483282589

#1047255
CAVANAUGH MICHAEL
1620 ZARTMAN RD
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1126589
CAVANAUGH DONALD W
3662 W 200 N
WINCHESTER   IN     47394-8919

#1126590
CAVANAUGH KAREN H
8438 LAKE RD.
BARKER   NY     14012

#1126591
CAVANAUGH LAWRENCE R
1239 8 MILE RD
KAWKAWLIN   MI     48631-9722

#1126592
CAVANAUGH JR  DENNIS A
5223 MONTICELLO DR
SWARTZ CREEK   MI     48473-8250

#1190893
CAVANAUGH'S EXTERMINATING CO
60 JERSEYVILLE AVE
FREEHOLD   NJ     07728

#1190894
CAVANAUGHS INC
60 JERSEYVILLE AVE
FREEHOLD   NJ     07728

#1006699
CAVAZOS  ALEXANDER
2057 IOWA AVE
SAGINAW   MI     48601

#1006700
CAVAZOS  BENIGNO
3195 W. MANGOLD AVE. UNIT#D
GREENFIELD   WI     53221

#1006701
CAVAZOS  JUAN
2057 IOWA AVE
SAGINAW   MI     486015214

#1047256
CAVAZOS  MICHELLE
278 SANDALWOOD DRIVE
ROCHESTER HILLS   MI     48307

#1047257
CAVAZOS  RICARDO
401 W TAYLOR ST
KOKOMO   IN     46901

#1047258
CAVAZOS  SARA
401 W TAYLOR
KOKOMO   IN     46901

#1126593
CAVAZOS  ADOLPH
6767 EAST 50TH NORTH
GREENTOWN   IN     46936

#1126594
CAVAZOS  JOSEPH M
1764 E COUNTY ROAD 400 S
KOKOMO   IN     46902-9266

#1006702
CAVE  AMANDA
5335 FOSDICK ROAD
ONTARIO   NY     14519

#1006703
CAVE  CHERYL
560 CHEERFUL CT
ANDERSON   IN     46013

#1006704
CAVE  JAMES
5335 FOSDICK RD
ONTARIO   NY     145199521

#1546943
CAVE  COLIN
19 HEREFORD CLOSE
THE RIDINGS          WA10 3XL
UNITED KINGDOM

#1190895
CAVE BRYAN LLP
1200 MAIN ST STE 3500
KANSAS CITY     MO     64105

#1190896
CAVE BRYAN LLP
CHG PER DC 2/02 CP
1 METROPOLITAN SQ STE 3600
REF:  LG035048000
ST LOUIS     MO     63102

#1047259
CAVE-RILEY   SANQUINETT
24089 WESTMONT DRIVE
NOVI     MI     48374

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1047260
CAVELL   RAYMOND
8838 MARGO DR
BRIGHTON    MI      48114

#1126595
CAVELL   PATRICK JAMES
6555 WESTPHALIA
W BLOOMFIELD    MI      48324-3955

#1047261
CAVEN   ROBERT
8673 HOWLAND SPRINGS
ROAD S.E.
WARREN    OH      44484

#1006705
CAVENAUGH DEBRA
2920 E. CURTIS
BIRCH RUN    MI      48415

#1006706
CAVERLEE   STEPHEN
3232 GRACEMORE AVE APT 102
KETTERING    OH      45420

#1126596
CAVERLY   DOROTHY A
3466 LINDEN ST
KINGSTON    MI      48741-9772

#1126597
CAVERLY   JOHN R
9827 E MUSTANG TRAIL
SAGINAW    MI      48609-8528

#1126598
CAVERLY   RAYMOND S
5716 WILLIAMSON RD.
GAGETOWN MI      48735-9507

#1190897
CAVERT WIRE COMPANY INC
2282 UNIVERSITY DRIVE
LEMONT FURNACE  PA      15456

#1190898
CAVERT WIRE COMPANY INC
RTE 119
UNIONTOWN    PA      15401

#1006707
CAVES   DIANA
8888 N 500 W
MIDDLETOWN    IN      47356

#1006708
CAVES   STEVEN
12612 N 300 W
ALEXANDRIA    IN      46001

#1006709
CAVESE   RICHARD
743 POWELL LN
LEWISTON    NY      140921131

#1006710
CAVETT   MARKEBA
2645 WILLIAMSON AVE
JACKSON    MS      39213

#1006711
CAVETT   SHARON
100 LEAF CIRCLE
CLINTON    MS      39056

#1126599
CAVETT   EARLEAN J
100 LEAF CIR
CLINTON    MS      39056-3024

#1126600
CAVETTE   JOANN
5714 BALDWIN BLVD
FLINT    MI      48505-5163

#1190899
CAVETTE JOANN
5714 BALDWIN BLVD
FLINT    MI      48505

#1047262
CAVEY   DARIN
472 CRISWELL CT.
WEST CARROLLTON  OH      45449

#1126601
CAVEY   TOMMY R
12217 JASON DR
MEDWAY    OH      45341-9651

#1126602
CAVICCHIOLI   LOUIS J
154 CAMBERLEY PL
PENFIELD    NY      14526-2713

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1047263
CAVIN    TIMOTHY
PO BOX 651
BURKBURNETT   TX    76354

#1190900
CAVINDER ELEVATORS INC
2712 W WESTERN AVE
SOUTH BEND    IN    466193128

#1190901
CAVINDER ELEVATORS INC
308 MAIN ST
BEECH GROVE   IN    46107

#1190902
CAVINDER ELEVATORS INC    EFT
2712 WESTERN AVE
PO BOX 3564
SOUTH BEND    IN    466190564

#1531085
CAVINS    KYLE
1134 S OSWEGO AVE
TULSA    OK    74112

#1190903
CAVIST CORP, THE
CAVIST
3545 AIRWAY DR STE 112
RENO    NV    89511

#1190904
CAVIST CORPORATION
3545 AIRWAY DR # 112
RENO    NV    89511

#1047264
CAVITT    TIMOTHY
1028 CALLE PARQUE DRIVE
EL PASO    TX    79912

#1047265
CAVOTTA    DAVID
4813 ROCKAFELLOW RD.
AUBURN   NY    13021

#1047266
CAVOTTA    MARILOU
1841 RISSER RD
CANANDAIGUA    NY    14424

#1126603
CAWTHON WILLIAM R
1222 WILLOWBROOK DR #1
HUNTSVILLE    AL    35802-3819

#1190905
CAYAC AND THE COOPERSVILLE
AREA FOUNDATION
17771 48TH
COOPERSVILLE    MI    49404

#1074711
CAYCE BENNETT

#1006712
CAYLOR    TRACY
429 CRYSTAL DR
RIVERSIDE    OH    45431

#1047267
CAYLOR    MELISSA
1483 DENIES AVENUE
BURTON    MI    48509

#1126604
CAYSON    DIANNE M
682 W PARK DR SW
WARREN OH    44485-3477

#1533240
CAYUGA COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1531086
CAYWOOD JOSHUA S.
7011 E 89TH STREET
TULSA    OK    74133

#1190906
CAZARES FUENTES, RAUL
CAZARES TECNOLOGIA
CUBA 5400
COL VILLA OLIMPICA
GUADALUPE    67180
MEXICO

#1190907
CAZARES TECNOLOGIA    EFT
RAUL CAZARES FUENTES
CUBA # 5400 VILLA OLIMPICA
GUADALUPE NUEVO L C P 67180
MEXICO

#1190908
CAZENOVIA COLLEGE
BUSINESS OFFICE
CAZENOVIA    NY    13035

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1047268
CAZZELL   GREGORY
970 SUGARSIDE COURT
DAYTON   OH    45458

#1523382
CB ACQUISITION LLC
D/B/A CARNEGIE BODY CO
9500 BROOKPARK RD
CLEVELAND   OH    44129-6896

#1540872
CB ACQUISITION LLC
D/B/A CARNEGIE BODY CO
9500 BROOKPARK RD
CLEVELAND   OH    44129-6896

#1190909
CB COMMERCIAL\KOLL MANAGEMENT
SERVICES ADD CHG  11\98
333 FAYETTEVILLE ST MALL 1000
RALEIGH    NC    276011762

#1190910
CB MANUFACTURING & SALES CO IN
4475 INFIRMARY RD
DAYTON   OH    45449

#1190911
CB MANUFACTURING & SALES INC
4455 INFIRMARY ROAD
WEST CARROLLTON  OH    45449

#1544314
CB MILLS
DIV. OF CHICAGO BOILER CO
1300 NORTHWESTERN AVE
GURNEE   IL    60031-2348

#1190912
CB RICHARD ELLIS INC
ADD CHG 11/11/04 AH
FILE # 050482
LOCATION CODE 4158
LOS ANGELES   CA    900740482

#1190913
CB RICHARD ELLIS INC
FIDELITY INVESTMENTS
300 PURITAN WAY
MARLBOROUGH MA    01752

#1190914
CBB MANAGEMENT CORP
708 THIRD AVENUE 28TH FLOOR
NEW YORK   NY    10017

#1190915
CBC EXPRESS
1220 N 3RD ST
LAWRENCE   KS    66044

#1544315
CBCA ADMINISTRATORS
P O BOX 1326
FORT WORTH TX 76101
FT WORTH    TX    76101

#1544316
CBCA ADMINISTRATORS
P O BOX 996
FORT WORTH TX 76101-0996
FT WORTH    TX    76101-0996

#1069889
CBCA ADMINISTRATORS, INC.
Attn   ATT: JANET BARRITT
4150 INTERNATIONAL PLAZA SUITE
900
FORT WORTH   TX    76109

#1190916
CBI COPY PRODUCTS INC
2504 E MICHIGAN AVE
LANSING    MI    489124039

#1543377
CBISS DESIGN
11 ARK ROYAL WAY
LAIRSIDE TECHNOLOGY PARK
TRANMERE    CH41 9HT
UNITED KINGDOM

#1190917
CBL TRUCK LEASING CO INC
CBL TRUCKING
124 GAITHER DR STE 200
MOUNT LAUREL   NJ    08054

#1190918
CBL TRUCKING INC
124 GAITHER DR SUITE 200
PO BOX 5099
MT LAUREL    NJ    080545099

#1066744
CBM INDUSTRIES INC
Attn   MARK THOMPSON
470 CONSTITUTION DRIVE
TAUNTON   MA    02780

#1072630
CBOL CORPORATION
6200 CANOGA AVE SUITE #410
WOODLAND HILL   CA    91367-2450

#1190919
CBS CORP
51 W 52ND ST
NEW YORK  NY    10019

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1072631
CBS NEWS FINANCE DEPT
Attn   ACCOUNTS PAYABLE
2020 M STREET NW
WASHINGTON  DC    20036

#1533241
CBSA ATTN/LEGAL DEPARTMENT
PO BOX 1929
STILLWATER    OK   74076

#1190920
CC DICKSON CO
456 LAKESHORE PARKWAY
ROCK HILL     SC    29731

#1190921
CC ELECTRO SALES INC
715 N SENATE AVE
INDIANAPOLIS    IN     46202

#1543378
CC ELECTRONICS EUROPE LTD
CIRTEK HOUSE  HIGHER HILLGATE
STOCKPORT        SK1 3QD
UNITED KINGDOM

#1074712
CC SOUTHERN, INC
PO BOX 80
WARREN  MI     48090

#1072632
CCA
A DIVISION OF WESCO DIST. IN
P.O. BOX 5100
WESTBORO  MA    01581-5100

#1071686
CCA - MUNICIPAL INCOME TAX
1701 LAKESIDE AVENUE
CLEVELAND  OH    44114-1179

#1190922
CCBN INC
P O BOX 826132
PHILADELPHIA     PA     191826132

#1190923
CCBNCOM
HOLD PER DANA FIDLER
200 PORTLAND ST
BOSTON  MA    02114

#1190924
CCBS INC
TROMPENAARS HAMPDEN-TURNER
19 ARROW ST
CAMBRIDGE  MA    021385101

#1529005
CCC PARTS COMPANY
Attn   LINDA RAGLAND
P.O.BOX 582890
TULSA    OK    74158

#1190925
CCCI SITE DE MINIMIS
GROUP ADMINISTRATIVE FUND
THEODORE HADZI ANTICH ESQ
50 FOUNTAIN PL   STE 1230
BUFFALO   NY    142022212

#1190926
CCCI SITE DE MINIMIS GROUP
ADMINISTRATIVE FUND
THEORDORE HADZI-ANTICH ESQ
107 DELAWARE AVE STE 640
BUFFALO    NY    142022906

#1530923
CCH AND CO,
CCH AND CO,
PO BOX 827
LONDON COLNEY
HERTS
ST. ALBANS          AL1 9AB
UNITED KINGDOM

#1190927
CCH INC
COMMERCE CLEARING HOUSE
4025 W PETERSON AVE
CHICAGO    IL     60646

#1190928
CCH INC
PO BOX 4307
CAROL STREAM    IL      601974307

#1074713
CCH INCORPORATED
4025 W PETERSON AVE
CHICAGO    IL     60646

#1074714
CCH INCORPORATED

#1544317
CCH INCORPORATED
PO BOX 4307
CAROL STREAM    IL      60197-4307

#1190929
CCH WASHINGTON SERVICE BUREAU
INC
655 15TH ST NW
WASHINGTON  DC    20005

#1074715
CCI
3540 E. 26TH STREET
VERNON   CA   90023

#1190930
CCI THERMAL TECHNOLOGIES INC
5918 ROPER RD NW
EDMONTON  AB    T6B 3E1
CANADA

#1190931
CCI THERMAL TECHNOLOGIES INC
5918 ROPER ROAD
EDMONTON  AB    T6B 3E1
CANADA

#1190932
CCI TRIAD
PO BOX 7985
SAN FRANCISCO    CA    941207985

#1190933
CCITRIAD
FMLY ACTIVANT
804 LAS CIMAS PKWY STE 200
AUSTIN     TX    78746

#1190934
CCKX INC
2401 MERCED ST STE 300
SAN LEANDRO   CA    94577

#1190935
CCKX INC
2401 MERCED ST SUITE 300
SAN LEANDRO   CA    94577

#1190936
CCL INDUSTRIE INC
LABEL DIVISION N A
1616 S CALIFORNIA AVE
MONROVIA   CA    910164622

#1190937
CCMI INC
88 MIDDLE ST
GENEVA    NY    14456

#1190938
CCMI INC
88 MIDDLE STREET
GENEVA    NY    14456

#1190939
CCS AMERICA INC
48 WESTON ST
WALTHAM    MA    02453

#1074716
CCS EXPRESS
15945 NORTH 70TH STREET
SCOTTSDALE   AZ    85260

#1190940
CCS INDUSTRIALS
PO BOX 2276
OSHAWA   ON    L1H 7V5
CANADA

#1190941
CCV TRANSPORT EXPRESS INC
Attn   PAT STEWART
2019 LOVINGTON # 102
ADD ASSIGNEE 2/17/04 VC
TROY  MI    48083

#1066745
CCVI BEARING COMPANY
Attn   JEFF ZUZIAK
25761 NORTH HILLVIEW COURT
MUNDELEIN  IL    60060

#1066408
CCX CORPORATION
Attn   SEAN HARRIS
1399 HORIZON AVE.
ATTN: SEAN
LAFAYETTE   CO    80026

#1066746
CCX CORPORATION
Attn   SEAN HARRIS
1399 HORIZON AVENUE
LAFAYETTE    CO    80026

#1069890
CD SOURCE.NET
327 WEST FAYETTE STREET
SYRACUSE   NY    13202

#1074717
CD-LAB
5455 N. 51ST AVE #36
GLENDALE    AZ    85301

#1530647
CDA CONSULTING, INC.
Attn   SCOTT S. YALDO, ESQ.
YALDO & DOMESTEIN, P.L.L.C.
30150 TELEGRAPH ROAD
SUITE 444
BINGHAM FARMS   MI    48341

#1190942
CDA SYSTEMS LTD
481 BAKER ST
LONDON   ON    N6C 1Y1
CANADA

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:   17:00:52

---

#1190943
CDA SYSTEMS LTD
481 BAKER ST STE 1510
LONDON    ON    N6C 1Y1
CANADA

#1190944
CDAWN LEARNING LLC
CHG PER W9 4/13/04 CP
5415 N LAKESHORE DR
HOLLAND    MI    49424

#1544318
CDC INC.
P O BOX 1189
34680 BOGART DRIVE
SPRINGVILLE    CA    93265

#1190945
CDI CORP
PO BOX 845196
DALLAS    TX    75284

#1190946
CDI CORP
UNITED ENGINEERS
PO BOX 8500-50150
PHILADELPHIA    PA    19178

#1190947
CDI CORPORATION
PO BOX 532428
GALANTA    GA    303532428

#1190948
CDI CORPORATION
PO BOX 8500-50150
PHILADELPHIA    PA    19178

#1190949
CDI ENGINEERING GROUP INC
4350 GLENDALE MILFORD RD STE 2
REMIT CHG 9/30/97
CINCINNATI    OH    45242

#1190950
CDI ENGINEERING GROUP INC
4350 GLENDALE-MILFORD RD STE 2
CINCINNATI    OH    45242

#1190951
CDI ENGINEERING SERVICES
FRMLY UNITED ENGINEERS INC
36 OAKDALE RD 2ND FL
NAME CHG LTR 10/11/01 CSP
JOHNSON CITY    NY    13790

#1069891
CDI TORQUE PRODUCTS
Attn    JIMMY OLSEN
19220 SAN JOSE AVENUE
CITY OF INDUSTRY    CA    91748-1497

#1074718
CDI TORQUE PRODUCTS
Attn    MAX VASQUEZ
19220 SAN JOSE AVENUE
CITY OF INDUSTRY    CA    91748-1497

#1190952
CDM OF MEXICO
2120 E PAISANO
EL PASO    TX    79905

#1190954
CDMA WIRELESS ACADEMY INC
759 HAWKSBILL ISLAND DR
SATELLITE BEACH    FL    32937

#1190955
CDNT CO
CAN-DO NATIONAL TAPE
195 POLK AVE
NASHVILLE    TN    372104629

#1190956
CDS ELECTRONIC DESIGN INC
1630 HEMPSTEAD DR
TROY    MI    480832667

#1190957
CDS ELECTRONIC DESIGN INC
1852 THUNDERBIRD ST
TROY
COLUMBUS    MI    48084

#1190958
CDS MANUFACTURING
DIV OF CONTRACT DESIGN SERVICE
1133 MT READ BLVD
ROCHESTER    NY    14606

#1074719
CDS TRANSPORT, INC.
PO BOX 27594
SALT LAKE CITY    UT    84127-0594

#1074720
CDS/NEDCO
1169 KNOLLWOOD CIRCLE
ANAHEIM    CA    92801

#1190959
CDS/NEDCO
5230 PARK EMERSON DR STE A
INDIANAPOLIS    IN    46203

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1071021
CDW
P.O. BOX 75723
CHICAGO    IL    60675-5723

#1190960
CDW COMPUTER CENTER INC  EFT
COMPUTER DISCOUNT WAREHOUSE
200 N MILWAUKEE AVE
VERNON HILLS    IL    60061

#1066747
CDW COMPUTER CENTERS INC
Attn   KEN STAIR
200 N. MILWAUKEE AVE.
VERNON HILLS    IL    60061

#1190961
CDW COMPUTER CENTERS INC
COMPUTER DISCOUNT WAREHOUSE
200 N MILWAUKEE AVE
VERNON HILLS    IL    60061

#1544319
CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO    IL    60675-5723

#1074721
CDW COMPUTER CENTERS, INC.
Attn   BRANDON SMITH
200 NORTH MILWAUKEE AVE.
VERNON HILLS    IL    60061

#1074722
CDW COMPUTER CENTERS, INC.
Attn   RYAN STILLWELL
200 N. MILWAUKEE AVENUE
VERNON HILLS    IL    60061

#1066748
CDW DIRECT LLC
Attn   MORRIS RACLAW EXT. 57406
55 UNITED STATES AVE.
GIBBSBORO   NJ    08026

#1069893
CDW DIRECT, LLC
PO BOX 75723
CHICAGO    IL    60675-5723

#1190963
CDW SERVICE CENTER D&B LTD
5221 W 164TH ST
CLEVELAND   OH    441421507

#1190964
CE COMMUNICATIONS INC
30400 VAN DYKE AVE
WARREN   MI    480932316

#1190965
CE CUSTOM SERVICES
7068 QUARTERHORSE DR
SPRINGBORO   OH    45066

#1190966
CE CUSTOM SERVICES INC
7068 QUARTERHORSE DRIVE
SPRINGBORO   OH    45066

#1190967
CE ELANTECH INC
170 OBERLIN AVE N STE 5
LAKEWOOD   NJ    08701

#1190968
CE ELANTECH INC
170 OBERLIN AVE NORTH STE 5
LAKEWOOD   NJ    08701

#1190969
CE PEARSON CO
FMLY PEARSON MACHINE CORP
10126 E RUSH ST
NM/ADD CHG 6/02 MH
SOUTH EL MONTE    CA    91733

#1190970
CE TECHNOLOGIES
OXFORD TECHNOLOGIES
800 KIRTS BLVD STE 300
TROY    MI    48084

#1190971
CEA CONTROL Y ELEMENTOS DE AUT
CALZ ABASTOS 1620 NTE LOCAL 7
COLONIA MAGDELENAS
TORREON        27010
MEXICO

#1006713
CEARLEY  RICHARD
4200 BENNETT DR
INDIAN SPGS        OH    450119209

#1190972
CEASCO INC
SKILL LUBE
100 6TH AVE SE
DECATUR   AL    35601

#1531443
CEBALLOS  ALYCE
1600 AVENIDA SALVADOR
SAN CLEMENTE   CA    92672

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1126605
CEBRECO  XIOMARA A
23400 OAK GLEN DRIVE
SOUTHFIELD   MI     48034-3493

#1006714
CEBULA   ROBERT
5286 STATE ROUTE 7
BURGHILL   OH     444049747

#1047270
CECAVA  ERIC
6230 FOX GLEN DR.
APT. 146
SAGINAW   MI     48603

#1047271
CECAVA   TED
3601 APPLE STREET
LINCOLN   NE     68503

#1126606
CECCARELLI   NORMAN E
24354 MUNSON ST
TAYLOR   MI     48180-2139

#1074723
CECELIA A. WEAVER
1010 RANDALL AVENUE
DAPHNE   AL     36526

#1006715
CECH  CHRISTIN
8680 GLENFOREST COURT
OAK CREEK   WI     53154

#1006716
CECH  JAMES
348 N ROBERT CT
OAK CREEK   WI     531545736

#1006717
CECH  JAMES
8682 GLEN FOREST COURT
OAK CREEK   WI     53154

#1126607
CECH  JAMES B
201 RICEMILL CIR
SUNSET BEACH   NC     28468-4411

#1190973
CECH CORP
11675 BELDEN CT
LIVONIA   MI     48150

#1190974
CECH CORP
ACCURATE SOLUTIONS INC
3984 W CABARET TRL W
SAGINAW   MI     48603-225

#1190976
CECH SCALE CO
3984 CABARET TRAIL W
SAGINAW   MI     486032250

#1190977
CECH SCALE SYSTEMS
11675 BELDEN CT
LIVONIA   MI     48150

#1006718
CECIL   DELILAH
150 WOODLAND AVE
CAMPBELL   OH     44405

#1006719
CECIL   LARRY
4932 CONCORDIA CIR
KETTERING   OH     454402111

#1047272
CECIL   SHANNON
381 SCARLET DR
GREENTOWN IN     46936

#1126608
CECIL   DANIEL D
4 5 OAKS DR
SAGINAW   MI     48603-5953

#1190978
CECIL COUNTY COMMUNITY CHEST
PO BOX 342
ELKTON   MD     42

#1190979
CECIL COUNTY FAMILY SUPP DIV
ACCT OF KEITH P BUNTING
CASE #87432E DSS NO. 960000046
170 E MAIN ST
ELKTON   MD     215425361

#1190980
CECIL COUNTY FAMILY SUPP DIV
ACCT OF KEITH P BUNTING
CASE #87432E DSS NO.960000046
170 E MAIN STREET
ELKTON   MD     215425361

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1190981
CECIL CTY DEPT SOCIAL SVCS
ACCT OF LARRY G BARTON JR
CASE #720000079 86226E
170 E MAIN ST
ELKTON    MD    212702452

#1190983
CECIL CTY FAMILY SUPPORT DIV
ACCT OF LARRY BARTON JR
CASE# 0700 37529
170 EAST MAIN STREET
ELKTON    MD    212702452

#1533242
CECIL E LOCKARD
8554 LIVERPOOL CT
YPSILANTI    MI    48198

#1190984
CECILIA ARMSDON
FOR ACCT OF W E ARMSDON
CASE#585073735
24645 DIAMOND RIDGE DRIVE
HAYWARD    CA    585073735

#1533243
CECILIA ARMSDON
C/O 21767 LOS ALTOS
PALO CEDRO    CA    96073

#1190985
CECOR INC
102 LINCOLN ST
VERONA    WI    535931526

#1190986
CECOR INCORPORATED
102 SOUTH LINCOLN ST
VERONA    WI    53593

#1047273
CECUTTI    LORI
2049 CANNONGATE COURT
COLUMBUS    OH    43228

#1047274
CECUTTI    STEPHEN
2049 CANNONGATE CT
COLUMBUS    OH    43228

#1006720
CECYS    MARTIN
1950 CHESTER BLVD.
RICHMOND    IN    47374

#1544320
CED INC
8148 E 48TH STREET
TULSA    OK    74153

#1544321
CED INC
P.O. BOX 16489
FORT WORTH, TX 76162
FT WORTH    TX    76162

#1544322
CED INC.
PO BOX 1380
FT WORTH    TX    76101

#1530648
CED, INC. DBA
Attn    STEVEN A. HARMS, ESQ.
MULLER, MULLER, RICHMOND, HARMS,
MYERS & SGROI, P.C. 33233 S.
WOODWARD AVENUE
BIRMINGHAM    MI    48011

#1074724
CEDAR
2030 MAIN STREET
SUITE 650
IRVINE    CA    92614

#1126609
CEDARS    KAREN
849 S COUNTY ROAD 300 W
KOKOMO    IN    46902-5845

#1190987
CEDARVILLE COLLEGE
CAREER PLACEMENT DEPT
251 N MAIN ST
CEDARVILLE    OH    45314

#1190988
CEDARVILLE UNIVERSITY
CASHIERS OFC MELLODY POGIRSKI
251 N MAIN ST
CEDARVILLE    OH    45314

#1190989
CEDARVILLE UNIVERSITY
CASHIERS OFFICE JANE E DEAN
251 N MAIN ST
ADD CHG 10/02 MH
CEDARVILLE    OH    45314

#1047275
CEDENO JOSE
1714 ISLEBROOK DRIVE
ORLANDO    FL    32824

#1190990
CEE J WHOLESALE COMPANY
260 E BROADWAY
MUSKEGON HEIGHTS MI    49444

#1074725
CEE JAY
14090 LAURELWOOD PL
CHINO    CA    01710

#1190991
CEE JAY RESEARCH & SALES LLC
920 W 10TH ST
AZUSA    CA    917021936

#1190992
CEE-JAY RESEARCH & SALES LLC
920 W TENTH STREET
AZUSA    CA    91702

#1190993
CEECO MACHINERY MANUFACTURING
65 BASALTIC RD
CONCORD    ON    L4K 1G4
CANADA

#1190994
CEECO MACHINERY MANUFACTURING
FRMLY NEXTROM INC
65 BASALTIC RD
CONCORD    ON    L4K 1G4
CANADA

#1006721
CEFALU    ANTHONY
9273 S SHERWOOD DR
FRANKLIN    WI    531329133

#1006722
CEFALU    CYNTHIA
9273 S SHERWOOD DR
FRANKLIN    WI    531329133

#1006723
CEGIELSKI    WENDY
225 SHORECLIFF DR
ROCHESTER NY    14612

#1126610
CEGLIA    VINCENT
10520 WESTERWALD LN
CLARENCE NY    14031-2322

#1190995
CEI CO LTD
2405A INDUSTRIAL DR
SPRINGFIELD    TN    37172

#1190997
CEI CO LTD
755 BILL JONES INDUSTRIAL DR
SPRINGFIELD    TN    371725014

#1190998
CEI CO LTD    EFT
2405A INDUSTRIAL DR
SPRINGFIELD    TN    37172

#1530178
CEI CO., LTD.
2405-A INDUSTRIAL DRIVE
SPRINGFIELD    TN    37172

#1523383
CEI COMPANY LTD
Attn    ACCOUNTS PAYABLE
755 BILL JONES INDUSTRIAL DRIVE
SPRINGFIELD    TN    37172

#1540873
CEI COMPANY LTD
755 BILL JONES INDUSTRIAL DRIVE
SPRINGFIELD    TN    37172

#1190999
CEI ROOFING INC
2140 INDUSTRIAL ST
HOWELL MI    48843

#1191001
CEI ROOFING INC
PO BOX 200
HOWELL MI    48844

#1191002
CEILCOTE AIR POLLUTION CONTROL
14955 SPRAGUE RD SUITE 250
STRONGSVILLE    OH    44136

#1191003
CEILCOTE AIR POLLUTION CONTROL
C/O K-TECH ASSOCIATES
1868 NIAGARA FALLS BLVD STE 30
TONAWANDA NY    14150

#1074726
CEILING SYSTEMS
3941 S BRISTOL B STE 530
SANTA ANA    CA    92704

#1191004
CEJCO SERVICES
DIV OF CARL ERIC JOHNSON INC
2171 TUCKER INDUSTRIAL RD
ADDR PER CSIDS 4\99
TUCKER    GA    30084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1544323
CELADON TRUCKING
9503 E 33RD ST
INDIANAPOLIS       IN     46235

#1191005
CELADON TRUCKING SERVICES INC
9503 E 33RD ST
INDIANAPOLIS       IN     462364207

#1191006
CELADON TRUCKING SERVICES INC
PO BOX 711498
REMIT UPDT 06\2000 LETTER
CINCINNATI       OH    452711498

#1544324
CELADON TRUCKING SERVICES INC
PO BOX 711498
CINCINNATI       OH    45271-1498

#1191007
CELANESE AMERICAS CORP
TICONA  DIVISION
US HWY 77 SOUTH
BISHOP      TX     78343

#1523384
CELANESE NV
Attn    ACCOUNTS PAYABLE
INDUSTRIEWEG 80 IZ NR 8.051
LANAKEN        3620
BELGIUM

#1540874
CELANESE NV
INDUSTRIEWEG 80 IZ NR 8.051
LANAKEN        3620
BELGIUM

#1006724
CELANO  VINCENT
13578 HOLLY LANE
ALDEN   NY    14004

#1191008
CELCO
C/O FLEXTEK COMPONENTS OF ILLI
3838 N RIVER RD
SCHILLER PARK      IL      60176

#1191009
CELCO INDUSTRIES INC
3900 WESLEY TERRACE
SCHILLER PARK      IL      601762132

#1191010
CELCO INDUSTRIES INC   EFT
FMLY FLEXTEK COMPONENTS
3900 WESLEY TERRACE
SCHILLER PARK      IL      60176

#1191011
CELCO INDUSTRIES INC   EFT
FRMLY FLEXTEK COMPONENTS
3900 WESLEY TERRACE
SCHILLER PARK      IL      60176

#1191012
CELCO SAFETY INC
1915 HWY 20 W
DECATUR  AL    35601

#1191013
CELCO SAFETY INC
1915 HWY 20 WEST
PO BOX 171
DECATUR  AL    35601

#1544325
CELCO, INC.
124 N. LAWRENCE
ANTHONY   KS    67003

#1533244
CELEBRITY CAR RENTAL
2350 S CENTER RD
BURTON  MI     48519

#1544326
CELERITY / UNIT INSTRUMENTS
22600 SAVI RANCH PARKWAY
YORBA LINDA     CA    92887

#1544327
CELERITY / UNIT INSTRUMENTS
22928 NETWORK PLACE
CHICAGO    IL     60673-1229

#1191014
CELERITY GROUP INC
620 PRICE AVE
REDWOOD CITY    CA    94063

#1191015
CELERITY GROUP INC
CELERITY BUSINESS DEVELOPMENT
1320 W AUTO DR
TEMPE   AZ    85284

#1191016
CELERITY GROUP INC
DBA MARCHI SYSTEMS INC
620 PRICE AVE
REDWOOD CITY   CA    94063

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1191017
CELERITY GROUP INC
MARCHI SYSTEMS
620 PRICE AVE
REDWOOD CITY   CA   94063-141

#1191018
CELERITY INC
22600 SAVI RANCH PKWY
YORBA LINDA   CA   92887

#1066749
CELESCO TRANSDUCER PRODUCTS
Attn   JEFF ROWE
20630 PLUMMER ST.
CHATSWORTH  CA   91311-51

#1191019
CELESCO TRANSDUCERS
20630 PLUMMER ST
CHATSWORTH  CA   91311

#1006725
CELESTE   ANTHONY
4903 BAER RD
SANBORN   NY   14132

#1072633
CELESTICA CORPORATION
Attn   TERESA KUNDERT
ACCTS. PAYABLE DEPT: 910
844 DON MILLS ROAD
TORONTO   ON   M3C1V7
CANADA

#1191020
CELESTICA CORPORATION
9 NORTHEASTERN BLVD
SALEM   NH   03079

#1072634
CELESTICA CORPORATION (CO)
C/O A/P   STN 23
844 DON MILLS ROAD
TORONTO       ON M3C 1V7
CANADA

#1191021
CELESTICA INC
1150 EGLINTON AVE E
TORONTO   ON   M3C 1H7
CANADA

#1072635
CELESTICA INTERNATIONAL INC
Attn   NAVEN KALIA
ACCOUNTS PAYABLE, STN. 23
844 DON MILLS RD.
NORTH YORK   ON   M3C 1V7
CANADA

#1528165
CELESTICA LTD
CASTLE FARM CAMPUS PRIORSLEE
TELFORD  SHROPSHIRE       TR2 9SA
UNITED KINGDOM

#1072636
CELESTICA RAJECKO S.R.O.
Attn   OREL DAVID
OSVOBOZENI 363
RAJEC-JESTREBI       679 02
CZECH REPUBLIC

#1072637
CELESTICA RAJECKO S.R.O.
STANDARD PLANT
UL. OSVOBOZENI, 363
RAJECKO  CZ       679 02
CZECH REPUBLIC

#1191023
CELGARD INC
13800 S LAKES DR
CHARLOTTE   NC   28273

#1191024
CELGARD INC
PO BOX 601638
CHARLOTTE   NC   282601638

#1533245
CELIA D MACON C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH  TX   76196

#1533246
CELIA REYNA
3548 S TOWERLINE
BRIDGEPORT  MI   48722

#1191025
CELINA MUNICIPAL COURT
PO BOX 362
CELINA   OH   45822

#1533247
CELINA MUNICIPAL CRT
PO BOX 362
CELINA   OH   45822

#1047276
CELIS   DANIEL
4304 BUCKINGHAM DR.
EL PASO   TX   79902

#1006726
CELLA   DEBRA
1401 HILLCREST
NILES   OH   44446

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1126611
CELLA   LAWRENCE E
1401 HILLCREST AVE
NILES    OH    44446-3709

#1533248
CELLNET COMMUNICATIONS
31010 JOHN R
MADISON HTS    MI    48071

#1069894
CELLNET COMMUNICATIONS INC
DEPT 197101
P.O.BOX 55000
DETROIT    MI    48255-1971

#1191026
CELLNET COMMUNICATIONS INC
PO BOX 7500 DEPT 197101
MADISON HEIGHTS    MI    480717500

#1191027
CELLNET COMMUNICATIONS INC
RMT ADD CHG 2\01 TBK EDS
31075 JOHN R
PO BOX 71043
MADISON HEIGHTS    MI    48071

#1074727
CELLOTAPE INC
Attn    MERLYN PAKLILT
47623 FREMONT BLVD
FREMONT    CA    94538

#1066409
CELLPORT LABS, INC.
4888 PEARL EAST CIRCLE
SUITE 300E
BOULDER    CO    80301

#1523385
CELLULAR CONNECTIONS INC
DBA SOUND FX
339 QUAKER LN
WEST WARWICK    RI    02893-2122

#1540875
CELLULAR CONNECTIONS INC
DBA SOUND FX INC
339 QUAKER LN
WEST WARWICK    RI    02893-2122

#1191028
CELLULAR ONE
4901 TOWNE CENTRE STE 220
SAGINAW    MI    48604

#1191029
CELLULAR ONE
ONE ALLIED DR FL 2 BLDG 4
LITTLE ROCK    AR    722022013

#1533249
CELLULAR ONE
C/O 9500 CRTHS RD BOX 144
CHESTERFIELD    VA    23832

#1533250
CELLULAR PLUS SYSTEMS INC
3487 S LINDEN RD
FLINT    MI    48507

#1191030
CELLUSUEDE PRODUCTS INC
500 N MADISON ST
P O BOX 716
ROCKFORD    IL    61105

#1191031
CELLUSUEDE PRODUCTS INC
500 N MADISON ST
ROCKFORD    IL    61107-393

#1170818
CELLUSUEDE PRODUCTS INC    EFT
PO BOX 715
ROCKFORD    IL    61105

#1191033
CELONA JOHN N
505 VISTA AVE
SAN CARLOS    CA    940701933

#1191034
CELOTTO TOOL & MOULD CO LTD
150 ARNOLD ST
WALLACEBURG    ON    N8A 3P4
CANADA

#1191035
CELOTTO TOOL & MOULD LTD
HOLD RC 08/14/03
150 ARNOLD STREET
WALLACEBURG    ON    N8A 3P4
CANADA

#1191036
CELTIC PRODUCTS INC
KMS BEARINGS AUTOMOTIVE
1541 N HARMONY CIR
ANAHEIM    CA    92807

#1544328
CEM CORPORATION
12750 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1544329
CEM CORPORATION
PO BOX 200
MATHEWS   NC    28106

#1544330
CEM CORPORATION
PO BOX 75374
CHARLOTTE   NC    28275

#1191037
CEM ELECTRIC CO INC
1747 INDUSTRIAL DR
GREENWOOD IN    46142

#1191038
CEM ELECTRIC CO INC
1938 TAYLOR RD
DAYTONA BEACH   FL    32124

#1191039
CEMA
PO BOX 60655
MIDLAND   TX    79711

#1191040
CEMA INC
5500 E INTERSTATE 20
ODESSA   TX    79766

#1191041
CEMA TECHNOLOGIES INC
RMT ADD CHG 1\01 TBK LTR
VALLEY FORGE CORPORATE CENTER
2621 VAN BUREN AVE
AUDUBON   PA    194032319

#1191042
CEMA TECHNOLOGIES INC
VALLEY FORGE CORP CTR
2621 VAN BUREN AVE
AUDUBON   PA    19403

#1191044
CEMANCO LP
2727 E OAKLAND PARK BLVD STE 2
FORT LAUDERDALE   FL    33306

#1191045
CEMANCO LP
ADDR CHG 08 17 99
2727 E OAKLAND PK BLVD
STE 205 M P
FT LAUDERDALE   FL    33306

#1191046
CEMCARE INC
1030 CHICAGO
TROY   MI    48083

#1191047
CEMENTEX PRODUCTS INC
650 JACKSONVILLE RD
BURLINGTON   NJ    08016

#1191049
CEMENTEX PRODUCTS INC
CEMENTEX INSULATED TOOLS
650 JACKSONVILLE RD
BURLINGTON   NJ    08016-333

#1006727
CEMKE  RONALD
2137 W COLLEGE AVE TRLR 116
OAK CREEK   WI    531547618

#1191050
CEMM THOME CORP
CEMM CORP
1717 DIXIE HWY STE 165
COVINGTON   KY    41011

#1191051
CEMM THOME CORP    EFT
1717 DIXIE HWY SUITE 165
FORT WRIGHT   KY    41011

#1126612
CENA  KENNETH L
206 NORTH MEAD ST.
SAINT JOHNS   MI    48879

#1191052
CENCORP INC
5405 SPINE RD
BOULDER   CO    80301

#1191053
CENDA TRANSFER
5029 NORTH UNION ROAD
FRANKLIN   OH    45005

#1074728
CENDANT MOBILITY
40 APPLE RIDGE RD
DANBURY   CT    06810

#1531444
CENDEJAS  JOSE L
6891 TILLAMOOK AVE
WESTMINSTER   CA    92683

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

---

#1074729
CENDENT MOBILITY
P.O. BOX 360287
PITTSBURGH    PA    15260-6287

#1006728
CENDROWSKI DONALD
1017 ENOLA RD
GRAND ISLAND   NY    14072

#1191054
CENEDILLA A H & VIRGINIA
DBA VIRPAC ASSOCIATES
2114 ANGUS RD STE 220
CHARLOTTESVILLE   VA    22901

#1521885
CENICOLA   KENNETH
363 PLUMSTEAD
WATERFORD MI    48327

#1529006
CENKET INC
500 8TH STREET
SAN FRANCISCO    CA    94105

#1533251
CENLAR FEDERAL SAVINGS
PO BOX 77407 ATN:BANKRUTPCY
TRENTON   NJ    8628

#1070608
CENT PA INST OF SCI&TECH
Attn    JUNE IRWIN
540 N. HARRISON RD.
PLEASANT GAP    PA    16823

#1533252
CENT TAX BUREAU OF PA
1051 GARDEN ST
GREENSBURG   PA    15601

#1533253
CENT TAX BUREAU OF PA
8-10 SOUTH 4TH ST
YOUNGWOOD PA    15697

#1072638
CENTEC
Attn    ELIZABETH CONTERAS
8202 KILLIAM INDUSTRIAL ROAD
LAREDO   TX    78045

#1074730
CENTECH PLASTIC
Attn    SCOTT IMMENS
DIV. OF CENTURY MOLD & TOOL
855 TOUHY AVENUE
ELK GROVE VILLAGE    IL    60007

#1539204
CENTECH PLASTICS
Attn    ACCOUNTS PAYABLE
835 TOUHY AVENUE
ELK GROVE VILLAGE    IL    60007

#1191055
CENTENARY COLLEGE
400 JEFFERSON ST
HACKETTSTOWN NJ    07840

#1191056
CENTENARY COLLEGE OF LOUISIANA
2911 CENTENARY BOULEVARD
P O BOX 41188
SHREVEPORT   LA    711341188

#1191057
CENTENNIAL SOUTHERN EXPRESS
INC
PO BOX 1481
HARTSELLE    AL    35640

#1191058
CENTENNIAL TECHNOLOGIES INC
1335 AGRICOLA RD
SAGINAW   MI    486049702

#1191059
CENTENNIAL TECHNOLOGIES INC
FMLY CENTENNIAL TOOL
1335 AGRICOLA DR
SAGINAW MI    48604

#1191060
CENTENO POLITO, THOMAS
FAREDI
GUERRERO S/N
COL SAN JOSE EL ALTO
QUERETARO    76138
MEXICO

#1540876
CENTER CITY INTERNATIONAL TURCKS CO
4200 CURRENCY DR
COLUMBUS OH    43228-4821

#1523386
CENTER FOR ADVANCED ELECTRONICS
AUBURN UNIVERSITY
200 BROWN HALL
AUBURN   AL    36849-5201

#1540877
CENTER FOR ADVANCED ELECTRONICS
AUBURN UNIVERSITY
200 BROWN HALL
AUBURN   AL    36849-5201

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1191061
CENTER FOR ADVANCED PURCHASING
CAPS RESEARCH
2055 CENTENNIAL CIRCLE
TEMPE        85284
AZERBAIJAN

#1191062
CENTER FOR APPLICATION OF PSYC
HOLOGICAL TYPE
2815 M W 13TH STREET
SUITE 401
GAINSVILLE      FL     32609

#1191063
CENTER FOR BEHAVIORAL HEALTH
5600 MARKET STREET STE 10
BOARDMAN OH     44512

#1191064
CENTER FOR CIVIL JUSTICE STUDI
TIN 541798203
2300 CLARENDON BLVD STE 404
ARLINGTON    VA     22201

#1074731
CENTER FOR CREATIVE
LEADERSHIP
PO BOX 26300
GREENSBORO NC     27438-6300

#1191065
CENTER FOR CREATIVE    EFT
LEADERSHIP   ATTN FINANCE DEPT
1 LEADERSHIP PLACE
GREENSBORO NC    27410

#1191066
CENTER FOR CREATIVE LEADERSHIP
CCL
1 LEADERSHIP PL
GREENSBORO NC     274109323

#1191067
CENTER FOR CREATIVE LEADERSHIP
CCL
850 LEADER WAY
COLORADO SPRINGS    CO     80906

#1191068
CENTER FOR CREATIVE LEADERSHIP
CLIENT SERVICES
3859 BATTLE GROUND AVE STE 300
GREENSBORO NC     27410

#1544331
CENTER FOR CREATIVE LEADERSHIP
850 LEADER WAY
COLORADO SPRINGS    CO     80906

#1544332
CENTER FOR CREATIVE LEADERSHIP
PO BOX 26300
GREENSBORO NC     27438-6300

#1191069
CENTER FOR CREATIVE STUDIES
COLLEGE OF ART AND DESIGN
201 EAST KIRBY
DETROIT     MI     482024034

#1191070
CENTER FOR CULTURAL ARTS
PO BOX 1507
GADSDEN    AL     35902

#1191071
CENTER FOR DISPUTE SETTLEMENT
300 STATE ST  STE 301
ROCHESTER  NY     14614

#1191072
CENTER FOR HOPE FAMILY &
COMMUNITY SERVICES
1034 W MAIN STREET
RAVENNA   OH    44266

#1191073
CENTER FOR INDUSTRIAL EFFECTIV
1576 SWEET HOME RD STE 107
BAIRD INDUSTRIAL PK
AMHERST   NY     14228

#1191074
CENTER FOR INDUSTRIAL EFFECTIV
SCH OF ENGR AND APPLIED SCIENC
BAIRD RESEARCH PARK
1576 SWEET HOME RD STE 107
AMHERST    NY     142282029

#1544333
CENTER FOR LIFELONG ENGINEERING
THE UNIVERSITY OF TEXAS AT AUSTIN
P O BOX H
AUSTIN     TX     78713-8908

#1191075
CENTER FOR MANAGEMENT AND
ORGANIZATION EFFECTIVENESS
9146 SOUTH 700 EAST
SANDY    UT     84070

#1191076
CENTER FOR MANAGEMENT RESEARCH
55 WILLIAM ST STE 210
WELLESLEY   MA     02181

#1191077
CENTER FOR MANAGEMENT RESEARCH
INC
55 WILLIAM ST STE 210
WELLESLEY   MA     02481

#1191078
CENTER FOR MANUFACTURING
TECHNOLOGY
4170 CROSSGATE DRIVE
CINCINNATI    OH    45236

#1191079
CENTER FOR OCCUPATIONAL HEALTH
MEDICAL TOWER I
701 UNIVERSITY BLVD E STE 211
TUSCALOOSA    AL    35401

#1533254
CENTER FOR ORTHOPEDICS
PO BOX 180
FREDRICKSBRG    VA    22404

#1191080
CENTER FOR PROFESSIONAL
ADVANCEMENT
PO BOX 964
144 TICES LANE
EAST BRUNSWICK    NJ    08816

#1191081
CENTER FOR PROFESSIONAL
EDUCATION INC
1460 RUSSELL ROAD
PAOLI    PA    193011259

#1191082
CENTER FOR PROFESSIONAL
STUDIES
800 KIRTS BLVD STE 200
ROCHESTER HILLS    MI    48307

#1544334
CENTER FOR PROFESSIONAL ADVANCEMENT
BOX 7077
EAST BRUNSWICK    NJ    08816-7077

#1191083
CENTER FOR PROFESSIONAL EDUCAT
1460 RUSSELL ROAD
PAOLI    PA    193011259

#1191084
CENTER FOR SUGGESTION SYSTEM
DEVELOPMENT
5518 CEDAR PINE DR
ORLANDO    FL    32819

#1191085
CENTER FOR SUGGESTION SYSTEM D
5518 CEDAR PINE DR
ORLANDO    FL    32819

#1070609
CENTER ISLAND AUTO SER
910 CONKLIN ST
FARMINGDALE    NY    11735

#1066750
CENTER LINE MACHINE CO INC.
Attn    RON MARTIN
1275 ROCK CREEK CIRCLE
LAFAYETTE    CO    80026

#1191086
CENTER MANUFACTURING INC
990 84TH ST
BYRON CENTER    MI    49315-932

#1191088
CENTER MANUFACTURING INC
C/O SCHULTZ, HH & CO
238 EXECUTIVE DR
TROY    MI    48083

#1191089
CENTER MANUFACTURING INC
PO BOX 337
990 84TH ST SW
BYRON CENTER    MI    493150337

#1191090
CENTER OF DESIGN & MACHINING
Attn    JORGE NAVA LIMAS
2120 E PAISANO PMB 508
EL PASO    TX    79905

#1191091
CENTER TOWNSHIP COURT CLERK
ACT OF I J BENNETT
CITY OUNTY BLDG RM G5
INDIANAPOLIS    IN    46204

#1533255
CENTER TOWNSHIP COURT CLERK
200 E WASHINGTON ST RM G5
INDIANAPOLIS    IN    46204

#1191092
CENTER TOWNSHIP CRT CLK ACT OF
I BENNETT 49K019711SC10805
CITY COUNTY BLDG RM G5
INDIANAPOLIS    IN    46204

#1191093
CENTERLESS GRINDING SERVICE
1929 SAND COURT
TUCKER    GA    300846632

#1191094
CENTERLESS REBUILDERS INC
CRI
57877 MAIN ST
NEW HAVEN    MI    48048

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1191096
CENTERLESS REBUILDERS INC EFT
50560 PATRICIA
CHESTERFIELD     MI     48051

#1191097
CENTERLESS TECHNOLOGY INC
885 WEST AVE BLDG 9B
ROCHESTER   NY     14611

#1191098
CENTERLESS TECHNOLOGY INC
885 WEST AVENUE  BLDG 9B
ROCHESTER   NY     14611

#1191099
CENTERLINE (WINDSOR) LTD
415 MORTON DR
WINDSOR   ON     N9J 3T8
CANADA

#1191100
CENTERLINE LTD
655 MORTON DR
WINDSOR   ON     N9A 6Z6
CANADA

#1191101
CENTERLINE LTD
POB 32966
DETROIT     MI     48232

#1068601
CENTERLINE POWER
COD SHIPMENTS ONLY
1910 PIKE RD    UNIT D
LONGMONT   CO     80501

#1529007
CENTERLINE POWER
Attn   LARRY HAYNES III
1910 PIKE ROAD UNIT D
LONGMONT   CO     80501

#1191102
CENTERLINE WELDING PRODUCTS
365 W GIRARD AVE
MADISON HEIGHTS     MI     48071

#1191103
CENTERLINE WELDING PRODUCTS
365 WEST GIRARD AVE
RMT CHG 1\01 TBK LTR
MADISON HEIGHTS     MI     48071

#1191104
CENTERLINE WINDSOR LIMITED EFT
PO BOX 32966
DETROIT     MI     48232

#1191105
CENTERLINE WINDSOR LTD
AUTOMATION COMPONENTS DIV
PO BOX 321187
DETROIT     MI     482321187

#1533256
CENTERPOINT APARTMENTS
535 GRISWOLD STE 1550
DETROIT     MI     48226

#1072639
CENTERPOINT BROADBAND TECH.
1741 TECHNOLOGY DRIVE
SUITE 400
SAN JOSE     CA     95110

#1191106
CENTERPOINT PROPERTIES CORP
PO BOX 90077
CHICAGO     IL     60690

#1191107
CENTERPOINTE LAPALMA
PARTNERS III
ONE CENTERPOINTE DR  STE 420
LA PALMA     CA     90623

#1006729
CENTERS  WAYNE
250 TRUMPET DR
W. CARROLLTON     OH     45449

#1047277
CENTERS  JAMES
10272 E CR 600 N
PERU     IN     46970

#1191108
CENTERVILLE SCHOOLS
DESTINATION IMAGINATION
9541 WINDWOOD POINT
CENTERVILLE   OH     45458

#1006730
CENTOFANTI  DEBORAH
7168 RAPIDS RD
LOCKPORT  NY     14094

#1191109
CENTOR SOFTWARE CORP
20 FAIRBANKS STE 198
IRVINE     CA     92618

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1191110
CENTOR SOFTWARE CORP
39555 ORCHARD HILL PL STE 600
NOVI    MI    483755381

#1191111
CENTOR SOFTWARE CORPORATION
20 FAIRBANKS STE 198
ADD CHG 8/02 MH
IRVINE    CA    92618

#1191112
CENTORR VACUUM INDUSTRIES INC
55 NORTHEASTERN BLVD
NASHUA    NH    03062

#1191113
CENTORR/VACUUM INDUSTRIES INC
55 NORTHEASTERN BLVD
NASHAU    NH    030623126

#1191114
CENTRA INC
CENTRAL TRANSPORT INTERNATIONA
12225 STEPHENS DR
WARREN    MI    480892010

#1191115
CENTRA INC
PO BOX 80
WARREN    MI    480902009

#1191116    SCAC CCIX
CENTRA INC
CENTRAL TRANSPORT
PO BOX 80
WARREN    MI    48090

#1191117
CENTRAL & SOUTH TEXAS
MINORITY BUSINESS COUNCIL
912 BASTROP HWY STE 101
AUSTIN    TX    78741

#1191118
CENTRAL & SOUTH TX MINORITY BU
CENTRAL & SOUTH TX MINORITY BU
912 OLD BASTROP HWY STE 101
AUSTIN    TX    78742

#1533257
CENTRAL ANESTHESIA SERVICES
4880 36TH ST SE  STE 201
GRAND RAPIDS    MI    49512

#1540878
CENTRAL AUTO PARTS DIST LTD
34 HIGHFIELD CIRCLE SE
CALGARY    AB    T2G 5N5
CANADA

#1191120
CENTRAL AUTO RECYCLING INC
1807 ERIC BOULEVARD WEST
SYRACUSE    NY    132041155

#1191121
CENTRAL AUTO RECYCLING INC
1807 ERIE BLVD W
SYRACUSE    NY    13204

#1070610
CENTRAL AVE AUTO SER
Attn    THOMAS BUTTS
95 ELIOT STREET
MILTON    MA    02186

#1074732
CENTRAL BALDWIN CHAMBER OF C
P O BOX 587
ROBERTSDALE    AL    36567

#1191122
CENTRAL BILLING BUREAU
ACCT OF MARK A CAVANAUGH
CASE #93-S793493
15010 SE MCLOUGHLIN BLVD
MILWAUKIE    OR    97267

#1540879
CENTRAL CAROLINA DIST INC
808 IDLEWILDE BLVD
COLUMBIA    SC    29201-4823

#1191123
CENTRAL CAROLINA PRODUCTS INC
1131 VAUGHN RD
BURLINGTON    NC    27217

#1191126
CENTRAL CAROLINA PRODUCTS INC
250 W OLD GLENCOE RD
BURLINGTON    NC    272178293

#1191127
CENTRAL CAROLINA PRODUCTS INC
3250 W BIG BEAVER STE 429
TROY    MI    48084

#1191129
CENTRAL CITIES FREIGHT LINES
PO BOX 341
COLUMBIA CITY    IN    46725

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1068602
CENTRAL COAST MUSTANG
426 N. CURRY
TEHACHAPI    CA    93561

#1191130
CENTRAL COLLECTION AGENCY
CLEVELAND/EUCLID OHIO
3403/3450

#1191131
CENTRAL CONNECTICUT STATE UNIV
CASHIERS OFFICE
1615 STANLEY ST
NEW BRITAIN    CT    06050

#1191132
CENTRAL CONTROL AIR FREIGHT
CENTRA INC    SCAC CCNA
P O BOX 2043
WARREN MI    480902043

#1191133
CENTRAL CONTROL DELIVERY INC
1424 E 25TH
CLEVELAND    OH    44114

#1191134
CENTRAL CREDIT CORPORATION
PO BOX 280448
LAKEWOOD CO    802280448

#1533259
CENTRAL CS RECEIPTING UNIT
PO BOX 305200
NASHVILLE    TN    37229

#1533260
CENTRAL DAUPHIN INC TAX OFC
75 S HOUCKS RD STE 118
HARRISBURG    PA    17109

#1533261
CENTRAL DEPOSITORY COURT CLERK
PO BOX 1030
OCALA    FL    34478

#1191135
CENTRAL DETROIT WAREHOUSE CO
18765 SEAWAY DRIVE
MELVINDALE    MI    48122

#1191136
CENTRAL DETROIT WAREHOUSE CO
PROGRESSIVE DISTRIBUTION CENTE
6490 LYNCH RD
DETROIT    MI    482344119

#1191137
CENTRAL DIE CASTING & MFG
CO INC  HLD PER DANA FIDLER
2935 W 47TH ST
HOLD PER LEGAL
CHICAGO    IL    60632

#1191138
CENTRAL DIE CASTING & MFG CO
2935 W 47TH ST
CHICAGO    IL    606321949

#1529008
CENTRAL DIESEL INC
Attn    MR. MARTY WITTERSHEIM
4600 DEEPWATER TERMINAL ROAD
RICHMOND    VA    23234-2211

#1068603
CENTRAL DIESEL INC.
4600 DEEPWATER TERMINAL RD
RICHMOND    VA    23234

#1068604
CENTRAL DIESEL INJECTION 1994
7450-49TH AVENUE CRESC UNIT #5
RED DEER    AB    T4P 1X8
CANADA

#1191139
CENTRAL DIVISION INC
PO BOX 34303
REFER RD105800072
CHARLOTTE    NC    28234

#1068605
CENTRAL DSL FUEL INJ SPECIALIS
1610 BURLINGTON ROAD
P O BOX 1840
COLUMBIA    MO    65202

#1533262
CENTRAL FIDELITY NATL BANK
PO BOX 60
LYNCHBURG VA    24505

#1191140
CENTRAL FIRE PROTECTION CO INC
400 SELMA RD
SPRINGFIELD    OH    45505

#1191141
CENTRAL FIRE PROTECTION CO INC
583 SELMA RD
SPRINGFIELD    OH    45505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074733
CENTRAL FREIGHT LINE INC
PO BOX 4673
HOUSTON   TX    77210-4673

#1544335
CENTRAL FREIGHT LINES
PO BOX 2638
WACO   TX    76702-2638

#1191142
CENTRAL FREIGHT LINES INC
Attn   TOM GARVIN
9019 SAN DARIO
LAREDO   TX    78045

#1191143
CENTRAL FREIGHT LINES INC EFT
5601 W WACO DR
WACO   TX    767105753

#1529010
CENTRAL FUEL INJECTION
Attn   JOHN BERNARDI
1128 FLOWOOD DRIVE
FLOWOOD MS    39208

#1068606
CENTRAL FUEL INJECTION   CIA
1128 FLOWOOD DRIVE
FLOWOOD MS    39232

#1074734
CENTRAL GLASS CO INC
18430 W MIMOSA
ROBERTSDALE   AL    36567

#1191144
CENTRAL GLOBAL EXPRESS
FMLY CENTRAL AIR FREIGHT INC
PO BO 698
NAME CHG 8\00 LETTER TBK
TAYLOR   MI    481800698

#1191145
CENTRAL GOVERNMENTAL
DEPOSITORY
PO BOX 3450
ROOM 195
TAMPA   FL    33601

#1533263
CENTRAL GOVERNMENTAL DEPOSITORY
PO BOX 3450 RM 195
TAMPA   FL    33601

#1191146
CENTRAL ILLINOIS CONTROLS
CIC
345 CENTER ST
EAST PEORIA   IL    616112482

#1191147
CENTRAL INDIANA CORPORATE
PARTNERSHIP INC
1 AMERICAN SQUARE STE 2440
INDIANAPOLIS   IN    46282

#1191148
CENTRAL INDIANA MACK SALES &
SERVICES INC
DBA IN TRUCK SALES & SVCS INC
4501 W BRADBURY AVE        AM
INDIANAPOLIS   IN    46251

#1191149
CENTRAL INDIANA MARKETING CO
4660 PROGRESS DR
COLUMBUS   IN    47201

#1191150
CENTRAL INDIANA MARKETING INC
4660 PROGRESS DR
COLUMBUS   IN    47201

#1191151
CENTRAL INDIANA PATTERN & MOLD
604 S PENDLETON AVE
PENDLETON   IN    46064

#1191152
CENTRAL INDIANA PATTERN AND
MOLD LLP
604 S PENDLETON AVE
PENDLETON   IN    46064

#1191153
CENTRAL INDIANA SERVICE INC
CENTRAL INDIANA TRANE SERVICE
5175 E 65TH ST
INDIANAPOLIS   IN    46220-481

#1066751
CENTRAL INDUSTRIAL SUPPLY
Attn   DEBORAH HARLAN
P.O. BOX 531290
GRAND PRAIRIE   TX    75053

#1191155
CENTRAL INDUSTRIAL SUPPLY CO
2916 WALKENT DR NW
GRAND RAPIDS   MI    49504

#1191156
CENTRAL INDUSTRIAL SUPPLY CO
CENTRAL INDUSTRIAL
2916 WALKENT DRIVE
GRAND RAPIDS   MI    495041453

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1074735
CENTRAL LEVY UNIT
S.C. DEPT. OF REVENUE
COLUMBIA    SC    29214

#1533264
CENTRAL LOAN
10 E MAIN
SHAWNEE    OK    74801

#1074736
CENTRAL MACHINERY MOVERS INC
48 W 960 RT 30
PO BOX 262
BIG ROCK    IL    60511

#1191157
CENTRAL MANUFACTURING SERVICES
INC
265 E BROADWAY RD
THREE RIVERS    MI    49093

#1191158
CENTRAL MARSHAL
ACCT OF CAROL J MORALES
CASE# 396-00183992
351 N ARROWHEAD AVE
SAN BERNARDINO    CA    565945106

#1191159
CENTRAL MARSHAL
ACCT OF NICK GONZALEZ
CASE #233043
063447893

#1533265
CENTRAL MARSHAL
351 N ARROWHEAD AVE
SAN BERNARDI    CA    92415

#1191160
CENTRAL MATERIAL EQUIPMENT
5525 INDUSTRIAL ROAD
FORT WAYNE    IN    46825

#1191161
CENTRAL MATERIAL EQUIPMENT INC
5227 COMMERCE SQUARE DR STE A
INDIANAPOLIS    IN    46237

#1191162
CENTRAL MATERIAL EQUIPMENT INC
5525 INDUSTRIAL RD
FORT WAYNE    IN    46825

#1191163
CENTRAL MATERIAL EQUIPMENT INC
HOLD PER DANA FIDLER
5227 COMMERCE SQ DR STE A
INDIANAPOLIS    IN    46237

#1191164
CENTRAL MERCANTILE COLLECTION
SERVICES INC
822 E GRAND RIVER
BRIGHTON    MI    481161895

#1191166
CENTRAL METAL PRODUCTS INC
12255 E 8 MILE RD
WARREN    MI    480893148

#1191167
CENTRAL METALLIZING & MACHINE
INC\ FILL & WASH
TREIB INC
840 S OUTER DR
SAGINAW    MI    486016597

#1533266
CENTRAL MI COMM FED C/U
650 W 5TH STREET
CLARE    MI    48617

#1191168
CENTRAL MICHIGAN EXPRESS
4265 S DORT HIGHWAY
BURTON    MI    48529

#1191169
CENTRAL MICHIGAN RAILWAY CO
1410 S VALLEY CENTER DR
BAY CITY    MI    48706

#1191170
CENTRAL MICHIGAN UNIVERSITY
COLLEGE OF EXTENDED LEARNING
802 INDUSTRIAL DRIVE
MT PLEASANT    MI    48858

#1191171
CENTRAL MICHIGAN UNIVERSITY
COLLEGE OF EXTENDED LEARNING
CASHIER'S OFFICE
P.O. BOX 500
MOUNT PLEASANT    MI    48859

#1191172
CENTRAL MICHIGAN UNIVERSITY
EXTENDED DEGREE PROGRAMS
3037 DAVENPORT AVENUE
SAGINAW    MI    48602

#1191173
CENTRAL MICHIGAN UNIVERSITY
LOGISTICS MGMT COUNCIL HONOR
DR ROBERT L COOK
1406 CRESTWOOD DR
MT PLEASANT    MI    48858

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191174
CENTRAL MICHIGAN UNIVERSITY
REC ACCTG OFFICE ADDR CHG 3 97
103 WARRINER HALL
MT PLEASANT    MI    48859

#1191175
CENTRAL MICHIGAN UNIVERSITY
RECEIVABLE ACCOUNTING
UC 119
MOUNT PLESANT    MI    48859

#1533267
CENTRAL MICHIGAN UNIVERSITY
1303 W CAMPUS DR CMU
MT PLEASANT    MI    48859

#1191176
CENTRAL MICHIGAN X RAY
2110 E REMUS RDRD
MOUNT PLEASANT    MI    48804

#1191177
CENTRAL MIDDLE SCHOOL
Attn   SANDRA CHEEK
1010 HOYT
SAGINAW    MI    48607

#1191178
CENTRAL MIDDLE SCHOOL
SCIENCE OLYMPIAD
303 E SUPERIOR
KOKOMO   IN    46901

#1191179
CENTRAL MISSOURI STATE
UNIVERSITY
ADMINISTRATION 100
REVENUE OFFICE
WARRENSBURG MO    64903

#1068607
CENTRAL MOTIVE POWER
3740 PRINCETON DR NE
ALBUQUERQUE NM    871074218

#1068608
CENTRAL MOTIVE POWER
6301 BROADWAY
DENVER   CO    802161034

#1068609
CENTRAL MOTIVE POWER
P O BOX 17128
DENVER   CO    802170128

#1529011
CENTRAL MOTIVE POWER
Attn   HARRY ELLISON
6301 BROADWAY
DENVER   CO    80216

#1529012
CENTRAL MOTIVE POWER
Attn   MR. HARRY ELLISON
PO BOX 17128
DENVER   CO    80217-0128

#1191180
CENTRAL NEW YORK UNIVISION VID
UNIVISION VIDEO SYSTEMS
333 METRO PARK STE N 105
ROCHESTER   NY    14623

#1191181
CENTRAL OHIO CONCRETE CUTTING
6450 W BROAD ST
GALLOWAY   OH    43119

#1191182
CENTRAL OHIO CONCRETE CUTTING
6450 W BROAD ST W
GALLOWAY   OH    43119

#1191183
CENTRAL OHIO SELF INSURERS
ASSOC
PO BOX 09644
ADD CHG PER AFC 07/15/03 VC
COLUMBUS   OH    432090644

#1191184
CENTRAL OKLAHOMA FREIGHT LINES
PO BOX 581030
TULSA    OK    741581030

#1539205
CENTRAL PALLETS
Attn   ACCOUNTS PAYABLE
PO BOX 2623
LAREDO    TX    78044

#1191185
CENTRAL PIPE SUPPLY INC
101 WARE RD
PEARL    MS    392089459

#1191186
CENTRAL PIPE SUPPLY INC
PO BOX 8946
JACKSON   MS    392848946

#1191187
CENTRAL PLUMBING & HEATING
122 E 9TH ST
TIFTON    GA    31794

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1191188
CENTRAL PLUMBING & MECHANICAL
122 9TH ST E
TIFTON     GA    31794-482

#1191189
CENTRAL PLUMBING AND
MECHANICAL INC
122 EAST NINTH STREET
TIFTON     GA    31793

#1191190
CENTRAL POWER PRODUCTS INC
CENTRAL MANUFACTURING
4116 DOCTOR GREAVES RD
GRANDVIEW  MO    64030

#1191191
CENTRAL POWER PRODUCTS INC
DBA CENTRAL MANUFACTURING
POST OFFICE BOX 777
GRANDVIEW  MO    64030

#1529013
CENTRAL SCREW PRODUCTS
6425 E. HILDALE
DETROIT     MI     48234

#1191192
CENTRAL SHEET METAL
897 SOUTH AVE
MIDDLESEX  NJ    08846

#1191193
CENTRAL SHEET METAL FABRICATOR
897 SOUTH AVE
MIDDLESEX  NJ    08846

#1191194
CENTRAL SOUTHWEST OHIO
ENTERPRISE RENT A CAR CO
3670 PARK 42 DRIVE
CINCINNATTI      OH    452412072

#1191195
CENTRAL SPRING INC
39159 PASEO PADRE PKY STE 311
FREMONT  CA    94538

#1191196
CENTRAL SPRING INC
PO BOX 1597
2600 HAPPY VALLEY RD
REMIT UPTD 10\99 LETTER
GLASGOW  KY    421421597

#1069895
CENTRAL STATE CORE SUPPLY
Attn    JIM RODELANDER
625 E TAMPA
SPRINGFIELD      MO    65806

#1191197
CENTRAL STATE UNIVERSITY
BILLINGS & COLLECTION DEPT
ADD CHG 6/01
WILBERFORCE  OH    45384

#1191198
CENTRAL STATES PRECISION
GRINDING INC
12958 CHRISTOPHER DRIVE
LOWELL  MI    493310086

#1191199
CENTRAL STATES PRECISION GRIND
12958 CHRISTOPHER DR
LOWELL     MI    49331

#1191202
CENTRAL STEEL & WIRE CO
13400 MT ELLIOT AVE
DETROIT     MI    48212

#1191203
CENTRAL STEEL & WIRE CO
3000 W 51ST ST
CHICAGO    IL    60632-212

#1191205
CENTRAL STEEL & WIRE CO
3000 W 51ST STREET
CHICAGO    IL    60632

#1191206
CENTRAL STEEL & WIRE CO
525 TOWNSHIP AVE
CINCINNATI      OH    45216

#1191208
CENTRAL STEEL & WIRE CO
PO BOX 5100
CHICAGO    IL    60680-510

#1191209
CENTRAL STEEL AND WIRE COMPANY
METAL SERVICE CENTER
4343 S 6TH ST
MILWAUKEE  WI    53221

#1191210
CENTRAL SUNBELT FEDERAL  EFT
CREDIT UNION
1506 CONGRESS ST
REMOVED HOLD PER PAYROLL 1/31
LAUREL     MS    39442

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191211
CENTRAL SUNBELT FEDERAL CREDIT
UNION
1506 CONGRESS ST
LAUREL    MS    39442

#1191212
CENTRAL SUPPLY CO INC
8900 E 30TH ST
INDIANAPOLIS    IN    46219

#1191213
CENTRAL SUPPLY COMPANY INC
FORT WAYNE DIV
701 E WALLACE
FORT WAYNE    IN    468032547

#1191214
CENTRAL TAX BUREAU OF PA
ACCT OF MARSHA KINGBOWMAN
LEVY #197404526
1051 GARDEN ST
GREENSBURG    PA    197404526

#1533268
CENTRAL TAX BUREAU OF PA
524 JONES ST
VERONA    PA    15147

#1191215
CENTRAL TAX BUREAU OF PA INC
ACT OF R G MCLAUGLIN 189304119
1051 GARDEN STREET
GREENSBURG    PA    189304119

#1533269
CENTRAL TAX BUREAU OF PA INC
212 STATE ST
BELLE VERNON    PA    15012

#1533270
CENTRAL TAX BUREAU OF PA INC
223 PENNELL ROAD
ASTON    PA    19014

#1191216
CENTRAL TEXAS COLLEGE
ACCOUNTS RECEIVABLE
PO BOX 1800
KILLEEN    TX    765401800

#1529014
CENTRAL TEXAS DIESEL INJ
3500 E 5TH ST
AUSTIN    TX    78702

#1540880
CENTRAL TEXAS INTERNATIONAL
3920 I-35 SOUTH
WACO    TX    76703

#1069896
CENTRAL TRANSPORT
P.O. BOX 33299
DETROIT    MI    48232

#1074737
CENTRAL TRANSPORT
INTERNATIONAL, INC.
P.O. BOX 33299
DETROIT    MI    48232

#1191218
CENTRAL TRANSPORT INC
12225 STEPHENS RD
WARREN    MI    480892010

#1191219
CENTRAL TRANSPORT INC
CTX
PO BOX 80
WARREN    MI    48090

#1191220
CENTRAL TRANSPORT INC
K/S FROM RD07775331
12225 STEPHENS
WARREN    MI    48089

#1191221
CENTRAL TRANSPORT INC
LOGISTICS INSIGHT CORP
212 E CONDE ST
JANESVILLE    WI    53546

#1191222
CENTRAL TRANSPORT INTERNATIONA
14502 ATLANTA DR
LAREDO    TX    78041

#1074738
CENTRAL TRANSPORT INTL
PO BOX 33299
DETROIT    MI    48232

#1191223
CENTRAL TRANSPORT INTL
CENTRA INC
DEPT 77 3494
CHICAGO    IL    606783494

#1544336
CENTRAL TRANSPORT INTL INC
PO BOX 33299
DETROIT    MI    48232

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191224
CENTRAL VIRGINIA TRUCKING CO
PO BOX 2481
LYNCHBURG   VA   245010481

#1191225
CENTRAL WAREHOUSE CO
1280 INDUSTRIAL PARK DR
VANDALIA   OH   45377

#1191226
CENTRAL WAREHOUSE CO
1825 RUST AVE
RMT CHG 8/02 MH
SAGINAW   MI   48601

#1191227
CENTRAL WAREHOUSE CO
1825 RUST AVE
SAGINAW   MI   48601

#1191228
CENTRAL WAREHOUSE CO
2027 RUST AVE
SAGINAW   MI   48601

#1191231
CENTRAL WAREHOUSE CO
2027 RUST AVENUE
SAGINAW   MI   48601

#1191232
CENTRAL WAREHOUSE CO
FMLY SAGINAW DIVERSIFIED SVS L
302 WALLER ST
SAGINAW   MI   48602

#1070611
CENTRAL WESTMORELAND
Attn   LINDA A.P. X304
CAREER TECH CENTER
240 ARONA ROAD
NEW STANTON   PA   15672-94

#1191233
CENTRAL WESTMORELAND CAREER
AND TECHNOLOGY CENTER
240 ARONA ROAD
NEW STANTON   PA   15672

#1191234
CENTRALIZED COLLECTION UNIT
PO BOX 14059
LEXINGTON   KY   40512

#1533272
CENTRALIZED SUPPORT REGISTRY
PO BOX 268809
OKLAHOMA CTY   OK   73126

#1074739
CENTRALVAC INTERNATIONAL
1525 E. FIFTH STREET
P.O. BOX 160
KIMBALL   NE   69145

#1191235
CENTRE COLLEGE
600 WEST WALNUT ST
DANVILLE   KY   40422

#1191236
CENTRE COLLEGE
FINANCE OFFICE
600 W WALNUT ST
DANVILLE   KY   40422

#1191237
CENTRE FOR INDUCTION
TECHNOLOGY INC
1388 ATLANTIC BLVD
AUBURN HILLS   MI   483261572

#1191238
CENTRE FOR INDUCTION TECHNOLOG
1388 ATLANTIC BLVD
AUBURN HILLS   MI   48326

#1540881
CENTRE STATE INTERNATIONAL TRUCK
3313 SOUTHWEST WASHINGTON STREET
PEORIA   IL   61602-1997

#1540882
CENTRE STATE INTERNATIONAL TRUCK
HIGHWAY 34 WEST
WEST BURLINGTON   IA   52655

#1074740
CENTREX CORPORATION
308 COLUMBIA ROAD
NEW KENSINGTON   PA   15068-3912

#1191239
CENTREX PRECISION PLASTICS INC
AVAIL NE DIV
1155 ZION RD
BELLEFONTE   PA   16823

#1191240
CENTREX PRECISION PLASTICS INC
AVAIL NORTHEAST
270 ROLLING RIDGE RD
BELLEFONTE   PA   16823

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1191241
CENTRIFUGAL & MECHANICAL IND
PO BOX 843136
PITTSBURGH    PA    152643136

#1191242
CENTRIFUGAL COATERS INC
1317 SPEERS RD
OAKVILLE    ON    L6L 2X5
CANADA

#1191243
CENTRO INDUSTRIAL SUPPLY CORP
1650 W SAM HOUSTON PKWY N
HOUSTON TX    77043

#1234704
CENTRO RICERICHE FIAT
ORBASSANO-TORINO    10093
ITALY

#1191244
CENTRO TECHNICO HERRAMENTAL
SA DE CV
PO BOX 6548
LAREDO    TX    780426548

#1191245
CENTRO TECHNICO HERRAMIENTAL S
CENTEC
SALTILLO PIEDRAS NEGRAS KM 8.5
RAMOS ARIZPE    25900
MEXICO

#1074741
CENTRO TECNICO HERRAMENTAL
CARR.SALTILLO PIEDRAS NEGRAS
KM 8.54 NO. 8540 POSTAL 59
RAMOS ARIZPE
COAH CP    25900
MEXICO

#1191246
CENTRO TECNICO HERRAMENTAL SA
CARRETERA SALTILLO PIEDRAS
NEGRAS KM 8 5 8540
25900 RAMOS ARIZPE COAHUILA
MEXICO

#1191247
CENTRO TECNICO HERRAMENTAL SA
CARRETERA SALTILLO PIEDRAS NEG
KM 8.54
RAMOS ARIZPE    25900
MEXICO

#1191248
CENTRO TECNICO HERRAMENTAL SA
KM 8.54
CARRETERA SALTILLO PIEDRAS NEG
RAMOS ARIZPE    25900
MEXICO

#1530179
CENTRO TÉCNICO
HERRAMENTAL, S.A. DE C.V.
CARR #57
SALTILLO-PIEDRAS NEGRAS
KM. 8.54
RAMOS ARIZPE
COAHUILA
MEXICO

#1191249
CENTROTRADE RUBBER USA INC
5700 CLEVELAND ST STE 440
VIRGINIA BEACH    VA    23462

#1191252
CENTROTRADE RUBBER USA INC
5700 CLEVELAND STREET STE 440
VIRGINIA BEACH    VA    23462

#1074742
CENTURA BANK LEASING
PO BOX 1070
CHARLOTTE    NC    28201-1070

#1191253
CENTURA INC
CENTURA X-RAY
4381 RENAISSANCE PKY
CLEVELAND    OH    44128

#1191254
CENTURA X RAY
4381 RENAISSANCE PKWY
CLEVELAND    OH    44128

#1544337
CENTURY 22 ENGINEERING INC
1450 HALSEY WAY STE 110
CARROLLTON TX    75007

#1191255
CENTURY BUSINESS PRODUCTS
8501 BASH ST STE 800
INDIANAPOLIS    IN    46250

#1191256
CENTURY BUSINESS PRODUCTS INC
8501 BASH ST #800
INDIANAPOLIS    IN    460382071

#1074743
CENTURY BUSINESS SOLUTIONS
Attn  STACY WELLS
205 SOUTH PUENTE STREET
BREA  CA    92821

#1191257
CENTURY CIRCUITS & ELECTRONICS
155 EATON ST
SAINT PAUL    MN    551071602

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1191258
CENTURY CIRCUITS & ELECTRONICS
INC
155 EATON ST
SAINT PAUL      MN    551071676

#1544338
CENTURY COMPUTER SYSTEMS INC
2221 W SCHAUMBURG ROAD
SCHAUMBURG IL      60194

#1191259
CENTURY CONVEYOR SERVICE INC
4 GLADYS COURT
EDISON      NJ      08817

#1191260
CENTURY CONVEYOR SERVICE INC
4 GLADYS CT
EDISON      NJ      08817-225

#1540883
CENTURY ENKA LIMITED
7C BAKHTAWAR 229 NARIMAN POINT
MUMBAI      400021
INDIA

#1074744
CENTURY FASTENERS CORP
Attn    LORI PRIESTER
10238 SYCAMORE DRIVE
LAKERIDGE IND PARK
ASHLAND      VA      23005

#1066752
CENTURY FASTENERS CORP.
Attn    ROSEMARY RODRIGUEZ X100
5040 TAMPA WEST BLVD
TAMPA      FL      33634

#1191262
CENTURY FIRE SPRINKLERS EFT
1233 SOUTHWEST BLVD
KANSAS CITY      KS      KANSAS

#1191263
CENTURY FIRE SPRINKLERS INC
1233 SOUTHWEST BLVD
KANSAS CITY      KS      661031901

#1191264
CENTURY FIRE SYSTEMS LLC
228 E SUNSET ROAD
EL PASO      TX      79922

#1191265
CENTURY FIRE SYSTEMS LLC
713 VILLA VANESSA
EL PASO      TX      79912

#1191266
CENTURY FOURNIER INC
4300 SIMON RD
YOUNGSTOWN OH      445121326

#1191267
CENTURY FOURNIER INC
4300 SIMON ROAD
YOUNGSTOWN OH      445121326

#1191268
CENTURY MEDICAL ASSOC PC
45 SPINDRIFT DR STE 100
WILLIAMSVILLE      NY      14221

#1191269
CENTURY MOLD
508 BLUE RIBBON PKY
SHELBYVILLE      TN      37160

#1191271
CENTURY MOLD CO INC
25 VANTAGE POINT DR
ROCHESTER   NY      14624-114

#1191274
CENTURY MOLD CO INC
508 BLUE RIBBON PKY
SHELBYVILLE      TN      37160

#1191275
CENTURY PERSONNEL
11590 N MERIDIAN ST
STE 130
CARMEL      IN      46032

#1191276
CENTURY PROPANE INC
2305 E RIVER RD
DAYTON   OH      45439

#1191277
CENTURY SERVICES INC
8 STEELCASE RD W
MARKHAM   ON      L3R 1B2
CANADA

#1191278
CENTURY SERVICES INC      EFT
8 STEELCASE ROAD WEST
MARKHAM   ON      L3R 1B2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191279
CENTURY SPECIALTIES CO
2410 AERO PARK CT
TRAVERSE CITY    MI    496849102

#1074745
CENTURY SPRING CO. INC.
222 E 16TH STREET
LOS ANGELES    CA    90015

#1066753
CENTURY SPRING CORP
Attn    FRANCIS
222 E. 16TH ST.
LOS ANGELES    CA    90015

#1191280
CENTURY SPRING CORP
222 E 16TH ST
LOS ANGELES    CA    90015

#1191281
CENTURY SPRING CORP
222 EAST 16TH ST
ADD CORR 8/02 MH
LOS ANGELES    CA    90015

#1191282
CENTURY SUN METAL TREATING EFT
INC
2411 AERO PARK COURT
TRAVERSE CITY    MI    49684

#1191283
CENTURY SYSTEMS INC
2629 VALLEY PIKE
DAYTON    OH    45404

#1191284
CENTURY SYSTEMS INC
Attn    DELANA SIZEMORE
2629 VALLEY PIKE
DAYTON    OH    454040175

#1191285
CENTURY TELE OF MICH
ACCT OF KEITH MEFFORD
CASE# GCF-93-554
        356385614

#1191286
CENTURY TEMPORARY SERVICES INC
10761 S SAGINAW ST STE O
GRAND BLANC    MI    484398168

#1191287
CENTURY TEMPORARY SERVICES INC
10761 S SAGINAW ST STE O
GRAND BLANC    MI    484397627

#1191288
CENTURY TOOL & DESIGN INC
260 CANAL STREET
MILLDALE    CT    06467

#1191289
CENTURY-SUN METAL TREATING
2411 AERO PARK CT
TRAVERSE CITY    MI    49686

#1191290
CENVEO
841461875
7301 N WOODLAND DR
INDIANAPOLIS    IN    46278

#1066754
CENVEO   (CHAMPAGNE)
Attn    VANESSA DAO
1130 SILBER
HOUSTON   TX    77055

#1191291
CENWOOD ASSOCIATES
C\O TANBEN PROPERTY MGMT INC
90 WOODBRIDGE CENTER DR
WOODBRIDGE NJ    07095

#1069897
CEO MICRO SYSTEMS
Attn    GREG
2639 VISTA ORNADA
NEWPORT BEACH CA    92660

#1191292
CEP AUTOMOTIVE LTD
LANE WHIPPLE
316 34TH ST SOUTH
LETHBRIDGE    AB    T1J 4H8
CANADA

#1047278
CERA   CHERYL
1144 FIFTH ST
NILES    OH    44446

#1126613
CERA   DONNA S
1506 WEST PARK AVENUE
NILES    OH    44446-1127

#1191293
CERAC INC
407 N 13TH
MILWAUKEE    WI    53233

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191294
CERAC INC
PO BOX 1178
MILWUAKEE    WI    532011178

#1191295
CERADYNE INC
CERODYNE THERMO MATERIALS
3449 CHURCH ST
SCOTTDALE    GA    30079

#1191296
CERADYNE THERMO MATERIALS
PO BOX 925
SCOTTDALE    GA    30079

#1544339
CERAMASEAL
PO BOX 260
NEW LEBANON    NY    12125

#1544340
CERAMASEAL
PO BOX 642240
PITTSBURGH    PA    15264-2240

#1191297
CERAMCO INC
1467 E MAIN ST
CENTER CONWAY    NH    03813

#1191299
CERAMCO INC
1467 EAST MAIN ST
CENTER CONWAY    NH    038130300

#1126614
CERAMI   CHRISTINE L
753 E AVE APT 301
HILTON    NY    14468-9789

#1191300
CERAMIC COOLING TOWER CORP
1100 NORTHWAY DR
FT WORTH    TX    761311425

#1191301
CERAMIC COOLING TOWER CORP
C/O SUNDQUIST CO INC,THE
6330 E 75TH ST STE 310
INDIANAPOLIS    IN    46250

#1191302
CERAMIC POWDERS INC
1806 S TERRY DR
JOLIET    IL    60435

#1191303
CERAMIC POWDERS INC
1806 S TERRY DR
JOLIET    IL    60436

#1544341
CERAMIQUES TECHNIQUES ET
ROUTE DE SAINT-PRIVAT
F-30340
SALINDRES
FRANCE

#1191304
CERAMTEC AG
LUITPOLDSTR 15
D-91207 LAUF
GERMANY

#1191305
CERAMTEC AG INNOVATIVE CERAMIC
FABRIKSTR 23-29
PLOCHINGEN    73207
GERMANY

#1191307
CERAMTEC N A    EFT
ONE TECHNOLOGY PLACE
LAURENS    SC    293600089

#1191309
CERAMTEC NORTH AMERICA
1 TECHNOLOGY PL
LAURENS    SC    29360-008

#1191311
CERAMTEC NORTH AMERICAN ELECTR
171 FORBES BLVD
MANSFIELD    MA    02048

#1126615
CERBARA  VINCENZO
366 N RHODES AVE
NILES    OH    44446-3822

#1191312
CERBERUS PYROTRONICS INC
PYROTRONICS MFG
8 RIDGEDALE AVE
CEDAR KNOLLS    NJ    07927

#1047279
CERBOLLES  TERESA
366 GLADWIN AVENUE
CLAWSON MI    48017

#1047280
CERCADO MARIA
200 CABARET
EL PASO    TX    79912

#1072640
CERCO
Attn   GENE PEAKE
11717 BERNARDO PLAZA CT.
SUITE 212
SAN DIEGO    CA    92128-2420

#1074746
CERCO
10755 - F, SCRIPPS POWAY PKW
SUITE 563
SAN DIEGO    CA    92131

#1191313
CERCO LLC
416 MAPLE AVE
CROOKSVILLE    OH    43731

#1191314
CERCO LLC
416 MAPLE AVENUE
CROOKSVILLE    OH    43731

#1191315
CERCO LLC
CESCO PLANT
416 MAPLE AVENUE
CROOKSVILLE    OH    43731

#1191317
CERCO LLC
DIAMONITE PLANT
453 W MCCONKEY ST
SHREVE    OH    44676

#1006731
CERDA  ROSA
22173 KINNEY ST.
PERRIS    CA    92570

#1047282
CERDA  RENE'
1085 CLAUDIA DRIVE
LONDON   OH    43140

#1191318
CERDA ENRIQUE
2503 HAZELNUT DR
KOKOMO   IN    46902

#1047283
CERECERES ROSE
P.O. BOX 353070
CANUTILLO    TX    79835

#1047284
CEREMUGA JOSEPH
1380 YOLANDA PL
AUSTINTOWN   OH    44515

#1529015
CERIDIAN - CORPORATE
9150 SOUTH HILL BLVD
BROADVIEW HGTS    OH    44147

#1074747
CERIDIAN CORP
CERIDIAN EMPLOYER SERV DIV
959 S COAST DR ST-100
COSTA MESA    CA    92626

#1191319
CERIDIAN CORP
3311 E OLD SHAKOPEE RD
MINNEAPOLIS    MN    55425

#1191320
CERIDIAN CORP
9150 S HILLS BLVD
BROADVIEW HTS    OH    441473506

#1191321
CERIDIAN CORPORATION
9150 S HILLS BLVD STE 100
BROADVIEW HTS    OH    441473506

#1191322
CERIDIAN CORPORATION
FRMLY CERIDIAN PERFORMANCE
PARTNERS
9150 SOUTH HILLS BLVD STE 100
BROADVIEW HEIGHTS    OH    44147

#1069898
CERIDIAN EMPLOYER SERVICES
PO BOX 10989
NEWARK   NJ    07193

#1191323
CERIDIAN PERFORMANCE PARTNERS
930 COMMONWEALTH AVE
BOSTON   MA    02215

#1047285
CERJAK  CHRIS
8256 FREMONT COURT
GREENDALE    WI    53129

#1126616
CERMAK JR   JOSEPH J
4946 S. 7 MILE RD
WHEELER   MI     48662-9617

#1191324
CERMALLOY INC
UNION HILL INDUSTRIAL PKY
WEST CONSHOHOCKEN PA     19428

#1531445
CERMENO MARIA A
PO BOX 9026
MORENO VALLEY   CA     92552

#1047286
CERNE   RICHARD
1945 EDEN EVANS CTR RD
EDEN   NY     14057

#1191325
CERNERA GROUP INC          EFT
1920 LAFAYETTE ST STE F
SANTA CLARA   CA     95050

#1540884
CERNI MOTOR SALES
5751 CERNI PL
YOUNGSTOWN OH     44515-1174

#1191326
CERNI MOTOR SALES INC
5751 CERNI
AUSTIN TOWN     OH     44515

#1191327
CERNI MOTOR SALES INC
ADR CHG 2 16 00  KW
5751 CERNI
YOUNGSTOWN OH     44515

#1191328
CERNI MOTOR SALES INC
IDEALEASE
5751 CERNI PL RT 46 & I80
PO BOX 4176
YOUNGSTOWN OH     445150176

#1191329
CERNI MOTOR SALES INC
IDEALEASE
5751 CERNI PLACE RT 46 & I80
YOUNGSTOWN OH     44515

#1006732
CERNY   ERIC
2326 WILLIAMS DR
CORTLAND   OH     44410

#1006733
CERNY   JOHN
400 CHAMPION ST. E
WARREN   OH     444831505

#1006734
CERNY   LOYD
2326 WILLIAMS RD
CORTLAND   OH     444109307

#1047287
CERNY   JASON
1535 WATKINS LANE
APT. 211
NAPERVILLE     IL     60540

#1047288
CERNY   KENNETH
7289 WILLIAMS LAKE RD
WATERFORD   MI     48329

#1126617
CERNY   DENISE G
2326 WILLIAMS RD
CORTLAND   OH     44410-9307

#1126618
CERNY   FRANK J
4193 STONEROOT DR
HILLIARD     OH     43026-3023

#1126619
CERNY   MARY ELLEN
4753 MIDDLETOWNE ST APT A
COLUMBUS OH     43214-1974

#1047289
CERON   RAMON
360 WOODSIDE COURT
#65
ROCHESTER HILLS     MI     48307

#1191330
CERPROBE
C/O AZCON INC
4035 S WEBSTER ST
KOKOMO IN     46902

#1191331
CERPROBE CORP          EFT
600 S ROCKFORD DR
TEMPE     AZ     85281

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                                  Time:  17:00:52

#1006735
CERQUA  PAUL
4 CARRIAGE HOUSE LN
ROCHESTER  NY    146245807

#1126620
CERRA  DEBRA MARIE
68 SHALE DR
ROCHESTER  NY    14615-1464

#1126621
CERRA JR  VITO
4179 MISTRAL CIRCLE
LIVERPOOL    NY    13090-1615

#1070612
CERRITOS COM COLLEGE
Attn   TONY BARON
ATTN:ACCOUNTS PAABLE
11110 E ALONDRA BLVD
NORWALK  CA    90650

#1191332
CERRO METAL PRODUCTS CO
RTE 144 S
BELLEFONTE    PA    16823

#1191333
CERTEK LTD
1038 RUTLEDGE RD
TRANSFER    PA    16154

#1191334
CERTEX
1600 SOUTHLAND CIRCLE NW
ATLANTA    GA    30318

#1191335
CERTEX OF ALABAMA INC
1900 MORGAN RD
BESSEMER  AL    35023

#1191336
CERTEX OF ALABAMA INC
4099 HWY 20 W
TRINITY    AL    35673

#1191337
CERTEX OF ALABAMA INC
MS WIRE ROPE & SLING CO
638 N BIERDEMAN RD
PEARL    MS    392083303

#1191338
CERTEX US -CENTRAL
FRMLY CERTEX OF ALABAMA
1110 LOCKWOOD DR
HOUSTON  TX    77020

#1047290
CERTEZA  DINO
108 PONDSVIEW DR
ANN ARBOR    MI    48103

#1047291
CERTEZA  SARAH
495 W. LINCOLN
MADISON HEIGHTS    MI    48071

#1191339
CERTEZA, DINO
1072 ISLAND DR CT APT 103
ANN ARBOR  MI    48105

#1074748
CERTIF EMPLOYEE ASSIST INC
14081 YORBA ST STE 200
TUSTIN    CA    92680

#1540885
CERTIFIED AUTOMOTIVE WHSE
2301 S ASHLAND AVE
CHICAGO    IL    60608-5303

#1191340
CERTIFIED COMPARATOR PRODUCTS
810 N ORCHARD LN STE 102
BEAVERCREEK  OH    45434

#1191342
CERTIFIED COMPARATOR PRODUCTS
CO      ADD CHG 05/12/04
810 N ORCHARD LANE SUITE #102
BEAVERCREEK  OH    45434

#1191343
CERTIFIED COMPONENTS GROUP EFT
INC
23961 CRAFTSMAN RD STE G
CALABASAS    CA    91302

#1191344
CERTIFIED COMPONENTS GROUP INC
23950 CRAFTSMAN RD
CALABASAS    CA    91302

#1191346
CERTIFIED DELIVERY SERVICE INC
PO BOX 1260
TAYLOR    MI    48180

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1191347
CERTIFIED DOCUMENT DESTRUCTION
& RECYCLING
565 BLOSSOM RD STE C
PO BOX 10279
ROCHESTER   NY    14610

#1191348
CERTIFIED DOCUMENT DESTRUCTION
860 MAPLE ST STE 300
ROCHESTER   NY    14611

#1191349
CERTIFIED ELECTRIC SERVICE INC
320 E GRAND BLANC RD
GRAND BLANC   MI    48439

#1191350
CERTIFIED FLUID CONSULTANTS
DIVISION OF DOUGLAS MACHINE
AND TOOL
10400 EVENDALE DR
CINCINNATI        OH    45241

#1191351
CERTIFIED GRINDING & MACHINE
850 SAINT PAUL ST
ROCHESTER   NY    146051065

#1191352
CERTIFIED GRINDING & MACHINE
LLC
850 SAINT PAUL STREET
ROCHESTER   NY    146051096

#1191353
CERTIFIED HEAT TREATING INC
4475 INFIRMARY RD
WEST CARROLLTON   OH    45449

#1191354
CERTIFIED HEAT TREATING INC
PO BOX 354
WEST CARROLLTON   OH    45449

#1544342
CERTIFIED LABORATORIES
PO BOX 2493
FORT WORTH TX 76113-2493
FT WORTH   TX    76113-2493

#1544343
CERTIFIED LABORATORIES
PO BOX 971327
DALLAS      TX    75397-1327

#1544344
CERTIFIED MACHINE & DESIGN
2300 S HIGH AVENUE
OKLAHOMA CITY    OK    73129

#1191355
CERTIFIED THERMOPLASTICS CO
INC
1112 CHESTNUT ST
BURBANK   CA    915061625

#1191356
CERTIFIED THERMOPLASTICS CO IN
1112 W CHESTNUT ST
BURBANK   CA    91506

#1191357
CERTIFIED TOOL & MANUFACTURING
1201 ESTES AVE
ELK GROVE VILLAGE        60007-540

#1191358
CERTIFIED TOOL & MANUFACTURING
1201 ESTES AVE
ELK GROVE VILLAGE     IL    600075401

#1191359
CERTIFIED TOOL & MANUFACTURING
2000 HOOVER BLVD
FRANKFORT   KY    40601

#1191360
CERTIFIED TOOL & MFG OF KY
2000 HOOVER BLVD
RMT CHG 7/20/05 AM
FRANKFORT   KY    40601

#1191361
CERTIFIED TOOL & MFG OF KY
CERTIFIED TOOL & MFG OF KY
FRANKFORT   KY    40601

#1191363
CERTIFYING SERVICE EXPRESS
2303 KETTERING ST
JANESVILLE   WI    535473112

#1191364
CERTOPLAST VORWERK & SOHN GMBH
MUNGSTENER STRABE 10
5600 WUPPERTAL 2
GERMANY

#1126622
CERUTTI   PAUL F
PO BOX 726
WILSON      NY    14172-0726

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1006736
CERVANTES  JOSE
1000 BURKBURNETT ROAD
WICHITA FALLS      TX    76306

#1047292
CERVANTES  ROBERTO
1104 SUN SHADOW
EL PASO    TX    79912

#1126623
CERVELLO  PERRY T
2225 BREEZEWOOD DR
AUSTINTOWN  OH    44515-5102

#1006737
CERVI   ROBERT
332 E HAZELTINE AVE
KENMORE  NY    142172918

#1126624
CERVONE  PETER D
119 HICKORY MANOR DR
ROCHESTER  NY    14606-4510

#1070613
CESAR BUCCAT
1369 N MARINER WAY
ANAHEIM  CA    92801

#1047293
CESARZ  CHRISTINE
6160 N BAY RIDGE AVENUE
WHITEFISH BAY      WI    53217

#1191365
CESCO
CAROLINA EQUIP & SUPPLY CO INC
7251 CROSS COUNTY RD
N CHARLESTON  SC    29418

#1006738
CESLICK   EDWARD
4443 S CENTER RD
BURTON    MI    485191417

#1006739
CESLICK   MICHAEL
4680 BROWNWOOD
GAYLORD  MI    49735

#1006740
CESSNA  TERRY
790 BLUEBERRY HILL
CANFIELD    OH    44406

#1126625
CESSNA  DAVID L
712 E MORGAN ST
KOKOMO  IN    46901-2459

#1126626
CESSNA JR    JOSEPH F
5647 GIRARD AVE
NIAGARA FALLS      NY    14304-2122

#1006741
CESTA  RONALD
155 TRUMBULL AVE SE
WARREN  OH    444836332

#1191366
CETECOM CERTIFICATION & TESTIN
IM TEELBRUCH 122
ESSEN        45219
GERMANY

#1191368
CETECOM GMBH
IM TEELBRUCH 122
45219 ESSEN
GERMANY

#1191369
CETEK LTD
CERAMIC TECHNOLOGIES
PO BOX 931319
CLEVELAND  OH    44193

#1191370
CETIFICHECKS
1435 SHOUP MILL RD STE A
DAYTON    OH    45414

#1126627
CETNARSKI   MICHAEL F
1007 E BOGART RD APT 11D
SANDUSKY   OH    44870-6412

#1191371
CETRATEC INC
MICROSCOPE DEPOT
392 W LARCH RD BLDG 28
TRACY   CA    95376

#1006742
CEVAER  GENE
2547 MOORE RD
RANSOMVILLE  NY    141319729

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1006743
CEVAER  JOHN
3 STACEY DR
RANSOMVILLE    NY    14131

#1074749
CF AIRFREIGHT
CM-9757
PO BOX 70870
ST. PAUL    MN    55170-9757

#1523391
CF GOMMA USA INC
Attn    ACCOUNTS PAYABLE
6630 BROADWAY AVENUE
JACKSONVILLE    FL    32254

#1540886
CF GOMMA USA INC
6630 BROADWAY AVENUE
JACKSONVILLE    FL    32254

#1074750
CF MOTOR FREIGHT

#1074751
CF MOTORFREIGHT
TX    753730415

#1544345
CF MOTORFREIGHT
DEPT LA 21144
PASADENA  CA    91185-1144

#1191372
CF PLASTIC FAB INC
41590 PRODUCTION DR
HARRISON TWP  MI    48045

#1191373
CF RECEIVABLES CORP
1717 NW 21 ST AVE
PORTLAND  OR    972083113

#1191374
CFC FINANCIAL LLC
PO BOX 2038
WARREN  MI    48090

#1191376
CFC SOLAR INC
7060 FAIRFIELD BUSINESS DR
FAIRFIELD    OH    450145480

#1074753
CFG INC
P O BOX 1146
SAUGUS  MA    019060000

#1191377
CFS PRTNERS LTD PARTNERSHIP
DBA CROSSROADS OFFIC PARK
STE 112
75 SOCKANOSSET CROSSROAD
CRANSTON  RI    02920

#1530930
CFTC
THREE LAFAYETTE CENTRE
1155 21ST STREET, NW
WASHINGTON  DC    20581

#1074754
CFX INTERNATIONAL
784 SIGMUND ROAD
NAPERVILLE    IL    60563

#1072641
CFX INTERNATIONAL, INC
Attn    LAURA GAO
9233 CHAPEL HILL TER
FAIRFAX    VA    22031

#1191378
CG IGARASHI MOTORS LTD
PHASE II MARDRAS EXPORT
PROCESSING ZONE
CHENNAI    600045
INDIA

#1191379
CG IGARASHI MOTORS LTD
PLOTS NO. B-12 TO B-15
CHENNAI    600045
INDIA

#1191380
CG IGARASHI MOTORS LTD
PROCESSING ZONE
CHENNAI    600045
INDIA

#1191381
CG SMITH SOFTWARE LTD
NO 1A PEENYA INDUSTRIAL AREA
PHASE II
BANGALORE
560 058
INDIA

#1191382
CG VENTURES INC
CARTER GROUP CANADA
2125 WYECROFT RD
OAKVILLE    ON    L6L 5L7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1191383
CG-SMITH SOFTWARE PVT LTD
1A PEENYA INDUSTRIAL 2ND PHASE
BANGALORE       560058
INDIA

#1191384
CGI COMMUNICATIONS INC
145 METRO PARK
ROCHESTER   NY     14623

#1170819
CGTECH
9000 RESEARCH DR
IRVINE       CA     92618

#1191385
CGTECH
2859 RUBBINS RD
HOWELL    MI     48843

#1191386
CGTECH
9000 RESEARCH
IRVINE       CA     92618

#1191387
CGTECH
PO BOX 148
HUDSON   NH     03051

#1191388
CH & I TECHNOLOGIES INC
725 E MAIN ST
SANTA PAULA     CA     93060

#1191389
CH & I TECHNOLOGY INC
725 E MAIN ST STE 200
SANTA PAULA     CA     93060

#1191390
CH 13, JEROME L HOLUB,TRUSTEE
ACCT OF RUTH A ARCHER
CASE #92-50187
PO BOX #73984-N
CLEVELAND   OH    271542888

#1528166
CH ELECTRONIC SERVICES
WORCESTER RD
UNIT 23A HOO FARM INDUSTRIAL EST
KIDDERMINSTER  WORCESTERS       DY11 7RA
UNITED KINGDOM

#1191391
CH HANSON CO
11241 MELROSE AVE
FRANKLIN PARK     IL     60131

#1191392
CH HARDEN JR ENTERPRISES INC
240 WEST ST CHARLES
BROWNSVILLE   TX     785221031

#1191393
CH INDUSTRIES INC
50699 CENTRAL INDUSTRIAL DRIVE
SHELBY TOWNSHIP     MI     48315

#1191394
CH ROBINSON WORLDWIDE INC
5402 GATEWAY CENTRE DR
SUITE A
FLINT     MI     48507

#1191395
CH2M GORE & STORRIE LTD
180 KING ST S STE 600
KITCHENER     ON    N2J 1P8
CANADA

#1191396
CH2M HILL CORP
6060 S WILLOW DR
ENGLEWOOD  CO     80111

#1191397
CH2M HILL INTERNATIONAL INC
ENGINEERING INC
6F 92 NANKING E RD SEC 5
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1191398
CH2M HILL UNITED KINGDOM LTD
54 LOMBARD ST   PO BOX 544
LONDON          EC3V 9EX
UNITED KINGDOM

#1543192
CHA  WEI
PO BOX 8024 MC481CHN077
PLYMOUTH   MI     48170

#1191399
CHA KOOK
6315 NEWBERRY RD APT 204
INDIANAPOLIS   IN     46256

#1126628
CHABOT  ARLENE J
7334 S LENOX AVE
OAK CREEK    WI    53154-2228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070614
CHABOT COL BOOKSTORE
Attn   SHARON DANIELS
25555 HESPERIAN BLVD
HAYWARD   CA    94545

#1191400
CHABOT LAS POSITAS COMMUNITY
COLLEGE DISTRICT
7011 KOLL CENTER PKWY STE 200
PLEASANTON   CA    94588

#1070615
CHABOT-LAS POSITAS COL
ACCOUNTS PAYABLE
5020 FRANKLIN DR
PLEASANTON   CA    94588

#1191401
CHABRAYA INDUSTRIES INC
AMERCIAN PROBE & TECHNOLOGIES
471 MONTAGUE EXPY
MILPITAS     CA    95035

#1006744
CHACHKO JACQUELYN
2716 BUSHNELL CAMPBELL RD.
FOWLER   OH    44418

#1047294
CHACON  ADELINA
572 SYLVAN DRIVE
CANTON   MI    48188

#1047295
CHACON  JUAN MANUEL
7701 HOCKNEY
EL PASO     TX    79915

#1047296
CHACON  ROGELIO
601 KNOLLWOOD LANE
EL PASO    TX    79932

#1126629
CHACON  LEONOR G
2411 WESTGUARDPASS
SAN ANTONIO   TX    78245-0000

#1544346
CHAD ALLTIZER
CATOOSA   OK    74015

#1527616
CHAD DOUGHERTY
RICHARD D. GIBBON & ASSOCIATES
1611 SOUTH HARVARD
TULSA   OK    74112

#1191402
CHAD INDUSTRIES
1565 S SINCLAIR ST
ANAHEIM   CA    92806

#1191404
CHAD INDUSTRIES
650 W FREEDOM AVE
ORANGE   CA    92865

#1533274
CHAD RAV
1406 KNAPP AVENUE
FLINT   MI    48503

#1191405
CHADBOURNE & PARKE L.L.P.
30 ROCKEFELLER PLAZA
NEW YORK   NY    10112

#1006745
CHADDERDONCRAIG
287 CALLAN RD
LE ROY    NY    144829502

#1006746
CHADDOCK JON
3293 W MAIN STREET RD
BATAVIA    NY    140209109

#1074755
CHADPAK CO. INC.
16141 COVELLO STREET
VAN NUYS   CA    91406

#1191406
CHADRON STATE COLLEGE
BUSINESS OFFICE
CHADRON  NE    69337

#1006747
CHADWELL  LARRY
9940 HYLAND AND CROY RD
PLAIN CITY       OH    43064

#1006748
CHADWICK  DIANA
2001 WEAVER RD
MCCOMB  MS    39648

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1006749
CHADWICK  MICHELLE
267 MAPLE AVE.
CORTLAND   OH    44410

#1006750
CHADWICK  RICHARD
1286 CEDAR BLUFF ROAD
CENTRE    AL    35960

#1006751
CHADWICK  ROBERT
4915 THORNEHURST PL
SAGINAW   MI    48603

#1047297
CHADWICK  CHRISTOPHER
324 GREENBRIAR
CORTLAND   OH    44410

#1047298
CHADWICK  CULLEN
267 MAPLE AVENUE
CORTLAND   OH    44410

#1047299
CHADWICK  WAYNE
11322 WOODBRIDGE DR
GRAND BLANC   MI    48439

#1126630
CHADWICK  SANDRA
324 GREENBRIAR DR
CORTLAND   OH    44410-1615

#1531000
CHADWICK  JEFFREY R
3 THISTLE COURT
GREENVILLE    SC    29615

#1531446
CHADWICK  JEFFERY R.
3 THISTLE COURT
GREENVILLE    SC    29615

#1191407
CHADWICK CHRISTOPHER
225 WILBUR HENRY DRIVE
FLORENCE   NJ    08518

#1191408
CHADWICK UNIVERSITY
2112 11TH AVENUE
SUITE 504
BIRMINGHAM    AL    35205

#1191409
CHADWICK, CHRISTOPHER
225 WILBUR HENRY DR
FLORENCE   NJ    08518

#1543379
CHADWICKS(LIVERPOOL)LIMITED
62-64 KITCHEN STREET
LIVERPOOL        L10AN
UNITED KINGDOM

#1047300
CHAE  ROBIN
263 LYNDENGLEN
APT. 104
ANN ARBOR    MI    48103

#1191410
CHAE ROBIN H
5915 WEISS ST J-13
SAGINAW   MI    48063

#1191411
CHAFFE MCCALL PHILLIPS TOLSER
& SARPY LLPSTE 202
8550 UNITED PLAZA BLVD
BATON ROUGE    LA    70809

#1006752
CHAFFEE  DEBRA
243 GRAHAM ST
SAGINAW   MI    486023134

#1006753
CHAFFEE  JENNIFER
7201 BEAR RIDGE RD
N TONAWANDA  NY    14120

#1006754
CHAFFEE  MICHELLE
321 MALZAHN
SAGINAW   MI    48602

#1126631
CHAFFEE  GLENDA L
556 CHAPARRAL DR
RUSSIAVILLE    IN    46979-9128

#1191412
CHAFFEE-WARD CORP
10838 BODINE RD
CLARENCE  NY    14031

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1191413
CHAFFEE-WARD CORP
161028226
10838 BODINE RD
ADD CHG LTR 10/04/01 CSP
CLARENCE   NY   140310237

#1006755
CHAFFER  DAVID
PO BOX 440
BRIDGEPORT   MI   48722

#1126632
CHAFFER  PATRICIA A
4783 S AIRPORT RD
BRIDGEPORT   MI   48722-9562

#1191414
CHAFFEY COLLEGE
BURSARS OFFICE
5885 HAVEN AVE
R CUCAMONGA  CA   91737

#1191415
CHAFFEY COLLEGE
CASHIERS OFFICE
5885 HAVEN AVE
RANCHO CUCAMONGA CA   917373002

#1006756
CHAFFIN  MARK
1200 HAMPSTEAD RD
ESSEXVILLE   MI   487321932

#1006757
CHAFFIN  MICHAEL
1178 HAMPSTEAD RD
ESSEXVILLE   MI   487321908

#1006758
CHAFFIN  MIKE
2412 MISSOURI
FLINT   MI   48506

#1006759
CHAFFIN  RYAN
95 S. RIVERBEND RD.
PORT CLINTON   OH   43452

#1006760
CHAFFIN  WAYNE
529 JEFFERSON ST
PORT CLINTON   OH   43452

#1006761
CHAFFIN  YVONNE
2412 MISSOURI AVE
FLINT   MI   48506

#1047301
CHAFFIN  MATTHEW
8530 DOG LEG ROAD
DAYTON   OH   45414

#1126633
CHAFFIN  GENICE
1959 SMALLWOOD ST.
JACKSON   MS   39212-2525

#1006762
CHAFFMAN SHERRI
342 STRATMORE ST
NEW CARLISLE   OH   45344

#1006763
CHAFIN  DARRYL
32 CHERDON CIRCLE
WAKEMAN OH   44889

#1006764
CHAFIN  PAMELA
63 ROSELL DR
DAYTON  OH   454403234

#1047302
CHAGNOT CHARLES
373 ROSEWAE AVENUE
CORTLAND  OH   44410

#1047303
CHAHINE  EMILEE
1314 HUNTER'S GLEN
BOARDMAN OH   44512

#1047304
CHAHINE  JOSEPH
65 CAMELOT COURT
CANFIELD   OH   44406

#1047305
CHAHINE  JOSEPH
8085 DEERPATH DRIVE
YOUNGSTOWN OH   44512

#1191416
CHAHTA ENTERPRISE
390 INDUSTRIAL RD
PHILADELPHIA  MS   39350

#1191417
CHAHTA ENTERPRISE
ADR CHG 11 17 99 KW
390 INDUSTRIAL RD
PHILADELPHIA    MS    39350

#1539206
CHAHTA ENTERPRISE
Attn   ACCOUNTS PAYABLE
390 INDUSTRIAL ROAD
CHOCTAW MS    39350

#1006765
CHAILLE   CATHERINE
3668 SHAREWOOD CT
DAYTON   OH    45429

#1126634
CHAILLE    JAMES O
2232 LAYTON RD
ANDERSON  IN     46011-2935

#1191418
CHAIN INDUSTRIES INC
ALMETALS CO
51035 GRAND RIVER AVE
WIXOM   MI    48393-332

#1191421
CHAIN O LAKES EXPRESS
PO BOX 622
WAUPACA   WI    54981

#1191422
CHAIN SUPPLY CO
DRAWER 641163
DETROIT     MI    48264

#1191423
CHAIN SUPPLY COMPANY
G45-08
51200 WEST PONTIAC TRIAL
PO BOX 1006
WIXOM    MI    483932043

#1191424
CHAIR WORKERS COMPENSATION
BOARD
20 PARK ST RM 211
ALBANY    NY    12207

#1047306
CHAIREZ   GABRIEL
5596 MYSTIQUE BEND
BROWNSVILLE   TX    78521

#1191425
CHAIT YOSSI
17 WESTMORELAND AVE
LONGMEADOW MA    01106

#1047307
CHAKERES  JAMES M
12103 UPPER LEWISBURG -
SALEM ROAD
BROOKVILLE    OH    45309

#1527617
CHAKLOS, JUNGERHELD, HAHN
& WASHBURN PC
P.O. BOX 6128
SAGINAW   MI    48608

#1047308
CHAKRAVARTY RAJIB
4112 LAKERIDGE LANE
BLOOMFIELD HILLS    MI    48302

#1074756
CHAL INDUSTRIES
11747 VOSE ST
NO HOLLYWOOD  CA    91605

#1047309
CHALAWA  LEONID
598 WEST DAVIS RD
HOWELL   MI    48843

#1006766
CHALFAN   CONNIE
236 PARSONS AVENUE
DAYTON   OH    45427

#1047310
CHALFIN    ROBERT
884 WESTBURY LANE SOUTH
COLUMBUS  OH    43228

#1191426
CHALFIN ROBERT C JR
884 WESTBURY LN S
COLUMBUS  OH    43228

#1047311
CHALK   JOHN
3408 GOLDCREST AVE
MCALLEN    TX    78504

#1531087
CHALK   JAMES L
7604 N. 176TH E. AVE
OWASSO  OK    74055

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1047312
CHALKER  JOSEPHINE
2280 BRITTAINY OAKS TRAI
L N.E.
WARREN  OH    44484

#1047313
CHALKER  ROBERT
6121 WINDSTONE LANE
CLARKSTON  MI    48346

#1047314
CHALKER  RONALD
2280 BRITTAINY OAKS TRAI
L N.E.
WARREN  OH    44484

#1126635
CHALKER  JOSEPHINE L
2280 BRITTAINY OAKS TRL NE
WARREN  OH    44484-3952

#1126636
CHALKER  RONALD G
2280 BRITTAINY OAKS TRL NE
WARREN  OH    44484-3952

#1006767
CHALKER*  RODNEY
PO BOX 246
GIRARD  OH    444201325

#1006768
CHALL  DEBORAH
1100 SUE ST
SAGINAW  MI    486094966

#1126637
CHALLENDER JR  RICHARD P.
5854 DAVID HWY
SARANAC  MI    48881

#1191427
CHALLENGE 21 TUSCALOOSA
C\O LISA ALGIERE
9500 OLD GREENSBORO RD
PER AFC
TUSCALOOSA  AL    35405

#1191429
CHALLENGE INC
7950 GEORGETOWN RD
INDIANAPOLIS    IN    462681668

#1191430
CHALLENGE MFG CO
3079 3 MILE RD NW
WALKER  MI    49544

#1191431
CHALLENGE MFG CO
5700 CROOKS RD STE 101
TROY  MI    48098

#1170821
CHALLENGE MFG CO  EFT
PO BOX 141637
WALKER  MI    49514

#1191432
CHALLENGE MFG COMPANY
3079 THREE MILE RD NW
WALKER  MI    49504

#1191433
CHALLENGER FREIGHT SYSTEMS INC
PO BOX 2303
GRAPEVINE  TX    76051

#1191434
CHALLENGER GRAY & CHRISTMAS
INC
PO BOX 324
WINNETKA    IL    60093

#1191435
CHALLENGER MOTOR FREIGHT INC
410 QUEEN ST W
CAMBRIDGE    ON    N3C1G9
CANADA

#1191436
CHALLENGER MOTOR FREIGHT INC
50 GROH AVE
CAMBRIDGE    ON    N3C 1Y9
CANADA

#1006769
CHALMERS  WILLIAM
608 WILSON AVE
SIDNEY  OH    45365

#1006770
CHALTRAW  DAVID
3841 HACKETT RD
SAGINAW  MI    48603

#1126638
CHALTRAW  RONALD J
P O BOX44
BURT  MI    48417-0044

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1047315
CHALTRY  LAURA
N2471 BAY DE NOC DR
MENOMINEE   MI      49858

#1047316
CHALUT  MARK
11135 WINDY HILL
FENTON     MI     48430

#1047317
CHALUT  MICHAEL
5183 PLEASANT HILL DRIVE
FENTON     MI      48430

#1006771
CHAMBASIAN  JAMES
926 OHIO STREET
RACINE      WI      53405

#1074757
CHAMBER OF COMMERCE
PO BOX 10048
GREENVILLE     SC      29603

#1191437
CHAMBER OF COMMERCE
104 W 3RD ST
BURKBURNETT  TX      76354

#1191438
CHAMBER OF COMMERCE FOR
ANDERSON & MADISON COUNTY
PO BOX 469
ANDERSON   IN      46015

#1006772
CHAMBERLAIN  BILLY
8817 SR61
BERLIN      OH     44814

#1006773
CHAMBERLAIN  BRIAN
683 DAVIS DR
MONROE  OH     45050

#1006774
CHAMBERLAIN  CHARLES
5034 ROCKDALE RD
HAMILTON     OH     450112335

#1006775
CHAMBERLAIN  CLIFFORD
1249 WALTON
SHEPHERD  MI      48883

#1006776
CHAMBERLAIN  LISA
6301 HAMM RD
LOCKPORT  NY      14094

#1006777
CHAMBERLAIN  SANDRA
1216 BEAVER CT
ANDERSON   IN      46013

#1047318
CHAMBERLAIN  WILLIAM
4600 VIENNA AVE
YOUNGSTOWN OH      44505

#1126639
CHAMBERLAIN  NANCY B
1615 BELLE TERRE AVE
NILES       OH     44446-4119

#1126640
CHAMBERLAIN  SHIRLEY K
913 KRANER LN
BROOKHAVEN  MS      39601-4047

#1126641
CHAMBERLAIN  WILLIAM P
4600 VIENNA AVE
YOUNGSTOWN OH      44505-1159

#1191439
CHAMBERLAIN RANDY L
G 3428 W COURT ST
FLINT      MI     48532

#1191440
CHAMBERLAIN RESEARCH
CONSULTANTS
710 JOHN NOLEN DRIVE
MADISON     WI      53713

#1191441
CHAMBERLAIN RESEARCH CONSULTAN
WISCONSIN INTERVIEWING SERVICE
710 JOHN NOLAN DR
MADISON     WI      53713

#1006778
CHAMBERLAYNE DAVID
710 WALL STREET
MCCOMB  MS      39648

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1191442
CHAMBERLIN & HILL PLC
CHUCKERY FOUNDRY CHUCKERY RD
WALSALL          WS1 2DU
UNITED KINGDOM

#1191443
CHAMBERLIN & HILL PLC
WALSALL FOUNDRY CHUCKERY ROAD
WS1 2DU WALSALL
UNITED KINGDOM
UNITED KINGDOM

#1191444
CHAMBERLIN RUBBER CO INC
(QUEEN CITY RUBBER DIV)
PO BOX 22700
PLT30 STM REC   10/17
ROCHESTER  NY    146922700

#1191445
CHAMBERLIN RUBBER CO INC
3333 BRIGHTON HENRIETTA TL RD
ROCHESTER   NY    14623

#1191446
CHAMBERLIN RUBBER CO INC
3907 NEW COURT AVE
SYRACUSE   NY    13206

#1191447
CHAMBERLIN RUBBER CO INC
QUEEN CITY DIV
200 CREEKSIDE DR
AMHERST   NY    14228

#1006779
CHAMBERS ANTHONY
212 HUNTER ST
CRYSTAL SPGS    MS    39059

#1006780
CHAMBERS BARBARA
406 W DEWEY ST
FLINT    MI    48505

#1006781
CHAMBERS CHARLES
O-2188 LEONARD N.W.
GRAND RAPIDS    MI    495449514

#1006782
CHAMBERS DARYL
7359 WHEELER RD
LOCKPORT   NY    14094

#1006783
CHAMBERS DAVID
29 TALLWOOD DR.
HILTON    NY    14468

#1006784
CHAMBERS DEBORAH
2827 CONCORD ST
FLINT    MI    48504

#1006785
CHAMBERS DIANE
3733 MILFORD DRIVE
KETTERING    OH    45429

#1006786
CHAMBERS DIANNE
317 NORTH COLLEGE STREET
GLENCOE  AL    35905

#1006787
CHAMBERS EARNICE
1095 DRY GROVE RD
CRYSTAL SPGS   MS    390599304

#1006788
CHAMBERS JANICE
808 WOODLAKE DR
JACKSON   MS    39206

#1006789
CHAMBERS JOHN
3126 HAYDEN RD
COLUMBUS   OH    43235

#1006790
CHAMBERS JOHN
834 EDINBORO CT., APT C
DAYTON   OH    45431

#1006791
CHAMBERS LISA
4994 AURAND RD.
OTTER LAKE    MI    48464

#1006792
CHAMBERS MARTIN
8631 E COUNTY ROAD 12
BLOOMVILLE    OH    448189450

#1006793
CHAMBERS MICHAEL
1503 WOOD AVE
ATTALLA   AL    35954

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1006794
CHAMBERS MONICA
3024 BRICK WALL DR. #1D
KETTERING    OH    45420

#1006795
CHAMBERS RICHARD
4994 AURAND RD
OTTER LAKE    MI    484649727

#1006796
CHAMBERS SEAMONA
1841 SAWMILL RD
LENA    MS    390949414

#1006797
CHAMBERS THOMAS
4479 E 400 S
MIDDLETOWN    IN    47356

#1006798
CHAMBERS TIMOTHY
2238 MALIBU CT
ANDERSON    IN    46012

#1006799
CHAMBERS WILLIAM
1095 DRY GROVE RD
CRYSTAL SPGS    MS    390599304

#1047319
CHAMBERS BRENDA
13501 VILLAGE SQUARE DR.
BLDG. 4, APT. 108
SOUTHGATE    MI    48195

#1047320
CHAMBERS CYRIL
8645 KINGSLEY ROAD
REYNOLDSBURG  OH    43068

#1047321
CHAMBERS JEFFREY
8873 SHERWOOD DRIVE
WARREN    OH    44484

#1047322
CHAMBERS JOE
4400 NW WALNUT BLVD #29
CORVALLIS    OR    97330

#1126642
CHAMBERS ALFRED L
6164 STATE ROUTE 245 W
WEST LIBERTY    OH    43357-9648

#1126643
CHAMBERS DARRELL T
95 BINDON DR
NORTH BRANCH    MI    48461-9726

#1126644
CHAMBERS DEBORAH F
2238 MALIBU CT
ANDERSON    IN    46012-4716

#1126645
CHAMBERS EMMA J
1838 JOSLIN ST
SAGINAW    MI    48602-1123

#1126646
CHAMBERS SANDRA R
PO BOX 90343
BURTON    MI    48509-0343

#1531088
CHAMBERS JERRY W
1405 S 4305 RD
BIG CABIN    OK    74332

#1531447
CHAMBERS MARK A
24306 PARKSIDE DRIVE EAST
LAGUNA NIGUEL    CA    92677

#1531448
CHAMBERS STEPHEN G
10072 RANGEVIEW DRIVE
SANTA ANA    CA    92705

#1068075
CHAMBERS GASKET MFG CORP.
4701 W RICE ST
CHICAGO    IL    606513330

#1191448
CHAMBERS STEINER & STURM PLC
141 E MICHIGAN AVE SUITE 400
KALAMAZOO  MI    49007

#1533275
CHAMBERS STEINER & STURM PLC
141 E MICHIGAN AVE STE 400
KALAMAZOO  MI    49007

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126647
CHAMBERS-LAND MILDRED L
3019 E GENESEE AVE
SAGINAW     MI     48601-4209

#1006800
CHAMBLEE  SUSAN
30 LACKEY STREET
STEELE     AL     35987

#1126648
CHAMBLESS  WARREN F
1507 SE 23RD TERRACE
CAPE CORAL    FL     33990-6608

#1006801
CHAMBLIN  SANDRA
3509 LEJUENE DR
DAYTON  OH    45405

#1006802
CHAMBLISS   JOAN
2109 COURTLAND AVE.
KETTERING   OH    45420

#1047323
CHAMBLISS  AISHA
616 GLENWOOD DR
FAIRFIELD    AL     35064

#1191449
CHAMBLISS BAHNER & STOPHEL
PC
1000 TALLAN BLDG 2 UNION SQ
CHATTANOOGA  TN    374022502

#1126649
CHAMBRONE TERRANCE F
4650 FRENCH ROAD
CLINTON     NY     13323-3710

#1191450
CHAMINADE UNIVERSITY
3140 WALALAE AVE
HONOLULU  HI    968161578

#1006803
CHAMP  PHILIP
9500 FALCON TRAK NE
WARREN  OH    444841722

#1191451
CHAMP CAR WORLD SERIES
200146859
5350 WEST LAKEVIEW PARKWAY
SOUTH DRIVE
INDIANAPOLIS      IN      46268

#1047324
CHAMPAGNE ANTHONY
4148 MORNING DAWN DR.
SAGINAW    MI     48603

#1191452
CHAMPAGNE & MARX EXCAVATING
1445 LIBERTY RD
SAGINAW    MI     486049720

#1191453
CHAMPAGNE & MARX EXCAVATING
INC
1445 LIBERTY RD
SAGINAW    MI     48604

#1533276
CHAMPAIGN CNTY MUNICIPAL COURT
PO BOX 85
URBANA    OH     43078

#1006804
CHAMPINE  GARY
55 N 8 MILE RD
LINWOOD    MI     486349770

#1047325
CHAMPINE  STEPHEN
55 N. 8 MILE
LINWOOD   MI     48634

#1006805
CHAMPION  RAYMOND
100 BRANDY RUN RD
BRANDON  MS     39047

#1006806
CHAMPION  VICTOR
1620 GRAND AVE.
DAYTON  OH    45407

#1047326
CHAMPION  DOUGLAS
135 NORTH 820 WEST
KOKOMO  IN    46901

#1126650
CHAMPION  HAROLD C
6601 MORRY CT.
ENGLEWOOD OH    45322-3639

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1531449
CHAMPION  BETTY L
10310 WILLIS ROAD
FOLEY    AL    36535

#1074758
CHAMPION AMERICA
P O BOX 33430
CHICAGO    IL    60694-3430

#1544347
CHAMPION AMERICA INC
1333 HIGHLAND
MACEDONIA    OH    44056

#1544348
CHAMPION AMERICA INC
PO BOX 33430
CHICAGO    IL    60694-3430

#1191455
CHAMPION AUTO RACING
AUXILLIARY CHARITIES
C/O RACEWAY RENDEZOUS
2915 HIGH SCHOOL RD
INDIANAPOLIS    IN    46224

#1191456
CHAMPION AUTO SALES LIMITED
ACCT OF JACQUELINE MAY
CASE# 93-0375-SC
385688087

#1533277
CHAMPION AUTO SALES UNLIMITED
G-4315 CLIO RD STE 1
FLINT    MI    48504

#1191457
CHAMPION CLEANING SPECIALISTS
8391 BLUE ASH RD
CINCINNATI    OH    45236

#1191458
CHAMPION CLEANING SPECIALISTS
INC
8391 BLUE ASH RD
ADD CHG LTR 8/23/01  BT
CINCINNATI    OH    45236

#1191459
CHAMPION ELECTRONICS INTERNATI
6 DUBON CT
FARMINGDALE    NY    11735

#1191460
CHAMPION ELECTRONICS INTL
6 DUBON COURT
FARMINGDALE    NY    11735

#1191461
CHAMPION EQUIPMENT CORP
120 MUSHROOM BLVD
RM CHG 12/01/04 AM
ROCHESTER    NY    14623

#1191462
CHAMPION EQUIPMENT CORP
120 MUSHROOM BLVD
ROCHESTER    NY    14623

#1191463
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPER CO
225 OTTLEY DR NE
ATLANTA    GA    303243926

#1191464
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPERS
1400 MACKLIND
SAINT LOUIS    MO    63110

#1191465
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPERS
3465 HAUCK RD
CINCINNATI    OH    452411601

#1191466
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPERS
3500 AVE E EAST
ARLINGTON    TX    76011

#1191467
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPERS
519 N MEDINA
SAN ANTONIO    TX    78207

#1191468
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPERS
PO BOX 95029
CHICAGO    IL    60694

#1191469
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPERS DIV
1201 E LINCOLN AVE
MADISON HEIGHTS    MI    480714171

#1191470
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPERS DIV
1445 SALINE
KANSAS CITY    MO    64116

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1191471
CHAMPION INTERNATIONAL CORP
NATIONWIDE PAPERS DIV
345 INDUSTRIAL BLVD
MINNEAPOLIS    MN    55413

#1523392
CHAMPION LABORATORIES
Attn    ACCOUNTS PAYABLE
ROUTE 130 SOUTH
PO BOX 307
WEST SALEM    IL    62476

#1540887
CHAMPION LABORATORIES
315 NORTHWEST STREET
PO BOX 307
WEST SALEM    IL    62476

#1191472
CHAMPION LABORATORIES INC
200 S 4TH ST
ALBION    IL    62806

#1191475
CHAMPION LABORATORIES INC
CHAMPION
PO BOX 500757
SAINT LOUIS    MO    63150

#1191476
CHAMPION LABORATORIES INC
PO BOX 500757
ST LOUIS    MO    631500757

#1191477
CHAMPION LABORATORIES INC (EF)
Attn    JOYCE LEIGH CORP CR MGR
200 S 4TH
ALBION    IL    628061313

#1069899
CHAMPION LABORATORIES,INC.
Attn    AMANDA STROUD
P.O. BOX 500757
ST. LOUIS    MO    63150-0757

#1191478
CHAMPION SCREW MACHINE ENG
30419 BECK RD
WIXOM    MI    48393

#1191479
CHAMPION SCREW MACHINE ENGINEE
30419 BECK RD
WIXOM    MI    483932841

#1191480
CHAMPION SPARK PLUG CO
FEDERAL MOGUL IGNITION PRODUCT
900 UPTON AVE
TOLEDO    OH    43607

#1191481
CHAMPION TRANSPORTATION
SERVICES INC
200 CHAMPION WAY
RMT CHG 6/02 MH
NORTHLAKE    IL    60164

#1544349
CHAMPIONS GRILL
770 S CHEROKEE STREET
CATOOSA    OK    74015

#1191482
CHAMPLAIN CABLE CORP
175 HERCULES DR
COLCHESTER    VT    05446

#1191483
CHAMPLAIN CABLE CORP    EFT
12 HERCULES DR
COLCHESTER    VT    05446

#1074759
CHAMPLAIN CABLE CORPORATION
175 HERCULES DRIVE
COLCHESTER    VT    05446

#1191484
CHAMPLAIN COLLEGE
CONTINUING EDUCATION DIVISION
BURLINGTON    VT    054020670

#1006807
CHAMPLIN    PAUL
918 LAFAYETTE
NILES    OH    44446

#1126651
CHAMPLIN    SHERMAN E
5007 STARR ST
NEWTON FALLS    OH    44444-9409

#1191485
CHAMPLIN PAUL
918 LAFAYETTE
NILES    OH    44446

#1006808
CHAMPNEY DON
59 WASHINGTON ST
SPARTA    MI    49345

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191486
CHAMTEK MANUFACTURING INC
123 LOUISE ST
ROCHESTER  NY    14606-132

#1191488
CHAMTEK MANUFACTURING INC
FMLY DEPENDABLE TOOL & DIE
123 LOUISE ST
ROCHESTER  NY    14606

#1006809
CHAN  JACK
1787 N FOREST RD
AMHERST  NY    142211318

#1047327
CHAN  COLE
1050 W BRISTOL RD
FLINT    MI    48507

#1047328
CHAN  HON WAH
2818 #B EAST GLEN
EL PASO    TX    79936

#1047329
CHAN  JAMES
40673 COLONY DRIVE
STERLING HTS    MI    48313

#1047330
CHAN  JOSHUA
42959 LEMONWOOD DRIVE
LANCASTER  CA    93536

#1047331
CHAN  RAYMOND
19950 BONNIE BANK BLVD
ROCKY RIVER    OH    44116

#1530882
CHAN  BRIAN
9215 BELLWOOD LN, #387
HOUSTON  TX    77036

#1047332
CHANCE  CARRISSE
2335 STRAWBERRY COURT
EDISON    NJ    08817

#1006810
CHANCELLOR  CECIL
504 HURON
DAYTON  OH    45417

#1006811
CHANCELLOR  RACHEL
1105 STRENGTHFORD COOLEY RD
WAYNESBORO  MS    39367

#1006812
CHANCELLOR  WILLIE
1105 STRENGTHFORD COOLEY RD
WAYNESBORO  MS    39367

#1191489
CHANCELLOR BUSINESS SUPPLY INC
QUALITY OFFICE SUPPLY
1325 W 5TH ST
LAUREL    MS    39440

#1191491
CHANCELLORS BUSINESS SUPPLY
PO BOX 224
LAUREL    MS    394410224

#1533278
CHANCERY CLERK
PO BOX 1587
MERIDIAN    MS    39302

#1533279
CHANCERY CLERK
WILBUR D MILLS CT BLDG
SEARCY    AR    72143

#1533280
CHANCERY COURT
PO BOX 1666
FRANKLIN    TN    37065

#1533281
CHANCERY COURT
PO BOX 686
JACKSON    MS    39205

#1191492
CHANCERY COURT CLERK
ROOM 2 METRO COURTHOUSE
NASHVILLE    TN    37201

#1533282
CHANCERY COURT CLERK
RM 2 METRO COURTHOUSE
NASHVILLE    TN    37201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533283
CHANCERY COURT CLERKS OFFICE
41 PUBLIC SQUARE ROOM 304
COLUMBIA    TN    38401

#1533284
CHANCERY CRT CLK AND MASTER
140 ADAMS AVE RM 308
MEMPHIS    TN    38103

#1533285
CHANCERY CT OF LAWRENCE CNTY
P O BOX 821
MONTICELLO    MS    39654

#1047333
CHANDIRAMANI  ANITA
2408 HUNTERS RIDGE
BOARDMAN  OH    44512

#1047334
CHANDIRAMANI  NITIN
2408 HUNTERS RIDGE
BOARDMAN  OH    44512

#1006813
CHANDLER  BERNADETTE
484 PARK DRIVE
CAMPBELL  OH    44405

#1006814
CHANDLER  CRYSTAL
1743 ASHLAND AVE.
NIAGARA FALLS    NY    14301

#1006815
CHANDLER  DA RELL
110 HILLSIDE RD SW
DECATUR  AL    35601

#1006816
CHANDLER  GREGORY
1317 LAKEVILLE LN
WEBSTER  NY    145809432

#1006817
CHANDLER  JEFF
222 GARDEN LANE
SAGINAW  MI    48602

#1006818
CHANDLER  JOHNNY
20034 TICK RIDGE RD
ATHENS  AL    35614

#1006819
CHANDLER  LATISHA
133 LOCK ST
LOCKPORT  NY    14094

#1006820
CHANDLER  WILLIAM
3269 MYSYLVIA DR
SAGINAW  MI    48601

#1047335
CHANDLER  ARETHA
3269 MYSYLVIA DR.
SAGINAW  MI    48601

#1047336
CHANDLER  BRIAN
5031 W. 80 S.
KOKOMO  IN    46902

#1047337
CHANDLER  MICHAEL
10775 EXETER RD
CARLETON  MI    48117

#1047338
CHANDLER  RICHARD
3856 OLD RIVERSIDE DR
DAYTON  OH    45405

#1047339
CHANDLER  TERRY
7698 W 1050 S
FORTVILLE    IN    46040

#1126652
CHANDLER  ANGIE F
20065 TEMPERANCE OAK RD
ROGERSVILLE  AL    35652-8539

#1126653
CHANDLER  CHRISTOPHER C
4755 LOGAN ARMS DR
YOUNGSTOWN OH    44505-1216

#1126654
CHANDLER  LEROY
859 MCCLUER RD.
JACKSON  MS    39212-4524

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1126655
CHANDLER  RICHARD C
211 WICHITA ST
SHREVEPORT  LA    71101-4931

#1126656
CHANDLER  ROBERT E
518 N 650 W
ANDERSON  IN    46011-9309

#1126657
CHANDLER  ROGER T
2690 NORTH POINT CT
SPRING VALLEY    OH    45370-9782

#1126658
CHANDLER  TERRY A
139 N CHERRYWOOD AVE
DAYTON  OH    45403-1750

#1006821
CHANDLER JR    PAUL
1246 SHOAL CREEK RD
DECATUR    AL    356039760

#1544350
CHANDLER ENGINEERING COMPANY LLC
2001 N INDIANWOOD AVE
BROKEN ARROW OK    74012

#1544351
CHANDLER ENGINEERING COMPANY LLC
DEPT 1924
TULSA    OK    74182

#1047340
CHANDLER III    DONALD
4075 RODESH COURT N.E.
GRAND RAPIDS    MI    49525

#1191493
CHANDLER JASON
EMORY UNVSTY SCH OF MEDICINE
1440 CLIFTON RD NE STE #116
ATLANTA    GA    303224510

#1540888
CHANDLER TRUCK CENTER
370 LIBERTY ROAD
CANDLER  NC    28715

#1191494
CHANDLER UNITED WAY
C/O VALLEY OF THE SUN UW
1515 E. OSBORN ROAD
PHOENIX  AZ    85014

#1191495
CHANDLER, RICHARD
DELPHI CHASSIS SYSTEMS
M\C D 106
3100 NEDDMORE RD
DAYTON  OH    45414

#1047341
CHANDRA  HANS
14085 MAGIC STALLION DR
CARMEL  IN    46032

#1544352
CHANDRA RATNASAMY
931 22ND AVE #14
CORALVILLE    IA    52241

#1047342
CHANDRASEKARAN PRIYADARSINI
24968 INDEPENDENCE DRIVE
#8112
FARMINGTON HILLS    MI    48335

#1047343
CHANDY  ASHOK
13489 FIRESTONE DR.
FENTON  MI    48430

#1069900
CHANEL AUTO ELECTRIC PVT.LTD.
Attn    AJAY GOEL
65 RAJASTHANI UDYOG NAGAR
G.T. KARNAL ROAD
NEW DELHI
    110 033

#1006822
CHANEY  DEANA
711 W WENGER RD #197
ENGLEWOOD  OH    45322

#1006823
CHANEY  EDDIE
5330 BESSMER DRIVE
TROTWOOD OH    45426

#1006824
CHANEY  ROBERT
331 NORTH MAPLE ST
EATON  OH    45320

#1006825
CHANEY  SHARON
1007 N SPARKMAN STREET
HARTSELLE  AL    35640

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1006826
CHANEY  TERRI
P O BOX 482
FISHERS     IN     46038

#1047344
CHANEY  CHRISTINE
2693 EHRHART DRIVE
SPRINGFIELD    OH    45502

#1047345
CHANEY  JUSTIN
709 E MAIN ST
CAMBRIDGE CITY    IN    47327

#1047346
CHANEY  MARK
N9155 OAKWOOD LANE
MUKWONAGO WI    53149

#1047347
CHANEY  PEGGY
2088 SARATOGA S.W.
WARREN  OH    444853960

#1047348
CHANEY  ROBERT
12440 MEDALIST PARKWAY
CARMEL  IN    46033

#1126659
CHANEY  MURIEL J
5035 N JENNINGS RD
FLINT  MI    48504-1113

#1126660
CHANEY  PEGGY R
2088 SARATOGA AVE SW
WARREN  OH    44485-3960

#1047349
CHANG  FENGLIAN
8314 OXFORD LANE
GRAND BLANC  MI    48439

#1047350
CHANG  HUANG-TSANG
1257 BEECH TRAIL DRIVE
DAYTON  OH    45458

#1047351
CHANG  JOHN
44495 MIDWAY DRIVE
NOVI  MI    48375

#1047353
CHANG  SHIH-CHIA
602 BRIDLE PATH CT.
BLOOMFIELD HILLS    MI    48304

#1047354
CHANG  WEI
1367 W KIRKLEES DR
CARMEL  IN    46032

#1047355
CHANG  YA-CHI
8 ROSS ADE DR
WEST LAFAYETTE    IN    47906

#1543193
CHANG  HERMAN
PO BOX 8024 MC481CHN009
PLYMOUTH  MI    48170

#1191496
CHANG NAN BATTERY IND    EFT
CO LTD
NO 258 KOU SEN ROAD
CHANGHUA TAIWAN ROC
CHINA

#1191497
CHANG NAN BATTERY IND CO LTD
258 KOU SEN RD
CHANGHUA ROC
TAIWAN, PROVINCE OF CHINA

#1191498
CHANG NAN BATTERY IND CO LTD
258 KOU SEN RD
CHANGUHA
CHINA

#1191499
CHANG SEOKHYUN
1435 CINCINNATI ST
DAYTON  OH    45408

#1047356
CHANGWONYREUBEN
121 CAMELOT DRIVE
APT. E-11
SAGINAW  MI    48603

#1047357
CHANNA  MOHAN
156 WHISPER LAKE BOULEVARD
MADISON  MS    39110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006827
CHANNEL  KAREN
478 BRANDING IRON DR
GALLOWAY   OH    43119

#1191500
CHANNEL AUTO ELECTRIC PVT EFT
LTD
65 RAJASTHANI UDYOG NGR
GT KARNAL RD 110033 DELHI
INDIA

#1191501
CHANNEL COMMUNICATIONS INC
12610 JEFFERSON DR
DUNCANVILLE  AL    35456

#1191502
CHANNEL POLYMERS
PO BOX 8500-3580
PHILADELPHIA     PA     19106

#1191503
CHANNEL PRIME ALLIANCE LLC
1803 HULL AVE
DES MOINES     IA     50313

#1191504
CHANNEL PRIME ALLIANCE LLC
800 CONNECTICUT AVE
NORWALK CT    06854

#1006828
CHANNELL  WILLIAM
PO BOX 70245
TUSCALOOSA  AL     354070245

#1191506
CHANNELL COMMUNICATIONS INC
12610 JEFFERSON DR
DUNCANVILLE   AL    35456

#1191507
CHANNELL REALTY INC
414 WHEELER EXECUTIVE CTR
AUGUSTA  GA    30909

#1006829
CHANNELS  WILMA
3002 HABERER AVE
DAYTON  OH    45408

#1539207
CHANNER CORP
Attn   ACCOUNTS PAYABLE
13720 WEST POLO TRAIL DRIVE
LAKE FOREST     IL      60045

#1191508
CHANNING BETE CO INC
ONE COMMUNITY PL
SOUTH DEERFIELD    MA    013730200

#1191509
CHANNING BETE COMPANY INC
1 COMMUNITY PL
SOUTH DEERFIELD    MA    01373

#1006830
CHANT  DOUGLAS
518 CENTER
CHESANING  MI    48616

#1126661
CHANT  JOSEPHINE A
PO BOX 197
VERNON   MI    48476-0197

#1126662
CHANT  WILLIAM H
14751 MARION RD
CHESANING   MI     48616-8522

#1074760
CHANT SINCERE CO. LTD.
Attn   JOYCE LIEN
7F-2,NO.188, SEC.3,
TA TUNG ROAD
HIS CHIH CITY
TAIPEI HSIEN
TAIWAN, PROVINCE OF CHINA

#1006831
CHANTACA  EMMA
3765 TOWNLINE RD
BIRCH RUN     MI     484159076

#1071292
CHANTE M RICH
2620 FLYING CLOUD COURT
ANDERSON   IN    46012

#1071293
CHANTE M RICH
2620 FLYING CLOUD CT
ANDERSON   IN     46011

#1191510
CHANTLAND MHS CO
PO BOX 69
HUMBOLDT  IA     50548

#1191511
CHANTLAND PVS CO
CHANTLAND CO DIV
HWY 169
HUMBOLDT    IA       50548

#1047358
CHAO  JERRY
1645 BRITTAINY OAKS TR N
E
WARREN  OH    44484

#1047359
CHAO  KEH-CHUNG
857 ASA GRAY DRIVE
ANN ARBOR    MI    48105

#1047360
CHAO  WEN-DEN
25 VIA PACIFICA
SAN CLEMENTE    CA    92673

#1191512
CHAOWICK SOFTWARE
225 WILBUR HENRY DR
FLORENCE  NJ    08518

#1191513
CHAP. 13 TRUSTEE R A BROTHERS
ACCT OF WILLIAM J PRIDE
CASE # IP92-8070-RLB-L3
151 NORTH DELAWARE ST, #1940
INDIANAPOLIS    IN    408827273

#1047361
CHAPA  LUCIA
4069 LOUISE
SAGINAW  MI    48603

#1126663
CHAPA  MARIA
6337 LAURENTIAN COURT
FLINT  MI    48532

#1191514
CHAPA & GIBLIN
ADD CHG 12/21/01 CP
243 W CONGRESS STE 410
DETROIT    MI    48226

#1530649
CHAPA, ISRAEL
Attn    HECTOR CANALES, ESQ.
CANALES & SIMONSON, P.C.
2601 MORGAN AVENUE
CORPUS CHRISTI    TX    78405

#1530650
CHAPA, ISRAEL
Attn    JOHN ROBERTSON, ESQ.
CARRIGAN, MCCLOSKEY & ROBERSON, LLP
5300 MEMORIAL DRIVE
SUITE 700
HOUSTON  TX    77007

#1530651
CHAPA, ISRAEL
Attn    LISA J. LEEBOVE (PRO HAC VICE)
275 BATTERY STREET
30TH FLOOR
SAN FRANCISCO    CA    94111

#1066410
CHAPARRAL TECHNOLOGIES, INC.
1951 SOUTH FORDHAM ST.
LONGMONT  CO    80503-7556

#1191515
CHAPARRO HERNANDEZ NORMA LETIC
PROVEEDORA DE SERVICIOS INDUST
AVE TERCERA #7308
COL EL GRANJERO
JUAREZ        32690
MEXICO

#1191516
CHAPARRO, FERNANDO
FENTEK INDUSTRIAL
11394 JAMES WATT STE 610
EL PASO    TX    79936

#1006832
CHAPEL  TERESA
633 S LOCKE ST
KOKOMO  IN    469015520

#1006833
CHAPEL  WILLIAM
312 WALKER AVE
KOKOMO  IN    46901

#1126664
CHAPEL  DENISE R
1905 JUDSON RD
KOKOMO  IN    46901-1717

#1126665
CHAPEL  GLORIA A
133 S PHILIPS ST
KOKOMO  IN    46901-5245

#1191517
CHAPEL ELECTRIC CO
207 E 6TH STREET
P O BOX 1294
DAYTON  OH    454011294

#1191518
CHAPEL ELECTRIC COMPANY LLC
207 E SIXTH ST
DAYTON    OH    45402

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1191519
CHAPEL ELECTRIC LLC
207 E 6TH ST
DAYTON OH    454022836

#1006834
CHAPELLE  MONYA
1212 CATALINA DR
FLINT    MI    48507

#1006835
CHAPIN  CRAIG
1477 MURPHY LAKE RD
FOSTORIA  MI    48435

#1006836
CHAPIN  DOROTHY
8447 JORDAN RD
GRAND BLANC  MI    48439

#1006837
CHAPIN  HOLLY
683 CLIFTON DR. N.E.
WARREN  OH    44484

#1006838
CHAPIN  RICHARD
3255 WILSON ST
MARLETTE  MI    48453

#1006839
CHAPIN  RILEY
3630 W. WASHINGTON
SNOVER  MI    48472

#1006840
CHAPIN  TERRANCE
343 HOUSEL CRAFT RD
BRISTOLVILLE    OH    444029722

#1047362
CHAPIN  JAMIE
316 DORAL PARK DRIVE
KOKOMO  IN    46901

#1047363
CHAPIN  KHRISTEN
4476 TEMPLETON ROAD
WARREN  OH    44481

#1047364
CHAPIN  KRISTINA
1268 TIMBERWOOD CIRCLE
ANDERSON  IN    46012

#1047365
CHAPIN  LONNIE
12284 EAST 100 NORTH
FRANKFORT  IN    46041

#1047366
CHAPIN  MELODEE
295   RUSSELL AVE
CORTLAND   OH    44410

#1047367
CHAPIN  TERRY
295   RUSSELL AVE
CORTLAND   OH    44410

#1126666
CHAPIN  DORIS C
5555 HOAGLAND BLACKSTUB RD
CORTLAND  OH    44410-9523

#1006841
CHAPLIN  DARRYL
7620 HARRINGTON AVE
DAYTON  OH    45415

#1006842
CHAPLIN  JAMES
703 E JEFFERSON
KOKOMO  IN    46901

#1006843
CHAPLIN  KATHALEEN
417 E MAIN ST
GREENTOWN  IN    46936

#1006844
CHAPLIN  RAMON
9107 N 500 E
ALEXANDRIA    IN    46001

#1006845
CHAPLIN  TOBY
2118 CHEVY CT.
KOKOMO  IN    46902

#1047368
CHAPLIN  BRADLEY
2337 FISHER AVE
SPEEDWAY  IN    46224

#1047369
CHAPLIN   JANET
273 S 400 E
KOKOMO   IN      46902

#1126667
CHAPLIN   RONALD J
4121 N IRISH RD
DAVISON     MI    48423-8910

#1126668
CHAPLIN II     ROY F
2118 CHEVY CT
KOKOMO   IN    46902-2530

#1533286
CHAPLIN, PAPA & GONET
400 N 9TH STE   STE 203
RICHMOND    VA    23219

#1006846
CHAPMAN CHARLES
1410 LUCIEN RD NE
BROOKHAVEN MS    39601

#1006847
CHAPMAN CHRISTINE
3491 S. HEMLOCK RD.
HEMLOCK  MI    48626

#1006848
CHAPMAN CHRISTOPHER
1010 SPRINGMEADOW LANE
TROTWOOD OH    45426

#1006849
CHAPMAN CLEVELAND
2702 HUNTRS GLEN DR.
PLAINSBORO    NJ     08536

#1006850
CHAPMAN COREY
2900 KNOLL RIDGE DR APT D
DAYTON    OH    45449

#1006851
CHAPMAN CYNTHIA
1317 WEIHUR DR
SANDUSKY   OH    448705628

#1006852
CHAPMAN DALE
1306 DUNBAR ST
ESSEXVILLE     MI     487321316

#1006853
CHAPMAN DEAN
2748 E COUNTY ROAD 1250 S
GALVESTON  IN     469328856

#1006854
CHAPMAN GLENDA
106 TURTLE BANK COURT
HUNTSVILLE   AL    35806

#1006855
CHAPMAN GORDON
59 WELD ST
LOCKPORT  NY    14094

#1006856
CHAPMAN HELEN
8245 N 97TH ST
MILWAUKEE   WI    532242749

#1006857
CHAPMAN JAMES
4294 LAPEER RD
BURTON   MI    485091804

#1006858
CHAPMAN JAMES
751 TRINA AVE
W CARROLLTON   OH    45449

#1006860
CHAPMAN JOHN
175 S WESTGATE AVE
COLUMBUS OH    432041963

#1006861
CHAPMAN LATONIA
181 FEILDSTONE, APT 5
DAYTON   OH    45426

#1006862
CHAPMAN MELINDA
5 THEO'S EXTENSION
LAUREL     MS    39443

#1006863
CHAPMAN MICHAEL
34 CONGRESS A
SAGINAW  MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1006864
CHAPMAN MICHELE
6101 REGER DR
LOCKPORT NY    14094

#1006865
CHAPMAN RANDALL
306 S BARCLAY ST
BAY CITY    MI    487064226

#1006866
CHAPMAN ROBERT
5030 ESCARPMENT DR
LOCKPORT NY    140949748

#1006867
CHAPMAN ROY
3471 S HEMLOCK RD
HEMLOCK MI    48626

#1006868
CHAPMAN SHARON
505 ILLINOIS DRIVE
TECUMSEH MI    49286

#1006869
CHAPMAN STEVEN
4019 S. LESLIE
INDEPENDENCE MO    64055

#1006870
CHAPMAN TODD
4421 NORTH RIDGE RD
LOCKPORT NY    14094

#1047370
CHAPMAN CHRISTOPHER
10207 SANCHERRY
INDIANAPOLIS    IN    46236

#1047371
CHAPMAN DANIEL
6174 WEST MYRTLE AVENUE
FLUSHING MI    48433

#1047372
CHAPMAN DAVID
56073 CHIANTI DRIVE
SHELBY TOWNSHIP    MI    48316

#1047373
CHAPMAN DAWN
1 ARMS BLVD
APT. 4
NILES    OH    44446

#1047374
CHAPMAN DEBORAH
4162 N 1200 W
FLORA    IN    46929

#1047375
CHAPMAN DEBORAH
52412 BELLE ARBOR
SHELBY    MI    48316

#1047376
CHAPMAN ELANA
930 CRICKLEWOOD DR.
#233
STATE COLLEGE    PA    16803

#1047377
CHAPMAN LYNDA
8343 MCKITRICK RD
PLAIN CITY    OH    43064

#1047378
CHAPMAN MARK
717 FIRETHORN CIR
NOBLESVILLE    IN    46062

#1047379
CHAPMAN RANDALL
1504 S ARMSTRONG
KOKOMO IN    46902

#1047380
CHAPMAN ROBERT
14290 DOVE DRIVE
CARMEL    IN    46033

#1047381
CHAPMAN RUSSELL
1445 CHESTNUT LANE
ROCHESTER HILLS    MI    48309

#1047382
CHAPMAN SAMIKA
4141 INDIAN RUNN
APT D
DAYTON    OH    45415

#1047383
CHAPMAN STEVEN
8470  PENINSULAR DR
FENTON    MI    48430

#1047384
CHAPMAN WILLIAM
9703 FOXHOUND DR
APT 1B
MIAMISBURG    OH    45342

#1126669
CHAPMAN ESTHER L
2858 COOMER RD
NEWFANE  NY    14108-9670

#1126670
CHAPMAN JAMES A
6230 CORWIN STA
NEWFANE  NY    14108-9745

#1126671
CHAPMAN JERRY L
354 N 5TH ST
MIDDLETOWN  IN    47356-1002

#1126672
CHAPMAN JOAN
P.O. BOX 213
BRETHREN  MI    49619-0213

#1126673
CHAPMAN KATHRYN J
1417 W TATE ST
KOKOMO  IN    46901-1909

#1126674
CHAPMAN LINDA C
630 N COOPER ST
KOKOMO   IN    46901-3152

#1126675
CHAPMAN MARION V.
7360 HOSPITAL RD
FREELAND  MI    48623-9031

#1126676
CHAPMAN ROBERT A
4925 ERIE ST
RACINE    WI    53402-2517

#1126677
CHAPMAN ROY A
3471 S HEMLOCK RD
HEMLOCK  MI    48626-9785

#1126678
CHAPMAN SUSAN L
8470 PENINSULAR DR
FENTON    MI    48430-9105

#1126679
CHAPMAN THOMAS J
PO BOX 213
BRETHREN  MI    49619-0213

#1126680
CHAPMAN TONYA L.
11770 HAYNES BRIDGE RD
APT 205-398
ALPHARETTA   GA    30004

#1126681
CHAPMAN WALTER C
4693 MAIN STREET
ONEKAMA  MI    49675-9732

#1531089
CHAPMAN CLAUDE L.
5420 S 4235 RD A
CHELSEA   OK    74016

#1531090
CHAPMAN JOY K
68 KRISTY LANE
CHELSEA   OK    74016

#1191520
CHAPMAN & CUTLER LLP
CHG PER W9 08/09/05 CP
111 W MONROE
CHICAGO    IL    60603

#1191521
CHAPMAN BRENT R
1445 CHESTNUT LANE
ROCHESTER HILLS    MI    48309

#1191522
CHAPMAN UNIVERSITY
HANCOCK ACADEMIC CENTER
HANCOCK FIELD 6001 E MOLLOY RD
SYRACUSE   NY    132117099

#1191523
CHAPMAN, CYNTHIA
1317 WEIHUR LN
SANDUSKY  OH    44870

#1006871
CHAPMAN-WOLFE AMY
3627 GEAUGE PORTAGE EASTERLY
W. FARMINGTON   OH    44491

---

#1006872
CHAPPELL  TYRA
8203 NORTH 22ND LANE
MCALLEN    TX    78504

#1006873
CHAPPELL  VALERIE
12571 MCKEIGHAN RD
SAINT CHARLES    MI    486558616

#1047385
CHAPPELL  AISHA
44999 CLAYMORE DRIVE
CANTON    MI    48187

#1047386
CHAPPELL  MARK
8203 N 22ND LN
MCALLEN    TX    78504

#1126682
CHAPPELL  DENNIS L
104 WHIPPOORWILL DR.
MONROE    LA    71203-9630

#1126683
CHAPPELL  RONALD
8583 STATE ROUTE 219
CELINA    OH    45822-8138

#1527098
CHAPPELL  ROBERT WAYNE
PO BOX 317
FIRESTONE    CO    80520

#1191524
CHAPPELL WILLIAM J
801 SHAWNEE
LAFAYETTE    IN    47405

#1006874
CHAPPELLE  SHELLY
7741 S LENOX AVE
OAK CREEK    WI    531542321

#1126684
CHAPPINS JR    LAZARO S
1805 SOUTH WHEELER STREET
SAGINAW    MI    48602

#1006875
CHAPPLE  TIFFANY
208 N 6TH STREET
GADSDEN    AL    35903

#1126685
CHAPPLE  MURRAY K
665 FAR HILLS AVENUE
DAYTON    OH    45419-3842

#1126686
CHAPRNKA  FRANK J
1505 RIO GRANDE
FLINT    MI    48532-2069

#1533287
CHAPTER 13 BANKRUPTCY TRUSTEE
1300 SW FIFTH AVE STE 1700
PORTLAND    OR    97201

#1533288
CHAPTER 13 TRUST ACCOUNT
PO BOX 3621
GRAND RAPIDS    MI    49501

#1191525
CHAPTER 13 TRUSTEE
03-0308 MAXWELL
PO BOX 830529
BIRMINGHAM    AL    35283

#1191526
CHAPTER 13 TRUSTEE
ACCOUNT OF FRED D WISE
CASE#89-01519RAE
BIN NO. 497
MILWAUKEE    WI    313527314

#1191527
CHAPTER 13 TRUSTEE
ACCT OF ALETA O O'NEAL
CASE #92-00580-G
PO BOX 5816
TROY    MI    372463856

#1191528
CHAPTER 13 TRUSTEE
ACCT OF BARBARA J HOWARD
CASE #95-47050-S
PO BOX 5816
TROY    MI    386448895

#1191529
CHAPTER 13 TRUSTEE
ACCT OF CORTEZ D DRAKE
CASE# 94-42732-S
PO BOX 5816
TROY    MI    362788249

#1191530
CHAPTER 13 TRUSTEE
ACCT OF CORTEZ D DRAKE
CASE# 94-48597-S
PO BOX 5816
TROY    MI    362788249

#1191531
CHAPTER 13 TRUSTEE
ACCT OF CRAIG E BLACK
CASE #95-10275
LOCATION 859
CINCINNATI    OH    282688045

#1191532
CHAPTER 13 TRUSTEE
ACCT OF DAN BALINT
CASE# 93-40364-R
PO BOX 5816
TROY    MI    308601747

#1191533
CHAPTER 13 TRUSTEE
ACCT OF DOUGLAS C ARMSTRONG
CASE #91-14569-G
PO BOX 5816
TROY    MI    383426257

#1191534
CHAPTER 13 TRUSTEE
ACCT OF DWIGHT ANDERSON
CASE# 92-13208-S
PO BOX 5816
TROY    MI    364503317

#1191535
CHAPTER 13 TRUSTEE
ACCT OF EMMA J MADISON
CASE # 2-92-08942
130 E WILSON BRIDGE RD STE 200
WORTHINGTON  OH    273724602

#1191536
CHAPTER 13 TRUSTEE
ACCT OF FAYE D KELSEY
CASE #91-00376-RAE
740 N PLANKINTON RD STE 730
MILWAUKEE    WI    409822735

#1191537
CHAPTER 13 TRUSTEE
ACCT OF FAYE D KELSEY
CASE #93-25002 DEI
BIN #497
MILWAUKEE    WI    409822735

#1191538
CHAPTER 13 TRUSTEE
ACCT OF FRANK MACCIONI
CASE #93-52589-S
PO BOX 5816
TROY    MI    386427106

#1191539
CHAPTER 13 TRUSTEE
ACCT OF FRANKLIN D PRESTON
CASE #92-09324-S
PO BOX 5816
TROY    MI    509487425

#1191540
CHAPTER 13 TRUSTEE
ACCT OF FRED D WISE
CASE #94-26034-CNC
BIN #497
MILWAUKEE    WI    313527314

#1191541
CHAPTER 13 TRUSTEE
ACCT OF GEORGE OGLETREE
CASE# 93-44534-R
PO BOX 5816
TROY    MI    285401005

#1191542
CHAPTER 13 TRUSTEE
ACCT OF GLENN JETT
CASE #95-45067-S
PO BOX 5816
TROY    MI    587052984

#1191543
CHAPTER 13 TRUSTEE
ACCT OF GWENDOLYN PRATER
CASE # 95-46689-G
P O BOX 5816
TROY    MI    268582052

#1191544
CHAPTER 13 TRUSTEE
ACCT OF JAMES GORDON
CASE# 91-10867-S
P O BOX 5816
TROY    MI    264687153

#1191545
CHAPTER 13 TRUSTEE
ACCT OF JANE NEWMAN
CASE #92-04754-R
PO BOX 5816
TROY    MI    214541754

#1191546
CHAPTER 13 TRUSTEE
ACCT OF JEROME R ZALEWSKI
CASE #92-02816-G
PO BOX 5816
TROY    MI    368423607

#1191547
CHAPTER 13 TRUSTEE
ACCT OF JERRY DERISO
CASE# 92-10088-S
PO BOX 5816
TROY    MI    364504844

#1191548
CHAPTER 13 TRUSTEE
ACCT OF JOHN E HOWARD II
CASE #3-92-02107
P O BOX 69
ENGLEWOOD  OH    244251426

#1191549
CHAPTER 13 TRUSTEE
ACCT OF JOHN L GILLIAN
CASE # 92-20992-AJB
PO BOX 2113
FLINT    MI    382361260

#1191550
CHAPTER 13 TRUSTEE
ACCT OF JON M LINDENBORG
CASE# 96-08392-V-V13
151 N DELAWARE STE 1940
INDIANAPOLIS   IN    304560870

#1191551
CHAPTER 13 TRUSTEE
ACCT OF KATHERINE S BROWN
CASE #93-47801-R
PO BOX 5816
TROY    MI    366560929

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                             Time:   17:00:52

#1191552
CHAPTER 13 TRUSTEE
ACCT OF KELLI ERWIN
CASE #91-83463
100 PEACHTREE STREET
ATLANA    GA    257339035

#1191553
CHAPTER 13 TRUSTEE
ACCT OF KENNETH POLLOCK
CASE #91-12733-S
PO BOX 5816
TROY    MI    378504278

#1191554
CHAPTER 13 TRUSTEE
ACCT OF KLAUS WINDSCHMITT
CASE# 91-12121-S
P O BOX 5816
TROY    MI    365524932

#1191555
CHAPTER 13 TRUSTEE
ACCT OF LARRY R ROBERTSON
CASE #92-04584-G
PO BOX 5816
TROY    MI    362566144

#1191556
CHAPTER 13 TRUSTEE
ACCT OF LAWRENCE D ASH
CASE # 92-05804-S
P O BOX 5816
TROY    MI    376425100

#1191557
CHAPTER 13 TRUSTEE
ACCT OF LINDA C MARTIN
CASE #92-05195-R
P O BOX 5816
TROY    MI    421583489

#1191558
CHAPTER 13 TRUSTEE
ACCT OF LINDA SINCLAIR
CASE# 92-13712-S
PO BOX 5816
TROY    MI    373587905

#1191559
CHAPTER 13 TRUSTEE
ACCT OF MAC M STUCKEY
CASE# 93-11804
LOCATION 859
CINCINNATI    OH    058341059

#1191560
CHAPTER 13 TRUSTEE
ACCT OF MICHELE BAYLOR
CASE #93-50307-G
PO BOX 5816
TROY    MI    364608294

#1191561
CHAPTER 13 TRUSTEE
ACCT OF OCIE C MACK
CASE# 94-49936-R
PO BOX 5816
TROY    MI    284362007

#1191562
CHAPTER 13 TRUSTEE
ACCT OF OCTAVIUS D SIMMS
CASE# 92-11401-R
PO BOX 5816
TROY    MI    364566444

#1191563
CHAPTER 13 TRUSTEE
ACCT OF OTHELL J WESSON
CASE# 94-45687-G
PO BOX 5816
TROY    MI    309420556

#1191564
CHAPTER 13 TRUSTEE
ACCT OF OTIS HARRIS
CASE# 91-10940-R
P O BOX 5816
TROY    MI    386389486

#1191565
CHAPTER 13 TRUSTEE
ACCT OF PATRICIA A HARRIS
CASE #94-51232-G
PO BOX 5816
TROY    MI    524769237

#1191566
CHAPTER 13 TRUSTEE
ACCT OF PETER T LEWANDOWSKI
CASE# 93-40582-G
PO BOX 5816
TROY    MI    382446727

#1191567
CHAPTER 13 TRUSTEE
ACCT OF RALPH W BRAZEL
CASE #93-53465-S
PO BOX 5816
TROY    MI    374689739

#1191568
CHAPTER 13 TRUSTEE
ACCT OF RICHARD J KINZLER
CASE# 93-44171-G
PO BOX 5816
TROY    MI    361324823

#1191569
CHAPTER 13 TRUSTEE
ACCT OF ROBERT H TAYLOR
CASE# 94-50310-R
PO BOX 5816
TROY    MI    369668931

#1191570
CHAPTER 13 TRUSTEE
ACCT OF ROBIN D YARBOROUGH
CASE #93-53684-R
PO BOX 5816
TROY    MI    070603240

#1191571
CHAPTER 13 TRUSTEE
ACCT OF ROBIN D YARBOROUGH
CASE #94-46788-R
PO BOX 5816
TROY    MI    070603240

#1191572
CHAPTER 13 TRUSTEE
ACCT OF RONALD S JOHNSON
CASE# 93-40531-R
PO BOX 5816
TROY    MI    377506465

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1191573
CHAPTER 13 TRUSTEE
ACCT OF ROY C COUSER
CASE #91-06317-S
PO BOX 5816
TROY    MI    383421505

#1191574
CHAPTER 13 TRUSTEE
ACCT OF SANFORD WOODS
CASE #91-10987-R
PO BOX 5816
TROY    MI    381446578

#1191575
CHAPTER 13 TRUSTEE
ACCT OF SHARON L BURNS
CASE #94-49926-S
PO BOX 5816
TROY    MI    377542777

#1191576
CHAPTER 13 TRUSTEE
ACCT OF TYRONE WILLIAMS
CASE# 92 06751
PO BOX 5816
TROY    MI    376640697

#1191577
CHAPTER 13 TRUSTEE
ACCT OF WALTER R SHORT
CASE #3-92-02124
P O BOX 69
ENGLEWOOD  OH    273600313

#1191578
CHAPTER 13 TRUSTEE
ACCT OF WILLIAJ J WATSON
CASE # 92-08583-S
P O BOX 5816
TROY    MI

#1191579
CHAPTER 13 TRUSTEE
ACCT OF WILLIAM E ANDERSON
CASE # 92-05249
P O BOX 5816
TROY    MI    422627674

#1191580
CHAPTER 13 TRUSTEE
ACCT OF WILMA J WILMER
CASE #94-49428-S
PO BOX 5816
TROY    MI    369649508

#1191581
CHAPTER 13 TRUSTEE
ACCT OF YVONNE M BRADLEY
CASE #90-21225-R
PO BOX 5816
TROY    MI    364521444

#1191582
CHAPTER 13 TRUSTEE
ACCT OF ZANE A GOYEAU
CASE #91-13317-R
PO BOX 5816
TROY    MI    376426930

#1191583
CHAPTER 13 TRUSTEE
ACT OF A SANDERS 96-30017
PO BOX 497
MILWAUKEE  WI    394400750

#1191584
CHAPTER 13 TRUSTEE
ACT OF EDINA BRANCH-THOMAS
CASE#91-06099-R
P O BOX 5816
TROY    MI    373425669

#1191585
CHAPTER 13 TRUSTEE
AT FLINT
PO BOX 2175
MEMPHIS    TN    38101

#1191586
CHAPTER 13 TRUSTEE
Attn   PAYROLL
PO BOX 2039
MEMPHIS    TN    381012039

#1191587
CHAPTER 13 TRUSTEE
PO BOX 020588
TUSCALOOSA  AL    35402

#1191588
CHAPTER 13 TRUSTEE
PO BOX 10848
BIRMINGHAM    AL    35202

#1191589
CHAPTER 13 TRUSTEE
PO BOX 5816
TROY    MI    480075816

#1191590
CHAPTER 13 TRUSTEE
PO BOX 71-0795
COLUMBUS  OH    432710795

#1191591
CHAPTER 13 TRUSTEE
PO BOX 730
MEMPHIS    TN    381010730

#1191592
CHAPTER 13 TRUSTEE
PO BOX 77000
DEPT 77485
DETROIT    MI    482770485

#1533289
CHAPTER 13 TRUSTEE
100 PEACHTREE ST
ATLANTA    GA    30303

---

#1533290
CHAPTER 13 TRUSTEE
200 JEFFERSON AVE STE 1113
MEMPHIS    TN    38103

#1533291
CHAPTER 13 TRUSTEE
9821 KATY FREEWAY STE 590
HOUSTON   TX    77024

#1533292
CHAPTER 13 TRUSTEE
DEPARTMENT 780
ALEXANDRIA    VA    22334

#1533293
CHAPTER 13 TRUSTEE
DEPT 1899 135 LASALLE
CHICAGO    IL    60674

#1533294
CHAPTER 13 TRUSTEE
DEPT 780
ALEXANDRIA    VA    22334

#1533297
CHAPTER 13 TRUSTEE
PO BOX 1313
JACKSON   TN    38302

#1533298
CHAPTER 13 TRUSTEE
PO BOX 190664
NASHVILLE    TN    37219

#1533299
CHAPTER 13 TRUSTEE
PO BOX 1907
COLUMBUS   GA    31902

#1533301
CHAPTER 13 TRUSTEE
PO BOX 3170
OSHKOSH   WI    54903

#1533302
CHAPTER 13 TRUSTEE
PO BOX 41358
RENO   NV    89509

#1533303
CHAPTER 13 TRUSTEE
PO BOX 497
MILWAUKEE    WI    53288

#1533304
CHAPTER 13 TRUSTEE
PO BOX 5004
HAYWARD   CA    94540

#1533307
CHAPTER 13 TRUSTEE
PO BOX 71427
SAN JUAN    PR    936

#1533309
CHAPTER 13 TRUSTEE
PO BOX 73984 N
CLEVELAND   OH    44193

#1533310
CHAPTER 13 TRUSTEE
PO BOX 77000  DEPT 77485
DETROIT   MI    48277

#1533311
CHAPTER 13 TRUSTEE
PO BOX 830529
BIRMINGHAM    AL    35283

#1533312
CHAPTER 13 TRUSTEE
PO BOX 954
MACON   GA    31202

#1191593
CHAPTER 13 TRUSTEE - FLINT
ACCT OF JOSEPH C CLEMENTS
CASE# 94-30894
DEPT 77845 POB 77000
DETROIT    MI    379304031

#1191594
CHAPTER 13 TRUSTEE - WISCONSIN
ACCT OF ADOLPHUS SANDERS
ACCT # 92-24344 DEI
BIN # 497
MILWAUKEE    WI    394400750

#1191595
CHAPTER 13 TRUSTEE A MOGAVERO
ACCT OF GREGORY A CURRY
SS # 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
69 DELAWARE AVE, SUITE 1006
BUFALO    NY    421623342

#1191596
CHAPTER 13 TRUSTEE ACCT OF
M G BENNER  9746159RRG
PO BOX 5816
TROY    MI    362621455

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191597
CHAPTER 13 TRUSTEE ACT OF
A H GLENN  9849632
PO BOX 5816
TROY    MI    370488292

#1533313
CHAPTER 13 TRUSTEE AT FLINT
PO BOX 2175
MEMPHIS    TN    38101

#1191598
CHAPTER 13 TRUSTEE F PEES
PO BOX 71-0795
COLUMBUS OH    43271

#1191599
CHAPTER 13 TRUSTEE FOR THE
MIDDLE DISTRICT OF GA
PO BOX 116347
ATLANTA    GA    303686347

#1191600
CHAPTER 13 TRUSTEE G LEDFORD
ACCT OF DAVID LUDWIG
CASE# 3-91-04556
BOX 69
ENGLEWOOD OH    281404975

#1191601
CHAPTER 13 TRUSTEE G LEDFORD
ACCT OF VALERIE LEWIS
CASE# 3-91-04458
BOX 69
ENGLEWOOD OH    280603107

#1533315
CHAPTER 13 TRUSTEE MID GA
PO BOX 403327
ATLANTA    GA    30384

#1191602
CHAPTER 13 TRUSTEE SAVANNAH
PO BOX 116561
ATLANTA    GA    30368

#1533317
CHAPTER 13 TRUSTEE USE N3906117
316 N MICH 501 TOLEDO BLDG
TOLEDO    OH    43624

#1191603
CHAPTER 13, TRUSTEE
ACCT OF WANDA L HAIRSTON
CASE #89-2980
130 EAST WILSON BRIDGE STE 200
WORTHINGTON OH    271565814

#1191604
CHAR HAMILTON CAMPBELL & THOM
737 BISHOP ST STE 2100
HONOLULU HI    96813

#1006876
CHARBONNEAUDAVID
3600 ARARAHOE TR
BEAVERTON MI    48612

#1006877
CHARBONNEAUKEITH
3615 S. SEVEN MILE
BAY CITY    MI    48706

#1047387
CHARBONNEAUJOHN
4366 RIDGEWOOD DR
PITTSFIELD TWP    MI    48197

#1126687
CHARBONNEAUCYNTHIA L
119 NIAGARA ST
LOCKPORT NY    14094-2733

#1126688
CHARBONNEAUDAVID R
3600 ARAPAHOE TRL
BEAVERTON MI    48612-8739

#1006878
CHARCHAN JOSH
5484 KATHY DR
FLINT    MI    48506

#1126689
CHARCHAN DENNIS R
398 MEADOWVIEW LN
ATTICA    MI    48412-9688

#1191605
CHARDON LABORATORIES INC
7300 TUSSING RD
REYNOLDSBURG OH    43068

#1191606
CHARDON LABORATORIES INC
CORP SVC & RESEARCH CENTER
7300 TUSSING ROAD
REYNOLDSBURG OH    43068

#1533318
CHARDON MUNICIPAL COURT
111 WATER STREET
CHARDON    OH    44024

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191607
CHARDON RUBBER CO, THE
373 WASHINGTON ST
CHARDON   OH     44024

#1191608
CHARDON RUBBER CO, THE
INDUSTRIAL RUBBER GOODS DIV
1776 HILLTOP RD
SAINT JOSEPH     MI     490852305

#1191609
CHARDON RUBBER COMPANY EFT
373 WASHINGTON STREET
CHARDON   OH     440241191

#1006879
CHARETTE  PATRICK
1105 E OAK ST
FENTON   MI     48430

#1191610
CHARGER
CHARGER FLATBED DIV
100 S COMMERCIAL ST
SPRINGDALE     AR     727644601

#1047388
CHARITY  YVONNE
2455 STOCKER AVENUE
YOUNGSTOWN OH     44505

#1191611
CHARITY PIG ROAST INC
Attn   DONNY SISK
803 A SLACK ST
GADSDEN  AL     35901

#1047389
CHARLEBOIS  CHRISTOPHER
3600 SCHUST RD.
SAGINAW  MI     48603

#1533319
CHARLENE A GEIGER
4310 LORRAINE AVE
SAGINAW   MI     48604

#1533320
CHARLENE RICHMOND C/O JEFFERSON CTY
PO BOX 7433
PINE BLUFF     AR     71611

#1533321
CHARLENE TOBIAS
1205 S AIR DEPOT #265
MIDWEST CITY     OK     73110

#1006880
CHARLES  AARON
3948 SHAWNEE TR
JAMESTOWN OH     45335

#1006881
CHARLES  ASKA
PO BOX 310605
FLINT   MI     48531

#1006882
CHARLES  BENJAMIN
1001 DAYTON AVENUE
XENIA   OH   45385

#1006883
CHARLES  KIA
511 SHAWNEE RUN APT B
W CARROLLTON OH     45449

#1006884
CHARLES  TIMOTHY
1154 LESLIE LANE
GIRARD   OH     44420

#1047390
CHARLES  DEWAYNE
216 SHAFOR ST
MIDDLETOWN OH     45042

#1047391
CHARLES  LESTER
2445 CANTERBURY
CLEVELAND HTS    OH     44118

#1047392
CHARLES  PETER
194 CULVER ROAD
ROCHESTER  NY     14607

#1126690
CHARLES  ALLAN H
6406 HOLLOWVIEW TRAIL
CENTERVILLE     OH   45459-6951

#1126691
CHARLES  MARION
252 STUBBS DRIVE
TROTWOOD OH     45426-3161

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1126692
CHARLES  WILLIAM S
3448 SUNNYSIDE DR
BEAVERCREEK  OH    45432-2316

#1529999
CHARLES  NICHOLAS
2982 RAVENGLASS ROAD
WATERFORD  MI    48329

#1531450
CHARLES  SMITH
18505 LOS MACHOS DRIVE
ROWLAND HEIGHTS  CA    91748

#1533322
CHARLES A FORREST JR
703 E COURT ST
FLINT    MI    48503

#1191612
CHARLES A HONES INC
607 ALBANY AVE
NORTH AMITYVILLE    NY    117010518

#1074761
CHARLES BERTHEA
P.O. BOX 1625
FOLEY    AL    36536

#1191613
CHARLES BIRDEN SR
1003 TUSCOLA
SAGINAW  MI    48601

#1191614
CHARLES BLEDSOE
43336 SAAL ROAD
STERLING HEIGHTS    MI    48313

#1533324
CHARLES BLEDSOE
43336 SAAL ROAD
STERLING HTS    MI    48313

#1191615
CHARLES C BUTLER
(P51960)
1210 WEST HIGH STREET
BRYAN  OH    43506

#1533325
CHARLES C BUTLER
1210 W HIGH ST
BRYAN    OH    43506

#1530931
CHARLES C. FOTI, JR
DEPT. OF JUSTICE
P.O.BOX 94095
BATON ROUGE  LA    70804-9095

#1533326
CHARLES CAHN
PO BOX 17050
BALTIMORE  MD    21203

#1191616
CHARLES D KNOPPOW
FOR ACCT OF ROBERT L YOUNG
CASE# 94-6558-GC
3000 TOWN CENTER STE 1350
SOUTHFIELD    MI    421667547

#1191617
CHARLES DELOACH
ACCT OF LIBOR VANC
CASE# 94MR147
2229 15TH ST
SAN FRANCISCO    CA    340685585

#1533327
CHARLES DRUKIS
2160 WASHTENAW AVE
YPSILANTI    MI    48197

#1533328
CHARLES E CHLAN
7200 BELAIR RD STE 101
BALTIMORE    MD    21206

#1191618
CHARLES E HARLFINGER TRUSTEE
100-200 FOXBOROUGH
BLVD RLTY TST
104 ELM STREET
NORTH EASTON    MA    02356

#1533329
CHARLES E LOWE JR
905 W ANN ARBOR TRAIL
PLYMOUTH  MI    48117

#1533330
CHARLES E SAVITT
10550 BREN RD E STE 100
MINNETONKA  MN    55343

#1191619
CHARLES E SMITH
3201 MANTANA AVE
FLINT    IN    48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533331
CHARLES E SMITH
3201 MANTANA AVE
FLINT    MI    48506

#1533332
CHARLES E WETSEL
101 PARK AVE SUITE 460
OKLAHOMA CTY   OK    73102

#1533333
CHARLES E WETSEL
629 24TH AVENUE SW
NORMAN   OK    73069

#1074762
CHARLES ENGLESBERG
INFORMATION SYSTEMS CONSULTI
10536 CHINOOK AVE
FOUNTAIN VALLEY    CA    92708

#1533334
CHARLES EVANS & SONS INC
1953 GALLOWS RD #240
VIENNA    VA    22182

#1191620
CHARLES F HINTON
751 PROGRESS AVE
WATERLOO   IA    50701

#1533335
CHARLES F JUSTIAN
3258 CLEAR VISTA COURT NE
GRAND RAPIDS    MI    49525

#1191621
CHARLES F WAGNER PA
121 ARCHER STREET
BEL AIR    MD    21014

#1533336
CHARLES F WAGNER PA
121 ARCHER ST
BEL AIR    MD    21014

#1074763
CHARLES F. NEWMAN
31926 V.A SAT10
TEMECULA    CA    92592

#1191622
CHARLES FERRATO
CONNECTICUT STATE MARSHAL
PO BOX 10043
WEST HARTFORD   CT    06110

#1533337
CHARLES FERRATO
PO BOX 10043
W HARTFORD    CT    6110

#1191623
CHARLES GILLINGHAM SHERIFF
ACCT OF NITA DOUGLAS
CASE# DC93 283070
55 W YOUNGER AVE
SAN JOSE    CA    004602468

#1191624
CHARLES H ARMSTRONG CO
1775 E MAPLE
TROY   MI    48083

#1533338
CHARLES H GROSS, ATTY AT LAW
103 BROWN STREET
TECUMSEH   MI    49286

#1533339
CHARLES H KEETON
1038 HIGHWAY 471
BRANDON   MS    39042

#1191625
CHARLES H WRIGHT MUSEUM OF
AFRICAN AMER HISTORY
315 E WARREN AVE
DETROIT    MI    48201

#1191626
CHARLES J BAGLIO, ESQ
ACCT OF ANTHONY MARTIN
CASE #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
47 S FITZHUGH ST SUITE 101
ROCHESTER   NY    126485419

#1533340
CHARLES J DEHART III
PO BOX 410
HUMMELSTOWN PA    17036

#1191627
CHARLES J DEHART III ESQUIRE
PO BOX 410
HUMMELSTOWN PA    17036

#1533341
CHARLES J TAUNT
505 N WOODWARD   STE 3000
BLOOMFLD HLS    MI    48304

#1191628
CHARLES J. ROSE

#1191629
CHARLES K EVANS & SONS INC
1953 GALLOWS ROAD # 240
VIENNA    VA    22182

#1533342
CHARLES L GOODWIN DDS
10001 S PENN M 240
OKLAHOMA CTY   OK    73159

#1191630
CHARLES L SPILMAN
23454 FORDSON
DEARBORN   MI    48124

#1070616
CHARLES LERCH
404 CAROLINE AVENUE
ALTOONA    PA    16602

#1191631
CHARLES MANUFACTURING CO
3021 SFERRA AVE
WARREN   OH    44483

#1191632
CHARLES MFG CO, THE
3021 SFERRA NW
WARREN   OH    444833977

#1533343
CHARLES P RAU
615 NORTHWOOD DRIVE
FLUSHING    MI    48433

#1533344
CHARLES R ASH
2000 TOWN CENTER STE 900
SOUTHFIELD    MI    48075

#1191633
CHARLES R BRADLEY AND ASSOC
PRIORITY MANAGEMENT
29854 FOX GROVE RAOD
FARMINGTON HILLS    MI    483341955

#1533345
CHARLES R DESOTELLE
829 MOTT FOUNDATION BLDG
FLINT    MI    48502

#1533346
CHARLES R PIKCUNAS
PO BOX 19187
KALAMAZOO   MI    49019

#1533347
CHARLES R ROUSSEAU
821 S MICHIGAN AVE
SAGINAW   MI    48602

#1191634
CHARLES R SHARP    EFT
4440 RIDGE RUN
BELLAIRE    MI    49615

#1191635
CHARLES R ZAHNOW
1188 BINGHAM ST NW
WARREN   OH    444852409

#1191636
CHARLES RIVER ASSOCIATES INC
D-3139
BOSTON   MA    022413139

#1074764
CHARLES RUSSELL

#1191637
CHARLES S FREEMAN CO INC
305 COMMERCE DRIVE STE 6
ROCHESTER   NY    14623

#1191638
CHARLES S. CHAPMAN

#1533348
CHARLES S. GOLDBERG, ESQ.
6665 SECURITY BLVD.
BALTIMORE    MD    21207

#1533349
CHARLES SCHALBERG
40 PRESTON ROAD
CHEEKTOWAGA  NY    14215

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1533350
CHARLES SCHROEDER
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1527683
CHARLES SCHWAB
INVESTMENT MANAGEMENT, INC.
Attn    MR. JEFFREY MORTIMER
120 KEARNY STREET
SAN FRANCISCO    CA    94104-1530

#1191639
CHARLES SHADID
1901 CLASSEN BOULEVARD
OKLAHOMA CITY    OK    73106

#1533351
CHARLES SHADID
1901 CLASSEN BOULEVARD
OKLAHOMA CTY    OK    73106

#1544353
CHARLES STILLIAN & RICHARD D

#1191640
CHARLES T DAY III
3175 SATELLITE BOULEVARD
BUILDING 600 SUITE 150
DULUTH    GA    30096

#1533352
CHARLES T DAY III
3175 SATELITTE BLDG600 STE150
DULUTH    GA    30096

#1191641
CHARLES W BABCOCK JR
497467757

#1191642
CHARLES W ONDRICK
11252 BOYNE CITY RD
CHARLEVOIX    MI    49720

#1533353
CHARLES W TEN BROECK JR
6015 VIXEN COURT
CANTON    MI    48187

#1533354
CHARLES WALOWITZ
10085 RED RUN BLVD STE 407
OWINGS MILLS    MD    21117

#1191643
CHARLES WC WANG, MS
ACCT OF ROLAND ROWELL
CASE #35741 C
C PIKCUNAS PO BOX 19187
KALAMAZOO    MI    235703642

#1191644
CHARLES WM. JAMESON
ACCT OF CARLOS ROZOBUENO
CASE #90-904445 CK
370485609

#1069901
CHARLES, NICHOLAS TODD
1624 MEIJER DRIVE
TROY    MI    48084

#1006885
CHARLESTON LORNE
717 VIRGINIA
BUFFALO    NY    14203

#1523393
CHARLESTON AUTO PARTS INC
DBA CAP WAREHOUSE
PO BOX 15291
LAS VEGAS    NV    89114-5291

#1540889
CHARLESTON AUTO PARTS INC
DBA CAP WAREHOUSE
3108 LOSEE ROAD
NORTH LAS VEGAS    NV    89030-4114

#1533355
CHARLESTON CNTY FAMILY CT CLERK
100 BROAD STREET STE 143
CHARLESTON    SC    29401

#1191645
CHARLESTON COUNTY FAMILY
COURT CLERK
100 BROAD STREET
SUITE 143
CHARLESTON    SC    294012263

#1533356
CHARLEVOIX COUNTY FOC
COUNTY BUILDING
CHARLEVOIX    MI    49720

#1191646
CHARLEVOIX MANUFACTURING CO
8911 MARTIN RD
CHARLEVOIX    MI    49720

#1074765
CHARLEY SPEELMAN
23752 VIA ASTORGA
MISSION VIEJO        CA      92691

#1191647
CHARLEYS BALLOONS
1250 W 1ST ST
LAUREL      MS      39440

#1234706
CHARLIE BROWN CATALYTIC CONVERTERS
COLUMBIA    MO    65202

#1530932
CHARLIE CRIST
THE CAPITOL
PL 01
TALLAHASSEE    FL    32399-1050

#1544354
CHARLIE'S TRAILER SALES & SERVICE
12996 E READING
TULSA    OK    74116

#1544355
CHARLIE'S TRAILER SALES & SERVICE
PO BOX 691682
TULSA    OK    74169-1682

#1047393
CHARLIER  FITZGERALD
8658 N GUNPOWDER DRIVE
INDIANAPOLIS     IN    46256

#1074766
CHARLIS EDWARDS
PO BOX 2166
ROBERTSDALE  AL     36567

#1191648
CHARLOTTE
3200 LAKE AVE
ROCHESTER  NY    14612

#1191649
CHARLOTTE APPLIANCES INC
CHARLOTTE FURNITURE AND APPLIA
3200 LAKE AVE
ROCHESTER  NY    14612

#1533357
CHARLOTTE JOHNSON
1358 ASHLAND AVE
NIAGARA FLLS     NY    14301

#1191650
CHARLOTTE MOTOR SPEEDWAY LLC
5555 CONCORD PKWY SOUTH
CONCORD  NC    280260600

#1006886
CHARLTON  ANGELA
1725 GOODWIN PL.
MIAMISBURG    OH    45342

#1006887
CHARLTON  JEFFREY
7847 LOIS CIRCLE APT 127
DAYTON    OH    45459

#1006888
CHARLTON  PENNY
278 N. WILSHIRE AVE A-17
ANAHEIM    CA    92801

#1006889
CHARLTON  RANDY
3349 LYNN DR
FRANKLIN     OH    45005

#1006890
CHARLTON  VIRGINIA
1338 ARBOR AVE
DAYTON    OH    45420

#1126693
CHARLTON  LARRY D
2920 EATON PL
FLINT      MI    48506-1365

#1126694
CHARLTON  TIMOTHY D
3121 MONTANA AVE
FLINT      MI    48506-2539

#1191651
CHARMILLES TECHNOLOGIES
C/O ISO 2000 INC
30405 SOLON RD UNIT7
SOLON  OH    44139

#1191652
CHARMILLES TECHNOLOGIES  EFT
CORP
560 BOND ST
LINCOLNSHIRE    IL      60069

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1191653
CHARMILLES TECHNOLOGIES CORP
560 BOND ST
LINCOLNSHIRE     IL     600694224

#1528167
CHARMILLES TECHNOLOGIES LIMITED
STRATFORD-UPON-AVON
ARDEN STREET
STRATFORD-UPON-AVON WA     CV376NW
UNITED KINGDOM

#1191654
CHARNAS, A C & ASSOCIATES
135 PORTER ST NE
WARREN OH     44483

#1006891
CHARNEY  SCOTT
570 E OAKWOOD RD
OAK CREEK     WI     53154

#1006892
CHARNLEY  LORI
5938 TUSCARORA RD
NIAGARA FALLS     NY     14304

#1006893
CHARO  AMBER
4308 BELLEMEADE DR
BELLBROOK  OH     45305

#1126695
CHARON  MICHAEL
11721 TASMAN CIRCLE
FISHERS     IN     46038-8102

#1191655
CHARON MICHAEL L
11721 TASMAN CIRCLE
FISHERS     IN     46038

#1191656
CHARRETTE CORP
1346 CULVER RD
ROCHESTER  NY     14609

#1191657
CHARRETTE CORP
31 OLYMPIA AVE
WOBURN  MA     01801

#1191659
CHARRETTE CORP
719 E MANDOLINE
MADISON HEIGHTS     MI     480711437

#1191660
CHARRETTE CORP
CHARRETTE FAVOR RUHL
4863 WOODWARD AVE
DETROIT     MI     48201

#1191661
CHARRETTE CORP
ENGINEERING SUPPLY CHARRETTE
2245 KENMORE AVE
BUFFALO  NY     14207

#1191662
CHARRETTE LLC
31 OLYMPIA AVE
WOBURN  MA     01801

#1530000
CHARRON ROBERT
17303 E SUMMER ROSE CT
CYPRESS  TX     77429

#1191663
CHART INC
407 SEVENTH ST NW
NEW PRAGUE  MN     560711010

#1191664
CHART INC
CHART INDUSTRIES
3505 COUNTY RD 42 W
BURNSVILLE     MN     55306

#1191666
CHART INC          EFT
FKA MVE INC
5885 LANDERBROOK DRIVE
CLEVELAND   OH     44124

#1191667
CHARTER BANK ONE
FOR DEPOSIT TO THE ACCOUNT OF
CRAIG CARLSON #7030264602
3349 MONROE AVE
ROCHESTER  NY     14618

#1074767
CHARTER COMMUNICATIONS
135 S. LASALLE DEPT. 8629
CHICAGO     IL     60674-8629

#1191668
CHARTER COMMUNICATIONS
1480 SOUTH VALLEY CENTER DRIVE
ADDR CHG 10/21/04 CC
BAY CITY     MI     48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191669
CHARTER COMMUNICATIONS HOLDING
2525 STATE ST
SAGINAW    MI    48602

#1191670
CHARTER DEPT INC
PO BOX 612804
DALLAS    TX    75261

#1191671
CHARTER ENGINEERING INC
10360 72ND ST N STE 817
LARGO    FL    33777

#1191672
CHARTER ENGINEERING INC
10360 72ND STREET NORTH
STE 817
LARGO    FL    33777

#1191673
CHARTER LOAN SERVICES
302 S BROADWAY
MOORE    OK    73160

#1191674
CHARTER MANUFACTURING CO
CHARTER STEEL DIV
1658 COLD SPRING RD
SAUKVILLE    WI    53080-164

#1191677
CHARTER MANUFACTURING CO
CHARTER WIRE DIV
114 N JACKSON ST
MILWAUKEE    WI    53202

#1191678
CHARTER MANUFACTURING CO
MILWAUKEE WIRE PRODUCTS
9201 W HEATHER AVE
MILWAUKEE    WI    532242419

#1170825
CHARTER MANUFACTURING CO  EFT
INC WIRE DIV
114 N JACKSON ST
MILWAUKEE    WI    53202

#1191679
CHARTER MANUFACTURING CO INC
CHARTER ROLLING STEEL DIV
1658 COLD SPRINGS ROAD
SAUKVILLE    WI    53080

#1191680
CHARTER MANUFACTURING CO INC
CHARTER WIRE DIV
114 N JACKSON ST
MILWAUKEE    WI    53202

#1191683
CHARTER MANUFACTURING CO INC
MILWAUKEE WIRE PRODUCTS DIV
27620 FARMINGTON RD STE 209
FARMINGTON HILLS    MI    48334

#1191684
CHARTER MANUFACTURING CO INC
PO BOX 96525
CHICAGO    IL    60693

#1191685
CHARTER MEDICAL LTD
3948 A WEST POINT BLVD
WINSTON SALEM    NC    27103

#1191686
CHARTER MEDICAL LTD
3948-A WEST PT BLVD
WINSTON-SALEM    NC    27103

#1191687
CHARTER OAK STATE COLLEGE
55 PAUL J MANAFORT DR
ADD CHG 4/02 MH
NEW BRITAIN    CT    060532142

#1191688
CHARTER ONE BANK
FOR DEPOSIT TO THE ACCOUNT OF
CARL BIRCHMEIER #3420004104
100 W BROAD ST
CHESANING    MI    48616

#1191689
CHARTER STEEL - CLEVELAND INC
4300 E 49TH ST
CUYAHOGA HEIGHTS    OH    441251004

#1191690
CHARTER STEEL EFT
1658 COLD SPRINGS ROAD
SAUKVILLE    WI    53080

#1074768
CHARTER TIRE
301 N. MCKENZIE STREET
FOLEY    AL    36535

#1191692
CHARTER TOWNSHIP OF BRIGHTON
TOWNSHIP TREASURER
4363 BUNO RD
BRIGHTON    MI    481149298

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1191693
CHARTER TOWNSHIP OF FENTON
PATRICK CARMODY TREASURER
12060 MANTAWAUKA DR
FENTON   MI     48430

#1191694
CHARTER TOWNSHIP OF FLINT
1490 S DYE ROAD
FLINT    MI     48532

#1191695
CHARTER TOWNSHIP OF GENESEE
7244 N GENESEE RD
GENESEE  MI     48437

#1191696
CHARTER TOWNSHIP OF ORION
2525 JOSLYN ROAD
LAKE ORION   MI     48360

#1191697
CHARTER TOWNSHIP OF PLYMOUTH
ADD POBOX 2/28/03 CP
42350 ANN ARBOR ROAD
PO BOX 8040
PLYMOUTH  MI     48170

#1191698
CHARTER TOWNSHIP OF SHELBY
52700 VAN DYKE
SHELBY TWP   MI     483163572

#1191699
CHARTER TOWNSHIP OF VAN BUREN
46425 TYLER RD
BELLEVILLE   MI     48111

#1191700
CHARTER TWP OF CHESTERFIELD
TREASURER'S OFFICE
47275 SUGARBUSH
CHESTERFIELD TWP   MI     48047

#1191701
CHARTHOUSE LEARNING CORP
470459117
221 RIVER RIDGE CIRCLE
BURNSVILLE   MN    55337

#1126696
CHARTIER   RAYMOND L
1469 FARR RD
MUSKEGON  MI     49444-9738

#1126697
CHARTIER JR   HOMER J
16 ANDERSON DR
SANDUSKY   OH    44870-5489

#1006894
CHARTRAND PATRICIA
3625 STERNBERG RD
FRUITPORT   MI     494159763

#1006895
CHARTRAND RAYMOND
3625 STERNBERG RD
FRUITPORT   MI     494159763

#1126698
CHARTRANT JOHN E
24 MILAN MANOR DR
MILAN   OH    44846-9601

#1191702
CHARTRANT JUSTON
17 CHIPPEWA DR
MILAN   OH    44846

#1544356
CHARTS INC
PO BOX 110
SAN FERNANDO   CA    91341-0110

#1533359
CHARTWAY FEDERAL CU
811 E CITY HALL AVE
NORFOLK   VA    23510

#1074769
CHARU MANOCHA
476 GIOTTO
IRVINE    CA    92614

#1006896
CHASE   BRADLEY
1181 APPIAN DR
WEBSTER   NY    14580

#1006897
CHASE   DANIEL
3006 CLEMENT ST
FLINT   MI     48504

#1006898
CHASE   JACK
3120 E BURT RD
BURT   MI     48417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006899
CHASE   JONATHAN
3090 LOWER MOUNTAIN ROAD
SANBORN   NY   14132

#1006900
CHASE   ROBERT
PO BOX 11
MIDDLEPORT   NY   141050011

#1047394
CHASE   JAMES
1146 APPIAN DRIVE
WEBSTER   NY   14580

#1047395
CHASE   JONATHAN
603 FRANKLIN STREET
CAMBRIDGE   MA   02139

#1047396
CHASE   TROY
2725 W ALTO RD
KOKOMO   IN   46902

#1126699
CHASE   CLARA J
PO BOX 45
GREENTOWN IN   46936-0045

#1126700
CHASE   DARLENE F
49 HYDE PARK
LOCKPORT   NY   14094-4719

#1126701
CHASE   MARGARET A
3120 E BURT RD
BURT   MI   48417-9637

#1126702
CHASE   PHILIP A
1354 NE ALEX WAY APT 252
HILLSBORO   OR   97124-1981

#1531091
CHASE   DEBRA L.
329 N OAK STREET
NOWATA   OK   74048

#1191703
CHASE ASSOCIATES INC
PO BOX 75
EDGECOMB   ME   04556

#1191704
CHASE ASSOCIATES INC
ROUTE 27 S
EDGECOMB   ME   04556

#1191705
CHASE COATING & LAMINATING
DIV OF CHASE CORPORATION
19 HIGHLAND AVENUE
RANDOLPH   MA   023684508

#1191706
CHASE CORP
CHASE COATING & LAMINATING
1 GOYA DR
GOYA INDUSTRIAL PARK
WEBSTER   MA   01570

#1066755
CHASE DOORS
10021 COMMERCE PARK DRIVE
CINCINNATI   OH   45246

#1191707
CHASE ENVIRONMENTAL GROUP INC
11450 WATTERSON COURT
LOUISVILLE   KY   40299

#1191708
CHASE ENVIRONMENTAL GROUP INC
11450 WATTERSON CT
LOUISVILLE   KY   40299

#1191709
CHASE ENVIRONMENTAL GROUP INC
3501 WORKMAN RD STE H
KNOXVILLE   TN   37931

#1533360
CHASE MANAGEMENT COMPANY
15373 GREENFIELD #26
DETROIT   MI   48227

#1191710
CHASE MANHATTAN BANK
OF CONNECTICUT NA
999 BROAD ST
BRIDGEPORT   CT   06604

#1072642
CHASE SCIENTIFIC RESEARCH
10 SKYLINE DRIVE
HAWTHORNE NY   10532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1074770
CHASE TECH CORP
HUMISEAL DIVISION
PO BOX 770445
WOODSIDE   NY    11377

#1047397
CHASE-ORR  KIMBERLY
25749 CASTLEREIGH DR
FARMINGTON HILLS    MI    48336

#1191711
CHASE-ORR  KIMBERLY
25749 CASTLEREIGH DR
FARMINGTON HILL    MI    48336

#1530652
CHASE-ORR, KIMBERLY
Attn    PATRICK CAFFERTY, ESQ.
MILLER FAUCHER AND CAFFERTY LLP
101 N. MAIN STREET
SUITE 450
ANN ARBOR   MI    48104

#1530653
CHASE-ORR, KIMBERLY
Attn    SHERRIE SAVETT, ESQ.
1622 LOCUST STREET
PHILADELPHIA    PA    19103

#1530654
CHASE-ORR, KIMBERLY
Attn    THOMAS J. KCKENNA, ESQ.
GAINEY & MCKENNA
485 FIFTH AVENUE
3RD FLOOR
NEW YORK   NY    10017

#1006901
CHASNIS   CHARLES
4700 RICA
SAGINAW   MI    48603

#1047398
CHASNIS   CHARLES
4700 RICA ROAD
SAGINAW   MI    48603

#1068610
CHASON DIESEL SERVICE
PO BOX 1126
GARNER   NC    27529

#1069902
CHASON DIESEL SERVICE
Attn    MR. EVERETT HACKNEY
513 DYNAMIC DRIVE
PO BOX 1126
GARNER   NC    27529

#1047399
CHASSEUR  TIMOTHY
6940 HERZOG RD.
BRIDGEPORT   MI    48722

#1523394
CHASSIS CORPORATION
Attn    ACCOUNTS PAYABLE
12700 STEPHENS ROAD
WARREN   MI    48089

#1540890
CHASSIS CORPORATION
435 POLYMOORE DRIVE UNIT 3
CORUNNA   ON    N0N 1G0
CANADA

#1006902
CHASTAIN   JOHN
1390 W MOORE RD
SAGINAW   MI    48601

#1006903
CHASTAIN   MARK
402 SONHATSETT DR
WESTFIELD   IN    46074

#1006904
CHASTAIN   THOMAS
12760 GARY RD
CHESANING   MI    48616

#1006905
CHASTAIN   WAYNE
18140 TILLMAN MILL RD
ATHENS   AL    35614

#1047400
CHASTAIN   BRIAN
14470 STEPHANIE STREET
CARMEL   IN    46033

#1047401
CHASTAIN   ELISE
14470 STEPHANIE ST
CARMEL   IN    46033

#1047402
CHASTAIN   GREGORY
108 LAKE TERRACE CT.
NOBLESVILLE   IN    46062

#1126703
CHASTAIN   ROBERT W
134 RUBY RD
JACKSON   GA    30233-6524

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1006906
CHASTEEN  MARC
300 E TAYLOR
KOKOMO  IN      46901

#1006907
CHASTULIK  JOHN
3808 LONGHILL DR SE
WARREN  OH   444842616

#1006908
CHATFIELD  JERALD
107 S VANBUREN
TECUMSEH  MI      49286

#1191712
CHATHAM BORGSTENA        EFT
AUTOMOTIVE TEXTILE
PO BOX 270
ELKIN    NC    28621

#1068611
CHATHAM FUEL INJECTION SERV IN
384 COLBORNE STREET
CHATHAM   ON    N7M 5J4
CANADA

#1006909
CHATMAN  CRAIG
11045 KEYSTONE DR
LOWELL    MI     493319786

#1006910
CHATMAN  EDWARD
1055 60TH ST. S.W.
BYRON CENTER   MI      49315

#1006911
CHATMAN  KENDRICK
2338 N. CHARLES
SAGINAW  MI      48602

#1006912
CHATMAN  LEROY
2954 WELLAND DR
SAGINAW    MI     486016941

#1006913
CHATMAN  MICHAEL
812 5TH PLACE WEST
BIRMINGHAM   AL      35205

#1006914
CHATMAN  TONI
1947 SHAFTESBURY ROAD
DAYTON   OH     45406

#1006915
CHATMAN  TRACY
830 ROSEDALE DR
DAYTON   OH     45407

#1006916
CHATMAN  WILLIAM
3347 JACQUE ST
FLINT    MI     48532

#1047403
CHATMAN  MARTINEZ
3500 JOHN A MERRITT BLVD
BOX 2678C
NASHVILLE    TN     37209

#1126704
CHATMAN  DAVID T
PO BOX 70414
ALBANY    GA    31708-0414

#1126705
CHATMAN  IDELLA
126 BOWERS RD
VALHERMOSO SPRINGS  AL     35775-7007

#1126706
CHATMAN  JENNIE
3737 ORIOLE AVE SW
WYOMING  MI     49509-3843

#1126707
CHATMAN  LEONARD H
10331 RAWSONVILLE RD
BELLEVILLE    MI     48111-9319

#1126708
CHATMAN  WALTER T
4021 SHENANDOAH DR
DAYTON  OH   45417-1101

#1006917
CHATMAN III    WALTER
906 GOLFVIEW AVE
DAYTON   OH    45406

#1191713
CHATMAN MARTINEZ VENCIA
3500 JOHN A MERRITT BLVD
BOX 26780
NASHVILLE    TN     37209

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1523395
CHATSWORTH PRODUCTS
Attn   ACCOUNTS PAYABLE
3004 SOUTH AUSTIN AVENUE
GEORGETOWN TX    78626

#1540891
CHATSWORTH PRODUCTS
3004 SOUTH AUSTIN AVENUE
GEORGETOWN TX    78626

#1047404
CHATT   DAVID
7133 NORTH LEDGE DRIVE
LOCKPORT  NY    14094

#1126709
CHATT   MARTIN J
2704 RUSH MENDON RD
HONEOYE FALLS   NY    14472-9032

#1191714
CHATTAHOOCHEE TECHNICAL
FMLY INSTITUTE
980 S COBB DR    ADD CHG 4/02
BUSINESS OFFICE
MARIETTA   GA    30060

#1006918
CHATTAMS  DENISE
2907 SPRING FALLS DR
W CARROLLTON  OH    45449

#1191715
CHATTANOOGA CITY TREASURER
CITY HALL
101 E 11TH ST RM 102
ADD CORR 2/28/03 CP
CHATTANOOGA  TN    274024284

#1191716
CHATTANOOGA EXECUTIVE CENTER
100 UNIVERSITY TOWERS
651 E 4TH ST
CHATTANOOGA  TN    37403

#1191717
CHATTANOOGA STATE TECHNICAL
COMMUNITY COLLEGE
4501 AMNICOLA HIGHWAY
CHATTANOOGA  TN    374061097

#1126710
CHATTERJEE  MADHU S
6628 CRABAPPLE CT.
TROY   MI    48098-1950

#1047405
CHATTERJI   MADAN
12432 PEBBLEPOINTE PASS
CARMEL  IN    46033

#1006919
CHATTERSON GEORGE
1800 E. VEDDER RD
LAKE ODESSA  MI    48849

#1006920
CHATTERSON III    GEORGE
5140 CHERRY VALLEY ROAD
MIDDLEVILLE      MI    49333

#1006921
CHATTERTON MARTHA
29 CALUMET
DAYTON   OH    45427

#1126711
CHATTERTON CHRISTOPHER D
6396 MILLBANK DR
CENTERVILLE    OH    45459-2259

#1126712
CHATTERTON CONSTANCE L
6396 MILLBANK DR
CENTERVILLE    OH    45459-2259

#1047406
CHATTIN   WILLIAM
681 WOODBINE DR
CARMEL  IN    46033

#1126713
CHATTIN   CHARLES T
363 VICTORIA PLACE
WAYNESVILLE   OH    45068-9787

#1126714
CHATTMON ROY D
1917 GREENBRIAR LN
FLINT    MI    48507-2283

#1047407
CHAU  VONGDEUAN
6114 EAGLE TRACE DRIVE
YPSILANTI   MI    48197

#1531451
CHAU  LANNA
10082 STARBRIGHT CIRCLE
WESTMINSTER  CA    92683

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1047408
CHAUDHURI  ARUN
13940 STONEMILL CIRCLE
CARMEL   IN      46032

#1047409
CHAUHAN  VIREN
2 PAPROTA COURT
PARLIN    NJ     08859

#1047410
CHAUNG  SWEI-YIN
3104 SUSAN DRIVE
KOKOMO  IN     46902

#1006922
CHAUSSE  DAVID
3530 LOCKPORT 0LCOTT
LOCKPORT   NY     14094

#1126715
CHAUSSE  ALBERT D
4254 FREEMAN RD
MIDDLEPORT   NY     14105-9640

#1191718
CHAUSSEPIED PASCAL
5349 JOSEPH LN
MASON  OH     45040

#1191719
CHAUTAUQUA CHEMICALS CO INC
MIRACLEAN
4743 CRAMER DR
ASHVILLE      NY     14710

#1191720
CHAUTAUQUA COUNTY SCU
PO BOX 15306
ALBANY    NY     122125306

#1191721
CHAUTAUQUA METAL FINISHING
SUPPLY
4743 CRAMER DRIVE
REMOVED EFT 3-7-00
ASHVILLE      NY     14710

#1191722
CHAUTAUQUA METAL FINISHING SUP
4743 CRAMER DR
ASHVILLE      NY     14710

#1006923
CHAUVAUX  JULES
9604 W. 200 S.
RUSSIAVILLE      IN     46979

#1191723
CHAUVAUX  JULES R
9604 W 200 SOUTH
RUSSIAVILLE      IN     46979

#1047411
CHAVAN  ABHIJEET
6491 RANCHVIEW LANE N
MAPLE GROVE   MN   55311

#1047412
CHAVAN  SAGARIKA
P.O. BOX 4083
KOKOMO   IN     46904

#1006924
CHAVANNE  RANDY
301 EAST & WEST RD.
WEST SENECA  NY   14224

#1006925
CHAVERS  LEATHA
203 ZELMA LN
FLORENCE   MS    390738304

#1126716
CHAVERS  RICKIE F
203 ZELMA LN
FLORENCE   MS    39073-8304

#1074771
CHAVERS GASKET CORP INC
23325 DEL LAGO DR
LAGUNA HILLS    CA    926530000

#1047413
CHAVES  RONALD
7630 N. 200W
MC CORDSVILLE    IN    46055

#1006926
CHAVEZ  BOBBETTE
2006 WINDING WAY
ANDERSON  IN    46011

#1006927
CHAVEZ  CRYSTAL
1605 HUDSON
ESSEXVILLE    MI    48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006928
CHAVEZ   JOHN
2006 WINDING WAY
ANDERSON   IN   46011

#1006929
CHAVEZ   STEPHEN
2342 N BOND
SAGINAW   MI   48602

#1047414
CHAVEZ   REBECCA
2262 BILL HORN
EL PASO   TX   79936

#1047415
CHAVEZ   RUBEN
8625 LUPELENES WAY
EL PASO   TX   79907

#1126717
CHAVEZ   DAVID A
29053 VIA CERRITO
LAGUNA NIGUEL   CA   92677-4301

#1126718
CHAVEZ   ENDINA C
8411 BROOKFIELD DR
RIVERSIDE   CA   92509-3912

#1126719
CHAVEZ   GABE J
3599 FAR HILLS AVENUE
DAYTON   OH   45429-2526

#1126720
CHAVEZ   JUAN P
218 SW 29TH ST.
SAN ANTONIO   TX   78237-2111

#1126721
CHAVEZ   MERCEDES M
2218 S. ALLIS STREET
MILWAUKEE   WI   53207-1321

#1527099
CHAVEZ   LYNNETTE LOUISE
103 PARK AVE
FT. LUPTON   CO   80621

#1527100
CHAVEZ   NANCI LYNNE
261 THIRD ST
FIRESTONE   CO   80520

#1527101
CHAVEZ GUDI   MARIA
6822 SUMMERSET AVE
FIRESTONE   CO   80504

#1191724
CHAVEZ MORENO HUGO
SISTEMAS ELECTRONICOS MULTIPLE
CALLE RUBEN POSADA POMPA 4053
COL MAGISTRAL
JUAREZ   32350
MEXICO

#1191725
CHAVIANO & ASSOCIATES LTD
10 S LASALLE ST STE 3710
CHICAGO   IL   606031098

#1006930
CHAVIS   EURYDICE
8 STRATFORD APTS-APT 4
OLD BRIDGE   NJ   08857

#1006931
CHAVOYA   GINA
11711 S. COLDBROOK AVE #A
DOWNEY   CA   90241

#1047416
CHAWANSKY DARY
759 TAYLOR-BLAIR RD
WEST JEFFERSON   OH   43162

#1126722
CHAYAN   FRANK
5130 CRITTENDEN RD
AKRON   NY   14001-9597

#1191726
CHB TECHNOLOGIES INC
4924 CONTEC DR
LANSING   MI   489107101

#1191727
CHB TECHNOLOGIES INC   EFT
ASSIGNMENT 7/30/02 CP
24511 GIBSON DR
WARREN   MI   480900338

#1191728
CHC LEASE PARTNERS
TROY MARRIOTT
200 W BIG BEAVER RD
TROY   MI   48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1191729
CHE YANYE
7266 A CHATEROUX
CENTERVILLE    OH    45459

#1006932
CHEADLE  ASHLEY
546 W BROADWAY
TIPP CITY        OH    45371

#1006933
CHEATAM  TRAVAREZ
103 VISTA DRIVE
CLINTON    MS    39056

#1006935
CHEATHAM ARNOLD
6617 DARYLL DR
FLINT      MI    48505

#1006936
CHEATHAM JAMES
168 HIGHLAND DR
MOULTON   AL    356504108

#1006937
CHEATHAM KEITH
5582 ENGLETON LN
GIRARD     OH    44420

#1006938
CHEATHAM ROGER
54 TOWNSHIP RD
LAUREL    MS    39443

#1006939
CHEATHAM RONALD
PO BOX 658
LOCKPORT  NY    140950658

#1006940
CHEATHAM STANLEY
21534 COUNTY ROAD 460
TRINITY      AL    356733801

#1047417
CHEATHAM ANNIE
311 DAVIDSON AVE
BUFFALO   NY    14215

#1047418
CHEATHAM BRIDGETTE
305 COURTNEY DRIVE, S.W.
APARTMENT 702
DECATUR   AL    35603

#1047419
CHEATHAM ROWANA
3733 HERMOSA DRIVE
TROTWOODD OH    45416

#1126723
CHEATHAM BOBBIE J
5454 FARMHILL RD
FLINT     MI    48505-1073

#1126724
CHEATHAM HELEN R
3035 S OUTER DR
SAGINAW  MI    48601-6938

#1126725
CHEATHAM ROSE M
5315 KIMBERLYWOOD CIRCLE
FLINT       MI    48504-1109

#1006941
CHEATOM DEBRA
5316 DUPONT ST
FLINT     MI    48505

#1006942
CHEATOM LILLIAN
5722 BALDWIN BLVD
FLINT    MI    48505

#1006943
CHEATOM JR  OTIS
5316 DUPONT ST
FLINT     MI    48505

#1006944
CHEATWOODRUDY
607 COUNTY ROAD 1342
VINEMONT    AL    351796179

#1126726
CHEAVACCI  ROBERT J
5699 AARON DR
LOCKPORT  NY    14094-6001

#1047420
CHEBIYAM  GOPIKRISHNA
2409 CEDAR KNOLL DRIVE
TROY   MI    48083

#1191730
CHEBOYGAN TAP & TOOL COMPANY
100 GEROW ST
CHEBOYGAN  MI      497212127

#1191731
CHEBOYGAN TAP & TOOL COMPANY
100 GEROW STREET
CHEBOYGAN  MI      49721

#1006945
CHECCHI   JOSEPH
1509 FRASER ROAD
KAWKAWLIN  MI      48631

#1047421
CHECK  DAVID
2146 FOREST DRIVE
LAPEER  MI      48446

#1047422
CHECK  KAREN
50108 JOSEPHINE DRIVE
MACOMB  MI      48044

#1047423
CHECK  MICHAEL
2862 LESLIE PARK CIRCLE
ANN ARBOR  MI      48105

#1191732
CHECK EXPRESS
104 WEST COURT STREET
BROOKHAVEN  MS      39601

#1533362
CHECK EXPRESS
104 W COURT ST
BROOKHAVEN  MS      39601

#1191733
CHECKER CAB
277 ALEXANDER ST
REMIT UPDT 06\00 EDS
ROCHESTER  NY      14607

#1126727
CHECKI   EDWARD T
4747 COUNTY ROAD H
FRANKSVILLE   WI      53126-9403

#1191734
CHECKSUM INC
19009 61ST AVE NE BLDG 4
ARLINGTON  WA      98223

#1074772
CHECKSUM, INC.
P.O. BOX 3279
ARLINGTON  WA      98223

#1191736
CHECKSUM, INC.
6120 195TH ST NE
ARLINGTON   WA      98223

#1006946
CHEEK  FLOYD
7792 E 100 N
GREENTOWN  IN      46936

#1047424
CHEEK  ANDREW
14638 STRAUSS DR
#2237
CARMEL   IN      46032

#1047425
CHEEK  CARLOS
111 EAST AVENUE
APT 616
ROCHESTER  NY      14604

#1047426
CHEEK  DEBORAH
7792 E 100 N
GREENTOWN  IN      46936

#1047427
CHEEK  SUSAN
8387 EAST 180 SOUTH
GREENTOWN  IN      46936

#1126728
CHEEK  JAMES M
9359 JAMIE DR
DAVISON  MI      48423-2827

#1126729
CHEEK  ROBERT D
2028 S COUNTY ROAD 200 E
KOKOMO  IN      46902-4128

#1126730
CHEEK  ROY W
5140 E COUNTY ROAD 400 N
MICHIGANTOWN  IN      46057-9551

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1191737
CHEEK ANDY
HOLD PER RC 10/22/02 CP
1901 S GOYER RD 118
KOKOMO  IN      46902

#1006947
CHEEKS  SHEILA
735 MIA
DAYTON    OH    45427

#1047428
CHEEKS  MARCUS
8520 JOSHIRE PLACE
CENTERVILLE   OH    45458

#1126731
CHEEKS  DEBORAH K
4750 W COUNTY LINE RD
JACKSON  MS    39209-9587

#1191738
CHEELURAPPA MANJUNATH
2535 HAZELNUT LANE
KOKOMO  IN      46902

#1126732
CHEELY   STEPHEN W
3235 DILLON RD
FLUSHING    MI    48433-9763

#1191739
CHEESEMAN, JOHN TRUCKING INC
2200 STATE HWY 119
FORT RECOVERY   OH    458469713

#1006948
CHEESMAN JEFF
829 N PARK AVE
IOWA PARK    TX    76367

#1006949
CHEESMAN JEFFERY
1820 BENNETT ST
KOKOMO  IN    46901

#1191740
CHEETAH TRANSPORTATION LLC
PO BOX 12856
PHILADELPHIA     PA     191010856

#1006950
CHEETHAM JACK
2103 JEANETTE CT
SANDUSKY  OH    448706036

#1047429
CHEETI  SATISH
34665 PICKFORD
FARMINGTON HILLS    MI    48335

#1047430
CHEEVER  GORDON
100 W. 5TH ST.
PERU  IN    46970

#1006951
CHEFFIN   HORACE
207 CLOVERLEAF DR APT# 2
ATHENS    AL    35611

#1047431
CHEKAL  MICHAEL
7378 HARRINGTON
BRIGHTON   MI    48116

#1006952
CHELLINO   ANNA
166 CRESTWOOD DR
LOCKPORT   NY    14094

#1006953
CHELLINO   MICHAEL
1721 EAST AVE
BARKER   NY    14012

#1191741
CHELLINO MICHAEL
PO BOX 211
BARKER   NY    14012

#1071687
CHELSEA
305 S. MAIN ST
SUITE 100
CHELSEA   MI    48118

#1191742
CHELSEA MACHINE SERVICE INC
2651 CAMINO PL W
KETTERING   OH    45420

#1191743
CHELSEA MACHINE SERVICE INC
2651 CAMINO PLACE WEST
KETTERING    OH   45420

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1072643
CHELTON, INC.
Attn   NICK SCHAUP
805 WRIGHT BROTHERS BLVD.
SUITE 3
CEDAR RAPIDS      IA      52404

#1072644
CHELTON,INC.
Attn   MARY ANN    (A/P)
1720 LAKOPOINTE DRIVE
SUITE 112
LEWISVILLE      TX      75057

#1191744
CHEM AQUA INC
PO BOX 401
CLARENCE   NY      140310401

#1544357
CHEM CENTRAL
PO BOX 6007
TULSA     OK      74148

#1191745
CHEM ECOL LTD
22 GREAT ARROW AVE
BUFFALO     NY     14207

#1191746
CHEM ECOL LTD
255 GREAT ARROW AVE UNIT 22
BUFFALO     NY     14207

#1191747
CHEM LINE AUTOMOTIVE INC EFT
1171 CENTRE RD
AUBURN HILLS       MI      48326

#1191748
CHEM QUIP INC EFT
25119 WIMBLEDON RD
CLEVELAND     OH     44122

#1191749
CHEM SALES INC
3860 DORR ST
TOLEDO      OH      436071003

#1191750
CHEM SERVICE INC
660 TOWER LN
WEST CHESTER    PA      19380

#1191751
CHEM SERVICE INC
PO BOX 599
WEST CHESTER     PA      193810599

#1191752
CHEM TEC EQUIPMENT CO
234 S W 12TH AVE
DEERFIELD BEACH     FL      33442

#1191753
CHEM TREND INC
RMVD EFT 2/03 MH
1445 W MCPHERSON PARK DR
RM CHG PER LTR 7/12/04 AM
HOWELL    MI      488440860

#1074773
CHEM-AQUA
2727 CHEMSEARCH BLVD
IRVINE      TX      75062

#1191754
CHEM-AQUA
2727 CHEMSEARCH BLVD
IRVING      TX      75062

#1191755
CHEM-ECOL LTD
640 VICTORIA ST
COUBOURG   ON     K9A 4W4
CANADA

#1191756
CHEM-LINE INC
1171 CENTRE RD
AUBURN HILLS      MI      48326

#1191757
CHEM-PLATE INDUSTRIES INC
1250 MORSE AVE
ELK GROVE VILLAGE      IL      60007

#1191760
CHEM-PLATE INDUSTRIES INC
1800 TOUHY AVE
ELK GROVE VILLAGE      IL      60007

#1191762
CHEM-PLATE INDUSTRIES INC
1990 EAST DEVON AVENUE
ELK GROVE VILLAGE      IL      60007

#1191764
CHEM-PRO CORP
L & L SUPPLY
1570 NE 131ST ST BAY C
NORTH MIAMI     FL      33161

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1191765
CHEM-QUIP INC
25119 WIMBLEDON RD
CLEVELAND   OH   44122

#1191766
CHEM-SALES INC
CSI ICE MELTER
3860 DORR ST
TOLEDO   OH   436071003

#1191767
CHEM-STRIP CO
12430 EVERGREEN
DETROIT   MI   482281060

#1191768
CHEM-STRIP CO
C/O GARET DANVERS
12430 EVERGREEN
RM CHG PER LTR 04/16/04 AM
DETROIT   MI   48228

#1529017
CHEM-STRIP CO.
Attn   GARET DANVERS
12430 EVERGREEN
DETROIT   MI   48228

#1191769
CHEM-TEC EQUIPMENT CO
CTE
234 SW 12TH AVE
DEERFIELD BEACH   FL   33442

#1191770
CHEM-TREND INC
1445 W MCPHERSON PARK DR
HOWELL   MI   488433947

#1191771
CHEM-TROL GROUP ADMIN FUND
R W STEPHENS RAICHLE BANNING
410 MAIN ST
BUFFALO   NY   142023702

#1047432
CHEMA  MARK
9677 BURNING TREE DR
GRAND BLANC   MI   484399547

#1191772
CHEMAC INTERNATIONAL CORP
52717 PAINT CREEK DR
ADD CHG 1/03 MH
MACOMB   MI   48042

#1191773
CHEMAC INTERNATIONAL CORP
527171 PAINT CREEK DR
MACOMB  MI   48042

#1191774
CHEMADVISOR INC
811 CAMP HORNE RD STE 220
PITTSBURGH   PA   15237

#1191775
CHEMADVISOR INC
ADD CHG 11/08/04 AH
811 CAMP HORNE ROAD STE 220
STONE QUARRY CROSSING
PITTSBURGH   PA   15237

#1544358
CHEMADVISOR, INC.
811 CAMP HORNE ROAD STE 220
PITTSBURGH   PA   15237

#1544359
CHEMADVISOR, INC.
ACCOUNTS RECEIVABLE
811 CAMP HORNE ROAD, SUITE 220
PITTSBURGH   PA   15237

#1191776
CHEMBAR CO
IC LEGAL G45-25
5505 CHANTRY DR
COLUMBUS   OH   43232

#1191777
CHEMBAR INC
5505 CHANTRY DR
COLUMBUS   OH   43232

#1191778
CHEMCAST CORP
U S FARATHANE CORP
550 E MANDOLINE AVE
MADISON HEIGHTS   MI   480711401

#1191779
CHEMCENTRAL COPORATION   EFT
PO BOX 98400
CHICAGO   IL   606938400

#1191780
CHEMCENTRAL CORP
105 PRONTO AVE
ODESSA   TX   79762

#1191781
CHEMCENTRAL CORP
12 STANDEN DR
HAMILTON   OH   45015

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1191783
CHEMCENTRAL CORP
2400 S 170TH ST
NEW BERLIN    WI    531512704

#1191784
CHEMCENTRAL CORP
2500 VINSON ST
DALLAS    TX    75212

#1191786
CHEMCENTRAL CORP
7050 W 71ST ST
BEDFORD PARK    IL    606385902

#1191787
CHEMCENTRAL CORP
7301 S W 29TH ST
OKLAHOMA CITY    OK    731795203

#1191788
CHEMCENTRAL CORP
7415 NELSON RD E
FORT WAYNE    IN    468031937

#1191789
CHEMCENTRAL CORP
CHEMCENTRAL CLEVELAND
21600 DRAKE RD
STRONGSVILLE    OH    44136

#1191790
CHEMCENTRAL CORP
CHEMCENTRAL DETROIT DIE
PO BOX 96984
CHICAGO    IL    60693

#1191791
CHEMCENTRAL CORP
CHEMCENTRAL/DETROIT CORP
PO BOX 91885
CHICAGO    IL    60693

#1191792
CHEMCENTRAL CORP
CHEMCENTRAL/PHILADELPHIA
4 STEEL RD E
MORRISVILLE    PA    19067

#1191793
CHEMCENTRAL CORP
PO BOX 660401 FILE 91562
DALLAS    TX    752660401

#1191794
CHEMCENTRAL CORPORATION
CHEMCENTRAL/ATLANTA
1 ALCHEMY PLACE
DORAVILLE    GA    303602719

#1191795
CHEMCENTRAL CORPORATION
CHEMCENTRAL/KANSAS CITY
910 N PROSPECT
KANSAS CITY    MO    641201658

#1191796
CHEMCENTRAL CORPORATION EFT
DALLAS
PO BOX 98400
CHICAGO    IL    606938400

#1191797
CHEMCENTRAL CREDIT GROUP LLC
CHEMCENTRAL SOUTHWEST LP
105 PRONTO
ODESSA    TX    79762

#1191798
CHEMCENTRAL TOLEDO CORPORATION
4051 SOUTH AVE
TOLEDO    OH    43615

#1191799
CHEMCENTRAL-CINCINNATI CORP
12 STANDEN DR
HAMILTON    OH    45015-220

#1191801
CHEMCENTRAL/DETROIT CORP
13395 HURON RIVER DR
ROMULUS    MI    481743631

#1191802
CHEMCENTRAL/DETROIT CORP
CHEMCENTRAL/DETROIT
13395 HURON RIVER DR
ROMULUS    MI    48174

#1191804
CHEMCENTRAL/LOUISVILLE
1825 APPLETON LN
LOUISVILLE    KY    402165024

#1191805
CHEMCLENE SITE DEFENSE GROUP
C\O LANGSAM STEVENS & MORRIS
1616 WALNUT ST STE 812
PHILADELPHIA    PA    19103

#1074774
CHEMCUT CORPORATION
500 SCIENCE PARK RD
STATE COLLEGE    PA    16801

#1066756
CHEMDRY OF BOULDER
9348 HILLSVIEW DRIVE
LONGMONT  CO   80503-72

#1191806
CHEMED CORP
DUBOISE CHEMICAL
365 N 6TH AVE
PHOENIX    AZ    85003

#1191807
CHEMENCE INC
185 BLUEGRASS VALLEY PKY
ALPHARETTA   GA    30005

#1191808
CHEMENCE INC      EFT
185 BLUEGRASS VALLEY PKWY
ALPHARETTA   GA    30005

#1191809
CHEMETALL  GES MBH
NAME CHANGE ON 010196
KAERNTER STRASSE 7
VIENNA         A1010
AUSTRIA

#1191810
CHEMETALL GMBH
KARNTNER STRASE 7
WIEN        1010
AUSTRIA

#1191813
CHEMETRON FIRE SYSTEMS
4801 SOUTHWICK DR 3RD FL
MATTESON   IL    60443

#1191814
CHEMETRON FIRE SYSTEMS
PO BOX 90375
CHICAGO    IL    606960375

#1066757
CHEMI-FLEX INC
Attn   MARY ANN MORRELL
1040 NORTH RIDGE AVE.
LOMBARD   IL    60148

#1544360
CHEMICAL ABSTRACTS SERVICE
PO BOX 82228
COLUMBUS  OH    43202-0228

#1191815
CHEMICAL BANK FOR THE
ACCT OF NEW YORK
DEPT OF TAXATION
ACCT #573-803455

#1191817
CHEMICAL DATA INC
2900 N LOOP W #830
HOUSTON   TX    770928805

#1191818
CHEMICAL DATA INC
2900 N LOOP W STE 830
HOUSTON   TX    77092

#1191819
CHEMICAL EQUIPMENT TECHNOLOGY
CET
15732 LOS GATOS BLVD STE 100
LOS GATOS    CA    95032

#1191820
CHEMICAL EQUIPMENT TECHNOLOGY
INCORPORATED
2801 LOCKHEED WAY
CARSON CITY    NV    89706

#1544361
CHEMICAL EXECUTIVE MANAGEMENT
69 JAMIESON DRIVE,
CALEDENIA    ON   N3WZM4
CANADA

#1191821
CHEMICAL LEAMAN TANK LINES INC
102 PICKERING WAY
EXTON    PA    193411330

#1191822
CHEMICAL LEAMAN TANK LINES INC
4200 JAMES SAVAGE RD
MIDLAND    MI    48642

#1191823
CHEMICAL LEAMAN TANK LINES INC
SCAC  CLEA
102 PICKERING WAY
EXTON   PA    19341

#1191824
CHEMICAL MANUFACTURERS ASSOC
INC  C/O PATTY HAMPTON
2501 M ST NW
WASHINGTON  DC    20037

#1191826
CHEMICAL METHODS INC
12703 TRISKETT RD
CLEVELAND  OH   441112530

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1191827
CHEMICAL PROCESSING INC
5485 CONCORD
DETROIT    MI    48211

#1191828
CHEMICAL PROCESSING INC
5485 CONCORD ST
DETROIT    MI    48211

#1191829
CHEMICAL RECLAMATION SERVICES
INC  PHILIP SERVICES CORP
405 POWELL ST
AVALON    TX    76623

#1191830
CHEMICAL SERVICES INC
2600 THUNDERHAWK COURT
DAYTON    OH    454143445

#1191831
CHEMICAL SERVICES INC
2600 THUNDERHAWK CT
DAYTON    OH    454143445

#1191832
CHEMICAL WASTE MANAGEMENT
2 GREENWOOD SQUARE
3331 STREET RD   STE 200
BENSALEM    PA    19020

#1191834
CHEMICAL WASTE MANAGEMENT INC
7 MOBILE AVE
SAUGET    IL    62201

#1191835
CHEMICAL WASTE MANAGEMENT INC
PO BOX 651290
CHARLOTTE    NY    282651290

#1191836
CHEMICO SYSTEMS INC
10 W HURON ST STE 300
PONTIAC    MI    48342

#1191837
CHEMICO SYSTEMS INC
FRMLY PRODUCT SOL LLC
10 W HURON
NAME & ADD CHG 01/27/05 AH
PONTIAC    MI    48342

#1191838
CHEMICO SYSTEMS INC        EFT
UPDT 3/2000 /LETTER
10 W HURON STE #300
PONTIAC    MI    48342

#1191839
CHEMINEER INC
363 N SAM HOUSTON PKY E STE 52
HOUSTON    TX    77060

#1191840
CHEMINEER INC
411 LORWOOD DR STE 716
SHELBY    OH    448751716

#1191841
CHEMINEER INC
5870 POE AVE
DAYTON    OH    454143442

#1191842
CHEMINEER INC
C/O SHRIER PROCESS EQUIPMENT I
1355 PITTSFORD MENDON RD
MENDON    NY    14506

#1191843
CHEMINEER INC
KAHL CO INC
THE COMMONS SILVER SIDE RD
WILMINGTON    DE    19810

#1544362
CHEMINEER INC
PO BOX 713113
COLUMBUS    OH    43271-3113

#1191844
CHEMINEER INC        EFT
PO BOX 1123
DAYTON    OH    454011123

#1191845
CHEMINEER INCORPORATED
C/O KAPUSTA-GUTERMAN CORP
1896 MORRIS AVENUE
UNION    NJ    07083

#1191846
CHEMINEER INCORPORATED
C/O MULLEN EQUIPMENT CORP
1721 CROOKS ROAD SUITE 20
TROY    MI    48084

#1191847
CHEMINEER INDUSTRIAL
C/O JAMES INDUSTRIAL EQUIPMENT
PO BOX 480
WADSWORTH OH    44282

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1544363
CHEMINEER, INC.
5870 POE AVENUE,
DAYTON   OH    45414

#1191848
CHEMINSTRUMENTS
510 COMMERCIAL DRIVE
FAIRFIELD      OH    45014

#1191849
CHEMINSTRUMENTS INC
CHEM INSTRUMENTS
510 COMMERCIAL DR
FAIRFIELD      OH    45014

#1066758
CHEMIQUIP PRODUCTS
Attn   CAROL P / FANNY
524 64TH ST.
WEST NEW YORK   NJ     07093

#1544364
CHEMIR ANALYTICAL SERVICES
2672 METRO BLVD
MARYLAND HEIGHTS    MO    63043

#1544365
CHEMIR ANALYTICAL SERVICES
PO BOX 502832
ST LOUIS      MO    63150-2832

#1191851
CHEMIR/POLYTECH LABORATORIES
2672 METRO BLVD
MARYLAND HEIGHTS    MO    63043

#1074775
CHEMITHON-MICEL
1240 N. KNOLLWOOD CIRCLE
ANAHEIM   CA    92801

#1191852
CHEMPOINT DOT COM
411 108TH AVE NE STE 1050
BELLEVUE    WA    98004

#1191853
CHEMPOINT.COM INC
3633 136TH PL STE #300
BELLEVUE      WA    98006

#1191855
CHEMPOINT.COM INC
411 108TH AVE NE  STE 1050
BELLEVUE    WA    98004

#1191856
CHEMQUIP CO INC
3322 LOUSMA DR SE
GRAND RAPIDS    MI     49548

#1191857
CHEMQUIP COMPANY INC
3322 LOUSMA DR SE
GRAND RAPIDS    MI     49548

#1074776
CHEMSEARCH
2727 CHEMSEARCH BLVD
IRVING      TX    75062

#1191858
CHEMSOL TRUST FUND
T NAPOLETANO PITNEY HARDIN
PO BOX 1945
MORRISTOWN   NJ     079621945

#1191859
CHEMSON INC
261 OLD YORK RD STE 509
JENKINTOWN   PA     19046

#1191860
CHEMSON INC
5301 TACONY ST UNIT 149
PHILADELPHIA      PA     19137

#1191861
CHEMSPEC LTD
3570 EXECTIVE DR STE 102
UNIONTOWN   OH    44685

#1191864
CHEMSPEC LTD
3570 EXECUTIVE DRIVE STE 211
UNIONTOWN   OH    44685

#1543380
CHEMTECH (UK) LIMITED
HALTWHISTLE RD WESTERN IND AREA
UNITS 1&3 FENGATES
SOUTH WOODHAM FERRERS    CM35ZA
UNITED KINGDOM

#1191865
CHEMTECH SYSTEMS INC
476 W SHERMAN BLVD
MUSKEGON   MI    49444

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191866
CHEMTOOL INC
415 SQUIRES DR
MILAN    MI    48160

#1191867
CHEMTOOL INC
METALCOTE
8200 RIDGEFIELD RD
CRYSTAL LAKE    IL    60012-291

#1191869
CHEMTOOL INC    EFT
FMLY BARRINGTON CHEMICAL CO
8200 RIDGEFIELD RD
PO BOX 538
CRYSTAL LAKE    IL    600140538

#1069903
CHEMTREC
P.O. BOX 791383
BALTIMORE    MD    21279-1383

#1074777
CHEMTREC
Attn   CUSTOMER SERVICE
1300 WILSON BLVD
ARLINGTON    VA    22209

#1533363
CHEMUNG COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1047433
CHEN   CHING-MING
552 BAYONA LOOP
CHULA VISTA    CA    91910

#1047434
CHEN   DAVID
3694 NESTING RIDGE
ROCHESTER HILLS    MI    48309

#1047435
CHEN   HANYANG
7563 NORTHCREST COURT #A
INDIANAPOLIS    IN    46256

#1047436
CHEN   HSIEN
4828 SEASONS DRIVE
TROY    MI    48098

#1047437
CHEN   JAFFY
1901 S GOYER RD
APT 109
KOKOMO    IN    46902

#1047438
CHEN   JIN
11819 N 75 W
ALEXANDRIA    IN    46001

#1047439
CHEN   LIANG
15790 TRANQUIL DRIVE
MACOMB    MI    48042

#1047440
CHEN   LIH-BEEN
6098 WESTKNOLL DR
APT 382
GRAND BLANC    MI    48439

#1047441
CHEN   LIN
48800 WILD ROSE DR
CANTON    MI    48187

#1047442
CHEN   RONGRONG
10401 TREMONT LANE
FISHERS    IN    46038

#1047444
CHEN   SHAOTANG
4201 FROSTWOOD CT
TROY    MI    48098

#1047445
CHEN   STEVE
43-10 KISSENA BLVD #2G
FLUSHING    NY    11355

#1047446
CHEN   XIAOMING
4883 TRAILVIEW DR
WEST BLOOMFIELD    MI    48322

#1047447
CHEN   XU
2862 CHASEWAY DRIVE
ANN ARBOR    MI    48105

#1047448
CHEN   YANSHU
200 VIA COLINAS
THOUSAND OAKS    CA    91362

#1047449
CHEN  YANSONG
2204 WILLOWSPRINGS RD
KOKOMO  IN      46902

#1047450
CHEN  YIXIN
47258 CIDER MILL RD.
NOVI    MI    48374

#1047451
CHEN  YONGJIAN
639 PHEASANT WOODS DRIVE
CANTON   MI    48188

#1047452
CHEN  YULEI
11848 EAST HILLS DRIVE
PLYMOUTH   MI    48170

#1047453
CHEN  ZHEN-YUE
10881 LA ALBERCA AVE.
SAN DIEGO    CA    92127

#1126733
CHEN  CHARLES C
3297 W COUNTY ROAD 250 S
KOKOMO  IN    46902-4662

#1531092
CHEN  LAIYUAN
3832 W FORT WORTH ST
BROKEN ARROW  OK    74012

#1543194
CHEN  JINYA
PO BOX 8024 MC481CHN009
PLYMOUTH   MI    48170

#1191870
CHEN BIN
268 EAST SQUIRE DRIVE APT #2
ROCHESTER NY    14623

#1191871
CHEN CONGBIN
6181 FOX GLEN APT 229
ADD CHG 10/02 MH
SAGINAW   MI    48603

#1191872
CHEN SHAOTANG
4201 FROSTWOOD CT
TROY    MI    48098

#1191873
CHEN SILIANG
678 A RESIDENT PARKWAY
KETTERING   OH    45429

#1544366
CHEN TECHNOLOGY LTD
2637 W LAWRENCE AVENUE
SPRINGFIELD    IL    62074

#1191874
CHEN XUEFANG
1616 EAST 50TH PLACE APT 8B
CHICAGO    IL    60615

#1191875
CHEN YANSONG
400 N RIVER RD APT 1523
WEST LAFAYETTE    IN    47906

#1191876
CHEN YANSONG
400 NORTH RIVER APT 1523
WEST LAFAYETTE    IN    47906

#1191877
CHEN YANYE
7266 A CHATEROUX
CENTERVILLE    OH    45459

#1191878
CHEN YIMING
7266 A CHATEROUX
CENTERVILLE    OH    45459

#1544367
CHEN, BEI
240 N PURDUE AVE APT 309
OAKRIDGE    TN    37830

#1533364
CHENANGO COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1006954
CHENAULT  DANIEL
2208 APOLLO LN SE
DECATUR  AL    356014430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006955
CHENEVENT  ARON
445 S. 26TH
SAGINAW    MI    48601

#1006956
CHENEY  DIANNE
4469 COOPER
MARLETTE   MI    48453

#1047454
CHENEY  DAVID
575 N SCOTT
ADRIAN    MI    49221

#1126734
CHENEY  LARRY B
153 DORSETWOOD DR
ROCHESTER   NY    14612-3103

#1047455
CHENG  BOBBI
1813 HILLMAN DRIVE
TROY    MI    48083

#1047456
CHENG  MANUEL
2435 N CONNECTICUT
ROYAL OAK   MI    48073

#1047457
CHENG  XIAO
4591 GLEN MOOR WAY
KOKOMO   IN    46902

#1191879
CHENG BOBBI
1813 HILLMAN DR
TROY    MI    48083

#1191880
CHENG JEONG IND C LTD
908 WOLUAM DONG
DALSEO GU
DAEGU        704833
KOREA, REPUBLIC OF

#1191881
CHENG WEITAO
821 A WITTLESBACH
KETTERING    OH    45429

#1047458
CHENGALVA  MAHESH
407 RAINBOW CIRCLE
KOKOMO   IN    46902

#1047459
CHENGALVA  SURESH
143 TRAILVIEW DRIVE
APT. 8
CARMEL    IN    46032

#1006957
CHENOWETHDAVID
PO BOX 325
SHARPSVILLE    IN    460680325

#1126735
CHENOWETHHERMAN W
8643 OREGONIA RD
WAYNESVILLE   OH    45068-8558

#1126736
CHENOWETHVICKIE J
8353 CHEYENNE DR
SEMINOLE    FL    33777-2742

#1006958
CHENOWETH JR CLYDE
1017 W 1ST ST
ANDERSON  IN    460162307

#1191882
CHEONG JEONG IND CO LTD    EFT
908 WOULAM-DONG DALSEO-GU
DAEGU
KOREA, REPUBLIC OF

#1528168
CHEP U K LTD
VILLAGE WAY, THE VILLAGE
MANCHESTER        M17 1HR
UNITED KINGDOM

#1191883
CHER DIP TAN
7318 S GARNETT APT 524
BROKEN ARROW  OK    74012

#1544368
CHER DIP TAN
CATOOSA   OK    74015

#1126737
CHERECHINSKY  DIANE B
125 W RAINBOW RIDGE APT 513
OAK CREEK    WI    53154-2956

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1006959
CHEREDAR BRENDA
4015 HERNER COUNTY LINE RD
SOUTHINGTON   OH   444709551

#1006960
CHEREDAR KIMBERLY
1241 BRACEVILLE-ROBINSON RD
SOUTHINGTON   OH   44470

#1191884
CHERITA MCCARTHY
3930 BROADRIVER ROAD #E8
COLUMBIA   SC   29210

#1533365
CHERITA MCCARTHY
3930 BROADRIVER RD #E8
COLUMBIA   SC   29210

#1047460
CHERKADY  GIRISH
332 WOODSIDE CT
APT #112
ROCHESTER HILLS   MI   48307

#1006961
CHERMANSKY JAMES
4520 SUPERIOR ST
NEWTON FALLS   OH   44444

#1047461
CHERNENKO WILLIAM
3155 OLD KAWKAWLIN
BAY CITY      MI   48706

#1047462
CHERNETSKY VICTOR
1073 SPRINGWATER RD
KOKOMO   IN   46902

#1126738
CHERNIAWSKI  PETER T
2230 CASS
BAY CITY      MI   48708-9194

#1126739
CHERNICH  KATHY D
6094 FORT RD
BIRCH RUN   MI   48415

#1006962
CHERNOW ANDREW
15760 STUART RD
CHESANING   MI   48616

#1006963
CHERNOW SARAH
15760 STUART RD
CHESANING   MI   48616

#1126740
CHERNOW JAMES F
13 DRAKE DR E
SAGINAW   MI   48603-9644

#1047463
CHERNY  RICHARD
13 MANFIELD RD
TRENTON   NJ   08628

#1191885
CHEROKEE CHEMICAL CO INC
3540 E 26TH ST
VERNON   CA   90023

#1191886
CHEROKEE CHEMICAL CO INC
CCI
3540 E 26TH ST
VERNON   CA   90023

#1071688
CHEROKEE CO. GA
CHEROKEE BD OF COLLECTOR
100 NORTH STREET
CANTON   GA   30114

#1191887
CHEROKEE COUNTY TAX
COMMISSIONER
100 NORTH ST STE 131
ADD CORR 12/04/03
CANTON   GA   30114

#1072645
CHEROKEE ELECTRONICS CORP
Attn   ACCTS PAYABLE
1609C DIAMOND SPRINGS ROAD
VIRGINIA BEACH   VA   23455

#1544369
CHEROKEE HOSE & SUPPLY CO
PO BOX 1580
OAKHURST   OK   74050

#1072646
CHEROKEE INTERNATIONAL
Attn   JIM PRABHAKAR
2841 DOW AVENUE
TUSTIN   CA   92780

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1544370
CHEROKEE NATION ENTERPRISES
PO BOX 179
TAHLEQUAH   OK   74465

#1072647
CHEROKEE NATION INDUSTRIES
Attn   ACCTS PAYABLE
P. O. BOX 860
STILWELL   OK   74960

#1191888
CHEROKEE NORTH KANSAS CITY LLC
4678 WORLD PARKWAY CIR
ADD CHG 8/20/03 CP
ST LOUIS   MO   63134

#1191889
CHEROKEE NORTH KANSAS CITY LLC
5445 DTC PKWY STE 900
ENGLEWOOD CO   80111

#1191890
CHEROKEE NORTH KANSAS CITY LLC
ADD TX INFO 12/03/02 CP
5445 DTC PKWY STE 900
ENGLEWOOD CO   80111

#1191891
CHEROKEE NORTH KANSAS CITY LLC
Attn   KENNETH HO
4600 ULSTER STREET STE 500
DENVER   CO   80237

#1072276
CHEROKEE NORTH KANSAS CITY, LLC
5445 DTC PARKWAY, SUITE 900
ENGLEWOOD CO   80111

#1191892
CHERPELIS & ASSOCIATES PA
PO BOX 37380
ALBUQUERQUE NM   871767380

#1006964
CHERRY  BEVERLY
2917 POINTER DR
SAGINAW   MI   48609

#1006965
CHERRY  DAVID
2790 PRENTICE ST
KETTERING   OH   45420

#1006966
CHERRY  DONALD
1232 ROSE BOWER AVE.
KETTERING   OH   45429

#1006967
CHERRY  JUSTIN
7011 NORTHVIEW DRIVE
LOCKPORT NY   14094

#1006968
CHERRY  KEVIN
3549 CLEARVIEW RD
MORAINE   OH   45439

#1006969
CHERRY  MARQUITA
202 CHRISTY LN
KOKOMO  IN   469013805

#1006970
CHERRY  MICHAEL
8552 RATHBUN RD
BIRCH RUN   MI   48415

#1006971
CHERRY  ROBERT
4857 GASPORT RD
GASPORT  NY   14067

#1006972
CHERRY  TRESA
3020 TERRACE DR
KOKOMO  IN   46902

#1006973
CHERRY  TYRONE
1116 ST MATTHEW AVE
COLUMBUS  OH   43204

#1047464
CHERRY  DEWAINE
1390 B WAYNE ST
TROY   OH   45373

#1126741
CHERRY  MICHAEL F
2917 POINTER DR
SAGINAW  MI   48609-7020

#1126742
CHERRY  ROGER A
10307 FREEMAN RD
MEDINA   NY   14103-9574

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1126743
CHERRY  SAMMY L
48 PENHURST ST
ROCHESTER  NY    14619-1518

#1191893
CHERRY AUTO PARTS INC
5650 N DETROIT AVE
TOLEDO    OH    43612

#1191894
CHERRY CORP, THE
CHERRY AUTOMOTIVE DIV
22765 HESLIP DR
NOVI    MI    48375

#1191895
CHERRY CORP, THE
CHERRY ELECTRICAL PRODUCTS
11200 88TH AVE
PLEASANT PRAIRIE    WI    53158

#1191896
CHERRY CORP, THE
CHERRY ELECTRICAL PRODUCTS DIV
11200 88TH AVE
PLEASANT PRAIRIE    WI    531582306

#1191897
CHERRY CORP, THE
CHERRY ELECTRICAL PRODUCTS DIV
3600 SUNSET AVE
WAUKEGAN IL    60087-321

#1072648
CHERRY ELECTRICAL PRODUCTS
PO BOX 581913
PLEASANT PRAIRIE    WI    53158-0913

#1191898
CHERRY ELECTRICAL PRODUCTS
3600 SUNSET
WAUKEGAN IL    60087

#1191899
CHERRY ELECTRICAL PRODUCTS
3600 SUNSET AVENUE
RMT CHG PER INVOICE CC
WAUKEGAN IL    60087

#1191900
CHERRY FARMS PARTICIPATING
TRUST ACCOUNT
RAICHLE BANNING - R W STEPHENS
410 MAIN STREET
BUFFALO  NY    142023702

#1191901
CHERRY GMBH
91275 AUERBACH
CHERRYSTRABE
DE

#1191902
CHERRY GMBH
CHERRYSTRABE
91275 AUERBACH
GERMANY

#1126744
CHERRY JR  ANTHONY C
1202 KENTFORD
SAGINAW  MI    48603-0000

#1191903
CHERRY LARRY
LARRY CHERRY CLEANING SERVICE
240 CITATION DR
CHG PER W9 5/21/04 CP
HENRIETTA  NY    14467

#1191904
CHERRY PROD.
C/O TOWNSEND IND.
3600 SUNSET AVENUE
WAUKEKAN IL    60087

#1191905
CHERRY SEMICONDUCTOR CORP
1307 E MARKLAND AVE
KOKOMO  IN    46901

#1191906
CHERRY SEMICONDUCTOR CORP
C/O MCKENZIE & ASSOCIATES
1307 E MARKLAND AVE
KOKOMO  IN    46901

#1047465
CHERUBALA  SANJAY
3831 LAKE CLEARWATER PL.
#833
INDIANAPOLIS    IN    46240

#1047466
CHERUKURI  RAVI
1008 ADELE COURT
ROCHESTER HILLS    MI    48309

#1126745
CHERWINSKI  SAMUEL
2782 FENMORE ROAD
MERRILL    MI    48637-0000

#1523396
CHERY AUTOMOBILE CO LTD
Attn    ACCOUNTS PAYABL
NO 8 CHANGCHUN ROAD
WUHU    241009
CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1071294
CHERYL A CHIUCHIARELLI
5369 PERRY RD
GRAND BLANC    MI    48439

#1533366
CHERYL A WHITE
8541 WHITE OAK ROAD
BALTIMORE    MD    21234

#1074778
CHERYL GARZA
P.O. BOX 592
FOLEY    AL    36536

#1533367
CHERYL JONES-FLEMING
1910 W PIERSON RD APT 172
FLINT    MI    48504

#1533368
CHERYL L JAQUIN
7106 OLD ENGLISH RD
LOCKPORT    NY    14094

#1533369
CHERYL LEFTWICH HILL
9340 OWINGS CHOICE COURT
OWIINGS MILL    MD    21117

#1191907
CHERYL LEWIS
FOR ACCT OF E J PAPROCKI
CASE #F-4189-89
1316 ELECTRIC AVE
LACKAWANNA  NY    133382923

#1533370
CHERYL LEWIS
23 SALISBURY AVE
BLASDELL    NY    14219

#1533371
CHERYL MURRY
83 PARKRIDGE AVE
BUFFALO    NY    14215

#1074779
CHERYL PATRICK
112 WILDWOOD DRIVE
DAPHNE    AL    36526

#1533372
CHERYLE LAVONNE CARTER
3621 NORTH TERRY AVE
OKLAHOMA CTY    OK    73111

#1191908
CHESANING HIGH SCHOOL YEARBOOK
CHESANING HIGH SCHOOL
850 N 4TH ST
CHESANING    MI    48616

#1191909
CHESAPEAKE BAY OPTICAL
PO BOX 2272
MILLERSVILLE    MD    21108

#1191910
CHESAPEAKE CORP
CHESAPEAKE PACKAGING
100 BUD MIL DR
BUFFALO    NY    14206

#1191911
CHESAPEAKE CORP
CORRFLEX
9756 INTERNATIONAL BLVD
CINCINNATI    OH    45246

#1072649
CHESAPEAKE SCIENCES CORP
BLDG 46 TAUGWONK
SPUR, UNIT 2
STONINGTON    CT    06378

#1072650
CHESAPEAKE SCIENCES CORP.
1127B BENFIELD BOULEVARD
MILLERSVILLE    MD    21108

#1006974
CHESHIER    DENNIS
9656 N 800 W
DALEVILLE    IN    47334

#1006975
CHESHIRE    DAVID
1683 KERN RD
REESE    MI    487579454

#1528169
CHESHIRE CRANFORD ELECTRONICS EUROP
WHARTON INDUSTRIAL ESTATE
WINSFORD CH    CW7 3BS
UNITED KINGDOM

#1072651
CHESHIRE ENGINEERING CORP.
Attn    BONNIE DAVIS
650 SIERRA MADRE VILLA
STE 201
PASADENA    CA    91107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1006976
CHESLEK  MARY
11198 ALGOMA AVE NE
ROCKFORD  MI    493419135

#1047467
CHESLIK   THOMAS
1960 OLD FARM TRAIL
YOUNGSTOWN OH    44515

#1191912
CHESMONT ENGINEERING CO INC
618 JEFFERS CIR
EXTON    PA    19341

#1191913
CHESMONT ENGINEERING CO INC
619 JEFFERS CIR
EXTON    PA    19341

#1006977
CHESNEY  MITCHELL
11794 NANCY DRIVE
COLLINSVILLE     MS    39325

#1006978
CHESNEY JR   RICHARD
708 MARSAC
BAY CITY    MI    48708

#1006979
CHESNUT  MORRIS
502 E WILEY ST
MARION   IN    46952

#1006980
CHESSER  DARRELL
2783 PILGRIM WAY
SOUTHSIDE   AL    359077956

#1126746
CHESSER  ANGELA
2106 E LYNN ST
ANDERSON  IN    46016-4633

#1191914
CHESSER CARL LOW
DBA CARLS CATFISH
21 CALHOUN RD
LAUREL   MS    39443

#1006981
CHESSMAN TERRY
5812 PONDVIEW DR
KETTERING    OH    45440

#1047468
CHESSON ROY
2251 N. BERKSHIRE DR.
SAGINAW  MI    48603

#1006982
CHESTEEN  RANDY
1205 E FLOWERS RD
TERRY  MS    391709785

#1006983
CHESTER  GREGORY
3675 LAKE MEAD DR
GROVE CITY    OH    43123

#1006984
CHESTER  NORMAN
521 DAYTONA PKWY APT 3
DAYTON   OH    45406

#1006985
CHESTER  TAMEE
2828 N PARK AVE. EXT.
WARREN OH    44481

#1126747
CHESTER  JAMES F
6061 RANGEVIEW DR
DAYTON   OH    45415-1923

#1531093
CHESTER  LESLIE C.
1516 W. PHOENIX PL.
BROKEN ARROW OK    74011

#1191915
CHESTER CTY DOMESTIC RELATIONS
ACCT OF MARK C MYERS
ACCT# DR1747N1992S
GAY AND CHURCH ST
WEST CHESTER   PA    308726995

#1191916
CHESTER E. VELETT

#1191917
CHESTER ENGINEERS INC
FMLY CHESTER ENVIRONMENTAL
600 CLUBHOUSE DR
ATTN BILL WALTERS
PITTSBUGH    PA    15108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191918
CHESTER ENVIRONMENTAL
PO BOX 5-0120
MOBURN   MA      018150120

#1191919
CHESTER ENVIRONMENTAL INC
CHESTER ENGINEERS
9111 BROADWAY STE E
MERRILLVILLE      IN      46410

#1533373
CHESTER I BAYS
PO BOX 944
BOWLING GRN   KY      42102

#1191920
CHESTER INC
US 30 E
VALPARIASO      IN      46384

#1191921
CHESTER INC        EFT
PO BOX 2237
VALPARAISO      IN      463842237

#1191922
CHESTER PRECISION COMPANY
8 INSPIRATION LANE
CHESTER   CT      064121352

#1191923
CHESTER PRECISION LLC
CHESTER PRECISION CO
8 INSPIRATION LN
CHESTER   CT      06412

#1191927
CHESTER V D'AGOSTINO SHERIFF
ACCT OF BARBARA COOMBS
DOCKET# SCN-5351-NB
22 CHARLES PLACE
BURLINGTON   CT      067445029

#1191928
CHESTER WILLCOX & SAXBE LLP
65 E STATE ST STE 1000
COLUMBUS   OH      43215

#1529843
CHESTER, KATHY C
2251 HWY 11 W
CHESNEE   SC      29322

#1047469
CHESTERFIELD   MICHAEL
1496 SPRING MILL PONDS
CARMEL   IN      46032

#1071689
CHESTERFIELD CO. SC
CHESTERFIELD CO. TAX TREASURER
PO BOX 750
CHESTERFIELD   SC      29709

#1191929
CHESTERFIELD COUNTY TREASURER
PO BOX 750
CHESTERFIELD      SC      297090750

#1191930
CHESTERFIELD CTY GEN DIS COURT
ACCT OF MILTON BROOKS
CASE #V92 16113
9500 COURTHOUSE RD PO BOX 144
CHESTERFIELD   VA      230726059

#1191931
CHESTERFIELD GEN'L DISTRICT CT
ACCT OF REGINA M PERRY
CASE #GV93014043-0

#1191932
CHESTERFIELD LUMBER CO INC
MARKLEVILLE LUMBER CO
120 W VINEYARD ST
ANDERSON   IN      46016

#1191934
CHESTERFIELD STEMME INC
C\O SACHS PROPERTIES INC
PO BOX 7104
ADD CHG  9\97
ST LOUIS      MO      631777104

#1191936
CHESTERFIELD TOOL & ENGRG
13710 W COMMERCE RD
DALEVILLE      IN      473349604

#1544371
CHESTERTON TEXAS
433 SUNBELT DRIVE STE C
CORPUS CHRISTI   TX      78408

#1126748
CHESTNUT  JAMES D
9406 OAKMONT DR
GRAND BLANC  MI      48439-9513

#1191937
CHESTNUT HILL COLLEGE
BUSINESS OFFICE
9601 GERMANTOWN AVE
PHILADELPHIA      PA      19118

#1126749   CHESTNUT JR   GEORGE W
6201 LOMA DE CRISTO DR
EL PASO     TX    79912-1847

#1529018
CHETOPA IMPLEMENT CO
P.O.BOX 306
CHETOPA   KS     67336

#1126750
CHETSKO   JOSEPH
7309 KINSMAN NICKERSON RD
KINSMAN   OH    44428-9513

#1126751
CHETSKO   MICHAEL
4839 S RACCOON RD
CANFIELD     OH    44406-9365

#1074780
CHETTY'S JANITORIAL SERVICES
10656 63RD AVE SOUTH
SEATTLE     WA    98178

#1047470
CHEUNG   ALOYSIUS
39544 SQUIRE DR
NOVI     MI     48375

#1047471
CHEUNG   CANDY
655 SPRING WATER RD
KOKOMO   IN     46902

#1047472
CHEUNG   DENNY
100 UNION STREET
FENTON    MI     48430

#1047473
CHEUNG   YUK
6260 FOX GLEN DR.
APT. #113
SAGINAW    MI     48603

#1126752
CHEUNG   ALOYSIUS K
11406 SOONER DRIVE
CLERMONT   FL    34711-7817

#1191938
CHEUNG KENNETH
1307 E 60TH ST
RM 310
CHICAGO     IL     60637

#1006986
CHEVERIE   ERIC
218 GRAND ST
LOCKPORT   NY    140942112

#1079206
CHEVEZ ABOGADOS, S.C.
BOSQUES DE CIRUELOS 168, 6 PISO
BOSQUE DE LA LOMAS
11700 MEXICO, D.F.
MEXICO

#1191939
CHEVIN FLEET SOLUTIONS LLC
43 ORCHARD HILL DR
SHARON    MA    02067

#1191940
CHEVIN FLEET SOLUTIONS LLC
PO BOX 2192
FITCHBURG    MA    014200014

#1047474
CHEVIRON   J
8513 MAHALA DRIVE
HIGH POINT     NC    27265

#1047475
CHEVRIER   ADAM
740 S. LONG LAKE
LAKE ORION    MI     48362

#1544372
CHEVRON CHEMICAL DIVISION
ORONITE ADDITIVE DIVISIN
1301 MCKINNEY STREET
HOUSTON   TX    77010

#1191941
CHEVRON GLOBAL LUBRICANTS
CHEVRON PRODUCTS COMPANY
1716 S FIFTH ST
LOUISVILLE     KY     40208

#1191942
CHEVRON PHILLIPS CHEMICAL   EFT
CO LP
PO BOX 4910
THE WOODLANDS   TX    773874910

#1191943
CHEVRON PHILLIPS CHEMICAL CO
FRMLY PHILLIPS PETROLEUM CO
PRAIRIE ST & HWY 119
RMT CHG 5/02 MH
BORGER   TX    79007

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1191944
CHEVRON PHILLIPS CHEMICAL CO
SPUR 119
BORGER  TX      79008

#1191945
CHEVRON PHILLIPS CHEMICAL CO L
SPECIALTY CHEMICALS DIV
10001 SIX PINES DR
THE WOODLANDS TX     77380

#1191947
CHEVRON PHILLIPS CHEMICAL CO L
SPECIALTY CHEMICALS DIV
SPUR 119 N
BORGER   TX     79007

#1544373
CHEVRON PHILLIPS CHEMICAL COMPANY
PO BOX 4910
THE WOODLANDS  TX     77387-4910

#1544374
CHEVRON PHILLIPS CHEMICAL COMPANY
PO BOX 847885
DALLAS     TX    75284-7885

#1074781
CHEVRON PHILLOPS CHEMICAL CO
P.O. BOX 3766
HOUSTON  TX    77253

#1191948
CHEVRON U S A INC
CHEVRON USA PRODUCTS CO
5110 W MADISON
PHOENIX    AZ     85043

#1191949
CHEVRON U.S.A., INC
2300 WINDY RIDGE PWY S800
MARIETTA   GA    300675269

#1191950
CHEVRON U.S.A., INC
CHEVRON USA SOUTHWEST REGION
1300 S BEACH BLVD
LA HABRA    CA     90631

#1191951
CHEVRON USA INC
575 MARKET ST
SAN FRANCISCO    CA    94105-282

#1191953
CHEVRON USA INC
CHEVRON PRODUCTS CO
18 W 140 BUTTERFIELD RD STE 34
OAKBROOK TERRACE IL    60181

#1191955
CHEVRON USA INC
CHEVRON USA PRODUCTS CO
9401 WILLIAMSBURG PLAZA STE 20
LOUISVILLE     KY    40222-509

#1191957
CHEVRON USA INC
PO BOX DEPT 7351
LOS ANGELES    CA    90088

#1191958
CHEVRON USA INC       EFT
CHEVRON PRODUCTS INC
2120 DIAMOND BLVD
CONCORD  CA    94520

#1047476
CHEW  SIK
11108 CRESTVIEW BLVD
KOKOMO  IN     46901

#1047477
CHEW  WUI MENG
2106 CEDAR RUN DRIVE
KOKOMO  IN     46902

#1544375
CHEW CHOOI
CATOOSA  OK     74015

#1191959
CHEYENNE EXPRESS CO INC
701 STENSEL DR
FARMER CITY    IL      618421601

#1191960
CHEYENNE EXPRESS INC
501 CHG 10/21/04 ONEIL
6034 CHERYL CT
WEST BLOOMFIELD    MI     48324

#1006987
CHEZEM  DEETTA
112 KINGSTON ROAD
KOKOMO   IN    469013229

#1126753
CHEZEM  ROGER A
1008 ROBIN DR
ANDERSON  IN     46013-1334

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1047478
CHHE   SOTHY
P. O. BOX 11474
STANFORD    CA    94309

#1529844
CHHIM, SAMUTH
3 LEONARD ST
INMAN    SC    29349

#1191961
CHI WO PLASTIC MOULDS FTY LTD
STE 5-9 15/F TWR 1 CHINA H K
33 CANTON RD TSIM SHA TSUI
KOWLOON HONG KONG
HONG KONG

#1191962
CHI WO PLASTIC MOULDS FTY. LTD
33 CANTON RD
TSIM SHA TSUI
HONG KONG

#1047479
CHIA   MICHAEL
23759 JOYCE AVE
CICERO    IN    46034

#1047480
CHIA   YEE
2188 LANCER DRIVE
TROY   MI    48084

#1126754
CHIANESE   VINCENT L
282 ATHENS DR
YOUNGSTOWN OH    44515-4159

#1047481
CHIAO   JIM
2264 ANNANDALE PLACE
BEAVERCREEK OH    453859123

#1006988
CHIAPPONE   THOMAS
43 HYDE PARK
LOCKPORT NY    14094

#1047482
CHIARELLA   APRIL
1155 ROSEWOOD DRIVE
WARREN OH    44484

#1191963
CHICAGO AND NORTH WESTERN
TRANSPORTATION COMPANY
PO BOX 93000
CHICAGO    IL    60673

#1191964
CHICAGO BLOWER CORP
1675 GLEN ELLYN RD
GLENDALE HEIGHTS    IL    60139

#1191965
CHICAGO BLOWER CORP
C/O PUMPING SYSTEMS INC
1629 4TH AVE SE
DECATUR   AL    35601

#1529019
CHICAGO CAR SEAL CO
Attn   CUSTOMER SERVICE
634-646 NORTH WESTERN AVENUE
CHICAGO    IL    60612-1294

#1544376
CHICAGO CHAIN & TRANSMISSION CO
PO BOX 3516
OAK BROOK    IL    60522-3516

#1191966
CHICAGO COMPUTER WORKS INC
MIDWEST COMPUTER WORKS
1495 BUSCH PKY
BUFFALO GROVE   IL    66089

#1191967
CHICAGO DEPT OF REVENUE
1201

#1191968
CHICAGO DIAL INDICATOR CO
1372 REDEKER ROAD
DES PLAINS    IL    60016

#1191969
CHICAGO DIAL INDICATOR CO INC
1372 REDEKER RD
DES PLAINES    IL    60016

#1544377
CHICAGO FLUID SYSTEM TECHNOLOGIES
SLOT # 303248
PO BOX 66973
CHICAGO    IL    60666-0973

#1191970
CHICAGO HI SPEED TOOL & SUPPLY
5480 N ELSTON AVE
CHICAGO   IL    60630

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191971
CHICAGO HI-SPEED TOOL & SUPPLY
CO INC
5480 N ELSTON AVE
CHICAGO    IL    60630

#1540892
CHICAGO INT'L TRUCK AFFILIATE
1215 ASCHE AVE
ROCKFORD IL    61109-0601

#1540893
CHICAGO INTERNATIONAL
273 MARQUETTE DR
BOLINGBROOK    IL    60440-3600

#1540894
CHICAGO INTL TRUCKS LLC
7020 CLINE AVE
HAMMOND  IN    46323-2969

#1191972
CHICAGO MFG & DISTRIBUTION CO
6592 LINCOLN ST
GAGETOWN MI    48735

#1191973
CHICAGO MFG & DISTRIBUTION CO
PO BOX 176
GAGETOWN MI    48735

#1191974
CHICAGO MILWAUKEE ACQUISITION
DBA CHICAGO VACUUM CASTING COR
5246 N ELSTON
AD CHG PER LTR 04/28/04 AM
CHICAGO    IL    60630

#1191975
CHICAGO MINIATURE LAMP (CANADA
151 JOHN ST
BARRIE    ON    L4N 2L1
CANADA

#1191977
CHICAGO MINIATURE LAMP CAN EFT
FMLY PLASTOMER INC
12924 COLLECTIONS CENTER DRIVE
CHICAGO    IL    606933

#1191978
CHICAGO MINIATURE LAMP INC
FMLY ALBA LAMPS INC
147 CENTRAL AVENUE
HACKENSACK  NJ    07601

#1539208
CHICAGO MINIATURE LAMP INC
Attn    ACCOUNTS PAYABLE
147 CENTRAL AVENUE
HACKENSACK  NJ    7601

#1543381
CHICAGO MINIATURE LAMP, INC.
147 CENTRALAVENUE HACKENSACK
NJ    07601

#1544378
CHICAGO N FLUID SYSTEM TECHNOLOGIES
P O BOX 847
WAUCONDA  IL    60084-0847

#1070617
CHICAGO PARK DISTRICT
Attn    WALTER S. POPIELA
4233 WEST 65 ST
CHICAGO    IL    60629

#1191979
CHICAGO PNEUMATIC TOOL CO
1800 OVERVIEW DR
ROCK HILL    SC    29730

#1191980
CHICAGO PNEUMATIC TOOL CO
CP TECHMOTIVE
22705 HESLIP DR
NOVI    MI    48375

#1191981
CHICAGO PNEUMATIC TOOL CO INC
5500 18 MILE RD
STERLING HEIGHTS    MI    48310

#1191982
CHICAGO PNEUMATIC TOOL COMPANY
22705 HESLIP DR
NOVI    MI    48375-414

#1191984
CHICAGO RAWHIDE    EFT
SKF USA INC
PO BOX 96605
CHICAGO    IL    606936605

#1074782
CHICAGO RIVET & MACHINE CO
P O BOX 3061
901 FRONTENAC RD
NAPERVILLE    IL    60566-7061

#1191987
CHICAGO RIVET & MACHINE CO
74 ACCORD PARK DR
NORWELL  MA    02061

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1191988
CHICAGO RIVET & MACHINE CO
901 FRONTENAC RD
PO BOX 3061
NAPERVILLE      IL      60563

#1191989
CHICAGO RIVET & MACHINE CO
901 FRONTENAC RD
PO BOX 3061
NAPERVILLE      IL      605667061

#1191990
CHICAGO RIVET & MACHINE CO
JEFFERSON CO DIV
208 E CENTRAL
JEFFERSON   IA      50129

#1191992
CHICAGO RIVET & MACHINE CO
TYRONE DIV
ADAMS AVE EXT
TYRONE   PA      16686

#1170827
CHICAGO RIVET & MACHINE CO EFT
PO BOX 91234
CHICAGO   IL      60693

#1191994
CHICAGO RIVET & MACHINE CO INC
901 FRONTENAC RD
NAPERVILLE   IL      605631744

#1191995
CHICAGO ROAD INVESTMENT CO
1245 CHICAGO RD
TROY   MI      48083

#1191996
CHICAGO SUBURBAN EXPRESS INC
1500 W 33RD STREET
CHICAGO   IL      60608

#1191997
CHICAGO SUBURBAN EXPRESS INC
5504 W 47TH ST
CHICAGO   IL      606381809

#1544379
CHICAGO SUBURBAN EXPRESS INC
PO BOX 388568
CHICAGO   IL      60638

#1191998
CHICAGO SWEETENERS
1700 HIGGINS RD STE 610
DES PLAINES   IL      60018

#1191999
CHICAGO TITLE INS CO
101 W OHIO ST STE 1100
INDIANAPOLIS   IN      46204

#1192000
CHICAGO TITLE INSURANCE CO
AD CHG PER AFC   362410872
ONE DAYTON CENTRE
ONE SOUTH MAIN ST STE 330
DAYTON   OH      45402

#1192001
CHICAGO TRANSPARENT PRODUCTS
BRAWNY PLASTICS DIV
LOCK BOX 77-3010
CHICAGO   IL      606783010

#1192002
CHICAGO VACUUM CASTING CORP
STARK PRECISION CASTING DIVISI
5246 N ELSTON AVE
CHICAGO   IL      606301609

#1074783
CHICAGO WHITE METAL CASTING
Attn   MELINDA GONZALEZ
ROUTE 83 & FAIRWAY DRIVE
BENSENVILLE   IL      60106

#1074784
CHICAGO-ALLIS MFG CORP
Attn   MIRANDA SNYDER
113-125 NORTH GREEN STREET
CHICAGO   IL      60607

#1192003
CHICAGOLAND LOGISTICS INC
2505 COLLEGE RD
DOWNERS GROVE IL      605161030

#1192004
CHICAGOLAND SPEEDWAY
500 SPEEDWAY BLVD
JOLIET   IL      60433

#1192005
CHICAGOLAND TRANSPORTERS INC
PO BOX 493
GLENWOOD IL      60425

#1006989
CHICHESTER  MICHAEL
4130 MOHAWK AVE SW
GRANDVILLE   MI      494182449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126755
CHICK   GARY W
8070 HUBBARD BEDFORD RD
HUBBARD   OH    44425-8710

#1066759
CHICK PACKAGING OF NORTHERN CA
Attn   KORENA
212 RAILROAD AVENUE
MILIPITAS    CA    95035

#1047483
CHICKERELLA   THOMAS
6284 CLOVERLEAF CIRCLE
EAST AMHERST   NY    140512040

#1006990
CHICLOWE   NANCY
832 N PARK AVE # 3
WARREN   OH    44483

#1006991
CHICOINE   ANTHONY
931 N. MAGNOLIA
ANAHEIM   CA    92801

#1192006
CHIEF CART INC
1300 N LARCH ST
LANSING   MI    489064422

#1192008
CHIEF ENTERPRISES INC
545 W LAKE ST
ELMHURST   IL    60126

#1192009
CHIEF ENTERPRISES INC
ADD CHG  2\97
922 N OAKLAWN AVE
ELMHURST   IL    601261018

#1074785
CHIEF LAND ELECTRONIC CO.LTD
Attn   LISA
8 WU-CHUN 5TH RD
TAIPEI HSIEN
TAIWAN, PROVINCE OF CHINA

#1074786
CHIEF LAND ELECTRONIC CO.LTD
Attn   MOMO LIN
(STARCONN) TAIWAN
8 WU-CHUN 5TH ROAD
WU-KU INDUSTRIAL PARK
TAIPEI HSIEN, TAIWAN
TAIWAN, PROVINCE OF CHINA

#1192010
CHIEF OF POLICE
CITY OF VANDALIA
333 JAMES E BOHANAN DR
VANDALIA   OH    45377

#1192012
CHIEF PON FEDERAL CREDIT UNION
Attn   BARB CASTELLO
790 JOSLYN AVE
PONTIAC   MI    48340

#1533374
CHIEF PONTIAC FED CR UNION
28820 MOUND ROAD
WARREN   MI    48092

#1533375
CHIEF PONTIAC FEDERAL CREDIT UNION
790 JOSLYN
PONTIAC   MI    48340

#1192014
CHIEF PROBATION OFFICER
ESSEX CTY CRTS FAM SUP FOR THE
ACCT OF T ARMOUR #CS 30397683
50 W MARKET ST    RM 117
NEWARK   NJ

#1192015
CHIEF STATE BOILER INSPECTOR
KANSAS DEPT OF HUMAN RESOURCES
512 SW 6TH AVE
TOPEKA   KS    666033174

#1539209
CHIEF SUPPLY INC
Attn   ACCOUNTS PAYABLE
185 MARTIN LANE
ELK GROVE VILLAGE    IL    60007

#1192016
CHIEFS TRUCKING INC
6580 INKSTER RD
ROMULUS   MI    48174

#1192017
CHIEFTAIN CONTRACT SERVICES
SUB OF E L HOLLINGSWORTH
3039 AIR PARK DR N
FLINT   MI    48507

#1192018
CHIEFTAIN PAPERS
13901 JOY RD
DETROIT   MI    48228

#1047484
CHIEM   VICTORIA
5231 RIDGEBEND DR
#5231
FLINT   MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1192019
CHIEM VICTORIA
5231 RIDGEBEND DR
FLINT    MI    48507

#1006992
CHIFALA    CHRISTINA
6113 TAYLORSVILLE RD.
HUBER HTS    OH    45424

#1126756
CHIKILDIN    SIMEON
1604 W 11TH ST
MUNCIE    IN    47302-6611

#1006993
CHILCOTT    ERIC
1807 HOPKINS RD
GETZVILLE    NY    14068

#1047486
CHILCOTT    DAN
9391 E 100 N
GREENTOWN IN    46936

#1006994
CHILCUTT    SUSAN
2511 W BROADWAY
BUNKER HILL    IN    46914

#1126757
CHILCUTT    SUSAN E
2511 W. BROADWAY
BUNKER HILL    IN    46914-0000

#1192020
CHILD ABUSE & NEGLECT COUNCIL
OF SAGINAW COUNTY
1311 N MICHIGAN AVENUE
SAGINAW    MI    48602

#1192021
CHILD PROTECTION CENTER
1020 N 12TH ST
MILWAUKEE    WI    53201

#1192022
CHILD SPPRT ENFORCEMENT AGENCY
FAMILY SUPPORT FOR ACCOUNT OF
THOMAS E LINSON #E023685-0-9
1000 MAIN ST RM 415
CINCINNATI    OH

#1192023
CHILD SUP ENF ACY FISCAL DIV
ACCT OF RICHARD HILEMAN
CASE # DR-83-04-0845
SECOND FLOOR COURTHOUSE
HAMILTON    OH    302463167

#1192024
CHILD SUPP ENFORCEMENT AGENCY
FAMILY SUPPORT FOR ACCOUNT OF
ROLAND V STUCKY CASE# 23976
8444 WEST STATE-RT 163
OAK HARBOR    OH

#1192025
CHILD SUPP ENFORCEMENT DIV
ACCT OF RONALD J MAAS
CASE# P0000353852
PO BOX 8001
HELENA    MT    516700785

#1533376
CHILD SUPP ENFORCEMENT DIV
PO BOX 8001
HELENA    MT    59604

#1192026
CHILD SUPP OFC DISTRICT CLERK
ACCT OF L.A. TEAGUE
CASE #85-17594V
PO BOX 1627
GREENVILLE    TX    461231944

#1533377
CHILD SUPP SVCS OF GEORGIA
57 FORSYTH ST NW STE 400
ATLANTA    GA    30303

#1192027
CHILD SUPPORT BUREAU
ACCOUNT OF GLENN L HODGE
CASE#J32438
226 MIDDLE AVE PO BX 4004
ELYRIA    OH    282469151

#1533378
CHILD SUPPORT COLL SERVICE
PO BOX 2048
BROKEN ARROW OK    74013

#1192028
CHILD SUPPORT COLLECT PROGRAM
ACCT OF RONALD H MOTEN
CASE# 56-0743836
PO BOX 460
RANCHO CORDOVA CA    568840808

#1192029
CHILD SUPPORT COLLECTION PRO
ACCT OF ALLAN S BENNETT
CASE # CS-394-3799
P O BOX 460
RANCHO CORDOVA CA    208443143

#1192030
CHILD SUPPORT DIV, RM #10
ACCT OF BENJAMIN HAMILTON
CASE #0115822411
1115 CONGRESS
HOUSTON TX    437660103

#1533379
CHILD SUPPORT ENF AGENCY
PO BOX 1860
HONOLULU   HI      96805

#1192031
CHILD SUPPORT ENFORCE AGENCY
ACCT OF MICHAEL MILLER
CASE# 91-DR-296
P O BOX 431
BUCYRUS   OH    281546156

#1192032
CHILD SUPPORT ENFORCEMENT
ACCT OF WILLIAM TURNER
CASE #992572386021
PO BOX 7848
ATLANTA   GA    254131591

#1192033
CHILD SUPPORT ENFORCEMENT
FAMILY SUPPORT REGISTRY
PO BOX 105730
ATLANTA   GA    303485730

#1192035
CHILD SUPPORT ENFORCEMENT
PO BOX 1619
SACRAMENTO  CA    95812

#1192036
CHILD SUPPORT ENFORCEMENT
PO BOX 49459
AUSTIN   TX    78765

#1533380
CHILD SUPPORT ENFORCEMENT
921 N DAVIS ST BLD A STE 350A
JACKSONVILLE   FL    32209

#1533381
CHILD SUPPORT ENFORCEMENT
C/O E EVAN  PO BOX 49459
AUSTIN   TX    78765

#1533382
CHILD SUPPORT ENFORCEMENT
P O BOX 105730
ATLANTA   GA    30348

#1533384
CHILD SUPPORT ENFORCEMENT
PO BOX 476
MOULTON  AL    35650

#1192037
CHILD SUPPORT ENFORCEMENT AG
ACCOUNT OF CRAIG A KACHLINE
CASE# 80 D 97
PO BOX 889
CHARDON  OH

#1192038
CHILD SUPPORT ENFORCEMENT AGEN
ACCOUNT OF C DARRYL SMITH
CASE#DR86-09-1732
2ND FLOOR CTHOUSE-FISCAL
HAMILTON  OH

#1192039
CHILD SUPPORT ENFORCEMENT AGEN
ACCOUNT OF STEVE HAGEDORN
CASE#88 DR 0242
47 N PARK PLACE PO BOX490
PAINESVILLE      OH

#1192040
CHILD SUPPORT ENFORCEMENT AGEN
FAMILY SUPPORT FOR ACCOUNT OF
CHARLES E SPRADLEY #E148400-0-
1000 MAIN ST RM 415
CINCINNATI      OH

#1192041
CHILD SUPPORT ENFORCEMENT AGEN
FOR ACCT OF J T RANDOLPH
CASE#E-143300-0-2
ROOM 415 1000 MAIN STREET
CINCINNATI      OH

#1192042
CHILD SUPPORT ENFORCEMENT AGEN
STATE DISBURSEMENT UNIT
PO BOX 1860
HONOLULU   HI      96805

#1192043
CHILD SUPPORT ENFORCEMENT AGY
ACCOUNT OF GARY L HORVAT
CASE #86-DR-DI-1145
33 MILL STREET
PAINESVILLE      OH    293566753

#1192044
CHILD SUPPORT ENFORCEMENT AGY
ACCT OF MICHAEL A BENTO
CASE #7945JC
PO BOX 431 117 E MANSFIELD ST
BUCYRUS  OH    296608915

#1533386
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 247
CHARLESTON  WV    25321

#1533387
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 25109
SANTA FE    NM    87504

#1192045
CHILD SUPPORT ENFORCEMENT, FSR
PO BOX 105730
ATLANTA   GA    303485730

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1192046
CHILD SUPPORT OFF COURT HOUSE
ACCT OF WILLIAM TERRY COMER
CASE #0-79-27
715 S CALHOUN ST
FORT WAYNE    IN        023322257

#1192047
CHILD SUPPORT OFFICE
ACCT OF SHERYL D PERKINS
CASE #85-6101-H2
PO BOX 340
CORPUS CHRISTI    TX      338603478

#1192048
CHILD SUPPORT OFFICE COURT HSE
ACCT OF WILLIAM TERRY COMER
CASE #S-77-1769
715 S CALHOUN ST
FORT WAYNE    IN        023322257

#1192049
CHILD SUPPORT RECOVERY
ACCT OF DANIEL LOCKETT
CASE #368557322
PO BOX 7610
TIFTON    GA      258886544

#1533388
CHILD SUPPORT RECOVERY
PO BOX 389
HARRAH    OK      73045

#1533389
CHILD SUPPORT RECOVERY
PO BOX 50500
ATLANTA    GA      30302

#1533390
CHILD SUPPORT RECOVERY UNIT
PO BOX 1107
LAWRENCEVILL    GA      30246

#1192050
CHILD SUPPORT REG PRO CENTER
ACCT OF PATRICIA A BEAULIEU
CASE # 00046432
P O BOX 1159
ALBANY    NY      025646188

#1192051
CHILD SUPPORT REG PROCESSING
ACCT OF CHARLES E CREMEN
CASE # 00175794
P O BOX 1154
ALBANY    NY      003586569

#1192052
CHILD SUPPORT UNIT
ACCT OF DANIEL S MORSE JR
CASE #D-89168
110 WEST CONGRESS
TUCSON    AZ      368849594

#1192053
CHILD SUPPORT UNIT-DIV OF
DOMESTIC RELATIONS-FOR ACCT OF
J E MENDENHALCASE#E 094032-0-5
HAMILTON COUNTY CRT HOUSE
CINCINNATI    OH      277582691

#1006995
CHILDERS    AMY
19 REDINGTON CT
W CARROLLTON    OH      45449

#1006996
CHILDERS    ANGEL
121 LAWNCREST AVE
DAYTON    OH    45427

#1006997
CHILDERS    BARRY
14964 E 206TH ST
NOBLESVILLE    IN      46060

#1006998
CHILDERS    GLEN
360 TREMBLE CREEK RD
NEW HOPE    AL      35760

#1006999
CHILDERS    MICHAEL
G4071 DOWDALL
FLINT    MI      48506

#1007000
CHILDERS    NICOLE
5103 WARREN SHARON RD.
VIENNA    OH      44473

#1007001
CHILDERS    PENNY
1071 HARVARD DRIVE
FAIRBORN    OH      45324

#1007002
CHILDERS    RICHARD
14691 SAW MILL ROAD
COKER    AL      35452

#1007003
CHILDERS    ROBIN
24 CALUMET LN
DAYTON    OH      45427

#1007004
CHILDERS    RONALD
1166 SE CHILDERS RD
EVA    AL      35621

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1007005
CHILDERS  STEPHEN
779 CHILDERS RD
EVA    AL    356217641

#1047487
CHILDERS  CRAIG
71 INDIAN TRAIL
LAKE ORION    MI    48362

#1047488
CHILDERS  SCOTT
6060 LOS SIGLOS
EL PASO   TX    79912

#1047489
CHILDERS  STEPHEN
6194 SOUTH POND POINTE
GRAND BLANC   MI    48439

#1126758
CHILDERS  GARY L
5887 LEWISBURG - OZIAS RD
LEWISBURG  OH    45338

#1126759
CHILDERS  RONALD E
521 ALTON RD
GALLOWAY  OH    43119-9542

#1192054
CHILDERS AMY S
19 REDINGTON CT
W CARROLLTON  OH    454490000

#1007006
CHILDERS JR.    LARRY
3746 NEW RD
AUSTINTOWN   OH    44515

#1192055
CHILDERS SCOTT
11 FRANKLIN ST
ENFIELD   CT    06082

#1192056
CHILDRENS ADVOCACY CENTER OF
100 WASHINGTON PLACE
SPARTANBURG  SC    29304

#1192057
CHILDRENS AID SOCIETY OF PA
311 S JUNIPER ST
PHILADELPHIA   PA    83

#1192058
CHILDRENS AIDE SOCIETY
Attn   KATHY HOURS
181 WEST VALLEY AVE
HOMEWOOD AL    35209

#1192059
CHILDRENS BOMC
CUSTOMER SERVICE
CAMPHILL    PA    17012

#1192060
CHILDRENS CENTER
C\O DOUG FERRIK
79 ALEXANDRINE W
DETROIT   MI    48201

#1192061
CHILDRENS CHARITIES COALITION
380 S BATES
BIRMINGHAM    MI    48009

#1192062
CHILDRENS HOSPITAL OF ORANGE
COUNTY
455 S MAIN ST
ORANGE   CA    92868

#1192063
CHILDRENS RECREATION FUND
6045 DAVISON RD
BURTON   MI    485091663

#1192064
CHILDRENS WATER FESTIVAL
320 WEST MONUMENT
DAYTON   OH    45402

#1192065
CHILDRENS WISH FOUNDATION
CONTRIBUTION PROCESSING CENTER
PO BOX 14467
ATLANTA   GA    303241467

#1007007
CHILDRESS  BRIAN
116 LEE DR
SHARPSVILLE   IN    46068

#1007008
CHILDRESS  CLYDE
8760 W ARBELA RD
MILLINGTON    MI    48746

#1007009
CHILDRESS  CONNIE
8032 BELLCREEK LANE
TROTWOOD  OH    45426

#1007010
CHILDRESS  FARMON
G 6086 N DETROIT ST
MT MORRIS    MI    48458

#1007011
CHILDRESS  GARY
7730 STOCKHOLM DRIVE
HUBER HEIGHTS    OH    45424

#1007012
CHILDRESS  IRMA
6086 DETROIT ST
MOUNT MORRIS    MI    484582752

#1007013
CHILDRESS  JO
1813 DAYTON
WICHITA FALLS    TX    76301

#1007014
CHILDRESS  MIRRACHELLE
116 LEE DRIVE
SHARPSVILLE    IN    46068

#1007015
CHILDRESS  OTHA
18425 SPRUCE
GARDNER  KS    66030

#1007016
CHILDRESS  ROBIN
1317 YORKTOWN DR.
FLINT    MI    48532

#1007017
CHILDRESS  SCOTT
116 TURNER RD. APT B
DAYTON    OH    45415

#1007018
CHILDRESS  SHIRLEY
8553 W 400 N
SHARPSVILLE    IN    46068

#1047490
CHILDRESS  WILLIAM
2950 W 53RD ST
ANDERSON  IN    46011

#1126760
CHILDRESS  ALSENIOR R
5345 SOUTH EAST STREET
APARTMENT 108
DES MOINES    IA    50315-0000

#1126761
CHILDRESS  JAMES R
892 HAMILTON RD
BROOKSVILLE    KY    41004-7011

#1126762
CHILDRESS  JUDITH L.
3120 PLEASANT AVE.
HAMILTON    OH    45015-1741

#1522050
CHILDRESS  MARK
7914 LANCELOT DRIVE
CINCINNATI    OH    45244

#1007019
CHILDS  ANDREW
6903 CASSELL DR
GREENTOWN  IN    46936

#1007020
CHILDS   CHRISTOPHER
2532 MALVERN AVE
DAYTON    OH    45406

#1007021
CHILDS   CLIFFORD
419 E. CHEROKEE
BROOKHAVEN  MS    39601

#1007022
CHILDS  DAN
4144 PEGGY DR
SAGINAW  MI    486015012

#1007023
CHILDS  DAVID
1708 ORCHARD DR #2
MIDDLETOWN  OH    45044

#1007024
CHILDS  DAVID
3036 STATE ST
SAGINAW  MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1007025
CHILDS   DEBORAH
4022 PURDY RD
LOCKPORT   NY    14094

#1007026
CHILDS   JAMES
7560 MOORISH RD
BRIDGEPORT   MI    487229769

#1007027
CHILDS   JANICE
P O BOX 2393
BRANDON   MS    39043

#1007028
CHILDS   JAYSON
3747 BURT ROAD
BURT   MI    48417

#1007029
CHILDS   JEFFREY
1325 AVALON COURT
KOKOMO   IN    469023103

#1007030
CHILDS   MICHELE
8955 WADSWORTH RD
SAGINAW   MI    486019671

#1007031
CHILDS   PATRICIA
P.O. BOX 14617
SAGINAW   MI    48601

#1007032
CHILDS   RODNEY
555 CASS AVENUE SE
GRAND RAPIDS   MI    49503

#1007033
CHILDS   ROSEMARY
7560 MOORISH RD.
BRIDGEPORT   MI    48722

#1007034
CHILDS   WILLIE
4026 MIDDLE HEART LN
DAYTON   OH    45406

#1047491
CHILDS   CHARLES
3205 WINTHROP LANE
KOKOMO   IN    469027803

#1047492
CHILDS   CHARLES
647 S 850 E
GREENTOWN   IN    46936

#1047493
CHILDS   JANE
745 MORSE LANDING DRIVE
CICERO   IN    46034

#1047494
CHILDS   JENNIFER
10345 E 100 S
GREENTOWN   IN    46936

#1047495
CHILDS   KELLEY
7549 NORTHAM DR
CENTERVILLE   OH    45459

#1047496
CHILDS   KENNETH
4247 S 100 E
ATLANTA   IN    46031

#1047497
CHILDS   ROBERT
1142 WHALEN ROAD
PENFIELD   NY    14526

#1047498
CHILDS   ROSALIE
34 HIDDEN ACRES
GREENTOWN   IN    46936

#1047499
CHILDS   TIMOTHY
4855 COTTRELL
VASSAR   MI    48768

#1047500
CHILDS   WILLIAM
10345 E. 100 S.
GREENTOWN   IN    46936

#1126763
CHILDS   DAVID H
5937 SAND WEDGE LN. #1502
NAPLES   FL    34110-3210

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1126764
CHILDS    JANE E
5937 SAND WEDGE LN. #1502
NAPLES    FL    34110-3210

#1126765
CHILDS    L J
9936 VAN GEISEN RD
REESE    MI    48757-9538

#1126766
CHILDS    LARRY T
9774 CHESTNUT RIDGE RD
MIDDLEPORT    NY    14105-9632

#1126767
CHILDS    LUTHER H
1448 BOWMAN AVE
KETTERING    OH    45409

#1126768
CHILDS    ROBERT A
616 ASHWOOD DR
FLUSHING    MI    48433-1331

#1126769
CHILDS    SHARON J
405 S BITTERSWEET LANE
MUNCIE    IN    47304-4209

#1007035
CHILES    DWAYNE
19 AMETHYST WAY
FRANKLIN PARK    NJ    08823

#1047501
CHILES    LOREN
8291 PARKSIDE DRIVE
GRAND BLANC    MI    48439

#1047502
CHILL    THOMAS
136 SOUTH DALE
CORTLAND    OH    44410

#1192066
CHILLCO INC
826 FOCIS ST
METAIRIE    LA    70005

#1007036
CHILLERS    LATISHA
2035 PALISADES DRIVE
DAYTON    OH    45414

#1007037
CHILTON    DAVID
7610 ANGLERS LN
DAYTON    OH    45414

#1007038
CHILTON    MICHAEL
2726 BERKLEY ST
FLINT    MI    48504

#1007039
CHILTON    WADE
1523 CAMBRIDGE SE
GRAND RAPIDS    MI    49506

#1047503
CHILTON    ALFRED
9743 ROSE ARBOR
CENTERVILLE    OH    45458

#1047504
CHILTON    DIANE
9743 ROSE ARBOR DRIVE
CENTERVILLE    OH    45458

#1544380
CHILTON COMPANY
PO BOX 8538 120
PHILADELPHIA    PA    19171

#1192067
CHILTON KENNETH M
658 MOTOR RD
WINSTON SALEM    NC    27105

#1192068
CHILTON KENNETH M
PO BOX 4857
WINSTON SALEM    NC    27115

#1007040
CHILVER    JOHN
4160 40TH AVE
HUDSONVILLE    MI    494269417

#1126770
CHILVER    JOHN R
1129 HORN TOAD DR.
FORT WORTH    TX    76052

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1192069
CHIMENE BRANDON
PO BOX 49459
AUSTIN     TX     78765

#1533391
CHIMENE BRANDON C/O CSE
PO BOX 49459
AUSTIN     TX     78765

#1007041
CHIN   KARINA
100 E. OLIVE AVE.
LA HABRA    CA    90631

#1047505
CHIN   CAROLINA
410 RACHEL CIRCLE
ROMEOVILLE   IL      60446

#1047506
CHIN   CHI HON
2542 GREY ROCK LANE
KOKOMO  IN     46902

#1047507
CHIN   KEA
6440 WAILEA DR
GRAND BLANC   MI     48439

#1047508
CHIN   MICHAEL
919 QUEENSBURY DR
NOBLESVILLE    IN    46062

#1047509
CHIN   WESTLEY
17977 HURON DR
MACOMB  MI     48042

#1192070
CHIN BIN
268 EAST SQUARE DR APT #2
ROCHESTER NY    14623

#1074787
CHIN-POON INDUSTRIAL CORP.
Attn   TINA HSU
NO.46, NEW-TSUOH ST.
3RD. LIN, NEW-TSUOH VILLAGE
TAO-YUAN HSIEN       338

#1072652
CHINA AIRLINES LTD.
LAX PURCHASING OFFICE
11201 AVIATION BLVD.
LOS ANGELES    CA    90045

#1539210
CHINA AUTO CAIEC LTD
Attn   ACCOUNTS PAYABLE
NO 265 BEISIHUAN ZHONGLU
BEIJING HAIDIAN DISTRICT           100083
CHINA

#1544381
CHINA AUTO E.B.
PO BOX 59

#1523397
CHINA ENGINE CORP
Attn   ACCOUNTS PAYABLE
NO 3 LIN 30 HENG FONG TSUN
TAYUAN HSIANG,
TAO YUAN HSIEN        99999
TAIWAN, PROVINCE OF CHINA

#1540895
CHINA ENGINE CORP
NO 3 LIN 30 HENG FONG TSUN
TAYUAN HSIANG       99999
TAIWAN, PROVINCE OF CHINA

#1068076
CHINA ENGINE CORPORATION
NO.3 LIN, HENG FONG CHUA
TAYUAN
HSINNG, TAO YUAN

#1192071
CHINA HYPER POWER SOURCE TECH
CO LIMITED
3 C JINSONG BUILDING
SHENZHEN GD 518048
CHINA

#1192072
CHINA HYPER POWER SOURCE TECHN
121 DES VOEUX RD C CENTRAL DIS
HONG KONG ISLAND
HONG KONG

#1192073
CHINA HYPER POWER SOURCE TECHN
3C JINSONG BLDG FUTIAN DISTRIC
SHENZHEN  GUANGDONG       518048
CHINA

#1544382
CHINA INTERNATIONAL SCIENCE CENTER
DEPT OF INTERNATIONAL COOPERATION

#1234709
CHINA NORTH EQUIP. ENGR. CORP.
HAIDIAN BEIJING       100089
CHINA

---

#1192074
CHINA PATENT AGENT (HK) LTD
BANK OF CHINA   HARBOUR RD
A\C NO  01288490000778
SUB BRANCH
HONG KONG
HONG KONG

#1192075
CHINA PATENT AGENT HK LTD
ADD CHG 4/02 MH
23 HARBOUR RD
WANCHAI
HONG KONG
HONG KONG

#1007042
CHINAVARE   ROBERT
1690 W NIELSON RD
SANFORD  MI    48657

#1007043
CHINCHIC   GARNETT
6404 MAHONING AVE
WARREN  OH    44481

#1007044
CHINCHIC   RICHARD
5416 KUSZMAUL DR.
WARREN  OH    44481

#1192076
CHINCHILLA JAVIER
STA ROSA DE VITERBO # 12
PARQUE IND BERNARDO QUINTANA
ELMARQUEZ QUERETARO CP 76246
MEXICO

#1192077
CHINCHILLA JAVIER E    EFT
STA ROSA DE VITERBO # 12
PARQUE IND BERNARDO QUINTANA
ELMARQUEZ QUERETARDO CP 76246
MEXICO

#1126771
CHINEVERE   DALE G
6418 BELMONT PL
SAGINAW  MI    48603-3450

#1074788
CHING-MING CHEN
552 BAYONA LOOP
CHULA VISTA    CA    91910

#1047510
CHINITZ    JENNIFER
729 SALEM DR.
HURON  OH    44839

#1047511
CHINITZ   STEVEN
729 SALEM DR.
HURON  OH    44839

#1007045
CHINN   ANTHONY
4192 PERSIMMON DR
YPSILANTI    MI    48197

#1007046
CHINN   HAROLD
114 BRUNSWICK BLVD
BUFFALO   NY    14208

#1007047
CHINN   JACQUELINE
717 CHURCH ST.
MEDINA    NY    14103

#1007048
CHINN   KENNETH
152 CONTINENTAL DRIVE
LOCKPORT  NY    14094

#1007049
CHINN   SABRINA
717 CHURCH ST
MEDINA    NY    14103

#1047512
CHINN   ANN
2036 BELLE VERNON DRIVE
ROCHESTER HILLS    MI    48309

#1192078
CHINN ELAINE F
DBA CONTROL SOURCE
10881 ENGLE RD
VANDALIA    OH    45377

#1533392
CHINNA N HOUSE
14428 CERISE AVE #20
HAWTHORNE CA    90250

#1047513
CHINNICI    DAVID
250 TRAVER CIRCLE
ROCHESTER NY    14609

#1072653
CHINOOK
Attn   RAY YANUSHONIS
8232 SIMMS COURT
ARVADA   CO    80005

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074789
CHINOOK TECHNICAL SALES
10371 W. CALEY PLACE
LITTLETON    CO    80127

#1074790
CHINOOK TECHNOLOGY SALES
Attn   KAREN AND MARK SCHULTZ
10371 W. CALEY PLACE
LITTLETON    CO    80127

#1047514
CHINTA   VENKATA
414 COACHMAN DR.  #3D
TROY    MI    48083

#1047515
CHINTYAN   JAMES
2220 OLD HICKORY BLVD
DAVISON    MI    48423

#1192079
CHIONUMA AND ASSOCIATES P C
1101 WALNUT
SUITE 1800
KANSAS CITY    MO    64106

#1047516
CHIORDI    DANA
5432 W MURIEL DRIVE
GLENDALE   AZ    85308

#1192080
CHIORDI NANA
5432 W MURIEL DR
GLENDALE    AZ    85308

#1530001
CHIOREANU   DANIEL
518 E LINCOLN AVE
MADISON HGTS    MI    48071

#1126772
CHIOW   MARCIA L
1420 E MAIN ST LOT 28
BELLEVUE    OH    44811-9203

#1192081
CHIP PROSESSING INTER-SOURCE
RECOVERY SYSTEMS INC
1470 S 8TH STREET
KALAMAZOO   MI    490099396

#1074791
CHIP SUPPLY, INC.
7725 N. ORANGE BLOSSOM TRAIL
ORLANDO    FL    32810

#1047517
CHIPKEWICH   CATHERINE
743 HUNT CLUB BLVD.
AUBURN HILLS    MI    48326

#1192082
CHIPPAC INC
3151 CORONADO DR
SANTA CLARA    CA    95054

#1192083
CHIPPAC INC
47400 KATO RD
FREMONT    CA    94538

#1192084
CHIPPAC LTD
C/O HWR SERVICES LTD
PO BOX 71  ROAD TOWN TORTOLA
CRAIGMUIR CHAMBERS
VIRGIN ISLANDS

#1192085
CHIPPAC LTD          EFT
CHIPPAC INC
47400 KATO RD
FREMONT    CA    94538

#1047518
CHIPPERO   EDWARD
685 ONTARIO DRIVE
ONTARIO    NY    14519

#1192086
CHIPPEWA VALLEY SCHOOLS
ADULT AND COMMUNITY EDUCATION
42755 ROMEO PLANK ROAD
CLINTON TWP    MI    48038

#1192087
CHIPSCO INC
9936 LIBERTY ST EXT
MEADVILLE    PA    163358601

#1192088
CHIPSCO INCORPORATED
9936 LIBERTY STREET EXTENSION
MEADVILLE    PA    16335

#1192089
CHIPTEC INC
708 STATE DOCKS RD
DECATUR   AL    35601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1192091
CHIPTEC INC
708 STATE DOCKS ROAD
DECATUR   AL    35601

#1047519
CHIRDON   MARK
398 LANDAU DRIVE
R.D. #1
PULASKI    PA    16143

#1047520
CHIRICO   DOUGLAS
180 ALVERSTONE WAY
HENRIETTA   NY    14586

#1192092
CHIRON AMERICA INC
10950 WITHERS COVE PARK RD
CHARLOTTE   NC    28278

#1192093
CHIRON AMERICA INC   EFT
14201G S LAKES DR
RMT/EFT CHG 9/02 MH
CHARLOTTE   NC    28273

#1192094
CHIRON MICHIGAN
6823 FOLKS RD
HORTON   MI    49246

#1047521
CHIRUVELLA   RAMAN
5225 TROTTER DR
BOARDMAN OH    44512

#1531452
CHISCHELLY   JENNIE L
P.O. BOX 743
FORT DEFIANCE    AZ    86504

#1531453
CHISCHILLY   JENNIE L
P.O. BOX 743
FORT DEFIANCE   AZ    86504

#1007050
CHISCO   MARIA
611 1ST AVE
N BRUNSWICK   NJ    089023369

#1007051
CHISHOLM   CAROL
4435 MIDLAND RD
SAGINAW MI    486039666

#1007052
CHISHOLM   PAUL
1559 BENJAMIN DR
NIAGARA FALLS    NY    14304

#1007053
CHISHOLM   THOMAS
677 SCEDBORNE AVE.
DAYTON   OH    45403

#1192095
CHISHOLM CORP, THE
DL THURROTT AIR PRODUCTS DIV
84 EASTERN AVE
WATERVILLE    ME    04901

#1047522
CHISLEA   TIMOTHY
4440 ALTADENA DR.
BAY CITY    MI    48706

#1007054
CHISM   BILLIE
1932 S 600 W
RUSSIAVILLE    IN    46979

#1007055
CHISM   DAVID
1932 S 600 W
RUSSIAVILLE    IN    46979

#1007056
CHISM   EVON
P. O. BOX 14630
SAGINAW MI    48601

#1007057
CHISM   JENNY
2249 ROLLINS STREET
GRAND BLANC   MI    48439

#1007058
CHISM   SHARON
3659 W 300 S
MARION   IN    46953

#1126773
CHISM   CALVIN
PO BOX 14871
SAGINAW MI    48601-0871

---

#1007059
CHISM JR    VASHTIE
6180 E CURTIS ROAD
BRIDGEPORT  MI     487223341

#1126774
CHISMAR   JOHN E
7088 W STATE ROAD 132
LAPEL    IN    46051-9716

#1007060
CHISMARK   ROBERT
340 INDIANA AVE
MCDONALD OH    44437

#1047523
CHISOM  MICHAEL
465 EVERGREEN DR
SPRINGBORO OH    45066

#1170829
CHISSO AMERICA INC
PO BOX 99269
CHICAGO    IL    60693

#1192097
CHISSO AMERICA INC
1920 THOREAU DR STE 162
SCHAUMBURG IL    601734151

#1074792
CHISWICK TRADING INC.
33 UNION AVE
SUDBURY   MA    01776-2267

#1126775
CHISZAR   DONALD A
2631 KAISER RD
PINCONNING    MI    48650-7458

#1074793
CHIT SHUNT ELECTRONICS, INC.
7880 NORTH UNIVERSITY DRIVE
SUITE 303
TAMARAC   FL    33321

#1543195
CHITANDA  MICHAEL
PO BOX 8024 MC481PRT075
PLYMOUTH  MI    48170

#1047524
CHITKARA   ROMESH
8560  CHERRYCREEK DR
CENTERVILLE    OH    45459

#1126776
CHITKARA   ROMESH C
8560 CHERRYCREEK DR
DAYTON  OH    45458-3215

#1007061
CHITTAM   ANTHONY
24844 HOLLAND LANE
ATHENS  AL    35613

#1007062
CHITTAM   BOBBY
1835 CO RD# 134
ANDERSON AL    35610

#1007063
CHITTAM   TERRY
1835 COUNTY ROAD 134
ANDERSON AL    35610

#1007064
CHITTAM   WILLIAM
PO BOX 205
CAPSHAW  AL    357420101

#1047525
CHITTAM   TERRY
17680  MOORESVILLE RD
ATHENS    AL    35613

#1007065
CHITTENDEN  CHRISTOPHER
14351 LEONARD ROAD
SPRING LAKE   MI    49456

#1047526
CHITTIBABU   DAMODARAN
4986 S RIDGESIDE CIRCLE
ANN ARBOR  MI    48105

#1007066
CHITTICK   DAVID
PO BOX 152
BYRON  MI    48418

#1047527
CHITTICK   JARED
8205 WEST HILL RD
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126777
CHITTUM   JOYCE C
577 W 5TH ST
PERU   IN   46970-1844

#1126778
CHITTUM   MARTIN A
PO BOX 68
TIPTON   IN   46072-0068

#1047528
CHITTURI   SUJATHA
848 RANDALL
TROY   MI   48098

#1126779
CHIU   RANDOLPH K
7381 SOUTHWICK DR
DAVISON   MI   48423-9513

#1074794
CHIU TECHNICAL CORP.
Attn   LINDA HLENTZAS
252 INDIAN HEAD ROAD
KINGS PARK   NY   11754

#1047529
CHIUCHIARELLI   CHERYL
5369 PERRY ROAD
GRAND BLANC   MI   48439

#1007067
CHIVERS   DAMON
2972 LOUELLA
DAYTON   OH   45408

#1007068
CHIVERS   JESSIE
1811 RUSKIN RD
DAYTON   OH   454064019

#1007069
CHIVERS   LINDA
PO BOX 213
DAYTON   OH   45405

#1047530
CHIVERS   KATHY
P. O. BOX 247
VANDALIA   OH   453770247

#1126780
CHIVIS   LINDA M
3405 ORIOLE AVE S.W.
WYOMING   MI   49509-3440

#1192098
CHIYODA INTEGRE CO (S) PTE LTD
2 WOODLANDS SECTOR 1
WOODLANDS SPECTRUM #01-16
   738068
SINGAPORE

#1192099
CHIYODA INTEGRE CO LTD
4-5 AKASHICHO
CHUO-KU TOKYO   104-0044
JAPAN

#1192100
CHIYODA INTEGRE CO LTD
4-5 AKASHICHO
CHUO-KU TOKYO   1040044
JAPAN

#1192101
CHIYODA INTEGRE CO S PTE LTD
RMT CHG 1/03 MH
BLOCK 1 ALEXANDRA DISTRIPARK
03 13\14 PASIR PANJANG ROAD
118478
SINGAPORE

#1543382
CHIYODA INTEGRE CO.(S) PTE LTD
WOODLANDS SPECTRUM
2 WOODLANDS SECTOR 1, 01-16
SINGAPORE   738068
SINGAPORE

#1192102
CHIYODA INTEGRE DE TAMAULIPAS
AV FALCON S/N FINSA II DYE
COLONIA PARQUE INDUSTRIAL DEL
REYNOSA   88730
MEXICO

#1192103
CHIYODA INTEGRE DE TAMAULIPAS
COLONIA PARQUE INDUSTRIAL DEL
AV FALCON S/N FINSA II DYE
REYNOSA   88730
MEXICO

#1192104
CHIYODA INTEGRE OF AMERICA EFT
AV FALCON S/N FINSA II DYE
COLONIA PARQUE INDUSTRIAL DEL
88730 REYNOSA
MEXICO

#1047531
CHIZMADIA   DUANE
2179 PERO LAKE ROAD
LAPEER   MI   48446

#1126781
CHIZMADIA   JAMES M
14513 NORTH RD
FENTON   MI   48430

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                Time:   17:00:52

---

#1007070
CHIZMAR   JEROME
115 WOODFIELD DR.
GREENVILLE    PA    16125

#1047532
CHLADIL   JOSEPH
562 LAKEWOOD CT
GREENTOWN IN    46936

#1126782
CHLIPALA   STANLEY J
13725 ADAMS AVE
WARREN   MI    48088-1474

#1533393
CHLOE MARTIN
2374 LOCKPORT OLCOTT RD
NEWFANE  NY    14108

#1007071
CHLUDIL   JAMES
11252 BURT RD
CHESANING   MI    486169441

#1007072
CHLUDIL   JEFFREY
13333 BISHOP RD.
SAINT CHARLES    MI    48655

#1007073
CHLUDIL   WILLIAM
12490 EAST RD
BURT    MI    484179735

#1047533
CHLYSTEK   THOMAS
8637 HICKORY ST.
APT. C
STERLING HEIGHTS    MI    48312

#1007074
CHMELIK   KEITH
1123 RAVENNA AVE
YOUNGSTOWN OH    44505

#1007075
CHMELIK   ROBERT
174 S BEVERLY AVE
YOUNGSTOWN OH    445153541

#1047534
CHMIEL   DAVID
103 BROOKS ROAD
WEST HENRIETTA    NY    14586

#1007076
CHMIELEWSKI   DAVID
3146 N. 49TH STREET
MILWAUKEE    WI    53216

#1007077
CHMIELEWSKI   NICOLE
6723 W. DREXEL AVENUE
FRANKLIN    WI    53132

#1047535
CHMIELEWSKI   STEFAN
21925 YORK MILLS CIRCLE
NOVI    MI    483743869

#1126783
CHMIELEWSKI   GORDON J
7019 S US HIGHWAY 45
OSHKOSH   WI    54902-8812

#1192105
CHMM MICHIGAN
PO BOX 99095
TROY    MI    48099

#1047536
CHMURA JOHN
7578A SR 101E
CASTALIA    OH    44824

#1192106
CHNG CHIT MING
2929 SEDGEWICK APT 206
WARREN   OH    44483

#1047538
CHO  HONG
1905 BURGESS DR
WEST LAFAYETTE    IN    47906

#1047540
CHO  YONG
5245 PHEASANT RUN DR. #7
SAGINAW  MI    48603

#1192107
CHO BYUNG GON
181 PALMDALE DR APT 3
ADD CHG 10/02 MH
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1192108
CHO CHANG RAE
13992 ASHLAKE LANE
FISHERS     IN      46038

#1192109
CHO JIN-HO
2903 DORCHESTER APT 202
TROY    MI      48084

#1192110
CHO, PETER
CALTEX SCIENTIFIC
192-T TECHNOLOGY DR
IRVINE     CA      92618

#1007078
CHOATE  DANIEL
722 PIPER
SAGINAW    MI      486041832

#1007079
CHOATE  DANNY
840 ROBERTS CT
CARLISLE   OH      45005

#1007080
CHOATE  DEBORAH
840 ROBERTS CT
CARLISLE    OH      45005

#1007081
CHOATE  TODD
4686 GASPORT RD
GASPORT   NY      14067

#1007082
CHOATE  WILLIAM
3203 CRITTENDEN RD
ALDEN    NY      14004

#1192111
CHOATE HALL & STEWART
EXCHANGE PLACE
53 STATE ST
BOSTON    MA      021092891

#1007083
CHOATE JR   JAMES
6151 WOODMOOR DR.
BURTON  MI      48509

#1192112
CHOCTAW EXPRESS
13714 GAMMMA ROAD SUITE 1
DALLAS    TX      75244

#1192113
CHOCTAW EXPRESS INC
PO BOX 188
TONTITOWN   AR      72770

#1192114
CHOCTAW MANUFACTURING
ENTERPRISE CARTHAGE IND PK
1600 N PEARL ST
HOLD PER LEGAL
CARTHAGE   MS      39051

#1539212
CHOCTAW MANUFACTURING ENTERPRISE
Attn    ACCOUNTS PAYABLE
390 INDUSTRIAL ROAD
PO BOX 6386
CHOCTAW  MS      39350

#1192115
CHOCTAW MFG ENTERPRISE
PO BOX 3D ROUTE 7
RMT CHG 12\00 TBK LTR
CHARTAGE   MS      39051

#1192116
CHOFFIN ADULT EDUCATION
CAREER AND TECHNICAL CENTER
200 EAST WOOD STREET
YOUNGSTOWN OH     44503

#1047541
CHOI    CHANG
1511 WOODPOINTE LANE
APT #1
MIDLAND     MI      48642

#1047542
CHOI   HYUN-SUNG
55 LAKEBREEZE CT
LAKE ZURICH      IL      60047

#1047543
CHOI   JAEWON
3554 GREEN BRIER BLVD
#432B
ANN ARBOR   MI      48105

#1047544
CHOI   KIN
3104 PROVIDENCE LANE
KOKOMO  IN      46902

#1192117
CHOI HAE-DON
C/O HOJIN KIM
5-30 VANKYE-RI MUNMAK-EUP
WONJU CITY 225805 KANGWON-DO
SOUTH
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1192118
CHOI SHIN
12501 E GRAND RIVER
BRIGHTON    MI    48116

#1007084
CHOICE    JAUNETTA
2927 LAKE RIDGE CT
DAYTON    OH    45408

#1007085
CHOICE    ROSALIND
2927 LAKERIDGE CT
DAYTON    OH    45408

#1047546
CHOICE    ROSEANN
222 OLD CARRIAGE DRIVE
ENGLEWOOD OH    45322

#1072654
CHOICE COMPONENTS INC.
18 TIDEMAN DR. - UNIT 9
ORANGEVILLE    ON    L9W 4N6
CANADA

#1007086
CHOICE JR   THOMAS
222 OLD CARRIAGE DR
ENGLEWOOD OH    45322

#1533394
CHOICE LOANS
4726N SE 29TH SUITE B
DEL CITY    OK    73115

#1192119
CHOICE ONE COMMUNICATIONS
100 CHESTNUT ST STE 800
ADD CHG 10/05/04 AH
ROCHESTER NY    14604

#1069904
CHOICE POINT
P.O. BOX 105186
ATLANTA    GA    30348

#1074795
CHOICE POINT
1000 ALDERMAN DRIVE
ALPHARETTA    GA    03005

#1069905
CHOICE POINT SERVICES
P.O. BOX 105186
ATLANTA    GA    30348

#1074796
CHOICE POINT SERVICES INC.
P O BOX 105186
ATLANTA    GA    30348

#1192120
CHOICECARE/HUMANA
(332X)
GRAND BALDWIN BLDG
655 EDEN PARK DR
CINCINNATI    OH    452026050

#1192121
CHOICEPOINT    EFT
CHOICEPOINT SERVICE INC
1000 ALDERMAN DR
ALPHARETTA    GA    30005

#1192122
CHOICEPOINT INC
1000 ALDERMAN DR
ALPHARETTA    GA    30005

#1192124
CHOICEPOINT INC
PO BOX 105186
ATLANTA    GA    30348

#1539213
CHOICETECH INC
Attn    ACCOUNTS PAYABLE
28373 BECK ROAD
WIXOM    MI    48393

#1047547
CHOINARD  LAURENCE
6049 WESTKNOLL
#463
GRAND BLANC  MI    48439

#1007087
CHOINSKI    DENNIS
1435 OAKES RD APT 5
RACINE    WI    534064368

#1007088
CHOJNACKI   RICK
514 MACKINAC AVE
SO MILWAUKEE    WI    531723322

#1126784
CHOLCHER JACK A
215 EAST 25TH AVENUE
SUE SAINT MARIE    MI    49783

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1126785
CHOLNIK    JOHN V
281 MCNAIR ROAD
WILLIAMSVILLE    NY    14221-3717

#1126786
CHOLO  RICARDO
8388 LOLA AVE
STANTON  CA    90680-1735

#1126787
CHOMA  RICHARD M
184 NEW LONDON AVE
NEW LONDON  OH    44851-1313

#1192125
CHOMERICS INC
77 DRAGON COURT
WOBURN  MA    01801

#1543196
CHON  CHOON
PO BOX 8024 MC481JPN023
PLYMOUTH  MI    48170

#1047548
CHONG  CHI YIN
P. O. BOX 958481
HOFFMAN ESTATES    IL    60195

#1531094
CHOOI   CHEW-SIENG
5008 S TOLEDO AVE
TULSA    OK    74135

#1192126
CHOOI  CHEW
5052 S TOLEDO AVE APT 21K
TULSA    OK    74135

#1530883
CHOONG  MEL
1918 HULDY ST.
HOUSTON  TX    77019

#1007089
CHOPKO  BRIAN
476 BRENTWOOD DR
KENT    OH    44240

#1047549
CHOPKO  GREGORY
9252 BRIARBROOK DR NE
WARREN  OH    44484

#1126788
CHOPKO  EDWARD J
9597 CAIN DR NE
WARREN  OH    44484-1717

#1047550
CHOPP  THERESA
11254 CATHY DRIVE
GOODRICH    MI    48438

#1192127
CHOPRA LEE INC
1815 LOVE RD
PO BOX 567
GRAND ISLAND    NY    14072

#1192128
CHOPRA-LEE INC
2801 LONG RD
GRAND ISLAND    NY    14072

#1192129
CHOR INDUSTRIES INC
500 ROBBINS
TROY    MI    48083

#1007090
CHORBAGIAN  CHARLES
421 N. PINE
ANAHEIM  CA    92805

#1126789
CHORBAGIAN  THOMAS A
3968 ROSEWOOD PLACE
RIVERSIDE    CA    92506-1859

#1126790
CHORENKO BOHDAN
19041 LAKEFIELD RD
MERRILL    MI    48637-9719

#1192130
CHORPENNING GOOD & MANCUSO LPA
77 E NATIONWIDE BLVD    2ND FL
COLUMBUS  OH    43215

#1126791
CHORZEMPA LAWRENCE
7904 JACKMAN RD
TEMPERANCE  MI    48182-9221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1047551
CHOU  NELLIE
4401 N PARKWAY
KOKOMO   IN       46901

#1047552
CHOU  SHUI-HANG
440 TILLOTSON PLACE
CENTERVILLE   OH    45458

#1047553
CHOU  THOMAS
4401 N. PARKWAY
KOKOMO   IN       46901

#1047554
CHOUDHRI  VIRENDER
4592  CRUTCHFIELD
SAGINAW   MI      48603

#1126792
CHOUTE  LESLY B
11105 W. OUTER DR
DETROIT   MI      48223-1937

#1047555
CHOW HOI
276 FALLING BROOK DR.
TROY   MI      48098

#1047556
CHOW MICHAEL
8987 BAILEY WAY
FISHERS   IN      460389060

#1531454
CHOW MALLORY C
1518 E NUTWOOD AVENUE
FULLERTON   CA    92831

#1192131
CHOW SUE
10050 N WOLFE RD #5W1-261
CUPERTINO   CA    95014

#1047557
CHOWANIEC KATARZYNA
34 BROWN STREET
DAYTON   OH    45402

#1126793
CHOWANIEC JOSEPH
10300 LANGE RD
BIRCH RUN   MI      48415-9711

#1047558
CHOWDHURYAKBAR
1313 BALDWIN ROAD
YORKTOWN HEIGHTS  NY     10598

#1192132
CHP 13 TRUSTEE KRISPEN CARROLL
PO BOX 2018
MEMPHIS   TN     38101

#1533396
CHP 13 TRUSTEE MID DIST GA
PO BOX 116347
ATLANTA   GA     30368

#1533397
CHP 13 TRUSTEE RONDA WINNECOUR
PO BOX 1132
MEMPHIS   TN     38101

#1533398
CHP 13 TRUSTEE TAMMY TERRY
PO BOX 2039
MEMPHIS   TN     38101

#1047559
CHRABASZEWSKI CASIMIR
10390 OVERHILL
BRIGHTON   MI     48114

#1007091
CHRASTON BRYAN
4523 FREEMAN RD.
MIDDLEPORT   NY     14105

#1047560
CHRESTAY  MARK
4782 MICHIGAN BLVD
YOUNGSTOWN OH    44505

#1528170
CHRIS BENSON SIGNS LTD
96-98 GREAT HOWARD ST
LIVERPOOL MERSEYSIDE       L3 7AX
UNITED KINGDOM

#1071022
CHRIS CHADWICK
225 WILBUR HENRY DR
FLORENCE   NJ     08518

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

---

#1074797
CHRIS COMEAU
4 BARTLOVENTO CT.
NEWPORT BEACH   CA   92663

#1074798
CHRIS DOW
21022 BARCLAY LANE
LAKE FOREST   CA   92630

#1192133
CHRIS HILL
LOCAL 2177
1162 SUNSET LANE
BENSALEM   PA   19020

#1070618
CHRIS HUNTER AUTO REPAIR
612 SOUTH AVENUE
SECANE   PA   19018

#1192134
CHRIS INC
3006 INDIAN LAKE DR
LOUISVILLE   KY   40241

#1192136
CHRIS INC
3006 INDIAN LAKE DRIVE
LOUISVILLE   KY   40241

#1544383
CHRIS JOHNSTON
1301 MAIN PARKWAY
CATOOSA   OK

#1533399
CHRIS KNIGHT ATTY
5801 E 41ST   #804
TULSA   OK   74135

#1192137
CHRIS KOURI AND ASSOCIATES INC
1200 NORTH JEFFERSON STE K
ANAHEIM   CA   92807

#1192138
CHRIS MUMA FOREST PRODUCTS,INC
ACCT OF MICHAEL J CRANE
CASE #86-947-GC
27777 FRANKLIN RD STE 1400
SOUTHFIELD   MI   384568274

#1544384
CHRIS NIKELS AUTOHAUS
2233 E 11TH STREET
TULSA   OK   74104

#1070619
CHRIS SAMPSON
OCEAN GROVE TIRE & AUTO
127 MACOMBER AVE
SWANSEA   MA   02777

#1069906
CHRIS SCHADE
2716 WILLARD AVE
CINCINNATI

#1192139
CHRIS SHUMAKE ENT LLC
303-D BELTLINE PL
BOX 411
DECATUR   AL   35601

#1533400
CHRIS T DANIKOLAS
PO BOX 3905
SOUTHFIELD   MI   48037

#1192140
CHRIS T DANIKOLAS (P44000)
PO BOX 3905
SOUTHFIELD   MI   48037

#1527618
CHRIS WONG
THE DRUMMOND LAW FIRM
1500 SOUTH UTICA, SUITE 400
TULSA   OK   74104

#1544385
CHRIS ZODROW
1301 MAIN PARKWAY
CATOOSA   OK   74015

#1074799
CHRISITE, PARKER & HALE, LLP
PO BOX 7068
PASADENA   CA   91109-7068

#1007092
CHRISMAN   JUSTIN
7050 ROBINDALE ST
HUBER HEIGHTS   OH   45424

#1007093
CHRISMAN   LARRY
1642 S. ST RT 123
LEBANON   OH   45036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1192142
CHRISSINGER CO
2101 TUCKER TRAIL
LEWIS CENTER    OH    430358082

#1192143
CHRIST HOSPITAL OF NURSING
2139 AUBURN AVENUE
CINCINNATI     OH    45219

#1192144
CHRIST UNITED METHODIST CHURCH
BOY SCOUT TROOP DONATION
3440 SHROYER RD
KETTERING   OH    45429

#1192145
CHRIST UNITED METHODIST CHURCH
BSA
4999 NORTH CUTT PLACE
DAYTON  OH   45413

#1533401
CHRISTA BROWN
522 LASALLE AVENUE
BUFFALO  NY    14215

#1192146
CHRISTELLER, DAVID
8006 FAWN VALLEY DRIVE
CLARKSTON  MI    48348

#1047561
CHRISTEN   JAMES
4850 GOTHIC HILL ROAD
LOCKPORT   NY    14094

#1192147
CHRISTEN KRISTINE
DBA SPECIAL TS
264 N MAIN ST
CENTERVILLE    OH    45459

#1192148
CHRISTEN, T L INC
14011 VEST LN
CRITTENDEN   KY    41030

#1047562
CHRISTENA   JOHN
912   BEARD ST
FLINT    MI    48503

#1126794
CHRISTENA   JOHN M
912 BEARD ST
FLINT    MI    48503-5301

#1192149
CHRISTENBERRY TRUCKING & FARM
INC
2225 SYCAMORE DR
KNOXVILLE    TN    379211748

#1007094
CHRISTENSEN  ALBERT
11139 BARE DR
CLIO    MI    48420

#1007095
CHRISTENSEN  JANE
5401 S. CAMBRIDGE LN
GREENFIELD   WI   53221

#1007096
CHRISTENSEN  JAY
5401 S. CAMBRIGE LANE
GREENFIELD   WI   53221

#1007097
CHRISTENSEN  KARL
PO BOX 216
CENTRAL SQ   NY    130360216

#1007098
CHRISTENSEN  LARRY
1803 WESTVIEW AVE
DANVILLE     IL    618321946

#1007099
CHRISTENSEN  LARRY
9973 SLATTERY RD
CLIFFORD   MI    48727

#1007100
CHRISTENSEN  PETER
5720 S LAKESHORE APT 205
SHREVEPORT  LA    71119

#1007101
CHRISTENSEN  RANDAL
1491 REBECCA RUN
HUDSONVILLE    MI    49426

#1007102
CHRISTENSEN  RAY
1643 N KNIGHT RD
ESSEXVILLE    MI    48732

#1007103
CHRISTENSEN  RICHARD
122 RIVERSIDE AVE
BUFFALO    NY    14207

#1007104
CHRISTENSEN  THOMAS
713 FILLMOR PL
BAY CITY    MI    48708

#1047563
CHRISTENSEN  LISA
3020 76TH ST. S.E.
CALEDONIA    MI    49316

#1126795
CHRISTENSEN  WARREN H
1348 INDIANA STEET
RACIN    WI    53405-7720

#1126796
CHRISTENSEN  WAYNE L
3742 S LUCERNE DR
BAY CITY    MI    48706-9277

#1521886
CHRISTENSEN  CHERYL
3130 REFLECTION DR
NAPERVILLE    IL    60564

#1527102
CHRISTENSEN  RODNEY E.
1212 MACDAVIDSON CT
DACONO  CO    80514

#1192150
CHRISTENSEN JAY
5401 S CAMBRIDGE LN
GREENFIELD    WI    53221

#1007105
CHRISTENSON  DENNIS
11651 SHARROTT RD.
NORTH LIMA    OH    44452

#1047564
CHRISTENSON  JOHN
840N. 500E.
KOKOMO  IN    46901

#1522143
CHRISTENSON  MICHELLE
986 KIOWA ROAD
PINEWOOD SPRINGS  CO    80450

#1007106
CHRISTIAN    BRANDY
619 WILLOW ST APT E
DAYTON   OH    45404

#1007107
CHRISTIAN    DIONELLE
4641 FORSYTHE AVE
DAYTON  OH    45406

#1007108
CHRISTIAN    ERIC
621 EGGERT RD
BUFFALO  NY    142151225

#1007109
CHRISTIAN    JAMES
11141 WEST ELKTON RD
SOMERVILLE    OH    45064

#1007110
CHRISTIAN    JOHN
7271 E CARPENTER RD
DAVISON    MI    484238959

#1007111
CHRISTIAN    MARTHA
281 ROYAL OAKS DRIVE
FAIRBORN    OH    45324

#1007112
CHRISTIAN    STEVEN
5021 ROCKLAND DR
DAYTON   OH    45406

#1047565
CHRISTIAN    DAWN
3104 SHERWOOD DR
KOKOMO  IN    46902

#1047566
CHRISTIAN    JAMES
2157 W. JEFFERSON RD
PITTSFORD  NY    14534

#1126797
CHRISTIAN    EVELYN
W168N9731 CHIPPEWA DR
GERMANTOWN WI    53022-4971

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1126798
CHRISTIAN    PATRICIA A
5966 CULZEAN DR APT 1604
TROTWOOD OH    45426-1283

#1126799
CHRISTIAN    PAUL D
9403 NATIONAL RD
BROOKVILLE    OH    45309-9676

#1192151
CHRISTIAN & BARTON LLP
909 E MAIN ST STE 1200
RICHMOND    VA    232193095

#1192152
CHRISTIAN & TIMBERS INC
25825 SCIENCE PARK DR STE 400
CLEVELAND    OH    44122

#1192154
CHRISTIAN & TIMBERS LLC
25825 SCIENCE PARK DR STE 400
CLEVELAND    OH    44122

#1192155
CHRISTIAN BROTHERS UNIVERSITY
650 E PARKWAY SOUTH
MEMPHIS    TN    38104

#1071690
CHRISTIAN CO. KY
CHRISTIAN COUNTY SHERIFF
501 S. MAIN STREET
HOPKINSVILLE    KY    42240

#1192156
CHRISTIAN COUNTY SHERIFF
501 S. MAIN STREET
HOPKINSVILLE    KY    42240

#1071295
CHRISTIAN E ROSS
12910 BASSAL DR.
HEMLOCK    MI    48626

#1071296
CHRISTIAN E ROSS
12910 N. BASSAL DR.
HEMLOCK    MI    48626

#1192157
CHRISTIAN KITCHEN
408 E JESSAMINE ST
FITZGERALD    GA    31750

#1192158
CHRISTIAN LIFE COLLEGE
EXTERNAL STUDIES DEPARTMENT
9023 WEST LANE
STOCKTON    CA    95210

#1192159
CHRISTIANA INDUSTRIES CORP
950 CORPORATE WOODS PKWY
VERNON HILLS    IL    60061

#1539214
CHRISTIANA INDUSTRIES CORP
Attn    ACCOUNTS PAYABLE
950 CORPORATE WOODS PARKWAY
VERNON HILLS    IL    60061

#1192160
CHRISTIANA INDUSTRIES INC
6500 N CLARK ST
CHICAGO    IL    606264002

#1192161
CHRISTIANA INDUSTRIES LLC
6500 N CLARK ST
CHICAGO    IL    60626

#1192162
CHRISTIANA INDUSTRIES LLC
950 CORPORATE WOODS PKY
VERNON HILLS    IL    60061

#1007113
CHRISTIANSON    ANN
4564 S QUINCY AVE
MILWAUKEE    WI    53207

#1007114
CHRISTIANSON    LOUISE
5970 S 118TH ST
HALES CORNERS    WI    53130

#1007115
CHRISTIE    JAMES
6162 EAST AVE
NEWFANE NY    14108

#1007116
CHRISTIE    JOHN
330 MARLBOROUGH RD
ROCHESTER NY    14619

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1047567
CHRISTIE    CHARLES
2121 DENA DR
ANDERSON   IN     46017

#1047568
CHRISTIE    REBECCA
5811 WINTERBERRY PARK DRIVE
OXFORD    MI    48371

#1047569
CHRISTIE    ROBERT
5811 WINTERBERRY PARK DRIVE
OXFORD    MI    48371

#1126800
CHRISTIE    CAROLYN K
316 JEFFERSON ST # PO111
STERLING      MI     48659-9566

#1126801
CHRISTIE    CHARLES
2509 BURNINGTREE LN
KOKOMO   IN    46902-3152

#1126802
CHRISTIE    IRENE E
1218 BALDWIN ST
JENISON    MI    49428-8909

#1126803
CHRISTIE    JANETTE
1507 N LEEDS ST
KOKOMO   IN    46901-2028

#1192163
CHRISTIE AUTOMOTIVE PRODUCTS
DIV OF ASHLEY MFG CORP
2851 MCGAW AVE
IRVINE      CA    92614

#1192164
CHRISTIE PARKER & HALE LLP
350 W COLORADO BLVD STE 500
PASADENA  CA    91109

#1069907
CHRISTINA KANAGARAJ
1624 MEIJER DRIVE
TROY   MI    48083

#1192165
CHRISTINA ROMECKI
43 NORTHSHIP ROAD
BALTIMORE   MD    21222

#1533403
CHRISTINE AMEY
4200 SANTA RITA
OAKLAND   CA    94601

#1533404
CHRISTINE CIRILO C/O TARRANT
CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH   TX    76196

#1533405
CHRISTINE ELAINE CATALO
713 BEACON BEND CR
SHREVEPORT   LA    71118

#1533406
CHRISTINE L HEUSSNER
44 S HAWES RD #C-19
MESA   AZ    85208

#1074800
CHRISTINE LUNDEEN

#1533407
CHRISTINE M ROBINSON
6839 RIDGE ROAD
LOCKPORT  NY    14094

#1007117
CHRISTLE    PATRICK
2300 LANGE LN
LAPEER    MI    48446

#1007118
CHRISTLIEB    ROGER
5995 THOMPSON-CLARK RD.
BRISTOLVILLE      OH    44402

#1007119
CHRISTMAN   SARAH
107 PARKRIDGE PL #4
PIQUA    OH    45356

#1007120
CHRISTMAS  WILLIE
6065 WHITESTONE RD
JACKSON  MS    39206

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1126804
CHRISTMAS  DOROTHY
2320 PRINCESS PINE DR
JACKSON    MS    39212-2124

#1007121
CHRISTNER  CURTIS
322 MILFORD APT 2
DAVISON    MI    48423

#1007122
CHRISTNER    JO
2644 W CTY RD 500 S
PERU    IN    46970

#1007123
CHRISTNER  PAULA
3085 CLAYWARD DR
FLINT    MI    485062024

#1007124
CHRISTNER    STEVEN
2644 W 500 S
PERU    IN    469709154

#1047570
CHRISTNER    DAVID
130 HUNTINGDON TRAIL
CORTLAND  OH    44410

#1126805
CHRISTNER    STEVEN W
2644 W 500 S
PERU    IN    46970-7790

#1007125
CHRISTO    GEORGE
153 OAKDALE VILLAGE
NO BRUBSWICK  NJ    08902

#1007126
CHRISTOFF    JEAN
3510 CREED ST
HUBBARD  OH    444259768

#1126806
CHRISTOFF    VICTOR P
2372 S 300 E
ANDERSON  IN    46017-9767

#1047571
CHRISTOLEAR  M
6230 MILLBANK DR
CENTERVILLE    OH    45459

#1192166
CHRISTOLEAR M D
6230 MILLBANK DR
CENTERVILLE    OH    45459

#1192167
CHRISTOPHE J-P SERAIN
454 W BARRY AVE
CHICAGO    IL    60657

#1192168
CHRISTOPHE SEVRAIN LLC
269 CHESTNUT CIRCLE
ADD CHG PER W9 2/25/04 CP
BLOOMFIELD HILLS    MI    48304

#1192169
CHRISTOPHE SEVRAIN LLC
ADD CHG PER W9 2/25/04 CP
269 CHESTNUT CIR
BLOOMFIELD HILLS    MI    48304

#1007127
CHRISTOPHER  DALLAS
11797 S 100 E
KOKOMO  IN    469019233

#1007128
CHRISTOPHER  PATRICK
1168 SWEET CREEK CR
WEBSTER    NY    14580

#1007129
CHRISTOPHER  PHILIP
20 FLORENTINE WAY
ROCHESTER  NY    14624

#1007130
CHRISTOPHER  ROBERT
3315 S WASHINGTON AVE
SAGINAW  MI    486014908

#1007131
CHRISTOPHER  SHANE
531 W. PARKWOOD DR
DAYTON    OH    45405

#1007132
CHRISTOPHER  WILLIE
P.O. BOX 683
FITZGERALD    GA    31750

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1047572
CHRISTOPHER  BRIAN
10238 FOLEY RD
FENTON   MI    48430

#1047573
CHRISTOPHER  BRUCE
172 LABRADOR DR
ROCHESTER  NY    14616

#1047574
CHRISTOPHER  CHARLES
22085 MISSY LEIGH LANE
ATHENS   AL    35613

#1126807
CHRISTOPHER  ANNA
172 LABRADOR DR
ROCHESTER  NY    14616-1662

#1126808
CHRISTOPHER  NANCY A
31578 JUNIPER LN
WARREN  MI    48093-1625

#1531455
CHRISTOPHER  SHARON L
17415 HORSESHOE BEND ROAD
LOXLEY    AL    36551

#1533408
CHRISTOPHER A PICARD
820 N MICHIGAN AVENUE
SAGINAW    MI    48602

#1192170
CHRISTOPHER A SOBOTA
PO BOX 846
TROY   MI    48099

#1192171
CHRISTOPHER A SWARTZ
ACCT OF MICHAEL L BEEMON
CASE #93-1946-CV-5
908 COURT ST
SAGINAW   MI    366448472

#1192172
CHRISTOPHER AHLERS
8 GLEN OAK
EAST AMHERST   NY    14051

#1074801
CHRISTOPHER ASSOCIATES INC.
3617 MACARTHUR BLVD
SUITE 507
SANTA ANA   CA    92704

#1074802
CHRISTOPHER BRANDON
19460 OBERG ROAD
FAIRHOPE   AL    36532

#1192173
CHRISTOPHER E MCNEELY
445 SOUTH LIVERNOIS
SUITE 310
ROCHESTER HILLS    MI    483072577

#1533410
CHRISTOPHER E MCNEELY
445 SOUTH LIVERNOIS STE 310
ROCHESTER HL   MI    48307

#1529020
CHRISTOPHER EDWARDS
2357 BELMONT CT
TROY   MI    48098

#1070620
CHRISTOPHER EPPLEY
471 EDWARDS ST
JOHNSTOWN  PA    15905

#1533411
CHRISTOPHER J NELSON
101 W BIG BEAVER ROAD
TROY   MI    48084

#1074803
CHRISTOPHER LEE KIBLER

#1192174
CHRISTOPHER LEVASSEUR
ATTORNEY AT LAW
111 W LONG LAKE RD STE 202
TROY   MI    480986310

#1074804
CHRISTOPHER M. MEADOR
4135 SEYMOUR ST
RIVERSIDE   CA    92505

#1074805
CHRISTOPHER M. SCHREIBER

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1192175
CHRISTOPHER NEWPORT UNIVERSITY
ONE UNIVERSITY PLACE
NEWPORT NEWS  VA    236062998

#1192176
CHRISTOPHER R ODETTE
ACCT OF JAMES ANTHONY
CASE #94-1532-GC
1036 S GRAND TRAVERSE
FLINT  MI    375526063

#1192177
CHRISTOPHER R ODETTE
ACCT OF LELAND J LOGSDON
CASE #GCB-94-177
1036 S GRAND TRAVERSE
FLINT    MI    373364041

#1192178
CHRISTOPHER R ODETTE
ACCT OF LINDA A MORRIS
CASE# 94-649-GC
1036 S GRAND TRAVERSE
FLINT    MI    365601154

#1192179
CHRISTOPHER R RYON
300 WEST PRESTON STREET
ROOM 407
BALTIMORE    MD    21201

#1533412
CHRISTOPHER R RYON
300 W PRESTON ST RM407
BALTIMORE    MD    21201

#1070621
CHRISTOPHER SPARACINO
103 LAURA LANE
ROYERSFORD  PA    19468

#1074806
CHRISTOPHER SUTTON
745 ATLANTIC DR
CORONA  CA    92882

#1533413
CHRISTOPHER VALLESE
5973 IDE RD
NEWFANE  NY    14108

#1007133
CHRISTY   DONALD
432 W. PUGH
SPRINGBORO   OH    45066

#1007134
CHRISTY   ROBERT
3838 MEANDER DR.
MINERAL RIDGE    OH    44440

#1007135
CHRISTY   THOMAS
5631 IDE RD
BURT    NY    14028

#1126809
CHRISTY   PATRICIA L
RR 3 BOX 174
NEW CASTLE    PA    16105-9116

#1126810
CHRISTY   THOMAS P
879 BEECHWOOD DR.
GIRARD    OH    44420-2136

#1192180
CHRISTY M CADDELL
12601 ENSLEY LANE
LEAWOOD  KS    66209

#1000023
CHRISTY SPRINKLES
610 PURDUE MALL
W. LAFAYETTE    IN    47907

#1007136
CHRISWELL   CHARLES
1010 E WALNUT
KOKOMO  IN    46901

#1047576
CHRITZ   BELINDA
1391 FAWYER ROAD
RIDETT    IL    61067

#1047577
CHRITZ   CRAIG
806 SCHUST
SAGINAW  MI    48604

#1047578
CHRITZ   DONALD
1391 FAWYER ROAD
RIDETT    IL    61067

#1192181
CHROMA CORP
3900 DAYTON ST
MC HENRY  IL    600508376

#1192184
CHROMA CORP  EFT
3900 DAYTON ST
MCHENRY   IL       60050

#1192185
CHROMA SYSTEMS SOLUTIONS INC
7 CHRYSLER
IRVINE       CA     92618

#1192186
CHROMALOX
C/O ANDERSON-BOLDS
24050 COMMERCE PARK RD
CLEVELAND  OH   44122

#1192187
CHROMALOX
C/O COUCHMAN CONANT INC
15400 HERRIMAN BLVD
NOBLESVILLE     IN     46060

#1192188
CHROMALOX
C/O DON SHUHART CO
11010 SWITZER AVE STE 107
DALLAS     TX    75238

#1192189
CHROMALOX
C/O NIAGARA ELECTRIC SALES CO
3029 BRI-HENRIETTA TOWN LINE R
ROCHESTER  NY    14623

#1192190
CHROMALOX
C\O APPLIED THERMAL SYSTEMS
6111 HERITAGE PK DR STE A700
POST OFFICE BOX 23055
CHATTANOOGA  TN   374223055

#1192191
CHROMALOX CORPORATION    EFT
EMERSON ELECTRIC CO
701 ALPHA DR 3RD FL
PITTSBURGH    PA    15238

#1544386
CHROMALOX PRECISION HEAT & CONTROL
C/O DON SHUBERT COMPANY
11010 SWITZER AVENUE
DALLAS     TX    75238

#1192192
CHROMALOX PRODUCT SERVICE
C/O DAVE RAY & ASSOCIATES
2603 PARMENTER BLVD
ROYAL OAK   MI    48073

#1192193
CHROMATE INDUSTRIAL CORP
100 DA VINCI DR
BOHEMIA     NY    117162634

#1192194
CHROMATE INDUSTRIAL CORP
2736 SHERBROOKE
TOLEDO   OH   43606

#1192195
CHROMATE INDUSTRIAL CORP
PO BOX 9124
UNION DALE    NY    11555

#1074807
CHROMATIC TECHNOLOGIES INC.
9 FORGE PARK
FRANKLIN   MA    02038

#1192196
CHROME SYSTEMS CORP
700 NE MULTNOMAH 15TH FL
PORTLAND  OR    97232

#1544387
CHROMIUM PLATING COMPANY
412 N CHEYENNE
TULSA    OK    74103

#1192197
CHROMOLOX
C/O ANDERSON BOLDS
6463 PROPRIETORS RD
WORTHINGTON  OH    43085

#1192198
CHROMPARTS INC
828 HALL AVE
DAYTON  OH    45404

#1047579
CHRON  PERRY
8175 PORTSMOUTH LANE
GRAND BLANC  MI    48439

#1192199
CHRON PERRY S
8175 PORTSMOUTH LANE
GRAND BLANC  MI    48439

#1007137
CHRONOWSKI JASON
13237 PINE VALLEY
CLIO     MI    48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1007138
CHRONOWSKI MATTHEW
13237 PINE VALLEY DR.
CLIO    MI    48420

#1047580
CHRONOWSKI THOMAS
13237    PINE VALLEY
CLIO    MI    48420

#1126811
CHRONOWSKI PAUL A
4707 DIXON ROAD
CARO  MI    48723-9640

#1047581
CHRUSCIEL   MARK
2939 10TH ST-P.O.BOX 165
BRADLEY   MI    49311

#1527428
CHRY DE VENEZUELA L.L.C.
AV.PANCHO PEPE CROQUER (82042)
P.O. BOX 537927
LOCATION CODE 8068
LIVONIA    MI    48153

#1192200
CHRYSAN INDUSTRIES INC
14707 KEEL ST
PLYMOUTH  MI    48170

#1192202
CHRYSAN INDUSTRIES INC
4019 BEAUFAIT
DETROIT    MI    48207

#1192203
CHRYSAN INDUSTRIES INC  EFT
14707 KEEL ST
PLYMOUTH  MI    48170

#1007139
CHRYSLER  DUANE
1395 W BURT RD
MONTROSE  MI    48457

#1007140
CHRYSLER  JEREMY
4800 W. BURT RD.
MONTROSE  MI    48457

#1007141
CHRYSLER  TIMOTHY
16703 WHITESIDE RD
MT STERLING    OH    43143

#1192204
CHRYSLER ARTS BEATS & EATS
30 NORTH SAGINAW STE 400
PONTIAC   MI    48342

#1234711
CHRYSLER CORPORATION
AUBURN HILLS    MI    48326-2757

#1533415
CHRYSLER FINANCIAL
300 N SECONT ST RM 436
ST CHARLES    MO    63301

#1069908
CHRYSLER FINANCIAL CORP
P.O. BOX 3208
MILWAUKEE   WI    53201-3208

#1533416
CHRYSLER FINANCIAL CORP.
C/O 950 S OLD WOODWARD STE 210
BIRMINGHAM   MI    48009

#1068077
CHRYSLER VENEZUELA LLC 8068
AV. PANCHO PEPE CROQUER
ZONA INDUSTRIAL-VALENCIA
ESTADO CARABOBO    1960

#1192205
CHRYSPAC
2107 S 1ST ST
MILWAUKEE   WI    53207

#1047582
CHRZANOWSKI ANNE
1180 AUXFORD AVE.
TUSCALOOSA  AL    35405

#1047583
CHRZANOWSKI CHRISTOPHER
6310 EMILY COURT
CLARENCE CENTER  NY    14032

#1047584
CHRZANOWSKI MICHAEL
8626 BUTTERCUP DRIVE
EAST AMHERST  NY    14051

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                                       Time:   17:00:52

---

#1047585
CHU   KENNETH
7487 ORE KNOB DR.
FENTON   MI      48430

#1007142
CHUA   CALEB
7711 FRANKLIN ST. #7
BUENA PARK   CA     90621

#1047586
CHUA   MARIA
2375 WILTSHIRE CT
#205
ROCHESTER HILLS     MI     48309

#1047587
CHUA  SELWYN
PO BOX 8024 MC481FRA025
PLYMOUTH   MI     48170

#1192206
CHUA  SELWYN
PO BOX 8024
MC 481 FRA 025
PLYMOUTH   MI      481708024

#1007143
CHUBB   JAMES
308 OLD OAK DR.
CORTLAND   OH     44410

#1047588
CHUBB  MATTHEW
22132 EDISON
DEARBORN   MI     48124

#1528171
CHUBB ELCTRONIC SECURITY LTD
5 CANAL PLACE - ARMLEY ROAD
LEEDS YW      LS122DU
UNITED KINGDOM

#1192207
CHUBB ENGINEERING LLC
CHUBB ENGINEERING
115 S 18TH ST STE 205
PARSONS   KS     673573368

#1543383
CHUBB FIRE SECURITY LIMITED
BURY ROAD
WILTON HOUSE
RADCLIFFE       M269UR
UNITED KINGDOM

#1192208
CHUBB GARY A
DBA CHUBB ENGINEERING LLC
115 S 18TH ST SUITE 205
PARSONS   KS     67357

#1192209
CHUBB INSTITUTE
651 U S ROUTE 1 SOUTH
NORTH BRUNSWICK   NJ     08902

#1192210
CHUBB INSTITUTE
8 SYLVAN WAY
P O BOX 342
PARSIPPANY   NJ     07054

#1007144
CHUBNER  FREDERICK
6677 GREEN MEADOW DR
SAGINAW   MI     486038625

#1074808
CHUCK HARRIS
22251 PALMER ST
ROBERTSDALE  AL     36567

#1192211
CHUCK RICHARDSON REAL ESTATE
6064 YOUNGSTOWN RD
NILES      OH     44446

#1070622
CHUCK SMITH GARAGE
Attn    WILLIAM SMITH JR
8447 W GRUBB RD
MCKEAN   PA     16426

#1074809
CHUCKING MACHINE PRODUCTS
3550 N BIRCH STREET
FRANKLIN PARK    IL     60131

#1192212
CHUDDY PAPER CO INC
930 BAILEY AVE
BUFFALO   NY     14240

#1126812
CHUDY  JOHN
270 W WILCOX RD
PORT CLINTON   OH     43452-2331

#1126813
CHUDY  THOMAS H
12925 SE 93RD CIRCLE
SUMMERFIELD   FL     34491-9327

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1047589
CHUGH MARCUS
1521 MURA LANE
MT. PROSPECT     IL        60056

#1533417
CHUKI AYERS
361 CAMBRIDGE AVE
BUFFALO  NY    14215

#1192213
CHUL LEE SUNG
6150 EAST KNOLL DR APT # 264
GRAND BLANC  MI      48439

#1047590
CHUMINATTO  BRADLEY
12184 FOREST GLEN LANE
SHELBY TOWNSHIP    MI      48315

#1047591
CHUMINATTO  NICHOLAS
12184 FOREST GLEN
SHELBY TWP    MI      48315

#1047592
CHUMLEY  TERRI
810 COMMONWEALTH
SAGINAW  MI      48604

#1531456
CHUN  SHIN
18 CHICKADEE LANE
ALISO VIEJO        CA        92656

#1007145
CHUNCO ANDREW
2980 EWINGS RD
NEWFANE  NY    141089636

#1007146
CHUNCO STEPHEN
6568 WHEELER RD
LOCKPORT  NY    14094

#1007147
CHUNG  KUK
1683 ALLENDALE DR
SAGINAW  MI    486034457

#1007148
CHUNG  YONG
4604 S 200 W
KOKOMO  IN      46902

#1047593
CHUNG  LORI
1421 WESTERN ROAD
APT. #512
LONDON    ON    L3T 4C4

#1047594
CHUNG  RUSSELL
27933 TRAILWOOD COURT
FARMINGTON HILLS    MI    48331

#1047595
CHUNG  WOO-WON
4747 SYCAMORE DRIVE
YPSILANTI    MI    48197

#1527684
CHUO MITSUI ASSET
MANAGEMENT CO., LTD.
Attn    MR. MASAHIKO YAMAMOTO
INVESTMENT MANAGEMENT DIVISION 1
3-23-1 SHIBA
MINATO-KU (TOKYO)        105-8574
JAPAN

#1047596
CHUPA  MICHAEL
15985 WINDMILL POINTE DR
GROSSE POINTE PARK    MI    48230

#1047597
CHUPAK  JOHN
16 HOGUE DRIVE
WEST MIDDLESEX    PA    16159

#1007149
CHURA  BEVERLY
1084 PRINCE DR
CORTLAND  OH    44410

#1007150
CHURA  PAUL
98 W. BASS CIRCLE
MARBLEHEAD  OH    43440

#1007151
CHURA  RICHARD
1104 COLUMBIA AVE
PORT CLINTON    OH    43452

#1007152
CHURA  ROY
6500 WOODVIEW CIR
LEAVITTSBURG    OH    444309748

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1126814
CHURA  ROBERT J
1084 PRINCE DR
CORTLAND   OH    44410-9319

#1007153
CHURCH  CHARLES
PO BOX 304
W FARMINGTON  OH    444910304

#1007154
CHURCH  DENNIS
6060 HOMESTEAD PL
GRAND BLANC  MI    484399137

#1007155
CHURCH  JANICE
8245 FENTON RD.
GRAND BLANC   MI    48439

#1007156
CHURCH  KATHRYN
1519 VINE ST
SAGINAW  MI    48602

#1007157
CHURCH  RANDALL
2465 PEBBLE RIDGE CT
DAVISON    MI    484238621

#1047598
CHURCH  BRUCE
60380 TREBOR DR
SOUTH LYON    MI    48178

#1047599
CHURCH  DUANE
12100 TOWNLINE ROAD
GRAND BLANC  MI    48439

#1126815
CHURCH  ALFRED C
1650 PORTAL DR NE
WARREN  OH   44484-1133

#1126816
CHURCH  DANIEL D
359 SAIL BOAT RUN APT 3C
DAYTON  OH   45458-5526

#1126817
CHURCH  JAMES W
5347 TOWNLINE RD
SANBORN   NY   14132-9370

#1126818
CHURCH  MILDRED M
2321 W GORMAN RD
ADRIAN    MI    49221-9741

#1126819
CHURCH  SCOTT M
4857 POLEN DR
KETTERING    OH    45440-1842

#1543197
CHURCH  DAVID
PO BOX 8024 481CHN009
PLYMOUTH  MI    48170

#1546944
CHURCH  EDWARD
7 BUCKINGHAM ROAD
WALTON
UNITED KINGDOM

#1192214
CHURCH DAVID
1901 S GOYER RD APT 42
KOKOMO  IN    46902

#1192215
CHURCH DAVID M
1901 S GOYER RD APT #42
KOKOMO  IN    46902

#1007158
CHURCH JR.  CHARLES
6861 STATE ROUTE 45
BRISTOL    OH    44402

#1007159
CHURCHILL  ROBERT
1905 WOODLAND DR
CALEDONIA  WI    531089718

#1126820
CHURCHILL   DALE M
1640 CRAWFORD RD
DEFORD   MI    48729-0000

#1047600
CHURCHMANANDREW
13380 LUDLOW AVE
HUNTINGTON WOODS MI    48070

#1192216
CHURCHVILLE FIRE EQUIPMENT
340 SANFORD RD S
CHURCHVILLE    NY    144289504

#1192217
CHURCHVILLE FIRE EQUIPMENT
CORP
340 SANFORD ROAD SOUTH
CHURCHVILLE    NY    144289548

#1192218
CHURCHWELL JAMES K
DBA SYSTEX
950 W KEARNEY
MESQUITE   TX    75149

#1007160
CHURCHWELL JR  JAMES
1633 S LARCHMONT DR
SANDUSKY   OH   44870

#1047601
CHURLEY  GREGORY
255 TERRE HILL DR
CORTLAND   OH   44410

#1126821
CHURPITA   WALTER
7223 SHAWNEE RD
N TONAWANDA  NY     14120-1352

#1007161
CHUSTZ  PEGGY
648 PUB ST
GALLOWAY   OH   43119

#1007162
CHUTE  RICHARD
7353 GRAYDON DR
N. TONAWANDA   NY    14120

#1126822
CHUTKO  LINDA L
8437 CARROLL RD
GASPORT   NY   14067-9437

#1007163
CHUTKO-SONBERGDIANA
8451 CARROLL RD
GASPORT  NY    14067

#1007164
CHUVALAS  MARY
PO BOX 271
MIAMISBURG   OH   45342

#1192220
CHWMEG INC
470 WILLIAM PITT WAY
PITTSBURGH   PA    152381330

#1068612
CIA E I FUEL INJ & TURBO SVC
440 S YELLOWSTONE HWY
IDAHO FALLS      ID     83402

#1068613
CIA E I FUEL INJ & TURBO SVC
P O BOX 1769
IDAHO FALLS      ID    834031723

#1007165
CIACELLI    NICK
10613 CARLETON RD
CLAYTON  MI    49235

#1007166
CIACIUCH   MARK
4788 BIRNBAUM DR
BAY CITY      MI    48706

#1007167
CIALONE JR    DONALD
712 MAIN STREET, APT 408
BUFFALO   NY    14202

#1126823
CIALONE SR.    DONALD P
145 STANDARD PKWY
CHEEKTOWAGA  NY    14227-1231

#1047602
CIAMPA   NATALIE
4918 DEER RIDGE DR S
CARMEL   IN    46033

#1126824
CIAMPA   PETER F
5264 WASHINGTON BLVD
INDIANAPOLIS    IN    46220-3061

#1007168
CIANCHETTI   JOHN
2849 YOUNGSTOWN-WILSON RD
RANSOMVILLE   NY   14131

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1192221
CIANCHETTI JOHN
2849 YOUNGSTOWN WILSON RD
RANSOMVILLE    NY    14131

#1126825
CIANCIOSA    JOSEPH A
7325 BALLA DR
N TONAWANDA  NY    14120-1469

#1007169
CIANEK   RANDALL
715 S MONROE ST
BAY CITY    MI    487087278

#1007170
CIANEK   THEODORE
11112 DODGE RD.
MONTROSE  MI    48457

#1047603
CIANO  AGOSTINE
54 N GRAND AVE
FAIRBORN  OH    45324

#1047604
CIAPPA   DAVID
5449 LEETE ROAD
LOCKPORT  NY    14094

#1047605
CIAPPA   SUSAN
5449 LEETE ROAD
LOCKPORT    NY    14094

#1192222
CIARA INC
100 E BIG BEAVER STE 909
TROY   MI    48083

#1192223
CIARA SYSTEMS INC
13112 LUDLOW
HUNTINGTON WOODS MI    48070

#1007171
CIARAMELLA  MICHELLE
6522 SLAYTON SETTLEMENT RD
LOCKPORT   NY    14094

#1192224
CIARAVINO SMITH JACKSON &
TEDESCHI
P O BOX 249
FREEPORT  NY    11520

#1007172
CIARDI   MARIA
590 LAKE ROAD WEST FRK
HAMLIN    NY    144649720

#1007173
CIAROLLA   TIMOTHY
810 GRIFFIN ST.
NILES    OH    44446

#1047606
CIAVAGLIA    MICHAEL
825 MOHAWK
DEARBORN MI    48124

#1047607
CIAVATTA   JOHN
532 18TH STREET
NIAGARA FALLS    NY    14301

#1192225
CIAZKA, TOMASZ
1525 FINGER LAKES
RC HLD
CENTERVILLE    OH    45458

#1192226
CIBA SPECIALTY CHEMICALS CORP
540 WHITE PLAINS RD
RM CHG PER LETTER 03/09/04 AM
TARRYTOWN NY    105919005

#1192227
CIBA SPECIALTY CHEMICALS CORP
ADDITIVES DIV
540 WHITE PLAINS RD
TERRYTOWN NY    10591

#1523398
CIBA SPECIALTY CHEMICALS CORP
Attn   ACCOUNTS PAYABLE
560 WHITE PLAINS ROAD
TARRYTOWN NY    10591-9005

#1540896
CIBA SPECIALTY CHEMICALS CORP
205 SOUTH JAMES STREET
NEWPORT  DE    19804

#1192228
CIBA-GEIGY
C/O REN PLASTICS
31601 RESEARCH PARK DRIVE
MADISON HEIGHTS    MI    48071

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:   17:00:52

---

#1192229
CIBA-GEIGY CORPORATION
31601 RESEARCH PARK DR
MADISON HEIGHTS    MI    48071

#1192230
CIBCO TOOL & MACHINE INC
4369 CLARK DR
EAST CHINA    MI    48054

#1192232
CIBCO TOOL & MACHINE INC
4369 CLARK DR
SAINT CLAIR    MI    48079

#1007174
CIBELLA    ELIZABETH
8009 RAGLAN DR NE
WARREN OH    444841442

#1007175
CIBELLA    KENNETH
8009 RAGLAN DR NE
WARREN OH    444841442

#1007176
CIBELLA    PAMELA
2250 CLEARVIEW AVE NW
WARREN OH    444831336

#1192233
CIC ENGINEERING    EFT
345 CENTER ST
EAST PEORIA    IL    616112482

#1192234
CIC STEERING COMMITTEE
C\O SAM HUMMELSTEIN
105 S FLINT ST
JONESBORO AK    72401

#1192235
CIC STEERING COMMITTEE
C\O SKIP GROSSMAN
5 N MARKET ST
ST LOUIS    MO    63102

#1544388
CIC SYSTEMS INC.
11020 E 51ST ST
TULSA    OK    74146

#1047608
CICATELLO    SAMUEL
174 SHADY GROVE DR.
E AMHERST    NY    14051

#1007177
CICCARELLI    STEVEN
69 SOTHEBY DR
ROCHESTER NY    14626

#1007178
CICCONE    RICHARD
1777 BELMEAD AVE
COLUMBUS OH    43223

#1126826
CICERO    FRANCES A
999 ORCHARD AVE
NILES    OH    44446-3408

#1126827
CICERO    FRANK P
PO BOX 225
BURGHILL    OH    44404-0225

#1007179
CICHORACKI    THOMAS
2456 SCOTT RD
NORTH BRANCH MI    484619770

#1126828
CICHORACKI    DEBRA KAY
6120 FALKENBURY RD
NORTH BRANCH MI    48461-9658

#1047609
CICHOSZ    VINCENT
1367 TIMBER RIDGE COURT
MILFORD TOWNSHIP    MI    48380

#1007180
CICHOWSKI    JAMES
2841 MIDLAND RD
SAGINAW MI    48603

#1007181
CICHOWSKI    JEREMY
251 GOETZ
SAGINAW MI    48602

#1047610
CICHOWSKI    BRIAN
5282 WILLOWBROOK DRIVE
SAGINAW MI    48603

Delphi Corporation (Debtors)                           Date:    10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1192236
CICHOWSKI CONSULTANTS INC
933 CROYDON RD
ROCHESTER HILLS      MI      483092523

#1533418
CICONTE & ROSEMAN
1300 KING ST BOX 1126
WILMINGTON      DE      19801

#1007182
CIDILA    LYNN
359 SUNSET BLVD
HERMITAGE    PA      16148

#1072655
CIDRA CORPORATION
50 BARNES PARK NORTH
WALLINGFORD    CT      06492

#1192237
CIE CELAYA SA DE CV
AVE NORTE 4 #100
COL CD INDUSTRIAL
CELAYA        38010
MEXICO

#1192238
CIE CELAYA SA DE CV
COL CD INDUSTRIAL
AVE NORTE 4 #100
CELAYA        38010
MEXICO

#1192239
CIE CELAYA SA DE CV
COL CD INDUSTRIAL
CELAYA        38010
MEXICO

#1192240
CIE CELAYA SA DE CV        EFT
AV NORTE CUATRO NUM 100 CIUDAD
INDUSTRIAL CELAYA CP 38010
GUANAJUATO
MEXICO

#1192241
CIE MECASUR SA
CIE MECASUR
PARQUE IND BAHIA DE CADIZ
CALLE INGENIERIA 2
PUERTO STA MAIRA  CA        11500
SPAIN

#1192242
CIE MECAUTO SA UNIPERSONAL EFT
FRMLY MECANIZACIONES PARA EL
ALIBARRA 60 ZONA IND ALI GOBEO
01010 VITORIA
SPAIN

#1126829
CIECHANOWSKI  DEANNA L
7347 S DELAINE DR
OAK CREEK    WI      53154-2411

#1007183
CIECIWA    JEFFREY
4341 S BURRELL ST
MILWAUKEE    WI      532075021

#1047611
CIECIWA    DANIEL
4341 S. BURREL STREET
MILWAUKEE    WI      53207

#1007184
CIEMINSKI    JAY
10620 S. GREENWAY DR
OAK CREEK    WI      53154

#1126830
CIERNIAK    ROBERT B
12087 BUCKWHEAT RD
ALDEN    NY    14004-8535

#1007185
CIESIELSKI    JOHN
5220 COHOCTAH RD
LINDEN    MI    484519626

#1047612
CIESIELSKI    DAVID
1565 QUAIL RUN BLVD
KOKOMO    IN    46902

#1192243
CIESIELSKI DAVID
1565 QUAIL RUN BLVD
KOKOMO    IN    46902

#1047613
CIESINSKI    CHESTER
419 WASHINGTON ST
ADAMS BASIN    NY    14410

#1047614
CIESLAK  MICHAEL
7144 VALLEY FALLS COURT
HAMILTON    OH    45011

#1126831
CIESLAK    TED T
S79W17430 ALAN DR
MUSKEGO    WI    53150-8819

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1007186
CIESLINSKI    DONALD
1070 N. COLLON DR.
BAD AXE    MI    48413

#1007187
CIESLINSKI    GEOFF
250 S. LINCOLN RD.
BAY CITY    MI    48708

#1007188
CIESLINSKI    JAMES
4905 CULVER RD
ROCHESTER   NY    14622

#1126832
CIESLUK    ROBERT P
300 HEMLOCK TRL
WEBSTER   NY    14580-9155

#1047615
CIESZLAK    JOHN
7400 EDERER ROAD
SAGINAW    MI    48609

#1126833
CIESZYNSKI    KATHLEEN
5641 S SWIFT AVE
CUDAHY    WI    53110-2346

#1007189
CIFERNO    SALVATORE
2015 EWALT AVE NE
WARREN    OH    444832909

#1007190
CIFERNO    SUZANNE
2175 OVERLAND AVE NE
WARREN    OH    444832812

#1192244
CIFUNSA DEL BAJIO SA DE CV
CIFUNSA
CARRETERA LIBRAMIENTO
LEON QUERETARO KM 4.6
IRAPUATO            25230
MEXICO

#1192245
CIFUNSA DEL BAJIO SA DE CV
CIFUNSA
CARRETERA LIBRAMIENTO
IRAPUATO            25230
MEXICO

#1192246
CIFUNSA DEL BAJIO SA DE CV EFT
BLVD ISIDRO LOPEZ ZERTUCHE
#4003 ZONA INDUSTRIAL CP 25230
SALTILLO COAH
MEXICO

#1523399
CIFUNSA SERVICES INC
Attn    ACCOUNTS PAYABLE
35055 WEST 12 MILE SUITE 235
FARMINGTON HILLS    MI    48331

#1074810
CIGNA

#1074811
CIGNA - CALIFORNIA
Attn    CARMELA SAVAGE
DIVISION 828501
LOCKBOX #53373
LOS ANGELES    CA    90074-3373

#1074812
CIGNA - COBRA
PO BOX 751362
CHARLOTTE    NC    28275-1362

#1192247
CIGNA BEHAVIORAL HEALTH
NW 7307 PO BOX 1450
MINNEAPOLIS    MN    554857307

#1192248
CIGNA BEHAVIORAL HEALTH INC
FINANCE DEPT
11095 VIKING DR STE 350
EDEN PRAIRIE    MN    55344

#1192249
CIGNA CORP
CONNECTICUT GENERAL LIFE INS C
606 LIBERTY AVE
PITTBURGH    PA    15222

#1192250
CIGNA DENTAL HEALTH INC
(25,28,29) ADD CHG 4/30/02 CP
ATTN KATHY SHEARER
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1544389
CIGNA DENTAL HEALTH INC
PO BOX 842030
DALLAS    TX    75284-2030

#1069909
CIGNA HEALTH CARE
5082 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693-0050

#1192251
CIGNA HEALTH CARE OF ARIZONA
(030C) ADD CHG 4/30/02 CP
ATTN KATHY SHEARER
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1192252
CIGNA HEALTH CARE OF FL
(091A)  ADD CHG 4/30/02 CP
ATTN KATHY SHEARER
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1192253
CIGNA HEALTH CARE OF FL
JACKSONVILLE    (091E)
ATTN KATHY SHEARER ADDCHG 4/02
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1192254
CIGNA HEALTH CARE OF FL
MYERS\SARASOTA (091C)
ATTN KATHY SHEARER ADDCHG 4/02
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1192255
CIGNA HEALTH CARE OF FL
OCALA\GAINESVILLE (091F)
ATTN KATHY SHEARER ADDCHG 4/02
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1192256
CIGNA HEALTH CARE OF FL TAMPA
(091B) ADD CHG 4/30/02 CP
ATTN KATHY SHEARER
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1074813
CIGNA HEALTH CARE OF N.C.
PO BOX 751966
CHARLOTTE    NC    28275

#1074814
CIGNA HEALTHCARE OF FLORIDA
Attn   DANIELLE SOUTHARD
5404 CYPRESS CTR DR
TAMPA    FL    33609

#1074815
CIGNA HEALTHCARE OF GEORGIA

#1192257
CIGNA HEALTHCARE OF INDIANA
(130A) ADD CHG 4/30/02 CP
ATTN KATHY SHEARER
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1192258
CIGNA HEALTHCARE OF N TEXAS
(400H) ADD CHG 4/30/02 CP
ATTN KATHY SHEARER
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1192259
CIGNA HEALTHCARE OF OHIO
(334B)(FRMLY:PRINCIPAL HLTH CR
ATTN KATHY SHEARER ADDCHG 4/02
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1074816
CIGNA HEALTHCARE OF SC
PO BOX 751362
CHARLOTTE    NC    28275-1362

#1074817
CIGNA INTL INSURANCE
MULTINATIONAL ACCOUNT CENTER
1 BEAVER VALLEY RD  2 WEST
WILMINGTON    DE    19850

#1192260
CIGNA OF NEW JERSEY
(280D) FMLY KAISER PERMANENTE
ATTN KATHY SHEARER ADDCHG 4/02
900 COTTAGE GROVE RD C351
HARTFORD    CT    061521351

#1007191
CIGNARELE    PATRICK
88 ALECIA DR
ROCHESTER    NY    14626

#1047616
CIGOLLE    HENRY
1219 TIMBERCREST DRIVE
YOUNGSTOWN OH    44505

#1192261
CIKAUTXO S COOP
B MAGDALENA 2B
48710 BERRIATUA
SPAIN

#1192262
CIKAUTXO S COOP LTDA
CIKAUTXO SC
BARRIO MAGDALENA 2 B
BERRIATUA  VIZCAYA        48710
SPAIN

#1126834
CIKOS    LADISLAV
794 N COLONY RD
GRAND ISLAND    NY    14072-2902

#1544390
CILAS
2935 S FISH HATCHERY RD STE 157
MADISON    WI    53711

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1047617
CILFONE   MARCUS
4810 ARBORETUM DR
SAGINAW    MI      48603

#1007192
CILINO    ROBERT
6392 MOORE RD
BATH    NY    14810

#1007193
CILLS    BARBARA
1254 ARROWHEAD DR
BURTON    MI    48509

#1126835
CILLS    LUDIN W
PO BOX 5021
FLINT    MI      48505-0021

#1544391
CIM INTERGRATERS INC
8263 OWASSO EXPRESSWAY
SUITE F
OWASSO   OK    74055

#1068078
CIMA AVS INC
1650 W SAM HOUSTON PKWY N
HOUSTON   TX    77043

#1192265
CIMA AVS INC
1650 W SAM HOUSTON PKY N
HOUSTON    TX    77043

#1192266
CIMA TECHNOLOGIES
4717 OSBORNE STE 300
EL PASO    TX    79922

#1192268
CIMARRON EXPRESS INC
SCAC   CIEG
P O BOX 185
21611 ST RT 51
GENOA    OH    43430

#1192269
CIMATRIX LLC
RVSI ACUITY CIMATRIX
486 AMHERST ST
NASHUA    NH      03063

#1192271
CIMBAR PERFORMANCE MINERALS
ADDR CHG 1-17-02 LTR GW
25 OLD RIVER RD SE
CARTERSVILLE    GA    301200250

#1544392
CIMBAR PERFORMANCE MINERALS
25 OLD RIVERROAD
CARTERSVILLE    GA    30120

#1544393
CIMBAR PERFORMANCE MINERALS
49-0 JACKSON LAKE ROAD
CHATSWORTH GA    30705

#1192272
CIMETRIX INC
6979 S HIGH TECH DR
SALT LAKE CITY      UT    84047

#1192273
CIMETRIX INC
6979 S HIGH TECH DRIVE
MIDVALE    UT    84047

#1047618
CIMINERO   ALAN
7155   OAK HILL DRIVE
W FARMINGTON    OH    44491

#1126836
CIMINERO   SANDRA L
7155 OAK HILL DR
W FARMINGTON   OH    44491-8708

#1007194
CIMINO   VINCENT
97 DOLORES DR
ROCHESTER   NY    146264054

#1192274
CIMMETRY SYSTEMS
6700 COTE DE LIESSE STE 206
ST LAURENT    PQ    H4T 2B5
CANADA

#1192275
CIMMETRY SYSTEMS INC    EFT
6700 COTE-DE-LIESSE STE 206
SAINT LAURENT    PQ    H4T 2B5
CANADA

#1192276
CIMQUEST INC
262 CHAPMAN RD STE 105
NEWARK    DE    19702

#1192277
CIMQUEST INC
518 KIMBERTON ROAD #325
PHOENIXVILLE     PA     19460

#1074818
CIMTEC AUTOMATION & CONTROL
1200 WOODRUFF ROAD
SUITE C-16
GREENVILLE     SC     29607

#1192278
CIMTEC INC
147 SUMMIT ST BLDG 3B
PEABODY    MA    01960

#1192279
CIMTEC INC
147 SUMMIT ST BLDG 3B DOOR 3
PEABODY    MA    01960

#1528172
CIMTEK
LANGSTONE ROAD
LANGSTONE TECHNOLOGY PARK
HAVANT        P091SA
UNITED KINGDOM

#1192280
CIMTEK AMERICA INC
3114 S LAFOUNTAIN
KOKOMO    IN     46902

#1192282
CIMTEK AMERICA INC
3114 S LAFOUNTAIN STREET
KOKOMO    IN     46902

#1192283
CIMTEK AUTOMATION SYSTEMS INC
5328 JOHN LUCAS DR
BURLINGTON    ON    L7L 6A6
CANADA

#1192285
CIMTEK LIMITED        EFT
FMLY CIMTEK AUTOMATION SYSTEMS
5328 JOHN LUCAS DR
RMT CHG PER LETTER 11/03/04 CC
BURLINGTON    ON    L7L 6A6
CANADA

#1192286
CIMTEK UK LTD
LANGSTONE RD
LANGSTONE TECHNOLOGY PARK
HAVANT  HAMPSHIRE        P09 1SA
UNITED KINGDOM

#1192287
CIMTEK UK LTD            EFT
FMLY WK TEST LTD
LANGSTONE TECHNOLOGY PARK
PO9 1SA HAVANT HAMPSHIRE
UNITED KINGDOM

#1192288
CIN-TEL CORP
813 BROADWAY
CINCINNATI        OH    45202

#1192289
CINCH CONNECTOR DIV  LABINAL
COMPRNTS & SYSTEMS INC
21181 NETWORK PL
CHICAGO    IL    60673-121

#1074819
CINCH CONNECTOR INC.
1700 FINLEY ROAD
LOMBARD    IL    60148

#1539215
CINCH CONNECTORS
Attn    ACCOUNTS PAYABLE
1700 FINLEY ROAD
LOMBARD    IL    60148

#1192290
CINCH CONNECTORS DE MEXICO SA
CARETERRA RIBERENE KM9
PARQUE INDUSTRIAL MAQUIL
REYNOSA        88500
MEXICO

#1192291
CINCH CONNECTORS INC
1700 FINLEY ROAD
LOMBARD    IL    601483230

#1192292
CINCH CONNECTORS INC
1700 S FINLEY RD
LOMBARD    IL    60148

#1192294
CINCINATI MACHINES INC
2629 SPRING GROVE AVE
CINCINNATI    OH    45214

#1192295
CINCINNATI BIBLE COLLEGE
2700 GLENWAY AVE
CINCINNATI        OH    45204

#1192296
CINCINNATI COLLEGE OF
MORTUARY EDUCATION
645 W NORTH BEND ROAD
CINCINNATI        OH    45224

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1192297
CINCINNATI DRUM SERVICE INC
400 CAVETT LN
CINCINNATI      OH    42215

#1192298
CINCINNATI DRUM SERVICE INC
BOX 123
LUDLOW    KY    41016

#1192299
CINCINNATI DRUM SERVICE INC
INDIANAPOLIS DRUM SERVICE
PO BOX 00281
CINCINNATI      OH    452010281

#1192300
CINCINNATI DRUM SERVICE INC
INDIANAPOLIS DRUM SERVICE CO
3619 E TERRACE AVE
INDIANAPOLIS      IN    46203-225

#1192302
CINCINNATI DRUM SERVICE INC
LONG BROS BAG CO DIV
1 LOUISE CT
LUDLOW    KY    41016

#1192303
CINCINNATI DRUM SERVICE INC
PO BOX 123
LUDLOW    KY    41016

#1192305
CINCINNATI ELECTRONICS
7500 INNOVATION WAY
MASON   OH    45040

#1192306
CINCINNATI FAN & VENTILATOR
CO INC
PO BOX 640338
CINCINNATI      OH    452640338

#1192307
CINCINNATI FAN & VENTILATOR CO
C/O WATSON POWER EQUIPMENT CO
6151 WILSON MILLS RD STE 304
CLEVELAND   OH    44143

#1192308
CINCINNATI FIBERGLASS
4174 HALF ACRE RD
BATAVIA    OH    45103

#1192309
CINCINNATI FREEZER CORP
Attn    ACCOUNTS RECEIVABLE
2881 E SHARON RD
CINCINNATI      OH    45241

#1192310
CINCINNATI FREEZER CORP
CINTI FREEZER
2881 E SHARON RD
CINCINNATI      OH    45201

#1192311
CINCINNATI GAS & ELECTRIC CO
ACCT OF CAROLYN BAEHR
CASE #92CV-23174
          276408380

#1192312
CINCINNATI GASKET PACKING
& MFG INC
40 ILLINOIS AVENUE
CINCINNATI      OH    452155586

#1192313
CINCINNATI GASKET PKG & MFG
40 ILLINOIS AVE
CINCINNATI      OH    45215-558

#1192315
CINCINNATI GRINDING
TECHNOLOGIES INC
155 WESTHELMER DR
MIDDLETOWN  OH    45044

#1192316
CINCINNATI GRINDING TECHNOLOGY
155 WESTHEIMER DR
MIDDLETOWN  OH    45044

#1192317
CINCINNATI INC
1500 E 79TH ST
MINNEAPOLIS     MN    55425

#1192318
CINCINNATI INC
4720 KILBY RD
HARRISON    OH    45030

#1192319
CINCINNATI INC
7420 KILBY RD
HARRISON    OH    45030-894

#1192321
CINCINNATI INC        EFT
PO BOX 11111
RMT CHG 5/02 MH
CINCINNATI      OH    45211

#1071691
CINCINNATI INCOME TAX DIVISION
805 CENTRAL AVENUE
STE. 600
CINCINNATI      OH    45202-5756

#1192322
CINCINNATI INDUSTRIAL MACH
FMLY EAGLE PITCHER INDUSTRIES
3280 HAGEMAN ST
CINCINNATI      OH    45241

#1192323
CINCINNATI INTERFACE INC
2144 SCHAPPELLE LANE
CINCINNATI      OH    45240

#1192324
CINCINNATI INTERFACE INC
2144 SCHAPPELLE LN
CINCINNATI      OH    45240

#1192325
CINCINNATI MACHINES INC
2629 SPRING GROVE AVE
CINCINNATI      OH    45214

#1192326
CINCINNATI MILACRON COMMERCIAL
4701 MARBURG AVE
CINCINNATI      OH    45209

#1192327
CINCINNATI MILACRON INC
CINCINNATI MILACRON CO
10420-1 PIONEER BLVD
SANTA FE SPRINGS      CA    90670

#1192328
CINCINNATI MILACRON INC
MILACRON DRIVE
FOUNTAIN INN      SC    29644

#1192329
CINCINNATI MILACRON INC
PO BOX 371268M
PITTSBURGH      PA    15251

#1192330
CINCINNATI MILACRON INC
SERVICE PARTS DIV
4701 MARBURG AVE
CINCINNATI      OH    45209

#1192331
CINCINNATI MILACRON MKTG EFT
4165 HALF ACRE RD
BATAVIA      OH    45103

#1192332
CINCINNATI MILACRON-HEALD CORP
10-20 NEW BOND ST
WORCESTER MA    01606

#1192333
CINCINNATI PRECISION
INSTRUMENTS INC
253 CIRCLE FREEWAY DR
CINCINNATI      OH    45246

#1192335
CINCINNATI PRECISION INSTRUMEN
C P I
253 CIRCLE FWY DR
CINCINNATI      OH    452461205

#1192336
CINCINNATI PROTECTIVE
PACKAGING SYSTEMS
235 ELM ST
LUDLOW   KY    41016

#1192337
CINCINNATI RPT INC
CINCINNATI RPT SALES
1636 JOHN PAPALAS DR
LINCOLN PARK      MI    48146

#1192338
CINCINNATI RPT SALES & SERVICE
FRMLY RPT SALES & SERVICE
1636 JOHN PAPALAS DR
NAME CHG LTR 8/01 CSP
LINCOLN PARK      MI    48146

#1192339
CINCINNATI SERVICE & REBUILDER
10843 MILLINGTON CT
CINCINNATI      OH    45242

#1192340
CINCINNATI SERVICE AND
REBUILDERS INC
627 COLFAX AVE
BELLEVUE   KY    41073

#1192341
CINCINNATI STATE TECHNICAL AND
COMMUNITY COLLEGE
3520 CENTRAL PKWY
CINCINNATI      OH    452232690

#1192342
CINCINNATI SUB ZERO PRODUCTS
INC
12011 MOSTELLER RD
PO BOX 641258
CINCINNATI      OH    452411528

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1192343
CINCINNATI SUB-ZERO PRODUCTS I
12011 MOSTELLER RD
CINCINNATI    OH    45241-152

#1192345
CINCINNATI TEST
SYSTEMS INC
5555 DRY FORK RD
CLEVES    OH    45002

#1192346
CINCINNATI TEST SYSTEMS INC
5555 DRY FORK RD
CLEVES    OH    45002-973

#1192348
CINCINNATI TOOL STEEL CO
5190 28TH AVE
ROCKFORD    IL    611091721

#1192349
CINCINNATI TOOL STEEL CO  EFT
5190 28TH AVE
PO BOX 5664
ROCKFORD    IL    61125

#1192350
CINCINNATI VALVE & FITTING CO
11633 DEERFIELD RD
CINCINNATI    OH    45242

#1192351
CINCINNATI VALVE & FITTING EFT
CO
11633 DEERFIELD RD
CINCINNATI    OH    45242

#1047619
CINCOTTA    TOMAS
601 DORCHESTER RD.
FALLS CHURCH    VA    22046

#1007195
CINDRIC    JAMES
2974 NIAGARA FALLS BLVD
N TONAWANDA    NY    141201140

#1007196
CINDRICH    RODNEY
6921 WITMER RD APT 3
N TONAWANDA    NY    14120

#1533419
CINDY ENSMINGER
130 ELMVIEW DR
TONAWANDA    NY    14150

#1533420
CINDY JO BAKLEY
PO BOX 162
HUNTLEY    IL    60142

#1527619
CINDY LEE SCHLICHER,
NKA CINDY LEE BERTHOLD
HYSLOP & HYSLOP CO., L.P.A.
3955 BROWN PARK DRIVE
SUITE B
HILLIARD    OH    46026

#1192352
CINDY LYNN DUNSON
ACCT OF EDDY DUNSON
CASE# 5256-91
JOHNSON COUNTY COURTHOUSE
CLEBURNE    TX    459626988

#1533421
CINDY MANNON
229 N PINE ST STE 2
LANSING    MI    48933

#1192353
CINDY WILDERSPIN
ACCOUNT OF LONNY R WILDERSPIN
CAUSE #5301-90
C/O JOHNSON CTY COURTHOUSE
CLEBURNE    TX    450682482

#1533422
CINDY WILLIAMS
6290 ORIOLE DR
FLINT    MI    48506

#1533423
CINDY WILLIAMS
PO BOX 90
COLUMBIA    TN    38402

#1071023
CINE SERVICES, INC.
221 WEST GERMANTOWN PIKE
PLYMOUTH MEETING    PA    19462

#1007197
CINELLI    ANITA
5766 SUSANNE DR
LOCKPORT    NY    14094

#1192354
CINERGY CORP
139 E 4TH ST #2604
CINCINNATI    OH    45202

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1192355
CINERGY CORP
139 EAST FOURTH STREET
1146 MAIN
CINCINNATI       OH    45202

#1192356
CINERGY CORP
Attn    DEBBIE PLUMMER
139 E 4TH ST RM 2604AT
CINCINNATI       OH    45202

#1192357
CINERGY CORP INC
STE 1030
1301 PENNSYLVANIA AVE NW
WASHINGTON    DC    20004

#1072277
CINERGY CORP.
Attn    DEBBIE PLUMMER
139 E. FORTH ST., ROOM 2604AT
CINCINNATI       OH    45202

#1192358
CINERGY CORPORATION INC
Attn    BLANKENSHIP, JULIA
1301 PENNSYLVANIA NW STE 1030
WASHINGTON    DC    20004

#1192359
CINEX INC
2641 CUMMINS ST
CINCINNATI       OH    45225

#1074820
CINGULAR WIRELESS
100 CONCOURSE PKWY, STE. 290
BIRMINGHAM    AL    35244-1870

#1074822
CINGULAR WIRELESS
AT&T WIRELESS SERVICES

#1192360
CINGULAR WIRELESS
100 CONCOURSE PKWY STE 375
BIRMINGHAM    AL    352441870

#1192361
CINGULAR WIRELESS
A/C #0059990999
PO BOX 8229
AURORA    IL    605728229

#1192362
CINGULAR WIRELESS
A/C #243510249
PO BOX 6416
CAROL STREAM    IL    601976416

#1192363
CINGULAR WIRELESS
A/C 859255887028
PO BOX 8220
AURORA    IL    605728220

#1192364
CINGULAR WIRELESS
NATIONAL BUSINESS SERVICES
FRMLY AT&T WIRELESS
PO BOX 78405
PHOENIX    AZ    850628405

#1192365
CINGULAR WIRELESS
PO BOX 31488
TAMPA    FL    336313488

#1544394
CINGULAR WIRELESS
PO BOX 650054
DALLAS    TX    75265-0054

#1544395
CINGULAR WIRELESS
PO BOX 8220
AURORA    IL    60572-8220

#1544396
CINGULAR WIRELESS
PO BOX 8229
AURORA    IL    60572-8229

#1192366
CINGULAR WIRELESS ATLYS
A/C #0059990999
PO BOX 6444
CAROL STREAM    IL    601976444

#1192367
CINGULAR WIRELESS LLC
CINGULAR WIRELESS SERVICES
32255 NORTHWESTERN HWY STE 10
FARMINGTON HILLS    MI    483341566

#1523400
CINGULAR WIRELESS LLC
10 WOODBRIDGE CTR DR STE 800
WOODBRIDGE    NJ    07095-1170

#1540897
CINGULAR WIRELESS LLC
5565 GLENRIDGE CONNECTOR
ATLANTA    GA    30342-4787

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1192368
CINPRES GAS INJECTION INC
PROSPERITY COURT UNITS 1-4
PROSPERITY WAY MIDPOINT 18
CW101KJ CHESHIRE
UNITED KINGDOM
UNITED KINGDOM

#1192369
CINPRESS LTD
NINIAN PARK NINIAN WAY
TAMWORTH  STAFFORDSH        B77 5ES
UNITED KINGDOM

#1192370
CINRAM INC
1600 RICH RD
RICHMOND   IN        473741435

#1192371
CINTAS
3470 W COUNTY RD 0 NS
FRANKFORT   IN        460416974

#1192372
CINTAS #215
ADD CHG 6/01 CSP
PO BOX 1670
TUSCALOOSA    AL        354011670

#1192373
CINTAS ACCOUNTING DEPT
850 CENTER DRIVE
VADALIA     OH      45377

#1074823
CINTAS CLEANROOM RESOURCES
23161 ANTONIO PARKWAY
RCHO SANTA MARGARITA    CA      92688

#1192374
CINTAS CLEANROOM RESOURCES
LOC 788
1605 ROUTE 300
NEWBURGH  NY      12550

#1192375
CINTAS CORP
15201 ALABAMA HWY 20
MADISON    AL      35756

#1192376
CINTAS CORP
2829 WORKMAN MILL RD
WHITTIER      CA      906011549

#1192377
CINTAS CORP
4162 DYE RD
SWARTZ CREEK    MI      484731529

#1192378
CINTAS CORP
421 BAYLISS ST
MIDLAND     MI      48640

#1192380
CINTAS CORP
4715 HAYES AVE
SANDUSKY   OH     44870-536

#1192381
CINTAS CORP
51518 QUADRATE DR
MACOMB TWP   MI     48042

#1192382
CINTAS CORP
6730 ROSEVELT AVE
FRANKLIN     OH     45005

#1192383
CINTAS CORP
850 CENTER DR
VANDALIA      OH     45377

#1192384
CINTAS CORP
850 CENTER DRIVE
VANDALIA      OH     45377

#1192385
CINTAS CORP
CINTAS CLEANROOM RESOURCES
1605 ROUTE 300
NEWBURGH  NY      12550

#1192387
CINTAS CORP
CINTAS UNIFORM PEOPLE
3894 BEASLEY RD
JACKSON    MS     39213

#1192388
CINTAS CORP
CINTAS UNIFORM PEOPLE
51518 QUADRATE DR
MACOMB  MI     48042

#1192389
CINTAS CORP
FMLY UNIFORMS TO YOU
2244 W WARREN AVE
DETROIT    MI     48208

---

#1192390
CINTAS CORP
G-5051 EXCHANGE DR
FLINT   MI    48507

#1192392
CINTAS CORP
PO BOX 77000 DEPT 77118
DETROIT   MI    48277

#1192393
CINTAS CORP NO 5
31850 SHERMAN AVE
MADISON HEIGHTS   MI    480715604

#1069910
CINTAS CORP.
Attn   ERIN SEIDITA
51518 QUARDRATE
MACOMB TWP MI    48042

#1074824
CINTAS CORPORATION
23161 ANTONIO PARKWAY
RCHO SANTA MARGARITA   CA    92688

#1192394
CINTAS CORPORATION
31850 SHERMAN AVE
MADISON HTS   MI    48071

#1192396
CINTAS CORPORATION
3894 BEASLEY RD
JACKSON   MS    39213

#1192397
CINTAS CORPORATION
39145 WEBB DRIVE
WESTLAND   MI    481851979

#1192398
CINTAS CORPORATION
FORMERLY SMARTSHRED
6730 ROOSEVELT AVENUE
RM CHG 10/12/04
FRANKLIN   OH    45005

#1192399
CINTAS CORPORATION
RENTAL UNIFORM SUPPLY
3437 KAULOOSA AVE
TUSCALOOSA  AL    354017021

#1529021
CINTAS CORPORATION
51518 QUADRATE
MACOMB TWP MI    48042

#1544397
CINTAS CORPORATION
1025 NATIONAL PARKWAY
SCHAUMBURG IL    60173

#1544398
CINTAS CORPORATION
1025 NATIONAL PKWY
SCHAUMBURG IL    60173

#1544399
CINTAS CORPORATION
P O BOX 691260
TULSA    OK    74169-1260

#1074825
CINTAS CORPORATION #213
121 LANDERS ROAD
SPARTANBURG SC    29303

#1192400
CINTAS CORPORATION #241
15201 ALABAMA HWY 20
ADD CHG 7/02 MH
MADISON   AL    35756

#1192401
CINTAS CORPORATION NO 1
XPECT FIRST AID DIV
14975 CLEAT ST
PLYMOUTH   MI    48170

#1192402
CINTAS DOCUMENT MANAGEMENT
1495 S MAHAFFIE CIRCLE
OLATHE    KS    66062

#1069911
CINTAS FIRST AID & SAFETY
PO BOX 701093
PLYMOUTH   MI    48170

#1074826
CINTAS FIRST AID & SAFETY
P.O. BOX 190809
MOBILE    AL    36619

#1074827
CINTAS FIRST AID & SAFETY
PO BOX 667548
CHARLOTTE  NC    28266

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1047620
CINTAVEY   JOSEPH
264 WHITE TAIL RUN
CORTLAND   OH    44410

#1126837
CINTRON   MARY C
3029 WARREN AVE
MC DONALD   OH    44437-1302

#1192403
CINTRON SCALE INC
5753 EXECUTIVE BLVD
HUBER HEIGHTS   OH    45424

#1192404
CINTRON SCALE INC
PO BOX 569
POCA   WV    25159

#1192405
CINTRON SCALE INC       EFT
FRMLY KERN SCALE DIV OF
OHIO COUNTING SCALE
4467 INDUSTRIAL PKWY
CLEVELAND   OH    44135

#1007198
CIOLEK   PAUL
8081 WEBSTER
FREELAND   MI    48623

#1007199
CIOLEK   THOMAS
2365 MADSEN RD
SAGINAW   MI    48601

#1126838
CIOLEK   MARK D
2218 DEINDORFER ST
SAGINAW   MI    48602-5022

#1047621
CIORTAN   JAMES
4366 SEXTON ROAD
CLEVELAND   OH    44105

#1047622
CIOSEK   JAMES
10106 E RICHFIELD RD
DAVISON   MI    48423

#1047623
CIOSEK   SCOTT
1036 CHATWELL DRIVE
DAVISON   MI    48423

#1192406
CIPM INC
PO BOX 331
PENDLETON   IN    46064

#1007200
CIPRIANO   MARTIN
23 LATTAVO DR.
NEW CASTLE   PA    16105

#1047624
CIPRIANO   ALBERTO
6398 FRANKLIN SUMMIT
EL PASO   TX    79912

#1047625
CIPRIANO   MICHAEL
42339 CREEKSIDE DR.
CLINTON TWP   MI    48038

#1192407
CIPRIANO ALBERTO       EFT
5865 ACACIA CIRCLE 1415
EL PASO   TX    79912

#1007201
CIPRIANO JR.       ANTHONY
650 PARK AVE.
GIRARD   OH    44420

#1533424
CIR CLERK JEFFERSON COUNTY
ROOM 313 COURTHOUSE
BIRMINGHAM   AL    35263

#1533425
CIR CLERK LAWRENCE COUNTY
P O BOX 1249
MONTICELLO   MS    39654

#1533426
CIR CRT CLK MADISON CNTY(CV)
100 NORTHSIDE SQUARE
HUNTSVILLE   AL    35801

#1533427
CIR CRT JACKSON CNTY SUPPORT
415 E 12TH ST ROOM 304
KANSAS CITY   MO    64106

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1533428
CIR CT CLERK (CC)
PO BOX 795
FLORENCE    AL    35631

#1533429
CIR CT CLERK (CS)
PO BOX 795
FLORENCE    AL    35631

#1533430
CIR CT CLERK (CV)
PO BOX 795
FLORENCE    AL    35631

#1533431
CIR CT CLERK (DC)
PO BOX 776
FLORENCE    AL    35631

#1533432
CIR CT CLERK (DR)
PO BOX 795
FLORENCE    AL    35631

#1533433
CIR CT CLERK (DV)
PO BOX 776
FLORENCE    AL    35631

#1533434
CIR CT CLERK (SM)
PO BOX 776
FLORENCE    AL    35631

#1533435
CIR CT CLERK (TR)
PO BOX 776
FLORENCE    AL    35631

#1192408
CIR INDUSTRIAL AUTOMATION INC
2750 KENMORE AVE
TONAWADA NY    14150

#1192409
CIR INDUSTRIAL AUTOMATION INC
2750 KENMORE AVE
TONAWANDA NY    14150

#1007202
CIRAZA    JOSEPH
5425 WILSON BURT RD
BURT    NY    14028

#1533436
CIRC CRT ( ATTY R GUSDORF)
7900 CARONDELET RM 215
CLAYTON    MO    63105

#1543384
CIRCAST ELECTRONICS LTD
SYDENHAM ESTATE
RAMSEY ROAD
LEAMINGTON SPA        CV311PG
UNITED KINGDOM

#1543385
CIRCATEX GROUP LTD
ELDON STREET
NEWCASTLE-UPON-TYNE        NE33 5BU
UNITED KINGDOM

#1543386
CIRCATEX LTD
ELDON ST SOUTH SHIELDS
TYNE AND WEAR        NE33 BU
UNITED KINGDOM

#1192410
CIRCLE 10 CREDIT UNION
2845 CLEARVIEW PKWY
DORAVILLE    GA    303620189

#1074828
CIRCLE AIRFREIGHT CORP

#1192411
CIRCLE CITY CARGO LLC
500 S POLK ST STE 7
GREENWOOD IN    46143

#1192412
CIRCLE CITY CLASSIC
201 S CAPITOL AVE STE 510
INDIANAPOLIS    IN    46225

#1192413
CIRCLE CITY HEAT TREATING INC
2243 MASSACHUSETTS AVE
INDIANAPOLIS    IN    46218

#1192414
CIRCLE CITY HEAT TREATING INC
2243 MASSACHUSETTS AVENUE
INDIANAPOLIS    IN    46218

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1192416
CIRCLE CITY LOGISTICS LTD
1932 EXECUTIVE DR
INDIANAPOLIS     IN     46241

#1192417
CIRCLE DELIVERY SERVICE INC
PO BOX 100595
NASHVILLE     TN     372100595

#1192418
CIRCLE ENGINEERING INC
5495 GATEWOOD DR
STERLING HEIGHTS     MI     48310

#1192419
CIRCLE ENGINEERING INC
HOLD PER DANA FIDLER
5495 GATEWOOD DR
STERLING HEIGHTS     MI     48310

#1192420
CIRCLE ENVIRONMENTAL
806 AIRPORT BLVD #5 & #6
ANN ARBOR     MI     48108

#1192421
CIRCLE ENVIRONMENTAL
PO BOX 659
RM CHG PER LETTER 3/24/04 AM
DAWSON  GA     39842

#1192422
CIRCLE ENVIRONMENTAL
PO BOX 9446
COLUMBIA     SC     29290

#1192423
CIRCLE ENVIRONMENTAL INC
655 CRAWFORD ST NE
DAWSON  GA     398421228

#1192424
CIRCLE EXPRESS
PO BOX 598
GRANVILLE     OH     43023

#1192425
CIRCLE INTERNATIONAL INC
20495 PENNSYLVANIA RD
BROWNSTOWN MI     48192

#1192426
CIRCLE INTERNATIONAL INC
6760 METROPLEX DR
RMT CHG 12\00 TBK LTR
ROMULUS  MI     48174

#1192427
CIRCLE INTERNATIONAL INC
985 SULLIVAN RD
COLLEGE PARK     GA     30349

#1192428
CIRCLE INTERNATIONAL INC
PO BOX 98803
CHICAGO     IL     60693

#1192429
CIRCLE MOLD & MACHINE INC
83 S THOMAS RD
PO BOX 513
TALLMADGE     OH     442780513

#1192430
CIRCLE MOLD INCORPORATED
CIRCLE MOLD & MACHINE CO
83 S THOMAS RD
TALLMADGE   OH     442782107

#1192431
CIRCLE PACKAGING
3847 EDWARDS RD
CINCINNATI     OH     45244

#1192433
CIRCLE PACKAGING     EFT
3847 EDWARDS RD
CINCINNATI     OH     45244

#1192434
CIRCLE PLASTICS PRODUCTS INC
200 PITTSBURG RD
CIRCLEVILLE     OH     431139288

#1192435
CIRCLE PLASTICS PRODUCTS INC
200 PITTSBURG RD
PO BOX 111  RMT CHG 11/5/04 CC
CIRCLEVILLE     OH     43113

#1192436
CIRCLE PLASTICS PRODUCTS INC
200 PITTSBURG RD PO BOX 111
CIRCLEVILLE     OH     43113

#1192437
CIRCLE PROSCO INC
401 N GATES DR
BLOOMINGTON IN     47404

#1192439
CIRCLE PROSCO INC
CPI
2017 YOST AVE
BLOOMINGTON   IN      47403

#1070623
CIRCLE SERVICE
Attn   PH 732-657-4244
RICK REINEKE
200 ROUTE 37 WEST
LAKEHURST   NJ      08733

#1192440
CIRCLE T INC
371 LA RUE-MARSEILLES RD
LA RUE    OH    43332

#1192442
CIRCLE TRANSPORT INC
PO BOX 538
NEWBURY OH    44065

#1533437
CIRCLE WEST APARTMENTS
3326 W SAGINAW
LANSING MI    48933

#1533438
CIRCLEVILLE MUNI COURT
PO BOX 128
CIRCLEVILLE    OH    43113

#1192443
CIRCO CRAFT
C/O JACK HARVEY & ASSOCIATES
39555 ORCHARD HILL PL STE 500
NOVI    MI    48375

#1192444
CIRCO CRAFT
C/O VIASYSTEMS
528 BELEVEDERE DR
KOKOMO  IN    46901

#1074830
CIRCUIT CENTER INC
4738 GATEWAY CIRCLE
DAYTON   OH    45440

#1192446
CIRCUIT CENTER INC
4738 GATEWAY CIR
DAYTON  OH    454401716

#1192447
CIRCUIT CHECK INC
6550 WEDGEWOOD RD STE 120
MAPLE GROVE    MN    55311

#1192449
CIRCUIT CHECK INC    EFT
6550 WEDGWOOD RD - STE 120
MAPLE GROVE    MN    55311

#1074831
CIRCUIT CHEMISTRY EQUIPMENT
Attn   BRETT COLLINS
9702 NEWTON AVENUE SOUTH
SUITE #3
BLOOMINGTON   MN    55431

#1192450
CIRCUIT CITY
5900 UNIVERSITY DR NW
HUNTSVILLE    AL    35806

#1192451
CIRCUIT CITY STORES INC
5100 YOUNGSTOWN WARREN RD
NILES    OH    44446

#1192452
CIRCUIT CITY STORES INC
STORE 3626
NILES    OH    444464902

#1523401
CIRCUIT CITY STORES INC
MERCHANDISE PAYABLES
9954 MAYLAND DR
RICHMOND   VA    23233-1454

#1540898
CIRCUIT CITY STORES INC
9954 MAYLAND DR
RICHMOND   VA    23233-1454

#1192453
CIRCUIT CLERK
ACCT OF CURTIS E TURNER
CASE# XO-28195883-A/DR91-11125
415 E 12TH ST 3RD FLOOR
KANSAS CITY    MO    489664630

#1192454
CIRCUIT CLERK
ACCT OF DELORES DAVIS
CASE# 52-804
PO BOX 327
JACKSON   MS    587080694

#1192455
CIRCUIT CLERK
ACCT OF EDDIE L MC KINNEY
CASE #XO-10434744-B
10 N TUCKER
ST LOUIS    MO    426909918

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1192456
CIRCUIT CLERK
ACCT OF KENNETH WAKEFIELD
CASE #X004360525A 857-1544
#10 N TUCKER
ST LOUIS      MO      489484484

#1192457
CIRCUIT CLERK
ACCT OF RANDALL K NESBIT
CASE# 86-D-816
RM G22 COURTHOUSE
PEORIA      IL      322427834

#1192458
CIRCUIT CLERK
BOND COUNTY COURTHOUSE
200 W COLLEGE AVENUE
GREENVILLE      IL      62246

#1533439
CIRCUIT CLERK
PO BOX 328
WEDOWEE  AL      36278

#1533440
CIRCUIT CLERK (FEES)
801 FORREST AVE STE 202
GADSDEN   AL      35901

#1192459
CIRCUIT CLERK COLE COUNTY
ACCT OF RODRICK WILSON
CASE# CV189-719DR
PO BOX 1156
JEFFERSON CITY      MO   319621962

#1533441
CIRCUIT CLERK HINDS COUNTY
PO BOX 999
RAYMOND  MS      39154

#1192461
CIRCUIT CLERK JACKSON COUNTY
ACCT OF LAWRENCE WITT
CASE# DR89-8762/C1-04794055-C
415 E 12TH ST 3RD FLOOR
KANSAS CITY      MO      490500254

#1533442
CIRCUIT CLERK OUACHITA CNTY
PO BOX 667
CAMDEN   AR      71701

#1533443
CIRCUIT CLERK ST LOUIS
DISSOLUTION
10 NORTH TUCKER BLVD
ST LOUIS      MO      63101

#1533444
CIRCUIT CLERK, FINANCE DEPT
10 NORTH TUCKER ST
ST LOUIS      MO      63101

#1192463
CIRCUIT CLERK-COURT ADMINIST
FAMILY SUPPORT PAYMENT FOR ACC
OF T GORDON CASE# X0-16578570-
10 N TUCKER CIVIL CT BD2N
ST LOUIS      MO

#1192464
CIRCUIT CLERK-ST LOUIS CITY
ACCOUNT OF CARDINE HARRISON
CASE #797-1182
10 NORTH TUCKER BLVD
ST LOUIS      MO      419602229

#1192465
CIRCUIT CLERK/COURT ADMIN.
ACCOUNT OF JESSIE B DAWKINS JR
#DR84-0389 IV-D#XO-15952791-A
415 E 12TH ST 3RD FLOOR
KANSAS CITY      MO

#1533445
CIRCUIT CLERKS OFFICE
3RD & JEFFERSON ST
ST CHARLES      MO      63301

#1533446
CIRCUIT CLK BOND CTY COURTHOUSE
200 W COLLEGE AVE
GREENVILLE      IL      62246

#1192466
CIRCUIT CLK ETOWAH COUNTY
801 FORREST AVE STE 202
GADSDEN   AL      35901

#1533447
CIRCUIT CLK ETOWAH COUNTY(CV)
801 FORREST AVE STE 202
GADSDEN   AL      35901

#1533448
CIRCUIT CLK JONES CNTY
PO BOX 1336
LAUREL   MS      39441

#1533449
CIRCUIT CLK ST LOUIS/GARN DIV
P O BOX 16994
CLAYTON   MO      63105

#1543387
CIRCUIT CONSULTANTS LTD
36 HURRICANEE WAY AIRPORT INS EST
NORTHWICH      R66HU
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1192467
CIRCUIT CONTROLS CORP
2277 HWY M-119
PETOSKEY    MI    49770

#1192468
CIRCUIT COURT ASSOCIATE
DIVISION
PO BOX 233
GALLATIN    MO    64640

#1533450
CIRCUIT COURT ASSOCIATE DIV
201 MAIN ST
TROY    MO    63379

#1192469
CIRCUIT COURT CLERK
125 EAST 8TH
EUGENE    OR    97401

#1192470
CIRCUIT COURT CLERK
ACCT OF RONALD L WINKA
CASE #523282  G93031
       493444323

#1192471
CIRCUIT COURT CLERK
LEWIS COUNTY COURTHOUSE
ROOM 201 110 PARK AVE NORTH
HOHENWALD    TN    38462

#1192472
CIRCUIT COURT CLERK
PO BOX 357
BROOKHAVEN    MS    39601

#1192473
CIRCUIT COURT CLERK
SUPPORT
PO BOX 668 3RD FLOOR
DECATUR    AL    35602

#1533451
CIRCUIT COURT CLERK
305 PUBLIC SQ RM 107
FRANKLIN    TN    37064

#1533452
CIRCUIT COURT CLERK
32 W RANDOLPH ST RM 602
CHICAGO    IL    60602

#1533453
CIRCUIT COURT CLERK
506 METRO COURTHOUSE
NASHVILLE    TN    37201

#1533454
CIRCUIT COURT CLERK
COURTHOUSE ROOM 202
SPRINGFIELD    TN    37172

#1533455
CIRCUIT COURT CLERK
PO BOX 1005
MERIDIAN    MS    39301

#1533456
CIRCUIT COURT CLERK
PO BOX 1626
CANTON    MS    39046

#1533457
CIRCUIT COURT CLERK
PO BOX 265
MOULTON    AL    35650

#1533459
CIRCUIT COURT CLERK
PO BOX 549
GALLATIN    TN    37066

#1533460
CIRCUIT COURT CLERK
PO BOX 681149
FORT PAYNE    AL    35968

#1533461
CIRCUIT COURT CLERK
PO BOX DRAWER 31
MAGNOLIA    MS    39652

#1533462
CIRCUIT COURT CLERK
ROOM 201 JUDICIAL BLDG
MURFREESBORO TN    37130

#1533463
CIRCUIT COURT CLERK -SUPPORT-
PO BOX 668 3RD FLR
DECATUR    AL    35602

#1192474
CIRCUIT COURT CLERK SUPPORT
ACT OF G G WASHCO  DR8349802
PO BOX 668 3RD FLOOR
DECATUR    AL    157467878

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533464
CIRCUIT COURT CLERK(DR)
100 NORTHSIDE SQUARE
HUNTSVILLE    AL    35801

#1533465
CIRCUIT COURT COOK CNTY -RM 121
2121 EUCLID AVE
ROLLING MDWS    IL    60008

#1533466
CIRCUIT COURT DEPUTY REGISTER
PO BOX 1667
MONTGOMERY AL    36102

#1533467
CIRCUIT COURT FAMILY DIV
3360 HOSPITAL ROAD
SAGINAW    MI    48603

#1192475
CIRCUIT COURT JACKSON COUNTY
ACCT OF CURTIS E TURNER
CAUSE# CV89-4873

#1533468
CIRCUIT COURT JACKSON CTY MO GARNS
415 E 12TH ST
KANSAS CITY    MO    64106

#1192476
CIRCUIT COURT LAFAYETTE COUNTY
DIVISION I
PO BOX 340
LEXINGTON    MO    64067

#1192477
CIRCUIT COURT OF ANDREW COUNTY
4TH STRRET MAIN
SAVANNAH    MS    64485

#1533469
CIRCUIT COURT OF ANDREW COUNTY
4TH STREET MAIN
SAVANNAH    MS    64485

#1074832
CIRCUIT COURT OF BALDWIN CTY
PO BOX 1149
BAY MINETTE    AL    36507

#1192478
CIRCUIT COURT OF JACKSON CNTY
308 W KANSAS
INDEPENDENCE    MO    64050

#1533470
CIRCUIT COURT PROBATION DEPT
RM 712 BAY CNTY BLDG
BAY CITY    MI    48708

#1533471
CIRCUIT COURT-FAMILY DIVISION
1400 GULL ROAD
KALAMAZOO    MI    49001

#1074833
CIRCUIT COURTOF BALDWIN CTY
1100 FAIRHOPE AVE
FAIRHOPE    AL    36532

#1533472
CIRCUIT CRT ASSOCIATE DIV
PO BOX 233
GALLATIN    MO    64640

#1533473
CIRCUIT CRT C/O D BARRETT
PO BOX 682247
FRANKLIN    TN    37068

#1533474
CIRCUIT CRT CIV DIV (D. GAMACHE)
7900 CARONDELET AVE
CLAYTON    MO    63105

#1533475
CIRCUIT CRT CLK
125 E 8TH
EUGENE    OR    97401

#1533476
CIRCUIT CRT DIVISION I
PO BOX 340
LEXINGTON    MO    64067

#1533477
CIRCUIT CRT JACKSON CNTY
308 W KANSAS
INDEPENDENCE    MO    64050

#1192479
CIRCUIT CRT MORGAN CNTY
PO BOX 668 4TH FLR
DECATUR    AL    35602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533478
CIRCUIT CRT MORGAN CNTY (CV)
PO BOX 668 4TH FLR
DECATUR    AL    35602

#1533479
CIRCUIT CRT MORGAN CNTY (DR)
PO BOX 668 4TH FLR
DECATUR    AL    35602

#1533480
CIRCUIT CRT OF 9TH MCDONOUGH CTY
PO BOX 348
MACOMB    IL    61455

#1192480
CIRCUIT CT DEPUTY REGISTER
PO BOX 1667
MONTGOMERY AL    36102

#1533481
CIRCUIT CT FOR BALTIMORE CITY
111 NORTH CALVERT STREET
BALTIMORE    MD    21202

#1533482
CIRCUIT CT. - ATTY LARRY SORTH
10 N TUCKER ST - FINANCE DEPT
ST LOUIS    MO    63101

#1074834
CIRCUIT EXPRESS, INC
229 S. CLARK DRIVE
TEMPE    AZ    85281

#1074835
CIRCUIT IMAGE SYSTEMS
870 N ECKHOFF ST
ORANGE    CA    02868

#1066760
CIRCUIT IMAGES
Attn    TOM
3155 BLUFF STREET
BOULDER    CO    80301

#1533483
CIRCUIT JUD OFFICE
7900 CARONDELET AVE 5TH FLR
CLAYTON    MO    63105

#1192481
CIRCUIT LAYOUTS PLUS
1727 S WASHINGTON
KOKOMO    IN    46902

#1192483
CIRCUIT LAYOUTS PLUS LLC EFT
Attn    JAMES STOUT
2022 WAYSIDE DRIVE
FORT WAYNE    IN    46818

#1066761
CIRCUIT SERVICE INC.
Attn    KAREN LYNN MAU
1475 WHEELING ROAD
WHEELING    IL    60090

#1192484
CIRCUIT SESSIONS CLERK
112 MAIN AVENUE SOUTH ROOM 203
FAYETTEVILLE    TN    37334

#1533484
CIRCUIT SESSIONS CLERK
112 MAIN AVE S RM 203
FAYETTEVILLE    TN    37334

#1192485
CIRCUIT SPECIALISTS INC
220 S COUNTRY CLUB DR #2
MESA    AZ    85210

#1192486
CIRCUIT SPECIALISTS INC
220 S COUNTRY CLUB DR BLDG 2
MESA    AZ    85210

#1074836
CIRCUIT SYSTEMS COMPANY INC
2621 COLORADO CIRCLE
ARLINGTON    TX    76015

#1192487
CIRCUIT TECHNOLOGY CENTER INC
45 RESEARCH DRIVE
HAVERHILL    MA    01832

#1074837
CIRCUIT WISE INC.
400 SACKETT POINT
NORTH HAVEN    CT    06473

#1066762
CIRCUITS WEST
Attn    CHUCK
P.O. BOX 1528
1121 COLORADO AVE
LONGMONT    CO    80501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066763
CIRCULAR TECHNOLOGIES
Attn   JOANNE BACZEWSKI
3275 PRAIRIE AVE
BOULDER   CO    80301

#1007203
CIRILO    MANUEL
2606 BLACKMORE STREET
SAGINAW   MI    48602

#1007204
CIRILO    SYLVIA
2606 BLACKMORE ST
SAGINAW   MI    48602

#1192488
CIRO PRODUCTS LTD
639 MAIN AVE SW
HICKORY   NC    28602

#1192489
CIRO PRODUCTS LTD
639 MAIN AVE SW
HICKORY   NC    286031432

#1074838
CIRQIT
100 SOUTH JEFFERSON RD
3RD FLOOR
WHIPPANY   NJ    07981

#1192490
CIRQIT
100 SOUTH JEFFERSON RD 3RD FL
WHIPPANY   NJ    07981

#1529022
CIRQIT
100 S JEFFERSON
WHIPPANY   NJ    07981

#1192491
CIRQIT.COM INC
100 S JEFFERSON RD 3RD FL
WHIPPANY   NJ    07981

#1066764
CIRQUE ELECTRONICS
Attn   SHANE HUGHSTON
2463 S. 3850 W STE A
SALT LAKE CITY   UT    84120

#1007205
CIRRINCIONE    PHILIP
214 PARDEE RD.
ROCHESTER   NY    146093024

#1192493
CIRRIS SYSTEMS CORP
1991 W PARKWAY BLVD
SALT LAKE CITY   UT    84119

#1074839
CIRRIS SYSTEMS CORP.
1991 PARKWAY BLVD
SALT LAKE CITY   UT    84119

#1192494
CIRRUS LOGIC
C/O TECHNOLOGY MARKETING CORP
1526 E GREYHOUND PASS
CARMEL   IN    46032

#1170831
CIRRUS LOGIC INC
PO BOX 200301
DALLAS   TX    753200301

#1192495
CIRRUS LOGIC INC
FRMLY CRYSTAL SEMICONDUCTOR
PO BOX 17847  PER KEITH
REMIT UPT 12\99 LETTER
AUSTIN   TX    78760

#1539216
CIRTEK MANUFACTURING NORTHWEST
Attn   ACCOUNTS PAYABLE
283 INDUSTRIAL WAY
LEBANON   OR    97355

#1192496
CIRTEQ LTD
FMLY ELLISON HOLDINGS PLC
HAYFIELD COLNE ROAD GLUSBURN
WEST YORKSHIRE  ENGLAND
KEIGHLEY        BD20 8QP
UNITED KINGDOM

#1192497
CIRTEQ LTD
FMLY TRANSTECHNOLOGY GB LTD
HAYFIELD COLNE RD GLUSBURN
KEIGHLEY WEST YORKSHIRE
BD20 8QP
UNITED KINGDOM

#1192498
CIRTEQ LTD
HAYFIELD COLNE RD GLUSBURN
KEIGHLEY  WEST YORKS    BD20 8QP
UNITED KINGDOM

#1192499
CISA EMPLOYEE BENEFIT SVC CEN
PO BOX 5078
SOUTHFIELD   MI    480865078

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1192500
CISCO INC
1825 MONROE AVE NW
GRAND RAPIDS    MI    495056240

#1192501
CISCO INC
CISCO DIESEL CO
808 N OUTER DR
SAGINAW  MI    486016237

#1192502
CISCO INC
PO BOX 1803
GRAND RAPIDS    MI    49501

#1192503
CISCO JR COLLEGE
ROUTE 3  BOX 3
CISCO    TX    76437

#1074840
CISCO SYSTEMS INC
170 WEST TASMAN DR
SAN JOSE    CA    95134-1706

#1192504
CISCO SYSTEMS INC
170 W TASMAN DR
SAN JOSE    CA    951341706

#1192506
CISCO SYSTEMS INC
2000 TOWN CENTER STE 450
SOUTHFIELD    MI    48075

#1192507
CISCO SYSTEMS INC
5700 LOMBARDO CTR #201
CLEVELAND    OH    44131

#1192508
CISCO SYSTEMS INC
5800 LOMBARDO CENTER STE 160
CLEVELAND    OH    44131

#1192509
CISCO SYSTEMS INC
CISCO SYSTEMS
7025 KIT CREEK RD
RESEARCH TRIANGLE PA    NC    27709

#1074841
CISCO SYSTEMS INC.
7025 KITT CREEK RD
HARDWOOD BUILDING
RESEARCH TRIANGLE PK    NC    27709

#1072656
CISCO SYSTEMS, INC.
P.O. BOX 641570
SAN JOSE    CA    95164-1570

#1074842
CISCO SYSTEMS, INC.
Attn    JOHN SPROUSE
4 VENTURA ST., STE. #300
IRVINE    CA    92718

#1192510
CISCO, INC
INDUSTRIAL SERVICE & SUPPLY CO
4565 HERMAN SW
GRAND RAPIDS    MI    49509

#1192511
CISCO-EAGLE INC
2120 VALLEY VIEW LN
FARMERS BRANCH   TX    75234

#1192512
CISCO-EAGLE INC
5208 S 100TH E AVENUE
TULSA    OK    74146

#1544401
CISCO-EAGLE INC
5208 S 100TH E AVE
TULSA    OK    74146

#1544402
CISCO-EAGLE INC
DEPT 1225
TULSA    OK    74182

#1074843
CISCO-EAGLE, INC.
Attn    DAVE WILLEMSSEN
2120 VALLEY VIEW LANE
DALLAS    TX    75234

#1192513
CISZAR TRUCKING CO
PO BOX 218
DOLTON    IL    60419

#1047626
CISZECKY    MICHAEL
5954 THISTLE
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1007206
CISZEK    ALAN
PO BOX 373
KAWKAWLIN   MI     486310373

#1007207
CISZEK   RHONDA
41 TERRY LANE
TRINITY        AL     35673

#1007208
CISZEK   RICHARD
41 TERRY LANE
TRINITY      AL     35673

#1047627
CISZEWSKI    WALTER
7345 COUNTRYSIDE DRIVE
FRANKLIN       WI     53132

#1530127
CIT COMMUNICATIONS FINANCE CORP
650 CIT DRIVE
LIVINGSTON      NJ     07039

#1192514
CIT GROUP/EQUIPMENT FINANCING
AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO    IL     60673

#1192515
CIT GROUP/EQUIPMENT FINANCING
AVAYA FINANCIAL SERVICES
CHICAGO    IL

#1072278
CIT OF TULSA - ROGERS COUNTY PORT
AUTHORITY
5350 CIMARRON RD.
CATOOSA  OK   74015

#1192516
CIT TECHNOLOGIES CORP
DBA CIT SYSTEMS LEASING
2285 FRANKLIN ROAD STE 100
BLOOMFIELD HILLS    MI     48302

#1192517
CITADEL            O
FFICE OF THE TREASURER
171 MOULTRE STREET
CHARLESTON  SC    294090530

#1192518
CITADEL II LTD PARTNERSHIP
C/O T C SOTHEAST INC
PO BOX 620000
ORLANDO    FL    328918482

#1539217
CITATION
Attn   ACCOUNTS PAYABLE
PO BOX 1209
BAY MINETTE    AL    36507

#1192519
CITATION ALUMINUM LLC
43575 NICHOLSVILLE RD
BAY MINETTE      AL    36507

#1192520
CITATION ALUMINUM LLC
43575 NICHOLSVILLE ROAD
BAY MINETTE     AL    36527

#1192521
CITATION AUTO SALES CORP  EFT
27730 FRANKLIN RD
SOUTHFIELD    MI    48034

#1192522
CITATION CORP
600 W MAIN ST
BUTLER    IN     467219604

#1192523
CITATION CORP
ALABAMA DUCTILE CASTING CO DIV
210 ANN AVE
BREWTON  AL    36426-210

#1192524
CITATION CORP
CITATION PRODUCTS
7800 N AUSTIN AVE
SKOKIE      IL    60077-264

#1192526
CITATION CORP
CITATION SALES
27275 HAGGERTY RD STE 420
NOVI    MI    48377

#1192527
CITATION CORP
TEXAS FOUNDRIES
1611 N RAGUET
LUFKIN   TX   75904

#1192529
CITATION CORPORATION
600 W MAIN ST
BUTLER    IN    46721

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:   17:00:52

---

#1192530
CITATION CORPORATION
7800 NORTH AUSTIN AVENUE
SKOKIE    IL      60077

#1192531
CITATION CORPORATION
ALABAMA DUCTILE DIVISION
123 ST JOSEPH
BREWTON    AL      36426

#1192532
CITATION CORPORATION
CITATION SALES
27275 HAGGERTY RD STE 420
NOVI    MI      48377-363

#1192533
CITES INDIANA TECHICAL &
ENVIRONMENTAL SOCIETIES
C/O ANNE HEIGHWAY
2928 WEST ROX DR
INDIANAPOLIS    IN      46222

#1192534
CITG PROMOTIONS LLC
EVIGNA BRAND INSIGHT
1495 MAPLE WAY
TROY    MI      48084

#1192535
CITG PROMOTIONS LLC
EVIGNA BRAND INSIGHT
1501 MAPLE LN
TROY    MI      48084

#1192536
CITG PROMOTIONS LLC
FMLY BEANSTALK GROUP LLC THE
1501 MAPLE LANE
ADD CHG 12/02
TROY    MI      48084

#1192537
CITG PROMOTIONS LLC
FMLY BEANSTALK GROUP LLC THE
1501 MAPLE LN
NME CHG 11/18/04 MJ
TROY    MI      48084

#1544403
CITI CAPITAL COMMERCIAL CORP
PO BOX 9187
MINNEAPOLIS    MN      55480-9187

#1533486
CITI FINANCIAL
827 S TILLOTSON AVE
MUNCIE    IN      47304

#1533487
CITI FINANCIAL
PO BOX 131157
ANN ARBOR    MI      48113

#1067611
CITIBANK
Attn   ALLEN BLANKENSHIP
388 GREENWICH ST.
NEW YORK    NY      10013

#1071536
CITIBANK
Attn   PETER G. CARRUTHERS - CHICAGO SALES
233 SOUTH WACKER DRIVE
85TH FLOOR
CHICAGO    IL      60606

#1074844
CITIBANK
P.O. BOX 6575
THE LAKES    NV      88901-6025

#1192538
CITIBANK
30400 TELEGRAPH ROAD SUITE 151
BINGHAM FARMS    MI      48025

#1533488
CITIBANK
30400 TELGRAPH RD STE 151
BINGHAM FRMS    MI      48025

#1192540
CITIBANK (SOUTH DAKOTA)
ACCT OF CHARLES A NUNNALLY
CASE# 90M1 198529
77 W WASHINGTON SUITE 407
CHICAGO    IL      320640264

#1192541
CITIBANK (SOUTH DAKOTA)
ACCT OF DAVID M SPELLMAN
CASE #91M1 133380
337687583

#1192542
CITIBANK (SOUTH DAKOTA)
ACCT OF KIM WISEMAN
CASE# 8411-95
C/O 1101 ST PAUL ST STE 302
BALTIMORE    MD      215668168

#1192543
CITIBANK (SOUTH DAKOTA)
ACCT OF VANESSA R HARRIS
CASE #94 SC 1614
323486054

#1192544
CITIBANK (SOUTH DAKOTA)
ACT K WISEMAN 8411-95
1101 ST PAUL ST STE 302
BALTIMORE    MD      21202

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1533489
CITIBANK (SOUTH DAKOTA)
617 SOUTH CAPITAL AVENUE
LANSING     MI     48933

#1192545
CITIBANK BUSINESS CARD PYMTS
FRMLY CITIBANK NV NA
PO BOX 6005
PO BOX UPTD 9\01
THE LAKES     NV     89163

#1069913
CITIBANK CORP. CARD
P.O. BOX 6575
THE LAKES     NV     88901-6575

#1192546
CITIBANK DELPHI A CARD  EFT
REINSTATED EFT 2-1-00
PO BOX 6025
NTE 0001241239478
THE LAKES     NV     891636025

#1192547
CITIBANK DELPHI FLEET  EFT
EDI ONLY MANUAL ENTRY USE
8725 W SAHARA AVE
RD 054353644
THE LAKES     NV     89117

#1192548
CITIBANK F.S.B.
FOR DEPOSIT TO ACCOUNT OF
DAVID LYNCH, #1011716842
111 SYLVAN AVE          8
ENGLEWOOD CLIFFS   NJ     07632

#1192549
CITIBANK FSB
FOR DEPOSIT TO THE ACCOUNT OF
MARK GALLAGHER  #60033226
666 FIFTH AVE   6TH FLOOR
NEW YORK   NY     10103

#1192550
CITIBANK MASTERCARD
ACCT OF RONALD PICKENS
CASE #92C02923GC1
     277409544

#1192551
CITIBANK NA
111 WALL ST
NEW YORK   NY     10005

#1192552
CITIBANK NA
Attn    GTS BILLING UNIT
PO BOX 4037
BUFFALO   NY     142404037

#1544405
CITIBANK NEW YORK
ACCT #36001339

#1192553
CITIBANK NV
EXCEPTION PAYMENTS
8725 WEST SARAH AVE
THE LAKES     NV     89117

#1192554
CITIBANK PREFERRED VISA
ACCT OF L W BOYER
CASE #92C2404GC
     364484796

#1192555
CITIBANK PREFERRED VISA
ACCT OF LORRAINE JOHNSON/DOGAN
CASE #90 584 279 92 297 0
     371523927

#1192556
CITIBANK PREFERRED VISA
ACCT OF ZELKO HALAPIR
CASE#92 0026CZ
     385584699

#1192557
CITIBANK SOUTH  DAKOTA
ACCT OF MICHAEL P HOWERTON
CASE #92-729 CV (1)
     370500934

#1192558
CITIBANK USA
PO BOX 6025
LAS VEGAS
THE LAKES     NV     08890

#1192559
CITIBANK USA NA
NM CHG 12/12/02 CP
P O BOX 6025 LAS VEGAS
THE LAKES     NV     89163

#1192560
CITIBANK VISA
ACCT OF BETHANY GAYDEN
CASE #GCE93103
     365487396

#1192561
CITIBANK VISA
ACCT OF PHILLIP I VENABLE
CASE #GCB9200296
     382405228

#1192562
CITIBANK VISA
ACCT OF SANDRA D MATHEWS
CASE# 9330008CK7
     373386959

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1192563
CITIBANK VISA
ACCT OF TIMOTHY H REGAN
CASE #911782
    380481170

#1192564
CITICAPITAL
FMLY CITICORP NORTH AMERICA IN
450 MAMARONECK AVE
NM ADD CHG 3/8 MH
HARRISON   NY    10528

#1192565
CITICAPITAL COMMERCIAL CORP
FRMLY TRANSPORT CLEARING LLC
1860 MINNEHAHA AVE W
NM/REMIT CHG 11/27/02
ST PAUL    MN    55104

#1192566
CITICAPITAL EFT
FRMLY LCA LEASING CORP
PO BOX 6229
CAROL STREAM   IL    60197

#1544406
CITICAPITAL LEASING INC
PO BOX 411701
KANSAS CITY    MO    64141-1701

#1192567
CITICARDS
PO BOX 6410
THE LAKES    NV    889016410

#1192568
CITICORP NA INC
CITICORP SERVICES PROXY DEPT
1410 N WESTSHORE BLVD 4TH FL
TAX ID 135266470
TAMPA   FL    33607

#1192569
CITICORP NORTH AMERICA
FMLY CITIBANK
111 WALL ST SORT 2711
RMT CHG 8/02 MH
NEW YORK   NY    102690045

#1192570
CITICORP NORTH AMERICA
PO BOX 7247-8614
PHILADELPHIA    PA    191708614

#1192571
CITICORP NORTH AMERICA INC
CITICORP LEASING INC
PO BOX 7247-0150
PHILADELPHIA    PA    19170

#1544407
CITICORP VENDOR FINANCE INC
1800 OVERDRIVE CENTER
MOBERLY   MO    65270

#1544408
CITICORP VENDOR FINANCE INC
PO BOX 7247-0322
PHILADELPHIA    PA    19170-0322

#1192572
CITIFINANCIAL
1057 NORTH DUPONT HIGHWAY
DOVER   DE    19901

#1192573
CITIFINANCIAL
Attn   TRAVLRS
PO BOX 581
OWINGS MILLS    MD    21117

#1533491
CITIFINANCIAL
1057 N DUPONT HWY
DOVER   DE    19901

#1533492
CITIFINANCIAL
124 CHARTLEY BLVD B-14
REISTERSTOWN   MD    21136

#1533493
CITIFINANCIAL
Attn   TRAVLRS PO BOX 581
OWINGS MILLS    MD    21117

#1533494
CITIFINANCIAL
PO BOX 598
BEAR   DE    19701

#1533495
CITIFINANCIAL MORTGAGE
PO BOX 140609
IRVING   TX    75014

#1192574
CITIFINANCIAL RECOVERY
PO BOX 12127
OWINGS MILLS    MD    21297

#1533496
CITIFINANCIAL RECOVERY
PO BOX 17127
OWINGS MILLS    MD    21297

#1192575
CITIFINANCIAL SERVICES INC
Attn   TRACY BOOZE
11709 S WESTERN
OKLAHOMA CITY    OK    73170

#1533497
CITIFINANCIAL SERVICES INC
11709 S WESTERN
OKLAHOMA CTY   OK    73170

#1527685
CITIGROUP GLOBAL ASSET
MANAGEMENT (U.S.)
Attn   MR. MICHAEL WARE
390 GREENWICH STREET
NEW YORK   NY    10013

#1192576
CITIZEN AMBASSADOR PROGRAM
110 SOUTH FERRALL STREET
SPOKANE   WA    99202

#1192577
CITIZEN AMERICA CORP
2450 BROADWAY STE 600
PO BOX 4003
SANTA MONICA    CA    90411

#1192578
CITIZEN AMERICA CORP
2450 BROADWAY, STE 600
SANTA MONICA    CA    90404

#1192579
CITIZENS BANK
FOR DEPOSIT TO THE ACCOUNT OF
JOHN HENNE #3302077130
328 S.SAGINAW
FLINT    MI    48502

#1192580
CITIZENS BANK
FOR DEPOSIT TO THE ACCOUNT OFM
JOHN C IDEKER #56 5697 4
101 N. WASHINGTON
SAGINAW   MI    48607

#1192581
CITIZENS BANK
PO BOX 6055
SAGINAW    MI    48608

#1527686
CITIZENS BANK WEALTH
MANAGEMENT, N.A.
Attn   MR. MARK BUCCIERE
101 NORTH WASHINGTON AVENUE
SAGINAW   MI    48607-1206

#1192582
CITIZENS BANKING COMPANY
TRUSTEE FOR THE BEECHER KURTZ
TRUST
1 CITIZENS PLAZA
ANDERSON  IN    46016

#1192583
CITIZENS COMM & SAV BANK
FOR ACCT OF MARK KRAMER
CASE#92-1581-CS
       379481684

#1192584
CITIZENS COMM & SVGS BANK
ACCT OF MICHAEL YOUNG
CASE #S-92-47502-GC  G-18927
       365826259

#1533499
CITIZENS COMMERCIAL & SAVINGS BANK
C/O 232 S CAPITOL STE 1000
LANSING    MI    48933

#1074846
CITIZENS COMMUNICATIONS
PO BOX 5906
METAIRIE    LA    700095906

#1192585
CITIZENS CONFERENCING
1349 S WABASH AVE
CHICAGO    IL    60605

#1533500
CITIZENS FINANCE
1771 THIERER ROAD
MADISON   WI    53707

#1192586
CITIZENS FIRST BANK
Attn   ADAM S RIVERA
525 WATER STREET
PORT HURON   MI    48060

#1192587
CITIZENS FOR A SOUND ECONOMY
1250 H STREET NW STE 700
WASHINGTON   DC    20005

#1192588
CITIZENS FOR CIVIL JUSTICE
REFORM C/O VALIS ASSOC STE 950
1700 PENNSYLVANIA AVE NW
WASHINGTON   DC    20006

#1192589
CITIZENS GAS & COKE UTILITY
ADD CHG  7-98
PO BOX 7056
INDIANAPOLIS    IN    462077056

#1192590
CITO PRODUCTS INC
N 8779 HWY X
PO BOX 90
WATERTOWN  WI      53094

#1192591
CITO PRODUCTS INC
N8779 HWY X
WATERTOWN  WI      530949494

#1047628
CITOWICZ   ALINA
3F BEACON PARK
AMHERST  NY    14228

#1527429
CITROEN COFOR NO 30512 R
COMPTABILITE FOURNISSEURS
62 BOULEVARD VICTOR HUGO
92208 NEUILLY SUR SEINE
CEDEX
FRANCE

#1192592
CITRUS COLLEGE
FISCAL SERVICES
1000 WEST FOOTHILL BLVD
GLENDORA  CA    917411899

#1126839
CITTEL    JAMES C
3875 OLD KING RD
SAGINAW  MI      48601-7160

#1071692
CITY & COUNTY OF DENVOR, CO
CITY & COUNTY OF DENVOR, CO
TREASURY DIVISION
144 W COLFAX AVE / PO BOX 17420
DENVER   CO    80217

#1529023
CITY ANIMATION
P.O.BOX 33321
DRAWER 8
DETROIT    MI      48232-5321

#1192593
CITY ANIMATION CO
2807 JOLLY RD STE 300
OKEMOS  MI      48864

#1192594
CITY ANIMATION CO
57 PARK ST
TROY    MI      480832753

#1192595
CITY ANIMATION CO
CAC MESSAGING TECHNOLOGIES
57 PARK ST
TROY    MI      480832753

#1192596
CITY AVON LAKE

#1192597
CITY BLUE ASH

#1192598
CITY BUILDING MAINTENANCE CO
21750 GREENFIELD
OAK PARK    MI      48237

#1192599
CITY CAMPBELL

#1192600
CITY CHEMICAL CORP
100 HOBOKEN AVE
JERSEY CITY      NJ      07310

#1192601
CITY CHEMICAL CORP
139 ALLINGS CROSSING RD
WEST HAVEN   NJ      06516

#1192602
CITY CHEMICAL LLC
129 ALLINGS CROSSING RD
WEST HAVEN   CT      06516

#1192603
CITY CHEMICAL LLC
139 ALLINGS CROSSING RD
WEST HAVEN   CT      06516

#1068614
CITY CHEVROLET
Attn    ROGER MESIEMORE
5101 E. INDEPENDENCE BLVD.
CHARLOTTE  NC    28212

#1192604
CITY CLERK
PO BOX 375
BROWNSVILLE   TN      38012

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1533501
CITY CONSTABLE
PO BOX 1471
BATON ROUGE    LA    70821

#1068615
CITY DIESEL
113 DANTE ROAD NE
KNOXVILLE    TN    379189717

#1529024
CITY DIESEL
Attn    MR. WAYNE ITURBE
113 DANTE ROAD NE
KNOXVILLE    TN    37918-9717

#1068616
CITY DIESEL INC
2215 GORDON TERRY PARKWAY
DECATUR    AL    35601

#1529025
CITY DIESEL INC
Attn    MR. JACKIE CLIFTON
2215 GORDON TERRY PARKWAY
DECATUR    AL    35601

#1192605
CITY ELECTRIC MOTOR CO
75 MUIRFIELD WAY
EDWARDS    CO    81632

#1192606
CITY ELECTRIC MOTOR CO INC
PO BOX 567
EDWARDS    CO    816320567

#1192607
CITY ENVIRONMENTAL INC
1923 FREDERICK ST
DETROIT    MI    48211

#1533502
CITY FINANCIAL CORP
PO BOX 2037
WARREN    MI    48090

#1192608
CITY FORD LLC
1626 WORCESTER RD
FRAMINGHAM    MA    01702

#1544409
CITY GLASS OF TULSA
1301 EAST 3RD STREET
TULSA    OK    74120

#1533503
CITY HOSPITAL
PO BOX 1418
MARTINSBURG    WV    25402

#1192609
CITY HOSPITAL INC
PO BOX 1418
MARTINSBURG    WV    25402

#1071693
CITY IF BRISTOL, CT
CITY IF BRISTOL TAX COLLECTOR
PO BOX 1040
BISTOL    CT    06011

#1071694
CITY INCOME TAX
ROOM G-29
142 W. MICHIGAN AVENUE
LANSING    MI    48933-1697

#1540899
CITY INTERNATIONAL TRUCK INC
4655 S CENTRAL AVE
CHICAGO    IL    60638-1599

#1192610
CITY MACHINE TECHNOLOGIES INC
773 W RAVEN AVE
YOUNGSTOWN OH    445053063

#1192611
CITY MACHINE TECHNOLOGIES INC
PO BOX 1466
YOUNGSTOWN OH    445011466

#1533504
CITY MARSHAL
36-35 BELL BLVD
BAYSIDE    NY    11361

#1533505
CITY MARSHAL
C/O 520 HYDE PARK BLVD
NIAGARA FLLS    NY    14302

#1192612
CITY OF ADRIAN
COMMUNITY DEVE INSPECTIONS
100 EAST CHURCH ST
ADRIAN    MI    49221

#1192613
CITY OF ADRIAN
ELECTRICAL DEPT
100 E CHURCH ST
ADRIAN    MI    49221

#1192614
CITY OF ADRIAN
TREASURERS OFFICE
100 E CHURCH ST
ADRIAN    MI    49221

#1192615
CITY OF AKRON
INCOME TAX DIVISION
1 CASCADE PLAZA 11TH FL
DEPUTY TAX COMMISSION
AKRON    OH    443081100

#1192616
CITY OF AKRON

#1192617
CITY OF AKRON DIV OF TAXATION
ACCT OF MC ARTHUR BETHUNE
CASE# 93CV 01028
      423521207

#1071695
CITY OF AKRON, OHIO
INCOME TAX DIVISION
1 CASCADE PLAZA - 11TH FLOOR
AKRON    OH    44308-1100

#1192618
CITY OF AKRON-OHS

#1192619
CITY OF ALMA
525 EAST SUPERIOR STREET
P.O. BOX 278
ALMA    MI    48801

#1192620
CITY OF ANAHEIM
201 S ANAHEIM BLVD
ANAHEIM    CA    928033069

#1192621
CITY OF ANAHEIM
201 S ANAHEIM BLVD STE 1003
ANAHEIM    CA    92085

#1192622
CITY OF ANAHEIM
BUSINESS LICENSE DIVISION
200 S ANTHEM BLVD    M
ANAHEIM    CA    928036142

#1192623
CITY OF ANAHEIM
PUBLIC UTILITIES DEPT
201 S ANAHEIM BLVD STE 801
ANAHEIM    CA    92805

#1192624
CITY OF ANDERSON
120 E 8TH
PO BOX 2100
ANDERSON    IN    46018

#1192625
CITY OF AUBURN HILLS
TREASURERS OFFICE
1827 SQUIRREL RD
AUBURN HILLS    MI    483262753

#1192626
CITY OF BAD AXE
TREASURER
300 EAST HURON AVE
ADD 2ND NM 2/24/03 CP
BAD AXE    MI    48413

#1192627
CITY OF BALTIMORE
DIRECTOR OF FINANCE
MUNICIPAL BUILDING
200 N HOLLIDAY ST
BALTIMORE    MD    21202

#1533506
CITY OF BATTLE CREEK INC TAX
PO BOX 1717
BATTLE CREEK    MI    49016

#1192628
CITY OF BEACHWOOD

#1192629
CITY OF BEACHWOOD, OH

#1192630
CITY OF BELLEVUE OHIO

#1533507
CITY OF BELOIT AMBULANCE
PO BOX 911
JANESVILLE    WI    53547

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1192631
CITY OF BERKLEY
3338 COOLIDGE HIGHWAY
BERKLEY    MI    480721690

#1192632
CITY OF BIRMINGHAM
REVENUE DIVISION

#1192633
CITY OF BLUE ASH

#1071696
CITY OF BOWLING GREEN, KY
PO BOX 1410
BOWLING GREEN    KY    42102-1410

#1192634
CITY OF BRISTOL
TAX COLLECTOR
PO BOX 1040
BISTOL    CT    060111040

#1192635
CITY OF BROOK PARK

#1192636
CITY OF BROOKHAVEN
INDUSTRIAL BOND ACTIVITY
BROOKHAVEN    MS    39601

#1192637
CITY OF BROOKHAVEN TAX
COLLECTOR
925 INDUSTRIAL PARK RD
BROOKHAVEN    MS    39601

#1192638
CITY OF BROOKHAVEN WATER DEPT
PO BOX 560
BROOKHAVEN    MS    39601

#1071697
CITY OF BROOKHAVEN, MS
CITY TAX COLLECTOR
PO BOX 560
BROOKHAVEN    MS    39602

#1192639
CITY OF BROOKLYN

#1071698
CITY OF BROWNSVILLE, TN
CITY CLERK
PO BOX 375
BROWNSVILLE    TN    38012

#1192640
CITY OF BUCK COUNTY TAX CLAIMS
ADMINISTRATION BUILDING
55 E COURT ST
DOYLESTOWN    PA    18901

#1192641
CITY OF BURTON
BURTON FIRE DEPARTMENT
4090 MANOR DR
BURTON    MI    48519

#1192642
CITY OF BURTON
TREASURER
4303 S CENTER RD
BURTON    MI    48519

#1192643
CITY OF BURTON PARKS & REC
4093 MANOR DRIVE
BURTON    MI    48519

#1192644
CITY OF CAMPBELL

#1192645
CITY OF CANTON
687 MARIETTA HWY
CANTON    GA    30114

#1192646
CITY OF CANTON

#1192647
CITY OF CARROLLTON
ASSESSOR COLLECTOR
PO BOX 115125
CARROLLTON    TX    750115125

#1192648
CITY OF CHELSEA
305 S MAIN ST STE 100
CHELSEA    MI    48118

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1192649
CITY OF CHESAPEAKE
ACCT OF ADELL LAVERN BELL
CASE #94008676
PO BOX 15245
CHESAPEAKE   VA     229866883

#1071699
CITY OF CHESTER, CT
CITY OF CHESTER TAX COLLECTOR
PO BOX 314
CHESTER   CT     06412

#1192650
CITY OF CINCINNATI

#1192651
CITY OF CINCINNATI OH
     3402

#1192652
CITY OF CLARKEVILLE
PO BOX 21
CHG ZIP 3/5/03 CP
CLARKESVILLE   GA     398180158

#1192653
CITY OF CLINTON
PO BOX 156
CLINTON   MS     39060

#1071700
CITY OF CLINTON, TN
CLINTON CITY RECORDER
100 BOWLING ST.
CITY HALL
CLINTON   TN     37716

#1192654
CITY OF COLUMBIA
BETTY R MODRALL
CITY TAX COLLECTOR
707 N MAIN ST
COLUMBIA   TN     38401

#1192655
CITY OF COLUMBIA
COLUMBIA   MS     39429

#1071701
CITY OF COLUMBIA, MS
CITY OF COLUMBIA TAX OFFICE
201 2ND STREET
COLUMBIA   MS     39429

#1192656
CITY OF COLUMBUS
PO BOX 1408
COLUMBUS   MS     39703

#1192657
CITY OF COLUMBUS

#1192658
CITY OF COOPERSVILLE
COOPERSVILLE CITY TREASURER
289 DANFORTH ST
PO BOX 135 CORR NM/ADD 2/24/03
COOPERSVILLE   MI     49404

#1192659
CITY OF COOPERSVILLE
RMV ATTN LINE 02/24/05 CP
289 DANFORTH ST
COOPERSVILLE   MI     49404

#1192660
CITY OF CORTLAND
400 N HIGH
CORTLAND   OH     44410

#1071702
CITY OF DAYTON
DEPARTMENT OF FINANCE
DIVISION OF REVENUE & TAXATION
PO BOX 1830
DAYTON   OH     45401-1830

#1192661
CITY OF DAYTON
ACCT NO 04018236
PO BOX 632458
CINCINNATI        OH     452632458

#1192662
CITY OF DAYTON
DIV OF REVENUE & TAXATION
PO BOX 2806
DAYTON   OH     454012806

#1192663
CITY OF DAYTON
DIVISION OF WASTEWATER TRTMNT
2800 GUTHRIE ROAD
DAYTON   OH     45418

#1192664
CITY OF DAYTON
PO BOX 1830
DAYTON   OH     454011830

#1192665
CITY OF DAYTON
WATER & SEWER BILL
PO BOX 740575
CINCINNATI        OH     452740575

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1192666
CITY OF DAYTON

#1071703
CITY OF DAYTON INCOME TAX
PO BOX 2806
DAYTON    OH    45401-2806

#1192667
CITY OF DAYTON OH
3405

#1192668
CITY OF DAYTON OHIO
ACCOUNTS RECEIVABLE
BOX 22
DAYTON    OH    45401

#1192669
CITY OF DAYTON OHIO

#1192670
CITY OF DAYTON WATER SUPPLY
AND TREATMENT
3210 CHUCK WAGNER LANE
DAYTON    OH    45414

#1192672
CITY OF DEARBORN
P. O. BOX 4000
DEARBORN   MI    48126

#1192673
CITY OF DEARBORN
TREASURERS OFC PAYEE NO 208452
PO BOX 4000
DEARBORN   MI    48126

#1530655
CITY OF DELRAY BEACH POLICE AND
FIREFIGHTERS RETIREMENT SYSTEM
Attn    MARC L. NEWMAN, ESQ.,
MILLER SHEA, P.C.
950 W. UNIVERSITY DRIVE
SUITE 300
ROCHESTER   MI    48307

#1530656
CITY OF DELRAY BEACH POLICE AND
FIREFIGHTERS RETIREMENT SYSTEM
Attn    MAYA S. SAXENA, ESQ.,
TOWER ONE
5200 TOWN CENTER CIRCLE, SUITE 600
BOCA RATON   FL    33486

#1530657
CITY OF DELRAY BEACH POLICE AND
FIREFIGHTERS RETIREMENT SYSTEM
Attn    MELVIN I. WEISS, ESQ.
MILBERG WEIS BERSHAD & SCHULMAN LLP
ONE PENNSYLVANIA PLAZA, 49TH FLOOR
NEW YORK   NY    10119

#1192674
CITY OF DERBY
35 FIFTH STREET - CITY HALL
DERBY    CT    06418

#1071704
CITY OF DERBY, CT
CITY OF DERBY
35 5TH STREET
CITY HALL
DERBY    CT    06418

#1192675
CITY OF DETROIT
CITY COUNTY BLDG    RM 502
DETROIT    MI    48226

#1192676
CITY OF DETROIT
MUNICIPAL PARKING DEPT
1600 W LAFAYETTE
DETROIT    MI    48216

#1192677
CITY OF DETROIT

#1533508
CITY OF DETROIT
1650 FIRST NATIONAL BLDG
DETROIT    MI    48226

#1533509
CITY OF DETROIT INCOME TAX
512 CITY COUNTY BLDG
DETROIT    MI    48226

#1192678
CITY OF DETROIT TREASURER
CITY COUNTY BUILDING
DETROIT    MI    48226

#1192679
CITY OF DRY RIDGE
31 BROADWAY
DRY RIDGE    KY    41035

#1071705
CITY OF DRY RIDGE, KY
CITY OF DRY RIDGE
PO BOX 145
31 BROADWAY
DRY RIDGE    KY    41035

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1192680
CITY OF DUBLIN

#1192681
CITY OF DUBLIN INCOME TAX DIV
3481

#1192682
CITY OF DUNN TAX COLLECTOR
PO BOX 1107
DUNN   NC    28335

#1071706
CITY OF DUNN, NC
CITY OF DUNN TAX COLLECTOR
PO BOX 1107
DUNN   NC    28335

#1192683
CITY OF DYERSBURG
CITY TAX COLLECTOR
425 W COURT ST
DYERSBURG   TN    38024

#1192684
CITY OF EAST TAWAS
TREASURER
760 NEWMAN ST
PO BOX 672
EAST TAWAS   MI    48730

#1192685
CITY OF EL PASO
ACCOUNTING DEPT VDR UPDT/ADD
EL PASO INTERNATIONAL AIRPORT
6701 CONVAIR
EL PASO   TX    79925

#1192686
CITY OF ELIZABETHTOWN
DIRECTOR OF FINANCE

#1192687
CITY OF ERIE PA

#1192688
CITY OF FAIRBORN

#1192690
CITY OF FAIRFIELD

#1192691
CITY OF FAIRLAWN

#1192692
CITY OF FENTON TREASURER
301 S LEROY ST
FENTON   MI    48430

#1071707
CITY OF FITZGERALD, GA
CITY OF FITZGERALD
MINICIPAL BUILDING
116 N JOHNSTON ST.
FITZGERALD   GA    31750

#1192693
CITY OF FITZGERALD
116 N JOHNSON ST
FITZGERALD   GA    31750

#1192694
CITY OF FITZGERALD
ADD CORR 12/04/03
MUNICIPAL BUILDING
116 N JOHNSTON ST
FITZGERALD   GA    31750

#1192695
CITY OF FLINT
1101 S SAGINAW ST
FLINT   MI    48502

#1192696
CITY OF FLINT
923 E KEARSLEY ST
FLINT   MI    48512

#1192697
CITY OF FLINT
DEPT OF COMMUNITY DEVELOPMENT
CITY HALL
1101 S SAGINAW STREET
FLINT   MI    48502

#1192698
CITY OF FLINT
PO BOX 289
FLINT   MI    48501

#1533510
CITY OF FLINT
5206 GATEWAY BLVD STE 200
FLINT   MI    48507

#1192699
CITY OF FLINT        EFT
1101 S SAGINAW ST
FLINT    MI    48502

#1192700
CITY OF FLINT FIRE
1101 S SAGINAW ST
FLINT    MI    48502

#1074847
CITY OF FOLEY
P O DRAWER 400
FOLEY    AL    36536

#1192701
CITY OF FOREST PARK

#1192703
CITY OF FRANKLIN
PROPERTY TAX OFFICE
109 3RD AVE S STE 143
FRANKLIN    TN    37064

#1071708
CITY OF FRANKLIN, TN
CITY OF FRANKLIN
PROPERTY TAX OFFICE
109 3RD AVE S STE 143
FRANKLIN    TN    37064

#1192704
CITY OF FRASER
FINANCE DEPARTMENT
33000 GARFIELD RD
PO BOX 10
FRASER    MI    480260010

#1192705
CITY OF FREMONT
REVENUE & TREASURY DIV
0427

#1071709
CITY OF GADSDEN
REVENUE DEPT.
PO BOX 267
GADSDEN    AL    35902-0267

#1192706
CITY OF GADSDEN
C\O REVENUE DEPARTMENT
PO BOX 267
GADSDEN    AL    359020267

#1192707
CITY OF GADSDEN
REVEUE DEPARTMENT

#1192708
CITY OF GADSDEN

#1071710
CITY OF GALLATIN, TN
GALLATIN CITY RECORDER
132 W. MAIN ST.
ROOM 111
GALLATIN    TN    37066

#1192709
CITY OF GERMANTOWN
CORR ADD 2/28/03 CP
1930 S GERMANTOWN RD
PO BOX 38809
GERMANTOWN TN    381830809

#1071711
CITY OF GERMANTOWN, TN
CITY OF GERMANTOWN
PO BOX 38809
GERMANTOWN TN    38183

#1192710
CITY OF GOODLETTSVILLE
105 SOUTH MAIN STREET
GOODLETTSVILLE    TN    37072

#1071712
CITY OF GORDONSVILLE, TN
GORDONSVILLE CITY CLERK
PO BOX 357
105 S. MAIN ST
GORDONSVILLE    TN    38563

#1192711
CITY OF GRAND RAPIDS
MECH SECTION DEVELOPMENT CENTR
ATTN SUE NELSON
1120 MONROE AVE
GRAND RAPIDS    MI    49503

#1192712
CITY OF GREENWOOD VILLAGE
0508

#1192713
CITY OF HAMILTON OHIO

#1071713
CITY OF HARLINGEN, TX
HARLINGEN TAX OFFICE
305 E. JACKSON STE. 102
PO BOX 1343
HARLINGEN    TX    78551

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1192714
CITY OF HATTIESBURG
TAX DEPT
PO BOX 1898
HATTIESBURG    MS    394031898

#1192715
CITY OF HAZLEHURST
PO BOX 549
HAZLEHURST    MS    39083

#1071714
CITY OF HAZLEHURST, MS
CITY OF HAZLEHURST TAX OFFICE
PO BOX 314
HAZLEHURST    MS    39083

#1071715
CITY OF HENDERSON, KY
CITY OF HENDERSON COLLECTOR
PO BOX 716
HENDERSON  KY    42419

#1192716
CITY OF HENDERSONVILLE
PROPERTY TAX COLLECTOR
1 EXECUTIVE PARK DR
HENDERSONVILLE    TN    37075

#1071716
CITY OF HENDERSONVILLE, TN
CITY OF HENDERSONVILLE
PROPERTY TAX COLLECTOR
ONE EXECUTIVE PARK DR.
HENDERSONVILLE    TN    37075

#1192717
CITY OF HIGHLAND PARK
12050 WOODWARD
HIGHLAND PARK    MI    48203

#1192718
CITY OF HORSHAM

#1192719
CITY OF HUBBARD

#1192720
CITY OF HUBBARD OH
      3457

#1192721
CITY OF HURON

#1192722
CITY OF HURON OH
      3459

#1074848
CITY OF IRVINE BUS. LICENSES
PO BOX 19575
IRVINE    CA    92623-9575

#1192723
CITY OF JACKSON
P.O. BOX 2648
JACKSON    TN    38302

#1192724
CITY OF JANESVILLE
PO BOX 5005
JANESVILLE    WI    535475005

#1533511
CITY OF JANESVILLE AMBULANCE
PO BOX 911
JANESVILLE    WI    53547

#1192725
CITY OF JASPER
TAX DEPARTMENT
200 BURNT MOUNTAIN ROAD
ADD CORR 12/04/03
JASPER    GA    301431204

#1071717
CITY OF JASPER, GA
CITY OF JASPER TAX DEPT.
200 BURNT MOUNTAIN RD
JASPER    GA    30143

#1074849
CITY OF KENT BUSINESS LICENS
220 4TH AVE SOUTH
KENT    WA    98032

#1074850
CITY OF KENT UTILITY BILLING
P O BOX 84665
SEATTLE    WA    98124-5965

#1192726
CITY OF KETTERING
3600 SHROYER RD
KETTERING    OH    45429

#1192727
CITY OF KETTERING

#1071718
CITY OF KETTERING - TAX DIVISION
PO BOX 293100
KETTERING    OH    45429-9100

#1192728
CITY OF KETTERING TAX DIVISION
3443DE

#1192729
CITY OF KNOXVILLE
REVENUE OFFICE
PO BOX 59031
KNOXVILLE    TN    37901

#1071719
CITY OF KNOXVILLE, TN
CITY OF KNOXVILLE
PO BOX 59031
KNOXVILLE    TN    37950

#1074851
CITY OF KOKOMO
100 S UNION STREET
PO BOX 1209
KOKOMO    IN    46903-1209

#1071720
CITY OF LAKE CITY
CITY OF LAKE CITY TAX DEPT.
5455 JONESBORO RD
LAKE CITY    GA    30260

#1192730
CITY OF LAKE CITY
TAX DEPARTMENT
5455 JONESBORO RD
LAKE CITY    GA    302603504

#1074852
CITY OF LANDRUM
100 N SHAMROCK AVENUE
LANDRUM SC    29356

#1192731
CITY OF LANSING TREASURER
PO BOX 19219
LANSING    MI    48901

#1192732
CITY OF LANSING TREASURER
2106DE

#1192733
CITY OF LAPEER
576 LIBERTY PARK
LAPEER    MI    48446

#1192734
CITY OF LAREDO
ENVIRONMENTAL SERVICES DEPT
619 REYNOLDS
AD CHG PER AFC 8/02/04 AM
LAREDO    TX    78040

#1192735
CITY OF LAREDO TAX DEPT
PO BOX 6548
LAREDO    TX    78042

#1071721
CITY OF LAREDO, TX
CITY OF LAREDO TAX ASSESSOR
/ COLLECTOR
PO BOX 6548
LAREDO    TX    78042

#1192736
CITY OF LAUREL
DIRECTOR OF FINANCE
PO BOX 647
LAUREL    MS    39441

#1072279
CITY OF LAUREL, MS
LAUREL AIRPORT AUTHORITY
P.O. BOX 2335
LAUREL    MS    39442-2335

#1071722
CITY OF LEBANON, TN
COMMISSIONER OF FINANCE
200 CASTLE HEIGHTS AVE.
LEBANON    TN    37087

#1192737
CITY OF LIVONIA
1701 LK LANSING RD #100
LANSING    MI    48912

#1192738
CITY OF LIVONIA
INSPECTION DEPARTMENT
ATTN MARION HANSEN
33000 CIVIC CENTER DRIVE
LIVONIA    MI    481543097

#1192739
CITY OF LOCKPORT
1 LOCKS PLAZA
LOCKPORT NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1192740
CITY OF LOCKPORT
WASTE/WATER/COMPOST FACILITIES
611 W JACKSON ST
LOCKPORT   NY    140941736

#1071723
CITY OF LOCKPORT, NY
CITY OF LOCKPORT
1 LOCKS PLAZA
LOCKPORT   NY    14094

#1192741
CITY OF LONGMONT
CIVIC CENTER
350 KIMBARK ST
LONGMONT   CO    80501

#1192742
CITY OF LORAIN

#1071724
CITY OF LORDSTOWN, OHIO
1455 SALT SPRINGS ROAD
WARREN   OH    44481

#1192744
CITY OF LYNCHBURG
PERSONAL PROPERTY
PO BOX 945779
ATLANTA   GA    303945779

#1192745
CITY OF LYNCHBURG
PO BOX 9000
LYNCHBURG   VA    245059000

#1071725
CITY OF LYNCHBURG, VA
CITY OF LYNCHBURG
PO BOX 9000
LYNCHBURG   VA    24505

#1192746
CITY OF MADISON HEIGHTS
300 W 13 MILE ROAD
MADISON HEIGHTS   MI    48071

#1192747
CITY OF MANSFIELD

#1192748
CITY OF MARIETTA, OH
INCOME TAX DEPT

#1192749
CITY OF MCALLEN TAX OFFICE
PO BOX 220
311 NORTH 15TH
MCALLEN   TX    785050220

#1071726
CITY OF MCALLEN, TX
CITY OF MCALLEN TAX OFFICE
PO BOX 3786
MCALLEN   TX    78502

#1192750
CITY OF MERIDIAN
601 24TH AVENUE
MERIDIAN   MS    39302

#1192751
CITY OF MIDLAND
RMT CHG 2/03/04 CP
333 W ELLSWORTH
MIDLAND   MI    48640

#1192752
CITY OF MONROE
ADD CORR 12/04/03
PO BOX 67
300 NORTH MAIN ST
MONROE CITY   MO    634560067

#1071727
CITY OF MONROE, MO
CITY OF MONROE CITY
PO BOX 67
MONROE   MO    63456

#1192753
CITY OF MONROEVILLE

#1071728
CITY OF MORAINE
DEPARTMENT OF TAXATION
4200 DRYDEN ROAD
MORAINE   OH    45439-1495

#1192754
CITY OF MORAINE
4200 DRYDEN ROAD
MORAINE   OH    454391495

#1192755
CITY OF MORAINE
SPLASH MORAINE
3800 SELLERS RD
MORAINE   OH    45439

#1192756
CITY OF MORAINE

#1192757
CITY OF MORAINE FIRE DEPT
4200 DRYDEN RD
MORAINE    OH    45439

#1071729
CITY OF N. KANSAS, MO
CITY HALL / CITY COLLECTOR
PO BOX 7468
2010 HOWELL ST.
N. KANSAS CITY        MO    64116

#1071730
CITY OF NAUGATUCK, CT
CITY OF NAUGATUCK TAX COLLECTOR
229 CHURCH ST.
NAUGATUCK    CT    06770

#1192758
CITY OF NEW BRUNSWICK
DIVISION OF COLLECTIONS
PO BOX 269 CITY HALL
NEW BRUNSWICK    NJ    08903

#1192759
CITY OF NEW BRUNSWICK
DIVISION OF FIRE SAFETY
78 BAYARD ST
NEW BRUNSWICK    NJ    08901

#1192760
CITY OF NEW BRUNSWICK
REMIT UPTED 3\99 E TUCKER
CITY HALL TAX OFFICE
78 BAYARD ST ROOM 103
NEW BRUNSWICK    NJ    08903

#1071731
CITY OF NEW BRUNSWICK, NJ
CITY OF NEW BRUNSWICK
78 BAYARD STREET
NEW BRUNSWICK    NJ    08901

#1192761
CITY OF NEWTON FALLS

#1192762
CITY OF NILES
MUNICIPAL BUILDING
34 WEST STATE ST
NILES        OH    44446

#1192763
CITY OF NILES

#1071732
CITY OF NORTH KANSAS CITY
2010 HOWELL STREET
NORTH KANSAS CITY    MO    64116

#1192764
CITY OF NORTH KANSAS CITY
2010 HOWELL ST
NORTH KANSAS CITY    MO    64116

#1192765
CITY OF NORTH MUSKEGON
1502 RUDDIMAN DRIVE
NORTH MUSKEGON  MI    49445

#1192766
CITY OF NORWALK

#1192767
CITY OF NORWICH
OFFICE OF TAX COLLECTOR
100 BROADWAY
NORWICH    CT    06360

#1071733
CITY OF NORWICH, CT
CITY OF NORWICH TAX COLLECTOR
100 BROADWAY
NORWICH    CT    06360

#1192768
CITY OF NORWOOD
3600

#1192769
CITY OF NORWOOD

#1192770
CITY OF NOVI TAX COLLECTION
PROCESSING
DRAWER #3050
PO BOX 79001
DETROIT        MI    482793050

#1192771
CITY OF OAK CREEK
8640 S HOWELL AVE
OAK CREEK    WI    53154

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                        Time:    17:00:52

---

#1071734
CITY OF OAK CREEK, WI
CITY OF OAK CREEK
8640 S. HOWELL AVE.
OAK CREEK    WI    53154

#1192772
CITY OF OAK PARK
CITY TREASURER
13600 OAK PARK BLVD
ADD 2ND NM 2/24/03
OAK PARK    MI    482372090

#1074853
CITY OF OAKLAND
PARKING DIVISION
250 FRANK H. OGAWA PLAZA
SUITE 6300
OAKLAND    CA    94612

#1192773
CITY OF OLATHE
100 W SANTA FE
OLATHE    KS    66051

#1192774
CITY OF OLATHE
CUSTOMER SERVICE
PO BOX 768
OLATHE    KS    660510768

#1192775
CITY OF OLATHE-KANSAS
W F FORD JR-GAGE & TUCKER
2345 GRAND AVE
KANSAS CITY    MO    641082688

#1192776
CITY OF PARMA OH
    3496

#1071024
CITY OF PHILADELPHIA
DEPT. OF REVENUE
P.O. BOX 1630
PHILADELPHIA    PA

#1192777
CITY OF PHILADELPHIA
    3706

#1192778
CITY OF PONTIAC
CITY TREASURER
PO BOX 431406
PONTIAC    MI    483431406

#1192779
CITY OF PONTIAC
INCOME TAX DEPARTMENT
47450 WOODWARD AVENUE
PONTIAC    MI    48342

#1192780
CITY OF PONTIAC
TREASURER ACCTS REC
450 E WIDE TRACK DR
PONTIAC    MI    48342

#1533512
CITY OF PONTIAC INC TAX DIV
47450 WOODWARD AVENUE
PONTIAC    MI    48342

#1192781
CITY OF PONTIAC INCOME TAX DIV
ACCT OF JOHN D ODNEAL JR
CASE# 102660
450 WIDE TRACK DRIVE EAST
PONTIAC    MI    363503186

#1192782
CITY OF PONTIAC INCOME TAX DIV
ACCT OF WENDELL DEWDNEY
CASE# GC 102112
    362964434

#1192783
CITY OF PONTIAC, A MUN  CORP
ACCT OF WILFRED G CASWELL, JR
CASE #99691
    385446974

#1192784
CITY OF PONTIAC, INC TAX DIV
ACCT OF GLENN W JETT
CASE #GC 102735
    587052984

#1192785
CITY OF POPLAR BLUFF
101 OAK STREET
POPLAR BLUFF    MO    63901

#1071735
CITY OF POPLAR BLUFF, MO
CITY OF POPLAR BLUFF, MO
191 OAK STREET
POPLAR BLUFF    MO    63901

#1192786
CITY OF PORT CLINTON

#1071736
CITY OF PORTLAND
111 SW COLUMBIA ST.
SUITE 600
PORTLAND    OR    97201-5840

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1192787
CITY OF PORTLAND
100 SOUTH RUSSELL STREET
PORTLAND   TN    371148

#1192788
CITY OF PORTLAND
BUREAU OF LICENSES
111 SW COLUMBIA ST STE 600
PORTLAND   OR    972015840

#1071737
CITY OF PORTLAND, TN
PORTLAND TAX COLLECTOR
100 S. RUSSELL
PORTLAND   TN    37148

#1192789
CITY OF RADFORD
CORR CITY NM 11/21/02 CP
619 SECOND ST RM 164
RADFORD   VA    24141

#1071738
CITY OF RADFORD, VA
TREASURER, CITY OF RADFORD
619 2ND STREET
ROOM 164
RADFORD   VA    24141

#1192790
CITY OF RAVENNA
210 PARKWAY
RAVENNA   OH    442661215

#1192791
CITY OF READING

#1192792
CITY OF RICHARDSON
PO BOX 830129
RICHARDSON   TX    75083

#1074854
CITY OF ROBERTSDALE
22647 RACINE ST
(SALES AND USE TAX)
ROBERTSDALE   AL    36567

#1074855
CITY OF ROBERTSDALE
22647 RACINE ST
UTILITIES DEPT.
ROBERTSDALE   AL    36567

#1074856
CITY OF ROBERTSDALE
22647 RACINE ST
ROBERTSDALE   AL    36567

#1192793
CITY OF ROCHESTER HILLS
ADD CHG 09/01/05 CP
DRAWER # 7783
PO BOX 79001
DETROIT   MI    482797783

#1192794
CITY OF ROCHESTER HILLS
DEPT OF PUBLIC SERVICE
1000 ROCHESTER HILLS DR
ROCHESTER HILLS   MI    483093034

#1192795
CITY OF ROCHESTER POLICE DEPT
SPECIAL EVENTS UNIT
185 EXCHANGE BLVD RM 256
ROCHESTER   NY    14614

#1192796
CITY OF ROCHESTER TREASURER
400 SIXTH STREET
ROCHESTER   MI    483071483

#1192797
CITY OF ROCHESTER TREASURER
PERMIT OFFICE
30 CHURCH ST RM 121B
ADD CHG 12/20/04 AH
ROCHESTER   NY    14614

#1071739
CITY OF ROCHESTER, NY
CITY OF ROCHESTER TREASURER
30 CHURCH ST.
ROCHESTER   NY    14614

#1192798
CITY OF ROSEVILLE
PO BOX 290
ROSEVILLE   MI    48066

#1192799
CITY OF ROSWELL
38 HILL STREET
SUITE 130
ROSWELL   GA    30075

#1192800
CITY OF SAGINAW
1315 S WASHINGTON AVE
SAGINAW   MI    48601-259

#1192802
CITY OF SAGINAW
SAGINAW CITY HALL
1315 S WASHINGTON AVE
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1192803
CITY OF SAGINAW TREASURER
DEPT OF FINANCE
1315 S WASHINGTON ST
SAGINAW    MI    48601

#1066332
CITY OF SANDUSKY
ERIE COUNTY    OH

#1192804
CITY OF SAULT STE MARIE
CITY TREASURER
325 COURT ST
SAULT STE MARIE    MI    49783

#1071740
CITY OF SELMER, TN
CITY TAX COLLECTOR
144 N 2ND STREET
SELMER    TN    38375

#1071741
CITY OF SHELBYVILLE, TN
SHELBYVILLE TREASURER
201 N. SPRING ST.
SHELBYVILLE    TN    37160

#1071742
CITY OF SOUTHINGTON, CT
CITY OF SOUTHINGTON TAX COLLECTOR
PO BOX 579
SOUTHINGTON    CT    06489

#1192805
CITY OF SPRINGDALE OHIO
    3462

#1192806
CITY OF SPRINGFIELD

#1192807
CITY OF SPRINGFIELD OHIO

#1192808
CITY OF ST JOHNS
121 E WALKER ST
ST JOHNS    MI    488790477

#1192809
CITY OF STERLING HEIGHTS
40555 UTICA ROAD
P.O. BOX 8009
STERLING HEIGHTS    MI    483118009

#1192810
CITY OF STURGIS
TREASURERS OFFICE
130 N NOTTAWA
STURGIS    MI    49091

#1192811
CITY OF TAWAS
ANNETTE COREY TREASURER
516 OAK ST
PO BOX 568ADD CHG 2/03/04 CP
TAWAS CITY    MI    487640568

#1192812
CITY OF THREE RIVER
333 W MICHIGAN AVE
THREE RIVERS    MI    49093

#1192813
CITY OF THREE RIVERS
333 W MICHIGAN AVE
THREE RIVERS    MI    49093

#1071743
CITY OF TOLEDO
DIVISION OF TAXATION
ONE GOVERNMENT CENTER, SUITE 2070
TOLEDO    OH    43604-2280

#1192814
CITY OF TOLEDO
ONE GOVERNMENT CENTER STE 2000
TOLEDO    OH    43604

#1192815
CITY OF TORRINGTON
PO BOX 839
TORRINGTON    CT    067900839

#1071744
CITY OF TORRINGTON, CT
CITY OF TORRINGTON TAX COLLECTOR
PO BOX 839
TORRINGTON    CT    06790

#1192816
CITY OF TRAVERSE CITY
400 BOARDMAN AVE.
P.O. BOX 592
TRAVERSE CITY    MI    496850592

#1192817
CITY OF TROTWOOD
INCOME TAX SUPPORT SERVICES
    OH

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                     Time:    17:00:52

#1192818
CITY OF TROTWOOD

#1069914
CITY OF TROY
Attn   TROY PARKS & REC
3179 LIVERNOIS
TROY    MI    48083

#1069916
CITY OF TROY
500 W. BIG BEAVER RD.
TROY    MI    48084-5285

#1192821
CITY OF TROY
500 W. BIG BEAVER
TROY    MI    480845285

#1192822
CITY OF TROY

#1069917
CITY OF TROY - WATER DPMT
DRAWER # 0103    POB 33321
DETROIT    MI    48232-5321

#1069918
CITY OF TROY ALARM REG.
Attn   TROY POLICE DEPT.
500 W. BIG BEAVER RD.
TROY    MI    48084

#1544410
CITY OF TULSA
4818 S ELWOOD AVE
TULSA    OK    74107-8129

#1544411
CITY OF TULSA
4818 SOUTH ELWOOD AVE
TULSA    OK    74017-8129

#1544412
CITY OF TULSA
ATTN: DEBBIE MCCOOL
411 SOUTH FRANKFORT AVE
TULSA    OK    74120-3000

#1544413
CITY OF TULSA
TULSA OK  74187-0001
TULSA    OK    74187-0001

#1071745
CITY OF TUSCALOOSA
REVENUE DEPT
PO BOX 2089
TUSCALOOSA  AL    35603

#1192824
CITY OF TUSCALOOSA
DEPARTMENT OF REVENUE
PO BOX 2089
TUSCALOOSA  AL    354032089

#1192825
CITY OF TUSCALOOSA
WATER & SEWER DEPT
PO BOX 2090
TUSCALOOSA  AL    354032090

#1192826
CITY OF TUSCALOOSA REVENUE
DEPT
PO BOX 2089
TUSCALOOSA  AL    35403

#1192827
CITY OF VANDALIA
333 JAMES E BOHANAN MEMORIAL
DRIVE
VANDALIA    OH    45377

#1192828
CITY OF VANDALIA
Attn   BRENDA GOSSETT
PO BOX 5055
VANDALIA    OH    45377

#1192829
CITY OF VANDALIA
VANDALIA FIRE DEPT
257 N DIXIE DR
VANDALIA    OH    45377

#1192830
CITY OF VANDALIA
VANDALIA PARKS & RECREATION DE
1111 STONEQUARRY ROAD
VANDALIA    OH    45377

#1192831
CITY OF VANDALIA

#1192832
CITY OF VANDALIA OH
3444

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1192833
CITY OF VASSAR
VASSAR CITY TREASURER
287 EAST HURON AVENUE
VASSAR    MI    48768

#1533513
CITY OF WALKER INC TAX DIV
4243 REMEMBRANCE RD NW
WALKER    MI    49544

#1192834
CITY OF WARREN
C/O CLERK CITY ENGINEERS
391 MAHONING AVE NW
WARREN  OH    44483

#1192835
CITY OF WARREN
DIV OF BLDGS & SAFETY ENGINEER
29500 VAN DYKE AVENUE
WARREN    MI    48093

#1192836
CITY OF WARREN
OFFICE OF THE TREASURER
29500 VAN DYKE AVE
ADD PO BOX TO RMT 2/3/04
WARREN    MI    480932395

#1192837
CITY OF WARREN
PO BOX 2057
COLUMBUS  OH    432702057

#1192838
CITY OF WARREN
PO BOX 230
WARREN  OH    44482

#1192839
CITY OF WARREN
UTILITY SERVICES
580 LAIRD AVE SE
PO BOX 670
WARREN    OH    444820670

#1192840
CITY OF WARREN

#1071746
CITY OF WARREN INCOME TAX
PO BOX 230
WARREN  OH    44482

#1192841
CITY OF WARREN OH
3408

#1192842
CITY OF WATERBURY
PO BOX 2556
WATERBURY  CT    067232556

#1071747
CITY OF WATERBURY, CT
CITY OF WATERBURY TAX COLLECTOR
PO BOX 2556
WATERBURRY  CT    06723

#1071748
CITY OF WATERTOWN, CT
CITY OF WATERTOWN TAX COLLECTOR
PO BOX 224
WATERTOWN  CT    06795

#1192843
CITY OF WENTZVILLE
CITY COLLECTOR
310 W PEARCE BLVD
WENTZVILLE    MO    633850306

#1071749
CITY OF WENTZVILLE, MO
CITY COLLECTOR
310 W. PEARCE BLVD
WENTZVILLE    MO    63385

#1192844
CITY OF WEST CARROLLTON

#1192845
CITY OF WEST CARROLLTON OH
3452

#1192846
CITY OF WICHITA FALLS
PO BOX 1431
WICHITA FALLS      TX    76307

#1192847
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS      TX    763071440

#1071750
CITY OF WICHITA FALLS, TX
DIRECTOR OF FINANCE
CITY OF WICHITA FALLS
PO BOX 1431
WICHITA FALLS      TX    76307

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1192848
CITY OF WILMINGTON
RM 535 800 FRENCH ST
WILMINGTON    DE    198013537

#1192849
CITY OF WIXOM
TAX COLLECTION PROCESSING
PO BOX 79001
DETROIT    MI    482790497

#1192850
CITY OF WORCESTER
TAX COLLECTOR
455 MAIN ST RM 203
CORR ADD 2/28/03 CP
WORCESTER    MA    01608

#1192851
CITY OF WORTHINGTON

#1192852
CITY OF WYOMING
TREASURERS OFFICE TAX PAYMENTS
1155 28TH ST SW
WYOMING    MI    495090905

#1192853
CITY OF XENIA

#1192854
CITY OF YOUNGSTOWN

#1192855
CITY PERRYSBURG

#1069919
CITY PONTIAC
Attn    CITY OF PONTIAC
P.O.BOX 431406
PONTIAC    MI    48343-1406

#1192856
CITY RENOVATION & TRIM INC
2685 PALDAN DR
AUBURN HILLS    MI    48326

#1192857
CITY RENOVATIONS & TRIM INC
2685 PALDAN DR
AUBURN HILLS    MI    48326

#1533514
CITY RENT A CAR
2800 S CEDAR
LANSING    MI    48910

#1192858
CITY RESCUE MISSION OF SAGINAW
PO BOX 548
SAGINAW    MI    486060548

#1192859
CITY SEWER CLEANERS
1521 DAKOTA
FLINT    MI    48506

#1192860
CITY SEWER CLEANERS OF FLINT I
1521 DAKOTA AVE
FLINT    MI    48506

#1192861
CITY SEWER CLEANERS OF MID
MICHIGAN INC
1521 DAKOTA AVE
FLINT    MI    48506-275

#1192862
CITY SIGN ERECTORS OF WESTERN
2824 3 MILE RD
GRAND RAPIDS    MI    49544

#1192863
CITY SIGN ERECTORS OF WESTERN
MICHIGAN INC
2824 3 MILE RD N W
GRAND RAPIDS    MI    49544

#1192864
CITY TAX COLLECTOR
925 INDUSTRIAL PARK RD
BROOKHAVEN MS    39601

#1192865
CITY TAX COLLECTOR
BOX 259
CARTHAGE    TN    37030

#1192866
CITY TAX COLLECTOR
NM CORR 2/24/03 CP
144 N 2ND ST
SELMER    TN    38375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1192867
CITY TAX COLLECTOR
PO BOX 1358
DYERSBURG   TN   380251358

#1192868
CITY TAX COLLECTOR
PO BOX 560
BROOKHAVEN   MS   39602

#1192869
CITY TESTING & RESEARCH
LABORATORIES INC
967 E HAZELWOOD AVE
RAHWAY   NJ   070655633

#1192870
CITY TIRE
306 W SYCAMORE
KOKOMO   IN   46901

#1192871
CITY TRANSFER CO INC
15001 FOGG ST
PLYMOUTH   MI   48170

#1192872
CITY TRANSFER INC
15001 FOGG ST
PLYMOUTH   MI   48170

#1533515
CITY TREASURER
414TH EAST 12TH STREET
KANSAS CITY   MO   64106

#1533516
CITY TREASURER
PO BOX 267
FREDRICKSBRG   VA   22404

#1192873
CITY TREASURER CANTON

#1192874
CITY TREASURER COLUMBUS OH
3404

#1192875
CITY TREASURER ROCHESTER NY
BULDG PERMITS OFFICE RM 121B
CITY HALL
30 CHURCH ST
ROCHESTER   NY   14614

#1192876
CITY TREASURER ROCHESTER NY
PO BOX 14270
ROCHESTER   NY   146140270

#1192877
CITY TRUCK & TRAILER PARTS
RR 1
DECATUR   AL   35601

#1192878
CITY UNIVERSITY
BUSINESS OFFICE
335 116TH AVE SE
RMT CHG
BELLEVUE   WA   98004

#1192879
CITY XENIA

#1192880
CITY XPRESS
DIV OF MTI TRUCKING INC
1602 E CHICAGO AVE
REMIT CHG 12-12-96
EAST CHICAGO   IN   46312

#1192881
CITY-COUNTY TAX COLLECTOR
P.O. BOX 32247
CHARLOTTE   NC   282322247

#1192882
CITY-YUWA PARTNERS
2-2-2 MARUNOUCHI
CHIYODA-KU TOKYO 100-0005
JAPAN

#1192883
CITYWIDE DELIVERY INC
PO BOX 9164
FORT WAYNE   IN   46899

#1126840
CIURZYNSKI   NANCY A
6607 HAKE RD.
AKRON   NY   14001-9667

#1533517
CIV BUREAU HALL OF JUSTICE
800 S VICTORIA AVE RM 101
VENTURA   CA   93009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1533518
CIV CLK KING CNTY SUPERIOR CRT
3RD AND JAMES STREET
SEATTLE     WA    98104

#1192884
CIVIC INVOLVEMENT PROGRAM/G.M.
C/O MORGAN GUARANTY BANK OF NY
616 MADISON AVE
NEW YORK   NY

#1192885
CIVIL JUSTICE REFORM GROUP
C/O K P COHEN - EXXON CORP
13501 KATY FRWY
HOUSTON  TX    77079

#1192886
CIVIL JUSTICE REFORM GRP
DUPONT LEGAL BMP 17\1110
R F SCHMUCKI PO BOX 80017
WILMINGTON   DE    198800017

#1007209
CIVILETTI      JOSEPH
160 E WESTVIEW COMMONS BLVD
ROCHESTER  NY    14624

#1192887
CJ REDDI-SERV INC
PO BOX 496
MANTAU  OH    44255

#1192888
CJ REDDI-SERV INC
REDDI SERV & CO
9769 STATE RTE 44
MANTUA  OH    442559704

#1192889
CJ USA INC
FMLY CJ FIELDER TRANSPORTATION
39000 VAN BORN RD STE 200
WAYNE  MI    48184

#1192890
CJE GROUP LLC
Attn   JOHN EHRHARDT
10232 CLARENCE BARNES RD
PRINCESS ANNE   MD    21853

#1192891
CJK MANUFACTURING LLC
100 BOXART STREET
ROCHESTER  NY    14612

#1192892
CJK MANUFACTURING LLC
CJK MANUFACTURING
100 BOXART ST
ROCHESTER  NY    14612

#1192894
CJT KOOLCARB INC
HEDECO
494 MISSION ST
CAROL STREAM   IL    60188

#1523402
CK ELECTRONICS
Attn   ACCOUNTS PAYABLE
PO BOX 680
SHELBYVILLE     TN    37162

#1540900
CK ELECTRONICS
1877 VOLUNTEER PARKWAY
MANCHESTER   TN    37355

#1192895
CK ELECTRONICS LLC
1877 VOLUNTEER PKY
MANCHESTER   TN    37355

#1192897
CKM INDUSTRIAL SALES
CSIDS ADDR 6\97
8595 BEECHMONT AVE STE 100
CINCINNATI     OH    45255

#1540901
CKR AUTOMOTIVE PRODUCTS INC
PO BOX 210607
MONTGOMERY  AL    36117

#1007210
CLABORN  ANDY
555 MONROE ST
COURTLAND  AL    356183139

#1007211
CLAERHOUT  DORINE
3543 LYNMAR LN
BAY CITY      MI    487061304

#1047629
CLAIBORNE   DAVID
80 SYCAMORE CREEK DRIVE
SPRINGBORO  OH    45066

#1530002
CLAIBORNE   JUDY
18611 WEXFORD
DETROIT   MI    48234

#1047630
CLAIR   THOMAS
6400  WINKLER MILL RD
ROCHESTER  MI     48306

#1126841
CLAIR   CECELIA A
1513 MAPLEWOOD ST NE
WARREN   OH    44483-4167

#1126842
CLAIR   DAVID H
PO BOX 763
CEDARVILLE     OH    45314-0763

#1529026
CLAIR INTERNATIONAL
1575 V.F.W. PARKWAY
BOSTON   MA    02132-5515

#1544414
CLAIRE CORNELL
9622 S 89TH E AVE
TULSA   OK   74133

#1007212
CLAIRMONT   WILLIAM
5886 HASCO RD
VASSAR   MI     487689666

#1533519
CLAIRRIDGE ESTATES
36780 HARPER
CLINTON TWP    MI     48035

#1192898
CLAMASON INDUSTRIES LIMITED
GIBBONS INDUSTRIAL PARK
DUDLEY ROAD KINGSWINFORD
WEST MIDLANDS DYT8XG
UNITED KINGDOM

#1192899
CLAMASON INDUSTRIES LIMITED
GIBBONS INDUSTRIAL PARK, DUDLE
KINGSWINFORD, WEST M      DY6 8XG
UNITED KINGDOM

#1528173
CLAMASON INDUSTRIES LIMITED
GIBBONS INDUSTRIAL PARK, DUDLEY RO
WEST MIDLANDS
KINGSWINFORD          DY6 8XG
UNITED KINGDOM

#1192900
CLAMASON INDUSTRIES LTD
DUDLEY RD GIBBONS INDSTRL PARK
KINGSWINFORD
KINGSWINFORD  WEST M       DY6 8XG
UNITED KINGDOM

#1047631
CLANCEY   KEVIN
5916 SILAS MOFFITT WAY
CARMEL  IN     46033

#1192901
CLANCEY, G LTD
BELLE VALE
HALESOWEN  WEST MIDL        B63 3PA
UNITED KINGDOM

#1007213
CLANCY   CHESTER
407 VERONA RD
DAYTON   OH   454171330

#1047632
CLANCY   WILLIE
4514 ROBINHILL CT
TROTWOOD OH    45416

#1126843
CLANCY   WILLIE G
39-1 PORTLAND PKY
ROCHESTER  NY    14621-2829

#1007214
CLANCY III     WILLIE
4514 ROBIN HILL CT.
DAYTON   OH    45416

#1007215
CLAPP   ANA
2031 CELESTIAL DR. NE
WARREN   OH   44484

#1007216
CLAPP   DANIEL
4625 S. ORR RD.
HEMLOCK  MI     48626

#1007217
CLAPP   MARIE
4625 S ORR RD
HEMLOCK  MI     48626

#1126844
CLAPP   GARY L
120 N 24TH ST
NEW CASTLE    IN     47362-3513

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126845
CLAPP   LYNN A
160 N 600 E
GREENTOWN  IN     46936-8771

#1126846
CLAPP   MELBA R
305 MEADOW POINTE DR
FENTON    MI     48430-3260

#1126847
CLAPP   RICHARD H
1282 LOCUST ST
MIDDLETOWN   IN     47356-1734

#1192904
CLAPPER & CLAPPER
ACCT OF SYLVIA L NESMITH
CASE# 91 D 433
15B E LIBERTY LANE
DANVILLE       IL      61832

#1126848
CLAPSADDLE  JANET C
3509 W LAKE RD
WILSON    NY     14172-9732

#1007218
CLAR   KEVIN
281 CHESTNUT RIDGE RD
ROCHESTER  NY     14624

#1126849
CLAR   TIMOTHY A
782 HIGHTOWER WAY
WEBSTER   NY     14580-2514

#1192905
CLARA DAY
FOR ACCT OF J DAVIS
CASE#P104381
294 JEWETT AVENUE
BUFFALO    NY

#1533520
CLARA DAY
294 JEWETT AVE
BUFFALO   NY     14214

#1533521
CLARA J GRIFFIN
4035 W 134TH ST #A
HAWTHORNE  CA     90250

#1533522
CLARA WILLIAMS
3671 LIBERTY ST
JACKSON    MS     39213

#1192906
CLARAGE
TWIN CITY FAN COMPANY
245 CENTER ST N
BIRMINGHAM   AL     35204

#1192907
CLARDEN TRUCKING INC
NAME CHG 8-22-96
4780 STATE RD 44
OSHKOSH   WI     54904

#1007219
CLARDY  RICHARD
22225 CAGLE RD
ATHENS    AL     35614

#1007220
CLARE   RODNEY
3006 PINE RIDGE DR
HEMLOCK  MI     486269700

#1007221
CLARE   ROY
3543 BEEBE RD
NEWFANE  NY     14108

#1192908
CLARE COUNTY FRIEND OF COURT
ACCOUNT OF LEROY BLACK
CASE #94-900247-DO
P O BOX 988
HARRISON   MI     376424769

#1192909
CLAREMONT GRADUATE SCHOOL
STUDENT ACCOUNTS
170 E TENTH ST
CLAREMONT  CA     91711

#1544415
CLAREMORE HIGH SCHOOL DUG-OUT CLUB
15196 E 490 RD-A
CLAREMORE  OK     74019

#1544416
CLAREMORE LEGION BASEBALL
PO BOX 158
CLAREMORE  OK     74018

#1544417
CLAREMORE-PRYOR EYE CLINIC, P.A.
1222 N FLORENCE
CLAREMORE  OK     74017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1071297
CLARENCE & AUDREY HOUSTON
10591 ENGLE
VANDALIA     OH     45377

#1533523
CLARENCE & GAILYA COURTS
3196 RED BARN ROAD
FLINT     MI     48507

#1192910
CLARENCE COUNCIL JR
4455 CONFEDERATE PT RD
APT 12C
JACKSONVILLE     FL     32210

#1533524
CLARENCE COUNCIL JR
4455 CONFEDERATE PT RD APT 12C
JACKSONVILLE     FL     32210

#1533525
CLARENCE HAYNES
PO BOX 432
TALLADEGA     AL     35160

#1192911
CLARENCE P MC ELROY
8151 BLISS ST
DETROIT     MI     371927835

#1007222
CLARETT   PEGGY
3277 PHEASANT RUN RD UNIT B
CORTLAND   OH   444109138

#1192912
CLARIANT CORP
FRMLY REEDSPECTRUM
85 INDUSTRIAL DR
HOLDEN     MA     01520

#1192913
CLARIANT CORP
MASTERBATCH DIV
926 ELLIOT DR
ALBION INDUSTRIAL PARK
ALBION     MI     49224

#1192914
CLARIANT CORPORATION
4000 MONROE RD
RMT 7\01 RC KL
CHARLOTTE   NC     28205

#1192915
CLARIANT MASTERBATCHES DIV
85 INDUSTRIAL DRIVE
RMT CHG 1\01 TBK LTR
HOLDEN     MA     01520

#1126850
CLARICH   ESTHER E
PO BOX 297
MASURY     OH     44438-0297

#1523404
CLARION
Attn    ACCOUNTS PAYABLE
PO BOX 234
SKARHOLMEN          127 25
SWEDEN

#1540902
CLARION
PO BOX 234
SKARHOLMEN          127 25
SWEDEN

#1192916
CLARION CORP OF AMERICA
661 W. REDONDO BEACH BLVD
GARDENA   CA     90247

#1192917
CLARION CORP OF AMERICA
C/O MARVIN GOTTLIEB & ASSOC IN
608 EAST BLVD
KOKOMO   IN     46902

#1192918
CLARION CORP OF AMERICA
FILE #62304
LOS ANGELES     CA     900742304

#1192919
CLARION CORPORATION
661 W REDONDO BEACH BLVD
GARDENA   CA     90247

#1192920
CLARION CORPORATION OF AMERICA
1769 E LINCOLN RD
KOKOMO   IN     46902

#1192921
CLARION CORPORATION OF AMERICA
661 W REDONDO BEACH BLVD
GARDENA   CA     90247

#1192922
CLARION HOTEL
3500 DUNEKEL DR
LANSING   MI     48910

---

#1192923
CLARION ORIENT CO LIMITED  EFT
UNIT 12 7/F TOWER 1 HARBOUR
CTR 1 HAK CHEUNG ST HUNGHOM
KOWLOON HONG KONG
HONG KONG

#1192924
CLARION ORIENT CO LTD
RM 12 7/F HARBOUR CTR TWR 1
1 HOK CHEUNG ST
HUNGHOM KOWLOON
HONG KONG

#1192925
CLARION ORIENT CO LTD
RM 12/F HARBOUR CTR TWR 1
1 HOK CHEUNG ST
HUNG HOM KOWLOON
CHINA

#1192926
CLARION SINTERED METALS EFT
INC
MONTMORENCI RD
RIDGWAY    PA    15853

#1192927
CLARION SINTERED METALS INC
CSM INC
MONTMORENCI RD
RIDGWAY    PA    15853

#1192928
CLARION TECHNOLOGIES
5041 68TH ST
CALEDONIA    MI    49316

#1192929
CLARION TECHNOLOGIES
67190 PINE RIDGE CT
JENISON    MI    49428

#1192930
CLARION TECHNOLOGIES
801 FAIRPLAINS AVE
GREENVILLE    MI    48838

#1192931
CLARION TECHNOLOGIES
BANK ONE
DEPT 77926
PO BOX 32820
DETROIT    MI    482320820

#1192932
CLARION TECHNOLOGIES
PO BOX 7700 DEPT 77926
DETROIT    MI    482770926

#1192933
CLARION TECHNOLOGIES
TECHNICAL CENTER
6719 PINE RIDGE CT
JENISON    MI    49428

#1192934
CLARION UNIVERSITY
ACCOUNTS RECEIVABLE
CLARION    PA    16214

#1071025
CLARITAS
53 BROWN ROAD
ITHACA    NY    14850-1262

#1007223
CLARK  ALESIA
207 HIGHLAND AVENUE
PISCATAWAY    NJ    08854

#1007224
CLARK  AMY
4110 SPRUCE PINE CT
DAYTON    OH    454244653

#1007225
CLARK  ANDRE
4429 MARLOW ST.
DAYTON    OH    45416

#1007226
CLARK  BARBARA
390 WARWICK AVE.
BUFFALO    NY    14215

#1007227
CLARK  BILLY
112 STUBB AVE
FITZGERALD    GA    317507947

#1007228
CLARK  BOBBIE
949 E ELM ST
KOKOMO    IN    46901

#1007229
CLARK  BRADLEY
16 BOBBIE DR
ROCHESTER    NY    14606

#1007230
CLARK  BRENDA
629 MURRAY HILL DR.
YOUNGSTOWN OH    44505

#1007231
CLARK  BRUCE
3080 NICHOLS RD
HAMILTON    OH    45013

#1007232
CLARK  BRYAN
27220 AUBURN DR
ATHENS    AL    356136342

#1007233
CLARK  CAMERON
116 CLAY ST., APT 9
DAYTON    OH    45459

#1007234
CLARK  CARLTON
16470 LARIAT RD APT A
VICTORVILLE    CA    92392

#1007235
CLARK  CAROLE
4916 LORRAINE
SAGINAW    MI    48604

#1007236
CLARK  CAROLYN
208 PULASKI AVE.
SAYREVILLE    NJ    08872

#1007237
CLARK  CELIA
1831 W 9TH ST
ANDERSON    IN    46016

#1007238
CLARK  CHARLES
3282 N GRAVEL RD
MEDINA    NY    141039434

#1007239
CLARK  CLYDE
993 CHAMPION AVE E
WARREN    OH    44483

#1007240
CLARK  CYNTHIA
574 STATE ROUTE 99
WILLARD    OH    44890

#1007241
CLARK  DANNY
3862 RIDGE AVE
DAYTON    OH    45414

#1007242
CLARK  DARREN
4075 MADISON RD.
LIBERTY    OH    44505

#1007243
CLARK  DAVID
1025 HAZEL AVE
ENGLEWOOD  OH    45322

#1007244
CLARK  DAVID
249 STONEWOOD AVE
ROCHESTER  NY    14616

#1007245
CLARK  DEBRA
4292 AUTUMN RDG
SAGINAW  MI    486038605

#1007246
CLARK  DENNIS
705 HOLLENDALE DR
KETTERING    OH    454293129

#1007247
CLARK  DIONA
2991 LOUELLA AVE
DAYTON    OH    45408

#1007248
CLARK  DONALD
7301 GLENGATE CT
HUBER HEIGHTS    OH    45424

#1007249
CLARK  DOUGLAS
6695 CR 191
BELLEVUE    OH    44811

#1007250
CLARK  ELIZABETH
734 ROCKY SPRINGS RD
BEAN STATION    TN    37708

#1007251
CLARK  ELMER
5710 GRIGGS DR
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1007252
CLARK   ELONDA
28 NORMANDY AVE.
ROCHESTER   NY      14619

#1007253
CLARK   EVELYN
5016 BELMEADE RD.
KANSAS CITY      MO      64129

#1007254
CLARK   FRANCES
4181 GARDENDALE AV
TROTWOOD OH      45427

#1007255
CLARK   GARRY
5830 N CARRIAGE LN
ALEXANDRIA      IN      46001

#1007256
CLARK   GARY
425 E WALNUT ST
COVINGTON   OH      45318

#1007257
CLARK   GARY
9834 N STARK DR
SAGINAW   MI      486099463

#1007258
CLARK   GARY
PO BOX 12
BIRCH RUN      MI      484150012

#1007259
CLARK   GILBERT
208 PULASKI AVE
SAYREVILLE      NJ      08872

#1007260
CLARK   HAROLD
1640 MAHONING N.W.
WARREN   OH      44483

#1007261
CLARK   HAROLD
5091 HILLCREST DR.
FLINT      MI      48506

#1007262
CLARK   IRENE
3710 W SECOND ST
DAYTON   OH      45417

#1007263
CLARK   JACK
6900 HESS RD
VASSAR   MI      487689283

#1007264
CLARK   JACKIE
856 ITHACA RD.
ARCANUM   OH      45304

#1007265
CLARK   JACOB
1347 DITCH RD
NEW LOTHROP   MI      48460

#1007266
CLARK   JAMES
1304 MARY DR
IOWA PARK   TX      76367

#1007267
CLARK   JAMES
1572 GABEL RD
SAGINAW   MI      486019339

#1007268
CLARK   JAMES
369 CO RD 3151
HOUSTON   AL      35572

#1007269
CLARK   JAMES
PO BOX 243
BURKBURNETT   TX      76354

#1007270
CLARK   JAMIE
730 FOX RD SE
BOGUE CHITTO      MS      396293009

#1007271
CLARK   JANICE
2400 MCCLAIN AVE
GADSDEN   AL      35901

#1007272
CLARK   JASON
209 CROWN POINT MEADOW
CENTERVILLE   OH      45458

#1007273
CLARK  JEREMIAH
3954 NORTH STATE
JACKSON    MS    39206

#1007274
CLARK  JEREMY
145 MEADOW LANE
FITZGERALD    GA    31750

#1007275
CLARK  JILL
7973 RIDGE RD
GASPORT  NY    14067

#1007276
CLARK  JIMMY
336 HUDSON RD
FITZGERALD    GA    317507943

#1007277
CLARK  JOHN
322 E WALNUT ST
WESTERVILLE    OH    430812343

#1007278
CLARK  JOHN
5075 BELMERE DR
MANITOU BEACH  MI    49253

#1007279
CLARK  JOSHUA
10827 CARTER RD.
FREELAND    MI    48623

#1007280
CLARK  JUDY
4918 WOODBINE AVE
DAYTON    OH    45432

#1007281
CLARK  KAREN
4582 S 750 E
KOKOMO  IN    46902

#1007282
CLARK  KATHERINE
1412 N BERKLEY RD
KOKOMO  IN    46901

#1007283
CLARK  KATHY
2800 W CREEK RD
NEWFANE  NY    141089754

#1007284
CLARK  KELLY
3488 W 80 N
KOKOMO  IN    46901

#1007285
CLARK  KENNETH
3617 DAVISON RD
LAPEER    MI    484462908

#1007286
CLARK  KENNETH
7973 RIDGE RD
GASPORT  NY    14067

#1007287
CLARK  KIMBERLY
218 VIRGINIA AVE
DAYTON    OH    45410

#1007288
CLARK  LISA
1504 BEAVERTON DR.
KETTERING    OH    45429

#1007289
CLARK  LISA
212 N MASON
SAGINAW  MI    48602

#1007290
CLARK  LISA
725 KAMMER AVE.
DAYTON    OH    45417

#1007291
CLARK  MARGARET
21500 W HIDDEN VALLEY DR
NEW BERLIN  WI    531463529

#1007292
CLARK  MARK
115 VALHALLA DRIVE
EATON  OH    453209345

#1007293
CLARK  MARK
7423 HARSHMANVILLE RD
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1007294
CLARK  MELVIN
2456 GRAND RIVER RD
BANCROFT   MI     484149731

#1007295
CLARK  MICHAEL
1787 W. PARISH RD.
LINWOOD   MI     48634

#1007296
CLARK  MICHAEL
461 E MAIN ST
PERU   IN     46970

#1007297
CLARK  MICHAEL
5001 HOAGLAND BLACKSTUB RD
CORTLAND   OH     44410

#1007298
CLARK  MICHAEL
724 FOX RD SE
BOGUE CHITTO   MS     39629

#1007299
CLARK  MINNIE
3159 SUMRALL RD
CRYSTAL SPGS   MS     390599412

#1007300
CLARK  MOSBY
3350 SOUTHFIELD DR
SAGINAW   MI     48601

#1007301
CLARK  MYRON
147 ASHWOOD AVE
DAYTON   OH     454052643

#1007302
CLARK  NORMAN
6984 RT 45
BRISTOLVILLE     OH     44402

#1007303
CLARK  PAMELA
730 FOX RD SE
BOGUE CHITTO   MS     39629

#1007304
CLARK  PATRICIA
167 BETTERIDGE RD.
CHURCHVILLE   NY     14428

#1007305
CLARK  PAULA
4166 CHARTER OAK DR
FLINT   MI     48507

#1007306
CLARK  PENNY
10130 SHADY HILL LN
GRAND BLANC   MI     48439

#1007307
CLARK  PHILLIP
214 HAY AVE
BROOKVILLE     OH     45309

#1007308
CLARK  QUIANNA
231 E BEECHWOOD AVE
DAYTON   OH     45405

#1007309
CLARK  RANDALL
819 PINE AVE
ALMA   MI     48801

#1007310
CLARK  RAY
29 LABELLE ST
DAYTON   OH     45403

#1007311
CLARK  RAY
629 MURRAY HILL DR.
LIBERTY TWP.     OH     44505

#1007312
CLARK  REGINA
5632 HOOVER AVE
DAYTON   OH     45427

#1007313
CLARK  REX
4582 S 750 E
KOKOMO   IN     46902

#1007314
CLARK  RHONI
4730 KENTFIELD DR
TROTWOOD OH     45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1007315
CLARK  RICHARD
4137 SIERRA PARK TERRACE
BEAVERCREEK  OH    45440

#1007316
CLARK  RICKEY
1961 JOY RD.
SAGINAW  MI    48601

#1007317
CLARK  RITA
5001 HOAGLAND BLACKSTUB RD
CORTLAND  OH    44410

#1007318
CLARK  ROBERT
12264 KRIEGER RD.
BIRCH RUN    MI    48415

#1007319
CLARK  ROBERT
1642 BLOOD RD
LYNDONVILLE    NY    14098

#1007320
CLARK  ROBINETTE
P.O. BOX 5625
YOUNGSTOWN OH    44504

#1007321
CLARK  RONALD
161 WORKS RD
HONEOYE FALLS    NY    14472

#1007322
CLARK  SCOTT
1097 PIONEER DR
N TONAWANDA  NY    14120

#1007323
CLARK  SHEILA
1318 STEINER AVE
DAYTON    OH    45408

#1007324
CLARK  SIDNEY
145 MEADOW LN
FITZGERALD    GA    31750

#1007325
CLARK  SONIA
4851 COREY HUNT RD.
BRISTOLVILLE      OH    44402

#1007326
CLARK  STEPHEN
36 MARR DR
PITTSFORD    NY    14534

#1007327
CLARK  SUE
815 S BROADWAY
PERU  IN    46970

#1007328
CLARK  TERRI
1544 DODDINGTON RD.
KETTERING    OH   454091602

#1007329
CLARK  TERRI
226 VOYAGER BLVD
DAYTON    OH    45427

#1007330
CLARK  TERRI
6411 DAMSON DRIVE
CLAYTON    OH    45315

#1007331
CLARK  THOMAS
5200 STURGEON AVENUE
MIDLAND    MI    486403222

#1007332
CLARK  TIMOTHY
10592 W 150 N
KOKOMO  IN    46901

#1007333
CLARK  TIMOTHY
226 VOYAGER BLVD
DAYTON  OH    45427

#1007334
CLARK  TIMOTHY
697 OHIO ST
N TONAWANDA  NY    14120

#1007335
CLARK  TODD
14034 BELSAY RD
MILLINGTON    MI    48746

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1007336
CLARK  TODD
310 RIVER ST
CLINTON     MI      49236

#1007337
CLARK  TODD
4220 BREEZEWOOD DR
DAYTON    OH    45407

#1007338
CLARK  VALICIA
1942 RUGBY RD
DAYTON   OH    45406

#1007339
CLARK  VERNON
22 LAKEVIEW TERR
ROCHESTER   NY     14613

#1007340
CLARK  VERONICA
144 N GETTYSBURG AVE
DAYTON   OH    45417

#1007341
CLARK  VICKIE
7625 UNION SCHOOLHOUSE RD
RIVERSIDE      OH    45424

#1007342
CLARK  WESLEY
734 ROCKY SPRINGS RD
BEAN STATION     TN    37708

#1007343
CLARK  WILLIAM
5917 SODOM HUTCHINGS
FARMDALE   OH    44417

#1047633
CLARK  BRENTLEY
5 TURNBERRY PLACE
CORTLAND   OH    44410

#1047634
CLARK  CHARLES
5584 ADDERSTONE DRIVE
CLARKSTON   MI      48346

#1047635
CLARK  CHRISTOPHER
5164 N ST RD 213
WINDFALL    IN      46076

#1047636
CLARK  DALE
9360 CAPTIVA BAY DRIVE
DAYTON   OH    45342

#1047637
CLARK  DAVID
5 HEATHERCT.
PLAINSBORO    NJ      08536

#1047638
CLARK  EDGAR
4216 KYLE LANE
KOKOMO   IN    46902

#1047639
CLARK  EDWARD
3305 WILLIAMS DR
KOKOMO   IN    46902

#1047640
CLARK  EMILY
1708 PLAZA COURT
MOUNTAIN VIEW    CA    94040

#1047641
CLARK  FREDERICK
621 ASHLEY CIRCLE EAST
ROCHESTER HILLS    MI    48307

#1047642
CLARK  GARY
12 GREEN CEDAR ROAD
LOT #33
BOERNE   TX    78006

#1047643
CLARK  HUGH
613 AGUA CALIENTE DR.
EL PASO    TX    79912

#1047644
CLARK  JAMES
11 HARNEDS LANDING
CORTLAND  OH    44410

#1047645
CLARK  JAMES
29 CHRISTMAN DRIVE
SPRINGBORO  OH    45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1047646
CLARK  JENNIFER
20610 GRATIOT RD.
MERRILL     MI     48637

#1047647
CLARK  JESSICA
2663 BOSTON STREET
EAST GRAND RAPIDS     MI     49506

#1047648
CLARK  JOSEPH
3209 SPRINGDALE DRIVE
KOKOMO  IN     46902

#1047649
CLARK  JOSEPH
6762 SWAN CREEK RD
SAGINAW  MI     48609

#1047650
CLARK  KAREN
1909 PINECROFT LANE
WYOMING  MI     49509

#1047651
CLARK  KENNETH
117 LOST CREEK DR
BOARDMAN OH     44512

#1047652
CLARK  KIKUKO
42320 FOUNTAIN PARK S
#259
NOVI     MI     48375

#1047653
CLARK  LEWIS
11600 DUCHESS
DETROIT     MI     48224

#1047654
CLARK  MATTHEW
116 ROLLING LEA PLACE
MADISON  AL     35758

#1047655
CLARK  MATTHEW
6624 OAKFIELD N
BRISTOL     OH     44402

#1047656
CLARK  MICHAEL
1072 LITTLE SUGARCREEK R
DAYTON  OH     45440

#1047657
CLARK  MICHAEL
4851 COREY HUNT RD.
BRISTOLVILLE     OH     44402

#1047658
CLARK  MICHAEL
492 W. NEBOBISH
ESSEXVILLE     MI     48732

#1047659
CLARK  NICHOLAS
60 KENWOOD
GROSSE POINTE FARMS  MI     48236

#1047660
CLARK  PAULA
8122 N 900 W
ELWOOD  IN     46036

#1047661
CLARK  RENEE
5 TURNBERRY
CORTLAND  OH     44410

#1047662
CLARK  ROBERT
11889 TARRYNOT LANE
CARMEL  IN     46033

#1047663
CLARK  ROBERT
828 SUGARBUSH
BURKBURNETT TX     76354

#1047664
CLARK  ROBIN
3209 SPRINGDALE DRIVE
KOKOMO  IN     46902

#1047665
CLARK  ROSS
835 HEATH LANE
STREETSBORO OH     44241

#1047666
CLARK  SONYELLE
4216 KYLE LANE
KOKOMO  IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1047667
CLARK  STEPHEN
3717 CORNSTALK ROAD
WAYNESVILLE   OH   45068

#1047668
CLARK  TERESA
749 KEATON DRIVE
TROY   MI    48098

#1047669
CLARK  TIMOTHY
105 PATRICK HENRY LANE
MADISON   AL    35758

#1047670
CLARK  WILLIAM
1212 CERRITO GRANDE
EL PASO   TX   79912

#1047671
CLARK  WILLIAM
2244 SOUTH BROOK DRIVE
ORANGE PARK   FL    32003

#1126851
CLARK  AGNES W
PO BOX 2392
BROKEN ARROW  OK    74013-2392

#1126852
CLARK  ANA M
1507 SE 23RD TERRACE
CAPE CORAL   FL   33990-6608

#1126853
CLARK  BECKY K
1547 N 700 E
ELWOOD   IN   46036-8581

#1126854
CLARK  BOBBY A
533 WILTSHIRE BLVD, APT. A
KETTERING   OH   45419

#1126855
CLARK  BONZALE
11633 WHITEHALL
STERLING HTS.        MI    48313-5075

#1126856
CLARK  CYNTHIA K
1318 CHESTERFIELD DR
ANDERSON   IN    46012-4435

#1126857
CLARK  DAVID A
2269 KETWAY CIR APTC
KETTERING   OH   45420-3571

#1126858
CLARK  DAVID E
10130 SHADYHILL LN
GRAND BLANC  MI    48439-8319

#1126859
CLARK  DAVID O
857 CATTERLIN ST
FRANKFORT   IN    46041-1465

#1126860
CLARK  DAVID S
7634 WESTMONT WAY
WAXHAW  NC   28173-7341

#1126861
CLARK  DONALD A
2816 CHINOOK LN.
KETTERING   OH   45420-3829

#1126862
CLARK  DORIS J
1644 PEARDALE RD. NORTH
COLUMBUS  OH   43229-2039

#1126863
CLARK  DOROTHY W
PO BOX 11732
JACKSON   MS   39283-1732

#1126864
CLARK  EDWARD V
3305 WILLIAMS DR
KOKOMO   IN   46902-7503

#1126865
CLARK  ELIZABETH A
192 WHITE AVE
SHARON   PA   16146-3082

#1126866
CLARK  FLORENCE
301 EAST BAKER
FLINT   MI   48505-4970

#1126867
CLARK   GARY G
1811 GROUT ST.
SAGINAW    MI    48602-1035

#1126868
CLARK   JACK A
489 GREENWICH MILAN TOWN RD
N FAIRFIELD    OH    44855-9513

#1126869
CLARK   JAMES D
4835 CORDELL AVE.
APT #1308
BETHESDA   MD    20814

#1126870
CLARK   KENNETH R
PO BOX 2702
ANDERSON   IN    46018-2702

#1126871
CLARK   LARRY A
13516 KURCH DR
STERLING HTS    MI    48312-3316

#1126872
CLARK   LAWRENCE
1977 SPRUCE DR
CARMEL   IN    46033-9245

#1126873
CLARK   MAGDALENE
4918 SHADWELL DR
DAYTON  OH    45416-1133

#1126874
CLARK   MARTIN K
2812 IDLEWOOD AVE
YOUNGSTOWN OH    44511-2449

#1126875
CLARK   MARY E
1460 BUTTERFIELD CIR
NILES      OH    44446-3576

#1126876
CLARK   RICHARD F
4930 SHAWNEE RD
SANBORN  NY    14132-9419

#1126877
CLARK   ROBERT
125 SEWELL CREEK RD.
BYRDSTOWN TN    38549

#1126878
CLARK   ROBERT A
254 DEHOFF DR
YOUNGSTOWN OH    44515-3909

#1126879
CLARK   ROGER L
6229 W 850 S
CLAYPOOL   IN    46510-9207

#1126880
CLARK   RONALD T
2934 STAUFFER DRIVE
BEAVERCREEK OH    45434-6247

#1126881
CLARK   SHARON K
564004 ARBOR CLUB WAY
BOCA RATON    FL    33433-5636

#1126882
CLARK   SHERLEY A
1204 S 25TH ST
SAGINAW   MI    48601-6577

#1126883
CLARK   STEVEN E
913 TYLER AVE
MUSCLE SHOALS    AL    35661-2327

#1126884
CLARK   TERRY K
5217 S 100 E
ANDERSON   IN    46013-9540

#1126885
CLARK   THOMAS J
4918 WOODBINE AVE
DAYTON   OH    45432-3218

#1126886
CLARK   THOMAS L
4772 ESTERBROOK ROAD
COLUMBUS OH    43229-6309

#1126887
CLARK   TIMOTHY W
PO BOX 531
SHEFFIELD    AL    35660-0531

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1126888
CLARK   VIOLA W
2812 IDLEWOOD AVE
YOUNGSTOWN OH    44511-2449

#1126889
CLARK   WILLIAM L
4292 AUTUMN RDG
SAGINAW   MI    48603-8669

#1531095
CLARK   LORI D.
18266 S 4150 RD
CLAREMORE   OK    74017

#1531457
CLARK   DAPHNE J
28520 US HWY 98
DAPHNE   AL    36526

#1546945
CLARK   PAUL
21 PARTRIGE ROAD
AMBERWOOD        L32 2DJ
UNITED KINGDOM

#1192935
CLARK & ASSOCIATES INC
CLARK TECHNICAL SYSTEMS GROUP
21 MARCUS ST SW
GRAND RAPIDS   MI    49548

#1192936
CLARK & OSBORNE
6617 N FERGUSON
INDIANAPOLIS      IN      462201150

#1192937
CLARK & OSBORNE
6617 N FERGUSON ST
PO BOX 30006
INDIANAPOLIS        IN      462300006

#1192938
CLARK AIR CONDITIONING SYSTEMS
CLARK AIR SYSTEMS
645 PERSONS ST
EAST AURORA   NY    140522595

#1192939
CLARK AIR SYSTEMS
FRMLY CLARK AIR CONDITIONING
645 PERSONS ST
EAST AURORA   NY    140522595

#1192940
CLARK ATLANTA UNIVERSITY
OFFICE OF STUDENT ACCOUNTS
223 JAMES P BRAWLEY DR SW
RMT CHG 10/01 LTR MH
ATLANTA       GA    303144391

#1192941
CLARK ATLANTA UNIVERSITY SCH
OF BUSINESS ADMIN
C/O UNDERGRADUATE PROGRAMS
223 JAMES P BRAWLEY DR SW
ATLANTA    GA    30314

#1192942
CLARK BARDES INC
22982 NETWORK PL
CHICAGO   IL    606731229

#1192943
CLARK CAROL A
880 MARKWOOD RD
OXFORD   MI    48370

#1192944
CLARK CARTAGE COMPANY INC
1983 COMMERCIAL WAY
GREEN BAY   WI    543116204

#1071751
CLARK CO. NV
CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PARKWAY
PO BOX 551401
LAS VEGAS   NV    89155

#1071752
CLARK CO. WA
CLARK COUNTY TREASURER
PO BOX 9808
VANCOUVER   WA    98666

#1192945
CLARK COMMUNICATIONS
1319 NEILSON RD STE 1210
SCARBOROUGH ON    M1B 5V9
CANADA

#1079207
CLARK CONSULTING
101 CONSTITUTION AVENUE N.W.
WASHINGTON DC    20001

#1192946
CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PARKWAY
PO BOX 551401
LAS VEGAS      NV    891551401

#1192947
CLARK COUNTY BUREAU OF SUPPORT
FAMILY SUPPORT FOR ACCOUNT OF
RICHARD V KAYES #86 C1V199
COURT OF COMMON PLEAS
SPRINGFIELD      OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1192948
CLARK COUNTY C S E A
ACCOUNT OF RONALD L THOMPSON
CASE #90-DS-1302
P O BOX 967-A
SPRINGFIELD      OH    313506880

#1192949
CLARK COUNTY C.S.E.A.
ACCOUNT OF BRICE J SANDS
CASE#89-CIV-643
PO BOX 967-A
SPRINGFIELD      OH    295427621

#1192950
CLARK COUNTY COURTHOUSE
401 CLAY ST
ARKADELPHIA    AR    71923

#1192951
CLARK COUNTY CSEA ACCT OF
T M ROGERS 7003723892/99DR158
PO BOX 967-A
SPRINGFIELD    OH    295701314

#1192952
CLARK COUNTY MUNICIPAL COURT
50 E COLUMBIA STREET
SPRINGFIELD      OH    45502

#1192953
CLARK COUNTY MUNICIPAL COURT
PO BOX 927
SPRINGFIELD      OH    45501

#1533526
CLARK COUNTY MUNICIPAL COURT
50 E COLUMBIA STREET
SPRINGFIELD      MI    45502

#1192954
CLARK COUNTY TREASURER
P. O. BOX 1305
SPRINGFIELD      OH    45501

#1192955
CLARK COUNTY TREASURER
PO BOX 9808
VANCOUVER    WA    986668808

#1071753
CLARK COUNTY, AR
CLARK COUNTY COURTHOUSE
401 CLAY STREET
ARKADELPHIA    AR    71923

#1192956
CLARK CTY CLD SUP ENF AGENCY
ACCT OF GERALD L HORN
CASE# 92-415
PO BOX 967-A
SPRINGFIELD      OH    277680434

#1533528
CLARK CTY COMMON PLS CT
PO BOX 1008
SPRINGFIELD      OH    45501

#1192957
CLARK CUTLER MC DERMOTT CO EFT
RELEASE MARTHA 8 274 7885
5 FISHER STREET
FRANKLIN      MA    02038

#1192958
CLARK FARMS TRUCKING INC
CLARK LOGISTICS INC
12940 PITTSBURG RD
MARION    IL    62959

#1192959
CLARK FILTER        EFT
13000 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1192960
CLARK FILTER INC
3649 HEMPLAND ROAD
LANCASTER    PA    17601

#1192961
CLARK GAGLIARDI & MILLER PC
TIN 133030421
99 COURT ST
WHITE PLAINS    NY    10601

#1192962
CLARK GARY S
5081 MILL WHEEL DR
GRAND BLANC    MI    484394233

#1192963
CLARK GRAPHIC SERVICE INC
21914 SCHMEMAN AVE
WARREN    MI    48089-328

#1192965
CLARK GRAPHICS INC
21914 SCHMEMAN
WARREN    MI    48089

#1192966
CLARK HILL PLC
1600 FIRST FEDERAL BLDG
1001 WOODWARD AVE
DETROIT      MI    48226

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                         Time:   17:00:52

#1192967
CLARK HILL PLC
500 WOODARD AVE STE 3500
DETROIT    MI    482263435

#1192968
CLARK HILL PLC
ADD CHG  3\98
255 S OLD WOODWARD 3RD FL
BIRMINGHAM    MI    48009

#1007344    EDWARD
CLARK III
8377 HERRINGTON AVE NE
BELMONT    MI    493069776

#1007345    JAMES
CLARK III
948 CRESTMORE AVE
DAYTON    OH    45407

#1192969
CLARK INTERNATIONAL CORP
550 LISBON ST
LEWISTON    ME    04240-658

#1192970
CLARK INTERNATIONAL CORP
550 LISBON ST
LEWISTON    ME    042430337

#1192971
CLARK INTERNATIONAL CORP
UDI
550 LISBON ST 1ST FL
LEWISTON    ME    04240

#1192972
CLARK JAMES D
1936 N HIGHGATE CT
BEAVERCREEK    OH    45432

#1007346    CHARLIE
CLARK JR
POBOX 1055
SAGINAW    MI    48606

#1007347    JAMES
CLARK JR
4780 FARMSVL-GERMANTOWN RD.
FARMERSVILLE    OH    45325

#1007348    LEROY
CLARK JR
RR 1 BOX 13
MOUNT HOPE    AL    356519801

#1126890    JOHN E
CLARK JR
212 N MASON ST
SAGINAW    MI    48602-4152

#1192973
CLARK KELLY
7104 CROSSWINDS DRIVE
SWARTZ CREEK    MI    48473

#1192974
CLARK KLEIN & BEAUMONT
1600 FIRST FEDERAL BLDG
1001 WOODWARD AVE
DETROIT    MI    482261962

#1192975
CLARK KLEIN BEAUMONT IN TRUST
FOR SED-HILLSBORO OH STEER COM
C/O M FERSHTMAN-THE BUDD CO
3155 W BIG BEAVER RD
TROY    MI    480072601

#1192976
CLARK LEWIS A
11600 DUCHESS
DETROIT    MI    48224

#1192977
CLARK LINDA L MD MS PC
595 BLOSSOM RD STE 303
ROCHESTER    NY    146101825

#1192978
CLARK LISA
1504 BEAVERTON DR
KETTERING    OH    45429

#1068617
CLARK MATERIAL HANDLING
ATTENTION: ACCOUNTS PAYABLE
700 ENTERPRISE DRIVE
LEXINGTON    KY    40510

#1068618
CLARK MATERIAL HANDLING CO.
PARTS DISTRIBUTION CENTER
4901 COMMERCE CROSSING DRIVE
LOUISVILLE    KY    40229

#1192979
CLARK MEDIA CORP
ACCESS LANGUAGE EXPERTS
865 UNITED NATIONS PLZ
NEW YORK    NY    10017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1192980
CLARK MEDIA CORP
DBA ACCESS LANGUAGE EXPERTS
865 UNITED NATIONS PLAZA
NEW YORK   NY   100171803

#1192981
CLARK OIL CO INC
615 COURT ST
WAYNESBORO MS   39367

#1192982
CLARK OIL CO INC
720 STATION ST
WAYNESBORO MS   39367

#1192983
CLARK PATTERSON ASSOC
186 N WATER ST
ROCHESTER   NY   14604

#1192984
CLARK PATTERSON ASSOCIATES
186 N WATER ST
ROCHESTER   NY   14604-112

#1192986
CLARK RIGGING & RENTAL CORP
3235 LOCKPORT RD
NIAGARA FALLS     NY   14305

#1192987
CLARK RIGGING & RENTAL CORP
500 OHIO STREET
LOCKPORT   NY   14094

#1192988
CLARK RONALD
161 WORKS RD
HONEOYE FALLS     NY   14472

#1070624
CLARK SARGIS
2005 W CARRIAGE DR
SANTA ANA   CA   92704

#1533529
CLARK SERVICES INC OF DE
PO BOX 93
ST GEORGES   DE   19733

#1007349
CLARK SR   GARY
3123 VENICE RD
SANDUSKY   OH   44870

#1126891
CLARK SR   JERRY W
4801 CYPRESS CREEK AVE E
APT 1414
TUSCALOOSA   AL   35405-4376

#1192989
CLARK STATE COMMUNITY COLLEGE
570 E LEFFEL LN
PO BOX 570
SPRINGFIELD     OH   455010570

#1192990
CLARK STATE COMMUNITY COLLEGE
570 E LEFFEL LN
SPRINGFIELD     OH   45505

#1192991
CLARK STATE COMMUNITY COLLEGE
PO BOX 570
SPRINGFIELD     OH   45501

#1192992
CLARK SUE E
815 S BROADWAY
PERU   IN   46970

#1192993
CLARK TECHNICAL SYSTEMS   EFT
3736 MILLER RD
KALAMAZOO   MI   49001

#1192994
CLARK TECHNICAL SYSTEMS GROUP
21 MARCUS ST SW
GRAND RAPIDS   MI   49548

#1192995
CLARK TECHNICAL SYSTEMS GROUP
3736 MILLER RD
KALAMAZOO   MI   49001

#1192996
CLARK THOMAS & WINTERS PC
PO BOX 1148
AUSTIN     TX   78767

#1192997
CLARK TIMOTHY
1608 PLEASANT DR
KOKOMO   IN   46902

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1192998
CLARK TOOL & DESIGN INC
1483 DELASHMUT AVE
COLUMBUS   OH    43212

#1192999
CLARK TOOL & DESIGN INC
939-45 KING AVENUE
COLUMBUS   OH    43212

#1193000
CLARK UNIVERSITY
950 MAIN ST
WORCESTER   MA    016101477

#1193001
CLARK UNIVERSITY
COMPUTER CAREER INSTITUTE
4 CALIFORNIA AVENUE
FRAMINGHAM   MA    01701

#1193002
CLARK WILLIAM E
DBA CLARK MANAGEMENTS CO
PO BOX 2922
FAYETTEVILLE   NC    283022922

#1540903
CLARK'S TRUCK CENTER
4 ORR RD
JERICHO   VT    05465-2022

#1007350
CLARK***   DAVID
2200 KETWAY CIRCLE APT B
KETTERING   OH    45420

#1007351
CLARK, JR   DAVID
4816 HAPLIN DR.
MIAMI TWNSHP   OH    45439

#1193003
CLARK, T R MANUFACTURING INC
CLARK FIXTURE TECHNOLOGIES
410 N DUNBRIDGE RD
BOWLING GREEN   OH    43402

#1193005
CLARK-CUTLER-MC DERMOTT CO
AIRLOC PRODUCTS DIV
5 FISHER ST
FRANKLIN   MA    02038-211

#1523405
CLARK-HURTH
Attn   ACCOUNTS PAYABLE
1293 GLENWAY DRIVE
STATESVILLE   NC    28625

#1540904
CLARK-HURTH
1293 GLENWAY DRIVE
STATESVILLE   NC    28625

#1007352
CLARK-RICE   MARCHETA
5067 NORTHCREST DR
DAYTON   OH    45414

#1007353
CLARKE   ANITA
124 W JAMIESON ST
FLINT   MI    48505

#1007354
CLARKE   CHRISTINE
3600 OLD TROY PK
RIVERSIDE   OH    45404

#1007355
CLARKE   CHRISTOPHER
10438 RENE DR
CLIO   MI    48420

#1007356
CLARKE   DALTON
1171 E RUSSELL AVE
FLINT   MI    485052321

#1007357
CLARKE   DONALD
115 BEATRICE DRIVE
DAYTON   OH    45404

#1007358
CLARKE   SAMUEL
44 RESOVOIR AVE.
NEW BRUNSWICK   NJ    08901

#1007359
CLARKE   WILLIAM
2999 REDMAN RD.
BROCKPORT   NY    14420

#1193007
CLARKE COLLEGE
1550 CLARKE DR
DUBUQUE   IA    520013198

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1193008
CLARKE COUNTY TREASURER
P O BOX 157
OSCEOLA    IA    50213

#1193009
CLARKE DETROIT DIESEL ALLISON
3133 E KEMPER
SHARONVILLE    OH    45241

#1193010
CLARKE DETROIT DIESEL-ALLISON
1340 TERMINAL ROAD
INDIANAPOLIS    IN    462179342

#1126892    CLARKE JR    ROWLAND V
3600 OLD TROY PIKE
DAYTON    OH    45404-1316

#1529027
CLARKE LOGISTICS
P.O.BOX 310 STA. A
ETOBICOKE    ON    M9C 4V3
CANADA

#1193011
CLARKE MODET Y CIA DE MEXICO
SA
SAN FRANCISCO NO 310
COL DEL VALUE    03100
MEXICO

#1193012
CLARKE PAINTING LLC
PO BOX 1534
MADISON    MS    39130

#1193013
CLARKE POWER SERVICES INC
3133 E KEMPER RD
CINCINNATI    OH    45241-151

#1193015
CLARKE SANDBLASTING & PAINTING
4390 HWY 80 W
JACKSON    MS    39209

#1193016
CLARKLIFT OF BUFFALO INC
1835 DALE RD
PO BOX 256
BUFFALO    NY    142250256

#1193017
CLARKLIFT OF DETROIT INC
4939 STARR ST SE
GRAND RAPIDS    MI    49546

#1193018
CLARKLIFT OF DETROIT INC
CLARKLIFT OF DAYTON
6101 WEBSTER ST
DAYTON    OH    45414

#1193019
CLARKLIFT OF DETROIT INC
FORKLIFTS OF DETROIT
38600 VANDYKE AVE STE 350
STERLING HEIGHTS    MI    48312

#1193020
CLARKLIFT OF DETROIT INC
FRAZA FORKLIFTS NORTH
4670 ZELLE DR
BRIDGEPORT    MI    48722

#1193021
CLARKLIFT OF DETROIT INC
FRAZA FORKLIFTS OF DETROIT
15725 E 12 MILE RD
ROSEVILLE    MI    48066

#1193022
CLARKLIFT OF DETROIT INC
LOF ADD CHG 6/95
2340 ALGER DR
PO BOX 487
TROY    MI    48099

#1193023
CLARKLIFT OF INDIANA INC
902 E 32ND STREET
PO BOX 26307
INDIANAPOLIS    IN    46226

#1193024
CLARKLIFT OF NORTHWEST OHIO IN
3248 HILL AVE
TOLEDO    OH    43607

#1007360
CLARKSON  ALANA
5937 N CR 400W
MIDDLETOWN  IN    47356

#1007361
CLARKSON  DAVID
5621 ANDOVER
W CARROLLTON OH    45342

#1007362
CLARKSON  DAVID
5621 ANDOVER AVE
W CARROLLTON  OH    454492769

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1007363
CLARKSON  HENRY
634 BASSWOOD RD
COLUMBUS  OH    432073980

#1007364
CLARKSON  LARRY
215 S MAIN ST
NEVADA    OH    448499425

#1007365
CLARKSON  MICHAEL
2420 E 38TH ST
ANDERSON  IN    46013

#1047672
CLARKSON  PEGGY
5640 SOUTH 116 STREET
HALES CORNERS  WI    53130

#1047673
CLARKSON  TERRY
3865 COTTAGE GROVE CT.
SAGINAW  MI    48604

#1193025
CLARKSON CO
2400 W HASSELL RD STE 330
HOFFMAN ESTATES  IL    60195

#1193026
CLARKSON ENGINEERED SALES
SOLUTIONS
2400 W HASSELL ROAD STE 330
HOFFMAN ESTATES  IL    60195

#1074857
CLARKSON INDUST CONT.
Attn   T. QUEEN
PO BOX 8489
SPARTANBURG  SC    29305

#1193027
CLARKSON UNIVERSITY
DIV OF RESEARCH
8 CLARKSON AVE 156 SNELL HALL
POTSDAM  NY    13699

#1193028
CLARKSON UNIVERSITY
RESEARCH ACCOUNTANT
PO BOX 5546
POTSDAM  NY    136995546

#1193029
CLARKSON UNIVERSITY
STUDENT ADMINISTRATIVE SVCS
BOX 5575
POTSDAM  NY    136995575

#1193030
CLARKSTON BRANDON CREDIT UNION
3055 PLYMOUTH ROAD SUITE 102
ANN ARBOR  MI    48105

#1533530
CLARKSTON BRANDON CU
3055 PLYMOUTH RD STE 102
ANN ARBOR  MI    48105

#1193031
CLARKSTON COMMUNITY SCHOOLS
Attn   TAP
5275 MAYBEE RD
CLARKSTON  MI    48346

#1007366
CLARY  THOMAS
3517 TEABERRY DR
RIVERSIDE    OH    45424

#1047674
CLARY  DAVID
428 RIO ESTANCIA
EL PASO    TX    79932

#1126893
CLARY  BRUCE W
392 DARLINGTON RD SE
WARREN  OH    44484-2311

#1126894
CLARY  DAVID A
428 RIO ESTANCIA DR
EL PASO    TX    79932-2323

#1126895
CLARY  JAMES R
2274 BONNY LN
HERMITAGE    PA    16148-6002

#1126896
CLARY  LINDA C
2274 BONNY LN
HERMITAGE    PA    16148-6002

#1007367
CLASEN  ERICH
10813 GREEN APPLE RD.
MIAMISBURG    OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193032
CLASMANN, W CORP, THE
2025 W MILL RD
MILWAUKEE    WI    532093444

#1047675
CLASON  KEVIN
2030 CAPITOL HILL CT
KOKOMO    IN    46902

#1047676
CLASS  ROGER
13712 WHITE CAP DRIVE
STERLING HEIGHTS    MI    48313

#1193033
CLASS
1120 BURNSIDE DR
ADD CHG 1/03 MH
ASHEVILLE    NC    28803

#1539218
CLASS 1 HARNESS
Attn   ACCOUNTS PAYABLE
705 NORTHWEST 27TH AVENUE
OCALA    FL    34475

#1074858
CLASSIC APARTMENTS
BISHOP & LUCKIE LLC
23350 CO RD 65
ROBERTSDALE    AL    36567

#1544418
CLASSIC CHEVROLET
P O BOX 810
OWASSO    OK    74055

#1539219
CLASSIC COIL CO INC
Attn   ACCOUNTS PAYABLE
205 CENTURY DRIVE
BRISTOL    CT    6010

#1544419
CLASSIC COLOR PHOTO
1027 W WILL ROGERS
CLAREMORE    OK    74017

#1193034
CLASSIC FENCE & LUMBER CO INC
3030 NIAGARA FALLS BLVD
AMHERST    NY    14228

#1193035
CLASSIC FENCE & LUMBER CO INC
CLASSIC FENCE CO INC
3030 NIAGARA FALLS BLVD
AMHERST    NY    14228

#1193036
CLASSIC PLATING INC
25455 GLENDALE
REDFORD    MI    48239

#1193037
CLASSIC REPORTING SERVICE
416 N ERIE ST   STE 100
TOLEDO    OH    43624

#1193038
CLASSIC SERVICE
2615 N DINEEN
DECATUR    IL    625243196

#1193039
CLASSIC SERVICES TRANSPORTATIO
2615 N DINEEN
DECATUR    IL    62526

#1523406
CLASSIC STEREO - PAK INC
DBA CLASSIC STEREO
2312 N CLINTON ST
FORT WAYNE    IN    46805-3241

#1540905
CLASSIC STEREO - PAK INC
DBA CLASSIC STEREO
2312 N CLINTON ST
FORT WAYNE    IN    46805-3241

#1540906
CLASSIC STEREO LTD
2260 29TH ST SE
GRAND RAPIDS    MI    49508-1560

#1193040
CLASSIC TOOL
412 A GOODE AVE
CADILLAC    MI    49601

#1074859
CLASSIC TOOL  INC.
Attn   CHUCK LAWRENCE
200 GRANT STREET
PO BOX 967
SAEGERTOWN  PA    16433

#1193042
CLASSIC TOOL INC
200 GRANT ST
SAEGERTOWN  PA    16433

#1193043
CLASSIC TOOL INC
200 GRANT STREET
SAEGERTOWN PA      16433

#1193044
CLASSIC TRANSPORT
P O BOX 502
BUFFALO   NY      14213

#1193045
CLASSIC TRANSPORTATION SERVICE
4729 12TH ST
WAYLAND   MI      49348

#1007368
CLAUCHERTY  RANDAL
2061 ELWOOD BLVD
SPRING ARBOR    MI      49283

#1047677
CLAUCHERTY  GORDON
2149 CAMERON DRIVE
KOKOMO  IN      46902

#1047678
CLAUDE  STEVEN
7414 CEDAR KNOLLS DRIVE
HUBER HEIGHTS    OH    45424

#1126897
CLAUDE  ALBERT C
6701 RIDDLE RD
LOCKPORT    NY      14094-9333

#1533531
CLAUDE R THOMAS
4021 W MICHIGAN AVE STE 6
LANSING      MI      48917

#1193046
CLAUDEM
ZONE INDUSTRIELLE DU TONNELIER
BOUTIGNY PROUAIS          28410
FRANCE

#1126898
CLAUDEPIERRE  DAN A
4452 LAC LAMEN DR
DAYTON   OH      45458-5402

#1533532
CLAUDETTE ISBELL DALLAS CTY CH SUPP
600 COMMERCE ST
DALLAS      TX    75202

#1533533
CLAUDIA GEORGE C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH   TX      76196

#1533534
CLAUDIA MCCLAMB
176 CEDAR ROAD
CHEEKTOWAGA  NY      14215

#1069920
CLAUDIA SCHNEIDER
1624 MEIJER DRIVE
TROY    MI      48084

#1126899
CLAUS  NOREEN C
9308 68TH ST
KENOSHA   WI      53142-8107

#1126900
CLAUS   PETER H
8 COMMODORE DR
SALEM   SC      29676-4229

#1007369
CLAUSELL  LINDRIELL
3279 MARTHAROSE CT
FLINT     MI      485041271

#1126901
CLAUSELL JR   PRINCE
G3279 MARTHAROSE CT
FLINT     MI      48504-0000

#1007370
CLAUSEN  TERRY
2117 AUDOBON ST SW
WYOMING   MI      49519

#1047679
CLAUSEN  AARON
396 BRADFORD PLACE
BOLINGBROOK IL      60490

#1193049
CLAUSING INDUSTRIAL INC
1819 N PITCHER ST
KALAMAZOO   MI      49007

#1193050
CLAUSING INDUSTRIAL INC
1819 NORTH PITCHER STREET
KALAMAZOO  MI    490071822

#1047680
CLAUSON  JEFFREY
522 CURZON ST
#303
HOWELL   MI    48843

#1007371
CLAUSS  BARI
600 S CENTER
SAGINAW   MI    48603

#1007372
CLAVEAU  JOSEPH
9324 ARBELA RD
MILLINGTON    MI    48746

#1007373
CLAWSON JERRY
4095 NAVAJO AVE
HUBER HEIGHTS    OH    45424

#1007374
CLAWSON PATRICK
935 POND CT
LEBANON  OH   45036

#1047681
CLAWSON BRIAN
9367 W 00 NS
KOKOMO  IN    46901

#1047682
CLAWSON MICHAEL
818 MOOREFIELD ROAD
SPRINGFIELD    OH    45502

#1047683
CLAWSON ROBERT
9367 W 00 NS
KOKOMO  IN    46901

#1126902
CLAWSON EDWIN D
3976 S 450 E
ANDERSON  IN    46017-9706

#1126903
CLAWSON JAMIE L
105 COLE AVE
MIAMISBURG    OH    45342-2468

#1126904
CLAWSON JEAN
18415 PIERS END DR
NOBLESVILLE    IN    46062-6650

#1126905
CLAWSON JERRY L
4095 NAVAJO AVE
HUBER HEIGHTS    OH    45424-2826

#1193051
CLAWSON CONTAINER CO INC
4545 CLAWSON TANK DR
CLARKSTON  MI    48346

#1007375
CLAXTON  DAVID
1908 E. WATERBERRY DR.
HURON  OH    44839

#1047684
CLAXTON  DENNIS
219   SCHILLER AVE
SANDUSKY   OH    44870

#1007376
CLAY  BARBARA
6165 EASTKNOLL APT 495
GRAND BLANC  MI    48439

#1007377
CLAY   CEDRIC
2267 FORREST GLEN DR
JACKSON    MS    39213

#1007378
CLAY  DE'ANDRE
4938 GLENNCROSS
DAYTON  OH    45406

#1007379
CLAY  ESTER
P O BOX 6591
KOKOMO  IN    469046491

#1007380
CLAY  JANELLE
1025 ST. RT. 534 N.W.
NEWTON FALLS   OH    44444

#1007381
CLAY   JOHNNY
1040 EAST AVE
WESSON  MS    391919109

#1007382
CLAY   JULIE
9153 CHATWELL CLUB DR #4
DAVISON   MI    48423

#1007383
CLAY   KEVIN
739 EDGEMONT AVE
DAYTON   OH    45408

#1007384
CLAY   MARY
8769 RIDGE ROAD
GASPORT  NY    14067

#1007385
CLAY   PAMELA
4877 W LAKE RD
LAPEER   MI    48446

#1007386
CLAY   PATRICIA
15 E. WILKINSON AVE
GADSDEN  AL    35904

#1007387
CLAY   PAUL
15925 ROOSEVELT HWY
KENDALL   NY    14476

#1007388
CLAY   ROBERT
233E. CLEARVIEW AVE.
WORTHINGTON  OH    43085

#1007389
CLAY   WALLY
2020 ECKLEY AVE
FLINT   MI    485037003

#1007390
CLAY   WILLIAM
150 WOODSIA LANE
JACKSON  MS    39206

#1047685
CLAY   CORY
1725 RUSSET CREST CIR.
HOOVER  AL    35244

#1047686
CLAY   PAULETTE
1741 MAPLEWOOD
WARREN  OH    44483

#1047687
CLAY   TERRENCE
4877 W LAKE RD
LAPEER   MI    48446

#1126906
CLAY   EARNESTINE
865 ALABAMA 101
TOWN CREEK   AL    35672-0000

#1126907
CLAY   MARY E
8858 COLLINSVILLE RD
COLLINSVILLE     MS    39325-9118

#1126908
CLAY   MARY S
21700 HIGHWAY 18
RAYMOND  MS    39154-9101

#1533535
CLAY CNTY CIRCUIT CLK GARNS
11 S WATER
LIBERTY     MO    64069

#1071754
CLAY CO. MO
CLAY COUNTY COLLECTOR
PO BOX 219808
KANSAS CITY     MO    64121

#1193053
CLAY COUNTY CIRCUIT COURT CLRK
GARNS
11 S WATER
LIBERTY     MO    64069

#1193054
CLAY COUNTY COLLECTOR
1 COURTHOUSE SQ
LIBERTY     MO    64068

#1193055
CLAY COUNTY ECONOMIC
DEVELOPMENT COUNCIL
110 NW BARRY ROAD STE 210
KANSAS CITY     MO    64155

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1533536
CLAY E OTTONI
PO BOX 3399
FARMNGTN HLS    MI        48333

#1193057
CLAY GREENE INC
160 AIRPARK INDUSTRIAL RD
ALABASTER    AL    35007

#1193058
CLAY INDUSTRIAL INC
6933 BROOKVILLE-SALEM PIKE
BROOKVILLE    OH    45309

#1193059
CLAY INDUSTRIAL INC
6933 BROOKVILLE-SALEM RD STE 3
BROOKVILLE    OH    45309

#1193060
CLAY JANELLE
1025 SR 534 NW
NEWTON FALLS    OH    44444

#1193061
CLAY STOCKPILING TRUST ACCOUNT
J DUNN\WARNER NORCROSS & JUDD
111 LYON ST NW
GRAND RAPIDS    MI    49503

#1193062
CLAY TRANSPORT INC
RD 3 PO BOX 968
SALTSBURG    PA    156819313

#1007391
CLAYBORN  RETA
2706 GRAND AVENUE
MIDDLETOWN  OH    45044

#1126909
CLAYBORN  DONAVON C
635 CLIFFSIDE DR
NEW CARLISLE    OH    45344-2537

#1007392
CLAYBORN II    DONAVON
4082 RYMARK COURT
CLAYTON  OH    45415

#1007393
CLAYBOURNE SAMUEL
2179 OHLTOWN MCDONALD RD
MCDONALD  OH    44437

#1126910
CLAYBOURNE BEVERLY K
1615 MOOREFIELD ROAD
AUSTINTOWN  OH    44515

#1126911
CLAYCOMB DANIEL M
2493 CARMEN ROAD
MIDDLEPORT  NY    14105

#1007394
CLAYPOOL  JOHN
135 LAWNVIEW AVE
NILES    OH    44446

#1126912
CLAYPOOL  CAROL A
5391 STATE ROUTE 46
CORTLAND  OH    44410-8616

#1126913
CLAYPOOL  CHARLES E
5391 STATE ROUTE 46
CORTLAND    OH    44410-8616

#1126914
CLAYPOOL  ROBERT L
137 HAVERHILL DR
ANDERSON  IN    46013-4227

#1047688
CLAYSON  RALPH
2380 CASCADE SPRINGS S.E
GRAND RAPIDS    MI    49506

#1007395
CLAYTON  ANTHONY
7111 NORTHVIEW DR.
LOCKPORT    NY    14094

#1007396
CLAYTON  DENISE
3511 EVERETT HULL RD
CORTLAND  OH    44410

#1007397
CLAYTON  DONALD
6776 10 MILE RD NE
ROCKFORD  MI    49341

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1007398
CLAYTON  MICHAEL
1820 N.EIGHT MILE
SANFORD    MI    48657

#1007399
CLAYTON  NEIL
3511 EVERTT-HULL RD
CORTLAND  OH    44410

#1007400
CLAYTON  STEVEN
P.O. BOX 379
OCILLA    GA    31774

#1007401
CLAYTON  TOM
1658 FAUVER AVE
DAYTON  OH    45410

#1047689
CLAYTON  MICHAEL
5614 CATHEDRAL
SAGINAW  MI    48603

#1047690
CLAYTON  RICHARD
301 QUINN RD
W ALEXANDRIA    OH    45381

#1126915
CLAYTON  DONNA G
542 SUNSHINE AVE
YOUNGSTOWN OH    44505-3543

#1126916
CLAYTON  RAYMOND R
7677 S RACCOON RD
CANFIELD    OH    44406-9128

#1126917
CLAYTON  RICHARD C
301 QUINN RD
W ALEXANDRIA    OH    45381-9304

#1546946
CLAYTON  CAROLE
12 CLEVELAND CLOSE
MILL PARK        L32 2BH
UNITED KINGDOM

#1546947
CLAYTON  DAVID
29 BASSENTHWAITE AVENUE
TOWER HILL        L33 2DB
UNITED KINGDOM

#1546948
CLAYTON  DEBORAH
29 BASSENTHWAITE AVENUE
TOWER HILL        L33 2DB
UNITED KINGDOM

#1546949
CLAYTON  PHILIP
72 REDRUTH AVENUE
LAFFAK        WA11 9EY
UNITED KINGDOM

#1533537
CLAYTON A WESTBERG
6248 RAPIDS ROAD
LOCKPORT  NY    14094

#1193064
CLAYTON ANTHONY
DBA TC CONSULTING
2324 REFSET DR
JANESVILLE    WI    53545

#1533538
CLAYTON CNTY CLK STATE CRT
121 S MCDONOUGH RM 105
JONESBORO  GA    30236

#1193065
CLAYTON COLLRGE & STATE UNI
ADDR CHG 4 22 98
5900 NORTH LEE STREET
MORROW  GA    30260

#1074860
CLAYTON CONTROLS
2925 COLLEGE AVE
COSTA MESA    CA    92626

#1193066
CLAYTON COUNTY TAX
COMMISSIONER
COURTHOUSE ANNEXS 3, 2ND FLOOR
121 S. MCDONOUGH STREET
JONESBORO  GA    30236

#1071755
CLAYTON COUNTY, GA
CLAYTON COUNTY TAX COMMISSIONER
121 S. MCDONOUGH STREET
COURTHOUSE ANNEX 3, 2ND FLOOR
JONESBORO  GA    30236

#1193067
CLAYTON DARRIA
6109 AUGUSTA DR N APT C
INDIANAPOLIS    IN    46224

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1193068
CLAYTON ENVIRONMENTAL CONSULTA
520 S MAIN ST STE 2444
AKRON   OH   44311

#1193069
CLAYTON ENVIRONMENTAL CONSULTA
5676 W 74TH ST
INDIANAPOLIS     IN    46268

#1193070
CLAYTON ENVIRONMENTAL CONSULTA
CLAYTON-MITTELHAUSER
1240 IROQUOIS DR STE 206
NAPERVILLE    IL    60563

#1193071
CLAYTON ENVIRONMENTAL CONSULTS
160 FIELDCREST AVE
EDISON    NJ    08837

#1074861
CLAYTON GROUP SERVICES
Attn   BO WANG
1565 MAC ARTHUR BLVD.
COSTA MESA    CA   92626

#1193072
CLAYTON GROUP SERVICES
41650 GARDENBROOK RD STE 155
NOVI     MI    48375

#1170833
CLAYTON GROUP SERVICES  EFT
PO BOX 67000 DEPT # 187201
DETROIT    MI    482671872

#1193073
CLAYTON GROUP SERVICES  EFT
FMLY CLAYTON ENVIRONMENTAL
41650 GARDENBROOK STE 155
NOVI    MI    48375

#1193074
CLAYTON GROUP SERVICES INC
22345 ROETHEL DR
RMT ADD CHG 2\01 TBK LTR
NOVI     MI    48375

#1193075
CLAYTON GROUP SERVICES INC
22345 ROETHEL DR
NOVI     MI    483751319

#1193076
CLAYTON GROUP SERVICES INC
245 TURNPIKE RD
SOUTHBOROUGH MA    01772

#1193077
CLAYTON GROUP SERVICES INC
39830 GRAND RIVER AVE STE B2
NOVI     MI    483751319

#1193078
CLAYTON GROUP SERVICES INC
41650 GARDENBROOK RD STE 155
NOVI     MI    48375

#1193079
CLAYTON GROUP SERVICES INC
45525 GRAND RIVER AVE STE 200
NOVI     MI    48374

#1193080
CLAYTON GROUP SERVICES INC
520 S MAIN ST STE 2444
AKRON    OH    44311

#1193081
CLAYTON GROUP SERVICES INC
CLAYTON ENVIRONMENTAL CONSULTA
1250 E MOORE LAKE DR STE 200
MINNEAPOLIS     MN    55432

#1193082
CLAYTON GROUP SERVICES INC
CLAYTON ENVIRONMENTAL SERVICE
4950 W GROVE DR STE 105
DALLAS     TX    75248

#1193083
CLAYTON GROUP SERVICES INC
CLAYTON LAB SERVICES
3380 CHASTAIN MEADOWS PKY STE
KENNESAW GA    30144

#1193084
CLAYTON GROUP SERVICES INC
PO BOX 67000 DEPT 187201
DETROIT    MI    482671872

#1193085
CLAYTON GROUP SERVICES INC
RMT CHG 11/02 MH
400 CHASTAIN CENTER BLVD NW
KENNESAW GA    30144

#1074862
CLAYTON GROUP SERVICES, INC
4150 GARDENBROOK RD, STE 155
NOVI     MI    48375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1007402
CLAYTON II    ROBERT
13624 TUSCOLA RD
CLIO    MI    48420

#1066765
CLAYTON'S MERCHANTILE SUPPLY
Attn    AJ
220 DANBERRY ROAD
NEW MILFORD    CT    06776

#1529845
CLAYTON, AUDREY M
217 BUTTER STREET
LANDRUM SC    29356

#1007403
CLAYTOR  MONICA
4656 MIDWAY
DAYTON OH    45417

#1007404
CLAYTOR  PATRICK
2305 PINEHURST LN
KOKOMO  IN    469023197

#1007405
CLAYTOR  TASHA
1740 KENSINGTON DR
DAYTON    OH    45406

#1193086
CLEAN ACROSS TEXAS LLC
PO BOX 640245
EL PASO    TX    79904

#1523408
CLEAN AIR PARTNERS INC
Attn    ACCOUNTS PAYABLE
5131 SANTA FE STREET
SAN DIEGO    CA    92109

#1540907
CLEAN AIR PARTNERS INC
5131 SANTA FE STREET
SAN DIEGO    CA    92109

#1074863
CLEAN AIR SYSTEMS
365 S. CHURCH STREET
FAIRHOPE    AL    36532

#1193088
CLEAN AIR SYSTEMS INC
1708 COMMERCE RD
HOLLAND  OH    43528

#1193089
CLEAN AIR SYSTEMS INC
1708 COMMERCE ROAD
HOLLAND    OH    43528

#1193090
CLEAN EARTH TECHNOLOGY INC
445 LONGPOINT ROAD
NORTH FERRISBURGH  VT    054737089

#1193091
CLEAN EARTH TECHNOLOGY INC
BOWELS CORP
445 LONGPOINT RD
NORTH FERRISBURG    VT    05473

#1193092
CLEAN HARBORS ENVIRONMENTAL
SERV INC  SYRACUSE SERVICE CTR
PO BOX 6789
SYRACUSE  NY    13217

#1193093
CLEAN HARBORS ENVIRONMENTAL
SERVICES INC
1875 FORGE STREET
TUCKER  GA    30084

#1193094
CLEAN HARBORS ENVIRONMENTAL
SERVICES INC  ADDR 7\99
1910 RUSSELL ST
BALTOMORE  MD    21230

#1193095
CLEAN HARBORS ENVIRONMENTAL SE
1910 RUSSELL
BALTIMORE    MD    21230

#1193096
CLEAN HARBORS ENVIRONMENTAL SV
1501 WASHINGTON ST
BRAINTREE    MA    02184

#1193097
CLEAN HARBORS ENVIRONMENTAL SV
1875 FORGE ST
TUCKER    GA    30084

#1193098
CLEAN HARBORS ENVIRONMENTAL SV
2081 KRAMER RD BLDG A
GIBSONIA    PA    15044

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1193099
CLEAN HARBORS ENVIRONMENTAL SV
2930 INDEPENDENCE RD
CLEVELAND   OH    44115

#1193100
CLEAN HARBORS INC
1501 WASHINGTON ST
BRAINTREE    MA    021847535

#1193101
CLEAN LAKE IMPROVEMENT INC
22006 INDIAN ST
SOUTHFIELD   MI    480345022

#1193102
CLEAN LAKE IMPROVEMENT OF MICH
13903 STRATFORD ST
RIVERVIEW    MI    48192

#1193103
CLEAN ROOMS WEST INC
1392 INDUSTRIAL DR
TUSTIN    CA    92780

#1193104
CLEAN ROOMS WEST INC
1392 INDUSTRIAL DRIVE
TUSTIN    CA    92780

#1066766
CLEAN SEAL INC.
Attn   TULIEA
20900 WEST IRELAND ROAD
P.O. BOX 2919
SOUTH BEND   IN    46680-29

#1544420
CLEAN TEAM COMPANY
3655 PACIFIC HIGHWAY
SAN DIEGO    CA    92101

#1234714
CLEANAIR SYSTEMS, INC.
SANTA FE    NM    87502

#1193105
CLEANING TECHNOLOGIES CO
18 PINE VALLEY LN
MONROE   NJ    08831

#1193106
CLEANING TECHNOLOGY CO
18 PINE VALLEY LANE
MONROE TOWNSHIP NJ    08831

#1193108
CLEANLITES RECYCLING INC
665 HULL RD
MASON   MI    48854

#1193111
CLEANWATER CORP OF AMERICA
CULLIGAN WATER CONDITIONING CO
935 W 8TH ST
ANDERSON   IN    46016

#1007406
CLEAR   MICHAEL
4439 GREENWICH VILLAGE
DAYTON   OH    45406

#1047691
CLEAR   LISA
1203 CADILLAC DRIVE WEST
KOKOMO   IN    46902

#1047692
CLEAR   TROY
1203 CADILLAC DRIVE WEST
KOKOMO   IN    46902

#1193112
CLEAR BLUE
LAURA KELLEY
135 N OLD WOODWARD
BIRMINGHAM    MI    48009

#1193113
CLEAR BLUE INC
135 N OLD WOODWARD AVE
BIRMINGHAM   MI    48009

#1193114
CLEAR CHANNEL COMMUNICATIONS
101 PINE ST
DAYTON   OH    45402

#1193115
CLEAR CHANNEL COMMUNICATIONS I
101 PINE ST
DAYTON   OH    45402

#1193116
CLEAR CHANNEL RADIO
1906 HIGHLAND AVE
CINCINNATI    OH    452193104

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1193117
CLEAR VIEW ASSOCIATES LIMITED
1885 MITCHELL RD S
LISTOWEL    ON    N4W 3H2
CANADA

#1126918
CLEARWATER KAREN SUE
406 COUNTRY LANE
KOKOMO  IN    46902-5119

#1193118
CLEARWATER CHRISTIAN COLLEGE
3400 GULF TO BAY BOULEVARD
CLEARWATER  FL    337594595

#1193119
CLEARWATER COR OF AMERICA
CULLIGAN WATER
935 W 8TH ST
ANDERSON    IN    46016

#1193120
CLEARWATER SYSTEMS INC
1411 WOOSTER AVE
AKRON   OH    44320

#1193121
CLEARWATER SYSTEMS INC
CLEARWATER SYSTEMS
1411 WOOSTER AVE
AKRON   OH    44320

#1193122
CLEARWAVE ELECTRONICS INC
8701 BUFFALO AVE
NIAGARA FALLS    NY    14304

#1070625
CLEARWAY AUTO GROUP
Attn  RAM- ACCTG
ATTN: DAVE
211-10 HILLSIDE AVENUE
QUEENS VILLAGE    NY    11427

#1007407
CLEARY   BRANDON
4809 OLD MCGEE RD
TUSCALOOSA  AL    35405

#1007408
CLEARY   COLLEEN
272 SODOM HUTCHINGS RD SE
VIENNA    OH    444739679

#1007409
CLEARY   JERRY
P O BOX 61
COALING    AL    35449

#1007410
CLEARY   RACHEL
80 OUTWATER DR
LOCKPORT   NY    14094

#1047693
CLEARY   BRIAN
12055 GREENWAY DR
STERLING HEIGHTS       MI       48313

#1047694
CLEARY   CHRISTOPHER
3434 WOODHAVEN TRAIL
KOKOMO  IN    46902

#1193123
CLEARY DEVELOPMENTS INC
BELMONT EQUIPMENT CO DIV
32055 EDWARD AVE
MADISON HEIGHTS    MI    480711419

#1193124
CLEARY GOTTLIEB STEEN &
HAMILTON
1 LIBERTY PLAZA
NEW YORK   NY    10006

#1193125
CLEARY JOHN
TRI STATE #390 OWNER/OPERATOR
2305C JEFF DAVIS HWY #611
FREDRICKSBURG  VA    22401

#1193126
CLEARY UNIVERSITY
FMLY CLEARY COLLEGE
3601 PLYMOUTH RD
ANN ARBOR  MI    48105

#1193127
CLEARY, J W
1511 NORTHWEST BOULEVARD
COLUMBUS  OH    432122536

#1193128
CLEARY, J W CO
PO BOX 12268
COLUMBUS  OH    43212

#1047695
CLEAVER   WILLIAM
36003 WHITCOMB ST
LIVONIA    MI    48154

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1126919
CLEAVER   LARRY L
4200 W COUNTY ROAD 1000 N
MUNCIE   IN    47303-9601

#1533539
CLEBURNE CNTY CHILD SUPP DIV
P O BOX 25
HEFLIN    AL    36264

#1193129
CLECON-OEM CO.
6767 HUNTLEY RD.
COLUMBUS  OH    43229

#1007411
CLEER   JEFFREY
PO BOX 426
CORTLAND   OH    44410

#1126920
CLEER   JOHN M
4670 DOTY EAST RD
SOUTHINGTON   OH    44470-9706

#1126921
CLEER   RALPH W
5724 SARAH AVE NW
WARREN  OH    44483-1159

#1126922
CLEEVES III    WILLIAM R
8196 W BIRCH RD
ROSCOMMON MI    48653-8862

#1007412
CLEGG   DANIEL
750 HUFFMAN AVE APT 1
DAYTON   OH    45403

#1007413
CLEGG   TIMOTHY
107 IDAHO RD
AUSTINTOWN   OH    44515

#1047696
CLEGG   KOTOMI
6801 PEARL RIDGE DR.
EL PASO    TX    79912

#1193130
CLEGG ELECTRIC INC
121 N TECUMSEH ST
ADRIAN   MI    49221

#1193131
CLEGG WERNER & FOWLER
REPORTING INC
31275 NORTHWESTERN HWY
SUITE 123
FARMINGTON HILL    MI    48334

#1047697
CLELAND   DENNIS
2185 BLACKTHORN
BURTON   MI    48509

#1193132
CLELAND DENNIS P
2185 BLACKTHORN DR
BURTON   MI    48509

#1126923
CLELLAND   DENNIS W
6435 EAST COUNTY ROAD 650 S
WALTON   IN    46994

#1193133
CLELLAND DENNIS WAYNE
538 RALEIGH RD
GALVESTON   IN    46932

#1007414
CLEM   CORWIN
26745 1ST ST
ARDMORE   AL    357398115

#1007415
CLEM   DERYL
20884 EDGEWOOD RD
ATHENS    AL    35614

#1007416
CLEM   KENNETH
17355 SLEDGE RD
ATHENS   AL    35611

#1007417
CLEM   STEVIE
16034 MCCULLEY MILL RD
ATHENS    AL    356136725

#1007418
CLEM   SUSAN
P.O. BOX 1424
ATHENS   AL    35611

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1047698
CLEM  DIXIE
PO BOX 72
DENVER   IN       46926

#1047699
CLEM  GEORGE
20 TAMBOURINE LANE
DECATUR   AL       35603

#1047700
CLEM  JAMES
2609 FICK ROAD
LAPEER   MI       48446

#1047701
CLEM  JARED
1024 DEER RUN DR
KOKOMO   IN       46901

#1047702
CLEM  KESHA
20 TAMBOURINE LANE
DECATUR   AL       35603

#1047703
CLEM  STEPHEN
1024 DEER RUN DR
KOKOMO   IN       469019770

#1126924
CLEM  BILLY C
22090 PINEY CHAPEL RD
ATHENS   AL       35614-6614

#1126925
CLEM  CAROL M
14679 DOGWOOD CIR
ATHENS   AL       35611-8215

#1126926
CLEM  GLENDA L
409 MERRYMAID DRIVE
UNION   OH       45322-3015

#1126927
CLEM  MARSHA S.
342 DANERN DR
N. BEAVERCREEK       OH       45430

#1007419
CLEM JR  CECIL
24166 SHIPLEY HOLLOW RD
ELKMONT   AL       356204900

#1007420
CLEM JR   FRED
17933 WITTY MILLS RD
ELKMONT   AL       356205323

#1193134
CLEM, SUSAN C
18672 SULPHUR CREEK DR
ELKMONT   AL       35620

#1007421
CLEMENS  WILLIAM
939 CHELSEA
DAYTON   OH       45420

#1126928
CLEMENS  ANDRA F
7313 CALMCREST CT
DAYTON   OH       45424-2623

#1126929
CLEMENS  MARY E
320 TERRACE DR APT 31
FLUSHING   MI       48433-1975

#1193135
CLEMENS & SPENCER
112 E PECAN ST   STE 1500
SAN ANTONIO   TX       78205

#1193136
CLEMENS MANUFACTURING OF  EFT
FRMLY CLEMENTS MFG CO INC
6400 STERLING DR N STE A
STERLING HEIGHTS       MI       48312

#1007422
CLEMENT  CARL
PO BOX 8550 CO RD 214
TRINITY   AL       35673

#1007423
CLEMENT  KEITH
13039 152ND AVENUE
GRAND HAVEN  MI       49417

#1007424
CLEMENT  MICHAEL
94 WEILAND WOODS LA
ROCHESTER  NY       14626

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1007425
CLEMENT  TODD
7661 W DARBEE RD
FAIRGROVE    MI      487339707

#1047704
CLEMENT  DOUGLAS
3631 EAST ELM ROAD
OAK CREEK    WI      53154

#1126930
CLEMENT  JOHN K
PO BOX 192
RANSOMVILLE    NY    14131-0192

#1126931
CLEMENT  SAMUEL R
1805 WESTCLIFF DR
WICHITA FALLS      TX      76306-5261

#1193137
CLEMENT COMMUNICATIONS
CONCORD INDUSTRIAL PARK
PO BOX 500
CONCORDVILLE   PA    193310500

#1193138
CLEMENT COMMUNICATIONS INC
CONCORD INDUSTRIAL PARK
CONCORDVILLE   PA   19331

#1544422
CLEMENT COMMUNICATIONS INC
PO BOX 500
CONCORDVILLE   PA    19331-0500

#1007426
CLEMENTE  THERESA
1001 SOUTH PARK DR.
BROOKFIELD    OH    44403

#1047705
CLEMENTE  ERIN
37414 PLEASANT VIEW
NEW BALTIMORE   MI      48047

#1126932
CLEMENTI   NICHOLAS J
1383 DREXEL AVE NW
WARREN  OH    44485-2113

#1007427
CLEMENTS  CHARLENE
7364 CRYSTAL LAKE DR
SWARTZ CREEK  MI      48473

#1007428
CLEMENTS  DENNIS
5930 TEFT RD
SAINT CHARLES      MI      486558537

#1007429
CLEMENTS  DONALD
52 LAKE SHORE DR.
SPRINGVALLEY    OH    45370

#1007430
CLEMENTS  ERIK
23 VERA AVE
CHEEKTOWAGA NY    14225

#1007431
CLEMENTS  JASON
5358 DUSHORE DR.
DAYTON   OH    45427

#1007432
CLEMENTS  PETER
3320 N. STURGEON RD
MIDLAND    MI      48640

#1047706
CLEMENTS  THOMAS
2427  KOPKA CT
BAY CITY      MI      48708

#1126933
CLEMENTS  ARTHUR W
3158 S TOWERLINE
BRIDGEPORT  MI      48722-9614

#1126934
CLEMENTS  JAMES P
4409 W CARO RD
CARO   MI    48723-9675

#1126935
CLEMENTS  JUDITH
3158 S TOWERLINE RD
BRIDGEPORT  MI    48722-9614

#1126936
CLEMENTS  PAUL T
209 ENGELHARDT DR
BAY CITY      MI    48706-2813

#1126937
CLEMENTS  ROBERT M
1102 W KURTZ AVE
FLINT     MI     48505-1280

#1547200
CLEMENTS  MICHAEL
186 EASTWAY
MAGHULL          L316AQ
UNITED KINGDOM

#1193139
CLEMENTS MANUFACTURING OF EFT
FRMLY CLEMENTS MFG CO INC
6400 STERLING DRIVE N STE A
STERLING HEIGHTS     MI     48312

#1544423
CLEMENTS NATIONAL COMPANY
6650 SOUTH NARRAGANSETT
CHICAGO     IL     60638

#1193140
CLEMEX TECHNOLOGIES INC
800 BOUL GUIMOND
LONGUEUIL     PQ     J4G 1T5
CANADA

#1007433
CLEMMONS JERRY
1623 CO RD 533
ROGERSVILLE     AL     356529802

#1007434
CLEMMONS MESHANE
923 WALL STREET
DOUGLAS     GA     31533

#1126938
CLEMMONS LARRY L
8784 TANGLEWOOD DR
SPRINGBORO     OH     45066-9693

#1007435
CLEMONS  BEATRICE
12732 RIPLEY
ATHENS     AL     35611

#1007436
CLEMONS  MICHAEL
2555 W. LINCOLN #211
ANAHEIM     CA     92801

#1007437
CLEMONS  SHIRLEY
2480 TRANSIT RD APT A
NEWFANE   NY     14108

#1007438
CLEMONS  VICTORIA
5005 EICHELBERGER AVE
DAYTON     OH     45406

#1047707
CLEMONS  BRADLEY
10338 N OLD RT 31
MACY     IN     46951

#1047708
CLEMONS  REBECCA
1695 JEANNIE DRIVE
MARBLEHEAD  OH     43440

#1126939
CLEMONS  HAROLD
5700 SULPHUR SPRINGS RD
BROOKVILLE     OH     45309-9717

#1126940
CLEMONS  LOIS
1416 BLOOMFIELD BLVD
SAGINAW     MI     48601-5104

#1126941
CLEMONS  MAXINE
9116 LUEA LN
SWARTZ CREEK   MI     48473-1005

#1543198
CLEMONS  STEVE
PO BOX 8024 MC481.JPN.023
PLYMOUTH  MI     48170

#1193141
CLEMSON EDUPRO INC
211 CAMELOT RD
CLEMSON   SC     29631

#1193142
CLEMSON EDUPRO INC
211 CAMELOT RD
CLEMSON   SC     29633

#1193143
CLEMSON UNIVERSITY
ACCOUNTS RECEIVABLE
P O BOX 345307
CLEMSON   SC     296345307

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193144
CLEMSON UNIVERSITY
OFFICE OF PROF DEVELOPMENT
P O DRAWER 912
CLEMSON   SC   296330912

#1007439
CLENDENEN PHILIP
1701 S COURTLAND AVE
KOKOMO   IN   46902

#1007440
CLENDENIN  ROBERT
636 WILSON SHARPSVILLE RD
CORTLAND   OH   444109501

#1126942
CLENDENIN   RALPH E
4779 S NEW COLUMBUS ROAD
ANDERSON   IN   46013-3968

#1531458
CLENDENIN   HAROLD W
P.O. BOX 945
ROBERTSDALE   AL   36567

#1126943
CLENDENING   JEFFREY A
1792 PARKER RD
MILFORD   OH   45150-2674

#1007441
CLENDENNING  CHRISTINE
320 LAKE SHORE BLVD EXT
ROCHESTER   NY   14617

#1007442
CLENDENNING   MARK
320 LAKESHORE BLVD EXT
ROCHESTER   NY   14617

#1126944
CLENDENNING   CARL S
2147 N ARMSTRONG ST
KOKOMO   IN   46901-5802

#1007443
CLENSY   TIM
5228 W 700 N
MIDDLETOWN   IN   47356

#1193145
CLEO D TEAGUE CLERK/REGISTER
ACCOUNT OF GERARD G WASHCO JR
CASE #DR 83-498.01
PO BOX 668
DECATUR   AL

#1193146
CLEO INC
4025 VISCOUNT
MEMPHIS   TN   38118

#1193147
CLEO INC
4025 VISCOUNT AVE
MEMPHIS   TN   38118

#1533540
CLEOPHIS BARNES
1638 MADISON
GRAND RAPIDS   MI   49507

#1007444
CLERI   CURT
457 DAVISON RD APT C13
LOCKPORT   NY   14094

#1193148
CLERK ADAMS COUNTY COURT
ACCT OF ROBERTA C DELEON
CASE# 94C14265
1931 E BRIDGE
BRIGHTON   CO   523374941

#1193149
CLERK ALLEN CIR CT SMALL CLAIM
ACCT OF WILLIAM DUKE
CASE #02001-SC92-12957
RM 101 CT HSE 715 S CALHOUN ST
FORT WAYNE   IN   282488577

#1193150
CLERK ALLEN SUPERIOR COURT
ACCT OF JOHN SALTER
CASE #02D01-9402-JP-165
COURTHOUSE 715 S CALHOUN ST
FORT WAYNE   IN   257820873

#1193152
CLERK AND MASTERS OFFICE
41 PUBLIC SQUARE
COLUMBIA   TN   38401

#1193153
CLERK BLACKFORD CIRCUIT COURT
ACCT OF JAMES E ATKINSON JR
CASE #86-221
COURT HOUSE
HARTFORD CITY   IN   314740115

#1193154
CLERK BUTLER CTY COMMON PLEAS
ACCT OF ELOISE T. MCGOWAN
CASE #CV86-01-0045
273424559

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1193155
CLERK CANTON MUNICIPAL COURT
ACCT OF SHIRLEY SHALEMBERGER
CASE #92 CVF 3809
        281663276

#1533542
CLERK CASS COUNTY CIRCUIT CT
200 CRT PK C/O CS COLL DIV
LOGANSPORT   IN     46947

#1193156
CLERK CASS CTY CIRCUIT COURT
ACCT OF ERIC J THOMAS
CASE #90C01-9304-DR-00071
200 CT PK CASS CTY GOVT BLDG
LOGANSPORT   IN     301501814

#1193157
CLERK CASS SUPERIOR CT
ACCT OF CHARLES BOOTH
CASE #09D01-9404-SC00387
COURTHOUSE
LOGANSPORT   IN     311460704

#1533543
CLERK CHILD SUPPORT OFFICE
PO BOX 1627
GREENVILLE    TX    75401

#1193158
CLERK CIRCUIT CLERK WILL CNTY
ACCT OF GUNTHER LEHMWALD
CASE #83 D 364
14 W JEFFERSON ST
JOLIET      IL    323386374

#1193160
CLERK CIRCUIT CLERK WILL CNTY
ACCT OF TRONCITO AMADOR
CASE #82 D 1367
14 W JEFFERSON ST
JOLIET      IL    452760093

#1193161
CLERK CIRCUIT COURT
ACCT OF JAMES W ROBINSON
CASE #129222
4110 CHAIN BRIDGE RD
FAIRFAX    VA    278389370

#1533544
CLERK CIRCUIT COURT
PO BOX 1000
BRADENTON   FL    34205

#1193162
CLERK CIRCUIT COURT COOK CNTY
ACCT OF JOHN WEATHERLY
CASE #86D52412
28 N CLARK ST RM 200
CHICAGO     IL    352426903

#1193163
CLERK CIRCUIT COURT COOK CNTY
ACCT OF LASZLO BICZO
CASE# 95 0 9662
28 N CLARK ST RM 200
CHICAGO     IL    358662352

#1193164
CLERK CIRCUIT COURT F.S.D.
ACCT OF MICHAEL J PARTINGTON
CASE# 94 FA 945-917
901 N 9TH ST ROOM 104
MILWAUKEE   WI    387644859

#1193165
CLERK CIRCUIT COURT WILL CNTY
ACCT OF DAVID MC GUIRE
CASE #87D20
14 W JEFFERSON ST
JOLIET      IL    341347410

#1193166
CLERK CIRCUIT COURT WILL CNTY
ACCT OF JAMES HUBBELL
CASE #89D763
14 W JEFFERSON ST
JOLIET      IL    345423078

#1193167
CLERK CIRCUIT COURT WILL CNTY
ACCT OF JERRY MOHLER
CASE #91D1484
14 W JEFFERSON ST
JOLIET      IL    320440521

#1193168
CLERK CIRCUIT COURT WILL CNTY
ACCT OF THOMAS W STEFANSKI
CASE #87 D 475
14 W JEFFERSON ST
JOLIET      IL    348382548

#1193169
CLERK CIRCUIT CRT-FAM SUPP DIV
ACCT OF BONNIE A NEWBY
CASE# 651-442
901 N 9TH ST RM 104
MILWAUKEE   WI    230569055

#1193170
CLERK CIRCUIT CT JACKSON CTY
ACCT OF JANICE K TAYLOR
CASE #CV91-25333

#1193171
CLERK CIRCUIT CT JACKSON CTY
ACCT OF LOUIS A SHEPHERD JR
CASE #CV91-12822
        577607816

#1533545
CLERK COMMON PLEAS DEFIANCE CNTY
221 CLINTON
DEFIANCE    OH    43512

#1193172
CLERK DAYTON MUNICIPAL CT
ACCT OF BRUCE S HOBSON
CASE #CJ 17048
301 W 3RD ST DAYTON CTY CT BLD
DAYTON    OH    428928077

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1193173
CLERK DEFIANCE MUNICIPAL CT
ACCT OF FALLIE SHELTON
CASE# C 94 281
324 PERRY ST
DEFIANCE    OH    233882353

#1193174
CLERK DEFIANCE MUNICIPAL CT
ACCT OF JEREMY WILLIAMSON
CASE #SC94-384
324 PERRY ST
DEFIANCE    OH    287347801

#1533546
CLERK FULTON CIRCUIT CRT
PO BOX 524
ROCHESTER   IN    46975

#1193175
CLERK FULTON COUNTY COURT
ACCT OF DEBRA A WILLIEFORD
CASE #93VG32999

#1533547
CLERK GARY CITY COURT
401 BROADWAY
GARY   IN    46402

#1193176
CLERK GENERAL SESSIONS COURT
ACCT OF CARL WOODS
CASE #92GC21749

#1533548
CLERK GILES CNTY COURT
PO BOX 678
PULASKI    TN    38478

#1193177
CLERK GRANT SUPERIOR COURT
ACCT OF CURTIS WHISENANT
ACCT #27D03-9303-CP-65
GRANT COUNTY COURTHOUSE
MARION    IN    253721041

#1193178
CLERK GRANT SUPERIOR COURT 3
ACCT OF LARRY J VELASQUEZ
CAUSE #27D03-9210-CP-258
GRANT COUNTY COURTHOUSE
MARION    IN    317405002

#1193179
CLERK GRANT SUPERIOR COURT I
FOR ACCT OF LEON D LENHART
CASE#27D01-9104-CP-199
COURTHOUSE
MARION    IN    312326509

#1193180
CLERK HAMILTON CTY SUPERIOR CT
ACCT OF STANTON E TROY
CASE #29 D03-9301-DR-00042
ONE HAMILTON CNTY SQ #106
NOBLESVILLE    IN    312527479

#1193181
CLERK HAMMOND CITY COURT
5925 CALUMET AVENUE
HAMMOND    IN    46320

#1193182
CLERK HENDRICKS COUNTY
ACCT OF JAMES LEE HEADLEE
CASE #32C01-9309-JP-82
PO BOX 599
DANVILLE    IN    315829382

#1193184
CLERK HENRICO CTY GEN DIST CT
ACCT OF GILEN BYERS II
CASE #91000318
PO BOX 27032
RICHMOND    VA    362708462

#1193185
CLERK HENRY COUNTY
ACCT OF JOYCE WEBER
CASE #33C01-9311-CP-116
COURTHOUSE
NEW CASTLE    IN    307607239

#1193186
CLERK HENRY COUNTY COURT
PO BOX B
NEW CASTLE    IN    47362

#1533550
CLERK HENRY CTY COM PLS
PO BOX 71
NAPOLEON    OH    43545

#1193187
CLERK HOLMES COUNTY COURT
ACCT OF DANIEL SPEHAR
CASE #92-CVI-182
1 E JACKSON STE 101
MILLERSBURG    OH    275380948

#1193188
CLERK HOWARD SUPERIOR COURT
ACCOUNT OF JOHN E WALKER
CAUSE #34D02-8910-DR-00345
KOKOMO   IN

#1193189
CLERK HOWARD SUPERIOR COURT
ACCT OF CLEVELAND L PITTMAN
CAUSE# 34D01-9302-DR-00026
POB 9004 COURTHOUSE
KOKOMO   IN    253688912

#1193190
CLERK HOWARD SUPERIOR COURT
ACCT OF JOAN BARNES
CASE #34E01-8802 SC 379
HOWARD COURTHOUSE ROOM 108
KOKOMO   IN    317587712

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1193191
CLERK HOWARD SUPERIOR III CT
ACCT OF BRUCE SMITH
CAUSE #34D03-9303-SC-767
COURTHOUSE
KOKOMO    IN    305589849

#1193192
CLERK JOHNSON CTY SUPERIOR CT
ACCT OF YAWAR S SIDDIQUI
CASE #41D02-9104-DR-79
COURTHOUSE PO BOX 368
FRANKLIN    IN    306648625

#1533551
CLERK LAKE SUPERIOR COURT
400 N BROADWAY, ROOM 3
GARY    IN    46402

#1193193
CLERK LAWRENCE TOWNSHIP COURT
ACCT OF LATONYA MAYS
CAUSE# 49K03-9310-SC-4963
4981 N FRANKLIN RD
LAWRENCE    IN    314786816

#1193194
CLERK LOGAN CTY DIST COURT
ACCT OF KEVIN H SELIGMANN
CASE #91 JV 76
PO BOX 71
STERLING    CO    522335758

#1193195
CLERK LORAIN MUNICIPAL COURT
ACCT OF GARY BRUBAKER
CASE #92 CVF 0455
100 W ERIE AVE
LORAIN    OH    284327067

#1193196
CLERK MADISON COUNTY COURT
ACCT OF DANNY L JONES
CASE #48D01-9307-DR-0566
GOVERNMENT CENTER
ANDERSON    IN    307521457

#1193197
CLERK MADISON COUNTY COURT
PO BOX 1279
ANDERSON    IN    46015

#1193198
CLERK MADISON CTY CIRCUIT CT
ACCT OF NATHANIEL WINTON
CASE #CV94-504
COURTHOUSE 100 NORTHSIDE SQ
HUNTSVILLE    AL    418709339

#1193199
CLERK MADISON CTY SUPERIOR CT
ACCT OF JON C SHAIN
CASE #48D01-9306-CP0400
RM 1 GOVT CTR 16 E 9TH ST
ANDERSON    IN    324526574

#1193200
CLERK MAGISTRATE CT FULTON CO
ACCT OF GEORGE W KENNEBREW
CASE #93VG37740
254585540

#1193201
CLERK MAHONING CTY COMMON PLS
ACCT OF PHILIP ALBENZE
CASE #93 CV 2525

#1193202
CLERK MANSFIELD MUNICIPAL CT
ACCT OF PAMELA TEATERS
CASE #92-CVI-4969
281545860

#1193203
CLERK MARION COUNTY
ACCOUNT OF DONALD R CLINE II
CAUSE #S583-0765
W-123 CITY COUNTY BLDG
INDIANAPOLIS    IN    307686610

#1533552
CLERK MARION CTY GARN DIV
RM W134 CITY CTY BLDG
INDIANAPOLIS    IN    46204

#1193204
CLERK MARION CTY GARN DIVISION
ACCT OF YAWAR S SIDDIQUI
CASE #49F07-9211-CP-1968
W-140 CITY COUNTY BUILDING
INDIANAPOLIS    IN    306648625

#1193205
CLERK MARION CTY SM CL WASHNGT
ACCT OF MICHAEL A WHITE
CASE #49K07 9310 SCO 5248
2184 E 54TH ST
INDIANAPOLIS    IN    317602202

#1193206
CLERK MARION CTY SM CLMS CT
ACCT OF HARRIS C HOLLAND
CASE #49K05 9306 SC 4395
5450 LAFAYETTE ROAD
INDIANAPOLIS    IN    46254

#1193207
CLERK MARION CTY SM CLMS CT
ACCT OF WILLIAM BAGLEY
CASE #49K07 9403 SC 1231
WASH TWP 2184 E 54TH ST
INDIANAPOLIS    IN    421584253

#1193208
CLERK MARION CTY SML CLAIM CRT
ACCT OF WILLIAM J L'HUILLIER
CASE #49K06 9402 SC 1272
501 NORTH POST ROAD
INDIANAPOLIS    IN    304849056

#1193209
CLERK MARION CTY SML CLAIMS
ACCT OF EVELYN D STEWART
CASE# 49K05 9303 SC 02156
5450 LAFAYETTE RD
INDIANAPOLIS    IN    311587471

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1533553
CLERK MARION SUPERIOR COURT 12
200 E WASHINGTON STREET
INDIANAPOLIS       IN       46204

#1533554
CLERK MARION SUPERIOR CRT 13
W-1442 CITY COUNTY BLDG
INDIANAPOLIS       IN       46204

#1533555
CLERK MENTOR MUNICIPAL CRT
8500 CIVIC CENTER BLVD
MENTOR   OH   44060

#1533556
CLERK NAPOLEON MUNICIPAL COURT
PO BOX 502
NAPOLEON   OH   43545

#1193210
CLERK NILES MUNICIPAL COURT
ACCT OF HELEN SIMMONS
CASE #93 CVF 287
            293462399

#1533557
CLERK NOLAN CNTY DISTRICT CRT
PO BOX 1236
SWEETWATER  TX   79556

#1533558
CLERK OF 26TH JUDICIAL COURT
WEBSTER PARISH COURT HOUSE
MINDEN   LA   71055

#1533559
CLERK OF 29TH DISTRICT CRT
PO BOX 189
PALO PINTO       TX   76484

#1193211
CLERK OF ALLEN CIRCUIT COURT
ACCT OF BARBARA MCCRAY
CASE# 02D01-9501-SC-539
715 S CALHOUN ST
FORT WAYNE   IN   220545473

#1193212
CLERK OF ALLEN CIRCUIT COURT
ACCT OF DANIEL QUINTANILLA
CAUSE# 02C01-9207-RS-76
715 S CALHOUN ROOM 200
FT WAYNE   IN   372665763

#1193214
CLERK OF ALLEN CIRCUIT COURT
ACCT OF WILLIE H WILLIAMS
CASE #O-74-329
715 S CALHOUN CRTHS ROOM 200
FT WAYNE   IN   315466401

#1193216
CLERK OF ALLEN COUNTY FAMILY
SUPPORT PAYMENT FOR ACCOUNT OF
WT COMER CASE # 5-77-1769
ALLEN COUNTY COURT HOUSE
FORT WAYNE   IN

#1193217
CLERK OF ALLEN SUPERIOR COURT
ACCOUNT OF KEVIN A SMITH
CASE #P-86-538
715 SOUTH CALHOUN ROOM 203
FORT WAYNE   IN   362641821

#1193218
CLERK OF ALLEN SUPERIOR COURT
ACCT OF DAN QUINTANILLA
CASE# 02D01-9409-SC-15346
715 S CALHOUN ST RM 101
FT WAYNE   IN   372665763

#1193219
CLERK OF BARTHOLOMEW COUNTY
FAMILY SUPPORT PAYMENT FOR ACC
OF MC BAIRD CASE# 86 CD 730
BARTHOLOMEW CTY COURTHSE
COLUMBUS  IN

#1193220
CLERK OF CASS CIRCUIT COURT
ACCT OF JOHN C HILL
CASE #C-79-48
CASS COUNTY GOVT BLDG
LOGANSPORT  IN   307508764

#1533560
CLERK OF CIR CRT (SM CLAIMS)
104 W FRONT ST
BLOOMINGTON   IL   61701

#1193221
CLERK OF CIRCUIT COURT
ACCT OF EDWARD D BARNETT
CASE #276513-1-9
CENT GOVN DEP PO BOX 3450
TAMPA   FL   316623932

#1193222
CLERK OF CIRCUIT COURT
ACCT OF KEFFIE DEAN
CASE #670-094
901 N 9TH ST ROOM 104
MILWAUKEE  WI   160487615

#1193223
CLERK OF CIRCUIT COURT
ACCT OF KENNETH WAKEFIELD
CASE# 903-02992
10 N TUCKER DISSOLUTION DEPT
ST LOUIS   MO   489484484

#1193224
CLERK OF CIRCUIT COURT
ACCT OF KERRY L STASCH
CASE# 96-720-FD-14
315 COURT ST
CLEARWATER   FL   567174424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193225
CLERK OF CIRCUIT COURT
ACCT OF MICHAEL K EMERY
CASE# 92D57847
32 W RANDOLPH RM 1350
CHICAGO    IL    341725237

#1193226
CLERK OF CIRCUIT COURT
ACCT OF STEPHEN A MC VEY
CASE #DR89-5526
PO BOX 2591 DOMESTIC RELATIONS
ORLANDO    FL    274521261

#1193227
CLERK OF CIRCUIT COURT
FOR ACCT OF M A WHITE
CASE#81/852-119024
COURTHOUSE - DELAWARE CTY
MUNCIE    IN

#1533561
CLERK OF CIRCUIT COURT
PO BOX 819
SANFORD    FL    32772

#1193228
CLERK OF CIRCUIT COURT COOK CT
ACCOUNT OF WILLIAM A GREEN JR
CASE #78D29636
32 W RANDOLPH ST RM 1350
CHICAGO    IL

#1193229
CLERK OF CIRCUIT COURT FOR
ACCT OF RANDY PERNOD
CAUSE#27001-C-84-426
GRANT COUNTY COURTHOUSE
MARION    IN    311520587

#1533562
CLERK OF CIRCUIT CRT
145 NE 2ND AVE
HILLSBORO    OR    97134

#1193231
CLERK OF CIRCUIT CT COOK CNTY
ACCT OF WESLEY MICKENS
CASE #NA-200-000041852-60
32 W RANDOLPH RM 1350
CHICAGO    IL    191440176

#1193232
CLERK OF CIRCUIT CT OF WILL CT
FOR ACCT OF D G LONDON
CASE#88D522
14 W JEFFERSON ST
JOLIET    IL

#1193233
CLERK OF CIRCUIT CT WILL CNTY
ACCT OF ROBERT H BACON
CASE # 92 D 4661
14 W. JEFFERSON ST
JOLIET    IL    339343551

#1193234
CLERK OF CIRCUIT CT WILL CNTY
ACCT OF SCOTT BAKER
CASE #86 D 1606
14 W JEFFERSON STREET
JOLIET    IL    473520109

#1193235
CLERK OF CIRCUIT-FAMILY SUPPOR
FOR ACCOUNT OF MICHAEL L
SCHILLING CASE#732-215
BIN NO 271
MILWAUKEE    WI

#1533563
CLERK OF CNTY CRT CIVIL DIV
330 E BAY STREET ROOM 103
JACKSONVILLE    FL    32202

#1533564
CLERK OF COOK CTY RM200
28 N CLARK ST
CHICAGO    IL    60602

#1193236
CLERK OF COURT
ACCOUNT OF GEORGE E BAILEY
CASE #4977
P O BOX 287
LAURENS    SC    254764408

#1193237
CLERK OF COURT
ACCOUNT OF JL WASKIEWICZ
CASE#86-FA-367
320 S MAIN ST RM 225
JEFFERSON    WI

#1193238
CLERK OF COURT
ACCT OF CHRISTINE PROSEN
CASE# 93CV2886A

#1193239
CLERK OF COURT
ACCT OF DANIEL E KAFURA
CASE #91-FA-432
PO BOX 1986
WEST BEND    WI    388420099

#1193240
CLERK OF COURT
ACCT OF DANIEL LOCKETT
CASE #368557322
PO BOX 186
OCILLA    GA    258886544

#1193241
CLERK OF COURT
ACCT OF GERALD NAGL
CASE# 93 FA 1470 - 025
515 W MORELAND BLVD RM 202
WAUKESHA    WI    391500377

#1193242
CLERK OF COURT
ACCT OF HILARY N LA POINTE
CASE #91 FJ 18
51 S MAIN ST
JANESVILLE    WI    531405846

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1533565
CLERK OF COURT
PO BOX 219
MONCKS CRNER  SC    29461

#1533566
CLERK OF COURT
PO BOX 409
WAPAKONETA  OH    45895

#1533567
CLERK OF COURT
PO DRAWER 11746
ROCK HILL    SC    29731

#1193243
CLERK OF COURT C.S.D.
ACCT OF RICHARD SCHULTZ
CASE #92-FA-0059
730 WISCONSIN AVE
RACINE    WI    390562040

#1533568
CLERK OF COURT JUVENILE DIV
JUV JUST CNTR 1800 ST MARYS ST
PENSACOLA   FL    32501

#1193244
CLERK OF COURT OF RACINE COUNT
ACCOUNT OF PATRICK B MANUEL
CASE #90-FA-0217
730 WISCONSIN AVE
RACINE    WI    396567043

#1074865
CLERK OF COURT SPTG COUNTY
180 MAGNOLIA ST.
SPARTANBURG  SC    29308

#1193245
CLERK OF COURTS
ACCOUNT OF JAMES E NEDLAND SR
CASE #89 FJ 31
51 S MAIN STREET
JANESVILLE      WI    395348142

#1193246
CLERK OF COURTS
ACCOUNT OF KENNETH A CURLESS
CASE #90 FJ 37
JANESVILLE      WI    397408103

#1193247
CLERK OF COURTS
ACCOUNT OF ROBERT LEMCKE
CASE #P74-863
901 NORTH 9TH STREET
MILWAUKEE    WI    398781741

#1193248
CLERK OF COURTS
ACCT OF DALE K BLADOWN
CASE#87 FJ 556
51 S MAIN ST
JANESVILLE      WI    395523551

#1193249
CLERK OF COURTS
ACCT OF GARY A CULLEN
CASE# 92 FJ 377
51 S MAIN ST
JANESVILLE      WI    398423659

#1193250
CLERK OF COURTS
ACCT OF GERALD P NAGL
CASE# 93FA1470-025
515 W MORELAND BLVD ROOM 202
WAUKESHA  WI    391500377

#1193251
CLERK OF COURTS
ACCT OF JAMES WRIGHT SR
CASE #P114-412
901 NORTH 9TH ST ROOM 104
MILWAUKEE    WI    395466152

#1193252
CLERK OF COURTS
ACCT OF MICHAEL J BELLANTI
CASE #94FA0909
515 W MORELAND BLVD
WAUKESHA  WI    388483496

#1193253
CLERK OF COURTS
ACCT OF TERRY BROOKMAN
CASE# 80-FA-260
515 W MORELAND BLVD ROOM 202
WAUKESHA  WI    388460349

#1533569
CLERK OF COURTS
115 N WILLIAMS ST
PAULDING    OH    45879

#1533570
CLERK OF COURTS
730 WISCONSIN AVE
RACINE    WI    53403

#1533571
CLERK OF COURTS
PO BOX BOX 1001
ELKHORN  WI    53121

#1193254
CLERK OF COURTS ACCOUNTING OFF
ACCOUNT OF JAMES D CRAWFORD
CASE #89 FJ 451
51 S MAIN ST
JANESVILLE      WI    396403233

#1193255
CLERK OF COURTS ACCTG OFFICE
ACCT OF CLATE R BOGAN
CASE #89FJ281
51 S MAIN ST
JANESVILLE      WI    394627298

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1193256
CLERK OF COURTS ACCTG OFFICE
ACCT OF STEVEN J KRIEFALL
CASE #89 FJ 533
51 S MAIN ST
JANESVILLE    WI    388548184

#1193257
CLERK OF COURTS ACCTG. OFFICE
ACCOUNT OF CURTIS R GARRISON J
CASE #88 FJ 579
51 S MAIN ROCK CO CRTHSE
JANESVILLE    WI

#1193258
CLERK OF COURTS ACCTNG OFFICE
ACCT OF STEVEN R CARLSON
CASE #79 FA 1
ROCK CNTY CRTHSE 51 S MAIN ST
JANESVILLE    WI    390500608

#1193259
CLERK OF COURTS C.S.A.-RACINE
ACCT OF CHARLES E QUICK
CASE# 92FA1078
730 WISCONSIN AVE
RACINE    WI    339423492

#1193260
CLERK OF COURTS-ACCTG OFFICE
ACCOUNT OF JOHN J KANE
CASE #88 PJ 350
51 S MAIN ST
JANESVILLE    WI    391448333

#1193261
CLERK OF COURTS-CIRCUIT COURT
FAMILY SUPPORT FOR THE ACCOUNT
OF GLENN F MINNICK CS#87FA972
515 WEST MORELAND BLVD
WAUKESHA WI    399368201

#1193262
CLERK OF COURTS-FAMILY SUPP DI
ACCOUNT OF MICHAEL L RASPER
CASE #624-121
901 N 9TH ST  ROOM 106
MILWAUKEE    WI    390540238

#1193263
CLERK OF COURTS-FAMILY SUPPORT
ACCOUNT OF DENNIS C BRAZIL
CASE #90902941
901 N 9TH ST ROOM 106
MILWAUKEE    WI

#1193264
CLERK OF COURTS-FAMILY SUPPORT
ACCOUNT OF JOHN H DANLEY
CASE #90FA905-887
901 NORTH 9TH ST ROOM 106
MILWAUKEE    WI    394583270

#1193265
CLERK OF COURTS-FAMILY SUPPORT
ACCOUNT OF JOSEPH WOGOMAN
CASE#694-434
901 N 9TH ST ROOM 104
MILWAUKEE    WI

#1193266
CLERK OF CTS MAHONING CTY CT
ACCT OF RANDALL E LOEW
CASE #93 CVF 1200012
285309395

#1193267
CLERK OF CTS ROSEMARY DURKIN
ACCT OF LINDA WHITE
CASE #86 CVH 2275
272524892

#1193268
CLERK OF CTY CT CIVIL DIV ACCT
OF K L MITCHELL  98000982SP
330 E BAY STREET RM 103
JACKSONVILLE    FL    263752776

#1193269
CLERK OF CTY CT CIVIL DIV ACCT
OF M W TOOMER  984806SP
330 E BAY STREET RM 103
JACKSONVILLE    FL    262735993

#1193270
CLERK OF DELAWARE COUNTY
ACCT OF GARY SWETNAM
CAUSE# 18D01-8810-DR-69
100 W MAIN ST
MUNCIE    IN    303525264

#1193271
CLERK OF DELAWARE COUNTY
ACCT OF LEWIS BOYKIN
CAUSE# 2S78/1176 86703
2ND FLOOR COUNTY BLDG
MUNCIE    IN    315448890

#1193272
CLERK OF DISTRICT COURT
ACCT OF CHRISTINE M WHEELER
CASE #0231878
SMALL CLMS ROOM 116
DES MOINES    IA    485964870

#1193273
CLERK OF DISTRICT COURT
ACCT OF CURTIS FLEMING
CASE # 88 DR 290
DEPARTMENT 591
DENVER  CO    455981199

#1193274
CLERK OF DISTRICT COURT
ACCT OF JUNIOUS A TAYLOR
CASE# 88351
416 W 4TH ST
DAVENPORT  IA    423782972

#1193275
CLERK OF DISTRICT COURT
ACCT OF MARK A MARS
FILE# 942143-CS
PO BOX 2806
FARGO  ND    334561097

#1193276
CLERK OF DISTRICT COURT
ACCT OF TAMMY MADDEN
CASE# 18017
DALLAS COUNTY COURTHOUSE
ADEL    IA    445669684

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193277
CLERK OF DISTRICT COURT
ACCT OF TAMMY MADDEN
CLAIM# 17924
801 COURT ST
ADEL     IA     445669684

#1533572
CLERK OF DISTRICT COURT
346 MAIN STREET
PLATTSMOUTH   NE     68048

#1533573
CLERK OF DISTRICT COURT
76 NORTH MAIN
BUFFALO   WY     82834

#1533574
CLERK OF DISTRICT COURT
DISTRICT CRT ROOM 116
DES MOINES     IA     50315

#1533575
CLERK OF DISTRICT COURT
PO BOX 2047
WILLISTON     ND     58802

#1533576
CLERK OF FAMILY COURT
ONE DORNANCE PLAZA
PROVIDENCE   RI     2903

#1193278
CLERK OF GRANT COUNTY
ACCT OF LEON LENHART
CASE# 27E01-9111-CP-298
ROOM 304 SM CLAIM COURTHOUSE
MARION   IN     312326509

#1193279
CLERK OF GRANT SUPERIOR COURT
II- JUVENILE DIVISION FOR THE
ACCOUNT OF LELON WINDHAM
#SJ-85--203/COURT HOUSE
MARION   IN     313646593

#1193280
CLERK OF GRANT SUPERIOR CRT #2
ACCOUNT OF JOHN W POLSLEY
CAUSE #27D02-8908-JP-446
COURTHOUSE
MARION   IN

#1193281
CLERK OF GRANT SUPERIOR CT 1
ACCOUNT OF LEON D LENHART
CAUSE# 27D01-8810-DR-452
COURT HOUSE
MARION   IN

#1533577
CLERK OF HAMILTON SUP COURT 5
ONE HAMILTON SQUARE STE 297
NOBLESVILLE     IN     46060

#1193282
CLERK OF HANCOCK COUNTY
ACCT OF STANLEY R BENNETT
CASE #30C01-9405-DR-235
9 E MAIN ST ROOM 201
GREENFIELD   IN     315681088

#1193283
CLERK OF HANCOCK COUNTY FAMILY
SUPPORT PAYMENT FOR THE ACCOUN
OF JL HUFFMAN CASE# SC 85-187
201 COURT HOUSE
GREENFIELD   IN     315500458

#1193284
CLERK OF HANCOCK COURT
ACCT OF WILIAM BALKOVEC
CAUSE #30C019002DR84
9 E MAIN ST ROOM 201
GREENFIELD   IN     173441482

#1193285
CLERK OF HENDRICKS COUNTY
ACCOUNT OF STEPHEN C ALCORN
CAUSE #32C01-8911-DR-390
COURTHOUSE
DANVILLE   IN

#1193286
CLERK OF HENDRICKS COUNTY
ACCT OF MICHAEL T ADAMSON
CASE #32D01 8709 DR 400
PO BOX 599
DANVILLE   IN     46122

#1533578
CLERK OF HENDRICKS CTY
PO BOX 599
DANVILLE     IN     46122

#1193287
CLERK OF HENDRICKS CTY COURT
FOR ACCOUNT OF BILLY L ROSE
CAUSE#S1185-469
PO BOX 599
DANVILLE   IN

#1193288
CLERK OF HENDRICKS SUPERIOR CT
ACCT OF RANDALL JAY CUPP
CASE # S1083-214
COURTHOUSE
DANVILLE     IN     304686967

#1193289
CLERK OF HENRY CIRCUIT COURT
ACCOUNT OF STEVEN PECKINPAUGH
CASE#SW-429
P.O. BOX B
NEW CASTLE   IN

#1193290
CLERK OF HOWARD COUNTY-FAMILY
SUPPORT FOR THE ACCOUNT OF
BRYAN O BERNARD CASE#46949
ROOM 111 HOWARD CTY CRTHS
KOKOMO   IN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193291
CLERK OF KOSCIUSKO COUNTY
COURTHOUSE
100 WEST CENTER STREET
WARSAW IN    46580

#1533579
CLERK OF KOSCIUSKO CTY COURTHOUSE
100 W CENTER STREET
WARSAW IN    46580

#1533580
CLERK OF LAKE COUNTY
400 BROADWAY
GARY   IN    46402

#1533581
CLERK OF LAWRENCE CIRCUIT CT
916 15TH ST., RM 31
BEDFORD  IN    47421

#1533582
CLERK OF LYON COUNTY DISTRICT COURT
402 COMMERCIAL
EMPORIA   KS    66801

#1193292
CLERK OF MADISON COUNTY
ACCOUNT OF DARRYL R HILL
CAUSE NO 3S86224
PO BOX 1279
ANDERSON IN

#1193293
CLERK OF MADISON COUNTY
ACCOUNT OF DAVID PETER
CAUSE#48D02-8812-DR-530
PO BOX 1279 GOVT CENTER
ANDERSON   IN   317607134

#1193294
CLERK OF MADISON COUNTY
ACCOUNT OF FLOYD DRAKE
CAUSE #48D02-8701-JP001
PO BOX 1279
ANDERSON  IN    310328631

#1193295
CLERK OF MADISON COUNTY
ACCOUNT OF RICKY L SENSENEY
CAUSE #3S86597
PO BOX 1279
ANDERSON  IN    311606953

#1193296
CLERK OF MADISON COUNTY
ACCOUNT OF TERRENCE D TAYLOR
CAUSE#48D02-8710-JP 339
GOVERNMENT CENTER
ANDERSON   IN   306668779

#1193297
CLERK OF MADISON COUNTY
ACCOUNT OF WILLIAM D WILLIAMS
CAUSE#48DO2-8811-DR-472
GOVERNMENT CENTER
ANDERSON  IN

#1193298
CLERK OF MADISON COUNTY
ACCT OF DENNIS M HINEMAN
CAUSE #48D03-9110-DR-0846
PO BOX 1279
ANDERSON   IN    311466828

#1193299
CLERK OF MADISON COUNTY
ACCT OF GARY D ROBERTSON
CASE #48D01-9403-DR-0227
GOVERNMENT CENTER
ANDERSON  IN    315709847

#1193300
CLERK OF MADISON COUNTY
ACCT OF GARY F SKELDING
CAUSE #48D03-9205-DR-0356
GOVERNMENT CENTER
ANDERSON  IN    299428307

#1193301
CLERK OF MADISON COUNTY
ACCT OF HAROLD J EDWARDS JR
CASE # 3SD-86-323
MADISON COUNTY GOVERNMENT CTRE
ANDERSON  IN    46016

#1193302
CLERK OF MADISON COUNTY
ACCT OF JAMES B WEST
CASE #48D02-9408-JP-0249
MADISON CTY GOVT CENTER
ANDERSON  IN    373423757

#1193303
CLERK OF MADISON COUNTY
ACCT OF RICKY SENSENEY
CASE# 3576548
PO BOX 1279
ANDERSON   IN    311606953

#1193304
CLERK OF MADISON COUNTY
ACCT OF STEPHEN G LACKEY
CAUSE #48D01-9010-DR-753
P O BOX 1279
ANDERSON   IN    307606800

#1193305
CLERK OF MADISON COUNTY
ACCT OF TIMOTHY L WATSON
CAUSE #48D03-9202-DR-0120
PO BOX 1279
ANDERSON  IN    317542499

#1193306
CLERK OF MADISON COUNTY
FAMILY SUPPORT FOR ACCOUNT OF
MONTE HOWELL #1SD84681
PO BOX 1279 GOVT CENTER
ANDERSON  IN

#1193307
CLERK OF MADISON COUNTY
FOR THE ACCT OF WILLIAM GELLER
CASE#48D02-8707-DR-340
PO BOX 1279
ANDERSON   IN    312421665

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1268035
CLERK OF MADISON COUNTY
(ATCHMNTS)
PO BOX 1277
ANDERSON    IN    46015

#1193308
CLERK OF MADISON COUNTY FAMILY
DIVISION SUPPORT PAYMENT FOR
DW LEHRSCHALL CASE #2S77-944
PO BOX 1279
ANDERSON    IN

#1193309
CLERK OF MADISON COUNTY-FAMILY
ACCT OF JAMES M SCOTT
CASE# SD83-559
PO BOX 1279
ANDERSON    IN    308469234

#1193310
CLERK OF MARION COUNTY
ACCOUNT OF DERICK R FRANKLIN
CAUSE#49D01 8806 DR 0856
CITY-COUNTY BLDG RM W-122
INDIANAPOLIS    IN

#1193311
CLERK OF MARION COUNTY
ACCOUNT OF JOHN H PATTERSON
CAUSE NO S681 0994
RM W-122 CITY COUNTY BLDG
INDIANAPOLIS    IN

#1193312
CLERK OF MARION COUNTY-SUPPORT
FOR ACCT OF A L LARGENT
CASE#S282-0111    DEPT 7282
CITY COUNTY BLDG ROOM 123
INDIANAPOLIS    IN

#1193313
CLERK OF MARION COUNTY-SUPPORT
FOR ACCT OF E GILLENWATERS
CASE#S286-1407    DEPT 5827
CITY COUNTY BLDG ROOM 123
INDIANAPOLIS    IN

#1193314
CLERK OF MARION COUNTY-SUPPORT
FOR ACCT OF H S HAMILTON
CASE#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    DEPT 9505
CITY COUNTY BLDG ROOM 123
INDIANAPOLIS    IN

#1193315
CLERK OF MARION COUNTY-SUPPORT
FOR ACCT OF J BOND
CASE#S584-1230    DEPT 580
CITY COUNTY BLDG ROOM 123
INDIANAPOLIS    IN

#1193316
CLERK OF MARION COUNTY-SUPPORT
FOR ACCT OF R E SHUMAKER
CASE#S685-0691    DEPT 7870
CITY COUNTY BLDG ROOM 123
INDIANAPOLIS    IN

#1193317
CLERK OF MARION COUNTY-SUPPORT
FOR ACCT OF T HIGGINS
CASE#PT 84-130    DEPT 5514
CITY COUNTY BLDG ROOM 123
INDIANAPOLIS    IN

#1193318
CLERK OF MARION CTY-SUPPORT DI
DPT 5331 FOR ACCT OF C L BROOK
CASE#40-75-0530-4 & S175668
CITY COUNTY BLDG ROOM 122
INDIANAPOLIS    IN

#1193319
CLERK OF MARION CTY-SUPPORT DI
FOR ACCT OF CARL DWAINE SNOWDE
CASE#S582-1151    DEPT 834
CITY COUNTY BLDG ROOM 122
INDIANAPOLIS    IN

#1193320
CLERK OF MARION CTY-SUPPORT DI
FOR ACCT OF RICHARD BACON
CASE#PT-80-1194, DEPT 6325
CITY COUNTY BLDG ROOM 122
INDIANAPOLIS    IN

#1193321
CLERK OF MARION CTY-SUPPORT DI
FOR ACCT OF ROBERT LEE MITCHEL
CASE#06-08-0351-3    DEPT 530
CITY COUNTY BLDG ROOM 122
INDIANAPOLIS    IN

#1193322
CLERK OF MONROE CIRCUIT COURT
PO BOX 547
BLOOMINGTON    IN    47402

#1193323
CLERK OF MORGAN COUNTY
ACCOUNT OF CARLTON G ROCKWOOD
CASE NO CO1-8811-DR 421
MARTINSVILLE    IN    269667022

#1193324
CLERK OF ORANGE CIRCUIT COURT
ACCT OF ROBERT L MITCHELL
CAUSE# 59C01-9206-CP-245
COUNTY BLDG/COURTHOUSE
PAOLI    IN    406668107

#1193325
CLERK OF OWEN COUNTY
SMALL CLAIMS DIVISION
PO BOX 146
SPENCER    IN    47460

#1533583
CLERK OF OWEN COUNTY/SC
PO BOX 146
SPENCER    IN    47460

#1193326
CLERK OF PUTNAM COUNTY
SUPERIOR COURT
PO BOX 546
GREENCASTLE    IN    46135

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1535584
CLERK OF PUTNAM CTY SUPERIOR CRT
PO BOX 546
GREENCASTLE   IN   46135

#1193327
CLERK OF ROCK CNTY COURTHOUSE
ACCT OF JAMES L CRANS, SR.
CASE #93 FA 332J
ACCOUNTING OFFICE 51 S MAIN ST
JANESVILLE   WI   394387952

#1193328
CLERK OF RUSH CIRCUIT COURT
ACCT OF DARYL W METZGER
CAUSE# 70C01-8802-DR-039
PO BOX 429
RUSHVILLE   IN   372725231

#1193330
CLERK OF SUPERIOR COURT
ACCOUNT OF C LOCKWOOD
CASE#DR87-11552
PO BOX 29369
PHOENIX   AZ   394723028

#1193331
CLERK OF SUPERIOR COURT
ACCOUNT OF EDDIE WILLIAMS
FILE #90-CVD-375
COURTHOUSE
HENDERSON   NC   246373010

#1193332
CLERK OF SUPERIOR COURT
ACCOUNT OF JAMES L FARISS
CASE #DR90-90964
P O BOX 29369
PHOENIX   AZ   489469082

#1193333
CLERK OF SUPERIOR COURT
ACCOUNT OF JEFFREY L REAM
CASE #DR210754
P O BOX 29369
PHOENIX   AZ   264026165

#1193334
CLERK OF SUPERIOR COURT
ACCOUNT OF RONALD R HARRIS
FILE #88 CVD 879
PO BOX 26
WENTWORTH  NC

#1193335
CLERK OF SUPERIOR COURT
ACCOUNT OF SANTIAGO S MONTEZ
CASE #DR 90-90671
P O BOX 29369
PHOENIX   AZ   527886475

#1193336
CLERK OF SUPERIOR COURT
ACCT OF BOBBY H SINGLEY
CASE #93CVD4610
PO BOX 315
RALEIGH   NC   431066248

#1193337
CLERK OF SUPERIOR COURT
ACCT OF CHESTER R YANCY
CASE #DR88-90589
PO BOX 29369
PHOENIX   AZ   526789270

#1193338
CLERK OF SUPERIOR COURT
ACCT OF DANNY HUCKEY
CASE #DR 90-93328
P O BOX 29369
PHOENIX   AZ   429846317

#1193339
CLERK OF SUPERIOR COURT
ACCT OF JEFFREY L REAM
CASE #DR210754
PO BOX 29369
PHOENIX   AZ   264026165

#1193340
CLERK OF SUPERIOR COURT
ACCT OF JOHN S RAITTER
CASE #DR 212726
PO BOX 29369
PHOENIX   AZ   526357928

#1193341
CLERK OF SUPERIOR COURT
ACCT OF LARRY K HURD
CASE #DR93-94975
PO BOX 29369
PHOENIX   AZ   002544880

#1193342
CLERK OF SUPERIOR COURT
ACCT OF MAXWELL C HAYWARD
CASE# DR 92-90078
PO BOX 29369
PHOENIX   AZ   488442039

#1193343
CLERK OF SUPERIOR COURT
ACCT OF MICHAEL A BUCHLER
CASE #DR 94-93210
P O BOX 29369
PHOENIX   AZ   526630877

#1193344
CLERK OF SUPERIOR COURT
SUPPORT DIV., ACCT OF
L.R. DANIELS JR CASE#DR-177445
PO BOX 29369
PHOENIX   AZ

#1193345
CLERK OF SUPERIOR COURT ELKHAR
COUNTY-FAMILY SUPP FOR ACCT OF
ROBERT J MCGAUGHEY CASE #9038
315 SOUTH SECOND STREET
ELKHART   IN

#1193346
CLERK OF SUPERIOR COURT IV-D S
ACCOUNT OF STEVEN E CASSELL
FILE #86CVD3574
800 E FOURTH ST
CHARLOTTE  NC

#1193347
CLERK OF SUPERIOR CRT MARICOPA
ACCT OF EARNEST NEAL
CASE# 138949
PO BOX 29369
PHOENIX   AZ   549600154

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193348
CLERK OF SUPERIOR CT NO 2
ACCT OF M L WEAVER
CASE # 27D02-9309-JP883
GRANT COUNTY COURTHOUSE
MARION    IN    312408519

#1193349
CLERK OF SUPERIOR CT-MARICOPA
ACCT OF EDWARD MILLARD JR.
CASE # DR 91-93578 SE
P O BOX 29369
PHOENIX   AZ    374447169

#1193350
CLERK OF THE ALLEN SUPERIOR CT
ACCOUNT OF KILEY R REID
CAUSE #02D07-9002-DR-163
715 SOUTH CALHOUN STREET
FT WAYNE    IN    035385628

#1193351
CLERK OF THE CIRCUIT COURT
145 NE 2ND AVENUE
HILLSBORO    OR    97134

#1193352
CLERK OF THE CIRCUIT COURT
50 W WASHINGTON
RICHARD J DALEY CTR RM 1401
CHICAGO    IL    60602

#1193353
CLERK OF THE CIRCUIT COURT
ACCT OF CHRISTOPHER COLEMAN
CASE #DR-88-4945
PO BOX 2591
ORLAND    FL    264887925

#1193354
CLERK OF THE CIRCUIT COURT
ACCT OF EDWARD ANDRESS
CASE# CC-84-623
715 S CALHOUN ST
FT WAYNE    IN    296463476

#1193355
CLERK OF THE CIRCUIT COURT
ACCT OF FRANK THOMAS
CASE #81D 282 43
32 W RANDOLPH ROOM 1350
CHICAGO    IL    352404364

#1193356
CLERK OF THE CIRCUIT COURT
ACCT OF FREDERICK SCHLOTTMAN
CASE #86D991
14 W JEFFERSON ST
JOLIET    IL    353386177

#1193357
CLERK OF THE CIRCUIT COURT
ACCT OF JOE E EISOM SR
CAUSE #02C01-9110-RS-24
715 S CALHOUN ST
FT WAYNE    IN    274561805

#1193358
CLERK OF THE CIRCUIT COURT
ACCT OF JONATHAN D MILLER II
CASE# 93 AR 59
PO BOX 707
WHEATON    IL    312504783

#1193359
CLERK OF THE CIRCUIT COURT
ACCT OF KENNETH WAKEFIELD
CASE# 903-02992
10 N TUCKER DISSOLUTION DEPT
ST LOUIS    MO    489484484

#1193360
CLERK OF THE CIRCUIT COURT
ACCT OF MACK WEATHERLY SR
CASE# 88 D 603
14 W JEFFERSON ST RM 212
JOLIET    IL    346360608

#1193361
CLERK OF THE CIRCUIT COURT
MC HENRY CNTY GOVT CENTER FOR
ACCT OF WILLIAM TERRY #89 D 90
2200 N SEMINARY AVE
WOODSTOCK IL    218406427

#1533585
CLERK OF THE CIRCUIT CRT
411 JULES STREET, RM 331
ST JOSEPH    MO    64501

#1193362
CLERK OF THE CIRCUIT WILL CNTY
ACCT OF HAROLD E BOSTIC
CASE #92 D 14386
14 W JEFFERSON ST
JOLIET    IL    401602182

#1193363
CLERK OF THE CIRCUT COURT
ACCT OF ALBERT FARMER
CASE #88 D 75497
32 W RANDOLPH ST ROOM 1350
CHICAGO    IL    336409599

#1193364
CLERK OF THE COUNTY COURT
ACT L BARKER  96C1905
100 JEFFERSON CTY PKWY
GOLDEN    CO    524080491

#1193365
CLERK OF THE COURT
ACCT OF DAVID CONNER
CASE #91D 015 262
32 W RANDOLPH
CHICAGO    IL    318766901

#1193366
CLERK OF THE COURT
ACCT OF DAVID J CONNOR
CASE #91D 015 262
32 W RANDOLPH
CHICAGO    IL    318766901

#1533586
CLERK OF THE COURT
55 SOUTH PUBLIC SQUARE
ANGOLA    IN    46703

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1533587
CLERK OF THE COURT
PO BOX 287
LAURENS    SC    29360

#1533588
CLERK OF THE COURT CHILD SUPP
101 W VAN BUREN RM 10
COLUMBIA CTY    IN    46725

#1533589
CLERK OF THE CRT CHILD SUPP
PO BOX 3356
EVANSVILLE    IN    47732

#1193367
CLERK OF THE DISTRICT COURT
ACCT OF KATHY MC MILLEN
CASE# 94 C 10624
SANTA FE & KANSAS AVE
OLATHE    KS    460827418

#1193368
CLERK OF THE ELKHART SUPERIOR
COURT #2
COUNTY COURTS BUILDING
315 SOUTH SECOND STREET
ELKHART    IN    46516

#1193369
CLERK OF THE SUPERIOR COURT
ACCOUNT OF ARCHIE L THOMAS
CASE #DR89-93691
PO BOX 29369
PHOENIX    AZ

#1193370
CLERK OF THE SUPERIOR COURT
ACCOUNT OF WILLIAM O HUCKABA
CASE #DR 90-92595
P O BOX 29369
PHOENIX    AZ    353520982

#1193371
CLERK OF THE SUPERIOR COURT
ACCOUNT OF WILLIAM S KLINGER
CASE #89-90757 SEJD
PO BOX 29369
PHOENIX    AZ

#1193372
CLERK OF THE SUPERIOR COURT
ACCT OF DENNIS TODD RICHEY
ACCT #DR 93-91638 SE
PO BOX 29369
PHOENIX    AZ    527839341

#1193373
CLERK OF THE SUPERIOR COURT
ACCT OF DONALD W KNIGHT II
CASE# DR 92-90659
201 WEST JEFFERSON STREET
PHOENIX    AZ    527064737

#1193374
CLERK OF THE SUPERIOR COURT
ACCT OF LAWRENCE R SHEPHERD
CASE# 9391416
PO BOX 29369
PHOENIX    AZ    569089549

#1193375
CLERK OF THE SUPERIOR COURT
ACCT OF MICHAEL D OLIVIERI
CASE# DR 95-90671
PO BOX 29369
PHOENIX    AZ    210504267

#1193376
CLERK OF THE SUPERIOR COURT
ACCT OF MICHAEL OLIVIERI
CASE# DR-95-90671
PO BOX 29369
PHOENIX    AZ    210504267

#1193377
CLERK OF THE SUPERIOR COURT
ACCT OF ROBBY K UPTON
CASE #DR-88-90403
PO BOX 29369
PHOENIX    AZ    527734868

#1193378
CLERK OF THE SUPERIOR COURT
ACCT OF ROBERT G TAGTMEYER
CASE# DR 91-92600
PO BOX 29369
PHOENIX    AZ    499527194

#1193379
CLERK OF THE SUPERIOR COURT
ACCT OF RUBEN A VALENZUELA
CASE# DR 91-93143
PO BOX 29369
PHOENIX    AZ    527684822

#1193380
CLERK OF TIPTON COUNTY
ACCT OF TONI BARRICK
CASE #80C01-9305-DR-078
COURTHOUSE
TIPTON    IN    306668727

#1193381
CLERK OF YOUNGSTOWN MUNICIPAL
ACCT OF WILLIAM H WAGNER
CASE# 93CV1203
292289031

#1193382
CLERK SANDUSKY MUNICIPAL CT
ACCT OF ROGELIO VILLALLON
CASE #CVI 94 0730
222 MEIGS ST
SANDUSKY    OH    298401322

#1193383
CLERK SANDUSKY MUNICIPAL CT
ACCT OF VERNON SEAVERS
CASE#CVI940434
222 MEIGS ST
SANDUSKY    OH    296505342

#1193384
CLERK SUPERIOR COURT-MARICOPA
ACCT OF FRANCISCO X J GARCIA
CASE #DR 94-95011
PO BOX 29369
PHOENIX    AZ    548789831

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1193385
CLERK TIPPECANOE SUPERIOR CRT
ACCT OF JOHN PERRY
CAUSE# 79D01-9402-DR-46
PO BOX 1665
LAFAYETTE    IN    054380759

#1193386
CLERK TOLEDO MUNICIPAL COURT
ACCT OF JOHN A TATE JR
CASE #MCT 95-00280
555 N ERIE
TOLEDO    OH    307462241

#1193387
CLERK TRUMBULL CTY COURT
ACCT OF ROBERT G WHITE
CASE #93-CV-885
          278400906

#1533590
CLERK U S BANKRUPTCY COURT
211 N BROADWAY ONE METR SQ 7TH
ST LOUIS    MO    63102

#1533591
CLERK U S DISTRICT COURT
110 MICHIGAN AVENUE NW
GRAND RAPIDS    MI    49503

#1193388
CLERK US DISTRICT COURT
DISTRICT OF ARIZONA
OFFICE OF THE CLERK  STE 130
401 W WASHINGTON ST SPC-1
PHOENIX    AZ    850032118

#1193389
CLERK US DISTRICT COURT
DETROIT    MI    48226

#1193390
CLERK VERMILION CTY CIR CT
ACCT OF TERRY D WOODARD
CASE #93-D-4
7 N VERMILION ST
DANVILLE    IL    346506630

#1533592
CLERK WARREN CIRCUIT COURT
VC810081
WILLIAMSPORT    IN    47993

#1193391
CLERK WARREN MUNICIPAL COURT
ACCT OF MARSHA CRAWFORD
CASE #93-CVI-3894
PO BOX 1550
WARREN    OH    294428093

#1193392
CLERK WILL COUNTY CIRCUIT CT
14 W JEFFERSON ST
JOLIET    IL    60431

#1533593
CLERK WILLIAMS CTY COMMON PLEAS
ONE COURTHOUSE SQUARE
BRYAN    OH    43506

#1193393
CLERK WYANDOTTE CTY DIST CT
ACCT OF LLOYD R BRALAND
CASE #92C 04699
701 N 7TH ST CTY COURT HOUSE
KANSAS CITY    KS    484368085

#1193394
CLERK, 18TH DISTRICT COURT
ACCT OF SUZANNE BOONE
CASE #93-55344 LT
36675 FORD RD
WESTLAND    MI    266134962

#1193395
CLERK, ALLEN SUPERIOR COURT
ACCT OF CHARLES HAINES
CASE #SC90-1064
715 S. CALHOUN ST. RM 101
FORT WAYNE    IN    271529895

#1193396
CLERK, ALLEN SUPERIOR COURT
ACCT OF MARK BOYNTON
CASE# S-87-114
ALLEN COUNTY COURTHOUSE
FT WAYNE    IN    159427347

#1193397
CLERK, ATASCOSA CTY COURT
ACCT OF MARY E HERNANDEZ
CASE #10.117
NO. 52 COURTHOUSE CIRCLE
JOURDANTON    TX    458661774

#1193398
CLERK, B.C.S.C.P.
ACCT OF BERNICE JACKSON
CASE #DC 007562-94
49 RANCOCAS ROAD
MT HOLLY    NJ    158646372

#1193399
CLERK, CIR COURT VERMILION CTY
ACCT OF SYLVIA L NESMITH
CASE #91 D 433
7 NORTH VERMILION STREET
DANVILLE    IL    244801880

#1193400
CLERK, CIRCUIT COURT
ACCT OF JAMES W. ROBINSON
CASE #215142
          278389370

#1193401
CLERK, CIRCUIT CRT-DOMEST REL
ACCT OF RONALD J EVERS
CASE #DR 94-12763
PO BOX 2591
ORLANDO    FL    370467443

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193402
CLERK, COOK COUNTY CIRCUIT CRT
ACCT OF ALBERT FARMER
CASE #88D-75497
32 W RANDOLPH ST ROOM 1350
CHICAGO    IL    336409599

#1193403
CLERK, COOK CTY CIRCUIT COURT
ACCT OF BRUCE J KACHMARIK
CASE #91 D 06885
28 N. CLARK ST. RM. #200
CHICAGO    IL    333667453

#1193404
CLERK, COOK CTY CIRCUIT COURT
ACCT OF BRUCE J KACHMARIK
CASE #91 D 06885
32 WEST RANDOLPH  RM 1350
CHICAGO    IL    333667453

#1193405
CLERK, COOK CTY CIRCUIT COURT
ACCT OF KENNETH J KUCHAR
CASE #88-D-19306
32 WEST RANDOLPH, RM 1350
CHICAGO    IL    327541362

#1193406
CLERK, D.C. SUPERIOR COURT
ACCT OF EMMETT J BURBAGE
CASE #C 056191
FM DIV RM 4335A 500 INDIANA NW
WASHINGTON    DC    222364808

#1533594
CLERK, D.C. SUPERIOR CRT
500 INDIANA AVE., NW #4201
WASHINGTON    DC    20001

#1193407
CLERK, DISTRICT COURT
ACCT OF JAMES B HOWELL
CASE #SM93-17787
JEFFERSON CTY COURTHOUSE
BIRMINGHAM    AL    425925201

#1193408
CLERK, DOUGLAS COUNTY COURT
ACCT OF CHERYL J GAINES
CASE #C94-04919
1819 FARNAM STREET
OMAHA    NE    68183

#1193409
CLERK, FRANKLIN COUNTY COURT
ACCT OF WINSLOW H JOHNSON
CASE #85-DR-09-2782
373 SOUTH HIGH, 13TH FLOOR
COLUMBUS    OH    275481156

#1193410
CLERK, FRANKLIN CTY DIST COURT
ACCT OF LARRY J JACKSON
CASE #93-D-341
PO BOX 637
OTTAWA    KS    509448112

#1193411
CLERK, FULTON CTY GA STATE CT
ACCT OF ANGELA C RODRIGUEZ
CASE #94VG0044137
          253398979

#1193412
CLERK, FULTON CTY GA STATE CT
ACCT OF DEBRA A WILLIEFORD
CASE #94VG43777
          257153211

#1193413
CLERK, GRANT COUNTY COURT
ACCT OF WILLIAM ANDRICK
CASE #27D03-9402-CP-51
COURTHOUSE, RM #394
MARION    IN    309607321

#1193414
CLERK, GRANT SUPERIOR COURT I
ACCT OF LEON D LENHART
CASE #27D01-9305-CP-335
COURT HOUSE
MARION    IN    312326509

#1193415
CLERK, GREENE CTY CIRCUIT CRT
ACCT OF TAMMIE J KITTRELL
CASE #593AC1191
          498663757

#1193416
CLERK, HOWARD COUNTY COURT
ACCT OF CHARLES WILKINS
CASE #34C01-9401-RS-03/93-R-55
PO BOX 9004
KOKOMO    IN    307682125

#1193418
CLERK, HOWARD CTY SUPERIOR CRT
ACCT OF MIKE EARL
CASE #34D03-9308-SC-01765
COURTHOUSE
KOKOMO    IN    313620837

#1193419
CLERK, IOWA DISTRICT COURT
ACCT OF JAMES KOSTOGLANIS
CASE #CD43942
416 W, 4TH STREET
DAVENPORT    IA    330622556

#1193420
CLERK, JOHNSON COUNTY COURT
ACCT OF RICHARD JELINEK
CASE #91 C 6326
          334348828

#1193421
CLERK, MADISON COUNTY COURT
ACCT OF IVAN LYONS
CASE #48E01-9405-SC-1212
PO BOX 1279
ANDERSON    IN    313402921

#1193422
CLERK, MADISON COUNTY COURT
ACCT OF WILLIAM W LEHR
CASE #2SD-82-336
PO BOX 1279
ANDERSON    IN    310586303

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1193423
CLERK, MADISON COUNTY CRT
ACCT OF STEPHEN KEMPHER
CASE #48D03-9308-DR-0635
MADISON CTY GOVERNMENT CENTER
ANDERSON   IN    308627866

#1193424
CLERK, MARION COUNTY COURT
ACCT OF MOHAMMAD LOH
CASE #49K06 9305 SC 4701
501 NORTH POST RD
INDIANAPOLIS    IN    310646529

#1193425
CLERK, MARION CTY SMALL CLAIMS
ACCT OF ENID BENNETTE
CASE #49K06 9303 SC 2267
501 NORTH POST ROAD
INDIANAPOLIS    IN    306584660

#1193426
CLERK, MARION CTY SMALL CLAIMS
ACCT OF WILLIAM L'HUILLIER
CASE #49K089305SC2466
5401 WEST WASHINGTON STREET
INDIANAPOLIS    IN    304849056

#1193427
CLERK, MARION SMALL CLAIMS CRT
ACCT OF KAREN E FLOYD
CASE #49K06 9309 CS 9665
501 NORTH POST RD (WARREN DIV)
INDIANAPOLIS    IN    314645528

#1193428
CLERK, MILWAUKEE CIRCUIT COURT
ACCT OF JOHN R JUDS
CASE #92-FA-929798
901 N 9TH STREET RM #104
MILWAUKEE   WI    390487068

#1193429
CLERK, ORANGEBURG  CTY COURT
ACCT OF MCARTHUR HILL
CASE #92-986
PO DRAWER 9000
ORANGEBURG  SC    251924891

#1193430
CLERK, ST LOUIS CTY CIRCUIT CT
ACCT OF WILLIAM STAWIARSKI
CASE #21C94-06511
7900 CARONDELET AVE
CLAYTON   MO    353622767

#1193431
CLERK, TIPECANOE SUPERIOR CT
ACCT OF TIMOTHY D SELBY  TZ
CASE # 79D01-9410-DR-389
P O BOX 1665
LAFAYETTE   IN    305505546

#1193432
CLERK, TIPTON COUNTY COURT
ACCT OF GEORGE D HOLLIDAY
CASE #80C01-9303-DR-046
TIPTON COUNTY COURTHOUSE
TIPTON    IN    307328045

#1193433
CLERK, WARD CTY DISTRICT COURT
ACCT OF JAMES A HORNING
CASE #56265
WARD CTY COURTHOUSE
MINOT    ND    214689893

#1193434
CLERK, WARREN DISTRICT COURT
ACCT OF JAMES C FULKERSON
CASE #94-5-94 (GARNISHMENT)
PO BOX 2170
BOWLING GREEN   KY    404154039

#1193435
CLERK,GRANT SUPERIOR COURT I
ACCT OF LARRY RANKINS
CAUSE# S-80-13
COURTHOUSE
MARION    IN    310540004

#1193436
CLERK-CIRCUIT COURT FAMILY DIV
ACCT OF JAMES D MATUSZEWSKI
CASE# 92 FA 934-789
901 N 9TH ST ROOM 104
MILWAUKEE   WI    391681761

#1193437
CLERMONT COUNTY CSEA
ACCT OF HERBERT W DOTY
CASE# 86-DM-1055
2400 CLERMONT CNTR DR #102
BATAVIA    OH    283505468

#1533595
CLERMONT CTY MUNICIPAL CT
66 S RIVERSIDE DR
BATAVIA    OH    45103

#1007445
CLEVELAND  AUDREY
7240 CLAYBECK DR
HUBER HEIGHTS    OH    45424

#1007446
CLEVELAND  JAMES
323 SHAWNEE PLACE
HURON  OH    44839

#1007447
CLEVELAND  JERRY
4320 GADSDEN BLOUNTSVILLE RD
WALNUT GROVE  AL    35990

#1007448
CLEVELAND  MARK
239 BANE ST SW
WARREN  OH    444854004

#1007449
CLEVELAND  TIMOTHY
3801 11TH AVENUE L-30
TUSCALOOSA  AL    35401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1007450
CLEVELAND  WILLIE
5160 RUCKS RD
DAYTON   OH    45427

#1126945
CLEVELAND  JAMES
250 ALDINE ST
ROCHESTER  NY    14619-1206

#1126946
CLEVELAND  JESSIE L
502 MARCONI
WICHITA FALLS    TX    76301-3637

#1193438
CLEVELAND BAR ASSOCIATION
113 ST CLAIR AVE N E
CLEVELAND   OH    441141253

#1193439
CLEVELAND BLACK OXIDE EFT
DIV TATHAM SCHULTZ INC
836 BROADWAY AVE
CLEVELAND   OH    44115

#1193440
CLEVELAND BOBBY T
634 MERRICK STREET
SHREVEPORT   LA    71104

#1193441
CLEVELAND CLINIC FLORIDA
EXECUTIVE HEALTH DEPARTMENT
6101 PINE RIDGE RD
NAPLES    FL    34119

#1193442
CLEVELAND CLINIC FLORIDA
HOSPITAL
PO BOX 31467
TAMPA    FL    33631

#1193443
CLEVELAND CLINIC FOUNDATION
9500 EUCLID AVENUE
CLEVELAND   OH    44195

#1193444
CLEVELAND CLINIC FOUNDATION
BILLING COORDINATOR DESK A11
9500 EUCLID AVE
ADD CHG 12/08/04 AH
CLEVELAND   OH    44195

#1193445
CLEVELAND CLINIC FOUNDATION
GEN BOX FOR PATIENT PAYMENTS
PO BOX 73662
CLEVELAND   OH    44193

#1071756
CLEVELAND CO. NC
CLEVELAND CO. TAX COLLECTOR
PO BOX 370
SHELBY    NC    28151

#1193446
CLEVELAND COUNTY TAX COLLECTOR
PO BOX 760
SHELBY    NC    28151

#1533596
CLEVELAND CTY CT CLERK
200 S PETERS
NORMAN  OK    73069

#1193447
CLEVELAND DIE & MANUFACTURING
20303 1ST AVE
MIDDLEBURG HEIGHTS    OH    44130

#1193448
CLEVELAND DIE & MFG CO
14735 LORAIN AVE
CLEVELAND   OH    44111

#1193449
CLEVELAND DIE & MFG CO
6700 EASTLAND RD
MIDDLEBURG HEIGHTS    OH    44130

#1193450
CLEVELAND DIE & MFG CO  EFT
RMT CHNG 08/04/05  CS
PO BOX 110148
14735 LORAIN AVE
CLEVELAND   OH    44111

#1193451
CLEVELAND ENGINEERING SOCIETY
3100 CHESTER AVE
CLEVELAND   OH    441144683

#1193452
CLEVELAND GEAR CO
3249 E 80TH ST
CLEVELAND   OH    44104

#1193453
CLEVELAND GEAR COMPANY INC
3249 EAST 80TH STREET
CLEVELAND   OH    44104

---

#1193454
CLEVELAND HERMETIC & SUPPLY
INC
7724 DETROIT AVE
CLEVELAND   OH    44102

#1193455
CLEVELAND HERMETIC & SUPPLY IN
7724 DETROIT AVE
CLEVELAND   OH    441022812

#1533597
CLEVELAND HTS MUNICIPAL COURT
40 SEVERANCE CIRCLE
CLEVELND HTS   OH    44118

#1193456
CLEVELAND INSTITUTE
OF ELECTRONICS INC
1776 EAST 17TH STREET
CLEVELAND   OH    44114

#1193457
CLEVELAND INSTITUTE OF ART
11141 EAST BOULEVARD
P O BOX 78601
CLEVELAND   OH    44106

#1193458
CLEVELAND INSTITUTE OF DENTAL
MEDICAL ASSISTANTS INC
1836 EUCLID AVE
CLEVELAND   OH    44115

#1074866
CLEVELAND J. SHOOTS, JR
1006 E. BULLARD AVE
FOLEY   AL    36535

#1193459
CLEVELAND MUNICIPAL COURT
1200 ONTARIO AVENUE LEVEL 2
CLEVELAND   OH    44113

#1193460
CLEVELAND MUNICIPAL COURT
ACCT OF CHRIS D DANISON
CASE# 93CVH0024849
1200 ONTARIO
CLEVELAND   OH    467613157

#1193461
CLEVELAND MUNICIPAL COURT
ACCT OF FRED LOVE
CASE #92CVF0008312
        419543587

#1193462
CLEVELAND MUNICIPAL COURT
ACCT OF JESSICA HUGGINS
CASE #93 CVE 23479
1200 ONTARIO AVE LEVEL 2
CLEVELAND   OH    285506555

#1193463
CLEVELAND MUNICIPAL COURT
ACCT OF TERESA M MOORE
CASE# 90CVH0033483
1200 ONTARIO
CLEVELAND   OH    293742398

#1533598
CLEVELAND MUNICIPAL COURT
1200 ONTARIO AVE LEVEL 2
CLEVELAND   OH    44113

#1193464
CLEVELAND MUNICIPAL CRT ACT OF
C J BA4RBOZA  98CV00025683
1200 ONTARIO JUSTICE CTR
CLEVELAND   OH    211364497

#1193465
CLEVELAND MUNICIPAL CRT ACT OF
R H MAXEY  98CV21967
JUSTICE CTR 1200 ONTARIO
CLEVELAND   OH    302381219

#1193466
CLEVELAND PUNCH AND DIE
COMPANY
666 PRATT STREET
RAVENNA   OH    44266

#1193467
CLEVELAND STATE UNIVERSITY
ACCOUNTS RECEIVABLE
2121 EUCLID AVE UC 460
CLEVELAND   OH    44115

#1193468
CLEVELAND VALVE & GAUGE
PREMIER VALVE
4755 WEST 150TH ST
CLEVELAND   OH    44135

#1193469
CLEVELAND VALVE TECHNOLOGIES L
4755 W 150TH ST DOOR #8
CLEVELAND   OH    44135

#1193470
CLEVELAND WIRE CLOTH MFG
3573 E 78TH ST
CLEVELAND   OH    441051517

#1193471
CLEVELAND WIRE CLOTH MFG THE
3573 EAST 78TH ST
CLEVELAND   OH    44105-151

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1193473
CLEVELAND WOODWORKING ACADEMY
17356 BROADWAY AVE
MAGELLA HGHTS   OH    44137

#1007451
CLEVENGER  RICHARD
632 W - 400 S
KOKOMO  IN    46902

#1007452
CLEVENGER  VIRGINIA
4852 S 350 E
MIDDLETOWN   IN    47356

#1047709
CLEVENGER  CHARLES
3769 FAWN DR
ROCHESTER   MI    48306

#1126947
CLEVENGER DARLENE MCCAULEY
6580 SCENIC PINES COURT
CLARKSTON   MI    48346

#1007453
CLEVINGER   BENJAMIN
3911-F CABOT DR
SPRINGFIELD    OH    45503

#1007454
CLEVINGER   MICHAEL
8365 ADAMS RD
DAYTON   OH    45424

#1193474
CLEVITE INDUSTRIES INC
ELASTOMER PRODUCTS DIV-TENNECO
ONE INTERNATIONAL DRIVE
MONROE  MI    48161

#1193475
CLEWLEY RUSSELL       EFT
DBA RC CONTROLS LLC
802 WEST VICTORY ST
WEST BRANCH  MI    48661

#1193476
CLI INC
57150 MILFORD COURT
SOUTH LYON   MI    481789727

#1193477
CLI INC
57150 MILFORD CT
SOUTH LYON   MI    48178

#1193478
CLIA LABORATORY PROGRAM
OHIO DEPT OF HEALTH
246 N HIGH ST 2ND FLOOR
COLUMBUS  OH    432660588

#1193479
CLIA LABORATORY PROGRAM
PO BOX 105422
ATLANTA   GA    303485422

#1007455
CLICK   CHERYL
2264 CLEARVIEW DR
WARREN  OH    44483

#1007456
CLICK   CONNIE
3674 ARK AVE
DAYTON   OH    45416

#1007457
CLICK   JAMES
1894 SUPERIOR AVE
FAIRBORN   OH    45324

#1007458
CLICK   JUDY
P O BOX 6276
KOKOMO  IN    46904

#1007459
CLICK   KELLY
1031 HIGHLAND AVE
DAYTON   OH    45410

#1047710
CLICK   BRYAN
381 CHRISTOPHER DRIVE
CENTERVILLE   OH    45458

#1193480
CLICK CAMERA & VIDEO
7602 N MAIN ST
DAYTON   OH    45415

#1193481
CLICK CAMERA SHOP INC
8130 SPRINGBORO PIKE
MIAMISBURG   OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193482
CLICK CAMERA SHOP INC
8248 OLD TROY PIKE
DAYTON   OH    45424

#1193483
CLICK CAMERA SHOPS INC
4115 N MAIN ST
PO BOX 5756
DAYTON   OH    454050756

#1193484
CLICK CAMERA SHOPS INC
CLICK CAMERA & VIDEO
4115 N MAIN STREET
DAYTON   OH    454051622

#1193485
CLICK COMMERCE INC
200 E RANDOLPH ST 49TH FL
CHICAGO   IL    60601

#1193487
CLICK COMMERCE INC   EFT
200 E RANDOLPH STREET
RMT ADD & ADD EFT 15/04/04 MJ
CHICAGO   IL    60601

#1007460
CLICK-SITZES    ANGELA
1913 E ALTO RD
KOKOMO   IN    46902

#1544424
CLICKNET SOFTWARE
2460 ZANKER ROAD
SAN JOSE   CA    95131-1154

#1074867
CLIENT BUSINESS SERVICES
Attn   NBC NEWS PAYABLES
PO BOX 60500
FT MYERS   FL    33906-6500

#1544425
CLIENTELE SOFTWARE INC
8100 SW NYBERG RD
TUALATIN   OR    97062

#1047711
CLIFF   NIKIA
3825 HILAND
SAGINAW   MI    48601

#1126948
CLIFF JR   CURTIS
1363 RENATA ST
SAGINAW   MI    48601-6654

#1544426
CLIFF PUGH
7818 SHELBY LANE
BROKEN ARROW OK    74014

#1047712
CLIFFE   JAMES
1624 CRANBROOK DRIVE
SAGINAW   MI    48603

#1007461
CLIFFORD   LUKAS
917 EASTWAY DR
MARION   IN    46952

#1047713
CLIFFORD   JOHN
512 LOCUST HILL DRIVE
ENGLEWOOD OH    45322

#1047714
CLIFFORD   JOHN
7677 HIGHLAND DRIVE
GASPORT  NY    14067

#1126949
CLIFFORD   ELSIE J
6408 WINDWOOD DR
KOKOMO   IN    46901-3705

#1126950
CLIFFORD   JACK W
4125 DELROSE CT
FLINT    MI    48504-1321

#1193488
CLIFFORD & BROWN PC
1430 TRUXTON AVE   STE 900
BAKERSFIELD    CA    933015230

#1193489
CLIFFORD ANDERSON
1427 SIOUX LANE
BURKBURNETT TX    763542831

#1193490
CLIFFORD CHANCE ROGERS & WELLS
2001 K ST NW
WASHINGTON   DC    20006

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1193491
CLIFFORD D. MERRIOTT

#1071298
CLIFFORD J BARBER
1742 PIERCE RD
SAGINAW   MI      48604

#1533599
CLIFFORD PASKEL
24472 NORTHWESTERN HWY
SOUTHFIELD   MI    48075

#1544427
CLIFFORD POWER SYSTEMS INC
PO BOX 581807
TULSA   OK   74158-1807

#1074868
CLIFON ELECTRIC INC
1925 BARBARA
GALLUP   NM   87301

#1533600
CLIFT BUICK PONTIAC GMC
1115 S MAIN STREET
ADRIAN   MI     49221

#1007462
CLIFTON   EDWARD
3401 W COLDWATER RD
MT MORRIS   MI   484589401

#1007463
CLIFTON   JERRY
3210 LEAFWOOD PL SW
DECATUR   AL   35603

#1007464
CLIFTON   KELLI
2901 ASPEN ST
MIDDLETOWN OH   45042

#1007465
CLIFTON   TERRY
2959 PULASKI HWY
FRANKEWING   TN     38459

#1007466
CLIFTON   TREASA
1038 GENE WHITT RD
ATTALLA   AL   35954

#1126951
CLIFTON   BRENDA J
3613 PROVIDENCE ST
FLINT   MI   48503-4595

#1126952
CLIFTON   CASSANDRA
3230 STEVENSON ST
FLINT   MI   48504-3297

#1126953
CLIFTON   CHARLES E
3230 N STEVENSON ST
FLINT   MI   48504-3297

#1126954
CLIFTON   EARL E
320 WILLOW CREEK LN
ROCHESTER NY   14622-1755

#1126955
CLIFTON   ILSE
1114 COPEMAN BLVD
FLINT   MI   48504-7358

#1126956
CLIFTON   SHERMAN
6444 GARDEN DR
MT MORRIS   MI   48458-2337

#1547201
CLIFTON   NEIL
3 CARR CLOSE
CARR LANE EAST        L114UA
UNITED KINGDOM

#1074869
CLIFTON ELECTRIC CO
PO BOX 1010
GALLUP   NM   87305

#1193492
CLIMAS ARTIFICIALES RAMOS
SA DE CD
CALLE YUCATAN 7046 COL AMP
AEROPUERTO CD JUAREZ CHIH
CP32698
MEXICO

#1193493
CLIMAS ARTIFICIALES RAMOS SA D
YUCATAN NO 7046
CIUDAD JUAREZ        32698
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1193494
CLIMATE CONTROL SYSTEMS INC
501 25TH ST S
IRONDALE    AL    35210

#1193495
CLIMATE CONTROL SYSTEMS INC
501 25TH ST SO
IRONDALE    AL    35210

#1543388
CLIMATE SERVICES
UNIT 21 HAIGH PARK
HAIGH AVENUE
REDDISH    SK41QR
UNITED KINGDOM

#1193496
CLIMATE SYSTEMS INC
SCIENTIFIC CLIMATE SYSTEMS
8208 WESTPARK DR
HOUSTON    TX    77063

#1193497
CLIMATE TECHNOLOGIES CORP
43334 W 7 MILE RD STE 200
NORTHVILLE    MI    48167

#1193498
CLIMATE TECHNOLOGIES CORP
43334 W SEVEN MILE RD STE 200
NORTHVILLE    MI    48167

#1193499
CLIMATIC COMFORT PRODUCTS
PO BOX 530100 SC00047
ATLANTA    GA    303530100

#1193500
CLIMATIC COMFORT PRODUCTS LLC
1001 PINNACLE POINT DR
COLUMBIA    SC    29223

#1193501
CLIMATIC CONTROL CO INC
5061 W STATE ST
MILWAUKEE    WI    53208

#1193502
CLIMATIC CONTROL COMPANY INC
1018 STEWART ST
MADISON    WI    53713

#1193503
CLIMATIC CONTROL COMPANY INC
5061 W STATE ST
MILWAUKEE    WI    53208-261

#1193505
CLIMAX LUBRICANTS & EQUIPMENT
7915 E ELM ST
HOUSTON    TX    77012

#1193508
CLIMAX LUBRICANTS & EQUIPMENT
PO BOX 5235
HOUSTON    TX    77262

#1193509
CLIMAX RESEARCH SERVICES INC
39205 COUNTRY CLUB DR STE C40
FARMINGTON HILLS    MI    48331

#1193510
CLIMAX RESEARCH SERVICES INC
51229 CENTURY COURT
AD CHG PER LTR 1/31/05 AM
WIXOM    MI    483932074

#1193511
CLIMAX RESEARCH SERVICES INC
ANALYTICAL ASSOCIATES INC
51229 CENTURY CT
WIXOM    MI    483932074

#1529028
CLIMAX RESEARCH SVC
DEPT 77474
POBOX 77000
DETROIT    MI    48277-0474

#1539220
CLIMCO COILS INC
Attn    ACCOUNTS PAYABLE
701 KLIMSTRA COURT
MORRISON    IL    61270

#1074870
CLIMET INSTRUMENTS CO
VENTUREDYNE LTD CO
1320 W COLTON AVE
REDLANDS    CA    92373

#1007467
CLINARD    GARY
19070 CLEM ACRES
ATHENS    AL    35613

#1047715
CLINARD    RACHEL
6365 HIGHLAND RIDGE DRIVE
EAST LANSING    MI    48823

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1007468
CLINCH   DANIEL
7450 RT. 98 N
ARCADE   NY     14009

#1007469
CLINCH   GEORGE
7525 EAST ARCADE RD
ARCADE   NY     140099659

#1193512
CLINCH CO INC
PO BOX 6173
KNOXVILLE    TN    379140173

#1007470
CLINCY   KENONNA
3536 JOANN DR
JACKSON   MS     39213

#1047716
CLINCY   R
561 NORTH PARK LANE
JACKSON   MS    39206

#1007471
CLINCY JR   WILLIE
434 ROOSEVELT CIRCLE
JACKSON   MS    39213

#1007472
CLINE   ALFRED
1493 RACCOON DR NE
WARREN   OH    444841431

#1007473
CLINE   BETTE
6393 OAK HILL DR
W FARMINGTON   OH    444918705

#1007474
CLINE   BETTY
1493 RACCOON DR NE
WARREN   OH    444841431

#1007475
CLINE   DENISE
6922 ST RT 88
KINSMAN   OH     44428

#1007476
CLINE   GREGORY
410 COLONIAL DR
BEAVERCREEK   OH    454345808

#1007477
CLINE   JACK
524 WENDEMERE DR
HUBBARD   OH    44425

#1007478
CLINE   JACKIE
3884 COLONIAL DRIVE
ANDERSON   IN     46012

#1007479
CLINE   KIMBERLY
1640 BRENNER
SAGINAW   MI     48602

#1007480
CLINE   REBECCA
5371 GILMER LANE
RAINBOW CITY   AL     35906

#1007481
CLINE   ROBYN
251 ORTH DR.
NEW CARLISLE     OH    45344

#1007482
CLINE   SARAH
3884 COLONIAL DRIVE
ANDERSON   IN     46012

#1007483
CLINE   SHANNON
8326 U.S. HWY. 11N
ATTALLA   AL    35954

#1007484
CLINE   THOMAS
7948 SOUTH PORTAGE RD
JACKSON   MI    49201

#1007485
CLINE   WAYNE
1801 CLARISSA AVE.
KETTERING   OH    45429

#1047717
CLINE   ANGELA
632 HARVARD PL
AUSTINTOWN   OH    44515

#1047718
CLINE    JODY
2207 AVALON COURT
KOKOMO   IN       46902

#1047719
CLINE    TAWNIA
7660 PALMER ROAD
NEW CARLISLE    OH      45344

#1047720
CLINE    TIFFANY
2207 AVALON COURT
KOKOMO   IN       46902

#1126957
CLINE    JACKIE L
4389 ANDERSON STATE RD
FAYETTEVILLE     OH    45118-9778

#1126958
CLINE    JERRY L
2883 N ORR RD
HEMLOCK  MI      48626-8407

#1126959
CLINE    LARRY A
1446 PORT WILLIAM ROAD
JAMESTOWN  OH    45335-9404

#1126960
CLINE    ROBERT L
3108 TALLY HO DR
KOKOMO   IN      46902-3959

#1007486
CLINE JR    JAMES
6544 SUMMERDALE DR
HUBER HEIGHTS    OH     45424

#1193513
CLINE TOURS
POST OFFICE BOX 1498
RIDGELAND    MS     39158

#1193514
CLINE TOURS INC
720 HWY 80 E
FLOWOOD  MS      39208

#1193515
CLINE WILLIAMS WRIGHT JOHNSON
& OLDFATHER
1900 FIRST BANK BLDG
LINCOLN    NE    68508

#1069921
CLINE, KELLIE
1624 MEIJER DR.
TROY   MI      48084

#1007487
CLINGAMAN  DENNIS
3475 S 400 E
KOKOMO   IN      46902

#1007488
CLINGAMAN  NANCY
3475 S 400 E
KOKOMO   IN      469029373

#1126961
CLINGAN   ALICE L
96 SUNCREST CT SW
GRANDVILLE    MI     49418-3209

#1007489
CLINGERMAN  ROBIN
166 GLENDOLA AVE
WARREN  OH    44483

#1126962
CLINGERMAN  JOSEPH C
7819 N 800 W
MIDDLETOWN  IN     47356-0000

#1126963
CLINGERMAN  PAUL K
101 N RIVER RD
WARREN  OH    44483-0000

#1193516
CLINICAL SERVICES
ACCT OF ALLEN R PELLETIER
CASE# KPH 93-468-GC
      373527608

#1193517
CLINICS OF NORTH TEXAS
501 MIDWESTERN PKY E
WICHITA FALLS     TX    76302

#1193518
CLINICS OF NORTH TEXAS, LLP
2800 ARMORY
RMT ADD CHG 10/17/01 BT
WICHITA FALLS     TX    76302

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1007490
CLINTON   RUTH
149 E. HOWARD ST.
GIRARD   OH   44420

#1007491
CLINTON   VERTHER
3534 N 12TH ST
MILWAUKEE   WI   53206

#1007492
CLINTON   WILLIAM
6208 CLEARBROOK DR
NORTHPORT   AL   354732276

#1126964
CLINTON   KAREN L
5509 ARROWHEAD BLVD
KOKOMO   IN   46902-5407

#1531459
CLINTON   HOANG T
33 PEMBROKE
IRVINE   CA   92618

#1193519
CLINTON BENDER PARTICIPATING
PARTIES TRUST ACCT
C\O PHILLIPS LYTLE HITCHCOCK
3400 MARINE MIDLAND CTR
BUFFALO   NY   14203

#1193520
CLINTON BENDER PRP STEERING
COMMITTEE TRUST ACCOUNT
C\O PHILLIPS LYTLE HITCHCOCK
3400 MARINE MIDLAND CT
BUFFALO   NY   14203

#1193521
CLINTON CHAMBER OF COMMERCE
PO BOX 143
CLINTON   MS   39060

#1193522
CLINTON CITY RECORDER
100 BOWLING ST CITY HALL
CLINTON   TN   37716

#1193523
CLINTON CNTY CSEA ACCT OF
J T HARRIS 7000601687DRK980140
P O BOX 568
WILMINGTON   OH   382605112

#1533601
CLINTON CNTY FEDERAL CREDIT UNION
1200 ZEEB DRIVE
ST JOHNS   MI   48879

#1193524
CLINTON CNTY FRIEND OF COURT
ACCT OF JAMES STRINGHAM
CASE #90-9562-DM
P O BOX 413
ST JOHNS   MI   373509111

#1533603
CLINTON CNTY MUNICIPAL CRT
PO BOX 71
WILMINGTON   OH   45177

#1193525
CLINTON COMMUNITY CHRISTIAN
CORPORATION
2001 WEST NORTHSIDE DR
CLINTON   MS   39060

#1193526
CLINTON COMMUNITY DEVELOPMENT
FOUNDATION
PO BOX 602
CLINTON   MS   39060

#1193527
CLINTON COUNTY C.S.E.A.
ACCT OF DAVID E DAVIS
CASE# 92 DR 348
PO BOX 568
WILMINGTON   OH   268443999

#1193529
CLINTON COUNTY F O C
ACCT OF CHARLES WAGONSCHUTZ
CASE # 91-9918-DM
P O BOX 413
ST JOHNS   MI   378563153

#1193530
CLINTON COUNTY FOC
PO BOX 413
ST JOHNS   MI   48879

#1193531
CLINTON COUNTY FRIEND OF COURT
ACCT OF ALAN TUBANDT
CASE #8415-DM
PO BOX 413
ST JOHNS   MI   381466109

#1193532
CLINTON COUNTY FRIEND OF COURT
ACCT OF BRUCE COLLETT
CASE# 90-9697-DM
P O BOX 413
ST JOHNS   MI   362541306

#1193533
CLINTON COUNTY FRIEND OF COURT
ACCT OF DALE NOWICKI
CASE# 95-11102-DM
PO BOX 413
ST JOHNS   MI   369546376

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193534
CLINTON COUNTY FRIEND OF COURT
ACCT OF JAMES MADDOX
CASE# 94-10983-DM
PO BOX 413
ST JOHNS        MI        368464824

#1193535
CLINTON COUNTY FRIEND OF COURT
ACCT OF JAMES WITHERSPOON
CASE# 92-10210-DM
PO BOX 413
ST JOHNS        MI        371582259

#1193536
CLINTON COUNTY FRIEND OF COURT
ACCT OF JEFFREY PERKINS
CASE #93-10508-DM
PO BOX 413
ST JOHNS        MI        377741068

#1193538
CLINTON COUNTY FRIEND OF COURT
ACCT OF LYLE GREENFIELD
CASE# 91-10006-DM
P O BOX 413
ST JOHNS        MI        366446505

#1193539
CLINTON COUNTY FRIEND OF COURT
ACCT OF MICHAEL L MOLONEY
CASE# 93-10679-DM
PO BOX 413
ST JOHNS        MI        377427060

#1193540
CLINTON COUNTY FRIEND OF COURT
ACCT OF THOMAS ROBINSON
CASE# 92-10218-DM
PO BOX 413
ST JOHNS        MI        363561501

#1193541
CLINTON COUNTY FRIEND OF COURT
ACCT OF TIMOTHY ALDER
CASE #90-9700-DM
PO BOX 413
ST JOHNS        MI        384647897

#1193543
CLINTON COUNTY FRIEND OF COURT
ACCT OF TODD MC CLOUD
CASE #8566 DM
PO BOX 413
ST JOHNS        MI        367488311

#1193544
CLINTON COUNTY FRIEND OF COURT
ACCT OF TODD MC CLOUD
CASE# 86-8566-DM
PO BOX 413
ST JOHNS        MI        367488311

#1193545
CLINTON COUNTY FRIEND OF COURT
ACCT OF VERNON MURRAY
CASE# 8756-DM
P O BOX 413
ST JOHNS        MI        372765060

#1193546
CLINTON COUNTY FRIEND OF THE C
FOR ACCT OF D D KREFT
CASE#7716
PO BOX 413
ST JOHNS        MI        368469448

#1193547
CLINTON COUNTY FRIEND OF THE C
FOR ACCT OF J J CUSICK II
CASE#806865 DM
PO BOX 413
ST JOHNS        MI

#1193548
CLINTON COUNTY FRIEND OF THE C
FOR ACCT OF K F TABORSKY
CASE#7780
PO BOX 413
ST JOHNS        MI

#1533604
CLINTON COUNTY SCU
PO BOX 15363
ALBANY        NY        12207

#1071757
CLINTON COUNTY, IN
CLINTON COUNTY TREASURER
220 COURTHOUSE SQ.
FRANKFORT    IN        46041

#1193549
CLINTON CTY COMMON PLEAS COURT
ACCT OF RONALD E HAINES
CASE #92DRB83
                274409940

#1193550
CLINTON CTY FOC
ACCT OF MICHAEL WHEELER
CASE #94-11032-DM
PO BOX 413
ST JOHNS        MI        370464822

#1193551
CLINTON CTY FRIEND OF COURT
ACCT OF DOUGLAS STURGIS
CASE #91-10113-DM
PO BOX 413
ST JOHNS        MI        379527996

#1193552
CLINTON CTY PROBATE CT
ACT OF L CROFTCHIK
COURTHOUSE
ST JOHNS        MI        363467334

#1193554
CLINTON INSTRUMENT CO, THE
295 E MAIN ST
CLINTON        CT        064132232

#1193555
CLINTON MACHINE CO INC
CLINTON STAINLESS ALUMINUM
6270 VAN BUREN RD
CLINTON        OH        44216

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1193556
CLINTON MACHINE INC
1300 S MAIN ST
PO BOX 617
OVID    MI    48866

#1193557
CLINTON MACHINE INC
1300 S MAIN ST
OVID    MI    488669724

#1193558
CLINTON PUBLIC SCHOOL DISTRICT
BACK TO SCHOOL FAIR
ATTN  ANN JEFFCOAT
203 EASTHAVEN DR
CLINTON    MS    39056

#1071758
CLIO, CITY OF (GENESEE)
CITY TREASURER
505 W VIENNA ST
CLIO    MI    48420

#1193559
CLIP LOK SIMPAK USA INC  EFT
1900 THE EXCHANGE SE STE 425
ATLANTA    GA    30339

#1193560
CLIP-LOK SIMPAK USA INC
221 BRADFORD CREEK TRL
DULUTH    GA    30096

#1193562
CLIPPER COURIER INC DELIVERY
4600 S DIXIE DRIVE
ADD CHG 12/30/04 CM
DAYTON    OH    45439

#1193563
CLIPPER EXXPRESS
PO BOX 91050
CHICAGO    IL    60697

#1533605
CLK ALLEN CIRCUIT COURT
113 WEST BERRY ST  RM B10
FORT WAYNE    IN    46802

#1193565
CLK ALLEN SUP CT CLD SUPP DIV
ACCT OF ARNOLD L TRUAX
CASE #02D07-9304-JP-214
715 S CALHOUN ST
FT WAYNE    IN    309809135

#1193566
CLK GRANT CNTY CRT SUPP DIV
COURTHOUSE 101 E 4TH STREET
MARION    IN    46952

#1533606
CLK GRANT CNTY CRT SUPP DIV
COURTHOUSE 101 E 4TH ST
MARION    IN    46952

#1533607
CLK HOWARD SUPERIOR CRT III
PO BOX 9004
KOKOMO    IN    46904

#1533608
CLK LAKE SUPERIOR CRT SUPPORT
2293 N MAIN ST
CROWN POINT    IN    46307

#1533609
CLK MONTGOMERY CNTY DIST CRT
PO BOX 2985
CONROE    TX    77305

#1533610
CLK OF CLARK SUPERIOR CRT NO1
CITY COUNTY BLDG
JEFERSNVILLE    IN    47130

#1533611
CLK OF COURT SUPPORT DEPT
PO BOX 3597
W PALM BEACH    FL    33402

#1533612
CLK OF ELKHART SUPERIOR CRT #2
315 S S2ND ST CNTY CRT BLDG
ELKHART    IN    46516

#1533613
CLK OF THE CIRCUIT COURT
50 W WASHINGTON
CHICAGO    IL    60602

#1533614
CLK U S DISTRICT COURT
1114 MARKET STREET
ST LOUIS    MO    63101

#1126965
CLOAR  PAMELA ANN
8736 S STRAWTOWN PIKE
BUNKER HILL    IN    46914-9689

#1007493
CLOCK  PHILLIP
8040 E 850 S
FAIRMOUNT   IN     46928

#1047721
CLOCK  JASON
1436 ADIRONDACK TRAIL
KETTERING   OH    45409

#1007494
CLODFELTER  SHARON
4425 BOWERS RD
ATTICA     MI     48412

#1047722
CLODFELTER  MICHAEL
6057 BELMONT CT
GRAND BLANC   MI    48439

#1126966
CLODFELTER  MICHAEL L
6057 BELMONT CT
GRAND BLANC   MI     48439-8679

#1126967
CLODY  GEORGE C
8824 HASELEY RD.
GASPORT  NY   14067-9362

#1539221
CLOEMAN CABLE SYSTEMS INC
Attn   ACCOUNTS PAYABLE
5602 NORTH WEST 161ST STREET
MIAMI     FL     33014

#1007495
CLOEN  THOMAS
93 RIDGEWOOD DR
SNYDER   NY   142264939

#1007496
CLOEN  WILLIAM
34 HARDING RD
WILLIAMSVILLE     NY    14221

#1193567
CLOGG MICHAEL A
28876 WOODCREEK
MISSION VIEJO     CA     92692

#1530658
CLONCS, DONALD
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN     46204

#1007497
CLONTZ  JAY
167 DELRAY AVE
WEST SENECA  NY     14224

#1047723
CLOPPERT  JOHN
1470  SUGARHILL LANE
XENIA    OH    45385

#1126968
CLOPPERT JR.    JOHN R
1470 SUGAR HILL LN
XENIA    OH    45385-9317

#1007498
CLOSE  JEFFREY
165 GOETHALS DR
ROCHESTER  NY    14616

#1007499
CLOSE  JESSICA
2006 PRICE ST
TOLEDO   OH    43605

#1007500
CLOSE  MERLE
4728 WILLIAMSBURG CT
FT WAYNE    IN     46804

#1007501
CLOSE  ROY
165 GOETHALS DR
ROCHESTER  NY    14616

#1047724
CLOSE  TIMOTHY
2077 SPRING CREEK CIRCLE
BELLBROOK  OH    45305

#1126969
CLOSE  PAUL M
6276 MCKINLEY
BRIDGEPORT   MI    48722-0000

#1530180
CLOSED JOINT STOCK COMPANY PES/SCC
9 KABELNAYA STREET
SAMARA      443022
RUSSIAN FEDERATION

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193568
CLOSER/SEAMER ASSISTANCE INC
SALT MARSH COVE UNIT 5D
PAWLEYS ISLAND    SC    29585

#1193569
CLOSER\SEAMER ASSISTANCE INC
PO BOX 2336
PAWLEYS ISLAND    SC    29585

#1126970
CLOSSER  JOHN P
3905 N COUNTY ROAD 295 W
NORTH VERNON  IN    47265-7382

#1126971
CLOSSER  JOYCE M
816 W CABRIOLET
PENDLETON  IN    46064-8831

#1007502
CLOSSICK   THOMAS
5038 N CLEVELAND
KANSAS CITY    MO    64119

#1126972
CLOSSON  HAROLD D
3912 WESTERN RD
FLINT    MI    48506-2356

#1007503
CLOUD  JAMES
7310 SPRAGUE ST
ANDERSON   IN    46013

#1126973
CLOUD  JOYCE A
3006 BRANDED CT W
KOKOMO  IN    46901-7005

#1126974
CLOUD  MARCIA G
5673 N 200 W
SHARPSVILLE    IN    46068-9108

#1007504
CLOUDEN  JAMES
379 COLLINS AVE
WEST SENECA  NY    14224

#1047725
CLOUGH  SHERRY
7 MILL HAVEN CT
DURHAM  NC    27713

#1126975
CLOUM  SHARON S
673 SPRINGWATER RD
KOKOMO  IN    46902-4887

#1126976
CLOUS  FREDERICK J
PO BOX 1872
SAGINAW  MI    48605-1872

#1007505
CLOUSE  SUSAN
2048 WILMAR ST
BURTON    MI    48509

#1007506
CLOUSER  DAVID
158 WADE AVE
NILES      OH    444461927

#1007507
CLOUSER  JOE
1118 N 11TH ST
ELWOOD  IN    460361112

#1007508
CLOUSER  LEA
1118 NORTH 11TH STREET
ELWOOD  IN    46036

#1047726
CLOUSER  ANDREW
245 LEGG STREET
TIPTON     IN    46072

#1126977
CLOUSER  THERESA E
2819 BEEBE RD
NEWFANE  NY    14108-9630

#1047727
CLOUTIER   MICHAEL
2798 RHINEBERRY
ROCHESTER HILLS    MI    483091910

#1007509
CLOVER  DENNIS
844 TAMARACK APT 2
GRAND RAPIDS  MI    49504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1193570
CLOVER PARK TECHNICAL COLLEGE
4500 STEILACOOM BLVD S W
TACOMA    WA    984994098

#1193571
CLOVER SYSTEMS
26945 CABOT RD STE 114
LAGUNA HILLS    CA    92653

#1528174
CLOVER UK
LAIRDSIDE TECHNOLOGY PARK
VALIANT WAY
BIRKENHEAD MY    L419HS
UNITED KINGDOM

#1533615
CLOVERDALE EQUIPMENT CO
13133 CLOVERDALE
OAK PARK    MI    48237

#1193572
CLOVIS ADULT EDUCATION
901 FIFTH ST
CLOVIS    CA    936121312

#1047728
CLOW  DANIELLE
1822 E. 950 S.
COLUMBUS  IN    47201

#1193573
CLOW STAMPING CO        (EFT)
BOX 23C STAR ROUTE
MERRIFIELD    MN    56465

#1193574
CLOW STAMPING COMPANY
COUNTY RD #3, 2 MILES NE
MERRIFIELD    MN    56465

#1126978
CLOWER  JOHN L
3171 BUSHNELL CAMPBELL RD
FOWLER    OH    44418-9762

#1126979
CLOWERS FLORA D
2636 CLIFFWOOD DR
JACKSON    MS    39212-2601

#1047729
CLOWES  DONALD
3978 EDINBURGH DR
YOUNGSTOWN OH    44511

#1007510
CLOYD  FEDALI
P.O. BOX 876146
LOS ANGELES    CA    90087

#1007511
CLOYD  JACQUELINE
4649 S 00 EW
KOKOMO  IN    46902

#1047730
CLOYD  MICHELLE
2065 BEAVER VALLEY RD
BEAVERCREEK OH    45434

#1533616
CLRK OF CRT (J MARSHALL)
PO BOX 251
LINDEN    TN    37096

#1533617
CLRK OF CRT. ATTN COST CLERK
616 ADAMS AVENUE
MEMPHIS    TN    38105

#1533618
CLRK OF MADISON CTY (ATCH)
PO BOX 1277
ANDERSON    IN    46015

#1193576
CLUB CAPRI
2525 KELL  STE 305
WICHITA FALLS    TX    76308

#1539222
CLUB CAR INC
Attn    ACCOUNTS PAYABLE
4125 WASHINGTON ROAD
EVANS    GA    30809

#1007512
CLUBB II    GERALD
1811 W. NEIGHBORS AVE #4
ANAHEIM    CA    92801

#1047731
CLUFF  CHARLES
40 NORTH FIFTH STREET
ZIONSVILLE    IN    46077

#1066767
CLUFF & ASSOCIATES TEST ONLY
Attn   DO NOT USE
10795 WEST 50TH AVE.
WHEAT RIDGE   CO   80033

#1047732
CLUGSTON  MARK
711 COLLINGWOOD
DAVISON   MI   48423

#1007513
CLUNEY  NEIL
4455 MAIN ST.
THACKERY  OH   43078

#1007514
CLUNIE   DAVID
505 W. GENESEE
FRANKENMUTH  MI   48734

#1126980
CLUPPER   WILLIAM K
5746 RIDGE RD
CORTLAND   OH   44410-9711

#1523409
CLUTCH & TRANSMISSION SERVICE INC
DBA CATCO
2785 LONG LAKE RD
SAINT PAUL   MN   55113-1131

#1540908
CLUTCH & TRANSMISSION SERVICE INC
DBA CATCO
2785 LONG LAKE RD
SAINT PAUL   MN   55113-1131

#1193577
CLUTCH AUTO LTD
C/O EMPIRE ELECTRONICS
629 E ELMWOOD
PPS
TROY   MI   48083

#1007515
CLUTE  JAMES
568 EAST AVE
MEDINA   NY   14103

#1047733
CLUTE  DAVID
1555 W. HUNTSVILLE ROAD
PENDLETON  IN   46064

#1047734
CLUTE  DAVID
714 PLEASANT POINT CIR.
CICERO   IN   46034

#1126981
CLUTE   DOUGLAS A
3002 NOVAK ST
MIDLAND   MI   48642-4811

#1007516
CLUTTER  BARRY
524 BRIGHT AVE. APT 2
VANDALIA   OH   45377

#1007517
CLUTTER  LAWRENCE
132 WOODLAND TRACE
CORTLAND  OH   44410

#1007518
CLUTTER  TROY
1176 WEST A. STREET
MASURY  OH   44438

#1047735
CLUTTER  M
420 KENMORE AVE NE
WARREN OH   44483

#1126982
CLUTTER   MICHAEL R
9525 N TWINKLING SHADOWS WAY
TUCSON  AZ   85743-5493

#1047736
CLY  ANNETTE
206 FAWN DRIVE
KOKOMO  IN   46902

#1047737
CLYDE  ERIC
605 NEBOBISH AVENUE
BAY CITY   MI   48708

#1193578
CLYDE FOAM
524 S CHURCH ST
CLYDE   OH   43410

#1533619
CLYDE RITCHIE
2020 HOGBACK RD STE 18
ANN ARBOR  MI   48105

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1193579
CLYDE TOOL & DIE INC
CLYDE FOAM
524 S CHURCH ST
CLYDE    OH    43410-210

#1533620
CLYDE'S CARPET
23840 W 8 MILE ROAD
SOUTHFIELD    MI    48034

#1126983
CLYMER  LARRY S
3103 S GOYER RD
KOKOMO  IN    46902-4169

#1193582
CM DE QUERETARO S DE RL MI EFT
CALLE 2 129 16 Z IND B JUAREZ
II
QUERETARO QRO    76100
MEXICO

#1193583
CM FURNACES INC
103 DEWEY STREET
BLOOMFIELD    NJ    07003

#1544429
CM FURNACES INC
PO BOX 26061N
NEWARK  NJ    07101-3361

#1193584
CM2 INC
DBA THE MEDLEH GROUP
330 S WELLS ST STE 1500
CHICAGO    IL    60606

#1544430
CMC COMPUTERS
PO BOX 472187
TULSA    OK    74147-2187

#1074871
CMC TORQUE SYSTEMS
829A MIDDLESEX
BILLERICA    MA    01821

#1193585
CMCS INC
CENTRAL MERCANTILE COLLECTION
822 E GRAND RIVER AVE
BRIGHTON    MI    48116

#1193586
CMD REALTY INV FUND IV LP
21057 NETWORK PLACE
CHICAGO    IL    606731210

#1193587
CME CORP MITSUBA
2945 THREE LEAVES DR
MT PLEASANT    MI    48858

#1193588
CME MITSUBA CORP
2945 THREE LEAVES DR
MOUNT PLEASANT    MI    48858-459

#1540909
CMI
273 W LAFAYETTE RD
SAINT PAUL    MN    55107-1628

#1527687
CMI ASSET MANAGEMENT
(LUXEMBOURG) S.A.
Attn    N/A
N/A

#1193591
CMI COMPUTER DOT COM
5901 UNIVERSITY DR
MADISON SQUARE MALL #29
HUNTSVILLE    AL    35806

#1193592
CMI CONSOLIDATED    EFT
MFG IND LTD
2510 QUALITY LANE
WESTBRIDGE BUSINESS PARK
KNOXVILLE    TN    37931

#1074872
CMI INTERNATIONAL
2501 E CHAMPAN AVE STE 100
FULLERTON  CA    92631

#1193593
CMI INTERNATIONAL INC
COATING MEASUREMENT INSTRUMENT
945 BUSSE RD
ELK GROVE VILLAGE    IL    600076098

#1523411
CMI OPERATIONS
Attn    ACCOUNTS PAYABLE
133-165 KENSINGTON ROAD
KENSINGTON VIC    3031
AUSTRALIA

#1540910
CMI OPERATIONS
133-165 KENSINGTON ROAD
KENSINGTON    3031
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193594
CMI SERVICE
4920 E 59TH STREET
KANSAS CITY      MO      64130

#1193595
CMI SERVICES
4920 E 59TH ST
KANSAS CITY      MO      64130

#1193596
CMI-SCHNEIBLE CO
714 N SAGINAW ST
HOLLY      MI      48442

#1193597
CMI-SCHNEIBLE COMPANY
714 N SAGINAW ST
HOLLY      MI      48442

#1543389
CML INNOVATIRE TECHNOLOGIES LTD
BURY ST EDMUNDS
BEETONS WAY
BURY ST EDMUNDS          IP326RA
UNITED KINGDOM

#1193598
CML INNOVATIVE TECHNOLOGIES
CHICAGO MINIATURE LAMP
17177 N LAUREL PARK DR STE 253
LIVONIA      MI      48152

#1193599
CMM & ELECTRONICS
243 STAHL AVE
CORTLAND   OH      44410

#1193600
CMM INC
7188 COLESBROOKE DR
HUDSON   OH      44236

#1193601
CMM TECHNOLOGY INC
944 CALLE AMANECES STE A
SAN CLEMENTE   CA      92673

#1074873
CMM TECHNOLOGY INC.
944 UNIT A CALLE AMANECER
SAN CLEMENTE   CA      92673

#1528175
CMR
HOME FARM NORWICH ROAD
UNIT 3A
MARSHAM NK          NR105PQ
UNITED KINGDOM

#1069922
CMS
Attn   RONDA WALDROP
P.O.BOX 2340
NORTH CANTON   OH      44720-0340

#1193602
CMS CAMERON MCKENNA
MITRE HOUSE
160 ALDERSGATE ST
EC1A 4DD LONDON
UNITED KINGDOM

#1193603
CMS CAMERON MCKENNA
MITRE HOUSE 160 ALDERSGATE ST
LONDON          EC1A 4DD
UNITED KINGDOM

#1074874
CMS COMMUNICATIONS INC.
715 GODDARD AVE
CHESTERFIELD   MO      63005

#1074875
CMS COMMUNICATIONS INC.
PO BOX 2340
NORTH CANTON   OH      44720-0340

#1193604
CMS ENERGY CORP
1 ENERGY PLZ
BUSINESS CENTER
JACKSON   MI      49201

#1193605
CMS SALES COMPANY INC
2700 FRANKSON
ROCHESTER HILLS      MI      48307

#1193606
CMS SALES COMPANY INC EFT
2700 FRANKSON
ROCHESTER HILLS      MI      48307

#1193607
CMV AUTOMATION
ANAHUAC 146-1 SUR
COLONIA PARTIDO ROMERO
JUAREZ          32000
MEXICO

#1193608
CMV AUTOMATION
COLONIA PARTIDO ROMERO
ANAHUAC 146-1 SUR
JUAREZ          32000
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1193609
CMW TRANSPORT CO INC
2715 MARION DR
KENDALLVILLE    IN    46755

#1193610
CMX EXPEDITORS INC
367 S ROHLWING ROAD SUITE O
ADDISON    IL    60101

#1193611
CMX MOTOR XPRESS
71 MEARNS CT UNIT 19
BOWMANVILLE   ON    L1C 4N4
CANADA

#1193612
CN SERVICE
CHARLES NEAL
7440 HOFFMAN RD
APPLETON    NY    14008

#1067612
CNA SURETY CORPORATION,  COLLATERAL
MGT. MAIL STATION D ON 13
SOUTH CAN PLAZA
CHICAGO    IL    60685

#1193613
CNC COMPUTER INTEGRATION
CCI
19 PINNEY ST
ELLINGTON    CT    06029

#1193614
CNC COMPUTER INTEGRATION LLC
PO BOX 433
PINNEY OFFICE PARK
ELLINGTON    CT    06029

#1193615
CNC DOCTORS
PMB 212
3509 BAKER RD SUITE 403
ACWORTH    GA    30101

#1193616
CNC DOCTORS INC
3509 BAKER RD STE 403
ACWORTH    GA    30101

#1193617
CNC ENGINEERING INC
19 BACON RD
ENFIELD    CT    060822301

#1193618
CNC LINK INC
13265 E 8 MILE RD
AD CHG PER AFC 6/17/04 AM
WARREN    MI    480893275

#1193619
CNC LINK INC
13265 E 8 MILE RD
WARREN    MI    48089

#1193621
CNC MACHINE INC
1380 N 450 W
SHELBYVILLE    IN    46176

#1193622
CNC MACHINE TOOL SERVICES INC
2575 BETHEL AVE
INDIANAPOLIS    IN    46203

#1193623
CNC ONESTOP
523 GREEN TREE PL
FAIRBORN    OH    45324

#1193624
CNC ONESTOP
523 GREENE TREE PLACE
FAIRBORN    OH    45324

#1193625
CNC PRECISION MACHINES CO
1392 VISTA GRANADA
EL PASO    TX    79936

#1193627
CNC PRECISION MACHINES CO  EFT
1392 VISTA GRANADA
EL PASO    TX    79936

#1193628
CNC PRECISION MACHINING INC
5247 6 MILE CT W
COMSTOCK PARK  MI    49321

#1193629
CNC PROGRAMMING SOLUTIONS
13865 DUCHARME DR
DEWITT    MI    48820

#1193630
CNC PROGRAMMING SOLUTIONS INC
13865 DUCHARME DR
DEWITT    MI    48820

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193631
CNC SERVICES
1075 MIDDLE RD
MIDDLESEX    NY    14507

#1193632
CNC SOLUTIONS INC
12332 CLYDE RD
FENTON    MI    48430

#1193633
CNC SOLUTIONS INC
SILVER FROG WOODWORKS
12332 CLYDE RD
FENTON    MI    48430

#1193634
CNC SUPPORT
5965 BRANDEN HILL LN
BUFORD    GA    30518

#1193635
CNC SYSTEM SALES INC
4760 KINGSWAY DR STE A
INDIANAPOLIS    IN    46205

#1074876
CNC SYSTEMS
5180 E HUNTER AVE
ANAHEIM HILLS    CA    92807

#1193636
CNC SYSTEMS SALES
ADDR 6\97
4760 KINGSWAY DR STE A
INDIANAPOLIS    IN    46205

#1193637
CNC TECHNICAL SERVICES LLC
N1384 CRANBERRY RD
ADELL    WI    53001

#1193638
CNF INC
CNF
3240 HILLVIEW AVE
PALO ALTO    CA    943041201

#1068619
CNH AMERICA LLC
Attn    ACCOUNTS PAYABLE
7 S 600 COUNTY LINE RD
BURR RIDGE    IL    605276975

#1068620
CNH AMERICA LLC
7 S 600 COUNTY LINE ROAD
BURR RIDGE    IL    605276975

#1068621
CNH AMERICA LLC
AFC DISBURSEMENTS PROCESSING
700 STATE STREET
RACINE    WI    53404

#1068623
CNH AMERICA LLC
RECEIVING CTR-NORTH AM. PARTS
420 S. ENTERPRISE BLVD.
LEBANON    IN    46052

#1068625
CNH AMERICA LLC
SPS ACCOUNTS PAYABLE DEPT.
700 STATE ST.
RACINE    WI    53404

#1523413
CNH GLOBAL NV
AMERICAN FINANCE CENTER
5729 WASHINGTON AVENUE
RACINE    WI    53406

#1540911
CNH GLOBAL NV
AMERICAN FINANCE CENTER
5729 WASHINGTON AVENUE
RACINE    WI    53406

#1527430
CNH INDUSTRIAL SA DE CV
AVE 5 DE FEBRERO NO 2117
ZONA INDUSTRIAL BENITO JUAREZ
QUERETARO QRO    76130
MEXICO

#1068626
CNH NORTH AM. PARTS
RECEIVING CTR-NORTH AM PARTS
420 S. ENTERPRISE BLVD
LEBANON    IN    46052

#1193639
CNHI MEDIA
KOKOMO TRIHUNC
517 E BROADWAY
LOGANSPORT    IN    46947

#1193640
CNMC\CHILD VENTURES  INC
NATIONAL SAFE KIDS CAMPAIGN
STE 1000
1301 PENNSYLVANIA AVE NW
WASHINGTON    DC    200041707

#1072657
CNN
Attn    GEORGE KINNEY
11TH FLOOR
820 FIRST STREET N.E.
WASHINGTON    DC    20002

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544431
CNR SOLUTIONS
4833 SOUTH SHERIDAN
SUITE 414
TULSA    OK    74145

#1193641
CNS INC
PANURGY DIV
100 FORD RD
DENVILLE    NJ    07834

#1007519
CO  MARIA
212 W. WILKEN WAY
ANAHEIM    CA    92802

#1193642
CO JELLIFF CORP
354 PEQUOT AVE
SOUTHPORT   CT    06490-134

#1193644
CO OP EXPRESS
2355 S 390 W
PLEASANT LAKE    IN    46779

#1193645
CO OP TOOL CO  EFT
HAMMILL MFG CO INC
1517 COINING DR
KS FROM 005050919
TOLEDO   OH    43612

#1543390
CO SERVICE SL
GAVA 2931
BARCELONA    08014
SPAIN

#1193646
CO-EX PLASTIC TOOLING INC
RT 3 BOX 51
MILTON    WV    25541

#1193647
CO-EX PLASTIC TOOLING INC
RTE 3 BOX 51 GLENWOOD RD
MILTON    WV    25541

#1193648
CO-OP EXPRESS INC
1150 S 300 W
ANGOLA   IN    46703

#1533621
CO-OP SERVICES CREDIT UNION
29550 FIVE MILE ROAD
LIVONIA    MI    48154

#1193649
CO-TRONICS INC
1100 WHEATLAND AVE
LOGANSPORT  IN    46947-343

#1193651
CO-TRONICS INC
601 E MARKET ST
LOGANSPORT  IN    46947

#1193652
COACH & MOTOR CO
33460 LIPKE
CLINTON TWP    MI    48035

#1069923
COACH & MOTOR COMPANY
Attn   REGGIE JOSE
33460 LIPKE
CLINTON TOWNSHIP    MI    48035

#1069924
COACH CANADA
791 WEBBER AVE. P.O. BOX 1017
PETERBOROUGH ON    K9J 7A5
CANADA

#1126984
COAD  HELEN J
2305 NICHOLS RD
LENNON   MI    48449-9303

#1007520
COADY  CHRISTOPHER
2338 N. BOND
SAGINAW   MI    48602

#1047738
COADY  MICHAEL
1211 W CADILLAC DRIVE
KOKOMO  IN    46902

#1193653
COADY, TIM
1730 PENFIELD RD APT 84
PENFIELD   NY    14526

#1531096
COAGER  TIM
11221 N 121ST E AVE
OWASSO  OK    74055

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1007521
COAKLEY  DANIEL
4201 ARBOR DR.
LOCKPORT  NY     14094

#1007522
COAKLEY  DAVID
5316 MCCARTNEY RD
SANDUSKY  OH     448701530

#1126985
COALBURN  SHIRLEY A
98 SLOPE CREST DR
QUINTON  AL     35130-3509

#1047739
COALE  PHILIP
3803 WINDSOR WAY
ANDERSON  IN     46011

#1126986
COALE  PHILIP B
2459 MONTPELIER RD
PUNTA GORDA  FL     33983-2600

#1007523
COALTER  MICHAEL
1391 EDGEKNOLL DR SE
GRAND RAPIDS  MI     495087181

#1007524
COALTER  TRUDY
1391 EDGEKNOLL DR SE
GRAND RAPIDS  MI     495087181

#1007525
COALTER WALLER  JANICE
35 CLARK ST.
KENT CITY  MI     49330

#1193654
COAMERICA BANK
ACCT OF RICHARD G HIRSCH
CASE #100112

#1007526
COAN  STANLEY
401 MAIN ST
MOULTON  AL     356501516

#1126987
COAN  EILEEN O.
502 PENNSYLVANIA AVENUE
SANDUSKY  OH     44870-5785

#1126988
COAN  PATTY S
1728 CASE ROAD
PROSPECT  TN     38477-6302

#1193655
COAN & SON INC
3178 KLEINPELL
BURTON  MI     48529

#1193656
COAN & SON INC
G 3178 KLEINPELL
BURTON  MI     48529

#1126989
COANDLE  ROCHELLE C
727 CHURCHILL RD
GIRARD  OH     44420-2158

#1047740
COAPMAN  CHRISTINE
1014 W. WALNUT
KOKOMO  IN     46901

#1074877
COAST AIR INC
11134 SEPULVEDA BLVD
MISSION HILLS  CA     91345

#1074878
COAST ALUMINUM
10430 SLUSHER DRIVE
SANTA FE SPRINGS  CA     90670

#1066768
COAST CREATIVE NAMEPLATES
Attn  SAM WOOL
1097 N. FIFTH STREET
SAN JOSE  CA     95112

#1193657
COAST ENGINEERING LABS
27460 AQUA VISTA  STE B
TEMECULA  CA     92590

#1193658
COAST EQUIPMENT & SERVICE CO I
23561 YOUNG ST
SEAFORD  DE     19973

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193659
COAST EQUIPMENT & SERVICES CO
23561 YOUNG ST
SEAFORD    DE    19973

#1068627
COAST FUEL INJ
1590 INDUSTRIAL AVE
SAN JOSE    CA    951122718

#1069925
COAST FUEL INJ
Attn    MR. BUD COLLINSON
1590 INDUSTRIAL AVE
SAN JOSE    CA    95112-2718

#1074879
COAST INDUSTRIAL PRODUCTS
925 HALE PLACE B-16
CHULA VISTA    CA    91914

#1193660
COAST MIDWEST TRANSPORT INC
229A AMERICA PLACE
JEFFERSONVILLE    IN    47130

#1193661
COAST TO COAST COMPUTER
PRODUCTS
PO BOX 2418
NORTH HILLS    CA    91343

#1193662
COAST TO COAST TRUCKING INC
2845 W KING ST
COCOA    FL    32926

#1193663
COAST TO COAST TRUCKING INC
2845 W KING ST STE 202
COCOA    FL    32926

#1193664
COASTAL ADJUSTMENT BUREAU INC
ACCT OF BECKY R CUMMINS
CASE# S9474010
BOX 1590
EUGENE    OR    544620639

#1193665
COASTAL CAROLINA UNIVERSITY
PO BOX 261954
CONWAY SC    295286054

#1193666
COASTAL CARRIERS INC
710 E CHERRY ST
TROY    MO    63379

#1193667
COASTAL CARRIERS INC
PO BOX 480
TROY    MO    63379

#1533622
COASTAL CREDIT OF DELAWARE
3852 VA BEACH BLVD
VA BEACH    VA    23452

#1074880
COASTAL DATA SUPPLIES INC
P O BOX 6866
1807 DUNCAN ST
MOBILE    AL    36660

#1193668
COASTAL DIAMOND INC
7255A INDUSTRIAL PARK BLVD
MENTOR    OH    44060

#1193669
COASTAL DIAMOND INC
DIABOND
7255 INDUSTRIAL PARK BLVD A
MENTOR OH    44060

#1068628
COASTAL DIESEL SERV
1700 HWY 70 E BOX 3255
NEW BERN    NC    28560

#1069926
COASTAL DIESEL SERV
Attn    MR. THOMAS BLAND
1700 HWY 70 E BOX 3255
NEW BERN    NC    28560

#1544432
COASTAL INSTRUMENTS
2120 HIGHSMITH RD
BURGAW    NC    28425

#1540912
COASTAL INTERNATIONAL TRUCKS LLC
17 O'KEEFE LN
WARWICK    RI    02888-1022

#1074881
COASTAL OCCUPATIONAL MED./
PAIN
1615 N. ALSTON STREET
FOLEY    AL    36535

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1193670
COASTAL TRAINING TECHNOLOGIES
SAFE2WORK DIV
500 STUDIO DR
VIRGINIA BEACH      VA      23452

#1193671
COASTAL TRAINING TECHNOLOGIES
WAS COASTAL VIDEO COMMUNICATIO
3083 BRICKHOUSE CT
RMT CHG 8/10/01 EDS BT
VIRGINIA BEACH      VA      23452

#1544433
COASTAL TRAINING TECHNOLOGIES
PO BOX 846078
DALLAS    TX    75284-6078

#1544434
COASTAL TRAINING TECHNOLOGIES CORP
3083 BRICKHOUSE CT
VIRGINIA BEACH      VA      23452

#1126990
COASTER  KENNETH B
13103 ELMS RD
CLIO    MI    48420-8213

#1193672
COAT IT INC
15400 WOODROW WILSON ST
DETROIT    MI    48238

#1193673
COAT IT INC
15477 WOODROW WILSON
DETROIT    MI    48238

#1193674
COAT-IT INC
2300 GAINSBORO
FERNDALE  MI    48220

#1007527
COATE  DEIDRE
132 BAYLEY CIRCLE
NOBLESVILLE   IN    46060

#1007528
COATE  RICHARD
57 MILL RD
ROCHESTER  NY    14626

#1047741
COATE  PETER
1016 ARBOR COURT
SARNIA    ON    N7V 3A7

#1007529
COATES  ALLEN
5618 RED FOX CT
ANDERSON  IN    46013

#1007530
COATES  ISAAC
4317 STEINWAY
DAYTON  OH    45416

#1007531
COATES  KATHY
5410 WESTMORE DR
RACINE    WI    534064030

#1007532
COATES  KIMBERLY
936 GOLF VIEW LN APT #2
LAPEER    MI    48446

#1047742
COATES  CALVIN
8128 JADE CIRCLE
INDIANAPOLIS    IN    46268

#1047743
COATES  DOUGLAS
670 W LOS ALTOS RD
TUCSON  AZ    85704

#1126991
COATES  AUDRIE K
2540 WOODWAY AVE
DAYTON  OH    45406-2152

#1193676
COATES & JARRATT INC
4455 CONNECTICUT AVE NW
STE A500
WASHINGTON  DC    20008

#1126992
COATES JR   WILLIAM J
456 GREENMONT DR
CANFIELD    OH    44406-9658

#1007533
COATIE  KENYADE
507 S MAIN ST. #102
ENGLEWOOD OH    45322

#1193677
COATING SYSTEMS INC
150 SALES AVE
HARRISON    OH    45030-148

#1193680
COATING SYSTEMS INC    EFT
150 SALES AVE
HARRISON    OH    45030

#1193681
COATING TECHNOLOGY INC
1600 CLINTON AVE N
ROCHESTER   NY    14621

#1193682
COATING TECHNOLOGY INC
800 ST PAUL ST
ROCHESTER   NY    14605

#1193683
COATINGS 85 LTD
7007 DAVAND DR
MISSISSAUGA    ON    L5T 1L5
CANADA

#1193684
COATINGS APPLICATION & WATERPR
5125 N 2ND ST
SAINT LOUIS    MO    63147

#1193685
COATINGS APPLICATION & WATERPR
RELEASE  CLE
5125 N 2ND ST
SAINT LOUIS    MO    63147

#1007534
COATNEY  BRYAN
506 NORMAN AVE APT C
DAYTON    OH    45406

#1047744
COATOAM THOMAS
2837 LAUREL PARK DRIVE
SAGINAW   MI    48603

#1007535
COATS  ELDRIDGE
4801 NORTHGATE
DAYTON  OH    45416

#1007536
COATS  GREGORY
2835 E 11TH AVE
COLUMBUS  OH    432193721

#1007537
COATS  SANDRA
202 MORNINGVIEW DR.
GADSDEN  AL    35901

#1047745
COATS  CANDICE
47600 ROYAL POINTE DR
CANTON  MI    481875463

#1047746
COATS  GARY
799 LOCKMOORE CT
ROCHESTER HILLS    MI    48307

#1193686
COATS & CLARK SALES CORP
30 PATEWOOD DR STE 351
GREENVILLE    SC    296153546

#1193687
COATS AMERICAN INC
COATS AMERICAN-BRISTOL
345 THAMES ST
BRISTOL    RI    02809

#1193688
COATS AMERICAN INC
COATS NORTH AMERICA
3430 TORINGDON WAY STE 301
CHARLOTTE   NC    282772576

#1193689
COATS AMERICAN INC
COATS NORTH AMERICA
PO BOX 60124
CHARLOTTE   NC    28260

#1193690
COATS AMERICAN INC
HWY 221 N
MARION  NC    28752

#1193691
COATS AMERICAN INC
TALON INC
500 HOVIS RD
STANLEY   NC    28164

#1170835
COATS AMERICAN INC    EFT
3430 TORINGDON WAY STE 301
CHARLOTTE   NC    28277

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1193692
COATS ANDREW
DBA OHD LLC
2635 VALLEY DALE RD STE 100
BIRMINGHAM    AL    35244

#1193693
COATS BELL
PO BOX 8028
POSTAL STATION A
TORONTO    ON    M5W 3W5
CANADA

#1193694
COATS CANADA INC
451 SMITH ST
ARTHUR    ON    N0G 1A0
CANADA

#1170837
COATS CANADA INC         EFT
PO BOX 8028
POSTAL STATION A
TORONTO  CANADA    ON    M5W 3W5

#1193695
COATS NORTH AMERICA INC  EFT
3430 TORINGDON WAY SUITE 301
CHARLOTTE    NC    28277

#1523414
COBAFI - ACORDIS
Attn    ACCOUNTS PAYABLE
RUA ETENO 3832 P PETROQUIMICO
CAMACARI        0000 3832
BRAZIL

#1540913
COBAFI - ACORDIS
COMPANHIA BAHIANA DE FIBRAS
RUA ETENO 3832 P PETROQUIMICO
CAMACARI        0000 3832
BRAZIL

#1193696
COBANE & ASSOCIATES INC
COBANE CORP
19640 HARPER AVE
GROSSE POINTE WOODS    MI        482361966

#1193697
COBANE & ASSOCIATES INC
COBANE CORPORATION
1013 PICADALLY
KALAMAZOO    MI        49006

#1193698
COBANE & ASSOCIATES INC
COBANE CORPORATION
1550 E BELTLINE
GRAND RAPIDS    MI    49506

#1193699
COBANE AIR FREIGHT
9060 BUELL RD
ROCK FALLS    IL    61071

#1193700
COBANE CORPORATION
19640 HARPER
GROSSE POINTE WOODS    MI        48236

#1074882
COBAR EUROPE BV
ALUMINIUMSTRAAT 2
P.O. BOX 3251
4823 AL BREDA, HOLLAND
NETHERLANDS

#1193701
COBAR SOLDER PRODUCTS INC
53 WENTWORTH AVE
LONDONDERRY NH    03053

#1193703
COBAR SOLDER PRODUCTS INC
53 WENTWORTH AVENUE
LONDONDERRY NH    03053

#1074883
COBAR SOLDER PRODUCTS, INC.
Attn    LANCE LARRABEE
53 WENTWORTH AVENUE
LONDONDERRY    NH    03053

#1007538
COBB  ADRIENNE
827 9TH AVE
MIDDLETOWN    OH    45044

#1007539
COBB  CARRIE
1024 MORSE AVE
DAYTON    OH    45420

#1007540
COBB  CASTON
5169 N. 68TH STREET
MILWAUKEE    WI    53218

#1007541
COBB  CORY
1711 LAKE POINT DR SW
DECATUR    AL    35603

#1007542
COBB  DONALD
5418 LECLAIR DR
ANDERSON IN    46013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1007543
COBB  DONALD
5719 LAUREL DR
CASTALIA      OH      44824

#1007544
COBB  LORETTA
5745 KIRKLEY DR
JACKSON  MS      39206

#1007545
COBB  SCOTT
21322 W PEET RD
ELSIE      MI      48831

#1007546
COBB  TIFFONY
5169 NORTH 68TH STREET
MILWAUKEE    WI    53218

#1047747
COBB  GREGORY
23 WEST LAKE DRIVE
KOKOMO  IN      46901

#1047748
COBB  KAREN
5060 VAN NESS DRIVE
BLOOMFIELD HILLS    MI    48302

#1047749
COBB  KATHRYN
225 JANNEY LANE
SPRINGBORO  OH    45066

#1047750
COBB  MARSHALL
6175 N 122ND STREET
MILWAUKEE    WI    53225

#1047751
COBB  PEGGY
18574 WOODDUCK DR
SPRING LAKE    MI    49456

#1047752
COBB  REBECCA
23 WEST LAKE DRIVE
KOKOMO  IN      46901

#1047753
COBB  STEPHEN
10120 E MOUNTAIN MANOR
TUCSON  AZ      85730

#1047754
COBB  WILLIAM
4467 S. HILLCREST
FLINT    MI      48506

#1126993
COBB  FRANK G
102 JUDY DR
ATHENS  AL      35611-4063

#1126994
COBB  LYNDA
1406 RIDGECLIFFE DR.
FLINT    MI      48504-0000

#1126995
COBB  TRUMIE D
PO BOX 141
LEIGHTON    AL      35646-0141

#1126996
COBB  WILLIAM E
532 IRVING DR
LEWISTON    NY      14092-2136

#1522099
COBB  NELDA
8860 ALLSUP AVENUE
CLAREMORE  OK      74019

#1193704
COBB CNTY STATE CRT ACCT OF
L R DAVIS  2000G 704
12 E PARK SQUARE
MARIETTA    GA    259330075

#1533623
COBB COUNTY MAGISTRATE COURT
32 WADDELL STREET 3RD FLOOR
MARIETTA    GA    30090

#1193705
COBB COUNTY STATE COURT
12 EAST PARK SQUARE
MARIETTA    GA    30090

#1193706
COBB COUNTY STATE COURT
177 WASHINGTON AVENUE
MARIETTA    GA    30090

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1193707
COBB COUNTY STATE COURT
ACT D TOOKES 96A22665-1
12 E PARK SQUARE
MARIETTA    GA    264881803

#1533624
COBB COUNTY STATE CT
12 EAST PARK SQUARE
MARIETTA    GA    30090

#1193708
COBB COUNTY TAX COMMISSIONER
100 CHEROKEE STREET, SUITE 250
MARIETTA    GA    300909660

#1071759
COBB COUNTY, GA
COBB COUNTY TAX COMMISSIONER
100 CHEROKEE STREET
SUITE 250
MARIETTA    GA    30090

#1533625
COBB CTY STATE COURT
177 WASHINGTON AVE
MARIETTA    GA    30090

#1193709
COBB CTY STATE CT
12 EAST PARK SQUARE
MARIETTA    GA    30090

#1007547
COBB III    CHARLES
10049 ALONDRA BLVD.
BELLFLOWER CA    90706

#1126997
COBB JR    WILLIE J
PO BOX 13545
FLINT    MI    48501-3545

#1007548
COBBIN    CLIFFORD
4055 STRATFORD RD
BOARDMAN OH    44512

#1007549
COBBIN    SAUNDRA
2059 FELICIA AVE
YOUNGSTOWN OH    44504

#1007550
COBBINS    CLEOTIS
2320 SW FEATHER RIDGE
LEE'S SUMMIT    MO    64082

#1047755
COBBS    CATHY
1901 SHERWOOD DR
KOKOMO    IN    46902

#1193710
COBBS CATHY
1901 SHERWOOD DR
KOKOMO    IN    46902

#1007551
COBERG ROBERT
21 COMMODORE AVENUE
KEANSBURG NJ    07734

#1126998
COBLE    BETTY A
810 OXBOW LN
LEWISTON    NY    14092-1437

#1126999
COBLE    JEANNE
5204 N 475 E
LEESBURG    IN    46538-9329

#1193711
COBLE BETTY
810 OXBOW LN
LEWISTON    NY    14092

#1193712
COBLE TAYLOR & JONES SAFETY
ASSOCIATES LLC
113 CAMBAY CT
CHG PER W9 02/10/05 CP
CARY    NC    275131713

#1193713
COBLE TAYLOR & JONES SAFETY AS
CT&J SAFETY ASSOCIATES
113 CAMBAY CT
CARY    NC    27513

#1007552
COBLENTZ  KATHERINE
13343 BELSAY RD
MILLINGTON    MI    487469240

#1007553
COBLENTZ  ROBERT
77 CHERRY HILL DRIVE
BEAVERCREEK OH    45440

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1007554
COBLER  MATTHEW
117 N TENTH ST
MIAMISBURG   OH    453421937

#1007555
COBLER  MICHELLE
1252 HOLLY HILL DR
MIAMISBURG   OH    45342

#1193714
COBRA ENTERPRISES INC
32303 HOWARD AVE
MADISON HEIGHTS    MI    48071

#1539223
COBRA HOSE INC
Attn   ACCOUNTS PAYABLE
PO BOX 5120
FARGO   ND    58105

#1193715
COBRA PATTERNS & MODELS EFT
INC
32303 HOWARD
MADISON HEIGHTS    MI    48071

#1193716
COBRA PATTERNS & MODELS INC
32303 HOWARD ST
MADISON HEIGHTS    MI    480711406

#1069927
COBRA SOLUTIONS, INC
4500 S LAKESHORE DR #420
TEMPE

#1193717
COBRA TOOL & DIE INC
LINK TOOL MFG
9495 INKSTER RD
TAYLOR    MI    48180

#1193718
COBRA TOOL & DIE INC    EFT
DBA LINK TOOL & MFG
9495 INKSTER RD
TAYLOR    MI    481803044

#1007556
COBURN  CHARLES
3102 LAMPLIGHTER LN
KOKOMO   IN    46902

#1007557
COBURN  MARQUIS
9070 N SAGINAW
MOUNT MORRIS   MI    48458

#1127000
COBURN  CATHERINE R
3102 LAMPLIGHTER LN
KOKOMO   IN    46902-8127

#1193720
COCA COLA BOTTLING COMPANY
733 HERCULES DRIVE
COLCHESTER   VT    054465342

#1193721
COCA COLA BOTTLING OF MICHICAN
FLINT SALES CENTER
PO BOX 79001
2603 LAPEER RD
FLINT    MI    48503

#1074884
COCA-COLA BOTTLING CO.
CONSOLIDATED
P.O. BOX 751257
CHARLOTTE   NC    28275-1257

#1193722
COCARY SERVICIOS LOGISTICOS
SA DE CV
2 PONIENTE #703 COLONIA JERUSA
ZC 72760 CHOLULA PUEBLA
MEXICO

#1193723
COCARY SERVICIOS LOGISTICOS S.
C.V.
10 ORIENTE 11 INT 4 CENTRO
CHOLULA       72760
MEXICO

#1193724
COCARY SERVICIOS LOGISTICOS SA
2 PONIENTE NO 703
CHOLULA       72760
MEXICO

#1047756
COCCA  JOSEPH
P O BOX 533
HENRIETTA   NY    14467

#1047757
COCCHO JOSEPH
5822 FISK ROAD
LOCKPORT  NY    14094

#1007558
COCCO JOHN
6132 CORWIN AVE
NEWFANE  NY    14108

---

#1047758
COCCO JONATHAN
1312 BROOKLYN AVE
ANN ARBOR    MI    48104

#1522051
COCCO NICHOLAS
32332 NORTH RIVER RD
HARRISON TOWNSHIP    MI    48045

#1007559
COCHO HOLLY
26-4B WINDING WOOD DRIVE
SAYREVILLE    NJ    08872

#1007560
COCHRAN BETTY
21 RIO GRANDE AVE
TROTWOOD OH    454262918

#1007561
COCHRAN CHRISTOPHER
5346 WAKEFIELD DR
FAIRBORN    OH    45324

#1007562
COCHRAN DONALD
2928 RUGBY ROAD
DAYTON    OH    45405

#1007563
COCHRAN ERICA
232 TROTWOOD BLVD
DAYTON    OH    45426

#1007564
COCHRAN GWENDOLYN
2927 KNOLL RIDGE APT D
DAYTON    OH    45449

#1007565
COCHRAN HAZEL
8539 NORTH ST RT 68
WILMINGTON    OH    45177

#1007566
COCHRAN JOHN
6000 SAMPSON DR.
GIRARD    OH    44420

#1007567
COCHRAN KENNETH
21 RIO GRANDE AVE
TROTWOOD OH    454262918

#1007568
COCHRAN KENNETH
5560 PINTAIL COURT
HUBER HEIGHTS    OH    45424

#1007569
COCHRAN MISTY
5543 RUSTLINGWAY LANE
GALLOWAY    OH    43119

#1007570
COCHRAN PATRICIA
2282 HYDE RD
GROVE CITY    OH    431231467

#1007571
COCHRAN ROBIN
5819 GRANITE DR
ANDERSON IN    46013

#1007572
COCHRAN STEVEN
303 SMITH ST APT 413
CLIO    MI    48420

#1007573
COCHRAN TERESA
1128 FRAYNE DR
NEW CARLISLE    OH    45344

#1007574
COCHRAN WADE
38 JESELLA DR W
N TONAWANDA NY    141203337

#1047759
COCHRAN DENNIS
4130 ABBEYGATE DRIVE
BEAVERCREEK OH    45430

#1047760
COCHRAN STEVEN
10253 RED TAIL DR
FISHERS    IN    46038

#1047761
COCHRAN THEODORE
170 LANDINGS DRIVE
AMHERST NY    14228

---

#1127001
COCHRAN ALFRED J
3316 N 51ST BLVD
MILWAUKEE   WI    53216-3238

#1127002
COCHRAN DENNIS W
3586 EAST300 NORTH
ANDERSON   IN    46012-9784

#1127003
COCHRAN EDNA R
1218 BRUNSWICK WAY
ANDERSON   IN    46012-2620

#1127004
COCHRAN KENNETH D
76 APPLE BLOSSOM PL
DAYTON   OH    45440-3208

#1127005
COCHRAN SHIRLEY C
145 FROSTWOOD DR
CORTLAND   OH    44410

#1127006
COCHRAN TERRENCE E
6004 CANARY COURT
VENUS   TX    76084-3228

#1074885
COCHRAN AND COMPANY
Attn    TIM KRAMER
3774 GROVE ST SUITE C
LEMON GROVE   CA    91945

#1193725
COCHRAN GEORGE
342 PERRY HOUSE RD
FITZGERALD    GA    31750

#1127007
COCHRAN JR  BENNIE F
PO BOX 945
ANDERSON   IN    46015-0945

#1193726
COCHRAN PUBLIC RELATIONS INC
14 E GAY ST STE 400
COLUMBUS   OH    43215

#1007575
COCHRANE CHARLOTTE
4825 INDIAN HILLS RD SE
DECATUR    AL    356035207

#1007576
COCHRANE DENNIS
7103 WILSON RD
MONTROSE   MI    484579196

#1007577
COCHRANE JENNIFER
7103 W WILSON RD
MONTROSE   MI    48457

#1007578
COCHRANE LARRY
P O BOX 130
FLINT    MI    48501

#1007579
COCHRANE MARY
436 ALLEN GARDENS ST
CLIO    MI    48420

#1047762
COCHRANE BRUCE
12106 SW WINDMILL DRIVE
C/O LAURA ELLIS
BEAVERTON   OR    97008

#1047763
COCHRANE KAREN
5591 E WOODLAND WAY
BRINGHURST   IN    46913

#1047764
COCHRANE MICHAEL
3201 SETTLER'S PASS
SAGINAW   MI    48603

#1531460
COCHRANE ROBERT J
2972 SUMMERFIELD LANE
RIVERSIDE    CA    92503

#1007580
COCHRANE JR  JAMES
4825 INDIAN HILLS RD SE
DECATUR    AL    356035207

#1193727
COCHRANE MANUFACTURING INC
245 TORBAY RD
MARKHAM   ON    L3R 2P8
CANADA

#1539224
COCHRANE SALES INC
Attn   ACCOUNTS PAYABLE
20405 LYNN DRIVE
PRIOR LAKE     MN     55372

#1193729
COCHRANE SUPPLY & ENGINEERING
30303 STEPHENSON HWY
MADISON HEIGHTS     MI     48071

#1193730
COCHRANE SUPPLY & ENGINEERING INC
30303 STEPHENSON HWY
MADISON HTS     MI     480711633

#1047765
COCHREN BRYAN
5415 CHEROKEE
DEARBORN HEIGHTS   MI     48125

#1007581
COCKERHAMLARRY
4201 HURSCH RD
ARCANUM   OH     45304

#1007582
COCKERHAMLESTER
5733 SOMERS-GRATIS RD.
CAMDEN   OH     45311

#1007583
COCKRANE ARNEATHA
4115 N 39TH ST
MILWAUKEE   WI     532161642

#1007584
COCKRELL   DAVID
2033 MILLER ST SW # 6
DECATUR   AL     356017603

#1007585
COCKRELL   DOUGLAS
17672 ZEHNER RD
ATHENS   AL     356118360

#1007586
COCKRELL   JACKIE
1310 ALPINE ST SE
DECATUR   AL     356031512

#1007587
COCKRELL   JEROME
4018 68TH AV APT A
TUSCALOOSA   AL     35401

#1047766
COCKRELL   CHRISTY
3455 CINNAMON TRACE
KOKOMO   IN     46901

#1047767
COCKRELL   COREY
3455 CINNAMON TRACE
KOKOMO   IN     46901

#1127008
COCKRELL   JUDY A
1037 S LEEDS ST
KOKOMO   IN     46902-6225

#1007588
COCKRELL III     LUTHER
3427 HABERER AVE
DAYTON   OH     45408

#1193731
COCKRELL JOHN M
ADD CHG 7/31/02 CP
PO BOX 1478
RAYMOND   MS     39154

#1193732
COCKRELL, JOHN
109 HICKORY ST
BRANDON   MS     39042

#1007589
COCKRILL   MICHAEL
1211 PARK CIRCLE DR
ANDERSON   IN     46012

#1066769
COCREATE
Attn   BRIAN TORREZ
3801 AUTOMATION WAY
FT. COLLINS     CO     80525

#1007590
COCROFT PHILOMENA
5832 W BRENTWOOD AVE
MILWAUKEE   WI     532235942

#1068629
COD ATLANTIS POWER   OEM
1854 STAR BATT DRIVE
ROCHESTER HILLS   MI     48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1068630
COD DIESEL POWER SYSTEMS   COD
COD SHIPMENTS ONLY
1340 ROBERTS LANE
BAKERSFIELD    CA    93308

#1068631
COD DIESEL TESTERS COD
2850 STEVENS  RD
ODESSA    TX    797641795

#1068632
COD DUMAS DIESEL INJ   COD ONL
1320 W ESTHER
LONG BEACH    CA    90813

#1068633
COD FUEL INJECTION-SANTA MARIA
COD SHIPMENTS ONLY
2311 SKYWAY DRIVE #2
SANTA MARIA    CA    93455

#1068634
COD H & H DIESEL SERVICE INC
C.O.D. ONLY|
407 PORTER WAY
MILTON    WA    983549639

#1068635
COD HUTTON MOTOR ENG.
1815 MADISON ST.
P. O. BOX 3333
CLARKSVILLE    TN    37043

#1068636
COD JAGUAR DEALER
    NJ

#1068637
COD KIRKS AUTOMOTIVE
COD SHIPMENTS ONLY
9330 ROSELAWN  ST
DETROIT    MI    482042749

#1068638
COD LAKES FUEL INJECTION INC
COD SHIPMENTS ONLY
42 DUNKLEE RD (RT3A & DUNKLEE)
BOW    NH    03304

#1068639
COD MOTORSPORTS INTERNATIONAL
COD SHIPMENTS ONLY
10298 HAWLEY ROAD
EL CAJON    CA    92021

#1068640
COD ROJAS DIESEL SERVICE CORP
HOSTAS AVE #61
PONCE PLAYA  PR    00731

#1068641
COD ROJAS DIESEL SERVICE CORP
PO BOX 7866
PONCE PR    00732

#1528176
CODA SYSTEMS LIMITED
THE AVENUE
AGRICULTURAL HOUSE
BRAINTREE ES    CM73HY
UNITED KINGDOM

#1193733
CODAN GUMMI A/S
KOBENHAVNSVEJ 104
DK-4600 KOGE
DENMARK

#1193734
CODAN GUMMI A/S
KOBENHAVNSVEJ 104
KOGE    4600
DENMARK

#1007591
CODD  BRIAN
7017 RAPIDS RD
LOCKPORT    NY    140949522

#1047768
CODD  PAMELA
1972 BEAVER CREEK DR
ROCHESTER  MI    48307

#1047769
CODD  VIRGINIA
38637 GOLFVIEW
CLINTON TWP.    MI    48038

#1007592
CODE  ALEXANDRIA
3123 HADLEY AVENUE
YOUNGSTOWN OH    44505

#1127009
CODE  SANDRA L
1068 ORLO DR NW
WARREN  OH    44485-2426

#1193735
CODE & HUNTER
736 6TH AVE SW   STE 1900
CALGARY ALBERTA CAN    AB    T2P 3W1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1072658
CODE HQ0302 1-800-553-0527
DFAS ROME
ATTN VENDOR PAY
325 BROOKS RD
ROME   NY   13441-4527

#1072659
CODE N68892
DFAS,OPLOC CHARLESTON
CODE FP (VENDOR PAY)
P.O. BOX 118054
CHARLESTON   SC   29423-8054

#1007593
CODE**  CHRISTINE
209 BROADWAY DR. SE
WARREN   OH   44484

#1007594
CODER  GARY
5450 FERNGROVE DR
DAYTON   OH   454323520

#1007595
CODER  MARILYN
5450 FERNGROVE DR
DAYTON   OH   454323520

#1007596
CODER  ROXANE
4341 NORMANDY AVE
CINCINNATI   OH   45227

#1193736
CODI SUZANNE
111 QUINCY PLACE SE
WASHINGTON   DC   20002

#1193737
CODING PRODUCTS
111 W PARK DR
KALKASKA   MI   49646

#1193738
CODING PRODUCTS INC
111 W PARK DR
KALKASKA   MI   496469702

#1193739
CODING SERVICES LLC
1430 B MIAMISBURG CENTERVILLE
DAYTON   OH   45459

#1007597
CODY  JAMES
1761 E MUNGER RD
REESE   MI   487579605

#1007598
CODY  KATHY
103 DEER TRAIL
BRANDON   MS   39042

#1007599
CODY  ROBERT
2568 THOMAS ST
FLINT   MI   48504

#1047770
CODY  JEFFREY
7901 PARISH ROAD
VICTOR   NY   14564

#1007600
COE  CHARLES
11243 CENTER RD
CLIO   MI   484209750

#1007601
COE  MICHAEL
3560 WOODBINE AVE SE
WARREN   OH   44484

#1007602
COE  WILLIAM
7726 ALT. ST. RT. 49E
ARCANUM   OH   45304

#1047771
COE  ANDREW
18305 W. 13 MILE RD. #33
SOUTHFIELD   MI   48076

#1047772
COE  LINDSI
1908 W 3RD AVE
FLINT   MI   48504

#1522144
COE  MARTIN
15700 DALLAS ST.
BRIGHTON   CO   80601

#1193740
COE & ASSOCIATES INC
FMLY COE MARKETING CORP
8214 SW NIMBUS AVE
BEAVERTON   OR   97008

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540914
COE MKTG
8214 SW NIMBUS AVE
BEAVERTON   OR    97008-6443

#1007603
COEN  JAMES
4066 TEMPLETON RD NW
WARREN   OH    444819130

#1007604
COEN  JOSHUA
5513 SANDYLANE
COLUMBIAVILLE    MI     48421

#1007605
COEN  KIM
5854 STANLEY RD
COLUMBIAVILLE    MI     48421

#1007606
COEN  SHAWN
4923 GRAND BLVD
NEWTON FALLS   OH    44444

#1007607
COEN  STEVEN
653N 480W
KOKOMO  IN    46901

#1007608
COEN JR   JOHN
2891 FALLEHN DR
CORTLAND   OH    44410

#1007609
COEN-HEWITT  JUNE
5513 SANDY LN
COLUMBIAVILLE    MI    48421

#1007610
COFFEE  JOHN
10256 MILE RD
NEW LEBANON   OH    45345

#1007611
COFFEE  TERRI
2460 EASTWOOD AVE
NEWTON FALLS   OH    444449767

#1127010
COFFEE  LARRY W
PO BOX 1165
FITZGERALD    GA    31750-1165

#1193741
COFFEE COUNTY REDSTIXX
14800 BOWENS MILL RD
AMBROSE  GA    31512

#1127011
COFFELT  WILMA J
PO BOX 2770
KOKOMO  IN    46904-2770

#1007612
COFFEY  JOHN
1279 BETHEL RD
DECATUR  AL    356035817

#1007613
COFFEY  MARSHA
7278 SIX MILE
NORTHVILLE    MI    48167

#1007614
COFFEY  PAMELA
6034 CO RD #217
HILLSBORO    AL    35643

#1007615
COFFEY  SANDRA
2900 N APPERSON WAY TRLR 52
KOKOMO  IN    469011402

#1047773
COFFEY  WILLIAM
5912 W 700 NORTH
FRANKTON  IN    46044

#1127012
COFFEY  MARSHA G
1500 CYPRESSWOOD CT
COLUMBUS  OH    43229-3430

#1127013
COFFEY  RONALD L
5253 N COUNTY ROAD 250 W
KOKOMO  IN    46901-8269

#1127014
COFFEY  WILLIAM H
5912 W NORTH DR #700
FRANKTON  IN    46044-9486

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1193742
COFFEY FRANCIS M
1265 GREENGLEN CT
BLOOMFIELD HILLS      MI      483041232

#1007616
COFFEY JR    PAUL
3409 WILDWOOD DR
MAINEVILLE      OH      45039

#1529846
COFFEY, SANDRA E
3021 HWY 221 NORTH
UNION MILLS      NC      28167

#1544435
COFFEYVILLE VALVE INC
PO BOX 583
405 N CLINE
COFFEYVILLE      KS      67337

#1007617
COFFIE    PATRICE
1814 PIERCE AVE
NIAGARA FALLS      NY      14305

#1047774
COFFIELD    THEODORE
9210 RAY ROAD
GAINES      MI      48436

#1047775
COFFIN    CHRISTINA
1134 W 450 N
SHARPSVILLE      IN      46068

#1127015
COFFIN    DAVID L
638 N JONES RD
ESSEXVILLE      MI      48732-9687

#1529916
COFFIN    DAVID
4116 EMPORIA CT.
NAPERVILLE      IL      60564

#1531097
COFFIN    ROBERT C
12025 S. FOYIL ACRE
CLAREMORE OK      74017

#1193743
COFFIN CHRISTINA
1134 WEST 450 NORTH
SHARPSVILLE      IN      46068

#1007618
COFFMAN CHRISTINE
6531 MENLO WAY
HUBER HEIGHTS      OH      45424

#1007619
COFFMAN KATHLEEN
6940 ANGORA WAY
HUBER HEIGHTS      OH      45424

#1007620
COFFMAN MICHAEL
77 APPIAN WAY RD
WILMINGTON      OH      45177

#1007621
COFFMAN TIMOTHY
52 LOWNES CT
SPRINGBORO OH      45066

#1007622
COFFMAN TORA
274 CHURCH ST
WAYNESVILLE      OH      45068

#1007623
COFFMAN WAYNE
20705 HAYS MILL RD
ELKMONT      AL      356203915

#1047776
COFFMAN JOHN
324 OAKRIDGE DRIVE
SPRINGFIELD TOWNSHIP
SPRINGFIELD      OH      45504

#1047777
COFFMAN MARK
809 W SYCAMORE
KOKOMO IN      46901

#1047778
COFFMAN PERRY
1837 CAROL LYNN DR
KOKOMO IN      46901

#1127016
COFFMAN CONNIE J
5309 COUNCIL RING BLVD
KOKOMO IN      46902-5429

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1127017
COFFMAN  DIANE M
721 W BOULEVARD
KOKOMO   IN      46902-3385

#1127018
COFFMAN  ROY C
PO BOX 26
WAYNESVILLE   OH    45068-0026

#1193744
COFFMAN DEFRIES & NORTHERN
PA
534 S KANSAS AVE  STE 925
TOPEKA    KS    666033407

#1193745
COFFMAN ELECTRICAL EQUIPMENT
3300 JEFFERSON SOUTH EAST
GRAND RAPIDS     MI      49548

#1193746
COFFMAN ELECTRICAL EQUIPMENT
CO
3300 JEFFERSON AVE SE
GRAND RAPIDS     MI      49548

#1540915
COFFMAN INTERNATIONAL INC
4185 ROSS CLARK CTR
DOTHAN   AL    36303-4480

#1193747
COFFMAN REPORTING & LITIGATION
SUPPORT INC
1440 BLAKE ST STE 320
DENVER   CO    80202

#1193748
COFICAB COMPANHIA DE FIOS E
CABOS LDA
LARGO 1 DEZEMBRO
6300 GUARDA
PORTUGAL

#1007624
COFIELD   MEGHAN
1624 BURBANK DR.
DAYTON   OH   454061935

#1047779
COGAN  CHARLES
2826 SECURITY LANE
BAY CITY      MI      48706

#1007625
COGAR  ANGELA
1208 E ALTO RD APT B22
KOKOMO   IN      46902

#1127019
COGAR  JOHN M
6514 BUCKSKIN RD
RAVENNA   OH    44266-9148

#1074886
COGDELL'S ELECTRONICS
107 E PRINCE ROAD
LANDRUM   SC    29356

#1007626
COGER  PATRICK
2291 TOMAHAWK DR
LAPEER    MI     484468070

#1127020
COGER  PATRICK R
2291 TOMAHAWK DR
LAPEER    MI     48446-8070

#1047780
COGGESHALL JOHN
8301 16 1/2 MILE RD
#275
STERLING HEIGHTS      MI      48312

#1127021
COGGINS  WAYNE E
1127 W REID RD
FLINT    MI     48507-4639

#1007627
COGHILL   FREDRICK
316 N ELIZABETH
FULLERTON   CA    92833

#1007628
COGHILL   RICHARD
2512 E. SANTA FE
FULLERTON   CA    92831

#1007629
COGHLAN  MICHAEL
5533 OAKWOOD ST
GREENDALE   WI    531292530

#1127022
COGHLAN  MICHAEL J
5533 OAKWOOD ST
GREENDALE   WI    53129-2530

Delphi Corporation (Debtors)                        Date:  10/04/2005
Creditor Matrix                        Time:  17:00:52

#1007630
COGHLAN, JR.   MICHAEL
5533 OAKWOOD STREET
GREENDALE   WI    53129

#1193749
COGISCAN INC
50 DE GASPE STE A5
BROMONT   PQ    J2L 2N8
CANADA

#1193750
COGISCAN INC            EFT
50 CHEMINDE GASPE STE A
BROMONT   PQ    J2L 2N8
CANADA

#1047781
COGLEY   TIMOTHY
4224 CASCADE DR.
SAGINAW   MI    48603

#1127023
COGLEY   THOMAS M
28950 BERMUDA PT CIR #203
BONITA SPRINGS    FL    34134-1333

#1193751
COGNEX CORP
1949 LANDING DR
MOUNTAIN VIEW   CA    94043

#1193752
COGNEX CORP
458 TIMBERLEA DR
ROCHESTER HILLS    MI    483092617

#1193753
COGNEX CORP
850 E DIEHL RD STE 160
NAPERVILLE    IL    60563

#1193754
COGNEX CORP
COGNEX
1 VISION DR
NATICK    MA    01760

#1193755
COGNEX CORP
ONE VISION DR
NATICK    MA    017602059

#1193756
COGNEX CORPORATION
PO BOX 27623
NEW YORK   NY    100877623

#1544436
COGNEX CORPORATION
ONE VISION DRIVE
NATICK    MA    01760-2059

#1193757
COGNITION CORP
209 BURLINGTON RD
BEDFORD   MA    01730

#1066770
COGNITIVE
4403 TABLE MOUNTAIN DR - STE.A
GOLDEN   CO    80403

#1072660
COGNITIVE VIDEO TECHNOLOGIE
6300 RIDGEPOINT PKWY.
SUITE 300,BLDG.2
ATTN: KEVIN MODEN
AUSTIN    TX    78730

#1069928
COGNOS CORPORATION
PO BOX D3923
BOSTON   MA    02241-3923

#1193758
COGSDILL ENTERPRISES INC
3215 OLD FARM LANE
WALLED LAKE    MI    483901657

#1193759
COGSDILL TOOL PRODUCTS INC
1001 GUION DRIVE
LUGOFF    SC    29078

#1193760
COGSDILL TOOL PRODUCTS INC
C/O KUNTZ, J R INC
8514 N MAIN ST
DAYTON   OH    45415

#1193761
COGSDILL TOOL PRODUCTS INC
NOBUR MANUFACTURING
1001 GUION DR
LUGOFF    SC    290788715

#1007631
COGSWELL JAMES
2191 TALL OAKS DR
DAVISON   MI    48423

Delphi Corporation (Debtors)　　　　　　　　　　Date:　10/04/2005
Creditor Matrix　　　　　　　　　　Time:　17:00:52

#1047782
COHA  JEFFREY
4453 ANNELO DRIVE
GREENWOOD IN      46142

#1047783
COHA  JILL
13400 RAVINE VIEW DRIVE
GRAND HAVEN  MI      49417

#1047784
COHA  TIMOTHY
13400 RAVINE VIEW DRIVE
GRAND HAVEN  MI      49417

#1127024
COHA  EDWARD T
8199 BRAY RD # 2
VASSAR   MI      48768-9640

#1007632
COHEE  ALLISON
422 E HOWARD
GALVESTON  IN      46932

#1007633
COHEE  DUKE
12481 E 200 S.
GREENTOWN IN      46936

#1007634
COHEE  JEFFREY
57 LARCHMERE DR.
BEAVERCREEK  OH      45440

#1007635
COHEE  RICHARD
1260 E STATE ROAD 18
GALVESTON  IN      469328634

#1007636
COHEE  VERNA
12481 E. 200 S.
GREENTOWN IN      46936

#1007637
COHEN  JEFF
P.O. BOX 284
GRAND BLANC   MI      48439

#1007638
COHEN  RONNIE
318 COUNTY ROAD 440
HILLSBORO    AL      35643

#1007639
COHEN  SHELLEY
13187 PINEVALLY DR
CLIO     MI      48420

#1127025
COHEN  BRIAN JOSEPH
378 ESSEX DR
BRICK     NJ      08723-5941

#1127026
COHEN  CAROL T
1479 CRANBROOK DR
HERMITAGE  PA      16148-2050

#1193762
COHEN & HUNTINGTON
PO BOX 59449
PHILADELPHIA     PA      19102

#1193763
COHEN MCNEILE PAPPAS &
SHUTTLEWORTH PC
4601 COLLEGE BLVD SUITE 200
LEAWOOD   KS      66211

#1533626
COHEN MCNEILE PAPPAS & SHUTTLEWORTH
4601 COLL BLVD STE 200
LEAWOOD   KS      66211

#1066771
COHERENT INC
Attn   SEAN TOBIN
5100 PATRICK HENRY DRIVE
SANTA CLARA   CA      95054

#1193764
COHERENT INC
BANK OF AMERICA LOCKBOX SERVIC
FILE 57060
ADD CHG 12/02 MH
LOS ANGELES   CA      900747060

#1193765
COHERENT INC
COHERENT LASER GROUP
5100 PATRICK HENRY DR
SANTA CLARA   CA      95054

#1193766
COHERIX CORP
3980 RANCHERO DR
ANN ARBOR   MI      48108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1193767
COHERIX INC
3980 RANCHERO DR
ANN ARBOR   MI    48108

#1193768
COHERIX INC
3980 RANCHERO DRIVE
ANN ARBOR   MI    48108

#1193769
COHESIVE NETWORK GROUP
1075 BROAD RAIPPLE AVE STE 109
INDIANAPOLIS    IN    46220

#1533627
COHN & GOLDBERG
600 BALTIMORE AVE STE 208
TOWSON  MD    21204

#1193770
COHN SIGMUND CORP
121 S COLUMBUS AVE
MOUNT VERNON  NY    10553

#1193771
COHN VENN & SONS
IMPERIAL HOUSE
15-19 KINGSWAY
LONDON  UNITED KINGD        WC2B 6UU
UNITED KINGDOM

#1007640
COHOL  GARY
4435 MEADOWVIEW DR.
CANFIELD    OH    44406

#1007641
COHOL  LARRY
1731 LAURIE DR
YOUNGSTOWN  OH    445111044

#1007642
COHOL  PATRICIA
1673 W. HAMPTON DR.
YOUNGSTOWN  OH    44515

#1127027
COHOL  DENISE P
6666 SODOM HUTCHINGS RD
GIRARD   OH    44420-1211

#1007643
COHOON  ALLAN
6225 N M 52
OWOSSO  MI    488678819

#1127028
COHORN DIXIE L
6550 PISGAH RD
TIPP CITY      OH    45371-8732

#1193772
COHORN DIXIE
6550 PISGAH RD
TIPP CITY      OH    45371

#1193773
COHU INC
3912 CALLE FORTUNADA
SAN DIEGO    CA    921231877

#1193774
COHU INC
5755 KEARNY VILLA RD
SAN DIEGO    CA    921231111

#1066772
COHU INC.
Attn   KATIE X 220 OR TIM X 221
401 PENNINGTON PLACE
DANVILLE    CA    94526

#1127029
COIL   WILLARD
1054 PAINTERSVLLE NEW JASPER
XENIA     OH    45385-8404

#1193775
COIL CLEANERS INC
2323 S MOUNT PROSPECT RD
DES PLAINES     IL    60018-181

#1193777
COIL TECHNOLOGY INC
9950 RITTMAN RD
WADSWORTH OH    44281

#1193778
COIL TECHNOLOGY INC
9950 RITTMAN RD
WADSWORTH OH    44282

#1066773
COILCRAFT
Attn  DARLA
1102 SILVER LAKE ROAD
CARY  IL    60013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1528177
COILCRAFT EUROPE
21 NAPIER PLACE, WARDPARK NORTH
CUMBERNAULD CU       G68OLL
UNITED KINGDOM

#1068079
COILCRAFT INC
PO BOX 92170
ELK GROVE VILLAGE       IL      600092170

#1193779
COILCRAFT INC
1102 SILVER LAKE RD
CARY   IL      60013

#1193781
COILCRAFT INC
COILCRAFT UK
21 NAPIER PL WARDPARK NORTH
CUMBERNAULD       G68 0LL
UNITED KINGDOM

#1193783
COILCRAFT INC
COILCRAFT UK
21 NAPIER PLACE WARDPARK NORTH
CUMBERNAULD SCOTLAND G68 OLL
UNITED KINGDOM

#1193784
COILCRAFT INC       EFT
1102 SILVER LAKE RD
CARY   IL      600131697

#1074887
COILCRAFT, INC.
Attn   HOLLY LUBS
1102 SILVER LAKE ROAD
CARY   IL      60013

#1193785
COILING TECHNOLOGIES INC
7777 WRIGHT RD
HOUSTON   TX      77041

#1066774
COIN SECURITY SYSTEMS, INC
Attn   ARLEEN GOLD
7119 GERALD AVENUE
VANNUYS   CA      91406

#1193786
COINCO INC
MEADVILLE RD
COCHRANTON   PA      16314

#1193788
COINCO INC
RTE 322  RD 3
COCHRANTON   PA      163140248

#1193789
COINING CORPORATION OF AMERICA
280 MIDLAND AVE  BLDG X & L1
SADDLEBROOK   NJ      07663

#1193790
COINING OF AMERICA LLC
280 MIDLAND AVE
SADDLE BROOK   NJ      07663

#1066411
COINSTAR
Attn   BRUN GARFOOT
PO BOX 91258
BELLVUE   WA      98009

#1066775
COINSTAR INC
Attn   GARY RAPP
1800 114TH AVE. S.E.
BELLVUE   WA      98004

#1007644
COKER  CAPRICE
136 N TRENTON ST
DAYTON   OH      45417

#1007645
COKER  CHERYL
2041 TITUS AVE.
DAYTON   OH      45414

#1127030
COKER  JAMES V
37 COUNTY ROAD 1678
CULLMAN   AL      35058-7000

#1127031
COLAGRANDE JOHN J
57 PINEWOOD KNL
ROCHESTER  NY      14624-4763

#1127032
COLANGELO GREGORY
671 FILLMORE AVE
BUFFALO   NY      14212-1303

#1127033
COLANGELO PRESTON H
1663 BRADFORD LN
BESSEMER   AL      35022-8344

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1007646
COLANTUONI  GINA
867 BEARS DEN RD
YOUNGSTOWN OH    44511

#1007647
COLAPRETE  FREDERICK
34 EDWARD LN
SPENCERPORT NY    145591503

#1193791
COLAVECCHIA COLLISION
6607 WALMORE RD
NIAGARA FALLS    NY    14304

#1193792
COLAVECCHIA COLLISION SERVICE
6607 WALMORE ROAD
NIAGARA FALLS    NY    14304

#1007648
COLBATH  DAVID
1470 DELTA DR
SAGINAW  MI    486034614

#1007649
COLBERG  JASON
5358 LISA DR.
BAY CITY    MI    48706

#1007650
COLBERT  JOHN
2900 N APPERSON WAY TRLR 5
KOKOMO  IN    469011477

#1007651
COLBERT  TYRONE
220 FLAG CHAPEL DR
JACKSON  MS    39209

#1047785
COLBERT  JONATHAN
1919 WOODMEAD STREET, SW
DECATUR  AL    35601

#1127034
COLBERT  DAVID
6128 KENNEDY AVE
CINCINNATI    OH    45213-1806

#1127035
COLBERT  JAMES T
5921 HILLARY
TROTWOOD  OH    45426-1482

#1193793
COLBERT COUNTY - NORTHWEST
ALABAMA HEALTHCARE AUTHORITY
DBA HELEN KELLER HOSPITAL
1300 S MONTGOMERY AVE
SHEFFIELD    AL    35660

#1533628
COLBERT COUNTY CIRCUIT COURT
COURTHOUSE
TUSCUMBIA  AL    35674

#1533629
COLBERT COUNTY DISTRICT COURT CLERK
COLBERT COUNTY COURTHOUSE
TUSCUMBIA  AL    35674

#1193794
COLBERT COUNTY/NORTHWEST ALABA
KELLER WELLNESS CENTER
1021 11TH ST SW
SHEFFIELD    AL    35660

#1069929
COLBERT PACKAGING
1511 WEST LUSHER AVENUE
ELKHART  IN    46517

#1193795
COLBERT VIRGIS
EXECUTIVE VICE PRESIDENT
MILLER BREWING COMPNAY
3939 W HIGHLAND BLVD
MILWAUKEE    WI    53208

#1193796
COLBERT VIRGIS W
706 EASTWYN BAY DR
ADD CHG 07/01/05 AH
MEQUON  WI    53092

#1007652
COLBERT*  MICAH
2512 BAYWOOD
DAYTON  OH    45406

#1007653
COLBURN  GARY
639 NOTRE DAME AVE.
YOUNGSTOWN OH    44515

#1047786
COLBURN  MARDIN
382 W WILSON STREET
STRUTHERS  OH    44471

---

#1047787
COLBURN  ROBERT
722 FERN LANE NW
BROOKHAVEN MS     39601

#1127036
COLBURN  LINDA G
1786 STATE ROUTE 534
SOUTHINGTON  OH    44470-9538

#1127037
COLBURN  STANLEY F
1786 STATE ROUTE 534
SOUTHINGTON  OH    44470-9538

#1527103
COLBURN  MICHELE L.
1912 JAMISON DR
FT. COLLINS      CO     80528

#1047788
COLBY  RICHARD
10555 ELGIN
HUNTINGTON WOODS MI      48070

#1193797
COLBY COLLEGE
BUSINESS OFFICE
4130 MAYFLOWER HILL DR
WATERVILLE    ME    04901

#1193798
COLBY EQUIPMENT CO INC
3048 RIDGEVIEW DR
INDIANAPOLIS    IN    462191013

#1193799
COLBY EQUIPMENT CO INC
3107 CANNONGATE DR
FORT WAYNE    IN    46808

#1193800
COLBY EQUIPMENT CO INC    EFT
3048 RIDGEWAY DR
INDIANAPOLIS    IN    462266150

#1523416
COLD AIR DISTRIBUTORS
WAREHOUSE OF FLORIDA, INC.
3053 INDUSTRIAL 31ST ST
FORT PIERCE    FL    34946

#1540916
COLD AIR DISTRIBUTORS
WAREHOUSE OF FLORIDA, INC.
3053 INDUSTRIAL 31ST ST
FORT PIERCE    FL    34946

#1193801
COLD FORMING TECHNOLOGY INC
6556 ARROW DR
STERLING HEIGHTS     MI    48314

#1193802
COLD HEADING CO, THE
21777 HOOVER RD
BEECHLAWN MORTGAGE
WARREN  MI    48089

#1193804
COLD HEADING CO, THE
21777 HOOVER RD
WARREN  MI    480892544

#1193805
COLD HEADING CO, THE
PO BOX 77233
DETROIT  MI    482770233

#1170839
COLD HEADING COMPANY  EFT
21777 HOOVER RD
WARREN  MI    48089

#1193806
COLD JET INC
455 WARDS CORNER RD
LOVELAND  OH    45140

#1193807
COLD JET INC
455 WARDS CORNER RD STE 100
LOVELAND  OH    45140

#1193808
COLDFIRE MICHIGAN INC
2846 FARNSWORTH RD
LAPEER  MI    48446

#1193809
COLDIRON SPECIALIZED DRIVEAWAY
INC
704A W SIMONDS RD
SEAGOVILLE  TX    75159

#1047789
COLDSNOW JOHN
29104 SHOEMAKER RD
BELOIT    OH    446099434

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127038
COLDWELL  ANNETTE G
P O BOX 72142
TUSCALOOSA  AL    35407-2142

#1007654
COLE  ANNE
8559 SWAFFER RD
VASSAR    MI    487689693

#1007655
COLE  BERTRAM
811 WILLIAMSON ST
SAGINAW  MI    486013742

#1007656
COLE  BILLY
175 PHEASANT CT
GRAND BLANC  MI    484398191

#1007657
COLE  BRIAN
2565 N. ELEVEN MILE
PINCONNING    MI    48650

#1007658
COLE  BRIAN
9310 ST RTE 380
WILMINGTON    OH    45177

#1007659
COLE  BRYAN
317 HYPATHIA AVE
RIVERSIDE    OH    45404

#1007660
COLE  CAROL
2986 BAUKER LN
YOUNGSTOWN OH    445054302

#1007661
COLE  CHASTITY
805 PARK AVE
FRANKLIN    OH    45005

#1007662
COLE  CHRISTOPHER
509 SIXTH ST
CAMPBELL    OH    44405

#1007663
COLE  DANIEL
18 BRISTOL AVE
LOCKPORT  NY    14094

#1007664
COLE  DAVID
3151 MONTICELLO LAND
SAGINAW  MI    48603

#1007665
COLE  DIANE
4649 COLLEGE VIEW DR.
DAYTON  OH    45427

#1007666
COLE  DONALD
5295 PIERCE RD NW
WARREN  OH    444819308

#1007667
COLE  DORSEY
2130 NORTH ST RT 48
LEBANON  OH    45036

#1007668
COLE  DUNN
1750 W. LAMBERT RD #101
LA HABRA    CA    90631

#1007669
COLE  ERIC
304 PRENTICE DRIVE
NEW CARLISLE    OH    45344

#1007670
COLE  GREGORY
4914 CHIPPEWA PATH
OWOSSO  MI    48867

#1007671
COLE  GREGORY
6352 KENTSTONE DR
INDIANAPOLIS    IN    46268

#1007672
COLE  HERBERT
1800 E 1100 S
FAIRMOUNT  IN    46928

#1007673
COLE  JANICE
P. O. BOX 1038
CLINTON    MS    390601038

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1007674
COLE   JASON
4231 KNOLLCROFT DR
TROTWOOD OH    45426

#1007675
COLE   JEANNETTA
378 NORTH WEST STREET
CANTON   MS    39046

#1007676
COLE   JEFFREY
2109 GIPSY DR
DAYTON   OH    45414

#1007677
COLE   JOHN
746 SUPERIOR AVE.
DAYTON   OH    45407

#1007678
COLE   JOHN
7478 TROY MANOR RD
HUBER HEIGHTS   OH    454242657

#1007679
COLE   JOHNNY
632 FOLKERTH AVE TRLR 72
SIDNEY   OH    453659092

#1007680
COLE   KAY
5295 PIERCE RD NW
WARREN   OH    44481

#1007681
COLE   LARRY
651 WEDGEWOOD DR AP 5
COLUMBUS   OH    43228

#1007682
COLE   LINDA
112 BEACON POINT PKWY S.
FLUSHING   MI    48433

#1007683
COLE   LORNA
2927 KNOLL RIDGE DR - A
DAYTON   OH    45449

#1007684
COLE   MARK
1650 WARNER CT.
MINERAL RIDGE   OH    44440

#1007685
COLE   MARK
7730 RAGLAN DR. NE.
WARREN   OH    44484

#1007686
COLE   MARTHA
PO BOX 385
KINSMAN   OH    444280385

#1007687
COLE   MATTHEW
105 MATTIS DR
LEWISBURG   OH    45338

#1007688
COLE   MELINDA
1408 PIEDMONT CUTOFF APT.413
GADSDEN   AL    35903

#1007689
COLE   NATHANIEL
4801 CYPRESS CRK AVE #1405
TUSCALOOSA   AL    35405

#1007690
COLE   PATRICIA
2405 LIBERTY RD
SAGINAW   MI    48604

#1007691
COLE   PATRICK
3228 MYSYLVIA DR.
SAGINAW   MI    48601

#1007692
COLE   PEARLIE
1205 SUNCREST DR
FLINT   MI    48504

#1007693
COLE   PHYLLIS
411 CAROLYN LANE
GADSDEN   AL    35901

#1007694
COLE   RICHARD
3865 SLUSARIC RD
N. TONAWANDA   NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1007695
COLE  RICHARD
509 6TH ST
CAMPBELL  OH    444051139

#1007696
COLE  RICHARD
5765 KARNS RD.
WEST MILTON  OH    45383

#1007697
COLE  ROBERT
208 GRAND AVE.
TROTWOOD OH    45426

#1007698
COLE  ROBERT
3001 HARPER ROAD
MECHANICSBURG  OH    43044

#1007699
COLE  SETH
2879 CO RD 200
DANVILLE  AL    35619

#1007700
COLE  STANLEY
205 BROOKWOOD DR
ENGLEWOOD OH    45322

#1007701
COLE  STEPHEN
2319 AIRPORT RD
ADRIAN  MI    49221

#1007702
COLE  TANYA
3151 MONTICELLO LANE
SAGINAW  MI    48603

#1007703
COLE  TERESE
5462 SUGAR BUSH LN
FLINT  MI    48532

#1007704
COLE  TERRELL
3012 BENCHWOOD
DAYTON  OH    45414

#1007705
COLE  WANDA
95 FOREST HOME DR
TRINITY  AL    356736400

#1007706
COLE  WILLIAM
24 N PARADE AVE
BUFFALO  NY    142111209

#1007707
COLE  YVONNE
2948 BOOKER WASHINGTON ST
JACKSON  MS    39213

#1047790
COLE  DAVID
2309 BAXTER RD
DAVISON  MI    48423

#1047791
COLE  DAVID
3021 RIVER FOREST CT.
KAWKAWLIN  MI    48631

#1047792
COLE  DAVID
7 CHELSEA WAY
FAIRPORT  NY    14450

#1047793
COLE  DONALD
86 IVORY WAY
HENRIETTA  NY    14467

#1047794
COLE  DOUGLASS
1975 S. DEHMEL RD
FRANKENMUTH MI    48734

#1047795
COLE  GRACE
4583  FITZGERALD AVE
YOUNGSTOWN OH    44515

#1047796
COLE  JULIAN
7885 STAFFORD DRIVE
SAGINAW  MI    48603

#1047797
COLE  KELLY
140 ASHTON PARK BLVD
MADISON  MS    39110

#1047798
COLE   MICHAEL
405 STONEBLUFF ROAD
EL PASO     TX    79912

#1047799
COLE   RAYMOND
57 LYRAE DRIVE
GETZVILLE      NY    14068

#1047800
COLE   SARAH
10719 SEGARS ROAD
MADISON    AL    35756

#1047801
COLE   THOMAS
2931 PARKSIDE ROAD
COLUMBUS   OH    432042543

#1047802
COLE   TRISHA
1404 MELANIE CT
KOKOMO    IN    46902

#1127039
COLE   ARETHA L
12080 RITCHIE AVE
CEDAR SPRINGS    MI    49319-9415

#1127040
COLE   BARBARA S
6096 LEYCROSS DR
HUBER HEIGHTS    OH    45424-3567

#1127041
COLE   CALVIN J
411 E 18TH ST
SHEFFIELD      AL    35660-6531

#1127042
COLE   CAROL L
PO BOX 3175
MONTROSE  MI    48457-0875

#1127043
COLE   CHARLES C
3951 KINCAID EAST RD NW
WARREN  OH    44481-9128

#1127044
COLE   DARLENE K
305 CRIMSON CIR
CAMPBELL   OH    44405-1279

#1127045
COLE   DAVID C
1899 LAURELWOOD PLACE
AUSTINTOWN   OH    44515-5503

#1127046
COLE   EVELYN A
2396 BERGERON WAY
MT PLEASANT    SC    29466-8780

#1127047
COLE   GENE E
3114 AMELIA AVE
FLUSHING    MI    48433-2304

#1127048
COLE   GLADYS L
10050 LITTLE RICHMOND RD
BROOKVILLE    OH    45309-9393

#1127049
COLE   GLORIOUS N
2845 W 18TH ST
ANDERSON  IN    46011-4069

#1127050
COLE   JAMES H
4324 PERSIMMON DR
SAGINAW   MI    48603-1148

#1127051
COLE   JULIAN A
7885 STAFFORD DRIVE
SAGINAW  MI    48609-4240

#1127052
COLE   MICHAEL D
2214 W 9TH ST
PANAMA CITY     FL    32401-1611

#1127053
COLE   RICHARD L
121 W 12TH ST
LAPEL   IN    46051-9652

#1127054
COLE   ROBIN C
7071 W 500 S
RUSSIAVILLE    IN    46979-9403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1127055
COLE   ROGER D
95 FOREST HOME DR
TRINITY     AL     35673-6400

#1127056
COLE   WILLIAM H
1074 HERITAGE PARK DR
APT D
WEBSTER   NY     14580

#1531098
COLE   JERRELL D.
P.O. BOX 29
PEGGS   OK     74452

#1531099
COLE  MELESSA A.
P.O. BOX 29
PEGGS   OK     74452

#1531461
COLE   RICHARD B
15 KENTUCKY
IRVINE     CA     92606

#1193810
COLE ANDREW L
DBA COLES EXPRESS - SNOW
1127 N FORD
REMOVAL
LAPEL     IN     46051

#1193811
COLE CHEMICAL & DISTRIBUTING
8915 GAYLORD ST
HOUSTON  TX     770242903

#1193812
COLE CHEMICAL & DISTRIBUTING
INC
8915 GAYLORD ST
ADD CHG 11/02 MH
HOUSTON   TX     770242903

#1533630
COLE COUNTY CIRCUIT CLERK
PO BOX 1870
JEFFERSN CTY     MO     65102

#1193813
COLE EQUIPMENT INC
2805 HWY 31 S
PELHAM   AL     35124

#1193814
COLE EQUIPMENT INC
PO BOX 397
PELHAM   AL     35124

#1193815
COLE HERSEE CO
20 OLD COLONY AVE
SOUTH BOSTON   MA     021272467

#1193816
COLE HERSEE CO
20 OLD COLONY AVENUE
BOSTON   MA     021272467

#1193817
COLE HERSEE CO
MEYER WIRE & CABLE DIV
1072 SHERMAN AVE
HAMDEN   CT     06514

#1539225
COLE HERSEE CO
Attn   ACCOUNTS PAYABLE
20 OLD COLONY AVENUE
SOUTH BOSTON   MA     2127

#1007708
COLE III     WILLIAM
3554 LANE GARDEN CT
DAYTON  OH     45404

#1127057
COLE JR    NATHANIEL
1947 PEACH TREE AVE
DAYTON   OH     45406-3224

#1193819
COLE MANAGED VISION
1925 ENTERPRISE PKY
TWINSBURG  OH     44087

#1193820
COLE MANUFACTURING SYSTEMS INC
750 LOGGERS CIRCLE
ROCHESTER  MI     483076022

#1193821
COLE MEDIA GROUP INC
306 WEST AVE
LOCKPORT  NY     14094

#1193822
COLE MEDIA INC
VIDEO VACATION
306 WEST AVE
LOCKPORT  NY     14094

#1533631
COLE MOORE & BAKER
921 COLLEGE ST BOX 1024
BOWLING GRN   KY     42102

#1074888
COLE PARMER INSTRUMENT CO
625 EAST BUNKER COURT
VERNON HILLS     IL     60061-1844

#1193823
COLE PARMER INSTRUMENT CO   EFT
ADDR CHG 1-29-02 GW
625 E BUNKER CT
VERNON HILLS     IL     600611844

#1066776
COLE PARMER INSTRUMENT CO.
Attn    JIM
625 EAST BUNKER COURT
VERNON HILLS     IL     60061

#1544437
COLE PHOTOGRAPHIC SERVICES
900 N LAKE DRIVE
SAND SPRINGS     OK     74063

#1074889
COLE SCIENTIFIC INC
Attn    LOIS GILVEAR
11968 CHALLENGER COURT
MOORPARK   CA     93021

#1193824
COLE SYSTEMS INC
COLE MANUFACTURING SYSTEMS
750 LOGGERS CIR
ROCHESTER   MI     48307

#1193825
COLE TERRELL
3012 BENCHWOOD RD
DAYTON   OH     45414

#1193826
COLE VISION SERVICES
1925 ENTERPRISE PKWY
TWINSBURG   OH     44087

#1193827
COLE VISION SERVICES   EFT
1925 ENTERPRISE PKWY
TWINSBURG   OH     44087

#1193828
COLE VISION SERVICES INC
PO BOX 8500 7425
PHILADELPHIA     PA     19178

#1193830
COLE'S EXPRESS
1127 N FORD
LAPEL     IN     46051

#1193832
COLE'S MACHINE SERVICE INC
COLES MACHINE INC
201 W RISING ST
DAVISON   MI     48423-153

#1193834
COLE, L. V. & ASSOCIATES
5220 BELDING RD NE
ROCKFORD   MI     493419645

#1193835
COLE-PARMER INSTRUMENT CO
BARNANT CO
28 W 092 COMMERCIAL AVE
BARRINGTON   IL     60010

#1193836
COLE-PARMER INSTRUMENT CO
BARNANT DIV
625 E BUNKER CT
VERNON HILLS     IL     60061

#1193838
COLE-PARMER INSTRUMENT CO
DEPT 77-6391
CHICAGO     IL     60678

#1193839
COLE-PARMER INSTRUMENT CO
PO BOX 6690
VERNON HILLS     IL     60061

#1069930
COLE-PARMER INSTRUMENT CO.
13927 COLLECTIONS CENTER DRIVE
CHICAGO   IL     60693

#1544438
COLE-PARMER INSTRUMENT COMPANY
13927 COLLECTIONS CENTER DRIVE
CHICAGO   IL     60693

#1544439
COLE-PARMER INSTRUMENT COMPANY
625 E BUNKER CT
VERNON HILLS     IL     60061-1844

---

#1007709
COLEBECK  TIMOTHY
11 HALLOCK RD
ROCHESTER  NY     14624

#1007710
COLEE  GREGORY
4319 HUCKABY BRIDGE RD
FALKVILLE      AL    356225951

#1007711
COLEE  JOHN
8732 LODGE LN
COTTONDALE  AL    354531306

#1047803
COLELLA  NICHOLAS
2098 WOODRIDGE CT
HIGHLAND      MI    48357

#1127058
COLELLA  SUSAN J
2872 COUNTY RT 26
PARISH    NY    13131-3309

#1007712
COLELLO  RUTHANN
624 DUKE CIR
YOUNGSTOWN OH    445154163

#1193840
COLELMAN RONALD C
125 EAST SYCAMORE AVE
MCALLEN    TX    78501

#1007713
COLEMAN ALVIN
12191 STONE MILL RD
CINCINNATI      OH    45251

#1007714
COLEMAN ANDREW
127 GRASMERE RD
LOCKPORT  NY    14094

#1007715
COLEMAN ANTHONY
2411 LOWELL
SAGINAW    MI     48601

#1007716
COLEMAN CONNIE
330 PRUDEN DR
PICKERINGTON      OH    43147

#1007717
COLEMAN CURTIS
201 POWELL ROAD
RIDGELAND  MS    39157

#1007718
COLEMAN DELPHIA
3452 RANGELEY ST APT 4
FLINT    MI    485032961

#1007719
COLEMAN DORIS
2607 CO RD 173
MOULTON  AL    35650

#1007720
COLEMAN GARY
11451 HOXIE RD
NORTH ADAMS  MI    49262

#1007721
COLEMAN GENE
9863 CROOKED CREEK BLVD
JACKSON    MS    39272

#1007722
COLEMAN GERALDINE
P.O. BOX 90623
BURTON    MI    48509

#1007723
COLEMAN GLEN
2838 GREENVIEW DR
JACKSON    MS    39212

#1007724
COLEMAN GRACIE
PO BOX 6912
SAGINAW  MI    486086912

#1007725
COLEMAN JACQUELINE
1726 WESTWOOD DR NW
WARREN  OH    44485

#1007726
COLEMAN JAMES
528 ARCO LANE
LAUREL    MS    39440

---

#1007727
COLEMAN JASON
1300 W FAIRVIEW AVE
DAYTON   OH    45406

#1007728
COLEMAN JOHN
1502 CORNELIUS DRIVE
GLENCOE   AL    35905

#1007729
COLEMAN JOYCE
6130 HILTON LN
MOUNT MORRIS   MI    484582632

#1007730
COLEMAN JUSTIN
1165 DECAMP RD.
LESLIE   MI    49251

#1007731
COLEMAN KATHERINE
2624 NEWPORT AVE
DAYTON   OH    454053137

#1007732
COLEMAN KENNETH
201 MONTICELLO ST
HAZLEHURST   MS    390833435

#1007733
COLEMAN LEE
P O BOX 532
EDWARDS   MS    39066

#1007734
COLEMAN LESTER
445 WASHBURN ST
LOCKPORT   NY    14094

#1007735
COLEMAN LINDA
22535 NELSON RD
ELKMONT   AL    35620

#1007736
COLEMAN LUANN
126 HYDE PARK
LOCKPORT   NY    14094

#1007737
COLEMAN LUANNE
12036 GOODMAN RD
ASHVILLE   OH    431039571

#1007738
COLEMAN MARGGIE
4302 WRANGLER DR
WICHITA FALLS   TX    76306

#1007739
COLEMAN MARK
4613 BUFORT BLVD APT C
HUBER HEIGHTS   OH    45424

#1007740
COLEMAN MICHAEL
2202 OAKWOOD
SAGINAW   MI    48601

#1007741
COLEMAN ORLANDO
19225 ALBION
DETROIT   MI    48234

#1007742
COLEMAN PATRICIA
1244 DARDANELLE DR
JACKSON   MS    39204

#1007743
COLEMAN PATRICK
6025 WADSWORTH RD
SAGINAW   MI    48601

#1007744
COLEMAN RACHELE
P O BOX 1915
CHEEKTOWAGA NY    14225

#1007745
COLEMAN RHONDA
623 REDWOOD AVE
DAYTON   OH    45405

#1007746
COLEMAN RICHARD
1726 WESTWOOD DR
WARREN   OH    44485

#1007747
COLEMAN RICHARD
530 CANDLE GLOW RD
BLACKLICK   OH    43004

Delphi Corporation (Debtors)                         Date:  10/04/2005
Creditor Matrix                               Time:  17:00:52

#1007748
COLEMAN ROBERT
1045 POOL AVE.
VANDALIA    OH    45377

#1007749
COLEMAN ROGER
3543 GINGHAMSBURG FREDERICK
TIPP CITY        OH    45371

#1007750
COLEMAN RONALD
288 TROUP ST
ROCHESTER   NY    14608

#1007751
COLEMAN RONALD
310 W.WENGER RD.
ENGLEWOOD  OH    45322

#1007752
COLEMAN RONALD
8728 STATE ST. P.O. BOX 148
MILLINGTON    MI    48746

#1007753
COLEMAN ROY
746 E. RIDGEWAY
FLINT    MI    48505

#1007754
COLEMAN RUDOLPH
4775 HESS RD
SAGINAW   MI    486016924

#1007755
COLEMAN SANDY
6336 LARCOMB DRIVE
HUBER HEIGHTS     OH    45424

#1007756
COLEMAN STACEY
21 BELLEVUE AVE
DAYTON    OH    45406

#1007757
COLEMAN STEVE
4600 WYNNDALE ROAD
TERRY    MS    39170

#1007758
COLEMAN TARELL
5225 ROCKPORT AVE.
DAYTON  OH    45427

#1007759
COLEMAN THAILA
4172 WENZ CT APT C
DAYTON    OH    45405

#1007760
COLEMAN THELMA
145 PASA ROBLES AVE
JACKSON    MS    392064745

#1007761
COLEMAN VERNITA
1510 W MCCLELLAN ST
FLINT    MI    485042513

#1007762
COLEMAN VIRGINIA
2433 MERSHON
SAGINAW  MI    48602

#1007763
COLEMAN WILLIAM
4302 WRANGLER DR
WICHITA FALLS       TX    76306

#1007764
COLEMAN WILLIE
1239 LAWNVIEW PL
JACKSON   MS    39203

#1047804
COLEMAN BRANDON
16862 PLAINVIEW
DETROIT    MI    48219

#1047805
COLEMAN DAVID
8476 S. JENNINGS RD.
SWARTZ CREEK  MI    48473

#1047806
COLEMAN GUY
1804 E PURDUE RD
MUNCIE    IN    47303

#1047807
COLEMAN HENRY
6 ODESSA COURT
EAST AMHERST  NY    14051

#1047808
COLEMAN HERMAN
3809 BRIAR PLACE
#5
DAYTON   OH    45405

#1047809
COLEMAN JAMES
7331 W. REID RD
SWARTZ CREEK  MI    48473

#1047810
COLEMAN JENNIFER
30205 SUMMIT DRIVE APT. 102
FARMINGTON HILLS    MI    48334

#1047811
COLEMAN JOHN
25 ARCADIAN DRIVE
SPRINGBORO  OH    45066

#1047812
COLEMAN KENNETH
5218 WEDDINGTON DRIVE
DAYTON   OH    45426

#1047813
COLEMAN LAKEYLA
2069 E. LARNED
DETROIT    MI    48207

#1047814
COLEMAN LISA
305 PINEVIEW DRIVE
WARREN  OH    44484

#1047815
COLEMAN MICHAEL
4226 WISNER
FLINT    MI    48504

#1047816
COLEMAN R
605 JAY AVENUE
MCALLEN   TX    78504

#1047817
COLEMAN RAPHAEL
4072 SUMMERFIELD DR.
TROY    MI    48085

#1047818
COLEMAN RONALD
5218 WEDDINGTON DRIVE
DAYTON   OH    45426

#1047819
COLEMAN SHADONNA
3127 HAROLD
SAGINAW  MI    48601

#1047820
COLEMAN VALERIE
700 BROAD OAK DRIVE
TROTWOOD OH    45426

#1127059
COLEMAN BERNARD A
1210 LAPEER AVE
SAGINAW    MI    48607-1539

#1127060
COLEMAN BETTIE J
4331 N CHAPEL HILL RD
EDWARDS MS    39066-9170

#1127061
COLEMAN DONALD
19618 BUFFALO ST
DETROIT    MI    48234-2433

#1127062
COLEMAN FLORA L
1828 RING ST
SAGINAW    MI    48602-1143

#1127063
COLEMAN JEFFEREY G
2043 E TOBIAS RD
CLIO    MI    48420-7917

#1127064
COLEMAN JUANITA B
2043 E TOBIAS RD
CLIO    MI    48420-7917

#1127065
COLEMAN SCOTT D
1616 CARMEN RD
BARKER   NY    14012-9665

#1127066
COLEMAN WILLIE C
1514 PIERCE AVE
NIAGARA FALLS    NY    14301-1258

#1527104
COLEMAN  REYNOLD W.
PO BOX 675
FREDERICK    CO    80530

#1530003
COLEMAN  CHRISTOPHER
6682 OAKRIDGE DRIVE
WATERFORD  MI    48329

#1531100
COLEMAN  DONNA L
13737 E. 31ST PLACE
TULSA    OK    74134

#1193841
COLEMAN CHRISTOPHER
6682 OAKRIDGE DR
WATERFORD  MI    48329

#1193842
COLEMAN CONTAINERS LIMITED
54 ATOMIC AVENUE
ETOBICOKE    ON    M8Z 5L4
CANADA

#1193843
COLEMAN CONTAINERS LTD
54 ATOMIC AVE
TORONTO  ON    M8Z 5L1
CANADA

#1193844
COLEMAN ENGINEERING
237 RIVERFRONT ST
SPRING LAKE    MI    49456

#1533632
COLEMAN EYE ASSOCIATES
PO BOX 180
FREDRCKSBURG VA    22404

#1193845
COLEMAN INSTRUMENT CO
PO BOX 42295
CINCINNATI    OH    45242

#1193846
COLEMAN INSTRUMENT COMPANY
11575 GOLD COAST DR
CINCINNATI    OH    452491633

#1193847
COLEMAN JENNIFER
6 BEDFORD TOWNE
SOUTHFIELD    MI    48075

#1007765
COLEMAN JR  BERYL
126 HYDE PARK
LOCKPORT  NY    140944751

#1007766
COLEMAN JR  ROBERT
113 WOODARD STREET
HAZLEHURST  MS    39083

#1193848
COLEMAN MACHINERY INC
1757 PRESCOTT DR
FLOWER MOUND  TX    75028

#1193849
COLEMAN PROFESSIONAL SERVICES
TASK FORCE JANITORIAL SERVICE
277 MARTINEL DR
KENT    OH    44240

#1072661
COLEMAN RESEARCH CORP.
ACCOUNTS PAYABLE DEPT.
5950 LAKEHURST DRIVE
SUITE 200
ORLANDO    FL    32819

#1193850
COLEMAN RONALD C
125 EAST SYCAMORE AVE
MCALLEN    TX    78501

#1007767
COLEMAN, JR.    ROBERT
705 BRADFIELD DR
TROTWOOD  OH    45426

#1193851
COLEMAN, KEVIN MENTAL HEALTH C
COLEMAN PROFESSIONAL SVCS
5982 RHODES RD
KENT    OH    44240

#1193852
COLEMAN, LAWRENCE M
237 RIVERFRONT ST
SPRINGLAKE    MI    49456

#1193853
COLEPAK INC
1138 PHOENIX DR
URBANA    OH    43078

#1007768
COLES  DONNA
211 WHITE ST
FLINT   MI     485054150

#1007769
COLES  ERIC
4886 MAPLE ST.
VIENNA     OH     44473

#1007770
COLES  PATRICIA
133 AVERY PL
CHEEKTOWAGA NY     14225

#1007771
COLES  RICKEY
217 DONA AVE
JACKSON   MS     39212

#1047821
COLES  CHARLES
5465   SOUTH GANDER
DAYTON   OH     45424

#1047822
COLES  MICHAEL
7592 E CR 300 S
KOKOMO  IN     46902

#1127067
COLES  KARL T
2065E S COUNTY ROAD 200 E
KOKOMO  IN     46902-4129

#1127068
COLES  SHIRLEY C
820 TIBBETTS WICK RD.
GIRARD   OH     44420-1151

#1193855
COLES MACHINE SERVICE INC
201 W RISING ST
DAVISON   MI     48423

#1193856
COLESCO INC
6060 INTERSTATE CIRCLE
CINCINNATI     OH     452421413

#1047823
COLESCOTT  W
2143 W. 300 S. RD.
KOKOMO  IN     46902

#1007772
COLEY  HARDEN
409 N EPPINGTON DR
TROTWOOD OH     454262821

#1007773
COLEY  JOHNNIE
35 KOHLMAN ST
ROCHESTER  NY     14621

#1007774
COLEY  SHAWANDA
409 N EPPINGTON DR
TROTWOOD OH     45426

#1007775
COLEY  TRAVIS
2767 MT READ BLVD
ROCHESTER  NY     14616

#1127069
COLEY  WILLIE E
3570 LAKE AVE
ROCHESTER  NY     14612-5145

#1531462
COLEY  CASSANDRA
1218 HOUSTON AVE
FULLERTON  CA     92833

#1127070
COLEY JR   W L
485 CLEAR LAKE DR
DOUGLAS  GA     31533-8241

#1007776
COLEY-RAGAN*  LISA
708 ELLSWORTH DR.
TROTWOOD OH     45426

#1193858
COLFOR MANUFACTURING INC
3255 ALLIANCE
MALVERN  OH     44644

#1193859
COLFOR MANUFACTURING INC  EFT
PO BOX 485
3255 ALLIANCE RD NW
MALVERN   OH     446440485

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1007777
COLGLAZIER   WADE
8234 E 500 S
GREENTOWN  IN      46936

#1047824
COLGLAZIER   JACK
2706 FLOWERSTONE DRIVE
DAYTON    OH    45449

#1127071
COLIADIS    SUSAN S
1707 N W 23RD TERRACE
CAPE CORAL    FL    33993

#1193860
COLIANT SOLUTIONS INC
2499 IVY PLANTATION DR STE 100
BUFORD   GA    30519

#1193861
COLIANT SOLUTIONS LLC
1400 BUFORD HWY
BUFORD   GA    30518

#1193862
COLL DAVIDSON CARTER SMITH
SALTER & BARKETT P.A.
3200 MIAMI CENTER
201 S BISCAYNE BLVD
MIAMI    FL    331312312

#1193863
COLL DAVIDSON CARTER SMITH
SALTER & BARRETT P A
3200 MIAMI CENTER
201 SOUTH BISCAYNE BLVD
MIAMI    FL    331312312

#1047825
COLLA   JAMES
16714 GEMSTONE
MACOMB TWP  MI      48042

#1193864
COLLABORATIVE PRODUCT
DEVELOPMENT ASSOCIATES LLC
222 GRACE CHURCH ST
PORT CHESTER   NY    10573

#1193865
COLLABORATIVE TESTING
SERVICES INC
21331 GENTRY DR
ADD CHG 02/03 MH
STERLING    VA    20166

#1193866
COLLABORATIVE TESTING SERVICES
21331 GENTRY DR
STERLING   VA    20166

#1533633
COLLECTION ASSC INC
PO BOX 349
GREENSBURG  IN    47240

#1193867
COLLECTION ASSOCIATES INC
Attn   LEGAL DEPARTMENT
PO BOX 349
GREENSBURG  IN      47240

#1533634
COLLECTION BUREAU
PO BOX 3488
JEFFERSN CTY    MO    65105

#1533635
COLLECTION COMPANY OF AMERICA
2620 S PARKER RD #300
AURORA   CO    80014

#1533636
COLLECTION SERVICE BUREAU
PO BOX 1448
STILLWATER    OK    74076

#1533637
COLLECTION SERVICE BUREAU INC
12750 S SAGINAW ST STE 102
GRAND BLANC   MI    48439

#1533638
COLLECTION SERVICE CENTER
402 W WASHINGTON ST RM W360
INDIANAPOLIS    IN    46204

#1533639
COLLECTION SERVICE CENTER
PO BOX 9125
DES MOINES   IA    50306

#1533640
COLLECTION SERVICE OF NEVADA
630 GREENBRAE DRIVE
SPARKS    NV    89431

#1533641
COLLECTION SERVICES CENTER
PO BOX 9125
DES MOINES    IA    50306

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1529030
COLLECTION SVC BUREAU OF PONTI
P.O.BOX 420070
PONTIAC    MI    48342-0070

#1533643
COLLECTIONS SERVICES CENTER
PO BOX 9125
DES MOINES    IA    50306

#1193868
COLLECTOR OF INTERNAL REVENUE
COMMONWEALTH OF PUERTO RICO

#1193869
COLLECTOR OF REVENUE
41 SOUTH CENTRAL AVE.
ST. LOUIS    MO    63105

#1193870
COLLECTOR OF REVENUE
TOWN OF SOUTH WINDSOR
PO BOX 30002
HARTFORD CT    06150

#1193871
COLLEEN D MCNERNEY
3728 VALLEY DR
ALEXANDRIA    VA    22302

#1533644
COLLEEN KELLY
118 COVINGTON RD
BUFFALO    NY    14216

#1533645
COLLEEN KRASKA
283 FREDERICKA ST
N TONAWANDA    NY    14120

#1533646
COLLEEN MARY LEE
891 THETA PIKE
COLUMBIA    TN    38401

#1533647
COLLEEN MILLER
424 ATLANTIC AVENUE
SHREVEPORT    LA    71105

#1533648
COLLEEN PARKER
223 BAKOS BLVD
BUFFALO    NY    14211

#1193872
COLLEEN REED REPORTING
SUITE 308
316 E SILVER SPRING DR
MILWAUKEE    WI    53217

#1127072
COLLEGE   JOSEPH EARL
2513 BOOS RD.
HURON    OH    44839-2021

#1193873
COLLEGE CONNECTION
FMLY JONES EDUCATION COMPANY
P O  BOX 6612
RMT CHG 4/02 MH
ENGLEWOOD CO    80155

#1193874
COLLEGE FOR CREATIVE STUDIES
Attn   SPECIAL EVENTS
201 E KIRBY
DETROIT    MI    48202

#1193875
COLLEGE FOR FINANCIAL PLANNING
4695 SOUTH MONACO STREET
DENVER   CO    802373403

#1070626
COLLEGE OF ALAMEDA BKST.
Attn   JENNY SNIDER
ATTN: BOOKSTORE
555 ATLANTIC AVENUE
ALAMEDA   CA    94501

#1193876
COLLEGE OF DU PAGE
22ND ST AND LAMBERT RD
GLEN ELLYN    IL    60137

#1193877
COLLEGE OF DUPAGE
ACCOUNTS RECEIVABLE
425 22ND STREET
GLEN ELLYN    IL    601376599

#1193878
COLLEGE OF LAKE COUNTY
Attn   BURSARS OFFICE
19351 W WASHINGTON ST
GRAYLAKE IL    60030

#1070627
COLLEGE OF MARIN
Attn   LAURIE LOEFFLER
ATTN: GEORGE HRITZ
480 SAN GABRIEL DR
SONOMA   CA    95476

#1193879
COLLEGE OF MOUNT SAINT VINCENT
6301 RIVERDALE AVE
RIVERDALE   NY   104711093

#1193880
COLLEGE OF MOUNT ST JOSEPH
STUDENT FINANCIAL SERVICES
5701 DELHI ROAD
CINCINNATI      OH    452331670

#1193881
COLLEGE OF MT ST JOSEPH
5701 DELHI RD
CINCINNATI      OH   452331670

#1193882
COLLEGE OF NOTRE DAME OF MD
PO BOX 64858
BALTIMORE    MD    212644858

#1193883
COLLEGE OF SAINT ELIZABETH
BUSINESS OFFICE
2 CONVENT RD
MORRISTOWN  NJ      079606989

#1193884
COLLEGE OF SAINT ROSE
BRUSARS OFFICE
432 WESTERN AVENUE
ALBANY    NY    122031490

#1193885
COLLEGE OF ST BENEDICT
FINANCIAL AID OFFICE
37 SOUTH COLLEGE AVENUE
ST JOSEPH    MN   56374

#1193886
COLLEGE OF ST CATHERINE
STUDENT ACCOUNTS F 05
2004 RANDOLPH AVE
ST PAUL     MN    55105

#1193887
COLLEGE OF STATEN ISLAND
2800 VICTORY BOULEVARD
STATEN ISLAND      NY    103146600

#1193888
COLLEGE OF THE CANYONS
26455 N ROCKWELL CANYON RD
VALENCIA      CA    91355

#1193889
COLLEGE OF THE HOLY CROSS
1 COLLEGE STREET
WORCESTER  MA   016102395

#1193890
COLLEGE OF THE MAINLAND
1200 AMBURN RD
TEXAS CITY      TX    77591

#1193891
COLLEGE OF WILLIAM AND MARY
PO BOX 8795
WILLIAMSBURG    VA    231878795

#1193892
COLLEGE OF WOOSTER
BUSINESS OFFICE
1101 N BEVER ST
AD CHG PER LTR 04/13/04 AM
WOOSTER  OH   44691

#1074890
COLLEGE PHARMACY
440 FAIR DR
COSTA MESA    CA    92626-0000

#1007778
COLLEIN   MERYL
10 WILTSHIRE BLVD
DAYTON   OH    45419

#1533649
COLLENE CORCORAN TRUSTEE
803 W BIG BEAVER RD STE 203B
TROY     MI    48084

#1533650
COLLENE FLYNN
901 9TH ST SE
DECATUR   AL    35602

#1193893
COLLENE K CORCORAN TRUSTEE
803 WEST BIG BEAVER ROAD
SUITE 203-B
TROY    MI    48084

#1007779
COLLETT   AARON
1128 STANWICK DR.
BEAVERCREEK  OH    45430

#1007780
COLLETT   BOBBY
8904 EVAN CT
SPRINGBORO  OH    45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1193894
COLLETT MILDRED
720 W 600 S
ATLANTA    IN    46031

#1007781
COLLETTE  BURCHELL
144 TIMBERWOLF WAY
BROOKVILLE    OH    45309

#1007782
COLLETTE  MILDRED
720 W 600 S
ATLANTA    IN    46031

#1007783
COLLETTI  MICHAEL
3 W FOREST DR
ROCHESTER  NY    146243761

#1047826
COLLIE    ANTHONY
135 ROUND TREE DRIVE
LAKE ORION    MI    48360

#1007784
COLLIER  A
2966 SW RABBIT LN
MADISON  AL    357565034

#1007785
COLLIER  BONITA
1316 ARBOR AVE SW
DECATUR  AL    35601

#1007786
COLLIER  CHARLES
2506 DURHAM CT SW
DECATUR  AL    35603

#1007787
COLLIER  CHRISTOPHER
119 CEDAR DR
GADSDEN  AL    35901

#1007788
COLLIER  DUANE
3932 TRIMM RD
SAGINAW  MI    48609

#1007789
COLLIER  GARY
720 W WALNUT ST
SAINT CHARLES    MI    486551266

#1007790
COLLIER  GERALD
452 SHARON HILLS DR
JACKSON  MS    39212

#1007791
COLLIER  JAMES
3959 CRESTVIEW SE
WARREN  OH    44484

#1007792
COLLIER  JEFFREY
722 S STATE RD APT 70
DAVISON    MI    484232812

#1007793
COLLIER  JEREMY
6831 BARBARA DR
HUBER HEIGHTS    OH    45424

#1007794
COLLIER  JERRY
1466 E UPPER RIVER RD
DECATUR  AL    356035916

#1007795
COLLIER  JONATHAN
312 E. COGGINS RD.
PINCONNING    MI    48650

#1007796
COLLIER  KEVIN
1037 W BORTON RD
ESSEXVILLE    MI    48732

#1007797
COLLIER  LINDA
877 SHORE BEND BLVD
KOKOMO  IN    46902

#1007798
COLLIER  MARCUS
724 EVERGREEN ST
JACKSON  MS    39204

#1007799
COLLIER  TAYLOR
805 MORGAN DRIVE
ATTALLA  AL    35954

#1007800
COLLIER   TERRY
2260 KETWOOD PLACE APT A
KETTERING   OH   45420

#1007801
COLLIER   THOMAS
4013 COUNTY LINE RD.
SOUTHINGTON   OH   44470

#1007802
COLLIER   VORLAN
5472 FLOTRON AVE
HUBER HEIGHTS   OH   45424

#1047827
COLLIER   BROOKLYN
40 N. CLOVER AVE
NILES   OH   44446

#1047828
COLLIER   BRUCE
2234 DURHAM DRIVE
SAGINAW   MI   48609

#1047829
COLLIER   GREGORY
59 SAWMILL CREEK TRAIL
SAGINAW   MI   48603

#1047830
COLLIER   KEVIN
312   COGGINS RD
PINCONNING   MI   48650

#1047831
COLLIER   TERRY
1037 W. BORTON RD.
ESSEXVILLE   MI   48732

#1127073
COLLIER   CECIL D
89 BUTLER AVE
BUFFALO   NY   14208-1517

#1127074
COLLIER   EDWARD J
2212 YONGE FARM PLACE
MONTGOMERY AL   36106

#1127075
COLLIER   JUDY
1055 BASS AVE
COLUMBUS OH   43207-1407

#1127076
COLLIER   RONNIE G
6549 GLEN IVY DR
HUBER HEIGHTS   OH   45424-3055

#1007803
COLLIER JR   CLYDE
470 STONEHENGE S.E.
KENTWOOD   MI   49548

#1193895
COLLIER SHANNON & SCOTT PLLC
CHG PER DC 2/02 CP
WASHINGTON HARBOUR
3050 K ST NW STE 400
WASHINGTON   DC   200075108

#1193896
COLLIER WILLIE R ESTATE OF
120 HALSTEAD WAY
JACKSON   MS   392062611

#1007804
COLLIER, JR.   JOHN
5213 WOODCREEK RD.APT.D
TROTWOOD OH   45426

#1047832
COLLIER-HALLMAN   PAMELA
253 W. FRANCONIAN
FRANKENMUTH MI   48734

#1047833
COLLIER-HALLMAN   STEVEN
253 W. FRANCONIAN
FRANKENMUTH MI   48734

#1193897
COLLIERS INTERNATIONAL
TURLEY MARTIN TUCKER
1101 WALNUT SUITE 1710
KANSAS CITY   MO   64106

#1193898
COLLIERS TURLEY MARTIN TUCKER
COLLIERS TURLEY MARTIN TUCKER
7701 FORSYTH BLVD STE 500
SAINT LOUIS   MO   63105

#1047834
COLLIGNON   JODIE
13458 MARJAC WAY
MC CORDSVILLE   IN   46055

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1007805
COLLIN    PATRICIA
4012 GETTYSBURG DR
KOKOMO    IN    46902

#1007806
COLLIN    ROBERT
2215 N PURDUM ST
KOKOMO    IN    46901

#1071760
COLLIN CO. TX
COLLIN CO. TAX ASSESSOR / COLLECTOR
PO BOX 8006
MCKINNEY    TX    75070

#1193899
COLLIN COUNTY COMMUNITY COLL
BURSARS OFFICE COURTYARD CNTR
4800 PRESTON PARK BLVD
P O BOX 869055 9055
PLANO    TX    750869055

#1193900
COLLIN COUNTY COMMUNITY COLL
CENTRAL PARK CAMPUS
CASHIERS OFFICE
P O BOX 8001
MCKINNEY    TX    750698001

#1193901
COLLIN COUNTY TAX ASSESSOR
COLLECTOR
1800 N GRAVES ST STE 170
PO BOX 8006
MCKINNEY    TX    750708006

#1007807
COLLING    LESLEY
6013 WILSIE RD.
CASS CITY    MI    48726

#1007808
COLLING    TIMOTHY
2984 TOMLINSON RD
CARO    MI    48723

#1127077
COLLINGHAM    DALE W
9502 MEADOW LN
PINCKNEY    MI    48169-8854

#1127078
COLLINGSWORTH CONSTANCE E
8080 W 180 S
RUSSIAVILLE    IN    46979-9742

#1127079
COLLINGSWORTH LARRY C
8080 W 180 S
RUSSIAVILLE    IN    46979-9742

#1127080
COLLINGWOOD CAROLE A
1402 MAPLECREST DR
AUSTINTOWN    OH    44515-3803

#1007809
COLLINS    AMBER
11105 SEYMOUR RD
MONTROSE    MI    48457

#1007810
COLLINS    BRADLEY
2616 GRASSKNOB
ROBBINS    TN    37852

#1007811
COLLINS    BRENDA
3690 MONTEVIDEO DR.
DAYTON    OH    45414

#1007812
COLLINS    BRETT
1503 CLEVELAND RD. E. #221
HURON    OH    44839

#1007813
COLLINS    BRUCE
3511 BEEBE RD
NEWFANE    NY    14108

#1007814
COLLINS    CARY
2850 JACKSON W BLVD #45
JACKSON    MS    39209

#1007815
COLLINS    CHARLES
2 HIGHRIDGE CT
FRANKLIN    OH    45005

#1007816
COLLINS    CHRISTINE
4612 HANNAFORD ST
DAYTON    OH    45439

#1007817
COLLINS    CHRISTOPHER
1034 CARSON CT
FLINT    MI    48503

---

#1007818
COLLINS   DARRELL
1026 ARAPAHO TRL
TIPP CITY        OH     453711536

#1007819
COLLINS   DAVID
1130 BY THE SHORES #7
HURON   OH     44839

#1007820
COLLINS   DENISE
910 LANDSDOWNE AVE NW
WARREN   OH   44485

#1007821
COLLINS   DONOVAN
1793 MARS HILL, APT. C
DAYTON   OH   45449

#1007822
COLLINS   EDDIE
3761 DENLINGER RD.
TROTWOOD   OH     45426

#1007823
COLLINS   ELLEN
7249 JENNINGS RD
SWARTZ CREEK   MI     484738873

#1007824
COLLINS   ELMIRA
622 E. RIDGEWAY
FLINT     MI     48505

#1007825
COLLINS   ETTA
239 LAKE OF PINES DR
JACKSON   MS     39206

#1007826
COLLINS   EUGENE
3065 VIEWCREST PLACE
KETTERING     OH   45420

#1007827
COLLINS   FRED
9180 N 800 W
MIDDLETOWN   IN     47356

#1007828
COLLINS   GIANNA
4345 BLUE ROCK
DAYTON   OH   454323403

#1007829
COLLINS   GREGORY
104 DEERFIELD DR
NEW CARLISLE     OH     45344

#1007830
COLLINS   HENRY
3376 HARTLEY DR.
ADRIAN     MI     49221

#1007831
COLLINS   JACK
2104 SALEM AVE
DAYTON     OH     45406

#1007832
COLLINS   JACK
2126 BROOKLINE AVE.
DAYTON     OH     45420

#1007833
COLLINS   JAMES
4204 ELLERY STREET
MORAINE     OH     45439

#1007834
COLLINS   JASON
4345 BLUE ROCK RD.
DAYTON     OH     45432

#1007835
COLLINS   JEFFREY
3208 DELANEY ST
KETTERING     OH     45420

#1007836
COLLINS   JEFFREY
5144 PANHANDLE RD
NEW VIENNA   OH     45159

#1007837
COLLINS   JOE
2455 NED DR
DAYTON   OH     454392823

#1007838
COLLINS   JOHN
722 FENTON RD
FLINT     MI     48503

---

#1007839
COLLINS   JOHN
7865 CHESTNUT RIDGE RD
GASPORT   NY   14067

#1007840
COLLINS   JOHNNY
3355 CARGIN CT.
COLUMBUS  OH   43110

#1007841
COLLINS   JONATHON
1123 E PEARL STREET
MIAMISBURG  OH   453423515

#1007842
COLLINS   JOSEPH
9418 TRAILSTONE PT
CENTERVILLE   OH   45459

#1007843
COLLINS   JOSHUA
100 E HILLSBORO DR
PENDLETON  IN   46064

#1007844
COLLINS   KENNETH
PO BOX 83
W CLARKSVILLE   NY   147860083

#1007845
COLLINS   KIM
5088 CARRIAGE LN
LOCKPORT  NY   140949747

#1007846
COLLINS   KIMBERLY
640 CAULEY PLACE
RIVERSIDE   OH   45431

#1007847
COLLINS   LAURA
2850 HEWITT GIFFORD RD SW
WARREN  OH   444819112

#1007848
COLLINS   LINDSAY
2867475 17RDAN RD
LEWISBURG  OH   45338

#1007849
COLLINS   LISA
1000 SOMERSET AVE
DAYTON  OH   454311038

#1007850
COLLINS   MABEL
10027 HILLGATE CT
MIAMISBURG   OH   45342

#1007851
COLLINS   MARGARET
2040 CASTLE HILL DRIVE
JACKSON   MS   39204

#1007852
COLLINS   MARKETTA
1116 A TUSCALOOSA
GADSDEN  AL   35901

#1007853
COLLINS   MARTY
4381 LONGFELLOW AVE
HUBER HEIGHTS   OH   45424

#1007854
COLLINS   MARY
3593 BEATRICE DR
FRANKLIN   OH   45005

#1007855
COLLINS   MICHELLE
1123 E PEARL ST
MIAMISBURG   OH   45342

#1007856
COLLINS   MICHELLE
5101 ARROWHEAD BLVD
KOKOMO  IN   469025318

#1007857
COLLINS   MINNIE
1359 NALLS WAY
YAZOO CITY   MS   39194

#1007858
COLLINS   NICOLE
5557 STORCK DR.
HUBER HEIGHTS   OH   45424

#1007859
COLLINS   PAMELA
226 S HILLCREST DR
GERMANTOWN OH   45327

#1007860
COLLINS   PATTI
2120 LEHIGH PL
DAYTON   OH    454393014

#1007861
COLLINS   PENNY
2978 JOHNSON CREEK RD
MIDDLEPORT   NY    14105

#1007862
COLLINS   PENNY
4253 CLEVELAND AVE
DAYTON   OH    45410

#1007863
COLLINS   RALPH
15544 SEYMOUR RD
LINDEN   MI    48451

#1007864
COLLINS   RANDY
663 BOWSER DR
NEW CARLISLE   OH    45344

#1007865
COLLINS   RHONDA
1532 JOHN GLENN RD
DAYTON   OH    45410

#1007866
COLLINS   ROBIN
3185 S 100 E
KOKOMO   IN    46902

#1007867
COLLINS   ROBIN
515 W GRAND AVE APT 7B
DAYTON   OH    45405

#1007868
COLLINS   RONALD
4640 CLIFTY CT
ANDERSON   IN    46012

#1007869
COLLINS   RYAN
BOX 283
WALTON   IN    46994

#1007870
COLLINS   SANDRA
3502 JO ANN DR
JACKSON   MS    39213

#1007871
COLLINS   SCOTT
6238 PADDOCK LN
SAGINAW   MI    486032733

#1007872
COLLINS   SUSAN
1213 W MILL STREET
MIDDLETOWN   IN    47356

#1007873
COLLINS   TAMMIE
941 WILMINGTON AVE #G
DAYTON   OH    45420

#1007874
COLLINS   WALTER
308 PAULK AVE
OCILLA   GA    31774

#1007875
COLLINS   WILLIAM
9723 FOXHOUND DR APT 1A
MIAMISBURG   OH    45342

#1047835
COLLINS   ARTHUR
4728 BOKAY DRIVE
KETTERING   OH    45440

#1047836
COLLINS   BARBARA
4201 RICHARD AVE
SAGINAW   MI    48603

#1047837
COLLINS   BARRY
15520 LINDA COURT
CLINTON TWP   MI    48038

#1047838
COLLINS   CYNTHIA
355 N CARTER
RUSSIAVILLE   IN    46979

#1047839
COLLINS   DUANE
6455 LOMA DE CRISTO
EL PASO   TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1047840
COLLINS   GERALD
5358 DENISE DRIVE
DAYTON   OH    45429

#1047841
COLLINS   GREGORY
10208 AUTUMN CIRCLE
STREETSBORO   OH    44241

#1047842
COLLINS   HOWARD
5520 MCCARTNEY ROAD
SANDUSKY   OH    44870

#1047843
COLLINS   JOHN
4114 COLCHESTER DRIVE
INDIANAPOLIS     IN      46268

#1047844
COLLINS   JOHN
4372 CLARK STREET
APARTMENT C
DUBLIN     OH    43017

#1047845
COLLINS   JOHN
5919 COLLINS DR
LOCKPORT   NY     14094

#1047846
COLLINS   KIM
22640 COVENTRY WOODS
SOUTHFIELD   MI     48034

#1047847
COLLINS   LINDA
204 EAST GLEN IRIS LANE
TUSCALOOSA   AL    35405

#1047848
COLLINS   LYNN
22640 COVENTRY WOODS
SOUTHFIELD   MI     48034

#1047849
COLLINS   MARTIN
210 MONROE STREET
MIDDLETOWN   OH    45042

#1047850
COLLINS   MARY
19899 LAUGHMILLER
TANNER   AL    35671

#1047851
COLLINS   MICHAEL
8109 E 550 S
WALTON   IN     46994

#1047852
COLLINS   NANCY
252 GREENBRIAR DRIVE
CORTLAND   OH    44410

#1047853
COLLINS   RONALD
4005 HEATH DR.
MUNCIE   IN    47304

#1047854
COLLINS   WENDELL
10420 MARTZ RD
YPSILANTI     MI     48197

#1127081
COLLINS   ALLEN E
112 WHITE DR
FITZGERALD     GA    31750-8870

#1127082
COLLINS   BRETT A
1503 CLEVELAND RD E APT 221
HURON   OH    44839-9508

#1127083
COLLINS   DONNIE G
4584 WHITES CREEK PIKE
WHITES CREEK   TN     37189-9129

#1127084
COLLINS   FANNIE E
615 N MORRISON ST
KOKOMO   IN     46901-3357

#1127085
COLLINS   GARY L
7315 EAGLE CREEK DRIVE
CENTERVILLE     OH    45459-3405

#1127086
COLLINS   HORACE
3695 NORTHWEST 27TH COURT
LAUDERDALE LAKES   FL    33311

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127087
COLLINS    IRENE M
406 6TH STREET
ATHENS    AL    35611-3412

#1127088
COLLINS    JEFFREY W
6701 N CANAL RD
LOCKPORT   NY    14094-9401

#1127089
COLLINS    JOHN
805 ECHO LANE
KOKOMO   IN    46902-2600

#1127090
COLLINS    JOHN E
925 SCOTT STREET
FLINT    MI    48503-2615

#1127091
COLLINS    KAREN L
440 N 500 W
ANDERSON    IN    46011-1458

#1127092
COLLINS    LAMONT J
3302 SPRINGDALE DR
KOKOMO   IN    46902

#1127093
COLLINS    LINDA L
8630 HIGHLAND AVE
MINERAL RIDGE    OH    44440-9779

#1127094
COLLINS    MARVIN K
RR 2 BOX 630
ROSE HILL    VA    24281-9660

#1127095
COLLINS    MICHAEL J
440 N 500 W
ANDERSON    IN    46011-1458

#1127096
COLLINS    NANCY L
1135 SHALIN DR
DAVISON    MI    48423-2844

#1127097
COLLINS    PAMELA L
9100 N. LINDEN
CLIO    MI    48420-8524

#1127098
COLLINS    PATRICIA A
1434 60TH ST.
APT. 19
ANDERSON    IN    46013-3068

#1127099
COLLINS    PAULA
4630 WINSLOW CT
DAYTON   OH    45432-3134

#1127100
COLLINS    RAYMOND D
1135 SHALIN DR
DAVISON    MI    48423-2844

#1127101
COLLINS    STEVEN D
PO BOX 495
WALTON    IN    46994-0495

#1127102
COLLINS    WILLIAM F
1213 W MILL ST
MIDDLETOWN   IN    47356-9337

#1127103
COLLINS    WILLIAM L
867 CROOKED TREE DRIVE
PETOSKEY    MI    49770

#1546950
COLLINS    JOSEPH
5 NEWARK CLOSE KNOWSLEY LANE
L36 8JD
UNITED KINGDOM

#1068081
COLLINS & AIKMAN
165 MILNER
SCARBOROUGH ON    M1S 4G 7
CANADA

#1523417
COLLINS & AIKMAN
Attn    ACCOUNTS PAYABLE
100 TEXTRON WAY
ATHENS    TN    37303

#1523418
COLLINS & AIKMAN
Attn    ACCOUNTS PAYABLE BLDG 2
8121 EAST MID AMERICA BLVD
OKLAHOMA CITY    OK    73135

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1523419
COLLINS & AIKMAN
Attn   ACCOUNTS PAYABLE BLDG 2
ROUTE 11
PO BOX 547
FARMINGTON   NH    03835-0547

#1523420
COLLINS & AIKMAN
Attn   ACCOUNTS PAYABLE
250 STEPHENSON HWY
TROY   MI    48083

#1527431
COLLINS & AIKMAN
OKLAHOMA CITY    OK    73135

#1540917
COLLINS & AIKMAN
100 TEXTRON WAY
ATHENS   TN    37303

#1540918
COLLINS & AIKMAN
250 STEPHENSON HWY
TROY   MI    48083

#1540919
COLLINS & AIKMAN
8121 EAST MID AMERICA BLVD
OKLAHOMA CITY    OK    73135

#1540920
COLLINS & AIKMAN
ROUTE 11
PO BOX 547
FARMINGTON   NH    3835

#1193902
COLLINS & AIKMAN   EFT
250 STEPHENSON HWY
TROY   MI    48083

#1068082
COLLINS & AIKMAN (TEXTRON FORMERLY)
8121 EAST MID AMERICA
OKLAHOMA CITY    OK    73135

#1193903
COLLINS & AIKMAN AUTO CANADA
GANANOQUE DIV   CORR CHG 3/02
250 STEPHENSON HWY
ATTN ACCTS REC DEPT 3RD FLR
TROY    MI    48083

#1193904
COLLINS & AIKMAN AUTO CO   EFT
FMLY TEXTRON AUTOMOTIVE CO DE
CALLE 17 Y 34 COL AMPLIACION
25217 MORELOS SALTILLO CH
MEXICO

#1193905
COLLINS & AIKMAN AUTOMOTIVE CO
CALLE 17 ESQ 34 COL AMPLIACION
MORELOS
SALTILLO            25217
MEXICO

#1193906
COLLINS & AIKMAN AUTOMOTIVE CO
MORELOS
SALTILLO            25217
MEXICO

#1068083
COLLINS & AIKMAN CORP
2100 DOVE ST
PORT HURON    MI    48060

#1193907
COLLINS & AIKMAN CORP
2001 CHRISTAIN B HAAS DR
SAINT CLAIR       MI    48079

#1193908
COLLINS & AIKMAN CORP
250 STEPHENSON HWY STE 100
TROY    MI    48083

#1193910
COLLINS & AIKMAN CORP
AUTOMOTIVE DIV
313 BETHANY RD
ALBEMARLE    NC    28001

#1193911
COLLINS & AIKMAN CORP
CAVEL
1803 N MAIN ST
ROXBORO   NC    27573

#1193913
COLLINS & AIKMAN CORP
HWY #264 BY-PASS W
FARMVILLE   NC    27828

#1193914
COLLINS & AIKMAN CORP
HWY 70 E
OLD FORT    NC    287629733

#1539229
COLLINS & AIKMAN CORPORATION
1365 EAST BEECHER
1365 EAST BEECHER
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539230
COLLINS & AIKMAN CORPORATION
1601 CLARK ROAD
1601 CLARK ROAD
HAVRE DE GRACE    MD    21078

#1539231
COLLINS & AIKMAN CORPORATION
2100 DOVE ROAD
2100 DOVE ROAD
PORT HURON    MI    48060

#1193915
COLLINS & AIKMAN DO BRASIL LTD
AL DO CAFE 450 INDL
REINALDO FLORESTI
VARGINHA        37026400

#1193916
COLLINS & AIKMAN DO BRASIL LTD
REINALDO FLORESTI
AL DO CAFE 450 INDL
VARGINHA        3702 6400

#1193917
COLLINS & AIKMAN PLASTICS
250 STEPHENSON HWY
TROY    MI    48083

#1193918
COLLINS & AIKMAN PLASTICS
HUGHES DIV\ST JOSEPH DIV 201 W
BIG BEAVER RD  STE 1040
TROY    MI    48044

#1193919
COLLINS & AIKMAN PLASTICS
LARIZZA INDUSTRIES INC CORR CG
250 STEPHENSON HWY
ATTN ACCTS REC DEPT 3RD FLR
TROY    MI    48083

#1523421
COLLINS & AIKMAN PLASTICS
Attn    ACCOUNTS PAYABLE
500 WEST MADISON STREET
PO BOX 699
MANCHESTER  MI    48158

#1523422
COLLINS & AIKMAN PLASTICS
STRATFORD DIVISION
291 GRIFFITH ROAD DRIVE
STRATFORD    ON    N5A 7P3
CANADA

#1540921
COLLINS & AIKMAN PLASTICS
STRATFORD DIVISION
291 GRIFFITH ROAD DRIVE
STRATFORD    ON    N5A 7P3
CANADA

#1540922
COLLINS & AIKMAN PLASTICS
500 WEST MADISON STREET
PO BOX 699
MANCHESTER  MI    48158

#1193920
COLLINS & AIKMAN PLASTICS EFT
FMLY COLLINS & AIKMAN PLASTICS
250 STEPHENSON HWY
ATTN ACCTS REC DEPT 3RD FLR
TROY    MI    48083

#1193921
COLLINS & AIKMAN PLASTICS INC
165 MILNER AVE
SCARBOROUGH ON    M1S 4G7
CANADA

#1193922
COLLINS & AIKMAN PLASTICS INC
350 STEPHENSON HWY
TROY    MI    48083

#1193923
COLLINS & AIKMAN PLASTICS INC
MANCHESTER PLASTICS-SAINT JOSE
211 KERTH ST
SAINT JOSEPH    MI    49085

#1193924
COLLINS & AIKMAN PLASTICS INC
MISSISSAUGA DIV
590 ABILENE DR
MISSISSAUGA    ON    L5T 2T4
CANADA

#1193925
COLLINS & AIKMAN PLASTICS INC
MISSISSAUGA DIV
590 ABILENE DR
    ON    L5T 2T4
CANADA

#1193926
COLLINS & AIKMAN PRODS CO  EFT
CARPET & ACOUSTICS  CORR CHG
250 STEPHENSON HWY
ATTN ACCTS REC DEPT 3RD FLR
TROY HLD PER LEGAL    MI    48083

#1193927
COLLINS & AIKMAN PRODS CO  EFT
FRMLY TEXTRON AUTOMOTIVE CO
750 STEPHENSON HWY
TROY    MI    48083

#1170840
COLLINS & AIKMAN PRODUCTS
COMPANY
PO BOX 6696
CHURCH STREET STATION
NEW YORK    NY    102496696

#1193928
COLLINS & AIKMAN PRODUCTS CO
56 DAVIDSON DR
FARMINGTON    NH    03835

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1193929
COLLINS & AIKMAN PRODUCTS CO
8121 E MIDAMERICA BLVD
OKLAHOMA CITY    OK    73135

#1193931
COLLINS & AIKMAN PRODUCTS CO
AUTO TRIM DIV
2100 DOVE ST
PORT HURON    MI    48060

#1193932
COLLINS & AIKMAN PRODUCTS CO
AUTO TRIM DIV
2110 CHARLES REDFERN DR
ATHENS    TN    37303

#1193933
COLLINS & AIKMAN PRODUCTS CO
AUTO TRIM DIV
2782 E US HWY 52 W
MORRISTOWN  IN    46161

#1193934
COLLINS & AIKMAN PRODUCTS CO
AUTOMOTIVE FABRICS DIVISION
1803 NORTH MAIN STREET
PO BOX 643
ROXBORO   NC    27573

#1193935
COLLINS & AIKMAN PRODUCTS CO
AUTOMOTIVE TRIM DIV
100 BRADY RD
AMERICUS   GA    31709

#1193936
COLLINS & AIKMAN PRODUCTS CO
AUTOMOTIVE TRIM DIV
1515 NEWBURGH RD
WESTLAND   MI    48185

#1193937
COLLINS & AIKMAN PRODUCTS CO
RANTOUL PRODUCTS
735 PACESETTER DR
RANTOUL    IL    61866

#1068084
COLLINS & AIKMAN(OWOSSO)
751 S.DALANEY ST
OWOSSO  MI    48867

#1068085
COLLINS & AIKMAN(TEXTRON ST LOUIS
11149 LINDBERGH
ST LOUIS        MO    63123

#1193939
COLLINS & AIKMAN-BRAZIL
AV AMELIA LATORRE N 01
RETIRO JUDIAI CEP 13 211-000
SPAIN

#1193940
COLLINS & BELLENGHI LLP
17748 SKYPARK CIRCLE STE 220
IRVINE    CA    926144472

#1523423
COLLINS AND AIKMAN HERMOSILLO AUTO
Attn    ACCOUNTS PAYABLE
BLVD HENRY FORD 33 ESQ AVE LINCOLN
HERMOSILLO SON        83299
MEXICO

#1540923
COLLINS AND AIKMAN HERMOSILLO AUTO
PARQUE INDUSTRIAL DYNATECH SUR
BLVD HENRY FORD 33 ESQ AVE LINCOLN
HERMOSILLO        83299
MEXICO

#1068642
COLLINS DIESEL
845 S COMMERCE ST
STOCKTON  CA    952061276

#1529031
COLLINS DIESEL
Attn    MR. LARRY COLLINS
845 S COMMERCE ST
STOCKTON   CA    95206-1276

#1007876
COLLINS III        RAYMOND
1369 EAST DOWNEY AVE.
FLINT    MI    48505

#1193941
COLLINS JOHN F
17630 BRIDGEWAY CIRCLE DR
CHESTERFIELD    MO    63005

#1007877
COLLINS JR    THOMAS
105 SUNSET ACRES AV
DECATUR  AL    35603

#1007878
COLLINS JR    WILLIAM
3488 COUNTY ROAD 434
MOULTON  AL    35650

#1127104
COLLINS JR    HOWARD L
5520 MCCARTNEY ROAD
SANDUSKY  OH    44870-1534

#1127105
COLLINS JR    LEROY P
3201 BURGESS ST
FLINT    MI    48504-2580

#1193942
COLLINS MOVING SYSTEMS INC
SCAC CMGS OFF EFT PER VENDOR
904 W MORGAN ST    4 28 99
KOKOMO    IN    46901

#1193943
COLLINS NEWMAN & CO
DINATTA COURT    PO BOX 882
GABORONE BOTSWANA
BOTSWANA

#1193944
COLLINS TRANSPORTATION CO INC
904 W MORGAN ST
KOKOMO    IN    469012061

#1193945
COLLINS TRANSPORTATION CO INC
COLLINS MOVING SYSTEMS
5383 W 86TH ST
INDIANAPOLIS    IN    46268

#1007879
COLLINS, JR    BALIS
1911 WASHINGTON MILL RD
XENIA    OH    453859360

#1007880
COLLINS, JR    LEWIS
3029 SAGEBROOK DR
MIAMISBURG    OH    45342

#1007881
COLLINSWORTH KELLY
112 RUSBY AVE.
W. CARROLLTON    OH    45447

#1007882
COLLINSWORTH KEVIN
980 N ENON RD
YELLOW SPRG    OH    45387

#1127106
COLLINSWORTH MICHAEL EDWARD
320 HEATHER ST APT 9
ENGLEWOOD OH    45322-1266

#1007883
COLLIS    MARCI
412 N WALNUT
ALEXANDRIA    IN    46001

#1047855
COLLIS    DANIEL
1107 CEDAR HILLS DRIVE
OLATHE    KS    66061

#1193946
COLLISION RESEARCH & ANALYSIS
INC
430 MADRID AVE
TORRANCE    CA    90501

#1007884
COLLISON    DAVID
983 SHATTUCK RD
SAGINAW    MI    48604

#1007885
COLLISON    KEVIN
12300 PIERCE
FREELAND    MI    48623

#1007886
COLLISON    LAWRENCE
213 HUBBARD ST.
MIDLAND    MI    48640

#1047856
COLLISON    DREW
983 SHATTUCK
SAGINAW    MI    48604

#1127107
COLLISON    FRANK J
3595 WHISPER LN.
SAGINAW    MI    48603-7253

#1127108
COLLISON    TIMOTHY A
26 RYLIN LANE
PALM COAST    FL    32164-6006

#1193947
COLLMER SEMICONDUCTOR INC
2542 HIGH LAUDER WAY
CARROLLTON    TX    75006

#1530004
COLLOM JOSHUA
416 W DALLAS
MADISON HGTS    MI    48071

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127109
COLLOPY  DANIEL N
5474 NIAGARA STREET EXT
LOCKPORT  NY    14094-1802

#1533651
COLLTNS DIV 61ST DIST CT
333 MONROE NW
GRAND RAPIDS   MI    49503

#1007887
COLLVER  MICHAEL
5528 RED OAK DR
BEAVERTON   MI    48612

#1127110
COLLVER  WILLIAM B
422 STATE PARK DRIVE
BAY CITY       MI    48706-1138

#1007888
COLMUS  MICHAEL
3640 CHURCH RD
RHODES   MI    48652

#1007889
COLMUS  TIMOTHY
305 S. AIRPORT RD.
SAGINAW   MI    486014917

#1047857
COLO  SUZETTE
51425 BLACKHAWK LN
MACOMB  MI    480426001

#1007890
COLOMBINO JUDITH
198 GRANTHAM
ROCHESTER  NY    14609

#1007891
COLOMBO LOUIS
21 BRUSH HOLLOW RD
ROCHESTER  NY    146263003

#1193948
COLOMBO GIOVANNI & FIGLI SNC
VIA MULINI 22
23821 ABBADIA LARIANA
ITALY

#1193949
COLOMBO GIOVANNI & FIGLI SNC D
COLOMBO AMBROGIO E NINO CARL
VIA MULINI 22
ABBADIA LARIANA        23821
ITALY

#1007892
COLON  ANTHONY
406 SHORTER AVE
ATTALLA     AL    35954

#1007893
COLON  GERRSON
10068 RUTH
ALLEN PARK    MI    48101

#1007894
COLON  ISMAEL
61 FLORACK ST
ROCHESTER  NY    14621

#1007895
COLON  JOHN
102 S. ROANOKE AVE.
AUSTINTOWN   OH    44515

#1007896
COLON  JOHN
1104 IOWA AVE.
MCDONALD  OH    44437

#1007897
COLON  LUIS
4381 LETA PL
SAGINAW   MI    486031217

#1007898
COLON  MICHELE
510 4TH STREET
STRUTHERS  OH    44471

#1047858
COLON  RICHARD
12413 MOCERI DRIVE
GRAND BLANC   MI    48439

#1047859
COLON  ROBERTO
18830 ORLEANS COURT
NOBLESVILLE    IN    46060

#1074891
COLONIAL BANK
200 WEST LAUREL
FOLEY   AL    36535

#1193950
COLONIAL CREST APARTMENTS
1901 SOUTH GOYER ROAD
ADDRESS CHG 6/26/01 EDS
KOKOMO   IN      46902

#1193951
COLONIAL DIVERSIFIED    EFT
POLYMER PRODUCTS\FMLY M HANNA
2055 FORREST ST EXTENDED
DYERSBURG   TN    380243615

#1193952
COLONIAL INDUSTRIAL PROD
5703 BROOKPARK RD
CLEVELAND    OH    44129

#1193953
COLONIAL INDUSTRIAL PRODUCTS I
400 VICTORIA RD
YOUNGSTOWN  OH    445152028

#1193954
COLONIAL INDUSTRIAL PRODUCTS I
5321 W 164TH ST
CLEVELAND    OH    44142

#1533652
COLONIAL LOANS INC
PO BOX 180
FREDRICKSBRG   VA    22404

#1544440
COLONIAL METALS INC
505 BLUE BALL ROAD
BUILDING 20
ELKTON    MD    21921

#1193955
COLONIAL MICHIGAN GLOVE EFT
FRMLY COLONIAL INDUSTRIAL SUPP
5321 W 164TH ST
CLEVELAND    OH    44142

#1193957
COLONIAL MOLD INC
44479 REYNOLDS DR
CLINTON TOWNSHIP    MI    48036

#1193958
COLONIAL MOLD INC
44479 REYNOLDS DRIVE
CLINTON TWP    MI    48036

#1193959
COLONIAL PLASTICS INC
46449 CONTINENTAL DR
CHESTERFIELD TOWNSHI    MI    48047

#1193960
COLONIAL REALTY LP
2101 6TH AVE N STE 750
BIRMINGHAM    AL    35202

#1193961
COLONIAL TAX COMPLIANCE
COMPANY INC
BLDG 14 8525 DUNWOODY PL
ATLANTA    GA    30350

#1193962
COLONIAL TOOL GROUP
1691 WALKER RD
WINDSOR    ON    N8W 3P1
CANADA

#1193964
COLONIAL TOOL GROUP INC
1691 WALKER RD
WINDSOR    ON    N8W 3P1
CANADA

#1193965
COLONIAL TOOL GROUP INC
C/O ASTRO ENTERPRISES CO
5505 CONCORD
DETROIT    MI    48211

#1007899
COLONNA  RAYMOND
12064 MILLION DOLLAR HWY
MEDINA    NY    14103

#1047860
COLONNA  PAT
140 DARTMOUTH DRIVE
CANFIELD    OH    44406

#1193966
COLONNA-DAUM-PRICE INC
CDP INC
207 TRAVIS LN
WAUKESHA   WI    531867927

#1193967
COLONY CHEMICALS INC
609 E CENTRAL
FITZGERALD    GA    317502512

#1193968
COLONY CHEMICALS INC
609 E CENTRAL AVE
FITZGERALD    GA    31750

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1074894
COLONY TOOL INC.
518 CONCORD INDUSTRIAL DRIVE
SENECA   SC   29672

#1127111
COLOPY  DONALD P
PO BOX 116
GASPORT  NY   14067-0116

#1193969
COLOR 3 EMBROIDERY
1049 YOUNGSTOWN RD
NILES    OH   44446

#1193970
COLOR 3 EMBROIDERY INC
1049 YOUNGSTOWN WARREN RD
NILES    OH   44446

#1529032
COLOR COMMUNICATIONS, INC.
23446 WOODWARD
FERNDALE  MI    48220

#1066777
COLORADO COILING COMPANY
Attn   TERESA SOSA, KEVIN SMITH
655 WEAVER PARK ROAD
LONGMONT  CO   80501

#1069931
COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST.
DENVER   CO   80261

#1071761
COLORADO DEPARTMENT OF REVENUE
DENVER   CO   80261-0006

#1193972
COLORADO DEPT OF LABOR AND
EMPLOYMENT
DIVISION OF EMPLOYMENT AND
TRAINING

#1193973
COLORADO DEPT OF PUBLIC HEALTH
ENVIRONMENT
MAIL STOP ASD AR R1 PPP
4300 CHERRY CREEK DR S
DENVER   CO   802461530

#1193974
COLORADO DEPT OF PUBLIC HEALTH
ENVIRONMENT
MAIL STOP ASD AR R1 PPP
4300 CHERRY CREEK DR S
MAIL STOP ASD AR B1       84300 CHE

#1533653
COLORADO DEPT OF REV
1375 SHERMAN ST RM 504
DENVER   CO   80261

#1069932
COLORADO DEPT. OF REVENUE
1375 SHERMAN ST.
DENVER   CO   80261-0008

#1193975
COLORADO DIVISION OF INSURANCE
1560 BROADWAY STE 850
DENVER   CO   80202

#1066778
COLORADO ELECTRONIC HARDWARE
Attn   KAREN
16050 TABLE MOUNTAIN PKWY
SUITE 400
GOLDEN   CO   80403

#1193976
COLORADO ENGINEERING EXPERIMEN
54043 COUNTRY RD 37
NUNN   CO   80648

#1193977
COLORADO ENGINEERING EXPERIMEN
CEESI
54043 COUNTY RD 37
NUNN   CO   80648

#1544441
COLORADO ENGINEERING EXPERIMENT
54043 WCR 37
NUNN   CO   80648

#1193979
COLORADO FREE UNIVERSITY
1510 YORK ST STE 223
DENVER   CO   80206

#1066412
COLORADO MEMORY SYS. DIV.
Attn   CINDY BALDWIN
C/O HEWLETT-PACKARD CO.
800 SOUTH TAFT
LOVELAND   CO   80537

#1193980
COLORADO MOLD SUPPLY INC
EL PASO MOLD SUPPLY
11394 JAMES WATT STE 416
EL PASO    TX   79936

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1193981
COLORADO MOUNTAIN COLLEGE
123 S HARRIS
BRECKENRIDGE   CO    80424

#1066779
COLORADO PLASTIC PRODUCTS
1901 31ST ST.
BOULDER   CO    80301

#1069933
COLORADO SCREW MACHINE
Attn    BRYAN E. HATFIELD
505 8TH STREET S.E.
LOVELAND   CO    80537

#1193982
COLORADO STATE OF
SECRETARY OF STATE
1560 BROADWAY STE 200
DENVER   CO    80202

#1071026
COLORADO STATE UNIV.
CLEAN AIR CONFERENCE
INDUST. SCI. BLDG RM 100
FORT COLLINS    CO

#1071027
COLORADO STATE UNIV.
NCVECS CONF COOR
200A INDUSTRIAL SCIENCES
FORT COLLINS    CO

#1193983
COLORADO STATE UNIVERSITY
CASHIERS OFFICE
108 JOHNSON HALL
FORT COLLINS    CO    80523

#1193984
COLORADO STATE UNIVERSITY
DIVISION OF CONTINUING EDUC
SPRUCE HALL
FORT COLLINS    CO    80523

#1193985
COLORADO STATE UNIVERSITY
FINANCIAL AID OFFICE
103 ADMINISTRATION ANNEX
FORT COLLINS    CO    805238024

#1193986
COLORADO STATE UNIVERSITY
SPONSORED ACCOUNTS RECEIVABLE
100 JOHNSON HALL
DRAWER S
FORT COLLINS    CO    80523

#1533654
COLORADO STUDENT LOAN
PO BOX 13768
DENVER   CO    80201

#1072662
COLORADO STUDIOS
2400 N SYRACUSE ST.
DENVER   CO    80207

#1193987
COLORADO TECHNICAL UNIVERSITY
4435 NORTH CHESTNUT ST
COLORADO SPRINGS   CO    80907

#1193988
COLORADO, STATE OF
COLORADO DEPT OF HEALTH
4300 CHERRY CREEK DR S
DENVER   CO    80222

#1193989
COLORSCAPES INC
14445 MINES RD
LAREDO    TX    78045

#1193990
COLORTRONIC INC
155 E 9TH AVE STE A
RUNNEMEDE   NJ    08078

#1193991
COLORTRONIC INC
PER TIFFANY HOLD PER D FIDLER
115 E 9TH AVE STE A
RMT ADD CHG 9\00 TBK LTR
RUNNEMEDE   NJ    08078

#1047861
COLOSKY  MARK
6095 PINKERTON RD
VASSAR    MI    48768

#1047862
COLOSKY  TIMOTHY
11332 NICHOLS ROAD
BURT    MI    48417

#1007900
COLPEAN  DALE
4120 S AIRPORT RD
BRIDGEPORT    MI    487229584

#1047863
COLPEAN  CARL
18 SOUTHLAWN CT.
SAGINAW    MI    48602

#1127112
COLPEAN  CARL D
18 SOUTHLAWN CT
SAGINAW    MI    48602-1817

#1007901
COLPOYS  DANIEL
2445 LAKE MEAD ROAD
WHEATFIELD    NY    14304

#1007902
COLQUHOUN SCOTT
208 E. MAIN ST
SPRING VALLEY    OH    45370

#1007903
COLQUHOUN JR  SPENCER
474. FULLER PL
LEWISTON    NY    14092

#1007904
COLSANTI   JOHN
41 REGENT ST
LOCKPORT  NY    14094

#1193992
COLSANTI JOHN A
41 REGENT STREET
LOCKPORT  NY    14094

#1539234
COLT REFINING
Attn   ACCOUNTS PAYABLE
12 A STAR DRIVE
MERRIMACK   NH    3054

#1066780
COLT REPRODUCTION CENTER, INC
Attn   BRENDA HITTLE
2525 FRONTIER AVE
BOULDER   CO    80301

#1193993
COLTEC INDUSTRIES INC
1707 NORTHWOOD
TROY   MI    48084

#1193994
COLTEC INDUSTRIES INC
FARNAM SEALING SYSTEMS
650 STEPHENSON HWY
TROY    MI    48083

#1193995
COLTEC INDUSTRIES INC
HABER TOOL OPERATIONS
42001 KOPPERNICK
CANTON   MI    48187

#1047864
COLTER   JOSHUA
1707 CADILLAC DR E
KOKOMO   IN    46902

#1127113
COLTER   MARILYN S
34 BARRON WAY
N FT MYERS    FL    33903-3880

#1007905
COLTON  HARLEY
3030 W CARO RD
CARO   MI    48723

#1007906
COLTON   MINERVA
3030 W CARO RD
CARO   MI    48723

#1047865
COLTONIAK  DANIEL
20 JERSEY BLACK CIRCLE
ROCHESTER   NY    14626

#1007907
COLUCCI   SHERRY
5687 CIDER MILL XING
AUSTINTOWN   OH    445154275

#1127114
COLUCCI   SHERRY L
5687 CIDER MILL XING
AUSTINTOWN   OH    44515-4275

#1193996
COLUMBIA BUSINESS SCHOOL
831 URIS HALL
3022 BROADWAY MC 9136
NEW YORK   NY    10027

#1193997
COLUMBIA BUSINESS SCHOOL
GRADUATE SCHOOL OF BUSINESS
33 WEST 60TH STREET 7TH FLOOR
NEW YORK   NY    10023

#1539235
COLUMBIA CABLE CO
Attn   ACCOUNTS PAYABLE
HATTIESBURG   MS    39404

#1193998
COLUMBIA CABLE CO INC
96 OLD HWY 98 E
COLUMBIA     MS     39429

#1193999
COLUMBIA CLUB INC
Attn    MEGAN DILLS
121 MONUMENT CIR
INDIANAPOLIS     IN     46204

#1194000
COLUMBIA COLLEGE
1001 ROGERS ST
COLUMBIA     MO     65216

#1194001
COLUMBIA COLLEGE
174TH TACTICAL FIGHTER WING
6001 E MOLLOGY ROAD
SYRACUSE     NY     132117099

#1194002
COLUMBIA COLLEGE
600 S MICHIGAN
CHICAGO     IL     60605

#1194003
COLUMBIA COLLEGE OF S C
1301 COLUMBIA COLLEGE DRIVE
COLUMBIA     SC     29203

#1533655
COLUMBIA COUNTY SCU
PO BOX 15310
ALBANY     NY     12212

#1533656
COLUMBIA COUNTY SCU
PO BOX 15363
ALBANY     NY     12207

#1194004
COLUMBIA FIRE EQUIPMENT INC
2212 DENISE DR
COLUMBIA     TN     38401

#1194005
COLUMBIA FIRE EQUIPMENT INC
2212 DENISE DR
COLUMBIA     TN     384020821

#1194006
COLUMBIA FLAG & DISPLAY LLC
1217 BROAD RIVER RD
COLUMBIA     SC     29210

#1068643
COLUMBIA FUEL INJ, INC.  CIA
1420 BLUFF RD
COLUMBIA     SC     29201

#1529033
COLUMBIA FUEL INJECTION INC
1420 BLUFF RD
COLUMBIA     SC     29201

#1069934
COLUMBIA INDUSTRIAL SALES CORP
Attn    TOM BUELTEL
P.O BOX 631331
CINCINNATI     OH     45263-1331

#1194007
COLUMBIA INDUSTRIAL SALES CORP
2501 THUNDERHAWK CT
DAYTON     OH     45414-346

#1194008
COLUMBIA INDUSTRIAL SALES CORP
ADDR CHG 12 28 95
2760 THUNDERHAWK CT
DAYTON     OH     45414

#1194009
COLUMBIA INDUSTRIAL SALES CORP
COLUMBIA ENGINEERED RUBBER
2501 THUNDERHAWK CT
DAYTON     OH     45414-346

#1194011
COLUMBIA MACHINE INC
107 GRAND BLVD
VANCOUVER     WA     98661-772

#1194013
COLUMBIA MACHINE INC
107 GRAND BLVD
VANCOUVER     WA     986688950

#1194014
COLUMBIA MACHINE WORKS INC
PO BOX 1018
COLUMBIA     TN     38402

#1194016
COLUMBIA MARKING TOOLS INC
27430 LUCKINO DR
CHESTERFIELD     MI     480475270

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194017
COLUMBIA MARKING TOOLS INC
STM RECEIVED 8-15-91
27430 LUCKINO DR
AD CHG PER LTR 9/20/04 AM
CHESTERFIELD TWP   MI    48047

#1194018
COLUMBIA PIPE & SUPPLY CO
2400 TURNER AVE NW STE A
GRAND RAPIDS   MI    49544-200

#1194019
COLUMBIA PIPE & SUPPLY CO
2400-A TURNER AVE NW
GRAND RAPIDS   MI    49544

#1194020
COLUMBIA PIPE & SUPPLY CO
2400-A TURNER AVENUE NW
GRAND RAPIDS   MI    49544

#1194021
COLUMBIA POWER & WATER SYSTEMS
201 PICKENS LANE
PO BOX 379
COLUMBIA   TN    38402

#1194022
COLUMBIA PRODUCTS INC
465 LOCUST ST
DALLASTOWN   PA    173130040

#1194024
COLUMBIA RUBBER & GASKET CO
INC
847 N JAMES CAMPBELL BLVD
COLUMBIA   TN    38401

#1194025
COLUMBIA SOUTHERN UNIVERSITY
650 SOUTH MCKENZIE STREET
FOLEY   AL    36535

#1194026
COLUMBIA STATE COMMUNITY
COLLEGE
PO BOX 1315
COLUMBIA   TN    384021315

#1194027
COLUMBIA STATE UNIVERSITY
3500 NORTH CAUSEWAY BLVD
SUITE 160
METAIRIE   LA    70002

#1194028
COLUMBIA STATE UNIVERSITY
5000 W ESPLANADE
ADM OFFICE 231
METAIRIE   LA    70006

#1194029
COLUMBIA SUSSEX CORP
HOLIDAY INN DAYTON SOUTH
2455 DRYDEN RD
DAYTON   OH    45439

#1194030
COLUMBIA UNIVERSITY
THIRD PARTY BILLING SECTION
210 KENT HALL
NEW YORK   NY    10027

#1194032
COLUMBIA UNIVERSITY
THIRD PARTY BILLING SECTION
STUDENT FINANCIAL SERVICES
210 KENT HALL, MAIL CODE 9203
NEW YORK   NY    10027

#1194033
COLUMBIAN DISTRIBUTION SERVICE
900 HALL STREET SW
GRAND RAPIDS   MI    49503

#1194034
COLUMBIAN PACIFIC UNIVERSITY
STUDENT ACCOUNTS
1415 THIRD ST
SAN RAFAEL   CA    949012826

#1533657
COLUMBIANA CNTY SW AREA CRT
41N PARK AVE
LISBON   OH    44432

#1533658
COLUMBIANA COUNTY COURT
105 SOUTH MARKET ST
LISBON   OH    44432

#1194035
COLUMBIANA COUNTY SOUTH WEST
AREA COURT
41N PARK AVENUE
LISBON   OH    444321258

#1194036
COLUMBIANA COUNTY TREASURER
P.O. BOX 469
LISBON   OH    44432

#1194037
COLUMBIANA CSEA
D HUFF 7007705515/2000DR18
P O BOX 491
LISBON   OH    301663020

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1194038
COLUMBIANA CTY CSEA
ACT  R RAUSCHENBACH 90CVDR402
PO BOX 491
LISBON    OH    44432

#1194039
COLUMBIANA CTY CSEA
ACT R RAUSCHENBACH #90DR402
PO BOX 491
LISBON    OH    44432

#1194040
COLUMBIANA FOUNDRY CO
501 LISBON RD
COLUMBIANA    OH    44408

#1194041
COLUMBIANA FOUNDRY CO
ADDR 7\99
LISBON RD
PO BOX 98
COLUMBIANA    OH    44408

#1533659
COLUMBIAVILLE FAMILY DENTISTRY
PO BOX 70
COLUMBIAVILL    MI    48421

#1194042
COLUMBUS BANK & TRUST
ACT OF J SMITH 95418 CC
8787 BAYPINE
JACKSONVILLE    FL    32256

#1533660
COLUMBUS BANK & TRUST
8787 BAYPINE ROAD
JACKSONVILLE    FL    32256

#1194043
COLUMBUS BASEBALL TEAM INC
1155 W MOUND ST
COLUMBUS    OH    432232298

#1540924
COLUMBUS CAR AUDIO
2711 MORSE RD
COLUMBUS    OH    43231-5931

#1194044
COLUMBUS CHECK CASHIERS
1924 PARSONS AVE
COLUMBUS    OH    43207

#1194045
COLUMBUS CHECK CASHIERS INC
COLLECTION DEPARTMENT
PO BOX 374
RANDOLPH    MA    023680374

#1194046
COLUMBUS CITY TREASURER
WATER & SEWER SERVICES
90 W BROAD ST
COLUMBUS    OH    432159013

#1194047
COLUMBUS COLLEGE
BUSINESS OFFICE
4225 UNIVERSITY AVE.
COLUBUS    GA    319075645

#1194048
COLUMBUS COLLEGE OF ART AND
DESIGN
107 NORTH NINTH STREET
BURSARS OFFICE
COLUMBUS    OH    432151758

#1194049
COLUMBUS COMPONENTS GROUP LLC
2020 15TH ST
COLUMBUS    IN    47201

#1194050
COLUMBUS COMPONENTS GROUP LLC
2020 15TH STREET
COLUMBUS    IN    47201

#1194051
COLUMBUS CONTAINER INC
3460 COMMERCE DR
COLUMBUS    IN    47201-220

#1194053
COLUMBUS CONTAINER INC EFT
3460 COMMERCE DR
COLUMBUS    IN    47201

#1068644
COLUMBUS DIESEL SERVICE
383 ISLAND RD
COLUMBUS    MS    39701

#1068645
COLUMBUS DIESEL SERVICE
PO BOX 704
COLUMBUS    MS    397030704

#1529034
COLUMBUS DIESEL SERVICE
Attn   MR. MIKE LAMB
PO BOX 704
COLUMBUS    MS    39703-0704

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1068646
COLUMBUS DIESEL SUP
1575 INTEGRITY DR E
COLUMBUS    OH    432092707

#1529035
COLUMBUS DIESEL SUP
Attn    MR. PAUL WHITE
1575 INTEGRITY DR E
COLUMBUS    OH    43209-2707

#1529036
COLUMBUS DIESEL SUPPLY
1575 INTEGRITY DRIVE EAST
COLUMBUS    OH    43209

#1529037
COLUMBUS DIESEL SUPPLY CO
1575 INTEGRITY DRIVE EAST
COLUMBUS    OH    43209

#1194054
COLUMBUS FOUNDRIES INC
1600 NORTHSIDE INDSTRL
COLUMBUS    GA    31904-444

#1194056
COLUMBUS INDIANA EXPRESS INC
4581 N 330 W
COLUMBUS    IN    47201

#1194057
COLUMBUS LINE USA INC
1245 EAST DIEHL RD STE 305
NAPERVILLE    IL    60563

#1194058
COLUMBUS MC KINNON CORP
140 JOHN JAMES AUDUBON PKY
AMHERST    NY    142281112

#1194059
COLUMBUS MC KINNON CORP
CM CADY LIFTERS
1 FREMONT ST
TONAWANDA    NY    14150

#1194060
COLUMBUS MCKINNON CORP
140 JOHN JAMES AUDUBON PKWY
AMHERST    NY    142281197

#1544442
COLUMBUS MCKINNON CORP
PO BOX 360506
PITTSBURGH    PA    15251-6506

#1194061
COLUMBUS MCKINNON CORPORATION
140 JOHN JAMES AUDUBON PARKWAY
ADD CHG 01\00
AMHERST    NY    14228

#1194062
COLUMBUS MEDICAL EQUIPMENT
306 EAST FIFTH AVENUE
COLUMBUS    OH    43201

#1194063
COLUMBUS MEDICAL EQUIPMENT INC
306 E 5TH AVENUE
COLUMBUS    OH    43201

#1194064
COLUMBUS MICRO SYSTEMS
5087 WESTERVILLE RD
COLUMBUS    OH    43231

#1194065
COLUMBUS MICRO SYSTEMS
ADDR CHG 2 23 00
5087 WESTERVILLE RD
COLUMBUS    OH    43231

#1194066
COLUMBUS QCB INC
COLUMBUS STEEL DRUM CO
1385 BLATT BLVD
BLACKLICK    OH    43004

#1194067
COLUMBUS REGIONAL MINORITY SUP
OHIO ASSEMBLY OF COUNCILS ALL
37 N HIGH ST 4TH FL
COLUMBUS    OH    43215

#1194068
COLUMBUS STATE COMMUNITY
COLLEGE
550 E SPRING ST
COLUMBUS    OH    43215

#1194070
COLUMBUS STATE COMMUNITY
COLLEGE
CONTINUING PROF EDU DEPARTMENT
295 CLEVELAND AVE SUITE 200
COLUMBUS    OH    43215

#1194071
COLUMBUS STEEL DRUM CO
RM CHG PER GOI 11/01/04 AM
PO BOX 535
1385 BLATT BOULEVARD
BLACKLICK    OH    43004

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1539236
COLUMBUS STEEL DRUM COMPANY
Attn   ACCOUNTS PAYABLE
1385 BLATT BLVD
BLACKLICK     OH     43004

#1194072
COLUMBUS STONE CENTERS
STONE CENTERS OF OHIO INC
1736 MCKINLEY AVE
COLUMBUS   OH     43222

#1194073
COLUMBUS TECHNICAL SERVICES IN
CTS
5763 WESTBOURNE AVE
COLUMBUS   OH     43213

#1194074
COLUMBUS TECHNICAL SVC INC
5763 WESTBOURNE AVE
COLUMBUS   OH     43213

#1194075
COLUMBUS UNIVERSITY
POST OFFICE BOX 7278
METAIRIE     LA     700107278

#1007908
COLVARD  SHANE
19461 EDGEWOOD RD
ATHENS     AL     356145925

#1127115
COLVILLE    JAMES E
2735 W MAIN ST APT C
TROY   OH     45373-8486

#1007909
COLVIN   BRENDA
10 REDDER AVE
DAYTON   OH     45405

#1007910
COLVIN   CLAUDETTE
PO BOX 3211
WARREN   OH     44485

#1007911
COLVIN   JATANA
1002 SORG PLACE
MIDDLETOWN  OH     45042

#1007912
COLVIN   TAJ
4644 EICHELBERGER
DAYTON   OH     45406

#1007913
COLVIN   TIFFANY
2001 POLK AVE.
GADSDEN  AL     35904

#1047866
COLVIN   LAURA
1613 SHELBY ST.
SANDUSKY   OH     44870

#1047867
COLVIN   MARY
5 ARMS BLVD
APT. 2
NILES        OH     44446

#1047868
COLVIN   TIFFANY
430 BREADEN ST
YOUNGSTOWN  OH     44502

#1194076
COLVIN DESIGN AND MFG CO INC
3786 RANYA DRIVE
COMMERCE TWP  MI     48382

#1074895
COLVIN PACKAGING PRODUCTS
Attn   TINE ENGLAND
2700 E. REGAL PARK DRIVE
ANAHEIM   CA     92806

#1007914
COLVIN, JR.    WALTER
701 SUMMIT AVE APT#1
NILES        OH     44446

#1007915
COLWELL  ALICE
3008 CREEKVIEW CIRCLE
DAYTON   OH     45414

#1007916
COLWELL  DAWN
1430 HILLSDALE DR
DAVISON     MI     484232326

#1007917
COLWELL  GREGORY
PO BOX 132
PHILLIPSBURG     OH     453540132

---

#1047869
COLWELL  BILLY
9018 DEER CREEK RD
GREENTOWN  IN      46936

#1047870
COLWELL  JILL
9018 DEER CREEK RD
GREENTOWN  IN      46936

#1194077
COM CEP LEARNING CENTER
17390 PRESTON RD
STE 270
DALLAS    TX    75252

#1070628
COM COLLEGE OF PHILA.
Attn    MARY ELLEN
1700 SPRING GARDEN ST.
PHILADELPHIA      PA      19130-3991

#1074896
COM KYL INC
4564 LOS ANGELES AVE #E
SIMI VALLEY        CA      93063

#1074897
COM KYL, INC.
9950 MARCONI DR., #102
SAN DIEGO      CA      92173

#1533661
COM OF TAX AND FINANCE (COMP DIV)
PO BOX 530
ALBANY    NY      12201

#1194078
COM ONE COMPUTER LEARNING CTR
2463 S STATE ST
ANN ARBOR  MI      48104

#1194079
COM-CORP INDUSTRIES
7601 BITTERN AVE
CLEVELAND    OH    44103

#1194080
COM-CORP INDUSTRIES INC
7601 BITTERN AVE
CLEVELAND    OH    44103-106

#1544443
COM-PAK INTERNATIONAL, INC.
11615 CARDINAL
GARDEN GROVE  CA    92843

#1074898
COM-SEC INCORPORATED
Attn    DEANNA HART
2575 FORTUNE WAY SUITE C
VISTA      CA    92081

#1539237
COMAIR ROTRON INC
Attn    ACCOUNTS PAYABLE
2675 CUSTOMCOURT
SAN DIEGO      CA    92154

#1194082
COMAIRCO EQUIPMENT CO INC
240 FRENCH RD
BUFFALO    NY      14227

#1194083
COMAIRCO EQUIPMENT CO INC
EFT
240 FRENCH RD
BUFFALO    NY      14227

#1071762
COMAL CO. TX
COMAL CO. TAX ASSESSOR / COLLECTOR
311445
NEW BRAUNFELS  TX      78131

#1533662
COMAL COUNTY CSEA
150 N SEQUIN AVE STE 304
NEW BRAUNFEL  TX      78130

#1194084
COMAL COUNTY TAX ASSESSOR
COLLECTOR
PO BOX 311445
NEW BRAUNFELS  TX      78131

#1194085
COMALLOY INTERNATIONAL CO INC
481 ALLIED DR
NASHVILLE      TN      37211

#1007918
COMAN  CHERYL
411 RAVINE DR.
YOUNGSTOWN OH    44505

#1007919
COMAN  JUDITH
239 ELMWOOD DR.
HUBBARD  OH    44425

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1007920
COMAN JR.   RONALD
411 RAVINE DR
YOUNGSTOWN OH    44505

#1007921
COMANESCU WILLIAM
178 IDDINGS
WARREN   OH   44483

#1047871
COMANESCU MIHAI
1210 CHAMBERS RD #322C
COLUMBUS   OH   43212

#1194088
COMARK CORPORATION
93 WEST ST
MEDFIELD   MA   020521513

#1194089
COMARK INC
375 N FRONT ST STE 225
COLUMBUS   OH   43215

#1047872
COMBES  SHARON
31185 FLORALVIEW
APT 202
FARMINGTON HLS   MI    48331

#1127116
COMBES  JOHN H
4575 CARDINAL COVE LN
NAPLES   FL   34114

#1528178
COMBINED CATERING SERVICES
73 BREWSTER STREET
BOOTLE
LIVERPOOL MY    L209NG
UNITED KINGDOM

#1194090
COMBINED GENERAL HEALTH DISTRI
451 W 3RD ST
DAYTON   OH   45422

#1194091
COMBINED HEALTH DISTRICT OF
MONTGOMERY COUNTY
117 S MAIN ST
DAYTON   OH   454221280

#1194092
COMBINED INSURANCE CO OF
AMERICA
PO BOX 8500-53678
PHILADELPHIA   PA   191783678

#1194093
COMBINED REFRIGERATION
RESOURCES INC
1118 FIRST STREET
HUMBLE   TX   77338

#1194094
COMBINED REFRIGERATION RESOURC
1118 1ST ST
HUMBLE   TX   77338

#1194095
COMBINED TRANSPORT SYSTEMS INC
2804 BOILERMAKER CT
VALPARAISO   IN   463838400

#1194096
COMBOTRONICS INC
2800 LOCK & DAM RD
INOLA   OK   74036

#1007922
COMBS  AMY
1358 EPWORTH AVE.
DAYTON   OH   45410

#1007923
COMBS  ANDREW
245 MAIN STREET
PORT WILLIAM   OH   45164

#1007924
COMBS  BENNY
2105 CRYSTAL MARIE DR.
BEAVERCREEK  OH   45431

#1007925
COMBS  BETHANY
2684 VALLEY DR
SAGINAW   MI    48603

#1007926
COMBS  BETTY
5220 OSCEOLA DR
DAYTON   OH   454272117

#1007927
COMBS  BRIAN
4229 PLEASANTON RD
ENGLEWOOD OH   45322

---

#1007928
COMBS BRYAN
1313 HEATHERDALE AVE
KETTERING    OH    45429

#1007929
COMBS DANA
3174 BRONSON LK RD
LAPEER    MI    48446

#1007930
COMBS DARRIN
641 NORTHMOOR AVE NORTH ST
ST.PETERSBURG    FL    33702

#1007931
COMBS DIANA
5260 ROBINVIEW CT
HUBER HEIGHTS    OH    45424

#1007932
COMBS ELITA
2105 CRYSTAL MARIE DR
BEAVERCREEK OH    45431

#1007933
COMBS EVA
9209 GREAT LAKES CIRCLE
DAYTON    OH    45458

#1007934
COMBS GARY
301 W. DAVID RD
KETTERING    OH    45429

#1007935
COMBS JAMES
1225 JACKSON LANE #122
MIDDLETOWN OH    45044

#1007936
COMBS JAMES
1708 ORCHARD ST., APT. 1
MIDDLETOWN OH    45044

#1007937
COMBS JAMIE
589 BISHOP
MORROW OH    45152

#1007938
COMBS JASON
611 MENTOR AVE
RIVERSIDE    OH    45404

#1007939
COMBS JENNIFER
646 SCHMIDT RD.
MEADVILLE    MS    39653

#1007940
COMBS JUBAL
3970 ST RTE 370
YELLOW SPRING    OH    45387

#1007941
COMBS KATHARINE
7601 GERMANTOWN PIKE
GERMANTOWN OH    45327

#1007942
COMBS KELLY
546 FOX RUN PL.
MONROE    OH    45050

#1007943
COMBS KRISTI
1726 HIGHLAND ST
MIDDLETOWN    OH    45044

#1007944
COMBS  LETCHER
293 E PIKE ST
SOUTH LEBANON    OH    450651238

#1007945
COMBS LINDSEY
321 W DAY-YLW SPRGS RD #330
FAIRBORN    OH    45324

#1007946
COMBS PHOEBE
132 E HIGH ST
EATON    OH    45320

#1007947
COMBS RANDY
149 N BROWN SCHOOL RD
VANDALIA    OH    45377

#1007948
COMBS RAY
716 FALLVIEW AVE.
ENGLEWOOD OH    45322

---

#1007949
COMBS  RICHARD
417 MOORE
MIDDLETOWN  OH    45044

#1007950
COMBS  RICKY
8967 DEEP FOREST LN
CENTERVILLE    OH    45458

#1007951
COMBS  RITA
8906 MARTZ PAULIN RD
FRANKLIN    OH    45005

#1007952
COMBS  RITA
9341 N.W. 35TH MANOR
SUNRISE    FL    33351

#1007953
COMBS  RONALD
PO BOX 751192
DAYTON  OH    45459

#1007954
COMBS  TERRY
1402 WINONA DR
MIDDLETOWN  OH    45042

#1007955
COMBS  TODD
4535 IRELAN
KETTERING    OH    45440

#1007956
COMBS  TYRELL
745 OAK BRANCH DR
TROTWOOD  OH    45426

#1047873
COMBS  DENICE
1455  ROUND LAKE HWY
MANITOU BEACH    MI    49253

#1047874
COMBS  ERIC
2102 S. LINDA DRIVE
BELLBROOK  OH    45305

#1047875
COMBS  MARK
7024 GEARY PLACE
DAYTON  OH    45424

#1127117
COMBS  BEATRICE
745 OAK BRANCH DR
TROTWOOD  OH    45426-2567

#1127118
COMBS  BRUCE W
504 BUCKEYE DR
EATON  OH    45320-1289

#1127119
COMBS  CALVIN L
6701 GREEN BRANCH DR APT 4
CENTERVILLE    OH    45459-5897

#1127120
COMBS  CHARLES E
8793 ORIOLE DR
FRANKLIN    OH    45005-4232

#1127121
COMBS  DANNY R
4535 IRELAN ST
KETTERING    OH    45440-1534

#1127122
COMBS  DWAYNE W
863 DEERFIELD RD
ANDERSON  IN    46012-9375

#1127123
COMBS  EARNEST K
181 LAKEMONT LANE
CARYVILLE    TN    37714-3273

#1127124
COMBS  FRED A
3326 VANQUIL TRAIL
DAYTON  OH    45449-3544

#1127125
COMBS  JERRY D.
3285 ROCKY POINT ROAD
SPRINGFIELD    OH    45502

#1127126
COMBS  JOHN J
6415 WOODVIEW CIR
LEAVITTSBURG    OH    44430-9436

Delphi Corporation (Debtors)                                 Date:   10/04/2005
Creditor Matrix                                              Time:  17:00:52

#1127127
COMBS  KENNETH L
132 LANCE DRIVE
FRANKLIN   OH    45005

#1127128
COMBS  LARRY W
17094 SE 76TH CREEKSIDE CIR
THE VILLAGES    FL    32162-5302

#1127129
COMBS  MICHAEL G
4705 HARLOU DR
DAYTON  OH    45432-1618

#1127130
COMBS  PATRICIA E
3285 ROCKY POINT ROAD
SPRINGFIELD   OH    45502

#1127131
COMBS  PEGGY A.
8434 EAGLE PASS DR
HUBER HEIGHTS   OH    45424

#1127132
COMBS  SHERRIE S
1342 HIGHLAND AVE
DAYTON  OH    45410-2326

#1127133
COMBS  SHIRLEY D
6415 WOODVIEW CIR
LEAVITTSBURG   OH    44430-9436

#1194097
COMBS & COMBS PSC
P O DRAWER 31
PIKEVILLE    KY    415010031

#1007957
COMBS JR  LONZIE
2802 E FOURTH ST
DAYTON  OH    45403

#1194098
COMBS, ROBERT W TRUCKING
PO BOX 957
DUBLIN    VA    24084

#1074899
COMBUSTION CONTROLS
Attn   KEN MIRACLE
6 TIDEWATER COVE
BUENA PARK   CA    90621

#1194099
COMBUSTION INC STEERING
COMMITTEE  C\O LISKOW & LEWIS
701 POYDRAS ST   STE 5000
NEW ORLEANS  LA    701395099

#1194100
COMCARE ALLIANCE
888 17TH ST NW STE 1200
WASHINGTON DC    20006

#1072663
COMCAST
NEWCASTLE CALL CENTER
4408 N. DUPONT HIGHWAY
NEW CASTLE   DE    19720

#1194101
COMCAST
PO BOX 3006
SOUTHEASTERN  PA    193983006

#1194102
COMCAST CABLEVISION
ACCT OF JACQUELI MAY
CASE # 95-1303-GC
1036 S GRAND TRAVERSE
FLINT    MI    385688087

#1533663
COMCAST CABLEVISION
C/O 1036 S GRAND TRAVERSE
FLINT    MI    48502

#1523425
COMCAST CORPORATION
Attn   ACCOUNTS PAYABLE
1500 MARKET STREET
PHILADELPHIA    PA    19102

#1540925
COMCAST CORPORATION
COMCAST NEW MEDIA DEVELOPMENT
1500 MARKET STREET
PHILADELPHIA    PA    19102

#1071028
COMCAST METROPHONE
P.O. BOX 7278
PHILADELPHIA    PA    19101-7278

#1074900
COMCO INC
2151 N LINCOLN ST
BURBANK  CA    91504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1194103
COMDOC
PO BOX 908
AKRON   OH    44309

#1194104
COMDOC INC
3458 MASSILLON
UNIONTOWN   OH    446859501

#1194105
COMDOC INC
6790 BELMONT AVE
GIRARD    OH    44420

#1194106
COMDOC INC
END TO END DOCUMENT SOLUTIONS
6790 BELMONT AVE
GIRARD    OH    44420

#1531463
COMEAU HENRY C
4 BARLOVENTO CT
NEWPORT BEACH   CA    92663

#1194107
COMECH INC
3820 CANADA SOUTHERN AVE
TOLEDO    OH    43612

#1007958
COMER  ANGEL
344 EAST JUDSON
YOUNGSTOWN OH    44507

#1007959
COMER  DONNA
1926 WILLIAMS WAY
ANDERSON   IN    46011

#1007960
COMER  GORDON
1926 WILLIAMS WAY E
ANDERSON   IN    460118753

#1007961
COMER  ROY
966 SPANGENBURG RD
JACKSON    OH    456409630

#1007962
COMER  TERESA
108 E CIRCLE DR
W CARROLLTON   OH    454491104

#1007963
COMER  WILLIAM
12 CHARLES DR
NEW CARLISLE    OH    45344

#1007964
COMER  WILLIAM
42 MARY STREET
W JEFFERSON    OH    431621128

#1047876
COMER  JESSE
313 TACOMA AVE.
BUFFALO   NY    14216

#1047877
COMER  KEVIN
1700 FAIRWAY DRIVE
KOKOMO    IN    46901

#1127134
COMER  JANET E
1708 S 1100 E
GREENTOWN   IN    46936-9756

#1127135
COMER  TERRENCE J
10864 N RANGELINE RD
COVINGTON   OH    45318-9625

#1007965
COMER** DEBORAH
510 BOARDMAN CANFIELD #33
BOARDMAN OH    44512

#1007966
COMERFORDRICHARD
3107 CONGRESS ST
KOKOMO   IN    46902

#1047878
COMERFORDCIARA
1521 N. MAPLE AVE
ROYAL OAK   MI    48067

#1047879
COMERFORDSANDRA
3107 CONGRESS DRIVE
KOKOMO    IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127136
COMERFORDJOHN G
7335 PYMBROKE DR
FISHERS    IN    46038-2756

#1127137
COMERFORDMAX D
3312 DIXON LN APT 158
KOKOMO  IN    46902-3078

#1521888
COMERFORDJOHN
507 SHARON LN
NORTH AURORA  IL    60542

#1194108
COMERFORD SANDY
CASHIER
PO BOX 9005 M/S CTA232
KOKOMO  IN    469049005

#1194109
COMERICA BANK
ACCT OF THOMAS R TINSLEY JR.
CASE #25067C
    368400028

#1194110
COMERICA BANK
Attn   DONALD FOWLER
23208 VANDYKE
WARREN    MI    48089

#1194111
COMERICA BANK
COMMERCIAL ANALYSIS DEPT
PO BOX 75000
DETROIT    MI    482757544

#1194112
COMERICA BANK
FOR DEPOSIT TO THE ACCOUNT OF
CARL KENNEDY #6815431561
P.O.BOX 75000
DETROIT    MI    482758142

#1194113
COMERICA BANK
FOR DEPOSIT TO THE ACCOUNT OF
TIMOTHY KNUTSON #6813771679
P. O. BOX 75000
DETROIT    MI    482758142

#1194114
COMERICA BANK
SRVC AGENT FOR DELPHI AUTO SYS
TRUST FEE ACCOUNTING GROUP
PO BOX 67600 ADD CHG GOI 9/17
DETROIT    MI    48267

#1533664
COMERICA BANK
19315 WEST TEN MILE
SOUTHFIELD    MI    48075

#1194115
COMERICA BANK  BRANCH 119
FOR DEPSOIT TO THE ACCOUNT OF
JORGE LUIS CORNEJO #6811067005
3501 HAMLIN RD  SUITE 1
AUBURN HILLS    MI    48326

#1194116
COMERICA BANK DETROIT
ACCT OF JOSEPH YARBRO
CASE #93-C01989-GC-01
    381561608

#1533665
COMERICA BANK DETROIT
PO BOX 2037
WARREN    MI    48090

#1194117
COMERICA BANK INC
ACCT OF NATHANIEL DAVENPORT
CASE #93-307530 PD
    439622720

#1194118
COMERICA BANK MIDWEST ACCT OF
L URQUHART  GCA97392
PO BOX 75000
DETROIT    MI    416660203

#1194119
COMERICA BANK MIDWEST NA
ACCT OF GARY K ROBERTSON
CASE #91 608 081

#1194120
COMERICA BANK-DETROIT
ACCT OF TIMOTHY H REGAN
CASE #93-C00753-GC-01
    380481170

#1194121
COMERICA BANK-MIDWEST N.A.
ACCT OF EMMA J WILLIAMS
CASE #93 686 GC
PO BOX 75000
DETROIT    MI    385469885

#1194122
COMERICA BANK-MIDWEST NA
ACCT OF TOMMIE D MILLER
CASE# GCA 93 141
    367565341

#1194123
COMERICA BANK-MIDWEST, NA
ACCT OF CAROL A JORDAN
CASE #GC 93 2753
    375563464

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1194124
COMERICA BANK-MIDWEST, NA
ACCT OF MARVA L JACKSON
CASE #GC 93 3311
PO BOX 75000
DETROIT    MI    482757335

#1533666
COMERICA INC
BOX 75000 MC 7335
DETROIT    MI    48275

#1194125
COMERICA INC INFO CONTROL
SERVICES
PO BOX 75000
DETROIT    MI    482757532

#1194126
COMERICA INCORPORATED
ACCT OF GEORGE SMITH
CASE #91 594 819
        382447830

#1194127
COMET AUTOMATION SYSTEMS EFT
INC
2220 W DOROTHY LN
ADD CHG 6\97
DAYTON    OH    45439

#1194128
COMET AUTOMATION SYSTEMS INC
2220 W DOROTHY LN
DAYTON    OH    45439

#1194129
COMET EXPRESS INC
141 CROSSEN AVE
REMIT UPDT 06\2000 LTR
OAK GROVE    IL    60007

#1194130
COMEX TRANSPORT
6236 SOCIALVILLE-FOSTER ROAD
MASON    OH    45040

#1194131
COMFORT INN-AIRPORT
4155 28TH ST SE
GRAND RAPIDS    MI    49512

#1194132
COMFORT SUITES N BRUNSWICK
2880 ROUTE 1 N
NORTH BRUNSWICK    NJ    08902

#1194133
COMFORTABLE W/COMPUTERS
TRAINING CENTER
42945 PHEASANT RUN
STERLING HTS    MI    48313

#1194134
COMINCO LTD
120 ADELAIDE ST W 1500
TORONTO    ON    M5H 1T1
CANADA

#1194136
COMINCO LTD
120 ADELAIDE ST W 1500
TORONTO    ON    M5H1T1
CANADA

#1194137
COMINGDEER RON & ASSOCIATES PC
818 NW 63RD ST STE 110
OKLAHOMA CITY    OK    73116

#1066781
COMM CON CONNECTORS INC
Attn    GAYLE LEASURE
1848 EVERGREEN ST
DUARTE    CA    91010

#1074901
COMM CON CONNECTORS INC.
1848 EVERGREEN ST.
DUARTE    CA    91010

#1194138
COMM NET    EFT
518 W NEPESSING
LAPEER    MI    48446

#1194139
COMM NET LLC
518 W NEPESSING ST STE D
LAPEER    MI    48446

#1533667
COMM OF MASSACHUSETTS
2104 ACUSHNET AVE
NEW BEDFORD    MA    2745

#1194140
COMM OF REV STATE OF MINNESOTA
        2200

#1194141
COMM OF TAXATION
C

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194142
COMM OF TAXATION AND FINANCE
ACCT OF STEPHEN F CUZZACREA
IE ID: E-000034456-E008-5
PO BOX 530
ALBANY    NY    12201

#1074902
COMM WORKERS OF AMERICA
C/O LOCAL #83709
501 THIRD STREET N.W.
WASHINGTON   DC    20001-2797

#1074903
COMM-AD MEDIA CORPORATION
211 SARANAC AVENUE
SUITE 108
LAKE PLACID    NY    12946

#1194143
COMMANCHE EXPRESS LINES INC
11323 HIGHWAY 60
SELLERSBURG   IN    47172

#1194144
COMMAND ROOFING
2485 ARBOR BLVD
DAYTON   OH    45439

#1194145
COMMAND ROOFING CO INC
2485 ARBOR BLVD
DAYTON   OH    45439

#1074904
COMMANDER
CARDEROCK DIVISION, NSWC
ATTN: COMPTROLLER CODE 3126
9500 MACARTHUR BLVD
WEST BETHESDA   MD    20817-5700

#1072664
COMMANDER PACIFIC FLEET
Attn   JULIE JERVEY
BLDG 250 MAKALAPA DRIVE
(N0023F)
PEARL HARBOR   HI    968607000

#1068647
COMMANDING OFC.(FO-110) USCGYA
BLDG 4  MAIL STOP #11
2401 HAWKINS POINT ROAD
BALTIMORE    MD    212261794

#1194146
COMMCORE CONSULTING GROUP
1100 17TH ST NW 12 FL
WASHINGTON   DC    20036

#1194147
COMMCORE CONSULTING GROUP
1133 21ST ST NW 3RD FL
WASHINGTON   DC    20036

#1194148
COMMEMORATIVE BRANDS INC
PO BOX 149056
AUSTIN    TX    787149056

#1194149
COMMERCE & FINANCE LAW OFFICE
3\F CVIK HOTEL
22 JIANGUOMENWAI AVE
BEIJING            100004
CHINA

#1194150
COMMERCE BANK
PO BOX 419248
KANSAS CITY    MO    64141

#1194151
COMMERCE CLEARING HOUSE INC
100 RENAISSANCE CTR STE 2
DETROIT    MI    48242

#1194152
COMMERCE CLEARING HOUSE INC
4025 W PETERSON AVE
CHICAGO    IL    60646

#1194153
COMMERCE CLEARING HOUSE INC
PO BOX 5490
CHICAGO    IL    60680

#1194154
COMMERCE HOLDING CO INC
PO BOX 333
COLMA   CA    94014

#1194155
COMMERCE HOLDINGS INC
PO BOX 333
COLMA   CA    94014

#1194156
COMMERCE INDUSTRIAL    EFT
CONTROLS
23255 COMMERCE DR
FARMINGTON HILLS    MI    48335

#1194157
COMMERCE INDUSTRIAL CONTROLS I
23255 COMMERCE DR
FARMINGTON HILLS    MI    48335

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1194158
COMMERCE INDUSTRIES INC
28266 BECK RD
WIXOM    MI    48393

#1194160
COMMERCE INDUSTRIES INC
28266 BECK ROAD
WIXOM    MI    483930179

#1194161
COMMERCE REALTY INC
ADD CHG 7\97
7620 MARKET STREET
YOUNGSTOWN OH    44512

#1072665
COMMERCIAL ACQUISITION DPT.
BLDG/11 NUWC DIV.NEWPORT
CODE 5913,SIMONPIETRI DR.
NEWPORT    RI    02841-1708

#1194162
COMMERCIAL BATTERY CO
2086 NIAGARA FAILS BLVD
TONAWANDA NY    14150

#1194163
COMMERCIAL BLUE PRINT SERVICE
416 N CEDAR ST
LANSING    MI    489121202

#1194164
COMMERCIAL BLUEPRINT INC
416 N CEDAR ST
LANSING    MI    489121202

#1068648
COMMERCIAL BRAKE & CLUTCH INC
2525 PACIFIC HWY E
TACOMA    WA    98424

#1074905
COMMERCIAL BUSINESS INFO.
300 ANDOVER STREET #364
PEABODY    MA    01960

#1194165
COMMERCIAL CAM CO
C/O PRODUCTIVITY SOLUTIONS INC
2057 MOUNT READ BLVD
ROCHESTER    NY    14615

#1194166
COMMERCIAL CAM CO INC
550 FOREST AVE UNIT 14
PLYMOUTH    MI    48170

#1194167
COMMERCIAL CAM CO INC
C/O ASPINWALL-WENTE INC
425 E 4TH ST
NEWPORT    KY    41071

#1194168
COMMERCIAL CAM DIV
C/O ANTON & ASSOCIATES INC
4115 MESA DR
DENTON    TX    76207

#1194169
COMMERCIAL CAPITAL LENDING LLC
3006 SEABOARD DR
NASHVILLE    TN    37211

#1194170
COMMERCIAL CARRIERS INC
AUTOMOTIVE CARRIER DIV
PO BOX DEPT 771006
DETROIT    MI    48277

#1194171
COMMERCIAL CARRIERS INC
RYDER AUTOMOTIVE CARRIER DIV
P O BOX 771006-ACCTS REC DEPT
DETROIT    MI    48277

#1194172
COMMERCIAL COMMUNICATIONS INC
1310 BATES ST
BIRMINGHAM    MI    48009

#1194173
COMMERCIAL COMMUNICATIONS INC
1310 BATES STREET
BIRMINGHAM    MI    48009

#1194174
COMMERCIAL CONCEPTS &
FURNISHINGS
3622 NOLAND COURT
INDEPENDENCE    MO    64055

#1194175
COMMERCIAL CONTROL SYSTEMS INC
3167 ENTERPRISE DR
SAGINAW    MI    48603

#1194176
COMMERCIAL CONTROL SYSTEMS INC
3176 ENTERPRISE
SAGINAW    MI    48602

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

#1533668
COMMERCIAL CREDIT CORP
619 GOVERNORS PLACE
BEAR    DE    19701

#1194177
COMMERCIAL CREDIT UNION
FOR ACCT OF HOWARD GRIGSBY
CASE# 92 0575 GC
        373500494

#1074906
COMMERCIAL DIE CASTING
2053 EAST 38TH STREET
VERNON    CA    90058

#1194178
COMMERCIAL ELECTRIC PRODUCTS C
1738 E 30TH ST
CLEVELAND    OH    44114

#1194179
COMMERCIAL EQUIPMENT CO
2225 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    49505

#1194180
COMMERCIAL EQUIPMENT CO
23100 PROVIDENCE DR STE 120A
SOUTHFIELD    MI    48075

#1194181
COMMERCIAL EQUIPMENT CO
3160 CABARET TRL S
SAGINAW    MI    48603

#1194182
COMMERCIAL EQUIPMENT CO
REED GROUP, THE
2225 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    495056078

#1194183
COMMERCIAL EQUIPMENT COMPANY
2225 OAK INDUSTRIAL DRIVE NE
GRAND RAPIDS    MI    49505

#1194184
COMMERCIAL EQUIPMENT COMPANY
3M BUSINESS PRODUCTS DEALER
3095 CABARET TRAIL SOUTH
SAGINAW    MI    48603

#1194185
COMMERCIAL EQUIPMENT SERVICES
22 SHERWOOD AVE
HAMBURG    NY    14075

#1194186
COMMERCIAL EQUIPMENT SERVICES
INC
4453 GRANDVIEW AVE
HAMBURG    NY    140755322

#1194187
COMMERCIAL GROUP DETROIT   EFT
REC  PLT11,13,17 STM 10/18
9955 GRAND RIVER FRM 017034885
DETROIT    MI    48204

#1194188
COMMERCIAL GROUP INC
G 2427 E JUDD RD
BURTON    MI    48529

#1194189
COMMERCIAL GROUP INC, THE
6180 AMERICAN RD
TOLEDO    OH    43612

#1194190
COMMERCIAL GROUP INC, THE
9955 GRAND RIVER AVE
DETROIT    MI    482042003

#1194191
COMMERCIAL GROUP INC, THE
G-2427 E JUDD RD
BURTON    MI    48529-240

#1194193
COMMERCIAL INDUSTRIAL CHEM
711 W 12TH ST
FLINT    MI    485033851

#1194194
COMMERCIAL INSTALLATION &
CONSTRUCTION CO
8417 QUIVIRA RD
LENEXA    KS    66215

#1194195
COMMERCIAL INSTALLATION & CONS
CIC OF KANSAS CITY
8417 QUIVIRA RD
SHAWNEE MISSION    KS    66215

#1194196
COMMERCIAL INSULATION CO INC
ASBESTOS ABATEMENT INC
2420 N GRAND RIV
LANSING    MI    48906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194197
COMMERCIAL INTERIOR SUPPLY INC
1300 PERRY ST
BUFFALO    NY    14210

#1194198
COMMERCIAL INTERIOR SUPPLY INC
1300 PERRY STREET
BUFFALO    NY    142406863

#1194199
COMMERCIAL KITCHEN SERVICE CO
704 E JOHN ST
PO BOX 567
BAY CITY    MI    48707

#1194200
COMMERCIAL KITCHEN SERVICE CO
704 E JOHN ST
BAY CITY    MI    48706

#1074907
COMMERCIAL LANDSCAPE SERV
1821 REYNOLDS AVE
IRVINE    CA    92614

#1194201
COMMERCIAL LUMBER & PALLET CO
135 LONG LANE
CITY OF INDUSTRY    CA    91746

#1194202
COMMERCIAL LUMBER & PALLET CO
135 LONG LN
CITY OF INDUSTRY    CA    91746

#1194203
COMMERCIAL MAILING ACC
DISPENSA MATIC LABEL DISPENSER
725 N 23RD ST
SAINT LOUIS    MO    63103

#1194204
COMMERCIAL MAILING ACCESSORIES
DISPENSA-MATIC LABEL DISPENSER
725 N 23RD ST
SAINT LOUIS    MO    63103

#1194205
COMMERCIAL METAL FABRICATORS
150 COMMERCE PARK DR
DAYTON    OH    454041214

#1539238
COMMERCIAL METAL;S
Attn   ACCOUNTS PAYABLE
7800 STEMMONS FREEWAY
HOUSTON    TX    77226

#1539239
COMMERCIAL METALS CO
Attn   ACCOUNTS PAYABLE
PO BOX 701
LAREDO    TX    78042

#1539240
COMMERCIAL METALS CO
Attn   ACCOUNTS PAYABLE
BEAUMONT    TX    77720

#1523426
COMMERCIAL METALS COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 508
CANUTILLO    TX    79835

#1540926
COMMERCIAL METALS COMPANY
PO BOX 508
CANUTILLO    TX    79835

#1194206
COMMERCIAL OIL SERVICES
PHASE I TRUST FUND
FULLER & HENRY - A T PARISI
ONE SEAGATE 17TH FLOOR
TOLEDO    OH    436042606

#1194207
COMMERCIAL OIL SERVICES PHASE
II TRUST
C/O NATL CITY BANK NORTHWEST
PO BOX 1688
TOLEDO    OH    436031688

#1194208
COMMERCIAL PAINTING CO INC
7827 PACKARD RD
NIAGARA FALLS    NY    143041429

#1194209
COMMERCIAL PAINTING CO INC EFT
PO BOX 54
NIAGARA FALLS    NY    14302

#1194210
COMMERCIAL PARTS & SERVICE
OF DAYTON
204 LINDEN AVE
DAYTON    OH    45403

#1194211
COMMERCIAL PARTS & SVC OF CINC
204 LINDEN AVE
DAYTON    OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1194212
COMMERCIAL PIPE & SUPPLY CORP
961 LYELL AVE
ROCHESTER   NY   14606

#1194214
COMMERCIAL PIPI & SUPPLY CORP
961 LYELL AVE
ROCHESTER   NY   14606

#1194215
COMMERCIAL PRINT & LABEL CO
6400 AIRPORT RD STE Q
EL PASO   TX   79925

#1194216
COMMERCIAL PRINT & LABEL INC
PO BOX 971401
EL PASO    TX    799971401

#1194217
COMMERCIAL PROPERTY
MAINTENANCE INC
PO BOX 583
MIAMISBURG   OH   453430583

#1194218
COMMERCIAL PROPERTY MAINT
PO BOX 583
MIAMISBURG   OH   45342

#1194219
COMMERCIAL REALTY INVESTORS AH
C\O COMMERCIAL BANK C HAYS
2635696 NOTE 9001
PO BOX 41948
KANSAS CITY     MO   641416248

#1194220
COMMERCIAL REFRIGERATION &
MECHANICAL SERVICES
3820 CANADA SOUTHERN
TOLEDO   OH   43612

#1194221
COMMERCIAL SERVICES INC
2443 ST JOHNS BLUFF RD S
JACKSONVILLE   FL   32246

#1194222
COMMERCIAL SERVICES INC
2443 ST JOHNS BLUFF ROAD S
JACKSONVILLE   FL   32246

#1194223
COMMERCIAL SPRING & TOOL CO LT
160 WATLINE AVE
MISSISSAUGA    ON    L4Z 1R1
CANADA

#1194224
COMMERCIAL SPRING & TOOL EFT
COMPANY LIMITED
160 WATLINE AVE
MISSISSAUGA    ON    L4Z 1R1
CANADA

#1194225
COMMERCIAL STEEL TREATING CO
CO
PO BOX 276
TROY   MI   48099

#1194226
COMMERCIAL STEEL TREATING CORP
31440 STEPHENSON HWY
MADISON HEIGHTS    MI    48071-162

#1170842
COMMERCIAL STEEL TREATING EFT
CO
PO BOX 276
TROY   MI   48099

#1194228
COMMERCIAL TESTING & ENGINEERI
216 OXMOOR CIR
BIRMINGHAM   AL   35209

#1194229
COMMERCIAL TESTING & ENGINEERI
320 W PARISH
SANDUSKY   OH   448704848

#1194230
COMMERCIAL TESTING & ENGINEERI
SGS COMMERCIAL TESTING & ENGRG
2979 E CENTER ST
CONNEAUT   OH   44030

#1194231
COMMERCIAL TESTING & ENGR CO
1919 S HIGHLAND
STE 210B
LOMBARD   IL   60148

#1194232
COMMERCIAL TOOL & DIE INC
5351 RUSCHE DR NW
COMSTOCK PARK   MI   49321

#1194233
COMMERCIAL TOOL & DIE INC
5351 RUSCHE DRIVE NW
COMSTOCK PARK   MI   49321

---

#1540927
COMMERCIAL TRUCK COIN
703 ABBOT ST
SALINAS      CA    93901-4376

#1194234
COMMERCIAL ULLMAN LUBRICANT
2846 E 37TH ST
CLEVELAND    OH    44115

#1194235
COMMERCIAL ULLMAN LUBRICANTS
2846 E 37TH ST
CLEVELAND    OH    44115

#1194236
COMMERCIAL VEHICLE SYSTEMS
VISION & SAFETY GROUP
527 W US 20
ADD CHG 7/23/04   CM
MICHIGAN CITY     IN      46360

#1194237
COMMERICAL METAL   EFT
FABRICATORS INC
150 COMMERCE PARK DR
DAYTON    OH    45404

#1194238
COMMERICIAL HONING LLC
144 MCKNEY RD
TITUSVILLE      PA    16354

#1007967
COMMINEY-RYANS IKEDA
1900 EAST FIFTH AVE, APT B
TUSCALOOSA  AL    35401

#1007968
COMMIRE  RICHARD
2435 8 MILE RD
KAWKAWLIN  MI    48631

#1194239
COMMISIONER OF LABOR
NEW YORK STATE DEPT OF LABOR
STATE CAMPUS BLDG 12 RM 185 B
ALBANY    NY    12240

#1194240
COMMISIONER OF REVENUE SERVICE
DEPARTMENT OF REVENUE SERVICE
      0600

#1047880
COMMISKEY  VINCENT
18229 HILLARY LANE
FENTON   MI    484308517

#1074908
COMMISSION OF PUBLIC WORKS
PO BOX 216
GREER   SC    29652

#1194241
COMMISSIONER NEW YORK ST DEPT
OF ENVIRONMENTAL CONSERVATION
BUREAU OF PESTICIDES MGMT
625 BROADWAY 9TH FLOOR
ALBANY   NY    122337254

#1194242
COMMISSIONER OF AGRICULTURE &
MARKETS  NY STATE BUREAU OF
WEIGHTS & MEASURES
1 WINNERS CIRCLE
ALBANY    NY    12235

#1194243
COMMISSIONER OF LABOR
CTR FOR ENVTAL HEALTH ASBESTOS
FLANISAN SQ RM 230
547 RIVER ST
TROY    NY    12180

#1194244
COMMISSIONER OF LABOR
NEW YORK STATE DEPT OF LABOR
DIV OF SAFETY & HEALTH
LIC LCERT UNIT BLDG 12 R 161
ALBANY    NY    12240

#1194245
COMMISSIONER OF LABOR
NEW YORK STATE DEPT OF LABOR
RADIOLOGICAL HEALTH UNIT
PO BOX 683 MAIL STOP 7F
NEW YORK    NY    100140683

#1194246
COMMISSIONER OF NEW YORK STATE
DEPT OF ENVIRONMENTAL
CONSERVATION  ATTN PESTICIDES
7291 COON RD
BATH    NY    14810

#1194247
COMMISSIONER OF PATENTS &
TRADEMARKS
PO BOX 16
WASHINGTON  DC    20231

#1194248
COMMISSIONER OF PATENTS &
TRADEMARKS
US PATENTS & TRADEMARKS
DEPOSIT ACCTS BRANCH BOX 16
WASHINGTON    DC    20231

#1194249
COMMISSIONER OF PATENTS &
TRADEMARKS
WASHINGTON    DC    20231

#1194250
COMMISSIONER OF REVENUE
STATE OF MINNESOTA
    2200DE

#1071763
COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
PO BOX 2936
HARTFORD   CT    06104-2936

#1071764
COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
PO BOX 2965
HARTFORD   CT    06104-2965

#1194251
COMMISSIONER OF TAX & FIN COMP
CASE # E-107384228-L006-3
PO BOX 5149
ALBANY   NY    12205

#1533669
COMMISSIONER OF TAX & FIN COMP
PO BOX 5149
ALBANY   NY    12205

#1194252
COMMISSIONER OF TAX & FINANCE
ACCT OF CATHERINE HOOSE
CASE #E-107515994-E001-6
PO BOX 530
ALBANY   NY    062363776

#1194253
COMMISSIONER OF TAX & FINANCE
ACT H RASTELLI E100626558E0023
PO BOX 5149
ALBANY   NY    068565775

#1194254
COMMISSIONER OF TAX AND
FINANCE COMP
PO BOX 5149
ALBANY   NY    12205

#1194255
COMMISSIONER OF TAX/FINANCE
ACCT OF EDWARD L COURTON
ID# E-000332206-E006-3
PO BOX 530
ALBANY   NY    115345072

#1194256
COMMISSIONER OF TAXATION
AND FINANCE
PO BOX 26823
AD CHG PER AFC 03/22/04 AH
NEW YORK   NY    100876823

#1194257
COMMISSIONER OF TAXATION
AND FINANCE
PO BOX 5149
ALBANY   NY    120055149

#1194258
COMMISSIONER OF TAXATION &
FINANCE
NYS HIGHWAY USE TAX
PO BOX 26824
NEW YORK   NY    100876824

#1194259
COMMISSIONER OF TAXATION AND
FINANCE NYS
W A HARRIMAN STATE OFFICE
BUILDING CAMPUS
ALBANY   NY    12227

#1194260
COMMISSIONER OF TAXATION AND
FINANCE NYS TAX DEPARTMENT
MISC TAX RETURNS PROCESSING SE
W A HARRIMAN STATE CAMPUS
ALBANY   NY    12227

#1194261
COMMISSIONER OF TAXATION AND
FINANCE NYS TAX DEPT
MISC TAX RETURNS PROCESSING SE
WA HARRIMAN ST OFFICE CAMPUS
ALBANY   NY    122270185

#1194262
COMMISSIONER OR REVENUE SERVIC
DEPARTMENT OF REVENUE SERVICES
    0600

#1194263
COMMITTEE ON CORPORATE LAW
DEPARTMENTS
787 SEVENTH AVENUE
ROOM 1748
NEW YORK   NY    10019

#1194264
COMMITTEE ON STATE TAXATION
122 C ST NW STE 330
WASHINGTON   DC    20001

#1074909
COMMODITY COMONENTS INT'L
Attn   GINGER ROCKETT
100 SUMMIT ST
PEABODY   MA    01960

#1074910
COMMODITY COMPONENTS
100 SUMMIT ST
PEABODY   MA    01960

#1194265
COMMODITY COMPONENTS INTERNATI
100 SUMMIT ST
PEABODY   MA    01960

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1194267
COMMODITY COMPONENTS INTR
100 SUMMIT ST
PEABODY    MA    01960

#1194268
COMMODITY DISTRIBUTION
UNI AMERI CAN LTD
1300 DMND SPRING RD ST 102
VIRGINIA BEACH        VA    23455

#1074911
COMMODITY MANAGEMENT SERVICE
1035 N. MERIDIAN ROAD
YOUNGSTOWN OH    44509

#1074912
COMMODITY MANAGEMENT SERVICE
P.O. BOX 2340
NORTH CANTON    OH    44720-0340

#1194269
COMMODITY MANAGEMENT SERVICES
7233 FREEDOM AVE NW
CANTON    OH    44720

#1194271
COMMODITY MANAGEMENT SERVICES
C/O GBS PRINTED PRODUCTS & SYS
1035 N MERIDAN RD
YOUNGSTOWN OH    44509

#1194273
COMMODITY MANAGEMENT SERVICES
C/O GBS PRINTED PRODUCTS & SYS
17197 N LAUREL PARK DR STE 301
LIVONIA    MI    48152

#1194274
COMMODITY MANAGEMENT SERVICES
C/O GBS PRINTED PRODUCTS & SYS
7233 FREEDOM AVE NW
NORTH CANTON    OH    44720

#1194276
COMMODITY MANAGEMENT SERVICES
C/O GBS PRINTED PRODUCTS & SYS
7305 SAN DARIO PMB 381
LAREDO    TX    78045

#1074913
COMMODITY MANAGEMENT SYSTEMS
Attn    RHONDA
C/O GBS PRINTED PRODUCTS
17197 N LAUREL PARK DR.
SUITE 301
LIVONIA    MI    48152

#1544444
COMMODITY MGMT SERVICES CORP
7233 FREEDOM ROAD
PO BOX 2340
NORTH CANTON    OH    44720

#1194277
COMMODITY MGMT SVCS
GBS PRINTED PRODS & SYS
1035 N MERIDAN RD
YOUNGSTOWN OH    44509

#1194278
COMMODORE CARTAGE CO
25525 MOUND RD
WARREN MI    48091

#1194279
COMMODORE CARTAGE COMPANY
SCAC  CMOD
25525 MOUND ROAD
WARREN MI    48091

#1194280
COMMODORE LOGISTICS LLC
25525 MOUND RD
WARREN MI    48091

#1194281
COMMODORE MEDICAL SERVICES TN
1941 CEMENT PLANT ROAD
NASHVILLE    TN    37208

#1533670
COMMON PLEAS COURT CLERK
PO BOX 749
ELYRIA    OH    44036

#1194282
COMMON PLEAS DEFIANCE CNTY
ACCT OF D J DE LEON 98CV33659
221 CLINTON
DEFIANCE    OH    285680972

#1194283
COMMON WEALTH OF PENNSYLVANIA
STATE TREASURY
BUREAU OF UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG    PA    171051837

#1194284
COMMONPOINT GRAPHICS
3922 INLAND DR
BAY CITY    MI    48706

#1530005
COMMONSTIMOTHY
1204 E 14 MILE RD
ROYAL OAK    MI    48073

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069935
COMMONS, TIM
1624 MEIJER DR
TROY    MI    48084

#1194286
COMMONWEALTH MTG-AMERICA L.P.
ACCOUNT OF CHARLOTTE A BURCH
CASE #89002992 /ACCT. #268921
PO BOX 4329
HOUSTON   TX

#1072666
COMMONWEALTH OF AUSTRALIA
EMBASSY OF AUSTRALIA
1601 MASSACHUSETTS AVE, NW
WASHINGTON   DC    20036-2273

#1194287
COMMONWEALTH OF KENTUCKY
REVENUE CABINET
EMPLOYEE WITHHOLDING TAX
FRANKFORT   KY

#1194289
COMMONWEALTH OF MASS
2000

#1533671
COMMONWEALTH OF MASS REVENUE DEPT
21 SPRING ST
TAUNTON   MA    2780

#1194290
COMMONWEALTH OF MASSACHUSETTS
2000DE

#1071029
COMMONWEALTH OF PENNS
BUREAU OF MOTOR VEHICLES
HARRISBURG    PA    17104-2516

#1074914
COMMONWEALTH OF PENNSYLVANIA
DEPTARTMENT OF REVENUE
DEPT. 280701
HARRISBURG    PA    17128

#1194291
COMMONWEALTH OF PENNSYLVANIA
HAZARDOUS SITES CLEANUP FUND
C\O A FLIPSE  STE 6101
555 E NORTH LN
CONSHOHOCKEN PA    19428

#1194292
COMMONWEALTH OF PENNSYLVANIA
STATE BOARD OF MEDICINE
PO BOX 8414
HARRISBURG    PA    17105

#1074915
COMMSCOPE INC OF
Attn   MURRAY CROWE
NORTH CAROLINA
1545 ST. JAMES CHURCH RD
NEWTON   NC    28658-0000

#1539242
COMMTRONICS SUPPLY CORP
Attn   ACCOUNTS PAYABLE
699 BRYANT STREET
DENVER   CO    80204

#1544445
COMMUNICATING ARTS INC
2843 E 51ST ST
TULSA    OK    74105-1701

#1194293
COMMUNICATION & CONTROL   EFT
ELECTRONICS LTD
SULZER BLDG WESTMEAD
FARNBOROUGH HAMPSHIRE GU14 7LP
UNITED KINGDOM
UNITED KINGDOM

#1194294
COMMUNICATION & CONTROL ELECTR
C&C ELECTRONICS
2 OCCAM CT OCCAM RD
GUILFORD SURREY        GUS 7YQ
UNITED KINGDOM

#1194295
COMMUNICATION & CONTROL ELECTR
C&C ELECTRONICS
SULZER BLDG WESTMEAD
FARNBOROUGH  HAMPSHI      GU14 7LP
UNITED KINGDOM

#1194296
COMMUNICATION ACCESS CENTER
FMRLY STWIDE SVCS HEARING IMPD
1631 MILLER RD
CHG PER GOI 2/14/03 PH
FLINT    MI    48503

#1194297
COMMUNICATION ADVISORS INC
19111 W TEN MILE RD
SOUTHFIELD   MI    48075

#1074916
COMMUNICATION BRIEFINGS
1101 KING ST
SUITE 110
ALEXANDRIA    VA    22314

#1194298
COMMUNICATION BRIEFINGS
1101 KING ST STE 110
ALEXANDRIA    VA    22314

#1194299
COMMUNICATION CONCEPTS
802 NASHVILLE HIGHWAY
COLUMBIA    TN    38401

#1074917
COMMUNICATION CONTROLS
PO BOX 1923
LA MIRADA    CA    90736-1923

#1194300
COMMUNICATION SERVICE CO
MOBILE PHONES OF TEXAS
1122 LAMAR ST
WICHITA FALLS    TX    76301

#1194301
COMMUNICATION SERVICE CO
MOBILE PHONES OF TEXAS
PO BOX 2247
WICHITA FALLS    TX    76307

#1194302
COMMUNICATION SERVICE FOR THE
DEAF
ACCOUNTING DEPARTMENT
102 NORTH KROHN PL
SIOUX FALLS    SD    57103

#1533672
COMMUNICATION SRVCS CU
4265 FIVE OAKS DRIVE
LANSING    MI    48911

#1529038
COMMUNICATION SUPPLY CORP
135 S LA SALLE
DEPT 3777
CHICAGO    IL    60674-3777

#1194303
COMMUNICATION WAREHOUSE INC
21700 GREENFIELD RD STE 115B
OAK PARK    MI    48237

#1074918
COMMUNICATION WORKER
OF AMERICA
POLITICAL CONTRIBUTIONS COM
501 THIRD STREET NW
WASHINGTON    DC    20001-2797

#1194304
COMMUNICATIONLINK
3505 N 124TH STREET
BROOKFIELD    WI    53005

#1074919
COMMUNICATIONS INDUSTRY
P.O. BOX 5387
CHARLOTTESVILLE    VA    22905

#1194305
COMMUNICATIONS SERVICES INC
411 GOBBLE ST
LAWRENCEBURG    TN    38464

#1074920
COMMUNICATIONS SUPPLY CORP.
6400 ARTESIA BLVD.
BUENA PARK    CA    90620

#1194306
COMMUNICATIONS WORKERS OF
AMERICA AFF WITH AFL CIO
501 THIRD STREET NW
WASHINGTON    DC    20001

#1194307
COMMUNISPOND  INC
300 PARK AVENUE
NEW YORK    NY    10022

#1194308
COMMUNITECH INC
321 BOND ST
ELK GROVE VILLAGE    IL    60007

#1533673
COMMUNITY ACCEPTANCE CORP
2929 FORT ST
WYANDOTTE    MI    48192

#1194309
COMMUNITY CHEST JEFFERSON CNTY
3600 8TH AVE SOUTH
BIRMINGHAM    AL    0J

#1194310
COMMUNITY COLLEGE
OF ALLEGHENY COUNTY
808 RIDGE AVE
PITTSBURGH    PA    15212

#1194311
COMMUNITY COLLEGE OF
1700 SPRING GARDEN STREET
PHILADELPHIA    PA    191303991

#1070629
COMMUNITY COLLEGE OF ALL
Attn    SHEREE
ACCOUNTS PAYABLE
5800 GRAND AVENUE
PITTSBURGH    PA    15225-120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194312
COMMUNITY COLLEGE OF ALLEGHENY
COUNTY
1750 CLAIRTON RD  RT 885
BUSINESS OFFICE
WEST MIFFLIN     PA     15122

#1194313
COMMUNITY COLLEGE OF ALLEGHENY
STUDENT ACCOUNTS OFFICE
595 BEATTY ROAD
MONROEVILLE    PA     15146

#1194314
COMMUNITY COLLEGE OF ALLEHGENY
COUNTY
CASHIERS OFFICE
8701 PERRY HIGHWAY
PITTSBURGH    PA     15237

#1194315
COMMUNITY COLLEGE OF AURORA
16000 EAST CENTERTECH PARKWAY
SUITE A 204
AURORA   CO     800119036

#1194316
COMMUNITY COLLEGE OF SOUTHERN
NEVADA
3200 E CHEYENNE AVE
SORT CODE CIM
NORTH LAS VEGAS    NV     89030

#1194317
COMMUNITY COLLEGE OF VERMONT
WASON HALL
P O BOX 120
WATERBURY   VT     05676

#1194318
COMMUNITY COLLEGES OF
BALTIMORE CTY
CATONSVILLE DUNDALK & ESSEX
7200 SOLLERS POINT RD
BALTIMORE    MD     21222

#1074921
COMMUNITY CONTROLS
4910 AMELIA EARHART DRIVE
SALT LAKE CITY       UT     84116-2850

#1194319
COMMUNITY COUNCIL OF
CENTRAL OKLAHOMA
PO BOX 675
OKLAHOMA CITY    OK     731010675

#1194320
COMMUNITY COUNCIL OF
GREATER DALLAS
2121 MAIN ST #500
DALLAS    TX     752014383

#1194321
COMMUNITY EDUCATION
7250 E 75TH STREET
INDIANAPOLIS     IN     46256

#1068649
COMMUNITY EMERGENCY MEDICAL
SERVICE INC.
25400 WEST EIGHT MILE ROAD
SOUTHFIELD     MI     48034

#1194322
COMMUNITY EMERGENCY MEDICAL
SERVICE
25400 W EIGHT MILE
SOUTHFIELD     MI     48034

#1194323
COMMUNITY FOUNDATION OF TROY
TROY DAZE COMPONENT FUND
3179 LIVERNOIS
TROY    MI     48083

#1194324
COMMUNITY HEALTH CARE CENTER
ACCT OF SHEREE MC NIEL
CASE# 94-C03844
4185 HIGHLAND RD
WATERFORD   MI     385643594

#1194325
COMMUNITY HOSPITAL
2615 E HIGH
SPRINGFIELD     OH     45501

#1194326
COMMUNITY HOSPITALS OF
INDIANA INC DBA OCCUPATIONAL
HEALTH CTRS
PO BOX 19383
INDIANAPOLIS     IN     46219

#1194327
COMMUNITY HOSPITALS OF INDIANA
COMMUNITY OCCUPATIONAL HEALTH
1500 N RITTER AVE
INDIANAPOLIS     IN     46219

#1194328
COMMUNITY HOSPITALS OF INDIANA
OCCUPATIONAL HEALTH SERVICE
1713 N POST RD
INDIANAPOLIS     IN     46219

#1194329
COMMUNITY HOUSE
PROGRAM DEPARTMENT
380 S BATES
BIRMININGHAM   MI     48009

#1194330
COMMUNITY IN ACTION YOUTH
NETWORK
1103 MCDONALD ROAD
DOUGLAS   GA     31533

#1194331
COMMUNITY INDUSTRIES (EF)
GENESEE CTY COMMUNITY SERVICES
1057 E COLDWATER RD
FLINT      MI      48505

#1074922
COMMUNITY LINK
PO BOX 306
PINCKNEYVILLE      IL      62274-0306

#1194332
COMMUNITY PLANNING COUNCIL
OF GREENVILLE COUNTY
301 UNIVERSITY RDG #5300
GREENVILLE      SC      296013686

#1194333
COMMUNITY RADIO INC
923 LAGUNA ST
SANTA BARBARA      CA      93101

#1194334
COMMUNITY RESOURCES COUNCIL
1000 S KANSAS AVE #103
TOPEKA      KS      666121365

#1194335
COMMUNITY SERV. COUNCIL OF
BROWARD CTY.
PO BOX 14428
FORT LAUDERDALE      FL      333024428

#1194336
COMMUNITY SERVICES
PLANNING COUNCIL, INC
909 12TH ST. SUITE 200
SACRAMENTO  CA      958142931

#1533674
COMMUNITY STATE BANK
207 S SAGINAW ST
ST CHARLES      MI      48655

#1544446
COMMUNITYCARE HMO INC
218 W 6TH ST
TULSA      OK      74119

#1544447
COMMUNITYCARE HMO INC
PO BOX 21228
TULSA      OK      74121-1228

#1074923
COMMUTEL MARKETING INC.
2014 N. SAGINAW RD # 159
MIDLAND      MI      48640

#1194337
COMP CORPORATION
800 MAPLEWOOD DRIVE
KOKOMO  IN      469023360

#1194338
COMP U LEARN
30600 TELEGRAPH ROAD
SUITE 2150
BINGHAM FARMS      MI      48025

#1194339
COMP U TECH
ACCTS PAYABLE
5 GROGANS PARK
SUITE 10
THE WOODLANDS  TX      77380

#1071030
COMP USA
103 FRANKLIN MILLS BLVD
PHILADEPHIA      PA

#1074924
COMP USA
1355 RIVERBAND DR
DALLAS      TX      75247

#1074925
COMP USA
550 N EUCLID AVE
ANAHEIM PLAZA      CA      92804

#1194340
COMP USA
1130 US 1
EDISON      NJ      08817

#1194341
COMP USA
1165 MCKINNEY LANE
PARKWAY CTR MALL
GREENTREE  PA      15220

#1194342
COMPAGNIE AMERICAINE DE FER &
AMERICAN IRON & METAL CO INC
9100 HENRI BOURASSA E
MONTREAL  PQ      H1E 2S4
CANADA

#1194344
COMPAGNIE AMERICAINE DE FER ET
9100 HENRI BOURASSA E
MONTREAL  PQ      H1E 2S4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1194345
COMPAGNIE DEUTSCH ORLEANS  EFT
FMLY COMPAGNIE DEUTSCH ORLEANS
BP51 22 RUE DES CHAISES
45140 ST JEAN DE LA RUELLE
FRANCE

#1194346
COMPAK INC
5081 EXCHANGE DR
FLINT    MI    48507-290

#1194349
COMPAK INC (EF)
5081 EXCHANGE DR
FLINT    MI    48507

#1068086
COMPAK INC OF ILLINOIS
1139 ALTON
ROCKFORD    IL    61109

#1194350
COMPANY PRODUCTS INC
11350 TIMKEN AVE
WARREN    MI    480891837

#1194351
COMPANY PRODUCTS INC
11350 TIMKEN ROAD
WARREN    MI    48089

#1072667
COMPAQ
C/O SOURCENET
P.O. BOX 1463
HOUSTON    TX    77251

#1194352
COMPAQ COMPUTER CORP
153 TAYLOR ST DCOM TAY2-2/D11
LITTLETON    MA    01460

#1194353
COMPAQ COMPUTER CORP
20555 STATE HWY 249 BLDG CCM3
RMT 11/01 LTR
HOUSTON    TX    77070

#1194354
COMPAQ COMPUTER CORP
20555 STATE HWY 249 BLDG CCM3
HOUSTON    TX    77070

#1194355
COMPAQ COMPUTER CORP
4583 ODETTE CT
TROY    MI    48098

#1194356
COMPAQ COMPUTER CORP
COMPAQ DIRECT PLUS
PO BOX 1690
WILLIAMSVILLE    NY    14231

#1194357
COMPAQ COMPUTER CORP
DIGITAL SERVI CENTER
301 S ROCKRIMMON BLVD
COLORADO SPRINGS    CO    80919

#1194358
COMPAQ COMPUTER CORP
FMLY DIGITAL EQUIPMENT CORP
153 TAYLOR ST
PER CSIDS ADDR\NAME 5\99
LITTLETONG    MA    01460

#1194359
COMPAQ COMPUTER CORP
TAYLOR ONE
151 TAYLOR ST
LITTLETON    MA    01460

#1194360
COMPAQ FINANCIAL
PO BOX 402582
ATLANTA    GA    303842582

#1194361
COMPAQ FINANCIAL SERVICES CORP
PO BOX 402582
ATLANTA    GA    303842582

#1072326
COMPAQ FREMONT MFG
901 PAGE AVENUE
FREMONT    CA    94538

#1544448
COMPAQ LICENSE EXCHANGE
PO BOX 14797
FREMONT    CA    94539-1797

#1074926
COMPAQ-TANDEM
PO BOX 1104
HOUSTON    TX    77251

#1072668
COMPAQ-TANDEM DIVISION
P.O. BOX 1104
HOUSTON    TX    77251

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1194362
COMPARTS INC
16550 RACHO RD
TAYLOR    MI    481805209

#1194363
COMPARTS INC
16550 RACHO RD PO BOX 788
TAYLOR    MI    48180

#1539243
COMPASS COMPONENTS INC
Attn    ACCOUNTS PAYABLE
48502 KATO ROAD
FREMONT    CA    94538

#1194364
COMPASS ENVIRONMENTAL  INC
5858 W 84TH ST
INDIANAPOLIS    IN    46268

#1194366
COMPASS ENVIRONMENTAL INC
954 W WASHINGTON BLVD
CHICAGO    IL    60607

#1194367
COMPASS FREIGHT SERVICES INC
6900 TRANMERE DRIVE
MISSISSAUGA    ON    L5S 1L9
CANADA

#1194368
COMPASS GROUP USA INC
CANTEEN METRO REGION OFFICE
1 HARMON PLZ
SECAUCUS    NJ    07094

#1194369
COMPASS GROUP USA INC
EUREST DINING SERVICES
3201 FAIRFAX TRAFFICWAY
KANSAS CITY    KS    66115

#1194370
COMPASS GROUP USA INC
EUREST DINING SERVICES
601 PIQUETTE
DETROIT    MI    48202

#1194371
COMPASS GROUP USA INC
EUREST DINING SERVICES
680 YOUNG ST
TONAWANDA NY    14150

#1194372
COMPASS GROUP USA INC
EUREST DINING SERVICES
PO BOX 91337
CHICAGO    IL    60693

#1194373
COMPASS GROUP USA INC
EUREST DINING SERVICES DIV
12870 PROSPECT AVE
DEARBORN MI    48126

#1194374
COMPASS GROUP USA INC
EUREST DINING/CANTEEN CO
2400 YORKMONT RD
CHARLOTTE    NC    28217

#1194375
COMPASS GROUP USA INC
GENERAL MOTORS WILMINGTON PLT
BOX 1512 BOXWOOD
WILMINGTON    DE    19899

#1194376
COMPASS TRANSPORTATION INC
650 N MERIDIAN RD
YOUNGSTOWN OH    44501

#1194377
COMPASS WIRE CLOTH CORP
629 CUTLER AVENUE
WESTVILLE    NJ    08093

#1194378
COMPASS WIRE CLOTH CORP
629 RYAN AVE
WESTVILLE    NJ    08093

#1066782
COMPAX INC
Attn    EARL
1210 BLUE GUM ST.
ANEHEIM    CA    92806

#1194379
COMPCARE BLUE INSURANCE CO
(450C)NAME CHG 12\00
401 W MICHIGAN
FRMLY COMPCARE HEALTH SERVICES
MILWAUKEE    WI    53203

#1194380
COMPCARE HEALTH CARE  (06)
BC\BS OF WISCONSIN
ATTN N ZIERVOGEL DEPT C8
401 W MICHIGAN ST
MILWAUKEE WI    53201

#1074927
COMPDATA SURVEYS
1713 EAST 123RD ST.
OLATHE    KS    66061

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:   17:00:52

---

#1047881
COMPEAN JOSE
26722 PARKLANE
WOODHAVEN MI    48183

#1194381
COMPEAN JESUS
6215 FOX GLEN APT 297
SAGINAW  MI    48603

#1047882
COMPEAU MICHAEL
955 W. ROMEO RD
OAKLAND   MI    48363

#1194382
COMPENSATION RESOURCES
PO BOX 82
FRANKLIN PARK    NJ    08823

#1194383
COMPETENCY TRAINING PARTNERS
INC
9325 SUTTON PLACE
HAMILTON  OH    450119705

#1194384
COMPETENCY TRAINING PARTNERS I
9325 SUTTON PL
HAMILTON   OH    450119705

#1540928
COMPETITION CAMS
3406 DEMOCRAT ROAD
MEMPHIS    TN    38118

#1194385
COMPETITION CHEMICALS INC
715 RAILROAD ST
IOWA FALLS     IA    50126

#1194386
COMPETITION CHEMICALS INC
715 RAILROAD STREET
PO BOX 820
IOWA FALLS     IA    501260820

#1540929
COMPETITION SOUNDWORKS INC
11405 ARTESIA BLVD
ARTESIA   CA   90701-3854

#1194387
COMPETITIVE CARBIDE INC
9332 PINECONE DR
MENTOR  OH    44060

#1194388
COMPETITIVE ENGINEERING INC
3371 E HEMISPHERE LOOP
TUCSON   AZ    85706

#1194390
COMPETITIVE ERROR PROOFING INC
10143 WHIPPLE TREE LN
CLARKSTON  MI    48348

#1194391
COMPETITIVE ERROR PROOFING INC
Attn   CAROL JASEN
3420 PONEMAH DR
FENTON  MI    48430

#1194392
COMPETITIVE ERROR PROOFING INC
PO BOX 7923
FLINT    MI    485077923

#1194393
COMPETITIVE TRANSPORTATION INC
2484 WALKER LAKE RD
MANSFIELD   OH    44903

#1194394
COMPETITIVENESS THROUGH TECH
5616 SEIP ROAD
GEORGETOWN OH    45121

#1194395
COMPETITIVENESS THROUGH TECHNO
CTT TECHNICAL SERVICES
5616 SEIP RD
GEORGETOWN OH    45121-928

#1523429
COMPLETE AUTO & TRUCK PARTS INC
Attn   ACCOUNTS PAYABLE
3401 NORTH DORT HIGHWAY
FLINT    MI    48506-2372

#1540930
COMPLETE AUTO & TRUCK PARTS INC
3401 NORTH DORT HIGHWAY
FLINT    MI    48506-2372

#1194397
COMPLETE AUTOMATION INC
1776 D W CLARKSTON RD
LAKE ORION    MI    48362

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1194398
COMPLETE AUTOMATION INC
1776 D WEST CLARKSTON RD
LAKE ORION    MI    48362

#1194399
COMPLETE DESIGN SERVICE  EFT
REINSTATE EFT 7/11/969
5153 EXCHANGE DRIVE
FLINT    MI    48507

#1194400
COMPLETE DESIGN SERVICES EFT
INC
514 WATER ST STE 104
CHARDON  OH    44024

#1194401
COMPLETE DESIGN SERVICES INC
514 WATER ST STE 104
CHARDON  OH    44024

#1194402
COMPLETE OFFICE SOURCE
429 CURWOOD DR
OWOSSO  MI    48867

#1194403
COMPLETE OFFICE SOURCE INC
429 CURWOOD DR
OWOSSO  MI    48867

#1069936
COMPLETE PARTS INC
Attn   GEOFFREY YOUNG
800 HOLLYWOOD AVENUE
ITASCA    IL    60143

#1194404
COMPLETE PLUMBING SERVICES INC
DBA ROTO-ROOTER SERVICES CO
291 BUELL RD
ROCHESTER  NY    14624

#1194405
COMPLETE PROTOTYPE SERVICES
INC
44783 MORLEY DR
CLINTON TOWNSHIP    MI    48036

#1194406
COMPLETE PROTOTYPE SERVICES IN
44783 MORLEY DR
CLINTON TOWNSHIP    MI    48036

#1194407
COMPLETE SURFACE TECHNOLOGIES
21338 CARLO DR
CLINTON TOWNSHIP    MI    48038

#1194408
COMPLETE SURFACE TECHOLOGIES
21338 CARLO DR
CLINTON TOWNSHIP    MI    48038

#1194409
COMPLETE TRANSPORTATIN
SERVICE INC
3503 LOUSMA DR S E
GRAND RAPIDS    MI    49548

#1529039
COMPLETE TRAVEL
Attn   CHARLOTTE CASSA
2075 W. BIG BEAVER STE 123
TROY

#1539244
COMPLETE WATER SYSTEMS
Attn   ACCOUNTS PAYABLE
323 SOUTH SHORE
PORT ISABEL    TX    78578

#1194410
COMPLEX ENGINEERING INC
2301 STAR COURT
ROCHESTER HILLS    MI    483093625

#1194411
COMPLEX ENGINEERING INC EFT
2301 STAR CT
ROCHESTER HILLS    MI    48309

#1194412
COMPLIANCE ASSO INC
3302 RIVER RD
CORDOVA  AL    35550

#1194413
COMPLIANCE ASSOCIATES INC
3302 RIVER RD
CORDOVA  AL    35550

#1533675
COMPLIANCE DIV
301 W PRESTON ST RM410
BALTIMORE  MD    21201

#1194414
COMPLIANCE DIVISION
COLLECTION SECTION
301 WEST PRESTON STREET
ROOM 410
BALTIMORE    MD    21201

#1194415
COMPLIANCE SPECIALISTS INC
3960 A BROWN PARK DR
HILLIARD        OH      43026

#1072669
COMPONENT DISTRIBUTORS
3969 E. ARAPAHOE RD.
SUITE 100 BLDG. #2
LITTLETON      CO      80122

#1194417
COMPONENT DISTRIBUTORS INC
2020 NW MCNAB RD STE 100
FT LAUDERDALE     FL     33309

#1194418
COMPONENT DISTRIBUTORS INC
2020 W MCNAB ROAD SUITE #100
FORT LAUDERDALE    FL     33309

#1072670
COMPONENT DISTRIBUTORS INC.
Attn    JULIE MCWHA
2020 W. MCNAB RD.
SUITE #100
FT. LAUDERDALE      FL     33309

#1074928
COMPONENT DISTRIBUTORS INC.
TRION CENTER SUITE 100
2020 W. MCNAB RD
FT. LAUDERDALE      FL     33309

#1066783
COMPONENT DISTRIBUTORS, INC.
Attn    PAUL PETSCHAUER
10311 W. HAMPDEN AVENUE
SUITE A-105
LAKEWOOD  CO    80227

#1194419
COMPONENT ENGINEERING
ADD CHG 05/16/05 AH
1740 CHICAGO DR SW
WYOMING    MI      49519

#1194420
COMPONENT ENGINEERING INC
1740 CHICAGO DR SW
WYOMING    MI      49519

#1194421
COMPONENT MFG & DESIGN
CMD
3121 INTERSTATE PARKWAY N
BRUNSWICK  OH    442124329

#1194422
COMPONENT MFG & DESIGN INC
3121 INTERSTATE PKWY
BRUNSWICK   OH    44212

#1068087
COMPONENT PLASTICS INC
700 TOLLGATE ROAD
ELGIN      IL      601239369

#1074929
COMPONENT PRODUCTS CORP
11623 CYRUS WAY
MUKILTEO   WA     98275

#1074930
COMPONENT RESEARCH CO. INC.
1655 26TH ST.
SANTA MONICA    CA     90404

#1074931
COMPONENT SOURCE
Attn    CUSTOMER SERVICE
3391 TOWN POINT DRIVE NW
SUITE 350
KENNESAW  GA    30144-7083

#1194423
COMPONENT SUPPLY      EFT
DIV NOVA SALES CORP
6319 DEAN PARKWAY
ONTARIO    NY     14519

#1523430
COMPONENTES DELFA C A
Attn    ACCOUNTS PAYABLE
CALLE PARACOTOS AMP MARIN 2
CUA-EDO MIRANDA        99999
VENEZUELA

#1540931
COMPONENTES DELFA C A
CALLE PARACOTOS AMP MARIN 2
CUA-EDO MIRANDA        99999
VENEZUELA

#1194424
COMPONENTES MECANICOS
DE MATAMOROS
PO BOX 4447
BROWNSVILLE   TX     78523

#1194425
COMPONENTES MECANICOS DE MATAM
PO BOX 4447
BROWNSVILLE    TX     78523

#1194426
COMPONENTES Y CONJUNTOS
POLIGONO INDUSTRIAL DE GUAMIZO
43 39611 CANTABRIA
SPAIN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194427
COMPONENTES Y CONJUNTOS SA
POL IND GUARNIZO 43
EL ASTILLERO  CANTAB           39611
SPAIN

#1194428
COMPONENTS & CONTROLS INC
493 WASHINGTON AVE
CARLSTADT    NJ    07072

#1194429
COMPONENTS & CONTROLS OF NEW J
493 WASHINGTON AVE
CARLSTADT    NJ    07072

#1194430
COMPONENTS CENTER
11208 YOUNG RIVER AVE
FOUNTAIN VALLEY     CA    92708

#1194431
COMPONENTS CENTER INC
11208 YOUNG RIVER AVE
FOUNTAIN VALLEY     CA    92708

#1194432
COMPONENTS DISTRIBUTORS INC
10311 W HAMPDEN AVE STE A105
LAKEWOOD  CO    80227-431

#1194433
COMPONENTS DISTRIBUTORS INC
8210 RAVINA RD
FORT WAYNE    IN       46825

#1194434
COMPONENTS DISTRIBUTORS INC
CDI
11130 MAIN ST STE 250
FAIRFAX    VA    22030

#1194435
COMPONENTS DISTRIBUTORS INC
WHOLESALE DISTRIBUTOR
908 MERCHANTS WALK STE B
HUNTSVILLE    AL    35801

#1194436
COMPONENTS FOR MANUFACTURING
484 PROVINCE ROAD
LACONIA    NH    03246

#1072671
COMPONENTS NORTH
P.O. BOX 944
LONDONDERRY  NH    03053

#1194437
COMPOSITE INDUSTRIAL GROUP INC
4400 ROUDEBUSH LANE
BATAVIA    OH    45103

#1194438
COMPOSITE INDUSTRIAL GROUP INC
4400 ROUDEBUSH LN
BATAVIA    OH    45103

#1194439
COMPOSITE TECHNOLOGIES INC
N15811 KLEIN LANE
TREMPEALEAU  WI    54661

#1194440
COMPOSITE TECHNOLOGIES INC
N15811 KLEIN LN
TREMPEALEAU  WI    54661

#1544449
COMPREHENSIVE EYE CARE
127 W BLUE STARR DR
CLAREMORE  OK    74017

#1194441
COMPREHENSIVE LOGISTICS CO INC
650 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1194442
COMPREHENSIVE NEUROPSYCHIATRIC
SERVICES INC
5325 W BURLEIGH ST STE 200
MILWAUKEE    WI    53210

#1194443
COMPRESSED AIR CONSULTANTS LLC
7733 GILLCREST RD
SYLVANIA    OH    43560

#1194444
COMPRESSED AIR CONSULTING LLC
7733 GILLCREST RD
SYLVANIA    OH    43560

#1194445
COMPRESSED AIR POWER INC
3831 E ILLINI ST
PHOENIX  AZ    85040

Delphi Corporation (Debtors)    Date:    10/04/2005
Creditor Matrix    Time:    17:00:52

#1194446
COMPRESSED AIR POWER INC
3831 EAST ILLINI STREET
PHOENIX    AZ    85040

#1074932
COMPRESSION PRODUCTS INC.
Attn  KIM BUSHNELL
65 SILVER STREET
SHEFFIELD    MA    01257

#1194447
COMPRESSOR ENGINEERING CORP
1401 KUEBEL ST
HARAHAN    LA    70123

#1194448
COMPRESSOR ENGINEERING CORP
5440 ALDER
HOUSTON   TX    770811798

#1194449
COMPRESSOR ENGINEERING CORP
CECO
5440 ALDER DR
HOUSTON   TX    770811704

#1194450
COMPRESSOR WORKS INC    EFT
ADD CHG LTR 10/8/01 CSP
3609 PIPESTONE RD
HLD PER DIANE LANGFORD @GM
DALLAS    TX    75212

#1194451
COMPRESSOR WORKS INC.
3609-11 PIPESTONE RD
DALLAS        75212

#1194452
COMPRESSORWORKS INC
TORQFLO
3609-11 PIPESTONE RD
DALLAS    TX    75212

#1523431
COMPRESSORWORKS INC
Attn   ACCOUNTS PAYABLE
3609 PIPESTONE ROAD
DALLAS    TX    75212-6110

#1540932
COMPRESSORWORKS INC
3609 PIPESTONE ROAD
DALLAS    TX    75212-6110

#1072672
COMPRO
P.O BOX 13088
NORFOLK   VA    23506

#1194453
COMPRODUCTS INC
B&C COMMUNICATIONS
5321 COMMERCE PKY W
CLEVELAND    OH    44130

#1234717
COMPTA ASSOCIADOS
BARCELONA        08017
SPAIN

#1072673
COMPTECH CORPORATION
15944 DERWOOD ROAD
ROCKVILLE    MD    20855

#1068650
COMPTECH CORPORATION   OEM
15944 DERWOOD ROAD
ROCKVILLE    MD    20855

#1007969
COMPTON JOHNNY
8075 SOUTH PALMER RD
NEW CARLISLE    OH    45344

#1007970
COMPTON KIMBERLEY
357 PARK LANE CIRCLE APT 7
LOCKPORT  NY    14094

#1007971
COMPTON LINDA
19165 COMPTON ST
ELKMONT   AL    356205611

#1007972
COMPTON TERESA
161#6 FIELDSTONE DR.
TROTWOOD OH    45426

#1047883
COMPTON BERKELEY
2103 CANNON CIRCLE
PERU   IN    46970

#1127138
COMPTON BRUCE D
7798 OAK RD
ST HELEN    MI    48656-8224

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1127139
COMPTON LINDA K
1728 MAUMEE DR
XENIA    OH    45385-4219

#1194454
COMPTON CHRIS
DBA GOOSE BUSTERS
14450 HESS RD
HOLLY    MI    48442

#1529040
COMPTON CONTROLS
Attn   KEN HOFFMAN III
P.O. BOX 848
5989 MILFORD DR #3
MILFORD    OH    45150

#1127140
COMPTON JR  ULLIE E
1200 S BIRD RD
SPRINGFIELD    OH    45505-3502

#1194455
COMPTROL INC
9505 MIDWEST AVE
CLEVELAND  OH    441252421

#1194456
COMPTROL INC EFT
9505 MIDWEST AVE
CLEVELAND   OH    44125

#1071765
COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS   MD    21411-0001

#1071766
COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN    TX    78774-0100

#1071767
COMPTROLLER OF PUBLIC ACCOUNTS
TEXAS SALES & USE TAX DIVISION
111 E. 17TH STREET
AUSTIN    TX    78774

#1194457
COMPTROLLER OF THE TREASURY
STATE OF MARYLAND
        1900DE

#1533676
COMPTROLLER OF THE TREASURY
INCOME TAX DIV
ANNAPOLIS    MD    21401

#1533677
COMPTROLLER OF TREASURY COMPLIANCE
DIV
110 CARROLL ST
ANNAPOLIS    MD    21411

#1194458
COMPU DIE INC
911 47 ST SW
WYOMING    MI    49509

#1194459
COMPU DIE INC
911 47TH ST SW
WYOMING    MI    49509

#1194460
COMPU-CAD SERVICES INC
1909 HYDRO DRIVE
AUSTIN    TX    78728

#1194461
COMPU-CAD SERVICES, INC
1909 HYDRO DR
AUSTIN    TX    78728-762

#1072674
COMPU-LINK
1205 GANDY BLVD.NORTH
ST.PETERSBURG   FL    33702

#1544450
COMPUADD CORPORATION
PO BOX 320001
DALLAS    TX    75320-0001

#1194462
COMPUGENESIS INC
10605 WALPOLE LANE
AUSTIN    TX    787391554

#1194463
COMPUGENESIS INC
COMPUGENESYS FAX
10605 WALPOLE LN
AUSTIN    TX    78739

#1194464
COMPUGRAFX DESIGN CO
7816 N CHESTER AVE
INDIANAPOLIS    IN    46240

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1194465
COMPULIT INC
200 ALTA DALE SE
ADA    MI    49301

#1074933
COMPUMASTER
PO BOX 804441
KANASA CITY    MO    64180-4441

#1194466
COMPUMASTER
PO BOX 2973
MISSION    KS    662011373

#1194467
COMPUMASTER
RMT CHG 5/02 MH
6900 SQUIBB ROAD
P O BOX 2973
MISSION    KS    662011373

#1544451
COMPUMASTER
P.O.BOX 804441
KANSAS CITY    MO    64810-4441

#1194468
COMPUSA
1355 RIVER BEND
DALLAS    TX    75247

#1194469
COMPUSA
TRAINING CENTER
NOVI TOWN CENTER
43135 CRESCENT BLVD
NOVI    MI    48375

#1194470
COMPUSA
TRAINING DEPT
1100 NIXON DR
EASTGATE SQUARE
MT LAUREL    NJ    08054

#1544452
COMPUSA DIRECT
34 ST MARTIN DR
MARLBOROUGH MA    01752

#1194471
COMPUSA INC
1355 RIVER BEND
DALLAS    TX    75247

#1194472
COMPUSA INC
COMPUTER SUPERSTORE, THE #521
9503 RESEARCH BLVD STE 300
AUSTIN    TX    78759

#1544453
COMPUSA INC
10111 EAST 71ST ST
TULSA    OK    74133

#1544454
COMPUSA INC
P O BOX 200670
DALLAS    TX    75320-0670

#1194473
COMPUSA TRAINING DEPT
840 AIRPORT FREEWAY
HURST    TX    76054

#1074934
COMPUSERVE, INC.
5000 ARLINGTON CENTRE BLVD.
P.O. BOX 20212
COLUMBUS  OH    43220

#1194474
COMPUSKILLS INC
380 DANIEL WEBSTER HWY
MERRIMACK    NH    03054

#1544455
COMPUSOURCE INC
9522 E 47TH PL  STE B
TULSA    OK    74145

#1072675
COMPUTALOG PRODUCTS (MFG)
500 WINSCOTT ROAD
FT WORTH    TX    76126

#1194475
COMPUTATIONAL ENGINEERING
INTERNATIONAL INC
2166 N SALEM ST STE 101
APEX    NC    275028208

#1194476
COMPUTATIONAL ENGINEERING INTL
2166 N SALEM ST STE 101
APEX    NC    27502

#1194477
COMPUTATIONAL SYSTEMS INC
ADDR 7\98
835 INNOVATION DR
REMIT UPTE 07\99
KNOXVILLE    TN    37932

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1194478
COMPUTATIONAL SYSTEMS INC
CSI
835 INNOVATION DR
KNOXVILLE    TN    37932-256

#1544456
COMPUTATIONAL SYSTEMS INC.
835 INNOVATION DRIVE
KNOXVILLE    TN    37932-2470

#1544457
COMPUTATIONAL SYSTEMS INC.
PO BOX 73121
CHICAGO    IL    60673-7121

#1194480
COMPUTECH INTERNATIONAL
525 NORTHERN BLVD STE # 102
GREAT NECK    NY    11021

#1194481
COMPUTECH INTERNATIONAL INC
CTI
525 NORTHERN BLVD STE 102
GREAT NECK    NY    11021

#1194482
COMPUTER AGE ENGINEERING   EFT
867 E 38TH ST
MARION    IN    46953

#1194483
COMPUTER AGE ENGINEERING INC
867 E 38TH ST
MARION    IN    469534402

#1194484
COMPUTER AIDED CONSULTANTS INC
CAC DESIGN & MANUFACTURING
1636 W JACKSON ST
PAINESVILLE    OH    44077

#1194485
COMPUTER AIDED CONSULTANTS INC
CAC DESIGN & MANUFACTURING
215 E JACKSON ST
PAINESVILLE    OH    44077

#1194486
COMPUTER AIDED SOLUTIONS
8588 MAYFIELD RD
CHESTERLAND  OH    44026

#1194487
COMPUTER AIDED SOLUTIONS   EFT
LLC
8588 MAYFIELD RD STE 1
CHESTERLAND  OH    44026

#1194488
COMPUTER AIDED SOULTIONS
FMLY EQS SYSTEMS INC
8588 MAYFIELD RD
CHESTERLAND  OH    44026

#1194489
COMPUTER APPLICATIONS LEARNING
CENTER
PO BOX 1477
MORRISTOWN  NJ    079621477

#1194490
COMPUTER ASSET MANAGEMENT
C A M CORP
4730 E M-36 HWY
LAKELAND    MI    48143

#1194491
COMPUTER ASSET MANAGEMENT CORP
C A M CORP
4730 E M-36
PINCKNEY    MI    48169

#1194492
COMPUTER ASSOCIATES INTERNATIO
1 COMPUTER ASSOCIATES PLZ
ISLANDIA    NY    117887000

#1194493
COMPUTER ASSOCIATES INTERNATIO
200 GALLERIA CENTER STE 125
SOUTHFIELD    MI    48034

#1194494
COMPUTER ASSOCIATES INTERNATIO
200 GALLERIA OFFICE CTR STE 12
SOUTHFIELD    MI    48034

#1194495
COMPUTER ASSOCIATES INTL INC
ONE COMPUTER ASSOCIATES PLAZA
REMIT CHG 12/17/04 CC
ISLANDIA    NY    117887000

#1074935
COMPUTER BOOK DIRECT
PO BOX 6325
INDIANAPOLIS    IN    46206-6325

#1194496
COMPUTER CARE CO, THE
CONNECTING POINT
1114-F S WINTER ST
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1194497
COMPUTER CARE COMPANY
Attn    BILLING
1114-F S WINTER ST
ADRIAN    MI    49221

#1194498
COMPUTER CITY
637 JOHN R RD
TROY    MI    48083

#1194499
COMPUTER CITY
CREDIT DEPT
PO BOX 1052
FORT WORTH    TX    76101

#1194500
COMPUTER CLEARING HOUSE
246 COMMERCE DR
ROCHESTER    NY    14623

#1194501
COMPUTER CLEARING HOUSE INC
246 COMMERCE DR
ROCHESTER    NY    14623

#1544458
COMPUTER CONNECTION TECHNOLOGIES
8559 PAGE AVENUE
ST. LOUIS, MO  63114
ST.LOUIS    MO    63114

#1194502
COMPUTER CREATIONS
88 WESTPARK RD
CENTERVILLE    OH    45459

#1194503
COMPUTER CREATIONS INC
ELECTRONIC CONNECTION
88 WESTPARK RD
DAYTON    OH    45459

#1544459
COMPUTER DISCOUNT WAREHOUSE
200 N MILWAUKEE AVE
VERNON HILLS    IL    60061

#1072676
COMPUTER DYNAMICS
Attn    DEBBY STILL
7640 PELHAM RD.
SUITE 300
GREENVILLE    SC    29615

#1194504
COMPUTER EDUCATION SERVICES
CORP
1200C SCOTTSVILLE RD STE 410
ROCHESTER    NY    14624

#1194505
COMPUTER EDUCATION SERVICES
CORP
920 ALBANY SHAKER RD
LATHAM    NY    12110

#1194506
COMPUTER EDUCATION SERVICES CO
2295 MILLERSPORT HWY
GETZVILLE    NY    14068

#1194507
COMPUTER EDUCATION SRVCS CORP
FRMLY IKON EDUCATION SRVCS
PO BOX 932515
ATLANTA    GA    311932515

#1194508
COMPUTER ENGINEERING CO
DIV OF TOOL & ENGINEERING CO
800 KIRTS BLVD STE 300
RMT ADD CHG 2\01 TBK LTR
TROY    MI    48084

#1194509
COMPUTER ENGINEERING TECH
18255 MALYN
FRASER    MI    48026

#1194510
COMPUTER IDENTICS CORP
8190 BEECHMONT AVE STE 337
CINCINNATI    OH    45255

#1194511
COMPUTER LEARNING CENTER
9111 CROSS PARK DR
BLDG C STE 100
KNOXVILLE    TN    37923

#1194512
COMPUTER LEARNING NETWORK
2900 FARWAY DRIVE
ALTOONA    PA    16602

#1194513
COMPUTER MAINTENANCE SERVICES
5536 E RAYMOND ST
INDIANAPOLIS    IN    46241

#1194514
COMPUTER MAINTENANCE SERVICES
INC
5536 W RAYMOND STREET
INDIANAPOLIS    IN    462414341

Delphi Corporation (Debtors)                                Date:    10/04/2005
Creditor Matrix                                             Time:    17:00:52

---

#1529041
COMPUTER MEDIC
Attn    TODD FASING
2457 SOUTH STATE ST
ANN ARBOR    MI    48104

#1194515
COMPUTER METHODS CORP
K/S FROM RD099114050
13740 MERRIMAN RD
LIVONIA        MI    481501814

#1194516
COMPUTER NETWORK
865 28TH ST SE
GRAND RAPIDS    MI    49508

#1194517
COMPUTER NETWORK INC
865 28TH ST SE
GRAND RAPIDS    MI    49508

#1194518
COMPUTER ONLINE
780 MONTAGUE EXPY STE 202
SAN JOSE    CA    95131

#1066784
COMPUTER OPTICAL PRODUCTS, INC
Attn    KEES VANDERPOOL
9174 DEERING AVE.
CHATSWORTH  CA    91311

#1194519
COMPUTER PACKAGES INC
414 HUNGERFORD DR 3RD FL
ROCKVILLE    MD    20850

#1194520
COMPUTER PATENT ANNUITIES
NORTH AMERICA LLC
225 REINEKERS LN STE 400
ALEXANDRIA    VA    22314

#1194521
COMPUTER PATENT ANNUITIES
P O BOX 778
JERSEY        JE1 1BL
UNITED KINGDOM

#1528179
COMPUTER PEOPLE
PAYMENTS DEPARTMENT
157-160 BLACKFRIARDS ROAD
FRIARS HOUSE
LONDON        SE18EZ
UNITED KINGDOM

#1543392
COMPUTER PEOPLE
STOCKPORT ROAD
SOVEREIGN HOUSE
CHEADLE        SK82EA
UNITED KINGDOM

#1194522
COMPUTER PRINTHEAD REPAIR
CPR
20219 PONDEROSA TRL
VOLCANO  CA    95689

#1544460
COMPUTER PRODUCTS
2900 GATEWAY DR
POMPANO BEACH  FL    33069

#1194523
COMPUTER RESOURCES OF WICHITA
COMPUTERLAND
2903 LYDIA DR
WICHITA FALLS    TX    76308

#1194524
COMPUTER SALES INTERNATIONAL
INC
200 MAPLE PK BLVD STE 201
RMT CHG PER LTR 9/02/04 AM
ST CLAIR SHORES    MI    480812211

#1194525
COMPUTER SALES INTERNATIONAL
INC
PO BOX 775485
ST LOUIS    MO    631775485

#1194526
COMPUTER SALES INTERNATIONAL I
9990 OLD OLIVE ST RD STE 101
SAINT LOUIS    MO    63141

#1194528
COMPUTER SUPPLIES BY SAYERS IN
SAYERS COMPUTER SOURCE
1150 FEEHANVILLE DR
MOUNT PROSPECT  IL    60056

#1194529
COMPUTER SUPPLIES BY SAYERS IN
SAYERS COMPUTER SOURCE
7424 COLLECTION CENTER DR
CHICAGO    IL    60693

#1194530
COMPUTER SUPPORT TECHNOLOGY
1409-G ALLEN DR
TROY    MI    48083

#1194531
COMPUTER SUPPORT TECHNOLOGY IN
1409G ALLEN DR
TROY    MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1194532
COMPUTER SYSTEMS OF AMERICA
INC
22 BATTERYMARCH STREET
BOSTON    MA    021094812

#1194533
COMPUTER SYSTEMS TECHNOLOGY IN
CST MICROSYSTEMS
1525 PERIMETER PKY STE 325
HUNTSVILLE    AL    35806

#1194534
COMPUTER TECH
107 SIXTH ST
10TH FLOOR FULTON BLDG
PITTSBURGH    PA    15222

#1194535
COMPUTER TRAINERS
200 WASHINGTON ST
SANTA CRUZ    CA    95060

#1194536
COMPUTER TRAINING CONSULTANTS
144 SAN TOMAS AQUINO ROAD
CAMPBELL    CA    95008

#1194537
COMPUTER TRAINING LABS
32985 HAMILTON COURT
SUITE G300
FARMINGTON HILLS    MI    48334

#1194538
COMPUTER TROUBLESHOOTERS
1410 SHERWOOD AVE SE
GRAND RAPIDS    MI    495065008

#1194539
COMPUTER TROUBLESHOOTERS INC
1410 SHERWOOD SE
GRAND RAPIDS    MI    49506

#1194540
COMPUTER TUTOR
203 N ACADEMY BLVD STE 260
COLORADO SPRINGS    CO    80909

#1194541
COMPUTER TUTOR
603 OMNI DR & ROUTE 206
SOMERVILLE    NJ    08876

#1074936
COMPUTER WAREHOUSE OF SPTG
876 E. MAIN STREET
SPARTANBURG    SC    29302

#1194542
COMPUTER WELD TECHNOLOGY INC
10702 OLD BAMMEL N HOUSTON RD
HOUSTON    TX    77086

#1194543
COMPUTER WELD TECHNOLOGY INC
4544 S PINEMONT DR STE 200
HOUSTON    TX    770419321

#1069937
COMPUTER-AIDED ENGINEERING TECH
27510 HILLS TECH COURT
FARMINGTON HILLS    MI    48331

#1074937
COMPUTERBOARDS, INC.
16 COMMERCE BLVD
MIDDLEBORO    MA    02346

#1194544
COMPUTERIZED FACILITY
INTEGRATION INC
24100 SOUTHFIELD ROAD
SUITE 200
SOUTHFIELD    MI    48075

#1066785
COMPUTERIZED MACHINING SERVICE
Attn    RON ROSE
7059 SOUTH POTOMAC STREET
CENTENNIAL    CO    80112

#1194545
COMPUTERIZED THERMAL IMAGING
INC
ATTN ACCOUNTS RECEIVABLES
TWO CENTERPOINTE DR STE 450
LAKE OSWEGO    OR    97035

#1194546
COMPUTERLAND
COMPUTERLAND OF SAGINAW
3545 BAY ROAD
SAGINAW    MI    48603

#1194547
COMPUTERLAND
EXEXCUTIVE LEARNING CENTER
3260 TILLMAN DRIVE
SUITE 100
BENSALEM    PA    19020

#1194548
COMPUTERLAND TEXAS
2903 LYDIA DRIVE
WICHITA FALLS    TX    76308

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1074938
COMPUTERPLUS SALES & SERVICE
5 NORTHWAY COURT
GREER   SC    29651

#1194549
COMPUTERS4SURE.COM INC
6 CAMBRIDGE DR
TRUMBUL  CT    06611

#1071031
COMPUTERWORLD
P.O. BOX 2044
MARION    OH    43305-2044

#1074939
COMPUTERWORLD

#1072677
COMPUTIME LIMITED
Attn    IRIS NG
8918 STONE GREEN WAY
LOUISVILLE      KY    40220

#1072678
COMPUTIME LIMITED
8918 STONE GREEN WAY
LOUISVILLE      KY    40220

#1528180
COMPUTYPE
OSLO ROAD - SUTTON FIELDS
HULL        HU7OYN
UNITED KINGDOM

#1194550
COMPUTYPE INC
218 THORNBURY DR
OSWEGO  IL    60543

#1194551
COMPUTYPE INC
2285 W COUNTY RD C
ST PAUL    MN    55113

#1194552
COMPUTYPE INC
5276 WOODFIELD DR S
INDIANAPOLIS      IN      46033

#1194553
COMPUTYPE INC
IDENTIFICATION CONCEPTS
38 LOCKE RD
CONCORD  NH    03301

#1194554
COMPUTYPE INC
PO BOX CM9496
SAINT PAUL      MN    55100

#1194555
COMPUTYPE INC
SIGMA
2285 W COUNTY RD C
SAINT PAUL      MN    551132567

#1194556
COMPUTYPE INC.
TBD
SAINT PAUL      MN    55170

#1194557
COMPUWARE CORP
1 CAMPUS MARTIUS
DETROIT    MI    48226

#1194559
COMPUWARE CORP
NUMEGA LAB
9 TOWNSHEND W
NASHUA    NH    03063

#1194560
COMPUWARE CORPORATION
FRMLY MIS INTERNATIONAL INC
31440 NORTHWESTERN HWY
REMIT UPTD 9\99 LETTER
FARMINGTON HILLS      MI      483342564

#1194561
COMPUWARE CORPORATION    EFT
FMLY COVISINT LLC  383569816
ONE CAMPUS MARTIUS
DETROIT    MI    482265099

#1194562
COMPUWARE CORPORATION    EFT
FMLY COVISINT LLC  383569816
ONE CAMPUS MARITUS
DETROIT    MI    482265099

#1074941
COMREP
3260 PEACHTREE INDUSTRIAL BL
SUITE 10
DULUTH    GA    30096

#1074942
COMREP  INC.
3260 PEACHTREE IND. BLVD.
SUITE 10
DULUTH    GA    30096

---

#1072679
COMREP,INC.
Attn   SAM SEXTON
2225 LAUREL VALLEY WAY
RALEIGH   NC    27604

#1072680
COMREP,INC.
3501 PROVIDENCE MANOR
CHARLOTTE    NC    28270

#1074943
COMSERCO
14600 GOLDENWEST ST #104C
WESTMINSTER   CA    92683

#1194563
COMSOURCE INC
2130 AUSTIN DR
ROCHESTER HILLS      MI     48309

#1194564
COMSPEC INC
BUDCO CREATIVE SERVICES
13700 OAKLAND AVE
HIGHLAND PARK    MI    48203

#1007973
COMSTOCK DAVID
1404 MONROE
SAGINAW   MI     486024475

#1007974
COMSTOCK DONALD
6045 LANGE RD
BIRCH RUN    MI    48415

#1007975
COMSTOCK REUBEN
8200 LAKE RD
SODUS POINT    NY    14555

#1047884
COMSTOCK ROBERT
1246 WILSON
SAGINAW   MI    48603

#1127141
COMSTOCK ARREALLE' J
PO BOX 3223
AKRON   OH    44309-3223

#1127142
COMSTOCK CAROLYN
319 SHEFFIELD CT #A
TIPTON    IN    46072-1776

#1194566
COMSTOCK  INC    EFT
INTERACTIVE DATA CORP
22 CROSBY DRIVE
BEDFORD   MA    01730

#1194567
COMTEC GMBH SEMICONDUCTOR EFT
TECHNOLOGY AND CONSULT
MAX STROMEYER STR 172
D 78467 KONSTANZ HLD D FIDLER
GERMANY

#1194568
COMTECH AHA
2345 NE HOPKINS CT
PULLMAN   WA    99163

#1194569
COMTECH AHA CORPORATION
2345 NE HOPKINS CT
PULLMAN   WA    991635601

#1194570
COMTECH LLC
ADD CHG  5\99
25820 ORCHARD LAKE RD STE 3
FARMINGTON HILLS      MI    483333079

#1074944
COMTECH MARKETING
Attn   RICHARD HANSEN
P.O. BOX 26678
SAN JOSE    CA    95159-6678

#1074945
COMTECH MARKETING
PO BOX 26678
SAN JOSE    CA    95159-6678

#1068651
COMTECH MFG. LTD
355 SILVERCREEK PKWY N.
GUELPH   ON    N1H 1E6
CANADA

#1194571
COMTECH NORTH AMERICA LLC
502 N C ST
SALT LAKE CITY     UT    84103

#1194572
COMTEL CO LTD PARTNERSHIP
COMTEL INSTRUMENT
4404 INDIAN RIPPLE RD
DAYTON   OH    45440

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1194573
COMTEL COMPANY, LIMITED PARTNE
COMTEL INSTRUMENTS CO DIV
2347 WESTBROOKE DR
COLUMBUS   OH    43228

#1194574
COMTEL INSTRUMENTS CO      EFT
HOLD PER DANA FIDLER
21223 HILLTOP ST
PO BOX 5034
SOUTHFIELD     MI     48034

#1194575
COMTEL MANAGEMENT CORP
COMTEL ELECTRONIC SERVICES
39830 GRAND RIVER STE B3
NOVI    MI    48375

#1194576
COMTEL MANAGEMENT CORP
COMTEL INSTRUMENTS CO
5387 AVION PARK DR
CLEVELAND   OH    44143

#1194577
COMTEL MANAGEMENT CORP
COMTEL MIDWEST
5327 W MINNESOTA ST
INDIANAPOLIS     IN      46241

#1194578
COMTEN INDUSTRIES INC
REDMER PRODUCTS
6405 49TH ST N
ADR CHG 11 17 99  KW
PINELLAS PARK     FL      337815724

#1194579
COMTEN INDUSTRIES INC
REDMER PRODUCTS
6405 49TH ST N
PINELLAS PARK     FL      33781

#1194580
COMTORGAGE CORP
58 NS INDUSTRIAL DR
SLATERSVILLE   RI      02876

#1194581
COMTORGAGE CORPORATION
58 NS INDUSTRIAL DRIVE
SLATERSVILLE   RI      028761217

#1074946
COMTREX CORPORATION
Attn   RYAN STAMM
8720 RED OAK BLVD
CHARLOTTE   NC    28217

#1194582
CON TECH RESOURCES IN
PO BOX 440
MONROE   OH    45050

#1194583
CON WAY FULL LOAD
PO BOX 795
SALINE    MI    481760824

#1194584
CON WAY NOW
CON WAU TRANSPORTATION SERVICE
4840 VENTURE DR  STE 100
ANN ARBOR   MI    48108

#1194585
CON WAY SOUTH WESTERN EX  EFT
Attn   CASH APPLICATIONS
1717 NW 21ST ST
PORTLAND   OR    972085160

#1194586
CON WAY SOUTHERN EXPRESS  EFT
CONSOLIDATED FREIGHTWAYS INC
1717 NW 21ST ST
SCAC  CWSE
PORTLAND   OR    972085160

#1194587
CON WAY TRANSPORTATION  EFT
SERVICES INC  SCAC CNWY
1717 NW 21ST ST
ATTN CASH APPLICATIONS
PORTLAND   OR    972085160

#1194588
CON-LUX COATINGS INC
226 TALMADGE RD
EDISON    NJ    088172824

#1194590
CON-TECH RESOURCES INC
1000 REED DR
MONROE   OH    45050-172

#1194591
CON-WAY AIR EXPRESS INC
DBA CON-WAY AIR
277 SOUTHFIELD PARKWAY
FOREST PARK   GA    30297

#1194592
CON-WAY CENTRAL EXPRESS
3410 STOP EIGHT ROAD
DAYTON   OH    45414

#1194593
CON-WAY CENTRAL EXPRESS
PO BOX 360054
PITTSBURGH    PA    152506054

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1194594
CON-WAY CENTRAL EXPRESS
PO BOX 360360
PITTSBURGH    PA    152516360

#1529042
CON-WAY CENTRAL EXPRESS
P.O.BOX 642080
PITTSBURGH    PA    15264-2080

#1194595
CON-WAY CENTRAL EXPRESS INC
4880 VENTURE DR
ANN ARBOR    MI    481089559

#1074947
CON-WAY NOW
4840 VENTURE DRIVE
ANN ARBOR    MI    48102-9559

#1074948
CON-WAY SOUTHERN EXPRESS
TX    753730136

#1074949
CON-WAY SOUTHERN EXPRESS
PO BOX  642080
PITTSBURGH    PA    15264-2080

#1074950
CON-WAY SOUTHERN EXPRESS

#1194596
CON-WAY SOUTHERN EXPRESS
PO BOX 360054
PITTSBURGH    PA    152506054

#1544461
CON-WAY SOUTHERN EXPRESS
P.O. BOX 660240
DALLAS    TX    75260-0240

#1544462
CON-WAY SOUTHERN EXPRESS
PO BOX 7777 W8670
PHILADELPHIA    PA    19175-8670

#1544463
CON-WAY SOUTHERN EXPRESS
PO BOX 93990
CHICAGO    IL    60673-3990

#1069938
CON-WAY TRANSPORTATION SERVICE
PO BOX 642080
PITTSBURGH    PA    15264-2080

#1194597
CON-WAY TRANSPORTATION SERVICE
CONWAY CENTRAL EXPRESS
1717 NW 21ST AVE
PORTLAND    OR    97209

#1074951
CON-WAY WESTERN EXPRESS
DIV CON-WAY TRANSPORTATION
PO BOX 100114
PASEDENA    CA    91189-0114

#1074952
CONAIR
Attn    BILL ELLIS-NEW PRODUCT
ONE CONAIR DRIVE
PITTSBURG    PA    15202

#1194598
CONAIR GROUP
C/O PRO PLASTICS EQUIPMENT INC
13097 PARKSIDE DR
FISHER    IN    46038

#1194599
CONAIR GROUP INC
ONE CONAIR DR
PITTSBURGH    PA    15202

#1194600
CONAIR GROUP INC    EFT
455 ALLEGHENY BLVD
FRANKLIN    PA    16323

#1194601
CONAIR GROUP INC, THE
1 CONAIR DR
PITTSBURGH    PA    15202

#1194603
CONAIR GROUP INC, THE
CONAIR FRANKLIN
455 ALLEGHENY BLVD
FRANKLIN    PA    16323

#1194604
CONAIR GROUP INC, THE
CONAIR MARTIN/WORTEX
317 MEADOW ST UNIT 5B
CHICOPEE    MA    010132242

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1194605
CONAIR INC
OIL CITY RD
FRANKLIN    PA    16323

#1194607
CONAM INSPECTION & ENGINEERING
195 CLARKSVILLE RD
PRINCETON JUNCTION    NJ    08550

#1194608
CONAM INSPECTION & ENGINEERING
3214 PASADENA FWY
PASADENA   TX    77503

#1194609
CONAM INSPECTION & ENGINEERING
SERVICES INC
3214 PASADENA FREEWAY
PASADENA    TX    77503

#1047885
CONANT  AARON
130 CAMELOT PLACE
APT. A-8
SAGINAW   MI    48603

#1047886
CONANT  SARAH
4670 GOLDEN RIDGE TRAIL
PORTAGE    MI    49024

#1007976
CONATSER  CHERRY
219 YALE AVENUE
NEW LEBANON   OH    45345

#1007977
CONATSER  TIMOTHY
5137 GLENMINA DR
CENTERVILLE    OH    45440

#1007978
CONAWAY ALICE
1864 ROBIN CT
NILES       OH    44446

#1007979
CONAWAY BARBARA
12615 N STATE RD 19
ROANN    IN    46974

#1007980
CONAWAY JILL
4662 S 800 W
RUSSIAVILLE    IN    46979

#1007981
CONAWAY STEVEN
12615 N STATE RD 19
ROANN    IN    46974

#1047887
CONAWAY H
8693 W 200 S
RUSSIAVILLE    IN    46979

#1047888
CONAWAY THEODORE
5711 ELDERBERRY RD
NOBLESVILLE    IN    46062

#1127143
CONAWAY WILLIAM D
12208 W 00 NS
RUSSIAVILLE    IN    46979-9753

#1194610
CONAX BUFFALO CORP
2300 WALDEN AVE
BUFFALO    NY    14225

#1194611
CONAX BUFFALO CORP
ADDR 8/96
2300 WALDEN AVE
BUFFALO    NY    14225

#1544464
CONBAR EP
74 GROFF ROAD
MONROEVILLE    NJ    08343

#1074953
CONBRACO INDUSTRIES  INC.

#1194612
CONBRO INC
1018 HWY 471
BRANDON    MS    39042

#1069939
CONCENTRA
Attn   888-622-8633
P.O. BOX 5106
SOUTHFIELD    MI    48086-5106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1194613
CONCENTRA HEALTH SERVICES INC
CONCENTRA MEDICAL CENTERS
15812 MIDWAY RD
DALLAS    TX    75244

#1194614
CONCENTRA HEALTH SERVICES INC
CONCENTRA MEDICAL CENTERS
6320 GATEWAY BLVD E
EL PASO    TX    79905

#1194615
CONCENTRA INTEGRATED SVCS INC
FKA CONCENTRA MANAGED CARE
SERVICES INC
PO BOX 660776
DALLAS    TX    752660776

#1194616
CONCENTRA INTEGRATED SVCS INC
FKA CONCENTRA MANAGED CARE
SERVICES INCNM CHG PER W9 3/3
PO BOX 660776
DALLAS    TX    752660776

#1194617
CONCENTRA MANAGED CARE INC
130 2ND AVE
WALTHAM    MA    02451

#1194618
CONCENTRA MANAGED CARE INC
30800 TELEGRAPH RD STE 3900
BINGHAM FARMS    MI    48025

#1194619
CONCENTRA MANAGED CARE INC
6 PARK CENTER CT STE 210
OWINGS MILLS    MD    21117

#1069940
CONCENTRA MEDICAL CENTERS
PO BOX 5106
SOUTHFIELD    MI    48086

#1194620
CONCENTRA MEDICAL CENTERS
PO BOX 488
LOMBARD    IL    60148

#1544465
CONCENTRA MEDICAL CENTERS
PO BOX 75410
OKLAHOMA CITY    OK    73147-5410

#1194621
CONCENTRA OCCUPATIONAL HEALTH
CONCENTRA-DETROIT FRASER
34087 PLYMOUTH RD
LIVONIA    MI    48151

#1194622
CONCENTRIC NETWORK CORP
1400 PARKMOOR AVE
SAN JOSE    CA    951263429

#1194623
CONCENTRIC SYSTEMS INC
CSI
1272 OLD ALPHARETTA RD
ALPHARETTA    GA    30005

#1194624
CONCEPT IN COMPUTER TRAINING
BILLING DEPT
1830 W UNIVERSITY STE 109
TEMPE    AZ    85281

#1194625
CONCEPT PACKAGING GROUP
17900 WOODLAND DR SUITE 10-A
RM CHG 8/16/04 AM
NEW BOSTON    MI    48164

#1194626
CONCEPT SUPPLY INC
4301 FOUNDERS WAY STE D
CHATTANOOGA    TN    37416

#1194627
CONCEPT SUPPLY INC
PO BOX 16639
CHATTANOOGA    TN    37416

#1529043
CONCEPT TECHNOLOGY INC
Attn    THOMAS HORNUNG
144 WIMBLETON DRIVE
BIRMINGHAM    MI    48009

#1194628
CONCEPTO Y COLOR EN  EFT
ACABADOS S A DE  C V
HORTENSIA 521 COL LOS ANGELES
DEL IZTAPALAPA DF CP 09830
MEXICO

#1194629
CONCEPTO Y COLOR EN ACABADOS S
HORTENSIA 521 COLONIA LOS ANGE
IZTAPALAPA        09830
MEXICO

#1194630
CONCEPTS ETI INC
CONCEPTS NREC
217 BILLINGS FARM RD
WHITE RIVER JUNCTION    VT    050019486

#1194631
CONCEPTS NREC
217 BILLINGS FARM ROAD
WHITE RIVER JCT      VT      05001

#1194632
CONCEPTUAL SYSTEMS CORP
PO BOX 292164
NASHVILLE      TN      372292164

#1194633
CONCERIA PASUBIO SAP
VIA SECONDA STRADA 38
ARZIANANO            36071
ITALY

#1194635
CONCERIA PASUBIO SPA    EFT
VIA SECONDA STRADA 38
36071 ARZIGNANO
ITALY

#1194636
CONCERT GROUP LLC
DBA CGL
2234 WISCONSIN AVE
DOWNERS GROVE IL      60515

#1194637
CONCIERGE SERVICES INC
4993 DUBLIN RD
DUBLIN      OH      43017

#1194638
CONCISE MOTION SYSTEMS INC
5334 PAN AMERICAN FREEWAY NE
ALBUQUERQUE  NM    87109

#1194639
CONCISE MOTION SYSTEMS INC
5334 PAN AMERICAN NE
ALBUQUERQUE  NM    87109

#1543393
CONCOAT LTD
ALBANY PARK FRIMLEY ROAD
ALASAN HOUSE
CAMBERLEY            GU152PL
UNITED KINGDOM

#1194640
CONCORD COLLEGE
BUSINESS OFFICE
ATHENS      WV      24712

#1072681
CONCORD ELECTRONICS CORP.
Attn   ANDY CONCORD
30 GREAT JONES STREET
NEW YORK CITY      NY      10012

#1523432
CONCORD INTERNATIONAL INC
Attn   ACCOUNTS PAYABLE
600 SOUTH ADAMS ROAD #100
BIRMINGHAM      MI      48009

#1540933
CONCORD INTERNATIONAL INC
600 SOUTH ADAMS ROAD #100
BIRMINGHAM      MI      48009

#1194641
CONCORD PRECISION INC
38657 WEBB DR
WESTLAND  MI      48185

#1194642
CONCORD PRECISION INC   EFT
38657 WEBB DR
WESTLAND  MI      48185

#1194643
CONCORD TOOL & MANUFACTURING I
118 N GROESBECK HWY
MOUNT CLEMENS  MI      480435453

#1194644
CONCORD TOOL & MANUFACTURING I
C/O GERKE PETERS & ASSOCIATES
PO BOX 81215
ROCHESTER  MI      48308

#1194645
CONCORD TOOL & MFG INC
106 N GROESBECK HWY
MT CLEMENS  MI      48043

#1194646
CONCORD TOOL & MFG INC
118 N GROESBECK HWY
MOUNT CLEMENS  MI      48043-545

#1194647
CONCORD TOOL & MFG INC  EFT
106 NORTH GROESBECK HWY
MT CLEMENS  MI      48043

#1194648
CONCORDE GROUP SA DE CV
PERIFERICO ECOLOGICO #17
SAN LORENZO ALMECATLA
CUAUTLANCINGO          72008
MEXICO

#1194649
CONCORDE GROUP SA DE CV
SAN LORENZO ALMECATLA
PERIFERICO ECOLOGICO #17
CUAUTLANCINGO        72008
MEXICO

#1194650
CONCORDE GROUP SA DE CV    EFT
PERIFERICO ECOLOGICO 17 SAN
LORENZO ALMECATLA CUAUTLANCING
PUEBLA 72710
MEXICO

#1194651
CONCORDIA COLLEGE
Attn    ACCOUNTS RECEIVABLE
4090 GEDDES ROAD
ANN ARBOR    MI    48105

#1074954
CONCORDIA INTERNATIONAL FWD
EXECUTIVE OFFICE
70 EAST SUNRISE HIGHWAY
SUITE 605
VALLEY STREAM    NY    11581-1250

#1194652
CONCORDIA UNIVERSITY
1530 CONCORDIA WEST
IRVINE    CA    927153299

#1194653
CONCORDIA UNIVERSITY
7400 AUGUSTA STREET
RIVER FOREST    IL    603051499

#1194654
CONCORDIA UNIVERSITY
CASHIER
275 N SYNDICATE ST NORTH
ST. PAUL    MN    55104

#1194655
CONCORDIA UNIVERSITY WISCONSIN
BUSINESS OFFICE
12800 N LAKE SHORE DRIVE
MEQUON WI    53097

#1194656
CONCOURS D ELEGANCE OF
AMERICA
2690 CROOKS RD STE 307
TROY    MI    48084

#1194657
CONCOURS GROUP
UPD 1/23/03 PH
800 ROCKMEAD DR
THREE KINGWOOD PL
KINGWOOD TX    77339

#1194658
CONCOURS GROUP INC, THE
800 ROCKMEAD DR STE 100
3 KINGWOOD VILLAS CT
KINGWOOD TX    77339

#1074955
CONCRETE CORING CO
14005 ORANGE AVE
PARAMOUNT  CA    90723

#1544466
CONCRETE SERVICES CORPORATION
P O BOX 472094
TULSA    OK    74147-2094

#1194659
CONCUR TECHNOLOGIES INC
6222 185TH AVE NE
REDMOND  WA    98052

#1194661
CONCUR TECHNOLOGIES INC
6222 185TH AVENUE NE
REDMOND  WA    98052

#1194662
CONCURRENT TECHNOLOGIES
CORPORATION
1450 SCALP AVE
JOHNSTOWN  PA    15904

#1194663
CONCURRENT TECHNOLOGIES CORP
100 CTC DR
JOHNSTOWN    PA    159041935

#1194664
CONCURRENT TECHNOLOGIES CORP
CTC
320 WILLIAM PITT WAY
PITTSBURGH    PA    15238

#1072682
CONCURRENT TECHNOLOGIES PLC
Attn    PAUL GRIFFITH
4 GILBERD COURT
NEWCOMEN WAY
PAUL GRIFFITH DESIGN ENG
COLCHESTER, ESSEX        C04 9WN
UNITED KINGDOM

#1194665
CONDAT CORP
250 S INDUSTRIAL DR
SALINE    MI    48176

#1194666
CONDAT CORP    EFT
250 S INDUSTRIAL DR
SALINE    MI    481789397

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194667
CONDE RAMIREZ MARIA DE LOS
ANGELES   DISENO BIT
AV INDUSTRIALIZACION 9 PARQUES
INDUSTRIALES QUERETARO76160
MEXICO

#1194668
CONDE RAMIREZ MARIA DE LOS ANG
DISENO BIT
AV INDUSTRIALIZACION NO 9
PARQUES INDUSTRIALES
QUERETARO       76160
MEXICO

#1194669
CONDENSER PEOPLE INC
1421 COLUMBINE DR
SCHAUMBURG IL       60173

#1194672
CONDENSOR PEOPLE, THE
1421 COLUMBINE DR
SCHAUMBURG IL       60173

#1007982
CONDER  CRISSIE
930 WILSHIRE DRIVE
CARLISLE   OH   45005

#1007983
CONDERMANJEFFREY
152 ELLERY RD
ROCHESTER NY       146122977

#1007984
CONDERMANWILLIAM
48 PEACH BLOSSOM RD N
HILTON   NY   14468

#1194674
CONDIT QUALITY ASSURANCE INC
4117 CYGNET CT
AD CHG PE LTR 7/29/04 AM
WILLIAMSTON     MI    48895

#1194675
CONDIT QUALITY ASSURANCE INC
4117 CYGNET CT
WILLIAMSTON   MI    48895-938

#1194677
CONDIT R E CO INC    EFT
3050 SPRINGBORO W
DAYTON  OH  454391716

#1194678
CONDIT, R E CO INC
1502 WESTEN ST
BOWLING GREEN   KY    42104

#1194679
CONDIT, RE CO INC
3050 SPRINGBORO W
DAYTON   OH   454391716

#1194680
CONDIT, RE CO INC
37607 HARLOW DR
WILLOUGHBY   OH    440945763

#1007985
CONDOLORA NICHOLAS
404 2ND NORTH ST
SYRACUSE   NY   13208

#1007986
CONDOLUCI  NICHOLAS
13458 SCHOOL LA
ALBION     NY   14411

#1127144
CONDOLUCI  LYNN P
4691 ROUTE 98
ALBION     NY    14411-0000

#1007987
CONDON DONALD
G5146 E COURT ST S
BURTON  MI    48509

#1007988
CONDON MARCIE
902 RAIBLE AVE
ANDERSON  IN       46011

#1127145
CONDON LARRY G
9606 N 200 E
ALEXANDRIA     IN    46001-8309

#1533678
CONDON & WILCOX P.C.
142 N MAIN ST
EATON RAPIDS   MI    48827

#1066786
CONDOR D.C. POWER SUPPLIES
Attn   MIKE KIRKOWSKI / MIKE SHAW
2311 STATHAM PARKWAY
OXNARD   CA    93033

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1194681
CONDOR PAINTING INC
6320 RIP RAP RD
DAYTON   OH    454242856

#1007989
CONDRON MELISSA
9085 W. COLDWATER RD.
FLUSHING   MI    48433

#1194682
CONDUCTIVE CONTAINERS INC
4500 QUEBEC AVE
MINNEAPOLIS   MN    55428

#1194685
CONDUCTIVE CONTAINERS INC EFT
STE 100B
3325 N ARLINGTON HTS RD
ARLINGTON HTS   IL    60004

#1074956
CONDUCTIVE SYSTEMS INC.
RTE 140 INDUSTRIAL PARK
31 MOZZONE BLVD
TAUNTON   MA    02780

#1194686
CONDUMEX ARNESES
ARNESES ELECTRICOS AUTOMOTRICE
1184 W CORPORATE DR STE C
ARLINGTON   TX    76006

#1194687
CONDUMEX ARNESES
MIGUEL DE CERVANTES SAAVEDRA
NO 255 COL AMPLIACTION GRANDA
MEXICO

#1194688
CONDUMEX AUTO PARTES SA DE CV
JUAN FERNANDEZ ALBARRAN NO 22
TLAL
MEXICO

#1194689
CONDUMEX INC
1184 CORPORATE DR W STE E
ARLINGTON   TX    76006

#1194690
CONDUMEX INC
2590 114TH ST STE 200
GRAND PRAIRIE   TX    750506418

#1194691
CONDUMEX INC
CORAFLEX
4944 BELMONT AVE STN 61B
YOUNGSTOWN   OH    44505

#1539245
CONDUMEX INC
Attn   ACCOUNTS PAYABLE
2590 114TH STREET 200
GRAND PRAIRIE   TX    75050

#1540934
CONDUMEX INC
2590 114TH STREET 200
GRAND PRAIRIE   TX    75050

#1072683
CONDUMEX, INC.
1184 CORPORATE DRIVE
SUITE E
ARLINGTON   TX    76006

#1194692
CONDURA S DE RL DE CV
PONIENTE 4 Y NORTE 7 6 CP87300
87420 H MATAMOROS TAMAULIPAS
MEXICO

#1530181
CONDURA, S. DE R.L.

#1047889
CONE   KERRY
12094 SANDERS RD.
FREELAND   MI    48623

#1047890
CONE   MICHAEL
2737 LONG MEADOW LANE
ROCHESTER HILLS   MI    48307

#1127146
CONE   MARILYN M
4767 EAST DR
YOUNGSTOWN   OH    44505-1123

#1194693
CONE DRIVE OPERATIONS INC
PO BOX 71841
CHICAGO   IL    606941841

#1194694
CONE DRIVE OPERATIONS INC
TEXTRON POWER & TRANSMISSIONS
240 E 12TH ST
TRAVERSE CITY   MI    49684

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1539246
CONECTECH SA
Attn   ACCOUNTS PAYABLE
CHARCAS 3131 6TH FLOOR B
BUENOS AIRES          1425
ARGENTINA

#1074957
CONEJO CIRCUITS INC
2651 LAVERY CT
NEWBURY PARK   CA    913200000

#1539247
CONEKTRO UE
Attn   ACCOUNTS PAYABLE
F SKORINY AVENUE 95 BUILD 7
MINSK BELARUS        220043
BULGARIA

#1074958
CONESTOGA ROVERS & ASSOC
Attn   JOHN PENTILCHUK
651 COLBY DRIVE
WATERLOO  ON   N2V1C2
CANADA

#1194695
CONESTOGA ROVERS & ASSOC
STE 160
11100 METRO AIRPORT CTR DR
REMIT ONLY JA
ROMULUS   MI      48174

#1194696
CONESTOGA ROVERS & ASSOC INC
LOCK BOX 93083
CHICAGO    IL      606733083

#1194698
CONESTOGA ROVERS & ASSOCIATES
651 COLBY DR
WATERLOO  ON   N2V1C2
CANADA

#1194699
CONESTOGA ROVERS & ASSTS LTD
LOCK BOX 93682
CHICAGO    IL      606733682

#1194700
CONESTOGA-ROVERS & ASSOCIATES
14496 SHELDON RD STE 200
PLYMOUTH  MI      48170

#1194702
CONESTOGA-ROVERS & ASSOCIATES
2055 NIAGARA FALLS BLVD STE 3
NIAGARA FALLS    NY    14304

#1194703
CONESTOGA-ROVERS & ASSOCIATES
651 COLBY DR
WATERLOO  ON   N2V 1C2
CANADA

#1194704
CONESTOGA-ROVERS & ASSOCIATES
INC
2055 NIAGARA FALLS BLVD STE 3
NIAGARA FALLS    NY    14304

#1194705
CONESTOGA-ROVERS & ASSOCIATES
LTD
LOCKED BOX 93682
CHICAGO    IL      606733682

#1194706
CONEX FREIGHT FORWARDING INC
419 MAIN ST W
LISTOWEL     ON    N4W 1A7
CANADA

#1194707
CONEX INC
G 4376 BEECHER
FLINT    MI     485322607

#1194708
CONEX INC
G-4376 BEECHER RD
FLINT    MI     48532

#1194709
CONEX INC
G-4376 BEECHER ROAD
FLINT    MI     48532

#1074959
CONEXIS BENEFITS ADMIN, LP
Attn   JASON CULP
721 S. PARKER, SUITE 300
ORANGE   CA    92868

#1007990
CONEY  NATHANIEL
4039 GAHELLHER
SAGINAW  MI    48601

#1127147
CONEY  BARBARA L
PO BOX 461
BRIDGEPORT   MI    48722-0461

#1127148
CONEY  BETTY J
4110 TRIWOOD RD
BRIDGEPORT   MI    48722-9550

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

#1540935
CONEY ISLAND AUTO PARTS UNLIMITED
2317 MCDONALD AVE
BROOKLYN   NY    11223-4737

#1047891
CONFER  KEITH
6277 DELAND ROAD
FLUSHING   MI    48433

#1531464
CONFER  GUITIANNA
10907 CONFER LANE
FAIRHOPE   AL    36532

#1194710
CONFERENCE BOARD INC
845 3RD AVE
NEW YORK   NY    100226601

#1194711
CONFERENCE BOARD INC, THE
845 3RD AVE
NEW YORK   NY    10022-660

#1194713
CONFERENCE CALL USA INC
DBA CITIZENS CONFERENCING
1349 S WABASH AVE
CHICAGO   IL    60605

#1194714
CONFERENCE-CALL USA INC
CITIZENS CONFERENCING
PO BOX 1053
BEDFORD PARK   IL    60499

#1194715
CONFIDENTIAL MATERIAL
DESTRUCTION INC
PO BOX 292062
DAYTON   OH    45529

#1194716
CONFIDENTIAL MATERIAL DESTRUCT
PO BOX 292062
KETTERING   OH    45429

#1194717
CONFIRES FIRE PROTECTION SVC L
2800 HAMILTON BLVD
SOUTH PLAINFIELD     NJ    07080

#1194718
CONFLICT MANAGEMENT GROUP
20 UNIVERSITY RD
CAMBRIDGE   MA    02138

#1194719
CONFLICT MANAGEMENT INC
20 UNIVERSITY RD
CAMBRIDGE   MA    02138

#1194720
CONFORMING MATRIX CORP
6255 SUDER AVE
TOLEDO   OH    43611

#1194722
CONFORMING MATRIX CORPORATION
6255 SUDER AVENUE
TOLEDO   OH    43611

#1068089
CONFORSEAT, S.A DE C.V.)
PLANTA CONFORSEAT 18090
14701 ATLANTA DR
ATTN EVA SANCHEZ
LAREDO   TX    78045

#1007991
CONGDON JEFFREY
7100 W VIENNA RD
CLIO     MI    48420

#1533679
CONGDON WARD & WALDEN
707 N MORELAND BLVD STE 9
WAUKESHA  WI    53186

#1007992
CONGEMI  CARLA
1265 SIGNATURE DRIVE
YOUNGSTOWN OH    445153868

#1007993
CONGER  BENJAMIN
4510 US RT 3 AND 22W
WILMINGTON   OH    45177

#1007994
CONGER  CHARLES
3641 LAKESHORE DR
LAPEER   MI    484462945

#1007995
CONGER  CHRISTOPHER
1755 KINGSTON ST
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1007996
CONGER MARK
2101 JEANETTE DR
SANDUSKY   OH    448707102

#1007997
CONGER STEPHEN
825 CR 212
FREMONT   OH    43420

#1047892
CONGER JAMES
1755 KINGSTON
SAGINAW   MI    48603

#1533680
CONGRESS PARK APTS
PO BOX 606
KEEGO HARBOR   MI    48320

#1194724
CONGRESS TOOLS CO INC
51 GREAT HILL RD
NAUGATUCK   CT    06770-222

#1194726
CONGRESSIONAL CLUB
2001 NEW HAMPSHIRE AVE NW
WASHINGTON   DC    20009

#1521889
CONIFF   JOHN
4301 LOMBARDY LANE
HOFFMAN ESTATES   IL    60195

#1007998
CONIGLIARO   MICHAEL
518 ADELINE AVE
VANDALIA   OH    45377

#1127149
CONIGLIO   LOUIS F
990 HOPKINS RD APT L
WILLIAMSVILLE   NY    14221-8321

#1007999
CONING   GLENDA
4836 S 500 E
KOKOMO   IN    46902

#1008000
CONING   JAMES
4836 S 500 E
KOKOMO   IN    46902

#1008001
CONING-INGLE   DAPHNEY
810 WHITETAIL CT
GREENTOWN IN    46936

#1127150
CONJERTI   JOANNE M.
41 GROVE AVE
LOCKPORT   NY    14094-2509

#1127151
CONJERTI   SAMUEL F
39 HARVEY AVE
LOCKPORT   NY    14094-4305

#1047893
CONKLE   LAURA
3456 GINGER COURT
KOKOMO   IN    46901

#1194727
CONKLE, CHARLES MOTOR CO INC
2828 E MARKLAND AVE
KOKOMO   IN    46901

#1008002
CONKLIN   NICHOLAS
2525 CEDARWOOD DR
ADRIAN   MI    49221

#1047894
CONKLIN   MICHAEL
5172 SANDALWOOD CIRCLE
GRAND BLANC   MI    48439

#1127152
CONKLIN   ROBERT J
281 SANNITA DR
ROCHESTER   NY    14626-3615

#1127153
CONKLIN   SR.
P.O. BOX 1256
ADRIAN   MI    49221-7256

#1127154
CONLAN   JAMES J
315 WEDGEWOOD RD
SOUTHINGTON   CT    06489-2845

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127155
CONLAN  ROSEMARY
3403 POINCIANA RD
MIDDLETOWN  OH    45042-3627

#1047895
CONLEE  MICHAEL
7025 MINERAL RIDGE DR.
EL PASO   TX    79912

#1047896
CONLEE  PATRICK
1505 COLORADO
MIDLAND   MI    48642

#1127156
CONLEE  JAMES K
6437 WESTFORD RD
DAYTON  OH    45426-1135

#1008003
CONLEY  CORA
967 WEINLAND DRIVE
NEW CARLISLE   OH    45344

#1008004
CONLEY  GREGG
310 DANERN DR
DAYTON   OH    454302005

#1008005
CONLEY  JODI
108 E JACKSON ST
FRANKLIN   OH    45005

#1008006
CONLEY  KELLY
4317 E. LAKE RD.
CLIO   MI    48420

#1008007
CONLEY  KIMBERLY
1125 MAPLE ST
ROCHESTER  NY    14611

#1008008
CONLEY  RHONDALYN
6653 LINCOLN AVE
LOCKPORT   NY    14094

#1008009
CONLEY  ROBYN
3316 ULTIMATE WAY
DAYTON  OH    45449

#1008010
CONLEY  SAMUEL
1056 E CHURCH ST
MARION   OH    43302

#1008011
CONLEY  SHAWNDA
939 WEBSTER ST.
DAYTON   OH    45404

#1008012
CONLEY  TAMMY
15 N. WRIGHT AVE.
DAYTON   OH    45403

#1008013
CONLEY  TRENT
1431 WILMINGTON AVE., #314
DAYTON   OH    45420

#1008014
CONLEY  VALERIE
1040 OAKDALE DRIVE
ANDERSON  IN    46011

#1047897
CONLEY  GREGORY
5789 BEATTIE AVENUE
LOCKPORT  NY    14094

#1047898
CONLEY  KENNETH
2220 HILLRISE CIRCLE
BELLBROOK  OH    45305

#1047899
CONLEY  MARGARET
236 OLD CARRIAGE DRIVE
ENGLEWOOD OH    45322

#1127157
CONLEY  GARY L
8881 EVAN CT
SPRINGBORO   OH    45066-9295

#1127158
CONLEY  GLADYS M
11923 NATIONAL RD
BROOKVILLE   OH    45309-8757

#1194728
CONLEY LAW OFFICES
436 SPRUCE ST   STE 200
BROOKS BLDG
SCRANTON   PA     18503

#1194729
CONLEY, D J ASSOCIATES INC
LOF ADDRESS CHANGE 8-20-92
2694 ELLIOTT AVE
TROY   MI     480834633

#1194730
CONLEY, DJ ASSOCIATES INC
2694 ELLIOTT AVE
TROY   MI     480834633

#1194731
CONLEY, M CO, THE
CONLEY PAPER & PACKAGING
1312 4TH ST SE
CANTON   OH     447073243

#1008015
CONLEY-OWEN CHERYL
2231 MARTIN RD
BEAVERTON   MI     48612

#1047900
CONLIFF   MARK
524 N MAIN STREET
FAIRMOUNT   IN     46928

#1194732
CONLIFT INC
4338 TALLMADGE RD
ROOTSTOWN OH     442729612

#1194733
CONLIFT INCORPORATED
4338 TALLMADGE ROAD
PO BOX 1085
ROOTSTOWN   OH     44272

#1533681
CONLIN MCKENNEY & PHILBRICK
350 S MAIN ST STE 400
ANN ARBOR   MI     48104

#1194734
CONLOGIC INC
E3 TECHNOLOGIES
3313 CHILI AVE STE A
ROCHESTER   NY     14624

#1008016
CONLON  GREGORY
7059 WESTWOOD DR
JENISON   MI     49428

#1047901
CONLON  DONNA
2563 MUNSTER DR.
ROCHESTER HILLS   MI     48309

#1047902
CONLON  JEREMIAH
1003 MIDLAND BLVD.
ROYAL OAK   MI     48073

#1543199
CONLON  THOMAS
PO BOX 8024 MC481.DEU.017
PLYMOUTH   MI     48170

#1047903
CONLY  AMANDA
16245 SILVERCREST
FENTON   MI     48430

#1066413
CONMED/ASPEN LABS
Attn   R.WAFFLE EXT. 5253
14603 E. FREMONT AVE.
ENGLEWOOD CO     80112

#1008017
CONN  CYNTHIA
2814 LYDIA DR.
WARREN  OH     44481

#1008018
CONN  KAREN
18132 EDGEWOOD RD
ATHENS   AL     35614

#1008019
CONN  MOLLY
3010 LAKEHURST COURT
MORAINE   OH     45439

#1008020
CONN  RICKY
901 KERCHER ST.
MIAMISBURG   OH     45342

#1047904
CONN  JOHN
3830 E 480 S
CUTLER   IN     46920

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1047905
CONN  MATTHEW
5580 N 250 W
KOKOMO  IN      46901

#1127159
CONN  DANNY S
18132 EDGEWOOD RD
ATHENS    AL    35614-6032

#1127160
CONN  LAWRENCE G
5349 N COUNTY ROAD 850 W
MIDDLETOWN  IN      47356-9757

#1194735
CONN WEST FREIGHT SYSTEMS INC
SCAC  COWS
3456 ST JOHNS RD
LIMA    OH    45804

#1008021
CONN, JR   ROY
108 WYNNDALE LAKE RD
TERRY   MS    391709715

#1047906
CONNAIR  KAREN
1007 INDEPENDENCE DR.
KETTERING   OH    45429

#1194736
CONNAUGHT LABORATORIES INC
PO BOX 8500-S-5655
PHILADELPHIA    PA    19101

#1194737
CONNEAUT LAKE SCIENTIFIC INC
6921 MAIN ST
HARTSTOWN PA    16131

#1194738
CONNEAUT LAKE SCIENTIFIC INC
6921 MAIN STREET
HARTSTOWN  PA    16131

#1072684
CONNECT 21
Attn   TERRY JOHNSON
7135 KOLDYKE DRIVE
FISHERS    IN      46038

#1074960
CONNECT 21  INC.
Attn   TERRY JOHNSON
PO BOX 198
FISHERS    IN      46038-0198

#1194739
CONNECTEURS CINCH
BOITE POSTAL 218
78051 ST QUENTIN EN YVELINES
CEDEX
FRANCE

#1194740
CONNECTICARE (060C,06C0,060K)
FMLY KAISER FOUNDATION HEALTH
PLAN OF CONNECTICUT INC
30 BATTERSON PARK RD
FARMINGTON   CT      06032

#1194741
CONNECTICUT CCSPC
PO BOX 990032
HARTFORD   CT      061990032

#1194742
CONNECTICUT COMMISSIONER OF
REVENUE SERVICES
DEPT OF REVENUE SERVICES
25 SIGOURNEY ST
HARTFORD   CT      061025089

#1194743
CONNECTICUT COMMISSIONER OF
REVENUE SERVICES
DEPT OF REVENUE SERVICES
PO BOX 2936
HARTFORD   CT      061042936

#1194744
CONNECTICUT GENERAL LIFE
INSURANCE CO ADD CHG 6/2/03
BLOOMFIELD EASC
5082 COLLECTIONS CENTER DR
CHICAGO   IL      60693

#1529044
CONNECTICUT GENERAL LIFE
INSURANCE COMPANY
PITTSBURGH    PA    15251-6201

#1194745
CONNECTICUT GENERAL LIFE INS
CO
590 NAAMANS RD 2ND FL
ATTN DEANNA NARDI
CLAYMONT    DE      19703

#1066787
CONNECTICUT PLASTICS INC.
Attn   TOM ROHLFS
1268 OLD COLONY RD.
WALLINGFORD   CT      06492

#1071768
CONNECTICUT SECRETARY OF STATE
DOCUMENT REVIEW
30 TRINITY STREET
HARTFORD   CT      06106-0470

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1071769
CONNECTICUT SECRETARY OF STATE
DOCUMENT REVIEW
30 TRINITY STREET, PO BOX 150470
HARTFORD    CT    06106-0470

#1194746
CONNECTICUT SECRETARY OF STATE
DOCUMENT REVIEW
30 TRINITY ST
HARTFORD    CT    06115

#1194747
CONNECTICUT STATE OF
DEPARTMENT OF REVENUE SERVICES
PO BOX 2965
HARTFORD    CT    061042965

#1194748
CONNECTICUT STATE OF DEPT OF
REVENUE SERVICES
PO BOX 2974
HARTFORD    CT    061042974

#1194749
CONNECTICUT TOOL & CUTTER   EFT
INC
280 REDSTONE HILL ROAD
BRISTOL    CT    06010

#1194750
CONNECTICUT TOOL & CUTTER CO
280 REDSTONE HILL RD
BRISTOL    CT    060107742

#1074961
CONNECTING DEVICES
2400 GRAND AVE.
P.O. BOX 92619
LONG BEACH    CA    90815-1762

#1194751
CONNECTION CO
1535 GEORGESVILLE RD
COLUMBUS  OH    43228

#1194752
CONNECTION CO          EFT
741 S VANDEMARK RD
SIDNEY    OH    45365

#1194753
CONNECTION CO THE
PO BOX 28429
CINCINNATI    OH    43228

#1194754
CONNECTION COMPANY
741 S VANDEMARK RD
SIDNEY    OH    45365

#1194755
CONNECTION COMPANY, THE
1535 GOERGESVILLE RD
COLUMBUS  OH    43228

#1194756
CONNECTION COMPANY, THE
741 S VANDEMARK RD
SIDNEY    OH    45365

#1539248
CONNECTION CONCEPTS
Attn    ACCOUNTS PAYABLE
1609 BARCLAY BLVD
BUFFALO GROVE   IL       60089

#1074962
CONNECTOR DIST CORPORATION
2985 E HARCOURT STREET
RANCHO DOMINGUEZ   CA    90221

#1074963
CONNECTOR DISTRIBUTION CORP

#1074964
CONNECTOR SPECIALIST
Attn    RICK PRINDLE
1947 AVE. K
SUITE A 300
PLANO    TX    75074

#1194757
CONNECTOR SPECIALIST INC
175 JAMES DR E
JAMES BUSINESS PARK
SAINT ROSE    LA    70087

#1074965
CONNECTOR SPECIALISTS
P.O. BOX 860568
PLANO  TX    75086

#1194758
CONNECTOR SPECIALISTS INC
175 JAMES DR E
SAINT ROSE    LA    70087

#1074966
CONNECTOR TECHNOLOGY, INC
CTI
9 VERONICA AVENUE
SOMERSET   NJ    08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1194759
CONNECTOR TEST        EFT
INTERNATIONAL
408 S ROSEMEAD BLVD STE 7
PASADENA    CA    91107

#1194760
CONNECTOR TEST INTERNATIONAL
408 S ROSEMEAD BLVD STE 7
PASADENA    CA    91107

#1194761
CONNECTORS CINCH
2 BLVD DU GAL MARTIAL VALIN
PARIS           75015
FRANCE

#1008022
CONNELL  ROY
2199 S STATE RD
DAVISON    MI    484238701

#1047907
CONNELL  JASON
1060 BEAR CUB DRIVE
CICERO    IN    46034

#1127161
CONNELL  CHRISTINE M
4372 NEWTON FALLS BAILEY RD
NEWTON FALLS  OH    44444-8723

#1546951
CONNELL  DAVID
5 TEDBURY CLOSE
SOUTHDENE       L32 3XH
UNITED KINGDOM

#1194762
CONNELL LIMITED PARTNERSHIP
DANLEY DIE SET DIV
PO BOX 73814-N
CLEVELAND  OH    441930001

#1194763
CONNELL LIMITED PARTNERSHIP
DANLY DIE SET DANLY PUNCHRITE
16065 INDUSTRIAL LANE S W
RMT CHG 11/02 MH
CLEVELAND    OH    44135

#1194764
CONNELL LIMITED PARTNERSHIP
DANLY DIE SET DIV
11169 AIRPORT RD
OLIVE BRANCH    MS    38654

#1194765
CONNELL LIMITED PARTNERSHIP
DANLY DIE SET DIV
16996 W VICTOR RD
NEW BERLIN    WI    53151

#1194766
CONNELL LP
1 INTERNATIONAL PL 31ST FL
BOSTON    MA    02110

#1194767
CONNELL LP
DANLY DIE SET
255 INDUSTRIAL PKY
ITHACA    MI    48847

#1194768
CONNELL LP
DANLY DIE SET DIV
16065 INDUSTRIAL LN SW
CLEVELAND  OH    44135

#1194769
CONNELL LP
DANLY DIE SET DIV
6779 ENGLE RD STE F
MIDDLEBURG HEIGHTS    OH    44104

#1194770
CONNELL LP
DANLY IEM
11400 BROOKPARK RD
CLEVELAND  OH    441301131

#1194771
CONNELL LP
DANLY IEM DIV
5601 WEBSTER ST
DAYTON    OH    45414

#1194772
CONNELL LP
DANLY PUNCHRITE
16065 INDUSTRIAL LN SW
CLEVELAND    OH    44135

#1194773
CONNELL LP
WABASH ALLOYS
4525 W OLD 24
WABASH  IN    46992

#1008023
CONNELLY  CRYSTAL
10408 MELINDA DR
CLIO    MI    484209407

#1008024
CONNELLY  PATRICK
906 E 27TH STREET
ANDERSON  IN    46016

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1008025
CONNELLY  THOMAS
10408 MELINDA DR
CLIO   MI    484209407

#1008026
CONNELLY  THOMAS
4830 PINE TRACE ST
YOUNGSTOWN OH    445154816

#1008027
CONNELLY  WILLIAM
9243 HOWLAND SPRINGS RD SE
WARREN  OH    44484

#1531926
CONNELLY  LARRY L.
4703 S 469TH W AVE
JENNINGS    OK   74038

#1127162
CONNELLY III    WILLIAM J
1227 GRAND CYN
BREA  CA   92821-2623

#1047908
CONNELY  MARIA
4870 LAKEVIEW BLVD.
INDEPENDENCE MI    48348

#1008028
CONNER  ALAN
1731 PINETREE LANE
KOKOMO  IN    46902

#1008029
CONNER  ALONZO
1685 WARD RD
COLUMBUS  OH    432245226

#1008030
CONNER  CHRISTINA
PO BOX 105
VANDALIA    OH    45377

#1008031
CONNER  CHRISTOPHER
24 YALE AVENUE #5
DAYTON  OH    45406

#1008032
CONNER  DAVID
1309 PHILADELPHIA DR
DAYTON   OH    45406

#1008033
CONNER  HAROLD
3743 BRIAR PL
DAYTON    OH    454051803

#1008034
CONNER  JOHN
1213 ST. RT. 534 NW
NEWTON FALLS    OH    44444

#1008035
CONNER  TINA
5582 NANTUCKET RD
TROTWOOD OH    45426

#1047909
CONNER  DAVID
3710 S ALBRIGHT RD
KOKOMO  IN    46902

#1047910
CONNER  DONNELL
130 ELRUTH CT
APT. 42
GIRARD    OH    44420

#1047911
CONNER  ROBERT
4637  N GREGORY
SAGINAW  MI    48601

#1047912
CONNER  STEVEN
8350 W. 00 N.S.
KOKOMO  IN    46901

#1127163
CONNER  CURTIS G
14243 DEB DR
ATHENS  AL    35611-7036

#1127164
CONNER  KAREN S
816 ERNIE LU AVE
ANDERSON  IN    46013-3644

#1127165
CONNER  LINDA S
1201 S JAY ST
KOKOMO  IN    46902-1750

#1127166
CONNER RANDALL D
2312 ASPEN CT
ANDERSON   IN    46011-2805

#1127167
CONNER JR  DAVIS
208 MAR KEN DR
DAYTON   OH    45405-5242

#1194776
CONNER, JIM ENTERPRISES INC
HWY 37 S 1 MILE
BENTON   IL    62812

#1008036
CONNERS KENO
304 MARK ST
FLUSHING   MI    48433

#1127168
CONNERS JAMES R
4208 PROVINCE DR
WILMINGTON   NC    28405-9766

#1127169
CONNERTON MICHAEL P
8 CRICKETKNOLL LN
CARMEL   IN    46033-1962

#1194777
CONNEY SAFETY PRODUCTS
3202 LATHAM DR
MADISON   WI    537444190

#1194778
CONNEY SAFETY PRODUCTS CO INC
3202 LATHAM DR
MADISON   WI    53713

#1194779
CONNIE BOYER
3228 AIRWAY
ST LOUIS   MO    63114

#1533683
CONNIE D MURPHY
3257 GREEN TERRACE
SHREVEPORT   LA    71118

#1533684
CONNIE DIANA ABBOTT
434 RIDGE WOOD DRIVE
VICKSBURG   MS    39180

#1533685
CONNIE GAST
2243 HIGHWAY 99
CHAPEL HILL   TN    37034

#1533686
CONNIE HICKMAN BORING
PO BOX 678
PULASKI   TN    38478

#1533687
CONNIE HORTON
9680 BUTTERMILK RIDGE
LAWRENCEBURG TN    38464

#1533688
CONNIE J FINCH PETERS
5720 KEITHVILLE SPRINGRIDGE RD
KEITHVILLE   LA    71047

#1533689
CONNIE J THOMPSON
2608 MURRAY
SHREVEPORT   LA    71108

#1533690
CONNIE JAIME
1321 VINE ST
SAN JOSE   CA    95110

#1533691
CONNIE M AUBREY
3257 GREEN TERRACE
SHREVEPORT   LA    71118

#1194780
CONNIE MILLS
5404 WOODLAND AVENUE
WEST DES MOLNES   IA    50266

#1533692
CONNIE MILLS
5404 WOODLAND AVE
W DES MOINES   IA    50266

#1533693
CONNIE P KRUSNIAK
201 S JAMES ST
LUDINGTON   MI    49431

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1074967
CONNIE STAGGS

#1533694
CONNIE WICK
9161 SOMERSET DR
BARKER   NY    14012

#1008037
CONNOLLY  EDWARD
8068 WEST RIVERSHORE DRIVE
NIAGARA FALLS    NY    14304

#1008038
CONNOLLY  JACQUELINE
518 W LIBERTY ST APT 349
HUBBARD  OH    444253703

#1008039
CONNOLLY  JUDITH
4115 TONI DR
KOKOMO  IN    46902

#1047913
CONNOLLY  MICHAEL
4320 LAKE ROAD
YOUNGSTOWN OH    44511

#1047914
CONNOLLY  ROSELLEN
1695 EST 300 SOUTH RD.
KOKOMO  IN    46902

#1127170
CONNOLLY  HUGH T
112 LEAH AVE
YOUNGSTOWN OH    44502-2741

#1127171
CONNOLLY  PATRICK J
350 MCKINLEY AVE
WILLIAMSVILLE    NY    14221-7136

#1127172
CONNOLLY JR   JOHN J
1002 LAFAYETTE ST
FLINT    MI    48503-2855

#1194781
CONNOLLY, CF SR & RP CONNOLLY
TRUSTEES
CLAREMONT REALTY TRUST
26 FRASER RD
FRAMINGHAM  MA    01702

#1194782
CONNOLLY, CHARLES F DISTRIBUTO
39 RIVER RD
NORTH ARLINGTON  NJ    07031

#1047915
CONNOR JANE
10249 BOULDER PASS
DAVISBURG  MI    48350

#1047916
CONNOR JOHN
10249 BOULDER PASS
DAVISBURG  MI    483502055

#1047917
CONNOR LOU
2908 S 750 W
RUSSIAVILLE    IN    46979

#1047918
CONNOR LYNDA MARIE
5659 GARLAND LANE
GREENDALE  WI    53129

#1047919
CONNOR WILLIAM
8969 S MCGRAY DR
PENDLETON  IN    460649541

#1127173
CONNOR JOSEPH J
422 GOLDEN MEADOWS CIRCLE
SUWANEE  GA    30024

#1127174
CONNOR TANNA R
3488 W COUNTY ROAD 80 N
KOKOMO  IN    46901-3822

#1194783
CONNOR CORP
1319 PRODUCTION RD
FORT WAYNE  IN    46808

#1194784
CONNOR CORP
ACRO CUSTOM RUBBER DIV
2701 DWENGER AVE
FORT WAYNE  IN    46803

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194785
CONNOR CORP
PO BOX 66204
INDIANAPOLIS      IN      46266

#1194786
CONNOR CORP
RICHARDSON DIV
3500 E 20TH ST
INDIANAPOLIS      IN      46218

#1170844
CONNOR CORPORATION      EFT
2701 DWENGER AVE
FORT WAYNE   IN      46803

#1194787
CONNOR CORPORATION      EFT
1319 PRODUCTION RD
FT WAYNE    IN      46808

#1194788
CONNOR FLUID POWER SYSTEM INC
1131 3RD AVE SW
CARMEL   IN      460322565

#1066788
CONNOR FORMED METAL
16233 NE CAMERON BLVD.
PORTLAND   OR   97230

#1194789
CONNOR LYNDA MARIE
5659 GARLAND LANE
GREENDALE   WI      53129

#1008040
CONNORS MICHAEL
3913 DRUMMOND
TOLEDO      OH      43613

#1008041
CONNORS SHAWN
240 SANDHURST DR
DAYTON      OH      45405

#1194790
CONNORS JOHN W ATTORNEY AT LAW
2 EASTERN AVE
CHG PER DC 2/02 CP
WORCESTER   MA      01605

#1194791
CONNORS TRUCKING INC
7333 FOSDICK RD
SALINE      MI      48176

#1194792
CONOCO INC
600 N DAIRY ASHFORD RD
HOUSTON   TX      77079

#1194793
CONOCOPHILLIPS
1536 PHILLIPS BUILDING
BARTLESVILLE      OK      74004

#1544468
CONOCOPHILLIPS
256 PL BTC,
US HWYS 123 & 60,
BARTLESVILLE      OK      74004

#1544469
CONOCOPHILLIPS
FUELS TECHNOLOGY DIVISION
PO BOX 75231
CHARLOTTE   NC      28275

#1008042
CONONICO  ANNA-MARIE
733 E. KLINE ST.
GIRARD      OH      44420

#1127175
CONOVER EDWARD L
5422 FOSDICK ROAD
ONTARIO    NY      14519-9522

#1531102
CONOVER LOIS A
2229 WEST LOUISVILLE
BROKEN ARROW  OK      74012

#1074968
CONPRO TEC INC.
8 WILLOW STREET
SALEM   NH      03079

#1194794
CONQUEST GMC TRUCK
13870 AL HIGHWAY 20
MADISON    AL      35756

#1074969
CONQUEST SEAL CORPORATION
3156-H E LA PALMA AVE.
ANAHEIM   CA      92806

---

#1008043
CONRAD  AUTUM
3050 NEW RD
RANSOMVILLE     NY     14131

#1008044
CONRAD  DANIEL
99 GLENMONT DR
ROCHESTER   NY     14617

#1008045
CONRAD  FRANK
2553 SAWYER RD
KENT     NY     14477

#1008046
CONRAD  KARA
872 US RTE 20 E
NORWALK   OH     44857

#1008047
CONRAD  KEITH
3480 SELLACE RD APT 1C
MORAINE    OH     45439

#1008048
CONRAD  MICHAEL
8544 RED LION FIVE POINTS RD.
SPRINGBORO   OH     45066

#1008049
CONRAD  RICHARD
82 VANDERGRIFT DR
RIVERSIDE     OH     45431

#1008050
CONRAD  RONALD
6053 BARTONVILLE RD
BELDING     MI     48809

#1047920
CONRAD  STACY
5569 CHAPEL HILL CT N
WARREN   OH     44483

#1047921
CONRAD  TIMOTHY
1001 DEER RUN DR.
KOKOMO   IN     46901

#1127176
CONRAD  JAMES E
1314 GREENWICH ST
SAGINAW   MI     48602-1646

#1127177
CONRAD  KENNETH L
1206 COUNTY ST. 2955
TUTTLE     OK     73089

#1127178
CONRAD  PHYLLIS M
236 TRACE HARBOR RD
MADISON     MS     39110-8731

#1127179
CONRAD  THOMAS G
63 THATCHER RD
ROCHESTER   NY     14617-2109

#1127180
CONRAD  WILLIAM JUDSON
431 COLONY DR
DAGSBORO   DE     19939-3270

#1194795
CONRAD JAMES E
1314 GREENWICH ST
SAGINAW   MI     48602

#1194796
CONRAD KACSIK INSTR SYSTEMS
30925 AURORA RD
SOLON   OH     44139

#1194797
CONRAD KACSIK INSTRUMENT
SYSTEMS INC
30925 AURORA ROAD
RMT CHG 6/25/04 CC
SOLON   OH     44139

#1530659
CONRAD, DEAN F.
Attn   EMILY L. DOWNING, ESQ.
LEWIS & LEWIS, P.C.
800 CATHEDRAL PARK TOWER
37 FRANKLIN STREET
BUFFALO   NY     14202

#1194798
CONRADY CONSULTANT SERVICE
1690 5TH AVE
VERO BEACH   FL     32960

#1194800
CONRADY CONSULTANT SERVICE
1690 5TH AVE
VERO BEACH   FL     32965

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1194801
CONRAIL DIRECT INC
1 PLYMOUTH MEETING STE 610
PLYMOUTH MEETING   PA   19462

#1194802
CONRATH JAMES
DBA HARD METAL TOOLING
PO BOX 7
PLEASANT UNITY    PA   15676

#1194803
CONRATH, JIM
HARD METAL TOOLING
RTE 981 & HANCOCK ST
LATROBE   PA   15650

#1008051
CONROY DAVID
924 OAK STREET
TIPTON    IN    46072

#1008052
CONROY MICHAEL
1113 S. ORCHARD AVE.
FULLERTON   CA    92833

#1047922
CONROY LORETTA
924 OAK ST
TIPTON    IN    46072

#1047923
CONROY WILLIAM
808 WILLIAMSBURG DR
KOKOMO  IN    46902

#1074970
CONROY AND KNOWLTON INC
2000 S HOEFNER AVE
COMMERCE  CA    90040

#1008053
CONRY  CAROL
112 SYCAMORE DR
NORWALK  OH    44857

#1529045
CONSECO FINANCE CORP
3601 MINNESOTA DR 9TH FLOOR
BLOOMINGTON   MN    55435

#1194804
CONSEJO MEXICANO
DE COMERCIO EXTERIOR AC
LANCASTER #15 PISO 2Y3 COL
JUAREZ CP 06600
DF
MEXICO

#1066789
CONSENSUS SCIENTIFIC
Attn   TIM THOMPSON
1912-A N. BATAVIA STREET
ORANGE   CA    92865

#1066790
CONSERV-A-WATT
720 VALLEJO STREET
DENVER  CO    80204

#1127181
CONSEVAGE ISOBELL C
218 ATWOOD PL
HURON  OH    44839-1106

#1194805
CONSIDAR METAL MARKETING
INC
357 BAY STREET STE 300
TORONTO  ON    M5H 2T7
CANADA

#1194806
CONSIDAR METAL MARKETING INC
22830 NETWORK PLAZA
CHICAGO    IL    606731228

#1194807
CONSIDAR METAL MARKETING INC
357 BAY ST STE 300
TORONTO  ON    M5H 2T7
CANADA

#1194808
CONSIDAR METAL MARKETING INC
CMM INC FMLY ZOCHEM & HBM&S
357 BAY ST STE 300
TORONTO
        ON    M5H 2T7
CANADA

#1008054
CONSIDINE   DEBRA
72 HARVINGTON ROAD
TONAWANDA  NY    14150

#1127182
CONSIGLIO   FRANK J
1249 SEVERN CT S.E.
WARREN   OH    44483-5933

#1194809
CONSIGNY TRUST
PO BOX 1449
JANESVILLE    WI    53547

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1194810
CONSOLA RICHARD F
1182 MAPLE RD
WILLIAMSVILLE    NY    14221

#1194811
CONSOLIDATED CASTING CORP
1501 S I-45
HUTCHINS    TX    75141

#1194814
CONSOLIDATED CASTING CORP  EFT
1501 S I 45
HUTCHINS    TX    75141

#1194815
CONSOLIDATED CASTINGS CORP
C/O SCHWEGMAN & ASSOCOCIATES I
2545 W MAPLE RD STE 1
TROY    MI    480843543

#1194816
CONSOLIDATED CONTROLS CO
6195 BELMONT AVE
BELMONT    MI    49306

#1194817
CONSOLIDATED CONTROLS CO INC
EFT
6195 BELMONT AVE
BELMONT    MI    49306

#1194818
CONSOLIDATED CONTROLS INC
4511 ROCKY RIVER DR
CLEVELAND    OH    44135

#1194819
CONSOLIDATED CONTROLS INC
J FINNICUM & ASSOC INC
4511 ROCKY RD DR
CLEVELAND    OH    44135

#1068652
CONSOLIDATED DIESEL CO.
Attn    ACCOUNTS PAYABLE
P.O. BOX 290909
NASHVILLE    TN    372290909

#1069941
CONSOLIDATED DIESEL COMPANY
9377 NORTH U.S. 301 PO BOX 670
WHITAKERS    NC    27891

#1194820
CONSOLIDATED DIESEL COMPANY
P O BOX 670
HIGHWAY 301
WHITAKERS    NC    278910670

#1194821
CONSOLIDATED ELECTRICAL
DISTRIBUTORS INC
11180A ROJAS
EL PASO    TX    79935

#1194822
CONSOLIDATED ELECTRICAL  EFT
DISTRIBUTORS INC
PO BOX 085540
2601 LATHROP AVE
RACINE    WI    53408

#1074971
CONSOLIDATED ELECTRICAL DIST
1200 W. TRENTON AVE
ORANGE    CA    92867

#1074972
CONSOLIDATED ELECTRICAL DIST
CED-CREDIT OFFICE
PO BOX 1510
CARY    NC    27512-1510

#1194823
CONSOLIDATED ELECTRICAL DIST
ADD CHG 9/02 MH
PO BOX 2616
LAREDO    TX    78041

#1194824
CONSOLIDATED ELECTRICAL DIST
INC
CED CREDIT
1207 CENTRAL PKWY SW
DECATUR    AL    35601

#1194825
CONSOLIDATED ELECTRICAL DIST I
11211 PELICANO
EL PASO    TX    799355303

#1194826
CONSOLIDATED ELECTRICAL DIST I
3435 ERIC CIR
TUSCALOOSA    AL    35401

#1194827
CONSOLIDATED ELECTRICAL DIST I
CED
1308 CENTRAL PKY
DECATUR    AL    35601

#1194828
CONSOLIDATED ELECTRICAL DIST I
INTERSTATE ELECTRIC
2601 LATHROP AVE
RACINE    WI    53405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1194829
CONSOLIDATED ELECTRICAL DIST I
RENSENHOUSE ELECTRICAL SUPPLY
1919 CHERRY ST
KANSAS CITY      MO     641081714

#1066791
CONSOLIDATED ELECTRICAL DIST.
Attn   JAMIE OR GREG
135 GAY STREET UNIT A
LONGMONT CO     80501

#1194830
CONSOLIDATED ELECTRICAL DISTRI
CED
4605 WAREHOUSE LN
LAREDO    TX    78041

#1194831
CONSOLIDATED ELECTRICAL DISTRI
RENSENHOUSE ELEC FX040136640
PO BOX 15118
LITTLE ROCK       AR     72231

#1074973
CONSOLIDATED FENCE
Attn   DAVID HARE
25451 HIGHWAY 27
DAPHNE    AL    36526

#1074974
CONSOLIDATED FREIGHTWAY
PO BOX 740715
ATLANTA     GA     30374-0715

#1074975
CONSOLIDATED FREIGHTWAYS
P.O. BOX 4846
PORTLAND   OR   97208-4846

#1074976
CONSOLIDATED FREIGHTWAYS
P.O. BOX 7400
PASADENA   CA    91109-7400

#1074977
CONSOLIDATED FREIGHTWAYS
PO BOX 4488
PORTLAND   OR    97208-4488

#1074978
CONSOLIDATED FREIGHTWAYS
PO BOX 730415
DALLAS    TX    75373

#1074979
CONSOLIDATED FREIGHTWAYS
PO BOX 740715
ATLANTA     GA    30374-0715

#1194832
CONSOLIDATED FREIGHTWAYS
9680 EAGLE RD
DEARBORN  MI      48120

#1194833
CONSOLIDATED FREIGHTWAYS
CF MOTOR FREIGHT  SCAC CFWY
PO BOX 3113
PORTLAND   OR    972084488

#1529047
CONSOLIDATED FREIGHTWAYS
PO BOX 73615
CHICAGO    IL     60673-7615

#1544470
CONSOLIDATED FREIGHTWAYS
PO BOX 660474
DALLAS    TX    75266-0474

#1194834
CONSOLIDATED FREIGHTWAYS   EFT
INC
PO BOX 4488
PORTLAND   OR    97208

#1194835
CONSOLIDATED FREIGHTWAYS CORP
1621 NW 21ST AVE
PORTLAND   OR    97209

#1194836
CONSOLIDATED FREIGHTWAYS CORP
175 LINFIELD DR
MENLO PARK   CA    94025

#1194837
CONSOLIDATED FREIGHTWAYS CORP
4601 STECKER AVE
DEARBORN  MI     48126

#1194838
CONSOLIDATED FREIGHTWAYS INC
C F MOTOR FREIGHT
PO BOX 4488
PORTLAND   OR    97208

#1194839
CONSOLIDATED GAUGE CO
GOODWAY TOOL CORP
858 OLD MILL RD
PITTSBURGH   PA    15238

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194840
CONSOLIDATED INDUSTRIAL CORP
ST CLAIR PLASTICS CO
30855 TETON PL
CHESTERFIELD      MI      48047

#1194841
CONSOLIDATED INDUSTRIAL CORP
ST CLAIR PLASTICS DIV
30855 TETON PL
CHESTERFIELD      MI      48047

#1194842
CONSOLIDATED INDUSTRIAL CORP
ST CLAIR PLASTICS DIV
30855 TETON PL
CHESTERFIELD TOWNSHI    MI      48047

#1194843
CONSOLIDATED MACHINERY MOVERS
15 HEID AVE
DAYTON    OH    45404

#1194844
CONSOLIDATED MACHINERY MOVERS
INC
15 HEID AVENUE
DAYTON    OH    45404

#1194845
CONSOLIDATED MANUFACTURING
INDUSTRIES LTD
PRIVATE BAG 6
FLEMINTON VIC
AUSTRALIA

#1194846
CONSOLIDATED MANUFACTURING IND
2510 QUALITY LN
WESTBRIDGE BUSINESS PARK
KNOXVILLE      TN      37931

#1194847
CONSOLIDATED MANUFACTURING IND
WESTBRIDGE BUSINESS PARK
2510 QUALITY LN
KNOXVILLE      TN      37931

#1194848
CONSOLIDATED MANUFACTURING IND
WESTBRIDGE BUSINESS PARK
KNOXVILLE      TN      37931

#1194849
CONSOLIDATED METCO BRYSON CITY
1821 US HWY 19 SO
BRYSON CITY      NC      28713

#1194850
CONSOLIDATED PIPE & SUPPLY CO
HWY 20 W
DECATUR    AL    35603

#1069942
CONSOLIDATED PLASTICS CO INC
8181 DARROW ROAD
TWINSBURG    OH    44087-2375

#1074980
CONSOLIDATED PLASTICS CO INC
8181 DARROW RD
TWINSBURG    OH    440872375

#1194852
CONSOLIDATED PLASTICS CO INC
8181 SARROW RD
TWINSBURG    OH    440879822

#1544471
CONSOLIDATED PLASTICS COMPANY INC
8181 DARROW RD
TWINSBURG    OH    44087-2375

#1194853
CONSOLIDATED RAIL CORP
CONRAIL
17301 MICHIGAN AVE RM 330
DEARBORN MI    48126

#1194854
CONSOLIDATED RAIL CORP
CONRAIL
2001 MARKET ST
PHILADELPHIA    PA    19101

#1194855
CONSOLIDATED RAIL CORP
CONRAIL
PO BOX 8500 (S-2350)
PHILADELPHIA    PA    19178

#1194856
CONSOLIDATED RAIL CORP
PO BOX 281557
ATLANTA    GA    303841557

#1194857
CONSOLIDATED RAIL CORP
PO BOX 8500 - 4450
PHILADELPHIA    PA    191784450

#1194858
CONSOLIDATED RAIL CORPORATION
SCAC  CR
110 FRANKLIN ROAD
ADD CHG 9/20/04  CM
ROANOKE  VA    240420044

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1074981
CONSOLIDATED REPROGRAPHICS
560 W. FIRST ST
TUSTIN    CA    92680

#1072685
CONSOLIDATED SERVICES GROUP
317 INVERNESS WAY SOUTH,
SUITE 150
ENGLEWOOD  CO    80112

#1194859
CONSOLIDATED TRANSF & WHSE
1251 TANEY ST
NORTH KANSAS CITY    MO    64116

#1194860
CONSOLIDATED TRANSFER & WAREHO
1251 TANEY ST
KANSAS CITY    MO    64116

#1194862
CONSOLIDATED WASTE INDUSTRIES
10680 SILICON AVE
MONTCLAIR    CA    917634621

#1079208
CONSORTIUM INDUSTRIEL COMMERCIAL
& MARITIME
19, BOULEVARD IMAM ALI
KENITRA
MOROCCO

#1234719
CONSORTIUM SERVICE MGMT GRP,INC
CORPUS CHRISTI    TX    78471

#1194863
CONSORTS QUALITY INSPECTIONS
7-162 COLBORNE ST E
OSHAWA  ON    L1G 1MA
CANADA

#1194864
CONSORTS QUALITY INSPECTIONS
901 ANTONIO ST
PICKERING    ON    L1W 1T4
CANADA

#1008055
CONSTABLE  ALBERT
7787 ELLIOTT HWY
SAND CREEK    MI    49279

#1047924
CONSTABLE  ROBERT
3052 CROOKED STICK DRIVE
KOKOMO  IN    46902

#1047925
CONSTABLE  SIMON
318 OAK STREET
ROCHESTER  MI    48307

#1047926
CONSTABLE  STEPHEN
1383 PEBBLE RIDGE DRIVE
ROCHESTER HILLS    MI    48307

#1533696
CONSTABLE FRANK POLIZZI
RM 6 HALL OF JUSTICE
ROCHESTER  NY    14614

#1194866
CONSTABLE JOHN SOLDI
PO BOX 288
NORTH GREECE  NY    14515

#1533698
CONSTABLE RENO TOWNSHIP
PO BOX 11130
RENO   NV    89510

#1194867
CONSTABLE RICHARD G SCHNEIDER
ANTHONY E MARTIN
INDEX# 5716/92
99 EXCHANGE ST ROOM 1
ROCHESTER   NY    126485419

#1194868
CONSTABLE ROBERT KOTIN
ACCOUNT OF LOUISE THOMPSON
CASE #94-4604
PO BOX 25469
ROCHESTER  NY    199447091

#1533699
CONSTABLE SAL J MAZZAGATTI
PO BOX 205
MORGANVILLE    NJ    7751

#1533700
CONSTABLE STEVEN BATES
PO BOX 606
BATH   NY    14810

#1194869
CONSTABLE THOMAS C PINTO
ACCT OF DAWN L WILLIAMS
CASE #D94-0769
900 EDINBURG ROAD
TRENTON    NJ    140489462

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1194870
CONSTABLE THOMAS C PINTO
ACCT OF DEBRA A MATSON
DOCKET# D93-2853
900 EDINBURG RD
TRENTON    NJ      138603029

#1194871
CONSTABLE THOMAS C PINTO
FOR ACCT OF JOSEPH LUMINELLO
CASE #472138
900 EDINBURG ROAD
TRENTON    NJ      136429713

#1546952
CONSTANCE MARGARET
15 SAUNDERS AVENUE
PRESCOTT      L35 5DE
UNITED KINGDOM

#1533701
CONSTANCE G AYO
3610 DOLPHAINE
FLINT    MI      48506

#1533702
CONSTANCE Y ROSS
411 W LAKE LANSING RD STE A125
E LANSING    MI      48823

#1194872
CONSTANIN HANG GMBH
POSTFACH 549
D-73005 GOPPINGEN
GERMANY

#1194873
CONSTANTIN HANG GMBH
ULMER STR 32
GOEPPINGEN      73037
GERMANY

#1047927
CONSTANTINE  FRANK
2112 TIMBER WAY DRIVE
CORTLAND  OH   44410

#1047928
CONSTANTINE  KATHERINE
2112 TIMBER WAY DRIVE
CORTLAND  OH   44410

#1194874
CONSTRUCCIONES ELECTROMECANIC
Y SERVICIOS IND SA DE CV
CERRO DE LAS CAMPANAS NO 175
COL LAS AMERICAS QUERETARO QRO
76121
MEXICO

#1074982
CONSTRUCT DATA VERLAG GMBH
ORTSSTRASE 54
VOSENDORF, NIEDEROSTERREICH
       2331
AUSTRIA

#1194875
CONSTRUCTION AND MAINTENANCE
MANAGEMENT INC  CMM INC
7188 COLESBROOKE DR
HUDSON   OH   44236

#1194876
CONSTRUCTION DESIGN INC
5621 KANSAS AVE
KANSAS CITY      KS      66106

#1194877
CONSTRUCTION DESIGN, INC.
CDI
5621 KANSAS AVE
KANSAS CITY      KS      661061146

#1523435
CONSTRUCTION DEVELOPMENT ENTERPRISE
Attn   ACCOUNTS PAYABLE
1010 WOODMAN DRIVE SUITE 250
DAYTON   OH   45432

#1540936
CONSTRUCTION DEVELOPMENT ENTERPRISE
1010 WOODMAN DRIVE SUITE 250
DAYTON   OH   45432

#1194878
CONSTRUCTION EQUIPMENT &
SUPPLY
3015 OLD RAILROAD
SANDUSKY  OH   44870

#1194879
CONSTRUCTION EQUIPMENT & SUPPL
3015 OLD RAILROAD
SANDUSKY  OH   44870

#1194881
CONSTRUCTION HELICOPTERS INC
807 WILLOW RUN AIRPORT
YPSILANTI      MI      48198

#1194882
CONSTRUCTION HELICOPTERS INC
INC
807 WILLOW RUN AIRPORT
YPSILANTI      MI      481980899

#1194883
CONSTRUCTION MATERIALS LTD
3288 WALL TRIANA
HUNTSVILLE    AL      35824

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1194884
CONSTRUCTION MATERIALS LTD INC
3288 WALL TRIANA HWY
HUNTSVILLE    AL    35824

#1194885
CONSTRUCTION SPECIALTIES INC
APC DAYLIGHTER INC
49 MEEKER AVE
CRANFORD   NJ     07016

#1194886
CONSTRUCTION SPECIALTIES INC
APC DAYLITER DIVISION
49 MEEKER AVE
CRANFORD   NJ     07016

#1194887
CONSTRUCTION TESTING SERVICES
4019 E BALDWIN RD
HOLLY    MI    48442

#1194888
CONSTRUCTION TESTING SERVICES
INC
4019 E BALDWIN ROAD
HOLLY    MI    48442

#1533703
CONSUELO G GLORIA
2701 GARFIELD AVE
BAY CITY     MI    48708

#1194889
CONSUELO ZARAGOZA
2704 BERT YANCE
EL PASO    TX    79936

#1194890
CONSUELO ZARAGOZA
6382 WARNER AVENUE #B
HUNTINGTON BEACH   CA    92647

#1533705
CONSUELO ZARAGOZA
6382 WARNER AVE #B
HUNTNGTN BCH   CA    92647

#1194891
CONSULATE GENERAL OF CHINA
100 W ERIE ST
CHICAGO    IL    60610

#1074983
CONSULATE GENERAL OF MEXICO
Attn   VISAS
2600 APPLE VALLEY ROAD
ATLANTA     GA    30319

#1194892
CONSULATE OF MEXICO
645 GRISWOLD AVE STE 4372
DETROIT    MI    48226

#1069943
CONSULTANT AUTO REPAIR SERVICES 2
Attn   LEE GRABOWSKI
90 DART SETTLEMENT RD.
WELLSBORO   PA    16901

#1194893
CONSULTANTS OPERATIONS
MANAGEMENT PROGRAMS
PO BOX 2617
KOKOMO   IN    469042617

#1194894
CONSULTANTS RGSKAP INC
428 ODILE ST
LAVAL    PQ    H7R 5Y5
CANADA

#1544472
CONSULTING ENGINEERS INC
1437 S BOULDER STE 350
TULSA    OK    74119-3693

#1194895
CONSULTING PHYSICIANS PC
PO BOX 771138
DETROIT    MI    482771138

#1533706
CONSUMER & INDUSTRY SERVICES
7310 WOODWARD AVE  RM 406
DETROIT    MI    48202

#1540937
CONSUMER AUTO PARTS INC
75 FORTUNE BLVD
MILFORD    MA    01757-1746

#1194896
CONSUMER CR COUNSELING SERVICE
OF WARREN ACCT OF IRMA WESLEY
SS # 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
1704 N ROAD SE SUITE #2
WARREN   OH    292386434

#1533707
CONSUMER CREDIT CORP
PO BOX 663
ST CLAIR SHR    MI    48080

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1533708
CONSUMER CREDIT CORPORATION
P O BOX 8641
ST CLAIR SHR      MI      48080

#1194897
CONSUMER CREDIT COUN SERVICE
ACCOUNT OF ANTHONY KITCHINGS
SS# 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
1704 NORTH ROAD SE STE #2
WARREN  OH    256926099

#1194898
CONSUMER CREDIT COUN SERVICE
ACCOUNT OF PHILLIP DOBAY
SS# 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
1704 NORTH ROAD SE STE #2
WARREN  OH    162362018

#1194899
CONSUMER CREDIT COUNSELING SER
ACCOUNT OF CORDELIUS MIDDLETON
SS #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
1704 NORTH ROAD SE SUITE 2
WARREN  OH    160368011

#1533709
CONSUMER CREDIT COUNSELING SERVICE
PO BOX 94940
CLEVELAND    OH    44114

#1194900
CONSUMER CREDIT COUNSELLING
SERVICE
4500 EAST BROAD STREET
COLUMBUS  OH    43213

#1533710
CONSUMER CREDIT COUNSELLING SRVS
4500 EAST BROAD ST
COLUMBUS  OH    43213

#1194901
CONSUMER CREDIT LLC
PO BOX 1754
WARREN    MI      48090

#1523437
CONSUMER ELECT. CREDIT CARD
1441 WEST LONG LAKE ROAD
TROY    MI      48098

#1194902
CONSUMER ELECTRONICS ASSOC
2500 WILSON BOULEVARD
ARLINGTON    VA    22201

#1194903
CONSUMER ELECTRONICS ASSOC
CEA      541963355
2500 WILSON BLVD
REMIT UPTD 03\2000
ARLINGTON    VA    22201

#1194904
CONSUMER PRINTING INC
112 EAST HARRIS ST
GRAIN VALLEY    MO    64029

#1194905
CONSUMER REPORTS
SUBSCRIPTION DEPT
PO BOX 2073
ADD CHG 5/10/04 AM
HARLAN    IA      515930272

#1523438
CONSUMER TECHNOLOGIES INC
155 E 1400 N
LOGAN    UT    84341-2326

#1540939
CONSUMER TECHNOLOGIES INC
DBA STOKES BROTHERS
155 EAST 1400 N
LOGAN    UT    84341-2326

#1069945
CONSUMERS ENERGY
LANSING    MI    48937-0001

#1194906
CONSUMERS ENERGY
2400 WEISS
SAGINAW    MI    486023858

#1194907
CONSUMERS ENERGY
3201 E COURT ST
FLINT    MI    48506

#1194908
CONSUMERS ENERGY
35350 KELLY RD
MOUNT CLEMENS  MI    48043

#1194909
CONSUMERS ENERGY
4600 COOLIDGE HWY
ROYAL OAK    MI    48073

#1194910
CONSUMERS ENERGY
530 WILLOW ST
LANSING    MI    489064744

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1194911
CONSUMERS ENERGY
LABORATORY COMMERCIAL SERVICES
135 W TRAIL ST STE T214A
JACKSON    MI    49201

#1194912
CONSUMERS ENERGY
MIDLAND TRAINING CENTER
3249 E GORDONVILLE RD
MIDLAND    MI    48640

#1194913
CONSUMERS ENERGY
POWER QUALITY SOLUTIONS
34147 SCHOOLCRAFT
LIVONIA    MI    48150

#1194914
CONSUMERS ENERGY
WEST METRO DISTRICT
11801 FARMINGTON RD
LIVONIA    MI    48150

#1194915
CONSUMERS ENERGY CO
1 ENERGY PLZ
JACKSON    MI    49201

#1194916
CONSUMERS ENERGY CO
BUSINESS CENTER
4000 CLAY AVE SW
GRAND RAPIDS    MI    495483017

#1194917
CONSUMERS ENERGY CO
ES SERVICES
212 W MICHIGAN AVE
JACKSON    MI    49201

#1540940
CONSUMERS MARINE ELECTRONICS INC
1758 HWY 34 N
WALL    NJ    7719

#1074984
CONSUMERS PIPE & SUPPLY CO.
Attn   MARGARET BREAZEAL
5832 E. 61ST STREET
LOS ANGELES    CA    90040

#1194918
CONSUMERS POWER CO
PO BOX 369
ROYAL OAK    MI    48068

#1194919
CONSUMERS POWER COMPANY
1955 W PARNELL ROAD
JACKSON    MI    49201

#1194920
CONSUMERS POWER COMPANY
212 W MICHIGAN AVE
JACKSON    MI    49201

#1194921
CONSUMERS POWER COMPANY
CENTRAL MAIL REMIT
LANSING    MI    489370001

#1533712
CONSUMERS PROFESSIONAL CR UN
525 W WILLOW
LANSING    MI    48901

#1194922
CONTACT EAST INC
335 WILLOW ST
RMT CHG 1/03 MH
NORTH ANDOVER    MA    018455995

#1194924
CONTACT EAST INC
4444 W MONTROSE AVE
CHICAGO    IL    606412023

#1194925
CONTACT EAST INC
PO BOX 5-0147
WOBURN    MA    01815

#1194926
CONTACT EAST INC
PO BOX 94184
CHICAGO    IL    60690

#1544473
CONTACT EAST INC
333 WILLOW ST
NORTH ANDOVER    MA    01845-5995

#1066792
CONTACT EAST, INC
Attn   JOSH NERAT
7815 S. 46TH STREET
PHOENIX    AZ    85044

#1074985
CONTACT EAST, INC.
Attn   DAWN MASSE
335 WILLOW ST.
NORTH ANDOVER    MA    01845

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1074986
CONTACT EAST, INC.
MARSHALL ELECTRONIC GROUP
9661 TELSTAR AVENUE
EL MONTE    CA    91731

#1194927
CONTACT FABRICATORS OF INDIANA
INC
4449 NORTH 905 WEST
SHIRLEY    IN    473849057

#1194928
CONTACT FRABRICATORS OF INDIAN
4449 N COUNTY RD 950 W
SHIRLEY    IN    47384

#1528181
CONTACT LUBRICANTS
BROOKLEGE LANE
ASHNAB HOUSE
ADLINGTON CH        SK104JU
UNITED KINGDOM

#1194929
CONTACT PRODUCTS
CHARLES EVERETT TECHNOLOGIES
8736 SCHREIBER DR
MUNSTER    IN    46321

#1074987
CONTACT SERVICE TOOLS
1559 S.E. RAILROAD BLVD
REDMOND    OR    97756-9614

#1194930
CONTACTS METALS & WELDING  EFT
INC
70 S GRAY ST
PO BOX 2266
INDIANAPOLIS    IN    46206

#1194931
CONTACTS METALS & WELDING INC
CMW INC
70 S GRAY ST
INDIANAPOLIS    IN    46201

#1194933
CONTAINER EXPRESS INC
PO BOX 4776 DEPT F
CAROL STREAM    IL    601974776

#1194934
CONTAINER KING
955 LIPPINCOTT ROAD
URBANA    OH    43078

#1194935
CONTAINER KING INC
955 LIPPINCOTT RD
URBANA    OH    43078

#1194936
CONTAINER MANAGEMENT CO
1200 CORRUGATED WAY
COLUMBUS    OH    43201

#1194937
CONTAINER MANAGEMENT CO INC
1200 CORRUGATED WAY
COLUMBUS    OH    43201

#1194938
CONTAINER PORT GROUP
Attn   DEAN ANDERSON
3049 CHIEF LANE
INDIANAPOLIS    IN    46241

#1194939
CONTAINER SPECIALTIES INC
SUPERIOR TEXTILES
3261 FLUSHING RD
FLINT    MI    48504

#1544474
CONTAINER SUPPLY INC
4400 N COOPER
OKLAHOMA CITY    OK    73118-8004

#1544475
CONTAINER SUPPLY INC
PO BOX 18224
OKLAHOMA CITY    OK    73154-0224

#1194940
CONTAINERIZATION & LEAN ENG EF
INTEGRATION OPTIMIZATION
UBS PAINE WEBBER INC
2301 W BIG BEAVER RD STE 800
TROY    MI    480843321

#1194941
CONTAINERIZATION & LEAN ENGRG
6910N SQUIRREL RD STE 175
AUBURN HILLS    MI    48326

#1194942
CONTAINERPORT GROUP INC
PO BOX 72186
CLEVELAND    OH    44192

#1194943
CONTAINMENT TECHNOLOGY INC
1105 HIGHWAY 30
ST GABRIEL    LA    707765011

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194944
CONTAINMENT TECHNOLOGY INC
1105 HWY 30
SAINT GABRIEL      LA      70776

#1194945
CONTAMINATION CONTROL & DEVICE
510 MARKET LOOP
WEST DUNDEE  IL      60118

#1194946
CONTAMINATION CONTROL & DVCS
510 MARKET LOOP
DUNDEE   IL      60118-213

#1543394
CONTAMINATION CONTROL APPAREL LTD
NORTHOLT DRIVE
BOLTON        BL36RE
UNITED KINGDOM

#1194948
CONTAMINATION STUDIES
LABORATORIES INC
1982 S ELIZABETH ST
KOKOMO IN      46902

#1194949
CONTAMINATION STUDIES LAB INC
201 E DEFFENBAUGH
KOKOMO  IN      46902

#1127183
CONTANGELO DAVID J
8210 HICKORY LN
NIAGARA FALLS      NY      14304-1480

#1528182
CONTAX LIMITED
SEGENSWORTH WEST
LITTLE PARK FARM ROAD
FAREHAM792677478 HA      PO155SJ
UNITED KINGDOM

#1194950
CONTEC THUNDERBOLT
FRMLY THUNDERBOLT INDUSTRIES
5222 ENTERPRISE BLVD
TOLEDO    OH    43612

#1194951
CONTECH        EFT
8080 MOORSBRIDGE RD STE 200
PORTAGE  MI      49024

#1074988
CONTECH CONVERTNG TECHNOLOGY
1756 S 151ST WEST
WEST GODDARD KS      67052

#1194953
CONTECH DIVISION OF SPX
8080 MOORSBRIDGE RD STE 200
PORTAGE  MI      49024

#1194954
CONTECH EFT
PO BOX 77832
DETROIT   MI      482770832

#1074989
CONTECH RESEARCH
Attn   MAX PEEL
67 MECHANIC STREET
ATTLEBORO  MA      02703

#1074990
CONTECH RESEARCH INC.
67 MECHANIC ST
ATTLEBORO   MA    02703

#1008056
CONTEH  AMINATA
159 HEMPSTEAD DR BLDG 13
SOMERSET  NJ      088733949

#1008057
CONTEH  SHEKU
55 RAY STREET
SOMERSET  NJ      088733932

#1074991
CONTEMPORARY CYBERNETICS GRP
111 CYBERNETICS WAY
YORKTOWN VA      23693

#1194955
CONTENTAL TEVES AG & CO OHG
GUERICKESTR 7
D-60488 FRANKFURT
GERMANY

#1008058
CONTESTABILE  GINA
983 BRITTON RD
ROCHESTER  NY      14616

#1544476
CONTEXX
5555 E 71ST ST  STE 8120
TULSA    OK    74136

#1194956
CONTEYOR NORTH AMERICA LLC
CONTEYOR PACKAGING SYSTEMS
1070 MAPLELAWN DR
TROY    MI    48084

#1047929
CONTI    LUIZ
40163 STREAMWOOD CT
STERLING HEIGHTS    MI    48310

#1127184
CONTI    VINCENT D
887 GLADIOLA CIRCLE
APT 103
ROCKLEDGE  FL    32955

#1531103
CONTI    RORIE
7301 S DARLINGTON AV
TULSA    OK    74136

#1194957
CONTI ELECTRIC
CONTI CEICO INC
6417 CENTER DR STE 120
STERLING HEIGHTS    MI    48312

#1194958
CONTI ELECTRIC INC
6417 CENTER DR STE120
STERLING HEIGHTS    MI    48312

#1194959
CONTI ENVIRONMENTAL INC
3001 S CLINTON AVE
S PLAINFIELD    NJ    07080

#1008059
CONTI JR    ANTHONY
746 WALNUT ST
LOCKPORT  NY    140943307

#1194960
CONTI TEMIC MICROELECTRONIC GM
ONE CONTINENTAL DR
AUBURN HILLS    MI    48326

#1523439
CONTINENTAL AUTO MEXICANA SA DE CV
PARQUE IND DE NEGOCLOS LAS COLLNAS
PASEO DE LAS COLLNAS NO 219
SILAO    36270
MEXICO

#1540941
CONTINENTAL AUTO MEXICANA SA DE CV
PARQUE IND DE NEGOCLOS LAS COLLNAS
PASEO DE LAS COLLNAS NO 219
SILAO    36270
MEXICO

#1523440
CONTINENTAL BATTERY CO
4919 WOODALL ST
DALLAS    TX    75247-6795

#1540942
CONTINENTAL BATTERY CO (BDC)
4919 WOODALL ST
DALLAS    TX    75247-6795

#1540943
CONTINENTAL BATTERY CO (PLANT)
4919 WOODALL STREET
DALLAS    TX    75247-6795

#1194961
CONTINENTAL CARBON CO
333 CYPRESS RUN STE 100
HOUSTON  TX    77094

#1194964
CONTINENTAL CARBON COMPANY EFT
333 CYPRESS RUN STE 100
HOUSTON  TX    77094

#1069946
CONTINENTAL CARTON & PACKAGING
P.O.BOX 46639
MT. CLEMENS    MI    48046-6639

#1194965
CONTINENTAL CHIVAS LLC
CONTINENTAL LIGHTING
42555 MERRILL RD
STERLING HEIGHTS    MI    483143241

#1194966
CONTINENTAL COATINGS LLC
4662 PUTTYGUT RD
EAST CHINA    MI    48054

#1194967
CONTINENTAL COATINGS LLC  EFT
33525 GROESBECK HWY
FRASER    MI    48026

#1068090
CONTINENTAL COATINGS,CO
4662 PUTTYGUT ROAD
CHINA TOWNSHIP    MI    48054

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1074992
CONTINENTAL CONNECTOR CO.
SUBSIDIARY OF ASC GROUP INC
53 LA FRANCE AVE.
BLOOMFIELD    NJ      07003-0000

#1074993
CONTINENTAL CORDAGE/IWG
75 BURTON STREET
CAZENOVIA    NY    13035

#1194969
CONTINENTAL DESIGN & ENGRG INC
2710 ENTERPRISE DR
ANDERSON   IN      46013

#1194971
CONTINENTAL DESIGN CO INC
2710 ENTERPRISE DR
ANDERSON   IN      46013

#1544477
CONTINENTAL DISC CORPORATION
P.O. BOX 803313
KANSAS CITY      MO      64180-3313

#1194972
CONTINENTAL DO BRASIL PRODUCTO
DIVISAO CONTINENTAL TEVES
AV NOVE DE JULHO 2.960
JUNDIAI            13208-010

#1194973
CONTINENTAL DO BRASIL PRODUCTO
DIVISAO CONTINENTAL TEVES
JARDIM SANTA LUCIA
VARZEA PAULISTA            13220-970

#1194974
CONTINENTAL DO BRASIL PRODUTOS
AUTOMOTIVOS LTDA
AVENIDA DUQUE DE CAXIAS
2422-54 VARZEA PAULISTA CEP
BRAZIL

#1194975
CONTINENTAL DYNAMICS CORP
63 HEMLOCK DR
HEMPSTEAD   NY    11550

#1194976
CONTINENTAL DYNAMICS CORP
GLOBAL COMPUTER SUPPLIES
11 HARBOR PARK DR
PORT WASHINGTON   NY   11050

#1194977
CONTINENTAL DYNAMICS CORP
GLOBAL EQUIPMENT CO
22 HARBOR PARK DR
PORT WASHINGTON   NY   11050

#1194978
CONTINENTAL DYNAMICS CORP
GLOBAL INDUSTRIAL EQUIPMENT CO
22 HARBOR PARK DR
PORT WASHINGTON   NY   11050

#1194979
CONTINENTAL EQUIPMENT CORP
6103 N 76TH ST
MILWAUKEE    WI    532180662

#1194981
CONTINENTAL EXHIBITIONS INC
370 LEXINGTON AVE STE 1407
NEW YORK   NY   100176503

#1194982
CONTINENTAL EXHIBTIONS INC
370 LEXINGTON AVE RM 1407
NEW YORK   NY   10017

#1194983
CONTINENTAL EXPRESS
2800 CANTRELL ROAD STE 500
RMT CHG 8/02 MH
LITTLE ROCK      AR    72219

#1194984
CONTINENTAL FIELD SYSTEMS INC
23 WESTGATE BLVD
SAVANNAH   GA    31405

#1194985
CONTINENTAL FIELD SYSTEMS INC
CFS
23 WESTGATE BLVD
SAVANNAH   GA    31405

#1194986
CONTINENTAL FIRE & SAFETY SVCS
DBA CONFIRES FIRE PROTECTION
SERVICE LLC
2800 HAMILTON BLVD
SOUTH PLAINFIELD      NJ      07080

#1194987
CONTINENTAL GENERAL TIRE INC
CONTITECH GENERAL TIRES
136 SUMMIT AVE
MONTVALE   NJ    07645

#1194988
CONTINENTAL GENERAL TIRE INC
DETROIT ORIGINAL EQUIPMENT OFF
4141 CONTINENTAL DR
AUBURN HILLS    MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1194989
CONTINENTAL GENERAL TIRE INC
FMLY GENERAL TIRE & RUBBER CO
1800 CONTINENTAL BLVD
CHARLOTTE   NC   28273

#1194990
CONTINENTAL GENERAL TIRE INC
GENERAL TIRE INC
PO BOX 78007
DETROIT   MI   48278

#1523442
CONTINENTAL HOSE
DANA FLUID SYSTEMS PRODUCTS
500 RAYBESTOS DRIVE
UPPER SANDUSKY   OH   43351

#1540944
CONTINENTAL HOSE
DANA FLUID SYSTEMS PRODUCTS
500 RAYBESTOS DR
UPPER SANDUSKY   OH   43351-9709

#1194991
CONTINENTAL HYDRAULIC HOSE COR
500 RAYBESTOS DR
UPPER SANDUSKY   OH   43351-966

#1539249
CONTINENTAL ISAD ELECT SYS GMBH & C
Attn   ACCOUNTS PAYABLE
LANDSBERG AM LECH
LANDSBERG   DE   86899
GERMANY

#1194993
CONTINENTAL LIGHTING LLC
42555 MERRILL ROAD
STERLING HEIGHTS     MI     483143266

#1194994
CONTINENTAL LOGISTICS INC
1 WORLD TRADE CTR STE 2145
NEW YORK   NY   10048

#1194995
CONTINENTAL MACHINERY
EXCHANGE CORP
145 FRONT ST
BRIDGEPORT   CT   06606

#1194996
CONTINENTAL MACHINERY EXCHANGE
COMEX
145 FRONT ST
BRIDGEPORT   CT   06606

#1194997
CONTINENTAL MERCHANDISERS INC
273 LAFAYETTE RD S
ST PAUL   MN   55107

#1194998
CONTINENTAL MIDLAND LLC
1585 PAYSPHERE CIRCLE
CHICAGO   IL   60674

#1194999
CONTINENTAL MIDLAND LLC
24000 S WESTERN AVE
PARK FOREST   IL   60466

#1195002
CONTINENTAL MORTGAGE & EQUITY
TRUST
10670 N CENTRAL EXPY STE 600
DALLAS   TX   75231

#1529048
CONTINENTAL PAPER & SUPPLY
Attn   SHARON DALE
6400 E 8 MILE ROAD
DETROIT   MI   48234

#1069947
CONTINENTAL PAPER DIVISION
6400 EAST EIGHT MILE RD.
DETROIT   MI   48234

#1195003
CONTINENTAL PLASTICS CO
33525 GROESBECK HWY
FRASER   MI   480264205

#1523443
CONTINENTAL PLASTICS COMPANY
Attn   ACCOUNTS PAYABLE
33525 GROESBECK HIGHWAY
FRASER   MI   48026

#1540945
CONTINENTAL PLASTICS COMPANY
33525 GROESBECK HIGHWAY
FRASER   MI   48026

#1195004
CONTINENTAL POWER CORP
215 N 4TH ST
JEANNETTE   PA   15644

#1195005
CONTINENTAL POWER CORPORATION
215 NORTH FOURTH STREET
JEANNETTE   PA   15644

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1074994
CONTINENTAL PREC STAMPING CO
102 EXCHANGE PLACE
POMONA   CA   91768

#1195006
CONTINENTAL RECOVERY & FILING
SOLUTIONS
PO BOX 1389
SIMI VALLEY       CA      93062

#1195007
CONTINENTAL RESOURCES INC
1555N MITTEL BLVD STE T
WOOD DALE   IL      60191

#1195008
CONTINENTAL RESOURCES INC
17 HAMPSHIRE DR
HUDSON   NH   03051

#1195009
CONTINENTAL RESOURCES INC
175 MIDDLESEX TPKE
BEDFORD   MA   017301409

#1195010
CONTINENTAL RESOURCES INC
175 MIDDLESEX TURNPIKE
BEDFORD   MA   01730

#1195011
CONTINENTAL STRUCTURAL
PLASTICS
103 E SHERIDAN ST
PETOSKEY   MI   49770

#1195012
CONTINENTAL STRUCTURAL PLASTIC
30600 TELEGRAPH RD STE 4255
FRANKLIN   MI   48025

#1195013
CONTINENTAL SYSTEMS INC
NAME CHG LTR 4-22-99
101 W SANDUSKY ST STE 302
PER BETH
FINDLAY   OH   45840

#1540946
CONTINENTAL TEVES
4141 CONTINENTAL DRIVE
AUBURN HILLS       MI      48326

#1195014
CONTINENTAL TEVES AG & CO OHG
ALFRED TEVES STR 11
GIFHORN        38518
GERMANY

#1195016
CONTINENTAL TEVES AG & CO OHG
FMLY ITT AUTO EUROPE GMBH
GUERICKESTRASSE 7
60488 FRANKFURT MAIN
GERMANY

#1195017
CONTINENTAL TEVES AG & CO OHG
GUERICKESTR 7
FRANKFURT        60488
GERMANY

#1195018
CONTINENTAL TEVES INC
4141 CONTINENTAL DR
AUBURN HILLS       MI      48326

#1195021
CONTINENTAL TEVES INC
CONTINENTAL TEVES
1 QUALITY WAY
FLETCHER   NC   28732-938

#1539250
CONTINENTAL TEVES INC
PO BOX 40
PO BOX 40
CULPEPER   VA   22701

#1195022
CONTINENTAL TEVES INC   EFT
3000 UNIVERSITY DR
AUBURN HILLS       MI      48326

#1195023
CONTINENTAL TOOL & RUBBER PROD
432 KISER ST
DAYTON   OH   45404

#1195024
CONTINENTAL TOOL & RUBBER PROD
RELEASE  LE 5/21/97
1222 PENNSYLVANIA AVE
G27-10
DAYTON   OH   454041655

#1074995
CONTINENTAL WIRT ELECTRONICS
Attn   MICHAEL KATAR
DBA C W INDUSTRIES
130 JAMES WAY
SOUTH HAMPTON  PA   18966

#1195025
CONTINENTAL-WIRT ELECTRONICS C
C W INDUSTRIES
130 JAMES WAY
SOUTHAMPTON  PA   18966

#1195026
CONTINENTAL/MIDLAND INC
24000 S WESTERN AVE
PARK FOREST    IL    60466

#1195027
CONTINENTAL/MIDLAND INC
702 THOMAS AVE
BENSENVILLE    IL    60106

#1195028
CONTINUING PROFESSIONAL
EDUCATION CTR INC
PO BOX 305
SKILLMAN    NJ    08558

#1195029
CONTINUUS SOFTWARE CORP
9401 JERONIMO RD
IRVINE    CA    92618

#1195030
CONTITECH
ELASTOMER-BESCHICHTUNGEN GMBH
BRESLAUER STR 14
NORTHEIM    37154
GERMANY

#1195031
CONTITECH ELASTOMER
BESCHICHTUNGEN GMBH
BRESLAUER STRASSE 14
37154 NORTHEIM
GERMANY

#1195032
CONTITECH ELASTOMER
FMLY CONTITECH FORMTELLE GMBH
WUNSTORFER STRASSE 130
PO BOX 91020 PLZ 30422
30453 HANOVER GER
GERMANY

#1195033
CONTITECH ELASTOMER BESCHICHTU
BRESLAUER STR 14
NORTHEIM    37154
GERMANY

#1195036
CONTITECH NORTH AMERICA INC
136 SUMMIT AVE
MONTVALE    NJ    07645

#1523444
CONTITECH SCHLAUCH GMBH
KREDITORENKONTOKORRENT
CONTINENTALSTRASSE 3-5
KORBACH    34497
GERMANY

#1540947
CONTITECH SCHLAUCH GMBH
CONTINENTALSTRASSE 3-5
KORBACH    34497
GERMANY

#1195039
CONTITECH VIBRATION    EFT
CONTROL GMBH
69811 DDOITOREN
30404 HANNOVER
GERMANY

#1195040
CONTITECH VIBRATION CONTROL GM
BRESLAUER STR 14
NORTHEIM    37154
GERMANY

#1195041
CONTITECH VIBRATION CONTROL GM
CT FORMTEILE GMBH
JAEDEKAMP 30
HANNOVER    30419
GERMANY

#1195043
CONTOURS LTD
E PINE & LAKE ST
ORRVILLE    OH    44667

#1533713
CONTRA COSTA CNTY
PO BOX 2399
MARTINEZ    CA    94553

#1195045
CONTRA COSTA COMMUNITY COLLEGE
ACCOUNTING DEPARTMENT
500 COURT STREET
MARTINEZ    CA    94553

#1071770
CONTRA COSTA COUNTY COLLECTOR
P. O. BOX 631
MARTINEZ    CA    94553

#1195046
CONTRA COSTA COUNTY TREASURER
625 COURT STREET
P.O. BOX 631
MARTINEZ    CA    945531280

#1070630
CONTRA COSTA CTY
OFFICE OF EDUCATION
77 SANTA BARBARA RD
PLEASANT HILL    CA    94523

#1195047
CONTRACT DESIGN SERVICE INC
CDS MANUFACTURING
1133 MT READ BLVD
ROCHESTER NY    146062815

#1195048
CONTRACT ENGINEER TEAM CETSA
S A DE C V
DEANDAR AMADOR 222 LOS DOCTORE
REYNOSA TAMAULIPAS 88690
MEXICO

#1195049
CONTRACT ENGINEER TEAM CETSA
S.A. DE C.V.
DOCTORES
HERIBERTO DEANDAR NO. 222 COL.
REYNOSA          88690
MEXICO

#1195050
CONTRACT ENGINEER TEAM SA DE C
CETSA
DEANDAR AMADOR 222
LOS DOCTORES
REYNOSA TAMAULIPAS          88690
MEXICO

#1195051
CONTRACT FREIGHTERS INC    EFT
4701 EAST 32ND ST
JOPLIN      MO    64803

#1195052
CONTRACT INDUSTRIAL TOOLING IN
2351 PRODUCTION CT
RICHMOND    IN    47374

#1195053
CONTRACT INDUSTRIAL TOOLING IN
433 NW L ST
RICHMOND    IN    47374

#1195055
CONTRACT INTERIORS
10 OAK HOLLOW   STE 200
SOUTHFIELD    MI    48034

#1544478
CONTRACT MATERIALS PROCESSING INC
1922 BENHILL AVENUE
BALTIMORE    MD    21226

#1066793
CONTRACT MFG INC
Attn   MARK YORK
10963 LEROY DRIVE
NORTHGLENN   CO    80233-36

#1066414
CONTRACT MFG. INC.
Attn   MARC YORK
10963 LEROY DRIVE
NORTHGLENN   CO    80233-3615

#1195056
CONTRACT SWEEPERS & EQUIPMENT
561 SHORT ST
COLUMBUS   OH    432155678

#1195057
CONTRACT SWEEPERS CO
PRODUCTIVE EQUIPMENT CO
561 SHORT ST
COLUMBUS   OH    432155614

#1195058
CONTRACTING SERVICES INC
CSI
4108 CARTWRIGHT DR
KOKOMO   IN    46902

#1195059
CONTRACTORS CHOICE INC
2070 SCHAPPELLE LANE
CINCINNATI      OH    45240

#1195060
CONTRACTORS CHOICE INC
2070 SCHAPPELLE LN
CINCINNATI      OH    45240

#1195061
CONTRACTORS STEEL COMPANY
2768 DORMAX SW
GRAND RAPIDS    MI    49509

#1195062
CONTRACTORS STEEL COMPANY
33655 AMRHEIN RD
LIVONIA      MI    481518100

#1008060
CONTRERAS SARA
2407 LAWN ST
RACINE      WI    534042825

#1008061
CONTRERAS THOMAS
3278 MEADOWVIEW LN
SAGINAW   MI    486015628

#1047930
CONTRERAS ANASTACIO
P.O. BOX 713
SANTA TERESA    NM    88008

#1047931
CONTRERAS JAVIER
1411 W RIVERSIDE
MUNCIE    IN    47303

---

#1527105
CONTRERAS RAY ANTHONY
3850 DOWNIEVILLE ST.
LOVELAND    CO    80538

#1195063
CONTRL DEVICES INC
228 NORTHEAST RD
STANDISH    ME    04084

#1195064
CONTROL & METERING LTD
6500 KESTREL RD
MISSISSAUGA    ON    L5T 1Z6
CANADA

#1195065
CONTROL & POWER INC
1920 27TH AVE S
BIRMINGHAM    AL    352091936

#1195066
CONTROL & POWER INC
PO BOX 59288
BIRMINGHAM    AL    352599288

#1195067
CONTROL - DYNE
6475 E MAIN ST SUITE 120
REYNOLDSBURG OH    43068

#1195068
CONTROL ANALYTICS INC
106 LAIRD ST
GREENSBURG    PA    15601

#1195069
CONTROL ANALYTICS INC
DOCK 12
125 THEOBOLD AVE
SOUTH GREENSBURG  PA    15601

#1195070
CONTROL ASSOCIATES INC
24381 AURORA RD B6
BEDFORD HEIGHTS    OH    44146

#1195071
CONTROL ASSOCIATES INC
24381 AURORA RD STE B6
BEDFORD HEIGHTS    OH    44146

#1195072
CONTROL CHIEF CORP
200 WILLIAM ST
BRADFORD    PA    16701

#1195073
CONTROL CHIEF CORP
PO BOX 643165
PITTSBURGH    PA    152643165

#1195074
CONTROL COMPANY
308 W EDGEWOOD
FRIENDSWOOD   TX    77546

#1195075
CONTROL COMPONENTS CO
333 E 200 STREET STE 400
CLEVELAND   OH    441191168

#1195076
CONTROL COMPONENTS COMPANY
405 EAST 200TH STREET
EUCLID    OH    44119

#1195077
CONTROL COMPONENTS INC
105 COURT WAY
PELHAM   AL    35124

#1195078
CONTROL COMPONENTS INC
2275 LOWER WETUMPKA RD
MONTGOMERY AL    36110

#1195079
CONTROL CREW INC
23701 JOHN R
HAZEL PARK    MI    48030

#1195080
CONTROL DESIGN INC
#1 ZESTA DR
PITTSBURGH    PA    15205

#1195081
CONTROL DESIGN INC
ONE ZESTA DRIVE
PITTSBURGH    PA    15205

#1195082
CONTROL DEVICES INC
GTE PRODUCTS FRMLY OSRAM SYLNA
228 NORTHEAST RD HOLD DALE
KS FROM 051805745 SCHEER 62100
STANDISH    ME    04084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1539251
CONTROL DEVICES INC
Attn   ACCOUNTS PAYABLE
228 NORTHWEST ROAD
STANDISH     ME     4084

#1544479
CONTROL DYNAMICS INC
PO BOX 94190
OKLAHOMA CITY     OK     73143

#1195083
CONTROL DYNE INC
6475 E MAIN ST
REYNOLDSBURG OH     43068

#1195084
CONTROL EQUIPMENT CO
605 COMMERCE PARK DR
MARIETTA     GA     30060

#1195085
CONTROL EQUIPMENT CORP
1 CARRIAGE LN PL
CAZENOVIA   NY     13035

#1195086
CONTROL GAGING COMPANY INC
5200 VENTURE DR
ANN ARBOR   MI     481089561

#1195087
CONTROL GAGING INC     EFT
ADDRESS FROM CSIDS 8\95
5200 VENTURE DR
ANN ARBOR   MI     481089561

#1195088
CONTROL KING INC
1 COMAC LOOP
RONKONKOMA NY     117796816

#1195089
CONTROL KING INC     EFT
I COMAC LOOP
RONKONKOMA NY     11779

#1195090
CONTROL LASER CORP     EFT
41 RESEARCH WAY
E SETAUKET   NY     11733

#1544480
CONTROL MASTERS INC
5235 KATRINE AVE
DOWNERS GROVE IL     60515

#1544481
CONTROL MASTERS INC
C/O HINSDALE BANK & TRUST
PO BOX 130
HINSDALE     IL     60521

#1195091
CONTROL METHODS INC
35440 FORTON CT
CLINTON TOWNSHIP     MI     48035

#1195092
CONTROL METHODS INC EFT
35440 FORTON CT
CLINTON TWP     MI     48035

#1195093
CONTROL MICRO SYSTEMS INC
4420 METRIC DR
WINTER PARK   FL     32792

#1074997
CONTROL MODULE, INC
Attn   JACK BATALHA
227 BRAINARD ROAD
ENFIELD     CT     06082

#1195095
CONTROL PANELS INC
189 SCOTT ST
MEMPHIS     TN     38112

#1195096
CONTROL PANELS INC
189 SCOTT STREET
MEMPHIS     TN     38112

#1195097
CONTROL POWER-RELIANCE LLC
310 EXECUTIVE DR
TROY     MI     480834587

#1195098
CONTROL POWER-RELIANCE LLC
CPR
310 & 314 EXECUTIVE DR
TROY     MI     48083

#1195099
CONTROL PRODUCTS INC
757 KELLY FITZPATRICK DR
WETUMPKA AL     36092

#1195100
CONTROL PRODUCTS INC
PO BOX 8844
DOTHAN    AL      36304

#1195101
CONTROL RESOURCES INC
PO BOX 3502
SALISBURY    NC    28145

#1195102
CONTROL SOURCE LTD LLC
CONTROL SOURCE
10881 ENGLE RD
VANDALIA    OH    45377

#1195103
CONTROL SYSTEMATION INC
2419 LAKE ORANGE DR
ORLANDO    FL    32837

#1195104
CONTROL SYSTEMATION INC
2419 LAKE ORANGE DRIVE
ORLANDO    FL    32837

#1195105
CONTROL SYSTEMS & SERVICES INC
12095 N ELMS RD
CLIO    MI    48420

#1195106
CONTROL SYSTEMS & SERVICES INC
12095 N ELMS ROAD
CLIO    MI    48420

#1195107
CONTROL SYSTEMS LABORATORIES
1501 KENSINGTON AVE
BUFFALO    NY    14215

#1195108
CONTROL TECHNIQUE INC
41200 TECHNOLOGY PK DR
STERLING HEIGHTS    MI    483144102

#1195109
CONTROL TECHNIQUE INC
CTI
41200 TECHNOLOGY PARK DR
STERLING HEIGHTS    MI    48314

#1544482
CONTROL TECHNIQUES
P.O. BOX 70141
CHICAGO    IL    60673

#1195110
CONTROL TECHNIQUES    EFT
12005 TECHNOLOGY DRIVE
EDEN PRAIRIE    MN    553443520

#1195111
CONTROL TECHNIQUES    EFT
PO BOX 70141
CHICAGO    IL    60673

#1195112
CONTROL TECHNIQUES    EFT
FRMLY EMERSON-EMC
PO BOX 70141
CHICAGO    IL    60673

#1195113
CONTROL TECHNIQUES DRIVES INC
1365 PARK RD
CHANHASSEN MN    55317

#1195114
CONTROL TECHNIQUES DRIVES INC
2064 STABLER RD
AKRON    OH    44313

#1195115
CONTROL TECHNIQUES DRIVES INC
359 LANG BLVD BLDG B
GRAND ISLAND    NY    14072

#1195116
CONTROL TECHNIQUES INC
12005 TECHNOLOGY DR
EDEN PRAIRIE    MN    55344

#1195117
CONTROL TECHNIQUES INC  EFT
DIV OF EMERSON
12005 TECHNOLOGY DR
EDEN PRAIRIE    MN    55344

#1544483
CONTROL VALVES INC
654 WEST DAVIS
DALLAS    TX    75208

#1195118
CONTROL Y ELEMENTOS DE    EFT
AUTOMATIZACION SA DE CV
CALZADA ABASTOS #1620 NTE 7CP
27010 TORREON COAH
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1530182
CONTROLADORA
CHIHUAHUENSE, S. DE R.L. DE C.V.
HERMANOS ESCOBAR #5756
COL. FOVISSTE CHAMIZAL
JUAREZ CHIHUAHUA
MEXICO

#1530183
CONTROLADORA DE ALAMBRADOS Y
CIRCUITOS, S. DE R.L. DE C.V.
HERMANOS ESCOBAR #5756
COL. FOVISSTE CHAMIZAL
JUAREZ CHIHUAHUA
MEXICO

#1530184
CONTROLADORA DE RIO
BRAVO, S. DE R.L. DE C.V.
LAGO VICTORIA NO. 74
MEXICO

#1530185
CONTROLADORA VESFRON,
S. DE R.L. DE C.V.
HERMANOS ESCOBAR #5756
COL. FOVISSTE CHAMIZAL
JUAREZ CHIHUAHUA
MEXICO

#1195119
CONTROLCO INC
801 SHARON DRIVE
CLEVELAND    OH    441451522

#1195120
CONTROLCO INC
PO BOX 45435
WESTLAKE    OH    44145

#1195121
CONTROLLED AIR COMFORT CO
5477 I-55 SOUTH
JACKSON    MS    39212

#1195122
CONTROLLED AIR COMFORT COMPANY
5477 I 55 S
BYRAM    MS    39272

#1195123
CONTROLLED ATMOSPHERE PROC
15550 IDAHO ST
DETROIT    MI    48238-156

#1195124
CONTROLLED ENVIRONMENT
EQUIPMENT LTD
W309 S4860 COMMERCIAL DR
NORTH PRAIRIE    WI    53153

#1195125
CONTROLLED ENVIRONMENT LTD
1337 PEARL ST
WAUKESHA    WI    53186

#1074998
CONTROLLED MOTION SOLUTIONS
13891 NAUTILUS DR.
GARDEN GROVE    CA    92643

#1195126
CONTROLLED POWER CO
1955 STEPHENSON HWY
TROY    MI    480832134

#1195127
CONTROLLED POWER COMPANY
1955 STEPHENSON HWY
TROY    MI    48083

#1544484
CONTROLLED POWER COMPANY
1955 STEPHENSON HIGHWAY
TROY    MI    48083

#1195128
CONTROLLED PROCESS TRANS
9809 MAHA RD
MABELVALE    AR    72108

#1195129
CONTROLLED TEMPERATURE CO
1897 BEST DR
WALLED LAKE    MI    483902929

#1195130
CONTROLLED TEMPERATURE INC
1897 BEST DRIVE
WALLED LAKE    MI    48390

#1195131
CONTROLS CREW INC
23701 JOHN R
HAZEL PARK    MI    48030

#1195132
CONTROLS FOR MOTION AUTOMATION
3265 GATEWAY RD STE 300
BROOKFIELD    WI    53045

#1195133
CONTROLS FOR MOTION AUTOMATION
CMA INC
3265 GATEWAY RD STE 300
BROOKFIELD    WI    53045

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1195134
CONTROLS PLUS INC
15544 HERRIMAN BLVD
NOBLESVILLE    IN    46060

#1195136
CONTROLS WEST INC
15223 FARMINGTON RD
LIVONIA    MI    48154

#1195137
CONTROLS WEST INC
15223 FARMINGTON RD STE 5
LIVONIA    MI    48154

#1195138
CONTROLWARE INC
1258 DATE PALM DR
ADD CHG 9/02 MH
CARSON    CA    907467411

#1195139
CONTROLWARE INC
1258 DATE PALM DR
CARSON    CA    90746

#1074999
CONTRONIC DEVICES INC.
15661 PRODUCER LN UNIT G
HUNTINGTON BEACH    CA    92649

#1195140
CONTRUCCIONES ELECTROMECANICAS
CERRO DE LAS CAMAPANS NO 175
COL LAS AMERICAS
QUERETARO    76121
MEXICO

#1195141
CONTURE SCOTT JOSEPH
DBA LTC DISTRIBUTION LLC
806 N PATTERSON
BAY CITY    MI    48706

#1072686
CONUS COMMUNICATIONS
1825 K STREET NW
9TH FLOOR
WASHINGTON    DC    20006

#1195142
CONUTY COURT AT JEFFERSON
ACCT OF LIANNE BARKER
CASE # 95C4983
100 JEFFERSON COUNTY PARKWAY
GOLDEN    CO    524080491

#1195143
CONVENIENT LOAN
ACCT OF EL ESTER ANDERSON
CASE #SC94-3761
1720 1/2 CACHE ROAD
LAWTON    OK    441546097

#1533714
CONVENIENT LOAN CO
1120-11B S AIR DEPOT
MIDWEST CITY    OK    73110

#1195144
CONVENTION STORE INC
2981 SOLOMONS ISLAND RD
EDGEWATER    MD    21037

#1195145
CONVENTOR INC
DEPT AT 952009
ATLANTA    GA    311922009

#1195146
CONVERGENIE 2002
Attn    RAUI RAJEGOPATEN
5825 DELPHI DR MC 483-400-272
TROY    NJ    48098

#1069948
CONVERGING TECHNOLOGIES, INC.
Attn    GARY ROBERTS
3760 N. COMMERCE DR.  STE. 100
TUCSON    AZ    85705

#1539252
CONVERSION RESOURCES
Attn    ACCOUNTS PAYABLE
8295 BAVARIA DRIVE EAST SUITE A
MACEDONIA    OH    44056

#1195147
CONVERSION RESOURCES    EFT
RMV HLD PER JIM SALOIS
10145 PHILIPP PKWY
STREETSBORO    OH    44241

#1195148
CONVERSION RESOURCES INC
10145 PHILIPP PKY
STREETSBORO    OH    44241

#1008062
CONVERSO MICHAEL
298 SAGEWOOD TER
WILLIAMSVILLE    NY    142213908

#1195149
CONVERTER ACCESSORY CORP
201 ALPHA RD
WIND GAP    PA    18091

#1195150
CONVERTER ACCESSORY CORP
CAC
201 ALPHA RD
WIND GAP    PA    18091

#1195151
CONVEYER & CASTER CORP
2495 MAIN ST
ADD CHG 6\97 LETTER
BUFFALO    NY    14214

#1544485
CONVEYING SOLUTIONS
PO BOX 791235
BALTIMORE    MD    21279-1235

#1195152
CONVEYOR & CASTOR CORP
2495 MAIN ST
BUFFALO    NY    14214

#1075000
CONVEYOR TECHNOLOGIES INC
5313 WOMACK ROAD
SANFORD    NC    27330

#1195153
CONVEYORS & MATERIALS HANDLING
460 EAGLE DR
EL PASO    TX    79912

#1195154
CONVEYORS & MATERIALS HANDLING
INC
460 EAGLE DR
EL PASO    TX    799125683

#1127185
CONVIS    JANICE L
1078 JENNA DR
DAVISON    MI    48423-2898

#1127186
CONVIS    NEUMAN C
1078 JENNA DR
DAVISON    MI    48423-2898

#1075001
CONVOY OIL CORP
P.O. BOX 29336
1412 N. FRONT ST.
PHILADELPHIA    PA    19125-0366

#1008063
CONWAY DEIDRA
423 S 27TH ST
SAGINAW    MI    486016418

#1008064
CONWAY LARRY
423 S 27TH ST
SAGINAW    MI    486016418

#1008065
CONWAY MARK
1204 15TH
BAY CITY    MI    487064261

#1008066
CONWAY MICHAEL
706 SARA CT
LEWISTON    NY    14092

#1008067
CONWAY POLLY
5245 PHEASANT RUN DR #1
SAGINAW    MI    48603

#1008068
CONWAY TERRENCE
916 IOWA AVE
MC DONALD    OH    444371640

#1008069
CONWAY THOMAS
125 JORDON RD
ELLISVILLE    MS    394378223

#1047932
CONWAY JAMES
126 N. MAIN STREET, APT.1
ADRIAN    MI    49221

#1047933
CONWAY MICHAEL
8186  GLENWOOD AVE
YOUNGSTOWN OH    44512

#1047934
CONWAY THOMAS
2908 CRESCENT DRIVE N.E.
WARREN  OH    44483

#1070631
CONWAY & O'MALLEY
905 PITTSBURGH AVENUE
ERIE    PA    16505

#1540948
CONWAY BUS ASSEMBLY PLANT
751 HARKRIDER STREET
PO BOX 6000
CONWAY   AR     72032

#1195155
CONWAY GAGE SERVICE
2635 COUNTY RD 22
CANANDAIGUA   NY     14424

#1195156
CONWAY GAGE SERVICE INC
161594183
88 SOUTH PEARL ST
CANANDAIGUA   NY     14424

#1195157
CONWAY JAMES R
512 ARAPAHO TRAIL
LAKE VILLA      IL       60046

#1533715
CONWAY LONGSON
2706 E MICHIGAN AVE
LANGSING   MI     48912

#1195158
CONWAY MACKENZIE & DUNLEAVY
401 S OLD WOODWARD STE 340
BIRMINGHAM   MI     48009

#1195159
CONWAY MCKENZIE & DUNLEAVY
401 S OLD WOODWARD STE 340
BIRMINGHAM   MI     48009

#1008070
CONWELL SCOTT
8509 EAST ST RD 18
GALVESTON   IN     46932

#1008071
CONWELL WAYNE
601 S DIXON RD
KOKOMO   IN     46901

#1127187
CONWELL JERRY H
P O BOX 425
GALVESTON   IN     46932-0425

#1127188
CONWELL WILLIAM R
2900 N APPERSON WAY TRLR 340
KOKOMO   IN     46901-1488

#1127189
CONWELL III    WILLIAM J
6444 CALLE DEL SOL DR
EL PASO   TX     79912-7523

#1008072
CONYERS ROBERT
5608 HIDDEN VALLEY DR
RUSSIAVILLE      IN       46979

#1008073
CONYERS TAMI
2796 BRIDGESTONE CIRCLE
KOKOMO   IN     46902

#1047935
CONYERS MICHAEL
4135 S. 100 W.
KOKOMO   IN     46902

#1127190
CONYERS LARRY E
794 BROOKFIELD AVE
MASURY OH     44438-1174

#1127191
CONYERS RONNIE L
634 LAKEWOOD PL
GREENTOWN IN     46936-8768

#1008074
CONZETT LAWRENCE
191 SEXTON ST
STRUTHERS   OH     444711740

#1047936
CONZETT KENNETH
32 NESBITT STREET
POLAND   OH     44514

#1008075
COOGAN BRYAN
5779 CRAIGMONT COURT
HUBER HEIGHTS      OH     45424

#1546953
COOGAN JOHN
63 MELLING WAY
OLD HALL ESTATE      L32 1TN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1546954
COOGAN MARILYN
63 MELLING WAY
OLD HALL ESTATE          L32 1TN
UNITED KINGDOM

#1195161
COOGAN JOHN J
917 OVERHILL ST
BEDFORD  TX    76022

#1127192
COOGLER JODIE K
6455 RIVER BEND DR.
CLAYTON  OH    45415-2675

#1008076
COOK  BETSY
2370 NATZKE CT
BURTON  MI    485091370

#1008077
COOK  CARL
3427 ERHARDT DR
MOUNT MORRIS  MI    484589404

#1008078
COOK  CAROLYN
5760 S 150 E
PERU  IN    469709137

#1008079
COOK  CHERYL
4384 TOWNLINE RD
LOCKPORT  NY    14094

#1008080
COOK  CHRIS
8145 SCENIC HWY.
GADSDEN  AL    35901

#1008081
COOK  DALLAS
7291 CLEMENTS FOLEY RD
NORTHPORT  AL    35403

#1008082
COOK  DANIEL
300 UNION RD
CARLISLE    OH    45005

#1008083
COOK  DANIEL
871 E CENTER RD
KOKOMO  IN    46902

#1008084
COOK  DANIELLE
2700 OAKRIDGE DR
DAYTON  OH    45417

#1008085
COOK  DANNY
1982 S STRAWTOWN PIKE
PERU  IN    469702709

#1008086
COOK  DARRELL
5247 WOODCREEK ROAD
TROTWOOD  OH    45426

#1008087
COOK  DAWN
193 GROVE DR
CORTLAND  OH    44410

#1008088
COOK  DEBRA
1718 S MAIN ST
KOKOMO  IN    469022137

#1008089
COOK  DENNIS
9382 S SPRINGHILL LN
FRANKLIN      WI    531329141

#1008090
COOK  FAITH
1306 W 300 N
KOKOMO  IN    46901

#1008091
COOK  GAIL
5920 WAUBESA WAY
KOKOMO  IN    46902

#1008092
COOK  GINGER
1218 SUNSET DRIVE
ENGLEWOOD OH    45322

#1008093
COOK  GLENICE
6275 S 160 W
PERU  IN    46970

#1008094
COOK  GREGORY
25 S. CHURCH ST
NEW LEBANON   OH     45345

#1008095
COOK  HENRIETTA
2184 ALPENA AVE
DAYTON    OH    454062634

#1008096
COOK  JAMIE
110 CARRIBEAN COVE
CLINTON   MS    39056

#1008097
COOK  JANET
P O BOX 1228
REFORM  AL     35481

#1008098
COOK  JASON
100 ZINFANDEL DR
UNION   OH    45502

#1008099
COOK  JASON
4340 COMMANCHE TRAIL
JAMESTOWN  OH    45335

#1008100
COOK  JAY
1247 39TH AVENUE
KENOSHA    WI     53144

#1008101
COOK  JEFFERY
193 GROVE DR
CORTLAND   OH    44410

#1008102
COOK  JENNIFER
383 S CENTER ST
BUNKER HILL    IN     46914

#1008103
COOK  JENNIFER
83 BAVARIAN DR
MIDDLETOWN  OH    45044

#1008104
COOK  JESSE
107 CARNETTE DR
MADISON    AL    357581069

#1008105
COOK  JIMMY
10721 COUNTY ROAD 23
MOUNT HOPE  AL    356519761

#1008106
COOK  JOHN
2423 HAZELNUT LANE
KOKOMO  IN     46902

#1008107
COOK  JULIAN
729 DENNISON
DAYTON    OH    45408

#1008108
COOK  KERRI
8145 SCENIC HWY.
GADSDEN  AL    35904

#1008109
COOK  KEVIN
1444 MCEWEN ST
BURTON  MI     485092165

#1008110
COOK  LAMAR
1528 DIETZEN AVE
DAYTON    OH    45408

#1008111
COOK  LESLIE
359 NORTH AVE
HILTON    NY    14468

#1008112
COOK  LISA
871 E CENTER RD
KOKOMO  IN     46902

#1008113
COOK  LORI
300 UNION RD
CARLISLE    OH    45005

#1008114
COOK  MARK
316 TAMARAC DR
DAVISON    MI    484231938

#1008115
COOK  MARY
7115 ENCANTO PLACE
HUBER HEIGHTS    OH    45424

#1008116
COOK  MELESA
705 FIVE OAKS APT B
DAYTON    OH    45406

#1008117
COOK  MYLA
319 VERONA RD
DAYTON    OH    45417

#1008118
COOK  NANCY
1411 PARLIAMENT ST
BURKBURNETT  TX    76354

#1008119
COOK  OTIS
2692 LARRY TIM DR
SAGINAW  MI    48601

#1008120
COOK  PATRICE
839TH S 12
SAGINAW  MI    48601

#1008121
COOK  PATTY
620 FRANK ST
ADRIAN    MI    49221

#1008122
COOK  PAULETTA
4410 PENNY PIKE
SPRINGFIELD    OH    45502

#1008123
COOK  ROBERT
196 PORTAL DRIVE
CORTLAND  OH    44410

#1008124
COOK  RONALD
12246 ELMS RD
CLIO    MI    48420

#1008125
COOK  SARAH
5216 HWY V
FRANKSVILLE    WI    53126

#1008126
COOK  TERRY
3143 COUNTY LINE RD
MIDDLEPORT    NY    14105

#1008127
COOK  TRACY
1019 CENTRAL AVE.
GREENVILLE    OH    45331

#1008128
COOK  VIKKI
512 EAST OGDEN AVE.
WESTMONT IL    60559

#1008129
COOK  WAYNE
12517 QUIN ROAD
ATHENS    AL    35611

#1008130
COOK  WILLIAM
306 SUNDOWN TRAIL 3D
WILLIAMSVILLE    NY    14221

#1008131
COOK  WILLIAM
6905 CLEMENTS FOLEY ROAD
NORTHPORT  AL    35473

#1008132
COOK  WILLODEAN
104 HILLSBORO RD
MOULTON  AL    35650

#1047937
COOK  ARNAL
6096 BUTTONWOOD DR
NOBLESVILLE    IN    460609529

#1047938
COOK  CAROL
1678  BOY SCOUT RD
CARO  MI    48723

#1047939
COOK  CHARLES
6586 EAGLE RIDGE
EL PASO    TX    79912

---

#1047940
COOK  D
9125 RONRICK PLACE N
FRANKENMUTH  MI      48734

#1047941
COOK  DALE
37 COVERED WAGON TRAIL
WEST HENRIETTA    NY    14586

#1047942
COOK  DAVID
7861 OAK CT.
BIRCH RUN      MI      48415

#1047943
COOK  DAVID
9125 RONRICK PLN
FRANKENMUTH MI      48734

#1047944
COOK  DEANA
280 MERRIMAC STREET
ROCHESTER NY      14605

#1047945
COOK  JAMES
1605 BUICK LANE
KOKOMO  IN      46902

#1047946
COOK  JODI
4650 CLUNIE
SAGINAW    MI      48603

#1047947
COOK  JOHN
2421 HICKORY CIRCLE DR
HOWELL    MI      488437760

#1047948
COOK  JON
5880 WINDWARD CT
CLARKSTON  MI      48346

#1047949
COOK  LONNIE
P. O. BOX 13412
DAYTON    OH      45413

#1047950
COOK  MICHAEL
6842 MINERAL RIDGE
EL PASO      TX      79912

#1047951
COOK  MIKEL
104 HICKORY PLACE
BRANDON    MS      390428878

#1047952
COOK  ROBERT
5161 MC CARTY
SAGINAW    MI      48603

#1047953
COOK  ROBERT
690 FIVE POINTS RD
RUSH   NY      14543

#1047954
COOK  RODERICK
201 CHIPPEWA CT
GIRARD      OH      44420

#1047955
COOK  THOMAS
2260 E HIBBARD RD
OWOSSO  MI      48867

#1047956
COOK  VIRGINIA
16323 REDWOOD COURT
FENTON    MI      48430

#1047957
COOK  WILLIAM
11499  JONES ROAD
LAURA    OH      45337

#1127193
COOK  BARBARA A
433 OGDEN PARMA TOWN LINE RD
SPENCERPORT  NY      14559-1151

#1127194
COOK  BERNICE L
2312 CLEVELAND AVE SW
DECATUR    AL      35601-6240

#1127195
COOK  BRENDA S
1138 EARL KNIGHT RD
CRYSTAL SPGS    MS      39059-9576

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127196
COOK  CARLTON R
2769 STATE ROUTE 73
HILLSBORO   OH   45133-7811

#1127197
COOK  CAROL L
1678 BOY SCOUT RD
CARO   MI    48723-9491

#1127198
COOK  DAVID A
10100 E 700 S
SELMA    IN    47383-0000

#1127199
COOK  DENISE M
3143 COUNTYLINE RD
MIDDLEPORT   NY    14105-9774

#1127200
COOK  EMMETT E
925 W HACIENDA DR
CORONA  CA    92882-4058

#1127201
COOK  GAIL R
100 ELLIS DR
WAYNESVILLE    OH    45068-0000

#1127202
COOK  GARY L
5249 FIELD RD
CLIO      MI    48420-8220

#1127203
COOK  GENE MADSEN
5216 HWY V
FRANKSVILLE   WI    53126-9516

#1127204
COOK  GERALD R
3511 RAY RD
GRAND BLANC   MI    48439-9383

#1127205
COOK  GLENNA J
7737 W COUNTY ROAD 400 N
KOKOMO  IN    46901-8698

#1127206
COOK  GLORIA M
3902 WISNER
FLINT      MI    48504-3707

#1127207
COOK  JAMES D
68400 POWELL RD.
WASHINGTON TWP.    MI    48095-1523

#1127208
COOK  JAMES P
1605 BUICK LN
KOKOMO  IN    46902-2579

#1127209
COOK  JANICE R.
2087 N. GENESEE ROAD
BURTON  MI    48509-1246

#1127210
COOK  JIMMY K
26379 OLD HIGHWAY 49
SAUCIER    MS    39574-9166

#1127211
COOK  JUDITH K
5249 FIELD RD
CLIO      MI    48420-8220

#1127212
COOK  KATHLEEN L
206 N LAPEER ST
DAVISON    MI    48423-1422

#1127213
COOK  KENNETH E
7491 MAPLE RD
FRANKENMUTH  MI    48734-9547

#1127214
COOK  LAVONNE
PO BOX 26147
TROTWOOD  OH    45426-0147

#1127215
COOK  LISA
9681 FEATHER WOOD LN
DAYTON   OH    45458-9311

#1127216
COOK  MARY M
1740 PENNWAY PL
DAYTON   OH   45406-3301

Delphi Corporation (Debtors)
Creditor Matrix

#1127217
COOK  MICHAEL R
958 DANA ST NE
WARREN  OH    44483-3916

#1127218
COOK  ROBERT L
5478 SALT ROAD
MIDDLEPORT   NY    14105

#1127219
COOK   RONALD
PO BOX 16
WAYNESVILLE   OH    45068-0016

#1127220
COOK  RONALD B
7011 E 128TH ST
SAND LAKE     MI     49343-9641

#1127221
COOK  ROY L
1370 CARRILON WOODS DR
CENTERVILLE    OH    45458-2926

#1127222
COOK  SHIRLEY G
1805 N LEEDS ST
KOKOMO  IN    46901-2067

#1127223
COOK  TERESA D
PO BOX 85
GALVESTON  IN    46932-0085

#1127224
COOK  TERRY D
832 RAMBLIN RD
QUITMAN  GA    31643-5819

#1127225
COOK  WILLIE E
4593 CHANNING LN
DAYTON   OH    45416-1654

#1546955
COOK  EILEEN
33 ELM ROAD
KIRKBY ROW ESTATE        L32 0RY
UNITED KINGDOM

#1195162
COOK COUNTY FRIEND OF COURT
ACCT OF PAUL A MOODY
CASE #NA200-39491-60
32 WEST RANDOLPH ST ROOM 1350
CHICAGO    IL     330445792

#1195164
COOK COUNTY FRIEND OF COURT
ACCT OF PAUL A MOODY
CASE #NA200-44162-50
32 WEST RANDOLPH ST ROOM 1350
CHICAGO    IL     330445792

#1533716
COOK CTY CIRCUIT CT
32 W RANDOLPH RM 1025
CHICAGO   IL     60601

#1195166
COOK CTY CIRCUIT CT CLERK
ACCT OF MARLON YOUNG
CASE #86 D 9714
32 W RANDOLH ROOM 1350
CHICAGO    IL    378660140

#1533717
COOK CTY CIRCUIT CT CLERK
1500 MAYBROOK DRIVE
MAYWOOD IL     60153

#1008133
COOK II    CLIFTON
3510 HOOVER AVE
DAYTON  OH    45407

#1075002
COOK INDUCTION HEATING CO.
4925 E SLAUSON AVE.
MAYWOOD CA    90270

#1195167
COOK IRON STORE CO INC
PO BOX 1237
ROCHESTER  NY    14603

#1195168
COOK IRON STORE COMPANY INC
CISCO
128 SAINT PAUL ST
ROCHESTER  NY    14603

#1195169
COOK IRON STORE COMPANY INC
CISCO
128 SAINT PAUL ST
ROCHESTER   NY    14604-131

#1195170
COOK JERRY A    DBA 5041
ASSOCIATES
PO BOX 31063
RALEIGH   NC    27612

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1008134
COOK JR   CHARLES
546 SUNSHINE AVE
YOUNGSTOWN OH    44505

#1008135
COOK JR   JAMES
325 EUCUTTA RD
SHUBUTA   MS    39360

#1008136
COOK JR   JERRY
3500 VANCE ROAD
WEST BLOCTON   AL    35184

#1127226
COOK JR   CHARLES W
4124 BRECKENRIDGE RD
KETTERING    OH    45429-1716

#1533718
COOK LAW OFFICES
PO BOX 1405
WAUKESHA   WI    53187

#1195171
COOK ROBERT C
DBA ROBERT C COOK CO
1246 AUTUMN HILL DR
COLUMBUS  OH    43235

#1195172
COOK ROBERT L
1406 CRESTWOOD DR
MT PLEASANT    MI    48858

#1195173
COOK RONALD B
7011 128TH ST
SAND LAKE    MI    49343

#1195174
COOK TUCKER NETTER & CLOONAN
PC
PO BOX 3939
KINGSTON   NY    12401

#1195175
COOK, JF CO INC
OVERHEAD DOOR CO OF GREATER MI
7830 S 10TH ST
OAK CREEK    WI    53154

#1195176
COOK, ROBERT C CO
1246 AUTUMN HILL DR
COLUMBUS   OH    43235

#1530660
COOK, SYLVIA
Attn   CARRIE R. FRANK, ESQ
5400 WARD ROAD
BUILDING IV
SUITE 200
ARVADA    CO    80002

#1195177
COOK, WILLIAM D CO INC
347 WAMBA AVE
TOLEDO   OH    43607

#1008137
COOKE  BRIAN
4822 HAMILTON SCIPIO RD
HAMILTON   OH    450138923

#1008138
COOKE  DANIEL
60 WEST ST
COOPERSVILLE   MI    494041321

#1008139
COOKE  DOUGLAS
13677 48TH AVENUE
COOPERSVILLE    MI    49404

#1008140
COOKE  GLERAINA
476 BUCKTHORN CT
FLINT    MI    48506

#1008141
COOKE  JESSE
6266 CORWIN STATION
NEWFANE  NY    14108

#1008142
COOKE  LAWRENCE
355 N TRANSIT ST
LOCKPORT   NY    14094

#1008143
COOKE  NANCY
3335 MENOMINEE
BURTON   MI    48529

#1008144
COOKE  STEVEN
1875 BUNKERHILL WOODS ROAD
OXFORD   OH    45056

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1008145
COOKE  WILLIAM
19 WOODRUFF DR
DAYTON  OH    45405

#1008146
COOKE  WINTON
7590 S PRICETOWN RD
BERLIN CENTER    OH    444019602

#1047958
COOKE  CANDACE
17 HUGHES AVE.
BUFFALO  NY    14208

#1047959
COOKE  STEPHEN
29338 NORMA
WARREN  MI    48093

#1127227
COOKE  MARY K
6189 S 400 E
CUTLER  IN    46920-9498

#1127228
COOKE JR   RALPH F
1875 BUNKER HILL WOODS RD
OXFORD   OH    45056-9129

#1195178
COOKE  SUE
3014 DULUTH ST
NIAGARA FALLS    NY    14305

#1008147
COOKMAN HAROLD
4620 SOUTHVIEW DR
ANDERSON  IN    46013

#1008148
COOKMAN MELISSA
4948 FLETCHER ST
ANDERSON  IN    46013

#1047960
COOKMAN TED
6320 FRANKLIN TRAIL
EL PASO   TX    79912

#1008149
COOKS  ANDRELL
4606 BELVEDERE PARK
COLUMBUS OH    43228

#1047961
COOKS  ROBERT
52281 BASE STREET
NEW BALTIMORE   MI    48047

#1195179
COOKS CREEK GOLF CLUB INC
16405 US HIGHWAY 23 SOUTH
ASHVILLE    OH    43103

#1195180
COOKS PEST CONTROL INC
1741 5TH AVE SE
DECATUR  AL    356015923

#1195181
COOKS PEST CONTROL INC
1741 FIFTH AVE S E
DECATUR  AL    356020669

#1008150
COOKSON CHRISTINA
6725 WINDSTAR DR
WESTERVILLE   OH    43082

#1195182
COOKSON AMERICA INC
ALPHA METALS
600 RT 440
JERSEY CITY    NJ    07304

#1195183
COOKSON AMERICA INC
COOKSON ELECTRONIC ASSEMBLY MA
4100 6TH AVE
ALTOONA  PA    16602-152

#1195185
COOKSON AMERICA INC
COOKSON ELECTRONICS CUSTOMER S
580 A TOLLGATE RD
ELGIN    IL    60123

#1195186
COOKSON AMERICA INC
COOKSON PERFORMANCE SOLUTIONS
580A TOLLGATE RD
ELGIN    IL    60123

#1075003
COOKSON ELECTRONICS
Attn   PAUL SMITH
ASSEMBLY MATERIALS DIVISION
4100 SIXTH AVENUE
ALTOONA  PA    16602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528183
COOKSON ELECTRONICS
KELVIN SOUTH BUS PARK SCOTLAND
3 LANGLANDS PLACE
EAST KILBRIDE          G750YS
UNITED KINGDOM

#1195187
COOKSON ELECTRONICS      EFT
FRY TECHNOLOGY US
4100 SIXTH AVE
ALTOONA    PA    16600

#1195188
COOKSON ELECTRONICS CUSTOMER
CUSTOMER SUPPORT CENTER
580A TOLLGATE RD
ELGIN    IL    60123

#1195189
COOKSON ELECTRONICS,ALPHA-FRY
ALPHA METALS,INC
200 TECHNOLOGY DRIVE
ALPHARETTA    GA    30005

#1075004
COOKSON PERFORMANCE SOLUTION
580-A TOLLGATE RD
ELGIN    IL    60123

#1544486
COOKSON PLASTIC MOLDING
MATERIAL HANDLING DIVISION
787 WATERVLIET-SHAKER ROAD
LATHAM    NY    12110

#1195190
COOKSON PLASTIC MOLDING CORP
C/O LIBERTY INDUSTRIES INC
555 TIBBETTS WICK RD
GIRARD    OH    444201101

#1008151
COOL  WILLIAM
4797 N 550 E
MOORELAND  IN    47360

#1127229
COOL  LINDA K
169 GERTRUDE ST NW
WARREN    OH    44483-1401

#1195191
COOL JET SYSTEMS
2900-A SATURN ST
BREA    CA    928216203

#1195192
COOLANT CONTROL INC
235 W 12TH  STE 200
CINCINNATI    OH    45210

#1195193
COOLANT CONTROL INC
3120 WARSAW AVE
CINCINNATI    OH    45205-191

#1195195
COOLER AIR SYSTEMS LLC
4700 W 60TH AVE UNIT 3
ARVADA    CO    80003

#1008152
COOLEY  ALAN
3931 RAVINES DRIVE
ALLENDALE  MI    49401

#1008153
COOLEY  DENNIS
101 N. GRAVEL BAR RD.
MARBLEHEAD  OH    43440

#1008154
COOLEY  FRASER
18195 MINNIE DR
ATHENS    AL    356115817

#1008155
COOLEY  JAZMIN
6428 CELESTINE ST
HUBER HEIGHTS    OH    45424

#1008156
COOLEY  JERRY
742 HIGHWAY 590 W
ELLISVILLE    MS    394378431

#1008157
COOLEY  JODY
1776 OAK TREE DRIVE APTD6
NORTH BRUNSWICK  NJ    08902

#1008158
COOLEY  KAREN
2444 VALLEY PIKE
RIVERSIDE    OH    45404

#1008159
COOLEY  LAVON
150 HIGHLAND AVE.
PISCATAWAY    NJ    08854

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1008160                          #1008161                          #1047962
COOLEY  LAWRENCE                  COOLEY  STACEY                     COOLEY  MICHAEL
3316 IROQUOIS AVE                 3708 MAYWOOD AVE.                  2354 20TH ST.
FLINT    MI    48505              DAYTON   OH   45417               RT.#2
                                                                    HOPKINS    MI    49328

#1047963                          #1127230                          #1195197
COOLEY  RAYMOND                   COOLEY  CAROLYN J                  COOLEY GODWARD LLP
4203 CENTRAL AVENUE               1605 WOODBINE DRIVE                ONE MARITIME PLAZA 20TH FL
MIDDLETOWN OH   45044             ANDERSON  IN    46011             SAN FRANCISCO   CA   941113580

#1195198                          #1195199                          #1008162
COOLEY WIRE PRODUCTS MFG CO       COOLEY WIRE PRODUCTS MFG CO        COOLICK  JOSEPH
5025 N RIVER RD                   5025 N RIVER ROAD                  7258 S FORK DR
SCHILLER PARK    IL    601761016  SCHILLER PARK    IL    60176      SWARTZ CREEK  MI    484739759

#1008163                          #1195200                          #1195201
COOLICK  MARIELA                  COOLIDGE WALL WOMSLEY &            COOLIDGE WALL WOMSLEY &
7258 S FORK DR                    LOMBARD TRUST ACCT                 LOMBARDO CO LPA P MERRILL
SWARTZ CREEK  MI    484739759     33 W 1ST ST  STE 600               COOLIDGE WALL ETAL
                                  DAYTON   OH   454021289            33 W 1ST ST STE 600
                                                                     DAYTON   OH   45402

#1523445                          #1540949                          #1195202
COOLIGY INC                       COOLIGY INC                        COOLING TECHNOLOGY INC
Attn   ACCOUNTS PAYABLE           2370 CHARLESTON ROAD               1800 ORR INDUSTRIAL CT
2370 CHARLESTON ROAD              MOUNTAIN VIEW    CA   94043        CHARLOTTE   NC    28213
MOUNTAIN VIEW    CA    94043

#1195204                          #1195205                          #1195206
COOLING TECHNOLOGY INC            COOLING TOWERS SPECIALTIES INC     COOLJET SYSTEMS INC
PO BOX 560369                     11 CANNING ST                      2900 A SATURN ST
ADD CHG 2/03 MH                   HILTON    NY    14468              BREA   CA    92821
CHARLOTTE   NC    282560369

#1528184                          #1540950                          #1008164
COOLMATION LTD                    COOLSTAR INC                       COOMBS KEVIN
HARVEY COURTST - HELENS ROAD      11620 GOODNIGHT LN STE 400         3901 PAMELA CT
UNIT B3 (1)                       DALLAS    TX   75229-3360          KOKOMO  IN    46902
LEIGH      LE19H
UNITED KINGDOM

#1008165
COOMBS KIMBERLY
5406 LONGBOW DR
KOKOMO   IN      46902

#1047964
COOMBS MARY
16575 AUDUBON CT.
NOBLESVILLE    IN      46060

#1127231
COOMBS THOMAS RICHARD
3727 S ATLANTIC AVE UNIT 201
DAYTONA BEACH   FL    32118-7224

#1008166
COOMER DIANA
2951 WATERSTONE PLACE
KOKOMO  IN    46902

#1195207
COOMER, DIANA S
2951 WATER STONE PLACE
KOKOMO  IN      46902

#1008167
COON  ANGELA
3147 ROODS LAKE
LAPEER   MI    48446

#1008168
COON  CRISTINA
3245 S AIRPORT RD
BRIDGEPORT  MI      487229589

#1008169
COON  DAVID
3357 JOHNSON RD
HESPERIA   MI    49421

#1008170
COON  DAVID
9416 CHIDSEY RD
NUNDA   NY    14517

#1008171
COON  STEPHEN
1060 LINCOLN DRIVE
FLINT     MI    48507

#1047965
COON  BRADLEY
310 PUEBLO DRIVE
RUSSIAVILLE    IN     46979

#1047966
COON  CRAIG
5282 OAKHILL DR
SWARTZ CREEK  MI     48473

#1047967
COON  WAYNE
7348 W STANLEY ROAD
FLUSHING     MI    48433

#1047968
COON  WAYNE
8560 TAYLORSVILLE RD
HUBER HEIGHTS    OH    45424

#1127232
COON  JACK H
3245 S AIRPORT RD
BRIDGEPORT   MI     48722-9589

#1127233
COON  WAYNE A
7348 STANLEY RD
FLUSHING     MI    48433-9062

#1195208
COON SARAH M
6897 E 100 N
KOKOMO  IN      46901

#1195209
COON-DE VISSER CO, THE
1600 W MAPLE RD
TROY   MI    48084

#1195210
COON-DE VISSER CO, THE
2519 BRANCH RD
FLINT    MI    48506

#1195211
COON-DE VISSER CO, THE
WHOLESALES DISTRIBUTOR
4612 JAMES SAVAGE RD
MIDLAND    MI    48642

#1195212
COON-DEVISSER CO
1500 N STEPHENSON HWY
PO BOX 81
ROYAL OAK   MI    48068

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008172
COONCE JANET
3663 PAMELIA DR
LAUDERDALE    MS      39335

#1008173
COONCE WILLIAM
P O BOX 118
BUNKER HILL      IN      46914

#1008174
COONEY THERESE
3385 NORTHWOOD DR
COLUMBIAVILLE      MI      484218926

#1047969
COONEY MARYANN
4379 KAREN LANE
BLOOMFIELD      MI      48302

#1047970
COONEY THOMAS
5210 SABRINA LANE NW
WARREN OH    44483

#1127234
COONEY FRANCIS D
1157 HATHAWAY RISING
ROCHESTER HLS    MI      48306-3941

#1195213
COONS TRUCKING & SEMI TRAILER
COONS LEASING
4221 HOLIDAY DR
FLINT      MI      48507

#1195214
COONS WILLIAM E
DBA COONS SEMITRAILER LEASING
4221 HOLIDAY DR
FLINT      MI      48507

#1047971
COOP  JOHNNIE
890 KENTSHIRE DRIVE
CENTERVILLE      OH      45459

#1127235
COOP  BETTY F
2839 S. COUNTY RD 200 E.
KOKOMO  IN      46902-0000

#1127236
COOP  THOMAS E
3816 YORKLAND DR
APT 6
COMSTOCK PARK  MI      49321

#1008175
COOPER  BOYD
6039 WALLACE AVE
NEWFANE  NY      14108

#1008176
COOPER BRENDA
55 ELLEN ST
NEW BRUNSWICK  NJ      08901

#1008177
COOPER BRUCE
239 BANE AVE.
NEWTON FALLS      OH      44444

#1008178
COOPER CALVIN
56 CLIFTON ST.
ROCHESTER  NY      146094037

#1008179
COOPER  CARL
1605 WALTON LN
SMYRMA  GA      30082

#1008180
COOPER  CATESIA
6235 WAYLAWN DR
JACKSON      MS      39206

#1008181
COOPER  CHAD
111 GRAFTON AVE. APT 505
DAYTON      OH      45406

#1008182
COOPER CHRISTINE
3030 WESTWOOD PKWY
FLINT      MI      48503

#1008183
COOPER DANIEL
2900 KNOLLRIDGE DR APT S
DAYTON      OH      45449

#1008184
COOPER DANNY
695 HOMEWAY DR
NEW LEBANON  OH      45345

Delphi Corporation (Debtors)
Creditor Matrix

#1008185
COOPER DARRELL
1440 W. KEMPER RD APT 716
CINCINNATI    OH    45240

#1008186
COOPER DAVID
6660 RIDDLE RD
LOCKPORT NY    140949333

#1008187
COOPER DAVID
6728 AKRON RD APT 1
LOCKPORT NY    14094

#1008188
COOPER DONALD
15016 ROOSEVELT HWY
KENT    NY    14477

#1008189
COOPER DONALD
1903 CUMBERLAND AV SW
DECATUR    AL    35603

#1008190
COOPER DORIS
1158 MACON ST.
JACKSON    MS    39209

#1008191
COOPER ERICK
704 BANNER ST SW
GRAND RAPIDS    MI    495091502

#1008192
COOPER GARY
2953 CARMEN RD
MIDDLEPORT    NY    141059765

#1008193
COOPER GENA
166 MADDOX RD
DANVILLE    AL    356196534

#1008194
COOPER GEORGE
828 OREGON AVE
MC DONALD    OH    444371626

#1008195
COOPER GERALDINE
PO BOX 114
MONTROSE    MI    484570114

#1008196
COOPER JAMES
1924 SAND DR
HURON    OH    44839

#1008197
COOPER JAMES
2318 BARNARD ST
SAGINAW    MI    486025064

#1008198
COOPER JAMES
73 MONTGOMERY STREET
PISCATAWAY    NJ    08854

#1008199
COOPER JEFFREY
1210 KETTERING ST
BURTON    MI    48509

#1008200
COOPER JENNIFER
8 WAGNER
SLOAN    NY    14212

#1008201
COOPER JERRY
14 DEERWOOD PVT DR
SOMERVILLE    AL    35670

#1008202
COOPER JOHN
10550 TILLMAN RD
CLARENCE    NY    14031

#1008203
COOPER JOHN
25 CLINTON ST
BERGEN    NY    144169578

#1008204
COOPER JOHN
419 WATERVLIET AVE.
DAYTON    OH    45420

#1008205
COOPER JOHN
P.O. BOX 276
SOMERVILLE    AL    35670

#1008206
COOPER JOHN
POBOX 1242
SAGINAW   MI    48606

#1008207
COOPER JUDY
270 FITZOOTH DR
MIAMISBURG   OH   45342

#1008208
COOPER KATHLEEN
520 IOWA
MCDONALD OH   44437

#1008209
COOPER KEITH
1564 ELM RD. NE
WARREN OH   44483

#1008210
COOPER KEITH
320 MARVIEW AVE
VANDALIA   OH   45377

#1008211
COOPER MARIANNE
559 ADELINE AVE.
VANDALIA   OH   45377

#1008212
COOPER MARISA
1503 SCHULER DR
KOKOMO IN    46901

#1008213
COOPER MARK
1648 BLACKHORSE LN
HILLIARD    OH   43026

#1008214
COOPER MARK
2392 HOSMER RD
APPLETON NY    140089623

#1008215
COOPER MARK
5651 LOCUST STREET EXT
LOCKPORT   NY    140945922

#1008216
COOPER MICHAEL
113 N. BUTTER ST.
GERMANTOWN OH    45327

#1008217
COOPER MICHAEL
3324 MURPHY LAKE RD
MILLINGTON   MI    48746

#1008218
COOPER MICHAEL
86 JOELLEN DR
ROCHESTER NY    14626

#1008219
COOPER MICHELLE
7624 MCLIN DR
DAYTON   OH   45418

#1008220
COOPER MITCHELL
114 GLYNN AVE.
FITZGERALD    GA   31750

#1008221
COOPER NICHOLAS
464 GREENMONT DR.
CANFIELD    OH   444069327

#1008222
COOPER NORMA
3108 THOM ST
FLINT   MI    485062550

#1008223
COOPER ROBERT
3744 W CLOVER LN
KOKOMO IN    469019460

#1008224
COOPER ROBERT
736 CLIFFSIDE DR.
NEW CARLISLE    OH   45344

#1008225
COOPER ROBIN
173 ANNA
DAYTON   OH   45417

#1008226
COOPER RODNEY
211 MONROE
ELDORADO OH   45321

#1008227
COOPER SALLY
7767 LOCUST AVENUE
NEWAYGO  MI      49337

#1008228
COOPER SHANTE
1401 HWY 80 E APT D44
CLINTON     MS      39056

#1008229
COOPER SHARON
3369 W LAKE RD
CLIO      MI      48420

#1008230
COOPER SHIRLEY
2049 LOCHNAYNE LANE
DAVISON   MI      48423

#1008231
COOPER SHONIKA
216 WALNUT RIDGE STREET
RIDGELAND   MS      39157

#1008232
COOPER SUSAN
5087 MILDRED AVE SE
KENTWOOD MI      495084709

#1008233
COOPER SUSAN
546 GREENWAY DR
DAVISON   MI      48423

#1008234
COOPER TAMMY
10769 KLEY RD
VANDALIA   OH      45377

#1008235
COOPER TERRI
34 NORTH HALLOWAY ST
DAYTON   OH      45417

#1008236
COOPER TONDA
1044 W GRAND AVE
DAYTON  OH      45407

#1008237
COOPER TRAVIS
2816 W. BOGART RD
SANDUSKY  OH      44870

#1008238
COOPER VERN
3144 MURPHY LAKE RD
MILLINGTON     MI      48746

#1047972
COOPER ANGELA
1819 FERNCREEK PLACE
RICHMOND   VA      23235

#1047973
COOPER ANTHONY
1549 FOX COVE DR
KOKOMO  IN      46902

#1047974
COOPER BATEKWA
930 HICKORY VALLY RD.
ARGO   AL      35173

#1047975
COOPER CAROLYN
601 VAIRO BLVD
#327
STATE COLLEGE    PA      16803

#1047976
COOPER DAN
8900 S.W. SWEEK DRIVE
APT. 1217
TUALATIN    OR      97062

#1047977
COOPER DUANE
3104 LAMBROS DR.
MIDLAND    MI      48642

#1047978
COOPER JAMES
2107 COBBLESTONE DR
KOKOMO  IN      46902

#1047979
COOPER JENNIFER
403 STORCH STREET
SAGINAW  MI      48602

#1047980
COOPER JESSICA
25 PATRIOT ROAD
WINDSOR   CT      06095

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1047981
COOPER  JOSEPH
7360 GREENHILL CT
SPRINGBORO  OH    45066

#1047982
COOPER  KEITH
P.O. BOX 1731
WARREN  OH    444821731

#1047983
COOPER  MELITA
1181 RIVER VALLEY DR
APT 8
FLINT    MI    48532

#1047984
COOPER  NIA
76 N MERRIMAC
PONTIAC    MI    48340

#1047985
COOPER  REGINALD
11014 CLEARVIEW AVE
BATON ROUGE    LA    70811

#1047986
COOPER  RHETT
5478 ROUTE 80
TULLY    NY    13159

#1047987
COOPER  RICHARD
10497 PERRY ROAD
LEROY  NY    14482

#1047988
COOPER  RICHARD
6389 SHERMAN DRIVE
LOCKPORT  NY    14094

#1047989
COOPER  SCOTTY
8988 S. STATE ROAD 109
MARKLEVILLE    IN    46056

#1047990
COOPER  WHITNEY
1521 SW 38 ST.
OKLAHOMA CITY    OK    731193826

#1047991
COOPER  WILLIAM
2775 TARA TRAIL
BEAVERCREEK  OH    45434

#1127237
COOPER  ALICE
PO BOX 293135
KETTERING    OH    45429-9135

#1127238
COOPER  ANNETTA P
1901 ROSELAWN DR
FLINT    MI    48504-2087

#1127239
COOPER  BRENDA M
538 APPLEWOOD DRIVE
LOCKPORT  NY    14094-9155

#1127240
COOPER  CYNTHIA J
2818 WISNER
FLINT    MI    48504-2581

#1127241
COOPER  DAVID H
2316 PRESTWICK PL
WINTER HAVEN    FL    33881-9769

#1127242
COOPER  DOROTHY H
234 W DENNICK AVE
YOUNGSTOWN OH    44504-1817

#1127243
COOPER  DUANE D
3104 LAMBROS DR
MIDLAND    MI    48642-3973

#1127244
COOPER  JERRY L
12710 BLOCK RD
BIRCH RUN    MI    48415-9446

#1127245
COOPER  JOYCE J
2442 LOST CREEK DR
FLUSHING    MI    48433-9425

#1127246
COOPER  JOYCE O
1510 HIGHWAY 101
TOWN CREEK  AL    35672-7422

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127247
COOPER LANNY L
3604 POBST DR
DAYTON  OH    45420-1046

#1127248
COOPER LUGENIA C
8000 COLWOOD ST
TROTWOOD OH    45426-3894

#1127249
COOPER  MARILYN S
3350 MURPHY RD
NEWFANE  NY    14108-9723

#1127250
COOPER  MARK R
9367 ARTZ RD
NEW CARLISLE    OH    45344-2206

#1127251
COOPER  MEREL L
6029 BLENDON CHASE DR
WESTERVILLE    OH    43081-8663

#1127252
COOPER  PAUL A
216 MARINER POINT RD #4
LAFOLLETTE    TN    37766-5827

#1127253
COOPER  WILLIAM J
3030 WESTWOOD PKWY
FLINT  MI    48503-4675

#1127254
COOPER  WINNIE F
4483 OLD HIGHWAY 80
BOLTON    MS    39041-9669

#1522145
COOPER  JUDY
1445 PRATT WAY
LONGMONT  CO    80501

#1546956
COOPER  PHILLIP
15 SHEFFOR CRES
WINSTANLEY        WN3 6LF
UNITED KINGDOM

#1195215
COOPER & BRASS SALES      EFT
5755 GRANT AVE
CLEVELAND  OH    44105

#1543395
COOPER (UK) LTD
MELTON RD BURTON ON THE WOLDS
LEICESTERSHIRE        LE12 5TH
UNITED KINGDOM

#1195216
COOPER ANTHONY H
PO BOX 8024 MC481 JPN 023
PLYMOUTH    MI    48170

#1195217
COOPER ANTHONY H    EFT
PO BOX 8024 MC481 JPN 023
PLYMOUTH    MI    48170

#1523447
COOPER B-LINE
Attn    ACCOUNTS PAYABLE
509 WEST MONROE STREET
HIGHLAND    IL    62249

#1540951
COOPER B-LINE
509 WEST MONROE STREET
HIGHLAND    IL    62249

#1195218
COOPER BUICK PONTIAC GMC INC
ADDR CHNGE  LOF  10/96
LOCK BOX 2305
MONROE    LA    71207

#1195219
COOPER BUSSMAN INC
PO BOX 642001
PITTSBURGH    PA    152642001

#1195220
COOPER BUSSMANN
FMLY COOPER ELECTRONIC TECH
PO BOX 640837
NM & AD CHG PER LTR 11/16/04
PITTSBURGH        AM        PA    152640837

#1195221
COOPER ELECTRIC
3883 VIRGINIA AVE
CINCINNATI        OH    452273426

#1195222
COOPER ELECTRONIC TECHNOLOGIES
3601 QUANTUM BLVD
BOYNTON BEACH  FL    33426

#1195223
COOPER ELECTRONIC TECHNOLOGIES
C/O MC KENZIE & ASSOCIATES
1307 E MARKLAND
KOKOMO   IN     46901

#1195224
COOPER ELECTRONIC TECHNOLOGIES
FMLY COILTRONICS INC
PO BOX 643444
PITTSBURGH    FL     152643444

#1195225
COOPER HUDDLESTON & ALDOUS PC
1999 BRYAN ST   STE 2300
DALLAS    TX     75201

#1195226
COOPER INDUSTRIES INC
10138 TWO NOTCH RD
COLUMBIA    SC     29223

#1195227
COOPER INDUSTRIES INC
600 TRAVIS ST STE 5800
HOUSTON   TX     770023008

#1195228
COOPER INDUSTRIES INC
7300 W WILSON AVE
CHICAGO    IL     60656

#1195229
COOPER INDUSTRIES INC
APEX DIV
PO BOX 98361
CHICAGO    IL     60693

#1195230
COOPER INDUSTRIES INC
APEX OPERATIONS
762 W STEWART ST
DAYTON   OH    454081971

#1195231
COOPER INDUSTRIES INC
COOPER AUTOMATION
4121 N ATLANIIC BLVD
AUBURN HILLS    MI     48326

#1195232
COOPER INDUSTRIES INC
COOPER AUTOMOTIVE
PO BOX 93026
CHICAGO    IL     606733026

#1195233
COOPER INDUSTRIES INC
COOPER POWER TOOLS
1255 HAMILTON PKY
ITASCA    IL     60143

#1195235
COOPER INDUSTRIES INC
COOPER POWER TOOLS DIV
4121 N. ATLANTIC BLVD
AUBURN HILLS    MI     48326

#1195236
COOPER INDUSTRIES INC
COOPER POWER TOOLS DIV
PO BOX 93248
CHICAGO    IL     60673

#1195237
COOPER INDUSTRIES INC
COOPER TOOLS
670 INDUSTRIAL DR
LEXINGTON    SC     290723763

#1075005
COOPER INDUSTRIES INC.
BUSSMAN DIVISION
114 OLD STATE ROAD
ELLISVILLE       MO    63021

#1195238
COOPER INDUSTRIES/APEX DIV
C/O CLAUDE MANN & ASSOCIATES
1720 E MORRIS STE 113
WICHITA     KS    67211

#1195239
COOPER INDUSTRIES/USD
P O BOX 70722
CHICAGO    IL     60673

#1195240
COOPER JESSICA L
25 PATRIOT RD #40
WINDSOR   CT    06095

#1008239
COOPER JR   SAM
17 EMILY CT
BERGEN   NY    14416

#1127255
COOPER JR   JOHN W
PO BOX 156
MIDDLETOWN   IN     47356-0156

#1531927
COOPER JR.   JAMES Q.
8740 S. COLLEGE AVE
TULSA   OK    74137

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1195241
COOPER LIEBOWITZ ROYSTER &
WRIGHT
THREE WEST MAIN STREET
ELMSFORD   NY    10523

#1195242
COOPER POWER TOOLS DIV APEX
FRMLY APEX COOPER IND(ASSY SVS
APEX LANSING)
PO BOX 952
DAYTON    OH    45401

#1195243
COOPER POWER TOOLS INTOOL
670 INDUSTRIAL DR
UPTD AS PER GOI 3/23/05 GJ
LEXINGTON   SC    29072

#1195244
COOPER POWER TOOLS INTOOL  EFT
670 INDUSTRIAL DR
UPTD AS PER GOI 3/23/05 GJ
LEXINGTON   SC    29072

#1008240
COOPER SR  MARSHALL
413 FOREST PARK DR APT F2
DAYTON   OH    45405

#1195245
COOPER STANDARD
207 S. WEST ST
AUBURN   IN    46706

#1195246
COOPER STANDARD AUTOMOTIVE
2650 OPDYKE RD
AUBURN HILLS      MI    48326

#1195248
COOPER STANDARD AUTOMOTIVE
3285 LAPEER RD W
MEL-MAR INDUSTRIAL PARK
AUBURN HILLS      MI    48326

#1195249
COOPER STANDARD AUTOMOTIVE
377 PHIPPS BEND RD
SURGOINSVILLE     TN    37873

#1195250
COOPER STANDARD AUTOMOTIVE
COOPER STANDARD AUTOMOTIVE GRO
1175 N MAIN ST
BOWLING GREEN   OH    43402

#1195251
COOPER STANDARD AUTOMOTIVE
GRIFFINS
200 WILSON RD
GRIFFIN    GA    30223

#1195253
COOPER STANDARD AUTOMOTIVE
REID DIV
2130 W 110TH ST
CLEVELAND   OH    44102

#1195255
COOPER STANDARD AUTOMOTIVE
WINNSBORO DIV
HWY 34 & HWY 321
WINNSBORO   SC    29180

#1195256
COOPER STANDARD AUTOMOTIVE EFT
ENGINEERED PRODUCTS DIV
DIV OF COOPER TIRE
725 W 11TH ST
AUBURN    IN    46706

#1195257
COOPER STANDARD AUTOMOTIVE INC
207 S WEST ST
AUBURN    IN    46706-202

#1195258
COOPER STANDARD AUTOMOTIVE INC
725 W 15TH ST
AUBURN   IN    467062136

#1195259
COOPER STANDARD AUTOMOTIVE INC
COOPER ENGINEERED PRODUCTS
250 OAK GROVE DR
MOUNT STERLING   KY    40353

#1195260
COOPER TIRE & RUBBER CO
COOPER ENGINEERED PRODUCTS DIV
166 COOPER DR
EL DORADO   AR    71730

#1195261
COOPER TIRE & RUBBER CO
COOPER ENGINEERED PRODUCTS DIV
26500 HAGGERTY RD STE 100
FARMINGTON HILLS    MI    483313492

#1523448
COOPER TURBO-DIV COOPER CAMERON
Attn   ACCOUNTS PAYABLE
PO BOX 209
BUFFALO   NY    14225

#1540952
COOPER TURBO-DIV COOPER CAMERON
3101 BROADWAY
BUFFALO   NY    14225

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1195262
COOPER TURBOCOMPRESSOR INC
COOPER COMPRESSOR DIV
3101 BROADWAY ST
BUFFALO    NY    142271034

#1195263
COOPER TURBOCOMPRESSOR INC
COOPER IND  LOF ADD CHG 2\96
3101 BROADWAY
KS FROM 608055968
BUFFALO    NY    142250209

#1195264
COOPER WEYMOUTH PETERSON
ADDR 8\99
319 THOMSON PARK DR
CRANBERRY TOWNSHIP    PA    16066

#1195265
COOPER, JACK TRANSPORT CO INC
PACIFIC MOTOR TRUCKING
101 S KRAEMER BLVD ST
PLACENTIA    CA    92670

#1195266
COOPER, JACK TRANSPORT CO INC
PACIFIC MOTOR TRUCKING
2345 GRAND BLVD STE 400
KANSAS CITY    MO    641082625

#1544487
COOPER, JAMES Q
1301 MAIN PKWY
CATOOSA    OK    74015

#1195267
COOPER, JOHN H ELECTRICAL CONT
COOPER ELECTRIC
3883 VIRGINIA AVE
CINCINNATI    OH    45227

#1170848
COOPER-STANDARD AUTOMOTIVE
PO BOX 77000 DEPT 771104
DETROIT    MI    482771104

#1170850
COOPER-STANDARD AUTOMOTIVE
SIEBE AUTO\SIEBE FLUID SYSTEMS
BANK ONE
P O BOX 77000 DEPT 77363
DETROIT    MI    48277

#1195268
COOPER-STANDARD AUTOMOTIVE
200 WILSON ROAD
GRIFFIN    GA    30223

#1523449
COOPER-STANDARD AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
1030 ERIE STREET
STRATFORD    ON    N5A 6V7
CANADA

#1540953
COOPER-STANDARD AUTOMOTIVE
1030 ERIE STREET
STRATFORD    ON    N5A 6V7
CANADA

#1195269
COOPER-STANDARD AUTOMOTIVE INC
COOPER
39550 ORCHARD HILL PL DR
NOVI    MI    483755329

#1195270
COOPER-STANDARD AUTOMOTIVE INC
COOPER ENGINEERED PRODUCTS DIV
166 COOPER DR
EL DORADO    AR    717306601

#1195271
COOPER-STANDARD AUTOMOTIVE INC
COOPER ENGINEERING PRODUCTS DI
400 VAN CAMP RD
BOWLING GREEN    OH    43402

#1195272
COOPER-STANDARD AUTOMOTIVE INC
DRAWER DEPT CH10141
PALATINE    IL    60055

#1195273
COOPER-WEYMOUTH PETERSON CO
HINCKLEY ROAD
CLINTON    ME    04927

#1195274
COOPER-WEYMOUTH, PETERSON
C/O PENNTECH INDUSTRIAL TOOLS
319 THOMSON PARK DR
CRANBERRY TOWNSHIP    PA    16066

#1195275
COOPERATIVE COMPUTING INC
CCI TRIAD
3055 TRAID DR
LIVERMORE    CA    94550

#1195276
COOPERATIVE COMPUTING INC
CCITRIAD
PO BOX 201150
DALLAS    TX    75320

#1195277
COOPERHEAT-MQS INC
MQS INSPECTION INC
12645 DELTA RD
TAYLOR    MI    48180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1195278
COOPERS & LYBRAND
DEPT 1155
PITTSBURGH    PA    152641155

#1195279
COOPERS & LYBRAND CONSULTANTS
LTD
23\F SUNNING PLAZA
NO 10 HYSAN
HONG KONG
HONG KONG

#1195280
COOPERS & LYBRAND L.L.P.
PO BOX 73085
CHICAGO    IL    606737085

#1195281
COOPERS & LYBRAND LLP
1900 K STREET NW
WASHINGTON    DC    200061110

#1195282
COOPERS & LYBRAND LLP
ADD CHG  6\97
400 RENAISSANCE CTR  29TH FL
DETROIT    MI    48243

#1195283
COOPERS & LYBRAND LLP
PO BOX 905695
CHARLOTTE    NC    282905695

#1195284
COOPERSVILLE AREA CHAMBER OF
COMMERCE
198 EAST STREET
COOPERSVILLE    MI    494041290

#1195285
COOPERSVILLE AREA PUBLIC
SCHOOLS
ATTN RON VELDMAN
198 EAST ST
COOPERSVILLE    MI    49404

#1195286
COOPERSVILLE AREA PUBLIC SCHOO
198 EAST ST
COOPERSVILLE    MI    49404

#1195287
COOPERSVILLE JAYCEES
99 BURR OAK DR
COOPERSVILLE    MI    49404

#1195288
COOPERSVILLE OBSERVER
PO BOX 111
COOPERSVILLE    MI    49404

#1195289
COOPERSVILLE PUBLIC SCHOOLS
198 EAST ST
COOPERSVILLE    MI    49404

#1195290
COOPERSVILLE WATER & SEWAGE
289 DANFORTH
COOPERSVILLE    MI    494040135

#1195291
COOPERSVILLE& MARNE RAILWAY CO
P O BOX 55
COOPERSVILLE    MI    49404

#1071771
COOPERSVILLE, CITY OF (OTTAWA)
289 DANFORTH STREET
COOPERSVILLE    MI    49404

#1127256
COOPERWOOD FRANCES D
4161 W SAXONY DR SE
GRAND RAPIDS    MI    49508-3647

#1531104
COOPMANS JAMES
7330 CRYSTAL LAKE DR
SWARTZ CREEK    MI    48473

#1195292
COORDINATE MEASUREMENT
SPECIALISTS INC
46425 PEARY CT
ADD CHG 8/02 MH
NOVI    MI    48377

#1195293
COORDINATE MEASUREMENT SPECIAL
46425 PEARY CT
NOVI    MI    48377

#1195294
COORDINATE MEASURING MACHINE C
CMMC
436 BENNETT RD
HILTON    NY    14468

#1195295
COORDINATE MEAURING MACHINE
CMMC
436 BENNETT RD
HILTON    NY    14468

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1195296
COORDINATING COMMITTEE FOR
AUTOMOTIVE REPAIR
12900 METACALF AVE STE 120
UPTD AS PER W9 3/15/05 GJ
OVERLAND PARK   KS     66213

#1195297
COORS CERAMIC CO
ELECTRONICS PRODUCTS GROUP
PO BOX 101602
ATLANTA    GA    30392

#1195298
COORS CERAMIC CO
ELECTRONICS PRODUCTS GROUP
ATLANTA    GA

#1195299
COORS CERAMICON DESIGNS LTD
16000 TABLE MOUNTAIN PARKWAY
GOLDEN   CO    80403

#1195300
COORS CERAMICS CO   EFT
FRMLY COORS CERAMICS CO
DEPT# 1515
DENVER   CO    802911515

#1195301
COORS CERAMICS CO  EFT
FRMLY COORS CERAMIC CO
DEPT# 1515
DENVER   CO    802911515

#1195303
COORS ELECTRONICS PACKAGE CO
511 MANUFACTURERS RD
CHATTANOOGA   TN    37405

#1195304
COORS PORCELAIN CO
C/O AT CALLAS CO
2100 W BIG BEAVER RD STE 205
TROY    MI    48084

#1195305
COORS TECHNICAL CERAMICS CO
7700 S BRYANT AVE
OKLAHOMA CITY    OK    73149

#1195306
COORS TECHNICAL CERAMICS CO
COORS CERAMICS
1100 COMMERCE PARK DR
OAK RIDGE    TN    37830

#1195307
COORS TECHNICAL CERAMICS CO
COORS CERAMICS CO
450 24TH AVE NW
NORMAN   OK    73069

#1195308
COORSTEK   EFT
FRMLY COORS CERAMICS CO
DEPT #1515
DENVER   CO    802911515

#1195309
COORSTEK INC
16000 TABLE MOUNTAIN PKY
GOLDEN   CO    80403

#1195312
COORSTEK INC
511 MANUFACTURERS RD
CHATTANOOGA   TN    37405

#1195313
COORSTEK INC
COLORADO OPERATIONS
17750 W 32ND AVE
GOLDEN   CO    80401

#1195314
COORSTEK INC
COORS CERAMICS CO
600 9TH ST
GOLDEN   CO    80401

#1195315
COORSTEK INC
COORS CERAMICS ELECTRONICS
2449 RIVER RD
GRAND JUNCTION    CO    81505-132

#1195317
COORSTEK INC
COORSTEK TENNESSEE OPERATIONS
1100 COMMERCE PARK DR
OAK RIDGE    TN    37830

#1544488
COORSTEK INC
DEPT #1515
DENVER   CO    80291-1515

#1195318
COORSTEK INC      EFT
FRMLY COORS CERAMICS CO
DEPT# 1515
DENVER   CO    802911515

#1047992
COOTE  ABIGAIL
4406 MAPLE POINTE TRAIL
GRAND BLANC   MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1047993
COOTE   JEFFREY
4406 MAPLE POINTE TRAIL
GRAND BLANC    MI      48439

#1047994
COOTS   NORMAN
2625 TRADE WIND CT
ANDERSON   IN      46011

#1127257
COOTS   JANICE M
9260 BROWN ROAD
JONESVILLE      MI      49250-0000

#1127258
COOTS  MICHAEL R
9260 BROWN ROAD
JONESVILLE    MI      49250-0000

#1008241
COPANIC   DENNIS
217 PENNSYLVANIA AVE
MC DONALD   OH      444371937

#1523450
COPAR INC
Attn   ACCOUNTS PAYABLE
210 BILL BRYON BLVD
HOPKINSVILLE    KY      42241

#1540954
COPAR INC
210 BILL BRYON BLVD
HOPKINSVILLE     KY      42241

#1047995
COPAS   SHANNON
904 ASH STREET
TIPTON    IN      46072

#1127259
COPAS   DAVID C
8099 BUNNELL HILL RD
SPRINGBORO   OH     45066-9369

#1008242
COPE   COBY
966 INDEPENDENCE DR
KETTERING    OH     45429

#1047996
COPE   CRAIG
2103 CELESTIAL DR N.E.
WARREN   OH     44484

#1047997
COPE   ERIC
5944 ULSTER DRIVE
DUBLIN    OH     43016

#1047998
COPE   KEVIN
1900 MCCORMICK
ROCHESTER  MI     48306

#1047999
COPE   THOMAS
2122 ROBBINS AVENUE
APT. 122
NILES    OH     44446

#1127260
COPE   CATHERINE S
27 SMITHSONIAN ST
GIRARD    OH     44420-1850

#1127261
COPE   THOMAS E
2122 ROBBINS AVENUE APT. 122
NILES     OH     44446-3985

#1195319
COPE BESTWAY EXPRESS INC
BESTWAY DISTRIBUTION SERVICES
2345 WALDEN AVE
CHEEKTOWAGA  NY     14225

#1195320
COPE BESTWAY EXPRESS INC
BESTWAY DISTRIBUTION SERVICES
2775 BROADWAY ST
CHEEKTOWAGA  NY     142271043

#1195321
COPE FARM EQUIPMENT INC
6401 ST RT 87
KINSMAN    OH     44428

#1195322
COPE FARM EQUIPMENT INC
6401 STATE RTE 87
KINSMAN    OH     44428

#1195323
COPE PLASTICS INC
208 WHOLESALE AVE
HUNTSVILLE    AL     35811

#1195324
COPE PLASTICS INC
208 WHOLESALE DR
REMIT UPDT 7\00 LTR
HUNTSVILLE    AL    35811

#1008243
COPE, II    RICHARD
87 N DIXIE DR
DAYTON    OH    45377

#1008244
COPELAND  BRIAN
11157 SOUTH ST
NUNICA    MI    49448

#1008245
COPELAND  DANNY
551 E SYCAMORE ST
MIAMISBURG    OH    45342

#1008246
COPELAND  DEBORAH
P.O. BOX 5657
YOUNGSTOWN OH    445040657

#1008247
COPELAND  DOUGLAS
P.O. BOX 4
LAMONT    MI    49430

#1008248
COPELAND  JESSE
2019 VAL VISTA CT
DAYTON  OH    45406

#1008249
COPELAND  LORI
823 S LEWIS
KOKOMO    IN    46901

#1008250
COPELAND  MICHAEL
1044 WENDALL
NEW CARLISLE    OH    45344

#1008251
COPELAND  RICKY
2111 BREEDING DRIVE
HARTSELLE    AL    35640

#1008252
COPELAND  RUBY
496 GREENSPORT RD.
OHATCHEE  AL    36271

#1008253
COPELAND  SANDRA
2470 GRIFFITH DR.
CORTLAND  OH    44410

#1008254
COPELAND  TERRY
19215 KEMP AVE
CARSON  CA    907462838

#1008255
COPELAND  TIMOTHY
14133 EATON PK
NEW LEBANON  OH    45345

#1008256
COPELAND  VAN
P O BOX 245
YOUNGSTOWN OH    445010245

#1048000
COPELAND  NANCY
5606 LELAND WAY
ANDERSON  IN    46017

#1048001
COPELAND  TEARLE
3669 CHRISTY WAY W.
SAGINAW  MI    48603

#1127262
COPELAND  BARBARA
2018 COUNTY ROAD 585
TOWN CREEK  AL    35672-5028

#1127263
COPELAND  BENNIE
3412 CHURCH ST
MONROE  LA    71203-5310

#1127264
COPELAND  HUEY G
2234 SHAWNEE DR SE
GRAND RAPIDS    MI    49506-5335

#1127265
COPELAND  MARK ANTHONY
18224 BREAM BLUFFS
ATHENS    AL    35611-

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127266
COPELAND  ROXANNE E
2020 FLAMINGO DR
MOUNT MORRIS   MI    48458

#1195325
COPELAND DOUGLAS B
13189 44TH AVE
AD CHG PER AFC 8/05/04 AM
LAMONT   MI    49430

#1008257
COPELAND JR   LENWOOD
1553 FAVERSHAM DR
COLUMBUS  OH    43228

#1127267
COPELAND JR  RIDLEY L
309 WESTERN AVE
BROOKVILLE   OH    45309-1426

#1008258
COPELAND**  CARMEN
800 LELAND AVE.
DAYTON  OH    45407

#1008259
COPELLA  KENNETH
8441 SLAYTON SETTLEMENT RD
GASPORT  NY    14067

#1048002
COPEN  SHIRLEY
560 EAST ANGLE AVENUE
LOGAN  OH    43138

#1127268
COPEN  SHARON W
39 LAFAYETTE AVE
NILES    OH    44446-2427

#1008260
COPENHAVER GERALD
2416 LOSANTIVILLE
GOLF MANOR  OH    45237

#1008261
COPENHAVER MARVIN
701 BLAIR ST
FLINT    MI    48504

#1008262
COPENY  MARGARET
1404 SUN TERRACE DR
FLINT    MI    48532

#1127269
COPENY  LARRY W
1404 SUN TERRACE DR.
FLINT    MI    48532-2241

#1195326
COPERION CORP
185 HANSEN CT STE 100
WOOD DALE   IL    601911168

#1195327
COPERION CORP
663 E CRESCENT AVE
RAMSEY   NJ    074461220

#1195329
COPESAN SERVICES INC
WIL-KIL PEST CONTROL CO
11912 W SILVER SPRING RD
MILWAUKEE  WI    53225

#1008263
COPFER  KIMBERLY
2537 DANZ AVE
KETTERING    OH    45420

#1533719
COPIAH CNTY JUSTICE CRT CLK
PO BOX 798 HENLY BLDG
HAZLEHURST  MS    39083

#1071772
COPIAH CO. MS
COPIAH CO. TAX COLLECTOR
PO BOX 705
HAZLEHURST    MS    39083

#1195330
COPIAH COUNTY
TAX COLLECTOR
PO BOX 705
HAZLEHURST    MS    39083

#1533720
COPIAH COUNTY DHS
PO 600
HAZLEHURST    MS    39083

#1195331
COPIAH LINCOLN COMMUNITY
COLLEGE ADDR CHG 4 22 98
PO BOX 649
WESSON  MS    39191

---

#1544489
COPIER & COMPUTER SYSTEMS OF
11002-A E 51ST ST
TULSA   OK   74146-5820

#1075006
COPIER PRODUCTS GROUP
DIV OF XEROX
5 HUTTON CENTRE, SUITE 1150
SANTA ANA   CA   92707

#1071032
COPIER TECHNOLOGIES, INC
290 ANDREWS ROAD
LANGHORNE   PA   19053

#1195332
COPILASER DEL NORTE
1545 GOODYEAR DR STE 2
EL PASO   TX   79936

#1195333
COPILASER DEL NORTE SA DE CV
AV EJERCITO NACIONAL 6415 LOCA
CIUDAD JUAREZ
MEXICO

#1195334
COPIN SA DE CV
EJE VIAL JUAN GABRIEL # 1110
COLONIA EL BARREAL CP
32040 CD JUAREZ CHIHUAHUA
MEXICO

#1195335
COPIN SA DE CV
EJE VIAL JUAN GABRIEL #1110
COLONIA EL BARREAL
CD JAUREZ   32040
MEXICO

#1195336
COPIN SA DE CV
EJE VIAL JUAN GABRIEL #1110
COLONIA EL BARREAL
CD JUAREZ   32040
MEXICO

#1008264
COPLEY   CHARLES
436 PAMLICO ST
COLUMBUS   OH   432282550

#1195337
COPLEY CONTROLS CORP
20 DAN RD
CANTON   MA   02021

#1195338
COPLEY CONTROLS CORP
410 UNIVERSITY AVE
WESTWOOD MA   02090

#1048003
COPLIN   SAMUEL
1064 N GALE RD
DAVISION   MI   48423

#1127270
COPLIN   SAMUEL T
1064 N GALE RD
DAVISION   MI   48423-2505

#1048004
COPP   BRIAN
P.O. BOX 751674
DAYTON   OH   454751674

#1048005
COPP   DAVID
1015 E. MERIDIAN
SHARPSVILLE   IN   46068

#1048006
COPP   DOUGLAS
6180 S IDDINGS ROAD
WEST MILTON   OH   45383

#1048007
COPP   ROLLIE
5814 N 400 W
SHARPSVILLE   IN   46068

#1195339
COPP SYSTEMS INC
123 S KEOWEE ST
DAYTON   OH   454022240

#1195340
COPP SYSTEMS INC
COPP SYSTEMS
123 S KEOWEE ST
DAYTON   OH   454021621

#1195341
COPPER & BRASS INC
1137 ATLANTA INDUSTRIAL DR
MARIETTA   GA   30066

#1075007
COPPER & BRASS SALES
1440 N. HARBOR BLVD. STE.225
FULLERTON   CA   92835

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time: 17:00:52

---

#1195342
COPPER & BRASS SALES      EFT
FRMLY MCR METALCENTER ROCHESTE
5755 GRANT AVE
CLEVELAND    OH    44105

#1195343
COPPER & BRASS SALES INC
102 PARK RD
CRANBERRY TOWNSHIP PA    16066

#1195344
COPPER & BRASS SALES INC
1310 SCRIBNER NW
GRAND RAPIDS    MI    495043231

#1195345
COPPER & BRASS SALES INC
1440 N HARBOR STE 225
FULLERTON    CA    92631

#1195346
COPPER & BRASS SALES INC
22355 W 11 MILE RD
SOUTHFIELD    MI    48034

#1195348
COPPER & BRASS SALES INC
6555 E DAVISON
DETROIT    MI    48212-145

#1195350
COPPER & BRASS SALES INC
6700 POE AVE
DAYTON    OH    454142529

#1195351
COPPER & BRASS SALES INC
MCR METALCENTER DIV
100 AJAX RD
ROCHESTER    NY    14624

#1195354
COPPER & BRASS SALES INC
PO BOX 77040
DETROIT    MI    482770040

#1195355
COPPER & BRASS SALES INC
TMX COPPER & BRASS SALES
5755 GRANT AVE
CLEVELAND    OH    44105

#1523451
COPPER & BRASS SALES-MCR DIV
Attn    ACCOUNTS PAYABLE
100 AJAX ROAD
ROCHESTER    NY    14624

#1540955
COPPER & BRASS SALES-MCR DIV
100 AJAX ROAD
ROCHESTER    NY    14624

#1075008
COPPER & BRASS SALSTHYSSEN
THYSSEN
1440 N HARBOR BLVD STE 225
FULLERTON    CA    92835

#1072687
COPPER & OPTIC
TERMINATION LTD.
UNIT 6,VICTORIA ROAD, FENTON
STOKE ON TRENT
STAFFORDSHIRE          ST4 2HS
UNITED KINGDOM

#1195356
COPPER AND BRASS SALES INC
414 MAC DADE BLVD
COLLINGDALE    PA    19023

#1195357
COPPER AND BRASS SALES INC
415 STATE PKY
SCHAUMBURG IL    60173

#1195358
COPPER AND BRASS SALES INC
8084 WOODLAND DR
INDIANAPOLIS    IN    46278

#1195359
COPPER BRAZING
2845 E 10 MILE RD
WARREN MI    48091

#1195360
COPPER BUSSMANN INC
175 HANSEN COURT
WOOD DALE    IL    60191

#1195361
COPPER PACKAGING
LABORATORIES INC
PO BOX 248
ELKART    IN    46515

#1539253
COPPER PACKAGING
Attn    ACCOUNTS PAYABLE
PO BOX 248
ELKHART    IN    46515

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                        Time:  17:00:52

#1195362
COPPER STATE BOLT & NUT CO INC
3637 N 34TH AVE
PHOENIX    AZ    85017

#1195363
COPPERFIELD LLC        EFT
1115 W PLYMOUTH
BREMEN    IN    46506

#1008265
COPPERSMITH  JEANENE
707 BONNYCASTLE AVE
ENGLEWOOD  OH    453221808

#1127271
COPPERSMITH  RICHARD D
707 BONNYCASTLE AVE
ENGLEWOOD  OH    45322-1808

#1195364
COPPERWELD CORP
132-140 W MAIN ST
SHELBY    OH    44875-147

#1195366
COPPERWELD CORP
4 GATEWAY CTR STE 2100
PITTSBURGH    PA    15222-125

#1195369
COPPERWELD CORP
MIAMI INDUSTRIES DIV
9054 N COUNTY RD 25-A
PIQUA    OH    45356

#1195372
COPPERWELD CORPORATION
2200 FOUR GATEWAY CENTER
PITTSBURGH    PA    152221211

#1195373
COPPIN STATE COLLEGE
CONTROLLERS OFFICE
2500 W NORTH AVENUE
BALTIMORE    MD    212163698

#1008266
COPPINGER  LINDY
141 SHAWNEE RUN APT 1A
W CARROLLTON  OH    45449

#1127272
COPPLER  JAMES C
4866 BONNIE DR
BAY CITY    MI    48706-2654

#1048008
COPPO  MORGAN
10301 HALSEY ROAD
GRAND BLANC  MI    48439

#1008267
COPPOCK  BRICE
899 GRANITE DR
KOKOMO  IN    46902

#1008268
COPPOCK  JOYCE
421 W. CANAL ST.
TROY    OH    45373

#1048009
COPPOCK  JONATHAN
1854 HOGAN DRIVE
KOKOMO  IN    46902

#1127273
COPPOCK  ESTHER M
899 GRANITE DR
KOKOMO  IN    46902-7315

#1008269
COPPOLA  GARY
7059 E HIGH ST
LOCKPORT  NY    140949399

#1008270
COPPOLA  MICHELLE
2456 VENLOE DR.
POLAND    OH    44514

#1195374
COPPOLA GARY M
7059 E HIGH ST
LOCKPORT  NY    14094

#1008271
COPPOLO  CYNTHIA
P O BOX 1443
ASHVILLE    AL    35953

#1008272
COPSEY  RYAN
1300 NETTIE DR.
MIAMISBURG  OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1195375
COPY CAT PRINTING COMPANY
DIV OF FIRST CHOICE PRINTING
108 14TH STREET SW
DECATUR  AL    35601

#1529049
COPY SYSTEMS PINTING
511 READING AVE
POBOX 6361
WEST READING    PA    19610-0361

#1543396
COPYBOARDS DIRECT
CHRISTCHURCH IND CENTRE
25 FORWARD DRIVE
HARROW        HA38NT
UNITED KINGDOM

#1195376
COPYPLEX
400 TRI STATE BLDG
432 WALNUT ST
CINCINNATI    OH    45202

#1195377
COPYRIGHT CLEARANCE CENTER INC
222 ROSEWOOD DR
RMT CHG 03/04/05 AH
DANVERS    MA    01923

#1195378
CORABI CORABI & CORABI
424 MARKET STREET
STEUBENVILLE    OH    43952

#1008273
CORBETT  ADRIANNE
883 TREMONT ROAD
XENIA    OH    45385

#1008274
CORBETT  LINDA
3167 BOWDOIN CIR
COLUMBUS  OH    432042169

#1048010
CORBETT  DEWAYNE
2030 WHITE OAK RD
KELLY    NC    28448

#1008275
CORBIN    BENTHEARL
4367 STEINWAY CT.
TROTWOOD OH    454161644

#1008276
CORBIN    CHRISTOPHER
2434 WILSHIRE DR.
CORTLAND    OH    44410

#1008277
CORBIN    JOHN
10606 CHURCH RD
HURON    OH    448399593

#1008278
CORBIN    TERESA
4367 STEIN WAY
TROTWOOD OH    454161644

#1048011
CORBIN    GARY
16 GRAYHOUND PASS
CARMEL    IN    46032

#1048012
CORBIN    KAREN
9041  ALTURA DR NE
WARREN    OH    44484

#1048013
CORBIN    RUSSELL
1051 WALNUT CREEK LANE
GAS CITY      IN      46933

#1127274
CORBIN    HARLAND L
751 CHURCHILL RD APT#2
GIRARD    OH    44420-2162

#1127275
CORBIN    ROBERT B
9041 ALTURA DR NE
WARREN    OH    44484-1733

#1195379
CORBIN CORP
SOUTHLAND PARK DR
TIFFIN    OH    44883

#1195380
CORBIN CORP
SOUTHLAND PARK PO BOX 647
TIFFIN        OH    44883

#1195381
CORBIN HARLAND L
3867 EDWARDS ST
MINERAL RIDGE    OH    44440

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1195382
CORBIN KAREN D
DATA DESIGNS
PO BOX 605
BRIDGEPORT   MI      48722

#1195383
CORBIN, KAREN
DATA DESIGN
1018 N PORTER ST
SAGINAW   MI      48602

#1008279
CORBIT    THELMA
2002 RUHL RD
KOKOMO   IN      469022827

#1127276
CORBIT    THELMA J
2002 RUHL RD
KOKOMO   IN      46902-2827

#1008280
CORBITT   DENISE
P. O. BOX 502
DAYTON   OH      45405

#1008281
CORBITT   STEVEN
P.O. BOX 502
DAYTON   OH      45405

#1008282
CORBITT   TYWAN
2327 WEST THIRD ST
DAYTON   OH      45402

#1048014
CORBY   CHRIS
N75 W15222 COLONY ROAD
MENOMONEE FALLS   WI      53051

#1544490
CORCELLE
F 71250 SIGY LE CHATEL
FRANCE

#1008283
CORCORAN JAMES
3660 SOMERSET DR
BEAVERCREEK  OH      45431

#1008284
CORCORAN JULIE
54 S GEBHART CHURCH ROAD
MIAMISBURG    OH      45342

#1008285
CORCORAN STEVEN
6220 AARON LANE
HUBER HEIGHTS    OH      45424

#1008286
CORCORAN THOMAS
10779 SHERMAN AVE
RAVENNA   MI      494519742

#1048015
CORCORAN ELIZABETH
3660 SOMERSET
BEAVERCREEK  OH      45431

#1048016
CORCORAN SEAN
47 CAMBRIDGE
PLEASANT RIDGE    MI      48069

#1127277
CORCORAN CRAIG A
1887 NORWAY RD
KENDALL   NY      14476-9603

#1527106
CORCORAN TERRANCE S
3438 FOREST CANYON
LONGMONT CO   80504

#1195384
CORD CAMERA
2030 DIVIDEND DR
COLUMBUS   OH      432283847

#1195385
CORD CAMERA & VIDEO CENTER
INC
745 HANDSON DR
COLUMBUS   OH      432040406

#1195386
CORD CAMERA 55 MINUTE PHOTO
5230 HAUSERMAN RD
PARMA   OH      44130

#1195387
CORD CAMERA CENTER INC
5230 HAUSERMAN RD
PARMA   OH      44130

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1195388
CORD CAMERA CENTER INC
COMMERCIAL & INDUSTRIAL DIV
290 OPPORTUNITY PKY
AKRON   OH   44307

#1195389
CORD CAMERA CENTER INC
CORD CAMERA & VIDEO
2030 DIVIDEND DR
COLUMBUS   OH   43228

#1195390
CORD CAMERA CENTER INC
CORD CAMERA & VIDEO
8400 E MARKET ST
WARREN   OH   44484

#1539254
CORD SPECIALTIES CO
Attn   ACCOUNTS PAYABLE
10632 WEST GRAND AVENUE
FRANKLIN PARK   IL   60131

#1530186
CORDAFLEX ESPANA, S.A.
ZARAGOZA
SPAIN

#1195391
CORDAFLEX S A DE C V
CARR PANAMERICANA KM 230.6
CORREGIDORA   76900
MEXICO

#1068091
CORDAFLEX S.A. DE C.V.
MIGUEL DE CERVANTES S. NUM 255
COL AMPLIACION GRANADA
MEXICO   11520
MEXICO

#1068092
CORDAFLEX S.A. DE C.V.
MIGUEL DE CERVANTES S. NUM 255
COL AMPLIACION GRANADA
11520
MEXICO

#1195392
CORDAFLEX SA DE CV
ENRICO FERMI 1450
PARQUE INDUSTRIAL RIO BRAVO
CD JUAREZ   32557
MEXICO

#1195393
CORDAFLEX SA DE CV   EFT
MIGUEL CERVANTES SAAVEDRA
255 COL AMPLIACION GRANADA
11520 MEXICO DF CP
MEXICO

#1195394
CORDAFLEX SA DE CV EFT
MIGUEL CERVANTES SAAVEDRA
255 COL AMPLIACION GRANADA
11520 MEXICO DF CP
MEXICO

#1530187
CORDAFLEX, S.A. DE C.V.
CARRETERA PANAMERICANA
KILÓMETRO 230.6
FRACCIONAMIENTO
INDUSTRIAL BALVANERA
VILLA CORREGIDORA, QRO   CP 76900
MEXICO

#1195395
CORDAFLEX, SADECV
36975 SCHOOLCRAFT RD
LIVONIA   MI   48150

#1008287
CORDARO LEONARD
52 WINDING COUNTRY LA
SPENCERPORT NY   14559

#1048017
CORDELL   ROBIN
P. O. BOX 701
LEWISTON   NY   14092

#1195396
CORDELL TRANSPORTATION CO LLC
8300 EAGLE RD
SPRINGFIELD TOWNSHIP   MI   48350

#1195397
CORDELL TRANSPORTATION CO LLC
LLC
PO BOX 703
HIGHLAND   MI   48357

#1068653
CORDELL'S DIESEL SERVICE
1316 W DOOLIN  AVE
BLACKWELL   OK   746311357

#1529050
CORDELL'S DIESEL SERVICE
Attn   MR. MARK CORDELL
1316 W DOOLIN AVE
BLACKWELL   OK   74631-1357

#1008288
CORDER  CARL
21 WALNUT
BROOKVILLE   OH   45309

#1008289
CORDER KEVIN
2179 EWALT STREET
WARREN   OH   44483

#1048018
CORDER  BRIAN
2808 NORTH 700 EAST
KOKOMO  IN        46901

#1127278
CORDER  LINDA D.
90 DOW JONES ST. UNIT 3
HENDERSON  NV      89074-8966

#1527107
CORDER  DOUGLAS GENE
1215 CEDAR DRIVE
BERTHOUD  CO      80513

#1195398
CORDER CARL M
21 WALNUT
BROOKVILLE      OH      45309

#1008290
CORDERO FERNANDO
10302 FINCHLEY AVE.
WESTMINSTER   CA       92683

#1008291
CORDERO MARIA
49 KOSSUTH ST
SOMERSET  NJ        08873

#1127279
CORDERO MIGUEL A
95 SPRING TREE LN
ROCHESTER  NY      14612-2817

#1008292
CORDETTI JR   NICK
3167 DUNLAVIN GLEN RD
COLUMBUS  OH      43221

#1008293
CORDIAL   CONNIE
1698 RIPPLEBROOK RD
COLUMBUS  OH      432233423

#1008294
CORDINGLY   DAVID
840 RAMBLING DR.
SAGINAW   MI        48609

#1008295
CORDLE   WILLIS
9818 MASON RD.
BERLIN HEIGHT        OH      44814

#1127280
CORDLE  MARK D
6594 PARKWOOD DR
LOCKPORT  NY      14094-6626

#1127281
CORDNER DONALD P
495 GREENMONT DR
CANFIELD      OH      44406-9660

#1008296
CORDO  ANTHONY
4430 THOMPSON ST
MUSKEGON  MI      494415139

#1048019
CORDONNIER JOHN
547 MCBEE ROAD
BELLBROOK   OH      45305

#1127282
CORDONNIER LEO N
9515 S. PALMER RD
DAYTON  OH      45424-1625

#1008297
CORDOVA RONALD
4311 HILLSBORO ST
WICHITA FALLS        TX      76306

#1048020
CORDOVA ANTONIO
140 COLD SPRINGS CT
SPRINGBORO  OH      45066

#1195399
CORDOVA ANTONIO
2513 ROLLING MEADOWS DR
SHEBOYGAN  WI        53083

#1008298
CORDRAY  BRUCE
6210 ALTER RD
DAYTON   OH      454243546

#1195400
CORE COMM
PO BOX 742594
CINCINNATI        OH      452742594

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1195401
CORE COMPONENTS
PO BOX 994
KINGS PARK    NY    11754

#1066415
CORE DYNAMICS
WM DENNIS
11222 ST JOHNS INDUSTRIAL WAY
JACKSONVILLE    FL    32246-6675

#1195402
CORE LABORATORIES INC
8210 MOSLEY
HOUSTON TX    77075

#1523452
CORE MATERIALS CORPORATION
Attn    ACCOUNTS PAYABLE
PO BOX 28183
COLUMBUS    OH    43228

#1540956
CORE MATERIALS CORPORATION
PO BOX 28183
COLUMBUS    OH    43228

#1195403
CORE R O I INC
STE 209B
1400 BATTLEGROUND AVE
GREENSBORO NC    27408

#1195404
CORE SERVICES LLC
1271 SHINE AVE
AD CHG PER RC 6/17/04 AM
MYRTLE BEACH    SC    295771508

#1195405
CORE SERVICES LLC
1271 SHINE AVE
MYRTLE BEACH    SC    29577

#1195406
CORE SYSTEMS INC
1050 KIFER RD
SUNNYVALE    CA    94086

#1195408
CORE SYSTEMS INC
805 ALDO AVE STE 101
AD CHG PER LTR 3/24/05 AMT
SANTA CLARA    CA    950542200

#1195409
CORE TECHNOLOGY INC
33750 LEAR INDUSTRIAL PARKWAY
AVON    OH    44011

#1195410
CORE TECHNOLOGY INC
33750 LEAR INDUSTRIAL PKY
AVON    OH    44011

#1195411
COREBRAND COMMUNICATIONS LLC
123 W 27TH ST FL 9
NEW YORK    NY    10001

#1195412
CORECO IMAGING INC
900 MIDDLESEX TPKE BLDG 8-2
BILLERICA    MA    018213943

#1195413
CORECO IMAGING INC
FMLY IMAGING TECHNOLOGY INC
900 MIDDLESEX TURNPIKE
BLDG 8 FL 2
BILLERICA    MA    01821

#1195414
CORECOMM
PO BOX 790352
ST LOUIS    MO    631790352

#1195415
COREMEDIA TRAINING SOLUTIONS
1771 NW PETTYGROVE ST
PORTLAND    OR    97209

#1195416
COREMEDIA TRAINING SOLUTIONS
1771 NW PETTYGROVE STREET
PORTLAND    OR    97209

#1195417
CORESTAFF SERVICES
ADDRESS CHG 2-13-98
222 S HARBOR BLVD 1015
REMIT UPTD 9\99 LETTER
ANAHEIM    CA    92805

#1195418
CORESTAFF SERVICES INC
CORESTAFF SERVICES
3745 W CHAPMAN STE 205
ORANGE  CA    92868

#1533721
CORESTATES BANK
PO BOX 1102 ATN C ROBINSON
READING    PA    19603

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1072688
CORETEC CLEVELAND (PROTO)
7 ASCOT PARKWAY
CUYAHOGA FALLS   OH    44223

#1195419
CORETEC INC
8150 SHEPPARD AVE E
TORONTO   ON    M1B 5K2
CANADA

#1195420
CORETEC INC
8150 SHEPPARD AVENUE EAST
TORONTO   ON    M1B 5K2
CANADA

#1072689
CORETEC, CLEVELAND INC.
8150 SHEPPARD AVE. EAST
        M1B 5K2
CANADA

#1075009
CORETEC-CLEVELAND INC
Attn   TINA BOROTKANICS, CSR
7 ASCOT PARKWAY
CUYAHOGA FALLS   OH    44224

#1195421
CORETRANS
C/O KHIC
PO BOX 1738
LONDON   KY    40741

#1533722
COREY FIELDS
2236 NIAGARA
NIAGARA FLLS    NY    14305

#1070632
COREY YATSKY SR
403 2ND ST
SOUTH FORK   PA    15956

#1048021
CORFIOS   MICHAEL
1864 1/2 BEARS DEN RD
YOUNGSTOWN OH    44511

#1048022
CORIALE   MICHAEL
53 HIGHVIEW CIRCLE
BROCKPORT NY    14420

#1127283
CORIE   RONALD K
9843 CORWIN DR
BLISSFIELD    MI    49228-9641

#1195422
CORINE FRANKLIN
4645 NORTH SHERIDAN ROAD
APT #1103
CHICAGO   IL    60640

#1533723
CORINE FRANKLIN
4645 N SHERIDAN RD APT 1103
CHICAGO   IL    60640

#1533724
CORINNA JUNE ALVARADO
1314 N ELIZABETH ST
SANTA MARIA   CA    93454

#1195423
CORK ST FACILITY CASH TRUST
OFFICE OF THE CITY ATTORNEY
234 W CEDAR ST
KALAMAZOO  MI    490075762

#1008299
CORKE  LARRY
13819 ROOT RD
ALBION   NY    14411

#1127284
CORKE  LARRY W
13819 ROOT RD
ALBION   NY    14411-9522

#1008300
CORKINS SR  ROGER
5103 MARLETTE RD
CLIFFORD   MI    48727

#1075010
CORLAND CO.
327 SOUTH ISIS AVENUE
INGLEWOOD CA    90301-2084

#1048023
CORLAY  ERWANN
C/O LINDA ALEXANDER
8 N. 675 W.
ANDERSON   IN    46011

#1127285
CORLETT  JANICE E
4037 MERMOOR CT
PALM HARBOR  FL    34685-1107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1127286
CORLEW  GERALD J
7219 N CLIO RD
MOUNT MORRIS   MI    48458-8227

#1008301
CORLEY  CHRISTINA
929 N NIXON CAMP RD
OREGONIA   OH    45040

#1008302
CORLEY  DAVID
10301 COTINGAWAY
MIAMISBURG   OH    45342

#1008303
CORLEY  KEVIN
2275 WILDWOOD DR
FLORENCE   MS    39073

#1048024
CORLEY  OSCAR
1405 REGENCY BLVD., S.E.
DECATUR   AL    35601

#1127287
CORLEY  JEFFREY A
510 MCKINLEY ST
HULMEVILLE   PA    19047-5826

#1127288
CORLL-BURTON  MARGARET
6776 STEWART SHARON RD
BROOKFIELD   OH    44403-9788

#1195424
CORMAC GROUP LLP
1900 M ST NW STE 720
WASHINGTON   DC    20036

#1195425
CORMAC LLP
1900 M STREET NW STE 720
WASHINGTON   DC    20036

#1008304
CORMIER  MALCOLM
1129 THURMAN ST
SAGINAW   MI    48602

#1008305
CORN  DON
1248 S LOCKE
KOKOMO   IN    46902

#1008306
CORN  SANDRA
4225 W 700 N
SHARPSVILLE   IN    46068

#1529847
CORN, MARGARET D
825 OAK GROVE ROAD
LANDRUM   SC    29356

#1048025
CORNACCHIONE ANTHONY
1675 FOX TRAIL
BELLBROOK   OH    45305

#1531465
CORNEJO  CARLOS L.
2740 E MONROE AVENUE
ORANGE   CA    92867

#1531466
CORNEJO  NELSON A
844 KINGSGATE DRIVE
CORONA   CA    92882

#1543200
CORNEJO JORGE
PO BOX 8024 MC481JPN023
PLYMOUTH   MI    48170

#1008307
CORNELE  CATHERINE
6900 MIDDLETOWN GERMANTOWN RD
MIDDLETOWN   OH    45042

#1008308
CORNELE  DAVID
6900 MIDDLETOWN-GERMANTOWN RD
MIDDLETOWN OH    45042

#1008309
CORNELE  MICHAEL
475 JIM SPENCER RD
CAMPTON   KY    41301

#1008310
CORNELISON  DONALD
25627 LEWTER RD
ARDMORE   AL    35739

---

#1008311
CORNELISON  RONALD
28530 THACH RD
ATHENS   AL    356133329

#1048026
CORNELISON  DWAYNE
252 CHURCH STREET
ELKTON    TN    38455

#1008312
CORNELIUS  BERNICE
538 WITSELL RD.
JACKSON   MS    39206

#1008313
CORNELIUS  BRIAN
6946 CHRISTI LANE
NIAGARA FALLS    NY    14304

#1008314
CORNELIUS  CLYDE
P O BOX 26374
TROTWOOD OH    45426

#1008315
CORNELIUS  ELLEN
7489 OAKWOOD DR
BROOKFIELD   OH    444039783

#1008316
CORNELIUS  GREG
247 FOUNTAIN AVE
DAYTON  OH    45405

#1008317
CORNELIUS  PATRICIA
3305 N JENNINGS RD
FLINT   MI    485041768

#1048027
CORNELIUS  CHRISTOPHER
521 CALEB DRIVE
BROOKVILLE   OH    45309

#1048028
CORNELIUS  DONNA
31138 REID
WARREN    MI    48092

#1127289
CORNELIUS  DONNA E
31138 REID DR
WARREN   MI    48092-1733

#1195426
CORNELIUS & COLLINS
PO BOX 190695
NASHVILLE    TN    372190695

#1008318
CORNELIUS,III    EMMETTE
PO BOX 46
TOUGALOO  MS    391740046

#1008319
CORNELL  DAVID
2421 STOCKBRIDGE
BURTON   MI    48509

#1008320
CORNELL  KEVIN
742 LIONS TRAIL
NOBLESVILLE   IN    46060

#1048029
CORNELL  DUANE
5867 MC CARTY RD.
SAGINAW   MI    48603

#1048030
CORNELL  SCOTT
6653 LIBERTY PARK DR
MIDDLETOWN  OH    45044

#1048031
CORNELL  STEVEN
11076 HILL ROAD
SWARTZ CREEK  MI    48473

#1127290
CORNELL  DATRUSE J
43910 30TH ST LOT 11
PAW PAW   MI    49079-9463

#1127291
CORNELL  LARRY E
151 CHRISTINA DR
NORTH CHILI   NY    14514-9733

#1127292
CORNELL  RALPH E
1718 S INDIANA AVE
KOKOMO  IN    46902-2062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127293
CORNELL  THOMAS V
3631 N COUNTY RD 900 E
GREENTOWN  IN    46936-0000

#1127294
CORNELL  VINCENT M
5374 E COLDWATER RD
FLINT    MI    48506-4508

#1195427
CORNELL ENGINEERING CO INC
1846 THUNDERBIRD
TROY    MI    48084

#1195428
CORNELL ENGINEERING CO INC
PO BOX 1194
1846 THUNDERBIRD
TROY    MI    48099

#1195429
CORNELL RALPH E
1718 S INDIANA
KOKOMO  IN    46902

#1195430
CORNELL SUPPLY CO
5625 ENTERPRISE
TOLEDO    OH    43612

#1195431
CORNELL SUPPLY CO
5625 ENTERPRISE BLVD
TOLEDO  OH    436123862

#1075011
CORNELL UNIVERSITY
CNTR FOR MATERIALS RESEARCH
373 PINE TREE ROAD
ITHACA    NY    14850-2820

#1195432
CORNELL UNIVERSITY
DAY HALL
CORNELL UNIVERSITY CAMPUS
ITHACA    NY    148532801

#1195433
CORNELL UNIVERSITY
FINANCIAL AID OFFICE
P O BOX 752
SCHOLARSHIP DIVISION
ITHACA    NY    14851

#1195434
CORNELL UNIVERSITY
NYSSILR
16 EAST 34TH STREET 6TH FLOOR
MANAGEMENT PROGRAMS
NEW YORK  NY    10016

#1195435
CORNELL UNIVERSITY
NYSSILR EXT ADDR CHG 11 97
ACCOUNTS RECEIVABLE DEPT
PO BOX 6838
ITHACA    NY    148516838

#1195437
CORNELL UNIVERSITY
OFFICE OF THE BURSAR
260 DAY HALL
ITHACA    NY    148532801

#1195438
CORNELL UNIVERSITY
S & D IMPROVEMENT INTERVENTION
237 MAIN ST STE 1200
BUFFALO    NY    142032719

#1195439
CORNELL UNIVERSITY SCHOOL
OF INDUSTRIAL LABOR RELATIONS
16 W MAIN ST STE 243
ROCHESTER  NY    14614

#1195440
CORNELLA J HOOPER
ATTY GENERAL OF TEXAS C.S.E.
FOR PHILLIP W HARRISON #14012
P O BOX 13499
AUSTIN    TX    449743697

#1048032
CORNER  JAMES
1062 CHERRY LANE
PERU    IN    46970

#1195441
CORNERSTONE CARRIERS INC
712 EAST 700 NORTH ROAD
BUCKLEY    IL    60918

#1195442
CORNERSTONE COLLEGE
FRMLY GRAND RAPIDS BAPTIST COL
1001 E BELTLINE NE
GRAND RAPIDS    MI    495055897

#1195443
CORNERSTONE COMM FCU
Attn  M JENNINGS
6485 SOUTH TRANSIT ROAD
LOCKPORT  NY    14094

#1195444
CORNERSTONE COMMUNITY FEDERAL
CREDIT UNION NTE 9911171043380
55 STEVEN ST
PO BOX 830
LOCKPORT  NY    140950830

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1195445
CORNERSTONE CONTROLS INC
CORNERSTONE CONTROLS/PROLOGIX
7251 E KEMPER RD
CINCINNATI    OH    452491030

#1195446
CORNERSTONE CONTROLS INC
CORNERSTONE CONTROLS/PROLOGIX
8525 NORTHWEST BLVD
INDIANAPOLIS    IN    462781384

#1195447
CORNERSTONE CONTROLS INC
PROLOGIX
8525 NORHTWEST BLVD
INDIANAPOLIS    IN    46278

#1195448
CORNERSTONE COUNSELING SVCS
INC
16535 W BLUEMOUND RD STE 200
BROOKFIELD    WI    53005

#1195449
CORNERSTONE DESIGN LTD
4145 COURTNEY RD
FRANKSVILLE    WI    53126

#1195451
CORNERSTONE DESIGN LTD    EFT
4135 S 27TH ST
FRANKSVILLE    WI    53126

#1195452
CORNERSTONE ENGINEERING GROUP
445 E MOULTON ST 2ND FL
DECATUR    AL    35601

#1195453
CORNERSTONE ENGINEERING GROUP
PO BOX 1683
DECATUR    AL    35602

#1195454
CORNERSTONE ENGINEERING INC
48813 WEST RD
WIXOM    MI    48393

#1195455
CORNERSTONE ENGINEERING INC
48813 WEST ROAD
WIXOM    MI    48393

#1195456
CORNERSTONE LOGISTICS USA INC
2805 WEHIRE DRIVE SUITE 1
WILLAIMSVILLE    NY    14221

#1195458
CORNERSTONE PARTNERSHIP
DEC MORGAN CH OF COMM
PO BOX 2003
DECATUR    AL    356022003

#1195459
CORNERSTONE TECHNICAL GROUP
INC
7105 CROSSROADS BLVD SUITE 104
BRENTWOOD    TN    37027

#1195460
CORNERSTONE TECHNICAL GROUP IN
7105 CROSSROADS BLVD STE 104
BRENTWOOD    TN    37027

#1195461
CORNERSTONE TECHNOLOGIES INC
4300 DELEMERE BLVD
SUITE 201
ROYAL OAK    MI    48073

#1195462
CORNERSTONE TRAINING  CORP
5 JILLIAN COURT
SPOTSWOOD    NJ    088842263

#1195463
CORNERSTONE TRANSPORTATION INC
PO BOX 1087
FOREST PARK    GA    30298

#1008321
CORNETT  ARNOLD
3350 LYNN DR
FRANKLIN    OH    450054825

#1008322
CORNETT  MICHAEL
1044 E JACKSON RD
SPRINGFIELD    OH    45502

#1008323
CORNETT  PAMELA
6271 MANTZ AVENUE
TROTWOOD OH    45427

#1048033
CORNETT  JAMES
128 ROSEDALE CT
NOBLESVILLE    IN    46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127295
CORNETT  CHEYENNE J
1041 SHAWNEE RUN APT C
W CARROLLTON  OH    45449-3944

#1127296
CORNETT  GARY L
8414 NATIONAL DR
PORT RICHEY    FL    34668

#1008324
CORNFIELD  ALLISON
920 WARREN AVE
NILES    OH    44446

#1008325
CORNFOOT DALE
44 LONDON LN
MOUNT MORRIS    MI    484581055

#1540957
CORNHUSKER INTERNATIONAL TRUCKS
3131 CORNHUSKER HWY
LINCOLN    NE    68504-1593

#1540958
CORNHUSKER INTERNATIONAL TRUCKS
4502 S 110TH ST
OMAHA  NE    68137-1219

#1048034
CORNICK  SHAYLA
3485 HYLAND DR
DECATUR    GA    30032

#1048035
CORNILLIE    MARK
1119 BEDFORD
GROSSE POINTE PARK    MI    48230

#1234722
CORNING GLASS WORKS
CHRISTIANBURG    VA    24073

#1234725
CORNING GLASS WORKS
CHRISTIANSBURG    VA    24073

#1234727
CORNING GMBH
WIESBADEN    65189
GERMANY

#1544491
CORNING GMBH
ABRAHAM LINCOLN STR30
6200 WEISBADEN
WEISBADEN (DE)
GERMANY

#1066794
CORNING INC
Attn    PHILLIP CAREY
45 NAGOG PARK
ACTON    MA    01720

#1195464
CORNING INC
1025 MARTIN ST
GREENVILLE    OH    45331

#1195465
CORNING INC
33 W DENISON PKY
CORNING    NY    14831

#1195466
CORNING INC
50 W BIG BEAVER RD STE 225
TROY    MI    48084

#1195467
CORNING INC
CORNING LABORATORY SERVICES
FULTNEY ST HP-ME-03-078
CORNING    NY    14831

#1195468
CORNING INC
CORNING SCIENCE & TECHNOLOGY G
1 RIVER FRONT PLZ
CORNING    NY    14831

#1195469
CORNING INC
ERWIN CERAMICS PLT
417 OLD ADDISON RD
PAINTED POST    NY    14870

#1195472
CORNING INC
ERWIN MFG COMPLEX
ERWIN JCT COUNTY RTE 415
PAINTED POST    NY    14870

#1195473
CORNING INC        EFT
MP AY 02 6
ATTN KAAREN KLINE
CORNING    NY    14831

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1195474
CORNING INC  EFT
MP AY 02 6
CORNING    NY    14831

#1195475
CORNING INCORPORATED

#1234730
CORNING INCORPORATED
CORNING    NY    14831

#1544492
CORNING INCORPORATED
AP-01-E8B
CORNING    NY    14831

#1544493
CORNING INCORPORATED
PO BOX 75122
CHARLOTTE   NC    28275

#1072690
CORNING KABLO VE SISTEMLERI
LTD. STI.
GEBZE ORGANIZE SANAYIBOLGESI
800.SOKAK NO:10
GEBZE,KOCAELI    41480
TURKEY

#1234732
CORNING KERAMIK GMBH & C KG
KAISERSLAUTERN
GERMANY

#1544494
CORNING PROD SOUTH AFRICA (PTY) LTD
25 KOHLER STREET
PORT ELIZABETH    06210
SOUTH AFRICA

#1544495
CORNING PROD SOUTH AFRICA (PTY) LTD
PO BOX 10
PORT ELIZABETH    06209
SOUTH AFRICA

#1195476
CORNING PRODUCTS SOUTH AFRICA
25 KOHLER RD
PERSEVERENCE PORT ELIZABETH
6210
SOUTH AFRICA

#1195477
CORNING PRODUCTS SOUTH AFRICA
25 KOHLER RD
PRESEVERENCE PORT ELIZABETH
6210
SOUTH AFRICA

#1195478
CORNING TROPEL CORP
TROPEL CORP
60 O'CONNOR RD
FAIRPORT    NY    14450

#1195479
CORNING TROPEL CORPORATION EFT
FRMLY TROPEL CORP
OTC AP 01 D8A
RIVERFRONT PLAZA
CORNING    NY    14831

#1008326
CORNISH   TEANNA
619 MIAMI CHAPEL RD.
DAYTON    OH    45408

#1195480
CORNISH MYRON CO OF COLUMBUS I
2800 FISHER RD
COLUMBUS   OH    43204

#1195481
CORNISH, MARK
QWEST CNC
23160 W CHICAGO RD
STURGIS    MI    49091

#1008327
CORNMAN WAYNE
11191 BELL RD
BURT    MI    484179709

#1048036
CORNN  WILLIAM
9397 PARKSIDE DR
CENTERVILLE    OH    45459

#1048037
CORNOR CHARLES
4669  GARY DRIVE
DAYTON   OH    45424

#1008328
CORNS  JOSEPH
6272 PRITCHARD DR
GALLOWAY  OH    43119

#1195482
CORNS JOSEPH
6272 PRITCHARD
GALLOWAY   OH    43119

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1008329
CORNUTE JR  WESLEY
7893 RUSTIC WOODS DR
HUBER HEIGHTS    OH    45424

#1008330
CORNWELL  JANET
1412 E. BOSTON AVE.
YOUNGSTOWN OH    44502

#1048038
CORNWELL  WILLIAM
2928 STONEWALL DR
BEAVERCREEK  OH    45434

#1127297
CORNWELL DEBORA K
2026 VERNONTOWN ROAD
WEST BLOCTON    AL    35184

#1195483
CORNWELL JAMES E JR
PO BOX 549
TOCCOA   GA    30577

#1008331
CORONA  BETH
9039 S CAROLLTON DRIVE
OAK CREEK    WI    531545012

#1008332
CORONA  RANDALYN
425 N MAGNOLIA AVE E4
ANAHEIM    CA    92801

#1008333
CORONA  RICHARD
2232 W VISTA BELLA DRIVE
OAK CREEK    WI    531545012

#1195484
CORONA PUBLIC LIBRARY
FOUNDATION    953680483
ATTN JOHN ZICKEFOOSE
650 S MAIN ST
CORONA    CA    92882

#1195485
CORONA PUMPS DIVISION OF
E R MITCHELL
PO BOX C
WINSLOW    NJ    08095

#1127298
CORONADO JUAN M
1319 LINCOLN ST
MIDLAND    MI    48640-5532

#1195486
COROPLAST FRITZ MUELLER KG
WITTENER STR 271 BARMEN
42279 WUPPERTAL
GERMANY

#1195487
COROTEC CORPORATION
145 HYDE ROAD
FARMINGTON    CT    06032

#1544496
CORP EXPRESS- PO BOX 95187
PO BOX 95187
CHICAGO    IL    60694-5187

#1195488
CORPAY SOLUTIONS INC
2065 S CENTER RD
BURTON    MI    485195000

#1195489
CORPAY SOLUTIONS INC
FRMLY B&L CONSULTANTS LOF 5\99
1 COMMERCE WAY
W9/51-0388254
NORWOOD MA    02062

#1048039
CORPIER   DON
6707 CRORY RD
CANFIELD    OH    44406

#1075012
CORPORATE AWARDS
1582 DEERE STE B
IRVINE    CA    92606

#1195490
CORPORATE BRANDING LLC
470 W AVE
STAMFORD    CT    06902

#1195491
CORPORATE BRANDING LLC
COREBRAND COMMUNCATIONS
122 W 27TH ST 9TH FL
NEW YORK    NY    10001

#1195492
CORPORATE BRANDING LLC
MOODY PUBLIC RELATIONS
470 WEST AVE
STAMFORD    CT    06902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1195494
CORPORATE BUSINESS SYSTEMS INC
575 EXCHANGE CT
AURORA   IL      60504

#1195495
CORPORATE BUSINESS SYSTEMS INC
CBS
575 EXCHANGE CT
AURORA   IL      60504

#1195496
CORPORATE BUYING SERVICE
3401 NORTH FEDERAL HWY STE 216
BOCA RATON   FL      33431


#1195497
CORPORATE CENTER 1
PO BOX 931211
CLEVELAND   OH     441930526

#1195498
CORPORATE CENTER ASSOC LP
NEWARK POST OFFICE ADD CH1197
PO BOX 35320
NEWARK   NJ      071935320

#1195499
CORPORATE CENTER ASSOCIATES LP
C/O DRA ADVISORS INC18TH FL
1180 AVE OF THE AMERICAS
NEW YORK   NY      10036


#1195500
CORPORATE CHANGE CATALYSTS
FMLY DALE CARNEGIE CENTER OF
2420 W 26TH AVE 350D
DENVER   CO      80211

#1195501
CORPORATE CONSULTING
ASSOCIATES INC
1116 VOORHEIS ROAD STE 200
WATERFORD   MI      48328

#1069949
CORPORATE CONSULTING ASSOCIATES INC
1116 VOORHEIS RD. SUITE 200
WATERFORD   MI      48328


#1195502
CORPORATE CONSULTING SERVICE
4751 RANCHWOOD RD
AKRON   OH      44333

#1195503
CORPORATE CONSULTING SERVICES
CCS INSTRUMENTS
1145 HIGHBROOK AVE STE 500
AKRON   OH      44301

#1195504
CORPORATE DEVELOPMENT
INSTITUTE
5600 WEST MAPLE RD
WEST BLOOMFIELD   MI      48322


#1195505
CORPORATE DEVELOPMENT
INSTITUTE
P O BOX 7577
RMT CHG 12/01
ANN ARBOR   MI      48107

#1075013
CORPORATE DEVELOPMENT INSTIT
PO BOX 470188
CHARLOTTE   NC      28247-0188

#1195506
CORPORATE DINING CONCEPTS
INCORPORATED
3128 WALTON BOULEVARD #195
ROCHESTER HILLS   MI      48309


#1195507
CORPORATE DINING CONCEPTS INC
3128 WALTON BLVD STE 195
ROCHESTER HILLS   MI      48309

#1072691
CORPORATE DIRECTOR
Attn   BILL LAFONTAINE
MEDIA RELATIONS & MKTG.COM
DELPHI CORPORATION
5725 DELPHI DR.
M/C 483400501
TROY   MI      48098

#1195508
CORPORATE EDUCATION CENTER
EASTERN MICHIGAN UNIVERSITY
1275 S HURON ST
YPSILANTI   MI      48197


#1195509
CORPORATE EQUIPMENT CO
3481 OFFICE PARK DRIVE RM 204
DAYTON   OH      45439

#1195510
CORPORATE EQUIPMENT CO (INC)
607 REDNA TERRACE #100
CINCINNATI   OH      45215

#1195511
CORPORATE EQUIPMENT COMPANY
607 REDNA TERRACE NO 100
CINCINNATI   OH      45215

Page:   1850 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1195512
CORPORATE EXECUTIVE BOARD
2000 PENNSYLVANIA AVE NW
STE 6000
WASHINGTON    DC    20006

#1195513
CORPORATE EXECUTIVE BOARD
Attn    CARMEN C OVIEDO
2000 PENNSYLVANIA AVE NW
SUITE 6000 RMT CHG 2\01 EDS
WASHINGTON    DC    20006

#1195514
CORPORATE EXECUTIVE BOARD CO,
CORPORATE LEADERSHIP COUNCIL
2000 PENNSYLVANIA AVE NW
WASHINGTON    DC    20006

#1195515
CORPORATE EXPEDITING
638 FERNDALE AVE
VERMILION    OH    44089

#1075014
CORPORATE EXPRESS
Attn    GEOFF HUGHES
P.O. BOX 71217
CHICAGO    IL    60694-1217

#1075015
CORPORATE EXPRESS
IMAGING/COMP GRAPHIC SUPPLY
16501 TROJAN WAY
LA MIRADA    CA    90638

#1195516
CORPORATE EXPRESS
28241 MOUND
WARREN    MI    48092

#1195517
CORPORATE EXPRESS
PO BOX 71775
CHICAGO    IL    606941775

#1195518
CORPORATE EXPRESS
PO BOX 95559
CHICAGO    IL    606945559

#1195519
CORPORATE EXPRESS
PO BOX 95836
CHICAGO    IL    60694

#1544497
CORPORATE EXPRESS
P O BOX 71928
CHICAGO    IL    60694-1928

#1544498
CORPORATE EXPRESS
PO BOX 3285
TULSA    OK    74101-3285

#1544499
CORPORATE EXPRESS
PO BOX 71217
CHICAGO    IL    60694-1217

#1195520
CORPORATE EXPRESS DOC &
PRINT MGMT
29201 TRIDENT INDUSTRIAL BLVD
NEW HUDSON    MI    48165

#1195521
CORPORATE EXPRESS INC
1116 E YANDELL DR
EL PASO    TX    79902

#1195522
CORPORATE EXPRESS INC
1474 W PRICE RD STE 6
BROWNSVILLE    TX    78520

#1195523
CORPORATE EXPRESS INC
29201 TRIDENT INDUSTRIAL BLVD
NEW HUDSON    MI    48165

#1195524
CORPORATE EXPRESS INC
CORPORATE EXPRESS DOCUMENT & P
29201 TRIDENT INDUSTRIAL BLVD
NEW HUDSON    MI    48165

#1195525
CORPORATE EXPRESS INC
FMLY BROWN & PARKER INC
PO BOX 9322
NM/RMT CHG 8/02 MH
CORPUS CHRISTI    TX    78469

#1544500
CORPORATE EXPRESS INC
PO BOX 71411
CHICAGO    IL    60694-1411

#1195526
CORPORATE EXPRESS OF THE EAST
4320 N 124TH ST
MILWAUKEE    WI    532221008

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1195527
CORPORATE EXPRESS OFFICE PRODU
28241 MOUND RD
WARREN   MI      48092

#1195528
CORPORATE FLIGHT INC
DETROIT METROPOLITAN AIRPORT
BLDG #356 MIDDLEBELT RD
ADDR CHNGE  LOF 6/25/96
DETROIT      MI      48242

#1195529
CORPORATE FURNITURE SERV EFT
Attn   GLENNEEN HOWE
8560 W CHICAGO
DETROIT      MI      48226

#1195530
CORPORATE FURNITURE SERVICES
1100 E MAPLE
TROY    MI      48083

#1195531
CORPORATE HOUSING SYSTEMS OF
DAYTON INC
PO BOX 750785
DAYTON    OH    454750785

#1195532
CORPORATE JET SALES INC
8 N JAY ST
MIDDLEBURG   VA     20117

#1540959
CORPORATE MATERIAL BROKERING
PO BOX 5073
SAGINAW   MI     48605-5073

#1195533
CORPORATE PHONE CARDS DOT COM
PO BOX 682
AMAWALK  NY    10501

#1195534
CORPORATE PROPERTY ASSOCIATES
C/O W P CAREY & CO INC
620 FIFTH AVENUE
NEW YORK   NY    10020

#1195535
CORPORATE READING DYNAMICS
1878 POINT OAK RD
ST LOUIS        MO    631313807

#1195536
CORPORATE RELOCATIONS FRANCE
15 RUE CROIX CASTEL BP 70
78602 MAISONS LAFFITTE CEDEX
FRANCE

#1195537
CORPORATE ROOFING CO
5804 W MICHIGAN AVE
YPSILANTI       MI      48197

#1195538
CORPORATE ROOFING COMPANY
3031 W GRAND BLVD STE 621
482023008      MI      48197

#1195539
CORPORATE SEARCH ASSOCIATES
4105 RIO BRAVO DR STE 110
EL PASO     TX    799021011

#1195540
CORPORATE SERVICES INTL CORP
9225 KATY FWY STE 210
HOUSTON  TX     77024

#1075016
CORPORATE TECHNOLOGY INFORMA
CORPTECH

#1195541
CORPORATE TRUST
106 ST FRANCIS STREET
MOBILE     AL     36602

#1195542
CORPORATE VIDEO SERVICES INC
29100 NORTHWESTERN HWY STE 420
SOUTHFIELD    MI     48034

#1195543
CORPORATE VIDEO SERVICES INC
29100 NORTHWESTERN HWY STE 420
SOUTHFIELD    MI     48076

#1195544
CORPORATE WOODS ASSOC LLC
120 CORPORATE WOODS DR STE 100
ROCHESTER  NY     14623

#1195545
CORPORATION FOR ECONOMIC
DEVELOPMENT
205 W 11TH ST
ANDERSON  IN      46016

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1195546
CORPORATION FOR INTERNATIONAL
118 BARRINGTON COMMONS PLZ STE
BARRINGTON    IL      60010

#1195547
CORPORATION FOR INTL      EFT
BUSINESS
118 BARRINGTON COMMONS #236
BARRINGTON    IL      60010

#1071773
CORPORATION INCOME TAX SECTION
PO BOX 919
LITTLE ROCK      AR    72203-0919

#1069950
CORPORATION SERVICE CO. (CSC)
PO BOX 13397
PHILADELPHIA      PA    19101-3397

#1071774
CORPORATION TAX RETURN PROCESSING
IOWA DEPARTMENT OF REVENUE
PO BOX 10468
DES MOINES      IA    50306-0468

#1195548
CORPRETEK INC
518 N DIVISION ST
CARSON CITY    MI      48811

#1195549
CORPRETEK INC
CORROSION PREVENTION TECH
10836 S SLOAN RD
HUBBARDSTON  MI      48845

#1195550
CORPROATE AMERICA FAMILY CU
HOLD PER PAT HALL WR RJCT
210 REDSTONE HILL RD
BRISTOL    CT      06010

#1195551
CORPTRAIN
ADDR 2\25\96  7\99
6774 N MORTHWEST HWY STE 2D
CHICAGO    IL      60631

#1195552
CORPTRAIN
PO BOX 453
WONDER LAKE    IL      60097

#1048040
CORPUS  WILLIAM
30046 PAUL CT
WARREN  MI      48092

#1195553
CORPUS CHRISTI EQUIPMENT    EFT
CO
410 WESTCHESTER
CORPUS CHRISTI      TX    784694125

#1195554
CORPUS CHRISTI EQUIPMENT CO
410 WESTCHESTER DR
CORPUS CHRISTI      TX    784082939

#1195555
CORR DISTRIBUTORS INC
33 CHANDLER ST
BUFFALO  NY      142072401

#1048041
CORRA  CRAIG
362 COTTONWOOD DR.
WILLIAMSVILLE      NY    14221

#1008334
CORRADI  ANITA
4005 CARMELITA BLVD
KOKOMO  IN      46902

#1008335
CORRADI  INES
4587 BARRINGTON DR.
YOUNGSTOWN OH    44515

#1048042
CORRAL  ROSAMARIA
11731 RONALD MCNAIR
EL PASO      TX    79936

#1195557
CORRAL ROSAMARIA
11731 RONALD MCNAIR
EL PASO      TX    79936

#1048043
CORRALES  DEBRA
8601 E ELI ST
TUCSON  AZ      85710

#1008336
CORRALLO  NICHOLAS
1641 HESS RD
APPLETON  NY      14008

Page:   1853 of    9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008337
CORRAO  ANTHONY
6815 S. 68TH ST. APT. 101
FRANKLIN    WI    53132

#1195558
CORREGE SENSORS INC
1193 MCDERMOTT DR
WEST CHESTER  PA    19380-404

#1195559
CORREGE SENSORS INC
1193 MCDERMOTT DRIVE
WEST CHESTER  PA    19380

#1008338
CORRELL  KAREN
8260 E COLDWATER RD
DAVISON   MI    48423

#1008339
CORREN  KAREN
6451 WEIS ST
ALLENTON   WI    530029702

#1195560
CORRFLEX DISPLAY & PACKAGING
9756 INTERNATIONAL BLVD
CINCINNATI    OH    45246

#1008340
CORRIERE  WALTER
446 PROSPECT ST
LOCKPORT   NY    14094

#1127299
CORRIERE  LOUIS
6408 OCONNOR DR
LOCKPORT   NY    14094-6516

#1008341
CORRIERI   MICHAEL
4500 CANDLEWOOD DR
LOCKPORT  NY    14094

#1127300
CORRIERI   SAMUEL J
4745 COTTAGE RD
GASPORT  NY    14067-9260

#1127301
CORRIGAN  JOYCE G
4311 SHADY VIEW DR #1-D
INDIANAPOLIS   IN    46226-3797

#1546957
CORRIGAN  PETER
24 SILVERWELL ROAD
CROXTETH    L11 6LW
UNITED KINGDOM

#1195561
CORRIGAN MOVING & STORAGE CO
23923 RESEARCH DR
FARMINGTON HILLS    MI    483352630

#1195562
CORRIGAN MOVING & STORAGE CO
CORRIGAN INSTALLATION SERVICES
14299 FRAZHO RD
WARREN  MI    48089

#1195563
CORRIGAN MOVING SYSTEMS
23923 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1195564
CORRIGAN MOVING SYSTEMS EFT
DBA MIDLAND MOVING
23923 RESEARCH DR
DEARBORN  MI    48335

#1195565
CORRIGAN MOVING SYSTEMS-ANN AR
CORRIGAN MOVING SYSTEMS
2595 FEATHERSTONE RD
PONTIAC    MI    48326

#1195566
CORRIGAN MVG SYSTEMS-OAKLAND
23923 RESEARCH DR
FARMINGTON  MI    48335

#1008342
CORRILL   SHERRY
609 STANLEY ST.
MIDDLETOWN  OH    45044

#1127302
CORRIN  RICHARD E
2008 HARDING ROAD
DAYTON   OH    45414

#1048044
CORRINGTON GAYLE
3514 S. WEBSTER ST.
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1048045
CORRION  ANDREA
962 CECELIA DR
ESSEXVILLE    MI      48732

#1127303
CORRION  RICHARD H
411 STROEBEL DR
FRANKENMUTH MI      48734-9330

#1008343
CORRIVEAU  JOHN
11336 LEWIS RD.
CLIO      MI      48420

#1195567
CORRO-FLO ENGINEERING INC
VANEGAS ENTERPRISES INC
REMOVE EFT MAIL CK 11/96
10151 BUNSEN WAY
LOUISVILLE      KY      40299

#1195568
CORRO-FLO HARRINGTON INC
10151 BUNSEN WAY
LOUISVILLE      KY      402992503

#1195569
CORROSION CONTROL
225 E ROSELAWN AVE STE 5
SAINT PAUL      MN      55117-470

#1195572
CORROSION CONTROL CORP
235 ROSELAWN AVE STE 12
ST PAUL      MN    55117

#1195573
CORROSION FLUID PRODUCTS CORP
1019 3RD AVE SW
CARMEL    IN      46032

#1195574
CORROSION FLUID PRODUCTS CORP
1850 BAY CITY RD
MIDLAND    MI      48642

#1195575
CORROSION FLUID PRODUCTS CORP
24450 INDOPLEX CIRCLE
FARMINGTON HILLS    MI      483352526

#1195576
CORROSION FLUID PRODUCTS CORP
4475 AIRWEST DR SE
KENTWOOD MI      49512

#1195577
CORROSION FLUID PRODUCTS CORP
STM RECEIVED 8-12-91
24450 INDOPLEX
FARMINGTON    MI

#1195578
CORROSION PRODUCTS & EQUIPMENT
110 ELMGROVE PARK
ROCHESTER  NY      14624

#1195579
CORROSION PROTECTION SERVICES
911 ROSS AVE
HAMILTON  OH      45013

#1195580
CORROSION PROTECTIVE SERVICES
CPS
PO BOX 13269
HAMILTON    OH      45013

#1195581
CORROTEC INC
1125 W NORTH STREET
SPRINGFIELD      OH      455042713

#1195582
CORROTEC INC EFT
1125 W NORTH ST
SPRINGFIELD      OH      45504

#1195583
CORRPRO COMPANIES INC
1055 W SMITH RD
MEDINA    OH      44256

#1195584
CORRPRO COMPANIES INC
1090 ENTERPRISE DR
MEDINA    OH    44256

#1195586
CORRPRO COMPANIES INC
CORRPRO WATERWORKS
1055 W SMITH RD
MEDINA    OH      44256

#1195587
CORRPRO COMPANIES INC
HARCO CPS WATERWORKS
2421 IORIO ST
UNION    NJ      07083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1195588
CORRPRO COMPANIES INC
HARCO/CPS WATERWORKS
581 SIGMAN RD STE 300
CONYERS    GA    30013

#1195589
CORRPRO COMPANIES INC    EFT
21180 NETWORK PL
CHICAGO    IL    606731211

#1195590
CORRSYS-DATRON SENSORSYSTEM IN
21654 MELROSE AVE BLDG 16
SOUTHFIELD    MI    48075

#1195591
CORRUGATED PAPER PRODUCTS INC
86 ALPHA PLAZA
HICKSVILLE    NY    11801

#1195592
CORRUGATED PAPER PRODUCTS INC
HANDY BIN PRODUCTS
13 RANICK DR W
AMITYVILLE    NY    11701

#1523454
CORRUGATED SERVICES
Attn    ACCOUNTS PAYABLE
157 DEARHAVEN DRIVE
MADISON    MS    39110

#1540960
CORRUGATED SERVICES
157 DEARHAVEN DRIVE
MADISON    MS    39110

#1195593
CORRUGATED SERVICES CO INC
157 DEERHAVEN DR
MADISON    MS    39110

#1195594
CORRUGATED SERVICES CO INC
PO BOX 2543
MADISON    MS    391302543

#1008344
CORRY    DAVID
330 WOODCREST BLVD
BUFFALO    NY    142231414

#1195595
CORRY RUBBER CORP
601 W MAIN ST
CORRY    PA    16407-173

#1195598
CORRY RUBBER CORP
C/O LINDON INDUSTRIES INC
17097 17 MILE RD
CLINTON TOWNSHIP    MI    48038

#1195599
CORRY RUBBER CORPORATION
601 W MAIN ST
CORRY    PA    16407

#1523455
CORSAIR MEMORY
Attn    ACCOUNTS PAYABLE
46221 LANDING PARKWAY
FREMONT    CA    94538

#1540961
CORSAIR MEMORY
46221 LANDING PARKWAY
FREMONT    CA    94538

#1008345
CORSATEA    THOMAS
1484 EDGEWOOD ST NE
WARREN    OH    444834122

#1195600
CORSEARCH INC
16 W 22ND ST    8TH FL
NEW YORK    NY    10010

#1048046
CORSER    JON
3341 PRAIRIE
ROYAL OAK    MI    48073

#1127304
CORSER    DON C
566 PINE ST
LOCKPORT    NY    14094-5548

#1195601
CORSILLO COURT REPORTING INC
DBA CORSILLO & GRANDHILL
COURT REPORTERS INC
950 CITIZENS BLDG
CLEVELAND    OH    44114

#1048047
CORSINI    JUDITH
1737 LARKMOOR BLVD.
BERKLEY    MI    48072

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048048
CORSO  ANTHONY
424 SEVENTH ST
STRUTHERS  OH    44471

#1195602
CORT BUSINESS SERVICES CORP
CORT FURNITURE RENTAL
11745 COMMONS DR
CINCINNATI      OH    45246

#1075017
CORT FURNITURE RENTAL
3921 ROCHESTER ROAD
TROY   MI    48084

#1195603
CORT FURNITURE RENTAL
1495 LEE TREVINO
EL PASO   TX    79936

#1195604
CORT FURNITURE RENTAL
4904 CENTURY PLAZA RD
INDIANAPOLIS     IN    46254

#1195605
CORT FURNITURE RENTAL
7400 SQUIRE COURT
WEST CHESTER  OH    45069

#1066795
CORTEC PRECISION SHEETMETAL
Attn    JOSEPH V. X 15 OR MIGUEL P.
2231 WILL WOOL DR.
SAN JOSE     CA    95112

#1075018
CORTECH ENGINEERING
4420 MIRALOMA AVE STE G
ANAHEIM   CA    92807

#1048049
CORTES  FRANCISCO
7820 CHELSEA JADE LN.
APT. 622
CHARLOTTE   NC    28269

#1008346
CORTESE  JOSEPH
160 STANDISH RD
ROCHESTER  NY    14626

#1008347
CORTEZ  GILBERT
#5 DURAND CT.
SAGINAW  MI    48602

#1008348
CORTEZ  JOSE
3152 MARVIN DR
ADRIAN   MI    49221

#1008349
CORTEZ  MILAGRITO
2039 WOODCREST AVE.
YOUNGSTOWN  OH    44505

#1048050
CORTEZ  MIGUEL
7900 VISCOUNT
APT 404
EL PASO     TX    79925

#1195606
CORTEZ CARCIA, MANUEL
TALLER DE MAQUINDADOS INDUSTRI
FAISAN 2972 COL FRACC DEL MARQ
CH 32607  CD JUAREZ
MEXICO

#1195607
CORTEZ CARCIA, MANUEL
TALLER DE MAQUINDADOS INDUSTRI
FAISAN 2972 COL FRACC DEL MARQ
CD JUAREZ         32607
MEXICO

#1195608
CORTEZ TOOL & DIE CO
10084 OSLO DR
EL PASO     TX    79927

#1008350
CORTINAS  ANA
1320 N. ELMIRA ST
ANAHEIM   CA    92801

#1066796
CORTLAND COMPANIES
Attn   DOUG BENTLEY
44 RIVER STREET
CORTLAND   NY    13045

#1533725
CORTLAND COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1195609
CORTLAND LIONS CLUB
197 E MAIN ST
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1529051
CORTLAND TRACTOR SALES
6192 WARREN RD NE
CORTLAND   OH    44410

#1008351
CORTNER  MICHAEL
4751 RUSHWOOD CIR
ENGLEWOOD  OH    45322

#1195610
CORTNER MICHAEL
4751 RUSHWOOD CIRCLE
UD CHG PER AFC 11/17/04 AM
ENGLEWOOD  OH    45322

#1008352
CORTNER, SR.   CRAIG
4919 SHILOH VIEW DR.
DAYTON  OH    45415

#1544501
CORTROL PROCESS SYSTEMS INC
4518 W 56TH ST S
TULSA   OK    74107

#1544502
CORTROL PROCESS SYSTEMS INC
PO BOX 9666
TULSA    OK    74157-0666

#1234735
CORTUBI
VILLANOVA D'ASTI           14019
ITALY

#1127305
CORUM JAMES L
PO BOX 88
GRAFTON   WV    26354-0088

#1195611
CORUS LP
CORUS SEC
290 BOUL ST LAURENT
TROIS-RIVIERES      PQ    G8T 7W9
CANADA

#1195613
CORUS LP
CORUS SEC
496 HWY 35
PONTYPOOL   ON    L0A 1K0
CANADA

#1195614
CORUS LP EFT
290 ST LAURENT BLVD
CANADA
CAP DE LA MADELEINE      PQ    G8T 7W9
CANADA

#1528719
CORUS S.E.C./L.P.
Attn    SAMUEL W. JUNKIN, ESQ.
JUNKIN, HARRISON & JUNKIN, PC
601 GREENSBORO AVENUE
SUITE 600, ALSTON PLACE
TUSCALOOSA  AL    35041

#1195615
CORVEX MFG        EFT
12 INDEPENDENCE PL
GUELPH   ON    N1K 1H8
CANADA

#1048051
CORVINO  MICHAEL
44542 WHITMAN
CANTON   MI    48187

#1008353
CORWIN  TODD
4379 NEW CARLISLE PIKE
SPRINGFIELD   OH    455043538

#1048052
CORWIN  ROBERT
13448 SOUTH US 35
GALVESTON   IN    46932

#1008354
CORY  THOMAS
3 INDIAN TER
NORWALK  OH    448571110

#1127306
CORYELL  JAMES W
P O BOX 344
BELLAIRE    MI    49615-0344

#1127307
CORYELL  JANET
112 SCHOOL ST N.E.
COMSTOCK PARK  MI    49321-9114

#1195616
COS
PO BOX 2622
COLUMBUS  OH    43216

#1544503
COSA INSTRUMENT CORP
9413 WINKLER DR
HOUSTON  TX    77017

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1195617
COSA INSTRUMENTS CORP
55 OAK ST
NORWOOD  NJ     07648

#1195618
COSA INSTRUMENTS CORP
55 OAK STREET
NORWOOD  NJ     076481313

#1195619
COSA MACHINE TOOLS
DBA COSA MACHINE TOOLS
17 PHILIPS PARKWAY
MONTVALE  NJ     07645

#1008355
COSAT  MICHAEL
2212 N 250 E LOT 4
KOKOMO  IN     469013477

#1008356
COSBY  JAMES
4608 KUENDINGER AVE
DAYTON  OH     45417

#1008357
COSBY  SHANISE
807 KILDARE PLACE
TROTWOOD  OH     45426

#1008358
COSBY  WANDA
300 SARATOGA LANE
ALBANY  GA     31705

#1048053
COSBY  LINDA
3248-A WOODLAND
CORTLAND  OH     44410

#1008359
COSBY II    JAMES
105 N MAPLE AVE APT 105B
FAIRBORN  OH     45324

#1008360
COSCARELLI   THOMAS
5284 MACKINAW RD
SAGINAW  MI     486031257

#1195620
COSCO FIRE PROTECTION INC
321 E GARDENA BLVD
GARDENA  CA     902472869

#1195621
COSCO FIRE PROTECTION INC
321 E GARDENA BLVD
GARDENA  CA     90248

#1195622
COSCO NORTH AMERICA INC
4 WESTBROOK CORP CTR STE 200
CRRTD SPLLG 5/02 MH
WESTCHESTER IL     60154

#1008361
COSELMON CHRISTOPHER
10115 COLE RD
DURAND  MI     484299417

#1008362
COSENTINO  DIANE
261 DARLINGTON DR
KENMORE  NY     14223

#1195623
COSET INGENIERIA SA DE CV
JALPA 1615 B COL VILLAHERMOSA
CIUDAD JUAREZ          32510
MEXICO

#1008363
COSEY  NELLA
5232 N 68TH ST
MILWAUKEE  WI     53218

#1195625
COSEY NELLA R
5232 N 68TH ST
MILWAUKEE  WI     53218

#1048054
COSGROVE BRENDA
2985 CITRUS LAKE DRIVE
KOKOMO  IN     46902

#1195626
COSMA INTERNATIONAL
FORMET INDUSTRIES
RR #3
TILLSONBURG  ON     N4G 4H8
CANADA

#1195627
COSMA INTERNATIONAL
LOCKBOX 78213
DETROIT  MI     48278-021

#1170852
COSMA INTERNATIONAL CANADA INC
PO BOX 78213
DETROIT      MI      482780213

#1195628
COSMA INTERNATIONAL INC
330 FINCHDENE SQ
SCARBOROUGH ON      M1X 1A5
CANADA

#1195629
COSMA INTERNATIONAL INC
DECO AUTOMOTIVE
225 CLAIREVILLE DR
REXDALE    ON    M9W 6K9
CANADA

#1195631
COSMA INTERNATIONAL INC
DOWNSVIEW STAMPINGS
113 VICEROY RD
CONCORD   ON    L4K LA9
CANADA

#1195632
COSMA INTERNATIONAL INC
KARMAX HEAVY STAMPING
333 MARKET DR
MILTON     ON    L9T4Z7
CANADA

#1195633
COSMA INTERNATIONAL INC
MASSIV DIE FORM DIV
7655 BRAMALEA RD
BRAMPTON  ON    L6T 4Y5
CANADA

#1195634
COSMA INTERNATIONAL INC
NORMARK MANUFACTURING
120 SPINNAKER WAY
CONCORD   ON    L4K 2P6
CANADA

#1195635
COSMA INTERNATIONAL INC
P & F TOOL & DIE
210 CITATION DR
CONCORD  ON      L4K2V2
CANADA

#1195636
COSMA INTERNATIONAL LTD
FORMULATED COATING
40 SUNMMERLEA RD
BRAMPTON  ON    L6T 4X3
CANADA

#1195637
COSMA INTERNATIONAL OF AMERICA
1807 E MAPLE RD
TROY     MI    480834212

#1195638
COSMA INTERNATIONAL OF AMERICA
PO BOX 95216
CHICAGO    IL      60694

#1195639
COSMA INTL OF AMERICA INC
DIV MARADA, WILLIAMSBURG,
BENCO, EAGLE, MONTEZUMA, VEHMA
TRAER, VICTOR, PO BOX 95216
CHICAGO    IL      606945216

#1195640
COSMA INTL\DIV FUJIMA  NORMACK
DOWNSVIEW MAPLE P&F DECO OMNIC
OR FORMET PRESSTRAN WESTMET KX
LOCK BOX 78213
DETROIT     MI     482780213

#1127308
COSMAN DAVID C
40 FLOREN DR
ROCHESTER  NY    14612-1604

#1075020
COSMIC PLASTICS INC.
28410 INDUSTRY DR.
VALENCIA    CA    91355-4108

#1195641
COSMIC SOFTWARE INC
400 W CUMMINGS PARK STE 6000
WOBURN  MA    01801-657

#1195643
COSMIC SOFTWARE INC
400 W CUMMINGS PK STE 6000
WOBURN  MA    01801

#1195644
COSMO INSTRUMENTS CO
27200 HAGGERTY RD
FARMINGTON HILLS    MI    48331

#1195646
COSMO INSTRUMENTS CO LTD
27200 HAGGERTY RD STE B 1
FARMINGTON HILLS    MI    48331

#1195647
COSMOS NORTH AMERICA
825 E EVELYN AVE 329
RM CHG PER LTR 3/30/05 AM
SUNNYVALE  CA    94086

#1195648
COSMOS NORTH AMERICA INC
825 E EVELYN AVE #329
SUNNYVALE  CA    94086

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1075021
COSMOTRONIC
Attn   GLORIA MORAN
16721 NOYES AVE
IRVINE    CA    92606

#1048055
COSNOWSKI WILLIAM
916 GREAT OAKS BLVD
ROCHESTER   MI    48307

#1539255
COSOURCE USA LLC
Attn   ACCOUNTS PAYABLE
818 SOUTHWEST 3RD AVENUE 1200
PORTLAND   OR    97204

#1127309
COSPY   CONSTANCE E
572 W EVERGREEN AVE
YOUNGSTOWN OH    44511-1539

#1008364
COSS   LINDA
4011 KIMBERLY DRIVE
SPRINGFIELD    OH    45503

#1008365
COSS   MARIA
3389 KETTERING RD
SAGINAW   MI    486032317

#1008366
COSS   ROSENDO
3389 KETTERING RD
SAGINAW    MI    486032317

#1127310
COSS   RICHARD E
6261 HAMM RD
LOCKPORT NY    14094-6403

#1048056
COSSA   WALTER
114 BRANCHWOOD LANE
ROCHESTER NY    14618

#1127311
COSSIN   PATRICIA C
141 DIANA LN W
FAIRBORN   OH    45324-4207

#1127312
COST   DRUCILLA J
4400 WEHNER RD
KETTERING   OH    45429-5137

#1127313
COST   MICHAEL H
310 MOUNT ZION RD
HARTSELLE   AL    35640-8406

#1008367
COSTA   RICHARD
PO BOX 686
STAFFORD    NY    141430686

#1048057
COSTA   FLAVIO
1392 RALEIGH PLACE
TROY   MI    48084

#1048058
COSTA   JAMES
13766 OFFUTT DR
CARMEL   IN    46032

#1195649
COSTA FLAVIO        EFT
1292 RALIEGH PL
TROY   MI    480847053

#1195650
COSTA JAMES A JR
201 NORTHWESTERN APT 5
WEST LAFAYETTE   IN    47906

#1195651
COSTA PIPING SYSTEMS INC
34400 MOUND RD
STERLING HEIGHTS    MI    48310

#1195652
COSTAL VIDEO
3083 BRICKHOUSE COURT
VIRGINIA BEACH    VA    23452

#1008368
COSTANTE   GARY
3011 EAST PERKINS AVE.
SANDUSKY OH    44870

#1127314
COSTANTINI   GINO
104 BOULDER RD
UPPR BLCK EDY    PA    18972-9556

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1008369
COSTANTINO  LINDA
380 KENMORE NE
WARREN  OH    44483

#1008370
COSTANTINO  RICHARD
2735 ALDER CREEK APT A
N TONAWANDA NY    14120

#1008371
COSTANTINO  THOMAS
7861 RAGLAN DR NE
WARREN  OH    44484

#1008372
COSTANTINO  VAL
5713 CAMBRIDGE CIRCLE
SANDUSKY  OH    44870

#1048059
COSTANTINO  GREGORY
922 PARKSIDE PLACE DR
MCDONALD OH    44437

#1048060
COSTANTINO  LORI
922 PARKSIDE PLACE DR
MCDONALD OH    44437

#1127315
COSTANTINO  VAL J
5713 CAMBRIDGE CIR
SANDUSKY  OH    44870-9790

#1127316
COSTANZO  CATHERINE P
245 N GREENWOOD
MESA  AZ    85207-7545

#1523456
COSTCO WHOLESALE CORPORATION
76983-00
999 LAKE DR
ISSAQUAH    WA    98027-5367

#1540962
COSTCO WHOLESALE CORPORATION
999 LAKE DR
ISSAQUAH    WA    98027-5367

#1008373
COSTELLO  DEBRA
2510 NEBRASKA AVE
FLINT   MI    485063813

#1008374
COSTELLO  JAMES
2774 NORTH RD SE
WARREN  OH    444843751

#1008375
COSTELLO  JOHN
2510 NEBRASKA AVE
FLINT   MI    48506

#1008376
COSTELLO  KAREN
2291 TIMBER RUN
BURTON  MI    48519

#1008377
COSTELLO  MARY
8998 BRIARBROOK DR NE
WARREN  OH    444841741

#1008378
COSTELLO  RICHARD
2939 HOSMER RD
GASPORT NY    14067

#1008379
COSTELLO  SHERYL
2404 HIGH ST
LOGANSPORT IN    46947

#1008380
COSTELLO  TIMOTHY
1721 WOODRIDGE RD
TUSCALOOSA AL    35406

#1048061
COSTELLO  ANDREW
15 ARMS BLVD
#1
NILES    OH    44446

#1048062
COSTELLO  JOHN
162 INDEPENDENCE DRIVE
LOCKPORT NY    14094

#1127317
COSTELLO  BRIAN J
6309 SHIMER DR
LOCKPORT NY    14094-6405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127318
COSTELLO  JOHN R
162 INDEPENDENCE DR
LOCKPORT  NY    14094-5210

#1127319
COSTELLO  PETER J
686 SCOVELL DRIVE
LEWISTON  NY    14092-1119

#1127320
COSTELLO  RAYMOND L
5747 LOCUST STREET
EXTENSION APT 2
LOCKPORT  NY    14094

#1195653
COSTELLO COONEY & FEARON
205 SOUTH SALINA STREET
SYRACUSE  NY    132021307

#1008381
COSTELLO, JR   RICHARD
3238 CHECKERED TAVERN RD
GASPORT  NY    14067

#1127321
COSTLEY  WILLIAM W
5412 PROSPECT RD
PROSPECT  TN    38477-6252

#1195654
COSTNER AUTOMATION INC
2911 RIVERWOOD LANE
BIRMINGHAM  AL    35243

#1195655
COSTNER AUTOMATION INC
2911 RIVERWOOD LN
BRIMINGHAM  AL    35243

#1008382
COSTON  DYWANE
448 SOUTH 24TH
SAGINAW  MI    48601

#1008383
COSTON  LARRY
341 S AIRPORT RD
SAGINAW  MI    48601

#1008384
COSTON  MILLIE
45 DURAND CT.
SAGINAW  MI    48602

#1048063
COSTY  CARLEEN
26258 COMAN
WARREN  MI    48091

#1070633
COSUMNES RIVER COLLEGE
8401 CENTER PARKWAY
SACRAMENTO CA   95823-5799

#1544504
COSWORTH TECHNOLOGY INC
41000 VINCENTI COURT
NOVI    MI    48375-1921

#1234737
COTACO CREEK CONVERTERS
SOMERVILLE   AL    35670

#1008385
COTE  DONALD
2737 KINGS MILL RD
LAPEER   MI    484468364

#1048064
COTE  HEATHER
2011 DUMPLIN LOOP ROAD
NEW MARKET  TN    37820

#1195656
COTE TECHNICAL
329 E FIRMIN ST
KOKOMO  IN    46902

#1008386
COTEREL  CHARLES
121 ZINFADEL DR.
UNION   OH    45322

#1008387
COTEREL  DAVID
1339 ARBOR AVE
DAYTON   OH    454201908

#1127322
COTEREL  MARTHA J
121 ZINFANDEL DR
ENGLEWOOD OH   45322-3460

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048065
COTEY   KENNETH
7616 RIVA RIDGE RD
KOKOMO   IN        46901

#1544505
COTEY WORPLACE ENVIRONMENT
3075 COMMERCIAL AVENUE
NORTHBROOK IL        60062

#1008388
COTHERN HYOK
2576 UNION ROAD SE
BROOKHAVEN MS      39601

#1008389
COTHERN STEPHANIE
10415 RABBIT ROAD #40
LAUDERDALE MS      39335

#1127323
COTHERN DONALD E
100 FISHER STREET
BROOKHAVEN MS      39601-2618

#1008390
COTHREN KATHY
29939 OLIVER RD
ARDMORE  AL      35739

#1008391
COTRISS   JESSE
7677 GREENBUSH ROAD
AKRON NY      14001

#1008392
COTRISS   WILLIAM
10774 TELEGRAPH RD
MEDINA      NY      141039501

#1544506
COTRONICS
3379 SHORE PARKWAY
BROOKLYN NY      11235

#1195657
COTRONICS CORP
3379 SHORE PARKWAY
BROOKLYN   NY      11235

#1195658
COTRONICS CORP
3379 SHORE PKY
BROOKLYN   NY      11235

#1195659
COTTAGE HOSPICE
131 KERCHEVAL STE 95
GROSSE POINTE FARMS   MI      48326

#1008393
COTTEN   DENNIS
2525 HEUCKS RETREAT RD
WESSON MS      39191

#1008394
COTTEN  SANDRA
P. O. BOX 20739
JACKSON   MS      392891739

#1127324
COTTEN   CHARLES A
9281 PROMONTORY CIRCLE
INDIANAPOLIS      IN      46236-8984

#1195660
COTTEN CHARLES A
9281 PROMONTORY CIRCLE
INDIANAPOLIS      IN      46236

#1008395
COTTEN, SR   DERRICK
3015 PRINCETON DR
DAYTON   OH      45406

#1008396
COTTEN, SR.   DAN
237 STATE ST
HAZLEHURST      MS      39083

#1008397
COTTENMYRE KARLA
454 W. POSSUM RD.
SPRINGFIELD      OH      45506

#1008398
COTTENMYRE TODD
235 SUNNYBROOK TR
ENON  OH      45323

#1127325
COTTER   GERALD E
9076 STATE HWY 408
NUNDA   NY      14517-9727

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1195661
COTTER PIN STUDIO
43613 BUCKTHORN COURT
STERLING HEIGHTS     MI     483141882

#1008399
COTTERMAN ROSE
410 SCHILLER AVE
SANDUSKY  OH    44870

#1048066
COTTERMAN BRIAN
2249 NORTH 100 EAST
TIPTON     IN     46072

#1127326
COTTERMAN DAVID L
1404 E SOUTHWAY BLVD
KOKOMO  IN    46902-4436

#1127327
COTTERMAN ROY E
2279 UPPER BELLBROOK RD
XENIA    OH    45385-9364

#1195662
COTTERMAN CO
PO BOX 168
CROSWELL  MI    484220168

#1066797
COTTERMAN COMPANY
130 SELTZER ROAD
CROSWELL  MI    48422

#1008400
COTTERMAN II   JOHN
3716 JEWELL AVE
MIDDLETOWN  OH    45042

#1048067
COTTINE   RICHARD
4930 WINTERGREEN LANE
CARMEL   IN    46033

#1127328
COTTINGHAM  LINDA D
2202 KERRI LYNN LN
KOKOMO  IN    46902-7410

#1008401
COTTLE   JOSEPH
1467 STATE ROUTE 534
SOUTHINGTON  OH    444709535

#1008402
COTTLE   ROBB
210 MICHAEL DRIVE
WEST ALEX   OH    45381

#1008403
COTTLE   TERESA
13171 OLD DAYTON RD
NEW LEBANON   OH    45345

#1048068
COTTLE   JESSE
6324 FRANKLIN VISTA
EL PASO    TX    79912

#1008404
COTTO  ESTEBAN
1578 CLIFFORD AVE
ROCHESTER  NY    14609

#1008405
COTTON  CANDACE
3239 LAKEVIEW AVENUE
DAYTON  OH    45408

#1008406
COTTON  CYNTHIA
2331 BONNIEVIEW AVE
DAYTON   OH    45431

#1008407
COTTON  DARLENE
207A OUTER BELLE ROAD
TROTWOOD  OH    45426

#1008408
COTTON  GLENN
2750 SIWELL RD APT G 8
JACKSON    MS    39212

#1008409
COTTON  MARTIE
4592 COLONIAL DR. APT. #3
SAGINAW  MI    48603

#1008410
COTTON  SHANNON
748 ALVAREDO STREET
JACKSON   MS    39204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1048069
COTTON  CHRISTOPHER
8370 PARKSIDE DRIVE
GRAND BLANC   MI    48439

#1048070
COTTON  FORD
396 SPRING BROOKE DR
BRIGHTON   MI    48116

#1127329
COTTON  BETTYE B
531 N LIVE OAK ST
MCCOMB MS    39648-3553

#1127330
COTTON  ROSA E
1524 NELLE ST
ANDERSON  IN    46016-3256

#1544507
COTTON-EYED JOES BAR-B-QUE INC
715 S MORETZ
CLAREMORE  OK    74017

#1008411
COTTONGIM  LISA
3775 KENNY LANE
SPRINGBORO  OH    45066

#1048071
COTTONGIM  ANDREW
590 WHIPPORWILL WAY
GREENWOOD IN    46142

#1008412
COTTRELL  ERIN
7827 E 100 N
GREENTOWN IN    46936

#1008413
COTTRELL  FRANCES
5863 DAYTON FARMERSVILLE RD
DAYTON   OH   45418

#1008414
COTTRELL  JUANITA
609 GREEN MEADOW DR
ANDERSON  IN    46011

#1008415
COTTRELL  MATTHEW
7827 E 100 N
GREENTOWN IN    46936

#1008416
COTTRELL  ROBERT
254 LEONAINIE CT
GREENFIELD   IN    46140

#1008417
COTTRELL  VERL
411 GROVER ROAD LOT38
ALMA   MI    48801

#1048072
COTTRELL  JAMES
81 VERPLANK ST
BUFFALO   NY   14208

#1048073
COTTRELL  MICHAEL
5845 GARNER LN
WHITE LAKE   MI    48383

#1048074
COTTRELL  RAYMOND
10407 BROWN FARM CIRCLE
EDEN PRAIRIE    MN    55347

#1127331
COTTRELL  ROY D
147 CHARIOT DR
ANDERSON  IN    46013-1080

#1531928
COTTRELL  DAVID
106 SHORTCUT ROAD
MILLEDGEVILLE   GA    31061

#1195663
COTTRELL DAVID
1648 S EVANSTON AVE
TULSA   OK    74104

#1195664
COTTRELL RAY
306 BOSWORTH LANE
NEENAH   WI   54956

#1008418
COTTRELL SR  FREDDIE
609 GREEN MEADOW DR
ANDERSON  IN    46011

#1127332
COTY   JAMES F
663 KENBROOK DR
VANDALIA    OH    45377-2409

#1008419
COUCH  BRIAN
1522 EAST FOURTH ST
DAYTON    OH    45403

#1008420
COUCH  EARL
225 N MAPLE
EATON    OH    45320

#1008421
COUCH  ELIZABETH
225 NORTH MAPLE
EATON    OH    45320

#1008422
COUCH  JIMMY
4220 US SR 40 LOT #9
TIPP CITY        OH    45371

#1008423
COUCH  ROBERT
7521 FRANKLIN MADISON RD
MIDDLETOWN   OH    45042

#1008424
COUCH  RUTHIE
1040 ADAMS ST SE
GRAND RAPIDS    MI    49507

#1127333
COUCH  AARON D
2101 TIMBERIDGE CIR
DAYTON    OH    45459-1342

#1127334
COUCH  CHARLES C
1210 N MCCANN ST
KOKOMO  IN    46901-2664

#1127335
COUCH JR   ALBERT WILLIAM
1140 W ROYERTON RD
MUNCIE    IN    47303

#1195665
COUCH WHITE LLP
540 BROADWAY
ALBANY    NY    122012222

#1195668
COUCH WHITE LLP
DBA MULTIPLE INTERVENORS
ATTN ACCOUNTING
540 BROADWAY
ALBANY    NY    122012222

#1195669
COUCH, WHITE, BRENNER
540 BROADWAY
ALBANY    NY    122042802

#1195670
COUCHMAN CONANT INC
15400 HERRIMAN BLVD
NOBLESVILLE    IN    46060

#1195671
COUCHMAN-CONANT INC
INDUSTRIAL WAREHOUSE DIV
15400 HERRIMAN BLVD
NOBLESVILLE    IN    46060

#1195672
COUDERT BROTHERS
1114 AVENUE OF THE AMERICAS
NEW YORK    NY    100367703

#1195673
COUDERT BROTHERS
9 QUEENS RD CENTRAL    25TH FL
HONG KONG
HONG KONG

#1048075
COUET   JEFFERY
43356 SAUVIGNON
STERLING HEIGHTS        MI    48310

#1195674
COUGAR ELECTRONICS CORP
10 LYMAN ST
NEW HAVEN   CT    06511

#1195675
COUGAR ELECTRONICS CORP II
10 LYMAN STREET
NEW HAVEN   CT    06511

#1127336
COUGHLAN NELSON L
6578 ENGLISH OAK LN
AVON    IN    46123-8803

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008425
COUGHLIN  DEBORAH
15597 PINE RIDGE DR
LINDEN   MI    484518753

#1008426
COUGHLIN  MARIE
1093 DOWAGIAC AVE
MOUNT MORRIS  MI    484582513

#1008427
COUGHLIN  PATRICK
32 DELANEY DR.
W. HENRIETTA   NY   14586

#1127337
COUGHLIN  JAMES M
5865 GENESEE RD.
LAPEER   MI    48446

#1195676
COUGHLIN, FX CO
8501 S INKSTER RD
TAYLOR   MI    48180

#1008428
COUILLARD  SALLY
8590 S SHARON DR
OAK CREEK  WI    531543459

#1127338
COUITCHER  ANN M
2510 HOULIHAN RD
SAGINAW   MI    48601-9757

#1008429
COULSON KENDRA
6249 CORWIN STATION
NEWFANE  NY   14108

#1008430
COULSON  RHONDA
7150 ELLICOTT RD
LOCKPORT  NY   14094

#1127339
COULSON  GARY R
1868 COOMER ROAD
BURT   NY   14028-9736

#1008431
COULSON JR  GARY
7150 ELLICOTT RD
LOCKPORT  NY    14094

#1008432
COULTER  BRENT
6385 NIGHTWIND CT
HUBER HEIGHTS   OH    45424

#1008433
COULTER  CARLA
1090 PATRICIA DRIVE
GIRARD   OH    44420

#1008434
COULTER  JOHN
902 ONEIDA ST
LEWISTON  NY    14092

#1008435
COULTER  RALPH
PO BOX 207
KOKOMO  IN    469030207

#1008436
COULTER  ROBERT
1017 ASTORIA RD
GERMANTOWN OH    45327

#1008437
COULTER  RONALD
820 EARL AVE
MIDDLETOWN  IN    47356

#1127340
COULTER  REGENA R
P O BOX 6962
KOKOMO  IN    46904-6962

#1127341
COULTER  VALERIE L
2456 GREEN PINE DRIVE
BUILDING 7 APT 6
BURTON  MI    48519

#1531105
COULTER  DAVID A.
2308 N LOUISVILLE
TULSA   OK    74115

#1195677
COULTER CORP
BECKMAN COULTER
11800 SW 147TH AVE
MIAMI   FL    33196

#1195678
COULTER CORP
COULTER SCIENTIFIC INSTRUMENTS
1950 W 8TH AVE
HIALEAH    FL    33010

#1008438
COULTER*  TREVOR
4867 WOODROW AVE NW
WARREN  OH    44483

#1127342
COUMONT GENE E
5619 ANGELA DR
LOCKPORT  NY    14094-6674

#1195679
COUNCIL FOR ACCREDITATION IN
OCCUPATIONAL HEARING CONSERV
611 W WELLS ST
MILWAUKEE  WI    532023816

#1195680
COUNCIL FOR THE UNITED STATES
& ITALY
1775 MASSACHUSETTS AVE NW
133140695
WASHINGTON  DC    20036

#1195681
COUNCIL OF INSTITUTIONAL INV
STE 512
1730 RHODE ISLAND AVE NW
WASHINGTON  DC    20036

#1195682
COUNCIL OF LOGISTICS MGMT
2805 BUTTERFIELD RD STE 200
OAK BROOK  IL    60523

#1195683
COUNCIL OF MICHIGAN FOUNDATION
1 SOUTH HARBOR AVE STE 3
GRAND HAVEN  MI    49417

#1195684
COUNCIL ON EDUCATION
IN MANAGEMENT
P O BOX 340023
BOSTON  MA    022410423

#1544508
COUNCIL ON EDUCATION IN MANAGEMENT
P O BOX 370024
BOSTON  MA    02241-0423

#1075023
COUNCIL ON EDUCATION MGT
Attn   F 800 330 1986
350 N WIGET LN STE 100
WALNUT CREEK  CA    945982406

#1195685
COUNCIL ON STATE TAXATION
122 C ST NW STE 330
WASHINGTON  DC    200012019

#1195686
COUNSEL CONNECT
Attn   ACCTS RECEIVABLES
600 3RD AVE  THIRD FLOOR
NEW YORK  NY    10017

#1195687
COUNSELING ASSOCIATES
33045 HAMILTON CT #W300
FARMINGTON HILLS    MI    48334

#1533726
COUNSELING ASSOCIATES
33045 HAMILTON CT #W300
FARNGTN HLS  MI    48334

#1075024
COUNT ON TOOLS, INC.
Attn   TIFFANY ARRENDALE
2481 HILTON DRIVE
SUITE 9
GAINESVILLE    GA    30501

#1008439
COUNTEGAN ROBERT
13205 SPENCER RD.
HEMLOCK  MI    48626

#1066798
COUNTERBALANCE CORP.
Attn   C/O LORRING & ASSOCIATES
7080 DONLON WAY
SUITE 214
DUBLIN  CA    94568

#1127343
COUNTERMANCAROLEE P
4095 WOODROW AVE
BURTON  MI    48509-1050

#1195688
COUNTERPOINT COMPUTERS
68 SOUTH PARK BLVD
GREENWOOD IN    46143

#1195689
COUNTIS INDUSTRIES
2670 LOCKHEED WAY
CARSON CITY    NV    89706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1195690
COUNTIS INDUSTRIES INC
ORBIT INDUSTRIES
2670 LOCKHEED WAY
CARSON CITY    NV    89706

#1195692
COUNTRY CARBIDE
10572 WOLFE RD
WHEELER  MI    48662

#1195693
COUNTRY CARBINE
10572 WOLFE RD
WHEELER  MI    48662

#1195694
COUNTRY CLUB SELF STORAGE
5400 RIO BRAVO
SANTA TERESA    MI    88008

#1195696
COUNTRY FLOWER SHOP
3101 E LAYTON AVE
CUDAHY  WI    531101397

#1075025
COUNTRY GARDEN CATERERS
719 MAIN STREET
SANTA ANA    CA    92701

#1195697
COUNTRY GAS OF MORGAN COUNTY
1710 HWY 31 SW
HARTSELLE    AL    35640

#1195698
COUNTRY GAS OF MORGAN COUNTY I
1710 HWY 31 SW
HARTSELLE    AL    35640

#1195699
COUNTRY HOUSE APTS
ACCT OF JAMES MANLEY
CASE# 94-031-GC
          366666980

#1195700
COUNTRY INN & SUITES
807 BANK STREET NE
DECATUR  AL    35601

#1195701
COUNTRY INN & SUITES
9797 N MICHIGAN RD
CARMEL  IN    46032

#1195702
COUNTRY MACHINE & TOOL INC
8973 S STATE ROUTE 201
TIPP CITY    OH    45371

#1195703
COUNTRY MACHINE & TOOL INC
8973 STATE RTE 201
TIPP CITY    OH    45371

#1533727
COUNTRYWIDE HOME LOANS
PO BOX 5170 (SVB-314)
SIMI VALLEY    CA    93093

#1008440
COUNTS  FOY
875 COUNTY ROAD 140
TOWN CREEK  AL    356724803

#1127344
COUNTS  WENDELL W
1906 ROSELAWN DR
FLINT    MI    48504-2086

#1195704
COUNTY CLERK SUPPORT OFFICE
ACCT OF DANIEL A HELLICKSON
CASE #86-D-189
7 N VERMILION ST
DANVILLE    IL    491629055

#1195705
COUNTY COURT REPORTERS INC
600 S COUNTY FARM RD STE 200
WHEATON  IL    60187

#1195706
COUNTY COURT SECOND DISTRICT
6111 TAYLORSVILLE RD
HUBER HEIGHTS    OH    45424

#1195707
COUNTY GLASS SHOPS INC
DBA GATES BROTHERS
800 WEST MAIN STREET
TROY    OH    45373

#1195708
COUNTY GLASS SHOPS INC
GATES BROS GLASS SHOP
800 W MAIN ST
TROY    OH    45373

#1195709
COUNTY OF BOONE SHERIFF
PO BOX 198
BURLINGTON   KY    41005

#1195710
COUNTY OF LEXINGTON
DEPARTMENT OF TREASURER
PO BOX 3000
LEXINGTON   SC    290713000

#1072280
COUNTY OF MARQUETTE
MARQUETTE COUNTY COURTHOUSE COMPLEX
MARQUETTE   MI    49855

#1195711
COUNTY OF MARQUETTE
386004861
SAWYER INTERNATIONA AIRPORT
225 AIRPORT AVE
GWINN   MI    49841

#1195712
COUNTY OF MARQUETTE
KI SAWYER DEVELOPMENT DEPT
417 A AVENUE
GWINN   MI    49841

#1195713
COUNTY OF MARQUETTE INC
KI SAWYER DEVELOPMENT DEPT
417 A AVE
GWINN   MI    49841

#1195714
COUNTY OF MONTGOMERY
755 ROANOKE ST STE 1B
ADD CORR 12/04/03
CHRISTIANSBURG   VA    240733171

#1075026
COUNTY OF ORANGE
34551 PUERTO PL
DANA POINT    CA    92629

#1195715
COUNTY OF ORANGE HEALTH CARE
AGENCY
ENVIRONMENTAL HEALTH
2009 E EDINGER AVE
SANTA ANA    CA    927054720

#1075027
COUNTY OF ORANGE,
AUDITOR CONTROLLER
WASTE MANAGEMENT SECTION
2009 E. EDINGER
SANTA ANA    CA    92705

#1195716
COUNTY OF SAN DIEGO
PO BOX 122808
SAN DIEGO    CA    92112

#1195717
COUNTY OF SANTA BARBARA
ACCT OF GERALD W FRANKLIN
CASE 140338
PO BOX 697 FSED
SANTA BARBARA    CA    561802390

#1195718
COUNTY OF ST. FRANCOIS
1 NORTH WASHINGTON, RM 104
FARMINGTON   MO    63640

#1071775
COUNTY OF TUSCALOOSA
USE TAX RETURN
PO BOX 20738
TUSCALOOSA   AL    35402

#1195719
COUNTY OF VENTURA
DEPARTMENT OF AIRPORTS
555 AIRPORT WAY
CAMARILLO    CA    93010

#1195720
COUNTY OF WAYNE
400 MONROE 5TH FLOOR
DETROIT   MI    482262942

#1195721
COUNTY OF WAYNE-TREASURER
AIRPORT MANAGERS OFFICE
801 WILLOW RUN AIRPORT
YPSILANTI    MI    481980801

#1195722
COUNTY SUPPLY CO
524 LINCOLN BLVD
MIDDLESEX   NJ    08846

#1008441
COUPIE   JAMIE
2510 WHITES BCH RD
STANDISH    MI    48658

#1195723
COUPLED PRODUCTS INC
2910 WATERVIEW DR
ROCHESTER HILLS   MI    48309

#1048076
COURAGE JAMES
12894 LAKE POINTE PASS
BELLEVILLE    MI    48111

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1048077
COURCHESNE PATRICIA
2108 SIBLEY DRIVE
KOKOMO    IN        46902

#1048078
COURCHESNE PAUL
7012 CROWN RIDGE DRIVE
EL PASO    TX    799127238

#1008442
COURIER    WAYNE
3282 W FISHER
BAY CITY        MI        48706

#1048079
COURIS    MARIE
1309 N WELLS ST
APT 708
CHICAGO    IL        60610

#1008443
COURNEEN SARAH
5685 MCPHERSONS PT.
LIVONIA        NY    144870093

#1127345
COURNEEN RICHARD J
11 LYNNEWOOD DR
LIVONIA        NY    14487-9728

#1048080
COURNIA    PAULA
P.O. BOX 106
KEMPTON    IN        46049

#1008444
COURSE    ANNIE
1162 ARBOR VISTA BLVD.
JACKSON        MS        39209

#1008445
COURSE    KIMBERLY
1054 BULLRUN DRIVE
BYRAM    MS        39272

#1127346
COURSE    MONZOLIA T
110 BRENDALWOOD LN
BRANDON    MS    39047-6159

#1008446
COURSER    JANIJAN
2128 MISSOURI
FLINT        MI        48506

#1008447
COURSEY    PAUL
1441 S MACKINAW RD
KAWKAWLIN    MI        48631

#1195724
COURT ADMINISTRATOR
ACCT OF ANTHONY MATHIS
CASE #C1-00050211-C/DR89-2632
415 E 12TH 3RD FLOOR
KANSAS CITY        MO    429861166

#1533729
COURT CLERK
PO BOX 30
OKEMAH    OK        74859

#1533730
COURT CLERK - PATRICIA PRESLEY
320 ROBERT S KERR    RM409
OKLAHOMA CTY    OK        73102

#1533731
COURT CLERK OF MCCURTAIN COUNTY
PO BOX 1378
IDABEL        OK        74745

#1533732
COURT OF COMMON PLEAS
1020 N KING STREET
WILMINGTON    DE        19801

#1533733
COURT OFFICER
PO BOX 1106
HIGHTSTOWN    NJ        8520

#1195725
COURT OFFICER ACT L SANDOVAL
ACT #DC-1230-95
PO BOX 1106
HIGHTSTOWN    NJ        07076

#1533734
COURT OFFICER DEGUILO
PO BOX 7006
GREEN BROOK    NJ        8812

#1195726
COURT TRUSTEE
ACCT OF EFREM E WILLIAMS
CASE #CSD 028 837
PO BOX 3544 TERMINAL ANNEX
LOS ANGELES    CA    360548762

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1195727
COURT TRUSTEE
FOR ACCT OF C L CHANDLER
CASE#D948686
BOX 3544 TERMINAL ANNEX
LOS ANGELES    CA

#1195728
COURT TRUSTEE
FOR ACCT OF R T SHIBATA
CASE#D198933
BOX 3544 TERMINAL ANNEX
LOS ANGELES    CA

#1195729
COURT TRUSTEE
PO BOX 513544
LOS ANGELES    CA    90051

#1533736
COURT TRUSTEE/CALIFORNIA
C/O IN CSB 402 W WASHNGTN W360
INDIANAPOLIS    IN    46204

#1195730
COURT VALVE CO INC
NIAGARA PISTON DIV
4708 ONTARIO ST
BEAMSVILLE    ON    L0R 1B0
CANADA

#1195733
COURTAULDS AEROSPACE INC
6022 CORPORATE WAY
INDIANAPOLIS    IN    46278

#1195734
COURTENAY FORSTALL HUNTER &
FONTANA LLP
730 CAMP ST
NEW ORLEANS    LA    701303702

#1008448
COURTER JAMES
1455 COBBLESTONE ST
RIVERSIDE    OH    45432

#1195735
COURTER KOBERT LAUFER &
COHEN PC
1001 RTE 517
HACKETTSTOWN NJ    07840

#1195736
COURTESY COMMUNICATIONS
1830 N OLD US 23
HOWELL  MI    48843

#1195737
COURTESY COMMUNICATIONS
1830 OLD U S 23
HOWELL  MI    48843

#1195738
COURTESY LOANS
1601 SW 59TH STREET
OKLAHOMA CITY   OK    73119

#1533737
COURTESY LOANS
1601 SW 59TH STREET
OKLAHOMA CTY   OK    73119

#1533738
COURTESY LOANS
19 W MAIN
SHAWNEE OK    74801

#1533739
COURTESY LOANS INC
1418 N KEY BLVD
MIDWEST CITY    OK    73110

#1008449
COURTNEY AVALENE
914 OLD MAIN ST
MIAMISBURG    OH    45342

#1008450
COURTNEY CHARLES
1713 N BELL ST
KOKOMO  IN    469012331

#1008451
COURTNEY JASON
2669 COBBLE CIRCLE APT 6
MORAINE    OH    45439

#1008452
COURTNEY LAURA
1111 RUDDELL DR
KOKOMO  IN    46901

#1008453
COURTNEY MARILYN
655 S MAISH RD
FRANKFORT  IN    46041

#1008454
COURTNEY MERRY
P.O. BOX 1182
PORTAGE  MI    490811182

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1008455
COURTNEY  PAMELA
2738 SOUTH GREELEY STREET
MILWAUKEE   WI    532072050

#1048081
COURTNEY  MICHAEL
2929 MAYOR DRIVE
KOKOMO  IN    46902

#1195739
COURTNEY CAMP & HARPER
210 EAST CAPITOL STREET
SUITE 1252
JACKSON   MS    392012383

#1533740
COURTNEY L JOHNSON
218 1/2 PARK AVE
LOCKPORT   NY    14094

#1008456
COURTRIGHT  HARRY
251 CHARING CROSS ST
GALLOWAY  OH    431198643

#1008457
COURTS  JO
3373 CHERRY BLOSSOM CT.
DAVISON   MI    48423

#1127347
COURTS  CLARENCE J
3196 RED BARN RD
FLINT   MI    48507-1212

#1195740
COURTYARD BY MARRIOTT
LISA LOHN SALES COORDINATOR
30190 VAN DYKE AVENUE
WARREN  MI    48093

#1195741
COURTYARD MARRIOTT
100 PRESTIGE PLACE
MIAMISBURG   OH    45342

#1195742
COURVILLE, DAN CHEV GEO
OLDSMOBILE LTD
2601 REGENT ST S
SUDBURY   ON    P3E 6K6
CANADA

#1008458
COUSAR  ERIC
1715 MCARTHUR AVE APT 14
DAYTON   OH    45408

#1008459
COUSETTE  DORA
878 MLK JR ROAD
ALICEVILLE    AL    35442

#1008460
COUSIN  RAYMOND
6068 APPLECREST CT.
BOARDMAN  OH    44512

#1008461
COUSINO  WILLIAM
1662 N EDGEWATER DR
PORT CLINTON   OH    434522829

#1048082
COUSINO  COREY
4645 WELLINGTON DR
OKEMOS  MI    48864

#1127348
COUSINO  ANDREW H
2232 STAHLWOOD DR
SANDUSKY  OH    44870-4574

#1008462
COUSINS  APRIL
5214 PITCAIRN
HUBER HEIGHTS    OH    45424

#1008463
COUSINS  THERESA
330 BLAINE AVE
PIQUA    OH    45356

#1048083
COUSINS  WILLIAM
58070 MONTEGO
NEW HUDSON  MI    48165

#1127349
COUTCHER TERRY D
7129 S VASSAR RD
VASSAR   MI    48768-9660

#1008464
COUTCHIE  JOLYNN
5457 RIVERTOWN CIRCLE S.W.
GRANDVILLE   MI    49418

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008465
COUTURIER  JEFFREY
112 POUND STREET
LOCKPORT  NY    14094

#1048084
COUTURIER  JAMES
2765 WEST LAKE ROAD
WILSON    NY    14172

#1048085
COUVILLON  STEVEN
317 SHEFFIELD COURT
LEBANON   OH    45036

#1008466
COUZENS  DAVID
2129 ALUM CREEK DR APT 7
COLUMBUS   OH    43207

#1008467
COUZENS  JAN
340 S. MAIN ST. #24
DAYTON   OH    45402

#1195743
COUZIN  KATHERINE
4139 MARLA DR NE
ALBUQUERQUE  NM    87109

#1048086
COVAC  ALAN
3055 WINDY RIDGE DRIVE
SPRINGFIELD    OH    45502

#1048087
COVATCH  JON
4346 PINE LAKE DR
TERRY   MS    39170

#1008468
COVE  RICHARD
4930 REGINALD
WICHITA FALLS    TX    76308

#1008469
COVELL  CHARLES
39 WEST AVE
LYNDONVILLE    NY    14098

#1008470
COVELL  JACK
9938 WOERNER RD
ONSTED  MI    49265

#1008471
COVELL  PAUL
2545 FULLER RD
BURT  NY    14028

#1127350
COVELL  KATHLEEN A
2766 BEEBE ROAD
NEWFANE  NY    14108-9654

#1195744
COVELL CHARLES L
39 WEST AVE
LYNDONVILLE    NY    14098

#1195745
COVELL CREATIVE METALWORKING
106 AIRPORT BLVD
SUITE 201
FREEDOM   CA    950192752

#1195746
COVELLI ENTERPRISES
FMLY COVELLI PROPERTIES
3900 E MARKET ST
WARREN  OH    44484

#1195747
COVELLI ENTERPRISES INC
PANERA BREAD
3641 ELM RD NE
WARREN   OH    44483

#1195748
COVELLI PROPERTIES CORP
3900 E MARKET ST
WARREN  OH    44484

#1008472
COVEN  AARON
6845 STROBEL
SAGINAW  MI    48609

#1008473
COVEN  ALAN
5410 SWAN CREEK RD
SAGINAW  MI    486097069

#1008474
COVEN  NICOLE
5410 SWAN CREEK ROAD
SAGINAW  MI    48609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1195749
COVENANT COLLEGE
14049 SCENIC HIGHWAY
LOOKOUT MOUNTAIN   GA    30750

#1195750
COVENANT HEALTHCARE
1447 N HARRISON
SAGINAW   MI    48602

#1195751
COVENANT MEDICAL CENTER
MED STAFF SERVICES COOPER
ATTN CAROL MORIN
700 COOPER
SAGINAW   MI    48602

#1195752
COVENANT MEDICAL CENTER INC
DBA COVENANT HEALTHCARE
SUITE 510 RMT AD CHG PER GOI
4800 FASHION SQUARE BLVD
SAGINAW   GJ 6/29/05        MI    486051658

#1195753
COVENANT MEDICAL CENTER INC
DBA COVENANT HEALTHCARE
SUITE 510 RMT AD CHG PER GOI
4800 FASHION SQUARE BLVD
SAGINAW   GJ 6/29/05        MI    48604

#1195754
COVENANT MEDICAL CENTER INC
DBA COVENANT HEALTHCARE
SUITE 510CHG PER W9 04/04/05
4800 FASHION SQUARE BLVD
SAGINAW   MI    48604

#1195755
COVENANT TRANSPORT INC
PO BOX 22997
CHATTANOOGA   TN    374222997

#1195756
COVENTOR INC
4001 WESTON PKY STE 200
CARY   NC    27513

#1195757
COVERALL NORTH AMERICA INC
COVERALL OF DETROIT
21800 HAGGERTY RD STE 311
NORTHVILLE   MI    48167

#1195758
COVERALL NORTH AMERICA INC
PO BOX 1450
MINNEAPOLIS   MN    55485

#1195759
COVERALL OF DETROIT
21800 HAGGERTY RD STE 311
NORTHVILLE   MI    48167

#1008475
COVERDALE  DALE
P O BOX 186
SUMMITVILLE   IN    46070

#1048088
COVERS  ROBERTUS
5269 LIN HILL DRIVE
SWARTZ CREEK  MI    48473

#1048089
COVERT  CHARLES
30 SOUTH AVENUE
MANCHESTER  NY    14504

#1195760
COVERT MANUFACTURING INC
328 S EAST ST
GALION   OH    44833

#1127351
COVEY  DOUGLAS E
16161 SUNSET STRIP
FORT MYERS   FL    33908-3319

#1195761
COVEY LEADERSHIP CENTER
P.O. BOX 2149
OREM  UT    840592149

#1544509
COVEY LEADERSHIP CENTER
3507 N UNIVERSITY AVE  STE 100
PROVO  UT    84604

#1008476
COVEY-VENTURA  CHARLOTT
6923 NORTHVIEW DR
LOCKPORT   NY    140945310

#1008477
COVILLE   AMIE
12660 LYONS HWY.
SAND CREEK   MI    49279

#1008478
COVINGTON  QUEREDA
3908 NELSON-MOSIER RD
LEAVITTSBURG   OH    44430

#1008479
COVINGTON  SHERMAN
3423 MULBERRY ST
GROVE CITY    OH    431233813

#1195762
COVINGTON & BURLING
1201 PENNSYLVANIA VE
WASHINGTON   DC    20044

#1195763
COVINGTON BOX & PACKAGING INC
950 W UNION ST
WATERLOO   IN    46793

#1533741
COVINGTON CNTY PUBLIC WELFARE DEPT
PO BOX 1179
COLLINS    MS    39438

#1195764
COVINGTON DETROIT
DIESEL-ALLISON
1815 STARITA RD
CHARLOTTE   NC    28206

#1195765
COVINGTON DIESEL INC
80 CLEVELAND STREET
NASHVILLE    TN    37207

#1195766
COVINGTON HEAVY DUTY
PO BOX 1049
ANDALUSIA    AL    36420

#1523457
COVINGTON HEAVY DUTY
Attn   TODD MOORE
PO BOX 1049
ANDALUSIA    AL    36420-1221

#1540963
COVINGTON HEAVY DUTY
1000 W BYPASS
ANDALUSIA    AL    36420-5202

#1195767
COVINGTON ROAD GROUP
HUTTON NELSON & MCDONALD
1815 SOUTH MEYERS RD
STE 550
OAKBROOK TERRACE  IL    60181

#1195768
COVISINT
COVISINT.COM
20921 LAHSER RD
SOUTHFIELD    MI    48034

#1075028
COVISINT LLC
Attn   KATHY SLATTERY
ONE CAMPUS MARTIUS
DETROIT    MI    48226

#1195770
COW INDUSTRIES INC
CENTRAL OHIO WELDING
1875 PROGRESS AVE
COLUMBUS   OH    432071768

#1195771
COW INDUSTRIES INC
CENTRAL OHIO WELDING CO
253 E SPRING ST
COLUMBUS   OH    43215

#1008480
COWAN DARRELL
7227 GALE ROAD
GRAND BLANC   MI    48439

#1008481
COWAN HEATHER
11040 S 100 W
BUNKER HILL    IN    469149554

#1008482
COWAN KIMBERLY
7227 GALE ROAD
GRAND BLANC   MI    48439

#1008483
COWAN RANDY
2421 BEAVERVALLEY RD APT B
FAIRBORN   OH    45324

#1008484
COWAN STEVEN
6316 JANICE RD
MILLINGTON    MI    487469544

#1048090
COWAN BRADLEY
3253 BEACHAM DRIVE
WATERFORD  MI    48329

#1048091
COWAN BRYAN
3406 FAIRWAY
BAY CITY    MI    48706

#1048092
COWAN CHARLES
10090 BRKVL-PHILLIPSBURG
RD
BROOKVILLE   OH   45309

#1048093
COWAN DAWN
7765 BETSY ROSS CIR
DAYTON   OH   45459

#1048094
COWAN GREGORY
P.O. BOX 1933
HIRAM   OH   44234

#1048095
COWAN JOHN
4590 15 MILE ROAD #217
STERLING HEIGHTS   MI   48310

#1048096
COWAN WILLIAM
10176 E ATHERTON RD
DAVISON   MI   48423

#1127352
COWAN BEVERLY K
3690 MEADOW VIEW DR
KOKOMO   IN   46902-5070

#1008485
COWARD DENELLA
82 BLACKWELL LA
HENRIETTA   NY   14467

#1008486
COWART JEROME
1320 MCCARTNEY LANE
COLUMBUS   OH   43229

#1008487
COWART JESSIE
111 OVERPASS TRAIL SW
BOGUE CHITTO   MS   39629

#1008488
COWART JOHN
1776 HUNTERS RUN
TUSCALOOSA   AL   35405

#1008489
COWART THOMAS
312 SIX MILE CREEK RD
SOMERVILLE   AL   356706051

#1008490
COWART VIVIAN
3202 MCHENRY AVE
CINCINNATI   OH   45211

#1048097
COWART RHONDA
1776 HUNTERS RUN
TUSCALOOSA   AL   35405

#1540964
COWBOY MALONEY APP AUDIO & VIDEO CT
1313 HARDING ST
JACKSON   MS   39202-3409

#1127353
COWD JACK W
38 BROOKRIDGE DR.
ROCHESTER   NY   14616-3560

#1008491
COWDIN  ROGER
644 SPRUCE
OTTAWA   KS   66067

#1048098
COWDIN  ROGER
644 N SPRUCE
OTTAWA   KS   66067

#1048099
COWELL  GREGORY
116 CHEROKEE LANE
NOBLESVILLE   IN   46062

#1195772
COWEN TRUCK LINE INC
PO BOX 480
PERRYSVILLE   OH   44864

#1008492
COWENS KEITH
23 N. PHILADELPHIA ST.
DAYTON   OH   45403

#1048100
COWENS DAVID
18 BAY COLONY DRIVE
PITTSFORD   NY   14534

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1195773
COWIN EQUIPMENT CO INC
15101 ALABAMA HWY 20
MADISON    AL    35756

#1195774
COWIN EQUIPMENT CO INC
HUNTSVILLE/DECATUR OFFICE
15101 ALABAMA HWY 20
MADISON    AL    35824

#1008493
COWLES  BETTY
503 MAIN ST
EAST TAWAS    MI    487301309

#1008494
COWLES  LYNNE
1200 DEFOREST RD SE
WARREN  OH    44484

#1008495
COWLEY  MITCHELL
321 LYLE CIR
SOMERVILLE    AL    356706717

#1008496
COWLEY  OSCAR
2715 LEXINGTON AVE SW
DECATUR  AL    35603

#1546958
COWLEY  IRENE
26 BAINTON CLOSE
SOUTHDENE    L32 7PD
UNITED KINGDOM

#1008497
COWSER VERONICA
230 COUNTY ROAD #71
GADSDEN  AL    35903

#1008498
COX  BRIAN
5465 E 50 S
GREENTOWN IN    469369161

#1008499
COX  CARL
4483 LITTLE DARBY RD
LONDON  OH    43140

#1008500
COX  CECIL
172 FRANKLIN AVE
FITZGERALD    GA    31750

#1008501
COX  CHARLES
214 WOODHILLS BLVD.
DAYTON  OH    45449

#1008502
COX  CHERYL
8122 DEERPATH DRIVE
YOUNGSTOWN OH    44512

#1008503
COX  CYNTHIA
5670 POWELL RD
HUBER HEIGHTS    OH    45424

#1008504
COX  DALE
PO BOX 654
WAYNESVILLE    OH    450680654

#1008505
COX  DANA
436 LINDELL DR
GERMANTOWN OH    45327

#1008506
COX  DANAE
262 ORVILLE ST APT #12
FAIRBORN    OH    45324

#1008507
COX  DANIEL
3212 BELLFLOWER ST.
KETTERING    OH    45409

#1008508
COX  DENISE
11418 MILLER RD
SWARTZ CREEK  MI    48473

#1008509
COX  DWAYNE
6635 ABRAHAM LINCOLN DR
JACKSON  MS    39213

#1008510
COX  EDDIE
1101 RIVERSIDE APT.C
DAYTON  OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008511
COX  ERIC
4660 SPRINGBORO RD
LEBANON   OH    45036

#1008512
COX  GARY
713 MEADOW LANE
BURKBURNETT TX    76354

#1008513
COX  JERRY
22846 CAIRO HOLLOW RD
ATHENS   AL    356143709

#1008514
COX  JOHN
5306 NAPLES DR
HUBER HEIGHTS    OH    45424

#1008515
COX  KEITH
4306 LAMBETH DR.
HUBER HEIGHTS    OH    45424

#1008516
COX  MADONNA
4483 LITTLE DARBY RD
LONDON   OH    43140

#1008517
COX  MALCOLM
1823 N MADISON
ANDERSON   IN    46011

#1008518
COX  MARGARITTA
G3217 CARR ST
FLINT    MI    48506

#1008519
COX  MATTHEW
4929 HARWICH CT
KETTERING    OH    45440

#1008520
COX  MELISSA
7149 DICKEY RD
MIDDLETOWN   OH    45042

#1008521
COX  MICHAEL
2825 HEMINGWAY CIR
JACKSON   MS    39209

#1008522
COX  MICHELLE
874 MT CREST CT
DAYTON   OH    45403

#1008523
COX  RAMONA
2221 MCGUFFEY RD
YOUNGSTOWN OH    44505

#1008524
COX  RANDALL
APT.E BROWN SCHOOL RD.
VANDALIA    OH    45377

#1008525
COX  RAYMOND
301 WILLIAMS ST
FAIRBORN    OH    45324

#1008526
COX  RICHELLE
13075 MARKET ST.
NORTH LIMA    OH    44452

#1008527
COX  ROBERT
2200 ANGIE LANE
ANDERSON   IN    46017

#1008528
COX  ROBERT
56 CHURCH ST
NUNDA  NY    14517

#1008529
COX  SHARON
3270 MCCALL ST.
DAYTON   OH    45417

#1008530
COX  THOMAS
7421 JACKSON-RAYMOND RD
RAYMOND  MS    39154

#1008531
COX  TRACY
4120 NEVADA
DAYTON   OH    45416

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008532
COX  WILLIAM
163 E. HILLCREST AVENUE
DAYTON  OH    45405

#1008533
COX  WILLIAM
726 SPRINGWATER RD
KOKOMO  IN    46902

#1008534
COX  ZACHARY
135 EAST MARKET STREET
GERMANTOWN OH    45327

#1048101
COX  AGNES
653 GLACIER PASS
WESTERVILLE   OH    43081

#1048102
COX  ARRENZA
1706  PIERCE STREET
SANDUSKY OH    44870

#1048103
COX  BENJAMIN
P O BOX 6423
KOKOMO  IN    469046423

#1048104
COX  COLLIN
437 NORMANDY
ROYAL OAK   MI    48073

#1048105
COX  CYNTHIA
1107 MILLERS COURT
NORTH LAKE APTS
NOBLESVILLE    IN     46060

#1048106
COX  DAVID
1649 CAYUGA CT
GROVE CITY    OH    43123

#1048107
COX  DAVID
267 COYOTE DRIVE
MAINEVILLE     OH    45039

#1048108
COX  GARY
2464 GARDEN STREET
AVON  NY   14414

#1048109
COX  GERALD
365 MORSE LANDING DRIVE
CICERO    IN    46034

#1048110
COX  HOWARD
16 CELITA COURT
W CARROLLTON OH    45449

#1048111
COX  JEFFREY
308 HOLIDAY DR
GREENTOWN IN    46936

#1048112
COX  JOHN
15060 EDDY LAKE ROAD
FENTON    MI    48430

#1048113
COX  JOSHUA
1269 VALDOSTA PLACE
WESTFIELD    IN    46074

#1048114
COX  LAURA
1974 BROOKFIELD CT.
ROCHESTER HILLS    MI    48306

#1048115
COX  LAUREN
1223 GLENN AVENUE
COLUMBUS OH    43212

#1048116
COX  LAURENCE
938 ALTA VISTA BLVD.
JACKSON    MS    39209

#1048117
COX  MINA
744 MORNINGSIDE DRIVE
GRAND BLANC MI    48439

#1048118
COX  PAULA
2302  W 15TH
ANDERSON  IN    46016

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1048119
COX  PHILLIP
1974 BROOKFIELD ROAD
ROCHESTER HILLS    MI    48306

#1048120
COX  RAY
4401  SHAWNEE CIRCLE
DECATUR  AL    35603

#1048121
COX  ROBERT
15810 MCLAIN
ALLEN PARK    MI    48101

#1048122
COX  TRACY
6954 CARIBOU DRIVE
INDIANAPOLIS    IN    46278

#1048123
COX  WOODROW
2825 HEMMINGWAY CIRCLE
JACKSON  MS    39209

#1127354
COX  BETH ANN
2372 CAREW AVE
KETTERING  OH    45420-3427

#1127355
COX  BURTON G
422 MAIN ST
MT MORRIS    MI    48458

#1127356
COX  CAROLYN A
1463 CHADWICK DR
DAYTON  OH    45406-4725

#1127357
COX  CHERYL J
1813 GENTILLY CT
KOKOMO  IN    46902-6121

#1127358
COX  DAVID A
12980 E 500 S
GREENTOWN  IN    46936-9775

#1127359
COX  DEBRA K
8850 S CHAPIN RD
BRANT  MI    48614-9776

#1127360
COX  EDWARD M
8323 OLD STAGE RD
WAYNESVILLE  OH    45068-9744

#1127361
COX  JIMMIE L
46070 LAKE VILLA DR
BELLEVILLE    MI    48111-3170

#1127362
COX  JOSEPHINE
3406 SPRINGDALE DR
KOKOMO  IN    46902-9575

#1127363
COX  LARRY W
7898 MILLERTON DR
CENTERVILLE    OH    45459-5461

#1127364
COX  NORMA K
11036 MAPLE RUN BLVD.
CLIO    MI    48420-1998

#1127365
COX  PAULA S
2302 W 15TH ST
ANDERSON  IN    46016-3104

#1127366
COX  ROBERT R
12738 E STATE ROAD 28
FRANKFORT  IN    46041-8919

#1127367
COX  RONALD W
9610 OAKHAVEN CT
INDIANAPOLIS    IN    46256-2199

#1127368
COX  ROSE M
125 E SHERMAN AVE
FLINT  MI    48505-2701

#1127369
COX  WILLIE A
P.O.BOX 1605
SAGINAW  MI    48605-1605

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1544511
COX AIR SYSTEMS INC
127 WILBUR PARRISH CR
PO BOX 738
BELTON   MO   64012

#1195775
COX AUTOMATION SYSTEMS  EFT
471 FOX CT
BLOOMINGDALE  IL   60108

#1195776
COX AUTOMATION SYSTEMS LLC
471 FOX CT
BLOOMINGDALE  IL   60108-311

#1195778
COX BRIAN E
5465 E 50S
GREENTOWN  IN   46936

#1072692
COX COMMUNICATIONS
1341 CROSSWAYS BLVD
CHESAPEAKE  VA   23320

#1195779
COX CONSULTANTS
305 S MARKET ST
TROY   OH   45373

#1195780
COX CONSULTANTS
PO BOX 114
TROY   OH   45373

#1195781
COX DANIEL R
EQUIP SALES SERVICE & HAULING
9747 COLVIN RD
CENTERVILLE   IN   47330

#1195782
COX EQUIPMENT CO
90 S TIBBS AVE
INDIANAPOLIS      IN   46241

#1195783
COX FRANK
DBA COX EQUIPMENT COMPANY
90 SOUTH TIBBS AVE
INDIANAPOLIS      IN   46241

#1195784
COX HARDWARE LLC
105 E MARKET RIDGE DR
RIDGELAND   MS   391576030

#1008535
COX II   MICHAEL
4604 WESTCHESTER LANE
DAYTON   OH   45416

#1075029
COX INDUSTRIAL SERVICES
1320 E. HILL ST
LONG BEACH   CA   90809-0875

#1195785
COX J C & ASSOCIATES
SPRAYING SYSTEMS
2825 N MAYFAIR ROAD SUITE 209
MILWAUKEE   WI   53222

#1195786
COX JOSHUA W
212 W PENNSYLVANIA ST
AMBOY  IN   46911

#1008536
COX JR   CARL
423 LAUREL RD
FITZGERALD   GA   31750

#1127370
COX JR   JOHN T
516 N SHERIDAN ST
BAY CITY   MI   48708-6619

#1195787
COX MHP INC
440O MAGNUM DR BLDG D
FLOWOOD  MS   39208

#1195789
COX MHP INC
PO BOX 5635
BRANDON  MS   39047

#1195790
COX SHEILA
6424 US ROUTE 40 E
LEWISBURG  OH   45338

#1127371
COX SR   HENRY
1306 CLEVELAND AVE
NIAGARA FALLS   NY   14305-2703

#1195791
COX TEXAS PUBLICATIONS D/B/A
AUSTIN AMERICAN STATESMAN
PO BOX 670
AUSTIN    TX    78767

#1195792
COX THOMAS J JR
THE COX LAW FIRM
1700 TRADERS BANK BLDG
1125 GRAND AVENUE STE 1700
KANSAS CITY    MO    64106

#1530661
COX, JON C.
Attn    LEON R. RUSSELL, ESQ.
LAW OFFICE OF LEON RUSSELL, P.C.
3102 OAK LAWN AVENUE
SUITE 600
LB 164
DALLAS    TX    75219

#1530662
COX, JON C.
Attn    MICHAEL SMITH, ESQ.
THE ROTH FIRM
P.O. BOX 876
MARSHALL    TX    75671

#1008537
COX-GRIMES  SUSAN
3612 GRAND AVE
MIDDLETOWN    OH    45044

#1195793
COXCO INC
3603 PINE LANE SE
BESSEMER    AL    35022

#1195794
COXCO INC
3603 PINE LN
BESSEMER    AL    35022

#1195795
COXETER COMMUNICATIONS
835 LAGUNA
WALLED LAKE    MI    48390

#1008538
COY  C
492 KREIDER DR.
FAIRBORN    OH    453242308

#1048124
COY  STEPHANIE
1524 MADRONA POINT DRIVE
BREMERTON    WA    98312

#1195796
COY CARTAGE & STORAGE INC
COY TRANSPORTATION SERVICES
411 N ARTHUR
AMARILLO    TX    79107

#1195797
COY TRANSPORTATION
PO BOX 30370
AMARILLO    TX    79120

#1008539
COYAN  DEAN
111 WOOD KNOLLS DR
W CARROLLTON    OH    45449

#1008540
COYER  DAVID
114 GARDNER ST
CARO    MI    48723

#1008541
COYLE  VICKI
5611 BEATTIE AVE
LOCKPORT    NY    14094

#1048125
COYLE  ANGELIKA
4169 MORNINGVIEW
UTICA    MI    48087

#1048126
COYLE  BRIAN
26 EDGEWATER DR
ORCHARD PARK    NY    14127

#1048127
COYLE  PATRICK

#1048128
COYLE  WILLIAM
209 EAST 3RD. STREET
PORT CLINTON    OH    43452

#1127372
COYLE  RHONDA L
14735 ROOSEVELT HWY
KENT    NY    14477-9717

#1008542
COYLE JR  RAYMOND
3523 LOCKPORT-OLCOTT ROAD
LOCKPORT    NY    14094

Delphi Corporation (Debtors)                          Date:    10/04/2005
Creditor Matrix                           Time:    17:00:52

#1195798
COYLE PATRICK
HOME COTTAGE BANGORS RD SOUTH
IVER SL00BB
UNITED KINGDOMS
UNITED KINGDOM

#1008543
COYNE  LINDA
114 FAIRLAWN GARDENS
MARTINSBURG  WV   25402

#1048129
COYNE  PATRICK
5950 E 161ST ST
NOBLESVILLE   IN    46060

#1195799
COYNE INTERNATIONAL ENTERPRISE
COYNE TEXTILE SERVICES
111 JAMES E CASEY DR
BUFFALO   NY    142062368

#1195800
COYNE INTERNATIONAL ENTERPRISE
COYNE TEXTILE SERVICES
21 MOORE ST
RMT CHG 8/02 MH
BUFFALO   NY    142050144

#1195801
COYNE OIL CORP
914 W PICKARD RD
MOUNT PLEASANT   MI    48858

#1195802
COYNE OIL CORP
914 W PICKARD ST
PO BOX 9
MT PLEASANT   MI    488040009

#1075030
COYOTE CANON REHABILITATION
PO BOX 158
BRIMHALL   NM   87310

#1533742
COYOTE MANAGEMENT
16475 DALLAS PARKWAY STE 625
ADDISON   TX   75001

#1008544
COZAN-STRENK  TRUDY
182 DICKINSON ROAD
WEBSTER  NY   14580

#1008545
COZART  DIANE
5272 N GALE RD
DAVISON   MI   48423

#1008546
COZART  LARRY
779 BROOKFIELD AVE
MASURY   OH   44438

#1008547
COZART  MILTON
7510 OAKMONT LN
TUSCALOOSA   AL   354053945

#1048130
COZART  MILTON
7510 OAKMONT LANE
TUSCALOOSA   AL   35405

#1127373
COZART  BRENDA L
170 MEADOWLARK LANE
FITZGERALD   GA   31750-8637

#1008548
COZZI  JEAN
1812 HYDE-SHAFFER RD.
BRISTOLVILLE   OH   44402

#1008549
COZZI  MICHAEL
1812 HYDE SHAFFER RD
BRISTOLVILLE   OH   444029708

#1008550
COZZOLINO  SALVATORE
3702 STATE ST
SAGINAW  MI    486023263

#1523459
CP ENGINEERING SYSTEMS LTD
Attn   ACCOUNTS PAYABLE
SANDY ROAD ENIGMA PARK
MALVERN   WR14 1JJ
UNITED KINGDOM

#1540965
CP ENGINEERING SYSTEMS LTD
ENIGMA PARK
SANDY ROAD
MALVERN   WR14 1JJ
UNITED KINGDOM

#1533743
CP FEDERAL CREDIT UNION
1100 CLINTON ROAD
JACKSON   MI   49202

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1075031
CP FILMS INC.
P.O. BOX 5068
MARTINSVILLE    VA    24115

#1195803
CP INDUSTRIES INC HLD D FIDLER
FRMLY CP INTERNATIONAL INC
PMB 355    UPTE 7\99 LETTER
101 WASHINGTON ST
GRAND HAVEN    MI    49417

#1195804
CP INTERNATIONAL INC
512 WASHINGTON ST
GRAND HAVEN    MI    49417

#1195805
CP LIMITED
PO BOX 71978
CHICAGO    IL    606941978

#1195806
CP TECHMOTIVE
C/O NORDEA BANK FINLAND PLC
22705 HESLIP DRIVE
NOVI    MI    48375

#1066799
CPAC IMAGING
2364 LEICESTER ROAD
PO BOX 175
LEICESTER    NY    14481

#1195807
CPE INC
1460 RUSSELL ROAD
PAOLI    PA    19301

#1075032
CPE ITALIA
VIA CHIASSERINI, 15
MILANO    20157
ITALY

#1072693
CPE ITALIA S.P.A.
VIA CHIASSERINI, 15
MILANO    20157
ITALY

#1195808
CPI AIM DE MEXICO S DE RL DE C
BOSQUES DE DURAZNOS NO 65
PISO 4 STE 408
11700
MEXICO

#1195809
CPI AIM DE MEXICO S DE RL DE C
DESP 408 CIUDAD DE MEXICO
BOSQUES DE DURAZNOS NO 65
11700
MEXICO

#1195810
CPI AIM DE MEXICO S DE RL EFT
DE CV
BOSQUE DE DURAZNOS NO 65
DESPACHO 408 BOSQUES DE LAS
LOMAS CP11700
MEXICO

#1544512
CPI AUTOMATION LTD
5155 TIMBERLEA BLVD
MISSISSAUGA    ON    L4W2E3
CANADA

#1195811
CPI CONTROLS
2440 NORTH AMERICA DR
WEST SENECA    NY    14224

#1195812
CPI CONTROLS INC
2440 N AMERICA DR
WEST SENECA    NY    14224

#1544513
CPI DENVER
DEPT 33418
P.O. BOX 39000
SAN FRANSISCO    CA    94139-3418

#1075033
CPI ENGINEERING SERVICES INC
2300 JAMES SAVAGE RD.
MIDLAND    MI    48642

#1195813
CPI INDUSTRIAL CO
2770 GROVE PORT RD
COLUMBUS    OH    43207

#1195814
CPI INDUSTRIAL CO
PO BOX 129
GROVE CITY    OH    43123

#1544514
CPI INTERNATIONAL
5580 SKYLANE BLVD
SANTA ROSA CA 95403
SANTA ROSE    CA    95403

#1544515
CPI INTERNATIONAL
DEPT 33418
PO BOX 39000
SAN FRANCISCO    CA    94139-3418

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1195815
CPI PRODUCTS INC         EFT
12501 TAYLOR RD
RMT CHG 1\01 TBK LTR
CHARLEVOIX    MI      49720

#1195816
CPI PRODUCTS LC
12501 TAYLOR RD
CHARLEVOIX    MI      497201021

#1195817
CPI PRODUCTS LC
47495 CLIPPER DR
PLYMOUTH TOWNSHIP    MI      48170

#1195818
CPI PRODUCTS LC
47495 CLIPPER DR
PLYMOUTH TWP    MI      48170

#1075034
CPK TECHNOLOGIES INC.
29 OLONEY AVE. BLDG 35C
CHERRY HILL    NJ    08003

#1195819
CPL RETAIL ENERGY
PO BOX 22136
TULSA    OK    741212136

#1195820
CPP INC
3803 E BAYSHORE RD
PALO ALTO    CA    94303

#1195821
CPP INC / DAVIES-BLACK
PUBLISHING
PO BOX 10096
3803 E BAYSHORE RD
PALO ALTO    CA    94303

#1195822
CPR III INC
PREFERRED ENGINEERING
380 SOUTH ST
ROCHESTER    MI      48307

#1195823
CPS ENGINEERING INC
820 THOMPSON AVE STE 41
GLENDALE    CA    91201

#1195824
CPS ENGINEERING INC
820 THOMPSON AVE UNIT 41
GLENDALE    CA    91201

#1075035
CPS SOUTHWEST
1940-B PETRA LANE
PLACENTIA    CA    92870

#1195825
CPS TRUCKING INC
PO BOX 69
ALTO    GA    30510

#1543397
CPS-PROGRAMMIER-SERVICE-GMBH
KOENIGSBERGER STRASSE 3
LINDHORST         31698
GERMANY

#1195826
CPU OPTIONS INC
9401 WINNETKA AVE N
BROOKLYN PARK    MN    554451618

#1195829
CRA INTERNATIONAL
PO BOX 845960
BOSTON    MA    022845960

#1008551
CRABB   CLARA
94 BLANCHARD LANE
MARTINSBURG    WV    25401

#1008552
CRABB   RICHARD
94 BLANCHARD LANE
MARTINSBURG    WV    25401

#1048131
CRABILL   MONTY
11630 MARQUART ROAD
NEW CARLISLE    OH    45344

#1008553
CRABILL*   MATTHEW
1828 KING AVE.
DAYTON    OH    45420

#1008554
CRABLE   SANDRA
1023 E. DIXON ST
KOKOMO    IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008555
CRABLE DILLARD   DIANA
1565 BELVOIR BLVD
COLUMBUS   OH   43228

#1008556
CRABTREE   AMANDA
1067 BERTRAM AVE
DAYTON   OH   45406

#1008557
CRABTREE   ANTHONY
12395 FRANK LARY RD
NORTHPORT   AL   35476

#1008558
CRABTREE   BONITA
4552 BELVEDERE PARK
COLUMBUS   OH   432286273

#1008559
CRABTREE   ERNEST
6740 ST RT 122 SO
EATON   OH   45320

#1048132
CRABTREE   HEATHER
399 RUTLEDGE CT
PERRYSBURG   OH   43551

#1048133
CRABTREE   JAY
302 ABERDEEN AVENUE
OAKWOOD   OH   45419

#1127374
CRABTREE   DAVID N
327 GAYWOOD DR
CHESTERFIELD   IN   46017-1325

#1195830
CRABTREE CATERING
23656 VAN DYKE
WARREN   MI   48089

#1195831
CRABTREE ERNEST
6740 ST RT 122 SOUTH
EATON   ON   45320

#1195832
CRABTREE HEATHER
399 RUTLEDGE CT
PERRYSBURG   OH   43551

#1195833
CRACE & ASSOCIATES
DALE CARNEGIE TRAINING
325 118TH AVE SE 104
BELLEVUE   WA   980053536

#1127375
CRACRAFT  LARRY F
510 RUDGATE LN
KOKOMO   IN   46901-3816

#1008560
CRADDOCK DANIEL
7159 AKRON RD
LOCKPORT   NY   14094

#1127376
CRADDOCK BRENT E
3275 TOWHEE ST
INGLEWOOD   FL   34224-9030

#1008561
CRADIT   GREGORY
7051 TRINKLINE
SAGINAW   MI   48609

#1048134
CRADLEBAUGH MATTHEW
16356 OAK HILL DR.
FENTON   MI   48430

#1127377
CRADLEBAUGH TERRY L
11385 OREGON CIR
FENTON   MI   48430-2432

#1008562
CRAFT   BEN
2233 DRUMMOND DR.
XENIA   OH   45385

#1008563
CRAFT  CARYN
707 FRAZER
OWOSSO   MI   48867

#1008564
CRAFT   DION
5220 BROOKMILL CT
DAYTON   OH   45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1008565
CRAFT   JAMES
P O BOX 1091
RALEIGH     MS    39153

#1008566
CRAFT   KATHY
25185 OAK GROVE RD
ATHENS     AL    356133062

#1008567
CRAFT   RODGER
25185 OAK GROVE RD
ATHENS     AL    356133062

#1008568
CRAFT   SHIRRLEEN
209 BARLEY DR
CLAYTON   OH    45415

#1048135
CRAFT   CHRIS
5332 ROOTSTOWN RD
RAVENNA   OH    44266

#1048136
CRAFT   KAREN
1505 ROSLYN RD.
GROSSE POINTE WOODS   MI    48236

#1048137
CRAFT   TIMOTHY
P.O. BOX 73
EASTAHUCHIE   MS    39436

#1127378
CRAFT   CARL G.
615 HOLL RD NE
NORTH CANTON   OH    44720-1773

#1127379
CRAFT   MARY
11444 OLDS ROAD
OTISVILLE     MI    48463-0000

#1127380
CRAFT   ROOSEVELT
2006 BARBARA DR
FLINT     MI    48504-1642

#1170854
CRAFT CO ENTERPRISES INC
PO BOX 67000 DEPT 259101
DETROIT     MI    482672591

#1195834
CRAFT CO ENTERPRISES INC
HWY 80 WEST PO BOX 289
RMT CHG 9/03 MH
MORTON   MS    39117

#1075036
CRAFT FARMS-GULF SHORES
3750 GULF SHORES PARKWAY
GULF SHORES   AL    36542

#1075037
CRAFT PRECISION PRODUCTS INC
3008 FLOYD STREET
BURBANK   CA    91504

#1195835
CRAFT-CO ENTERPRISES INC
3269 HWY 80 W
MORTON   MS    39117

#1066800
CRAFTECH CORPORATION
Attn   ALFREDO BONETTO
2941 LA JOLLA
ANAHEIM   CA    92806

#1544516
CRAFTON, TULL & ASSOCIATES
2448 EAST 81ST, SUITE 1700
TULSA   OK    74137

#1008569
CRAFTS   JAMES
26640 PEPPER RD
ATHENS   AL    35613

#1127381
CRAFTS   F W
6757 ELM BEACH RD.
OVID     NY    14521

#1195836
CRAFTSMAN CREDIT UNION
2444 CLARK ST
DETROIT     MI    48209

#1195837
CRAFTSMAN CREDIT UNION
EFT REJECT
2444 CLARK ST
DETROIT   MI    48209

#1048138
CRAGEN  BRIAN
1011 E MERIDIAN ST
SHARPSVILLE    IN     46068

#1008570
CRAGG  TERRY
1932 AUBURN
DAYTON   OH    45406

#1008571
CRAGO  DONITA
3718 BURTON PLACE
ANDERSON  IN     46013

#1008572
CRAGUN  CHARLOTTE
PO BOX 3071
KOKOMO  IN      469043071

#1048139
CRAHEN  EVAN
11646 HOWE ROAD
AKRON  NY    14001

#1008573
CRAIB   LYNNETTE
P. O. BOX 2058
ANDERSON  IN     460182058

#1127382
CRAIB   D S
1572 E 1300 N
ALEXANDRIA    IN    46001-8819

#1008574
CRAIG  ALEXANDER
33 S. MONMOUTH STREET
DAYTON   OH    45403

#1008575
CRAIG  AMANDA
P O BOX 72061
TUSCALOOSA  AL     35407

#1008576
CRAIG  BLENDA
5802 BALDWIN BLVD
FLINT    MI    48505

#1008577
CRAIG  BRENDA
10721 MORSE HWY
JASPER   MI    49248

#1008578
CRAIG  DAVID
11088 SHORT CUT RD
LESTER   AL    356473830

#1008579
CRAIG  FRANK
3742 MONTCLAIR DR
COLUMBUS  OH    43219

#1008580
CRAIG  GREGORY
465 S SILVER ST
BAD AXE  MI     484131439

#1008581
CRAIG  JACK
2315 CEDAR BND
ANDERSON  IN     460111082

#1008582
CRAIG  JAMES
2493 WILLOWDALE DR
BURTON  MI     485091358

#1008583
CRAIG  JAMES
4220 ST CHARLES STREET
ANDERSON  IN     46013

#1008584
CRAIG  JIM
5106 COUNCIL RING BLVD.
KOKOMO  IN     46902

#1008585
CRAIG  JOSEPH
76 HABERSAC AVE
PATASKALA  OH    430627538

#1008586
CRAIG  KENNETH
4738 S 450 W
RUSSIAVILLE    IN     469799802

#1008587
CRAIG  LINDA
90 SIMMS ST
MOULTON  AL    35650

#1008588
CRAIG   RAMON
55 GREENLEAF CIRCLE WEST
BIRMINGHAM   AL      35214

#1008589
CRAIG   RONALD
11220 DUCK CREEK RD
SALEM   OH      444609109

#1008590
CRAIG   STEPHEN
1419 BARDSHAR RD.
SANDUSKY  OH     44870

#1008591
CRAIG   TRAVIS
2367 BAILEY AVE
BUFFALO   NY      14215

#1008592
CRAIG   WENDY
606 CHANDLER ST
FLINT   MI      48503

#1048140
CRAIG   ADAM
718 HIGHLAND SPRINGS CT
KOKOMO   IN      46902

#1048141
CRAIG   ALEX
802 ASHBERRY DRIVE
BELPRE   OH      45714

#1048142
CRAIG   BRUCE
31 SOUTH MAIN ST APT 1
FORTVILLE   IN      46040

#1048143
CRAIG   CHARLES
1377 CRANBROOK
WARREN   OH      44484

#1048144
CRAIG   DAVID
2025 SOMERVILLE
ROCHESTER HILLS      MI      48307

#1048145
CRAIG   ELIZABETH
10095 LINCOLN AVENUE
HUNTINGTON WOODS  MI       48070

#1048146
CRAIG   JAMES
18751 WHITCOMB PLACE
NOBLESVILLE   IN      46060

#1048147
CRAIG   ROBERT
951 N. 600 W.
KOKOMO   IN      46901

#1048148
CRAIG   TIMOTHY
5558 WOODS EDGE COURT
WILLIAMSVILLE      NY      14221

#1127383
CRAIG   DAVID L
4245 W OLD US 40
KNIGHTSTOWN   IN      46148-9640

#1127384
CRAIG   JOHN L
222 E. TREEHAVEN RD.
BUFFALO   NY      14215-1411

#1127385
CRAIG   KENNETH L
4738 S 450 W
RUSSIAVILLE      IN      46979-9461

#1529917
CRAIG   MICHAEL
9443 COMMONS DRIVE
HICKORY HILLS      IL      60457

#1195838
CRAIG BATTERIES INC
401 S HOUSTON
ATHENS   AL      35611

#1195839
CRAIG BATTERIES INC
401 S HOUSTON ST
ATHENS   AL      356112584

#1195840
CRAIG C HICKS
25260 PARSONS DR
SOUTHFIELD   MI      365565325

#1533744
CRAIG ENGERER
PO BOX 470
FREELAND    MI    48623

#1127386
CRAIG JR    CHARLES E
1377 CRANBROOK N.E.
WARREN   OH   44484-0000

#1533745
CRAIG NELSON
PO BOX 214406
AUBURN HILLS    MI    48321

#1195841
CRAIG PHELPS STANDING TRUSTEE
ACCT OF DENNIS RHYNE
CASE #95 B 10757
P O BOX 2193
CHICAGO    IL    355381949

#1533746
CRAIG PHELPS TRUSTEE
PO BOX 2193
CHICAGO    IL    60678

#1195842
CRAIG PHELPS, STANDING TRUSTEE
ACCT OF CATHY RAYBON
CASE #91 B 20536
PO BOX 2193
CHICAGO    IL    355588698

#1533747
CRAIG S SCHOENHERR SR
12900 HALL ROAD STE 350
STERLING HTS    MI    48313

#1195843
CRAIG SHOPNECK
CHAPTER 13 TRUSTEE
PO BOX 714112
COLUMBUS  OH    432714112

#1533748
CRAIG SHOPNECK CHP 13 TRUSTEE
PO BOX 714112
COLUMBUS  OH   43271

#1195844
CRAIG TRANSPORTATION CO
SCAC CGTP
PO BOX 1010
PERRYSBURG   OH    43552

#1195845
CRAIG, MARGARET B
48 WALTER JONES BOULEVARD
EL PASO    TX    79906

#1008593
CRAIGHEAD  LAKEYSHIA
P.O. BOX 139
WILBERFORCE   OH    45384

#1068654
CRAIGVILLE DIESEL SERVICE INC
2253 N STATE ROAD 301
P O BOX 117
CRAIGVILLE    IN    46731

#1529052
CRAIGVILLE DIESEL SERVICE INC
Attn   MR. ROD MALLER
2253 N STATE ROAD 301
PO BOX 117
CRAIGVILLE    IN    46731

#1008594
CRAIL    SAMUEL
1443 W 400 S
KOKOMO  IN    469025032

#1127387
CRAIL    SAMUEL D
1443 W COUNTY ROAD 400 S
KOKOMO  IN    46902-5032

#1127388
CRAIL    SHARON A
1443 W COUNTY ROAD 400 S
KOKOMO  IN    46902-5032

#1008595
CRAIN    BEVERLY
2932 CONCORD
FLINT    MI    48504

#1008596
CRAIN    LARRY
5690 TAMARIX LN
SAGINAW  MI    486032812

#1008597
CRAIN    MARK
239 GREENBRIAR DR
KOKOMO  IN    469015034

#1008598
CRAIN    MARK
2735 WELLESLEY DR
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1008599
CRAIN   TERESA
2855 S LOGAN AVE
MILWAUKEE    WI    532072215

#1048149
CRAIN   CLARK
8140 EMERALD LANE E
WESTLAND   MI    48185

#1048150
CRAIN   JUNE
4758 MICHIGAN BOULEVARD
YOUNGSTOWN OH    44505

#1048151
CRAIN   KERRY
5010 SADDLE LANE
ANDERSON  IN    46013

#1127389
CRAIN   BENJAMIN W
2309 E SOUTHWAY BLVD
KOKOMO  IN    46902

#1523460
CRAIN AUTOMOTIVE INC
D/B/A KARGO AUTOMOTIVE
4339 S MENDENHALL RD
MEMPHIS   TN    38141-6714

#1540966
CRAIN AUTOMOTIVE INC
D/B/A KARGO AUTOMOTIVE
4339 S MENDENHALL RD
MEMPHIS   TN    38141-6714

#1195846
CRAIN COMMUNICATIONS
Attn   KRISTYN CHROUCH
1155 GRATIOT AVE
DETROIT   MI    48207

#1195847
CRAIN COMMUNICATIONS INC
AUTOMOTIVE NEWS
PO BOX 77940
DETROIT   MI    48264

#1075038
CRAIN COMMUNICATIONS INC.
FULLFILLMENT/SUBSCRIPTIONS
THIRD FLOOR
1155 GRATIOT AVENUE
DETROIT   MI    48207-2912

#1195848
CRAIN'S DETROIT BUSINESS
SUBSCRIBER SERVICES
DEPT 77940
DETROIT   MI    482770940

#1075039
CRAINCO, INC.
P.O. BOX 3008
WHITTIER   CA    90605

#1008600
CRAINE   DIANE
4149 VALLEY CREEK
BURTON  MI    48519

#1008601
CRAINE   MARK
5535 PIERSONVILLE RD.
COLUMBIAVILLE    MI    48421

#1127390
CRAINE   JOHN W
7376 BISHOP RD
APPLETON  NY    14008-9633

#1069951
CRAINS DETROIT BUSINESS
965 E. JEFFERSON
DETROIT   MI    48207

#1008602
CRAMER  CANDACE
119 18TH AVE
N TONAWANDA  NY    14120

#1008603
CRAMER  CHRISTOPHER
5461 E 1100 S
AMBOY  IN    46911

#1008604
CRAMER  MARCIA
11638 MAPLE RD
BIRCH RUN   MI    484158476

#1008605
CRAMER  RICHARD
85 RICHLAND NORTH
HEMLOCK  MI    48626

#1008606
CRAMER  ROBIN
3808 CANNON RD
YOUNGSTOWN OH    44515

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1008607
CRAMER  RUSSELL
311 OLD OAK DR
CORTLAND   OH    444101123

#1008608
CRAMER  SHEBA
4847 S UNION RD
MIAMISBURG    OH    45342

#1008609
CRAMER  TERRY
2276 TANDY DR
FLINT    MI    48532

#1048152
CRAMER  DOUGLAS
3301 REDBUD CT
WESTFIELD   IN    46074

#1048153
CRAMER  PAULA
3341 WALLACE DRIVE
GRAND ISLAND    NY    14072

#1127391
CRAMER  WANDA S
1466 KENNEBEC
GRAND BLANC   MI    48439-4978

#1079209
CRAMER & LAWS
HUBERTUSSTR. 15
D-59929 BRILON
GERMANY

#1075040
CRAMER COIL & TRANSFORMER CO
Attn    WILLIAM WELLER
401 PROGRESS DRIVE
P.O. BOX 200
SAUKVILLE    WI    53080

#1195849
CRAMER INDUSTRIAL SUPPLIES INC
89 PEARCE AVE
TONAWANDA  NY    141506711

#1048154
CRAMMER GREGORY
19 MELROSE TERRACE
SCOTRUN   PA    18355

#1195850
CRAMMER GREG
PO BOX 911
NEW BRUNSWICK   NJ    08903

#1127392
CRAMPTON SANDRA L
2609 INDIANA AVE
SAGINAW   MI    48601-5519

#1127393
CRAMPTON THOMAS G
7166 SPRING LAKE TRL
SAGINAW   MI    48603-1675

#1195851
CRAMPTON LORI
DBA SAFEWORKER DOT COM
PO BOX 1092
BORING   OR    970091092

#1195852
CRANBROOK CONTROLS INC
1607 CRANBROOK DR
SAGINAW   MI    48603

#1195853
CRANBROOK CONTROLS INC
PO BOX 6097
SAGINAW   MI    486086097

#1008610
CRANDALL  KENNETH
2590 O'BRIEN RD
MAYVILLE   MI    48744

#1008611
CRANDALL  KENNETH
8012 COUNTY ROAD 312
BELLEVUE   OH    448119649

#1008612
CRANDALL  NATALINE
941 SAVANNAH RIVER DR
ADRIAN   MI    49221

#1008613
CRANDALL  PAMELA
8012 SOUTHWEST RD
BELLEVUE   OH    44811

#1048155
CRANDALL  DAVID
1023 PENDLE HILL AVE
PENDLETON  IN    46064

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1048156
CRANDALL  STEVEN
4512 W. 300 SOUTH
ANDERSON   IN     46011

#1127394
CRANDALL  DAVID J
4161 SAINT PAUL BLVD
ROCHESTER  NY    14617-2352

#1127395
CRANDALL  KARON S
7765 W 900 S
PENDLETON   IN     46064-9753

#1127396
CRANDALL  STEVEN T
4512W S 300 E
ANDERSON  IN    46017-9508

#1195854
CRANDALL STEVE T
4512 WEST 300 SOUTH
ANDERSON   IN     46011

#1195855
CRANDALL, STEVE
4512 W 300 SOUTH
ANDERSON  IN     46011

#1008614
CRANDELL  JAMES
10312 NICHOLS RD
MONTROSE  MI    48457

#1008615
CRANDELL  JANEL
7441 TIPSICO LK RD
HOLLY   MI    48442

#1008616
CRANE  BRUCE
939 LINCOLN AVE
FLINT    MI    485071755

#1008617
CRANE  CAROL
4105 PECOS
WICHITA FALLS       TX    76306

#1008618
CRANE  CECILY
7026 BELLCREEK LANE
TROTWOOD OH    45426

#1008619
CRANE  DANIEL
8370 ROSWELL RD, APT. C
ATLANTA   GA    30350

#1008620
CRANE  DEBORAH
2498 LINWOOD AVE
NIAGARA FALLS    NY    14305

#1008621
CRANE  EDDIE
4105 PECOS ST
WICHITA FALLS       TX    76306

#1008622
CRANE  MARCIE
606 S
PORTER   MI    48602

#1008623
CRANE  MARCY
7010 FERHOODLE
MOUNT MORRIS  MI    48458

#1008624
CRANE  MARK
5642 VALLEY WAY
LOCKPORT  NY    14094

#1008625
CRANE  RICHARD
272 MIDDLE ROAD
HAZLET    NJ    07730

#1008626
CRANE  ROBERT
1529 GAINSVILLE ROAD
RALPH   AL    35480

#1008627
CRANE  STEVEN
235 WEST MONUMENT AVE.
DAYTON   OH    45402

#1048157
CRANE  ANGELA
10260 TOURNON DRIVE
FISHERS   IN    46038

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1048158
CRANE  GREGORY
16440 LOCKE DRIVE
LINDEN    MI    48451

#1048159
CRANE  JANELLE
6090 HEDGEROW
GRAND BLANC  MI    48439

#1127397
CRANE  DARRYL L
39 FAIRBANKS RD
CHURCHVILLE  NY    14428-9757

#1127398
CRANE  GERALD W
951 CLARKSVILLE RD
WILMINGTON    OH    45177-9110

#1127399
CRANE  PENELOPE M
11676 PEACH ST
MANITOU BEACH    MI    49253-9666

#1127400
CRANE  ROBERT H
15295 GAINESVILLE RD
RALPH    AL    35480-9420

#1531106
CRANE  MARK
3102 S 137 E AVENUE
TULSA    OK    74134

#1540967
CRANE  AUTOMOTIVE INC
1555 E DEL AMO BLVD
CARSON    CA    90746-3173

#1195856
CRANE AMERICA SERVICES
FMLY OHIO CRANE & HOIST CO INC
3440 OFFICE PARK DR
AD CHG PER LTR 11/16/04 AM
DAYTON    OH    45439

#1195857
CRANE AMERICA SERVICES INC
2350 REFUGEE PARK
COLUMBUS  OH    43207

#1195858
CRANE AMERICA SERVICES INC
3351 OPCO CT
DAYTON    OH    45414

#1195859
CRANE AMERICA SERVICES INC
3440 OFFICE PARK DR
DAYTON    OH    45439

#1195861
CRANE AMERICA SERVICES INC
920 DENEEN AVE
MONROE  OH    450501210

#1195862
CRANE  ANGELA K
10260 TOURNON DR
FISHERS    IN    46038

#1195863
CRANE CARTON CO
555 N TRIPP AVE
CHICAGO    IL    60624-106

#1195865
CRANE CARTON CO
PO BOX 94325
CHICAGO    IL    60690-432

#1195866
CRANE CERTIFICATION
ENTERPRISES INC
6772 GLENELLA DR
SEVEN HILLS    OH    44131

#1195867
CRANE CERTIFICATION ENTERPRISE
6772 GLENELLA DR
CLEVELAND    OH    44131

#1195868
CRANE ELECTRONICS INC
1260 11TH ST W
MILAN    IL    61264

#1195869
CRANE ELECTRONICS INC
4601 3RD ST
MOLINE    IL    61265

#1195870
CRANE ENGINEERING SALES INC
707 FORD ST
KIMBERLY    WI    54136

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1195871
CRANE ENGINEERING SALES INC
707 FORD STREET
KIMBERLY     WI     541360038

#1533749
CRANE FURNITURE
G-4243 CLIO RD
FLINT     MI     48504

#1195872
CRANE FURNITURE INC
ACCT OF FREDERICK OVERTON
CASE# SCB 9300146
        105343558

#1195873
CRANE INSPECTION AND
CERTIFICATION BUREAU
PO BOX 847048
DALLAS     TX     753847048

#1195874
CRANE INSTITUTE OF AMERICA INC
3880 ST JOHNS PKWY
AD CHG PER LTR 6/21/04 AM
SANFORD     FL     32771

#1195875
CRANE INSTITUTE OF AMERICA INC
3880 ST JOHNS PKY
SANFORD     FL     32771

#1195876
CRANE PRO SERVICES
SANTA FE BRANCH
PO BOX 641807
PITTSBURGH     PA     152641807

#1195877
CRANE PRODUCTION SYSTEMS CORP
21795 DORAL RD
WAUKESHA WI     531861817

#1195878
CRANE PRODUCTION SYSTEMS CORP
P O BOX 1371
N22 W22931 NANCY COURT
WAUKESHA WI     53187

#1195879
CRANE RENTAL SERVICE INC
3009 CAMPBELL ST
SANDUSKY   OH     44870

#1195880
CRANE RENTAL SERVICE INC
3009 S CAMPBELL ST
SANDUSKY   OH     44870

#1195881
CRANE ROGER DELL
DBA BACKFLOW CONTROL
262 BOATNER ROAD
POTTS CAMP   MS     38659

#1195882
CRANE TECHNOLOGIES GROUP EFT
INC
1954 ROCHESTER INDUSTRIAL DR
RMT ADD CHG 1\01 TBK LTR
ROCHESTER HILLS     MI     48309

#1195883
CRANE TECHNOLOGIES GROUP INC
1954 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS     MI     48309

#1523462
CRANE'S, KEN MAGNAVOX CITY INC
DBA KEN CRANE'S HOME ENTERTAINMENT
4900 W 147TH ST
HAWTHORNE  CA     90250-6708

#1540968
CRANE'S, KEN MAGNAVOX CITY INC
DBA KEN CRANE'S HOME ENTERTAINMENT
4900 W 147TH ST
HAWTHORNE  CA     90250-6708

#1529848
CRANE, LUCIE B
129 HOLLY TREE LANE
INMAN     SC     29349

#1195884
CRANE, TORREY S CO, THE
492 SUMMER ST
PLANTSVILLE     CT     06479

#1008628
CRANE-BUDDE  CARLA
5490 STONE RD
LOCKPORT   NY     14094

#1008629
CRANFIELD   JANICE
1600 ROBERTS ST.
GADSDEN AL     35903

#1008630
CRANFORD ALMEDA
534 HOLLENCAMP AVE
DAYTON     OH     45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:  17:00:52

#1048160
CRANFORD RICKIE
12620 LINCOLN ROAD
BURT   MI     48417

#1127401
CRANFORD RICKIE C
829 CODY TRENT RD
EDMONTON KY     42129

#1008631
CRANK  ROBERTA
4407 S UNION RD
MIAMISBURG   OH    453421141

#1008632
CRANK  TERRANCE
37189 WOODBRIDGE
WESTLAND   MI     48185

#1127402
CRANK  DONALD R
3715 KAREN DR.
MINERAL RIDGE     OH    44440-9302

#1127403
CRANK  PAUL C
241 W SOUTH ST
GREENFIELD   IN     46140-2265

#1529053
CRANK'S CATERING
Attn   CINDY
27900 HOOVER ROAD
WARREN   MI     48093

#1195887
CRANKMORE ENGINEERING PTY LTD
CVP INDUSTRIAL PROJECTS GROUP
8 ADRIAN ST
CAMPBELLFIELD

#1195888
CRANKSHAFT MACHINE CO
US BROACH
HWY 378 E FRONTAGE RD
SUMTER   SC    29150

#1195889
CRANKSHAFT MACHINE COMPANY
314 N JACKSON ST
JACKSON   MI     49201

#1195890
CRANKSHAFT MACHINE COMPANY INC
US BROACH MACHINE
314 N JACKSON ST
JACKSON   MI     492011221

#1008633
CRANSON ROBERT
609 CANAL DR
BROOKLYN   MI     49230

#1048161
CRANSTON JOSEPH
3318 HILLTOP DR
HOLLY   MI     48442

#1127404
CRANSTON SIDNEY C
4464 WILLOW RD
WILSON   NY    14172-9525

#1008634
CRAPO  DAVID
7084 ACADEMY LN
LOCKPORT  NY    140945325

#1008635
CRAPPS  PREATTIE
3008 LAKEVIEW AVE
DAYTON   OH     45408

#1127405
CRAPYOU  RONALD L
3139 SANDYWOOD DR
KETTERING    OH    45440-1504

#1008636
CRASE  JEFFERY
6090 CHARLESGATE RD
HUBER HEIGHTS    OH     45424

#1008637
CRASE  TAMMY
337 ALBERT ROAD
BROOKVILLE   OH    45309

#1127406
CRATE  CHARLES W
703 WINCHESTER AVE
LAWRENCEVILLE   NJ    08648-4432

#1195891
CRATE & FLY
PO BOX 130
TAYLOR   MI    48180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1195892
CRATE & FLY EFT
SINGLE SOURCE TRANSP INC
9860 HARRISON RD
ASSIGNMENT 3/13/02 CP
ROMULUS   MI    48174

#1048162
CRATER   GREGORY
24101 TOLLGATE   RD
CICERO     IN    46034

#1066801
CRATING TECHNOLOGY
Attn   RANDY OR TOM
ONE BOWEN STREET
LONGMONT  CO    80501

#1127407
CRATSLEY   JAMES M
5545 MAIN ST
HARTSTOWN  PA    16131-3529

#1195893
CRAUN LIEBING CO EFT
11801 CLIFTON BLVD
CLEVELAND  OH    44107

#1195894
CRAUN LIEBING CO, THE
11801 CLIFTON BLVD
CLEVELAND   OH    441072058

#1008638
CRAVEN  ASHLIE
495 CR8
LAUREL   MS    39443

#1008639
CRAVEN  JUNE
526 E PRAIRIE ST
OLATHE    KS    660613372

#1048163
CRAVEN  BRADLEY
4777 EAST CR 225 NORTH
LOGANSPORT  IN    46947

#1048164
CRAVEN  RICHARD
718 MEADOWLARK
HURON  OH    44839

#1008640
CRAVER  PATRICIA
PO BOX 24241
HUBER HEIGHTS    OH    45424

#1008641
CRAVER  RANDY
139 TROUTBECK LN
ROCHESTER  NY    146261719

#1127408
CRAVER  RONALD L
5536 CLARK RD
CONESUS  NY    14435-9549

#1008642
CRAWFORD BRANDON
1214 NORTH 21ST STREET
MILWAUKEE   WI    53205

#1008643
CRAWFORD BRENDA
P O BOX 661
COALING   AL    35449

#1008644
CRAWFORD CAMILLA
2095 HOOD RD
SOUTHSIDE    AL    35907

#1008645
CRAWFORD CLAUDETTE
1070 MAPLE ST
ROCHESTER  NY    14611

#1008646
CRAWFORD DAVID
5895 MARION DR
LOCKPORT  NY    14094

#1008647
CRAWFORD EDYTH
1203 15TH STREET
NIAGARA FALLS    NY    14301

#1008648
CRAWFORD GERALD
359 TABAGO LANE
MOSCOW MILLS  MO    63362

#1008649
CRAWFORD JAN
815 FLORIDA AVE
MC DONALD   OH    444371609

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1008650
CRAWFORD JOHN
1290 JOAN DR
HAMILTON    OH    45013

#1008651
CRAWFORD KARISSA
6501 GERMANTOWN RD #299
MIDDLETOWN    OH    45042

#1008652
CRAWFORD LELA
802 SHADY PINE DR
CLINTON    MS    390563640

#1008653
CRAWFORD LONNIE
306 2ND AVE
MANSFIELD    OH    44905

#1008654
CRAWFORD MARLON
767 HALLWORTH PLACE
TROTWOOD OH    45426

#1008655
CRAWFORD OLA
1305 W GENESEE ST
FLINT    MI    485042611

#1008656
CRAWFORD PEGGY
13587 WOODS OPOSSUM RUN RD
MT STERLING    OH    43143

#1008657
CRAWFORD PERRY
PO BOX 206
ELKMONT    AL    35620

#1008658
CRAWFORD ROBERT
1500 BROOKE PARK DR APT 6
TOLEDO    OH    43612

#1008659
CRAWFORD SANDRA
1929 MILLER RD
FLINT    MI    48503

#1008660
CRAWFORD SCOTT
2530 LISA DR
COLUMBIAVILLE    MI    484218910

#1008661
CRAWFORD SCOTT
7171 NT JULIET
DAVISON    MI    48423

#1008662
CRAWFORD STEPHEN
PO BOX 1042
LOCKPORT    NY    140951042

#1008663
CRAWFORD TRACY
815 FLORIDA AVE
MC DONALD    OH    444371609

#1008664
CRAWFORD VICTORIA
265 BAYBERRY LANE
CORTLAND    OH    44410

#1008665
CRAWFORD WILLIAM
4020 N CAPITOL AVE
INDIANAPOLIS    IN    462083811

#1008666
CRAWFORD WILLIAM
4152 IDLE HOUR CIRCLE #A
DAYTON    OH    45415

#1008667
CRAWFORD WILLIAM
PO BOX 42
WEST ELKTON    OH    450700042

#1048165
CRAWFORD BEVERLY
9353 VISCOUNT
APT. #2109
EL PASO    TX    79925

#1048166
CRAWFORD CARL
3771 WILLOWBROOK DR
RAVENNA    OH    44266

#1048167
CRAWFORD CHRIS
410 CEDAR DRIVE
NEW CASTLE    IN    47362

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048168
CRAWFORD CHRISTOPHER
611 QUAIL RUN DRIVE
BROOKHAVEN MS    39601

#1048169
CRAWFORD CURTIS
33 PRESIDENTIAL WAY
BROWNSBURG IN    46112

#1048170
CRAWFORD DANIEL
2251 RIDGEMOOR CT
BURTON    MI    48509

#1048171
CRAWFORD DENNIS
2828 CRESCENT DR
WARREN    OH    44483

#1048172
CRAWFORD DOUGLAS
4350 BERKSHIRE
APT. 304
WARREN    OH    44484

#1048173
CRAWFORD EVAN
BOX C0169
701 MOORE AVE
LEWISBURG    PA    17837

#1048174
CRAWFORD FLOYD
901 CARRIAGE HILL DRIVE
SALEM    OH    44460

#1048175
CRAWFORD JAMES
4125 E. 116TH STREET
CARMEL    IN    46033

#1048176
CRAWFORD JOHN
710 WILKSHIRE CT
GRAND BLANC    MI    48439

#1048177
CRAWFORD PAUL
110 ARGYLE CIRCLE
APT 3
GADSDEN    AL    35901

#1048178
CRAWFORD PETER
8 BAYVIEW DRIVE
HILTON    NY    14468

#1048179
CRAWFORD REGINALD
TSU BOX 4116-A
3500 JOHN MERRITT BLVD
NASHVILLE    TN    37209

#1048180
CRAWFORD RICHARD
265 BAYBERRY LN
CORTLAND    OH    44410

#1048181
CRAWFORD RONALD
3917 WINONA STREET
FLINT    MI    485043734

#1127409
CRAWFORD ALBERT L
702 TWIN HILLS DR
EL PASO    TX    79912-3412

#1127410
CRAWFORD ARLENE
245 COMSTOCK AVE
BUFFALO    NY    14215-1553

#1127411
CRAWFORD CONRAD J
12289 SE 176 LOOP
SUMMERFIELD    FL    34491

#1127412
CRAWFORD DANIEL A
2251 RIDGEMOOR CT
BURTON    MI    48509-1391

#1127413
CRAWFORD DENNIS L
2828 CRESCENT DR NE
WARREN    OH    44483-5624

#1127414
CRAWFORD GARY L
8428 SQUIRREL HILL DR. NE
WARREN    OH    44484-2050

#1127415
CRAWFORD JON P
1556 N 400 E
GREENFIELD    IN    46140-9482

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1127416
CRAWFORD LARRY L
1585 NORTHWOOD DR NE
LANCASTER   OH    43130-1116

#1127417
CRAWFORD LAWRENCE
6940 LAKEVIEW DR
KINSMAN   OH    44428-9566

#1127418
CRAWFORD NANCY
8076 KIRTLAND CHARDON RD
KIRTLAND   OH    44094-8603

#1127419
CRAWFORD ROBERT A
40 BELLA CASA DR
WEST CARROLLTON   OH    45449-1915

#1127420
CRAWFORD RONALD
1401 ELDORADO DR
FLINT   MI    48504-3221

#1127421
CRAWFORD SHIRLEY J
313 ASH ST
TIPTON   IN    46072-1567

#1127422
CRAWFORD STEVEN H
PO BOX 238
MANITOU BEACH   MI    49253-0238

#1195895
CRAWFORD AND ASSOCIATES
2000 RICHARD JONES RD
SUITE 154
NASHVILLE    TN    37215

#1195896
CRAWFORD COUNTY C.S.E.A.
ACCT OF STEPHEN E MC CAFFREY
CASE #89-DR-139
PO BOX 431
BUCYRUS   OH    282600650

#1195897
CRAWFORD COUNTY FOC
400 W MAIN STE 21 BOX 1485
GAYLORD   MI    49735

#1533750
CRAWFORD COUNTY MUNICIPAL COURT
PO BOX 550
BUCYRUS   OH    44820

#1195898
CRAWFORD COUNTY TREASURER
P. O. BOX 565
BUCYRUS   OH    448200565

#1195899
CRAWFORD EVAN
BUCKNELL UNIVERSITY
BOX CO169 701 MOORE AVE
ADD CHG CM 1/03
LEWISBURG   PA    17837

#1195900
CRAWFORD FRANK A
DBA FEEDER AUTOMATION
CONSULTANTS LLC
5251 N M-33
CHEBOYGAN  MI    49721

#1195901
CRAWFORD HINESLEY & JENNINGS
PO BOX 15306
SAVANNAH   GA    31416

#1008668
CRAWFORD III    RALPH
501 N. MAIN ST
SHREVE   OH    44676

#1008669
CRAWFORD JR JOHN
1203 15TH STREET
NIAGARA FALLS    NY    14301

#1195902
CRAWFORD PRODUCTS
3637 CORPORATE DR
COLUMBUS   OH    432314965

#1195903
CRAWFORD PRODUCTS INC
3637 CORPORATE DR
COLUMBUS   OH    432314965

#1195904
CRAWFORD RESOURCES INC
105 W MARKET ST STE 100
SANDUSKY   OH    44870

#1195905
CRAWFORD RESOURCES INC
105 WEST MARKET ST SUITE 100
SANDUSKY   OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127423
CRAWFORD-GROSEJACQUELINE M
6536 FOURSOME LN
ENGLEWOOD OH   45322-3703

#1008670
CRAWL  DRACO
5155 RUCKS ROAD
TROTWOOD OH   45427

#1008671
CRAWLEY  ADDIE
6561 LOCKWOOD BLVD.
BOARDMAN OH   44512

#1008672
CRAWLEY  LESLEY
930 WOODSIDE AVE APT A
YOUNGSTOWN OH   44505

#1008673
CRAWLEY  ROBERT
948 S. DOWNEY
ANAHEIM  CA   92804

#1008674
CRAWLEY  VELMA
39 LIVINGSTON ST
YOUNGSTOWN OH   44506

#1048182
CRAWLEY  CASEY
13471 WINAMAC COURT
CARMEL  IN   46032

#1127424
CRAWLEY  ERIC
39 LIVINGSTON ST
YOUNGSTOWN OH   44506-1142

#1127425
CRAWLEY  MAROYCE B
490 CRANDALL AVE
YOUNGSTOWN OH   44504-1457

#1008675
CRAWLEY JR  JAMES
6561 LOCKWOOD BLVD.
BOARDMAN OH   44512

#1008676
CRAWLEY JR  ROBERT
395 LIVINGSTON AVE APT 2-D
NEW BRUNSWICK NJ   08901

#1008677
CRAWSHAWGORDON
6450 HOPE LN
LOCKPORT NY   140941114

#1008678
CRAY  DONNA
1673 PLEASANT GROVE DR SE
BROOKHAVEN MS   39601

#1008679
CRAY  IVAN
1673 PLEASANT GROVE DR SE
BROOKHAVEN MS   39601

#1008680
CRAY  MARK
6672 SHEETRAM RD
LOCKPORT NY   14094

#1008681
CRAYCRAFT  JADE
6689 GREELEY AVE.
DAYTON OH   45424

#1008682
CRAYCRAFT  LINDA
1002 MEADOWRUN RD
ENGLEWOOD OH   453222200

#1008683
CRAYCRAFT  MATTHEW
6200 SURREY DRIVE
FRANKLIN   OH   45005

#1008684
CRAYCRAFT  MICHELLE
223 ERIE AVENUE
FAIRBORN   OH   45324

#1048183
CRAYCRAFT  CHARLES
7764 WINDSOR DRIVE
DUBLIN   OH   43016

#1048184
CRAYCRAFT  MARK
277 TAMARACK TRAIL
SPRINGBORO OH   45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1127426
CRAYCRAFT  KENNETH L
6200 SURREY DR
FRANKLIN    OH    45005-4321

#1127427
CRAYCRAFT  THOMAS M
1905 LITTLE SUGARCREEK RD
BELLBROOK    OH    45305-9743

#1195906
CRAYEX CORP
1747 COMMERCE DR
PIQUA       OH    453562601

#1195907
CRAYEX CORPORATION
1747 COMMERCE DRIVE
PIQUA    OH    453564673

#1195908
CRAYNON FIRE PROTECTION
2228 W DOROTHY LN
DAYTON    OH    45439

#1195909
CRAYNON FIRE PROTECTION
7789 JOHN ELWOOD DRIVE
CENTERVILLE    OH    45459

#1008685
CRAYTON  CAROLYN
PO BOX 216
HILLSBORO    AL    356430216

#1008686
CRAYTON  CLARENCE
240 COUNTY ROAD 425
HILLSBORO    AL    35643

#1008687
CRAYTON  COLLIS
2607 COUNTY RD 173
MOULTON    AL    356505521

#1008688
CRAYTON  DORIS
216 COUNTY ROAD 425
HILLSBORO    AL    35643

#1544517
CRC EVANS SUPPLY
10902 E INDEPENDENCE
TULSA    OK    74116

#1195910
CRC FOOD SERVICES INC
30901 VAN DYKE RD
WARREN  MI    480909000

#1533751
CRC MANAGEMENT
222 W MILWAUKEE ST
JANESVILLE    WI    53545

#1195911
CRC PRESS I LLC/ELECTRONIC
2000 NW CORPORATE BLVD
BOCA RATON    FL    33431

#1195912
CRC PRESS LLC
LEWIS PUBLISHING
2000 CORPORATE BLVD NW
BOCA RATON    FL    33431

#1195913
CRDU
PO BOX 4301
JACKSON    MS    392964301

#1533755
CRDU  JONES COUNTY DHS
P O BOX 4301
JACKSON    MS    39296

#1533756
CRDU ADAMS CNTY DHS
P O BOX 4301
JACKSON    MS    39296

#1533757
CRDU COAHOMA CNTY DHS
P O BOX 4301
JACKSON    MS    39296

#1533758
CRDU FORREST COUNTY DHS
PO BOX 4301
JACKSON    MS    39296

#1533759
CRDU FRANKLIN CNTY DHS
P O BOX 4301
JACKSON    MS    39296

#1533760
CRDU HINDS COUNTY DHS
PO BOX 4301
JACKSON    MS    39296

#1533761
CRDU JASPER CNTY DHS
P O BOX 4301
JACKSON    MS    39296

#1533762
CRDU JEFFERSON DAVIS CNTY
PO BOX 4301
JACKSON    MS    39296

#1533763
CRDU LAUDERDALE CNTY DHS
PO BOX 4301
JACKSON    MS    39296

#1533764
CRDU LAWRENCE CNTY DHS
PO BOX 4301
JACKSON    MS    39296

#1533765
CRDU LEE COUNTY DHS
PO BOX 4301
JACKSON    MS    39296

#1533766
CRDU LINCOLN CNTY DHS
PO BOX 4301
JACKSON    MS    39296

#1533767
CRDU MARION COUNTY DHS
PO BOX 4301
JACKSON    MS    39296

#1195915
CRDU MS DEPT OF HUMAN SVCS ACT
OF M DERRICK 8114/604436443A
PO BOX 4301
JACKSON    MS    378904997

#1533768
CRDU PIKE COUNTY DHS
P O 4301
JACKSON    MS    39296

#1533769
CRDU RANKIN CNTY CSEA
PO BOX 4301
JACKSON    MS    39296

#1533770
CRDU SMITH COUNTY DHS
P O BOX 4301
JACKSON    MS    39296

#1008689
CREAMER NEAL
1603 BETHEL AVE
TIPTON    IN    460729200

#1127428
CREAMER KEITH
6305 N.CO RD 575W
GASTON    IN    47342

#1008690
CREAN EDWARD
1398 NORTHFIELD DR.
MINERAL RIDGE    OH    44440

#1008691
CREAN JENNIFER
3629 CHECKERED TAVERN RD
LOCKPORT    NY    14094

#1008692
CREAN THOMAS
7138 ACADEMY LN
LOCKPORT    NY    140945355

#1127429
CREAN JANET M
2802 A IVY CIRCLE
CORTLAND    OH    44410-0000

#1195916
CREANOVA INC
220 DAVIDSON AVE
SOMERSET    NJ    08873

#1195918
CREANOVA INC
DEGUSSA/HULS
4301 DEGUSSA RD
THEODORE    AL    36582

#1530884
CREAR MARY J
6426 SUMMER RIDGE DR.
MISSOURI CITY    TX    77489

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

#1008693
CREASEY  JANE
22 CHERRY ST
LOCKPORT  NY    14094

#1008694
CREASEY  THOMAS
PO BOX 237
LOCKPORT  NY    140950237

#1008695
CREASON  ERIKA
5321 N 100 W
KOKOMO  IN    46901

#1008696
CREASON  JEREMIAH
5321 N 100 W
KOKOMO  IN    46901

#1008697
CREASON  JUDY
1329 CARROLL DR
TERRY  MS    39170

#1195919
CREASON MOORE DOKKEN &
MCINTOSH PLLC
1219 IDAHO ST
LEWISTON  ID    83501

#1048185
CREASY  DENISE
23592 CHADWICK DRIVE
ATHENS  AL    35613

#1533771
CREASY ROBINSON CUBIT
3021 NORTHEAST 18TH ST
OKLAHOMA CIT  OK    73121

#1195920
CREATIVE & RESPONSE
RESEARCH SERVICES INC C&R RES
500 N MICHIGAN AVE STE 1200
RMT CHG 9/02 MH
CHICAGO  IL    60611

#1195921
CREATIVE & RESPONSE RESEARCH S
C & R RESEARCH
500 N MICHIGAN AVE STE 1200
CHICAGO  IL    60611

#1195922
CREATIVE ALLIANCE PRODUCTIONS
2040 CROOKS RD
TROY  MI    48084

#1195925
CREATIVE AUTOMATION INC
4843 RUNWAY BLVD
ANN ARBOR  MI    48108

#1195927
CREATIVE BUSINESS INTERIORS
INC
11217 W BECHER ST
WEST ALLIS    WI    53227

#1195928
CREATIVE BUSINESS INTERIORS IN
11217 W BECHER ST
MILWAUKEE  WI    53227

#1540969
CREATIVE CAR AUDIO INC
629 S MAIN ST
JOPLIN    MO    64801-2315

#1195929
CREATIVE COMPUTERS
2645 MARICOPA ST
TORRANCE  CA    90503

#1195930
CREATIVE COMPUTERS INTEGRATED
CCIT
2525 BUSSE RD
ELK GROVE VILLAGE    IL    60007

#1195931
CREATIVE CONCEPTS
19631 DESCARTES
FOOTHILL RANCH  CA    92610

#1195932
CREATIVE CONCEPTS STUDIO INC
57 SYMPHONY CIRCLE
BUFFALO  NY    14201

#1195933
CREATIVE CONCEPTS STUDIOS INC
57 SYMPHONY CIR
BUFFALO  NY    14201

#1195934
CREATIVE CUT UPS ADVERTISING
SPECIALTIES
855 E FRANKLIN ST
CENTERVILLE  OH    45459

#1195935
CREATIVE CUTUPS ADVERTISING SP
855 E FRANKLIN ST
CENTERVILLE    OH    45459

#1195936
CREATIVE DISPLAYS & PACKAGING
3710 ABBOTT RD
ORCHARD PARK  NY    14127

#1195937
CREATIVE DISPLAYS & PACKAGING
3710 ABBOTT ROAD
ORCHARD PARK  NY    14127

#1544518
CREATIVE EFFECTS
536 CLUBHOUSE ROAD
WOODMERE  NY    11598

#1544519
CREATIVE EFFECTS
ATTN:  JUDITH LUDWIC
8401 CORPORATE DRIVE
LANDOVER  MD    20785

#1195938
CREATIVE EXTRUDED PRODUCTS
1414 COMMERCE PARK DR
TIPP CITY      OH    45371

#1195940
CREATIVE EXTRUDED PRODUCTS INC
1414 COMMERCE PARK DR
TIPP CITY      OH    453712845

#1195941
CREATIVE EXTRUDED PRODUCTS INC
850 STEPHENSON HWY STE 215
TROY    MI    48083

#1195942
CREATIVE FOAM CORP
300 N ALLOY DR
FENTON    MI    484302648

#1195943
CREATIVE FOAM CORP
55210 RUDY RD
DOWAGIAC    MI    49047

#1195944
CREATIVE FOAM CORP
555 FENWAY DR
FENTON    MI    48430

#1195946
CREATIVE FOAM CORP
ALLOY DIV
300 N ALLOY DR
FENTON    MI    484302647

#1195947
CREATIVE FOAM CORP
ALLOY DIV
310 N ALLOY DR
FENTON    MI    48430-264

#1195948
CREATIVE FOAM CORP
EMCO PATTERN & PLASTIC DIV
300 N ALLOY DR
FENTON    MI    48430

#1170856
CREATIVE FOAM CORPORATION  EFT
300 N ALLOY DR
FENTON    MI    48430

#1195949
CREATIVE FOAM CORPORATION  EFT
300 N ALLOY
FENTON    MI    48430

#1195950
CREATIVE ICE
ICE RENTALS INC
188 WEALTHY SW
GRAND RAPIDS    MI    49503

#1195951
CREATIVE ICE
MANITOWOC ICE MACHINES
188 WEALTHY SW
GRAND RAPIDS    MI    49503

#1195952
CREATIVE IMAGES
125 BOWENS MILL HWY
FITZGERALD    GA    31750

#1195953
CREATIVE IMAGES COSMETOLOGY
568 MIAMISBURG CENTERVILLE RD
CENTERVILLE      OH    45459

#1195954
CREATIVE INDUSTRIAL SALES INC
CASTERS & EQUIPMENT CO INC
13713 E 10 MILE RD
WARREN    MI    48089-215

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1195956
CREATIVE INFORMATION SERVICES
1972 BROWN ROAD
AUBURN HILLS     MI     48326

#1195957
CREATIVE LEARNING INTL
CUSTOMER SERVICE
PO BOX 160
NEENAH    WI     54957

#1195958
CREATIVE LIFESTYLES INC
SOFT AUTOMATION
1151 S HICKORY RIDGE TRL
MILFORD     MI     48380

#1195959
CREATIVE MANAGEMENT SYSTEMS
9269 DIN EIDYN DRIVE
DUBLIN     OH     430179496

#1195961
CREATIVE MANUFACTURING & ENGIN
1639 BAGLEY ST
SAGINAW    MI     48601

#1195962
CREATIVE MFG & ENGINEERING
1639 BAGLEY ST
SAGINAW    MI     48601

#1195963
CREATIVE MIST SYSTEMS INC
35-688 CATHEDRAL CANYON DR
SUITE 117
CATHEDRAL CITY     CA     92234

#1195964
CREATIVE MIST SYSTEMS INC
35688 CATHEDRAL CANYON DR STE
CATHEDRAL CITY     CA     92234

#1195965
CREATIVE MOTORSPORT SOLUTIONS
36 KEARNEY LAKE ROAD
HALIFAX     NS     B3M 2S4
CANADA

#1544520
CREATIVE PACKAGING INC
PO BOX 27126
TULSA     OK     74149-0126

#1068655
CREATIVE PERFORMANCE RACING
38 E. TEN MILE ROAD
HAZEL PARK     MI     48030

#1195966
CREATIVE PLASTICS INC
18163 SNIDER RD
JACKSON CENTER    OH     45334

#1075041
CREATIVE PRINTING & MAILING
PO BOX 6403
SPARTANBURG   SC     29304

#1195967
CREATIVE SAFETY PRODUCTS
845 CLAYCRAFT ROAD STE 0
1ST FLOOR
GAHANNA    OH     43230

#1540970
CREATIVE SALES & MTKG
3852 S 177TH AVE
OMAHA   NE     68130-2229

#1195968
CREATIVE SOLUTIONS GROUP INC
1250 N CROOKS
CLAWSON   MI     48017

#1195969
CREATIVE SOLUTIONS GROUP INC
1250 N CROOKS ROAD
CLAWSON   MI     48017

#1195970
CREATIVE TECHNIQUES INC
2441 N OPDYKE RD
AUBURN HILLS     MI     48326

#1195972
CREATIVE TECHNIQUES INC   EFT
2441 N OPDYKE RD
AUBURN HILLS     MI     483262442

#1195973
CREATIVE THERMAL SOLUTIONS
2209 N WILLOW RD
URBANA     IL     61801

#1195974
CREATIVE THERMAL SOLUTIONS
2209 WILLOW RD
URBANA     IL     61801

#1529054
CREATIVE TOOL & MACHING INC
Attn   ANGIE
4010 MIDDLE RD
COLUMBUS   IN      47203

#1195975
CREDENCE SYSTEMS CORP
5774 COLLECTIONS CTR DR
CHICAGO    IL      60693

#1195976
CREDENCE SYSTEMS CORP
5975 NW PINE FARM PL
FIVE OAKS WEST BUSINESS PARK
HILLSBORO    OR    97124

#1195977
CREDENCE TECHNOLOGIES INC
3601 A CALDWELL DR
SOQUEL    CA    95073

#1533772
CREDIT ACCEPT CORP C/O MR CLINE
323 MORRISON BLDG
CHARLESTON    WV    25301

#1195979
CREDIT ACCEPTANCE CORP
ACCT OF BRENDA G HOWARD
CASE #91589205 930970
         383623557

#1195980
CREDIT ACCEPTANCE CORP
ACCT OF GERALDINE R CRIGLER
CASE #92101091 930770
         380788736

#1195981
CREDIT ACCEPTANCE CORP
ACCT OF LULA M HAYWOOD
CASE #GC 93 1196
         366643280

#1195982
CREDIT ACCEPTANCE CORP
ACCT OF TONYA ISABELL
CASE #90576114 931120
         374784307

#1533773
CREDIT ACCEPTANCE CORP
25505 W 12 MILE SUITE 3000
SOUTHFIELD    MI    48034

#1533774
CREDIT ACCEPTANCE CORP
PO BOX 180
FRDRCKSBRG    VA    22404

#1195983
CREDIT ADJUSTMENT CO INC
ACCT OF BRUCE PITTS
CASE# CS-93-4275
         560607983

#1195984
CREDIT AUTO LEASING INC
16555 SILVER PARKWAY
FENTON    MI    48430

#1533775
CREDIT AUTO LEASING INC
1655555 SILVER PARKWAY
FENTON    MI    48430

#1533776
CREDIT BEREAU SERVICES
PO BOX 5500
SPOKANE    WA    99205

#1068656
CREDIT CARD SALES
RETURN INVOICES TO ELLI MINERT
MI

#1195985
CREDIT CONTROL BUREAU
BOX 272
SPRINGFIELD    IL    62705

#1195986
CREDIT CONTROL BUREAU
PO BOX 272
SPRINGFIELD    IL    62705

#1195987
CREDIT COUNSELING SERV-WARREN
ACCT OF DEIDRE L JONES
SS# 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
1704 NORTH RD SE SUITE #2
WARREN   OH    281766460

#1195988
CREDIT DEPARTMENT
Attn   VIRGINIA CARTER
2800 OPRYLAND DR
NASHVILLE    TN    37214

#1195989
CREDIT LYONNAIS
1301 AVENUE OF THE AMERICAS
NEW YORK   NY    10019

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1530128
CREDIT LYONNAIS, S.A., CAYMAN
ISLANDS BRANCH
THE CREDIT LYONNAIS BUILDING
1301 AVENUE OF THE AMERICAS
NEW YORK   NY    10019

#1195990
CREDIT PLUS COLLECTION SERVICE
ACT B M GREEN  227019
PO BOX 67533
HARRISBURG   PA    195349758

#1195991
CREDIT PLUS COLLECTION SERVICE
ACT OF B GREEN  227019
2491 PAXTON ST  BOX 67533
HARRISBURG   PA    17106

#1195992
CREDIT PLUS COLLECTION SVC
ACT 227019 B GREEN
2491 PAXTON ST BOX 67533
HARRISBURG   PA    17106

#1533777
CREDIT PLUS TAX COLL SERVICE
PO BOX 67533
HARRISBURG   PA    17106

#1533778
CREDIT SERVICE
812 NEWTON ROAD
VIRGINIA BCH     VA    23462

#1527688
CREDIT SUISSE ASSET
MANAGEMENT, LLC (US)
Attn   MR. MATTHEW HICKMAN
GLOBAL EMERGING MARKETS DEPARTMENT
466 LEXINGTON AVENUE
NEW YORK   NY    10017-3140

#1195993
CREDIT SUISSE FIRST BOSTON
CORP
11 MADISON AVE
NEW YORK   NY    10010

#1195994
CREDIT TO UNITED SCRAP LEAD
PRP GRP TRUST FUND 75 0046 005
M CYPHERT AT CYPHERT THOMPSON
3900 KEY CTR 127 PUBLIC SQ
CLEVELAND   OH    44114

#1069952
CREDIT TODAY
PO BOX 660
BURTONSVILLE    MD    20866

#1195995
CREDIT TODAY
PO BOX 720
ROANOKE  VA    24004

#1195996
CREDIT UNION 1
450 EAST 22ND STREET SUITE 250
LOMBARD   IL    60148

#1195997
CREDIT UNION 1
Attn   PAYROLL DEPARTMENT
450 E. 22ND STREET SUITE 250
LOMBARD   IL    60148

#1195998
CREDIT UNION ONE
450 E 9 MILE RD
FERNDALE   MI    48220

#1533779
CREDIT UNION ONE
28820 MOUND ROAD
WARREN   MI    48092

#1533780
CREDIT UNION ONE
400 E NINE MILE RD
FERNDALE   MI    48220

#1195999
CREDIT UNION ONE EFT
450 E 9 MILE RD
FERNDALE   MI    48220

#1196001
CREDIT UNION ONE INC
1998 N WARREN RD
NORTH JACKSON   OH    44451

#1533781
CREDIT UNION PLUS
415 WASHINGTON AVE
BAY CITY     MI    48708

#1196003
CREDITORS COLLECTION BUREAU
ACCT OF BARBARA J WILLIAMS
CASE# 95 SC 13454
C/O 109 S WATER ST
WILMINGTON    IL    359623226

#1069953
CREDITORS RECOVERY SYSTEMS,INC
Attn   BILL NELLOS
212 WEST ST. CHARLES RD.
VILLA PARK     IL    60181

---

#1127430
CREDLEBAUGH MARY
184 WATERFORD DRIVE
CENTERVILLE    OH    45458-2518

#1127431
CREE  THELMA J
1027 S COURTLAND AVE
KOKOMO  IN    46902-6202

#1008698
CREECH  JAMES
1202 KATHERINE DR
BEAVERCREEK  OH    454346326

#1008699
CREECH  JEFFREY
5669 HENDRICKSON RD
FRANKLIN    OH    45005

#1008700
CREECH  LESLIE
12220 DILLE RD
NEW CARLISLE    OH    45344

#1008701
CREECH  MARK
1900 LANI DR
EATON    OH    453202439

#1008702
CREECH  TIMOTHY
10618 VALETTE CIRCLE SOUTH
MIAMISBURG  OH    45342

#1048186
CREECH  ERIC
1652 CRIMSON DR
TROY  MI    48083

#1048187
CREECH  JULIE
1660 PIPER LANE #205
DAYTON    OH    45440

#1127432
CREECH  LUCY I
5741 O'NEALL RD
WAYNESVILLE    OH    45068

#1127433
CREECH  RONALD L
5285 ROBINSON VAIL RD
FRANKLIN    OH    45005-4728

#1127434
CREECH  VINCENT L
1945 N.HIGHGATE CT.
BEAVERCREEK  OH    45432-1879

#1127435
CREECH STOUSE  PATRICIA S
PO BOX 204
GEORGIANA  AL    36033-0204

#1066802
CREED ELECTRICAL SUPPLY
2399 W. 8TH STREET
LOVELAND  CO    80537

#1008703
CREEKMORE GARY
45750 TRILLIUM CT W
PLYMOUTH  MI    481703570

#1196004
CREEKWOOD CARRIERS
211 N HOBART RD
HOBART  IN    46342

#1048188
CREER  MICHAEL
2883 JASON STREET
CARMEL  IN    46033

#1547202
CREEVY  WALTER
2 SILVERSTONE GROVE
LYDIATE        L314JZ
UNITED KINGDOM

#1196005
CREFORM CORP
49037 WIXOM TECH DR
WIXOM  MI    48393

#1196006
CREFORM CORP
TEXTUBE
1628 POPLAR DR EXT
GREER  SC    296517884

#1196007
CREFORM CORPORATION    EFT
FMLY CREFORM LOGISTECH CORP
PO BOX 281485
ATLANTA    GA    303841485

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1544521
CREFORM LOGIS TECH CORP
49037 WIXOMTECH DRIVE
WIXOM    MI    48393

#1544522
CREFORM LOGIS TECH CORP
DEPT 77800
P O BOX 77000
DETROIT    MI    48277-0800

#1075042
CREFORM LOGIS-TECH CORP
37728 ENTERPRISE COURT
FARMINGTON HILLS    MI    48331

#1196009
CREFORM LOGISTECH CORP
49037 WIXOM TECH DR
WIXOM    MI    48393

#1543398
CREFORM TECHNIK GMBH
WALDAUER WEG 86
LOHFELDEN    34253
GERMANY

#1127436
CREGAR  SYLVIA G
3459 HALLOCK YOUNG RD
NEWTON FALLS    OH    44444-9715

#1196010
CREGAR'S INC
439 N MAIN ST
ROMEO    MI    480654625

#1196011
CREGAR'S INC
CREGAR'S CORPORATE SERVICES
5725 DELPHI DR
TROY    MI    48098

#1196012
CREGARS INC
5725 DELPHI DR
M/C 483 400 T06
TROY    MI    48098

#1196013
CREGARS INC          EFT
CREGARS CAFE EXPRESS
439 N MAIN ST
ADD CHG  1\97
ROMEO    MI    480654625

#1008704
CREGO  PAUL
54 MAPLE ST
LOCKPORT  NY    14094

#1048189
CREGUER  AARON
1729 HAMILTON AVE
FLINT    MI    48506

#1048190
CREIGHTON  MICHAEL
5850 WINTERBERRY PARK DRIVE
OXFORD  MI    48371

#1196014
CREIGHTON UNIVERSITY
BUSINESS OFFICE
2500 CALIFORNIA PLAZA
OMAHA  NE    68178

#1547203
CRELLIN    DAVID
19 BERNARD CRESCENT
NORTHWOOD    L330XP
UNITED KINGDOM

#1048191
CREMEAN JAMES
1433 COLUMBUS AVENUE
SANDUSKY    OH    44870

#1048192
CREMEAN RANDALL
5501 SCHENK RD.
SANDUSKY    OH    44870

#1127437
CREMEANS MARITA R
408 GILES AVE
BLISSFIELD    MI    49228-1225

#1008705
CREMEENS KENNETH
386 MT. VERON RD
XENIA    OH    45385

#1196015
CRENLO INC
1600 4TH AVENUE NW
ROCHESTER  MN    55901

#1196016
CRENLO INC
C/O MEASUREMENT INSTRUMENTS IN
107 IRON AVE
BLAIRSVILLE    PA    15717

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1196017
CRENLO INC
EMCOR PRODUCTS
1600 FOURTH AVE NW
ROCHESTER   MN    55901

#1523465
CRENLO INC
Attn    ACCOUNTS PAYABLE
1600 FOURTH AVENUE NORTHWEST
ROCHESTER   MN    55901

#1540971
CRENLO INC
1600 FOURTH AVENUE NORTHWEST
ROCHESTER   MN    55901

#1544523
CRENLO INC/EMCOR
12659 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1075043
CRENLO INC/EMCOR PRODUCTS
Attn    BEVERLY
C/O W.A. BROWN INSTRUMENTS
190 LIME QUARRY RD SUITE 113
MADISON    AL    35758

#1075044
CRENLO INC/EMCOR PRODUCTS
Attn    CLINT PLANT
190 LIME QUARRY RD ST-113
C/O W A BROWN INSTRUMENTS
MADISON    AL    35758

#1127438
CRENNO  CARL L
10338 LOVERS LN NW
GRAND RAPIDS    MI    49544-9600

#1008706
CRENSHAW ANDREW
309 MOSSVIEW DR
VANDALIA   OH    453772411

#1008707
CRENSHAW ANITA
6779 E CO RD 300 N
MICHIGANTOWN  IN    460579691

#1008708
CRENSHAW RENEE
PO BOX 3153
WARREN OH    44485

#1048193
CRENSHAW ELIZABETH
643 RIVERSIDE
PONTIAC   MI    48342

#1127439
CRENSHAW CARYL T
108 LAKEVIEW CIR.
FITZGERALD   GA    31750-6505

#1196018
CRENSHAW DUPREE & MILAM L.L.P.
P O BOX 1499
LUBBOCK   TX    794081499

#1008709
CRENSHAW, JR.   LARRY
119 RIO GRANDE AVENUE
TROTWOOD OH    45426

#1008710
CREPAGE  EDWARD
5808 A HERONS BLVD
AUSTINTOWN   OH    44515

#1008711
CREPEAU  DEBORAH
4282 REID RD
SWARTZ CREEK  MI    48473

#1048194
CREPPY  ROBERT
5020 S. WEBSTER ST.
KOKOMO  IN    46902

#1048195
CREQUE  SHIRLEY
5848 SPRING MILL CIRCLE
LITHONIA   GA    30038

#1008712
CRESAP  JERRY
113 LOWE CIR
CLINTON    MS    390565714

#1196019
CRESCENDAS MEC (S) PTE LTD
87 DEFU LN 10 #06-00
THE EXCALIBUR
    539219
SINGAPORE

#1540972
CRESCENT AUTO PARTS INC
3125 SAINT CLAUDE AVE
NEW ORLEANS  LA    70117-6642

#1066803
CRESCENT ELECTRIC SUPPLY
Attn   MIKE
1507 NELSON RD.
LONGMONT   CO      80502

#1196020
CRESCENT ELECTRIC SUPPLY CO
7750 DUNLEITH DR
EAST DUBUQUE   IL      610251301

#1196021
CRESCENT GAGE & TOOL SALES
3313 ENTERPRISE DR
ROWLETT   TX      750300609

#1196022
CRESCENT GAGE & TOOL SALES INC
3313 ENTERPRISE DR
ROWLETT   TX      75030

#1196023
CRESCENT REAL EST EQUITIES LP
PO BOX 844144
DALLAS   TX      752844144

#1196024
CRESCENT REAL ESTATE EQUITIES
LP
PO BOX 844465
DALLAS   TX      752844465

#1075045
CRESCENT TRUCK LINES  INC.
PO BOX 44696
SANFRANCISCO   CA      94144

#1008713
CRESCIMANO JAMES
3208 STONEWOOD DR
SANDUSKY   OH      448705464

#1196026
CRESCIVE INC
MTI-SALINE
905 WOODLAND DR
SALINE   MI      48176

#1196028
CRESENT ELECTRIC SUPPLY  EFT
CO DBA NORTHWEST CONTROLS
PO BOX 500
EAST DUBUQUE   IL      61025

#1527108
CRESPIN   DAVID J.
210 NORMA AVE
MILLIKEN   CO      80543

#1008714
CRESPO  BENARDINO
3517 RANGELEY DR APT 2
FLINT   MI      48503

#1048196
CRESPO  IRMA
10010 CAMDEN
LIVONIA   MI      48150

#1048197
CRESPO  OSWALD
171 MARY AVENUE
FORDS   NJ      08863

#1127440
CRESPO  OSVALDO
185 WILLARD CLARK CIR
SPOTSWOOD NJ      08884-1038

#1127441
CRESPO  RUBEN G
1546 SOUTH 55TH STREET
WEST MILWAUKEE   WI      53214

#1127442
CRESS  GUY S
316 ACC
ALAMO   TX      78516-4012

#1127443
CRESS  RONALD J
2418 GREENBRIER ST
DELTONA   FL      32738-8832

#1075047
CRESS MFG. COMPANY

#1048198
CRESSEY  TERRY
8353 LAKEVIEW DR.
HALE   MI      48739

#1540973
CRESSON MOTORS
7698 ADMIRAL PEARY HWY
CRESSON   PA      16630-1175

Delphi Corporation (Debtors)    Date:   10/04/2005
Creditor Matrix    Time:  17:00:52

#1048199
CRESSWELL  LAWRENCE
53 WINDING CREEK LANE
ROCHESTER   NY    14625

#1196029
CREST AUDIO VIDEO & ELECTRONIC
1570 MAIN ST
BUFFALO   NY    14209

#1075048
CREST COATING INC.
1351 S ALLEC ST.
ANAHEIM   CA    92805

#1196030
CREST ELECTRONICS INC
1570 MAIN ST
BUFFALO   NY    14209

#1196031
CREST PRODUCTS INC
2001 BUCK LANE
LEXINGTON   KY    405111074

#1196032
CREST PRODUCTS INC
2001 BUCK LN
LEXINGTON   KY    40511-107

#1196034
CREST PRODUCTS INC
C/O OSGOOD ASSOCIATES
25899 W 12 MILE RD STE 170
SOUTHFIELD   MI    48034

#1196035
CREST PRODUCTS INC
PO BOX 14051
LEXINGTON   KY    40512-405

#1196036
CREST PRODUCTS INC EFT
2001 BUCK LN
LEXINGTON   KY    405111074

#1196037
CREST ULTRANSONICS CORP
SCOTCH RD\MERCER COUNTY AIRPRT
PO BOX 7266
TRENTON   NJ    08628

#1196038
CREST ULTRASONICS CORP
SCOTCH RD
TRENTON   NJ    08628-259

#1196040
CRESTEK INC
SCOTCH RD
TRENTON   NJ    08628

#1196041
CRESTMARK FINANCIAL CORP
PO BOX 79001
DETROIT   MI    482791078

#1196042
CRESTON INDUSTRIAL SALES INC
1150 FRONT ST NW
GRAND RAPIDS   MI    495043219

#1196044
CRETE CARRIER CORP
PO BOX 81228
LINCOLN   NE    68501

#1127444
CRETELLE   LINDA E
11 WILLHURST DR
ROCHESTER   NY    14606-3231

#1127445
CRETELLE JR   DONALD J
417 ROCKINGHAM ST
ROCHESTER   NY    14620-2517

#1048200
CREVISTON   ALEX
9300 S CO RD 200W
MUNCIE   IN    47302

#1008715
CREW  JANET
2818 W HILLCREST AVE
DAYTON   OH    45406

#1048201
CREW  JOHN
23575 MILL CREEK ROAD
CICERO   IN    460349258

#1048202
CREW  SHERRI
23575 MILL CREEK RD
CICERO   IN    460349258

---

#1196045
CREW & BUCHANAN LAW OFFICE
2580 KETTERING TOWER
DAYTON   OH    454232580

#1196046
CREW BUCHANAN & LOWE
2580 KETTERING TOWER
DAYTON   OH    45423

#1529849
CREWE, BRIAN
423 RAMBLING DR
HENDERSONVILLE   NC    28739

#1008716
CREWS CHASTITY
1122 CHOICE ST
GADSDEN   AL    35901

#1008717
CREWS KATIE
3115 KIRKWOOD LN
FLINT   MI    485042575

#1008718
CREWS WILLIAM
PO BOX 5562
PLYMOUTH   MI    481705562

#1127446
CREWS KATHLEEN A.
851 PACKARD ST NW
WARREN   OH    44483-3128

#1127447
CREWS ROBERT E
403 PRENTICE ROAD
WARREN   OH    44481-9411

#1127448
CREWS ROSALIE D
403 PRENTICE ROAD
WARREN   OH    44481-9411

#1071033
CREWS CONTROL
12510 PROSPERITY DRIVE
SUITE 120
SILVER SPRING   MD    20904

#1008719
CREWS JR  SIMEON
4434 REDUNDA AVE
DAYTON   OH    45416

#1523467
CRH NORTH AMERICA INC
Attn   ACCOUNTS PAYABLE
2541 7TH STREET SOUTH
CLANTON   AL    35045

#1540974
CRH NORTH AMERICA INC
2541 7TH STREET SOUTH
CLANTON   AL    35045

#1008720
CRIBB   DENISE
120 SAINT MARYS RD
FITZGERALD   GA    317507526

#1127449
CRIBB   CHARLES R
120 SAINT MARYS RD
FITZGERALD   GA    31750-7526

#1008721
CRIBBS   DARLENE
33 S 16TH ST
SHARPSVILLE   PA    161501020

#1008722
CRIBBS   JONATHAN
5361 TONAWANDA CREEK RD
N TONAWANDA   NY    14120

#1008723
CRIBBS   KEVIN
133 RIDGE COVE
BRANDON   MS    39042

#1008724
CRIBBS   RICHARD
33 16TH ST.
SHARPSVILLE   PA    16150

#1008725
CRIBLEY   DARWIN
PO BOX 155
DIAMOND   OH    444120155

#1546959
CRICHTON   JEAN
90 OAKHILL PARK
LIVERPOOL            13 L134BP
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008726
CRIDDLE   DOUGLAS
5036 KUSZMAUL AVE NW
WARREN  OH    444831255

#1008727
CRIDER   CHARLES
8355 S MILL RD
TROY   OH    453739672

#1008728
CRIDLIN    JEFFREY
2223 WILDING
DAYTON   OH    45414

#1008729
CRIGGER   VICKI
1408 MAPLEGROVE DR
FAIRBORN    OH    45324

#1008730
CRIGLER   ALETA
3607 DANDRIDGE AVE
DAYTON   OH    45407

#1008731
CRIM   KYLA
610 CHESTNUT ST
ANDERSON  IN    46013

#1008732
CRIM   RICHARD
765 ARGONNE DR
DAYTON   OH    45408

#1048203
CRIM   FLEMON
P O BOX 757
MUNCIE    IN    47302

#1127450
CRIM   FLEMON O
P O BOX 757
MUNCIE    IN    47308-0757

#1048204
CRIMES   ERNEST
2793 E. ANITA DR.
SAGINAW   MI    48601

#1008733
CRIMI    CRAIG
7520 CONGRESSIONAL DR
LOCKPORT   NY    14094

#1008734
CRIMI    PAMELA
2298 TIMBER RUN
BURTON   MI    48519

#1008735
CRIMI    VINCENT
2298 TIMBER RUN
BURTON   MI    48519

#1127451
CRIMI    DAVID M
591 EAST AVE
LOCKPORT   NY    14094-3301

#1127452
CRIMI    KATHLEEN E
5098 CARRIAGE LN
LOCKPORT   NY    14094-9747

#1196047
CRIMINAL COURT CLERK
306 METRO COURTHOUSE
NASHVILLE    TN    37201

#1196048
CRIMINAL COURT CLERK
601 MAINSTREAM DRIVE
NASHVILLE    TN    37228

#1533783
CRIMINAL COURT CLERKS OFFICE
201 POPLAR ROOM 4-01
MEMPHIS   TN    38103

#1533784
CRIMINAL CRT CLERK
306 METRO CRTHOUSE
NASHVILLE    TN    37201

#1008736
CRIMLEY   SANDRA
PO BOX 2153
YOUNGSTOWN OH    445040153

#1196049
CRIMPING & STAMPING
TECHNOLOGIES INC
573 ROUTE 30
IMPERIAL   PA    15126

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1196050
CRIMPING & STAMPING TECHNOLOGY
258 A MAIN ST
IMPERIAL    PA    15126

#1075049
CRIMSON ELECTRIC  INC.
110 LEE JOYAL ROAD
GREER    SC    29651

#1008737
CRINER   WARNER
3491 E WILSON RD
CLIO    MI    484209776

#1008738
CRIPE   KEITH
2253 S 300 W
KOKOMO   IN    469024670

#1127453
CRIPE    ELLA R
4603 S COUNTY ROAD 600 E
LOGANSPORT   IN    46947-8425

#1127454
CRIPE   SHARON L
406 KINGSTON RD.
KOKOMO   IN    46901-5221

#1196051
CRIPPEN
8300 WEST SAGINAW HIGHWAY
LANSING    MI    48917

#1196052
CRIPPEN AUTO MALL INC
REGENCY OLDSMOBILE INC
8300 W SAGINAW HWY
LANSING    MI    489179701

#1048205
CRISHON   DANIEL
3024 JEFFREY LANE
MIDLAND   MI    48640

#1008739
CRISLER   GLENN
1555 ZETUS RD NW
BROOKHAVEN  MS    39601

#1008740
CRISLER   HATTIE
1555 ZETUS RD NW
BROOKHAVEN  MS    39601

#1048207
CRISLER   JAMES
302 SPRING MILL ROAD
ANDERSON   IN    46013

#1048208
CRISLER   SCOTT
4483 S 500 E
MIDDLETOWN   IN    47356

#1008741
CRISP   PAUL
630 W 3RD ST
NILES    OH    444461428

#1127455
CRISP   WILLIAM C
1706 9TH ST.
BAY CITY    MI    48708-1936

#1531467
CRISP   STEVE R
30001 GOLDEN LANTERN #331
LAGUNA NIGUEL   CA    92677

#1008742
CRISP JR    WILSON
5 BRAGG
DAYTON    OH    45408

#1008743
CRISPELL   DENNIS
PO BOX 436
MONTROSE  MI    484570436

#1008744
CRISPELL   KENNETH
13098 N. SEYMOUR
MONTROSE  MI    48457

#1048209
CRISPIN   CRAIG
11454 BERKSHIRE DRIVE
CLIO    MI    48420

#1048210
CRISS   LINDA
3050 TORREY BEACH DRIVE
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1127456
CRISSMAN  RONALD W
477 S COLONIAL DR
CORTLAND  OH  44410-1305

#1069954
CRISSMAN LINCOLN-MURCURY
1185 S. ROCHESTER RD
ROCHESTER HILLS        48307

#1008745
CRIST  GERRY
3597 QUAKER RD
GASPORT  NY  14067

#1048211
CRIST  KRISTY
28 E STARGRASS DR
WESTFIELD  IN    46074

#1048212
CRIST  STEVEN
28 E STARGRASS DR
WESTFIELD  IN    46074

#1048213
CRIST  TIMOTHY
11378 N SILVER PHEASANT
LOOP
ORO VALLEY  AZ  85737

#1196053
CRIST ASSOCIATES LLC
21 WEST SECOND STREET 3RD FL
HINSDALE    IL    60521

#1196054
CRIST STEVEN
347 MEYRAN AVE
PITTSBURGH  PA    15213

#1196055
CRISTALL, SM CO INC
1865 KENMORE AVE
KENMORE  NY  14217

#1075050
CRISTEK INTERCONNECTS INC.
1301 S LEWIS ST.
ANAHEIM  CA  92805

#1048214
CRISTO  MARTIN
2756 WOODLAND N.E.
WARREN  OH  44483

#1048215
CRISTOFORO  BENJAMIN
2757 S. HURON ROAD
KAWKAWLIN  MI    48631

#1008746
CRISWELL  DAWN
1108 WYLLYS ST.
MIDLAND  MI    48642

#1008747
CRISWELL  EDWARD
171 LENSDALE AVE
DAYTON  OH  45427

#1008748
CRISWELL  FRANCIS
51 WOODBURY DR
LOCKPORT  NY  14094

#1008749
CRISWELL  KAREN
1963 S 400 W
RUSSIAVILLE    IN    469799137

#1127457
CRISWELL  EDWARD D
6530 WHEELER RD
LOCKPORT  NY  14094-9416

#1196056
CRITCHFIELD CRITCHFIELD &
JOHNSTON LTD
225 N MARKET ST
WOOSTER  OH  44691

#1048216
CRITCHLEY  TONY
10976 E 00 NS
GREENTOWN  IN    46936

#1196057
CRITECH RESEARCH INC
525 AVIS DR STE 7
ANN ARBOR  MI    48108

#1196058
CRITECH RESEARCH INC
525 AVIS DRIVE - SUITE 7
ANN ARBOR  MI    48108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1196059
CRITERION EXECUTIVE SEARCH INC
5420 BAY CENTER DR #101
TAMPA BAY   FL   336093469

#1196060
CRITERION SYSTEMS INC
7576 KERNSVILLE RD
ADD CHG 1/03 MH
OREFIELD   PA   18069

#1196061
CRITERION SYSTEMS INC
7576 KERNSVILLE RD
OREFIELD   PA   18069

#1008750
CRITES   CARL
247 ORVILLE ST APT 5
FAIRBORN   OH   45324

#1008751
CRITES   RODGER
1446 DODGE DR NW
WARREN OH   444851850

#1196062
CRITES, TOM & ASSOCIATES
INTERNATIONAL INC
PO BOX 9438
SAVANNAH   GA   31412

#1075051
CRITICAL PATH
6322 S 3000 E
SALT LAKE CITY   UT   84121

#1196063
CRITICAL TOOLS
8004 BOTTLEBRUSH DRIVE
AUSTIN   TX   78750

#1196064
CRITICAL TOOLS INC
8004 BOTTLEBRUSH DR
AUSTIN   TX   78750

#1008752
CRITTENDEN   ALVIN
409 OLD ORCHARD DR APT #9
ESSEXVILLE   MI   48732

#1008753
CRITTENDEN   ALVIN
8326 M-25
AKRON   MI   48701

#1008754
CRITTENDEN   LATREALL
2927 MCKOON AVE
NIAGARA FALLS   NY   14305

#1008755
CRITTENDEN   ROBYN
237 NORTH 12TH STREET APT 6
MIAMISBURG   OH   45342

#1048217
CRITTENDON   THELMA
3009 DARWIN LANE
KOKOMO IN   46902

#1127458
CRITTENDON   CURTIS L
642 HARVARD AVE
VACAVILLE   CA   95687-4613

#1127459
CRITTENDON   THELMA P
3009 DARWIN LN
KOKOMO IN   46902-4510

#1196065
CRITTENTON HOSPITAL
1101 W UNIVERSITY DRIVE
ROCHESTER   MI   483071831

#1196066
CRITTENTON HOSPITAL
ACCT OF JEFFREY F BALDWIN
CASE #GCC93-505
C/O J GROSS PO BOX 366
BATH   MI   379764121

#1196067
CRITTENTON HOSPITAL
ACCT OF RHONDA SPINA
CASE #92 3545 GC
    377709389

#1196068
CRITTENTON HOSPITAL
ACCT OF RONALD A TEASLEY
CASE # 95-C00068
4185 HIGHLAND RD
WATERFORD MI   364562116

#1196069
CRITTENTON HOSPITAL
NITZKIN & ASSOCIATES
22142 WEST 9 MILE ROAD
SOUTHFIELD   MI   48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1533785
CRITTENTON HOSPITAL
C/O 22142 W 9 MILE RD
SOUTHFIELD    MI    48034

#1533786
CRITTENTON HOSPITAL
P O BOX 819
TROY    MI    48099

#1196071
CRITTENTON HOSPITAL MEDICAL
CRITTENTON EXECUTIVE MEDICINE
441 S LIVERNOIS STE 100
UPTD 05/17/05 GJ
ROCHESTER    MI    483071831

#1196072
CRITTENTON HOSPITAL MEDICAL
CRITTENTON EXECUTIVE MEDICINE
441 S LIVERNOIS STE 100
UPTD 07/11/05 GJ
ROCHESTER    MI    48307

#1196073
CRITTER CONTROL OF LANSING
1767 SMITH CROSSING
MIDLAND    MI    48640

#1196074
CRITTER CONTROL OF MIDLAND
150 PURE RD
SHEPHERD    MI    488839635

#1008756
CRITTON   DAMIKA
1577 APT C MALCOM COURT
FAIRBORN    OH    45324

#1127460
CRITZER   THOMAS G
1336 WISE DR.
MIAMISBURG    OH    45342-3352

#1008757
CRIVELLO   RICK
6401 W. BURDICK AVENUE
MILWAUKEE    WI    53219

#1008758
CRIZER   DONOVAN
1701 W. OLIVE AVE.
FULLERTON    CA    92833

#1196075
CRM LEARNING
2215 FARADAY AVE
CARLSBAD    CA    920087211

#1196076
CRM LEARNING
2215 FARADAY AVENUE
CARLSBAD    CA    92008

#1072694
CRM/RIDGE INC.
7220 GOVERNORS WEST
HUNTSVILLE    AL    35806

#1008759
CROAK   PATRICK
S103 W20975 HEATHER LN
MUSKEGO    WI    531508409

#1048218
CROAKE   MICHAEL
104 BROADRIPPLE ROAD
CENTERVILLE    OH    45458

#1048219
CROAKER   REBECCA
11948 N. METEOR PL.
ORO VALLEY    AZ    85737

#1008760
CROCETTA   ALFRED
53 HUNTINGTON PKWY
HAMLIN    NY    144649320

#1048220
CROCHRAN DARELYN
5459 ANTOINETTE DRIVE
GRAND BLANC    MI    48439

#1048221
CROCIATA   PAUL
3135 ESCH
WARREN    MI    48091

#1008761
CROCKER CONNIE
39 ST MARYS RD
BUFFALO    NY    14211

#1008762
CROCKER   DAVID
6949 DEER BLUFF DRIVE
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1048222
CROCKER DALE
708 NUTMEG LANE
KOKOMO  IN      46901

#1048223
CROCKER JEFFREY
6157 SMITHFIELD
TROY    MI    48098

#1048224
CROCKER OLGA
708 NUTMEG LANE
KOKOMO  IN    46901

#1196077
CROCKER CO INC
3480 MUSTAFA DRIVE
CINCINNATI      OH    45241

#1196078
CROCKER CO INC, THE
3480 MUSTAFA DR
CINCINNATI      OH    45241

#1196079
CROCKER LTD
1510 N MAIN ST
THREE RIVERS    MI    49093

#1196080
CROCKER LTD
1510 N. MAIN STREET
THREE RIVERS    MI    49093

#1196081
CROCKER REALTY TRUST LP
BARNETT CTR  STE 335
433 PLAZA REAL
BOCA RATON    FL    33432

#1008763
CROCKETT  BOBBY
2332 MORGAN ST.
SAGINAW  MI    48602

#1008764
CROCKETT  DEBORAH
PO BOX 273
BURLINGTON    IN      469150273

#1008765
CROCKETT  ROBERT
792 WOODHILL RD
JACKSON  MS    39206

#1048225
CROCKETT  DAVID
313 W GRANT STREET
GREENTOWN IN      46936

#1048226
CROCKETT  STEPHANIE
2648 PINETREE
FLINT    MI    48507

#1127461
CROCKETT  DAVID J
313 W GRANT ST
GREENTOWN IN      46936-1106

#1127462
CROCKETT  DEBORAH K
2356 S 350 W
RUSSIAVILLE      IN    46979-9181

#1127463
CROCKETT  REX A
2356 S 350 W
RUSSIAVILLE      IN    46979-9181

#1127464
CROCKETT  STEPHANIE A
2648 PINETREE
FLINT    MI    48507-1842

#1008766
CROCTON HEZEY
104 OAKLEIGH DR
GADSDEN  AL    359011721

#1071034
CRODA ADHESIVES
Attn  REBECCA
P.O. BOX 71390
CHICAGO   IL      60694-1390

#1008767
CRODDY DEBRA
3101 PROVIDENCE LN
KOKOMO  IN    469024574

#1127465
CRODDY DEBORAH ANN
2858 BEACHWALK LN
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1127466
CRODDY ELFRIEDE J
1834 JUDSON RD
KOKOMO  IN     46901-1720

#1048227
CROFF  CHARLES
15 EUCLID
LOCKPORT  NY     14094

#1008768
CROFFIT   FRED
45 WESTMINSTER AVE
BUFFALO  NY   142151613

#1008769
CROFOOT  ROBERT
346 SHATTUCK
SAGINAW  MI     48604

#1008770
CROFT   JULIAN
213 SOUTH 9TH STREET
GADSDEN  AL    35903

#1048228
CROFT   DAVID
4568 BRIGHTON CIRCLE
GRAND BLANC  MI     48439

#1048229
CROFT  MARSHA
2076 TIMBERCREEK EAST
CORTLAND   OH    44410

#1127467
CROFT   WILLIAM C
973 PARKDALE AV
FORT ERIE ONTARIO
CANADA L2A5B9

#1531107
CROFT  DORIS A
14741 S 4194 RD
CLAREMORE  OK    74017

#1196082
CROFT METROLOGY SOLUTIONS
3031 SILVERSTONE LANE
WATERFORD  MI     48329

#1196083
CROFT, PAUL T
CROFT METROLOGY SOLUTIONS
3031 SILVERSTONE LN
WATERFORD  MI     48329

#1048230
CROFTS  BRUCE
2580 ROSE CENTER
HIGHLAND   MI     48356

#1048231
CROFTS  KENNEY
7242 LINCOLN AVENUE EXT
LOCKPORT   NY   14094

#1048232
CROISDALE  LAWRENCE
6251 CHARLOTTEVILLE ROAD
NEWFANE  NY   14108

#1127468
CROISDALE  LAWRENCE F
6251 CHARLOTTEVILLE ROAD
NEWFANE  NY   14108-9709

#1008771
CROISDALE II    LAWRENCE
32 REGENT ST
LOCKPORT   NY   14094

#1196084
CROL K HOLLENSHEAD
121 W WASHINGTON ST STE 300
ANN ARBOR  MI   48104

#1008772
CROLEY   JUDY
8383 BRANDT PIKE
HUBER HEIGHTS   OH    45424

#1008773
CROLEY  VICKY
39 E SECOND ST
W. ALEXANDRIA   OH   45381

#1127469
CROLEY  JOHN R
1325 S ARMSTRONG ST
KOKOMO  IN    46902-6308

#1127470
CROLEY  RODNEY W
8383 BRANDT PIKE
HUBER HEIGHTS   OH   45424-1522

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1531108
CROLEY  BRANDON J.
7864 S. 95TH E. AVE.
TULSA    OK    74133

#1196085
CROLEY RODNEY W
8383 BRANDT PIKE
HUBER HEIGHTS    OH    45424

#1544524
CROLL-REYNOLDS CLEAN AIR
751 CENTRAL AVE
PO BOX 668
WESTFIELD    NJ    07091

#1196086
CROMACK ENGINEERING ASSOCIATES
INC
PO BOX 28243
TEMPE    AZ    85282

#1008774
CROMEDY CAROL
4 PEMBROOK AVE.
NO.BRUNSWICK    NJ    08902

#1008775
CROMEDY TAHECHA
234 GEORGE STREET
NEW BRUNSWICK   NJ    08901

#1008776
CROMEDY TINA
7 JENNINGS CT
NEW BRUNSWICK    NJ    08901

#1048233
CROMER ANDY
7521 TURTLEBACK DRIVE
DAYTON    OH    45414

#1048234
CROMER JASON
1400 BOND CIRCLE
BIG RAPIDS    MI    49307

#1196087
CROMER & EAGLESFIELD
TIN 351656195
10 W MARKET ST STE 1500
INDIANAPOLIS    IN    462042968

#1048235
CROMLEY  DENISE
3099 RIVERWOODS  DR N.E.
ROCKFORD  MI    49341

#1196088
CROMPTON CORP
UNIROYAL CHEMICAL
36191 HWY 30
GEISMAR    LA    70734

#1196091
CROMPTON SALES COMPANY INC EFT
PO BOX 72478429
PHILADELPHIA    PA    191708429

#1048236
CRON  JAMES
3932 MAPLE
FRANKENMUTH  MI    48734

#1048237
CRON  JOHN
14600 W CR313 N
YORKTOWN  IN    47396

#1008777
CRONAN  DONALD
8645 TOWSON BLVD
MIAMISBURG    OH    45342

#1008778
CRONAN  ROBERT
8020 SHARON CT
CARLISLE    OH    45005

#1196093
CRONATRON WELDING SYSTEMS
1562 N HUNTER DR
OLATHE    KS    66061

#1196094
CRONATRON WELDING SYSTEMS
20720 CHENEY DR
TOPANGA    CA    90290

#1196095
CRONATRON WELDING SYSTEMS
821 OLD WIGGINS WAY
POPLARVILLE    MS    39470

#1196096
CRONATRON WELDING SYSTEMS
C/O JACK HENDRICKS
8533 HWY 70 W
SAINT GERMAIN    WI    54558

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1196097
CRONATRON WELDING SYSTEMS INC
135 S LASALLE ST DEPT 5203
CHICAGO    OH    60674-520

#1196098
CRONATRON WELDING SYSTEMS INC
5144 VALLEY BROOK CIR
BIRMINGHAM    AL    35244

#1196099
CRONATRON WELDING SYSTEMS INC
6510 N PARK BLVD
RMT ADD CHG 6/01 LTR
CHARLOTTE    NC    28216

#1196100
CRONATRON WELDING SYSTEMS INC
8544 W 300 N
KOKOMO    IN    46901

#1196101
CRONATRON WELDING SYSTEMS INC
9 DERBY CIRCLE
HORSHAM    PA    19044

#1196102
CRONATRON WELDING SYSTEMS INC
CERTANIUM ALLOY
65 CANTERBURY DR
SCOTCH PLAINS    NJ    07076

#1196103
CRONATRON WELDING SYSTEMS INC
CERTANIUM ALLOY & RESEARCH
6510 NORTH PARK BLVD
CHARLOTTE    NC    282162367

#1196104
CRONATRON WELDING SYSTEMS,
6510 NORTH PARK BLVD.
CHARLOTTE    NC    282162367

#1196106
CRONATRON WELDING SYSTEMS, INC
2207 MONOCACY RD
BALTIMORE    MD    21221

#1008779
CRONE  DENISE
2079 W 600 S
PERU    IN    46970

#1008780
CRONE  MICHAEL
522 FULTON ST
PORT CLINTON    OH    43452

#1528185
CRONER PUBLICATIONS LIMITED
LONDON ROAD
CRONER HOUSE
KINGSTON UPON THAMES SY    KT26SR
UNITED KINGDOM

#1008781
CRONIN  KIMBER
4095 BOB-O-LINK
YOUNGSTOWN OH    44511

#1008782
CRONIN  LINDA
3363 MARLETTE DR.
DAYTON    OH    45424

#1196107
CRONIN IRVIN H MD
1609 LINDA DR
CLINTON    MS    39056

#1196108
CRONIN, IRVIN H MD
1609 LINDA DR SW
CLINTON    MS    39056

#1008783
CRONK  MAX
122 S 1ST ST
SHIRLEY    IN    47384

#1048238
CRONK  JAMES
52703 WEST CREEK DR
MACOMB  MI    48042

#1048239
CRONK  LEONARD
1101 WOODSIDE
FLINT    MI    48503

#1127471
CRONK  CHARLES D
911 19TH ST S
WISCONSIN RAPIDS    WI    54494-5134

#1127472
CRONK  ROLAND S
11253 SOUTH ARMSTRONG DR
SAGINAW  MI    48609

#1008784
CRONKRIGHT  BYRON
118 S OAKLEY ST
SAGINAW    MI    486022352

#1008785
CRONKRIGHT  DAVID
5121 INDIAN HILLS TRL
FLINT    MI    485061184

#1048240
CRONLEY  JOHN
10999-C CHASE PARK LANE
ST. LOUIS          MO    63141

#1196109
CRONOTRON SYSTEMS
10108 PASLEY RD
YUKON    OK    73099

#1008786
CRONOVER VIRGINIA
1092 AMBER RIDGE DR
BYRON CENTER  MI    49315

#1008787
CROOK  LEE
474 SHADYDALE DR
CANFIELD    OH    444069625

#1127473
CROOK  CHARLES R
595 S. MERIDIAN
LOT #55
HUDSON    MI    49247-9311

#1008788
CROOKS  CARLTON
1609 BELLVIEW DR
ATHENS    AL    35611

#1008789
CROOKS  GLENN
15 CASWELL ST
LANCASTER    NY    14086

#1127474
CROOKS  JAMES A
4620 GALLOWAY RD
SANDUSKY    OH    44870-6059

#1008790
CROOKS JR  RICHARD
3706 STILLMAN BLVD
TUSCALOOSA    AL    35401

#1127475
CROOM CLAUDIA A
6401 FLEMING RD
FLINT    MI    48504-3617

#1127476
CROOM MARCIA L
3837 SUNRIDGE DR
FLINT    MI    48506-2541

#1531001
CROOM MICHAEL S
811 CREEKS EDGE CT.
BOILING SPRINGS        SC    29316

#1531468
CROOM MICHAEL STEPHEN
811 CREEKS EDGE CT
BOILING SPRINGS        SC    29316

#1127477
CROPSEY  PAUL R
46 ALANA DRIVE
ROCHESTER    NY    14624-1058

#1008791
CROSBIE  MICHAEL
10600 WESTERN AVE.#18
STANTON    CA    90680

#1048241
CROSBIE  PATRICK
9610 HUNT CLUB TRAIL NE
WARREN  OH    44483

#1008792
CROSBY  ARNOLD
4216 E SHELBY RD
MEDINA    NY    14103

#1008793
CROSBY  BOBBIE
1924 SHELTON LN SW
BOGUE CHITTO    MS    39629

#1008794
CROSBY  BRADLEY
2131 CALVARY DR SE
BOGUE CHITTO    MS    39629

#1008795
CROSBY CYNTHIA
8026 BELLCREEK LANE
TROTWOOD OH    45426

#1008796
CROSBY JOSHUA
175 SCOVELL ST
LOCKPORT NY    14094

#1008797
CROSBY LINDA
4353 SAMPSON RD. UNIT 4
LIBERTY    OH    44505

#1008798
CROSBY MICHAEL
7666 RIDGE RD.
FARMDALE    OH    44417

#1008799
CROSBY RONALD
5530 AUTUMN WOODS DR APT 5
TROTWOOD OH    45426

#1008800
CROSBY SAVILLA
63 WOEPPEL ST.
BUFFALO    NY    14211

#1008801
CROSBY SCOTT
5051 HEGEL RD
GOODRICH    MI    48438

#1008802
CROSBY THERON
113 IROQUOIS
DAYTON    OH    45405

#1008803
CROSBY TOYA
905 MACMILLAN
TROTWOOD OH    45426

#1048242
CROSBY SARA
7170 PENDALE CIRCLE
NORTH TONAWANDA NY    14120

#1048243
CROSBY THOMAS
7170 PENDALE CIRCLE
NORTH TONAWANDA NY    14120

#1048244
CROSBY TODD
701 SUMMIT AVE
APT. 107
NILES    OH    44446

#1127478
CROSBY JACK B
PO BOX 83
SEMINARY    MS    39479-0083

#1127479
CROSBY KENNETH
357 COTTAGE ST
ROCHESTER NY    14611-3723

#1008804
CROSBY III    SAMUEL
1503 BELL PEPPER CT APT 104
FAIRBORN    OH    45324

#1008805
CROSBY JR.    TERRY
4755 S CANFIELD NILES RD
CANFIELD    OH    444068605

#1196110
CROSBY, KENNETH - NEW YORK INC
1001 LEXINGTON AVE
ROCHESTER NY    14606

#1196111
CROSBY, KENNETH CO INC
640 TROLLEY BLVD
ROCHESTER NY    14606

#1196112
CROSBY, KENNETH CO INC EFT
1001 LEXINGOTN AVE
ROCHESTER NY    14606

#1196113
CROSIBLE INC
1551 E GENESEE ST
SKANEATELES NY    13152

#1196114
CROSIBLE INC
C/O SENIOR PRODUCTS
501 FOOTE ST
CROWN POINT    IN    46307

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1196115
CROSIBLE INC
FILTRATION
WEST CAYUGA ST
MORAVIA   NY      13118

#1196116
CROSIBLE INC
W CAYUGA ST
MORAVIA   NY      131189302

#1048245
CROSIER   DONNA
315 W. WATER STREET
TROY   OH     45373

#1008806
CROSLEY   MICHAEL
311 S JEFFERSON ST
PENDLETON   IN      460641133

#1127480
CROSLEY   JACKIE K
2209 PITT ST
ANDERSON   IN      46016-4647

#1048246
CROSMAN STEPHEN
35 SHARA PLACE
PITTSFORD   NY      14534

#1127481
CROSNO BETTY L
4475 LOIS LANE BOX 321
GENESEE   MI      48437-0321

#1008807
CROSS  AMELIA
PO BOX 145
COURTLAND   AL      356180145

#1008808
CROSS  ARTHUR
120 TANGLEWOOD DR
SHARPSVILLE   IN      46068

#1008809
CROSS  BRENDA
5424 COUNTRY CLUB LN.
GRAND BLANC   MI      48439

#1008810
CROSS  CARYN
7109 39TH AVE
KENOSHA   WI      531427134

#1008811
CROSS  DAVID
1718 HIGHLAND ST
MIDDLETOWN   OH     45044

#1008812
CROSS  DAVID
4935 S MERRILL RD
MERRILL   MI      48637

#1008813
CROSS  JACQUELINE
5844 PRINCE EDWARD WAY
HUBER HEIGHTS   OH    45424

#1008814
CROSS  JOHNNIE
618 14TH AVE SW
DECATUR   AL      35601

#1008815
CROSS  MATTHEW
2062 LAKEWOOD DR.
KETTERING   OH     45420

#1008816
CROSS  NANCY
1014 WILLOW CREEK RD
GADSDEN   AL      359034347

#1008817
CROSS  NEIL
18102 BALDWIN CIRCLE
HOLLY   MI      48442

#1008818
CROSS  PENNY
2879 W CTY RD 650 N
MIDDLETOWN   IN      47356

#1008819
CROSS  REGINA
930 CLEVERLY ROAD
DAYTON   OH    45417

#1008820
CROSS  ROGER
137 LAWSON RD
ROCHESTER   NY      14616

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1008821
CROSS  SONIANANETTE
4701 LAKELAND DR APT 19E
FLOWOOD   MS    39232

#1008822
CROSS  TERESA
116 TUMBLEWEED DR
SHARPSVILLE   IN    46068

#1008823
CROSS  TODD
4852 WARREN-SHARON RD.
VIENNA    OH    44473

#1008824
CROSS  WILLIAM
1420 SURREY POINT CIRCLE
WARREN  OH    44484

#1048247
CROSS  GERALD
5325 MC GRANDY
BRIDGEPORT   MI    48722

#1048248
CROSS  JANET
143 WOODLAND TERRACE
MOULTON   AL    35650

#1048249
CROSS  LETESHIA
3308 REHOBETH CHURCH RD.
APT. U
GREENSBORO  NC    27406

#1048250
CROSS  WILLIAM
143 WOODLAND TERRACE
MOULTON   AL    35650

#1127482
CROSS  LAWRANCE J
2501 TAUSEND ST
SAGINAW   MI    48601-4573

#1127483
CROSS  TERESA W
1014 HOWLAND WILSON RD NE
WARREN  OH    44484-1605

#1127484
CROSS  WILLIAM E
128 N.E. 32ND ST
OAK ISLAND    NC    28465-5921

#1127485
CROSS  YOLONDA D
4258 KELLY CT
FLUSHING    MI    48433-2318

#1546960
CROSS  WILLIAM
58 MILLBROOK DRIVE
OLD HALL ESTATE        L32 1TF
UNITED KINGDOM

#1075052
CROSS AUTOMATION
Attn   KAY WATSON
2020 REMOUNT ROAD
GASTONIA   NC    28054

#1196117
CROSS BROS CO INC
3353 BRIGHTON HENRIETTA
TOWNLINE RD
ROCHESTER  NY    14623

#1196118
CROSS BROS CO INC
3353 BRIGHTON HENRIETTA
ROCHESTER   NY    146232842

#1196119
CROSS CO
PO BOX 18508
GREENSBORO  NC    274198508

#1196120
CROSS CO INC
4400 PIEDMONT PKY
GREENSBORO  NC    27410

#1196121
CROSS CO INC
CROSS FLUID POWER
223 W OXMOOR RD
BIRMINGHAM   AL    35209

#1196122
CROSS CO INC
JMT AUTOMATIONS & CONTROL
PO BOX 65486
CHARLOTTE  NC    28265

#1196123
CROSS CO, THE
CROSS HULLER
13900 LAKESIDE CIR
STERLING HEIGHTS    MI    48313

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1075053
CROSS COMPANY
6010 KENLEY LANE
CHARLOTTE   NC    28217

#1196124
CROSS COMPANY INC
CROSS AUTOMATION
6010 KENLEY LN
CHARLOTTE   NC    28217

#1196125
CROSS COMPANY INC
CROSS FLUID POWER
1509 W HUNDRED RD
CHESTER    VA    23836

#1196126
CROSS COMPANY INC
CROSS FLUID POWER
6665 D CORNERS INDUSTRIAL CT
NORCROSS   GA    30092

#1196127
CROSS CONNECTION CONTROL
FOUNDATION
MONROE COUNTY WATER AUTHORITY
475 NORRIS DRIVE
ROCHESTER   NY    14610

#1196128
CROSS COUNTRY SEMINARS INC
PO BOX 305006
NASHVILLE    TN    372305006

#1196130
CROSS DANIEL A
DBA CR TROPHIES & ENGRAVING
250 VINE AVE NE
WARREN   OH    44483

#1075054
CROSS FLUID POWER
1210 MILLER ROAD
GREENVILLE    SC    29607-9570

#1196131
CROSS HUELLER LLC
CROSS HULLER NORTH AMERICA
13900 LAKESIDE CIR
STERLING HEIGHTS     MI    483131318

#1196132
CROSS HUELLER LLC
DRILL UNIT
2555 20TH ST
PORT HURON   MI    48060

#1196133
CROSS HULLER         EFT
13900 LAKESIDE CIRCLE
STERLING HTS     MI    48313

#1196134
CROSS L E CO
1800 N RIVER RD
WARREN   OH    44483

#1196135
CROSS SALES & ENGINEERING CO
119 B MARKETRIDGE DR
JACKSON    MS    39213

#1196136
CROSS SALES & ENGINEERING CO
4400 PIEDMONT PKY
GREENSBORO NC    27410

#1196137
CROSS SALES & ENGINEERING CO
CROSS AUTOMATION
2001 OAKS PKY
BELMONT   NC    28012

#1196138
CROSS WROCK PC
400 RENAISSANCE CENTER
SUITE 1900
DETROIT   MI    48243

#1196139
CROSS, HM & SONS INC
50 RIDGELAND RD
ROCHESTER   NY    14623-311

#1008825
CROSS, JR    JOHN
1 HALSEY
RIVERSIDE    OH    45431

#1196141
CROSS, LE CO
PSI PRODUCTION SERVICE INDUSTR
1800 N RIVER RD NE
WARREN   OH    444832442

#1048251
CROSSAN  SEAN
200 NORTH FESTIVAL
#1008
EL PASO    TX    79912

#1196142
CROSSBOW TECHNOLOGY
41 E DAGGETT DR
SAN JOSE    CA    95134

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1196143
CROSSBOW TECHNOLOGY
4145 N FIRST ST
SAN JOSE     CA     95134

#1008826
CROSSDALE JOAN
6 DAWNHAVEN DR
ROCHESTER NY    146241651

#1008827
CROSSEN  DARREL
9488 WORTH RD
DAVISON     MI     48423

#1048252
CROSSLAN  SHANNON
108 NW 114TH TERRACE
KANSAS CITY      MO     64155

#1196144
CROSSLAND CROSSLAND CHAMBERS
LASTRETO & KNUDSON
1180 E SHAW AVE   STE 214
FRESNO    CA    937107812

#1196145
CROSSLAND GROUP INC
CROSSLAND CENTRE  ADD CHG11\98
PO BOX 601331
CHARLOTTE   NC    282601331

#1196146
CROSSLAND MACHINERY CO
1320 W 39TH STREET
KANSAS CITY      MO     641114497

#1008828
CROSSLEY  JOSELLE
1972 E MOORE RD
SAGINAW  MI    486015300

#1196147
CROSSLEY MACHINE & TOOL
ALBION RD
LINCOLN     RI     02865

#1196148
CROSSLEY MACHINE & TOOL CO
JACO DEVICES
ALBION RD
LINCOLN     RI     02865

#1008829
CROSSMAN GEORGE
11123 SPRINGVILLE HWY
ONSTED   MI     49265

#1008830
CROSSMAN-CHAVEZALFREDO
49 HOBART ST
ROCHESTER  NY    146112515

#1196149
CROSSMAR INC
ACCOUNTS RECEIVABLE
111 WALL STREET 23\9
NEW YORK   NY    10043

#1008831
CROSSNOE DAVID
2380 REID RD
GRAND BLANC  MI    484398535

#1127486
CROSSNOE JAMES C
403 ALOHA ST
DAVISON     MI     48423-1352

#1196150
CROSSPOINT ASSOCIATES 123 LP
C/O F C TUCKER CO INC CH 1297
BANK ONE LOCK BOX 7700
INDIANAPOLIS      IN     462773891

#1533787
CROSSROADS COUNSELING CENTER
PO BOX 911
JANESVILLE      WI     53547

#1196151
CROSSROADS OCCUPATIONAL &
PHYSICAL THERAPY LLC
9 ROSS COMMON CRESCENT
FAIRPORT   NY    14450

#1066804
CROSSROADS SYSTEMS, INC.
Attn    JULIA HUMMEL
8300 N. MOPAC
AUSTIN     TX     78759

#1196152
CROSSROADS TRANSPORTATION INC
1275 E NEWBURG RD
CARLETON  MI     48117

#1127487
CROSSWHITE  TERRY K
281 WATERS EDGE LANE
MADISON   AL    35758-2590

#1196153
CROSSWORLDS SOFTWARE INC
577 AIRPORT BLVD STE 800
BURLINGAME   CA    94010

#1048253
CROTEAU  RENEE
9001-306 SWEETBROOK LANE
RALEIGH   NC    27615

#1008832
CROTHERS  TESSA
7153 SPRINGBORO PK
DAYTON   OH    45449

#1127488
CROTTEAU  DEWAYNE P
11121W DAVIDSON RD
COOKS   MI    49817-9777

#1075055
CROTTS & SAUNDERS ENG
4000 SILAS CREEK PARKWAY
POBOX 5058
WINSTON-SALEM   NC    27113-5058

#1196154
CROTTY CORP
124 CORDELL HULL DR
CELINA   TN    38551

#1196155
CROTTY CORP
15 E MCCALLUM
MONTGOMERY MI    49255

#1196156
CROTTY CORP
854 E CHICAGO RD
QUINCY   MI    49082-944

#1539256
CROTTY CORP
Attn   ACCOUNTS PAYABLE
854 EAST CHICAGO ROAD
QUINCY   MI    49082

#1196158
CROTTY CORPORATION     EFT
854 E CHICAGO RD
QUINCY   MI    490820037

#1196159
CROTTY CORPORATION     EFT
854 E CHICAGO ROAD
QUINCY   MI    49082

#1008833
CROUCH ANTHONY
6262 DARLINGTON AVE.
BUENA PARK   CA    90621

#1008834
CROUCH KEVIN
311 TILE ST
PENDLETON   IN    46064

#1008835
CROUCH STEVEN
221 E CENTER ST
GERMANTOWN OH    453271401

#1048254
CROUCH DELL
108 ESSEX COURT
NOBLESVILLE   IN    46060

#1127489
CROUCH ANNETTE
3280 FRANCES LN
KOKOMO IN    46902-9706

#1127490
CROUCH MARY M
217 S WOODHAMS ST
PLAINWELL   MI    49080-1752

#1127491
CROUCH STEVEN L
4 HITCHING POST RD
UNION   OH    45322-3137

#1048255
CROUSE  CARY
495 SANDHURST ST
OXFORD  MI    48371

#1048256
CROUSE  RALPH
1011 BOLD RULER CT.
EL PASO   TX    79936

#1048257
CROUSE  RICHARD
48 SMITH STREET
W ALEXANDRIA   OH    45381

#1048258
CROUSE STEPHANIE
1011 BOLD RULER CT.
EL PASO    TX    79936

#1127492
CROUSE JAMES L
200 PALMER CIR NE
WARREN  OH    44484-5547

#1196160
CROUSE CARTAGE CO
PO BOX 1517
DES MOINES    IA    503061517

#1529055
CROUSE CARTAGE COMPANY
PO BOX 1517
DES MOINES    IA    50306

#1127493
CROUSE JR  CLIFFORD J
729 E 31ST ST
ANDERSON  IN    46016-5419

#1127494
CROUSORE BRENDA J
5749 S 950 E
WALTON  IN    46994-9515

#1196161
CROUSORE BRENDA JO
5749 S 950 E
WALTON  IN    46994

#1127495
CROUSORE III    WILLIAM E
5749 S 950 E
WALTON  IN    46994-9515

#1048259
CROUTCH MICHAEL
4018 BAYMAR DR
YOUNGSTOWN OH    44511

#1008836
CROW ANTHONY
356 COUNTY ROAD 15
DANVILLE    AL    35619

#1008837
CROW JIMMY
6687 CO RD 87
MOULTON  AL    35650

#1008838
CROW JOHN
615 2ND ST
YOUNGSTOWN NY    141741235

#1008839
CROW RONALD
PO BOX 2385
DECATUR  AL    356022385

#1008840
CROW STANLEY
41 COUNTY ROAD 15
DANVILLE    AL    35619

#1127496
CROW MICHAEL R
3931 BOONE AVE SW
WYOMING  MI    49519-3707

#1127497
CROW PAUL R
8102 E 300 N
GREENTOWN IN    46936-9537

#1127498
CROW SHARON A
8102 E 300 N
GREENTOWN IN    46936-9537

#1008841
CROWDER WILLIE
123 KILMER (NORTH)
DAYTON  OH    45417

#1048260
CROWDER BRENT
4929 LANCASTER HILL DR
#260
CLARKSTON  MI    48346

#1048261
CROWDER LAMAR
5151 DEPANNE RD.
MEMPHIS    TN    38116

#1048262
CROWDER LAWRENCE
107 MONTICELLO CT.
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1048263
CROWDER MIKE
1354 FINGER LAKES
DAYTON   OH     45458

#1127499
CROWDER LARUE I
5580 AUTUMN LEAF DR
APT 5
TROTWOOD  OH     45426-1368

#1008842
CROWE JOYCE
8199 BOULDER DR
DAVISON    MI     48423

#1008843
CROWE MICHAEL
1404 BEAVER CREEK LN
KETTERING    OH    454293704

#1008844
CROWE RICHARD
300 FOREST PARK DR #102
DAYTON   OH     45405

#1008845
CROWE RICHARD
615 OVERLA BLVD.
ENGLEWOOD OH    45322

#1008846
CROWE ROBERT
2727 ORCHARD RUN RD.
DAYTON   OH     45449

#1048264
CROWE MATTHEW
4117 STONEHAVEN ROAD
KETTERING    OH    45429

#1127500
CROWE JOHN R
5910 LUCKY CHARM DR
GALLOWAY  OH    43119-9111

#1127501
CROWE RICHARD L
615 OVERLA BLVD
ENGLEWOOD OH    45322-2023

#1127502
CROWE SANDRA P
4661 SOUTH DR LOT 9
JACKSON    MS    39209-3755

#1196162
CROWE & DAY PC
FMLY OPERATING INDUSTRIES 8\97
100 WILSHIRE BLVD  STE 200
SANTA MONICA   CA   904011113

#1196163
CROWE & DUNLEVY
1800 MID AMERICA TOWER
20 N BROADWAY
OKLAHOMA CITY   OK   731028273

#1533788
CROWE & DUNLEVY
20 N BROADWAY
OKLAHOMA CTY   OK    73102

#1008847
CROWELL  DAVID
5707 DUNNIGAN RD
PENDELTON  NY    14094

#1008848
CROWELL  JILL
2322 BURNING TREE LANE
KOKOMO  IN    46902

#1008849
CROWELL  TONJA
2023 WOODLAWN AVE
NIAGARA FALLS    NY    14301

#1008850
CROWELL  WAYNE
118 SHEPARD
NEW CARLISLE    OH    45344

#1048265
CROWELL  JAMES
738 DORCHESTER DRIVE
NOBLESVILLE    IN    46062

#1048266
CROWELL  MICHAEL
3289 W 50 S
KOKOMO  IN    46902

#1127503
CROWELL  PEARLIE M
1501 PIERCE ST
SANDUSKY  OH    44870-4547

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1196164
CROWELL & MORING LLP
1001 PENNSYLVANIA AVE NW
WASHINGTON   DC     200042595

#1008851
CROWLEY MICHAEL
3848 GRANADA CT NW
GRAND RAPIDS   MI     49534

#1008852
CROWLEY MICHAEL
4964 HARWICK CT.
KETTERING     OH    45440

#1048267
CROWLEY TIMOTHY
1370 EAST AVENUE
ROCHESTER   NY     14610

#1127504
CROWLEY THEODORE L
12670 PONTALUNA RD
RAVENNA    MI     49451-9286

#1127505
CROWLEY THOMAS J
339 MARBLEHEAD DR
ROCHESTER   NY     14615

#1196165
CROWLEY AMERICAN TRANSPORT INC
SCAC CATY
9485 REGENCY SQUARE BLVD
JACKSONVILLE     FL     32225

#1072695
CROWLEY ASSOCIATES
Attn   RICH ARIETA
3 OVERLOOK DR
AMHERST   NH     03031

#1075056
CROWLEY ASSOCIATES
Attn   RICH TILTON
3 OVERLOOK DRIVE
AMHERST   NH     03031

#1196166
CROWLEY HAUGHEY HANSON TOOLE &
DIETRICH
P O BOX 2529
BILLINGS        MT     591032529

#1008853
CROWLEY JR  THOMAS
3104 FLYNN ROAD PO 473
ROSE CITY     MI     48654

#1196167
CROWLEY LINER SERVICES
9487 REGENCY SQUARE BLVD
JACKSONVILLE     FL     322258149

#1196168
CROWLEY LINER SERVICES INC EFT
SCAC CAMN
PO BOX 2110
JACKSONVILLE     FL     32203

#1196169
CROWLEY MARITIME CORPORATION
155 GRAND AVENUE
OAKLAND    CA     946123758

#1196170
CROWLEY STRINGER & FENSKE LLP
FMLY CYRIL & CROWLEY LLP
456 MONTGOMERY ST 17TH FL
NM CHG PER LTR 7/14/04 AM
SAN FRANCISCO     CA     941041250

#1196171
CROWLEY TOOL CO
190 MOLLY WALTON RD
HENDERSONVILLE   TN     37075

#1196172
CROWLEY TOOL CO
FMLY CITCO/CROWLEY INDL TOOL
190 MOLLY WALTON DR
PO BOX 34
HENDERSONVILLE   TN     37075

#1196173
CROWN & SHIELD TRAVEL
9300 ARROWPOINT BLVD
CHARLOTTE   NC     28273

#1539257
CROWN AUTOMOTIVE SALES CO INC
PO BOX 607
PO BOX 607
MARSHFIELD    MA     02050-0607

#1540975
CROWN AUTOMOTIVE SALES CO INC
PO BOX 607
MARSHFIELD    MA     02050-0607

#1523469
CROWN BATTERY
PO BOX 990
FREMONT   OH     43420-0990

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540976
CROWN BATTERY
1445 MAJESTIC DR
FREMONT   OH   43420-9190

#1196174
CROWN BATTERY MFG CO
1445 MAJESTIC DR
AD CHG PER LTR 7/7/04 AM
FREMONT   OH   43420

#1196175
CROWN BATTERY MFG CO
1445 MAJESTIC DR
FREMONT   OH   43420

#1196176
CROWN BATTERY MPG CO
6444 RIDGE ROAD
LOCKPORT   NY   14094

#1196177
CROWN CITY PLATING CO   EFT
4350 TEMPLE CITY BLVD
EL MONTE   CA   91731

#1196178
CROWN CITY PLATING CO INC
4350 TEMPLE CITY BLVD
EL MONTE   CA   917311010

#1075057
CROWN CITY PLATING COMPANY
Attn   ROB PITZER
4350 TEMPLE CITY BLVD.
EL MONTE   CA   91731

#1196179
CROWN CLEANING SYSTEMS
7770 HARVARD AVENUE
CLEVELAND   OH   44105

#1196180
CROWN CLEANING SYSTEMS & SUPPL
7770 HARVARD AVE
CLEVELAND   OH   44105

#1196181
CROWN COATINGS OF TENNESSEE
133 DAVIS ST
PORTLAND   TN   37148

#1196182
CROWN COLLEGE
6425 COUNTY RD 30
ST BONIFACIUS   MN   55375

#1196183
CROWN CREDIT CO
PO BOX 640352
CINCINNATI   OH   452640352

#1544525
CROWN CREDIT COMPANY
P O BOX 640352
CINCINNATI   OH   45264-0352

#1196184
CROWN EG INC
CROWN ENVIRONMENTAL GROUP
945 S BROWN SCHOOL RD
VANDALIA   OH   45377

#1196185
CROWN ENTERPRISES INC
REAL ESTATE DEPT
12225 STEPHENS
K/S FROM DD000701771
WARREN   MI   48089

#1072281
CROWN ENTERPRISES, INC.
12225 STEPHENS RD.
WARREN   MI   48089

#1069955
CROWN EQUIPMENT CORP
PO BOX 641173
CINCINNATI   OH   45264

#1196186
CROWN EQUIPMENT CORP
22655 HESLIP
NOVI   MI   48375

#1196187
CROWN EQUIPMENT CORP
40-44 S WASHINGTON ST
NEW BREMEN   OH   458691247

#1196188
CROWN EQUIPMENT CORP
CROWN LIFT TRUCK
430 E PLAINFIELD RD
LA GRANGE   IL   60525

#1196189
CROWN EQUIPMENT CORP
CROWN LIFT TRUCK
43896 PLYMOUTH OAKS BLVD
PLYMOUTH   MI   48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1196190
CROWN EQUIPMENT CORP
CROWN LIFT TRUCKS
17700 E 32ND PL
AURORA   CO    80011

#1196191
CROWN EQUIPMENT CORP
CROWN LIFT TRUCKS
4131 ROGER B CHAFFEE
GRAND RAPIDS   MI    49548

#1196192
CROWN EQUIPMENT CORP
CROWN LIFT TRUCKS
750 CENTER DR
VANDALIA   OH    45377

#1196193
CROWN EQUIPMENT CORP
FORMERLY CROWN LIFT TRUCKS INC
22655 HESLIP
NOVI      MI    48375

#1196194
CROWN EQUIPMENT CORP
PO BOX 641173
CINCINNATTI      OH    45264

#1539258
CROWN EQUIPMENT CORP
Attn    ACCOUNTS PAYABLE
40 SOUTH WASHINGTON STREET
NEW BREMEN   OH    45869

#1196195
CROWN EQUIPMENT CORP   EFT
FMLY CROWN CONTROLS CORP
40 S WASHINGTON ST ACCTS REC
CINCINNATI      OH    45869

#1196196
CROWN EQUIPMENT CORPORATION
CROWN LIFT TRUCKS
5940 AMERICAN RD EAST
TOLEDO   OH    436123950

#1196197
CROWN EQUIPMENT SYSTEMS INC
945 S BROWN SCHOOL RD
AD CHG PER LTR 04/27/04 AM
VANDALIA   OH    45377

#1196198
CROWN EQUIPMENT SYSTEMS INC
945 S BROWN SCHOOL RD
VANDALIA      OH    45377

#1196199
CROWN GROUP GRAND RAPIDS PLANT
FMLY MILLER METAL PRODUCTS COR
601 1ST ST
GRAND RAPIDS   MI    49504

#1196200
CROWN GROUP INC
DEPT 83301
DETROIT      MI    48267

#1196201
CROWN GROUP INC, THE
133 DAVIS ST
PORTLAND   TN    371482031

#1196202
CROWN GROUP INC, THE
601 1ST ST NW
GRAND RAPIDS   MI    49504

#1066805
CROWN LIFT TRUCKS
Attn   OLLIE HERMANUTZ
17700 EAST 32ND PLACE
AURORA   CO    80011

#1196203
CROWN OFFICE STES/GOVERNORS
RIDGE
BUILDING 21
1640 POWERS FERRY ROAD
ATLANTA   GA    30067

#1196204
CROWN PACKAGING  CORP
1885 WOODMAN CENTER DRIVE
DAYTON   OH    45420

#1196205
CROWN PACKAGING CORP
15301 W 110TH ST STE 1
LENEXA   KS    66219

#1196206
CROWN PACKAGING CORP
17854 CHESTERFIELD AIRPORT RD
CHESTERFIELD   MO    63005

#1196207
CROWN PACKAGING CORP
1885 WOODMAN CENTER DR
DAYTON   OH    45420

#1196210
CROWN PACKAGING CORP
PO BOX 17806M
ST LOUIS      MO    63195

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1196211
CROWN PAPER BOX CORP
DIV OF TENAX CORP
1850 W OLIVER AVE
INDIANAPOLIS    IN    46221

#1544526
CROWN PRODUCTS INC
912 W SKELLY DR
TULSA    OK    74107

#1544527
CROWN PRODUCTS INC
PO BOX 9157
TULSA    OK    74157

#1068657
CROWN REMANUFACTURING INC
123 EAST LUZERNE STREET
PHILADELPHIA    PA    19124

#1196212
CROWN SOLUTIONS
945 S BROWNSCHOOL RD
VANDALIA    OH    45377-963

#1196213
CROWN SOLUTIONS
CROWN EQUIPMENT SYSTEMS
945 S BROWN SCHOOL RD
VANDALIA    OH    45377

#1196214
CROWN SOLUTIONS    EFT
CROWN ENVIRONMENTAL
1475 WORLDWIDE PLACE
VANDALIA    OH    45377

#1196215
CROWN WEST STEEL
1056 GORDON DR
KELOWNA  BC    V1Y 3E2
CANADA

#1196216
CROWNE PLAZA HOTEL
123 WEST LOUISIANA STREET
INDIANAPOLIS    IN    46225

#1196217
CROWSON AND INGRAM
310 N MESA
EL PASO    TX    79901

#1008854
CROWTHER CIVIE
1324 SANDFLAT LOOP
MERIDIAN    MS    39301

#1127506
CROWTHER SCHERYL C.
4701 W. BRADFORD DR
MUNCIE    IN    47304-5088

#1048268
CROXFORD BRIAN
17020 EMERALD GREEN CR
WESTFIELD    IN    46074

#1008855
CROXIE    JOEL
554 SPRING STREET
BUFFALO    NY    14204

#1008856
CROXSON ROBERT
7068 TORREY RD
SWARTZ CREEK  MI    48473

#1048269
CROYLE    JEFFREY
1160 INA DR
LORDSTOWN  OH    44481

#1048270
CROYLE  STEVEN
27201 GARDENWAY ROAD
FRANKLIN    MI    48025

#1127507
CROYLE  DANNIE F
6134 WASHINGTON AVE
HUBBARD    OH    44425-1844

#1048271
CROYSDALE  KENNETH
5639  TARRYTOWN LANE
YOUNGSTOWN OH    44515

#1008857
CROZIER    CHRISTOPHER
2715 WITHERS ST.
SAGINAW    MI    48602

#1008858
CROZIER    JOHN
801 MALZAHN ST
SAGINAW    MI    486022936

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1008859
CROZIER   MICHAEL
BOX 246
SHARPSVILLE     IN     46068

#1048272
CROZIER   GEORGE
6135 TERRACE GREEN
EAST AMHERST   NY     14051

#1127508
CROZIER   CHARLES H
4271 E TOWNLINE
BIRCH RUN    MI     48415-8931

#1196218
CROZIER JOHN HUNTINGTON
ATTORNEY
1934 HUNTINGTON TURNPIKE
TRUMBULL   CT     066115116

#1196219
CRP ENTERPRISES INC
755 FIERO LANE STE G
SAN LUIS OBISPO      CA     93401

#1196220
CRP ENTERPRISES INC
ACCESS TECHNOLOGIES
755 FIERO LN STE G
SAN LUIS OBISPO      CA     93401

#1196221
CRP INDUSTRIES INC
1 MINUS ST
CARTERET   NJ     070081198

#1069956
CRS
1224 ISLEY DRIVE
GASTONIA   NC     28052

#1196222
CRS GASTONIA
1224 ISLEY RD
GASTONIA   NC     28052

#1196223
CRS ROBOTICS CORP
5344 JOHN LUCAS DR
BURLINGTON    ON     L7L 6A6
CANADA

#1539259
CRS-GASTONIA
1224 ISLEY DRIVE
1224 ISLEY DRIVE
GASTONIA   NC     28052

#1196224
CRST FLATBED INC
FMLY MALONE FREIGHT LINES INC
PO BOX 71573
SCAC MAFL CFRB
CHICAGO   IL     606941573

#1196225
CRST INC  SCAC  CRPS    EFT
CRST INTERNATIONAL INC
3930 16 AVE SW
CEDAR RAPIDS     IA     52406

#1523470
CRT INC
D/B/A DAVIS DISTRIBUTION SYSTEMS
52 QUAKER STATE RD
NEWELL    WV    26050

#1540977
CRT INC
D/B/A DAVIS DISTRIBUTION SYSTEMS
52 QUAKER STATE RD
NEWELL    WV    26050

#1196226
CRT OF COMMON PLEAS-MERCER CTY
ACCT OF ARNOLD L JOHNSON
CASE# 5592
PO BOX 46
MERCER   PA     191349487

#1008860
CRUCE   DENNIS
15957 W. BURT ROAD
CHESANING   MI     48616

#1008861
CRUCE   MICHAEL
7557 DUTCH RD.
SAGINAW   MI     48609

#1196227
CRUCIBLE MATERIAL CORP
CRUCIBLE SERVICE CENTER
585 MICHIGAN AVE
KENILWORTH   NJ     07033

#1075058
CRUCIBLE MATERIALS CORP
22400 S LUCERNE ST
CARSON   CA    90745

#1196228
CRUCIBLE MATERIALS CORP
575 STATE FAIR BLVD
SOLVAY   NY     13209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1196229
CRUCIBLE MATERIALS CORP
CRUCIBLE SERVICE CENTER
105 S KEYSTONE AVE
INDIANAPOLIS     IN     462014159

#1196230
CRUCIBLE MATERIALS CORP
CRUCIBLE SERVICE CENTER
111 HOLLEDER PKY
ROCHESTER NY     14615

#1196231
CRUCIBLE MATERIALS CORP
CRUCIBLE SERVICE CENTER
PO BOX 360069M
PITTSBURGH     PA     152516069

#1196232
CRUCIBLE MATERIALS CORP
CRUCIBLE SERVICE CENTER DIV
3700-C PARKWAY LN
HILLIARD     OH     43026

#1196233
CRUCIBLE MATERIALS CORP
CRUCIBLE SERVICE CENTER DIV
5455 N 131ST ST
BUTLER     WI     53007

#1196234
CRUCIBLE MATERIALS CORP
CRUCIBLE SERVICE CENTER DIV
5639 W GENESEE ST
CAMILLUS     NY     130310991

#1196235
CRUCIBLE MATERIALS CORP
CRUCIBLE SERVICE CENTERS
3500 CRANE CENTER DR
STREETSBORO OH     442415074

#1196236
CRUCIBLE MATERIALS CORP
CRUCIBLE SERVICE CENTERS DIV
10555 TACONIC TERRACE
CINCINNATI     OH     45215

#1196237
CRUCIBLE MATERIALS CORP (DE)
CRUCIBLE SERVICE CENTER
1201 PIEDMONT
TROY     MI     48083

#1196238
CRUCIBLE MATERIALS CORP (DE)
CRUCIBLE SERVICE CENTER
281 DUNLOP BLVD
HUNTSVILLE     AL     35824

#1196239
CRUCIBLE SERVICE CENTER
5639 W GENESEE ST
CHG RMT ADD
CAMILLUS     NY     130310991

#1196240
CRUCIBLE SERVICE CENTER
5639 W GENESEE ST
CAMILLUS     NY     13031-099

#1196241
CRUCIBLE SERVICE CENTERS DIV
3500 CRANE CENTRE DRIVE
STREETSBORO OH     44241

#1196242
CRUCIBLE SPECIALTY METALS
3500 CRANE CENTRE DR
STREETSBORO OH     44241

#1008862
CRUDUP  ELUEHUE
3346 PARKWOOD
SAGINAW  MI     48601

#1008863
CRUDUP II     ELUEHUE
3346 PARKWOOD
SAGINAW  MI     48601

#1008864
CRUEA  CHRISTOPHER
430 MULLBERRY
TROY     OH     45373

#1127509
CRUES  CLARENCE
161 GRAFTON ST
ROCHESTER NY     14621-4003

#1048273
CRUFF  LUKE
P.O. BOX 576
LINDEN     MI     48451

#1127510
CRUICKSHANK  DELBERT L
3217 SALISHAN CIR
FLINT     MI     48506-2657

#1196243
CRUICKSHANK DELBERT
3217 SALISHAN CIR
FLINT     MI     48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1196244
CRUIKSHANK ELLEN
8140 S 77TH ST
FRANKLIN     WI     53132

#1196245
CRUISE PLANNERS
PO BOX 14923
SAGINAW  MI     48601

#1008865
CRULL   JENNIE
5747 W 1000 N
FRANKTON  IN     46044

#1127511
CRULL   JERRY M
3880 S 700 E
ELWOOD  IN     46036-8499

#1008866
CRULL JR   FRANKLIN
1625 OSAGE DR
KOKOMO  IN     46902

#1008867
CRUM  AUXIER
8800 MILTON CARLISLE RD
NEW CARLISLE   OH   45344

#1008868
CRUM  BARBARA
2013 E COURT ST
FLINT   MI     485032870

#1008869
CRUM  HENRY
408 FAIRGREEN
YOUNGSTOWN OH    44504

#1008870
CRUM  KELLY
342 INVERNESS AVE
VANDALIA    OH    45377

#1008871
CRUM  LINDA
1644 VALLEY CREST DR
COLUMBUS  OH    432289717

#1008872
CRUM  RICHARD
P.O. BOX 947
SANDUSKY  OH    448710947

#1048274
CRUM  PHIL
P.O. BOX 4258
MCALLEN  TX     78502

#1127512
CRUM  JAMES A
107 E BOGART RD
SANDUSKY   OH    44870-6430

#1127513
CRUM  PHIL H
P.O. BOX 4258
MCALLEN   TX     78502-4258

#1196246
CRUM TRUCKING INC
1694 LAMMERS PIKE
BATESVILLE    IN    47006

#1008873
CRUMB  DEBRA
129 E. MAPLEWOOD AVENUE
DAYTON  OH    45405

#1196247
CRUMBLEY PAPER CO INC
1227-1ST AVE
LAUREL    MS    394403003

#1196248
CRUMBLEY PAPER CO INC
PO BOX 585
LAUREL    MS    39440

#1523471
CRUMBLEY PAPER COMPANY
Attn   ACCOUNTS PAYABLE
51 NEMO CLARK DRIVE
LAUREL   MS    39440

#1540978
CRUMBLEY PAPER COMPANY
51 NEMO CLARK DRIVE
LAUREL    MS    39440

#1008874
CRUMBOUGHHERBERT
1107 EDGEWOOD ST SW
DECATUR  AL    35601

---

#1008875
CRUMBY FREDDIE
2401 E. SECOND ST.
FLINT    MI    48503

#1048275
CRUMBY OSCAR
2401 E SECOND
FLINT    MI    48502

#1048276
CRUME MATHEW
P O BOX 527
BURLINGTON    IN    46915

#1048277
CRUMES LYRON
423 E PINE RIDGE DR
WESTFIELD    IN    46074

#1127514
CRUMES REBECCA K
3044 NICHOL AVE
ANDERSON    IN    46011-3162

#1008876
CRUMLY TIMOTHY
135 MILL ST
SOMERVILLE    OH    45064

#1531469
CRUMLY WILLIAM R
1280 N EMOGENE ST
ANAHEIM    CA    92807

#1127515
CRUMM MATTHEW B
3158 MORRISH ROAD
FLUSHING    MI    48433-0000

#1008877
CRUMMIE DAVID
6565 LANDIS RD
BROOKVILLE    OH    45309

#1008878
CRUMP CURTIS
437 THOMAS LN.
GRAND BLANC    MI    48439

#1008879
CRUMP LARRY
10157 AIR HILL RD
BROOKVILLE    OH    453097301

#1008880
CRUMP ROBERT
3885 DEER TRAIL AVE
MINERAL RIDGE    OH    44440

#1008881
CRUMP RUTH
148 N MAPLELEAF RD
LAPEER    MI    484468003

#1008882
CRUMP VINITHA
10157 AIRHILL RD
BROOKVILLE    OH    45309

#1048278
CRUMP CURTIS
8175 NORTH PORT
GRAND BLANC    MI    48439

#1048279
CRUMP ERIC
8502 IVY HILL DR
POLAND    OH    44514

#1048280
CRUMP GEORGE
10317M PLUM CREEK LANE
APT. M
CHARLOTTE    NC    28210

#1127516
CRUMP CLARENCE E
4329 SARAH DR
ENGLEWOOD OH    45322-2550

#1127517
CRUMP HERBERT E
8283 PINE HALLOW TRL
GRAND BLANC    MI    48439-7435

#1196249
CRUMP GROUP INC
CGI
15161 TECHNOLOGY DR
EDEN PRAIRIE    MN    55344

#1008883
CRUMPTON NIEKA
413 N GRANGER
SAGINAW    MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

#1127518
CRUMPTON MAGGIE L
4147 WEBBER ST
SAGINAW    MI    48601-4148

#1008884
CRUPPE  JAMES
286 SHARON DR
ROCHESTER  NY    14626

#1196250
CRUSADER CASH ADVANCE
915 S DORT HIGHWAY
FLINT    MI    48503

#1048281
CRUSAN  DONALD
7927  SUTTON PL NE
WARREN  OH    44484

#1008885
CRUSE  JEANETTE
349 7TH STREET
WARREN  OH    44485

#1048282
CRUSE  CHRISTOPHER
25070 CHAMPLAIGN DRIVE
SOUTHFIELD    MI    48034

#1048283
CRUSE  RICHARD
9 BEACON PARK - #I
AMHERST  NY    14228

#1127519
CRUSE  MICHAEL E
1926 ADRIAN CIR
SANDUSKY  OH    44870-7523

#1196251
CRUSE COMMUNICATION CO INC
4903 DAWN AVE
EAST LANSING    MI    488235605

#1196252
CRUSE COMMUNICATIONS
4903 DAWN AVE
EAST LANSING    MI    48823

#1196253
CRUSE COMMUNICATIONS CO
4903 DAWN AVE
EAST LANSING    MI    48823

#1048284
CRUSEY  DEBRA
9301 LEAFY HOLLOW COURT
DAYTON  OH    45458

#1048285
CRUSEY  JACK
9301 LEAFY HOLLOW CT
DAYTON  OH    45458

#1196254
CRUSIN SPORTS
33 INDUSTRIAL PARK DR
HENDERSONVILLE    TN    37075

#1008886
CRUTCHER DARRYL
4224 KAMMER AVE.
DAYTON  OH    45417

#1008887
CRUTCHER LAWSON
1770 OVERFIELD SE
KENTWOOD  MI    49508

#1008888
CRUTCHER ROBERT
2054 LINDSAY LN S
ATHENS    AL    356138003

#1008889
CRUTCHER XAVIER
804 EPPINGTON
TROTWOOD  OH    45426

#1127520
CRUTCHER CHARLOTTE S
3000 VALERIE ARMS DR APT 2
DAYTON  OH    45405-2027

#1008890
CRUTCHFIELD  DAVID
8198 PENINSULAR DR
FENTON  MI    484309119

#1540979
CRUTCHFIELD CORPORATION
1 CRUTCHFIELD PARK
CHARLOTTESVILLE  VA    22911

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1048286
CRUTE  CHRISTY
9590 PAWNEE ROAD
HOMERVILLE  OH    44235

#1008891
CRUTHERS  JAMES
G4348 BRANCH RD
FLINT    MI    485061344

#1048287
CRUTHIRD  MARCELLUS
7825 BANCASTER CIR
INDIANAPOLIS    IN    46268

#1008892
CRUTTS  ROBERT
211 E. WILLIAMS APT. #5
OVID    MI    48866

#1008893
CRUZ  ABEL
P.O.BOX 5582
ORANGE  CA    92863

#1008894
CRUZ  EDELMIRO
177 SANDERS RD APT 11
BUFFALO  NY    14216

#1008895
CRUZ  GLORIA
5825 BRANCH RD
FLINT    MI    48506

#1008896
CRUZ  JOSE
8152 E CARPENTER RD
DAVISON    MI    48423

#1008897
CRUZ  JUANITA
85 NORAN DR
ROCHESTER  NY    14609

#1008898
CRUZ  LETICIA
2065 W. DOGWOOD
ANAHEIM    CA    92801

#1008899
CRUZ  LORRAINE
804 ALLEN ST.
CARO    MI    48723

#1008900
CRUZ  MARIBEL
647A CRANBURY CROSS ROAD
NO.  BRUNSWICK    NJ    08902

#1008901
CRUZ  MICHELLE
8162 ARTESIA BLVD. #3
BUENA PARK    CA    90621

#1008902
CRUZ  PATRIA
6982 SAN JULIAN CIR.
BUENA PARK    CA    90620

#1008903
CRUZ  TRACEY
8540 SOUTH MANN ROAD
TIPP CITY    OH    45371

#1008904
CRUZ  WILLIAM
220 S PEARL ST
YOUNGSTOWN OH    445061542

#1048288
CRUZ  EDELMIRO
177 SANDERS ROAD
BUFFALO  NY    14216

#1048289
CRUZ  JOSE
135  LAKE ST
CHESTERFIELD    IN    46017

#1048290
CRUZ  JOSE
5161 DIXON RD
VASSAR    MI    48768

#1127521
CRUZ  ANGELINA G
13326 HAYDEN AVE
NORWALK  CA    90650-3340

#1127522
CRUZ  CLEM
804 MARSAC ST
BAY CITY    MI    48708-7860

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127523
CRUZ   JOSE A
135 LAKE ST
CHESTERFIELD    IN    46017-1006

#1127524
CRUZ   JOSE M
5161 DIXON RD
VASSAR    MI    48768-9717

#1539260
CRV ELECTRONICS CORP
Attn   ACCOUNTS PAYABLE
2249 PIERCE DRIVE
SPRING GROVE    IL    60081

#1196255
CRW FREIGHT MANAGEMENT
SERVICES
3716 S ELYRIA RD
SHREVE    OH    446769529

#1540980
CRW PARTS INC
1211 68TH ST
BALTIMORE    MD    21237-2516

#1196256
CRWX INC
23023 ORCHARD LAKE RD BLDG G
FARMINGTON HILLS    MI    48336

#1008905
CRYE   HARRY
311 SPRING MILL RD
ANDERSON    IN    46013

#1008906
CRYER   JUDY
2642 APPLE GROVE RD
SOMERVILLE    AL    35670

#1196257
CRYMES LANDFILL PRP GROUP
2 GATEWAY CTR 8TH FL
PITTSBURGH    PA    15222

#1196258
CRYOGENIC SOLUTIONS
14310 EWING AVE S STE 100
BURNSVILLE    MN    55306

#1196259
CRYOGENIC SOLUTIONS DIV
OF NOBLE FOX ENTERPRISES INC
2038 GROVE POINT RD
SAVANNAH  GA    31419

#1196260
CRYOGENIC SYSTEMS & PARTS
3595 CADILLAC AVE
COSTA MESA    CA    92626

#1127525
CRYSTAL   KATHERINE A
5104 E FRANCES RD
MOUNT MORRIS    MI    48458-9750

#1196261
CRYSTAL CATERING
Attn   KELLY KEES
1200 W WASHINGTON ST
INDIANAPOLIS    IN    46222

#1196262
CRYSTAL CATERING
Attn   MARIE FINCH-HIBNER
520 N NEW JERSEY
INDIANAPOLIS    IN    46204

#1196263
CRYSTAL CREATIVE PRODUCTS
3120 SOUTH VERITY PARKWAY
MIDDLETOWN  OH    45044

#1196264
CRYSTAL CREATIVE PRODUCTS EFT
INC    FMLY CRYSTAL TISSUE CO
3120 S VERITY PWKY
MIDDLETOWN    OH    450447494

#1068093
CRYSTAL DATA & BUSN PROD
3512 SOUTH LAKESIDE DRIVE
OKLAHOMA CITY    OK    731798442

#1196265
CRYSTAL DECISIONS
840 CAMBIE ST
LOCKBOX 7573
VANCOUVER   BC    V6B 4J2
CANADA

#1196266
CRYSTAL ENTERPRISES INC
CRYSTAL MOUNTAIN RESORT
12500 CRYSTAL MOUNTAIN DR
THOMPSONVILLE  MI    496839742

#1196267
CRYSTAL FOOD SERVICES
520 N NEW JERSEY
INDIANAPOLIS    IN    46204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1196268
CRYSTAL FOOD SERVICES
520 NORTH NEW JERSEY
INDIANAPOLIS        IN        46204

#1196270
CRYSTAL FOOD SERVICES
650 WEST WASHINGTON ST
INDIANAPOLIS        IN        46204

#1196271
CRYSTAL GEORGE
9613 HILLSBORO DRIVE
SHREVEPORT  LA        71118

#1196272
CRYSTAL JACKSON
803 HUMBOLDT PARK WAY
BUFFALO    NY        14208

#1533792
CRYSTAL L MEAD
6206 YUNKER ST
LANSING      MI        48911

#1075059
CRYSTAL LEONARD

#1075060
CRYSTAL MARK INC.
SAA (PARENT)
613 JUSTIN AVE.
GLENDALE    CA        91201

#1196273
CRYSTAL MOTOR EXPRESS INC
3 MELVIN ST
PO BOX 501
WAKEFIELD      MA        01880

#1196274
CRYSTAL MOUNTAIN
12500 CRYSTAL MOUNTAIN DR
THOMPSONVILLE    MI        49683

#1196275
CRYSTAL SEMICONDUCTOR
C/O MICRO SALES INC
16800 W GREENFIELD AVE ST
BROOKFIELD      WI        53005

#1196276
CRYSTAL SEMICONDUCTOR CORP
CIRRUS LOGIC
4210 S INDUSTRIAL DR
AUSTIN        TX        78744

#1072697
CRYSTAL TECH
2811 PINE CONE LANE
P.O. BOX 447
DULUTH      GA        30096

#1196277
CRYSTAL TISSUE CO, THE
4025 VISCOUNT AVE
MEMPHIS      TN        38118

#1533793
CRYSTAL TV & APPLIANCE
319 S MAIN ST
CRYSTAL      MI        48818

#1196279
CRYSTAL WATER CO
3288 ALPENA STREET
BURTON    MI        48529

#1196280
CRYSTAL WATER CO
827 S PATTERSON BLVD
DAYTON    OH        45402

#1196281
CRYSTAL WATER CO, THE
827 S PATTERSON BLVD
DAYTON    OH        45402

#1196282
CRYSTAL WATER COMPANY
AMERICAN SPRING WATER COMPANY
3288 ALPENA ST
BURTON    MI        48529-144

#1527689
CRÉDIT AGRICOLE ASSET
MANAGEMENT S.A.
Attn    MS. VERONIQUE VIGNER
90 BOULEVARD PASTEUR
SERVICE DOCUMENTATION ECONOMIQUE
PARIS          75015
FRANCE

#1196284
CS BUSINESS SYSTEMS INC
REMIT CHG 7/01 CSP
1236 MAIN ST
BUFFALO    NY        14209

#1196285
CS CARRIER SERVICE INC
PO BOX 4267
SPRINGFIELD      MO        658084267

#1075062
CS HYDE COMPANY
Attn   LEAH SPURSKI
1351 N. MILWAUKEE AVE.
LAKE VILLA    IL      60046

#1196286
CS&P INC
LASER COLOR
3200 JAMES SAVAGE RD STE 4
MIDLAND    MI      486425844

#1196287
CSA FINANCIAL CORP
22 BATTERYMARCH ST STE 6
BOSTON    MA    02109

#1075063
CSA GROUP
178 REXDALE BOULEVARD
TORONTO    ON    M9W IR3
CANADA

#1196288
CSA GROUP
AMF O HARE
PO BOX 66512
CHICAGO    IL      606660512

#1196289
CSA PROMOTIONS INC
7172 LAKEVIEW PKWY W DR
INDIANAPOLIS    IN      462682150

#1008907
CSAPO  CAROL
9363 ISABELLA LN
DAVISON    MI    48423

#1127526
CSATLOS  NANCY K
620 WOODLAWN DRIVE
SHARON    PA    16146-3855

#1196290
CSC INDUSTRIES INC
51200 W PONTIAC TRL
WIXOM    MI      483932043

#1196291
CSC MANUFACTURING INC
51200 W PONTIAC TRAIL
WIXOM    MI      48393

#1196292
CSD EXPRESS INC
239 S HAMILTON RD
COLUMBUS  OH      43213

#1196293
CSEA
ACCT OF DAMON E BOOMERSHINE
CASE #93-DR-260
PO BOX 576
TROY    OH      45373

#1196295
CSEA
ACCT OF GARY D ANDERSON
CASE #81 DR 592
PO BOX 576
TROY    OH      275400254

#1196296
CSEA
ACCT OF RONALD COCHRAN
CASE #93 DR 550
PO BOX 576
TROY    OH      274426916

#1196297
CSEA
ACCT OF STEVEN GALLIMORE
CASE# 84 DR 9
P O BOX 576
TROY    OH      297507366

#1196298
CSEA FISCAL DIVISION
ACCT OF BRYCE ALLMON
CASE #DR91--06-1048
SECOND FLOOR COURTHOUSE
HAMILTON    OH      492766136

#1196299
CSEA FISCAL DIVISION
ACCT OF GERALD THEIS
CASE#DR 84-05-0872
COURTHOUSE 2ND FLOOR
HAMILTON    OH      286469313

#1196300
CSEA OF COLUMBIANA COUNTY
ACCT OF WILLIAM L O'MELIA
CASE# 92-CIV-DR-133
PO BOX 491
LISBON    OH      194386555

#1196301
CSEA OF GREENE COUNTY
ACCT OF BYRON T HURST
CASE# 92 DR 0583
PO BOX 9
XENIA    OH      272469873

#1196302
CSEA OF GREENE COUNTY
ACCT OF STEPHEN FOUT,SR
CASE# 92-DR-331
PO BOX 9
XENIA    OH      274380646

#1533794
CSED
PO BOX 102760
ANCHORAGE  AK      99510

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048291
CSEH   DAMON
1864 PARK RIDGE CT
HOWELL   MI      48843

#1196303
CSG
CHAIN STORE GUIDE
3922 COCONUT PALM DR
TAMPA   FL      336313203

#1196304
CSI
1272 OLD ALPHARETTA ROAD
ALPHARETTA   GA      30005

#1544528
CSI
ATTN ACCTS RECEIVABLE
PO BOX 956117
ST LOUIS        MO      63195-6117

#1072698
CSI ELECTRONICS
4108 CARTWRIGHT DR.
KOKOMO   IN      46902

#1196305
CSI ELECTRONICS
4108 CARTWRIGHT DRIVE
KOKOMO   IN      46902

#1523474
CSI ELECTRONICS
Attn   ACCOUNTS PAYABLE
4108 CARTWRIGHT DRIVE
KOKOMO   IN      46902

#1196306
CSI ELECTRONICS   EFT
DBA CSI ELECTRONICS
4108 CARTWRIGHT DR
KOKOMO   IN      46902

#1196307
CSI FABRICATED METALS INC
FMLY FABRICATED METALS INC
6910 WEST RIDGE RD
ADD CHG 9/02 MH
FAIRVIEW   PA      16415

#1127527
CSIKY   PAUL F
6747 KINSMAN ORANGEVILLE R
KINSMAN   OH      44428-0000

#1196308
CSIKY STANFORD ALLAN
DBA MAKRO MGMT CONSULTING
82 N FRENCH PL
PRESCOTT   AZ      86303

#1196309
CSIKY STANFORD ALLAN
DBA MAKRO MGMT CONSULTING
82 N FRENCT PL
PRESCOTT   AZ      86303

#1196310
CSIKY, ALLAN
MAKRO MANAGEMENT CONSULTING
82 N FRENCH PL
PRESCOTT   AZ      86303

#1196311
CSINC ELECTRONICS
4108 CARTWRIGHT DRIVE
KOKOMO   IN      46902

#1008908
CSINTYAN   TIMOTHY
353 LAIRD
MOUNT MORRIS   MI      484580380

#1008909
CSIRKE   KEVIN
5230 ROSCOMMON ST
BURTON   MI      485092030

#1127528
CSIRKE   SCOTT J
3106 E STANLEY RD
MOUNT MORRIS   MI      48458-8731

#1196312
CSISZAR CHARLES
10356 HIGH GROVE
CARMEL   IN      46032

#1127529
CSISZARIK   STEVE
3189 WHITEHEAD RD
COLUMBUS   OH      43204-1855

#1075064
CSL
Attn   TERRY MUNSON
CONTAMINATION STUDIES LAB
201 E DEFENBAUGH
KOKOMO   IN      46902

#1196313
CSM CORP
22600 HAGGERTY RD
FARMINGTON HILLS   MI      48335

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1196314
CSM CORP
22600 HAGGERTY RD
HOLD PER RC
FARMINGTON HILLS    MI    483352611

#1234740
CSM ENVIRONMENTAL SYSTEMS INC.

#1196317
CSM MANUFACTURING CORP
24650 N INDUSTRIAL DR
FARMINGTON HILLS    MI    48335-155

#1196318
CSM MANUFACTURING CORP
24650 N INDUSTRIAL DRIVE
FARMINGTON HILLS    MI    48335

#1196319
CSM MANUFACTURING CORP
C/O TERRY BARR SALES AGENCY IN
29600 NORTHWESTERN HWY STE 102
SOUTHFIELD    MI    48034

#1196320
CSM WORLDWIDE
22600 HAGGERTY RD
FARMINGTON HILLS    MI    48335

#1196321
CSM WORLDWIDE
22600 HAGGERTY RD
NORTHVILLE    MI    48167

#1543399
CSMA LTD
OXFORD ROAD
ARMSTRONG HOUSE
MANCHESTER    M17ED
UNITED KINGDOM

#1048292
CSOKASY  DAVID
5785 SQUIREHILL CT
CINCINNATI    OH    45241

#1008910
CSOKMAY JOYCE
2194 STEPHENS AVE NW
WARREN  OH    444852313

#1008911
CSONGRADI  ANDREW
3119 OAKLAWN PARK
SAGINAW  MI    48603

#1196322
CSS INTERNATIONAL CORP
2061 E GLENWOOD AVE
PHILADELPHIA    PA    191245674

#1196323
CSS INTERNATIONAL CORPORATION
2061 E GLENWOOD AVE
PHILADELPHIA    PA    19124

#1070634
CSSARA
Attn   DENNIS DECOTA/LYNN
1202 GRANT AVENUE
SUITE B1
NOVATO   CA    94945

#1196324
CST MICROSYSTEMS
300 VOYAGER WAY 1
CHG PER LTR06/02/04 AM
HUNTSVILLE    AL    35806

#1075065
CSTS
4123 E LA PALMA AVE
ANAHEIM    CA    928071813

#1075066
CSULB
1 WORLD TRADE CENTER
SUITE 215
LONG BEACH    CA    90831

#1196325
CSW COLDFORM LTD
VALLEY WAY
MARKET HARBOROUGH  L    LE16 7PS
UNITED KINGDOM

#1196326
CSW COLDFORM LTD
VALLEY WAY  MARKET HARBOROUGH
LEICS   LE16 7PS
UNITED KINGDOM

#1071568
CSX REALTY DEVELOPMENT
Attn   DONALD D. ANDERSON
MCGUIREWOODS LLP
50 NORTH LAURA STREET
SUITE 3300
JACKSON-VILLE    FL    32202

#1196327
CSX TRANSPORTATION
Attn   PROPERTY SERVICES
500 WATER ST J-180
JACKSONVILLE    FL    32202

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                     Time:    17:00:52

#1196328
CSX TRANSPORTATION
N/A 012101
100 N CHARLES
BALTIMORE    MD    21201

#1196329
CSX TRANSPORTATION
SECTION #977
LOUISVILLE    KY    40289

#1196330
CSX TRANSPORTATION INC
12780 LEVAN RD
LIVONIA    MI    48150

#1196331
CSX TRANSPORTATION INC
CSX
500 WATER ST
JACKSONVILLE    FL    322024445

#1196332
CSX TRANSPORTATION INC
PO BOX 64753
BALTIMORE    MD    21203

#1533795
CT BUREAU OF COLLECTION SVCS
PO BOX 30160
HARTFORD    CT    6150

#1533796
CT CCSPC
PO BOX 990032
HARTFORD    CT    6199

#1196333
CT CORPORATION SYSTEM
30600 TELEGRAPH RD
BINGHAM FARMS    MI    48025

#1196334
CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM    IL    601974349

#1196336
CT CORPORATION SYSTEM
PO BOX 631
WILMINGTON    DE    19899

#1528187
CT ELECTRICAL
SPINDUS ROAD, SPEKE
UNIT 58
LIVERPOOL    L241YA
UNITED KINGDOM

#1196337
CT&E ENVIRONMENTAL SERVICES IN
SGS ENVIRONMENTAL SVCS
1200 CONRAD INDUSTRIAL DR
LUDINGTON    MI    49431

#1196338
CTA CONSULTING LLC
21622 W MOCKINGBIRD
LAKE ZURICH    IL    60047

#1196340
CTC ANALYTICAL SERVICES INC
18419 EUCLID AVE
RMT CHG 11\00 TBK
CLEVELAND    OH    44112

#1196341
CTC ANALYTICAL SERVICES INC
3121 PRESIDENTIAL DR
ATLANTA    GA    303403907

#1196342
CTC ANALYTICAL SERVICES INC
LUBRICON DIV
350 E CHURCHMAN AVE
BEECH GROVE    IN    46107

#1070635
CTC/LACKAWANNA CTY
Attn    GEORGE EBERT
BUSINESS OFFICE
3201 ROCKWELL AVE
SCRANTON    PA    18508-1491

#1196343
CTD TRANSPORT INC
SAXON TRANSPORT SERVICES
17 BROOKVALE RD
FRAMINGHAM    MA    01701

#1544529
CTEK INDUSTRIAL HYGIENE LABORATORY
9742 SKILLMAN
DALLAS    TX    75243

#1068094
CTEX SEAT COMFORT LTD
BEACH AVENUE DERBY ROAD
BURTON ON TRENT
STAFFORDSHIRE    DE13 OBQ

#1066416
CTI
Attn    LYNN SATTERWAITE
TWO CENTER POINT DRIVE
SUITE # 450
LAKE OSWEGO    OR    97035

#1075067
CTI DATA SOLUTIONS
901 S TROOPER RD
VALLEY FORGE    PA    19482

#1544530
CTI ELECTRONICS CORPORATION
110 OLD SOUTH AVE
STRATFORD    CT    06615

#1196344
CTI LOGISTX
1700 E DELAVAN DR
JANESVILLE    WI    53545

#1196345
CTI/VTEK
392 W LARCH RD BLDG 28
TRACY    CA    95304

#1075068
CTII
PO BOX 80
WARREN    MI    48090

#1196346
CTII
CENTRAL TRANSPORT INTL INC
12225 STEPHENS RD
WARREN    MI    48089

#1234742
CTJ CORPORATION
HAYWARD    CA    94545

#1196347
CTJ SAFETY ASSOCIATES
113 CAMBAY COURT
CARY    NC    27513

#1544531
CTJ SAFETY ASSOCIATES
113 CAMBAY COURT
CARY NC 27513
CAY    NC    27513

#1075069
CTJ SAFETY ASSOCIATES, LLC
Attn    DAVID COBLE
113 CAMBAY COURT
CARY    NC    27513

#1196348
CTL DISTRIBUTION INC
RMT CHNG 04/16/04 QZ859Y
4201 BONNIE MINE RD
PO DRAWER 437
MULBERRY    FL    33860

#1196349
CTL ENGINEERING INC
2860 FISHER RD
COLUMBUS    OH    43204

#1196350
CTL ENGINEERING INC
2860 FISHER ROAD
COLUMBUS    OH    432043538

#1075070
CTM RACING PRODUCTS INC
32991 CALLE AVIADOR, STE: E
SAN JUAN CAPISTRANO    CA    92675

#1075071
CTP CARRERA
Attn    MARIA
1141 W. GRANT ROAD
TUCSON    AZ    85705

#1196351
CTP CARRERA INC
CTP CARRERA-TUCSON
1141 W GRANT RD STE 131
TUCSON    AZ    85705

#1196352
CTP DAVALL LTD
FMLY DAVAL MOULDED GEARS LTD
TRAVELLERS LA WELHAM GREEN
LTR NAME 12\97 HERTFORDSHIRE
HATFIELD UNITED KING    AL9 7JB
UNITED KINGDOM

#1528188
CTP DAVALL LTD
CARCLO TECHNICAL PLASTICS
HARTHILL INDSTRL EST
MOSSBURN AVE
HARTHILL  SHOTTS  LANARKS    ML7 5NP
UNITED KINGDOM

#1196353
CTP MOULDED GEARS LTD
TRAVELLERS LN  WELHAM GREEN
HATFIELD  HERTFORDSH    AL9 7JB
UNITED KINGDOM

#1528189
CTP SILLECK LTD
SILLECK CLEVELAND
DURHAM LANE INDSTL PK, EAGLESCLIFFE
STOCKTON-ON-TEES CV    TS16 0PN
UNITED KINGDOM

#1196355
CTRE STEPH RECHER MECA HYDROME
HEF
RUE BENOIT FOURNEYRON
ZI SUD
ANDREZIEUX  BOUTHEON    42160
FRANCE

#1523475
CTS
Attn   ACCOUNTS PAYABLE
406 PARR ROAD
BERNE   IN    46711

#1540982
CTS
406 PARR ROAD
BERNE   IN    46711

#1523476
CTS CARTOP SYSTEMS NA INC
Attn   ACCOUNTS PAYABLE
2110 AUSTIN DRIVE
ROCHESTER HILLS    MI    48309

#1540983
CTS CARTOP SYSTEMS NA INC
2110 AUSTIN DRIVE
ROCHESTER HILLS    MI    48309

#1196356
CTS CORP
26200 LAHSER RD STE 305
SOUTHFIELD    MI    48034

#1196357
CTS CORP
406 PARR RD
BERNE   IN    46711

#1196358
CTS CORP
905 W BOULEVARD N
ELKHART   IN    465141899

#1196359
CTS CORP
AUTOMOTIVE DIV
1142 W BEARDSLEY AVE
ELKHART   IN    46514

#1196360
CTS CORP
AUTOMOTIVE GROUP
1142 W BEARDSLEY
ELKHART   IN    46514

#1196361
CTS CORP
CTS AUTOMOTIVE PRODUCTS
1142 W BEARDSLEY
ELKHART   IN    46514

#1196363
CTS CORP
CTS MICROELECTRONICS
1201 CUMBERLAND AVE
WEST LAFAYETTE    IN    47906-131

#1196365
CTS CORP
CTS OF ELKHART
PO BOX 91185
CHICAGO   IL    60690

#1196366
CTS CORP
CTS RESISTOR NETWORKS SBU
406 E. PARR RD
BERNE   IN    46711

#1196367
CTS CORP
CTS RESISTOR NETWORKS SBU
406 PARR RD
BERNE   IN    46711

#1196368
CTS CORP
ELECTROCOMPONENTS
1601 MISHAWAKA ST
ELKHART   IN    46514

#1196370
CTS CORP
FREQUENCY CONTROL DIV
400 REIMANN AVE
SANDWICH   IL    60548

#1196371
CTS CORP
MICROELECTRONICS
1201 CUMBERLAND AVE
PO BOX 71752
WEST LAFAYETTE    IN    47906

#1196372
CTS CORP
PO BOX 98641
CHICAGO   IL    60693

#1196373
CTS CORP        EFT
RESISTOR NETWORK DIV
PO BOX 95983
CHICAGO   IL    606945983

#1075072
CTS CORPORATION
406 PARR ROAD
BERNE   IN    46711

#1196374
CTS CORPORATION
1142 W BEARDSLEY AVE
ELKHART   IN    46514

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1196375
CTS CORPORATION
C/O J L MONTGOMERY ASSOC
POB 2726
FARMINGTON HILLS    MI    483332726

#1196376
CTS CORPORATION    EFT
1142 W BEARDSLEY AVE
ELKHART    IN    46514

#1196377
CTS MICROELECTRONICS INC
C/O WHITESELL, R O & ASSOC
1800 SOUTH PLATE STREET
KOKOMO    IN    469025730

#1196378
CTS OF BROWNSVILLE INC
C/O WHITESELL, R O & ASSOC
1800 SOUTH PLATE STREET
KOKOMO    IN    469025730

#1196379
CTS OF CANADA CO
80 THOMAS ST
STREETSVILLE    ON    L5M 1Y9
CANADA

#1196381
CTS OF CANADA CO    EFT
PO BOX 5600 UNIT 980754
STATION MAIN
BURLINGTON    ON    L7R 4X3
CANADA

#1196382
CTS OF CANADA LTD
80 THOMAS ST
VILLAGE OF STREETSVILLE
MISSISSAUGA    ON    L5M1Y9
CANADA

#1196383
CTS OF CANADA LTD
VILLAGE OF STREETSVILLE
80 THOMAS ST
MISSISSAUGA    ON    L5M 1Y9
CANADA

#1196384
CTS OF CANADA LTD
VILLAGE OF STREETSVILLE
MISSISSAUGA    ON    L5M 1Y9
CANADA

#1196385
CTS OF ELKHART
C/O WHITESELL, R O & ASSOC
1800 S PLATE ST
KOKOMO    IN    469025730

#1196386
CTT ENTERPRISES INC
2489 WILL JO LANE
FLINT    MI    48507

#1196387
CTT INC
241 E JAVA DR
AD CHG PER LTR 04/19/04 AM
SUNNYVALE    CA    94089

#1196388
CTT INC
3005 DEMOCRACY WAY
SANTA CLARA    CA    95054

#1196389
CTX    EFT
PO BOX 80
WARREN    MI    48090

#1196390
CTX OF MICHIGAN LLC    EFT
PO BOX 830
DEARBORN HEIGHTS    MI    48127

#1533797
CU RECOVERY INC
26263 FOREST BOULEVARD
WYOMING    MN    55092

#1048294
CUARON    CRISTINA
6724 DAKOTA RIDGE
EL PASO    TX    79912

#1048295
CUATT    DANIEL
77 FISHELL ROAD
RUSH    NY    14543

#1196391
CUB SCOUTS PAC 3315
CO CUB MASTER BRENDA WHITMAN
1825 COOLIDGE AVE
SAGINAW    MI    48603

#1070636
CUBAN AUTO REPAIR
21-13 31ST AVENUE
LONG ISLAND CITY    NY    11106

#1008912
CUBAS    GLORIA
22 MAY STREET
NEW BRUNSWICK    NJ    08901

#1048296
CUBEL  GREGG
307 CHARLESTON CT
TUSCALOOSA  AL    35405

#1008913
CUBIC   THOMAS
3616 KAWKAWLIN RIVER DR
BAY CITY   MI    48706

#1196392
CUBIC BLUE INC
150 FULTON ST SE
WARREN  OH   44483

#1196393
CUBIC BLUE INC
2934 WARREN MEADVILLE RD
CORTLAND   OH    44410

#1196394
CUBIC CONTAINER MFG CO
C/O FIRST COMMUNITY FINANCIAL
CORPORATION
PO BOX 16006
PHOENIX     AZ     850116006

#1069957
CUBIC SYSTEMS
Attn   JEFF BROWN
139 DINO DRIVE
ANN ARBOR   MI    48103

#1196395
CUBIC SYSTEMS INC
139 DINO DR
ANN ARBOR   MI    48103

#1533798
CUBITT & CUBITT
186 E HURON
BAD AXE   MI    48413

#1008914
CUBOL  EPHRAIM
35 STUBBS DRIVE
TROTWOOD  OH    45426

#1196396
CUCALON EDWARD
315 DRYDEN RD APT 2
ITHACA   NY    14850

#1127530
CUCARO  DENISE
103 FOREST HILLS DR
HURON  OH    44839-2333

#1127531
CUCARO  THOMAS D
103 FOREST HILLS DR
HURON   OH    44839-2333

#1196397
CUCARO THOMAS D
103 FOREST HILLS DR
HURON  OH    44839

#1127532
CUCCHIARA  PAUL A
74 ANN MARIE DR
ROCHESTER  NY    14606-4604

#1546961
CUDDY  MARGARET
11 DAKIN WALK
NORTHWOOD
UNITED KINGDOM

#1196398
CUDDY & FEDER & WORBY LLP
90 MAPLE AVE
WHITE PLAINS    NY    106015196

#1008915
CUELLAR   RAYMOND
1509 OUTER DRIVE
SAGINAW  MI    48601

#1008916
CUELLAR   ROBERTO
1835 JORDAN
SAGINAW  MI    48602

#1127533
CUELLAR  ANTHONY B
8185 S WILLOW DR
OAK CREEK  WI    53154-2712

#1127534
CUELLAR  NANCY
1104 S PURDUM ST
KOKOMO  IN   46902-1759

#1196399
CUELLAR LUNA DORA ELIA EFT
CONSTITUCION NO 18 PARQUE B
QUINTANA QUERTARO QRO ZC 76256
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1196400
CUELLAR LUNA, DORA ELIA
ARG INDUSTRIAL SERVICES
CONSTITUCION 18 PARQUE IND BER
QUINTANA
QUERETARO        76246
MEXICO

#1008917
CUESTA  JULIO
3930 CRESTVIEW AVE
WARREN   OH    44484

#1196401
CUESTA JORGE
2425 HAZELNUT
KOKOMO  IN    46902

#1008918
CUEVAS  EDUARDO
528 JACKSON ST
PORT CLINTON    OH    43452

#1048297
CUEVAS  DUNIANA
3060 CROOKED STICK DR
KOKOMO  IN    46902

#1196402
CUEVAS DUAIANA E
3060 CROOKED STICK DR
KOKOMO  IN    46902

#1075073
CUGHER, INC.
1975 ANNAPOLIS LANE
MINNEAPOLIS    MN    55441

#1048298
CUI  DEHUA
49618 S GLACIER RD
NORTHVILLE    MI    48167

#1048299
CUI  GUANGCHUN
2302 12TH STREET
TROY  NY    12180

#1048300
CUI  HUILI
6400 OLD OAK RIDGE ROAD
#C-15
GREENBORO NC    27410

#1048301
CUKOVECKI  MATTHEW
7040 TIPP-ELIZABETH
NEW CARLISLE    OH    45344

#1127535
CUKOVECKI  TIMOTHY J
5726 THATCHWOOD CIR
DAYTON  OH    45431-2924

#1008919
CUKOVECKI-TURNER JODY
825 CHESTNUT ST
XENIA    OH    45385

#1048302
CUKROWICZ  THOMAS
4635 CLIFTY DRIVE
ANDERSON  IN    46012

#1008920
CULBERSON BILLY
1235 GENEI CT
SAGINAW    MI    48601

#1008921
CULBERSON BOBBY
621 HESS AVE
SAGINAW    MI    486013705

#1008922
CULBERSON JENNIE
2822 HAMPSHIRE ST
SAGINAW    MI    486014563

#1008923
CULBERSON MILDRED
2509 N MICHLLE
SAGINAW    MI    48601

#1127536
CULBERSON ROSIE C
2226 ERIE ST
SAGINAW    MI    48601-4439

#1008924
CULBERT  ARTHUR
PO BOX 14415
SAGINAW    MI    486010415

#1008925
CULBERT  JAMES
1816 FORKS RD
CARO  MI    48723

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1127537
CULBERT  ROBERT D
2206 PENNSYLVANIA AVE LOW #1
FLINT     MI     48506-0000

#1008926
CULBERTSON JAMES
9449 WINGEIER AVE
ALTO    MI     493029614

#1048303
CULBERTSON JOHN
751 RIVERVIEW DR
KOKOMO  IN     46901

#1048304
CULBERTSON RICHARD
2014 BRYNMAR DR
KOKOMO  IN     46902

#1048305
CULBERTSON WENDY
15723 SYLVAN LAKE DR
HOUSTON  TX    77062

#1127538
CULBERTSON JOHN P
751 RIVERVIEW DR
KOKOMO  IN     46901-7025

#1127539
CULBERTSON RICHARD D
2014 BRYN MAR DR
KOKOMO  IN     46902-5805

#1008927
CULBRETH  JAMES
19 IAMS CT
TROTWOOD OH    45426

#1127540
CULL   ARLENE C
1031 PERKINSWOOD BLVD SE
WARREN  OH    44484-4406

#1008928
CULLEN  JOHN
6698 MINNICK RD
LOCKPORT   NY     14094

#1008929
CULLEN  JOSEPH
406 BRIARWOOD AVE APT C
DAYTON   OH    45403

#1008930
CULLEN  LEAH
4031 57TH DRIVE
UNION GROVE    WI     53182

#1008931
CULLEN  THOMAS
8406 PORTLAND RD.
CASTALIA      OH   44824

#1008932
CULLEN  VINCENT
4031 57TH DRIVE
UNION GROVE    WI    53182

#1048306
CULLEN  JOHN
35855 JOHNSTOWN
FARMINGTON HILLS    MI     48335

#1048307
CULLEN  KAREN
742 SHELDEN ROAD
GROSSE POINT SHORES    MI     48236

#1048308
CULLEN  MICHAEL
3816 SCOTTLEY DRIVE
SANDUSKY OH    44870

#1127541
CULLEN   JAMES J
516 HORTON AVE.
TIPP CITY       OH     45371-1213

#1546962
CULLEN  ROSEMARY
68 ALSCOT AVENUE
FAZAKERLEY         L10 OAL
UNITED KINGDOM

#1196403
CULLEN JOHN S
10908 W MEQUON RD
MEQUON  WI    53097

#1196404
CULLEN LEGOIS MFG CO INC
2850 WISCONSIN ST
STURTEVANT  WI    531772452

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1196405
CULLEN MFG CO INC
2850 WISCONSIN ST
STURTEVANT    WI       53177

#1008933
CULLER   MICHAEL
925A FAIRWINDS CT
LEBANON   OH     45036

#1008934
CULLERS   JENNIFER
51 W HILLCREST AVE
DAYTON    OH    45405

#1048309
CULLEY    JEFFREY
5448 PINE KNOLL BLVD
NOBLESVILLE    IN        46062

#1196406
CULLIGAN DUT PUT WTR COND INC
5510 COOLEY LAKE RD
WATERFORD MI      48327

#1544532
CULLIGAN OF TULSA
PO BOX 55506
TULSA    OK    74155-0506

#1533799
CULLIGAN WATER
3945 S M-18 P O BOX 425
BEAVERTON MI      48612

#1196407
CULLIGAN WATER CONDITIONING
1475 CLINTON AVE N
ROCHESTER NY    14621

#1196408
CULLIGAN WATER CONDITIONING
6901 E 38TH ST
INDIANAPOLIS    IN      46226

#1196409
CULLIGAN WATER CONDITIONING
ADD CHG 12-97
4100 FRANKFORT
EL PASO    TX    79903

#1196410
CULLIGAN WATER CONDITIONING
OF GREATER DETROIT
5510 COOLEY LAKE RD
WATERFORD MI      48327

#1196411
CULLIGAN WATER CONDITIONING
SAMPLE ENTERPRISES INC
3020 E LOCUST ST
LAREDO    TX    78043

#1196412
CULLIGAN WATER CONDITIONING OF
31 LEWIS RD RTE #93
AKRON    NY    140011044

#1196413
CULLIGAN WATER CONDITIONING OF
5510 COOLEY LAKE RD
WATERFORD MI      48327

#1008935
CULLITON    ALYSON
1584 WOODMAN DRIVE #1
DAYTON    OH    45432

#1127542
CULLITON    RALPH E
6082 DANA SHORES DR
HONEOYE NY    14471-9700

#1196414
CULLMAN ELECTRIC MOTOR INC
1420 SPORTSMAN LAKE RD
CULLMAN    AL    35055

#1196415
CULLMAN ELECTRIC MOTOR INC
1420 SPORTSMAN LAKE RD NW
CULLMAN    AL    35055

#1008936
CULMER   CHARLES
322 E STATE ST
MONTROSE MI      484579005

#1008937
CULMONE   ERIKA
183 HILLSIDE DR
HILTON    NY    14468

#1008938
CULMONE, JR   ROBERT
348 SUNSET DR
HOLLEY    NY    14470

#1048310
CULP  GARY
162 RAYMOND AVENUE N.W.
WARREN  OH    44483

#1048311
CULP  JAMES
1675 WESTWIND PL
AUSTINTOWN  OH    44515

#1048312
CULP  JANICE
930 INDIAN LAKE ROAD
LAKE ORION    MI    48362

#1048313
CULP  KEVIN
1452 TURNBERRY DR
BOARDMAN  OH    44512

#1048314
CULP  MALVERN
1675 WESTWIND PLACE
AUSTINTOWN  OH    44515

#1048315
CULP  RAYMOND
2751 SPRING MEADOW CIRCL
E
AUSTINTOWN  OH    44515

#1127543
CULP  KENNETH A
3441 MANCHESTER ROAD
ANDERSON  IN    46012

#1008939
CULPEPPER JAMES
3681 BERNICE DR APT 6
SAGINAW  MI    486015909

#1008940
CULPEPPER JOSEPH
PO BOX 1431
FITZGERALD    GA    31750

#1008941
CULPEPPER  WARREN
26670 MARTIN BRANCH RD
MADISON    AL    357563132

#1008942
CULPEPPER  WILLIE
2111 N. OUTER DR.
SAGINAW    MI    48601

#1196416
CULPEPPER, JAMES P
WHITEWAY CLEANERS
918 S MAGNOLIA ST
LAUREL    MS    39440

#1546963
CULSHAW MAUREEN
7 ERROL STREET
AIGBURTH        L17 7DQ
UNITED KINGDOM

#1196417
CULTURE WORKS
126 N MAIN ST STE 210
DAYTON    OH    45402

#1008943
CULVER  BONITA
19259 AL HIGHWAY 24
MOULTON  AL    356507317

#1008944
CULVER  BRIAN
71 QUAKER TRACE DR
W ALEXANDRIA    OH    45381

#1008945
CULVER  CARLA
1705 EDGEWOOD ST NE
WARREN  OH    444834125

#1008946
CULVER  MARK
698 OLD HWY 24 LOT 123
TRINITY    AL    35673

#1008947
CULVER  RICHARD
121 NORTH AVE
MEDINA  NY    14103

#1008948
CULVER  ROGER
19259 AL HIGHWAY 24
MOULTON  AL    356507317

#1048316
CULVER  JON
21432 OAKVIEW DR.
NOBLESVILLE  IN    46062

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                                      Time:   17:00:52

---

#1048317
CULVER  SARAH
1149 OLYMPIA DR.
ROCHESTER HILLS      MI      48306

#1127544
CULVER  DAVID G
12305 FLETCHER CHAPEL RD
MEDINA    NY    14103-9715

#1196418
CULVER DISTRIBUTION INC
CALIFORNIA DISTRIBUTION
PO BOX 768
LA MERADA    CA    90637

#1196419
CULVER MACHINE INC
770 HEATHERWOODE CIRCLE
SPRINGBORO  OH    45066

#1196420
CULVER MACHINE INC
826 PLEASANT VALLEY DR
SPRINGBORO   OH    45066

#1008949
CULVERWELL  ANGINETTE
2077 CENTER ST
BURT   NY    14028

#1008950
CULVERWELL  MILLICENT
6090 EXCHANGE STREET
NEWFANE   NY    14108

#1008951
CULVERWELL  RICHARD
2331 BEEBE ROAD
WILSON    NY    14172

#1127545
CULVERWELL JR   ROBERT R
8 CASEWOOD DR
WILSON    NY    14172-9770

#1008952
CULWELL  LARRY
1650 VICTORY DR
WICHITA FALLS      TX    76301

#1196421
CUMBERLAND COLLEGE
BUSINESS OFFICE BURSAR
6194 COLLEGE STATION DRIVE
WILLIAMSBURG   KY    407691372

#1196422
CUMBERLAND ENGINEERING INC
FMLY TRAFALGAR HOUSE INC
100 RODDY AVE
SOUTH ATTLEBORO   MA    027037951

#1070637
CUMBERLAND PERRY AVTS
Attn   BOBBI BRADY X101
110 OLD WILLOW MILL ROAD
MECHANICSBURG  PA    17050

#1544533
CUMBERLAND VACUUM PRODUCTS INC
720 SOUTH WEST BLVD
VINELAND    NJ    08360

#1008953
CUMBIE-IRISH    COLLEEN
62 MONROE AVE.
BROCKPORT  NY    14420

#1008954
CUMBY  TASHA
253 N. SMITHVILLE RD. APT B
DAYTON   OH    45403

#1008955
CUMMIFORD KEITH
9576 HAMILL RD
OTISVILLE      MI    484639785

#1008956
CUMMIN  MARK
2805 WEHRLY AVE
DAYTON   OH    454192015

#1196423
CUMMIN MARK
2805 WEHRLY AVE
KETTERING   OH    45419

#1196425
CUMMING RICHARD R II
CUMMING PROPERTY TAX SERVICE
4 CIELO DEL SUR
ANTHONY  NM    88021

#1008957
CUMMINGS  ANTHONY
1486 PARKMAN PLACE
BEAVERCREEK  OH    45434

#1008958
CUMMINGS CATHY
2241 W JEFFERSON APT 328 B
KOKOMO   IN      46901

#1008959
CUMMINGS CYNTHIA
5902 MARJA ST
FLINT    MI      485052516

#1008960
CUMMINGS DANIEL
7621 MERGANSER PLACE
TUSCALOOSA AL     35405

#1008961
CUMMINGS DEBRA
1603 ROD ST
JACKSON   MS     39272

#1008962
CUMMINGS DENNY
1575 W 276TH ST.
SHERIDAN  IN      46069

#1008963
CUMMINGS JASON
4443 ST JAMES AVE
DAYTON    OH     45406

#1008964
CUMMINGS JEFF
1855 CAMPUS DR
FAIRBORN   OH    45324

#1008965
CUMMINGS LARRY
4821 WEST LAGOON RD.
W FARMINGTON  OH    44491

#1008966
CUMMINGS PAMELA
8404 S 700 E
WALTON    IN     46994

#1008967
CUMMINGS PHILIP
7435 S CANAL RD
LOCKPORT   NY    140949405

#1008968
CUMMINGS RODNEY
3901 NORTH TRAIL
DAYTON    OH     45414

#1008969
CUMMINGS TEQUILA
7421 BRONSON COURT
DAYTON    OH     45427

#1008970
CUMMINGS TWILLA
8109 OLD GREENSBORO RD
TUSCALOOSA AL     35405

#1008971
CUMMINGS VONETTA
5115 EMBASSY PL.
DAYTON    OH     45414

#1048318
CUMMINGS DOUGLAS
3918 WESTLAKE DRIVE
CORTLAND  OH     44410

#1048319
CUMMINGS MICHAEL
561 NEFF DRIVE
CANFIELD   OH    44406

#1048320
CUMMINGS MOISE
2117 PHILADELPHIA DRIVE
DAYTON    OH     45406

#1048321
CUMMINGS PAUL
42 ELM CREEK WAY
AURORA    OH     44202

#1048322
CUMMINGS ROBERT
4246 LINCHMERE DRIVE
DAYTON    OH     45415

#1048323
CUMMINGS THOMAS
6262 CHESTNUT
BURTON    MI     48529

#1048324
CUMMINGS TOI
2015 BURBANK DRIVE
DAYTON    OH   45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1127546
CUMMINGS  ANNA J
121 TROWBRIDGE ST
LOCKPORT  NY    14094-2025

#1127547
CUMMINGS  EDWARD J
4236 FEHN RD
HEMLOCK  MI    48626-8603

#1127548
CUMMINGS  JACK E
77 ATKINSON ST
ROCHESTER  NY    14608-2216

#1127549
CUMMINGS  JAMES E
5515 N PARK AVENUE EXT
WARREN  OH    44481-9371

#1127550
CUMMINGS  LESTER G
12308 SWIFT MILLS RD
AKRON  NY    14001-9655

#1127551
CUMMINGS  MABLE E
1809 CADILLAC CT.
KOKOMO  IN    46902-2536

#1127552
CUMMINGS  MARILYN J
842 PRINCE SE
GRAND RAPIDS    MI    49507-1339

#1127553
CUMMINGS  MARSHA L
7820 MOORE RD
AKRON  NY    14001-9726

#1127554
CUMMINGS  PATRICIA A
7435 CANAL RD
LOCKPORT  NY    14094-9405

#1127555
CUMMINGS  PHYLLIS D
8477 E HAINES CT
FLORAL CITY    FL    34436-4257

#1127556
CUMMINGS  ROBERT M
430 N JACK PINE CIR
FLINT    MI    48506-4569

#1127557
CUMMINGS  SHARON L
430 N JACK PINE CIR
FLINT    MI    48506-4569

#1196426
CUMMINGS & LOCKWOOD
CHG PER DC 2/02 CP
4 STAMFORD PLAZA
PO BOX 120
STAMFORD    CT    069040120

#1008972
CUMMINGS JR  CLEO
1332 S OHIO
KOKOMO  IN    46902

#1533800
CUMMINGS MCCLOREY DAVIS ET AL
33900 SCHOOLCRAFT
LIVONIA    MI    48150

#1196427
CUMMINGS PHIL
7435 CANAL RD
LOCKPORT  NY    14094

#1196428
CUMMINGS PROPERTY TAX SERVICE
4 CIELO DEL SUR
ANTHONY  NM    880219207

#1048325
CUMMINGS-HILL  MARK
13831 PERRIN DR
CARMEL  IN    46032

#1008973
CUMMINS  CYNTHIA
724 SHAFTSBURY RD.
TROY  OH    45373

#1008974
CUMMINS  DAVID
713 WYNDCLIFT CIR
AUSTINTOWN  OH    445154370

#1008975
CUMMINS  GREGG
139 CENTRE ST
DAYTON  OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

#1008976
CUMMINS  VICTOR
1744 EDGEWOOD ST NE
WARREN  OH    444834126

#1048326
CUMMINS  ANDREW
3332 FULHAM
ROCHESTER HILLS    MI    48309

#1048327
CUMMINS  DARLENE
7365 COLE RD
SAGINAW    MI    48601

#1048328
CUMMINS  DARYL
5928 RACINE LANE
INDIANAPOLIS    IN    46254

#1048329
CUMMINS  JEREMY
27 KATELYN LANE
LANCASTER  NY    14086

#1048330
CUMMINS  MARI
10 COBBLESTONE
SAGINAW    MI    48603

#1048331
CUMMINS  WILLIAM
4 LORI LANE
WEST CARROLTON OH    45449

#1127558
CUMMINS  DARLENE M
7365 COLE RD
SAGINAW  MI    48601-9778

#1522896
CUMMINS
500 JACKSON STREET BOX 3005
COLUMBUS  IN    47202-3005

#1196429
CUMMINS ALLISON CORP
PO BOX 339
MT PROSPECT    IL    60056

#1069958
CUMMINS ATLANTIC
Attn   DEBBIE BLACK
P.O.BOX 7787
CHARLOTTE   NC    28241-7787

#1196430
CUMMINS BRIDGEWAY LLC
21810 CLESSIE COURT
NEW HUDSON  MI    48165

#1196431
CUMMINS BRIDGEWAY LLC
21810 CLESSIE CT
NEW HUDSON  MI    48165

#1196432
CUMMINS BRIDGEWAY LLC
PO BOX 67000 DEPT 226801
DETROIT    MI    482672268

#1196433
CUMMINS BRIDGEWAY LLC
POWER SYSTEMS DIV
7585 NORTHFIELD RD
CLEVELAND  OH    441466109

#1069959
CUMMINS BRIDGEWAY, LLC
Attn   JENNY
(DEPT # 226801)E.
P.O. BOX 67000
DETROIT

#1523477
CUMMINS BUSINESS SERVICES
Attn   ACCOUNTS PAYABLE
PO BOX 290187
NASHVILLE    TN    37229

#1540984
CUMMINS BUSINESS SERVICES
PO BOX 290159
NASHVILLE    TN    37229

#1068754
CUMMINS CDC
9377 NORTH US HIGHWAY 301
WHITAKERS  NC    27891

#1068755
CUMMINS ENGINE CO
C/O MUNROE PROCESS TECHNOLOGIE
4810 PROGRESS DR
COLUMBUS  MI    47201

#1523478
CUMMINS ENGINE CO
Attn   ACCOUNTS PAYABLE
PO BOX 290909
NASHVILLE    TN    37229-0909

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1068756
CUMMINS ENGINE CO INC
C/O ZIPP LOGISTICS, LOC 64
15200 JONESVILLE RD
COLUMBUS   IN    47201

#1068757
CUMMINS ENGINE CO INC--OEM
C/O ZIPP LOGISTICS,  LOC 64
15200 JONESVILLE RD
COLUMBUS   IN    47201

#1529056
CUMMINS ENGINE CO. (SVC PROD)
Attn   AITZA ORTIZ
BOX 3005, MAIL CODE 41501
CUST CODE 8637
COLUMBUS   IN    47202-3005

#1068758
CUMMINS ENGINE CO. INC    OE
Attn   ACCT PAYABLE DEPT
P O  BOX 290909
NASHVILLE    TN    372290909

#1234745
CUMMINS ENGINE CO. INC.
INDIANAPOLIS    IN    46242-0489

#1196434
CUMMINS INC
500 JACKSON ST
COLUMBUS   IN    47201

#1196435
CUMMINS INC
CUMMINS AGRI SALES
500 JACKSON ST
COLUMBUS  IN    472016258

#1539266
CUMMINS MID-STATES POWER
Attn   ACCOUNTS PAYABLE
4557 WEST BRADBURY AVENUE SUITE 3
INDIANAPOLIS    IN    46241

#1196436
CUMMINS NPOWER LLC
1600 BUERKLE RD
WHITE BEAR LAKE   WI    55110

#1196437
CUMMINS NPOWER LLC
9401 S 13TH ST
OAK CREEK   WI    53154

#1523479
CUMMINS OER
Attn   ACCOUNTS PAYABLE
10 CANFIELD DRIVE
MARKHAM   ON    L3S 3J1
CANADA

#1540986
CUMMINS OER
10 CANFIELD DRIVE
MARKHAM   ON    L3S 3J1
CANADA

#1196438
CUMMINS OHIO INC
PO BOX 10
HILLIARD       OH    43026

#1068759
CUMMINS POWER GENERATION
CUMMINS BUSINESS SERVICES
P.O. BOX 292169
NASHVILLE    TN    372292169

#1068760
CUMMINS POWER SYSTEMS
4499 LEWIS RD.
HARRISBURG   PA    171112541

#1068761
CUMMINS S. DE R.L. DE C.V.
EJE 122 NO 200 MANZANA 40
ZONA INDUSTRIAL    C.P.
SAN LUIS POTOSI           78090
MEXICO

#1196439
CUMMINS-ALLISON CORP (IND)
21700 GREENFIELD RD STE 273
OAK PARK   MI    48237

#1008977
CUMPATA  CHRISTINE
1457 S IRISH RD
DAVISON   MI    48423

#1008978
CUMPER  DANIEL
5125 W WILSON RD
CLIO      MI    48420

#1008979
CUMPER  PHILLIP
4165 FOREST RIVER TRL
COLUMBIAVILLE   MI    484219757

#1048332
CUNAGIN  CURTIS
2640 BRIDLEWOOD STREET
CIRCLEVILLE    OH    43113

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1048333
CUNDARI  ANTHONY
1 JAMIE WAY
NORWALK   OH    44857

#1048334
CUNDARI   JOSEPH
5701 COLUMBUS AVENUE
SANDUSKY   OH    44870

#1048335
CUNEO  SUZANNE
23810 EAST MAIN STREET
ARMADA    MI    48005

#1008980
CUNIGAN   LATASHA
407 FOUNTAIN AVE
DAYTON  OH   45405

#1008981
CUNNINGHAM ANGELA
1326 COVINGTON AVENUE
GADSDEN  AL   35903

#1008982
CUNNINGHAM ANTHONY
2087 WHITEHAVEN ROAD
GRAND ISLAND   NY    14072

#1008983
CUNNINGHAM BENJAMIN
957 JACKSON RD.
FITZGERALD    GA    31750

#1008984
CUNNINGHAM CHARLES
1278 SMITH LAKE RD
BROOKHAVEN  MS    39601

#1008985
CUNNINGHAM DANNY
2512 JARVIS ST SW .
DECATUR  AL    35603

#1008986
CUNNINGHAM DONALD
13182 STATE ROUTE 104
ASHVILLE      OH    431039643

#1008987
CUNNINGHAM DOUGLAS
5067 WILLARD RD
BIRCH RUN   MI    48415

#1008988
CUNNINGHAM ENOCH
167 FAIRMOUNT AVE NE
WARREN  OH    444835216

#1008989
CUNNINGHAM JAMES
1023 N FACTORY RD
W ALEXANDRIA    OH    453819533

#1008990
CUNNINGHAM KATHLEEN
606 S 750 W
KOKOMO   IN    46901

#1008991
CUNNINGHAM KEITH
36 HALLWOOD
DAYTON   OH    45417

#1008992
CUNNINGHAM KENDRICK
5002 NORRIS DR.
DAYTON   OH    45414

#1008993
CUNNINGHAM MICHAEL
5632 HASCO RD
MILLINGTON    MI    487469413

#1008994
CUNNINGHAM MONICA
5632 HASCO ROAD
MILLINGTON    MI    48746

#1008995
CUNNINGHAM NORMAN
9555 BELSAY RD
MILLINGTON    MI    48746

#1008996
CUNNINGHAM PAUL
4821 HASSAN CIRCLE #5
DAYTON   OH    45432

#1008997
CUNNINGHAM PAULA
500 OLD PIEDMONT-GADSDEN HW
PIEDMONT  AL    36272

| | | |
|---|---|---|
| #1008998<br>CUNNINGHAM PERRY<br>4713 PIERPONT DR<br>DAYTON  OH    45426 | #1008999<br>CUNNINGHAM RICHARD<br>6167 GARY RD<br>CHESANING  MI    486169469 | #1009000<br>CUNNINGHAM ROBERT<br>625 W. FERNDALE<br>YOUNGSTOWN OH    44511 |
| #1009001<br>CUNNINGHAM ROGER<br>24800 MAHALO CIRCLE<br>MADISON   AL    35756 | #1009002<br>CUNNINGHAM TERRY<br>309 HILLWOOD STREET<br>HOT SPRINGS    AR    71901 | #1009003<br>CUNNINGHAM TIMOTHY<br>1700 OLDE HALEY DR<br>CENTERVILLE    OH    45458 |
| #1009004<br>CUNNINGHAM TRACY<br>4222 STONE CREEK DR.<br>LIBERTY TWNSP    OH    45011 | #1009005<br>CUNNINGHAM WEYMAN<br>784 BROXTON HWY<br>FITZGERALD    GA    31750 | #1009006<br>CUNNINGHAM WILLIAM<br>1177 HAWTHORNE DR.<br>BROOKFIELD  OH    44403 |
| #1009007<br>CUNNINGHAM WILLIAM<br>595 ROLIN HOLLOW RD<br>ARDMORE   TN    384493168 | #1009008<br>CUNNINGHAM WILLIAM<br>7500 CARTER DR<br>WAYNESVILLE    OH    450688705 | #1048336<br>CUNNINGHAM EDWARD<br>5555 NORTH RIVER ROAD<br>FREELAND   MI    48623 |
| #1048337<br>CUNNINGHAM FABIAN<br>28 ALBURY WAY<br>NORTH BRUNSWICK    NJ    08902 | #1048338<br>CUNNINGHAM JAMES<br>23201 VICTORY BLVD<br>WEST HILLS    CA    913073433 | #1048339<br>CUNNINGHAM JAMES<br>2338 CASALE COURT<br>WARREN  OH    44485 |
| #1048340<br>CUNNINGHAM JAMES<br>6816 STATE ROUTE 88<br>KINSMAN   OH    44428 | #1048341<br>CUNNINGHAM JOHN<br>839 TEXAS AVENUE<br>MCDONALD OH    44437 | #1048342<br>CUNNINGHAM JOSHUA<br>833 EUREKA AVENUE<br>DAVIS    CA    95616 |
| #1048343<br>CUNNINGHAM KELLY<br>1000 WEST ADAMS STREET<br>#515<br>CHICAGO    IL    60607 | #1048344<br>CUNNINGHAM MARYBETH<br>8835 STONE RIDGE DR S.E.<br>WARREN  OH    44484 | #1048345<br>CUNNINGHAM RENEE<br>1420 WEST SUPERIOR<br>KOKOMO  IN    46901 |

---

#1048346
CUNNINGHAM THOMAS
1063 E 550 N
KOKOMO   IN        46901

#1048347
CUNNINGHAM THOMAS
2555 ULSTER DR
ROCHESTER HLS   MI     48309

#1127559
CUNNINGHAM BERNICE B
957 JACKSON RD.
FITZGERALD     GA     31750-6300

#1127560
CUNNINGHAM GARY D
6730 W 210 N
ANDERSON   IN      46011-9139

#1127561
CUNNINGHAM GERALD N
120 BIG RIDGE RD
SPENCERPORT   NY     14559-1222

#1127562
CUNNINGHAM JAMES R
824 ROUTE 7 N.E.
BROOKFIELD     OH    44403-9630

#1127563
CUNNINGHAM JUANITA M
5079 SHADY OAK TRAIL
FLINT   MI    48532-2359

#1127564
CUNNINGHAM KATHERINE M
1363 SPRINGWOOD TRCE SE
WARREN   OH    44484-3100

#1127565
CUNNINGHAM MICHAEL L
200 HIGHLAND VIEW CT NE
ROCKFORD   MI    49341-1171

#1127566
CUNNINGHAM REBECCA S
P O BOX 371
GALVESTON   IN      46932-0371

#1127567
CUNNINGHAM ROBERT C
8100 MORRISH RD.
SWARTZ CREEK   MI      48473

#1127568
CUNNINGHAM SANDRA K
307 EAST 48TH STREET
ANDERSON   IN      46013

#1127569
CUNNINGHAM VENETTA E
2846 MEADOWBROOK DR SE
GRAND RAPIDS     MI     49546-5564

#1127570
CUNNINGHAM WILLIE H
1600 EAST AVE APT 704
ROCHESTER   NY     14610-1629

#1196440
CUNNINGHAM CONSULTING & ASSOC
FMLY CUNNINGHAM & ASSOCIATES
2020 ANDERSON FERRY RD
CINCINNATI     OH     45238

#1196441
CUNNINGHAM DOUGLAS J
DBA CROSSOVER TECHNOLOGIES
650 RILEY ST STE J
HOLLAND   MI     49424

#1066806
CUNNINGHAM ENGINEERING INC
Attn    TOM CUNNINGHAM
9 ELECTRONICS AVE
DANVERS   MA     01923

#1009009
CUNNINGHAM II    JAMES
1401 ARROWHEAD TRAIL
XENIA      OH     45385

#1127571
CUNNINGHAM JR  CHARLES R
8835 STONE RIDGE DR SE
WARREN   OH   44484-2371

#1127572
CUNNINGHAM JR  CHARLIE
19 MORTON ST
ROCHESTER   NY     14609-4021

#1127573
CUNNINGHAM JR  JAMES C
2338 CASALE CT NW
WARREN   OH    44485-1740

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1196442
CUNNINGHAM PATTERN & ENGR
4399 NORTH US 31
COLUMBUS  IN    47201

#1196443
CUNNINGHAM PATTERN AND ENGRG
U S #31 NORTH
COLUMBUS  IN    47201

#1196444
CUNNINGHAM, DARRYL
TDC ENTERPRISES
8721 W HERRICK AVE
RIVER GROVE    IL    60171

#1196445
CUNNINGHAM, DOUGLAS
CROSSOVER TECHNOLOGIES
650 RILEY ST STE J
HOLLAND    MI    49424

#1196446
CUNNINGHAM, J A EQUIPMENT INC
2025 TRENTON AVE
PHILADELPHIA    PA    191251940

#1196447
CUNNINGHAM, J A EQUIPMENT INC
WELDSALE DIVISION
2151 DREER ST
PHILADELPHIA    PA    19125

#1009010
CUNNINGHAM, JR.    NATHAN
16 E. NORMAN AVENUE
DAYTON  OH    45405

#1196448
CUNNINGHAM, K W & ASSOC INC
6600 CLOUGH PIKE
CINCINNATI    OH    45244

#1531109
CUNNINGTON CHRIS
11115 TOEPHER RD
WARREN  MI    48089

#1196449
CUNO FILTRATION SALES
613 INDUSTRIAL RD - PO BOX 438
CARLSTADT  NJ    07072

#1196450
CUNO INC
CUNO FILTRATION SALES
613 INDUSTRIAL RD
CARLSTADT  NJ    07072

#1009011
CUPAN  PAUL
1259 WILL O WOOD DR
HUBBARD  OH    444253339

#1009012
CUPAN  RUSSELL
1056 SALT SPRINGS RD.
MINERAL RIDGE    OH    44440

#1530129
CUPERTINO NATIONAL BANKL
C/O GREATER BAY CAPITA
100 TRI-STATE INTERNATIONAL
SUITE 140
LINCOLNSHIRE    IL    60069

#1048348
CUPIT  MARY
23529 NORTHPORT DR
CLINTON TWP    MI    480361224

#1009013
CUPP  DAVID
4317 LINCHMERE DR.
DAYTON  OH    45415

#1009014
CUPP  DOUGLAS
1290 W 450 N
KOKOMO  IN    46901

#1048349
CUPP  AMY
3142 CYMAR DRIVE
BEAVERCREEK  OH    45434

#1009015
CUPPARI  DONETTA
4876 HERNDON DR
COLUMBUS  OH    432215803

#1048350
CUPPERNOLL JEFFREY
4075 FOUR LAKES AVE
LINDEN    MI    48451

#1048351
CUPPERNOLL NICOLE
7098 SOUTHFORK
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1009016
CUPPS   PAMELA
639 WINCHESTER ST.
NEW CARLISLE    OH    45344

#1075074
CUPPS INDUSTRIAL SUPPLY INC
3101 N 33RD AVE
PHOENIX    AZ    85017

#1127574
CUR   GERALD M
7183 RIDGE RD
LOCKPORT   NY    14094-9457

#1196451
CURAMIK ELECTRONICS INC
3770 ARAPAHO RD
ADDISON    TX    75001

#1196452
CURAMIK ELECTRONICS INC
3770 REALTY RD
ADDISON    TX    750014311

#1196453
CURBCO COMPLETE GROUNDS MAINTE
3146 S DYE RD
FLINT    MI    48507

#1196454
CURBCO INC
PO BOX 70
SWARTZ CREEK    MI    48473

#1196455
CURBELL
966 ROSEDALE DR
HIRAM    GA    30141

#1196456
CURBELL INC
1427 E 10TH
ERIE    PA    16503

#1196457
CURBELL INC
2023 CASE PKY
TWINSBURG    OH    44087

#1196458
CURBELL INC
25 LOUIS ST
ROCHESTER    NY    14606

#1196459
CURBELL INC
6805 CROSSBOW DR
EAST SYRACUSE    NY    13057

#1196460
CURBELL INC
7 COBHAM DR
ORCHARD PARK    NY    141274101

#1196461
CURBELL INC
7 COBHAM INC
ORCHARD PARK    NY    14127-410

#1196462
CURBELL INC
CURBELL MACHINING CO
777 HERTEL AVE
BUFFALO    NY    14207

#1196463
CURBELL INC
CURBELL PLASTICS
11145 ASHBURN RD
CINCINNATI    OH    45240

#1196464
CURBELL INC
CURBELL PLASTICS
12270 BELDON CT
LIVONIA    MI    48150

#1196465
CURBELL INC
CURBELL PLASTICS
7 COBHAM DR
ORCHARD PARK    NY    14127

#1196466
CURBELL INC
CURBELL PLASTICS
91 INTERNATIONAL CT
DALLAS    GA    30157

#1196467
CURBELL INC
CURBELL PLASTICS DIV
12270 BELDEN CT
LIVONIA    MI    48150

#1009017
CURBEY   RYAN
1859 MAITLAND
SAGINAW    MI    48609

---

#1009018
CURD  JASON
6923 E 50 N
GREENTOWN  IN       46936

#1009019
CURD  JENNIFER
4467 BELVEDERE PARK
COLUMBUS  OH     43228

#1009020
CURD  NICOLE
936 N. HIGHLAND AVE
GIRARD     OH    44420

#1196468
CURE CHILDHOOD CANCER ASSOC
200 WESTFALL RD
ROCHESTER   NY     146204636

#1196469
CURE CHILDHOOD CANCER ASSOC IN
CURE CHILDHOOD CANCER ASSOC
200 WESTFALL RD
ROCHESTER   NY     14620

#1048352
CURELL  STEPHEN
1907 LAUREL LANE
MIDLAND    MI     48640

#1009021
CURETON  MIKAH
49 HILLSBORO RD
CHEEKTOWAGA  NY     14225

#1521891
CURETON  GEORGETTE
#706, 2232 42ND AVE SE
SALEM   OR    97301

#1196470
CURETON MIKAH
49 HILLS BORO RD
CHEEKTOWAGA NY    14225

#1196471
CURHAN KUNIAN GOSHKO BURWICK &
SAVRANN PC
PO BOX 340
E BRIDGEWATER   MA     02333

#1196472
CURIEL ESTRADA JORGE
DELMEC
SIERRA DE LOS CONEJOS #6563-C
COL LA CUESTA
JUAREZ          32640
MEXICO

#1196473
CURIEL ESTRADA JORGE     EFT
SIERRA DE LOS CONGOS 6563-C
COL LA CUESTA CD JUAREZ
MEXICO

#1009022
CURINGTON SR  TONY
250 TRAILWOODS DRIVE
DAYTON  OH    45415

#1009023
CURITTI    LANA
914 CYNTHIA COURT
NILES     OH    44446

#1127575
CURLESS  CHARLES A
1802 CRYSTAL ST
ANDERSON  IN     46012-2415

#1127576
CURLEY   JOSEPH E
45 N UNION ST # 2
SPENCERPORT  NY     14559-1253

#1531470
CURLEY  ELLA M
P.O. BOX 1872
WINDOW ROCK  AZ     86515

#1009024
CURNOW DAVID
1050 N DUFFIELD
FLUSHING    MI     48433

#1009025
CURNS  CATHERIN
3425 BALES
KANSAS CITY     MO     64128

#1048353
CURNUTT  PHILLIP
5008 EAST 246TH STREET
BOX 351A
ARCADIA    IN     46030

#1048354
CURNUTT  ROSEANNE
18012 KINDER OAK DR.
NOBLESVILLE   IN     46060

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1009026
CURNUTTE  DAWN
37 N STATE ST, POB 271
PHILLIPSBURG     OH     45354

#1048355
CURNUTTE  MARTHA
5299 BRADFORD CIRC
BRIGHTON TWP    MI      48114

#1009027
CURRAN  CASMIR
G3370 WEST DODGE ROAD
CLIO     MI     48420

#1048356
CURRAN  ANITA
4210 EAST LAKE ROAD
LIVONIA      NY     14487

#1048357
CURRAN  MICHAEL
7060 IRIS COURT
GRAND BLANC    MI      48439

#1127577
CURRAN  JAMES R
4210 E LAKE RD
LIVONIA      NY     14487-9630

#1127578
CURRAN  MARC J
377 RIDGEMONT DR
ROCHESTER  NY    14626-3413

#1127579
CURRAN  MICHAEL J
7060 IRIS COURT
GRAND BLANC    MI      48439-2316

#1127580
CURRAN  STEVEN M
54 ANGLERS CV
HILTON      NY     14468-8960

#1196474
CURRAN CO, THE
ETS LINDGREN
400 HIGH GROVE BLVD
GLENDALE HEIGHTS     IL      60139

#1196475
CURRAN HELEN A
724 KENSINGTON
FLINT      MI     48503

#1196476
CURRAN JOHN G
CURRAN LAW OFFICE
636 W MAIN ST STE 310
CHG PER DC 2/02 CP
ROCHESTER  NY     14614

#1196477
CURRENEX INC
3565 HAVEN AVENUE
MENLO PARK    CA     94025

#1127581
CURRENS  CHERYL L
3805 RED BUD LANE
KOKOMO  IN     46902-4382

#1009028
CURRENT  KEVIN
1175 HOLLOW CREEK DRIVE
MIAMISBURG    OH     45343

#1009029
CURRENT  MICHAEL
2521 STEEPLCHASE
MIAMISBURG    OH     45342

#1009030
CURRENT  MICHAEL
8409 WASHINGTON VILLAGE DRIVE
CENTERVILLE     OH     45458

#1066807
CURRENT COMPONENTS INC
Attn    SCOTT MOSSO
54 COMMERCIAL STREET
UNIT 4
RAYHAM    MA     02767

#1196478
CURRENT ELECTRIC INC
P O BOX 1214
SALEM   OH     44460

#1196479
CURRENT ELECTRIC MOTOR
SUPPLY OF TROY INC
1662 ROCHESTER ROAD
TROY    MI     48083

#1196480
CURRENT ELECTRIC MOTOR SUPPLY
1662 ROCHESTER RD
TROY    MI     48083

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1540987
CURRENT SALES/CHRIS TECH
30700 BAINBRIDGE RD STE J
SOLON   OH   44139-2269

#1196481
CURRENT SALES/CHRIS-TECH
MARKETING
8965 CANYON RIDGE LANE
CINCINNATI      OH   45249

#1127582
CURREY  FREDERICK L
7406 N 425 E
ALEXANDRIA   IN   46001-8743

#1196482
CURREY MANAGEMENT INSTITUTE
SUITE B
6875 ROCHESTER RD
ROCHESTER  MI   48306

#1009031
CURRIE   CRYSTAL
1050 BANE ST SW
WARREN  OH   44485

#1009032
CURRIE   DIXIE
852 SAUL DR
HUBBARD  OH   444251257

#1009033
CURRIE  JENNIFER
103 PRINCETON AVE
HUBBARD  OH   44425

#1009034
CURRIE  KENNE
6 SALEM CT
SAGINAW  MI   48601

#1009035
CURRIE  MADELINE
1100 CLEARVIEW NW
WARREN  OH   44485

#1009036
CURRIE  ROLLAND
23 LAKEVIEW PKWY
LOCKPORT  NY   14094

#1009037
CURRIE  TODD
327 TRUMBULL DR.
NILES      OH   44446

#1048358
CURRIE  INEZ
311 NORTH COLONY
#1A
SAGINAW  MI   48603

#1048359
CURRIE  JOHN
719 N. FROST DR.
SAGINAW  MI   48638

#1048360
CURRIE  RICHARD
67 ROOSEVELT DR.
LOCKPORT  NY   14094

#1127583
CURRIE  CATHY M
48 LAKEVIEW PKWY
LOCKPORT  NY   14094-3305

#1127584
CURRIE  INEZ S
311 N COLONY DR APT 1A
SAGINAW  MI   48638

#1127585
CURRIE  JACQUELINE C
4853 WESTVIEW #302
AUSTINTOWN  OH   44515-0000

#1127586
CURRIE  SHAWN R
425 OREGON AVE NW
WARREN  OH   44485-2632

#1547204
CURRIE  JOHN
14 STANIFORTH PLACE
CHILDWALL      L161LD
UNITED KINGDOM

#1196483
CURRIE ASSOCIATES INC
2075 FRANKLIN RD
BLOOMFIELD HILLS   MI   48302

#1196484
CURRIE ASSOCIATES INC
2075 FRANKLIN ROAD
BLOOMFIELD HILLS   MI   48302

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009038
CURRIER  FREDRICK
6185 CHERRY VALLEY RD
MIDDLEVILLE      MI      493339781

#1048361
CURRIER  ANDRE
2123 CRAD TREE DR.
BEAVERCREEK OH      45431

#1009039
CURRY CYNTHIA
709 BEECHGROVE ROAD
WILMINGTON   OH    45177

#1009040
CURRY  DARBY
186 PORTAGE ST
ROCHESTER  NY      14621

#1009041
CURRY  ERNEST
5221 RUCKS RD.
DAYTON  OH    45427

#1009042
CURRY  GARY
425 OSTRANDER DR
DAYTON   OH    45403

#1009043
CURRY  GLEN
7799 VALLEY VIEW ST. G103
LA PALMA     CA      90623

#1009044
CURRY  JEFFREY
W127 S6767 JAEGER PL
MUSKEGO  WI      531503506

#1009045
CURRY  JUSTIN
146 MERTLAND AVE
RIVERSIDE        OH    45431

#1009046
CURRY  KEISHA
905 BALTIMORE AVE
ALBERTVILLE      AL      35950

#1009047
CURRY  KEVIN
5720 VENISON WAY
GROVEPORT OH      43125

#1009048
CURRY  RANDY
3711 NEWMAN RD
RANSOMVILLE     NY      14131

#1009049
CURRY  ROGER
4275 BURCH RD
RANSOMVILLE     NY      141319702

#1009050
CURRY  RONALD
8451 KEENEY RD
LE ROY      NY      144829129

#1009051
CURRY  SEAN
543 GABRIEL RD.
VANDALIA      OH    45377

#1009052
CURRY  TERRY
17523 HALL ST.
ATHENS   AL      35611

#1009053
CURRY  THOMAS
153 BAILEY DR
ADRIAN    MI      49221

#1009054
CURRY  TONYA
4093 WHITESTONE CT.
TROTWOOD OH    45416

#1009055
CURRY  WENDELL
311 HOLT HOLLOW ROAD
PROSPECT   TN      384776045

#1009056
CURRY  XAVIER
313 SOUTH 15TH ST.
GADSDEN AL      35901

#1048362
CURRY  DAVID
135 RICHLAND NORTH
HEMLOCK MI      48626

#1048363
CURRY  DAVID
3140 TIMBER VALLEY DR
KOKOMO  IN      46902

#1048364
CURRY  JOSIAH
8147 VASSAR RD
MT MORRIS     MI      48458

#1048365
CURRY  LAWRENCE
110 ALESHIRE FARM CIRCLE
UNION    OH    45322

#1048366
CURRY  MICHELLA
3500 BOSTON AVE
#34
WARREN  OH    44484

#1048367
CURRY  SHARON
8330 ALTA VISTA DR
PINCKNEY   MI      48169

#1048368
CURRY  TERRY
15 WEST LONG MEADOW DR
SPRINGBORO  OH   45066

#1127587
CURRY  ALBERT J
1140 QUAKER RD
BARKER  NY    14012-9643

#1127588
CURRY  BEVERLY A
3225 S 900 E
GREENTOWN  IN      46936-8976

#1127589
CURRY  GREGORY A
258 MCNAIR RD
WILLIAMSVILLE       NY      14221-3718

#1127590
CURRY  HORACE
3432 HERMANSAU
SAGINAW  MI      48603-2520

#1127591
CURRY  JAMES M
1006 WEST MAIN ST
IONIA     MI      48846

#1127592
CURRY  JEROLINE
18966 MANSFIELD ST.
DETROIT     MI      48235-2934

#1127593
CURRY  JOSIAH
8147 N VASSAR RD
MT MORRIS     MI      48458-9736

#1127594
CURRY  MICHAEL L
2729 STONELEIGH DR
LANSING     MI      48910-3735

#1127595
CURRY  ROBERT W
1800 WEXFORD DRIVE
YPSILANTI     MI      48198

#1127596
CURRY  SADIE R
3580 DIAMONDALE DR W
SAGINAW    MI      48601-5807

#1196485
CURRY COLLEGE
ACCOUNTING DEPT
1071 BLUE HILL AVENUE
MILTON     MA    02186

#1196486
CURRY COLLEGE
SUITE 1 124 LONG POND RD
PLYMOUTH   MA    02360

#1196487
CURRY ENTERPRISES INC
8686 BROOKVILLE RD
INDIANAPOLIS       IN      46239

#1196488
CURRY  JEFFERY
W127 S6767 JAEGER PL
MUSKEGO  WI    53150

#1009057
CURRY JR  HORACE
1720 DYKHOUSE
GRAND HAVEN  MI    49417

#1196489
CURRY TRANSPORT INC
PO BOX 4392
CHARLESTON   WV    25364

#1196490
CURT OLLIKAINE
FOR ACCT OF GLENN JETT
CASE# 91-10149-CK
1501 GENESEE TOWERS
FLINT   MI    587052984

#1196491
CURT WARNER BUICK PONTIAC GMC
TRUCK INC
620 116TH AVE NE
BELLEVUE   WA    98004

#1196492
CURTIDOS TREVINO SA
CARRETERA MONTEREY
MANCLOVA KM 17 5
NUEVO LEAN       66550
MEXICO

#1196493
CURTIDOS TREVINO SA
MANCLOVA KM 17 5
CARRETERA MONTEREY
NUEVO LEAN       66550
MEXICO

#1196494
CURTIDOS TREVINO SA    EFT
CARRETERA MONTERREY MONCLOVA
KM 17 5 EL CARMEN N L CP 66550
MEXICO

#1009058
CURTIN   DEBORAH
200 BANKO DR
DEPEW  NY    140431241

#1009059
CURTIS   ALAN
2496 FREELAND RD
FREELAND   MI    48623

#1009060
CURTIS   CHARLES
5920 WAVERLY DR
JACKSON   MS    392062503

#1009061
CURTIS   CHRISTOPHER
4285 SATELLITE AVE
CLAYTON   OH    45415

#1009062
CURTIS   DEANGILO
1037 SANDIFER ST.
HAZLEHURST  MS    39083

#1009063
CURTIS   GARY
8716 PETTIT RD
BIRCH RUN   MI    484158734

#1009064
CURTIS   HARRISON
2165 FRASER RD
KAWKAWLIN  MI    486319145

#1009065
CURTIS   JAMES
3379 HIGHWAY 36 W
HARTSELLE   AL    356407404

#1009066
CURTIS   JAMES
4100 DECKERVILLE RD.
CASS CITY   MI    48726

#1009067
CURTIS   JAMES
7929 MOORISH RD
BRIDGEPORT   MI    48722

#1009068
CURTIS   LARRY
2210 MIAMI PL
LIMA   OH    45806

#1009069
CURTIS   MICHAEL
260 SOUTH HARDWICK SW
GRAND RAPIDS   MI    49548

#1009070
CURTIS   MICHAEL
2833 BLACKHAWK RD
KETTERING   OH    45420

#1009071
CURTIS   MICHAEL
357 WOODBINE AVE
STRUTHERS  OH    444712353

#1009072
CURTIS   PRESTON
999 PLEASANT VIEW RD
FALKVILLE   AL    35622

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1009073
CURTIS   SANDRA
4910 S IVA RD
MERRILL     MI      486379781

#1009074
CURTIS   STEVE
203 MORNING GLORY LN.
UNION     OH     45322

#1009075
CURTIS   TERRY
3414 CHURCHILL AVE
FLINT     MI     48506

#1048369
CURTIS   ANDREW
3217 WINTHROP LN
KOKOMO   IN     46902

#1048370
CURTIS   CYDNEY
28585 REGENT CT S
SOUTHFIELD     MI     48076

#1048371
CURTIS   MARLENA
1205 COPEMAN BLVD
FLINT     MI     48504

#1048372
CURTIS   R
5300 CREEKMONTE DRIVE
OAKLAND TOWNSHIP  MI     48306

#1048373
CURTIS   RODNEY
6924 BROOKVILLE-SALEM
BROOKVILLE     OH     45302

#1127597
CURTIS   DAVID L
37 WADSWORTH DRIVE
CHURCHVILLE   NY    14428-9735

#1127598
CURTIS   DOROTHY S
218 N ARLINGTON AVE
NILES     OH     44446-1745

#1127599
CURTIS   FLOYD J
187 MILL RD
PITTSFORD     NY    14534-3259

#1127600
CURTIS   HAROLD D
749 ROLIN HOLLOW RD
ARDMORE   TN     38449-3106

#1127601
CURTIS   JACK E
7313 LACEY LAKE RD
BELLEVUE     MI     49021-0000

#1127602
CURTIS   JAMES H
12604 VIA CATHERINA CT
GRAND BLANC  MI     48439-1473

#1127603
CURTIS   RICHARD J
9510 SHYRE CIRCLE
DAVISON   MI     48423-8642

#1127604
CURTIS   STANLEY E
809 WARREN ST
SANDUSKY  OH     44870-3761

#1127605
CURTIS   WOODFORD R
7832 HOKE RD
CLAYTON     OH     45315-9725

#1522146
CURTIS   KAREN
4425 FAWN TRAIL
LOVELAND   CO     80537

#1531110
CURTIS   RON
17944 EAST 93RD ST N
OWASSO OK     74055

#1070638
CURTIS BURKS
Attn   CURTIS BURKS
3928 STRONHILL RD.
CLEVELAND  OH     44128

#1196495
CURTIS DARCY
421 WINKLE CREEK RD
TANEYVILLE     MO     65759

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1196496
CURTIS INDUSTRIAL SERVICES
FMLY DETROIT INDL PAINT SVCS
9797 ERWIN AVE
REMOVE EFT MAIL CK 3/22
DETROIT    MI    48213

#1196497
CURTIS INDUSTRIAL SERVICES INC
CURTIS INDUSTRIAL SERVICES
9797 ERWIN AVE
DETROIT    MI    48213

#1196500
CURTIS INDUSTRIES
HOLD PER DANA FIDLER
PO BOX 74260
CLEVELAND    OH    441944260

#1196501
CURTIS INDUSTRIES INC
105 WEST PARK DRIVE
WEST HILLS IND PARK
KITTANNING    PA    16201

#1196502
CURTIS INDUSTRIES INC
1301 E 9TH ST STE 700
CLEVELAND    OH    44114

#1196503
CURTIS JOHNSON
C/O ATTY STEVEN FELLOWS
3000 TOWN CENTER STE 1500
SOUTHFIELD    MI    48075

#1009076
CURTIS JR    WILBURT
4518 W SECOND ST
DAYTON    OH    45417

#1127606
CURTIS JR    NORMAN F
2204 WESTWIND DR
SANDUSKY    OH    44870-7075

#1196504
CURTIS METAL FINISHING CO
6645 SIMS DR
STERLING HEIGHTS    MI    48313

#1196507
CURTIS METAL FINISHING CO
REC  PLT11 STM  10/18
6645 SIMS DRIVE
STERLING HEIGHTS    MI    480783913

#1196508
CURTIS PRODUCTS INC
228 E BRONSON
SOUTH BEND    IN    466013104

#1196509
CURTIS PRODUCTS INC
HOLD PER DANA FIDLER
228 E BRONSON
SOUTH BEND    IN    46624

#1533801
CURTIS REDING CHP 13 TRUSTEE
PO BOX 830529
BIRMINGHAM    AL    35283

#1544534
CURTIS RESTAURANT SUPPLY &
6577 E 40TH
TULSA    OK    74145

#1070639
CURTIS RICHARD'S AUTO
Attn    CURTIS RICHARD
3740 NELSON RD
LAKE CHARLES    LA    70605

#1196510
CURTIS SCREW CO INC
50 THIELMAN DR
BUFFALO    NY    14206-236

#1196512
CURTIS SCREW CO INC
PREMIER PRECISION CO DIV
20401 N ZION ST
CORNELIUS    NC    28031

#1196513
CURTIS SCREW CO INC
SHELDON PRECISION PLT
10 INDUSTRIAL RD
PROSPECT    CT    06712

#1170858
CURTIS SCREW CO LLC    EFT
PO BOX 2970
BUFFALO    NY    142402970

#1196515
CURTIS SCREW CO LLC    EFT
55 ROBERTS AVE
BUFFALO    NY    142063119

#1127607
CURTIS SR    ALLEN
2601 COSTNER CT. APT 7
ALBANY    GA    31707-2447

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1196516
CURTIS SURE-GRIP INC
CURTIS INDUSTRIES
105 W PARK DR
KITTANNING    PA    16201

#1075075
CURTIS TUCKER
7935 GREENO LANE
FAIRHOPE    AL    36532

#1009077
CURTIS, JR.    STANLEY
809 WARREN ST.
SANDUSKY    OH    44870

#1048374
CURTISS    SUSAN
5074 FAIRCHILD STREET
SWARTZ CREEK    MI    48473

#1531471
CURTISS    NELLIE P
P.O. BOX 1118
WINDOW ROCK    AZ    86515

#1009078
CURTNER    CHARLES
5410 LAMME RD.
DAYTON    OH    45439

#1009079
CURTO    MATTHEW
1749 CENTRAL PARKWAY AVE SE
WARREN    OH    444845228

#1196517
CURTRON INC
570 KIRTS BLVD STE 215
TROY    MI    48084

#1196518
CURTRON INC    EFT
HOLD PER CLE
570 KIRTS BLVD STE 215
TROY    MI    48084

#1009080
CURTS    ROBERT
11818 W 425 N
DELPHI    IN    46923

#1048375
CURTS    FREDERICK
1121 WARWICK
MUNCIE    IN    47304

#1196519
CURTS BOB
11818 WEST 425 NORTH
DELPHI    IN    46923

#1531111
CURTSINGER    RICHARD
P. O. BOX 114
PRYOR    OK    74362

#1009081
CURYLO    THOMAS
8268 ZIBLUT CT
NIAGARA FALLS    NY    14304

#1009082
CUSACK    LARRY
88 CONSTANCE WAY W
ROCHESTER    NY    14612

#1531472
CUSACK    MICHAEL E
21891 BAHAMAS
MISSION VIEJO    CA    92692

#1009083
CUSANO    CRAIG
1307 W. MONROE ST.
SANDUSKY    OH    44870

#1009084
CUSANO    PAUL
9706 BEMIS ROAD
BELLEVUE    OH    44811

#1127608
CUSANO    BETTY K
4920 MILAN RD UNIT I
PMB 215
SANDUSKY    OH    44870

#1127609
CUSANO    PAUL J
9706 BEMIS ROAD
BELLEVUE    OH    44811

#1009085
CUSHMAN    BRADFORD
8744 LAKEVIEW DR
BARKER    NY    14012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1009086
CUSHMAN SHIRLEY
317 E OLIVER ST
OWOSSO   MI      48867

#1048376
CUSHMAN GARY
2936 WOODED VISTA CT
MASON   OH   45040

#1075076
CUSHMAN AND WAKEFIELD OF
ARIZONA INCCENTRAL AVE
1850 NORTH CENTRAL AVE
PHOENIX   AZ      85004

#1127610
CUSICK   LARRY
155 SWAN RIDGE RD
HILLHAM   TN      38568-0000

#1196520
CUSICK LARRY
3367 SUNNYSIDE DR
BEAVERCREEK   OH      45432

#1196521
CUSICK LARRY D
3367 SUNNYSIDE DR
BEAVERCREEK   OH      45432

#1196522
CUSIP SERVICE BUREAU
CUSIP CERT DEPT BOWLING GREEN
PO BOX 73
NEW YORK   NY      102740073

#1196523
CUSIP SERVICE BUREAU
STANDARD & POOR'S CORP
25 BROADWAY 19TH FL
NEW YORK   NY      10004

#1196524
CUSIP SERVICE BUREAU
STANDARD AND POORS
PO BOX 19140A
NEWARK   NJ      071950140

#1048377
CUSTACK   DANIEL
800 SOUTH LEROY
FENTON   MI      48430

#1196525
CUSTACK, DAN
120 COLLEGE ST
HOLLY   MI      48442

#1048378
CUSTER   JAMES
1601 N 700 E
KOKOMO   IN      46901

#1127611
CUSTER   ROBERT H
7521 PELWAY DR
DAYTON   OH      45459-5019

#1075077
CUSTER CONSULTING GROUP
41499 RIVEN
THE SEA RANCH   CA   95497

#1196526
CUSTER OFFICE ENVIRONMENTS
45 OTTAWA AVE NW
GRAND RAPIDS   MI      495032633

#1196527
CUSTER OFFICE ENVIRONMENTS
INC
45 OTTAWA AVE NW
GRAND RAPIDS   MI      49503

#1196528
CUSTER OFFICE ENVIRONMENTS INC
3676 PATTERSON SE
GRAND RAPIDS   MI      49512

#1196529
CUSTER TRUCKING INC
801 W FIRST ST
UHRICHSVILLE   OH      44683

#1196530
CUSTOM AIR DESIGN
8642 US RTE 20 A
HONEOYE   NY   14471

#1196531
CUSTOM AIR DESIGN INC
8642 US RT 20A
HONEOYE   NY   14471

#1523481
CUSTOM AUTO RADIO DIST
PO BOX 280897
EAST HARTFORD   CT   06128-0897

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540988
CUSTOM AUTO RADIO DIST
10 ROSENTHAL ST
EAST HARTFORD   CT     06108-3429

#1539267
CUSTOM AUTOMATED SERVICES
Attn   ACCOUNTS PAYABLE
311 25TH STREET NORTHWEST
FAYETTE     AL     35555

#1196532
CUSTOM BLIND CORP
2895 CULVER AVE
DAYTON   OH    45429

#1196533
CUSTOM BRIQUETTING SYSTEMS INC
107 S CHARLES
SEARCY   AR    72143

#1066808
CUSTOM CARD AND LABEL
Attn   JOHN MILLER
PO BOX 433
LINCOLN PARK   NJ     07035

#1540989
CUSTOM CARS INC
1380 POST RD
OLD GREENWICH   CT     06870-1308

#1196534
CUSTOM CHROME PLATING INC
828 HALL AVE
DAYTON   OH    45404

#1544535
CUSTOM COATED COMPONENTS
401 E 1ST NORTH ST
SUMMERVILLE   SC    29483

#1196535
CUSTOM COATING INC
1937 JACOB ST
AUBURN   IN    46706

#1196538
CUSTOM COATING INC
1937 JACOB STREET
AUBURN   IN    46706

#1196539
CUSTOM COMPANIES
PO BOX 94338
CHICAGO   IL     606784338

#1196540
CUSTOM COMPUTER SERVICES INC
16285 SHAGBARK LN
BROOKFIELD   WI    53005

#1196541
CUSTOM COMPUTER SERVICES INC
PO BOX 2452
BROOKFIELD   WI    53008

#1544536
CUSTOM CONCEPT ENGINEERING INC
2023 BARLOW CRESENT
BURLINGTON   ON
CANADA

#1196542
CUSTOM CONCRETE PUMPING
2 CARPENTER ST
AUBURN   NY    13021

#1196543
CUSTOM CONCRETE PUMPING
A DIV OF CALLAHAN CONCRETE INC
PO BOX 576
AUBURN   NY    13021

#1196544
CUSTOM CONNECTOR CORP
1738 E 30TH ST
CLEVELAND   OH    44114

#1539268
CUSTOM CONTROLS
Attn   ACCOUNTS PAYABLE
PO BOX 1284
KERNERSVILLE   NC    27284

#1196545
CUSTOM CONVEYOR INC
4858 E STATE ROAD 46
GREENSBURG   IN    47240

#1196546
CUSTOM CONVEYOR INC
CCI
4858 E STATE RD 46
GREENSBURG   IN    47240

#1196547
CUSTOM CORRUGATED
CONTAINERS CORP
3840 PORT UNION RD
FAIRFIELD    OH    45014

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1196548
CUSTOM CORRUGATED CONTAINERS C
CUSTOM CONTAINER
3840 PORT UNION RD
FAIRFIELD    OH    45014

#1196550
CUSTOM COUNTER TOP & KITCHENS
INC
161 W MAIN ST
CORTLAND  OH    44410

#1196551
CUSTOM COUNTER TOPS & SPECIALT
161 W MAIN ST
CORTLAND   OH    44410

#1196552
CUSTOM CRAFT AUTO PARTS INC
57400 GRATIOT
NEW HAVEN    MI    48048

#1196553
CUSTOM CRAFT PLASTICS
13660 BORA DR
SANTA FE SPRINGS    CA    90670

#1196554
CUSTOM CRAFT PLASTICS
13660 BORA DRIVE
SANTA FE SPRINGS    CA    90670

#1196555
CUSTOM DELIVERIES INC
LEASEWAY TRANS  SCAC  CUSD
PO BOX 55 348A
DETROIT    MI    48267

#1196556
CUSTOM DELIVERIES INC
PO BOX 55-348A
DETROIT    MI    48267

#1196557
CUSTOM DELIVERY INC
7115 DILLWARD ST STE 2
CINCINNATI    OH    45216

#1196558
CUSTOM DISTRIBUTION SERVICES
PO BOX 5050
CORDELE  GA    31010

#1075078
CUSTOM EDGE INCORPORATED
10810 BARNUM
OMAHA  NE    68154

#1196559
CUSTOM ELECTRIC MFG CO
48941 WEST RD
WIXOM    MI    48393

#1196560
CUSTOM ELECTRIC MFG COMPANY
48941 WEST RD
WIXOM    MI    48393

#1196561
CUSTOM ENERGY LLC
9217 CODY
RMT CHG 8/02 MH
OVERLAND PARK    KS    66214

#1196562
CUSTOM ENERGY LLC
9217 CODY
OVERLAND PARK    KS    66214

#1530663
CUSTOM ENERGY, L.L.C.
Attn    KARL KUCKLEMAM
P.O. BOX 1290
OVERLAND PARK    KS    66211

#1530664
CUSTOM ENERGY, L.L.C.
Attn    PAUL D. SNYDER, ESQ.,
POLSINELLI SHALTON WELTE
SUELTHAUS, PC 700 W. 47TH STREET
SUITE 1000
KANSAS CITY    MO    64112

#1530665
CUSTOM ENERGY, L.L.C.
Attn    TIMOTHY J. SEAR, ESQ.
POLSINELLI SHALTON WELTE
SUELTHAUS, PC 6201 COLLEGE
BOULEVARD SUITE 500
OVERLAND PARK    KS    66211

#1066809
CUSTOM ENGINEERING PLASTICS
Attn    JENNIFER, LOEL OR SYLVIA
8558 MIRAMAR PLACE
SAN DIEGO    CA    92121

#1196563
CUSTOM FABRICATING INDUSTRIES
1703 E END AVE
CHICAGO HEIGHTS    IL    60411

#1196565
CUSTOM FABRICATING INDUSTRIES
INC
1703 EAST END AVENUE
CHICAGO HEIGHTS    IL    60411

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1196566
CUSTOM FEEDER CO OF ROCKFORD
6207 MATERIAL AVE UNIT 1
LOVES PARK    IL    61111

#1196567
CUSTOM FEEDER COMPANY
6207 MATERIAL AVENUE
ROCKFORD IL    61111

#1196568
CUSTOM FLOOR MATS
1938 DEER PARK ROAD
FINKSBURG    MD    21048

#1196569
CUSTOM FOAM PRODUCTS INC
900 TOWER DRIVE
FORT LORAMIE    OH    45845

#1196570
CUSTOM FOAM PRODUCTS INC
HELLER FOAM & SUPPLY
900 TOWER DR
FORT LORAMIE    OH    45045

#1196571
CUSTOM INDUSTRIAL EQUIPMENT
C I E
351 DEEDS AVE
DAYTON    OH    454041719

#1196572
CUSTOM INDUSTRIAL EQUIPMENT
INC
351 DEEDS AVE
DAYTON  OH    45404

#1075079
CUSTOM INDUSTRIAL RACK INC
2990 E CENTURY BLVD
LYNWOOD  CA    902620000

#1196573
CUSTOM LASER INC
4903 IDA PARK DR
LOCKPORT  NY    14094

#1196575
CUSTOM LASER INC
4903 IDA PARK DRIVE
LOCKPORT  NY    14094

#1196576
CUSTOM LOCK & SAFE INC
130 PACKARD AVE SE
GRAND RAPIDS    MI    49503

#1196577
CUSTOM LOCK & SAFE SHOP INC
CUSTOM LOCK & SAFE INC
130 PACKARD AVE SE
GRAND RAPIDS    MI    49503

#1196578
CUSTOM MACHINES INC
1441 ENTERPRISE DR
ADRIAN    MI    49221

#1543400
CUSTOM METALFORMS
15 FLEETSBRIDGE BUSINESS CENTRE
UPTON ROAD
POOLE        BH177AF
UNITED KINGDOM

#1075080
CUSTOM MFG. CO.
12946 E LOS NIETOS RD.
SANTA FE SPRINGS    CA    90670

#1072699
CUSTOM MFG.& ENGINEERING,CO
Attn    MARCI ROTH
2904 44TH AVENUE NORTH
ST.PETERSBURG    FL    33714

#1196579
CUSTOM MOLD ENGINEERING
2735 N BRITTON RD
UNION GROVE    WI    53182

#1196580
CUSTOM MOLD ENGINEERING INC
9780 S FRANKLIN DR
FRANKLIN    WI    531328853

#1196581
CUSTOM MOLD INC
1731 CAMDEN AVENUE
DURHAM    NC    27704

#1196582
CUSTOM MOLD INC    EFT
STM RECD 10-23-91
1731 CAMDEN AVENUE
DURHAM    NC    27704

#1196583
CUSTOM MOLDERS INC EFT
1731 CAMDEN AVE
DURHAM    NC    27704-027

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1069960
CUSTOM PRINTING
32701 JOHN R
MADISON HEIGHTS    MI    48071

#1196584
CUSTOM PRODUCTS CORP
W140/N5516 LILLY RD
MENOMONEE FALLS    WI    53052

#1066810
CUSTOM PRODUCTS CORP.
Attn    PHIL BACON
457 STATE STREET
NORTH HAVEN    CT    06473

#1196585
CUSTOM PROFILES INC
CPI
256 E INDUSTRIAL DR
FITZGERALD    GA    31750

#1170859
CUSTOM PROFILES INC    EFT
PO BOX 279
FITZGERALD    GA    31750

#1196587
CUSTOM PROFILES INC    EFT
256 E INDUSTRIAL DR
FITZGERALD    GA    31750

#1196588
CUSTOM PROMOTIONS INCORPORATED
17520 W - 12 MILE RD STE 210
SOUTHFIELD    MI    48076

#1196589
CUSTOM RESINS
PO BOX 46
HENDERSON    KY    424190046

#1075081
CUSTOM SCALE
740 METCALF ST. # 6
ESCONDIDO    CA    92025

#1196590
CUSTOM SERVO MOTORS INC
MTS AUTOMATION-CUSTOM SERVO MO
2101 N BROADWAY
NEW ULM    MN    56073

#1196591
CUSTOM SERVO MOTORS INC
SDS 12 0953
PO BOX 86
MINNEAPOLIS    MN    554860953

#1068762
CUSTOM SPARES LTD.
997 ROUTE 22
BREWSTER    NY    10509

#1196592
CUSTOM SPECIALITIES & SUPPLY I
3233 25TH ST
METAIRIE    LA    70002

#1196593
CUSTOM SPECIALTIES & SUPPLY
INC
3233 25TH STREET
METAIRIE    LA    70002

#1075082
CUSTOM SUPPRESSION INC.
9833 INDEPENDENCE AVENUE
CHATSWORTH    CA    91311

#1539269
CUSTOM TOOL
Attn    ACCOUNTS PAYABLE
1031 INDUSTRY ROAD
LAWRENCEBURG KY    40342

#1196594
CUSTOM TOOL & DIE CO
7059 RED ARROW HIGHWAY
STEVENSVILLE    MI    49127

#1196595
CUSTOM TOOL & DIE SERVICE
5090 40TH AVE
HUDSONVILLE    MI    49426

#1196596
CUSTOM TOOL & DIE SERVICE INC
5090 40TH AVE
HUDSONVILLE    MI    49426

#1196597
CUSTOM TOOL AND DIE CO
7059 RED ARROW HIGHWAY
STEVENSVILLE    MI    49127

#1196598
CUSTOM TRANSPORTATION SERVICES
INC
2025 EAST 38TH ST
MARION    IN    46953

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1196599
CUSTOM TRIM LTD
550 PARKSIDE DR UNIT A-12
WATERLOO   ON    N2L 5V4
CANADA

#1196600
CUSTOM TRIM LTD       EFT
C\O TRIM SALES
25330 INTERCHANGE CT
FARMINGTON HILLS    MI    48335

#1196601
CUSTOM TROPHIES LTD
383007700
3307 ORCHARD LAKE RD
KEEGO HARBOR  MI    48320

#1196602
CUSTOM TRUCK SALES & SERVICE
ALLEY CASSETTY COAL CO
PO BOX 101503
727 FESSLERS LN
NASHVILLE     TN    37224

#1540990
CUSTOM VEHICLES OF ZANESVILLE
3619 OLDE FALLS RD
ZANESVILLE    OH    43701-8737

#1539270
CUSTOM WIRING INC
Attn   ACCOUNTS PAYABLE
400 ENTERPRISE DRIVE
NICHOLASVILLE     KY    40356

#1196603
CUSTOMER MANUFACTURING GROUP
INC
3350 SCOTT BLVD BLDG 20
SANTA CLARA   CA   950543104

#1196604
CUSTOMIZED TRANSPORTATION INC
1220 W FULTON ST
EDGERTON  WI    535341004

#1196605
CUSTOMIZED TRANSPORTATION INC
91 E MANCHESTER AVE
HIGHLAND PARK   MI    48203

#1196606
CUSTOMIZED TRANSPORTATION INC
TNT LOGISTICS NORTH AMERICA
2600 NORTH PARK DRIVE
BRAMPTON   ON    L6S 6E2
CANADA

#1075083
CUSTOMS & BORDER PROTECTION
DECAL PROGRAM ADMINISTRATOR
PO BOX 382030
PITTSBURG   PA    15250-8030

#1530924
CUSTOMS & EXCISE
CUSTOM HOUSE
FURNESS QUAY
SALFORD          M50 3XN
UNITED KINGDOM

#1079173
CUSTOMS COUNSEL, U.S. & CANADA
Attn   CHET WILSON
DELPHI CORPORATION
5825 DELPHI DRIVE
M/C 480-410-228
TROY  MI    48098

#1196607
CUSTOMS INFO LLC
3945 S WASATCH BLVD #306
SALT LAKE CITY       UT    84124

#1196608
CUSTOMS INTERNATIONAL TRADE
BAR ASSOCIATION
1101 CONNECTICUT AVE NW
WASHINGTON   DC    20036

#1079210
CUSTOMS NETWORK LTD.
36 PARK ROAD
BENFLEET
ESSEX         SS7 3PP
UNITED KINGDOM

#1540991
CUSTONE ELECTROMOTIVE INC
1150 CHAMPLAIN COURT
WHITBY      ON    L1N 6K9
CANADA

#1196609
CUT ALL TOOLS INC
105 TOSCA DR
STOUGHTON  MA    02072

#1196610
CUT RATE AUTO PARTS
4026 N DORT HWY
FLINT       MI    48506

#1196611
CUT RITE SURGICAL SUPPLY INC
DBA WOODBRIDGE MEDICAL & SURGI
466 RAHWAY AVE
WOODBRIDGE  NJ    07095

#1127612
CUTAIA    SALVATORE
77 TULIPTREE LN
ROCHESTER NY    14617-2004

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

---

#1009087
CUTE   EDWARD
1335 HEMLOCK DR
FAIRBORN   OH   45324

#1196613
CUTHBERT, FN INC
3151 SOUTH AVE
TOLEDO   OH   436091335

#1196614
CUTLER DICKERSON CO
507 COLLEGE AVE
ADRIAN   MI   49221

#1196615
CUTLER HAMMER AUTOMATION INC
CUTLER-HAMMER IDT
173 HEATHERDOWN DR
WESTERVILLE   OH   430812869

#1196616
CUTLER-DICKERSON COMPANY
507 COLLEGE AVE
ADRIAN   MI   492212507

#1196617
CUTLER-HAMMER INC
PO BOX 905473
CHARLOTTE   NC   282905473

#1009088
CUTLIP   WESLEY
7741 TIMBERHILL DR
HUBER HEIGHTS   OH   45424

#1127613
CUTLIP   DELORSE A
PO BOX 183
LEAVITTSBURG   OH   44430-0183

#1127614
CUTLIP   LINDA S
702 S BELLE VISTA AVE
YOUNGSTOWN OH   44509-2250

#1196618
CUTOLO, JOHN
HYDRAULIC & MOTOR CONTROL
227 THORN AVE BLDG U
ORCHARD PARK NY   14127

#1048379
CUTRI   MICHELE
18 MOUNTAIN RIDGE DR
CEDAR GROVE   NJ   07009

#1009089
CUTRIGHT   MACARTHUR
7572 BLACKSTAR LANE
LA PALMA   CA   90623

#1009090
CUTSHALL   MATTHEW
315 PLEASANT AVE
DAYTON   OH   45403

#1009091
CUTSINGER   REBECCA
616 WYNTERBROOKE DR
KOKOMO   IN   46901

#1009092
CUTTER   SALLY
4527 KAYNER ROAD
GASPORT   NY   14067

#1048380
CUTTER   ROBERT
708 NORTHWEST RD.
CASTALIA   OH   44824

#1127615
CUTTER   JANE A
3536 EWINGS RD
LOCKPORT   NY   14094-1037

#1009093
CUTTING   JONATHAN
13511 EAST RD
MONTROSE   MI   48457

#1196619
CUTTING TOOLS INC
1305 CENTRAL CT
HERMITAGE   TN   370768188

#1196620
CUTTING TOOLS INC
4050 SHELBYVILLE RD
LOUISVILLE   KY   40257

#1009094
CUTTITTA   RICHARD
5180 PYLES RD
COLUMBIAVILLE   MI   484218933

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009095
CUTTS   CYNTHIA
P O BOX 117
AKRON   AL    35441

#1196621
CUYAHOGA BOLT & SCREW CO EFT
5200 HARVARD AVE
REMOVED EFT 9/6/00SC
CLEVELAND   OH    44105

#1533802
CUYAHOGA COMMON PLEA CRT
1200 ONTARIO ST
CLEVELAND   OH    44113

#1196622
CUYAHOGA COMMUNITY COLLEGE
STUDENT ACCOUNTING
700 CARNEGIE AVE
ADD CHG 8/02 MH
CLEVELAND   OH    44115

#1196623
CUYAHOGA COUNTY C.S.E.A.
ACCT OF DANIEL L GLOVER
CASE #D230974
PO BOX 93318
CLEVELAND   OH    297283531

#1196624
CUYAHOGA COUNTY C.S.E.A.
ACCT OF FRANK J HARVAT
CASE #227225
PO BOX 93318
CLEVELAND   OH    271489006

#1196625
CUYAHOGA COUNTY COMMON PLEAS
COURT
1200 ONTARIO STREET
CLEVELAND   OH    441131664

#1196626
CUYAHOGA COUNTY CSEA ACCT OF
J JALOVEC  DR91209175
P O BOX 93318
CLEVELAND   OH    274583223

#1196627
CUYAHOGA COUNTY S.E.A.
ACCOUNT OF DONALD C PAYNE
CASE #8000730
PO BOX 93318
CLEVELAND   OH    274344923

#1196628
CUYAHOGA COUNTY S.E.A.
ACCOUNT OF DONALD C PAYNE
CASE #8271695
PO BOX 93318
CLEVELAND   OH

#1071777
CUYAHOGA COUNTY TREASURER
1219 ONTARIO STREET
CLEVELAND   OH    44113

#1196629
CUYAHOGA COUNTY TREASURER
JAMES ROKAKIS
PO BOX 94541
CLEVELAND   OH    441014541

#1533803
CUYAHOGA FLS MUNI CT CLERK
2310 SECOND
CUYAHOGA FLS   OH    44221

#1196630
CUYAHOGA S E A
ACCOUNT OF FRED LOVE
CASE #90D205281
P O BOX 93318
CLEVELAND   OH    419543587

#1196631
CUYAHOGA S.E.A.
ACCOUNT OF ALEXANDER PORTER
FILE #329913
PO BOX 93318
CLEVELAND   OH

#1196632
CUYAHOGA S.E.A.
ACCOUNT OF FRANK WILLIAMS
CASE #8970426
PO BOX 93318
CLEVELAND   OH

#1196633
CUYAHOGA S.E.A.
ACCT OF GLENN EZOLT
CASE# D-161428
PO BOX 93318
CLEVELAND   OH    269449456

#1196634
CUYAHOGA S.E.A.
ACCT OF MARK L QUARTO
CASE# D220564
PO BOX 93318
CLEVELAND   OH    378708919

#1196635
CUYAHOGA S.E.A.
ACCT OF RICHARD BALDWIN
CASE #8572330
P O BOX 93318
CLEVELAND   OH    270708199

#1196636
CUYAHOGA S.E.A.
ACCT OF STEVEN BOBULSKY
CASE #D-179070
PO BOX 93318
CLEVELAND   OH    283528668

#1196637
CUYAHOGA SUPPORT ENFORCE AGY
ACCT OF DAVID S LAROCCO
CASE #D-163652
PO BOX 93318
CLEVELAND   OH    283529139

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1196638
CUYAHOGA SUPPORT ENFORCE AGY
ACCT OF JOSEPH J BUREK
CASE #217201
PO BOX 93318
CLEVELAND   OH    379524768

#1196639
CUYAHOGA VALLEY JOINT
VOCATIONAL SCHOOL
8001 BRECKSVILLE RD
TREASURER
BRECKSVILLE    OH    44141

#1196640
CUYAM CORP
CUYAHOGA BOLT & SCREW
5200 HARVARD AVE
CLEVELAND   OH    441054855

#1070640
CUYAMACA COLLEGE
Attn   DUANE CAMP
900 RANCHO SAN DIEGO PKW
EL CAJON    CA    92019-4389

#1009096
CUYLEAR  FINIS
20 TOWN PUMP CIR
SPENCERPORT NY    145599734

#1127616
CUYLER  HELEN
19 MEADOWLARK DR
PENFIELD   NY    14526-2032

#1127617
CUYLER  MARY F
436 NORTHLAND AVE
ROCHESTER  NY    14609-2327

#1127618
CUZZACREA  STEPHEN A
633 BIRCHWOOD DR
LOCKPORT  NY    14094-9164

#1009097
CUZZORT  ERIC
5481/2 EAST PEARL ST
MIAMISBURG  OH    45342

#1523485
CV FREIGHT
Attn   ACCOUNTS PAYABLE
SHIELD ROAD UNIT 19
ASHFORD        TW15 1AU
UNITED KINGDOM

#1540992
CV FREIGHT
ASHFORD INDUSTRIAL ESTATE
SHIELD ROAD UNIT 19
ASHFORD        TW15 1AU
UNITED KINGDOM

#1528190
CV FREIGHT LIMITED
ASHFORD IND EST
UNIT 19 SHIELD ROAD
ASHFORD MI        TW151AU
UNITED KINGDOM

#1196641
CV MEDIA
CORPORATE VIDEO SERVICES INC
29100 NORTHWESTERN HWY STE 420
SOUTHFIELD    MI    480341081

#1196642
CVA INC
4513 S BEECH DALY
DEARBORN HGTS  MI    48125

#1196643
CVA INC
4513 S BEECH-DALY RD
DEARBORN HEIGHTS  MI    48125

#1196644
CVD EQUIPMENT CORP
1860 SMITHTOWN AVE
RONKONKOMA NY    11779

#1196645
CVD EQUIPMENT CORP
1881 LAKELAND AVE
RONKONKOMA NY    11779

#1048381
CVELBAR  RANDALL
105 FOREST HILL DR
HUBBARD   OH    44425

#1127619
CVELBAR  RONALD L
1312 PLEASANT VALLEY RD
NILES    OH    44446-4411

#1009098
CVENGROS JOHN
164 CHAPEL HILL N
WARREN  OH    44483

#1009099
CVETKOVICH  KATHLEEN
1190 TRAILS EDGE DR.
HUBBARD  OH    44425

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539271
CVG - SPRAGUE
Attn   ACCOUNTS PAYABLE
6530 WEST CAMPUS OVAL
NEW ALBANY  OH    43054

#1066811
CVI LASER
Attn   JEFF PHILLIPS
200 DORADO PLACE SE
ALBUQUERQUE  NM    87123

#1066812
CVI LASER LLC
Attn   DAVE WESHAUPT
200 DORADO PLACE SE
ALBUQUERQUE  NM    87123

#1009100
CVITKOVICH   JAMES
2381 SPICER DR
BEAVERCREEK  OH    45431

#1009101
CVITKOVICH   MATTHEW
2190 TULANE DR
DAYTON   OH    45431

#1009102
CVITKOVICH   THOMAS
2381 SPICER RD
BEAVERCREEK  OH    45431

#1127620
CVITKOVICH   EVELYN F
5049 BAYSIDE DR
DAYTON   OH    45431-2004

#1196646
CVP AUSTRALIA PTY LTD
PO BOX 159
SOMERTON VICTORIA 3062
AUSTRALIA

#1196647
CVP AUSTRALIA PTY LTD
PO BOX 159
SOMERTON         3062

#1196648
CVP INDUSTRIAL PROJECTS GROUP
8 ADRIAN ROAD CAMPBELLFIELD
3061 VIC
AUSTRALIA

#1540993
CVS SYSTEMS INC
1139 S BALDWIN AVE
MARION   IN    46953-1526

#1196649
CW INDUSTRIES
130 JAMESWAY
SOUTHHAMPTON  PA    18966

#1196650
CW JOHNSON XPRESS
SCAC JHXL
602 W SHIPP AVE
LOUISVILLE         KY    40208

#1196651
CWA IUE COPE
FRMLY IUE
501 THIRD STREET NE
ADD/NAME CHG 1/01 KLG
WASHINGTON   DC    200012797

#1196652
CWA MANUFACTURING CO
7406 NORTH DORT HWY
PO BOX 10
MT MORRIS    MI    48458

#1196653
CWA MANUFACTURING CO
G 7406 N DORT HWY
MOUNT MORRIS   MI    48458

#1523487
CWA MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
PO BOX 10
MOUNT MORRIS   MI    48458

#1540994
CWA MANUFACTURING CO
7426 NORTH DORT HIGHWAY
MOUNT MORRIS   MI    48458

#1196656
CWC CASTINGS DIVISION
DIV OF TEXTRON
1085 W SHERMAN BLVD
MUSKEGON  MI    494413588

#1009103
CWIAKALA   MICHAEL
1111 MASSACHUSETTS DR
XENIA   OH    45385

#1009104
CWIKLINSKI   DENNIS
1001 S BIRNEY ST
BAY CITY    MI    487087542

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1009105
CWIKLINSKI    JAMES
8111 CANADA RD
BIRCH RUN    MI    48415

#1009106
CWIKLINSKI    MICHAEL
10373 N CEDAR DR
GRAND HAVEN    MI    494179720

#1009107
CWIKLINSKI    PAUL
2850 SWENSON RD
AUGRES    MI    48703

#1196657
CX ROBERSON TRANSPORTATION
FRMLY CHEYENNE EXPRESS INC
1100 S ROBERSON DRIVE
MAHOMET    IL    61583

#1196658
CXM INC
1601 S 54TH AVE
CICERO    IL    60804-189

#1196660
CXM INC
CHICAGO EXTRUDED METALS CO
401 N MICHIGAN AVE STE 700
CHICAGO    IL    60611-425

#1196662
CXO MEDIA
D3810
BOSTON    MA    022413810

#1196663
CXO MEDIA INC
Attn    CHRIS BERNARDI
492 OLD CONNECTICUT PATH
FRAMINGHAM    MA    01701

#1196666
CYBER TRANSIT INC
PO BOX 54378
LEXINGTON    KY    40555

#1196667
CYBERFORM INTERNATIONAL INC
407 INTERNATIONAL PKY STE 403
RICHARDSON    TX    75081

#1196668
CYBERGATE INC
PO BOX 785
LAUREL    MS    394410785

#1196669
CYBERMETRICS CORP
12900 HALL RD STE 400
STERLING HEIGHTS    MI    48313

#1196670
CYBERMETRICS CORP
16100 N GREENWAY-HAYDEN LOOP
STE 100
SCOTSDALE    AZ    85260

#1196671
CYBERMETRICS CORP    EFT
12900 HALL RD STE 345
STERLING HEIGHTS    MI    48313

#1196672
CYBERNETIC COMMUNICATION
SYSTEMS INC
409 OHIO STREET
LOCKPORT    NY    14094

#1196673
CYBEROPTICS CORP
5900 GOLDEN HILLS DR
GOLDEN VALLEY    MN    55416

#1196674
CYBEROPTICS CORP
EFT CHG 5/02 MH
5900 GOLDEN HILLS DR
GOLDEN VALLEY    MN    55416

#1075084
CYBEROPTICS CORPORATION
5900 GOLDEN HILLS DRIVE
GOLDEN VALLEY    MN    55416

#1066813
CYBEROPTICS SEMICONDUCTOR
Attn    MARK HANNAFOR
13555 SW MILLIKAN WAY
BEAVERTON    OR    97005

#1544537
CYBERRESEARCH, INC.
25 BUSINESS PARK DRIVE
BRANFORD    CT    06405

#1544538
CYBERRESEARCH, INC.
PO BOX 9565
NEW HAVEN    CT    06535-0565

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1196675
CYBERSHIELD INC
14643 DALLAS PKY STE 1000
DALLAS   TX   75240-887

#1196677
CYBERSHIELD OF TEXAS
14643 DALLAS PKWY STE 1000
RMT CHNG 10/01 LTR
DALLAS   TX   752408872

#1066814
CYBERTOUCH/TRANSPARENT DEVICES
Attn   ABRAHAM GOHARI
853 LAWRENCE DRIVE
NEWBURY PARK   CA   91320

#1544539
CYBERTROL ENGINEERING LLC
2950 XENIEM LANE N STE 130
MINNEAPOLIS   MN   55441

#1544540
CYBERTROL ENGINEERING LLC
3455 PLYMOUTH BLVD.
PLYMOUTH   MI   55447

#1048382
CYBULSKI   JAMES
2629 ALBERDEEN RD
MOUNTAINTOP   PA   18707

#1048383
CYBULSKI   MARK
871 RAMBLEWOOD DRIVE
ROCHESTER   MI   48307

#1540995
CYCLE GADGETS.COM
PO BOX 281
PLYMOUTH   IN   46563-0281

#1528191
CYGNET ELECTRONICS LTD
INTERTRONICS
UNIT 17 STATIONFIELD INDSTL EST
KIDLINGTON OXFORDSHIRE        0X5 1JD
UNITED KINGDOM

#1196678
CYGNET INSTITUTE
130 HAMPTON CIRCLE STE 140
ROCHESTER HILLS   MI   48307

#1069961
CYGNUS BUSINESS MEDIA
BOX 68-9528
MILWAUKEE   WI   53268-9528

#1196679
CYGNUS BUSINESS MEDIA
PROFESSIONAL TOOL & EQUIPMENT
1233 JANESVILLE AVE
FORT ATKINSON   WI   53538

#1196680
CYGNUS BUSINESS MEDIA INC
1233 JANESVILLE AVE
FORT ATKINSON   WI   53538

#1196681
CYGNUS SOLUTIONS INC
1325 CHESAPEAKE TERRACE
SUNNYVALE   CA   49089

#1048384
CYKON   JAMES
5239 ALVA AVENUE
WARREN   OH   44483

#1196682
CYL-TEC INC
1100 BROOK ST SE
DECATUR   AL   35601

#1009108
CYLAR   KEVIN
411 W.MIDLOTHIAN
BOARDMAN   OH   44511

#1048385
CYLAR   MARCUS
29878 BROADMOOR COURT
FARMINGTON HILLS   MI   48334

#1196683
CYLINDER SERVICES INC
15270 WESTOVER RD
ELM GROVE   WI   53122

#1196685
CYLINDER SERVICES INC
900 MAPLE ST
ROCHESTER   NY   14611

#1196686
CYLINDER SERVICES INC
PO BOX 52
ELM GROVE   WI   53122

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544541
CYLX CORPORATION
PO BOX 1087
BARTLESVILLE    OK    74005

#1048386
CYMAN  RANDALL
3321 N HWY 421
GREENSBURG  IN    47240

#1196687
CYMAN THERAPY PRODUCTS INC
50760 METZEN DR
CHESTERFIELD  MI    48051

#1196688
CYNERGY
1301 PENNSYLVANIA AVE NW
SUITE 1030
WASHINGTON  DC    20004

#1196689
CYNERGY SERVICES
1301 PENNSYLVANIA AVE STE 1030
WASHINGTON   DC    20004

#1196690
CYNEX INDUSTRIES INC
DYNEX ENVIRONMENTAL
6801 INDUSTRIAL LOOP
GREENDALE   WI    53129

#1533804
CYNTHIA A MCCLAIN
2758 CALEDONIA ST
NEWFANE  NY    14108

#1196691
CYNTHIA BRIDGES
5105 E LOS ANGELES AVENUE
APT# 122
SIMI VALLEY     CA    93063

#1533805
CYNTHIA BRIDGES
5105 E LOS ANGELES AVE #122
SIMI VALLEY     CA    93063

#1533806
CYNTHIA DECKER
C/O PO BOX 96
COLUMBIA    TN    38402

#1533807
CYNTHIA DICKSON
1136 E FERRY
BUFFALO   NY    14211

#1533808
CYNTHIA ESKUE/GRAYSON CNTY CRT
200 S CROCKETT
SHERMAND  TX    75090

#1533809
CYNTHIA FULLER
PO BOX 401
HELOTES    TX    78023

#1075085
CYNTHIA G. VALDIVIA
25045 FOOTPATH LANE
LAGUNA NIGUEL   CA    92677

#1075086
CYNTHIA HICKS
17195 US HWY 98 WEST
FOLEY   AL    36535

#1075087
CYNTHIA HOFFREN
PHI
17195 US HWY 98 WEST
FOLEY    AL    36535

#1196692
CYNTHIA J WOODFORD
41623 FIRENZE STREET
LANCASTER  CA    93536

#1533810
CYNTHIA J WOODFORD
41623 FIRONZO ST
LANCASTER  CA    93536

#1533811
CYNTHIA JACKSON
2240 NIAGARA AVE
NIAGARA FLS     NY    14305

#1533812
CYNTHIA JEFFERS
223 W 21ST ST
CHESTER    PA    19013

#1533813
CYNTHIA KAY JOHNSON
4304 FAIRVIEW
DEL CITY    OK    73115

---

#1533814
CYNTHIA LEWIS
5280 SEVEN SPRING RD
BATAVIA    NY    14020

#1533815
CYNTHIA MARBURY
6000 BISHOP ROAD
DETROIT    MI    48224

#1533816
CYNTHIA N BACH
1724 GRANDVIEW
BELOIT    WI    53511

#1075088
CYNTHIA SPROUSE

#1196693
CYNTHIA W CAGLE
1624 LONG BRANCH LANE
MT PLEASANT    TN    38474

#1533818
CYNTHIA WELLS
417 STOCKBRIDGE AVENUE
BUFFALO    NY    14215

#1196694
CYNTHIAS FLOWERSHOP
7365 PINCKNEY RD
PINCKNEY    MI    48169

#1196695
CYNTHIAS PARTY WORLD
5435 SHIRLEY ST C
NAPLES    FL    34109

#1009109
CYPHER  JEFFERY
3287 SWAFFER RD
MILLINGTON    MI    48746

#1009110
CYPHERS II    LARRY
30 FERNWOOD AVE.
DAYTON  OH    45405

#1009111
CYPHERT  DEBRA
2114 NOMAD AVE.
DAYTON    OH    45414

#1196696
CYPRESS COLLEGE
9200 VALLEY VIEW ST
CYPRESS    CA    90630

#1070641
CYPRESS COLLEGE AUTO
9200 VALLEY VIEW
CYPRESS    CA    90630

#1196698
CYPRESS COMPUTER SYSTEMS INC
1778 IMLAY CITY RD
LAPEER    MI    484463206

#1196699
CYPRESS SEMICONDUCTOR CORP
195 CHAMPION COURT
SAN JOSE    CA    95134

#1531112
CYR  JAMES
P. O. BOX 2785
CLAREMORE  OK    74018

#1531113
CYR  PAMELA A
P.O. BOX 2785
CLAREMORE  OK    74018

#1048387
CYRAN  CURTIS
7362 JAGUAR COURT
WAYNESVILLE    OH    45068

#1048388
CYRAN  MICHAEL
13181 HARBOR LANDINGS DR
FENTON    MI    48430

#1009112
CYRE  RONALD
18845 RAYMOND RD
MARYSVILLE    OH    43040

#1196700
CYRIL & CROWLEY LLP
ADDED W9 INFO 10/30/03
456 MONTGOMERY ST 17TH FL
SAN FRANCISCO    CA    941041250

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1196701
CYRIL & SONS CONTRACTORS INC
EASTERN TANK SERVICES
4242 RIDGE LEA RD STE 7
GETZVILLE    NY    14068

#1196702
CYRIL AND SONS CONTRACTORS INC
EASTERN TANK SERVICES
4242 RIDGE LEA RD STE 7
AMHERST    NY    14226

#1529057
CYRK
P.O.BOX 845847
BOSTON    MA    02284-5847

#1196703
CYRK INC
101 EDGEWATER DR
WAKEFIELD    MA    01880

#1196704
CYRK INC
14224 167TH AVE SE
MONROE    WA    98272

#1196705
CYRK INC
5562 HIDDEN PINES CT
WILLIAMSVILLE    NY    14221

#1196706
CYRK INC
RM CHG AS PER GOI 07/02/03 AM
201 EDGEWATER DR STE 225
WAKEFIELD    MA    01880

#1196707
CYRO INDUSTRIES
100 ENTERPRISE DR
ROCKAWAY    NJ    07866

#1196709
CYRO INDUSTRIES
280 W SHUMAN
NAPERVILLE    IL    60563

#1196710
CYRO INDUSTRIES    EFT
RMT CHG 9/02 MH
100 ENTERPRISE DR
ROCKAWAY    NJ    07866

#1127621
CYRUS  FRANCIS M
P.O.BOX177
BAINBRIDGE    OH    45612-0177

#1196711
CYSTIC FIBROSIS FOUNDATION
2265 LIVERNOIS STE 410
TROY    MI    480831606

#1196712
CYSTIC FIBROSIS FOUNDATION
Attn    STPHANIE KAHLE
153 E WHITTIER BLVD STE A
LA HABRA    CA    90631

#1075090
CYTEC FIBERITE INC
501 W 3RD ST
WINONA    MN    55987

#1196713
CYTEC INDUSTRIES INC
1405 BUFFALO ST
OLEAN    NY    147601139

#1196714
CYTEC OLEAN INC
1405 BUFFALO ST
OLEAN    NY    14760

#1196715
CYTEC SOFTWARE SYSTEMS INC
CYTEC CORP
10385 BROCKWOOD RD
DALLAS    TX    75238

#1196716
CYTEC SOFTWARE SYSTEMS INC
CYTEC CORP
10877 SANDEN DR
DALLAS    TX    75238

#1196717
CYTEC SOFTWARE SYSTEMS INC
CYTEC CORP
11084 GRADER ST
DALLAS    TX    75238

#1196718
CYTEC SOFTWARE SYSTEMS INC
CYTEC CORP  ADDR 2\98
10877 SANDEN DR
RMT CHG
DALLAS    TX    75238

#1009113
CYZICK    STEVEN
319 WANETA AVE
DAYTON    OH    454042364

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009114
CZACH  GAIL
6173 KETCHUM AVE
NEWFANE   NY    14108

#1048389
CZACH  JOSEPH
7422 WHEELER ROAD
LOCKPORT  NY    14094

#1048390
CZACHOR  MARY
8434  WARWICK
DETROIT   MI    48228

#1009115
CZAJA   DANIEL
130 WENONA WAY
FITZGERALD    GA    31750

#1048391
CZAJKA   BENJAMIN
140 VILLAGE DRIVE
SPRINGBORO  OH    45066

#1009116
CZAJKOWSKI  LYNN
26117 BARBERRY LANE
WIND LAKE    WI    53185

#1048392
CZAJKOWSKI  MICHAEL
7631 TONAWANDA CREED RD
LOCKPORT   NY    14094

#1127622
CZAJKOWSKI  VICTORIA A
5315 E. EBELL ST
LONG BEACH   CA    90808-1915

#1048393
CZANK  STEPHEN
31084 APPLEWOOD LANE
FARMINGTON HILLS    MI    48331

#1009117
CZAPLICKI   BRUCE
1704 SNYDER RD
WILLARD   OH    448909030

#1048394
CZAPLICKI    BRIAN
1500 EAST BOGART ROAD
APT 2A
SANDUSKY  OH    44870

#1048395
CZAPOR  DONALD
536   HATHAWAY TRAIL
TIPP CITY    OH    45371

#1009118
CZARNIAK   KEITH
1800 S 30TH ST
MILWAUKEE   WI    532152126

#1009119
CZARNIECKI   DONALD
5721 SKYWAY DR NE
COMSTOCK PARK  MI    493219503

#1009120
CZARNOWSKI DAVID
1056 PARK ST SW
GRAND RAPIDS   MI    495046136

#1127623
CZCINSKI    WILLIAM J
35 ISLAND LAKE LN
NAPLES    FL    34114-3959

#1127624
CZECH  EUGENE J
11777 GENESEE RD
EAST CONCORD  NY    14055-9609

#1196719
CZECH JOHN W
DBA CZECH TOOL
17741 BROOKHOUSER ROAD
SAEGERTOWN PA    16433

#1196720
CZECH, JOHN W
CZECH TOOL CO
17741 BROOKHOUSER RD
SAEGERTOWN  PA    16433

#1127625
CZECHOWSKI BERNARD C
34 FRANCINE LN
CHEEKTOWAGA NY    14227-3408

#1009121
CZEISZPERGER  CHARLES
6420 N. COLEMAN RD
COLEMAN  MI    48618

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1009122
CZELADA  DAVID
5774 DECKERVILLE
FAIRGROVE    MI        48733

#1009123
CZELUSTA  RANDY
6185 KAREN AVE.
NEWFANE  NY    14108

#1009124
CZELUSTA  RICHARD
9781 RIDGE RD
MIDDLEPORT  NY    14105

#1048396
CZELUSTA  JOSEPH
1643 HOSMER RD
APPLETON    NY        14008

#1127626
CZELUSTA  JOSEPH C
1643 HOSMER RD
APPLETON    NY        14008-9613

#1009125
CZERNEY  DAVID
186 N. 8 MILE RD.
MIDLAND    MI        486407815

#1127627
CZERNIAK    THOMAS J
5665 LESSANDRO ST
SAGINAW    MI        48603-3630

#1009126
CZERNIECKI  MICHELLE
397 PROSPECT ST
LOCKPORT  NY    14094

#1127628
CZERNIECKI    ROBERT
7452 ROCHESTER RD
LOCKPORT  NY    14094-1656

#1127629
CZERNIK    KENNETH S
3817 SW 20TH AVENUE
CAPE CORAL    FL    33914-5557

#1048397
CZERNY  BARBARA
755 WILD ROSE CT.
WIXOM  MI    483934525

#1048398
CZERNY  JOHN
2349 DURHAM
SAGINAW  MI    48609

#1048399
CZERWINSKI  CARRIE
8309 CLARNEW DRIVE
EAST AMHERST    NY    14051

#1048400
CZERWONKY DANIEL
3508 MARKS CT
LAFAYETTE  IN    47905

#1009127
CZIKRA  THOMAS
3152 BULAH AVE
KETTERING    OH    45429

#1009128
CZOCHARA JEFFREY
42 CARNEY ST
TONAWANDA  NY    14150

#1009129
CZOLGOSZ JOANN
4155 EASTPORT
BRIDGEPORT  MI    48722

#1048401
CZOLGOSZ JAMES
4689  DOGWOOD LANE
SAGINAW  MI    48603

#1048402
CZOLGOSZ LAURIE
4689 DOGWOOD
SAGINAW  MI    48603

#1048403
CZUBA  ADREANNE
10 TRALEE TERRACE
AMHERST  NY    14051

#1530006
CZUBA  ROBERT
18 FEILER COURT
TRENTON    NJ    08648

#1009130
CZUBEK   RONALD
W132 S6732 FENNIMORE LN
MUSKEGO   WI   531503303

#1127630
CZYMBOR  JOHN T
P.O. BOX 5962
SAGINAW   MI   48603-0962

#1048404
CZYZIO   CHRISTOPHER
11421 STANLEY RD
FLUSHING   MI   48433

#1127631
CZYZYCKI   SUSAN L
346 SW NORTH SHORE BLVD
PORT ST LUCY   FL   34986

#1127632
CZYZYK   SANFORD V
216 MAGELLAN ST
FORT MYERS   FL   33913-7557

#1196721
C\MG HOLDINGS INC
12751 CAPITAL AVE
OAK PARK   MI   48237

#1196722
D & A AFFORDABLE OFFICE FURNIT
15 N CLINTON ST
MIDDLETOWN  OH   45042

#1196723
D & A SALES
320 3RD STS
GAYLORD   MN   55334

#1196724
D & A TRANSPORT LLC
27416 ECORSE RD
RMT AD CHG PER LTR 04/05/05 GJ
ROMULUS   MI   48174

#1196725
D & AA AFFORDABLE OFFICE
FURNITURE INC
15 N CLINTON ST
MIDDLETOWN  OH   45042

#1196726
D & B
PO BOX 75434
CHICAGO   IL   606755434

#1196727
D & B
WRONG VENDOR SETUP
PO BOX 75434
DUNS BELONG TO DELPHI
CHICAGO   IL   606755434

#1196728
D & B AUTOMOTIVE
Attn   BUD FIZONE
9732 STATE RTE 445 #326
SPARKS   NV   894366258

#1196729
D & B FALK MACHINERY CO
15 MCARDLE ST
ROCHESTER  NY   14611

#1196730
D & B METAL FINISHING
22803 PATMORE
CLINTON TOWNSHIP   MI   48036

#1196731
D & B STEEL COMPANY
5221 WEST 164TH STREET
CLEVELAND   OH   44142

#1196732
D & D DESIGN ALABAMA INC  EFT
920 TACOMA CT
CLIO   MI   48420

#1196733
D & D DESIGN INC   EFT
500 S MILL ST STE 1
CLIO   MI   48420

#1196734
D & D EXPRESS
1401 E MONROR ST
MT PLEASANT   IA   52641

#1523489
D & D HINES ENTERPRISES INC
D/B/A/ AUTO AIR OF MACON
PO BOX 3045
MACON   GA   31205-3045

#1540996
D & D HINES ENTERPRISES INC
D/B/A/ AUTO AIR OF MACON
2405 LIBERTY CHURCH RD
PO BOX 3045
MACON   GA   31216-6853

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1196735
D & D MACHINERY MOVERS INC
24200 GROESBECK HWY
WARREN  MI    48089

#1066815
D & D METAL PRODUCTS
Attn   DAN CLEGG OR JAMES
2305 W. MIDWAY BLVD.
BROOMFIELD   CO    80020

#1196736
D & D SIGN CO
3920 FAIRWAY BLVD
WICHITA FALLS    TX    76310

#1196737
D & D SIGN COMPANY INC
PO BOX 4803
WICHITA FALLS    TX    76308

#1075091
D & D TOOL & SUPPLY
1028 BUENOS AVE
SAN DIEGO   CA    92110-3927

#1196738
D & D TRUCKING CO INC
138 WATER ST
PO BOX 70
LOWELL    MI    49331

#1066816
D & E SCREW MACHINE  PRODUCTS
Attn   DANNY ELDRIDGE
210 ANDOVER ST.
WILMINGTON   MA    01887

#1196739
D & F CORP
42455 MERRILL RD
STERLING HEIGHTS    MI    483143239

#1196740
D & F CORPORATION
42455 MERRILL RD
STERLING HEIGHTS    MI    48314

#1196741
D & G CONSULTING INC
3708 S MONARCH DR
BOUNTIFUL    UT    84010

#1196742
D & G TRUCKING
4090 S COUNTY RD A
SUPERIOR    WI    54880

#1540997
D & H DISTRIBUTING CO
2525 N 7TH ST
HARRISBURG    PA    17110-2511

#1196743
D & H PROPERTIES
Attn   FRAN HIGGINS
28592 ORCHARD LAKE ROAD
FARMINGTON HILLS    MI    48334

#1196744
D & J MACHINERY SALES INC
34 N AURORA RD
AURORA   OH    44202

#1196745
D & J MACHINERY SALES INC
AURORA OFFICE
34 NORTH AURORA RD
RMT ADD CHG 10\00 TBK
AURORA   OH    44202

#1196746
D & K SERVICE
25421 SHERWOOD
WARREN  MI    48091

#1196747
D & K TRANSPORT INC
12539 KRAMER RD
BOWLING GREEN   OH    43402

#1196748
D & K TRANSPORT INC
ADDR CHG 5 25 99
12539 E KRAMER RD
BOWLING GREEN    OH    43402

#1068764
D & L DIESEL INC.
D/B/A MATTERNS DIESEL SERVICE
PO BOX 488
ABERDEEN   SD    574020488

#1196749
D & L ENERGY INC
ADDR CHG 02 16 98
2761 SALT SPRING RD
YOUNGSTOWN OH    44509

#1196750
D & L PUMPS INC
2845 SHARON ST
KENNER    LA    70062

#1196751
D & L TOOL INC
182 WESTVIEW DR
MEADVILLE    PA    16335

#1196752
D & L TOOL INC
182 WESTVIEW ST
MEADVILLE    PA    163353851

#1196753
D & L TRANSPORT INC
756 W MAIN ST
FARWELL    MI    48622

#1196754
D & M CONTRACTING CO
PO BOX 362
RANDOLPH    OH    442650362

#1196755
D & M FABRIC PRODUCTS
DORIS & MARYLOU
9201 NE 109TH COURT
KANSAS CITY    MO    64157

#1196756
D & M INVESTMENTS
445 STUTZ WAY
GILROY    CA    95202

#1196757
D & M LOGISTICS INC
28399 GODDARD RD
ROMULUS    MI    48174

#1196758
D & M REFRIGERATION INC
1340 WILLIAMS ST
BUFFALO    NY    14206

#1196759
D & M TOOL CORP    EFT
DIV OF SPECIALTY MANF
RURAL RT2 PO BOX 502A
SPRINGVILLE    IN    474629521

#1533819
D & N BANK
460 S SAGINAW ST
FLINT    MI    48502

#1196760
D & N BENDING CORP
101 E POND DR
ROMEO    MI    480657600

#1196761
D & N BENDING CORPORATION
101 E POND
ROMEO    MI    48065

#1196762
D & N INSULATION COMPANY
88 FARWELL STREET
WEST HAVEN    CT    06516

#1196763
D & N LANDSCAPE MAINTENANCE
LLC
PO BOX 8251
KENTWOOD    MI    495188251

#1196764
D & O ENGINEERING CO INC
4011 CREEK RD
YOUNGSTOWN NY    141749750

#1196765
D & P AUTOMOTIVE EQUIPMENT
Attn    BUD FIZONE
9732 STATE RTE 445 #326
SPARKS    NV    894366258

#1196766
D & P INDUSTRIAL SUPPLY
ADDR CHG 10-98
1107 RETAIL DR
HUNTSVILLE    AL    35816

#1196767
D & P INDUSTRIAL SUPPLY INC
1107 RETAIL DR
HUNTSVILLE    AL    358161829

#1196768
D & P TRANSPORT
9955 EXPRESS DR
HIGHLAND    IN    46322

#1196769
D & P TRANSPORT INC
9855 EXPRESS DR
HIGHLAND    IN    46322

#1196770
D & R GRINDING SERVICE INC
1539 SANTA FE AVE
LONG BEACH    CA    90813

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1196771
D & R TECHNOLOGY LLC
450 WINDY POINT DR
GLENDALE HEIGHTS    IL    60139

#1196772
D & R TECHNOLOGY LLC    EFT
450 WINDY POINT DR
GLENDALE HEIGHTS    IL    60139

#1196773
D & S BENORE TRUCKING INC
2500 E ERIE RD
ERIE    MI    48133

#1196774
D & S DELIVERY SERVICE INC
32925 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1196775
D & S DISTRIBUTION INC
PO BOX 641366
CINCINNATI    OH    452641366

#1196776
D & S MACHINE PRODUCTS INC
6965 US 50 W
AURORA    IN    47001

#1196779
D & S MACHINE PRODUCTS INC
6965 US 50 WEST
REMIT 6\99 LETTER
AURORA    IN    47001

#1529058
D & S STEERING
4129 EUPHROSINE ST
NEW ORLEANS    LA    70125

#1196780
D & S TRUCKING SERVICES
3029 N 114TH ST
MILWAUKEE    WI    53222

#1196781
D & T DELIVERY
1627 OAKVILLE WALTZ RD
NEW BOSTON    MI    48164

#1196782
D & T PRODUCTS COMPANY LLC
4022 SELLS DR
HERMITAGE    TN    370762930

#1196783
D & T TOOL INC
11395 N SAGINAW
CLIO    MI    48420

#1196784
D & V PRECISION SHEER METAL
INC
205 S 400 WEST
GREENFIELD    IN    46140

#1196785
D & V PRECISION SHEET METAL IN
205 S 400 W
GREENFIELD    IN    46140

#1069962
D & W DIESEL
Attn    MR. DAVID WAYNE
1503 CLARK STREET RD
AUBURN    NY    13021-9593

#1540998
D & W DIESEL INC
1503 CLARK STREET RD
AUBURN    NY    13021-9593

#1068765
D & W DIESEL, INC
1503 CLARK STREET ROAD
AUBURN    NY    130219593

#1196786
D & W SYSTEMS SALES INC
12232 INDUSTRIALPLEX BLVD
STE 4
BATON ROUGE    LA    70809

#1196787
D & W SYSTEMS SALES INC
P O BOX 80516
BATON ROUGE    LA    70898

#1196788
D / W PRESSQUIP CO
PO BOX 55732
HOUSTON    TX    772555732

#1196789
D A B INDUSTRIES INC
PO BOX 40781
REDFORD    MI    48240

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                           Time:  17:00:52

#1196790
D A INC
101 QUALITY CT
CHARLESTOWN  IN    47111-114

#1196793
D A INC
RMT CHG 01/30/04 AM
101 QUALITY CT
CHARLESTOWN  IN    47111

#1196794
D A LEPAGE TRANSPORT LTD
33 WORTHINGTON DRIVE R R # 8
BRANTFORD   ON    N3T 5M1
CANADA

#1196795
D A STUART CO
FMLY STUART-IRONSIDES INC
4580 WEAVER PKWY
KS FROM 614653996
WARRENVILLE  IL    50555

#1196796
D ADDADRIO DANNY J
47481 LEXINGTON
MACOMB TOWNSHIP MI    48044

#1127633
D ALFONSO  DOMENIC
10827 ANDREWS AVE
ALLEN PARK    MI    48101-1174

#1048405
D AMBROSIO  JOSEPH
3811 CAMDEN PLACE
CLARKSTON  MI    48348

#1009131
D AMICO   PETER
W170 S6751 TIMBER CT
MUSKEGO  WI    531509736

#1075092
D AND M NAMEPLATE
11445 ILEX AVE
SAN FERNANDO  CA    91340

#1009132
D ANGELO  CARLO
22 WORKS PLC
LOCKPORT   NY    14094

#1533820
D ANN PARKER
2855 COOLIDGE RD 109
TROY   MI    48084

#1075093
D B INDUSTRIAL SUPPLY CO.
11211 SLATER AVE
FOUNTAIN VALLEY    CA    92708

#1196797
D B JOHNSEN CO
P O BOX 494
RICHFIELD   OH    442860494

#1068095
D B ROBERTS CO INC
PO BOX 531230
ATLANTA    GA    303531230

#1196798
D C MARTIN & SON SCALES INC
370 36TH ST SE
GRAND RAPIDS   MI    49548-225

#1196799
D C MEX SA DE CV       EFT
FRACC INDUSTRIAL EL PEDREGAL
ATIZAPAN DE ZARAGOZA
52948
MEXICO

#1196801
D C ROSS LTD
570 KAIKORAI VALLEY RD
DUNEDIN        9001
NEW ZEALAND

#1196804
D CRAIG HENRY
8161 S SAGINAW ST
GRAND BLANC  MI    48439

#1533822
D D CUNNINGHAM
216 HAZELWOOD
BUFFALO   NY    14215

#1196805
D DEVORRIS MID-STATE BANK & TR
S LEOPOLD CO-TRUSTEES
C/O YOUNG OAKES BROWN & CO
PO BOX 1550
ALTOONA  PA    166031550

#1075094
D E M CONTROLS OF CANADA INC
13495 HUNTINGTON ST
PIERREFONDS-QUEBEC       H8Z1G3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1523492
D E SENSOR MANUFACTURING
Attn   ACCOUNTS PAYABLE
613 WEST JOHNSON AVENUE
CHESHIRE    CT    06410

#1540999
D E SENSOR MANUFACTURING
613 WEST JOHNSON AVENUE
CHESHIRE    CT    6410

#1196806
D F BURNHAM & CO          EFT
40750 ENTERPRISE DR
STERLING HEIGHTS    MI    48314

#1533823
D G BROWNRIDGE
5015 S PENNSYLVANIA
LANSING    MI    48912

#1196807
D G MOLD & DIE
524 S PIEDRAS
EL PASO    TX    79905

#1196808
D H BROWN ASSOCIATES INC
222 GRACE CHURCH ST
PORT CHESTER    NY    10573

#1196809
D H INSTRUMENTS INC
4765 E BEAUTIFUL LN
PHOENIX    AZ    85044-531

#1196811
D J PRESTON INC
RTE 19
CANEADEA    NY    14717

#1196812
D J ROTUNDA ASSOCIATES
24901 GRATIOT
E DETROIT    MI    48021

#1196813
D J ROTUNDA ASSOCIATES INC
24901 GRATIOT AVE
EASTPOINTE    MI    48021

#1533824
D JOHN KONTOROUSIS
310 E COURT ST
FLINT    MI    48502

#1533825
D JOHNSON C/O TARRANT CNTY CSO
P O BOX 961014
FT WORTH    TX    76161

#1543401
D K ASSEMBLIES ( BRIDPORT ) LTD
DREADNOUGH IND EST
UNIT 3B
BRIDPORT          DT65BP
UNITED KINGDOM

#1196816
D L & T  PRO SORT
PO BOX 3033
ZIP CHANGE PER GOI 07/0703 VC
KOKOMO    IN    469043033

#1196817
D L BELKNAP TRUCKING INC
3526 BAIRD AVE SE
PARIS    OH    44669

#1533826
D L DALTON
1123 N ASTOR ST
MILWAUKEE    WI    53202

#1533827
D L GUIDO
370 DEXTER TERRACE
TONAWANDA NY    14150

#1196818
D L H INDUSTRIES INC
GENEX MOLD
2422 LEO AVENUE S W
CANTON    OH    44706

#1196819
D L TECHNOLOGY LLC          EFT
216 RIVER ST
HAVERHILL    MA    01832

#1196820
D L THURROTT AIR PRODUCTS
DIV OF CHISHOLM CORP
84 EASTERN AVE
WATERVILLE    ME    04901

#1196821
D M BOWMAN INC
10038 GOVERNOR LANE BLVD
WILLIAMSPORT    MD    217954024