Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533828
D M DUBIK
375 LINCROFT RD
LACKAWANNA   NY     14218

#1075095
D M E COMPANY
29111 STEPHENSON HWY
MADISON HEIGHTS     MI     48071

#1196822
D M PETERS
WILLOW RUN SERVICES
PO BOX 971098
YPSILANTI     MI     48197

#1543402
D M R ENGINEERING SERVICES LIMITED
64 REGENT ROAD
LIVERPOOL         L59SY
UNITED KINGDOM

#1196823
D M R LIMITED
ACURA OF TROY
1828 MAPLELAWN DR
TROY   MI     48084

#1196825
D M S ELECTRICAL APPARATUS INC
UNIVERSAL MACHINE & ENGRG
630 GIBSON
KALAMAZOO   MI     490074921

#1196826
D M SMITH & ASSOCIATES
7 WEST SQUARE LAKE RD STE 134
BLOOMFIELD HILLS     MI     48302

#1196827
D MARTONE INDUSTRIES INC
JACO PRODUCTS CO
15060 MADISON RD
MIDDLEFIELD     OH     44062-945

#1533829
D MILLER CHP 13 BKPT TRUSTEE
PO BOX 11550
SOUTH BEND     IN     46634

#1533830
D NOLLEY
PO BOX 1221
BUFFALO   NY     14215

#1533831
D O R CHILD SUPPORT
PO BOX 9140
BOSTON   MA     2205

#1048406
D ORAZIO     MARK
120 CHARLESTON DRIVE
TROY   MI     48098

#1075096
D P AVIATION

#1196830
D P BROWN OF DETROIT INC
1646 CHAMPAGNE DR N
NTE 9910201100328
SAGINAW     MI     48604

#1196831
D P BROWN OF DETROIT INC
PO BOX 5907
SAGINAW   MI     48603

#1196832
D P BROWN OF SAGINAW INC  EFT
D P BROWN INC
2845 UNIVERSAL DR
SAGINAW   MI     48603

#1196833
D P TECHNOLOGY CORP
1150 AVENIDA ACASO
CAMARILLO     CA     93012

#1196834
D PRINTER INC
6197 N ADRIAN HWY
TECUMSEH   MI     49286

#1196835
D R Y E CUSTOM PALLETS INC
19400 ALLEN RD
MELVINDALE   MI     48122

#1533832
D RITTMAN & J STEPHENSON
1325 S LINDEN RD STE A
FLINT   MI     48532

#1196836
D S P DEVELOPMENT CORP
DSP SYSTEMS
3 BRIDGE ST
NEWTON   MA     02458

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075097
D SQUARED CO.
1225 N. MONDEL DR.
GILBERT      AZ      85233

#1196837
D TODD DIEDERICH
195 W MAIN STREET
PO BOX 649
HARRISON      MI      48625

#1533833
D TODD DIEDERICH
195 W MAIN ST PO BOX 649
HARRISON      MI      48625

#1068766
D V DIESEL
9500 NW  77TH AVE  BAY 10
HIALEAH GARDENS      FL      330162522

#1529059
D V DIESEL
Attn    MR. DAGBERTO VILA
9500 NW 77TH AVE BAY 10
HIALEAH GARDENS    FL    33016-2522

#1196838
D W PRESSQUIP CO
9603 VILVEN LN
HOUSTON  TX      77080

#1543403
D W SERVICES
31 CLIFF ROCK ROAD REDNAL
BIRMINGHAM          B45 8QE
UNITED KINGDOM

#1196839
D YOUVILLE COLLEGE
ONE D YOUVILLE SQUARE
320 PORTER AVENUE
BUFFALO    NY    14201

#1196840
D&B (FALK) MACHINERY CO INC
15 MC ARDLE ST
ROCHESTER  NY    146111513

#1069963
D&B AUTOMOTIVE EQUIPMENT, INC.
Attn    BUD FIZONE
9732 STATE RTE. 445  #326
SPARKS      NV      89436-6258

#1196841
D&B CONTRACTORS
204 HAWTHORNE DR
CLARK    NJ      07066

#1196843
D&B CONTRACTORS CO
204 HAWTHORNE DR
CLARK    NJ      07066

#1544542
D&B POWER ASSOCIATES INC
425 N RIVER ST
BATAVIA    IL      60510

#1196845
D&D DESIGN/ALABAMA INC
3113 IVY AVE SW STE D
HUNTSVILLE      AL      35805

#1196846
D&D DESIGNS INC
920 TACOMA CT
CLIO    MI      48420

#1196848
D&G CONSULTING INC
3708 MONARCH DR
BOUNTIFUL      UT      840108016

#1539272
D&G PANEL & HARNESS INC
Attn    ACCOUNTS PAYABLE
50 CRAIG STREET UNIT 3
BRANTFORD    ON      N3R 7H3
CANADA

#1069964
D&H DISTRIBUTING COMPANY
Attn    MARKANN LEACH
LOCKBOX EAST P.O. BOX 406942
ATLANTA      GA      30384-6942

#1069965
D&H INCOME PROPERTY MGMT.
28592 ORCHARD LAKE RD.
FARMINGTON HILLS      MI      48334-2903

#1196850
D&L CONSTRUCTION CO INC
14005 HWY 171
NORTHPORT    AL      35475

#1196851
D&L ENERGY INC
2761 SALT SPRINGS RD
YOUNGSTOWN OH    44509

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1196852
D&L PUMPS INC
2845 SHARON ST
KENNER   LA   70064

#1196853
D&M CUSTOM INJECTION MOLDINGS
D & M PLASTICS
150 FRENCH RD
BURLINGTON   IL   60109

#1541000
D&M INTERNATIONAL SALES
2792 HIGHWAY 84 WEST
BLACKSHEAR   GA   31516-9436

#1539273
D&M PLASTICS
Attn   ACCOUNTS PAYABLE
PO BOX 158
BURLINGTON   IL   60109

#1196856
D&M PLASTICS COPR   EFT
D&M CUSTOM INJECTION MOLDINGS
150 FRENCH RD
BURLINGTON   IL   60109

#1196857
D&M TOOL CORP
699 WASHBORAD RD
SPRINGVILLE   IN   47462

#1533834
D&N BANK
400 QUINCY STREET
HANCOCK   MI   49930

#1544543
D&N COMPANIES
PO BOX 1
SPERRY   OK   74073

#1196859
D&N INSULATION CO
1747 KENMORE AVE
KENMORE   NY   14217

#1196860
D&N LANDSCAPE MAINTENANCE LLC
2101 CREEKRIDGE DR SE
KENTWOOD   MI   49508

#1196862
D&O ENGINEERING CO
4011 CREEK RD
YOUNGSTOWN   NY   14174

#1196863
D&R BACKFLOW PREVENTION
SERVICES
4851 DAWNWOOD DR
DAYTON   OH   45415

#1196864
D&R BACKFLOW PREVENTION SERVIC
4851 DAWNWOOD DR
DAYTON   OH   45415

#1196867
D&R TECHNOLOGY LLC
3852 FAWN DR
ROCHESTER   MI   48306

#1196868
D&R TECHNOLOGY LLC
3940 INDUSTRIAL AVE
ROLLING MEADOWS   IL   60008

#1196869
D&R TECHNOLOGY LLC
450 WINDY POINT
GLENDALE HEIGHTS   IL   60139

#1196873
D&R TECHNOLOGY LLC
450-D WINDY POINT DR
GLENDALE HEIGHTS   IL   60139

#1196875
D&R TECHNOLOGY LLC
5213 PRIME PKY
MCHENRY   IL   60050

#1196876
D&R TECHNOLOGY LLC
FABRICK MOLDED PLASTIC DIV
5213 PRIME PKY
MCHENRY   IL   60050

#1539274
D&R TECHNOLOGY LLC
Attn   ACCOUNTS PAYABLE
450 WINDY POINT DRIVE
GLENDALE HEIGHTS   IL   60139

#1196877
D&S COMMUNICATIONS INC
KWIK KOPY PRINTING
930 TOWN CENTER DR
LANGHORNE   PA   19047

#1196879
D&S CONSULTING ENGINEERS INC
3116 SEXTON RD SE
DECATUR    AL    35602

#1196880
D&S CONSULTING ENGINEERS INC
PO BOX 2064
108 FOURTH AVE NE
DECATUR    AL    35602

#1196881
D&S CONTRACTORS INC
DASCO
214 ADMIRAL CIR
LAWRENCEBURG TN    38464

#1196882
D&V MASONRY
1935 WESTWOOD DR NW
WARREN OH    44485

#1048407
D'ADDADRIO    DANNY
47481 LEXINGTON
MACOMB TWP MI    48044

#1009133
D'AGOSTINO    CHARLES
239 TRIANGLE AVE
OAKWOOD OH    454191731

#1009134
D'AGOSTINO    JOSEPH
PO BOX 53
GROVELAND NY    144620053

#1009135
D'AGOSTINO    TERESA
14 MATLYN DR.
ROCHESTER NY    14624

#1009136
D'AGOSTINO    THOMAS
14 MATLYN DR.
ROCHESTER NY    14624

#1048408
D'AGOSTINO    RONALD
7200 WOODMORE COURT
LOCKPORT    NY    14094

#1009137
D'AIGLE    CHERIE
4323 WEBSTER RD
FLUSHING    MI    484339054

#1009138
D'AIGLE    JOSEPH
4323 WEBSTER RD
FLUSHING    MI    48433

#1127634
D'ALBA    RONALD A
11 BENNETT AVE
OAKFIELD    NY    14125-1101

#1048409
D'ALESIO    DONALD
7070 ST. URSULA DR
CANFIELD    OH    44406

#1048410
D'ALESSANDRO CHRISTOPHER
1946 STANLEY BLVD.
BIRMINGHAM    MI    48009

#1048411
D'ALLURA    LOUIS
3628 S. STATE ROUTE 48
LUDLOW FALLS    OH    45339

#1009139
D'AMICO    CYNTHIA
12744 PALMYRA RD.
NORTH JACKSON    OH    44451

#1009140
D'AMICO    JOHN
4979 SR 46
CORTLAND    OH    44410

#1009141
D'AMICO    JOSEPH
12744 PALMYRA RD.
NORTH JACKSON    OH    44451

#1009142
D'AMICO    MICHAEL
3818 MENGEL DR
KETTERING    OH    454294534

#1009143
D'AMICO    MICHAEL
949 LAWNWOOD AVE
KETTERING    OH    45429

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009144
D'AMICO   NICHOLAS
804 LARRIWOOD DR
KETTERING   OH   45429

#1048412
D'AMICO   BRIAN
2328 WEST KNOLL COURT
MIAMISBURG   OH   45342

#1127635
D'AMICO   ANGELO A
4849 MARSHALL RD
KETTERING   OH   45429-5722

#1009145
D'ANDREA   JOHN
2655 OAK FOREST DR.
NILES   OH   44446

#1009146
D'ANDREA   MICHAEL
1330 GYPSY RD
NILES   OH   44446

#1009147
D'ANDREA   ROBERT
3077 BUSHELL-CAMPBELL
FOWLER   OH   444189728

#1009148
D'ANGELO   GREG
4613 S GRAVEL RD
SHELBY   NY   14103

#1009149
D'ANGELO   RAYMOND
115 BAYTON DR
ROCHESTER   NY   14622

#1009150
D'ANGELO   SEAN
399 WINFIELD RD.
ROCHESTER   NY   14622

#1048413
D'ANGELO   GABRIELLA
12 STAG CREEK TRAIL
BROCKPORT   NY   14420

#1048414
D'ANGELO   ROCCO
12 STAG CREEK TRAIL
BROCKPORT   NY   14420

#1009151
D'ANNUNZIO   JEROME
2713 BAZETTA RD
WARREN   OH   444819351

#1009152
D'ANTUONO   STEVEN
5932 KLINE RD.
NIAGARA FALLS   NY   14304

#1009153
D'APOLITO   ANTHONY
7869 HITCHCOCK RD.
BOARDMAN   OH   44512

#1009154
D'APOLITO   MICHELE
2104 CHAPEL HILL DRIVE
YOUNGSTOWN OH   44511

#1009155
D'AVIGNON   LINDA
10338 LOVERS LN NW
GRAND RAPIDS   MI   495449600

#1070642
D'ELIA BROS SERVICE STN
3701 AMBOY ROAD
STATEN ISLAND   NY   10308

#1009156
D'ERRICO   SARAH
234 RUSSELL AVE.
NILES   OH   44446

#1009157
D'ETTORE   ROSEMARY
1663 RIDGEWAY AVE
ROCHESTER   NY   14615

#1048415
D'HERDE   ERIC
11639 KINGS CHARTER
GRAND BLANC   MI   48439

#1009158
D'INTINO   ITALO
39 SCOTCH PINE DR
ROCHESTER   NY   14616

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1009159
D'ONOFRIO   CHRISTINE
59 SOUTH VERNON ST
MIDDLEPORT   NY   14105

#1196883
D'ONOFRIO GIULIO
FINE POINT PATENT SERVICE
6964 CROOKS RD
TROY   MI   48098

#1009160
D'ORSI   RONALD
1245 E BROADWAY APT 22
ANAHEIM   CA   928054257

#1048416
D'SILVA   SIDDHARTH
2654 LANTERN LANE
#202
AUBURN HILLS   MI   48326

#1541001
D'TRONICS INC
320 S 10TH ST
MCALLEN   TX   78501-4849

#1196885
D-A JLUBRICANT CO INC
NEWARK ELECTRONICS
5211 MAHONING AVE
YOUNGSTOWN OH   44515

#1196886
D-A LUBRICANT CO
NEWARK ELECTRONICS
3503 NW 63RD ST STE 309
OKLAHOMA CITY   OK   73116

#1196887
D-A LUBRICANT CO
NEWARK ELECTRONICS
50 E 91ST ST STE 213
INDIANAPOLIS   IN   462404307

#1196888
D-A LUBRICANT CO
NEWARK ELECTRONICS
7449 MORGAN RD
LIVERPOOL   NY   13090

#1196889
D-A LUBRICANT CO
NEWARK ELECTRONICS DIV
900 E PARIS AVE SE STE 303
GRAND RAPIDS   MI   495463676

#1196890
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
1365 WILEY RD
SCHAUMBURG   IL   601734325

#1196891
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
1600 W BROADWAY RD
TEMPE   AZ   85282

#1196892
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
2258 SCHUETZ RD
SAINT LOUIS   MO   63146

#1196893
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
2525 N MAYFAIR RD
MILWAUKEE   WI   53226

#1196894
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
3525 N CAUSEWAY BLVD STE 835
METAIRIE   LA   70002

#1196895
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
400 VESTAVIA PKWY
STE 205
BIRMINGHAM   AL   35216

#1196896
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
400 VESTAVIA PKWY STE 205
BIRMINGHAM   AL   35216

#1196897
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
4410 EXECUTIVE BLVD
FORT WAYNE   IN   46808

#1196898
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
795 WOODLANDS PKY STE 107
RIDGELAND   MS   39157

#1196899
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
PO BOX 70582
CHICAGO   IL   60691

#1196900
D-A LUBRICANT CO INC
NEWARK ELECTRONICS
CHICAGO   IL

#1196901
D-A LUBRICANT CO INC
NEWARK ELECTRONICS DIV
4600 FASHION SQUARE BLVD STE 2
SAGINAW    MI    48604

#1196902
D-A LUBRICANT CO INC
NEWARK ELECTRONICS DIV
4801 N RAVENSWOOD AVE
CHICAGO    IL    60640-440

#1196905
D-A LUBRICANT CO INC
NEWARK ELECTRONICS INC
900 E PARIS S E STE 303
GRAND RAPIDS    MI    495463676

#1075098
D-A LUBRICANT COMPANY INC,
NEWARK ELECTRONICS DIV
660 BAY BLVD STE 201
CHULA VISTA    CA    91910

#1196906
D-A LUBRICANTS CO INC
NEWARK ELECTRONICS
5500 MAIN ST STE 306
WILLIAMSVILLE    NY    14221

#1075099
D-CEMCO INC.
550 LIBRARY ST
SAN FERNANDO    CA    91340

#1196907
D-J INC
D-J NYPRO
7301 DISTRIBUTION DR
LOUISVILLE    KY    40258-283

#1196909
D-J INC
D-J PLASTICS
9 ZANE GREY ST
EL PASO    TX    79906

#1196911
D-J NYPRO INC
D-J PLASTICS
9 ZANE GREY ST
EL PASO    TX    79906

#1075100
D-M-E COMPANY
PO BOX 64155
DETROIT    MI    48264

#1075101
D. A. CROWLEY & ASSOCIATES
3 OVERLOOK DRIVE
AMHURST    NH    03031

#1196912
D. DENNIS DUDLEY
ACCT OF JAMES DAVID WOOD
CASE #89-15270-GC-B
        262740375

#1072700
D. GREG DUNAGAN
POST OFFICE BOX 1126
DAPHNE    AL    36526

#1196913
D. JOHN KONTOROUSIS
ACCT OF JOHN A FOUNTAIN JR
CASE# 89-99297-NI
310 EAST COURT STREET
FLINT    MI    254662919

#1066817
D. V. DIE CUTTING
Attn    KEITH JAFFE
45 PRINCE STREET
DANVERS    MA    01923

#1196914
D.A. CHILD SUPPORT
ACCT OF LARS LEE
CASE #D189585
PO BOX 3749
VENTURA    CA    571616006

#1196916
D.A. CHILD SUPPORT
ACCT OF PAUL GERARD WASKO
CASE#D208500 92-2768-6/2603837
P.O. BOX 3749
VENTURA    CA    380643928

#1075102
D.A. CROWLEY & ASSOCIATES
Attn    REGION #2629
3 OVERLOOK DRIVE
AMHURST    NH    03031

#1075103
D.A. CROWLEY & ASSOCIATES
869 SOUTH YORK DR
DOWNINGTON PA    19335

#1068767
D.B.RYAN ENTERPRISES
8 PINE LANE
WESTWOOD MA    02090

#1072282
D.C NORTH LLC
3811 PALISADES DR.
TUSCALOOSA AL    35405

#1072701
D.G. O'BRIEN, INC
P.O BOX 159
ONE CHASE PK.
SEABROOK    NH    03874

#1075104
D.H. WAGNER & ASSOCIATES
9532 TOPANGE CANYON BLVD
CHATSWORTH  CA    91311

#1544544
D.J. SHUBECK COMPANY
2424 E 21ST ST  STE 205
TULSA    OK    74114

#1544545
D.J. SHUBECK COMPANY
PO BOX 382665
MEMPHIS    TN    38183-2665

#1075105
D.L. PETERSON TRUST
FILE NO. 99334
PO BOX 1067
CHARLOTTE    NC    28201-1067

#1066417
D.S. MACHINE
Attn   DON
13710 DEERE CT.
LONGMONT  CO    80504

#1196917
D.S.T. INDUSTRIES INC
PO BOX 308
ROMULUS    MI    48174

#1196918
D/A CENTRAL INC
13155 CLOVERDALE AVE
OAK PARK    MI    48237

#1196919
D/A CENTRAL INC
13155 CLOVERDALE ST
OAK PARK    MI    48237

#1196920
D/A CENTRAL INC
3022 W COLDWATER RD
MOUNT MORRIS    MI    48458

#1196921
D2T AMERICA INC
1397 PIEDMONT DR STE 400
TROY    MI    48083

#1196922
D2T AMERICA INC
ADD CHG 10/02 MH2/02 CP
44990 VIC WERTZ DR
CLINTON TWP    MI    48036

#1544546
D2T AMERICA INC
44990, VIC WERTZ DRIVE
CLINTON TOWNSHIP    MI    48036

#1009161
DA BELLA    JAMES
5481 SALT RD
MIDDLEPORT    NY    14105

#1072702
DA CROWLEY&ASSOCIATES
Attn   TIM SHANNON
869 SOUTH YORK DRIVE
DOWNINGTON  PA    19335

#1196923
DA MICHEL & CO INC
17 W WILLIAMS ST
MILAN    OH    44846

#1533835
DA OFFICE CHILD SUPP DIV
PO BOX 850
SAYRE    OK    73662

#1522052
DA PARTEIRA    FILIPE
23424 REYNOLDS
HAZEL PARK    MI    48030

#1075106
DA PRO RUBBER INC.
28635 N. BRAXTON AVE.
VALENCIA    CA    91406

#1196924
DA-PRO RUBBER INC
601 N POPLAR ST
BROKEN ARROW  OK    74012

#1544547
DA/PRO RUBBER INC
PO BOX 470175
TULSA    OK    74147-0175

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1196926
DAA DRAEXLAMIER AUTOMOTIVE OF
AMERICA LLC
215 PARKWAY EAST STE 150
DUNCAN   SC    293341345

#1196927
DAA DRAEXLMAIER AUTOMOTIVE OF
1751 E MAIN ST
DUNCAN   SC    29334

#1048417
DAANEN  JEFFERY
916 BELLEVUE PLACE
KOKOMO  IN    46901

#1009162
DABAKEY   ROBERT
1655 FEDERAL AVE SW
WYOMING  MI    495091340

#1531473
DABALOS  EDMUND A
23515 KINARD AVE.
CARSON   CA    90745

#1127636
DABBELT   JAMES L
3016 SWIGART RD
DAYTON   OH    45440-2108

#1048418
DABBS  ZACKERY
156 S 750 W
KOKOMO  IN    46901

#1009163
DABE   TERRY
979 MCDOWELL ST
XENIA   OH   45385

#1048419
DABNEY  NANCY
5211 BRIGHT BALDWIN RD
NEWTON FALLS   OH    44444

#1048420
DABNEY  ROBERT
3991 MARSH CREEK LANE
ROOTSTOWN OH    44272

#1009164
DABNEY**   ROBERT
1326 INVERNESS AVE
YOUNGSTOWN OH    44502

#1009165
DABROWSKI  CASSANDRA
2808 SUSSEX LANE
WAUKESHA  WI    53188

#1048421
DABROWSKI  NICK
3402 BRENTWAY
BAY CITY    MI    48706

#1127637
DABROWSKI  DAVID A
2964 BANGOR RD
BAY CITY    MI    48706-1851

#1127638
DABROWSKI  DAVID M
1218 WISTERIA LANE
APT 2
WAUKESHA  WI    53189

#1068768
DACCO TRANSMISSION PARTS
1903 BROWSER ROAD
COOKEVILLE   TN    38506

#1068769
DACCO, INCORPORATED
PO BOX 2789
COOKEVILLE   TN    385022789

#1048422
DACEY  J
1921 HARLAND COURT SOUTH
COMMERCE TOWNSHIP MI    48382

#1009166
DACH  DIANE
2428 BETA LN
FLINT    MI    485061839

#1127639
DACHTYL JR  LOUIS A
14734 WESTPOINT DR
STERLING HTS   MI    48313-3677

#1009167
DACONS  CHIQUITA
3625 BRADFORD COURT
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1196928
DACS MOLDING INC
605 FOLK CT
IMLAY CITY    MI    48444

#1541002
DAD'S TOYS
8090 W COLFAX AVE
LAKEWOOD CO    80214-6117

#1196930
DADDARIO DAN
47481 LEXINGTON DR
MACOMB TOWNSHIP MI    48044

#1009168
DADE  MAX
4496 PHALANX HERNER RD
W. FARMINGTON    OH    44491

#1075107
DADE PAPER
Attn  MARGARET
30427-A COUNTY ROAD 49
LOXLEY    AL    36551

#1048423
DADKHAH  FEREYDOON
8791 RANDALL DR
FISHERS    IN    46038

#1196931
DADSON CORP
2050 CONSTITUTION AVE
HARTFORD    WI    53027

#1196932
DADSON CORPORATION  EFT
N3819 ALTO ROAD
COLUMBUS  WI    53925

#1048424
DADY  JOHN
2781 CRICKET WOODS DRIVE
DAYTON    OH    45414

#1048425
DADY  MELISSA
2781 CRICKET WOODS DRIVE
BUTLER TOWNSHIP    OH    45414

#1196933
DAE DONG METAL FINISHING CO
1226-6 JUNG WANG DONG
SHI HEUNG KYUNG GI D        429450
KOREA, REPUBLIC OF

#1196934
DAE DONG METAL FINISHING CO
CO
1266-6 JEONG WANG-DONG
SHI HEUNG CITY KYONG GI-DO
KOREA, REPUBLIC OF

#1075108
DAE INSTRUMENTS & SERVICE
10002 PIONEER BLVD UNIT 105
SANTA FE SPRINGS    CA    90670

#1196935
DAE SUNG ELECTRIC CO LTD
743-5 WONSI-DONG
ANSAN CITY        425 090
KOREA, REPUBLIC OF

#1196936
DAE SUNG ELECTRIC CO LTD
743-5 WONSI-DONG ANSAN-SHI
KYONGGI-DO        425090
KOREA, REPUBLIC OF

#1196938
DAE SUNG ELECTRIC CO LTD
CANNOT PAY KRW
743 5 WONSI DONG
ANSAN CITY KYUNGGI DO 425 090
KOREA, REPUBLIC OF

#1196939
DAE YONG INDUSTRY CO
1280-2 CHUNGWENG-DONG
SHIHEUNG-SHI  KYUNGK        429-450
KOREA, REPUBLIC OF

#1196941
DAE YONG INDUSTRY CO
C/O KIM & ASSOCIATES CO INC
5484 WALNUT KNOLL CT
WEST BLOOMFIELD  MI    48323

#1196942
DAE YONG INDUSTRY CO.
1280-2, CHUNGWANG-DONG
SHIHEUNG-SHI        429-450
KOREA, REPUBLIC OF

#1196943
DAE YONG INDUSTRY COMPANY
1280 2 CHUNGWANG DONG
SHIHEUNG SHI KYUNGKI DO 429450
SOUTH
KOREA, REPUBLIC OF

#1196944
DAE YOUNG PRECISION IND CO LTD
#899-1 HOGYE DONG, ANYANG
KYUNGGI-DO  SEOUL RO
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1196945
DAEDALUS RESEARCH CO
19925A W 161ST ST
OLATHE   KS      66062

#1196946
DAEDALUS RESEARCH CORP
PO BOX 7494
OVERLAND PARK   KS      662070494

#1541003
DAEDONG SYSTEM COMPANY LTD
607-2 NAMCHON-DONG NAMDONG-KU
INCHEON      405100
KOREA, REPUBLIC OF

#1530188
DAEHAN ELECTRONICS YANTAI CO., LTD.
YONGDA STREET
FUSHAN DISTRICT
YANTAI CITY
CHINA

#1048426
DAEHLER   WILLIAM
4765 N. BARTLETT DRIVE
WHITEFISH BAY      WI      53211

#1196947
DAEMEN COLLEGE
OFFICE OF STUDENT ACCOUNTS
4380 MAIN STREET
AMHERST   NY      142263592

#1009169
DAENZER   DOUGLAS
10375 E WASHINGTON
REESE   MI      48757

#1048427
DAENZER   DARCY
10160 SILVERCREEK DR.
FRANKENMUTH MI      48734

#1048428
DAENZER   KEITH
P.O. BOX 93
RICHVILLE      MI      487580093

#1048429
DAENZER   THOMAS
10160   SILVERCREEK DR
FRANKENMUTH MI      48734

#1048430
DAENZER   TROY
10705 JANES ROAD
REESE   MI      48757

#1127640
DAENZER   GARY L
736 ZEHNDER DR
FRANKENMUTH MI      48734-9798

#1196948
DAERIM METAL TECH INDSTRS   EFT
CO LTD
415-1 BACKJARI SOOSINMYEN
CHUNAN CHUNGNAM
KOREA, REPUBLIC OF

#1196949
DAERIM MTI CO LTD
415-1 BAEKJA-RI SOOSIN-MYEN
CHUNAN CHUNGNAM      330881
KOREA, REPUBLIC OF

#1539275
DAESUNG ELECTRIC CO LTD
Attn   ACCOUNTS PAYABLE
743-5 WONSI-DONG
ANSAN CITY KYOUNG GI-DO
KOREA, REPUBLIC OF

#1530189
DAESUNG ELECTRIC CO., LTD.
743-5, WONSI-DONG
ANSAN-CITY
KYUNGGI-DO      425-090
KOREA, REPUBLIC OF

#1523495
DAESUNG ELECTRIC COMPANY LTD
Attn   ACCOUNTS PAYABLE
743-5 WONSI-DONG
ANSAN      425-090
KOREA, REPUBLIC OF

#1541004
DAESUNG ELECTRIC COMPANY LTD
743-5 WONSI-DONG
ANSAN      425-090
KOREA, REPUBLIC OF

#1196950
DAETWYLER AG
MILITAERSTRASSE 7
SCHATTDORF      6467
SWITZERLAND

#1196952
DAEWOO AMERICA
85 CHALLENGER RD
RIDGEFIELD PARK      NJ      07660

#1196953
DAEWOO AUTOMOTIVE COMPONENTS L
23-5 YOUIDO-DONG
YEONGDEUNGPO-GU
YONGDUNGPO-GU  SEOUL
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1196954
DAEWOO AUTOMOTIVE COMPONENTS L
580-1 BUK LI NONKONG WUP
DALSUNG-GUN
TAEGU  SEOUL
KOREA, REPUBLIC OF

#1196955
DAEWOO CARRIER CORP
541 NAMDAEMUNNO 5GA CHUNG GU
SEOUL
KOREA, REPUBLIC OF

#1196956
DAEWOO CORP
541 NAMDAEMUNNO 5-GA-DONG CHUN
SEOUL
KOREA, REPUBLIC OF

#1196957
DAEWOO ELECTRONICS CORP OF AME
85 ALGONQUIN RD STE 339
ARLINGTON HEIGHTS    IL      60005

#1196958
DAEWOO HEAVY INDUSTRIES AMERIC
1701 HOWARD ST UNIT F
ELK GROVE VILLAGE      IL      60007

#1196959
DAEWOO HEAVY INDUSTRY AMERICA
CORP
8 YORK AVE
WEST CALDWELL   NJ      07006

#1196960
DAEWOO HEAVY MACHINERY AMERICA
14900 GALLEON DR
PLYMOUTH    MI     48170

#1523496
DAEWOO INTERNATIONAL
Attn    ACCOUNTS PAYABLE
85 CHALLENGER ROAD
RIDGEFIELD PARK     NJ     07660

#1196962
DAEWOO INTERNATIONAL (AMERICA)
85 CHALLENGER RD
RIDGEFIELD PARK    NJ     07660

#1196964
DAEWOO INTERNATIONAL CORP
3000 TOWN CTR STE 407
SOUTHFIELD    MI     48075

#1196967
DAEWOO INTERNATIONAL CORP EFT
3000 TOWN CTR STE 407
SOUTHFIELD    MI     48075

#1541005
DAEWOO INTL
85 CHALLENGER ROAD
RIDGEFIELD PARK    NJ     7660

#1196968
DAEWOO INTL AMERICAN CORP
85 CHALLENGER RD
RMT CHG 1\01 TBK LTR
RIDGEFIELD PARK     NJ     07660

#1523497
DAEWOO MOTOR AMERICA
Attn    ACCOUNTS PAYABLE
1055 WEST VICTORIA STREET
COMPTON  CA     90220

#1541006
DAEWOO MOTOR AMERICA
1055 WEST VICTORIA STREET
COMPTON  CA     90220

#1530190
DAEWOO MOTOR CO., LTD.
199 CHONGCHON-DONG
PUPYONG-KU
INCHON
KOREA, REPUBLIC OF

#1196969
DAEYONG INDUSTRY COMPANY
1280-2 CHUNGWANG-DONG
SHIHEUNG-SHI KYUNGKI-DO 429450
KOREA, REPUBLIC OF

#1009170
DAFF   PATRICIA
6359 CHESTNUT RIDGE RD.
HUBBARD   OH     44425

#1009171
DAFLER  STEVEN
3332 LUTHERAN CHURCH RD
FARMERSVILLE     OH    45325

#1127641
DAFLER   THOMAS L
10241 PLEASANT PLAIN RD
BROOKVILLE      OH    45309-9604

#1009172
DAFOE  ROBERT
1150 SHERIDAN RD
LENNON    MI    48449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1009173
DAFOE   WILLARD
1895 S. BEYER RD.
SAGINAW   MI   48601

#1009174
DAGAMA  MICHAEL
6998 RUSH LIMA RD
HONEOYE FALLS   NY   14472

#1072703
DAGE BACKPLANE SYS.LTD
BRUNEL HOUSE
BRUNEL ROAD OFF RABANS LANE
AYLESBURY
BUCKS         HP19 3SS
UNITED KINGDOM

#1075109
DAGE BACKPLANE SYSTEMS LTD
BRUNEL HOUSE
BRUNEL RD OFF RABANS RD
AYLESBURY,BUCK       HP193SS
UNITED KINGDOM

#1528192
DAGE INTERSEM
BRUNEL ROAD
BRUNEL HOUSE
AYLESBURY BU       HP198RG
UNITED KINGDOM

#1196970
DAGE PRECISION INDUSTRIES EFT
INC
4024 CLIPPER COURT
FREMONT   CA   94538

#1196971
DAGE PRECISION INDUSTRIES INC
4024 CLIPPER CT
FREMONT   CA   94538

#1543404
DAGE PRECISION INDUSTRIES LTD
RABANS LA
AYLESBURY       HP19 8RG
UNITED KINGDOM

#1543405
DAGE PRECISION LTD
BRUCEFIELD IND PARK
2B/2C YOUNG SQUARE
LIVINGSTON       549BX
UNITED KINGDOM

#1048431
DAGGETT  BARRY
6049 HERONS CIRCLE
AUSTINTOWN OH   44515

#1127642
DAGGETT  SUSAN L
431 SW 19TH TERRACE
CAPE CORAL   FL   33991-3737

#1048432
DAGIAU  JEFFREY
2712 WILLOWRIDGE DRIVE
DAYTON   OH   45414

#1009175
DAGLEY  DENNIS
523 GLENROSE ST.
VANDALIA   OH   45377

#1196973
DAGOSTINI SABLE & RUGGERI PC
12900 HALL RD STE 300
STERLING HTS   MI   48313

#1196974
DAGUE JAMES E ASSOCIATES INC
ADDR CHG 04 29 97
397 YAGER RD
CLINTON   OH   44216

#1196975
DAGUE, JAMES E ASSOCIATES INC
397 YAGER RD
CLINTON   OH   44216

#1196976
DAH-LAIN A TANG
8122 SANDPIPER
CANTON MI   48187

#1048433
DAHALE  DEVESH
5119 ROSSWAY DRIVE
FLINT   MI   48506

#1196977
DAHILL INDUSTRIES
PO BOX 314
SAN ANTONIO   TX   782920314

#1048434
DAHL  RICHARD
6339 COVERED WAGON TRAIL
FLINT   MI   48532

#1009176
DAHLAN  LINDA
2700 10TH AVE #43
TUSCALOOSA   AL   35401

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1048435
DAHLEM  WILLIAM
1801 TOWNSEND TRACE
DECATUR    AL    35603

#1048436
DAHLGREN  DANIEL
1578 EASTPORT COURT
CICERO    IN    46034

#1048437
DAHLGREN  TERRY
1578 EASTPORT CT.
CICERO    IN    46034

#1048438
DAHLGREN  THOMAS
67 RIDGEVIEW CIRCLE
MILAN    OH    44846

#1196978
DAHLGREN ENGRAVING SYSTEMS INC
5201-K BROOK HOLLOW PKY
NORCROSS GA    30071

#1048439
DAHLHAUSER  SCOTT
3518 S 500 W
RUSSIAVILLE    IN    46979

#1009177
DAHLKE  RODNEY
520 BELL AVE
SANDUSKY  OH    44870

#1048440
DAHLQUIST  CHERYL
1215 MAIN STREET
ROCHESTER  IN    46975

#1048441
DAHLQUIST  DEAN
7828 W. 00 NS
KOKOMO  IN    46901

#1048442
DAHLSTROM JAMES
270 CATALPA DRIVE
VERSAILLES    OH    45380

#1127643
DAHM  DAVID W
6112 C.R. 175
BELLEVUE    OH    44811-9455

#1127644
DAHM  JOHN C
6413 MAGILL RD
CASTALIA    OH    44824-9311

#1009178
DAHMEN GARY
607 52ND ST.
SANDUSKY  OH    44870

#1544548
DAHMER POWERTRAIN
2301 NE INDEPENDENCE AVE
LEE'S SUMMIT    MO    64064

#1048443
DAHN  JEFFREY
4305 N 11000 W
KEMPTON  IN    46049

#1196979
DAHN, RICHARD INC
24 RANDAZZO RD
LAFAYETTE    NJ    07848

#1048444
DAHNKE  GREGORY
412 BRIARWOOD DR
SALEM  IL    62881

#1009179
DAHRINGER  GWENDOLYN
123 WATERFALL WAY
CLINTON    MS    39056

#1127645
DAHRINGER  THOMAS R
8442 DEER CREEK LN NE
WARREN  OH    44484-2030

#1048445
DAI  HONG
16520 SAN RUFO COURT
SAN DIEGO    CA    92127

#1048446
DAI  SHAOLI
3536 KODY CT
KOKOMO  IN    46902

#1048447
DAI    ZHENGYU
6681 WEATHERFIELD WAY
CANTON    MI    48187

#1196980
DAI NIPPON PRINTING CO LTD
1-1-1 ICHIGAYA KAGA-CHO
SHINJUKU-KU TOKYO
JAPAN

#1196981
DAI NIPPON PRINTING CO LTD
10 UZUMASA KAMI KEIBUCHO UKYOK
KYOTO    616 8103
JAPAN

#1196982
DAIBER, E J CO INC
36400 BILTMORE PL
WILLOUGHBY    OH    44094

#1196983
DAICEL CHEMICAL INDUSTRIES LTD
3 25 9 MEIEKI NAKAMURA KU
NAGOYA SHI AICHI 450
JAPAN

#1196984
DAICEL CHEMICAL INDUSTRIES LTD
3-25-9 MEIEKI NAKAMURA-KU
NAGOYA AICHI    450 0002
JAPAN

#1196985
DAICEL SAFETY SYSTEMS AMERICA
720 OLD LIBERTY CHURCH RD
BEAVER DAM    KY    42320

#1196987
DAICEL SAFETY SYSTEMS AMERICA
Attn    SATOSHI SAKAMOTO
720 OLD LIBERTY CHURCH ROAD
BEAVER DAM    KY    42320

#1196988
DAIFUKU AMERICA CORP
26395 NORTHLINE COMMERCE DR
STE 604
TAYLOR    MI    48180

#1196989
DAIFUKU AMERICA CORP
6700 TUSSING RD
REYNOLDSBURG OH    43068

#1196990
DAIFUKU AMERICA CORP
ESKAY CORP
5202 W DOUGLAS CORRIGAN RD
SALT LAKE CITY    UT    84116

#1196991
DAIFUKU AMERICA CORP 130725
FMLY DAIFUKU USA INC
6700 TUSSING RD
COLUMBUS OH    43068

#1196992
DAIFUKU AMERICA CORPORATION
5202 DOUGLAS CORRIGAN WAY
SALT LAKE CITY    UT    84116

#1196993
DAIGGER, A & COMPANY INC
620 LAKEVIEW PKY
VERNON HILLS    IL    60061

#1009180
DAIGLE    CHRISTINE
336 E. LINCOLN
DAYTON    OH    45402

#1541007
DAIGLE & HOUGHTON INC
77 MARKET ST
FORT KENT    ME    04743-1418

#1048448
DAIGLER    JAMES
6400 LOCUST ST. EXT.
LOCKPORT    NY    14094

#1048449
DAIGLER    LEE
4726 TONAWANDA CK
NO. TONAWANDA    NY    14120

#1127646
DAIGLER    JAMES L
6400 LOCUST STREET EXT
LOCKPORT    NY    14094-6536

#1196994
DAIHATSU MOTOR CO LTD
1-1 DAIHATSU-CHO
LKEDA CITY OSAKA
JAPAN

#1523498
DAIHATSU MOTOR CO LTD
78-1 HANSHINRYUTU CENTER
1-CHOME YAMAGUCHI-CHO
HYOUGO
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1541008
DAIHATSU MOTOR CO LTD
1-CHOME YAMAGUCHI-CHO
HYOUGO
JAPAN

#1523499
DAIHATSU MOTOR COMPANY LTD
Attn    OVERSEAS PURCHASING
1-1 DAIHATSU-CHO
IKEDA CITY
JAPAN

#1541009
DAIHATSU MOTOR COMPANY LTD
1-1 DAIHATSU-CHO
IKEDA CITY
JAPAN

#1009181
DAILEY    DANNY
3546 RAMBLEHURST CT.
BEAVERCREEK OH    45430

#1009182
DAILEY    DIANA
1983 S. DIAMOND MILL ROAD
NEW LEBANON  OH    45345

#1009183
DAILEY    HERMAN
57 HEDGE ST
ROCHESTER  NY    14606

#1009184
DAILEY    PATRICK
314 FOREST AVE
LAKE MILTON      OH    44429

#1048450
DAILEY    JOHN
2005 SOUTHWAY BLVD
KOKOMO   IN    46902

#1048451
DAILEY    MICHAEL
9181 SOUTH YUMA TRL
NEGLEY    OH   44441

#1127647
DAILEY    ANGELIKA
308 COLLINWOOD LOOP
FOLEY    AL    36535

#1127648
DAILEY    BARBARA M
1018 SLIPPERY ROCK RD
GROVE CITY    PA    16127-3936

#1127649
DAILEY    CHARLES B
47 W LAKESHORE DR
CHEROKEE VILLAGE    AR    72529-4211

#1127650
DAILEY    JOHN F
122 CASEY COURT SE
CALEDONIA   MI    49316-9436

#1127651
DAILEY    JOHN W
1516 S MAPLE AVE
FAIRBORN   OH    45324-3427

#1127652
DAILEY    MARCIA S
1036 W ATHERTON RD
FLINT    MI    48507-5302

#1547205
DAILEY    IAN
76 BURGHILL ROAD
CROXTETHPARK        L12OBS
UNITED KINGDOM

#1196995
DAILEY ELECTRIC INC
2317 GRANT ST
WICHITA FALLS      TX    76309

#1196996
DAILEY, CLARENCE ELECTRIC INC
2317 GRANT ST
WICHITA FALLS      TX    76309

#1196998
DAILEY, HERMAN L
57 HEDGE ST
ROCHESTER  NY    14606

#1009185
DAILY    EDWARD
3243 N - 80 W
KOKOMO   IN    46901

#1009186
DAILY    RACHEL
1501 W TATE ST
KOKOMO   IN    46901

#1009187
DAILY    SANDRA
4240 LOBATA PLACE
DAYTON   OH    45416

#1048452
DAILY    APRIL
224 W. 450 N.
KOKOMO   IN    46901

#1127653
DAILY    PAUL R
1333 CAMERON RD
CARO   MI    48723-9305

#1196999
DAILY EQUIPMENT CO
12186 HWY 67 N
BILOXI    MS    39532

#1197000
DAILY EQUIPMENT CO
1811 N MARKET ST
SHREVEPORT   LA    71107

#1197001
DAILY EQUIPMENT CO
1859 OLD WHITFIELD RD
PEARL    MS    39208

#1197003
DAILY EQUIPMENT CO
REMOVE EFT 10-1-98
I 20 E AT JACKSON AIRPORT EXIT
JACKSON   MS    39289

#1197004
DAILY MOTOR FREIGHT INC
NAME CHG 8-22-96
6700 CHEMIN ST FRANCOIS
ADD CHG 3/29/04   CM
VILLE ST LAURENT    PQ    H4S 1B7
CANADA

#1197005
DAIMLER BENZ AG
MERCEDESSTR 1
HAMBURG    21079
GERMANY

#1530666
DAIMLER CHRYSLER
Attn    ED SMITH
800 CHYSLER DR.
CIMS 483-02-19
AUBURN HILLS    MI    48326

#1522897
DAIMLER CHRYSLER (CHRYSLER GROUP)
1000 CHRYSLER DRIVE
AUBURN HILLS    MI    48326-2767

#1522898
DAIMLER CHRYSLER (HEADQUARTERS)
EPPLESTR 225
STUTTGART    70546
GERMANY

#1522899
DAIMLER CHRYSLER (MERCEDES GROUP)
1000 CHRYSLER DRIVE
AUBURN HILLS    MI    48326-2766

#1197006
DAIMLER CHRYSLER AG
FMLY DAIMLER BENZ AG
MERCEDESSRTRABE 1
21079 HAMBURG
GOLDBLUM
GERMANY

#1197007
DAIMLER CHRYSLER AG
MERCEDESSTR 1
HAMBURG    21079
GERMANY

#1197008
DAIMLER CHRYSLER CORP
800 CHRYSLER DR
AUBURN HILLS    MI    48326

#1527432
DAIMLER CHRYSLER CORPORATION
CORPORATE ACCOUNTS PAYABLE
SUPPLIER CODE 82042
P.O. BOX 537927
LIVONIA    MI    48153

#1527433
DAIMLER CHRYSLER CORPORATION
LIVONIA    MI    48153

#1527434
DAIMLERCHRY DE MEXICO (82042)
CORPORATE ACCOUNTS PAYABLE
RE: EXPORT IMPORT DIVISION
P.O. BOX 537927
LIVONIA    MI    48153

#1527435
DAIMLERCHRY JEEP-EAGLE (82042)
LIVONIA    MI    48153

#1068096
DAIMLERCHRY KIT (03119)
DAIMLERCHRY KIT  03119
26311 LAWRENCE AVE
CENTERLINE    MI    48015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068097
DAIMLERCHRY PGK (03118)
DAIMLERCHRY SER  03118
26311 LAWRENCE AVE
CENTERLINE   MI     48015

#1068098
DAIMLERCHRY SER (31485)
C/O PAPER-PLAS  31485
5341 WEST WOOLWORTH
MILWAUKEE  WI     53218

#1068099
DAIMLERCHRY SERV (40991)
C/O HIGH TECH   40991
1212 EAST ALEXIS ROAD
TOLEDO    OH    43612

#1068100
DAIMLERCHRY SERV (60989)
RYAN AND SONS
11000 WEST HEATHER
MILWAUKEE  WI     53224

#1068101
DAIMLERCHRYSLER  (08475)
SALTILLO TRUCK ASSY
KM15 CARR A DERRAMADERO
SALTILLO COAH        25079
MEXICO

#1544549
DAIMLERCHRYSLER  CORPORATION
ATTN: NANCY BROYLES CIMS 484-04-10
800 CHRYSLER DRIVE
AUBURN HILLS    MI     48326

#1068102
DAIMLERCHRYSLER (02452)
WARREN TRUCK ASSY (2452)
6277 E 8 MILE
WARREN  MI     48091

#1068103
DAIMLERCHRYSLER (02460)
TOLEDO ASSY #2  02460
4000 STICKNEY AVE
TOELDO   OH    43612

#1068104
DAIMLERCHRYSLER (03110)
SERVICE        03110
26311 LAWRENECE AVE
CENTERLINE   MI     48015

#1068105
DAIMLERCHRYSLER (04012)
JEFFERSON ASY
2101 CONNER
DETROIT   MI     48215

#1068106
DAIMLERCHRYSLER (04012J)
VENTURE MASONIC
17085 MASONIC
DOCK VN
FRASER   MI     48026

#1068107
DAIMLERCHRYSLER (04015)
BELVIDERE ASSY PLT
3000 W CHRYSLER DRIVE
BELVIDERE   IL     61008

#1068108
DAIMLERCHRYSLER (04015C)
ANDROID INDUSTRIES- BELV
1222 CROSSLINK PARKWAY
BELVEDIRE   IL     61008

#1068109
DAIMLERCHRYSLER (04025)
STERLING HEIGHTS ASSY
38111 VAN DYKE
STERLING HEIGHTS     MI     48077

#1068110
DAIMLERCHRYSLER (04087)
ST LOUIS ASSY NORTH
1050 DODGE DRIVE
FENTON   MO    63026

#1068111
DAIMLERCHRYSLER (04088)
ST LOUIS II ASSY SOUTH
1001 NOTRH HIGHWAY DR
FENTON   MO     63026

#1068112
DAIMLERCHRYSLER (04199)
CHRYSLER PILOT
850 CHRYSLER DR
EAST DOCK
AUBURN HILLS     MI     48326

#1068113
DAIMLERCHRYSLER (04503)
AUTOMOTIVE LOGISISTICS
20495 PENNSYLVANIA RD
BROWNSTOWN MI    48192

#1068114
DAIMLERCHRYSLER (04514)
KD US PILOT OPERATIONS
28200 PLYMOUTH RD SOUTH
DOCK ROUSH INDUSTRIES
LIVONIA    MI     48150

#1068115
DAIMLERCHRYSLER (08072)
STYER BODY ASSY (0073)
LIEBENAUER HAUPTSTRASSE
TDS US (04526)
BROWNSTOWN MI     48192

#1068116
DAIMLERCHRYSLER (08481)
CHRY DE MEXICO
MEXICO TOLUCA HWY
KIL 60
TOLUCA
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1068117
DAIMLERCHRYSLER (09103)
(090103) REC B
2199 CHRYSLER CENTER
WINDSOR    ON
CANADA

#1068118
DAIMLERCHRYSLER (09103)
WINDSOR ASSEMBLY PLANT
INTEGRATED LOGISTICS
599 SPRUCEWOOD
WINDSOR    ON    N9C3Z1
CANADA

#1068119
DAIMLERCHRYSLER (09126)
BRAMALEA ASSY PLT
2000 WILLIAMS PARKWAY
BRAMALEA    ON    L6T4Y6
CANADA

#1068120
DAIMLERCHRYSLER (40988)
C/O KENOSHA ACHUMT 40988
1218 79TH STREET
KENOSHA    WI    53143

#1068121
DAIMLERCHRYSLER (9303)
NATIONAL PARTS DEPOT
6500 MISSISSAUGA ROAD
MISSISSAUGA    ON    L5N 1A8
CANADA

#1234747
DAIMLERCHRYSLER AG
SINDELFINGEN         D-71059
GERMANY

#1234750
DAIMLERCHRYSLER AG
STUTTGART    70546
GERMANY

#1523500
DAIMLERCHRYSLER AG
Attn    ACCOUNTS PAYABLE
ABT.EAB
GAGGENAU    76571
GERMANY

#1541010
DAIMLERCHRYSLER AG
RECHNUNGSPRUEFUNG
DAIMLERSTRASSE 1
PO BOX HPC C72
WOERTH PFALZ    76742
GERMANY

#1541011
DAIMLERCHRYSLER AG
HAUSPOSTCODE A48
HANNS MARTIN SCHLEYER STRASSE 21-27
MANNHEIM    68299
GERMANY

#1541012
DAIMLERCHRYSLER AG
RECHNUNGSPRUEFUNG
HPC M 560
STUTTGART    70546
GERMANY

#1541013
DAIMLERCHRYSLER AG
GAGGENAU    76571
GERMANY

#1525506
DAIMLERCHRYSLER AG - GERMERSHEIM
Attn    ACCOUNTS PAYABLE
MERCEDES BENZSTRASSE 1
GERMERSHEIM    76725
GERMANY

#1541014
DAIMLERCHRYSLER AG - GERMERSHEIM
INDUSTRIE GEBABUDE NORD
MERCEDES BENZSTRASSE 1
GERMERSHEIM    76725
GERMANY

#1541015
DAIMLERCHRYSLER CANADA INC
1 RIVERSIDE DRIVE WEST
WINDSOR    ON    N8Y 4R8
CANADA

#1527436
DAIMLERCHRYSLER CANADA LTD.
ACCOUNTS PAYABLE DEPT.
SUPPLIER 82042-PLT 9124
P.O. BOX 3382
LIVONIA    MI    48151

#1527437
DAIMLERCHRYSLER CANADA LTD.
ACCOUNTS PAYABLE DEPT.
SUPPLIER 82042-PLT 9126
P.O. BOX 3382
LIVONIA    MI    48151

#1068122
DAIMLERCHRYSLER CORP

#1197009
DAIMLERCHRYSLER CORP
DAIMLERCHRYSLER QUALITY INSTIT
800 CHRYSLER DR 484-04-10
AUBURN HILLS    MI    48326

#1527438
DAIMLERCHRYSLER CORP
CORPORATE ACCOUNTS PAYABLE
NEWARK ASSY. (82042)
P.O. BOX 537927
LIVONIA    MI    48153

#1527439
DAIMLERCHRYSLER CORP
CORPORATE ACCOUNTS PAYABLE
ST. LOUIS ASSY. (82042)
P.O. BOX 537927
LIVONIA    MI    48153

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1527440
DAIMLERCHRYSLER CORP  (82042)
CORPORATE ACCOUNTS PAYABLE
P.O. BOX 537927
LIVONIA      MI      48153

#1527441
DAIMLERCHRYSLER CORP  (82042)
LIVONIA      MI      48153

#1527442
DAIMLERCHRYSLER CORP (82042)
CORPORATE ACCOUNTS PAYABLE
TOLEDO ASM. PLANT 2 LOC. 2460
P.O. BOX 537927
LIVONIA      MI      48153

#1527443
DAIMLERCHRYSLER CORP (82042)
CORPORATE  ACCOUNTS PAYABLE
TOLEDO ASSEMBLY PLANT 1
P.O. BOX 537927
LIVONIA      MI      48153

#1523501
DAIMLERCHRYSLER CORP INTERNATIONAL
Attn   ACCOUNTS PAYABLE
PO BOX 3382
LIVONIA      MI      48151

#1523502
DAIMLERCHRYSLER CORP US
Attn   ACCOUNTS PAYABLE
PO BOX 537927
LIVONIA      MI      48153

#1541016
DAIMLERCHRYSLER CORP US
800 CHRYSLER DRIVE
AUBURN HILLS      MI      48326

#1541017
DAIMLERCHRYSLER CORP US EDI-810
800 CHRYSLER DRIVE
AUBURN HILLS      MI      48326

#1523503
DAIMLERCHRYSLER CORP US EDI810
PO BOX 537927
LIVONIA      48153

#1527444
DAIMLERCHRYSLER CORP. (82042)
CENTRAL WAREHOUSE-HATTEN 03142
CORPORATE ACCOUNTS PAYABLE
P.O. BOX 537927 (NON ERS)
LIVONIA      MI      48153

#1527445
DAIMLERCHRYSLER CORP. (82042)
CORPORATE ACCOUNTS PAYABLE
JEFFERSON NORTH
P.O. BOX 537927
LIVONIA      MI      48153

#1527446
DAIMLERCHRYSLER CORP. (82042)
CORPORATE ACCOUNTS PAYABLE
NEW MACK ASSEMBLY PLANT
P.O. BOX 537927
LIVONIA      MI      48153

#1068123
DAIMLERCHRYSLER CORP. PLT (04529)
20495 PENNSYLVANIA ROAD
BROWNSTOWN MI      48192

#1527447
DAIMLERCHRYSLER CORP.(82042)
BELGM S & P OPER. LOC 3145
CORPORATE ACCOUNTS PAYABLE
P.O. BOX 537927
LIVONIA      MI      48153

#1197010
DAIMLERCHRYSLER CORPORATION
DC STUDIOS
ATTN SHERI GULLA
2040 CROOKS ROADS
TROY    MI     48084

#1234752
DAIMLERCHRYSLER CORPORATION
STERLING HEIGHTS      MI      48311

#1523504
DAIMLERCHRYSLER DE MEXICO SA DE CV
Attn    ACCOUNTS PAYABLE
PROLONGATCION PASEO DE LA REFORMA 1
COL SANTE FE          5109
MEXICO

#1541018
DAIMLERCHRYSLER DE MEXICO SA DE CV
PROL PASEO DE LA REFORMA 1240
COL SANTE FE          5109
MEXICO

#1523505
DAIMLERCHRYSLER DO BRASIL
Attn    ACCOUNTS PAYABLE
AV ALFRED JURZYKOWSKI 562
SAO BERNARDO DO CAMPO       09880-900
BRAZIL

#1541019
DAIMLERCHRYSLER DO BRASIL
AV ALFRED JURZYKOWSKI 562
SAO BERNARDO DO CAMPO       09880-900
BRAZIL

#1523506
DAIMLERCHRYSLER EDI 810 INVOICES
PO BOX 537933
LIVONIA      MI      48153

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1523507
DAIMLERCHRYSLER ESPANA SA
BUCHHALTUNG
AVDA DE LOS HUETOS 73-75
VITORIA        1010
SPAIN

#1541020
DAIMLERCHRYSLER ESPANA SA
AVDA DE LOS HUETOS 73-75
VITORIA        1010
SPAIN

#1527448
DAIMLERCHRYSLER EUROSTAR
INT. SUPPLY OPER (82042)
P.O. BOX 537927
KICATUIB CIDE 04525/8072
LIVONIA        MI      48153

#1523508
DAIMLERCHRYSLER PRODUCT PLANNING
Attn    ACCOUNTS PAYABLE
PO BOX 537933
LIVONIA        MI      48153

#1541021
DAIMLERCHRYSLER PRODUCT PLANNING
800 CHRYSLER DR
AUBURN HILLS      MI      48326

#1527449
DAIMLERCHRYSLER PTS DIV(82042)
CORPORATE ACCOUNTS PAYABLE
P.O. BOX 537940
LIVONIA        MI      48153

#1068124
DAIMLERCHRYSLER TECH CTR
1250 DAIMLERCHRYSLER TEC
A.P.P./SHIPPING & RECEIV
PORTER, P
AUBURN HILLS      MI      483262757

#1523509
DAIMLERCHRYSLER-BERLIN
RECHNUNGSPRUEFUNG RP
DAIMLERSTRASSE 143
BERLIN        12277
GERMANY

#1541022
DAIMLERCHRYSLER-BERLIN
DAIMLERSTRASSE 143
BERLIN        12277
GERMANY

#1523510
DAIMLERCHRYSLER-BREMEN
RECHNUNGSPRUEFUNG
MERCEDESSTRASSE 1
BREMEN        28190
GERMANY

#1541023
DAIMLERCHRYSLER-BREMEN
MERCEDESSTRASSE 1
BREMEN        28190
GERMANY

#1523511
DAIMLERCHRYSLER-DUESSELDORF
RECHNUNGSPRUEFUNG
RATHERSTRASSE 51
DUESSELDORF        40467
GERMANY

#1541024
DAIMLERCHRYSLER-DUESSELDORF
RATHERSTRASSE 51
DUESSELDORF        40467
GERMANY

#1541025
DAIMLERCHRYSLER-LUDWIGSFELDE
POSTFACH 51
LUDWIGSFELDE        14961
GERMANY

#1523513
DAIMLERCHRYSLER-MANNHEIM
HPC A 48
HANNS MARTIN SCHLEYER STRASSE 21-57
MANNHEIM        68299
GERMANY

#1523514
DAIMLERCHRYSLER-MANNHEIM
HPC A48
HANNS MARTIN SCHLEYER STRASSE 21-27
MANNHEIM        68299
GERMANY

#1541026
DAIMLERCHRYSLER-MANNHEIM
RP LM 600/HPC:F36
HANNS MARTIN SCHLEYER STRASSE 21-57
MANNHEIM        68299
GERMANY

#1523515
DAIMLERCHRYSLER-RASTATT
RECHNUNGSWESEN
MERCEDESSTRASSE 1
RASTATT        76437
GERMANY

#1541027
DAIMLERCHRYSLER-RASTATT
MERCEDESSTRASSE 1
RASTATT        76437
GERMANY

#1523516
DAIMLERCHRYSLER-SINDELFINGEN
Attn    ACCOUNTS PAYABLE
PO BOX HPC G255
SINDELFINGEN        71059
GERMANY

#1539277
DAIMLERCHRYSLER-SINDELFINGEN
Attn    ACCOUNTS PAYABLE
PO BOX HPC G255
SINDELFINGEN      DE      71059
GERMANY

---

#1541028
DAIMLERCHRYSLER-SINDELFINGEN
HPC G352
AUGSBURGER STRASSE 530
SINDELFINGEN        71059
GERMANY

#1523517
DAIMLERCHRYSLER-STUTTGART
RECHNUNGSPRUEFUNG
HPC M 560
STUTTGART        70546
GERMANY

#1523518
DAIMLERCHRYSLER-WOERTH PFALZ
RECHNUNGSPRUEFUNG
HPC C 72 DAIMLERSTRASSE 1
WOERTH PFALZ        76742
GERMANY

#1127654
DAIN    CAROLYN
71 WALDEN CREEK DRIVE
BATAVIA    NY    14020

#1197011
DAINS KARIN
28741 SANTA BARBARA
LATHRUP VILLAGE    MI    48076

#1197012
DAISHINKU AMERICA CORP
KDS AMERICA
1935 DAVIS LN
MARIETTA    GA    30062

#1197014
DAISHINKU AMERICA CORP
KDS AMERICA
1935 DAVIS LN
MARIETTA    GA    300679221

#1197015
DAISHINKU AMERICA CORP
KDS AMERICA
2450 DUPONT DR
IRVINE    CA    92612

#1528193
DAISHINKU AMERICA CORP
KDS AMERICA
1935 DAVIS LN
MARIETTA    GA    30062

#1075110
DAISHINKU CORP/KDS AMERICA
Attn    JERAL EVERETT
3054 D LEEMAN FERRY RD.
HUNTSVILLE    AL    35801

#1197016
DAISHINKU DEUTSCHLAND GMBH
EMANUEL-LEUTZE-STR 1B
40547 DUSSELDORF
GERMANY

#1197017
DAISHINKU DEUTSCHLAND GMBH
KDS DAISHINKU GMBH
WIESENSTR 70A-2
DUESSELDORF        40549
GERMANY

#1528194
DAISHINKU DEUTSCHLAND GMBH
KDS DAISHINKU GMBH
WIESENSTR 70A-2
DUESSELDORF NW        40549
GERMANY

#1533836
DAISY PHILLIPS
21452 VINTAGE PL
EL TORO    CA    92630

#1197018
DAITRON INC
27520 SW 95TH AVE
WILSONVILLE    OR    97070

#1197019
DAITRON INCORPORATED
27520 SW 95TH AVENUE
WILSONVILLE    OR    97070

#1197020
DAIWA KASEI INDUSTRY CO LTD
1 KAMIHIRACHI HOBOCHO
OKAZAKI AICHI        444
JAPAN

#1197021
DAJ ENTERPRISE INC
PO BOX 370463
EL PASO    TX    79937

#1530007
DAJA    MAKSIM
2483 E MAPLE ROAD
APT NO. 5
BIRMINGHAM    MI    48009

#1197022
DAJACO INDUSTRIES INC
49715 LEONA
CHESTERFIELD    MI    48051

#1539278
DAJACO INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
49715 LEONA DRIVE
CHESTERFIELD    MI    48051

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1197025
DAJACO INDUSTRIES INC  EFT
REMOVE HOLD C MATTHEWS
49715 LEONA DRIVE
CHESTERFIELD    MI    48051

#1523519
DAK AMERICAS LLC
Attn    ACCOUNT PAYABLE
PO BOX 470408
CHARLOTTE  NC    28247

#1541029
DAK AMERICAS LLC
3500 DANIELS ROAD NORTHEAST
LELAND    NC    28451

#1127655
DAKE   ROBERT K
2498 PINE RIVER RD.
STANDISH    MI    48658-9732

#1197026
DAKE
724 ROBBINS RD
GRAND HAVEN   MI    49417

#1009188
DAKIN    CHRISTOPHER
130 KEENER LN
ATTALLA   AL    35954

#1523520
DAKKOTA INTEGRATED SYSTEMS
Attn   ACCOUNTS PAYABLE
1875 HOLLOWAY DRIVE
HOLT    MI    48842-9435

#1541030
DAKKOTA INTEGRATED SYSTEMS
1875 HOLLOWAY DRIVE
HOLT    MI    48842-9435

#1527450
DAKKOTA INTEGRATED SYSTEMS,LLC
Attn    ACCOUNTS PAYABLE
1875 HOLLOWAY DRIVE
HOLT    MI    48842-9435

#1048453
DAKOLIOS   GARY
1304 SHADOW CANYON PLACE
EL PASO    TX    79912

#1533837
DAKOTA CNTY FINANCIAL SRVCS CLCT
PAYMEN
T1590 WEST HIGHWAY 55
HASTING    MN    55033

#1068770
DAKOTA DIESEL SVC
1313 52ND ST N
P O  BOX 1527
SIOUX FALLS    SD    57104

#1529060
DAKOTA DIESEL SVC
Attn    MR. CHARLES NASS
1313 52ND ST N
PO BOX 1527
SIOUX FALLS    SD    57101-1527

#1197027
DAKOTA LINES INC
FMLY MINORITY TRANSPORT INC
11 E MAIN
VERMILLION    SD    57069

#1048454
DAKROUB  MUSTAFA
6441 COLEMAN
DEARBORN  MI    48126

#1068771
DAL'S FUEL INJECTION & TURBOS
6771-COLUMBUS RD. UNIT # 2
MISSISSAUGA    ON    L5T 2J9
CANADA

#1075111
DAL-TECH DEVICES INC
MICROWAVE DISTRIBUTORS CO
1707-32 VETERANS MEM HWY
CENTRAL ISLIP    NY    117221581

#1197028
DALBA RONALD A
11 BENNETT AVE
OAKFIELD    NY    14125

#1197029
DALCO ELECTRONICS
425 S PIONEER BLVD
SPRINGBORO  OH    45066

#1197030
DALCO ELECTRONICS
PO BOX 550
425 S PIONEER BLVD
SPRINGBORO  OH    45066

#1009189
DALE   ANNA
6875 W 193RD ST
STILWELL    KS    660858708

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1009190
DALE   BRANDY
9440 WHITE PINE CT APT K
MIAMISBURG   OH    45342

#1009191
DALE   DELROY
735 LEXINGTON AVE
DAYTON   OH    45407

#1009192
DALE   KEVIN
PO BOX 204
HARTFORD   OH    44424

#1048455
DALE   CHRISTOPHER
3809 S WEBSTER
KOKOMO   IN    46902

#1048456
DALE   MARK
226  E. NORTH STREET
CHELSEA   MI    48118

#1048457
DALE   RONALD
3809 S WEBSTER
KOKOMO   IN    46902

#1127656
DALE   JANE
2092 SUMMITVIEW RD
POWELL   OH    43065-7661

#1127657
DALE   JOSEPH N
3700 RUE FORET #230
FLINT   MI    48532-2856

#1127658
DALE   SAMUEL
1005 DAWN DR
BIRMINGHAM   AL    35235-1430

#1197031
DALE CARNEGIE
HANDLEY & ASSOCIATES INC
5291 COLONY DR NORTH
SAGINAW   MI    48603

#1197032
DALE CARNEGIE
MICHAEL JONES AND ASSOCIATES
ORCHARD PARK PLAZA
59 A NORTH DIXIE DR
VANDALIA   OH    45377

#1197033
DALE CARNEGIE
SIEBERT ASSOCIATES INC
802 W BROADWAY
STE L9
MADISON   WI    53713

#1197034
DALE CARNEGIE CENTER FOR
EXCELLENCE
55 MADISON ST NO 450
DENVER   CO    80206

#1197035
DALE CARNEGIE CENTER OF
EXCELLENCE
2021 NORTH DRUID HILLS RD
ATLANTA   GA    30329

#1197036
DALE CARNEGIE CENTER OF
EXCELLENCE
3 MARCUS BLVD STE 104
ALBANY   NY    12205

#1197037
DALE CARNEGIE CENTER OF
EXCELLENCE ST LOUIS
10880 BAUR BOULEVARD
ST LOUIS    MO    63132

#1197038
DALE CARNEGIE COURSE
PAUL W STRAUGHAN & ASSOC
3827 EDGEMONT PL
WICHITA    KS    67208

#1197039
DALE CARNEGIE COURSES
JAMES K GRUBBS AND ASSOC
2763 COLONY PARK STE 3
MEMPHIS   TN    38118

#1197040
DALE CARNEGIE INST OF NASSAU
555 NORTH BROADWAY
JERICHO L I    NY    117539802

#1197041
DALE CARNEGIE INSTITUTE OF
NW OHIO
330 LOUISIANA AVE
STE B
PERRYSBURG   OH    43551

#1197042
DALE CARNEGIE SYSTEMS
DALE CARNEGIE TRAINING
SUITE 110
26105 ORCHARD LAKE ROAD
FARMINGTON HILLS   MI    48334

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1197043
DALE CARNEGIE SYSTEMS
M W JONES AND ASSOCIATES
CLEVELAND PROFESSIONAL PARK
6029 CLEVELAND AVENUE
COLUMBUS   OH    43231

#1197044
DALE CARNEGIE TRAINING
19500 VICTOR PARKWAY
SUITE 275
LIVONIA        MI    48152

#1197045
DALE CARNEGIE TRAINING
2900 E 26TH STREET
SUITE 301
SIOUX FALLS      SD    57103

#1197046
DALE CARNEGIE TRAINING
4243 HUNT RD
SUITE 100
CINCINNATI        OH    45242

#1197047
DALE CARNEGIE TRAINING
BLUE SKY ASSOCIATES OF
UPSTATE NY INC
1200 A SCOTTSVILLE RD STE 395
ROCHESTER   NY    14624

#1197048
DALE CARNEGIE TRAINING
DAVID L PALS AND ASSOC INC
BOX 21502
BILLINGS      MT    591041502

#1197049
DALE CARNEGIE TRAINING
HANDLEY AND ASSOCIATES INC
55 HARROW LANE
SAGINAW   MI    48603

#1197050
DALE CARNEGIE TRAINING
HANDLY ASSOCIATES INC
5800 GRATIOT
SUITE 102
SAGINAW   MI    48603

#1197051
DALE CARNEGIE TRAINING
HANES & ASSOCIATES INC
9296 WALDEMAR RD
INDIANAPOLIS    IN    462681101

#1197052
DALE CARNEGIE TRAINING
KEN ROBERTS CORPORATION
4295 S ATLANTIC AVENUE
WILBUR BY THE SEA      FL    32119

#1197053
DALE CARNEGIE TRAINING
RALPH NICHOLS GROUP INC
19500 VICTOR PARKWAY STE 275
LIVONIA        MI    481527014

#1197054
DALE CARNEGIE TRAINING
SOUTHEAST FLORIDA INSTITUTE
3970 RCA BOULEVARD
SUITE 7001
PALM BEACH GARDENS   FL    33410

#1533838
DALE COPELAND
PO BOX 860
NEWCASTLE  OK    73065

#1071299
DALE E VAN SICKLE
1330 WETTERS RD
KAWKAWLIN  MI    48631

#1197055
DALE ELECTRONICS CORP
7 EAST 20TH ST
NEW YORK   NY    10003

#1533839
DALE L SMITH
350 W MAPLE STREET
ADRIAN      MI    49221

#1075112
DALE LUSHER
8139 E. SAN LUIS DRIVE
ORANGE   CA    92869

#1197056
DALE PRO AUDIO
7 E 20TH ST 4TH FL
NEW YORK   NY    10003

#1533840
DALE R COLLINS
5500 SKYLINE DRIVE
WILMINGTON   DE    19808

#1544550
DALE R PALKE
PO BOX 580970
TULSA    OK    74158

#1070643
DALE SHIRLEY'S PROF.
AUTO SERVICE CENTER
4398 OLD WILLIAMPENN HWY
MONROEVILLE   PA    15146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529062
DALE'S TRUCK PARTS
Attn   RANDY SCOTT
2891 US RTE 42E
CEDARVILLE    OH    45314

#1197057
DALERON INC
AQUATEK WATER CONDITIONING
12624 US HWY 33 NORTH
REMOVE EFT MAIL CK 5/1
CHURUBUSCO  IN     46723

#1197058
DALERON INC
AQUATEK WATER DIV
12624 US HWY 33 N
CHURUBUSCO  IN     467239401

#1009193
DALESSANDRO GRACY
PO BOX 226
GIRARD    OH    44420

#1009194
DALEY   JIM
3851 CEMETERY RD
KINGSTON   MI     48741

#1009195
DALEY   PAULINE
7001 WATERFORD PL
LOCKPORT   NY     14094

#1048458
DALEY   MICHAEL
5300 W. EAGLESTONE LP
TUCSON   AZ    85742

#1048459
DALEY   MICHAEL
600 REGIONAL PARK ROAD
LEBANON   VA    24266

#1546964
DALEY   PAULINE
5 DUNLOP DRIVE
MELLING         L31 1BX
UNITED KINGDOM

#1009196
DALGLEISH   LARRY
PO BOX 3535
BROOKHAVEN   MS     396037535

#1127659
DALGLEISH   PATTY D
PO BOX 3535
BROOKHAVEN   MS     39603-7535

#1521892
DALIMONTE   RICHARD
6149 MAPLE ST
DEARBORN   MI     48126

#1009197
DALLAS   SHEILA
P.O. BOX 477
BELMONT   MI    49306

#1048460
DALLAS   JIMMIE
1119 IRVING WAY
ANDERSON   IN     46011

#1197059
DALLAS & MAVIS SPECIALIZED
CARRIER CO  ADR CHG 1-7-97
LOCK BOX 77 4939
CHICAGO   IL     606784939

#1197060
DALLAS BAPTIST UNIVERSITY
CASHIERS OFFICE
3000 MOUNTAIN CREEK PKWY
DALLAS    TX    752119299

#1197061
DALLAS BLDG OWNERS & MGRS
ASSOC
1717 MAIN ST 2210 LB9
DALLAS    TX    75201

#1197062
DALLAS CHRISTIAN COLLEGE
2700 CHRISTIAN PKWY
DALLAS    TX    752347299

#1197063
DALLAS CNTY CHILD SUPPORT OFF
ACCT OF JEROME LEE DURHAM
CASE #89-5532-V
RM 111 OLD RED COURTHOUSE
DALLAS    TX    451844972

#1197064
DALLAS COUNTY C.S.E.A.     S
ACCT OF VICTOR L GROGAN,SR
CASE #131734 (87-4259-T)
DALLAS CTY GOVERNMENT CENTER
DALLAS    TX    450745230

#1533841
DALLAS COUNTY CS
600 COMMERCE 1ST FLOOR
DALLAS    TX    75202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533842
DALLAS COUNTY CS OFFICE
600 COMMERCE ST 1ST FL
DALLAS    TX    75202

#1197065
DALLAS COUNTY TAX ASSESSOR
COLLECTOR
500 ELM ST
DALLAS    TX    752023304

#1071778
DALLAS COUNTY, TX
DALLAS COUNTY TAX ASSESSOR
/ COLLECTOR
500 ELM STREET
DALLAS    TX    75202

#1197066
DALLAS CTY CHILD SUP DEPT
ACCT OF CHRISTOPHER L BOENING
CASE #93-18681-Y
600 COMMERCE ST
DALLAS    TX    466215605

#1197067
DALLAS CTY CHILD SUPPORT
ACCT OF DEBORAH JEAN KOONS
CASE #88-8963-V
OLD RED COURTHOUSE, RM 111
DALLAS    TX    450557725

#1197068
DALLAS CTY CHILD SUPPORT BUREA
FOR ACCT OF M F MERRITT
CASE#84-7317 R
RM 111/OLD RED COURTHOUSE
DALLAS    TX

#1197070
DALLAS INDUSTRIES INC
103 PARK ST
TROY    MI    480832770

#1068772
DALLAS PDC

#1009198
DALLE    JEFFREY
167 S WEST RD
BUNKER HILL    IN    46914

#1048461
DALLECARBONARE DAVID
766 MAPLE LN
WESTFIELD    IN    46074

#1048462
DALO    DOMINIC
245 RED HICKORY DR.
ROCHESTER NY    14626

#1127660
DALRYMPLE  ELIZABETH T
95 NICKLAUS DRIVE NE
WARREN  OH    44484-5548

#1009199
DALTON  BRADLEY
1816 S BRIEL BLVD
MIDDLETOWN  OH    45044

#1009200
DALTON  BRENT
2173 BENDING WILLOW DR
KETTERING    OH    45440

#1009201
DALTON  CHAD
6849 MAPLE DR
FRANKLIN    OH    45005

#1009202
DALTON  CURTIS
1615 HORSESHOE CIRCLE
SAGINAW  MI    48609

#1009203
DALTON  JEFFREY
1008 BIRCHWOOD DR
SANDUSKY  OH    448706309

#1009204
DALTON  JOLEEN
480 S HAYDEN AVE
DAYTON  OH    454311966

#1009205
DALTON  MICHEAL
143 SHERRETT DR
FITZGERALD    GA    31750

#1009206
DALTON  TERRI
2882 BENCHWOOD RD
DAYTON  OH    45414

#1048463
DALTON  DAHL
2454 BRADSHIRE ROAD
MIAMISBURG  OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1048464
DALTON  GREGORY
1130 TAMARACK CIRCLE
APT. I
FLORENCE   KY    41042

#1048465
DALTON  MARIANNE
7 PEPPERWOOD COURT
PITTSFORD    NY    14534

#1048466
DALTON  THOMAS
2329 PEBBLE BEACH DR.
KOKOMO  IN    46902

#1048467
DALTON  WILLIAM
7 PEPPERWOOD COURT
PITTSFORD    NY    14534

#1048468
DALTON  YVETTE
7139 TIERRA TAOS DRIVE
EL PASO    TX    79912

#1127661
DALTON  ANTHONY R
5128 PENSACOLA BLVD
DAYTON   OH    45439-2943

#1127662
DALTON  DEBORAH D
105 ARMS BLVD APT 6
NILES    OH    44446-5346

#1127663
DALTON  JOHN WAYNE
143 SHERRETT DR
FITZGERALD    GA    31750-7817

#1048469
DALUM  JOSEPH
31681 APPLE LANE
HARTLAND   WI    53029

#1048470
DALUM  KAREN
31681 APPLE LANE
HARTLAND   WI    53029

#1009207
DALUZ  JOSEPH
677 LAWTON ST
FALL RIVER    MA    02721

#1009208
DALY  CHRISTOPHER
10181 E MAPLE AVE
DAVISON    MI    48423

#1009209
DALY  DANNY
1102 THURMAN ST
SAGINAW   MI    486022850

#1009210
DALY  DENNIS
534 VAN BUREN
MT. MORRIS    MI    48458

#1009211
DALY  LISA
4110 MOHAWK TRAIL
ADRIAN    MI    49221

#1009212
DALY  PATRICK
5540 PILGRIM DR
SAGINAW   MI    48603

#1009213
DALY  THOMAS
29891 OLD SCROUGE RD
ARDMORE   AL    357398817

#1009214
DALY  WILLIAM
15 WHITESTONE LN
LANCASTER   NY    140861421

#1009215
DALY  WILLIAM
238 CAMPBELL
CLIO    MI    48420

#1048471
DALY  ROBERT
705 COGDELL CIRCLE
WEBSTER   NY    14580

#1048472
DALY  SHARON
506 WEST CANEEL DR
TECUMSEH  MI    49286

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:  17:00:52

---

#1048473
DALY   SHAWN
1206 CROWN POINT DR.
HURRICANE   WV   25526

#1127664
DALY   FREDA S
29891 OLD SCROUGE RD
ARDMORE   AL   35739-8817

#1127665
DALY   GLENDA D
18200 CAVE BRANCH RD
ELKMONT   AL   35620-5802

#1127666
DALY   JAMES E
668 N MAIN ST
OMER   MI   48749-9755

#1127667
DALY   MICHAEL R
1474 WIENEKE RD
SAGINAW   MI   48603-4374

#1127668
DALY JR   WILLIAM M
3371 DOBSON DR.
BAY CITY   MI   48706

#1197071
DAMAN EXPRESS INC
PO BOX 7313
BENSENVILLE   IL   60106

#1009216
DAMASCHI   BRIAN
55 PONTIAC ST
OXFORD   MI   48371

#1521893
DAMASKA   MARIE
P.O. BOX 1084
BOLINGBROOK   IL   60440

#1009217
DAMATO   SANTE
1881 MASSACHUSETTS AVE
POLAND   OH   445141644

#1048474
DAMATO   JOSEPH
1906 AVON GLEN LANE
LAKE ORION   MI   48360

#1009218
DAMAZYN   BRUCE
5602 S BUCKHORN AVE
CUDAHY   WI   53110

#1048475
DAMBLA   SANDEEP
332 WOODSIDE CT
APT 112
ROCHESTER HLS   MI   48307

#1009219
DAMBRO   SPENCER
4685 CENTURY DR
SAGINAW   MI   48603

#1009220
DAMBROWSKI ADAM
464 IRVING AVE
DAYTON   OH   45409

#1127669
DAMBROWSKI RICHARD S
660 KENDALL RD
CHURCHVILLE   NY   14428-9327

#1048476
DAMERON-CLARK STEPHANIE
5507 WINDERMERE
GRAND BLANC   MI   48439

#1197072
DAMES & MOORE
TIN 954316617
911 WILSHIRE BLVD
LOS ANGELES   CA   90017

#1197073
DAMES & MOORE GMBH
HOCHSTER STRASSE 92
65835 LIEDERBACH
GERMANY
GERMANY

#1197074
DAMES & MOORE GROUP
34555 W  12 MILE RD
FARMINGTON HILLS   MI   483313235

#1197075
DAMES & MOORE GROUP
DAMES & MOORE CONSULTING ENGIN
9801 WESTHEIMER STE 500
HOUSTON   TX   77042

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1197076
DAMES & MOORE INC
5151 BELTLINE RD STE 700
DALLAS    TX    75240

#1197077
DAMES & MOORE INC
644 LINN ST STE 501
CINCINNATI    OH    452031720

#1197078
DAMES & MOORE INC
911 WILSHIRE BLVD STE 700
LOS ANGELES    CA    900173409

#1048477
DAMIAN    STEVEN
55 TANTARA DRIVE
SPRINGBORO    OH    450669501

#1009221
DAMIC    JERRY
13489 RING RD
SAINT CHARLES    MI    486559517

#1127670
DAMIC    JOHN E
9823 OAKLEY RD
SAINT CHARLES    MI    48655-9527

#1009222
DAMICO    DONALD
456 WATERVLIET AVE
DAYTON    OH    45420

#1009223
DAMICO    GINA
138 WESTGATE DR
NEWTON FALLS    OH    44444

#1127671
DAMICO    DONNA M
1614 DIFFORD DR
NILES    OH    44446-2845

#1197079
DAMIKA L PACE-BYRD
3060 S DYE ROAD
SUITE C
FLINT    MI    48507

#1533843
DAMIKA L PACE-BYRD
3060 S DYE ROAD STE C
FLINT    MI    48507

#1533844
DAMITA B WILSON
7162 N GERMANWOOD CT
MEMPHIS    TN    38125

#1048478
DAMLE    PRADEEP
5753 FARMFIELD DRIVE
MASON    OH    450409314

#1197080
DAMMON LC
1180 E BIG BEAVER
TROY    MI    48083

#1009224
DAMMONS JR  ALBERT
1612 OAKRIDGE DR.
DAYTON    OH    45417

#1127672
DAMON    CRAIG W
1010 BEARD STREET
FLINT    MI    48503-5301

#1531474
DAMON    NELLIE A
P.O. BOX 73
MEXICAN SPRINGS    NM    87320

#1531475
DAMON    PHYLLIS
P.O. BOX 405
FORT DEFIANCE    AZ    86504

#1544551
DAMON BOWLIN

#1544552
DAMON PETERSON
CATOOSA    OK    74015

#1197081
DAMONT ENGINEERING INC
INTERSTATE CAPITAL CORP
8555 YERMOLAND DRIVE
REMT CHNG 01/21/05 ONEIL
EL PASO    TX    79907

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1197082
DAMONT ENGINEERING INC    EFT
8555 YERMOLAND DR STE A
EL PASO    TX    79907

#1197083
DAMONT INC
8555 YERMOLAND DR
EL PASO    TX    79907

#1009225
DAMORE JOSLYN
2383 E. BIRCH DR
KAWKAWLIN    MI    48631

#1048479
DAMORE  WILLIAM
10277 TITTABAWASSE ROAD
FREELAND    MI    48623

#1197084
DAMOUR JONES STRYKER &
DUENSING
UPPER LEVEL DRAKES PASSAGE
PO BOX 6785
US VIRGIN ISLANDS    VI    00804

#1528195
DAMOVO UK LTD
LANGHURSTWOOD RD
BROADLANDS BUSINESS PARK
HORSHAM  WEST SUSSEX    RH12 4QP
UNITED KINGDOM

#1048480
DAMPHOUSSE THOMAS
284 STEPHENS ROAD
GROSSE POINT FARMS    MI    48236

#1009226
DAMPIER  JEFFERY
113 BILL DAVIS LN
MONTICELLO    MS    39654

#1197085
DAMPING TECHNOLOGIES INC
12970 MCKINLEY HWY STE 9
MISHAWAKA    IN    465457518

#1197086
DAMPING TECHNOLOGIES INC
12970 MCKINLEY HWY UNIT IX
MISHAWAKA    IN    46545

#1048481
DAMRATOSKI  JAMES
1996 LAUREL CREEK DR
TROY    OH    45373

#1009227
DAMRON AMANDA
8063 MT AETNA
HUBER HEIGHTS    OH    45424

#1009228
DAMRON CASEY
515 S. MAIN ST
LEWISBURG    OH    45338

#1009229
DAMRON DIANE
2209 S 350 W
RUSSIAVILLE    IN    46979

#1009230
DAMRON MICHAEL
4889 FISHBURG RD.
HUBER HEIGHTS    OH    45424

#1009231
DAMRON ROBERT
515 S. MAIN ST
LEWISBURG    OH    45338

#1009232
DAMRON TONY
5445 KNOLLWOOD DRIVE
LEWISBURG    OH    453389501

#1127673
DAMSCHRODER GALEN J
2161C R 306
VICKERY    OH    43464-9732

#1127674
DAMSEN  FRED D
3798 BUSCH RD
BIRCH RUN    MI    48415-9081

#1075113
DAN ATWELL
6776 E. SWARTHMORE DRIVE
ANAHEIM    CA    92807

#1197087
DAN C KEENE
1003 CHURCH STREET
FLINT    MI    48502

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1544553
DAN DAY

#1533846
DAN E BYLENGA
333 BRIDGE NW STE 1220
GRAND RAPIDS    MI    49004

#1070644
DAN HARRIS
Attn    DAN HARRIS
2ND OPINION AUTO CENTER
1936 CARSON ST.
FORT WORTH    TX    76116

#1075114
DAN MALONE
22982 MILL CREEK DR.
LAGUNA HILLS    CA    92653

#1544554
DAN MILLER
50 EAST ALGONQUIN ROAD
DES PLAINES    IL    60017-5016

#1197088
DAN RIVER INC
2291 MEMORIAL DR
DANVILLE    VA    24541

#1197090
DAN RIVER INC
ENGINEERED PRODUCTS DIV
1 OSMUNDY ST
PORTERDALE    GA    30070

#1533847
DAN RUDLOFF
553 EAST MAIN ST
BOWLING GRN    KY    42101

#1197092
DAN TRANSPORT CORP
2525 BUSSE ROAD AVE
SUITE 100
ELK GROVE VILLAGE    IL    60007

#1075115
DAN'S MACHINE TOOL
810 W. COLLINS AVE
ORANGE    CA    92867

#1544555
DAN-D COMPANY INC
DO NOT USE - USE RMT1
CATOOSA    OK    74015-0955

#1544556
DAN-D COMPANY INC
PO BOX 955
CATOOSA    OK    74015

#1048482
DANA    FRANK
P.O. BOX 242
NEWARK    NY    14513

#1048483
DANA    STEPHEN
6647 GREEN MEADOW
SAGINAW    MI    48603

#1525507
DANA ARGENTINA SA
Attn    ACCOUNT PAYABLE
RUTA PANAMERICANA KM 32.300
EL TALAR    1618
ARGENTINA

#1541031
DANA ARGENTINA SA
RUTA PANAMERICANA KM 32.300
EL TALAR    1618
ARGENTINA

#1197093
DANA AUTOMOTIVE
217 DARLING AVE
NUTLEY    NJ    071101034

#1541032
DANA AUTOMOTIVE INC
217 DARLING AVE
NUTLEY    NJ    07110-1034

#1197094
DANA BRAKE PARTS INC
1999 HWY 22/54
RMT CHG PER LETTER 17/02/04
WAUPACA    WI    54981

#1197095
DANA BRAKES PARTS
1999 HWY 22-54
WAUPACA    WI    54981

#1523522
DANA CANADA CORP
THERMAL PRODUCTS LONG MFG
5300 HARVESTER ROAD
BURLINGTON    ON    L7L 5N5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541033
DANA CANADA CORP
THERMAL PRODUCTS LONG MFG
5300 HARVESTER ROAD
BURLINGTON   ON    L7L 5N5
CANADA

#1197098
DANA CANADA CORPORATION
SEALING PRODUCTS DIVISION
1010 RICHMOND ST W
CHATHAM   ON    N7M 5J5
CANADA

#1197099
DANA CANADA INC
30 SINCLAIR BLVD
BRANTFORD   ON    N3S 7X6
CANADA

#1197100
DANA CANADA INC
PO BOX 5100 STN F
TORONTO   ON    M4Y 2T5
CANADA

#1197101
DANA CANADA INC T6218
30 SINCLAIR BLVD
BRANTFORD   ON    N3S 7X6
CANADA

#1541034
DANA CLEVITE ENGINE PARTS
477 DISTRIBUTION PKWY
COLLIERVILLE   TN    38017-2947

#1197102
DANA CORP
1 ECHLIN RD
BRANFORD   CT    06405

#1197103
DANA CORP
100 PLUMLEY DR BLDG 26
PARIS   TN    38242

#1197105
DANA CORP
2001 EASTWOOD DR
STERLING   IL    61081

#1197106
DANA CORP
31000 TELEGRAPH RD STE 250
BINGHAM FARMS   MI    48025

#1197107
DANA CORP
3200 GREEN FOREST AVE
BUENA VISTA   VA    24416

#1197108
DANA CORP
37 SERPENTINE RD
RINGWOOD   NJ    07456

#1197109
DANA CORP
401 E PARK DR
ALBION   IN    46701

#1197110
DANA CORP
4500 DORR ST
TOLEDO   OH    436154033

#1197111
DANA CORP
8000 YANKEE RD
OTTAWA LAKE   MI    49267

#1197112
DANA CORP
ALCOILS OPERATION
802 E SHORT ST
COLUMBIA CITY   IN    467258743

#1197113
DANA CORP
CHASSIS PRODUCTS PLANT
4500 SE 59TH ST
OKLAHOMA CITY   OK    73135

#1197114
DANA CORP
DANA ENGINE MANAGEMENT
2345 N CENTRAL AVE
BROWNSVILLE TX    78521

#1197115
DANA CORP
DANA FLUID SYSTEM PRODUCTS
2910 WATERVIEW RD
ROCHESTER HILLS   MI    48309

#1197117
DANA CORP
DANA HOSE & TUBING PRODUCTS
1501 WOHLERT ST
ANGOLA   IN    46703

#1197120
DANA CORP
DANA HOSE & TUBING PRODUCTS
2120 S DEFIANCE ST
ARCHBOLD OH    43502

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197123
DANA CORP
DANA HOSE & TUBING PRODUCTS DI
100 PLUMLEY DR BLDG 1
PARIS    TN    38242

#1197125
DANA CORP
DANA PERFECT CIRCLE
2001 SANFORD ST
MUSKEGON  MI    49444

#1197126
DANA CORP
DANA U JOINT DIV
PO BOX 670000 DEPT 21201
DETROIT    MI    482670212

#1197127
DANA CORP
DANA U JOINT DIV
DETROIT    MI    48267-021

#1197128
DANA CORP
ENGINE CONTROLS DIV
6050 DANA WAY
ANTIOCH    TN    37013

#1197129
DANA CORP
EPIC TECHNICAL GROUP-DOVER
400 S TUSCARAWAS AVE
DOVER    OH    44622

#1197130
DANA CORP
FLUID PRODUCT SALES DIV
7505 HIGHWAY 11
RACINE    WI    53406

#1197131
DANA CORP
FLUID SYSTEM PRODUCTS
1900 OPDYKE CT
AUBURN HILLS    MI    48326

#1197132
DANA CORP
FMLY PREFERRED TECHNICAL GROUP
2044 AUSTIN DR
ROCHESTER  MI    48309

#1197133
DANA CORP
HOSE & TUBING PRODUCTS DIV
110 JONES ST BLDG 2
CRENSHAW  MS    38621

#1197135
DANA CORP
INDUSTRIAL POWER SYSTEMS
6151 AMERICAN RD
TOLEDO    OH    436123901

#1197136
DANA CORP
MILWAUKEE PLT
11500 W BROWN DEER RD
MILWAUKEE    WI    53224

#1197138
DANA CORP
PERFECT CIRCLE PRODUCTS DIV
1400 DANA PKY
RICHMOND  IN    47374

#1197139
DANA CORP
PLUMLEY DIV
100 PLUMLEY DR BLDG 10
PARIS    TN    38242

#1197140
DANA CORP
PLUMLEY DIV
100 PLUMLEY DR BLDG 12
PARIS    TN    38242

#1197142
DANA CORP
PLUMLEY DIV
103 PLUMLEY
PPS
PARIS    TN    38242

#1197143
DANA CORP
PLUMLEY DIV
550 STEPHENSON HWY STE 401
TROY    MI    48083

#1197144
DANA CORP
ROBESON & WEISER ST
READING    PA    19612

#1197145
DANA CORP
SEALING PRODUCTS DIV
100 PLUMLEY DR BLDG 7
PARIS    TN    38242

#1197146
DANA CORP
SEALING PRODUCTS DIV
483 AIRPORT LN BLDG 17
MC KENZIE    TN    38201

#1197147
DANA CORP
SEALING PRODUCTS DIV
SOUTH EATON RD
ROBINSON    IL    62454

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1197148
DANA CORP
SEALING PRODUCTS, THE
1945 OHIO ST
LISLE      IL      60532-216

#1197150
DANA CORP
SPICER AXLE DIV
2100 W STATE
FORT WAYNE   IN      468081937

#1197151
DANA CORP
SPICER AXLE DIV
2424 WEST STATE ST
FORT WAYNE   IN      46808

#1197152
DANA CORP
SPICER UNIVERSAL JOINT DIV
187 SPICER DR
GORDONSVILLE    TN    385632104

#1197153
DANA CORP
SPICER UNIVERSAL JOINT DIV
193 MOUNTAIN EMPIRE RD
ATKINS      VA    243110170

#1197154
DANA CORP
SPICER UNIVERSAL JOINT DIV
6201 TRUST DR
HOLLAND    OH    435289263

#1197155
DANA CORP
VICTOR PRODUCTS DIV
175 N STEWARTS LN
DANVILLE      KY    40423

#1197156
DANA CORP
VICTOR REINZ DIV
27404 DRAKE RD
FARMINGTON HILLS     MI      48331

#1197157
DANA CORP
WARNER ELECTRIC
640 AVIS DR STE 200
ANN ARBOR   MI      48108

#1197158
DANA CORP
WARNER ELECTRIC BRAKE CO
802 E SHORT ST
COLUMBIA CITY    IN    46725

#1197159
DANA CORP
WEATHERHEAD DIV
6615 BROTHERHOOD WAY
FT WAYNE    IN    46825

#1197160
DANA CORP
WIX HELSA FILTRATION TECH
1202 E OZARK AVE
GASTONIA    NC    28053

#1523524
DANA CORP
Attn   ACCOUNTS PAYABLE
2400 LEMONS INDUSTRIAL BLVD
COLUMBIA    MO    65201

#1527451
DANA CORP
SPICER AXLE INC.
10000 BUSINESS BLVD.
DRY RIDGE    KY    41035

#1541035
DANA CORP
2400 LEMONS INDUSTRIAL BLVD
COLUMBIA    MO    65201

#1541036
DANA CORP
3200 GREEN FOREST AVENUE
PO BOX 829
BUENA VISTA      VA    24416

#1197161
DANA CORP          EFT
FMLY EPIC TECHNICAL GROUP INC
2120 S DEFIANCE ST
REMIT UPDTE 03/98 11\98 LETTER
ARCHBOLD   OH    43502

#1523525
DANA CORP FLUID ROUTING GROUP
Attn   ACCOUNTS PAYABLE
100 PLUMLEY DRIVE BLDG 01
PARIS    TN    38242

#1541037
DANA CORP FLUID ROUTING GROUP
100 PLUMLEY DRIVE BLDG 01
PARIS    TN    38242

#1523526
DANA CORP GLOBAL PRODUCTION WHS
Attn   ACCOUNTS PAYABLE
630 D WOODLAKE DRIVE
CHESAPEAKE  VA   23320

#1541038
DANA CORP GLOBAL PRODUCTION WHS
630  WOODLAKE DRIVE
CHESAPEAKE   VA    23320

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1523527
DANA CORP SEALING DIVISION
Attn   ACCOUNTS PAYABLE
100 PLUMLEY DRIVE BLDG 10
PARIS     TN     38242

#1541039
DANA CORP SEALING DIVISION
100 PLUMLEY DRIVE BLDG 10
PARIS     TN     38242

#1068773
DANA CORP VICTOR REINZ DIV.
Attn   ACCOUNTS PAYABLE
P O BOX 599
ROBINSON   IL     624540599

#1068774
DANA CORP VICTOR REINZ DIV.
SOUTH EATON ROAD
ROBINSON   IL     62454

#1541040
DANA CORP-ALBION
TRACTION TECHNOLOGIES SERVICE CNTR
401 EAST PARK DRIVE
ALBION     IN     46701

#1523528
DANA CORP-BRAKE PARTS
Attn   ACCOUNTS PAYABLE
PO BOX 1627
MCHENRY   IL     60051

#1541041
DANA CORP-BRAKE PARTS
PO BOX 1627
MCHENRY   IL     60051

#1523529
DANA CORP-BUENA VISTA
TORQUE-TRACTION INTEGRATION TECH
PO BOX 829
BUENA VISTA     VA     24416

#1523530
DANA CORP/SPICER MFG
Attn   PROTO-TYPE DEPT ENGR
3508 INDEPENDENCE DRIVE
FORT WAYNE   IN     46808

#1541042
DANA CORP/SPICER MFG
ATTN: PROTO-TYPE DEPT ENGR
3508 INDEPENDENCE DRIVE
FORT WAYNE   IN     46808

#1197162
DANA CORPORATION
PO BOX 67000  DEPT 21201
DETROIT     MI     482670212

#1197163
DANA CORPORATION
WIX CORP/AIR REFINER
PO BOX 67000  DEPT 21201
DETROIT     MI     482670212

#1523531
DANA CORPORATION
Attn   ACCOUNTS PAYABLE
401 EAST PARK DRIVE
ALBION     IN     46701

#1523532
DANA CORPORATION-CROSSVILLE
Attn   ACCOUNTS PAYABLE
900 INDUSTRIAL BLVD
CROSSVILLE     TN     38555

#1541043
DANA CORPORATION-CROSSVILLE
CROSSVILLE DISTRIBUTION CENTER
900 INDUSTRIAL BLVD
CROSSVILLE     TN     38555

#1197164
DANA DESIGN
DANA DESIGN LABORATORIES
1310 ROSS ST STE A
PETALUMA   CA     94954

#1197165
DANA DESIGN   EFT
1310 ROSS ST STE A
PETALUMA   CA     94954

#1075116
DANA DRAKE

#1523533
DANA ENGINE CONTROLS-MR GASKET
Attn   ACCOUNTS PAYABLE
10601 MEMPHIS AVENUE BUILDING 12
CLEVELAND   OH     44144

#1541044
DANA ENGINE CONTROLS-MR GASKET
10601 MEMPHIS AVENUE BUILDING 12
CLEVELAND   OH     44144

#1197166
DANA ENGINE MANAGEMENT
2345 NORTH CENTRAL AVENUE
BROWNSVILLE TX     78521

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197167
DANA EPIC TECHNICAL GROUP EFT
FMLY HANDY&HARMAN ANGOLA DIV
1501 WOHLERT ST
ADD CHNGE 03/15/04 QZ859Y
ANGOLA   IN    46703

#1533848
DANA FIELDS
3165 SIR CHRISTOPHER APT J
FLORISSANT    MO    63033

#1523534
DANA HOSE & TUBING PROUDCTS INC
Attn   ACCOUNTS PAYABLE
1501 WOHLERT STREET
ANGOLA   IN    46703

#1541045
DANA HOSE & TUBING PROUDCTS INC
1501 WOHLERT STREET
ANGOLA   IN    46703

#1197168
DANA INDUSTRIAL LTD
AV FUKUICHI NAKATA 451/539
PIRAPORINHA
DIADEMA    09950 400

#1197169
DANA INDUSTRIAL LTD
PIRAPORINHA
DIADEMA    09950-400

#1197170
DANA INDUSTRIAL LTDA
AV FUKUICHI NAKATA 451 / 539
09950-400 - JARDIM DOS
CAMPEOES DIADEMA SAO PAULO
BRAZIL

#1197171
DANA RISTANCE
1718 N HOME ST
MISHAWAKA   IN    465457200

#1197172
DANA SPICER EUROPE LTD
WIX FILTRATION PRODUCTS EUROPE
WEST BAY RD
SOUTHAMPTON  HAMPSHI    SO15 1BB
UNITED KINGDOM

#1197173
DANA TRANSPORT
DANA LEASING SYSTEMS
210 ESSEX AVE E
AVENEL   NJ    070012020

#1197174
DANA TRANSPORT INC
210 ESSEX AVE E
AVENEL   NJ    070012020

#1523535
DANAE
Attn   ACCOUNTS PAYABLE
10 RUE DE PRONY
PARIS    75017
FRANCE

#1541046
DANAE
10 RUE DE PRONY
PARIS    75017
FRANCE

#1197175
DANAHER CORP
2100 W BROAD ST
ELIZABETHTOWN   NC    28337

#1197176
DANAHER CORP
DANAHER PRECISION SYSTEMS
7C RAYMOND AVE
SALEM   NH    03079

#1197177
DANAHER CORP
DANAHER TOOL GROUP
11011 MCCORMICK RD STE 150
HUNT VALLEY    MD    21031

#1197178
DANAHER CORP
GEMS SENSORS INC
1 COWLES RD
PLAINVILLE    CT    06062

#1197179
DANAHER CORP
GEMS SENSORS INC
20525 CENTER RIDGE RD STE 626
CLEVELAND   OH    44116

#1197180
DANAHER CORP
KOLLMORGEN
201 ROCK RD
RADFORD   VA    241414044

#1197181
DANAHER CORP
KOLLMORGEN DIV
501 W MAIN ST
RADFORD   VA    241414044

#1197182
DANAHER CORP
WARNER LINEAR
1300 N STATE
MARENGO IL    60152

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1197183
DANAHER INDSTRL CONTROLS    EFT
1675 DELANY ROAD
GURNEE   IL      600311282

#1197184
DANAHER PRECISION SYSTEMS
FRMLY KOLLMORGEN NEAT
3753 COLLECTIONS CENTER DR
CHICAGO    IL      60693

#1048484
DANAHY  PAUL
903 STOWELL DRIVE
ROCHESTER   NY    14616

#1544557
DANAN DOU

#1009233
DANAVAGE  DOLORES
2106 NEWPORT ST SW
WYOMING    MI      49519

#1197185
DANBY GROUP
3060 A BUSINESS PARK DR
NORCROSS  GA    30071

#1197186
DANBY GROUP, THE
3060-A BUSINESS PARK DR
NORCROSS  GA    30071

#1197187
DANBY, H E COMPANY INC
4671 NORTHWESTERN DR
ZIONSVILLE    IN    460779227

#1127675
DANCE  ARTHUR J
PO BOX 342
BURLINGTON   IN    46915-0342

#1127676
DANCE  PAMELA A
1108 LINDA DR
KOKOMO  IN    46902-4327

#1197188
DANCEL TRANSPORTATION INC
511 WITHERS AVE
ST LOUIS     MO    63147

#1048485
DANCER  JAMES
6049 LOS PUEBLOS DR
EL PASO    TX    79912

#1197189
DANCER TRUCKING
5005 OLD DELPHOS RD
ELIDA    OH    45807

#1048486
DANCH  DANIEL
14695 HOYLE RD
BERLIN CENTER      OH    44401

#1048487
DANCISON  CAT TUONG
131 ELIZABETH CT
CORTLAND   OH    44410

#1048488
DANCISON  PHILIP
131 ELIZABETH CT
CORTLAND   OH    44410

#1009234
DANCSOK  KIMBERLY
1982 WATERSTONE BLVD, #206
MIAMISBURG    OH    45342

#1009235
DANCY JR  DONALD
5531 AUTUMN WOODS DR APT 4
TROTWOOD  OH    45426

#1533849
DANCY ROZANSKY
1034 OLD ERIN WAY
LANSING    MI    48917

#1048489
DANCZYK  MATTHEW
1701 TAXVILLE RD
APT. 5B
YORK    PA    17404

#1048490
DANDO  ALICIA
3725 HOLLOW RD
NEW CASTLE    PA    16101

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1522053
DANDREA  DONAMARI
529 DREXEL RD
FAIRLESS HILLS      PA      19030

#1127677
DANDRIDGE  GWENDOLYN
3818 N 25TH ST
MILWAUKEE    WI    53206-1401

#1197191
DANDY PACKAGING INC
1177 S TELEGRAPH RD
MONROE   MI    48161

#1197192
DANDY PACKAGING INC
1177 S TELGRAPH
MONROE  MI    48161

#1197193
DANDY SERVICE CORP
916 BRUSH CREEK DRD
WARRENDALE  PA    15086

#1009236
DANE  BRIAN
487 HARRISON ST
COOPERSVILLE   MI      494041135

#1009237
DANE  DOYLE
227 KENTUCKY AVE
TIPTON    IN      46072

#1009238
DANE  SHARON
4008 WAGNER RD
KETTERING    OH    454401341

#1197194
DANE & HOWE
45 SCHOOL ST
BOSTON   MA    021083204

#1533850
DANE CNTY CLK OF COURT
210 MLK JR BOULEVARD
MADISON   WI    53703

#1197195
DANE DOYLE L
227 KENTUCKY AVE
TIPTON    IN    46072

#1197196
DANE INDUSTRIES
5400 NATHAN LANE N STE #150
PLYMOUTH   MN    55442

#1197197
DANE INDUSTRIES INC
5400 NATHAN LN N STE 150
PLYMOUTH   MN    55442

#1197198
DANE SYSTEMS INC
7275 RED ARROW HIGHWAY
STEVENSVILLE   MI    49127

#1197200
DANE SYSTEMS INC
7275 RED ARROW HWY
STEVENSVILLE   MI    49127

#1197201
DANER HAYES INC
300 ELIOT ST STE 342
ASHLAND   MA    01721

#1009239
DANES  SHAWN
7822 HARSHMANVILLE RD
HUBER HEIGHTS   OH    45424

#1197203
DANES WELDING SUPPLIES INC
264 RTE 104
ONTARIO   NY    14519

#1197204
DANES WELDING SUPPLIES INC
DANES SUPPLIES
264 RTE 104
ONTARIO   NY    14519

#1009240
DANES, JR  JEFFREY
105 S MAIN ST
UNION   OH    45322

#1009241
DANFORD TOBY
5716 COUNCIL RING BLVD
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1127678
DANFORD NANCY E
2800 E CENTER RD
KOKOMO   IN     46902-9791

#1197206
DANFORTH, JOHN W CO
2100 COLVIN BLVD
TONAWANDA NY    141506908

#1197207
DANFOSS GRAHAM
DIV OF DANFOSS INC
8800 W BRADLEY ROAD
MILWAUKEE   WI     53224

#1197208
DANFOSS INC
DANFOSS GRAHAM
8800 W BRADLEY RD
MILWAUKEE   WI     53224

#1009242
DANFUL   DORITY
2303 BIRCHWOOD CT
NO BRUNSWICK   NJ       08902

#1009243
DANG   THUY
4264 DYER DR
MORAINE   OH     45439

#1048491
DANG   DIEM
2011 WAVERLY DRIVE
KOKOMO   IN     46902

#1531929
DANG   LAN
2916 S 121ST E AVE
TULSA   OK   74129

#1127679
DANGEL   JAMES F
12745 FERGUS RD
SAINT CHARLES    MI     48655-9652

#1048492
DANGELO   JENNIFER
835 SELBY
TROY   MI     48098

#1072704
DANGER INC.
Attn   ERIN TUCKER
ATTN: ACOUNTS PAYABLE
3101 PARK BLVD.
PALO ALTO    CA    94306-2233

#1048493
DANGERFIELD   SHAWN
P.O. BOX 11755
HUNTSVILLE    AL     35814

#1197209
DANICE MANUFACTURING CO
201 S MILL ST
SOUTH LYON   MI     48178

#1197211
DANICE MANUFACTURING CO
361 DONOVAN ST
SOUTH LYON   MI     48178

#1197214
DANICE MANUFACTURING CO EFT
10165 COLONIAL DR
SOUTH LYON   MI     481759149

#1009244
DANIEL   CALVIN
4630 SAINT JAMES AVE
DAYTON   OH     454062323

#1009245
DANIEL   CARLA
331 DEER CREEK TRL
CORTLAND   OH     444102606

#1009246
DANIEL   CRAIG
8 HILLSIDE AVE.
MONMOUTH JUNC NJ       08852

#1009247
DANIEL   DANVILLE
920 N. DETROIT ST. #9
XENIA   OH   45385

#1009248
DANIEL   DARRYL
285 BRENT DR. E, APT. D
SPRINGFIELD   OH     45505

#1009249
DANIEL   DEBORAH
4437 QUEENS AVE
DAYTON   OH   45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009250
DANIEL   DELORES
1200 RUSSELL AVE
SPRINGFIELD    OH    455062947

#1009251
DANIEL   GARY
15131 RIPPLE DR.
LINDEN    MI    48451

#1009252
DANIEL   GARY
903 N. LINN ST.
BAY CITY    MI    487064514

#1009253
DANIEL   GERALD
1917 W CREEK RD
BURT    NY    14028

#1009254
DANIEL   HATTIE
2964 WELLAND DR
SAGINAW    MI    48601

#1009255
DANIEL   JAMES
454 ABERNATHY RD
FLORA    MS    39071

#1009256
DANIEL   JARED
217 EDGAR AVE
DAYTON    OH    45410

#1009257
DANIEL   JASON
1077 BRISTOL DR.
VANDALIA    OH    45377

#1009258
DANIEL   JOSEPH
2104 N 68TH ST
WAUWATOSA    WI    532131906

#1009259
DANIEL   KAREN
899 STATE ROUTE 503 N
W ALEXANDRIA    OH    453819701

#1009260
DANIEL   KRISTOPHER
3715 RAINBOW DR APT. 140B
RAINBOW CITY    AL    35906

#1009261
DANIEL   MELISSA
2282 BURNSIDE DR
DAYTON    OH    45439

#1009262
DANIEL   PATRICIA
1917 W CREEK RD
BURT    NY    14028

#1009263
DANIEL   RANDEL
288 S 35TH
GALESBURG    MI    49053

#1009264
DANIEL   REBECCA
4036 PRESCOTT AVE
DAYTON    OH    45406

#1009265
DANIEL   RITA
4248 E WILSON RD
CLIO    MI    48420

#1009266
DANIEL   SCOTT
12 ELMWOOD PL
N BRUNSWICK    NJ    089022835

#1009267
DANIEL   SCOTT
4180 LOBATA PL
DAYTON    OH    45416

#1009268
DANIEL   SHIRLEY
1938 W. GRAND AVE #4
DAYTON    OH    45407

#1009269
DANIEL   TEDDY
6065 E CARPENTER RD
FLINT    MI    48506

#1009270
DANIEL   TERRA
115 OVERLOOK DR APT 115A
GADSDEN    AL    35904

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1009271
DANIEL   TERRY
365 WILSON ST
MOUNT MORRIS   MI     484581443

#1009272
DANIEL   TIMITRA
1129 STILLMAN AVE
GADSDEN  AL     35903

#1009273
DANIEL   VICTORIA
2104 N 68TH ST
WAUWATOSA  WI    532131906

#1048494
DANIEL   AHMAD
12000 NASHVILLE
DETROIT   MI     48205

#1048495
DANIEL   EBONY
3124 BERTHA DRIVE
SAGINAW  MI     48601

#1048496
DANIEL   JOSEPH
22465 SIMCHEK DRIVE
NORTHVILLE   MI     48167

#1048497
DANIEL   MICHAEL
503  W WENGER ROAD
ENGLEWOOD  OH     45322

#1048498
DANIEL   PAUL
4380 LAWNWOOD LANE
BURTON   MI     48529

#1127680
DANIEL   ALAN B
153 MYRTLE ST
SOMERSET   NJ      08873-3208

#1127681
DANIEL   BARBARA B
1431 SHAW RD # B
NILES     OH     44446-3544

#1127682
DANIEL   BARBARA K
9350 PLEASANT PLAIN RD.
BROOKVILLE   OH     45309-8688

#1127683
DANIEL   DAVID S
5172 WASHTENAW ST
BURTON  MI     48509-2032

#1127684
DANIEL   JOSEPHINE
2940 BUILDING 44 APT5
CHEEKTOWAGA  NY     14227-0000

#1533851
DANIEL A BALICE
267 E MAIN ST PO BOX 4
IONIA    MI     48846

#1070645
DANIEL ALTIERO , JR.
5209 5TH AVENUE
ALTOONA  PA     16602

#1533852
DANIEL B MCMAHON
2600 W BIG BEAVER ROAD
TROY   MI     48084

#1197216
DANIEL C ALCANTER
ACT OF C AMATO DR 93-01794
6809 PRAIRIE RD NE #413
ALBUQUERQUE   NM     87109

#1533853
DANIEL C ALCANTER
440 ADIRONDACK PLACE SE
ALBUQUERQUE  NM     87123

#1533854
DANIEL C. ALCANTAR
1622 WAVECREST LANE
HOUSTON   TX     77062

#1075117
DANIEL CHAD BREWER
12266 NANWOOD DRIVE
FOLEY   AL     36535

#1197217
DANIEL CLAMPETT LILLEY DALTON
POWELL & CUNNINGHAM LLC
PO BOX 10306 GS
SPRINGFIELD     MO     65808

Delphi Corporation (Debtors)                              Date:    10/04/2005
Creditor Matrix                                Time:   17:00:52

---

#1197218
DANIEL DONNIE
4706 PYRMONT RD
LEWISBURG  OH    45338

#1533855
DANIEL E HUNTER JR
PO BOX 981274
YPSILANTI      MI    48198

#1197219
DANIEL F BRIDGERS
120 N CANDLER ST
DECATUR  GA    30030

#1533856
DANIEL F BRIDGERS
120 N CANDIER STREET
DECATUR  GA    30030

#1197220
DANIEL F YOUNG INC        EFT
SCAC  YODO
2855 COOLIDGE STE 207
NM CHNG 02/16/05 ONEIL
TROY  MI    480843216

#1070646
DANIEL HATCH III
501 2ND AVE
ALTOONA  PA    16602

#1197222
DANIEL J DOMAN
ACCT OF JAMES J CHERNESKI
CASE# GCA-93-120
THE AMERICAN ROAD
DEARBORN  MI    375528140

#1533857
DANIEL J DOMAN
PO BOX 532650
LIVONIA      MI    48153

#1197223
DANIEL J RITTMAN
ACCT OF SUZANNE K WILLIAMS
CASE #95-178629-DO
727 S GRAND TRAVERSE ST
FLINT      MI    379500429

#1197224
DANIEL J RITTMAN & JAMES H
STEPHENSON
1325 SOUTH LINDEN ROAD SUITE A
FLINT  MI    485323419

#1533858
DANIEL J WARREN
12654 ITHACA ROAD
ST CHARLES      MI    48655

#1075118
DANIEL J. O'CONNELL
13974 DAVENPORT AVENUE
SAN DIEGO      CA    92129

#1197225
DANIEL JASON
1077 BRISTOL DR
VANDALIA      OH    45377

#1197226
DANIEL JOHN B III
DBA PARTS UNLIMITED
5221 SHILOH SPRINGS RD
DAYTON    OH    45426

#1009274
DANIEL JR.      DONNIE
6888 UNION RD
ENGLEWOOD  OH    45322

#1533859
DANIEL K TEMPLIN
227 W MAIN ST STE 210
IONIA      MI    48846

#1070647
DANIEL KONG
746 BROADWAY ST. FL 1
LOWELL    MA    01854

#1197227
DANIEL L BOWERS CO INC
1680 S LIVERNOIS
ROCHESTER HILLS      MI    48307

#1197228
DANIEL L BOWERS CO INC      EFT
1680 S LIVERNOIS
ROCHESTER HILLS      MI    48307

#1533860
DANIEL L KANIA
3463 CUMBERLAND TR
SLINGER      WI    53086

#1533861
DANIEL L MCKENTY ESQ
PO BOX 397
WILMINGTON    DE    19899

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

---

#1533862
DANIEL L. KRAFT
320 W OTTAWA
LANSING     MI     48933

#1197229
DANIEL M CLARK
ACCT OF PETTUS E JOHNSON
CASE #95 061 0 88 509 539
1524 FIRST NATIONAL BLDG
DETROIT     MI     379622980

#1533863
DANIEL M CLARK
1524 FIRST NATIONAL BLDG
DETROIT     MI     48226

#1075119
DANIEL MADDEN
FT DEFIANCE FACILITY
OLD COAL MINE ROAD
FT DEFIANCE     AZ     86504

#1075120
DANIEL O'CONNELL
13974 DAVENPORT AVE
SAN DIEGO     CA     92129

#1075121
DANIEL O'CONNELL
24052 SUTTON DRIVE
LAKE FOREST     CA     92630

#1075122
DANIEL P. MALONE, INC.
22982 MILL CREEK DRIVE
LAGUNA HILLS     CA     92653

#1197230
DANIEL PETERS
428 SUMARK WAY
ANN ARBOR     MI     48103

#1533864
DANIEL R LOSCO
1116 WEST ST  BOX 1677
WILMINGTON     DE     19899

#1075123
DANIEL RUSSELL

#1197231
DANIEL S GEROW
25801 HARPER AVENUE
SUITE 3
ST CLAIR SHORES     MI     48081

#1533865
DANIEL S GEROW
25801 HARPER AVE STE 3
ST CLAIR SHR     MI     48081

#1533866
DANIEL S SPATAFORA
201 W BIG BEAVER RD #720
TROY     MI     48084

#1533867
DANIEL SOPER
33530 NORTH RD.
ECKERMAN     MI     49728

#1071300
DANIEL V BAFUNNO
8455 SQUIRREL HILL
WARREN     OH     44484

#1533868
DANIEL V HAMMERSCHLAG
1190 W NORTHERN PRKWAY STE 124
BALTIMORE     MD     21210

#1197232
DANIEL WEBSTER COLLEGE
20 UNIVERSITY DR
NASHUA     NH     03063

#1197233
DANIEL, GERARD & CO INC
G D C KEYSTONE WIRE CLOTH
PO BOX 64431
BALTIMORE     MD     21264-443

#1197234
DANIELLE C NYBORG
155 W GAY STREET
RED LION     PA     17356

#1533869
DANIELLE C NYBORG
109 WASHINGTON ST
LUTHERVILLE     MD     21093

#1197235
DANIELLE J DAVIDEK
G11194 POTTER RD
FLUSHING     MI     365769998

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533871
DANIELLE WALLACE
11315 GRANDVIEW RE#A-222
KANSAS CITY      MO     64137

#1009275
DANIELS   ALICE
212 STORCH ST
SAGINAW   MI      486023044

#1009276
DANIELS   ALMA
317 CEDAR ST
PORT CLINTON      OH     434521235

#1009277
DANIELS   AVA
1094 CORA DR
FLINT     MI     48532

#1009278
DANIELS   BRIAN
8467 SLEEPY HOLLOW DR. NE
WARREN   OH     44484

#1009279
DANIELS   CARL
12379 RAILROAD RD
CLIO     MI     484208231

#1009280
DANIELS   CHRISHANA
92 FISHER DRIVE
FRANKLIN PARK     NJ      08823

#1009281
DANIELS   DANNY
121 HOLLY DR
FRANKLIN   OH     45005

#1009282
DANIELS   DAVID
674 HYDE SHAFFER RD.
BRISTOLVILLE      OH     44402

#1009283
DANIELS   DEBRA
1043 SUPERIOR AVENUE
DAYTON   OH     45407

#1009284
DANIELS   DELETHA
310 CARVER CIRCLE
EUTAW   AL     35462

#1009285
DANIELS   DERRICK
1901 FALLS STREET, APT 1
NIAGARA FALLS     NY     14303

#1009286
DANIELS   EUGENE
425 HOPELAND STREET
DAYTON   OH     45408

#1009287
DANIELS   FREDERICK
2721 21ST ST
NIAGARA FALLS     NY     14305

#1009288
DANIELS   JEROME
40 PARKEDGE DRIVE
CHEEKTOWAGA NY     14225

#1009289
DANIELS   KRISTIN
1221 BRANDI DR
NIAGARA FALLS     NY     14304

#1009290
DANIELS   LEE
69 AVERY AVE LWR
BUFFALO   NY     14216

#1009291
DANIELS   MICHAEL
1221 BRANDI DR
NIAGARA FALLS     NY     14304

#1009292
DANIELS   MICHAEL
PO BOX 866
FLORA   MS     390710866

#1009293
DANIELS   OUIDA
1826 BUCHANAN ST
SANDUSKY   OH     448704563

#1009294
DANIELS   PAMELA
5415 EDGEWATER DRIVE
DAYTON   OH     45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009295
DANIELS   PATRICIA
3126 STARLITE DR. NW
WARREN  OH    44485

#1009296
DANIELS   RENEE
2418 LINDA DR NW
WARREN  OH    444851707

#1009297
DANIELS   RICKY
4912 MAGELLAN AVE.
TROTWOOD  OH    45426

#1009298
DANIELS   RUTH
3506 MICHIGAN AVE
DAYTON  OH    45416

#1009299
DANIELS   SHARONNA
414 ROLLING GROVE DR
CLINTON    MS    39056

#1009300
DANIELS   SHIRLEY
5906 GLENN AVE
FLINT    MI    485055160

#1009301
DANIELS   TERESA
4062 TWIN LAKES CIRCLE
CLAYTON    OH    45315

#1009302
DANIELS   TERESA
4138 CHARLES CIRCLE
PACE    FL    32571

#1009303
DANIELS   VINCENT
4671 JOHNSVILLE-BRKVILLE RD
BROOKVILLE    OH    45309

#1048499
DANIELS   BILLY
6200 WESTFORD RD
TROTWOOD  OH    45426

#1048500
DANIELS   DAVID
11860 CLARK RD
DAVISBURG    MI    483502607

#1048501
DANIELS   DORIA
1200 CEDAR STREET
KENT    OH    44240

#1048502
DANIELS   IRA
21355 OAKVIEW DR
NOBLESVILLE    IN    46062

#1048503
DANIELS   KRISTEN
3468 MORAINE
BRIGHTON    MI    48114

#1048504
DANIELS   MICHAEL
2251 SOUTH PAXTON DRIVE
WARSAW IN    46580

#1048505
DANIELS   PATRICK
7204 LAUREL LN.
MUNCIE    IN    47302

#1048506
DANIELS   ROBERT
104 W TIOGA ST
TUNKHANNOCK PA    18657

#1048507
DANIELS   STEVEN
5600 KIRKRIDGE TRAIL
ROCHESTER HILLS    MI    48306

#1048508
DANIELS   TIMOTHY
32240 ROBINHOOD
BEVERLY HILLS    MI    48025

#1127685
DANIELS   ANTHONY
2418 LINDA DR NW
WARREN  OH    44485-1707

#1127686
DANIELS   BARBARA C
4760 PINECROFT CT
HUBER HEIGHTS    OH    45424-1947

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127687
DANIELS   BILLY
1998 AMELIA CT
MIAMISBURG   OH   45342-5472

#1127688
DANIELS   CARL M
563 WOODBINE AVE
ROCHESTER   NY   14619-1733

#1127689
DANIELS   EDDIE C
8742 CHATFIELD PL
HUBER HEIGHTS    OH    45424-6459

#1127690
DANIELS   ERIC R
8501 LONDON GROVEPORT RD
GROVE CITY    OH    43123-9765

#1127691
DANIELS   JAMES A
1570 MEREDITH DR UNIT 42
CINCINNATI    OH    45231-3244

#1127692
DANIELS   JARIS
149 DONALDSON ROAD
BUFFALO    NY    14208-1630

#1127693
DANIELS   MARGARET J
3840 LONGHILL DR SE
WARREN   OH   44484-2616

#1127694
DANIELS   MARILYN D
948 RUTH AVE
DAYTON   OH   45408-1613

#1127695
DANIELS   MAUDREESE
2950 CARLTON DRIVE
WARREN   OH   44485

#1127696
DANIELS   PATRICIA A
415 WESCHESTER ROAD
SAGINAW   MI   48603

#1127697
DANIELS   RAYMOND A
PO BOX 1552
BELLEVILLE    MI    48112-1552

#1127698
DANIELS   REGINA F.
189 CREEKSIDE DRIVE
SPRINGBORO   OH   45066

#1127699
DANIELS   RONALD
55 DAVIS AVE
ENON   OH   45323-1809

#1127700
DANIELS   SHIRLEY K
160 CLEARBROOK DR
FRANKLIN    OH    45005-2399

#1127701
DANIELS   SHIRLEY Y
12370 MOUNT MORRIS RD
COLUMBIAVILLE    MI    48421-8808

#1127702
DANIELS   WILLARD W
2831 MALLERY ST
FLINT    MI    48504-3053

#1197237
DANIELS & KAPLAN PC
1102 GRAND BLVD STE 1500
KANSAS CITY    MO    641062305

#1009304
DANIELS II    STEPHFON
6268 WEYBRIDGE
TROTWOOD OH    45426

#1197238
DANIELS JANIS
4855 AIRLINE DR #35C
BOSSIER CITY    LA    71111

#1009305
DANIELS JR   KELLY
4926 W. HILLCREST AVE.
DAYTON   OH   45406

#1533872
DANIELS LAW OFFICE PC
ONE CENTER PLAZA
BOSTON   MA   2108

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1197239
DANIELS MANUFACTURING CO
6103 ANNO AVENUE
ORLANDO    FL    32809

#1197240
DANIELS MANUFACTURING CORP
526 THORPE RD
ORLANDO    FL    328248133

#1075124
DANIELS MFG CORP
526 THORPE ROAD
ORLANDO    FL    32824-8133

#1197241
DANIELS MOVING & STORAGE CO IN
9700 RAILROAD
EL PASO    TX    79924

#1197242
DANIELS MOVING & STORGE CO INC
9700 RAILROAD
EL PASO    TX    79924

#1197243
DANIELS NORMAN
1395 CAMERON RD
CARO    MI    48723

#1197244
DANIELS PHOTOGRAPHY INC
296 WALNUT ST
LOCKPORT    NY    14094

#1197245
DANIELS WILLIAM F DBA
ACCURATE REPORTING OF INDIANA
12922 BRIGHTON AVE
CARMEL    IN    46032

#1009306
DANIELS, JR    RONALD
4448 HILLCREST DR
BELLBROOK    OH    45305

#1009307
DANIELS, JR.    ORENZO
3305 DANDRIDGE AVE
DAYTON    OH    45407

#1048509
DANIELS-KOEPKE    MICHELE
7640 WISCASSET DRIVE
WEST HILLS    CA    91304

#1048510
DANIELSON    KIRK
3885 FORESTER BLVD
AUBURN HILLS    MI    48326

#1127703
DANIELY    FREDA L
4783 RICHLAND DR
GAHANNA    OH    43230-4157

#1009308
DANILOVICS    DARRELL
265 WHITE AVE.
SHARON    PA    16146

#1009309
DANILUK    TRACI
9483 FALCON TRACK
WARREN    OH    44484

#1197246
DANIS BUILDING CONSTRUCTION CO
2 RIVERPLACE STE 100
DAYTON    OH    45405

#1197247
DANIS INDUSTRIAL CONSTRUCTION
CO
2 RIVERPLACE SUITE 100
DAYTON    OH    45405

#1197248
DANIS PROPERTIES SUB CO NO 6
ACCTS RECEIVABLE    311228437
2 RIVERPLACE STE 300
DAYTON    OH    45405

#1009310
DANISZEWSKI    BRIAN
2015 W. SOUTH RANGE RD
NORTH LIMA    OH    44452

#1009311
DANISZEWSKI    BRIAN
6725 SO. CO. RD 25-A
TIPP CITY    OH    45371

#1009312
DANJIN    MARK
525 N. MIDLAND RD
MERRILL    MI    48637

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069966
DANKA
Attn   COPIER SUPPLIES
P.O.BOX 641980
PITTSBURGH   PA   15264-1980

#1529063
DANKA FINANCIAL SERVICES
PO BOX 642444
PITTSBURGH   PA   15264

#1197249
DANKA HOLDING CO
DANKA BUSINESS SYSTEMS
32500 TELEGRAPH RD
BINGHAM FARMS   MI   48025

#1197251
DANKA HOLDING CO
DANKA OFFICE IMAGING
600 LAKEVIEW PLAZA BLVD STE A
WORTHINGTON   OH   43085

#1197252
DANKA HOLDING CO
DANKA OFFICE IMAGING CO
2600 MANITOU RD BLDG 14
ROCHESTER   NY   146536201

#1197253
DANKA HOLDING CO INC
11201 DANKA CIR N
ST PETERSBURG   FL   33716-371

#1197255
DANKA INDUSTRIES INC
PO BOX 419253
KANSAS CITY   MO   641416253

#1197256
DANKA OFFICE IMAGING
9701A INTERNATIONAL COURT N
RMT CHG RMVD EFT 7/02 MH
ST PETERSBURG   FL   33716

#1197257
DANKA OFFICE IMAGING
DANKA HOLDING CO INC
32500 TELEGRAPH RD
RMT CHG 4/2 MH
BINGHAM FARMS   MI   48025

#1544559
DANKA OFFICE IMAGING
4388 COLLECTIONS CENTER DR
CHICAGO   IL   60693

#1069967
DANKA OFFICE IMAGING CO
4388 COLLECTION CENTER DR
CHICAGO   IL   60693

#1075125
DANKA OFFICE IMAGING CO
BLDG 14 CUSTOMER SUPPORT
2600 MANITOU RD
ROCHESTER   NY   146536302

#1075126
DANKA OFFICE IMAGING CO
NATIONAL ACCOUNTS
4388 COLLECTIONS CENTER DR
CHICAGO   IL   60693

#1197258
DANKA OFFICE IMAGING CO
11201 DANKA CIR N
SAINT PETERSBURG   FL   33716

#1197259
DANKA OFFICE IMAGING CO
9701 INTERNATIONAL CT N
SAINT PETERSBURG   FL   337164807

#1197260
DANKA OFFICE IMAGING CO
EASTMAN KODAK
PO BOX 640361
PITTSBURGH   PA   152640361

#1197261
DANKA OFFICE IMAGING CO
PO BOX 92422
RMT CHG RMVD EFT 7/02 MH
CHICAGO   IL   606752422

#1544560
DANKA OFFICE IMAGING COMPANY
405 E SHAWMUT
LAGRANGE   IL   60525

#1197262
DANKA OFFICE IMAGING INC
32500 TELEGRAPH RD
BINGHAM FARMS   MI   48025

#1048511
DANKELSON   DALE
4 JEFFERU WAY
NORWALK   OH   44857

#1009313
DANKERT   FREDERICK
14754 BRIGGS RD
CHESANING   MI   48616

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009314
DANKERT  MATTHEW
1425 DOVER PL.
SAGINAW    MI    48603

#1009315
DANKERT  PAULA
1697 WILDWOOD DR
STERLING    MI    486599206

#1009316
DANKERT  THEODORE
13635 SCHROEDER RD
SAINT CHARLES    MI    486559524

#1048512
DANKERT  BOBBI
220 BAYVIEW DRIVE
CICERO    IN    46034

#1048513
DANKERT  JOANNE
1185 EVERGREEN TRAIL
ADRIAN    MI    49221

#1127704
DANKERT  BRIAN A
2512 N. PETERSON DR.
SANFORD    MI    48657-9499

#1127705
DANKERT  JANIS M
223 BURRILL DRIVE
PRUDENVILLE    MI    48651

#1009317
DANKERT JR  RICHARD
1697 WILDWOOD DR
STERLING    MI    486599206

#1009318
DANKHOFF  AUSTIN
3715 CONNER CT.
HAMILTON    OH    45011

#1009319
DANKHOFF JR  HARRY
3715 CONNER CT
HAMILTON    OH    450116487

#1048514
DANKLEFSEN  WILLIAM
140 SOUTHDALE
CORTLAND    OH    44410

#1009320
DANKO  MARK
5955 CREEKVIEW DR
CLARENCE CTR    NY    14032

#1048515
DANKO  DANIEL
31800 NOTTINGWOOD
FARMINGTON HILLS    MI    48334

#1009321
DANKOVICH  TAMELA
330 WOOD VALLEY LN
PIEDMONT    AL    362726622

#1009322
DANKS  BETTY
515 GREENE ST
FAIRBORN    OH    45324

#1009323
DANKS  JOHN
6950 E CURTIS
BRIDGEPORT    MI    48722

#1009324
DANKS  STEVE
2812 MARSHALL ST
GADSDEN    AL    35904

#1048516
DANKS  JOHN
3052 N. IRISH RD.
DAVISON    MI    48423

#1197263
DANLAW INC
23700 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1197265
DANLAW INC  EFT
23700 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1048517
DANLEY  BLAINE
15830 65TH AVENUE
MECOSTA  MI    49332

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1048518
DANLEY  BROOKS
6225 CONSTELLATION
EL PASO    TX    79912

#1048519
DANLEY  JOHN
10908 W MEQUON RD
MEQUON   WI    53097

#1048520
DANLEY  LEESA
2421 PROMONTORY LANE
SAN RAMON   CA    94583

#1048521
DANLEY-PUTNAM  BETTY
W161N10515 BROOK HOLLOW
GERMANTOWN WI    53022

#1048522
DANLY  DEA
664 MASSACHUSETTS
NORTH MUSKEGON  MI    494453098

#1075127
DANLY DIE SET
2115 S 54TH STREET
P.O. BOX 99897
CHICAGO    IL    60804

#1075128
DANLY IEM
240 EAST ROSECRANS AVE
GARDENA   CA    90248

#1197266
DANLY IEM         EFT
KS FROM 781778709
6779 ENGLE RD STE F
FMLY DANLY DIE SET
CLEVELAND   OH    44130

#1197267
DANLY MACHINE CORP
C/O GOLDSMITH, TR & SON INC
106 CRAIG
ROCHESTER   NY    14611

#1048523
DANN  CHARLES
1976 CELESTIAL DR
WARREN  OH    44484

#1009325
DANNA  MATTHEW
22 COOLIDGE AVE
LOCKPORT   NY    14094

#1009326
DANNA  VINCENT
1524 BENJAMIN DR
NIAGARA FALLS    NY    14304

#1048524
DANNEBROCK PAUL
5670 KECK ROAD
LOCKPORT    NY    14094

#1197268
DANNEBROCK WILLIAM C
DBA SUBURBAN SOUND SYSTEM
496 HEIM RD
GETZVILLE    NY    140681318

#1197269
DANNEBROCK, WILLIAM C
SUBURBAN SOUND SYSTEM
496 HEIM RD
GETZVILLE    NY    14068

#1009327
DANNER  JEFFREY
6895 ST RT 201
TIPP CITY    OH    45371

#1009328
DANNER  SCOTT
310 GARFIELD
NEW CARLISLE    OH    45344

#1048525
DANNER  BRYAN
1052 TUDOR RD
DAYTON  OH    45419

#1127706
DANNER  MICHAEL E
3739 S 200 E
ANDERSON   IN    46017-9764

#1127707
DANNER  TOMMY H
314 ALEXANDRIA PIKE
ANDERSON   IN    46012-2901

#1197270
DANNER & MARTYN LLP
CHG PER DC 2/02 CP
SUITE 244
100 E THOUSAND OAKS BLVD
THOUSAND OAKS   CA    91360

Delphi Corporation (Debtors)                                                Date:   10/04/2005
Creditor Matrix                                                            Time:   17:00:52

#1197271
DANNIE GILDER INC
PO BOX 26485
OKLAHOMA CITY    OK    731260485

#1544561
DANNY GERUNGAN
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1197272
DANNY HERMAN TRUCKING INC
SCAC   HDTI
PO BOX 55
MOUNTAIN CITY    TN    37683

#1075129
DANNY J. CULBRETH
Attn   DANNY CULBRETH
QUALITY MACHINE & TOOL CO.
PO BOX 595
CAMPOBELLO   SC    29322

#1197273
DANOBAT MACHINE TOOL CO INC
225 N ARLINGTON HEIGHTS RD
STE 113
ELK GROVE    IL    60007

#1197274
DANOBAT MACHINE TOOL CO INC
225 N ARLINGTON HTS RD STE 113
ELK GROVE    IL    60007

#1197275
DANOTEK MOTION TECH LLC
DANOTEK MOTION TECHNOLOGIES
7879 JACKSON RD
ANN ARBOR    MI    48103

#1197276
DANOTEK MOTION TECHNOLOGIE EFT
7879 JACKSON ROAD
ANN ARBOR    MI    48103

#1048526
DANSBY  VALERIE
2215 VANETTEN ST.
SAGINAW   MI    48601

#1009329
DANSEREAU NOEL
668 S.E.BOUTELL RD
BAY CITY        MI    48708

#1127708
DANSEREAU JOANN M
717 WEBB DR APT H
BAY CITY        MI    48706-3577

#1197277
DANTEC ELECTRONICS INC
777 CORPORATE DR
MAHWAH   NJ    07430

#1197278
DANTEC MEASUREMENTS INC
FMLY DANTEC ELECTRONICS INC
MEASUREMENT TECHNOLOGY DIV
777 CORPORATE DR
MAHWAH   NJ    07430

#1197279
DANTEK SYSTEMS
1462 VANDERBILT DRIVE
EL PASO        TX    79935

#1197280
DANTI TOOL & DIE INC
1270 AGRICOLA DR
SAGINAW   MI    486049702

#1533873
DANTO FURNITURE
7701 W VERNOR
DETROIT    MI    48209

#1533874
DANTO FURNITURE CO
C/O 28830 MOUND RD
WARREN  MI    48092

#1543406
DANTOM PRODUCT SOLUTIONS LTD
WINWICK QUAY
18 CAMERON COURT
WARRINGTON        WA28RE
UNITED KINGDOM

#1197281
DANTONIO AUTOMOTIVE TECH
1074 EDGWOOD CHASE DR
GLEN MILLS    PA    19342

#1197283
DANTONIO AUTOMOTIVE TECHNICAL
SERVICES
1074 EDGEWOOD CHASE DRIVE
GLEN MILLS        PA    19342

#1009330
DANTZLER  JOE
PO BOX 113
VOSSBURG  MS    39366

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048527
DANTZLER  GENEVIEVE
2370 SAFFRON COURT
TROY   MI    48098

#1048528
DANTZLER  MAURICE
2 E.LAREDO WAY N.
CARMEL   IN    46032

#1127709
DANTZLER  MARY E
2208 E 2ND ST.
FLINT    MI    48503-0000

#1197284
DANVILLE AREA COMM. COLLEGE
2000 EAST MAIN STREET
MARTIN LUTHER KING MEMORIAL HW
DANVILLE    IL    61832

#1197285
DANVILLE AUTOMATION HOLDINGS L
SIMPLIMATIC AUTOMATION
109 RAMSEY PL
LYNCHBURG VA    24501

#1197287
DANVILLE UNITED COMMUNITY FUND
320 N FRANKLIN ST
DANVILLE    IL    2D

#1009331
DANVIR   TODD
177 TRUMBULL AVE SE
WARREN  OH    44483

#1127710
DANYLAK  DARYL
2271 W CREEK RD
NEWFANE NY    14108-9747

#1127711
DANYLAK  DOROTHY J
2271 W CREEK RD
NEWFANE NY    14108-9747

#1009332
DANZ  JOHN
5755 MIDLAND RD.
FREELAND   MI    48623

#1009333
DANZ  KIMBERLY
1001 NEBOBISH
ESSEXVILLE   MI    48732

#1197288
DANZAS AEI
2860 COLLECTIONS CENTER
CHICAGO   IL    60693

#1075131
DANZAS AEI BROKERAGE SERV.
2907 COLLECTIONS CENTER DR.
CHICAGO   IL    60693

#1075132
DANZAS AEI CUSTOMS
BROKERAGE SERVICES
CHICAGO   IL    60693

#1197289
DANZAS AEI CUSTOMS BROKERAGE
SERVICES
2907 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1197290
DANZAS AEI CUSTOMS BROKERAGE
SERVICES
2925 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1197291
DANZAS AEI CUSTOMS BROKERAGE
SERVICES
DHL DANZAS AIR & OCEAN
PO BOX 7247-6745
PHILADELPHIA    PA    191706745

#1197292
DANZAS AEI CUSTOMS BROKERAGE
SERVICES
DHL DANZAS AIR & OCEAN
PO BOX 894573
LOS ANGELES    CA    901894573

#1197293
DANZAS AEI CUSTOMS BROKERAGE
SERVICES
DHL DANZAS AIR & OCEAN
PO BOX 894583
LOS ANGELES    CA    901894573

#1197294
DANZAS AEI INC
120 TOKENEKE RD
DARIEN    CT    06820-482

#1197295
DANZAS AEI INC
2834 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1529064
DANZAS AEI INTERNATIONAL INC.
PO BOX 7780-1623
PHILADELPHIA    PA    19182-0124

#1197296
DANZAS AEI OCEAN SERVICES
Attn   BECKY TAYLOR
BLDG J STE 200
1825 AIRPORT EXCHANGE BLVD
ERLANGER   KY    41018

#1529065
DANZAS AEI OCEAN SVCS
25 COMMERCE DR
CRANFORD   NJ    07016

#1197297
DANZAS AEI SA DE CV        EFT
ASISTENCIA PUBLICA #596
COL FEDERAL CP 15700
MEXICO

#1197298
DANZAS CORPORATION
PO BOX 7247 8720
PHILADELPHIA    PA    191708720

#1197299
DANZAS HOLDINGS (INC)
330 120TH AVE NE
BELLEVUE   WA    98005

#1048529
DAO  HA
2590 MERRIMONT DRIVE
TROY   OH    45373

#1048530
DAO  PHUC
15742 SUNDEW CIRCLE
WESTFIELD   IN    46074

#1529066
DAPARTEIRA, FILIPE
1624 MEIJER DRIVE
TROY   MI    48084

#1197300
DAPCO INDUSTRIES
2500 BISHOP CRL E
DEXTER   MI    48130

#1009334
DAPORE  MARK
2920 COLINIAL AVENUE
KETTERING   OH    45419

#1197301
DAPORE MARK
2920 COLONIAL AVE
KETTERING   OH    45419

#1197302
DAPRA CORP
WETZEL TOOL DIV
66 GRANBY ST
BLOOMFIELD   CT    060023512

#1197303
DAPRA MARKING SYSTEMS
66 GRANBY ST
BLOOMFIELD   CT    06002

#1127712
DARBEE  ALVIN N
6308 HERITAGE POINT SOUTH
LOCKPORT  NY    14094-6366

#1048531
DARBONNE ROGER P.
12455 ELDORADO
STERLING HEIGHTS       MI    48312

#1009335
DARBY  BERT
8998 RAILROAD ST
BIRCH RUN   MI    48415

#1009336
DARBY  CHRISTOPHER
107 HEATHROW CT
FLORENCE   AL    35633

#1009337
DARBY  MARVIN
29752 DONNELLY DR
MADISON   AL    357563426

#1009338
DARBY  MARY
8998 RAILROAD ST
BIRCH RUN   MI    48415

#1009339
DARBY  PATRICK
7273 FRASER ROAD
FREELAND  MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1009340
DARBY  SARAH
227 LINDSEY DR
JACKSON    MS    39209

#1009341
DARBY  TALAIRE
145 BASSWOOD AVE
DAYTON    OH    45405

#1009342
DARBY  THOMAS
4745 S AIRPORT RD
BRIDGEPORT    MI    48722

#1048532
DARBY  CHRISTINE
2354 KIPLING AVE
BERKLEY    MI    48072

#1048533
DARBY  JAMES
7144 MT JULIET
DAVISON    MI    48423

#1048534
DARBY  JOSEPH
400 COUNTY ROAD 530
ROGERSVILLE    AL    35652

#1127713
DARBY  JOE B
108 CATHMICH COURT
FLORENCE    AL    35634-2118

#1009343
DARBY JR  RONALD
5681 ANDREA LN
HILLIARD    OH    430269796

#1197304
DARBY PEELE BOWDOIN & PAYNE
PO DRAWER 1707
LAKE CITY    FL    320561707

#1197305
DARCY M GALE
6171 HOWELL AVENUE
NEWFANE  NY    14108

#1533876
DARCY N FRENCH
RTE 2 BOX 339A
NORFOLK  NY    13667

#1127714
DARDEN  BILLIE J
804 E TAYLOR ST
KOKOMO  IN    46901-4703

#1075133
DAREX CORPORATION
P.O. BOX 277
ASHLAND    OR    97520

#1048535
DARGA  VIRGIL
P. O. BOX 251123
W BLOOMFIELD    MI    483251123

#1197306
DARING CO LLC
3529 GENESEE RD STE 2
LAPEER    MI    48446

#1197307
DARING COMPANY
3529 GENESEE RD SUITE 2
LAPEER    MI    48446

#1048536
DARIS    JAMES
6174 NATURE VIEW
GR BLANC    MI    48439

#1531476
DARIS    JOHN M
1865 HOFIUS LANE
HERMITAGE    PA    16148

#1197308
DARIUS INDUSTRIAL INC
1543 S RIVER RD
BAY CITY    MI    48708

#1197309
DARIUS INDUSTRIAL INC EFT
1543 S RIVER RD
BAY CITY    MI    48708

#1197310
DARKE  COUNTY CSEA
ACCT OF J BARLAGE
CASE #54025
P O BOX  869
GREENVILLE    OH    297685433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1533877
DARKE CNTY ADULT PROBATION DEPT
3RD FLOOR COURTHOUSE
GREENVILLE    OH    45331

#1533878
DARKE COUNTY COURT
COURTHOUSE
GREENVILLE    OH    45331

#1197311
DARKE COUNTY CSEA
FOR ACCOUNT OF DAVID A HAMLIN
CASE#50267
802 E FOURTH ST
GREENVILLE    OH    288422245

#1071779
DARKE COUNTY TREASURER
504 S. BROADWAY
GREENVILLE    OH    45331

#1197312
DARKE COUNTY UNITED WAY INC
PO BOX 716
GREENVILLE    OH    45331

#1533879
DARKE CTY COMMON PLEAS CT
COURTHOUSE 3RD FLOOR
GREENVILLE    OH    45331

#1533880
DARKE CTY COMMON PLS CT
COURTHOUSE 2ND FLR
GREENVILLE    OH    45331

#1009344
DARLAK  GLEN
6634 NASH RD
TONAWANDA  NY    14120

#1009345
DARLAK  RONALD
6773 RAPIDS RD LOT 262
LOCKPORT  NY    140947915

#1009346
DARLAND  MARY
5022 E ATHERTON RD
BURTON  MI    48519

#1533881
DARLEEN SCHNEIDER
3506 O DONNELL
BALTIMORE  MD    21224

#1533882
DARLENE B GRICIUS
PO BOX 2968
SOUTHFIELD  MI    48037

#1533883
DARLENE K GIBSON
647 CLATA
PONTIAC  MI    48340

#1075134
DARLENE LAUGHTER

#1533884
DARLENE MAXON
1029 POINT BREEZE RD
KENT  NY    14477

#1533885
DARLENE OLAWUMI
16213 WOODRIDGE
HARVEY  IL    60426

#1533886
DARLENE YOUNG
143 GOEMBLE
BUFFALO  NY    14211

#1197313
DARLEY, WS & CO
2000 ANSON DR
MELROSE PARK  IL    60160

#1127715
DARLIN  TOMMY D
504 BRIAR CT
KOKOMO  IN    46901-5023

#1009347
DARLING  CATHY
4378 VERNOR RD
LUM  MI    484129240

#1009348
DARLING  JODY
125 OLD KAWKAWLIN RD.
BAY CITY  MI    48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1009349
DARLING   LISA
8261 E. MOUNT MORRIS
OTISVILLE    MI    48463

#1009350
DARLING   RICHARD
710 E MEADOBROOK
MIDLAND   MI    48642

#1009351
DARLING   TAMARA
2174 BOCK RD
SAGINAW   MI    486037803

#1009352
DARLING   THEODORE
13380 TORREY RD
FENTON   MI    48430

#1048537
DARLING   DAVID
12837 WHISPER RIDGE
CIRCLE WEST
FREELAND   MI    48623

#1048538
DARLING   JAMES
539 PIN OAK CIRCLE
GRAND ISLAND   NY   14172

#1048539
DARLING   JILL
539 PIN OAK CIRCLE
GRAND ISLAND    NY   14072

#1048540
DARLING   MICHELLE
356 ARIEL DRIVE
KOKOMO   IN    46901

#1048541
DARLING   STEPHEN
8034 FLINTLOCK RD
MT MORRIS    MI    48458

#1048542
DARLING   THOMAS
821 EAST STREET
WESTFIELD   IN    46074

#1127716
DARLING   JERRY R
9255 N STATE ROAD 109
WILKINSON    IN    46186-9782

#1522147
DARLING   DIANA
P.O. BOX 942
LONGMONT  CO    80502-0942

#1543201
DARLING   BRIAN
PO BOX 8024 MC481AUS007
PLYMOUTH   MI    48170

#1197314
DARLING BRIAN          EFT
4119 HEATHERMOOR
SAGINAW   MI    48603

#1197316
DARLING INTERNATIONAL INC
2000 WILLIAM ST
BUFFALO   NY    14206

#1009353
DARLING JR   DONALD
401 ORANGEWOOD DR.
KETTERING    OH    45429

#1197318
DARLING WILLIAMS COMPANY INC
615 ROME HILLIARD RD
COLUMBUS   OH    43228

#1197319
DARLING, GORDON J
4321 DOWNTOWNER LOOP N STE 200
MOBILE    AL    36609

#1197320
DARLING, WILLIAM COMPANY INC
615 ROME HILLIARD ROAD
COLUMBUS   OH    43228

#1048543
DARMAWANALVINA
1923 POINTE LANE, #101
ANN ARBOR   MI    48105

#1197321
DARMAWAN WIDYA
5645 MUNHALL RD APT #1 1ST FL
PITTSBURGH    PA    15217

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1009354
DARNELL  DAVID
417 FLORENCE AVE
FAIRBORN   OH    45324

#1009355
DARNELL  LARRY
340 MADISON AVE
FAIRBORN   OH    45324

#1009356
DARNELL  LONNIE
22264 MENOWA TRL
ATHENS   AL    356132856

#1009357
DARNELL  RANDAL
5779 COUNTY ROAD 434
TRINITY   AL    356734108

#1048544
DARNELL  DAVID
7051 LINCOLN AVE EXT
LOCKPORT  NY    140946219

#1127717
DARNELL  CHARLES W
20515 AL HWY 24 LOT-1
TRINITY   AL    35673

#1197322
DARNELL & DIEBOLT CO INC
POWER COMPONENTS  DADCO
43850 PLYMOUTH OAKS BLVD
PLYMOUTH   MI    481702584

#1197323
DARNELL GROUP
1159 POMONA RD STE B
CORONA   CA    92882

#1197324
DARNELL GROUP INC
1159 B POMONA RD
CORONA   CA    92882

#1048545
DARNER  RICHARD
196 BELAIR CIRCLE
BELLBROOK  OH    45305

#1127718
DARON  RONALD L
8876 LARCHMONT CT
PICKERINGTON   OH    43147-8222

#1048546
DARR  J
7860  RAINTREE ROAD
CENTERVILLE   OH    45459

#1127719
DARR  PAUL W
5496 RAYMOND AVE
BURTON  MI    48509-1928

#1197325
DARRAS TRANSPORTATION SERVICES
2050 S BAKER AVE
ONTARIO   CA    917617709

#1009358
DARRELL  CECELIA
5549 TWILIGHT LANE
LOCKPORT  NY    14094

#1009359
DARRELL  GEORGE
55 ELMWOOD AVE
LOCKPORT   NY    14094

#1533887
DARRELL CATHERMAN
7510 BERKSHIRE
BALTIMORE   MD    21224

#1533888
DARRELL COTHERMAN
7510 BERKSHIRE RD
BALTIMORE   MD    21224

#1197326
DARRELL R BANKS
ACCT OF BURNIE L CLARK
CASE #921160
617 SOUTH CAPITOL AVE
LANSING   MI    48933

#1533889
DARRELL R BANKS
617 SOUTH CAPITOL AVENUE
LANSING   MI    48933

#1197327
DARRELL R ZOLTON
(P45626)
4800 FASHION SQUARE BOULEVARD
SUITE 100
SAGINAW   MI    48604

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1533890
DARRELL R ZOLTON
3126 DAVENPORT AVE
SAGINAW    MI    48602

#1533891
DARRELL R ZOLTON
4800 FASHION SQ BLVD STE100
SAGINAW    MI    48604

#1530933
DARRELL VIVIAN MCGRAW JR.
STATE CAPITOL
1900 KANAWHA BLVD. E.
CHARLESTON    WV    25305

#1197328
DARRELL'S
HOFF OIL CO
2982 W BEECHER RD
ADRIAN    MI    49221

#1197329
DARRELLS HOFF OIL CO INC
FRMLY DARRELLS HOFF
2982 W BEECHER RD
REMIT UPTD 10\99 LETTER
ADRIAN    MI    49221

#1533892
DARREN J LAMARCA
PO BOX 131
CLINTON    MS    39060

#1533893
DARREN MARGOLIS
926 ST PAUL STREET
BALTIMORE    MD    21202

#1009360
DARROUGH KEITH
PO BOX 311107
FLINT    MI    485311107

#1009361
DARROUGH SHARPVALERIE
15 SNUG HARBOR CT
ROCHESTER    NY    14612

#1009362
DARROW MELODIE
1972 WOODGATE DR
ONTARIO    NY    145199603

#1009363
DARROW PHILLIP
1972 WOODGATE DR
ONTARIO    NY    14519

#1048547
DARROW JON
55461 WARD STREET
NEW HUDSON    MI    48165

#1533894
DARRYL D FORDHAM
355 VIRGINIA COURT
CANTON    MI    48187

#1533895
DARRYL W GRAVES
203 LYON STREET
LAWRENCE    KS    66044

#1009364
DARST  SONIA
12400 TROY RD
NEW CARLISLE    OH    45344

#1048548
DART  TIMOTHY
219 BARTON
ADRIAN    MI    49221

#1127720
DART  RICHARD W
726 WILLOWRIDGE DR
KOKOMO  IN    46901-7043

#1533896
DART BANK
368 SOUTH PARKS ST
MASON  MI    48854

#1544562
DART COMMUNICATIONS
111 DART CIRCLE
ROME    NY    13441

#1197330
DART TRANSIT COMPANY
PO BOX CM9427
ST PAUL    MN    551700301

#1197331
DARTFISH USA INC
1301 HIGHTOWER TRAIL STE 111
ATLANTA    GA    30350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1197332
DARTFISH USA LTD
1301 HIGHTOWER TRAIL STE 111
ATLANTA    GA    30350

#1529067
DARTNELL CORP
DEPT. 170F
360 HIATT DR
PALM BEACH GARDENS    FL    33410

#1197333
DARTON COLLEGE
2400 GILLIONVILLE ROAD
ALBANY    GA    31707

#1197334
DARTRONICS INC
150 WILLIAM ST
PERTH AMBOY    NJ    08861

#1197335
DARTRONICS INC
150 WILLIAM STREET
PERTH AMBOY    NJ    08861

#1075135
DARWIN MYERS
11272 WREN AVENUE
FAIRHOPE    AL    36532

#1070648
DARYL JACOBS
12225 PRESTON PL
PEYTON    CO    80831

#1533897
DARYL SUE MELTZER
9664 PAVAROTTI TRC VILLA 102
BOYNTON BCH    FL    33437

#1048549
DAS    KRISHNA
4366 NAPA VALLEY DRIVE
BELLBROOK    OH    45305

#1048550
DAS    SUDHAKAR
100 BARCLAY SQUARE DRIVE
ROCHESTER    NY    14618

#1048551
DAS    SUNIL
1413 E. POWELL WAY
CHANDLER    AZ    85249

#1197336
DAS AUSTRALIA    ADEL
86 FAIRBANK RD
CLAYTON SOUTH
VICTORIA          3169
AUSTRALIA

#1197337
DAS AUSTRIA    AURO
GROB ENZERSDORFER STRASSE 59
A1220 VIENNA
AUSTRIA

#1197338
DAS BEIJING ECON\TECH    EFT
DEVELOPMENT
UNIT 705 NO 3 YONGCHANG BEI LU
BEIJING ECONOMIC & TECH DEVELP
BEIJING P R          100176
CHINA

#1197339
DAS BEIJING GUOMEN FACILITY
INACTIVATED BY FOREIGN ALLIED
ORG CODE DELETED 200401
CHAO YANG DISTRICT BEIJING
PR 100028
CHINA

#1070649
DAS COCOA BEACH
NICK PAPONETTE
382 N ORLANDO AVE
COCOA BEACH    FL    32931

#1197340
DAS DEUTSCHLAND    REIN
POSTFACH 210420
5600 WUPPERTAL 21
GERMANY

#1541047
DAS DIST INC
724 LAWN RD
PALMYRA    PA    17078-8379

#1197341
DAS DRAEXLMAIER AUTOMOTIVSYSTE
DAS DRAEXLMAIER
LANDSHUTER STR 100
VILSBIBURG          84137
GERMANY

#1197343
DAS DRAXLMAIER
AUTOMOTIVSYSTEMS GMBH
LANDSHUTER STRABE 100
D-84137 VILSBLBURG
GERMANY

#1197344
DAS ENGINEERING INC
298 PENINSULA LAKE DR
HIGHLAND    MI    48357

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1197345
DAS INDIA PVT LTD PACKARD DIV
42ND MILESTONE NH-8 DELHI
GURGAON HARYANA 122001
INDIA

#1197346
DAS INDIA PVT LTD PACKARD DIV
42ND MILESTONE NH-8 DELHI
JAIPUR HWY KHERKI DAULA
GURGAON HARYANA 122001
INDIA

#1197347
DAS INDIA SAGINAW STEERING
PLOT 98A JIGANI INDUSTRIAL
AREA JIGANI BANGALORE 562 106
INDIA

#1197348
DAS JAPAN JDAS
SHINJUKU NOMURA BLDG 31F
26 2 NISHI SHINJUKU
1 CHOME SHINJUKU KU TOKYO
163 6027
JAPAN

#1197349
DAS KOREA BRANCH
HANWHA SECURITIES BLDG
15TH FLOOR 23 5 YOIDO DONG
YOUNGDEUNPO KU SEOUL
KOREA, REPUBLIC OF

#1197350
DAS LUXEMBOURG LUXE
BASCHARGE
GRAND DUCHY OF
LUXEMBOURG
LUXEMBOURG

#1197351
DAS SALES & MARKETING    EFT
6573 MOCKINGINGBIRD LANES
MISSISSAUGA    ON    L5N 5K7
CANADA

#1197352
DAS SINGAPORE  SDAS
501 ORCHARD ROAD
18 00 LANE CRAWFORD PLACE
238880
SINGAPORE

#1197353
DASCO ENTERPRISES INC
92 COMPARK RD 1
DAYTON    OH    45459

#1197354
DASCO ENTERPRISES INC
92 COMPARK RD STE 1
DAYTON    OH    45459

#1197355
DASCO INC
214 ADMIRAL CIR
LAWRENCEBURG TN    38464

#1197356
DASCO INC
214 ADMIRAL CIRCLE
LAWRENCEBURG TN    38464

#1197357
DASCOULIAS FRANK
214 FOWLER ST
CORTLAND    OH    44410

#1048552
DASGUPTA  SUKANTA
2438 JOHN R. RD #104
TROY    MI    48083

#1048553
DASGUPTA  SUSANTA
159 ASPEN DR
NORTH BRUNSWICK  NJ    08902

#1009365
DASH  CLARENCE
3292 BELL WICK RD.
HUBBARD  OH    44425

#1197358
DASH GUPTESWAR
1400 CAPTAINS BRIDGE DRIVE
CENTERVILLE    OH    45458

#1048554
DASHER  DALE
6247 S 450 E
MARKLEVILLE    IN    46056

#1127721
DASHER  DALE L
6247 S 450 E
MARKLEVILLE    IN    46056-9745

#1197359
DASHER EXPRESS INC
771 ENTERPRISE DR
LEXINGTON  KY    405101031

#1048555
DASHIELL   JEFFREY
729 IRONBRIDGE ROAD
CICERO    IN    46034

#1009366
DASHKOVITZ   CAROL
9310 BUCK RD
FREELAND    MI    486239017

#1048556
DASHNER   SCOTT
4583 DOGWOOD LN
SAGINAW    MI    48603

#1197360
DASI SOLUTIONS LLC
675 ORCHARD LAKE RD
PONTIAC    MI    48341

#1197361
DASI SOLUTIONS LLC
DASI SOLUTIONS
675 ORCHARD LAKE RD
PONTIAC    MI    48341

#1530008
DASZKIEWICZ   THOMAS
261 SANDALWOOD
ROCHESTER HILLS    MI    48307

#1075136
DAT A DIRECT
400 WEST CUMMINGS PARK
SUITE 1475
WOBURN MA    01801

#1075137
DAT TECHNOLOGIES
2811 A MCGAW AVENUE
IRVINE    CA    92614

#1197362
DATA CABLE COMPANY
31 COBB BLVD
ORANGEVILLE    ON    L9W 3L1
CANADA

#1539281
DATA CABLE COMPANY INC
Attn    ACCOUNTS PAYABLE
31 ROBB BLVD
ORANGEVILLE    ON    L9W 3L1
CANADA

#1075138
DATA COMM WAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO    IL    60693-0072

#1529068
DATA COMM WAREHOUSE
7077 COLLECTION CENTER DRIVE
CHICAGO    IL    60693-0072

#1197363
DATA CONTROL SYSTEMS INC
13611 KAUFMAN AVE NW
HARTVILLE    OH    44632

#1197365
DATA CONTROL SYSTEMS INC
13611 KAUFMAN NW
HARTVILLE    OH    44632

#1544563
DATA DIRECT
400 W CUMMINGS PARK STE 1475
WOBURN MA    01801

#1072705
DATA ELECTRONIC DEVICES
32 NORTHWESTERN DRIVE
SALEM    NH    03079

#1197366
DATA GRAPHICS
PO BOX 87
FRANKENMUTH MI    48734

#1197367
DATA GRAPHICS RESOURCE GROUP I
PO BOX 87
FRANKENMUTH MI    48734

#1197368
DATA I/O
C/O BASE 8 INC
2856 S 71ST ST
MILWAUKEE    WI    53219

#1197369
DATA I/O
C/O TORKELSON & ASSOCIATES
275 REGENCY CT STE 101
WAUKESHA    WI    53186

#1197370
DATA I/O CORP
10525 WILLOWS ROAD NE
REDMOND WA    980522545

#1197371
DATA I/O CORP
C/O BASE EIGHT INC
9100 PURDUE RD STE 119
INDIANAPOLIS    IN    46268

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1197372
DATA I/O CORP
C/O ELECTRO SALES ASSOCIATES I
6515 HIGHLAND RD STE 112
WATERFORD   MI     48327

#1197373
DATA I/O CORP
C/O TEST TECH
401 INTERNATIONAL PKY ST
RICHARDSON   TX    75081

#1197374
DATA I/O CORP
DRAWER 3833
SEATTLE     WA    98124

#1197375
DATA I/O CORP
REEL TECH
6947 HILLSDALE CT
INDIANAPOLIS     IN    46250

#1197376
DATA I/O CORPORATION
1701 FOX DRIVE
SAN JOSE     CA    95131

#1066818
DATA IMAGE CORPORATION
Attn   BILL
4202 METRIC DRIVE
WINTER PARK     FL    32792

#1197377
DATA IMAGE CORPORATION
11315 CORPORATE BLVD STE 309
ORLANDO    FL    32817

#1170861
DATA I\O CORP
PO BOX 3833
SEATTLE     WA    98124

#1197378
DATA I\O CORP
10525 WILLOWS RD NE
REDMOND   WA   980739746

#1197379
DATA LTD INC
703 DATA LTD PARKWAY
LAPORTE    IN     463520761

#1197380
DATA LTD INC
703 DATA LTD PKY
LAPORTE    IN     46350

#1197382
DATA MANAGEMENT INC     EFT
281 ENTERPRISE COURT STE 100
MOVED 10/01 LTR
BLOOMFIELD HILLS     MI     48302

#1197384
DATA PHYSICS CORP
2025 GATEWAY PL STE 260
SAN JOSE     CA    951101089

#1543407
DATA PHYSICS LTD
ALINGTON ROAD, SUITE F2
OAKPARK BUSINESS CENTRE
GYNESBURY, ST NEOTS     RE196WA
UNITED KINGDOM

#1197385
DATA POINT INC
28520 SE CHURCH RD
BORING    OR    97009

#1197387
DATA POWER INC
3322 WASHINGTON RD
PARLIN    NJ     08859

#1197389
DATA PPLI INC
3333 E PATRICK RD
MIDLAND    MI    48642

#1197390
DATA PROJECTIONS
7857 E 88TH ST
INDIANAPOLIS     IN    46256

#1544564
DATA PROJECTIONS INC
4801 SPRING VALLEY ROAD   118B
DALLAS    TX    75244

#1197391
DATA PROJECTIONS INC EFT
3036 RODGERDALE ROAD
HOUSTON   TX   770424121

#1197392
DATA PROJECTIONS INC EFT
3036 ROGERDALE ROAD
HOUSTON   TX   770424121

#1544565
DATA RECOGNITION INC
1748 NORTH GREENVILLE AVE
RICHARDSON   TX   75081-1808

#1544566
DATA RECOGNITION INC
PO BOX 843738
DALLAS   TX   75284-3738

#1197393
DATA SPECIALTIES LLC
2618 NEEDMORE AVE
DAYTON   OH   45414

#1197395
DATA SPECIALTIES LLC
3878 INDIAN RIPPLE RD
AD CHG PER LETTER 2/23/04 AM
DAYTON   OH   454403448

#1197396
DATA STREAM INC
4111 MALLARD CT
RMT ADD CHG 9\00 TBK EDS
COMMERCE TOWNSHIP MI   483821888

#1197397
DATA TECH INSTITUTE
ADDR CHG 04 24 97
PO BOX 2429
CLIFTON   NJ   07015

#1197398
DATA WEIGHING SYSTEMS INC
DWS
2100 LANDMEIER RD
ELK GROVE VILLAGE   IL   60007

#1197400
DATA WEIGHING SYSTEMS INC  EFT
2100 LANDMEIER RD
ELK GROVE   IL   60007

#1197401
DATA-SERV LLC
5225 SHERIDAN DR
WILLIAMSVILLE   NY   14221

#1197402
DATA-SERV TECHNOLOGIES LLC
5225 SHERIDAN DR
WILLIAMSVILLE   NY   14221

#1197403
DATA2 LOGISTICS LLC
42 THOMAS PATTON DR
RANDOLPH   MA   02368

#1197404
DATA2 LOGISTICS LLC
4310 METRO PKY
FORT MYERS   FL   33916

#1197406
DATA2 LOGISTICS LLC
PO BOX 920
NORWOOD   MA   02062

#1197407
DATA2LOGISTICS LLC
2049 CENTURY PARK E STE 2700
LOS ANGELES   CA   90027

#1197408
DATA2LOGISTICS LLC
FRMLY CORPAY SOLUTIONS INC
2049 CENTURY PARK E STE 2700
LOS ANGELES   CA   90027

#1197409
DATACHEM LABORATORIES (INC)
4388 GLENDALE-MILFORD RD
CINCINNATI   OH   45242

#1197410
DATACHEM LABORATORIES INC
4388 GLENDALE MILFORD RD
CINCINNATI   OH   442423706

#1075139
DATACOM MARKETING
1 CHESTNUT ST., STE 91
NASHUA   NH   03060

#1072706
DATACON CORP.
60 BLANCHARD ROAD
BURLINGTON   MA   01803

#1197411
DATAFORTH CORP
3331 E HEMISPHERE LOOP
TUCSON   AZ   85706

#1197412
DATAFORTH CORPORATION
3331 E HEMISPHERE LOOP
TUCSON   AZ   85706

---

#1075140
DATALOGIC COMPUTER SERVICE
2950 AIRWAY AVE SUITE C-5
COSTA MESA    CA    92626

#1066819
DATALUX CORPORATION
Attn   BONNIE BARR
155 AVIATION DRIVE
WINCHESTER    VA    22602

#1529069
DATAMAN
215 E. MICHIGAN AVE.
ORANGE CITY    FL    32763

#1197413
DATAMANAGEMENT, INC
281 ENTERPRISE CT STE 100
BLOOMFIELD HILLS    MI    48302-031

#1197414
DATAMAX INTERNATIONAL CORP
4501 PKY COMMERCE BLVD
ORLANDO    FL    32808

#1197415
DATAMAX SOLUTIONS INC
5632 VAN NUYS BLVD
VAN NUYS    CA    91401

#1544567
DATAMYTE BUSINESS
DEPT 771272  P O BOX 77000
DETROIT    MI    48277-1272

#1197417
DATAPAQ INC
187 BALLARDVALE ST UNIT A210
WILMINGTON    MA    018871053

#1197418
DATAPAQ INC
47630 VAN DYKE AVE #101
SHELBY TOWNSHIP    MI    48317

#1197419
DATAPAQ INC        EFT
187 BALLARDVALE ST
RMT CHG 3\01 TBK LTR
WILMINGTON    MA    01887

#1197420
DATAPOWER INCORPORATED
3322 WASHINGTON ROAD
PARLIN    NJ    08859

#1066820
DATAPRO INTERNATIONAL INC.
Attn   JAMES SHERMAN
1440 N. W. 53RD STREET
SEATTLE    WA    98107

#1197421
DATAPROBE
11 PARK PLACE
PARAMUS   NJ    07652

#1197422
DATAPROBE INC
11 PARK PL
PARAMUS    NJ    07652

#1197423
DATAQ INSTRUMENTS INC
241 SPRINGSIDE DR STE 200
AKRON    OH    44333

#1197424
DATAQ INSTRUMENTS INC
241 SPRINGSIDE DR SUITE 200
ADD CHG 11/02 MH
AKRON   OH    443332432

#1197425
DATAQ INSTRUMENTS INC
C/O TMS INC
445 WASHINGTON AVE
BRIDGEVILLE    PA    15017

#1197426
DATAQUEST SYSTEMS
SIXKINGSBRIDGE RD
FAIRFIELD        NJ    07004

#1197427
DATASCAN TECHNOLOGIES INC
10700 N FREEWAY #550
HOUSTON   TX    77037

#1197428
DATASCAN TECHNOLOGIES INC
DATASCAN
10700 N FWY STE 550
HOUSTON   TX    77098

#1197429
DATASOUTH COMPUTER CORP
4216 STUART ANDREW BLVD
CHARLOTTE    NC    28217

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197430
DATASPACE INC
122 S MAIN ST STE 320
ANN ARBOR    MI    48104

#1197431
DATASPACE INC
122 S MAIN STREET STE 320
ANN ARBOR    MI    48104

#1197432
DATASTREAM INC
4111 MALLARD CT
COMMERCE TOWNSHIP MI    483821888

#1075141
DATASTREAM SYSTEMS INC
50 DATASTREAM PLAZA
GREENVILLE    SC    29605

#1197433
DATASTREAM SYSTEMS INC
50 DATASTREAM PLZ
GREENVILLE    SC    29605

#1197434
DATASTREAM SYSTEMS INC
CHNGS PER LTRHD 3/3 AT
50 DATASTREAM PLAZA
GREENVILLE    SC    29605

#1197435
DATATECH
C/O ACT GROUP
1030 CROOKS STE K
CLAWSON    MI    48017

#1544568
DATATECH COMMUNICATIONS INC
3301-R COORS RD NORTHWEST
ALBUQUERQUE    NM    81720

#1544569
DATATECH COMMUNICATIONS INC
6920 SALIASHAN PARKWAY D-200
FERNDALE    WA    98248

#1072707
DATATRONIC DISTRIBUTION
Attn    JULIE OVERHOLTZER
PO BOX 1579
28151 HWY. 74
ROMOLAND    CA    92585

#1072708
DATATRONICS
78 MARBLE RD.
BLK. A. 3RD FLOOR
NORTH POINT HG
HONG KONG
HONG KONG

#1197436
DATAWARE INC
5153 EXCHANGE DR
FLINT    MI    48507

#1197438
DATAWARE INC   EFT
5153 EXCHANGE DR
FLINT    MI    48507

#1197439
DATAWORKS
FRMLY PLATINUM SOFTWARE CORP
2000 INTERCHANGE TOWER
600 SOUTH IGHWAY 169
MINNEAPOLIS    MN    554261205

#1009367
DATES   PATRICE
3377 CORTEZ DR
DAYTON    OH    45415

#1009368
DATES   WILLIAM
5140 36TH AVE E #602
TUSCALOOSA    AL    35405

#1197442
DATEST CORP
47810 WESTINGHOUSE DR
FREMONT    CA    945397469

#1075142
DATEX INSTRUMENTS, INC
Attn    BUD ASHER
15115 RAMONA BLVD
BALDWIN PARK    CA    91706

#1072709
DATEX-OHMEDA  INC.
Attn    NANCY KELLEY
1315 W. CENTURY DR.
LOUISVILLE    CO    80027

#1127722
DATISH   RICHARD A
1906 IRENE AVE NE
WARREN    OH    44483-3533

#1127723
DATKULIAK   LARRY E
948 WILDWOOD DRIVE
MELBOURNE FL    32940-1503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1197443
DATONIX CORP
90 COMPARK RD
DAYTON   OH    45459

#1197444
DATONIX CORP
90 COMPARK ROAD
DAYTON   OH    45459

#1197445
DATRON TECHNOLOGY INC
33533 W 12 MILE RD STE 180
FARMINGTON HILLS    MI    48331

#1197446
DATROSE INC            EFT
PO BOX 77
WEBSTER   NY    145800077

#1197447
DATROSE, INC
660 BASKET ROAD
WEBSTER   NY    145809764

#1543408
DATUM CONSTR & MAINTENANCE LTD
BANK STREET
ST. HELENS, MERSEYSIDE        WA10 3UA
UNITED KINGDOM

#1066821
DATUM MACHINING
Attn   DWAYNE HAMMEL
3339 W. CITY ROAD 4
BERTHOUD   CO    80513

#1197448
DATUM-A-INDUSTRIES INC
1410 COUNTY RD 90
MAPLE PLAIN    MN    55359

#1197451
DATWYLER AG GUMMI & KUNSTSTOFF
GOTTHARDSTRASSE 31
ALTDORF        6460
SWITZERLAND

#1197452
DATWYLER AG SCHWEIZERISCHE KAB
GOTTHARDSTRASSE 31
ALTDORF        6460
SWITZERLAND

#1197453
DATWYLER GUMMI & KUNSTSOFFE AG
MILITAERSTRASSE 7
SCHATTDORF        6467
SWITZERLAND

#1068125
DATWYLER I/O DEVICES-AMERICAS
PO BOX 34935
DEPT 220
SEATTLE    WA    981241935

#1197455
DATWYLER LTD
RUBBER & PLASTICS
MWST-NR CH 195 654
CH-6467 SCHATTDORF
GERMANY

#1197456
DATWYLER RUBBER & PLASTIC INC
15500 WAYZATA BLVD STE 602
RMT CHG 1/03 MH
WAYZATA   MN    55391

#1197457
DATWYLER RUBBER & PLASTIC INC
15500 WAYZATA BLVD STE 602
WAYZATA   MN    55391-143

#1197461
DATWYLER RUBBER & PLASTIC INC
1790 TECHNOLOGY PL
MARION   SC    295716769

#1009369
DATZ   DOUGLAS
3437 BROOKSIDE BLVD
COLUMBUS   OH    43204

#1009370
DATZ   JUDY
4893 NOTTINGHAM RD
VASSAR   MI    48768

#1009371
DATZ   MARY
9306 COUNTRY CLUB LN
DAVISON   MI    484238357

#1009372
DATZ   STEPHEN
1516 STOCKTON AVE
KETTERING   OH    454091853

#1127724
DATZ   DONALD S
4893 NOTTINGHAM RD
VASSAR   MI    48768

#1197462
DAU COMPONENTES SA
DAU COMPONENTES
CONDADO DE TREVINO 55 PGO IND
VILLALONQUEJAR
BURGOS          09001
SPAIN

#1197463
DAU COMPONENTES SA
DAU COMPONENTES
VILLALONQUEJAR
BURGOS          09001
SPAIN

#1197464
DAU COMPONENTES SA      EFT
CL CONDADO DE TREVINO 55
09001 BURGOS
SPAIN

#1127725
DAUB   RICHARD D
2765 FIELDSIDE CT
BROOKFIELD      WI      53005-3516

#1070650
DAUB'S GARAGE
Attn    RICHARD HOLSINGER
205 S POTTER ST
BELLEFONTE     PA      16823

#1009373
DAUBERT  JAMES
2 NORWICH
MIDLAND    MI      48642

#1543202
DAUBERT  ARTHUR
P.O. BOX 8024 MC481 CHN009
PLYMOUTH   MI      48170

#1048557
DAUD  OMAR
2327 OAKBROOK DRIVE
KOKOMO   IN      46902

#1197465
DAUENHAUER GEORGE A
DBA GD CHROME
106 W MAIN ST
ELWOOD   IN      46036

#1009374
DAUER  DANIEL
1827 KELLY DR
SAGINAW   MI      48604

#1048558
DAUER   KENNETH
3110 LIVONIA CENTER ROAD
LIMA    NY      14485

#1009375
DAUER SR   PETER
95 BONITA DRIVE
DEPEW  NY      14043

#1009376
DAUFFENBACH PHILLIP
PO BOX 691
CLINTON   MS      390600691

#1009377
DAUGHARTHY WENDY
12242 WINNONA AVE
MEDWAY   OH      45341

#1009378
DAUGHDRILL  ENIS
599 DIVIDE ROAD
JAYESS    MS      39641

#1009379
DAUGHENBAUGHGARY
312 BUCKNER ST
BURKBURNETT  TX      76354

#1009380
DAUGHERTY ANNE
PO BOX 612
MONROEVILLE    OH      448470612

#1009381
DAUGHERTY CYNTHIA
101 N 17TH ST
NOBLESVILLE    IN      46060

#1009382
DAUGHERTY CYNTHIA
218 N 11TH ST APT 1
RICHMOND   IN      47374

#1009383
DAUGHERTY DENNIS
627 ELEANOR ST
SAGINAW   MI      486024714

#1009384
DAUGHERTY JOHN
915 WENG AVE
DAYTON   OH      45420

#1009385
DAUGHERTY JONATHAN
819 LAWRENCE AVE
GIRARD   OH   44420

#1009386
DAUGHERTY JOSEPH
3598 SWEET POTATO RIDGE
CLAYTON   OH   45322

#1009387
DAUGHERTY KEVIN
11337 WAHL RD.
ST. CHARLES   MI   48655

#1009388
DAUGHERTY LYNNE
1012 WYNDHAM LN.
SANDUSKY   OH   44870

#1009389
DAUGHERTY MARANDA
244 BRICE DR.
GADSDEN   AL   35904

#1009390
DAUGHERTY MICHAEL
520E EATON WHEELING PIKE
EATON   IN   47338

#1009391
DAUGHERTY MONTE
104 MAGNOLIA DR
ANDERSON   IN   46012

#1009392
DAUGHERTY SAUN
624 NATHAN PLACE
DAYTON   OH   45408

#1009393
DAUGHERTY STEVEN
84 HORMELL ROAD
WILMINGTON   OH   45177

#1009394
DAUGHERTY TERRI
4208 CARMARGO DR.
DAYTON   OH   45415

#1048559
DAUGHERTY HERBERT
6601 CRESTA BONITA
EL PASO   TX   79912

#1048560
DAUGHERTY JAMES
940 VALLEY VIEW DRIVE
BROOKFIELD   OH   44403

#1048561
DAUGHERTY JUDITH
2140 DORSET LANE
HUDSON   OH   44236

#1048562
DAUGHERTY KELLY
6756 PABLO DRIVE
HUBER HEIGHTS   OH   45424

#1127726
DAUGHERTY DEBRA
247 FLORENCE AVE
FAIRBORN   OH   45324-4301

#1127727
DAUGHERTY DENNIS L
284 PARKMAN RD NW
WARREN   OH   44485-2932

#1127728
DAUGHERTY GAYLE K
2111 ESCOBAR AVE
THE VILLAGES   FL   32159-9524

#1127729
DAUGHERTY JAMES R
2980 S 500 W
RUSSIAVILLE   IN   46979-9411

#1127730
DAUGHERTY JOHN W
915 WENG AVE
DAYTON   OH   45420

#1127731
DAUGHERTY JOSEPH P
3598 SWEET POTATO RIDGE RD
ENGLEWOOD OH   45322-9768

#1127732
DAUGHERTY JULIA A
2327 LINDBERG RD
ANDERSON   IN   46012-3147

#1127733
DAUGHERTY RICHARD E
1020 STATE RD NW
WARREN OH   44481-9134

#1127734
DAUGHERTY THOMAS P
6048 PHILLIPS RICE RD.
CORTLAND   OH   44410-9682

#1531477
DAUGHERTY ROBERT E
8 NORTHLAKE
IRVINE     CA    92714

#1197466
DAUGHERTY FOWLER PEREGRIN &
HAUGHT
900 CITY PLACE
204 N ROBINSON
OKLAHOMA CITY    OK    73102

#1197467
DAUGHERTY GAYLE K
2111 ESCOBAR AVE
THE VILLAGES      FL      32159

#1009395
DAUGHTERY II   PAUL
8948 GARDEN GATE DR
HUBER HEIGHTS   OH    45424

#1009396
DAULTON  JOHN
417 MAIN STREET
BROOKVILLE   OH   45309

#1048563
DAULTON  REBECCA
7620 VON DETTE CIRCLE W.
CENTERVILLE   OH   45459

#1127735
DAULTON  DARYL L
417 MAIN ST
BROOKVILLE   OH   45309-1848

#1127736
DAULTON  ROGER B
1201 BELLAIRE AVE
DAYTON  OH   45420-2667

#1009397
DAUM  SHERRY
11805 CHIGGGER RIDGE RD
BROOKWOOD AL    35444

#1048564
DAUM  RONALD
707 HENN HYDE RD NE
WARREN  OH   44484

#1197468
DAUN WEST
ACCOUNT OF DENNIS WEST
6763 MENNICH ROAD LOT 60
LOCKPORT   NY    084366123

#1009398
DAUNCE  MARK
247 CENTRE ST
LOCKPORT  NY    140941451

#1048565
DAUNER  MATHIEU
1204 HERSCHEL WOODS LANE
CINCINNATI      OH    45208

#1048566
DAUPHIN   ROBERT
25521 PARKWOOD
HUNTINGTON WOODS MI     48070

#1070651
DAUPHIN CTY TECH SCHOOL
Attn   SKIP X449
6001 LOCUST LANE
HARRISBURG   PA    17109

#1009399
DAUPHINEE   WILLIAM
10 SHANNON DRIVE
BARKHAMSTED   CT     06063

#1127737
DAUPHINEE   WILLIAM E
10 SHANNON DRIVE
BARKHAMSTED  CT    06063

#1127738
DAURIA  MICHAEL
P O BOX 214
CONESUS  NY    14435-0214

#1127739
DAURIA   PHILIP J
134 DALE DR
TONAWANDA  NY    14150-4333

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1009400
DAUSCHER ALLAN
5622 YOUNG RD
LOCKPORT NY    140941228

#1197469
DAV-EL RESERVATIONS SYSTEM INC
200 SECOND STREET
CHELSEA  MA    021501802

#1197470
DAVALOR MOLD CORP
46480 CONTINENTAL
CHESTERFIELD  MI    48047

#1539282
DAVALOR MOLD CORP
Attn    ACCOUNTS PAYABLE
46480 CONTINENTAL
CHESTERFIELD    MI    48047

#1075143
DAVALOR MOLD CORPORATION
46480 CONTINENTAL
CHESTERFIELD    MI    48047

#1075144
DAVCO BATTERY CO
3262 OLD SHELL ROAD
MOBILE    AL    36607

#1048567
DAVE  SUDEEP
8813 FENWICK COURT
LAFAYETTE  IN    47905

#1197472
DAVE & TERIS TOWING
DBA TERILYNN TRANSPORT
13034 N SAGINAW ROAD
CLIO    MI    48420

#1544570
DAVE ALLERT COMPANY
PO BOX 702337
TULSA    OK    74170

#1070707
DAVE BALISTRIERE
Attn    DAVE
PO BOX 23
ARKDALE    WI    54613

#1197473
DAVE DE YOUNG'S INC
3640 CLYDE PARK SW
GRAND RAPIDS    MI    49509

#1197474
DAVE SEGO BUILDERS INC
3077 WEST US 40
GREENFIELD    IN    46140

#1070708
DAVE'S AUTO SERVICE
DAVE IVANOVICH
1260 BARNUM AVE
STRATFORD    CT    06614

#1529070
DAVE'S DIESEL
Attn    MRS. LORA BENNETT
3720 MCGALLIARD
MUNCIE    IN    47303

#1068775
DAVE'S DIESEL INC
3720 E MCGALLIARD
MUNCIE    IN    47303

#1529071
DAVE'S DIESEL INC.
Attn    DAVE & LAURA SMITH
1201 WOHLERT STREET
ANGOLA    IN    46703

#1068776
DAVE'S DIESEL INC.    ANGOLA
1201 WOHLERT ST.
ANGOLA    IN    46703

#1197475
DAVE'S EXPRESS DELIVERY INC
5660 CLINTON ST
ELMA    NY    14059

#1197476
DAVE'S LOCK & SAFE
1265 S BELSAY RD
BURTON  MI    48509

#1009401
DAVENPORT ALBERT
3051 ROLLINGWOOD DR
COLUMBUS OH    43219

#1009402
DAVENPORT AMY
241 S UNION
CARLISLE    OH    45050

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009403
DAVENPORT ANDREA
704 MAPLESIDE DR
TROTWOOD OH    45426

#1009404
DAVENPORT CRYSTAL
P O BOX 133
KOKOMO IN    469020133

#1009405
DAVENPORT DANIEL
512 PARROT STREET
DAYTON OH    45410

#1009406
DAVENPORT GLEN
4145 BRUCE DR
ROSS    OH    45014

#1009407
DAVENPORT MARGARET
58 VICKIE DR
WICHITA FALLS    TX    76306

#1009408
DAVENPORT MELINDA
4159 WILLIAMSON DR
DAYTON OH    45416

#1009409
DAVENPORT PAULINE
2216 MILTON ST SE
WARREN OH    444845245

#1009410
DAVENPORT RHONDA
2141 ANDERSON ANTHONY RD NW
WARREN OH    44481

#1009411
DAVENPORT SHERRY
848 N EUCLID AVE
DAYTON OH    454071908

#1009412
DAVENPORT TERRY
10204 CHARTER OAKS DR
DAVISON MI    48423

#1009413
DAVENPORT TYRONE
355 WHITMORE AVE
DAYTON OH    45417

#1048568
DAVENPORT CHARLES
132 MAPLEWOOD DRIVE
NOBLESVILLE    IN    46060

#1048569
DAVENPORT DOUGLAS
2854 N 650 W
NEW CASTLE    IN    47362

#1048570
DAVENPORT GARY
173 BUTTERNUT PASS
COMMERCIAL POINT    OH    43116

#1048571
DAVENPORT MARVIN
6443 WESTERN WAY
FLINT    MI    48532

#1127740
DAVENPORT CAROL L
6233 W STATE ROAD 28
TIPTON    IN    46072-9192

#1127741
DAVENPORT MICHAEL A
3905 TRUMBULL AVE
FLINT    MI    48504-3747

#1127742
DAVENPORT VANESSA F
1119 LAMSON ST
SAGINAW MI    48601-3451

#1527109
DAVENPORT PEARL M
1583 E. 8TH
LOVELAND    CO    80537

#1197477
DAVENPORT COLLEGE
ACCOUNTS RECEIVABLE
643 S WAVERLY RD
HOLLAND    MI    49423

#1197478
DAVENPORT COLLEGE
BUSINESS TRAINING CENTER
473 E FULTON
GRAND RAPIDS    MI    49503

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1197479
DAVENPORT COLLEGE CAREER
CENTER
3030 EASTERN SE
GRAND RAPIDS    MI    49508

#1197480
DAVENPORT EVANS HURWITZ & SMIT
513 S MAIN AVE
SIOUX FALLS    SD    57104

#1197481
DAVENPORT INDUSTRIES LLC
DAVENPORT MACHINE TOOL DIV
167 AMES ST
ROCHESTER    NY    14611

#1197482
DAVENPORT MACHINE INC
167 AMES STREET
ROCHESTER    NY    14611

#1197483
DAVENPORT UNIVERISTY
Attn    BUSINESS OFFICE
310 SOUTH WASHINGTON AVE
SAGINAW    MI    48607

#1197484
DAVENPORT UNIVERSITY
1231 CLEAVER ROAD
CARO    MI    48723

#1197485
DAVENPORT UNIVERSITY
27500 DEQUINDRE
WARREN    MI    480925209

#1197486
DAVENPORT UNIVERSITY
3488 NORTH JENNINGS ROAD
FLINT    MI    485042669

#1197487
DAVENPORT UNIVERSITY
3555 E PATRICK ROAD
MIDLAND    MI    48642

#1197488
DAVENPORT UNIVERSITY
415 E FULTON ST
GRAND RAPIDS    MI    49503

#1197489
DAVENPORT UNIVERSITY
4801 OAKMAN BLVD
DEARBORN    MI    481263799

#1197490
DAVENPORT UNIVERSITY
71180 VAN DYKE
ROMEO    MI    48065

#1197491
DAVENPORT UNIVERSITY
EASTERN REGION
550 LAKE DR
LAPEER    MI    48446

#1197492
DAVENPORT UNIVERSITY
FMLY COLLEGE
220 E KALAMAZOO ST
LANSING    MI    48933

#1009414
DAVENPORT, JR.    HOPE
366 6TH ST
CAMPBELL    OH    444051245

#1009415
DAVES    RANDALL
23809 GRISWOLD RD
SOUTH LYON    MI    481788932

#1197493
DAVES AUTO & TRUCK SALVAGE
6449 DOVE RD
SMITHS CREEK    MI    48074

#1197495
DAVES LOCK & SAFE
5058 LAPEER RD #3
BURTON    MI    48509

#1009416
DAVEY    CHARLES
1922 WHITNEY AVE
NIAGARA FALLS    NY    14301

#1048572
DAVEY    STEPHEN
7569 STONE RIDGE DRIVE
SPRINGBORO    OH    45066

#1127743
DAVEY    JAMES M
3325 CHURCH AVE
NIAGARA FALLS    NY    14303-2213

#1127744
DAVID    JACQUITA D
1422 N MCCANN ST
KOKOMO   IN    46901-2675

#1127745
DAVID    RICHARD F
2802 GARFIELD AVE
BAY CITY    MI    48708-8609

#1531478
DAVID    SCHMENK
3954 WAYNE CT
RIVERSIDE    CA    92504

#1546965
DAVID    SANDRA
85 KINGSWOOD AVENUE
AINTREE          L9 0JN
UNITED KINGDOM

#1197496
DAVID & CINDY HACKETT
743 CAMBRIDGE DRIVE
JANESVILLE    WI    53548

#1533898
DAVID & CINDY HACKETT
743 CAMBRIDGE DR
JANESVILLE    WI    53548

#1533899
DAVID & JANET SEELEY
3420 W MT MORRIS RD
MT MORRIS    MI    48458

#1533900
DAVID & TORI BRYCE
3571 NOTT RD
BRIDGEPORT    MI    48722

#1197497
DAVID A BADER
8336 MONROE ROAD
LAMBERTVILLE    MI    48144

#1197498
DAVID A BINKLEY
ACCT OF JACK MCKENNA
CASE #93 C03729
       516705537

#1533902
DAVID A DETRISAC MD
4528 S HAGADORN RD
E LANSING    MI    48823

#1533903
DAVID A FOELBER
604 E LINCOLN WAY
VALPARISO    IN    46383

#1197499
DAVID A GREENLEE
PO BOX 340557
COLUMBUS    OH    432340557

#1197500
DAVID A KLEBER
120 NORTH CANDLER STREET
DECATUR    GA    30030

#1533905
DAVID A KOTZIAN
31700 MIDDLEBELT RD #150
FRMNGTN HLS    MI    48334

#1544571
DAVID A MATTHEWS
1317 S 77TH E AVE
TULSA    OK    74112

#1197501
DAVID A RAPPAPORT - PCB DESIGN
9146 N RIVIERA DR
TUCSON    AZ    85737

#1533906
DAVID A RODENHOUSE
2120 BLUEBERRY NW
GRAND RAPIDS    MI    49504

#1533907
DAVID A STEVENS
388 INKSTER ROAD
INKSTER    MI    48141

#1529072
DAVID A WYATT
4762 FOX CROFT DRIVE
TROY    MI    48068

#1075145
DAVID ACREE
351 FAIRWOOD BLVD.
FAIRHOPE    AL    36532

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1533908
DAVID AND BARBARA REID
PO BOX 114
SPOTSYLVANIA     VA     22553

#1197502
DAVID B HUGHES
10401 NORTH MERIDIAN STREET
SUITE 202
INDIANAPOLIS     IN     46290

#1071301
DAVID B LOESSEL
P.O. BOX 6601
SAGINAW     MI     48608


#1197503
DAVID B WARD PC
170 MT AIRY RD    STE AA-2
BASKING RIDGE     NJ     07920

#1533909
DAVID B WESNER
17 WEST MAIN STREET
DANVILLE     IL     61832

#1544572
DAVID BARON, PE
10687 BRAMBLECREST, STE 202
AUSTIN     TX     78726


#1075146
DAVID BOARDMAN
17195 HWY 98 WEST
FOLEY     AL     36535

#1533910
DAVID BORN/BETTY NEUMEYER
6815 TWO MILE
BAY CITY     MI     48706

#1544573
DAVID BURTON
156 S 258TH E AVE
CATOOSA     OK     74015


#1197504
DAVID C BRUNELL
PO BOX 5206
DEARBORN     MI     48128

#1197505
DAVID CAMILLETTI
PO BOX 208
SHEPHERDSTOWN WV     25443

#1197506
DAVID CHONG & CO
65  CHOLIA ST
OCBC CENTRE  31 00 E LOBBY
SINGAPORE


#1197507
DAVID COMPANY, THE (INC)
NOMAD MANUFACTURING
3209 WASHINGTON AVE
NEWPORT NEWS  VA     23607

#1197508
DAVID CONSULTING GROUP INC
1935 SALT MYRTLE LN
ORANGE PARK  FL     32073

#1197509
DAVID CRAIG & CO
BANK IV STE 1420
TOPEKA     KS     66603


#1197510
DAVID D SPRAGUE
ADD CHG  7\97
5310 PHEASANT RUN RD
CLARKSTON  MI     48346

#1070709
DAVID D. ALTIERO
1214 N. CAMBRIA STREET
BELLWOOD     PA     16617

#1197511
DAVID E BAILEY
400 N PACE BLVD
PENSACOLA     FL     32505


#1533912
DAVID E HAMMOND M.D.
1000 EAST PARIS SE STE214
GRAND RAPIDS     MI     49546

#1197512
DAVID E JOHNSON
245 E MAIN ST
RUSSIAVILLE     IN     46979

#1075147
DAVID E. BARTLOW

Delphi Corporation (Debtors)                          Date:    10/04/2005
Creditor Matrix                                Time:    17:00:52

#1197513
DAVID EMERY CORPORATION
PO BOX 470
CLINTON     WA    98236

#1197514
DAVID EMERY, THE
6911 S HUMPHREY RD
CLINTON     WA    98236

#1533913
DAVID F BLANDEN D.D.S.
416 E POTTAWATAMIE ST
TECUMSEH  MI    49286

#1533914
DAVID F ZUPPKE
30800 TELEGRAPH STE 2980
BINGHAM FRMS    MI    48025

#1533915
DAVID FINDLING CRT APPOINTED RCVR
415 S WEST STREET  STE 200
ROYAL OAK    MI    48067

#1533916
DAVID FISHER
200 ST ANDREWS RD
SAGINAW  MI    48603

#1533917
DAVID FRANKEL
127 MARCELLA RD
WILMINGTON    DE    19803

#1197515
DAVID FREEDMAN INC
FREEDMAN EQUIPMENT
910 S DIX AVE
DETROIT     MI    48217

#1544574
DAVID G HEARN
15512 E 80TH ST N
OWASSO  OK    74055

#1533918
DAVID G MAPLEY
255 TELEGRAPH #204
WATERFORD  MI    48328

#1533919
DAVID G MOORE
G 4290 RICHFIELD RD
FLINT     MI    48506

#1075148
DAVID G. RYAN
501 MOUNTAIN VIEW CIRCLE
GALLUP    NM    87301

#1544575
DAVID GINTER
633 SUNDALE LANE
BRENTWOOD  CA    94513

#1533920
DAVID GOIN
205 W MAIN ST  PO BOX 475
SCOTTSVILLE    KY    42164

#1197516
DAVID GRANT MAPLEY
4 N SAGINAW ST FL-3
PONTIAC    MI    483422110

#1197517
DAVID H JONES
P-23168
148 S PUTNAM
WILLIAMSTON    MI    48895

#1533922
DAVID H JONES
148 S PUTNAM
WILLIAMSTON    MI    48895

#1544576
DAVID HABIGHURST
DES PLAINES AUTOLAB

#1072710
DAVID HACK
Attn    DAVID HACK
MIAMI DOLPHINS CAMP
7500 S.W. 30TH ST
DAVIE FL
DAVIE     FL    33314

#1544577
DAVID HOLDEMAN
13085 HARBOR LANDING DRIVE
FENTON  MI    48430

#1533923
DAVID I STEINBERG
10169 NEW HAMPSHIRE AVE #170
SILVER SPRNG    MD    20903

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1197518
DAVID INDUSTRIAL SALES INC
3763 BRECKSVILLE RD
RICHFIELD     OH     44286

#1533924
DAVID J BERTUS
PO BOX 75000
DETROIT     MI     48275

#1197519
DAVID J FISHER
200 ST ANDREWS ROAD
SAGINAW     MI     48603

#1197520
DAVID J FISHER
ACCT OF SAMUEL NEW
CASE# 81-06682-CK-2
200 ST ANDREWS RD
SAGINAW     MI     417501889

#1533925
DAVID J GOGGINS
717 S GRAND TRAVERSE
FLINT     MI     48502

#1533926
DAVID J KARADEMAS
4230 N OAKLAND AVE STE 272
SHOREWOOD WI     53211

#1533927
DAVID J LEDERMANN
2300 AUSTIN PKWY  STE 120
FLINT     MI     48507

#1197521
DAVID JOEL PHILLIPS
204 NORTH 10 STREET APT C
MIAMISBURG     OH     45342

#1544578
DAVID JOHNSON
CATOOSA     OK     74015

#1533928
DAVID KUTEK
4473 WOODRIDGE CT
WATERFORD  MI     48328

#1533929
DAVID L BROWER
15205 N HOLLY ROAD
HOLLY     MI     48442

#1533930
DAVID L CARRILL
13394 WENDELL ROAD
FENTON     MI     48430

#1197522
DAVID L HUBBELL ENGINEERING &
DBA DL HUBBELL CONTROLS INC
FRMLY PHOENIX CONTROLS
4901 ST JAMES RD UPTD 3/21/05
WALDO          GJ          OH     43356

#1197523
DAVID L IRVING
DRAWER B
GLASGOW  MT     59230

#1533931
DAVID L NUNN
17 EAST FIRST ST
EDMOND  OK     73034

#1197524
DAVID L SEGUIN
          119302187

#1533932
DAVID L TURTON
4471 MOLLWOOD DRIVE
FLINT     MI     48506

#1071302
DAVID L WESTPHAL
2131 S. PATTERSON RAOD
MIDLAND     MI     48640

#1544579
DAVID L. HARDISON
1301 MAIN PARKWAY
CATOOSA  OK     74015

#1069968
DAVID LAPPEUS
1624 MEIJER DR
TROY     MI     48084

#1075149
DAVID LEHMAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1533933
DAVID LEVINE
30445 NORTHWESTERN HWY 140
FARMNGTN HLS   MI      48334

#1533934
DAVID M CLIFFORD
30700 TELEGRAPH RD STE 4646
BINGHAM FRMS   MI      48025

#1197525
DAVID M MURKOWSKI
40 PEARL STREET NW
SUITE 1000
GRAND RAPIDS   MI      49503

#1533935
DAVID M MURKOWSKI
40 PEARL ST NW STE 1000
GRAND RAPIDS   MI      49503

#1197526
DAVID M THOMS
ACT OF G PARKER 93-103120
400 RENAISSANCE CNTR STE 950
DETROIT   MI      377607252

#1543409
DAVID MEEK GROUP LTD
GREAT WESTERN BUSINESS PARK
DEAN ROAD
YATE      BS375RD
UNITED KINGDOM

#1528196
DAVID MEEK GROUP PLC
KNOWSLEY INDUSTRIAL ESTATE
YARDLAY RD, KIRKBY
LIVERPOOL MY      L337FA
UNITED KINGDOM

#1544580
DAVID MILUM II DBA TRI-PRO
202-B PRINGLE CIRCLE
GREEN COVE SPRINGS   FL      32043

#1197527
DAVID N MYERS UNIVERSITY
ACCELERATED DEGREE PROGRAM
6500 PEARL RD
HERITAGE BLDG
PARMA HEIGHTS   OH      44130

#1533936
DAVID N RICHARDSON
235 W GENESEE STREET
LAPEER   MI      48446

#1530934
DAVID N. KELLEY, USA
US ATTORNEY, S. DISTRICT OF NY
ONE ST. ANDREWS PLAZA
NEW YORK   NY      10007

#1197528
DAVID P SANDS
15230 S NILES RD
EAGLE   MI      48822

#1000024
DAVID PETERSON
1617 COLE BLVD
GOLDEN   CO      80401

#1075150
DAVID PRATT
3022 WEATHERTON DR.
BIRMINGHAM   AL      35233

#1533938
DAVID R ANDERSON ESQ
PO BOX 547
TOWNSEND   DE      19734

#1533939
DAVID R FANTERA
305 E GRAND RIVER
BRIGHTON   MI      48116

#1533940
DAVID R FANTERA
3830 PACKARD ROAD #280
ANN ARBOR   MI      48108

#1533941
DAVID R GAMACHE
300 N SECOND ST   RM 436
ST CHARLES   MO      63301

#1197529
DAVID R HOLLS
1590 TULLY CT
BLOOMFIELD HILLS      MI      369287477

#1197530
DAVID R KERR
14 RANDOM ROAD
CHERRY HILLS VILLAGE      CO      80110

#1533942
DAVID R SHOOK
1024 S GRAND TRAVERSE
FLINT   MI      48502

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1197531
DAVID ROUND & SON INC
32405 AURORA ROAD
CLEVELAND   OH   44139

#1197532
DAVID RUSKIN CH 13 TRUSTEE
ACCT OF RICHARD J KINZLER
CASE #93-48834
PO BOX 5816
TROY   MI   361324823

#1533943
DAVID RUSKIN CHP 13 TRUSTEE
26555 EVERGREEN RD SUITE 1100
SOUTHFIELD   MI   48076

#1197533
DAVID RUSKIN, CHAPT 13 TRUSTEE
ACCT OF VALERIE HICKS
CASE #93-47885-R
PO BOX 5816
TROY   MI   309784180

#1197534
DAVID RUSKIN, TRUSTEE
ACCT OF ALICE HAMMOND
CASE #93-50476 SWR
PO BOX 5816
TROY   MI   377446625

#1197535
DAVID S STEINGOLD
500 GRISWOLD STREET
SUITE 1630
DETRIOT   MI   48226

#1533944
DAVID S STEINGOLD
500 GRISWOLD ST STE 1630
DETROIT   MI   48226

#1533945
DAVID S VANSLYKE JR
PO BOX 18
JAMESVILLE   NY   13078

#1075151
DAVID SCHMENK
3954 WAYNE COURT
RIVERSIDE   CA   92504

#1197536
DAVID SCHOOLENBERG
TWOHEY MAGGINI PLC
212 WATERS BUILDING
GRAND RAPIDS   MI   49503

#1533946
DAVID SCHOOLENBERG
212 WATERS BLDG
GRAND RAPIDS   MI   49503

#1197537
DAVID STANDARD CORP
1 EXTRUSION DR
PAWCATUCK   CT   06379

#1075152
DAVID STARRETT
12509 BREMAN RD
ELBERTA   AL   36530

#1533947
DAVID STRICKLAND
14 ELMWOOD AVENUE
LOCKPORT   NY   14094

#1075153
DAVID SWARBRICK
28431 LORENTE
MISSION VIEJO   CA   92692

#1197538
DAVID T ZALEWSKI
17340 W 12 MILE ROAD SUITE 200
SOUTHFIELD   MI   48076

#1533949
DAVID TAYLOR
PO BOX 310425
FLINT   MI   48531

#1533950
DAVID W BRAUER
515 E GRAND RIVER AVENUE
HOWELL   MI   48843

#1533951
DAVID W HULL
20 W WASHINGTON ST STE 1
CLARKSTON   MI   48346

#1197539
DAVID W MAGUIRE
PO BOX 178
GRAND BLANC   MI   48480

#1197540
DAVID W RUSKIN, CHAPT 13 TRUST
ACCT OF JAMES D KONUSZEWSKI
CASE #94-52230-G
PO BOX 5816
TROY   MI   363642560

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1197541
DAVID W RUSKIN, TRUSTEE
ACCT OF BETTY J FITCH
CASE #94-48170-G
PO BOX 5816
TROY    MI    386447621

#1197542
DAVID W RUSKIN, TRUSTEE
ACCT OF BRENDA HOWARD
CASE #93-51257
PO BOX 5816
TROY    MI    383623557

#1197543
DAVID W RUSKIN, TRUSTEE
ACCT OF MARVIN JOHNSON
CASE #93-49331-R
PO BOX 5816
TROY    MI    384646410

#1197544
DAVID W RUSKIN, TRUSTEE
ACCT OF OTIS M HARRIS
CASE #94-44302
PO BOX 5816
TROY    MI    386389486

#1533953
DAVID W WRIGHT
39520 WOODWARD STE 205
BLOOMFLD HLS    MI    48304

#1075154
DAVID WIETBROCK
OPTICAL CALIBRATION & SER (D
6462 ANTRIM CIRCLE
HUNTINGTON BEACH    CA    92647000

#1197545
DAVID WM RUSKIN
ACCOUNT OF YVONNE M BRADLEY
CASE #90-21225-R
P O BOX 5816
TROY    MI    364521444

#1197546
DAVID WM RUSKIN CH13 TRUSTEE
ACCT OF EDWIN WINSININSKI
CASE #91-06338-G
PO BOX 5816
TROY    MI    190342749

#1197547
DAVID WM RUSKIN TRUSTEE
ACCT OF FELICIA L TURNER
CASE# 96-46306
PO BOX 5816
TROY    MI    363022074

#1197548
DAVID WM RUSKIN, TRUSTEE
ACCT OF LINDA WITHERSPOON
ACCT # 92-07199-R
P O BOX 5816
TROY    MI    364561375

#1197549
DAVID WM. RUSKIN
ACCT OF JACK W BIGGER, JR
CASE# 92-14869
PO BOX 5816
TROY    MI    370426644

#1533954
DAVID WOLLMAN
633 SUE ANN DRIVE
LAKE GENEVA    WI    53147

#1197550
DAVID WOODS
176 S MAIN STREET
SUITE 1
MOUNT CLEMENS MI    48043

#1533955
DAVID WOODS
176 S MAIN STREET STE 1
MT CLEMENS    MI    48043

#1533956
DAVID Y SMITH
5959 TOPANGA CANYON BLVD 200
WOODLAND HLS CA    91367

#1197551
DAVID ZERKEL SALES DMR
5125 DEER RUN CIRCLE
CITY & ZIP CHG PER AFC 3/19/4
ORCHARD LAKE    MI    48323

#1197552
DAVID ZERKEL SALES LTD
DMR ADVERTISING & PROMOTION
5125 DEER RUN CIR
ORCHARD LAKE    MI    48323

#1197554
DAVIDS LOCK & KEY LOCKSMITH
PO BOX 117
COLUMBIA    TN    384020117

#1009417
DAVIDSON   ALEX
15212 OUTLOOK ST
OVERLAND PARK   KS    66223

#1009418
DAVIDSON   ANTHONY
419 BOLANDER DR
DAYTON    OH    45408

#1009419
DAVIDSON   CHAD
1236 JEANETTE DR
DAYTON    OH    45432

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1009420
DAVIDSON  CHRISTOPHER
6200 TAYWOOD RD APT E
ENGLEWOOD OH   45322

#1009421
DAVIDSON  CONNIE
5123 MAIN ST
HOKES BLUFF   AL    35903

#1009422
DAVIDSON  DAVID
1176 W 300 N
ANDERSON  IN     46011

#1009423
DAVIDSON  HAROLD
3493 YOUNGSTOWN LOCKPORT RD
RANSOMVILLE  NY    14131

#1009424
DAVIDSON  JOHN
41 FAIRWAY DR
ORCHARD PARK  NY     141273001

#1009425
DAVIDSON  KATHLEEN
4410 WOODRIDGE DR.
SANDUSKY  OH    44870

#1009426
DAVIDSON  MARK
370 FREDERICKA ST
N TONAWANDA  NY    14120

#1009427
DAVIDSON  MONICA
1708 DEWITT DR
DAYTON   OH    45406

#1009428
DAVIDSON  NORMA
5504 RUHL GARDEN DR
KOKOMO  IN   469029707

#1009429
DAVIDSON  PAUL
6828 LONGFORD RD
HUBER HEIGHTS    OH    45424

#1009430
DAVIDSON  ROBERT
6805 IMHOFF RD
OXFORD  OH    45056

#1009431
DAVIDSON  SHELIA
516 EAST CHESNUT ST
GADSDEN  AL    35903

#1009432
DAVIDSON  STEPHEN
18294 NEWBY CHAPEL ROAD
ATHENS  AL    35613

#1009433
DAVIDSON  TAWNYA
5191 OLD SPRINGFIELD RD
TIPP CITY       OH   45371

#1009434
DAVIDSON  THOMAS
3011 NAVAJO TRIL
RACINE    WI    53404

#1009435
DAVIDSON  TUES'DAY
1212 ALCOTT AVENUE
DAYTON  OH    45406

#1009436
DAVIDSON  ZETTA
1139 WHITETAIL DRIVE
FAIRBORN   OH    45324

#1048573
DAVIDSON  BRIAN S
150 S. YORK STREET
DEARBORN  MI    481241440

#1048574
DAVIDSON  FOREST
5504 RUHL GARDEN DRIVE
KOKOMO  IN    46902

#1048575
DAVIDSON  JEFFREY
3133 CARMEL AVE
GRANDVILLE   MI    49418

#1048576
DAVIDSON  JEFFREY
716 W MAPLE AVE
LANGHORNE  PA   19047

#1048577
DAVIDSON   JOHN
2823 LOWER RIVER ROAD
DECATUR   AL   35603

#1048578
DAVIDSON   STEVEN
311 FOX CT
CARMEL   IN   46032

#1127746
DAVIDSON   DANNY P
10120 RAY RD
GAINES   MI   48436-9756

#1127747
DAVIDSON   JOSEPH A
PO BOX 161
W MANCHESTER   OH   45382-0161

#1127748
DAVIDSON   ORA
3746 PALESTINE/HOLLINGSBURG
NEW MADISON   OH   45346-9649

#1127749
DAVIDSON   PARIS D
317 SHAW ST
ATHENS   AL   35611-2721

#1127750
DAVIDSON   ROBERT T
459 BLOSSOM AVE
CAMPBELL   OH   44405-1460

#1071780
DAVIDSON CO. TN
DAVIDSON COUNTY TRUSTEE
800 2ND AVE. N.
SUITE 2
NASHVILLE   TN   37201

#1197555
DAVIDSON COBURN
DBA DAVIDSONS CATERING
11580 ST RT 774
HAMERSVILLE   OH   45130

#1197556
DAVIDSON COLLEGE
PO BOX 7162
DAVIDSON   NC   280357162

#1197557
DAVIDSON FINK COOK & GATES
28 MAIN ST E   STE 900
ROCHESTER NY   146141990

#1197558
DAVIDSON SURFACE AIR INC
11990 MISSOURI BOTTOM RD
SAINT LOUIS   MO   63042

#1197559
DAVIDSON TRUCKING
ADDR CHG 3 3 00
495 E LINCOLN RD
ST LOUIS   MI   48880

#1197560
DAVIDSON WIGGINS JONES &
COLEMAN PC
2625 8TH ST
TUSCALOOSA   AL   35401

#1197561
DAVIDSON'S PEST CONTROL
1453 E AVON ROCHESTER RD
AVON   NY   14414

#1197563
DAVIDSON, JOIIYKA K.
2144 LAKE SHORE DR APT 9C
RIDGELAND   MS   39157

#1009437
DAVIDSON, JR   RICHARD
3031 AERIAL AVE APT 4
KETTERING   OH   45429

#1009438
DAVIE   BEVERLY
47902 CHIPPEWA TRAIL
NEGLEY   OH   44441

#1009439
DAVIE   ELAINE
724 MAPLE ST SW
WARREN OH   444853851

#1009440
DAVIE   JEFFREY
1223 5TH ST
SANDUSKY   OH   448704288

#1009441
DAVIES   AMANDA
806 JOSEPHINE AVE
COLUMBUS OH   43204

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009442
DAVIES   MERVYN
2950 LEMKE DR
N TONAWANDA   NY      14120

#1009443
DAVIES   ROBERT
1212 LINDBERG RD
ANDERSON   IN      46012

#1009444
DAVIES   VIVIENNE
475 STATE ROUTE 88 NW
BRISTOLVILLE      OH     444029745

#1009445
DAVIES   WILLIAM
728 POTIC DR
LEAVITTSBURG      OH     444309533

#1048579
DAVIES   CONNIE
10046 PEBBLESTONE
DAYTON   OH     45458

#1048580
DAVIES   ERIC
54 CONWAY STREET
DEPEW   NY     14043

#1048581
DAVIES   JOHN
70 BETHAL RD
CENTERVILLE      OH     45458

#1048582
DAVIES   MAXWELL
6748 STONE COURT
GREENTOWN   IN      46936

#1048583
DAVIES   ROBERT
3261 ALEXANDRIA PIKE
ANDERSON   IN      46012

#1127751
DAVIES   ALAN D
572 REDONDO RD
YOUNGSTOWN   OH      44504-1425

#1127752
DAVIES   GLENN V
1311 OHLTOWN MCDONALD RD
MINERAL RIDGE      OH     44440-9323

#1127753
DAVIES   JAMES E
6667 KING GRAVES RD.
FOWLER   OH     44418-9769

#1543410
DAVIES BROTHERS
DOCK ROAD
UNIT 4A 55M BUSINESS CENTRE
BIRKENHEAD      CH411DT
UNITED KINGDOM

#1197565
DAVIES JOEL
C/O WESTIN HOTEL
50 S CAPITOL
INDIANAPOLIS      IN      46204

#1197566
DAVIES STUART
45086 MAPLE COURT
OTICA      MI      48317

#1071781
DAVIESS CO. KY
DAVIESS COUNTY SHERIFF
212 ST. ANN ST.
OWENSBORO KY      42303

#1197567
DAVIESS COUNTY SHERIFF
212 ST ANN ST
NM CORR 12/04/03
OWENSBORO KY      423034146

#1009446
DAVILA   ANDRES
5834 FORESTVILLE RD
AKRON   MI      48701

#1009447
DAVILA   CARLOS
P.O BOX 776
NEW BRUNSWICK   NJ      08901

#1197568
DAVINCI PROTOTYPES INC
1635 BROOKS AVE STE 3 WEST
ROCHESTER   NY     14624

#1197569
DAVINCI PROTOTYPES INC
1635 BROOKS AVE STE 3W
ROCHESTER   NY     14624

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009448
DAVIS   ADRIENNE
4098 EASTLAWN AVE
YOUNGSTOWN OH    445051527

#1009449
DAVIS   ALICE
1204 BAGLEY DR
KOKOMO  IN    469023383

#1009450
DAVIS   ALLEN
PO BOX 573
GALVESTON   IN    46932

#1009451
DAVIS   AMY
1598 S 600 W
RUSSIAVILLE    IN    46979

#1009452
DAVIS   AMY
713 FRANKLIN DRIVE
CLINTON  MS   39056

#1009453
DAVIS   ANDREW
5300 TOWNLINE RD
SANBORN  NY   14132

#1009454
DAVIS   ANGELA
3480 RUTH DR SE
RUTH   MS   39662

#1009455
DAVIS   ANTHONY
1008-B LOOKOUT TRAIL
W CARROLLTON  OH    45449

#1009456
DAVIS   ANTHONY
521 S 30TH
SAGINAW  MI    48601

#1009457
DAVIS   APRIL
16197 SOUTHBROOK LOOP
BROOKWOOD AL    35444

#1009458
DAVIS   ARLENE
1915 UNION S.E.
GRAND RAPIDS    MI    495073428

#1009459
DAVIS   BARBARA
7076 PHILLIPS RICE RD.
CORTLAND  OH    44410

#1009460
DAVIS   BEVERLY
11997 HOWELL AVE, PO 196
MT MORRIS   MI    484582137

#1009461
DAVIS   BOBBIE
3837 N. 67TH STREET
MILWAUKEE  WI    532162005

#1009462
DAVIS   BOBBY
310 EAST CHERRY ST.
ABBEVILLE   GA    31001

#1009463
DAVIS   BONNIE
1013 PARKWOOD DR
GRAND BLANC   MI    48439

#1009464
DAVIS   BRANDI
7711 MARTZ PAULIN ROAD
FRANKLIN   OH    45005

#1009465
DAVIS   BRANDON
2252 HAZELTON AVE
RIVERSIDE   OH    45431

#1009466
DAVIS   BRENDA
1267 HEUCKS RETREAT RD NE
BROOKHAVEN MS   39601

#1009467
DAVIS   BRENDA
4395 WILLOW RUN DRIVE
BEAVERCREEK OH    45430

#1009468
DAVIS   BRIAN
1017 14TH AVE SW
DECATUR  AL    35601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009469
DAVIS   BRITTANY
4916 GLENCROSS DR.
DAYTON OH    45406

#1009470
DAVIS   BRUCE
271 S MAPLELEAF RD
LAPEER    MI    484463513

#1009471
DAVIS   BRYAN
141 WEST LAMBERT ROAD #2
LA HABRA    CA    90631

#1009472
DAVIS   BYRON
283 RAINBOW COVE
RAINBOW CITY    AL    35906

#1009473
DAVIS   CARLA
775 GRACELAND DR
W. CARROLLTON   OH    45449

#1009474
DAVIS   CATHY
13643 CLOVER CT
KOKOMO IN    46901

#1009475
DAVIS   CHARLES
3201 BEECHER RD.
FLINT    MI    48503

#1009476
DAVIS   CHARLES
40-1 FIELD STONE CIRCLE
OAK CREEK    WI    531544207

#1009477
DAVIS   CHARLES
7631 CLOVERBROOK PARK DR.
CENTERVILLE    OH    45459

#1009478
DAVIS   CHEREE
100 ROOSEVELT AVE APT J-8
CARTERET    NJ    07008

#1009479
DAVIS   CHERYLE
1996 RED FOREST LANE
GALLOWAY OH    43119

#1009480
DAVIS   CHRISTIAN
409 ASTOR AVE
WEST CARROLLTON OH    45449

#1009481
DAVIS   CLETUS
522 RIDGEWAY AVE
ROCHESTER NY    14615

#1009482
DAVIS   CONNIE
PO BOX 296
VIENNA    OH    44473

#1009483
DAVIS   CONSTANCE
1205 ATLANTIC ST NE
WARREN OH    444834103

#1009484
DAVIS   CORDELL
163 GRAVES RD
HILLSBORO    AL    35643

#1009485
DAVIS   CRAIG
114 CEDAR RD
CHEEKTOWAGA NY    14215

#1009486
DAVIS   CRAIG
247 WAE TRAIL
CORTLAND OH    44410

#1009487
DAVIS   CRAIG
6935 NORTHVIEW DRIVE
LOCKPORT NY    14094

#1009488
DAVIS   CYNTHIA
1455 N EUCLID AVE
DAYTON OH    45406

#1009489
DAVIS   CYNTHIA
4684 WINGATE RD
COLUMBUS OH    43232

#1009490
DAVIS   DALE
RT. 2 BOX 92
PEARSON   GA   31642

#1009491
DAVIS   DALEMARIE
505 FITZHUGH ST
BAY CITY   MI   487087162

#1009492
DAVIS   DANA
758 BANKVIEW DR
COLUMBUS OH   43228

#1009493
DAVIS   DANIEL
2418 E RAHN RD
KETTERING   OH   454402516

#1009494
DAVIS   DARIUS
502 MIDDLE ST #A
FAIRBORN   OH   45324

#1009495
DAVIS   DARRELL
85 QUINN COURT
BAY CITY   MI   48706

#1009496
DAVIS   DARRYLL
P.O. BOX 1152
DAYTON OH   45401

#1009497
DAVIS   DAVID
1264 95TH ST
NIAGARA FALLS   NY   14304

#1009498
DAVIS   DAVID
13149 HEMLOCK RIDGE RD
ALBION   NY   14411

#1009499
DAVIS   DAVID
2324 PARK RIDGE DR
GROVE CITY   OH   431231820

#1009500
DAVIS   DAVID
3201 JANICE DR
KOKOMO IN   46902

#1009501
DAVIS   DAWN
1838 BUCHANAN ST
SANDUSKY OH   44870

#1009502
DAVIS   DEANNA
711 W WENGER RD APT 174
ENGLEWOOD OH   45322

#1009503
DAVIS   DEBORAH
14088 BLUEBIRD WAY
ATHENS   AL   35611

#1009504
DAVIS   DEBRA
P.O. BOX 310083
FLINT   MI   48531

#1009505
DAVIS   DENNIS
1 JFK BLVD. APT. 1G
SOMERSET   NJ   08873

#1009506
DAVIS   DENNIS
6302 RUIDOSO
SAGINAW   MI   48603

#1009507
DAVIS   DEREK
726 S. 24TH STREET
SAGINAW MI   48601

#1009508
DAVIS   DERRICK
3904 W CORNELL WOODS DR APTA
DAYTON OH   45407

#1009509
DAVIS   DEVONA
518 LELAND AVENUE
DAYTON   OH   45417

#1009510
DAVIS   DEWEY
20333 KIMZY CARR RD
ATHENS   AL   356146823

#1009511
DAVIS   DONALD
1017 14TH AVE SW
DECATUR    AL    35601

#1009512
DAVIS   DONALD
114 COLORADO AVE
DAYTON    OH    45410

#1009513
DAVIS   DONALD
2100 N. HUBBARD RD.
HUBBARD    OH    44425

#1009514
DAVIS   DONALD
314 VALLEY ST
JACKSON    MS    392096327

#1009515
DAVIS   DONALD
5291 RAVENNA RD
NEWTON FALLS    OH    444449440

#1009516
DAVIS   DONALD
PO BOX 71
CHESTERFIELD    IN    46017

#1009517
DAVIS   DORIS
163 GRAVES BLVD
HILLSBORO    AL    35643

#1009518
DAVIS   DOROTHY
15404 W 128TH STREET
OLATHE    KS    66062

#1009519
DAVIS   DOROTHY
810 TRENHOLM MEMORIAL DR
TUSCUMBIA    AL    35674

#1009520
DAVIS   EBONITA
11929 LAKE CIRCLE DRIVE
CINCINNATI    OH    45246

#1009521
DAVIS   EDWARD
44 N PLEASANT AVE
NILES    OH    444461135

#1009522
DAVIS   EDWIN
3765 S. AIRPORT ROAD
BRIDGEPORT    MI    48722

#1009523
DAVIS   ELIZABETH
3525 NASH
RIVERSIDE    CA    92501

#1009524
DAVIS   ELLEN
6081 PRINCESS
TAYLOR    MI    48180

#1009525
DAVIS   ELNATHAN
139 FAYETTE ST
LOCKPORT    NY    14094

#1009526
DAVIS   ERIC
2129 IMPERIAL RD
W CARROLLTON    OH    45449

#1009527
DAVIS   ERIC
4600 N NEW YORK AVE
MUNCIE    IN    473045004

#1009528
DAVIS   ERIC
518 34TH AVENUE
TUSCALOOSA    AL    35401

#1009529
DAVIS   EUNICE
2 GROGAN PL
MADISON    MS    391109202

#1009530
DAVIS   EXCELENTO
425 EDMUND ST
FLINT    MI    485053851

#1009531
DAVIS   FRANCIS
5040 TIMBERWOOD CIR
ANDERSON    IN    46012

#1009532
DAVIS   FREDDIE
ROUTE 2 BOX 80
MARION   AL      36756

#1009533
DAVIS   FREDERICK
1970 NEW RODGERS RD, F-35
LEVITTOWN   PA      19056

#1009534
DAVIS   FREDERICK
P.O. BOX 1264
FLINT      MI      48501

#1009535
DAVIS   GARY
PO BOX 3362
WARREN  OH      44485

#1009536
DAVIS   GERALD
8318 E RICHFIELD RD
DAVISON   MI      484238580

#1009537
DAVIS   GLENN
707 E LINCOLN ST
GREENTOWN IN      46936

#1009538
DAVIS   GREER
2137 ANDERSON RD
LINWOOD   MI      48634

#1009539
DAVIS   GREGORY
3828 S. 700 E.
KOKOMO  IN      46902

#1009540
DAVIS   HAROLD
133 GROVE AVE
DAYTON   OH      45404

#1009541
DAVIS   HEIDI
128 QUINN AVE
CARO    MI      48723

#1009542
DAVIS   HULDA
1723 MAPLE LN
BEAVERCREEK  OH    454322417

#1009543
DAVIS   JACK
5520 WACO AVE
W CARROLLTON  OH    45449

#1009544
DAVIS   JACKIE
1139 ARAPAHO DR
BURTON   MI      48509

#1009545
DAVIS   JACKQUELLA
2005 W 16TH ST
ANDERSON  IN      46016

#1009546
DAVIS   JAMES
1318 NORTHFIELD DR
MINERAL RIDGE      OH    44440

#1009547
DAVIS   JAMES
4637 N 39TH ST
MILWAUKEE   WI      532095859

#1009548
DAVIS   JAMES
7 CLARK ST
DAYTON   OH      45431

#1009549
DAVIS   JANET
2050 CEDAR BEND ROAD
SOUTHSIDE   AL      35907

#1009550
DAVIS   JANET
7568 E 500 N
WINDFALL   IN      46076

#1009551
DAVIS   JANETTA
5315 SHANK RD
DAYTON   OH      45418

#1009552
DAVIS   JANICE
107 BELL ST
CRYSTAL SPRIN      MS    39059

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1009553
DAVIS   JANICE
3813 PROVIDENCE ST
FLINT   MI   485034550

#1009554
DAVIS   JANIELLE
5020 COULSON DR
DAYTON   OH   45418

#1009555
DAVIS   JASON
2338 MARTIN AVE
DAYTON   OH   45414

#1009556
DAVIS   JEANETTE
P O BOX 75626
JACKSON   MS   392825626

#1009557
DAVIS   JEFFERY
3917 NORTH EVERETT RD APT B
MUNCIE   IN   47304

#1009558
DAVIS   JEFFREY
2563 E CURTIS
BIRCH RUN   MI   48415

#1009559
DAVIS   JERRY
4432 NEW MARKETBANTA RD
LEWISBURG   OH   453389740

#1009560
DAVIS   JESSE
2310 NANDI HILLS TRAIL
SWARTZ CREEK   MI   48473

#1009561
DAVIS   JIMMIE
4 BALL ST.
NEW BRUNSWICK   NJ   08901

#1009562
DAVIS   JIMMY
11 NIAGARA ST
ROCHESTER   NY   14605

#1009563
DAVIS   JOANNE
368 DEWITT STREET
JACKSON   MS   39213

#1009564
DAVIS   JOHN
1107 E SHERMAN ST
MARION   IN   46952

#1009565
DAVIS   JOHN
1223 W. DOWNEY AVE
FLINT   MI   48505

#1009566
DAVIS   JOHN
26908 CORAL ST
ARDMORE   TN   384493235

#1009567
DAVIS   JOHN
3401 CANDY LANE
KOKOMO   IN   46902

#1009568
DAVIS   JOHN
3588 WILLIAMSON
SAGINAW   MI   486015909

#1009569
DAVIS   JOHN
3851 RUTLEDGE DR.
HILLIARD   OH   43026

#1009570
DAVIS   JOHN
6035 THOMAS RD
PLEASANT HILL   OH   453599709

#1009571
DAVIS   JON
7992 RIDGE RD
GASPORT   NY   140679317

#1009572
DAVIS   JOSEPH
1364 MELBOURNE DR.
VIENNA   OH   44473

#1009573
DAVIS   JOSEPH
P O BOX 133
GALLANT   AL   35972

#1009574
DAVIS   JOSEPH
PO BOX 310102
FLINT      MI      485310102

#1009575
DAVIS   JULIANN
4912 BORDEAUX LANE
MASON   OH    45040

#1009576
DAVIS   JYUAN
2704 W 11TH ST
ANDERSON  IN      46011

#1009577
DAVIS   KAREN
1026 BROOKS RD.
MAGNOLIA    MS      39652

#1009578
DAVIS   KAREN
3958 YELLOW STONE AVE
DAYTON   OH    45416

#1009579
DAVIS   KAREN
416 S OLD STATE RD
NORWALK  OH    44854

#1009580
DAVIS   KATHLEEN
1058 FOXCHASE DR. #369
SAN JOSE    CA    95123

#1009581
DAVIS   KATHY
940 FLINT ST. APT C-12
FRANKENMUTH MI    48734

#1009582
DAVIS   KEITA
1317 W ZARTMAN RD
KOKOMO  IN    46902

#1009583
DAVIS   KENNETH
1605 MARION ST SW
DECATUR  AL      35601

#1009584
DAVIS   KENNETH
1665 BRENTNELL AVE
COLUMBUS  OH    43219

#1009585
DAVIS   KENNETH
17791 MORRIS RD
ELKMONT  AL    356206631

#1009586
DAVIS   KENNETH
361 CHERRY DR
DAYTON   OH    45405

#1009587
DAVIS   KENT
4364 PORTER CTR RD
RANSOMVILLE  NY    14131

#1009588
DAVIS   KEONDRE
3742 1ST COURT
TUSCALOOSA  AL    35402

#1009589
DAVIS   KHIANNE
2321 OAKRIDGE DR.
DAYTON   OH    45417

#1009590
DAVIS   KYLE
547 GOLF VIEW WAY
BOWLING GREEN  KY    42104

#1009591
DAVIS   LARRY
3762 SHARP RD
ADRIAN   MI    49221

#1009592
DAVIS   LARRY
493 BLACK HAWK TRAIL
LOVELAND   OH    45140

#1009593
DAVIS   LATOIJA
P O BOX 131
BOLTON   MS    39041

#1009594
DAVIS   LAURA
230 WASHINGTON AVE
RICHLAND   MS    39218

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                          Time:  17:00:52

#1009595
DAVIS   LESLIE
13131 HARBOR LANDINGS DR
FENTON   MI     48430

#1009596
DAVIS   LISA
208 W COLUMBIA ST
FLORA   IN     46929

#1009597
DAVIS   LISA
7631 CLOVERBROOK PARK DR.
CENTERVILLE   OH   45459

#1009598
DAVIS   LLOYD
10707 E JEFFERSON RD
WHEELER   MI     486629719

#1009599
DAVIS   LORETTA
4903 NORTHCUTT PL #10
DAYTON   OH   45414

#1009600
DAVIS   LYDIA
1310 N JACKSON ST
BROOKHAVEN   MS   396012017

#1009601
DAVIS   LYNETTE
500 ELEANOR AVE
DAYTON   OH   454172006

#1009602
DAVIS   MARK
3083 DEVONSHIRE ST.
FLINT   MI     48504

#1009603
DAVIS   MARTHA
PO BOX 327
TRINITY   AL   356730327

#1009604
DAVIS   MARY
1865 VALLEY BLVD
NILES   OH   44446

#1009605
DAVIS   MARY
4762 MICHIGAN BLVD
YOUNGSTOWN OH   44504

#1009606
DAVIS   MATTHEW
6074 CO RD 76
ROGERSVILLE   AL   35652

#1009607
DAVIS   MATTIE
3895 WADSWORTH RD
SAGINAW   MI   48601

#1009608
DAVIS   MAURICE
6525 STILLCREST WAY
DAYTON   OH   45414

#1009609
DAVIS   MEGAN
8594 LULU RD
IDA   MI   48140

#1009610
DAVIS   MELISSA
4453 STONECASTLE DR. #1111
BEAVERCREEK OH   45440

#1009611
DAVIS   MELVIN
1507 BURTON ST
JACKSON   MS   39209

#1009612
DAVIS   MICHAEL
1304 WHISPERING HILL CIRCLE
HARTSELLE   AL   35640

#1009613
DAVIS   MICHAEL
3163 S 100 E
KOKOMO   IN   469024374

#1009614
DAVIS   MICHAEL
3608 BRIARWOOD DR
FLINT   MI   48507

#1009615
DAVIS   MICHAEL
5070 DENNY LN
RIVERSIDE   OH   45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009616
DAVIS   MICHAEL
5177 KENNEDY CRESCENT
SANBORN   NY   14132

#1009617
DAVIS   MICHAEL
5441 LESSANDRO ST.
SAGINAW   MI   48603

#1009618
DAVIS   MICHAEL
8931 S 35 STREET
FRANKLIN   WI   53132

#1009619
DAVIS   MIKE
160 COUNTY ROAD 375
LEXINGTON   AL   356485039

#1009620
DAVIS   MONDELL
266 POWELL WILLIS RD
RIDGEVILLE   AL   35954

#1009621
DAVIS   NATALIE
4188 NIPIGON DR.
COLUMBUS   OH   43207

#1009622
DAVIS   NICHOLAS
1490 DAVIS LANE
UTICA   MS   39175

#1009623
DAVIS   NICKIE
17820 LAKESIDE ESTATES RD
ATHENS   AL   356144316

#1009624
DAVIS   NYKEIA
120 MEYER ROAD, APT. 317
AMHERST   NY   14226

#1009625
DAVIS   OLETA
2629 W 23RD ST
ANDERSON   IN   46011

#1009626
DAVIS   OTIS
9365 FIRESTONE DR SE
WARREN   OH   444842117

#1009627
DAVIS   PATRICIA
1226 LIBERTY EXPRESSWAY S.E.
ALBANY   GA   31705

#1009628
DAVIS   PATRICIA
203 E 38TH STREET
ANDERSON   IN   46016

#1009629
DAVIS   PAUL
100 ALICE LN
ATHENS   AL   356114677

#1009630
DAVIS   PAUL
1086 LIBERTY RD
DANVILLE   AL   35619

#1009631
DAVIS   PAUL
2414 QUAKER TRACE RD
W. ALEXANDRIA   OH   45381

#1009632
DAVIS   PAUL
44 HARTZELL AVE
NILES   OH   44446

#1009633
DAVIS   PEGGY
2563 CURTIS RD
BIRCH RUN   MI   484158909

#1009634
DAVIS   PHILLIP
19718 ORMAN RD
ATHENS   AL   356146932

#1009635
DAVIS   PHILLIP
2327 HAZELNUT
KOKOMO   IN   46902

#1009636
DAVIS   PHYLLIS
2671 N. MAIN STREET APT. #1
DAYTON   OH   45405

#1009637
DAVIS   PHYLLIS
4400 W KINGS ROW
MUNCIE   IN     47304

#1009638
DAVIS   PRISCILLA
1519 RHETT DRIVE
ANDERSON  IN     46013

#1009639
DAVIS   RACHEL
1228 C ST
SANDUSKY  OH    448705058

#1009640
DAVIS   RASHIDA
941 S. 27TH
SAGINAW   MI     48601

#1009641
DAVIS   REGINALD
63 AZURE PINE
AMHERST   NY     14228

#1009642
DAVIS   RENEE
1475 DELTA DR
SAGINAW   MI     48603

#1009643
DAVIS   RICHARD
1093 E HILL RD
GRAND BLANC   MI     48439

#1009644
DAVIS   RICHARD
8267 MT. CARMEL ST.
HUBER HEIGHTS    OH    45424

#1009645
DAVIS   RICKY
2991 MIDLAND RD
SAGINAW   MI     48603

#1009646
DAVIS   ROBERT
5707 STONE RD
LOCKPORT   NY    140941211

#1009647
DAVIS   RODNEY
214 COLUMBUS AVE
XENIA    OH    453852124

#1009648
DAVIS   ROGER
1317 W ZARTMAN
KOKOMO   IN     46902

#1009649
DAVIS   ROLAND
288 MICHIGAN ST
LOCKPORT   NY    140941708

#1009650
DAVIS   RONALD
130 EAST 500 NORTH
ANDERSON  IN     46012

#1009651
DAVIS   RONALD
30 W BEACH DR
HILTON     NY    144689505

#1009652
DAVIS   RONALD
4326 S SCATTERFIELD RD #281
ANDERSON  IN     46013

#1009653
DAVIS   RONETTA
221 FIELDSTONE DR APT #11
TROTWOOD OH    45426

#1009654
DAVIS   ROSEMARY
3311 S SEYMOUR
SW CREEK   MI     48473

#1009655
DAVIS   RUSSELL
3737 PITKIN AVENUE
FLINT     MI    485064220

#1009656
DAVIS   SANDRA
4470 MARY ELLEN DRIVE
VIENNA    OH    44473

#1009657
DAVIS   SARATHA
1408 PIERCE AVE
GADSDEN  AL    35904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1009658
DAVIS   SCOTT
122 IRONGATE DR.
UNION   OH   45322

#1009659
DAVIS   SCOTT
PO BOX 6694
KOKOMO   IN   469046694

#1009660
DAVIS   SHANE
236 W 400 S
KOKOMO   IN   46902

#1009661
DAVIS   SHANE
818 SKYVIEW DRIVE
W CARROLLTON   OH   45449

#1009662
DAVIS   SHARON
744 BURNSIDE DR
MIAMISBURG   OH   45342

#1009663
DAVIS   SHAWANDA
514 VALERIE ARMS DRIVE
DAYTON   OH   45405

#1009664
DAVIS   SHAWNETTE
1931 PRESCOTT AVE
SAGINAW   MI   48601

#1009665
DAVIS   SHELIA
961 WATKINS PLACE
JACKSON   MS   39206

#1009666
DAVIS   SHELLY
7121 DANNY DR.
SAGINAW   MI   48609

#1009667
DAVIS   SHERRY
1173 BAY ST
ROCHESTER   NY   14609

#1009668
DAVIS   SHIRLEY
4605 VILLAGE DR
JACKSON   MS   39206

#1009669
DAVIS   SONIA
1717 N BALLENGER HWY
FLINT   MI   48504

#1009670
DAVIS   STEPHANIE
10441 DAVISON RD
DAVISON   MI   48423

#1009671
DAVIS   STEPHANIE
P O BOX 503
RAYMOND   MS   39154

#1009672
DAVIS   STEPHEN
3304 E MIAMI TRL
MUNCIE   IN   473029266

#1009673
DAVIS   STUART
225 STINGLEY RD
GREENVILLE   OH   45331

#1009674
DAVIS   SUEANN
509 KEVIN DR
SANDUSKY   OH   448707329

#1009675
DAVIS   TAMIKA
3123 WEXFORD
DAYTON   OH   45408

#1009676
DAVIS   TEHRAN
300 HURON AVENUE
DAYTON   OH   45417

#1009677
DAVIS   TERESA
1363 MICHAEL CT.
TROY   OH   45373

#1009678
DAVIS   TERESA
1521 MCARTHUR
DAYTON   OH   45418

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009679
DAVIS    TERRY
104 ELLINGTON RD
DAYTON  OH    45431

#1009680
DAVIS    TERRY
24358 VERONA COURT
WILDOMAR  CA    92595

#1009681
DAVIS    TERRY
5059 MARYWOOD DR
LEWISTON  NY    14092

#1009682
DAVIS    THELMA
377 SANDFORD STREET
NEW BRUNSWICK  NJ    08901

#1009683
DAVIS    THEOBALD
6234 STONEGATE PKWY
FLINT   MI    485322180

#1009684
DAVIS    THERESA
289 SPRING ST
CLYDE   OH    43410

#1009685
DAVIS    TIMOTHY
1887 STEWART RD
XENIA   OH    45385

#1009686
DAVIS    TIMOTHY
325 CEDARHURST DR
JACKSON   MS    39206

#1009687
DAVIS    TONYA
5240 TILBURY RD
HUBER HEIGHTS    OH    45424

#1009688
DAVIS    TROY
3932 HALSEY PLACE
COLUMBUS  OH    43228

#1009689
DAVIS    URSULA
1665 GUENTHER ROAD
DAYTON  OH    45427

#1009690
DAVIS    URSULA
3718 CALIFORNIA ST APT 6
GADSDEN  AL    35904

#1009691
DAVIS    VICKIE
2443 THORNTON DR
DAYTON  OH    454061242

#1009692
DAVIS    VICTORIA
2669 NEWTON TOMLINSON RD
NEWTON FALLS   OH    44444

#1009693
DAVIS    VINCENT
4101 SHERIDAN RD LOT 534
LENNON   MI    48449

#1009694
DAVIS    VIVIAN
2004 HOLLAND DR APT NO 2004
SOMERSET   NJ    08873

#1009695
DAVIS    WALTER
3827 EDWARDS AVE.
JACKSON   MS    39213

#1009696
DAVIS    WARREN
4395 WILLOW RUN DR
BEAVERCREEK  OH    45430

#1009697
DAVIS    WILFORD
140 GREENHILL RD
DAYTON  OH    45405

#1009698
DAVIS    WILLIAM
13131 HARBOR LANDINGS DR
FENTON   MI    48430

#1009699
DAVIS    WILLIAM
1610 BIG CREEK DR SW
BOGUE CHITTO    MS    39629

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009700
DAVIS    WILLIAM
225 1/2 BEECHER ST
RAVENNA    OH    442662225

#1009701
DAVIS    WILLIE
G9070 N SAGINAW RD APT 613
MT MORRIS    MI    48458

#1009702
DAVIS    WINONA
3114 BRYNMAWR PL
FLINT    MI    485042506

#1009703
DAVIS    YVONNE
2208 WESTDALE CT
KOKOMO    IN    469015009

#1048584
DAVIS    ALAN
709 S. EAST ST.
FENTON    MI    48430

#1048585
DAVIS    ANITA
20141 STRATHMOOR STREET
DETROIT    MI    48235

#1048586
DAVIS    BRUCE
11908 N COPPER BUTTE DR
TUCSON    AZ    85737

#1048587
DAVIS    CARL
1706 WALNUT CREEK
FLINT    MI    48501

#1048588
DAVIS    CHANTE
19764 BARLOW
DETROIT    MI    48205

#1048589
DAVIS    CHRISTOPHER
43 EAGLE RIDGE RD
LAKE ORION    MI    48360

#1048590
DAVIS    CHRISTOPHER
P.O. BOX 24846
HUBER HEIGHTS    OH    45424

#1048591
DAVIS    CRYSTAL
320 COX CROSSING
MADISON    MS    39110

#1048592
DAVIS    CRYSTAL
6577 HARVEST RIDGE DRIVE
AUSTINTOWN    OH    44515

#1048593
DAVIS    CURTIS
3338 WEST RANCH RD. 116N
MEQUON    WI    53092

#1048594
DAVIS    DALE
1900 E. PACKARD
SAGINAW    MI    48603

#1048595
DAVIS    DANIEL
4505 WILLOW DR
KOKOMO    IN    46901

#1048596
DAVIS    DARLENE
6525 STILLCREST WAY
DAYTON    OH    45414

#1048597
DAVIS    DARRYL
2910 PIMLICO LANE
SAGINAW    MI    48603

#1048598
DAVIS    DAVID
612 WESTFIELD DR
BOARDMAN    OH    44512

#1048599
DAVIS    DENISE
42 APPLEWOOD DRIVE
FAIRFIELD    OH    45014

#1048600
DAVIS    DENZEL
7752 MONTGOMERY ROAD
UNIT 25
CINCINNATI    OH    45236

#1048601
DAVIS   DIANE
3896 MACKENZIE LANE
METAMORA  MI    48455

#1048602
DAVIS   ELIZABETH
5806 N 150 W
KOKOMO  IN    46901

#1048603
DAVIS   EVELYN
2335 E CORSICAN CIRCLE
WESTFIELD   IN    46074

#1048604
DAVIS   GALEN
13913 SABEN COURT
CARMEL  IN    46032

#1048605
DAVIS   GARY
35 WEST LAKE DR
KOKOMO  IN    46901

#1048606
DAVIS   GRANT
5630 E 900 S
WALTON  IN    46994

#1048607
DAVIS   GREGORY
5151 WOODCLIFF
FLINT   MI    48504

#1048608
DAVIS   HENRY
448 HUNTINGTON DRIVE
BYRAM  MS    39272

#1048609
DAVIS   HERBERT
4742 LOOKOUT LANE
WATERFORD  WI    53185

#1048610
DAVIS   HILDA
4432 NEW MARKET BANTA RD
LEWISBURG  OH    45338

#1048611
DAVIS   J
9063 W 150 S
RUSSIAVILLE      IN    46979

#1048612
DAVIS   JAMES
1604 PLAZA DEL SOL
EL PASO   TX    79912

#1048613
DAVIS   JAMES
394 WESTCHESTER DR. S.E.
WARREN  OH    44484

#1048614
DAVIS   JAMES
487 CENTENNIAL
VIENNA      OH    44473

#1048615
DAVIS   JAMES
5256 JAIME LANE
FLUSHING   MI    48433

#1048616
DAVIS   JARVIS
1031 SHAWNEE RUN
APT F
WEST CARROLLTON  OH    45449

#1048617
DAVIS   JEFFREY
4990 S 400 E
CUTLER   IN    469209419

#1048618
DAVIS   JEFFREY
P O BOX 574
ORTONVILLE   MI    48462

#1048619
DAVIS   JEOFFRI
P O BOX 9005 CT17A
ONE CORPORATE CENTER
KOKOMO  IN    469049005

#1048620
DAVIS   JOHN
324 WARWICK ROAD
CLINTON   MS    39056

#1048621
DAVIS   JOSEPH
4215 GABLES DRIVE
ATLANTA   GA    30319

---

#1048622
DAVIS   KEITH
14030 FIFTEEN MILE RD
STERLING HEIGHTS     MI     48312

#1048623
DAVIS   KEVIN
1612 W 32ND STN
MARION    IN    46953

#1048624
DAVIS   KIMBERLY
5789 SOUTH 100 WEST
PENDLETON   IN     46064

#1048625
DAVIS   LARRIE
3795 W 600 N
MC CORDSVILLE     IN     46055

#1048626
DAVIS   LARRY
4625 EL CAPITAN
WICHITA FALLS     TX     76310

#1048627
DAVIS   LISA
2418 E RAHN ROAD
KETTERING    OH    45440

#1048628
DAVIS   LOLITA
210 CHALMERS
ROCHESTER HILLS     MI     48309

#1048629
DAVIS   MARK
4270 W 100 N
KOKOMO   IN    46901

#1048630
DAVIS   MARK
8480 WOODBRIDGE DRIVE
DAVISON    MI    48423

#1048631
DAVIS   MARTHA
6607 W 100 N
TIPTON    IN    46072

#1048632
DAVIS   MARY
36246 CROMPTON CIRCLE
FARMINGTON HILLS     MI     48335

#1048633
DAVIS   MICHAEL
9697 TULE LAKE ST.
VENTURA   CA    93004

#1048634
DAVIS   MIKE D.
3621 MORNING DOVE ROAD
ROANOKE   VA    24018

#1048635
DAVIS   NANCY
10441 DAVISON RD.
DAVISON    MI    48423

#1048636
DAVIS   PATRICK
1101 CARDINAL CT
GREENTOWN   IN    46936

#1048637
DAVIS   ROBERT
825 SOUTH SUSSEX CT
AURORA   OH    44202

#1048638
DAVIS   ROBERT
P O BOX 3735
BROOKHAVEN   MS    39603

#1048639
DAVIS   RON
10172 S. 1100 E.
UPLAND    IN    46989

#1048640
DAVIS   RON
2662 BEACON HILL DR.
APT. 103
AUBURN HILLS     MI     48326

#1048641
DAVIS   RONALD
112 FORTIER CIRCLE
JEANERETTE    LA    70544

#1048642
DAVIS   RONALD
P.O. BOX 246
NORTHPORT   AL    35476

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1048643
DAVIS   RYAN
125 W. STADIUM AVE.
WEST LAFAYETTE   IN       47906

#1048644
DAVIS   SCOTT
2 FORESTBROOK COURT
GETZVILLE   NY    14068

#1048645
DAVIS   SCOTT
4765 CANADA RD
BIRCH RUN    MI       48415

#1048646
DAVIS   SCOTTIE
106 AUTUMN CREST DR.
MADISON   AL    35757

#1048647
DAVIS   SHERRI
2538 MELLOWOOD
STERLING HEIGHTS      MI       48310

#1048648
DAVIS   STEVEN
147 SUNNYBROOK TRAIL
ENON   OH    45323

#1048649
DAVIS   STUART
211 N CONNECTICUT AVE
ROYAL OAK   MI    48067

#1048650
DAVIS   TERRI
2846 TRUMBULL AVE
MCDONALD   OH    44437

#1048651
DAVIS   THOMAS
2109 BONNIEDALE DR.
BELLBROOK   OH    45305

#1048652
DAVIS   TROY
3309 MANNION
SAGINAW   MI       48603

#1048653
DAVIS   VICTOR
5630 QUAIL ROAD
INDIANAPOLIS       IN       46278

#1048654
DAVIS   WANDA
3700 ROCHESTER COURT
LEXINGTON   KY    40509

#1048655
DAVIS   WENDY
1580 WEDGEWOOD PLACE
ESSEXVILLE    MI       48732

#1048656
DAVIS   WILLIAM
10441 DAVISON RD.
DAVISON    MI       48423

#1127754
DAVIS   ALEXANDER E
131 E BALTIMORE BLVD
FLINT    MI    48505-3319

#1127755
DAVIS   ALVIN H
433 N 14TH ST
NEW CASTLE   IN       47362-4449

#1127756
DAVIS   ANNETTE H
2197 CLINTON RAYMOND RD
BOLTON    MS    39041-9101

#1127757
DAVIS   BARBARA J
5179 W 300 S
RUSSIAVILLE       IN       46979-9505

#1127758
DAVIS   BARRY S
744 BURNSIDE DR
MIAMISBURG   OH    45342-3822

#1127759
DAVIS   BEN E
154 SUSAN DR
JACKSON    NJ    08527-1142

#1127760
DAVIS   BILLY W
101 BRIARS DR APT 603
CLINTON    MS    39056-6118

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127761
DAVIS   BRENDA E
3805 KELLAR
FLINT   MI    48504-3750

#1127762
DAVIS   CARLTON L
1615 VILLA SOUTH DR
W CARROLLTON OH    45449-3716

#1127763
DAVIS   CAROL
122 CROCKETT RD
ALPENA   MI    49707-8106

#1127764
DAVIS   CAROLE M
652 LAYMAN CREEK CR
GRAND BLANC   MI    48439-1383

#1127765
DAVIS   CHARLES R
4761 SHAUNEE CREEK DR
DAYTON   OH    45415-3355

#1127766
DAVIS   CHARLOTTE M
PO BOX 503
SANDUSKY   OH    44871-0503

#1127767
DAVIS   CHEYANNE R
145 DOUGLAS ST NW
WARREN   OH    44483-3213

#1127768
DAVIS   COLUMBUS
3200 SWEET BRIAR RD NW
HUNTSVILLE    AL    35810-3245

#1127769
DAVIS   CYNTHIA C
9222 KING GRAVES RD NE
WARREN   OH    44484-1127

#1127770
DAVIS   DANIEL E
8016 GREENBUSH RD
SOMERVILLE   OH    45064-9665

#1127771
DAVIS   DARRYL E
2176 FOX HILL DR APT 10
GRAND BLANC   MI    48439-5218

#1127772
DAVIS   DEBRA A
3065 W. FARRAND RD.
CLIO    MI    48420

#1127773
DAVIS   DELORES
5301 HEATHERTON DR
DAYTON   OH    45426-2347

#1127774
DAVIS   DONALD R
395 N DUKES ST
PERU   IN    46970-1581

#1127775
DAVIS   ELAINE
5759 SAINT ELMO AVENUE
CINCINNATI    OH    45224

#1127776
DAVIS   EVERETT B
6607 W 100 N
TIPTON   IN    46072-8667

#1127777
DAVIS   GARRY L
3153 E FRANCES RD
CLIO   MI    48420-9778

#1127778
DAVIS   GENE
2317 FAWNWOOD DR SE
KENTWOOD MI    49508-6521

#1127779
DAVIS   HAROLD D
6074 CO RD 76
ROGERSVILLE    AL    35652-2443

#1127780
DAVIS   HELEN
PO BOX 68396
JACKSON    MS    39286-8396

#1127781
DAVIS   J D
1501 WOODLAND POINTE DR APT 805
NASHVILLE    TN    37214-4714

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127782
DAVIS   JAMES E
4400 W KINGS ROW ST
MUNCIE   IN    47304-2438

#1127783
DAVIS   JAMES EDWARD
15441 WEST COUNTY ROAD
750 SOUTH
DALEVILLE    IN    47334

#1127784
DAVIS   JAMES L
3200 WALTON WAY
KOKOMO  IN    46902-4116

#1127785
DAVIS   JOHN E
151 REPUBLIC AVE NW
WARREN  OH    44483-1607

#1127786
DAVIS   JOHN E
6041 EDWARD AVE
NEWFANE  NY    14108-1040

#1127787
DAVIS   JOHNNIE E
5303 SANDALWOOD COURT
GRAND BLANC  MI    48439-4270

#1127788
DAVIS   JOSEPH A
4127 GREENFIELD DR
ANDERSON   IN    46013-5032

#1127789
DAVIS   JOSEPH E
2680 GLENBAR CT
COLUMBUS  OH    43219-3307

#1127790
DAVIS   JOYCE A
289 PARISH AVE
HUBBARD  OH    44425-1956

#1127791
DAVIS   JUDSON S
340 PLYMOUTH CT
DAVISON   MI    48423-2802

#1127792
DAVIS   KAREN L
416 OLD STATE RD S
NORWALK  OH    44857-9368

#1127793
DAVIS   KATHY
520 MILAN AVE LOT 118
NORWALK  OH    44857-8748

#1127794
DAVIS   KENNETH H
4537 SEVILLE DR
ENGLEWOOD  OH    45322-3732

#1127795
DAVIS   KEVIN D
12230 MOCERI DR
GRAND BLANC  MI    48439-1926

#1127796
DAVIS   LEE E
230 CAMBRIDGE AVE
BUFFALO  NY    14215-3734

#1127797
DAVIS   LINDA C
386 HILLANDALE DR
JACKSON   MS    39212-3201

#1127798
DAVIS   LINDA J
722 GARDENWOOD DR
LOCKPORT  NY    14094-6379

#1127799
DAVIS   LYLE R
22260 SWAN CREEK RD
MERRILL   MI    48637-9761

#1127800
DAVIS   MARIE M
1318 NORTHFIELD DR
MINERAL RIDGE   OH    44440-9420

#1127801
DAVIS   MICHAEL C
4160 BIRCH LN
VASSAR   MI    48768-9123

#1127802
DAVIS   MICHAEL I
2697 HAVERSTRAW AVE
DAYTON   OH    45414-2257

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127803
DAVIS   MICHAEL T
36 N MCCLURG ST
FRANKFORT   IN    46041-8387

#1127804
DAVIS   MILTON W
2 HOLLY LN
BLUFFTON   SC    29909-4313

#1127805
DAVIS   NATHAN H
2443 THORNTON DR.
DAYTON   OH   45406-1242

#1127806
DAVIS   NINA L
P.O. BOX 960269
RIVERDALE    GA    30296

#1127807
DAVIS   PAMELA J
2053 N 1000 E
GREENTOWN   IN    46936-8857

#1127808
DAVIS   PATRICIA L
1121 RUDDELL DR
KOKOMO   IN    46901-1937

#1127809
DAVIS   PHILLIP H
2030 BROOKSIDE CT.
FRANKFORT   IN    46041-3267

#1127810
DAVIS   RICHARD A
3119 ENCLAVE CT.
KOKOMO   IN    46902-8128

#1127811
DAVIS   RICHARD E
2844 POWHATTAN PL
KETTERING    OH    45420-3855

#1127812
DAVIS   RICHARD W
2122 DANE LN
BELLBROOK   OH    45305-1803

#1127813
DAVIS   RITA J
2405 BURNINGTREE LN
KOKOMO   IN    46902-3153

#1127814
DAVIS   ROBERT J
14189 CHARM HILL DR
SIDNEY    OH    45365-9473

#1127815
DAVIS   ROGER ALLEN
571 A DAVIS RD
DECATUR    MS    39327

#1127816
DAVIS   ROGER M
6287 N AKRON DR
ALEXANDRIA    IN    46001-8640

#1127817
DAVIS   RUBY H
1825 AMHERST ST
SAGINAW   MI    48602-3979

#1127818
DAVIS   STEVEN K
147 SUNNYBROOK TRL
ENON   OH    45323-1838

#1127819
DAVIS   SUSAN
9244 CHAMBERLAIN ST
ROMULUS   MI    48174-1576

#1127820
DAVIS   SUZETTE
1107 ELLIS AVENUE
JACKSON   MS    39209

#1127821
DAVIS   THOMAS E
7760 BARKER RD
ATHENS   AL    35614-4135

#1127822
DAVIS   WALLACE A
PO BOX 1416
DAYTON   OH    45401-1416

#1127823
DAVIS   WILLIAM
2218 PHELON ST
SAGINAW   MI    48601-2416

#1127824
DAVIS    WILLIAM E
5179 W 300 S
RUSSIAVILLE    IN    46979-9505

#1127825
DAVIS    WILLIAM W
254 W COUNTY RD 300 N
PERU    IN    46970-0000

#1127826
DAVIS    WILLIE D
807 TOPOCA TRAIL
ATHENS    TN    37303-2343

#1127827
DAVIS    WILMER T
5177 KENNEDY CRES
SANBORN  NY    14132-9463

#1127828
DAVIS    WINDELL A
PO BOX 1162
FITZGERALD    GA    31750-1162

#1521894
DAVIS    DONALD
20958 ARDMORE CIRCLE
PLAINFIELD    IL    60544

#1522054
DAVIS    JOEL
1155 GOULD LANE
ORTONVILLE    MI    48462

#1530009
DAVIS   S
824 DEWEES PLACE
TRAPPE    PA    19426

#1531114
DAVIS    EVERETT RAY
8603 S. 4170 RD
CLAREMORE  OK    74017

#1531479
DAVIS    VELMA B
9054 PINEWOOD AVENUE
ELBERTA    AL    36530

#1197571
DAVIS & KUELTHAU SC
K BURLINGHAM\DAVIS & KUELTHAU
111 E KILBOURN AVE    STE 1400
MILWAUKEE  WI    53202

#1197572
DAVIS & LIVINGSTON
CONSTRUCTION CO INC
15219 PREACHER LEE RD
COKER    AL    35452

#1197573
DAVIS & NEWCOMER ELECTRIC ELEV
420 COLUMBUS AVE
FOSTORIA    OH    44830

#1197575
DAVIS & NEWCOMER ELEVATOR CO
420 COLUMBUS AVE
FOSTORIA    OH    448300008

#1197576
DAVIS AND ELKINS COLLEGE
100 CAMPUS DRIVE
ELKINS    WV    262413996

#1197577
DAVIS ASSOCIATES INC
PROCESS CONTROL SOLUTIONS
386 W MAIN ST
NORTHBORO  MA    01532

#1197578
DAVIS AUTO
21670 GRATION (M-46)
MERRILL    MI    48637

#1197579
DAVIS AUTOMOTIVE GROUP    EFT
DBA MULTI-PLEX INC
14500 SHELDON RD STE 140
PLYMOUTH  MI    48170

#1197580
DAVIS BRIAN JEFF
STE 200
13333 BLANCO RD
SAN ANTONIO    TX    78216

#1197581
DAVIS BULLETIN CO INC
TAPECON
701 SENECA ST
BUFFALO    NY    14210

#1197582
DAVIS CARTAGE CO    EFT
SCAC  DVCG
230 SLEESEMAN DR
RMT CHG 2/2 MH
OWOSSO MI    488670364

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197583
DAVIS CHARLES C
DBA DAVIS HEATING & COOLING
2863 MORROW LANE
CHG PER W9 12/28/04 CP
COLUMBIA    TN    38401

#1544581
DAVIS CONTROLS WENTWORTH INC
331 GLOVER ROAD
STONEY CREEK    ON    L8E5M2
CANADA

#1197584
DAVIS DELIVERIES BONDED INC
HOLD PER WILMA LE 8/10/98
534 CLARK AVE
COLUMBUS OH    432231602

#1197585
DAVIS EXPRESS
PO BOX 3235
ANDERSON IN    46018

#1529073
DAVIS FARM SUPPLIES
1200 N. MAIN
PERRYVILLE    MO    63775

#1197586
DAVIS GRAHAM & STUBBS
1550 17TH ST STE 500
DENVER    CO    80202

#1075155
DAVIS HEATING & AIR  INC.
111 DAVIS RD.
SPARTANBURG  SC    29303

#1197587
DAVIS HOXIE FAITHFULL  EFT
& HAPGOOD
45 ROCKEFELLER PLAZA
NEW YORK   NY    10111

#1127829
DAVIS    JAMES H
3011 PINE RIDGE RD
HEMLOCK  MI    48626-9700

#1127830
DAVIS II    WILLIAM S
2409 NORTH BARON DRIVE
MUNCIE   IN    47304

#1009704
DAVIS III    ANDREW
24992 HOLT RD
ELKMONT   AL    356203854

#1009705
DAVIS III    LAURENCE
20072 HIGHWAY 20
TRINITY    AL    356736606

#1197588
DAVIS INDUSTRIES INC
MULTI-PLEX INC
14500 SHELDON RD STE 140
PLYMOUTH   MI    48170

#1197589
DAVIS INOTEK INSTRUMENTS LLC
13440 S 71 HWY
GRANDVIEW  MO    64030

#1197590
DAVIS INOTEK INSTRUMENTS LLC
CHG PER W9 08/12/05 CP
PO BOX 634542
CINCINNATI    OH    452634542

#1197591
DAVIS INOTEK INSTRUMENTS LLC
DAVIS INSTRUMENTS
4701 MOUNT HOPE DR
BALTIMORE   MD    212153246

#1544582
DAVIS INOTEK INSTRUMENTS LLC
PO BOX 634542
CINCINNATI    OH    45263-4542

#1197592
DAVIS INSTRUMENT LLC   EFT
SETON BUSINESS CENTER
4701 MT HOPE DR
BALTIMORE    MD    21215

#1197593
DAVIS INSTRUMENT MFG CO INC
DAVIS INSTRUMENTS
2901 DENHAM CT
DAYTON   OH    45458

#1075156
DAVIS INSTRUMENTS
4701 MOUNT HOPE DR
BALTIMORE    MD    21215

#1197594
DAVIS INSTRUMENTS LLC  EFT
SETON BUSINESS CENTER
4701 MOUNT HOPE DR
BALTIMORE    MD    21215

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197595
DAVIS J CHRIS
NEED W9
PO BOX 461
SOUTHERN PINES    NC    28388

#1197596
DAVIS JON W
7992 RIDGE RD
GASPORT   NY    14067

#1009706
DAVIS JR    JERRY
7526 FINCH CT
CARLISLE    OH    45005

#1009707
DAVIS JR    KENNETH
13643 S CLOVER CT
KOKOMO   IN    46901

#1009708
DAVIS JR    WILLIAM
1905 FRANCIS AVE SE
GRAND RAPIDS    MI    495072420

#1127831
DAVIS JR    JOHN L
3631 NORTHFIELD RD
DAYTON    OH    45415-1523

#1127832
DAVIS JR    LEE BIRT
1903 ARROW AVE
ANDERSON   IN    46016-3838

#1127833
DAVIS JR    NORMAN J
6476 ROCKINGHAM PLACE
SAGINAW   MI    48603-0000

#1127834
DAVIS JR    SAMUEL
1050 OAKDALE DR
ANDERSON   IN    46011-1178

#1127835
DAVIS JR    STERLING
2717 ALLISTER CIR
MIAMISBURG   OH    45342-5859

#1127836
DAVIS JR    WILLIAM
1031 S DELPHOS ST
KOKOMO   IN    46902-1730

#1009709
DAVIS JR.    CLARENCE
1056 BORTRAM
DAYTON    OH    45406

#1197597
DAVIS KEITH
DAVIS AUTO
21670 GRATIOT    M46
MERRILL    MI    48637

#1197598
DAVIS L J MD
DBA DAVIS MEDICAL GROUP PC
7850 S MEMORIAL PARKWAY
HUNTSVILLE    AL    35802

#1533957
DAVIS LOANS
127-B E ATKINSON PLAZA
MIDWEST CITY    OK    73110

#1197599
DAVIS MANAGEMENT COMPANY
120 W TUPPER STREET
BUFFALO    NY    142012192

#1197600
DAVIS MEDICAL GROUP PC
7850 S MEMORIAL PKY
HUNTSVILLE    AL    35802

#1197601
DAVIS MICHAEL
3163 S 100 E
KOKOMO   IN    46902

#1197602
DAVIS POLK & WARDWELL
450 LEXINGTON AVE
NEW YORK   NY    10017

#1197603
DAVIS RICHARD F
5311 HICKORY BEND
BLOOMFIELD HILL    MI    48304

#1197604
DAVIS ROBERT
5707 STONE RD
LOCKPORT   NY    14094

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:  17:00:52

---

#1197605
DAVIS SALES AGENCY INC
225 W ADRIAN ST
BLISSFIELD      MI      49228

#1197606
DAVIS SHANE B
236 W 400 S
KOKOMO   IN      46902

#1066822
DAVIS SIGN COMPANY, INC.
Attn   SCOTT DAVIS
4025 7TH AVENUE SOUTH
SEATTLE    WA    98108

#1009710
DAVIS SR   MICHAEL
3901 N HAVEN WAY
DAYTON   OH    45414

#1197607
DAVIS STEVEN L
DBA LOCK NEST
81 HALIFAX DR
VANDALIA     OH    45377

#1075157
DAVIS TECHNOLOGIES
7250 ENGINEER ROAD STE A
SAN DIEGO    CA    92111

#1197608
DAVIS THOMAS E
7760 BARKER RD
ATHENS    AL    35614

#1197609
DAVIS TOOL & ENGINEERING
PO BOX 67000
DETROIT    MI    482672062

#1197610
DAVIS TRUCK SERVICE
SCAC DTUC
200 N LATHAM
ELKHART    IL    626340050

#1197611
DAVIS TRUCKING LLC
290 COLE RD SUITE H
CALEXICO    CA    92231

#1197612
DAVIS ULMER SPRINKLER CO
7633 EDGECOMB DR
LIVERPOOL   NY    13088

#1197613
DAVIS ULMER SPRINKLER CO
ADDR CHG 12 12 97
7633 EDGECOMB DR
LIVERPOOL    NY    13088

#1197614
DAVIS VISION
(3)
159 EXPRESS ST
PLAINVIEW    NY    11803

#1197615
DAVIS WRIGHT TREMAINE
2600 CENTURY SQ  1501 4TH AVE
SEATTLE    WA    981011688

#1009711
DAVIS*   ROLANDA
1606 SWEETBRIER S.W.
WARREN   OH    44485

#1009712
DAVIS*   SHAWN
4014 SUNNYBROOK
WARREN   OH    44484

#1197616
DAVIS, A G GAGE & ENGR CO
ADD CHG  3\97
6533 SIMS
STERLING HTS    MI    48313

#1197617
DAVIS, E L INC
6032 ST RT 219
CELINA    OH    45822

#1197619
DAVIS, ELMER W INC
1217 CLIFFORD AVE
ROCHESTER   NY    146215620

#1197620
DAVIS, ERIC
715-A EASTERN SHORE DRIVE
SALISBURY    MD    21804

#1197621
DAVIS, EUNICE
ACG PACKARD CLINTON CASHIER
PO BOX 260
CLINTON    MS    39060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1197622
DAVIS, JEFF INDUSTRIES INC
ADDR 2\98   6019243600
703 HWY 80 W
CLINTON   MS   39056

#1197623
DAVIS, JOHN T OIL CO INC
PO BOX 830956 DRAWER 1007
BIRMINGHAM   AL   35283

#1197624
DAVIS, JOSEPH MECHANICAL SERVI
1374 CLINTON ST
BUFFALO   NY   14206

#1009713
DAVIS, JR   GLENN
6861 LAURELVIEW DRIVE
HUBER HEIGHTS   OH   45424

#1009714
DAVIS, JR.   KENNETH
3731 ST ANDREWS DR
FAIRBORN   OH   453243510

#1530667
DAVIS, ROBERT E., II
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS   IN   46204

#1197625
DAVIS, ROBERT L & CYNTHIA C
534 CLARK AVE
COLUMBUS   OH   43223

#1009715
DAVIS, SR   DARRYL
4456 OLD TROY PIKE
DAYTON   OH   454041332

#1048657
DAVIS-CURRY   DORTHA
5651 BOEHM DIRVE
FAIRFIELD   OH   45014

#1009716
DAVIS-HAMPTON   LINDA
6116 ALBURY DR
INDIANAPOLIS   IN   46236

#1009717
DAVIS-HOBBS   YOLANDA
4499 NANTUCKET DR.
AUSTINTOWN   OH   44515

#1197626
DAVIS-STANDARD CORP
1 EXTRUSION DR
PAWCATUCK   CT   06379

#1197628
DAVIS-STANDARD CORP
FMLY CROMPTON & KNOWLES CORP
1 EXTRUSION DRIVE-US RT 1
RMT CHG 11/02 MH
PAWCATUCK   CT   063792313

#1197629
DAVIS-STANDARD CORP
KILLION EXTRUDERS DIV
200 COMMERCE RD
CEDAR GROVE   NJ   07009

#1197630
DAVIS-ULMER SPRINKLER CO INC
FIRE PROTECTION CONTRACTORS
7633 EDGECOMB DR
LIVERPOOL   NY   13088

#1197631
DAVIS-ULMER SPRINKLER CO INC
POSTLER, DAVIS ULMER
300 METRO PARK
ROCHESTER   NY   14623

#1197632
DAVIS-ULMER SPRINKLER CO INC
POSTLER, DAVIS-ULMER
1 COMMERCE DR
AMHERST   NY   142282310

#1197633
DAVIS/FREDE INC
528 BRIDGE NW STE 4
GRAND RAPIDS   MI   49504

#1009718
DAVISON   JODY
6378 GALE RD., P.O. BOX 22
ATLAS   MI   484110022

#1009719
DAVISON   NATASHA
316 SPRINGDALE RD
GADSDEN   AL   35901

#1048658
DAVISON   BRAD
4779 LOGAN ARMS DRIVE
YOUNGSTOWN OH   44505

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1048659
DAVISON  JAMES
4660 N. THOMAS RD.
FREELAND    MI    486238855

#1048660
DAVISON  JASON
858 HARVEST DR
APT A
KOKOMO  IN    46901

#1048661
DAVISON  SHELLY
5827 MEADOW VIEW DRIVE
MILFORD  OH    45150

#1048662
DAVISON  TAMMY
4660 N. THOMAS RD.
FREELAND    MI    486238855

#1127837
DAVISON  JOHN D
322 W MERIDIAN ST
SHARPSVILLE    IN    46068-9338

#1009720
DAVISON JR  RALPH
17 JONES PL
EDISON    NJ    088173518

#1197634
DAVISON TRANSPORT INC
PO DRAWER 310
RUSTON  LA    712730310

#1197635
DAVISON-RITE PRODUCTS CO
22077 TELEGRAPH RD
SOUTHFIELD    MI    480344279

#1197636
DAVISON-RITE PRODUCTS COMPANY
22077 TELEGRAPH ROAD
SOUTHFIELD    MI    48034

#1009721
DAVITT  DONNA
836 UPTON RD.
YOUNGSTOWN OH    44509

#1009722
DAVITT  THOMAS
806 UPTON RD
YOUNGSTOWN OH    445093039

#1048663
DAVITT  THOMAS
8018 SIGLE LANE
YOUNGSTOWN OH    44514

#1197637
DAVO INC
3300 MERRITTVILLE HWY UNIT 2
THOROLD   ON   L2V 4Y6
CANADA

#1197638
DAVOSKI CONSULTANTS LIMITED
MANSION HOUSE
143 MAIN STREET
GIBRALTAR
GIBRALTAR

#1197639
DAVOSKI CONSULTANTS LTD
MANSION HOUSE 143 MAIN ST
GIBRALTAR
GIBRALTAR

#1009723
DAWAN  TALIB
1279 BRIARCLIFFE DR
FLINT TWP    MI    48532

#1048664
DAWANDE MANJUSHA
1516 BUICK LANE
KOKOMO  IN    46902

#1197640
DAWBER & CO INC
300 ENTERPRISE CT  STE 300
BLOOMFIELD HILLS    MI    48302

#1009724
DAWE  ROBERT
156 HARBOR CIRCLE
FREEHOLD    NJ    077283740

#1048665
DAWE  KRISTEN
2320 PEBBLE CREEK DR
FLUSHING    MI    48433

#1048666
DAWE  STEPHEN
2320 PEBBLE CREEK DR.
FLUSHING    MI    48433

#1009725
DAWE JR  DONALD
5225 LIPPINCOTT BLVD
BURTON   MI     485191251

#1009726
DAWES  BRIAN
4713 5TH ST
COLUMBIAVILLE     MI     484219344

#1009727
DAWES  JAMES
3121 HONEYCUTT CIR
DAYTON   OH    454142323

#1009728
DAWES  STEVEN
420 JOYCE DR
FLUSHING     MI     48433

#1048667
DAWES  ALAN
C/O 5725 DELPHI DRIVE
MC 483-400-626
TROY   MI    48098

#1048668
DAWES  CHET
4091 WOODCREEK DRIVE
YPSILANTI     MI     48197

#1048669
DAWES  TIMOTHY
16481 DUSKLIGHT DRIVE
FENTON   MI     48430

#1197641
DAWES RIGGING & CRANE     EFT
RENTAL
PO BOX 44080
MILWAUKEE     WI     532147080

#1197642
DAWES RIGGING & CRANE RENTAL
805 S 72ND ST
MILWAUKEE     WI     532143114

#1197643
DAWES STEVE
UAW LOCAL 651
3518 ROBERT T LONGWAY BLVD
FLINT     MI     48506

#1197644
DAWES TRANSPORT INC
SCAC  DAWI
MB UNIT 9469
MILWAUKEE     WI     53268

#1529074
DAWES TRANSPORT INC
37381 EAGLE WAY
CHICAGO     IL     60678-1373

#1048670
DAWIDOWICZ  BOGDAN
120 SUMMER BREEZE GLEN
SUGAR HILL     GA     30518

#1009729
DAWKINS  CLAUD
1367 HIGHWAY 18
LOUIN     MS     39338

#1009730
DAWKINS  MARTHA
3102 LODWICK NW APT 1
WARREN   OH    44485

#1009731
DAWKINS  OMAR
72 PATTON
DAYTON   OH    45427

#1009732
DAWKINS  TAMARA
603 UNIT 47 S. RACCOON RD.
AUSTINTOWN   OH    44515

#1009733
DAWKINS  TERRY
918 ROBBINS AVE.
NILES     OH    44446

#1127838
DAWKINS  DONALD H
3737 RISHER RD SW
WARREN   OH    44481-9176

#1197645
DAWLEN CORP
2029 MICOR DR
JACKSON   MI     492033448

#1197646
DAWLEN CORP     EFT
2029 MICOR DRIVE
PO BOX 884
JACKSON   MI     49203

#1197647
DAWN FOOD PRODUCTS INC
27000 WICK RD
TAYLOR    MI    48180

#1197648
DAWN FOODS INC
27000 WICK RD
TAYLOR    MI    48180

#1533958
DAWN GUERRIERI
994 BLACKBIRD LANDING
TOWNSEND  DE    19734

#1075158
DAWN HUGHES
PHI
17195 US HWY 98 WEST
FOLEY    AL    36535

#1533959
DAWN L HEALY
265 PARADISE ROAD
E AMHERST    NY    14051

#1197649
DAWN L WORDEN
11419 READ AVENUE
MT MORRIS    MI    48458

#1533960
DAWN L WORDEN
11419 READ AVE
MT MORRIS    MI    48458

#1197650
DAWN MARIE GENORD
SULLIVAN WARD BONE TYLER ASHER
25800 NORTHWESTERN HIGHWAY
PO BOX 222
SOUTHFIELD    MI    480370222

#1533961
DAWN MARIE GENORD
25800 NWESTERN HWY PO BOX 222
SOUTHFIELD    MI    48037

#1197651
DAWN TRUCKING INC
2975 SYMMES RD
FAIRFIELD    OH    45014

#1533962
DAWN WILCOX
PO BOX 190406
BURTON  MI    48519

#1009734
DAWSEY-SMITH  JENNIFER
316 SOUTH LEA DR
KOKOMO  IN    46902

#1009735
DAWSON ALAN
3585 WALTAN RD
VASSAR  MI    48768

#1009736
DAWSON ANDREA
726 E. BOSTON
YOUNGSTOWN OH    44502

#1009737
DAWSON ANITA
1001 SPRINGWATER RD
KOKOMO  IN    46902

#1009738
DAWSON ARLESIA
1740 VALLEY AVE SW
WARREN  OH    444854078

#1009739
DAWSON BARRY
245 AIRPORT RD NW
WARREN  OH    44481

#1009740
DAWSON BEATRICE
509 S. PAUL L. DUNBAR ST
DAYTON    OH    45407

#1009741
DAWSON BRENDA
655 MANCHESTER AVE.
YOUNGSTOWN OH    44509

#1009742
DAWSON CHRISTAL
1019 BURLINGTON ST
YOUNGSTOWN OH    44510

#1009743
DAWSON GERTRUDE
1624 JENNIFER RD #101
LEXINGTON    KY    40505

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                Time:  17:00:52

#1009744
DAWSON GRACE
5810 WINTHROP BLVD
FLINT    MI    48505

#1009745
DAWSON JEFFREY
1712 CAMBRIDGE ST.
PIQUA    OH    45356

#1009746
DAWSON JOEL
1488 RED LEAF LN
COLUMBUS  OH    432233250

#1009747
DAWSON JOYCE
3024 OAK STREET EXT
YOUNGSTOWN OH    445054615

#1009748
DAWSON JUDY
32 S. FARLEY RD.
MUNGER  MI    48747

#1009749
DAWSON KATHY
2641 GEYERWOOD CT
GROVE CITY    OH    43123

#1009750
DAWSON KENNETH
8140 PACKARD RD
NIAGARA FALLS    NY    14304

#1009751
DAWSON KING
7500 WINDY STREAM CIRCL
DAYTON    OH    45414

#1009752
DAWSON RAY
1001 SPRINGWATER RD
KOKOMO  IN    46902

#1009753
DAWSON RAY
130 HAWKINS LN
COLUMBIANA  OH    444088408

#1009754
DAWSON ROBYN
1345 ALCOTT DR
DAYTON    OH    45406

#1009755
DAWSON SUE
1212 MILLER AVE
COLUMBUS  OH    432061740

#1048671
DAWSON BRYANT
1054 W STANLEY RD
MOUNT MORRIS  MI    48458

#1048672
DAWSON CHARLES
12490 QUIVIRA RD
#1223
OVERLAND PARK    KS    66213

#1048673
DAWSON CINDA
11063 CLYDE RD
FENTON    MI    48430

#1048674
DAWSON JONATHAN
26375 HALSTED ROAD
APT. NO. 117
FARMINGTON HILLS    MI    48331

#1048675
DAWSON MARK
4996 SPRING MEADOW DRIVE
CLARKSTON  MI    48348

#1048676
DAWSON MATTHEW
7206 BLACK WILLOW LANE
DALLAS    TX    752491428

#1048677
DAWSON TERRENCE
4621 WHITTLESEY AVENUE
NORWALK  OH    44857

#1127839
DAWSON BOBBY W
2172 COUNTY ROAD 235
TOWN CREEK  AL    35672-4530

#1127840
DAWSON DONNA M
97 KATHERINE ST
STRUTHERS  OH    44471-2103

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127841
DAWSON FRANK R
14633 GRANDVILLE AVE
DETROIT    MI    48223-2230

#1127842
DAWSON LAWRENCE R
11454 E DOVER ST
APACHE JUNCTION    AZ    85207-2357

#1127843
DAWSON PHILLIP
437 S COURTLAND AVE
KOKOMO    IN    46901-5363

#1127844
DAWSON RICHARD J
G-10452 N CLIO RD
CLIO    MI    48420-0000

#1127845
DAWSON ROBERT N
8720 CRENSHAW LN
HUBER HEIGHTS    OH    45424-6457

#1127846
DAWSON VIOLET
209 QUINN AVENUE
CARO    MI    48723-1526

#1197652
DAWSON ANNA
1260 WALNUT VALLEY LN
CENTERVILLE    OH    45458

#1197653
DAWSON ASSOCIATES INC
922 HURRICANE SHOALS RD
LAWRENCEVILLE    GA    30243

#1197654
DAWSON ASSOCIATES INC
PO BOX 846
LAWRENCEVILLE    GA    30046

#1197655
DAWSON KENT
988 MAIN ST
SOUTH WINDSOR    CT    05607

#1197657
DAWSON MANUFACTURING CO
300 INDUSTRIAL PARK BLVD SE
DAWSON    GA    317423998

#1197658
DAWSON MANUFACTURING CO
400 AYLWORTH AVE
SOUTH HAVEN    MI    49090

#1197660
DAWSON MANUFACTURING CO
445 ENTERPRISE CT
BLOOMFIELD HILLS    MI    48302

#1197662
DAWSON MANUFACTURING CO
PO BOX 7700
INDIANAPOLIS    IN    46277

#1197663
DAWSON MANUFACTURING CO INC
400 AYLWORTH AVE
SOUTH HAVEN    MI    49090

#1197665
DAWSON MANUFACTURING CO INC
INC  HOLD PER DANA FIDLER
1042 N CRYSTAL INC
PO BOX 603
BENTON HARBOR    MI    49023

#1523537
DAWSON MANUFACTURING COMPANY
DAWSON GEORGIA DIVISION PAYABLES
PO BOX 429
DAWSON    GA    39842-0429

#1541048
DAWSON MANUFACTURING COMPANY
400 AYLWORTH AVENUE
SOUTH HAVEN    MI    49090-1796

#1009756
DAY  AMOS
1935 MARSHALL PLACE
JACKSON    MS    39213

#1009757
DAY  ANTHONY
5450 FAIRHAVEN ST
FLINT    MI    48505

#1009758
DAY  BARRY
3472 NORTH MEADOWGROVE
KENTWOOD MI    49512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009759
DAY  BRIAN
794 ST. RT. 5035
W.ALEXANDRIA   OH   45381

#1009760
DAY  DAVID
316 E BRUCE AVE
DAYTON   OH   45405

#1009761
DAY  DERRICK
5817 RIVER RD
JACKSON   MS   39211

#1009762
DAY  DOROTHY
1063 N MCKINLEY RD
FLUSHING   MI   484339450

#1009763
DAY  GARY
514 UNION ST
FENTON   MI   484302922

#1009764
DAY  GAYLON
729 SIX MILE RD
SOMERVILLE   AL   35670

#1009765
DAY  GENE
PO BOX 184
JAYESS   MS   396410184

#1009766
DAY  GLEN
1668 OLD JACKSON RD.
TERRY   MS   39170

#1009767
DAY  JAMES
949 KARLSLYLE DR
COLUMBUS   OH   43228

#1009768
DAY  JIMMY
1032 POPLAR HILL RD
PROSPECT   TN   384776011

#1009769
DAY  LARRY
4315 GATEWOOD LANE
FRANKLIN   OH   45005

#1009770
DAY  MICKEL
115 W. MONUMENT AVE #604
DAYTON   OH   45402

#1009771
DAY  PAMELA
3472 N. MEADOWGROVE DR SE
KENTWOOD   MI   49512

#1009772
DAY  PHILLIP
1020 WOODS VIEW COURT
MIAMISBURG   OH   45342

#1009773
DAY  PRISCILLA
4200 DEE ANN DRIVE
KOKOMO   IN   469024427

#1009774
DAY  RODNEY
139 W. WOODCREST
JACKSON   MS   39212

#1009775
DAY  ROLAND
2311 OVERLAND AVE NE
WARREN   OH   444832913

#1009776
DAY  SHIRLEY
7023 HOBART AVE
FRANKLIN   OH   45005

#1009777
DAY  TED
467 MERWIN PL
RIVERSIDE   OH   45431

#1048678
DAY  ABBY
2235 WHITEMORE PLACE
SAGINAW   MI   48602

#1048679
DAY  CAROL
155 SPRING LAKE COURT
LEXINGTON   NC   27295

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048680
DAY  CHAD
6070 BELL RD.
BIRCH RUN    MI    48415

#1048681
DAY  JAMES
987 W. FENNWOOD CIRCLE
MUSKEGON MI    49445

#1048682
DAY  JEFFREY
10737 SAND KEY CIRCLE
INDIANAPOLIS    IN    46256

#1048683
DAY  KAREN
1720 MUSTANG CHASE DRIVE
WESTFIELD    IN    46074

#1048684
DAY  KRISTIN
1205 EPWORTH AVE
DAYTON OH    45410

#1048685
DAY  SCOTT
1207 HALL AVENUE
SHARON  PA    16146

#1048686
DAY  VELMA
1935 MARSHALL PLACE
JACKSON    MS    39213

#1048687
DAY  WALTER
2311 RICHWOOD RD.
AUBURN HILLS    MI    48326

#1127847
DAY  CAROLYN D
PO BOX 1024
BROOKHAVEN MS    39602-1024

#1127848
DAY  CHARLES P
3053 KINGSTON PIKE
KNOXVILLE    TN    37919-4610

#1127849
DAY  DALE L
11220 E. CO. RD. 466
NEWBERRY MI    49868-8195

#1127850
DAY  DAVID A
1063 N MCKINLEY RD
FLUSHING    MI    48433-9450

#1127851
DAY  DAYLE C
3442 HONEY TREE CT
KOKOMO IN    46901-9445

#1127852
DAY  DONNA E
4869 WATERFORD PL
LOCKPORT NY    14094-3463

#1127853
DAY  JOAN C
285 MOSES CREEK BLVD
ST AUGUSTINE    FL    32086-5676

#1127854
DAY  KEITH D
7427 E CARPENTER RD
DAVISON    MI    48423-8914

#1127855
DAY  LYONEL
95 CHURCHILL DR
ROCHESTER  NY    14616-2103

#1127856
DAY  MARGARET I
3904 ALAMEDA BLVD APT I91
KOKOMO IN    46902-7121

#1127857
DAY  RICHARD H
279 MILLER ST
DEPEW  NY    14043-4509

#1127858
DAY  RICHARD H
PO BOX 31
LAKE GEORGE    MI    48633-0031

#1531115
DAY  DANIEL A
29817 S PINE VALLEY
CATOOSA  OK    74015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531480
DAY   PEARL A
200 W. AZTEC
GALLUP    NM    87301

#1197666
DAY & BARNEY
45 EAST VINE STREET
MURRAY    UT    84107

#1197667
DAY & ROSS INC
Attn   ACCTS REC
PO BOX 493
MARS HILL    ME    04758

#1075159
DAY AND NITE DOOR SERVICE
370 E. ORANGETHORPE AVE
PLACENTIA    CA    92870

#1197668
DAY BERRY & HOWARD LLP
1 CANTERBURY GREEN
STAMFORD CT    06901

#1197669
DAY BERRY & HOWARD LLP
25TH FL CITY PLACE I
185 ASYLUM ST
HARTFORD   CT    061033499

#1009778
DAY II    AUTHUR
1156 E MAPLE AVE
MIAMISBURG   OH    45342

#1127859
DAY III    DEWEY B
29 DAY ROAD
SOMERVILLE    AL    35670-5474

#1009779
DAY JR   EDWARD
7520 MARIGOLD LN
TUSCALOOSA  AL    354055903

#1197670
DAY KAREN
1720 MUSTANG CHASE DR
WESTFIELD    IN    46074

#1197671
DAY KETTERER RALEY WRIGHT &
RYBOLT LTD   ADD CHG 5/01
PO BOX 24213
200 MARKET AVE N STE 300
CANTON   OH    447014213

#1197672
DAY MET CREDIT UNION INC
4988 WAGONER FORD RD
DAYTON    OH    454130087

#1197674
DAY MET CREDIT UNION INC
PO BOX 14087 WAGONER FORD RD
DAYTON   OH    45414

#1197675
DAY OR NITE EXPRESS INC
169 S HERITAGE ST
BELGIUM    WI    53004

#1197676
DAY PAK INC
2208 SANDRIDGE DR
DAYTON    OH    45409

#1170863
DAY PAK INC EFT
PO BOX 363
DAYTON    OH    45409

#1197677
DAY RAY PRODUCTS INC
1133 MISSION ST
SOUTH PASADENA   CA    91030

#1197678
DAY STAR
203 E 14TH AVE
NORTH KANSAS CITY    MO    64116

#1197679
DAY STAR CORPORATION
203 E 14TH AVE
KANSAS CITY    MO    641163903

#1544584
DAY TIMERS INC
ALLENTOWN   PA    18001

#1197680
DAY-MET FINISHING CO INC
DAYTON METAL FINISHING
2221 ARBOR BLVD
DAYTON    OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1197681
DAY-PAK INC
2208 SANDRIDGE DR
DAYTON   OH    45439-184

#1075160
DAY-TIMERS  INC.
PO BOX 27013
LEHIGH VALLEY      PA    18002-7013

#1075161
DAY-TIMERS, INC.
P.O. BOX 27001
LEHIGH VALLEY      PA    18002-7001

#1009780
DAYBERRY  LEAWNA
391 TROY RD
WINDTHORST TX    76389

#1048688
DAYBIRD   THOMAS
907 N. VERMONT
ROYAL OAK   MI    48067

#1197684
DAYBREAK FAST FREIGHT INC
500 AVE P
NEWARK   NJ    07105

#1197685
DAYBREAK FAST FREIGHT INC
500 AVENUE P
NEWARK   NJ    07105

#1197686
DAYCAD DIV OF DAYTON
ASSOCIATES OF W R HALL INC
9075 BYERS RD
MIAMISBURG    OH    45342

#1197687
DAYCO PRODUCTS INC
4079 PEPIN AVE
RED WING    MN    55066

#1197688
DAYCO PRODUCTS INC
DAYCO SWAN DIV
445 HUTCHINSON AVE STE 655
COLUMBUS   OH    43235

#1197689
DAYCO PRODUCTS INC
DEPARTMENT 78173
DETROIT     MI    48278

#1527452
DAYCO PRODUCTS INC
OCALA     FL    34471

#1197690
DAYCO PRODUCTS LLC     EFT
1955 ENTERPRISE DR
ROCHESTER HILLS     MI    48309

#1197692
DAYCO PRODUCTS/MARK IV
AUTOMOTIVE
1955 ENTERPRISE DR
RM CHG PER LTR 1/12/05 AM
ROCHESTER HILLS     MI    48309

#1009781
DAYE   MARK
310 WESTERN AVE
BROOKVILLE    OH    45309

#1048689
DAYE   DENNIS
3905 STATE HWY W8
FRANKSVILLE    WI    53126

#1009782
DAYE, JR.    HARVEY
166 HENRY ST.
DAYTON    OH    45403

#1197693
DAYHU INVESTMENTS LTD
1777 W 75TH AVE, 3RD FLR
VANCOUVER BC V6P 6P2    CA

#1197694
DAYLIGHT TRANSPORT
PO BOX 93155
LONG BEACH   CA    90809

#1197695
DAYMARK SOLUTIONS
8355 MELROSE DR
LENEXA     KS    66214

#1197696
DAYMARK SOLUTIONS INC
8355 MELROSE DR
LENEXA     KS    66214

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197697
DAYMET CREDIT UNION
4988 WAGONER FORD RD
DAYTON   OH   454130087

#1048690
DAYMON DANIEL A
5858 GLENEAGLE
HUDSONVILLE  MI      49426

#1197699
DAYON MFG INC
1820 NEW BRITAIN AVE
FARMINGTON   CT    060323114

#1009783
DAYS  LISA
1451 ALTON DARBY CREEK RD
COLUMBUS   OH    43228

#1009784
DAYS  MICHAEL
1451 ALTON DARBY CREEK RD
COLUMBUS   OH    43228

#1539283
DAYS CORP-EQUALIZER SYSTEMS DIV
Attn   ACCOUNTS PAYABLE
PO BOX 668
ELKHART   IN    46515

#1197700
DAYS INN PRINCEVILLE
360 MARCO DR
PRINCEVILLE      AL    35603

#1075162
DAYSTAR INTERPLEX, INC.
11535 FRANKLIN AVE.
FRANKLIN PARK    IL      60131

#1197701
DAYTEC
8401 SILL SHORE
REMIT UPDT 06\2000 LETTER
CANANDAIGUA  NY    14555

#1197702
DAYTEC
8401 SILL SHORE
SODUS POINT   NY    14555

#1197703
DAYTO-HUDSON CORP
ACCT OF GEORGE HILL
CASE# 93 103533 93 140 0

#1197704
DAYTON ACADEMY OF DOG GROOMING
2405 CATALPA DRIVE
DAYTON   OH    45406

#1197705
DAYTON APICS
140 EAST MONUMENT AVE
EUGENE W KETTERING CENTER
DAYTON   OH    45402

#1197706
DAYTON APICS
6150 GENTRY WOODS DR
CENTERVILLE      OH    45459

#1197707
DAYTON AREA CHAMBER COMMERCE
MIAMI VALLEY SAFETY COUNCIL
1 CHAMBER PLAZA
DAYTON   OH    454022400

#1197708
DAYTON AREA CHAMBER OF COMMERC
1 CHAMBER PLZ
DAYTON   OH    45402

#1197709
DAYTON ASSOCIATES OF W R HALL
DAYCAD
10407 STREAM PARK CT
CENTERVILLE      OH    45458

#1197710
DAYTON BARBER COLLEGE
28 W FIFTH STREET
DAYTON   OH    45402

#1197711
DAYTON BLUE PRINT CO
222 N SAINT CLAIR ST
DAYTON   OH    454021230

#1197712
DAYTON BLUE PRINT COMPANY
222 N SAINT CLAIR STREET
DAYTON   OH    454021230

#1197713
DAYTON BUSINESS COMMITTEE
COURTHOUSE SQUARE 7TH FLR
ADD CHG 9/02 MH
DAYTON   OH    45402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197714
DAYTON CENTRAL WAREHOUSE INC
1280 INDUSTRIAL PARK
VANDALIA   OH   45377

#1197715
DAYTON COATING TECHNOLOGIES
1926 E SIEBENTHALER AVE
DAYTON   OH   45414

#1197717
DAYTON COATING TECHNOLOGIES LL
1926 E SIEBENTHALER AVE
DAYTON   OH   45414-533

#1197718
DAYTON COIL SPRING CO
ADDR 3\13\96 51302997306
405 LITTELL AVE
DAYTON   OH   454093609

#1197719
DAYTON COIL SPRING CO INC
405 LITTELL AVE
DAYTON   OH   45419-360

#1197722
DAYTON CONTEMPORARY DEVICE CO
126 NORTH MIAN ST STE 240
DAYTON   OH   45402

#1197723
DAYTON CORRUGATED PACKAGING
1300 WAYNE AVE
DAYTON   OH   45410

#1197724
DAYTON CORRUGATED PACKAGING
CORP
1300 WAYNE AVE
DAYTON   OH   45410

#1197725
DAYTON CORRUGATED PACKAGING CO
1300 WAYNE AVE
DAYTON   OH   45410

#1197726
DAYTON DEVELOPMENT COALITION
900 KETTERING TOWER
DAYTON   OH   45423

#1068777
DAYTON DIESEL INJECTION SVC IN
3341 N DIXIE DR
DAYTON   OH   45414

#1529075
DAYTON DIESEL INJECTION SVC IN
Attn   MR. JAMES WEEKS
3341 N DIXIE DRIVE
DAYTON   OH   45414

#1197727
DAYTON DOOR SALES INC
1112 SPRINGFIELD ST
DAYTON   OH   45403-142

#1197729
DAYTON DOOR SALES INC
PO BOX 134
AD CHG PER LTR 7/28/05 AM
DAYTON   OH   45404

#1197730
DAYTON ELECTRIC MFG CO
5959 W HOWARD
CHICAGO   IL   60648

#1197731
DAYTON FIRE PROTECTION INC
319 HACKER RD
DAYTON   OH   45415

#1197732
DAYTON FOUNDATION
NEWSPAPERS IN EDUCATION
2300 KETTERING TOWER
DAYTON   OH   45423

#1197733
DAYTON FOUNDATION
PERFORMING ARTS CENTER FUND
FIFTH THIRD CENTER STE 1300
DAYTON   OH   45402

#1069969
DAYTON FREIGHT LINES INC
P.O.BOX 340
VANDALIA   OH   45377

#1197734
DAYTON GEAR & TOOL CO
500 FAME RD
DAYTON   OH   45449

#1197735
DAYTON GEAR & TOOL CO INC
500 FAME RD
DAYTON   OH   454492365

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197736
DAYTON GENERAL SYSTEMS INC
2492 TECHNICAL DR
MAIMISBURG   OH   45342

#1197737
DAYTON GENERAL SYSTEMS INC
2492 TECHNICAL DR
MIAMISBURG   OH   45342

#1197739
DAYTON HOLDING CO
1 S MAIN STE 200
DAYTON   OH   45402

#1197740
DAYTON HUDSON DEPT. STORES CO
ACCT OF RUTH A. GRACE
CASE #90-1618

#1197741
DAYTON ICE MACHINE INC
3463 SUCCESSFUL WAY
DAYTON   OH   45414

#1197742
DAYTON ICE MACHINE INC   EFT
3463 SUCCESSFUL WAY
DAYTON   OH   45414

#1197743
DAYTON IMAGING SOLUTIONS INC
10460 MIAMISBURG SPRINGBORO PI
MIAMISBURG   OH   45342

#1197744
DAYTON IMAGING SOLUTIONS INC
P O BOX 41481
DAYTON   OH   45441

#1197745
DAYTON INDUSTRIAL DRUM
1880 RADIO RD
DAYTON   OH   45431

#1197746
DAYTON INDUSTRIAL DRUM INC
1880 RADIO RD
DAYTON   OH   454311274

#1197747
DAYTON MALL
2700 MIAMISBURG CENTERVILLE RD
MIAMISBURG   OH   45459

#1197748
DAYTON MARRIOTT
1414 S PATTERSON BLVD
DAYTON   OH   45409

#1197749
DAYTON METAL FINISHING
2221 ARBOR BLVD
DAYTON   OH   45439

#1197750
DAYTON MONTGOMERY COUNTY
SCHOLARSHIP PROGRAM
348 W FIRST ST
DAYTON   OH   45402

#1197751
DAYTON MUNICIPAL COURT
ACCT OF BARBARA A HARRISON
CASE # 92 CVF 9588
            285387827

#1197752
DAYTON MUNICIPAL COURT
ACCT OF BARBARA A HARRISON
CASE #91 CVF 13009
            285387827

#1197753
DAYTON MUNICIPAL COURT
ACCT OF BARBARA A HARRISON
CASE #94 CVF 3779
301 W THIRD ST
DAYTON   OH   285387827

#1197754
DAYTON MUNICIPAL COURT
ACCT OF BARBARA A HARRISON
CASE #95 CVF 624
PO BOX 968
DAYTON   OH   285387827

#1197755
DAYTON MUNICIPAL COURT
ACCT OF BARBARA HARRISON
CASE #94-CVF-6469

#1197756
DAYTON MUNICIPAL COURT
ACCT OF BRUCE S HOBSON
CASE #CJ-29057/D22669
PO BOX 968
DAYTON   OH   428928077

#1197757
DAYTON MUNICIPAL COURT
ACCT OF CHARLES E DIGGS
CASE# 93-CVF-3539
PO BOX 968
DAYTON   OH   292487277

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1197758
DAYTON MUNICIPAL COURT
ACCT OF CHARLES E GARRISON
CASE #92 CVF 8236
301 W THIRD ST
DAYTON   OH   291406114

#1197759
DAYTON MUNICIPAL COURT
ACCT OF CHARLES E. GARRISON
CASE #92 CVF 2852
             291406114

#1197760
DAYTON MUNICIPAL COURT
ACCT OF DAVID PERRY
CASE# 93-CV-F-3022
301 W THIRD ST
DAYTON   OH   288327145

#1197761
DAYTON MUNICIPAL COURT
ACCT OF DAVIS CONNER
CASE# 95-CVF-1989
301 W THIRD ST
DAYTON   OH   299449250

#1197762
DAYTON MUNICIPAL COURT
ACCT OF DAVIS CONNER JR
CASE #93 CV F 2327

#1197763
DAYTON MUNICIPAL COURT
ACCT OF ELOISE P MC GOWAN
CASE# 92 CVF 1696
             273424559

#1197764
DAYTON MUNICIPAL COURT
ACCT OF EVERETTE L FEGGANS
CASE #CJ# 22164
             229113451

#1197765
DAYTON MUNICIPAL COURT
ACCT OF JOHN P JONES
CASE #CJ 23409
             278347996

#1197766
DAYTON MUNICIPAL COURT
ACCT OF MICHAEL R NAPPERE
CASE# 92-CV-F-11777
301 W THIRD ST
DAYTON   OH   282548855

#1197767
DAYTON MUNICIPAL COURT
ACCT OF RONALD E HAINES
CASE #CJ-27713/D19965
301 WEST THIRD STREET
DAYTON   OH   274409940

#1197768
DAYTON MUNICIPAL COURT
ACCT OF RONALD MC COY
CASE# CJ-25473
             237888628

#1197769
DAYTON MUNICIPAL COURT
ACCT OF SOPHIA J MARTIN
CASE# 94-CVF-11236
301 W THIRD ST
DAYTON   OH   272381670

#1197770
DAYTON MUNICIPAL COURT
ACCT OF TERRY GOTTHARDT
CASE #92 CVF 5392
             292468860

#1197771
DAYTON MUNICIPAL COURT
FOR ACCT OF JOHN P JONES
CASE#CJ18363
             278347996

#1197772
DAYTON MUNICIPAL COURT
PO BOX 10700
301 WEST THIRD STREET
DAYTON   OH   45402

#1533963
DAYTON MUNICIPAL COURT
PO BOX 10700
DAYTON   OH   45402

#1197773
DAYTON NUT & BOLT CO
4528 GATEWAY CIR
KETTERING   OH   45440

#1197774
DAYTON NUT & BOLT COMPANY
4528 GATEWAY CIR
DAYTON   OH   45440

#1197775
DAYTON NUT & BOLT COMPANY
4528 GATEWAY CIRCLE
DAYTON   OH   45440

#1197776
DAYTON OHIO HABITAT FOR
HUMANITY
PO BOX 494
DAYTON   OH   45409

#1197777
DAYTON POWER & LIGHT CO
1900 SPRINGBORO PIKE
DAYTON   OH   45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197778
DAYTON POWER & LIGHT CO
3931 S DIXIE DR
DAYTON   OH   45439

#1197779
DAYTON POWER & LIGHT CO
P O BOX 2631
1900 DRYDEN RD
DAYTON   OH   45439

#1197780
DAYTON POWER & LIGHT CO, THE
COURTHOUSE PLAZA SOUTHWEST
DAYTON   OH   45402

#1197781
DAYTON POWER & LIGHT CO, THE
ENERGY RESOURCE DIV
3931 S DIXIE HWY
DAYTON   OH   45439

#1197782
DAYTON PROFESSIONAL BASEBALL
DAYTON DRAGONS BASEBALL
FIFTH THIRD FIELD
PO BOX 2107
DAYTON   OH   454012107

#1197783
DAYTON PROGRESS CORP
500 PROGRESS RD
DAYTON   OH   454492351

#1197784
DAYTON PROGRESS CORP      EFT
FMLY JAMESTOWN PERFORATORS INC
25  PARKPLACE 21ST FLOOR
ATLANTA   GA   30303

#1197786
DAYTON PROGRESS CORPORATION
C/O GRANSDEN HALL & COMPANY
920 WALNUT STREET
FLINT   MI   48503

#1197787
DAYTON REFRIGERATION SERVICE
1900 NEVA DR
DAYTON   OH   45414

#1197789
DAYTON REFRIGERATION SERVICE
INC
1900 NEVA DR
DAYTON   OH   45414

#1197790
DAYTON RELIABLE AIR-FILTER
SERVICE INC
2294  MORAINE DR
DAYTON   OH   45439

#1197791
DAYTON RELIABLE AIR-FILTER SVC
DYNA-TECH AIR FILTER PRODUCTS
309 HESTER AVE
ALLIANCE   OH   44601

#1197792
DAYTON SCHOOL OF MEDICAL
MASSAGE AND MEDICAL DYNAMICS
4457 FAR HILLS AVE
KETTERING   OH   45429

#1197793
DAYTON SCIENTIFIC
92 WESTPARK RD
DAYTON   OH   454594813

#1197794
DAYTON SCIENTIFIC
DSI
3841 APRIL LN
COLUMBUS   OH   432273359

#1197795
DAYTON SCIENTIFIC INC  EFT
92 WESTPARK CT
DAYTON   OH   45459

#1197796
DAYTON SOCIETY OF NATIONAL
HISTORY BOONSHOFT TRAVELING
MUSEUM OF DESCOVERY
2600 DEWEESE PARKWAY
DAYTON   OH   45414

#1197797
DAYTON SPEEDOMETER SERVICE
7476 WEBSTER ST
DAYTON   OH   454140251

#1197798
DAYTON SPEEDOMETER SERVICE
D S S
7476 WEBSTER ST
DAYTON   45414-581

#1197799
DAYTON SPEEDOMETER SERVICE
D S S
7476 WEBSTER ST
DAYTON   OH   454145816

#1523538
DAYTON SPEEDOMETER SERVICE
Attn   ACCOUNTS PAYABLE
7476 WEBSTER STREET
DAYTON   OH   45414-5816

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1541049
DAYTON SPEEDOMETER SERVICE
7476 WEBSTER STREET
DAYTON   OH   45414-5816

#1197800
DAYTON STENCIL WORKS CO
113 E 2ND ST
DAYTON   OH   454021701

#1197801
DAYTON SUPPLY & TOOL CO
AUTOMATION ACCESSORIES
PO BOX 429343
CINCINNATI      OH   45249

#1197803
DAYTON SUPPLY & TOOL CO
AUTOMATION ACCESSORIES DIV
507 E FIRST ST
DAYTON   OH   454021239

#1197804
DAYTON SUPPLY & TOOL CO
AUTOMATION ACCESSORIES DIV
7199 EAST KEMPER RD
CINCINNATI      OH   45249

#1197805
DAYTON SUPPLY & TOOL CO
DST INDUSTRIAL SUPPLY CO
1480 INDUSTRIAL PARK DR
MOUNT VERNON OH   43050

#1197806
DAYTON SUPPLY & TOOL CO
PO BOX 315
DAYTON   OH   45401

#1197807
DAYTON SUPPLY & TOOL CO   EFT
AUTOMATION ACCESSORIES DIV
507 E FIRST ST
DAYTON   OH   45402

#1197808
DAYTON T BROWN INC
555 CHURCH ST
BOHEMIA   NY   11716

#1071303
DAYTON TECHNICAL CENTER
2701 HOME AVE
DAYTON   OH   45390

#1197809
DAYTON TOOL
32 BATES ST
DAYTON   OH   45402

#1197810
DAYTON TOOL CO INC
1825 E 1ST ST
DAYTON   OH   45403

#1197813
DAYTON TOOL CO INC
32 BATES ST
DAYTON   OH   45402

#1197814
DAYTON UNIVERSITY SCHOOL OF
ENGINEERING MINORITY PROGRAM
300 COLLEGE PARK
DAYTON   OH   45469

#1197815
DAYTON UNIVERSITY SCHOOL OF
ENGINERRING WOMEN IN ENGINERRI
UNIV OF DAYTON
300 COLLEGE PARK
DAYTON   OH   45469

#1197816
DAYTON URBAN LEAGUE
907 W FIFTH ST
AD CHG PER AFC 3/31/05 AM
DAYTON   OH   45402

#1197817
DAYTON WATER SYSTEMS
1288 MCCOOK AVE
DAYTON   OH   45404-109

#1197819
DAYTON WATER SYSTEMS COMPANY
241 BANNOCK ST
DAYTON   OH   454041000

#1197820
DAYTON WIRE PRODUCTS INC
7 DAYTON WIRE PKWY
7 HEID AVE
DAYTON   OH   45404

#1197821
DAYTON X RAY CO INC
US INSPECTION SERVICES
705 ALBANY ST
DAYTON   OH   45408

#1197824
DAYTON X-RAY CO INC
US INSPECTIONS SERVICES
502 W CRESENTVILLE RD
CINCINNATI      OH   45246

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1197825
DAYTON YELLOW CAB CO INC
700 E 4TH ST
DAYTON    OH    45402

#1197826
DAYTON YELLOW CAB CO INC
700 E FOURTH ST
DAYTON    OH    45402

#1072711
DAYTON-GRANGER INC
Attn    ACCTS PAYABLE DEPT.
P O BOX 350550
FT LAUDERDALE    FL    33315-0550

#1197828
DAYTON-HUDSON CORP
ACCT OF CARMEN JACOBS
CASE# GC91-1308 93 153 0
366566858

#1197829
DAYTON-HUDSON CORP
ACCT OF JAMES J CHERNESKI
CASE# GCA 93 321
375528140

#1197830
DAYTON-HUDSON CORP
ACCT OF JAMES RUTLEDGE
CASE #91-1611 GC NBF 93 160 0
379425108

#1197831
DAYTON-HUDSON CORP
ACCT OF MICHAEL ELLIS
CASE# 93-1310-GC 93 314 0

#1197832
DAYTON-HUDSON CORPORATION
ACCT OF ALVIN C BANKS
CASE #93 112860
C/O 29532 SOUTHFIELD STE 200
SOUTHFIELD    MI    370545618

#1197833
DAYTON-HUDSON CORPORATION
ACCT OF WILLIAM A YOUNG
CASE #920307GC NBF 93 069 0
367527952

#1197834
DAYTON-HUDSON CORPORATION
ACCT OF WILLIS E HAGLE JR
CASE #S9143561GC NBF 93 041 0
370661784

#1523539
DAYTON-PHOENIX GROUP INC
Attn    ACCOUNTS PAYABLE
1619 KUNTZ ROAD
DAYTON    OH    45404-1240

#1541050
DAYTON-PHOENIX GROUP INC
1619 KUNTZ ROAD
DAYTON    OH    45404-1240

#1197835
DAYTON/MIAMI VALLEY SAFETY COU
1 CHAMBER PLAZA
DAYTON    OH    454022400

#1197836
DAYTONA BEACH COMMUNITY
COLLEGE
1200 INTL SPD WAY BLVD
P O  BOX 2820
DAYTONA BEACH    FL    321202820

#1197837
DAYTONA INTERNATIONAL SPEEDWAY
LLC
PO BOX 2801
DAYTONA BEACH    FL    321202801

#1197838
DAYTRONIC CORP
1000 NEW DURHAM RD
EDISON    NJ    08818

#1197839
DAYTRONIC CORP
211 ARBOR BLVD
DAYTON    OH    454391521

#1197841
DAYTRONIC CORP
2211 ARBOR BLVD
DAYTON    OH    454391521

#1197842
DAYTRONIC CORP
C/O COMTEL
2589 CORPORATE PL
MIAMISBURG    OH    45342

#1197843
DAYTRONIC CORP
C/O COMTEL INSTRUMENTS CO
39830 GRAND RIVER AVE STE B3
NOVI    MI    48375

#1197844
DAYTRONIC CORP
C/O COMTEL MIDWEST
5327 W MINNESOTA ST
INDIANAPOLIS    IN    46241

#1197845
DAYTRONIC CORP
C/O MAXWELL BENNETT ASSOC
10 ALTON WAY
WEST HENRIETTA    NY    14586

#1197846
DAYTRONIC CORPORATION
1000 NEW DURHAM ROAD
EDISON    NJ    08818

#1529076
DAYTRONIC CORPORATION
PO BOX 2353
DAYTON    OH    45401

#1197847
DAYTRONICS
C/O FLW
907 2 MILE PKY #D-3
GOODLETSVILLE    TN    37072

#1048691
DAZAROW DOUGLAS
21 SLATESTONE DR.
SAGINAW    MI    48603

#1197848
DB 2 REPAIR GROUP INC
27267 GLOEDE
WARREN    MI    480884838

#1544585
DB INFORMATION GROUP
5820 BRAVO CT.
ORCHARD LAKE    MI    48324-2910

#1197849
DB INFORMATION GROUP INC
5820 BRAVO CT
ORCHARD LAKE    MI    48324

#1197850
DB ROBERTS COMPANY
3 TOWNLINE CIRCLE
ROCHESTER NY    14623

#1069970
DBA DELPHI MECHATRONIC SYSTEMS
Attn    DONNA KICHLER
PACKARD-HUGHES INTERCONNECT
P.O. BOX 73634    ACCT:55-57550
CHICAGO    IL    60673-7634

#1197852
DBG
110 AMBASSADOR DR
MISSISSAUGA    ON    L5T 2J2
CANADA

#1197854
DBG
1555 ENTERPRISE RD
MISSISSAUGA    ON    L4W 4L4
CANADA

#1197855
DBG
DE BIASI & ASSOCIATES
1566 SHAWSON RD
MISSISSAUGA    ON    L4W 1N7
CANADA

#1197857
DBG
DEBIASI & ASSOCIATES
1500 ENTERPRISE ROAD
MISSISSAUGA    ON    L4W 4L4
CANADA

#1197858
DBG CANADA LTD
1555 ENTERPRISE RD
MISSISSAUGA    ON    L4W 4L4
CANADA

#1197860
DBG MEXICO SA DE CV
REGIO AVENIDA 115
REGIO PARQUE INDSTL
APODACA    66000
MEXICO

#1197861
DBG MEXICO SA DE CV EFT
FRMLY DE BIASI & ASSOCIATES
1555 ENTERPRISE RD
MISSISSAUGA    ON    L4W 4L4
CANADA

#1197862
DBG TOOL & MACHINE  EFT
FRMLY DE BIASI & ASSOCIATES
1555 ENTERPRISE RD
MISSISSAUGA    ON    L4W 4L4
CANADA

#1527690
DBI ALLIANZ DRESDNER
GLOBAL INVESTORS
Attn    HR. BERND LUD
MAINZER LANDSTRAßE 11-13
FRANKFURT    60329
GERMANY

#1197863
DBI PLASTICS
ZA PRE DE LA DAME JEANNE
PLAILLY    60128
FRANCE

#1197864
DBI PLASTICS AS    EFT
STATIONSVEJ 5-7
DK 4295 STENLILLE
DENMARK

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541051
DBL DIST INC
16648 N 94TH ST
SCOTTSDALE    AZ    85260-1537

#1197865
DBM CONTROL DISTRIBUTOR INC
1277 MILITARY RD
BUFFALO    NY    142171511

#1197866
DBM CONTROL DISTRIBUTORS
INC
PO BOX B
1277 MILITARY ROAD
BUFFALO    NY    142170306

#1539284
DBM TECHNOLOGIES
539 NORTH BELVEDERE DRIVE
539 NORTH BELVEDERE DRIVE
GALLATIN    TN    37066

#1539285
DBM TECHNOLOGIES
Attn    ACCOUNTS PAYABLE
44783 MORLEY DRIVE
CLINTON TOWNSHIP    MI    48036

#1197867
DBM TECHNOLOGIES LLC
140 S SAGINAW ST STE 725
PONTIAC    MI    48342

#1197869
DBM TECHNOLOGIES LLC
140 SOUTH SAGINAW
STE 725
PONTIAC    MI    48342

#1197870
DBM TECHNOLOGIES LLC
503 S SHIAWASSEE ST
CORUNNA    MI    48817-166

#1197872
DBM TECHNOLOGIES LLC
DBM OWOSSO EAST
1650 E SOUTH ST
OWOSSO    MI    48867-977

#1197873
DBM TECHNOLOGIES LLC
OWOSSO-WEST
1470 MC MILLAN RD
OWOSSO    MI    48867

#1197874
DBM TECHNOLOGIES LLC
PO BOX 67000 DEPT 164401
DETROIT    MI    482671644

#1523541
DBM TECHNOLOGIES LLC
SUITE 725
140 SOUTH SAGINAW STREET
PONTIAC    MI    48342

#1541052
DBM TECHNOLOGIES LLC
140 SOUTH SAGINAW STREET SUITE 725
PONTIAC    MI    48342

#1197875
DBM TECHNOLOGIES LLC    EFT
KENCO DIV/OWENSBORO PLASTICS
140 S SAGINAW STE 725
KS FROM 045024882
PONTIAC    KY    48324

#1197876
DBM TRANSPORTATION SERVICE INC
30 GRANEY CT
PEARL RIVER    NY    10965

#1197877
DBR CONSULTING LLC
407 WILDER PL
ANN ARBOR    MI    48103

#1075163
DBR PUBLISHING CO.  LLC
11375 E. 61ST - SUITE 102
TULSA    OK    74147-0303

#1197878
DC CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON    DC    20013

#1197879
DC COATERS INC
550 W INDUSTRIAL DR
TIPTON    IN    46072

#1197881
DC COATERS INC
MUNCIE PLANT
3333 N COMMERCE DR
MUNCIE    IN    47303

#1197884
DC COATERS INC MUNCIE    EFT
3333 N COMMERCE DR
MUNCIE    IN    47303

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1539286
DC CURRENT INC
Attn   ACCOUNTS PAYABLE
BREMEN   IN    46506

#1197885
DC KNOWLTON
15963 BENTLEY CIR N
MACOMB TWP  MI    48044

#1197886
DC KNOWLTON & ASSOCIATES
15963 BENTLEY CIR N
MACOMB   MI    48044

#1197887
DC MASTERTECH INC
7801 PAUL BUCHMAN HIGHWAY
PLANT CITY     FL    33565

#1197888
DC MASTERTECHS INC
7801 PAUL BUCHMAN HWY
PLANT CITY     FL    33565

#1197889
DC MEX SA DE CV
AV ALFREDO DEL MAZO NUM 9 FRAC
INDUSTRIAL EL PEDREGAL
ATIZAPAN DE ZARAGOZA        52948
MEXICO

#1071782
DC OFFICE OF TAX & REVENUE
6TH FLOOR 941 NORTH CAPITOL ST. NE
WASHINGTON  DC    20002-4265

#1071783
DC OFFICE OF TAX & REVENUE
CORPORATION ESTIMATED FRANCHISE TAX
PO BOX 96019
WASHINGTON   DC    20090-6019

#1197890
DC OFFICE OF TAX REVENUE
DC TREASURER
6TH FLOOR
941 NORTH CAPITOL ST
NE WASHINGTON   DC    20002

#1071784
DC TREASURER
DEPT. OF CONSUMER AND REGULATORY
AFFAIRS, BUSINESS & PROFESSIONAL
LICENSING ADMIN, PO BOX 92300
CORPORATIONS DIVISION, PO BOX 92300
WASHINGTON   DC    20090

#1197891
DC TREASURER
DC GOVERNMENT
CORPORATION ESTIMATED TAX
PO BOX 96019
WASHINGTON   DC    200096019

#1197892
DC TREASURER
DCRA
CORPORATIONS DIVISION
PO BOX 92300
WASHINGTON   DC    20090

#1197893
DC TREASURER
OFFICE OF TAX & REVENUE
PO BOX 419
WASHINGTON   DC    20044

#1197894
DC TREASURER - GOVERNMENT
OF THE DISTRICT OF COLUMBIA
BEN FRANKLIN STATION
PO BOX 679
WASHINGTON   DC    200440679

#1197895
DC-SCIENTIFIC PEST CONTROL INC
1814 GREENSBORO AVE
TUSCALOOSA  AL    35401

#1197896
DCA CORPORATE SOLUTIONS
8813 ANNAPOLIS RD
LANHAM   MD    20706

#1197897
DCC CORP
7300 N CRESCENT BLVD BLDG 5
PENNSAUKEN  NJ    08110

#1197898
DCC CORPORATION
7300 NORTH CRESCENT BOULEVARD
PENNSAUKEN  NJ    08110

#1197899
DCH HEALTHCARE AUTHORITY, THE
DCH REGIONAL MEDICAL CENTER
809 UNIVERSITY BLVD E
TUSCALOOSA  AL    354012071

#1197900
DCH REGIONAL MEDICAL CTR
809 UNIVERSITY BLVD E
TUSCALOOSA  AL    35401

#1197901
DCI CALIBRATION SERVICE INC
101 RESEARCH DR
SEARCY    AR    72143

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197902
DCI CALIBRATION SERVICE INC
717 HWY 67 S STE 16
PRICEVILLE     AL     35603

#1544586
DCI COMMUNICATIONS INC
P O BOX 1113
CATOOSA     OK     74015-1113

#1523542
DCI MARKETING INC
Attn   ACCOUNTS PAYABLE 6328
2727 WEST GOOD HOPE ROAD
MILWAUKEE   WI     53209-2091

#1541053
DCI MARKETING INC
2727 WEST GOOD HOPE ROAD
MILWAUKEE     WI     53209-2091

#1539287
DCM MANUFACTURING
Attn   ACCOUNTS PAYABLE
4540 WEST 160TH STREET
CLEVELAND   OH   44135

#1197904
DCR PROPERTIES IA LLC
PO BOX 299
SAINT PETERSBURG   FL     337310299

#1072283
DCR PROPERTIES IA, LLC
PO BOX 299
ST. PETERSBURG     FL     33731-0299

#1197905
DCS EUROPE PCC
TIMOTHYS BRIDGE RD
CV37 9YL STRATFORD-UPON-AVON
UNITED KINGDOM

#1197906
DCS EUROPE PLC
EXPORT BRANDS INTERNATIONAL
TIMOTHY'S BRIDGE RD
STRATFORD-UPON-AVON     CV37 9YL
UNITED KINGDOM

#1197907
DCS TECHNOLOGIES CORP
6501 STATE RTE 123 N
FRANKLIN     OH     45005

#1197908
DCT INSTRUMENTS
1165 CHAMBERS RD
COLUMBUS   OH     43212

#1068126
DCX-STERLING HEIGHTS ASY
04025 C/O LEAR CORP
LEAR CORP (51861) LR1
2500 HIGHWAY 6 EAST
IOWA CITY     IA     52240

#1066418
DDH ENTERPRICS, INC.
Attn   DEBBIE
2220 OAK RIDGE WAY
VISTA     CA     92081

#1066823
DDH ENTERPRISE, INC.
Attn   CHUCK RABEL
2220 OAKRIDGE WAY
VISTA     CA     92081-83

#1197909
DDI CUSTOMER SERVICE INC
67 MORGANZA RD
CANONSBURG   PA     15317

#1066824
DDI DYNAMIC DETAILS CANADA
Attn   STEPHANIE WOODWARD
780 SIMMS STREET
SUITE 203
GOLDEN   CO     80401

#1066825
DDL
Attn   JOHN HART
10200 VALLEY VIEW ROAD #101
EDEN PRAIRIE     MN     55344

#1066826
DDM HOPT+SCHULER
Attn   BEN HAAG
309 MUNGERTOWN ROAD
MADISON   CT     06443

#1539288
DDM PLASTICS CO
Attn   ACCOUNTS PAYABLE
50 CLEARVIEW DRIVE
PO BOX 574
TILLSONBURG     ON     N4G 4G8
CANADA

#1068778
DDS PRODIESEL PARTNERS JOHNSON
419 WEST MAIN STREET
JOHNSON CITY   TN     37601

#1068779
DDS PRODIESEL PARTNERS, LLC
PO BOX 100914
NASHVILLE     TN     372102906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1529077
DDS PRODIESEL PARTNERS, LLC
Attn   MR. WIN KEITH
P.O. BOX 60393  EET
NASHVILLE    TN    37206-0393

#1068780
DDS PRODIESEL PARTNERS,NASHVIL
938 MAIN STREET
NASHVILLE    TN    372063614

#1197910
DE AMERTEK CORP INC
300 WINDSOR DR
OAK BROOK    IL    60523

#1197911
DE AMERTEK CORP INC
DE AMERTEK VEHICLE ELECTRONICS
3000 TOWN CTR STE 1505
SOUTHFIELD    MI    48075

#1539289
DE AMERTEK CORPORATION
Attn   ACCOUNTS PAYABLE
300 WINDSOR DRIVE
OAK BROOK    IL    60523

#1197912
DE AMERTEK CORPORATION INC
300 WINDSOR DRIVE
OAK BROOK    MI    60523

#1048692
DE ANGELIS    GARY
38 QUEENSLAND DR
SPENCERPORT  NY    14559

#1070710
DE ANZA COLLEGE/K ROESKY
TOOL ROOM/ E14F
21250 STEVEN CREEK BVLVD
CUPERTINO    CA    95014

#1066827
DE ANZA MANUFACTURING
Attn   MARLENE, OR BETH X 103
1271 REAMWOOD AVENUE
SUNNYVALE  CA    94089

#1048693
DE ARMENT  GARY
805 BELLA CUMBRE
EL PASO    TX    79912

#1009785
DE BAETS    BERNARD
7964 S WILDWOOD DR
OAK CREEK    WI    531547456

#1048694
DE BAUDRE  CHRISTELLE
8 N 675 W
ANDERSON  IN    46011

#1127860
DE BETHUNE  ROBERT L
12188 N JACKLEY RD
ELWOOD  IN    46036-8970

#1197913
DE BIASI TOOL & MACHINE LTD
DE BIASI & ASSOCIATES
1566 SHAWSON RD
MISSISSAUGA    ON    L4W 1G7
CANADA

#1009786
DE BUTTS    GARY
14116 EASTVIEW DR
FENTON    MI    48430

#1009787
DE CAIRE JR    DONALD
840 E WASHINGTON RD
FREELAND    MI    486239050

#1197914
DE CARBON  FDEC
INACTIVATE PER MAXINE WILLIAMS
89 BD NATIONAL
92257 LA GARENNE COLOMBES
FRANCE

#1197915
DE CARBON (STE FR DES AMORTISS
56/68 AVENUE LOUIS ROCHE
GENNEVILLIERS    92230
FRANCE

#1197916
DE CARBON (STE FR DES AMORTISS
IMMEUBLE VISION-DEFENSE
89 BOULEVARD NATIONAL
LA GARENNE COLOMBES    92257
FRANCE

#1127861
DE CARO  JOHN
340 PATTON DRIVE
SPRINGBORO  OH    45066-8821

#1048695
DE CHANT  KENNETH
2409 MASON ROAD, W.
MILAN    OH    44846

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127862
DE CONINCK   SALLY A
5388 RIDGE RD W
SPENCERPORT   NY   14559-1012

#1009788
DE CORSE   JAMES
493 OLD FALLS BLVD
N TONAWANDA   NY   14120

#1009789
DE COSTE   PHYLLIS
1022 WHITLOCK RD
ROCHESTER   NY   14609

#1048696
DE FALCO   OSVALDO
315 CORAL SKY LANE
EL PASO   TX   79912

#1009790
DE FAZIO   SAMUEL
30 NORTH ST
LE ROY   NY   144821109

#1127863
DE FELIPPO   FRANK A
129 MCINTOSH DR
LOCKPORT   NY   14094-5140

#1197917
DE FELSKO CORP
410 CEDAR ST
OGEDSBURG   NY   13669

#1127864
DE FEO   GUIDO
63 VALENCIA DR
ROCHESTER   NY   14606-4023

#1009791
DE FILIPPIS   VALERIE
13500 BELL RD
CALEDONIA   WI   531089754

#1009792
DE FILIPPS   JOHN
4726 S MANNING RD
HOLLEY   NY   14470

#1197918
DE FUR, VORAN, HANLEY,
RADCLIFF & REED
SUITE 400
201 EAST JACKSON STREET
MUNCIE   IN   47305

#1009793
DE GARMO   PATRICK
16750 136TH AVE
NUNICA   MI   49448

#1048697
DE GAYNOR   COLLEEN
3991 KAELEAF
LAKE ORION   MI   48360

#1048698
DE GIORGIO   THOMAS
1053 ASHBROOKE LANE
XENIA   OH   45385

#1127865
DE GIORGIO   THOMAS R
32522 HENNEPIN
GARDEN CITY   MI   48135-1299

#1127866
DE GIROLAMO   LIONELLA
8665 ESCONDIDO WAY E
BOCA RATON   FL   33433-2510

#1127867
DE GRAVE   JANET
W6287 RUEFF RD
WAUSAUKEE   WI   54177-9042

#1048699
DE GRAW   NICHOLAS
38429 AMMERST
CLINTON TWP   MI   48038

#1048700
DE GUIRE   JUSTIN
898 TRUMBULL AVE SE
WARREN   OH   44484

#1009794
DE HAVEN   CHADWICK
4550 SWEDEN WALKER RD
BROCKPORT   NY   14420

#1009795
DE JESUS   LUIS
104 RUSTIC ST.
ROCHESTER   NY   14609

#1009796
DE JESUS    PETER
309 HERKIMER STREET
BUFFALO    NY    14201

#1048701
DE JOHN    CHARLES
4 DAWNHAVEN DRIVE
ROCHESTER    NY    14624

#1197920
DE JONG, SID ENTERPRISES INC
2436 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    495056020

#1197921
DE KALB FORGE CO
1832 E PLEASANT ST
DE KALB    IL    601152609

#1009797
DE LA CRUZ    RACHEL
1502 GABEL RD
SAGINAW    MI    48601

#1048702
DE LA CRUZ    MARIO
12120 VILLAGE GATE
EL PASO    TX    79936

#1197922
DE LA PLAZA INT INC
11502 JAMES GRANT DR
EL PASO    TX    79936

#1197924
DE LA PLAZA INTERNATIONAL INC
5632 BUCKLEY DR
EL PASO    TX    799126420

#1048703
DE LA REZA    A
6116 PINO REAL DR.
EL PASO    TX    79912

#1069971
DE LAGE LANDEN
PO BOX 41601   REF 24303047
PHILADELPHIA    PA    19101-1601

#1197925
DE LAGE LANDEN FINANCIAL SVCS
REF #24464845
PHILADELPHIA    PA    191011601

#1197926
DE LAGE LANDEN TRADE FINANCE
DE LAGE LANDEN LEASING ET FACT
18 RUE HAMELIN
PARIS    75016
FRANCE

#1197929
DE LAGE LANDEN TRADE FINANCE
DE LAGE LANDEN LEASING ET FACT
18 RUE HAMELIN CEXEX 16
75783 PARIS
FRANCE

#1009798
DE LAROSA    LILLIAN
POBOX 1838
NEW BRUNSWICK    NJ    08903

#1197930
DE LAU FIRE & SAFETY INC
DE LAU POWER WASH SERVICES
823 TERMINAL RD
LANSING    MI    48906

#1009799
DE LAY, JR    ROBERT
3249 N. HENDERSON RD.
DAVISON    MI    48423

#1009800
DE LEON    LUZ
2288 W. FALMOUTH AVE.
ANAHEIM    CA    92801

#1048704
DE LEON    ELMER
18970 MONTGOMERY VILL AV
MONTGOMERY VILLAGE    MD    20886

#1048705
DE LEON    FERNANDO
772 VILLA FLORES
EL PASO    TX    79912

#1009801
DE LISI    DONALD
4562 CHESTNUT RD
WILSON    NY    141729763

#1009802
DE LONG    KENNETH
730 COVENTRY AVE
OWOSSO MI    48867

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009803
DE MARCO   JAMES
4595 WHITE RD PO BOX 896
HONEOYE   NY   144710896

#1197931
DE MARIA BUILDING CO INC
45500 GRAND RIVER AVE
NOVI   MI   483741305

#1197932
DE MARIA BUILDING CO INC
Attn   JOHN CLEARY
45500 GRAND RIVER
NOVI   MI   48376

#1197933
DE MAXIMIS INC
450 MONTBROOK LN
KNOXVILLE   TN   37919

#1197934
DE MAXIMIS INC
ADD CHG 3\98
301 GALLAHER VIEW RD STE 227
KNOXVILLE   TN   379195369

#1197935
DE MAXIMIS INC
MICHAEL J PERCIVAL  STE 104
33300 5 MILE RD
LIVONIA   MI   48154

#1048706
DE MINCO   CHRIS
78 QUAKER MTG. HOUSE RD.
HONEOYE   NY   14472

#1197936
DE MOLINA ROMA FRANSISCO
6820 MARK COURT
BLOOMFIELD HILLS   MI   48301

#1197937
DE PALM TOURS
L G SMITH BLVD 142
DUTCH CARIBBEAN
ARUBA
ARUBA

#1197938
DE PAR INC
ASSOCIATED LABORATORIES
806 N BATAVIA ST
ORANGE   CA   92668

#1009804
DE PASQUALE   ANN MARIE
3573 MOYER RD
N TONAWANDA   NY   14120

#1197939
DE PAUL UNIVERSITY
CASHIERING DEPT
1 EAST JACKSON BLVD
ROOM 9900
CHICAGO   IL   60604

#1197940
DE PAUL UNIVERSITY
FINANCIAL ACCOUNTS
SUITE 9900
1 E JACKSON BLVD
CHICAGO   IL   60604

#1048707
DE PAULIS   PHILLIP
385 BEVERLY ISLAND DR
WATERFORD  MI   48328

#1009805
DE PREZ   LAWRENCE
5984 PITTSFORD PALMYRA RD
FAIRPORT   NY   14450

#1127868
DE PREZ   LAWRENCE J
5984 PITTSFORD PALMYRA RD
FAIRPORT   NY   14450-3144

#1009806
DE PUE   RICHARD
44 BEEBE AVENUE
SPOTSWOOD NJ   08884

#1048708
DE RAEDT   STEVEN
5747 KIRKRIDGE TRAIL
OAKLAND TOWNSHIP  MI   48306

#1009807
DE RITIS   LINDA
305 ROCKWAY DR
ROCHESTER  NY   14612

#1197941
DE RONDE PRODUCTS INC
200 CORNWALL AVE
BUFFALO  NY   14215

#1048709
DE RONNE   DAVID
3636 SENEY DR
LAKE ORION   MI   48360

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1009808
DE ROP   DENNIS
5445 WILLOWBROOK DR
SAGINAW   MI   486035418

#1048710
DE RYKE   H
16070 SILVERWOOD DRIVE
FENTON   MI   48430

#1127869
DE RYKE   H S
2133 SOUTH SHORE DRIVE
APT 201
KENTWOOD  MI   49508

#1533965
DE SOTO PARISH SHERIFFS OFC
205 FRANKLIN
MANSFIELD   LA   71052

#1009809
DE SOUSA   JOHN
27 PERCY RD
CHURCHVILLE   NY   144289716

#1009810
DE SOUSA   MOISES
625 ROBERTSON RD
CHURCHVILLE   NY   14428

#1197942
DE STA CO   EFT
250 PARK DRIVE
TROY   MI   48083

#1197943
DE STA CO MANUFACTURING
ERROR PROOFING PRODUCTS
9206 N ROYAL LANE
IRVING   TX   75063

#1048711
DE VANTIER   CINDY
2719 LOCKPORT ROAD
SANBORN   NY   14132

#1009811
DE VELDER   MICHAEL
1370 PAUL RD
CHURCHVILLE   NY   14428

#1544587
DE VERGES & ASSOCIATES
1343 EAST 35TH PLACE
TULSA   OK   74105

#1127870
DE VITTO   JOSEPH D
6421 LOMA DE CRISTO DR
EL PASO   TX   79912-7314

#1197944
DE VLIEG INC
DE VLIEG-SUNDSTRAND
10100 FOREST HILL RD
ROCKFORD   IL   61115

#1197945
DE VRIES INTERNATIONAL INC
2525 TELEGRAPH STE 103
BLOOMFIELD HILLS   MI   48302

#1009812
DE WITT   ROGER
7064 ROWAN ST
DETROIT   MI   482092263

#1009813
DE WOLF   ANDREW
75 MEADOWLAWN RD
CHEEKTOWAGA  NY   14225

#1127871
DE WYSE   JOHN F
1344 WELLS ST
FLINT   MI   48529-1246

#1009814
DE YOUNG   BRENDA
15906 BROWN SCHOOL HOUSE RD
HOLLEY   NY   14470

#1009815
DE YOUNG   MATTHEW
25 DEBRA CT.
PINCONNING   MI   48650

#1048712
DE ZORZI   VINCENT
5625 PINE GATE DRIVE
SAGINAW  MI   48603

#1197946
DE ZURIK CORP
C/O KENNEDY INDUSTRIES INC
4975 TECHNICAL DR
MILFORD   MI   483813952

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

---

#1048713
DE'LEON    WILLIE
P.O. BOX 4311
PRAIRIE VIEW      TX     77446

#1197947
DE-STA-CO CYLINDERS INC
2121 COLE ST
BIRMINGHAM    MI    48009

#1197948
DE-STA-CO INDUSTRIES      EFT
31791 SHERMAN DRIVE
MADISON HEIGHTS    MI     48071

#1197949
DE-STA-CO INDUSTRIES INC
INDUSTRIAL PRODUCTS GROUP
2121 COLE ST
BIRMINGHAM    MI    48009

#1197950
DE-STA-CO MANUFACTURING
9206 N ROYAL LN
IRVING      TX    75063

#1543411
DE-STA-CO UK LTD
SEGENSWORTH EAST
FLEMING HOUSE,FLEMING CLOSE
FAREHAM        PS155SB
UNITED KINGDOM

#1009816
DEA    LEMANN
2329 WESTDALE CT
KOKOMO  IN     46901

#1197951
DEACONS GRAHAM & JAMES
ALEXANDRA HOUSE 3RD 6TH FLRS
GPO BOX 277   DX009010
CENTRAL I  HONG KONG
HONG KONG

#1197952
DEADERICK, RO CO INC
350 ELECTRONICS BLVD
HUNTSVILLE     AL    35824

#1197953
DEADERICK, RO CO INC
RODCO
350 ELECTRONICS BLVD
HUNTSVILLE     AL    358241530

#1197954
DEAF & HARD OF HEARING
PROFESSIONAL INTERPRETING ENTE
3660 S RIVERSHIRE DR #2
MILWAUKEE  WI   53228

#1197955
DEAF & HARD OF HEARING PROFESI
6510 W LAYTON AVE STE 2
GREENFIELD    WI    53220

#1075164
DEAF COMMUNICATIONS SPECIALI
1980 W. TEN MILE RD, STE B
CANTONMENT  AL    32533

#1197956
DEAF EXPRESSION INC
PO BOX 19181
LENEXA    KS    66285

#1197957
DEAF SERVICE CENTER OF PALM
BEACH COUNTY INC
3111 SOUTH DIXIE HIGHWAY
SUITE 237
WEST PALM BEACH    FL    334051548

#1009817
DEAK    GREGORY
1017 ANNABELLE ST
MC DONALD    OH    444371633

#1009818
DEAK    LESTER
4554 MEYER RD
N TONAWANDA  NY    14120

#1009819
DEAK    RAMONA
1017 ANNABELLE ST
MC DONALD    OH    444371633

#1541054
DEALER AUTOMOTIVE SERVICES
1102 5TH ST S
HOPKINS     MN    55343-7837

#1069972
DEALER EQUIPMENT AND SERVICES
P.O. BOX 406798
ATLANTA     GA    30384-6798

#1525508
DEALER SECURITY SERVICE
2180 PIEDMONT WAY
PITTSBURG      94565-5018

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541055
DEALER SECURITY SERVICE
2180 PIEDMONT WAY
PITTSBURG    CA    94565-5018

#1197958
DEALERDIRECT SALES & MARKETING
3651 NW 124TH AVE
CORAL SPRINGS    FL    33065

#1197959
DEALS ON WHEELS
ACCT OF LEONARD TAYLOR
CASE #JP 12-93-C-7952
1220 CENTERVILLE ROAD
WILMINGTON    DE    371804134

#1009820
DEAN  ALLEN
19 MINOR HILL RD
HARTSELLE    AL    35640

#1009821
DEAN  ARTHUR
PO BOX 89
GALLOWAY    OH    43119

#1009822
DEAN  CLARENCE
201 26TH ST SW
BIRMINGHAM    AL    35211

#1009823
DEAN  CURTIS
28430 JOHNSON CEMETERY RD
ELKMONT    AL    35620

#1009824
DEAN  DIANA
4406 N IRISH RD
DAVISON    MI    484238947

#1009825
DEAN  DOIL
PO BOX 74521
ROMULUS    MI    48174

#1009826
DEAN  DOUGLAS
385 STAHL AVE
CORTLAND    OH    44410

#1009827
DEAN  EDWARD
20074 HILLTOP DRIVE
ATHENS    AL    356149808

#1009828
DEAN  EDWIN
4112 GALLOWAY RD.
SANDUSKY    OH    44870

#1009829
DEAN  JEAN
20074 HILLTOP DRIVE
ATHENS    AL    356149808

#1009830
DEAN  JERRY
6450 FISHBURG RD
DAYTON    OH    45424

#1009831
DEAN  KIMBERLY
1200 YANKEE RD
MIDDLETOWN    OH    45042

#1009832
DEAN  LARRY
360 SLOAN DR
RICHLAND    MS    39218

#1009833
DEAN  MARCUS
17095 MOORESVILLE RD
ATHENS    AL    356136832

#1009834
DEAN  MICHAEL
4951 WAKEVIEW CT
HUBER HEIGHTS    OH    45424

#1009835
DEAN  PHILIP
7404 GRANDWOOD DR
SWARTZ CREEK  MI    48473

#1009836
DEAN  QIANA
1914 REPUBLIC DR
DAYTON    OH    45414

#1009837
DEAN  REBEKAH
4112 GALLOWAY RD
SANDUSKY    OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009838
DEAN  SHELIA
28430 JOHNSON CEMTARY RD
ELKMONT    AL    35620

#1009839
DEAN  SUSAN
712 MARION AVE
SO MILWAUKEE    WI    531723237

#1009840
DEAN  WILLIAM
659 W KENT RD
WHEELER    MI    48662

#1048714
DEAN  DANIEL
1305 CORVAIR CT
KOKOMO  IN    46902

#1048715
DEAN  DANIEL
357 ROSELAWN
WARREN  OH    44483

#1048716
DEAN  DAVID
6076 BROOKSTONE LANE
GRAND BLANC  MI    48439

#1048717
DEAN  MILES
4349 OAKTREE CT.
FENTON  MI    48430

#1048718
DEAN  NICHOLAS
15 ARMS BLVD
#1
NILES    OH    44446

#1048719
DEAN  THOMAS
3960 NEW RD
RANSOMVILLE  NY    14131

#1048720
DEAN  WILLIAM
18817 RIVERSIDE GLEN DR.
MACOMB TWP.  MI    48044

#1127872
DEAN  JAMES A
76 FARRELL RD
VANDALIA    OH    45377-9702

#1127873
DEAN  JERRY L
6450 FISHBURG RD
DAYTON  OH    45424

#1127874
DEAN  MARY A
7415 STATE ROUTE 46
CORTLAND  OH    44410-9611

#1127875
DEAN  SCOTT H
1205 W HAMPTON RD
ESSEXVILLE    MI    48732-9703

#1127876
DEAN  SHELVY J
2079 LYNN DR
KOKOMO  IN    46902-6505

#1127877
DEAN  TERRY W
354 SANDERS RD
BUFFALO  NY    14216-1454

#1531116
DEAN  MARK W
6224 S RICHMOND AVE
TULSA    OK    74136

#1075165
DEAN BASH CALIBRATION
2140 EUCALYPTUS
ESCONDIDO  CA    92029

#1197960
DEAN BOILER & BURNER SERVICE
1824 THREE MILE RD NW
GRAND RAPIDS    MI    495441446

#1197961
DEAN BOILER INC
FRMLY DEAN BOILER SALES INC
1824 THREE MILE ROAD NW
AD CHG 3/10/05 GJ
GRAND RAPIDS    MI    495441446

#1197962
DEAN BOILER SALES INC
1824 3 MILE RD NW
GRAND RAPIDS    MI    495441446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197963
DEAN COLLEGE
STUDENT ACCOUNTS
99 MAIN ST
FRANKLIN    MA    02038

#1197964
DEAN D GARLAND
ACCT OF CECIL M OLDHAM
CASE# 92 C 10722
        509448184

#1533966
DEAN F ELDON
1370 N OAKLAND STE 110
WATERFORD  MI    48327

#1533967
DEAN GARLAND
1125 JOHNSON DR
SHAWNEE  KS    66203

#1197965
DEAN HEALTH PLAN INC
(450G)
2711 ALLEN BOULEVARD
RM CHG 12/08/04 AM
MIDDLETON  WI

#1197966
DEAN J AUSILIO
C/O 6060 COLLECTION DRIVE #100
SHELBY TWP  MI    48316

#1533968
DEAN J AUSILIO
28850 MOUND RD
WARREN  MI    48092

#1533969
DEAN J AUSILIO
C/O 6060 COLLECTION DR #100
SHELBY TWP  MI    48316

#1066828
DEAN LEWIS
Attn  ANDY
21650 CLOUD WAY
HAYWARD  CA    94545

#1197967
DEAN MEAD EGERTON BLOODWORTH
CAPOUANO AND BOZARTH
PO BOX 2346
ORLANDO  FL    328022346

#1070711
DEAN PATTERSON CHEVROLET
101 PLEASANT VALLEY BLVD
ALTOONA  PA    16602

#1529078
DEAN SELLERS FORD
Attn  CLIVE HIBBURT
2600 WEST MAPLE ROAD
TROY  MI    48084

#1544588
DEAN WOODS

#1197968
DEAN, ROY PRODUCTS CO
ENGINEERED CUSTOM LUBRICANTS
45800 MAST ST
PLYMOUTH  MI    481706056

#1197969
DEAN, ROY PRODUCTS CO INC
ENGINEERED COMPONENTS & LUBRIC
45800 MAST ST
PLYMOUTH  MI    48170-605

#1009841
DEAN,JR.   JIMMIE
PO BOX 785
TERRY  MS    391700785

#1127878
DEAN-DIXON  MARY D
6441 WESTANNA DR
TROTWOOD OH    45426-1117

#1533970
DEANA WASHINGTON
405 BRECNRIDGE ST
BUFFALO  NY    14213

#1533971
DEANAH GREEN
3365 WALLINGFORD DR
GRAND BLANC  MI    48439

#1197970
DEANCO INC
710 RTE 46 E STE 102
FAIRFIELD  NJ    07004

#1197971
DEANCO INC
ACACIA SALES
2750 S HARDY DR
TEMPE  AZ    85282

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075166
DEANCO INC.
DEANCO INC.
ARROW/BELL COMPONENTSVE
4930 G. CORPORATE DRIVE
HUNTSVILLE    AL    35805

#1197972
DEANE GRAND CHILDRENS TRUST
FMLY DEANE AUTO CTR INC 5\97
288 CLAYTON ST  STE 200
DENVER  CO  80206

#1048721
DEANER  CHRISTOPHER
105 ARMS BLVD
#12
NILES    OH    44446

#1048722
DEANGELIS  MICHAEL
306 CENTER STREET EAST
WARREN  OH    44481

#1009842
DEANGELO  NANCY
2719 NEWTON TOMLINSON RD
NEWTON FALLS   OH    444448726

#1048723
DEANNA  ROBERT
805 ROCK CREEK DRIVE
AURORA   OH    44202

#1531481
DEANNA  HERNANDEZ
121 ZION WAY
SANTA ANA    CA    92703

#1197973
DEANNA M VEIHDEFFER
4530 SOUTH MAIN STREET
GASPORT  NY    14067

#1533972
DEANNA VEIHDEFFER
4530 S MAIN ST
GASPORT  NY    14067

#1009843
DEANS  WILLIE
19 QUIN RD.
TYLERTOWN  MS    39667

#1546966
DEANS  JOAN
3 BRACKNELL CLOSE
SOUTHDENE        L32 9PS
UNITED KINGDOM

#1048724
DEANTONIO  JUNE
1329 DESERT CANYON DR.
EL PASO    TX    79912

#1048725
DEANTONIO  MICHAEL
6929 DESERT CANYON DR
EL PASO    TX    79912

#1009844
DEAR  CHARLES
P O BOX 720518
JACKSON   MS    39272

#1009845
DEAR  JOHN
5414 BROOKWOOD DR.
BURTON   MI    48509

#1009846
DEARBORN MARK
2350 FULLER RD
BURT    NY    14028

#1197974
DEARBORN CDT        EFT
250 W CARPENTER AVE
WHEELING    IL    60090

#1197975
DEARBORN COUNTRY CLUB
800 N MILITARY
DEARBORN  MI    481241163

#1071785
DEARBORN COUNTY,IN
DEARBORN COUNTY TREASURER
215B W. HIGH ST.
NEW ADMINSTRATION BLGD
LAWRENCEBURG IN    47025

#1523544
DEARBORN CUSTOMER SERVICE
Attn   ACCOUNTS PAYABLE
5800 MERCURY DRIVE
DEARBORN  MI    48126

#1541056
DEARBORN CUSTOMER SERVICE
5800 MERCURY DRIVE
DEARBORN  MI    48126

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1075167
DEARBORN ELECTRONICS INC.
1221 N HWY 17 AND 92
LONGWOOD FL    32750

#1533973
DEARBORN FED CREDIT UNION
21551 OAKWOOD BLVD
DEARBORN MI    48124

#1533974
DEARBORN FED CREDIT UNION
300 TALCON CENTRE
DETRIOT    MI    48207

#1533975
DEARBORN FED CREDIT UNION
7TH FLR FORD BLDG
DETROIT    MI    48226

#1197976
DEARBORN FEDERAL CREDIT UNION
ACCT OF MARY ANN MCNUTT
CASE #SCO 54967
400 TOWN CENTER DR
DEARBORN MI    384446407

#1197977
DEARBORN FEDERAL CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
MILAN BELANS #658286
P.O.BOX 6048
DEARBORN MI    481216048

#1197978
DEARBORN FEDERAL CREDIT UNION
TIMMIS & INMAN PLLC
300 TALCON CENTRE
DETRIOT    MI    48207

#1197979
DEARBORN GEAR & TOOL CO
4300 CABOT ST
DETROIT    MI    48210

#1197980
DEARBORN GEAR & TOOL CO INC
4300 CABOT STREET
DETROIT    MI    48210

#1069973
DEARBORN GROUP
27007 HILLS TECH COURT
FARMINGTON HILLS    MI    48331

#1197981
DEARBORN GROUP    EFT
27007 HILLS TECH DR
FARMINGTON HILLS    MI    48331

#1197982
DEARBORN GROUP INC
27007 HILLS TECH CT
FARMINGTON HILLS    MI    48331

#1197983
DEARBORN GROUP, INC.
27007 HILLS TECH COURT
FARMINGTON HILLS    MI    48331-572

#1197984
DEARBORN INN
20301 OAKWOOD BLVD
DEARBORN MI    481244099

#1197985
DEARBORN INN THE
20301 OAKWOOD BLVD
DEARBORN MI    481244099

#1197986
DEARBORN MARK
2350 FULLER RD
BURT    NY    14028

#1197987
DEARBORN MOVING & STORAGE INC
DMS MOVING SYSTEMS
7441 HAGGERTY RD
CANTON    MI    48187

#1197988
DEARBORN PUBLIC SCHOOLS ADULT
& COMMUNITY EDUCTION
18700 AUDETTE
DEARBORN MI    48124

#1197989
DEARBORN STEEL CARRIERS INC
6837 WYOMING AVE
DEARBORN MI    481262346

#1197990
DEARBORN SYSTEMS & SERVICES IN
DBA DIRECT SOURCING SOLUTION
9300 SHELBYVILLE RD STE 300
LOUISVILLE    KY    40222

#1071786
DEARBORN, CITY OF (WAYNE)
P. O. BOX 4000
DEARBORN MI    48126

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1197991
DEARBORN/CDT        EFT
DBA AMERICAN ELECTRONIC WIRE
198 W CARPENTER AVE
WHEELING      IL      60090

#1197992
DEARBORN/CDT INC
198 CARPENTER AVENUE
WHEELING   IL      60090-600

#1197993
DEARBORN/CDT INC
250 W CARPENTER AVE
WHEELING   IL      60090

#1048726
DEARDUFF KEVIN
10100 S. WHEELING PIKE
FAIRMOUNT   IN      46928

#1009847
DEARING  STEVEN
623 WALNUT ST.
GREENVILLE      OH      45331

#1197994
DEARING COMPRESSOR & PUMP CO
4160 GELNRIDGE RD
CLEVELAND   OH   44121

#1197995
DEARING COMPRESSOR & PUMP CO
PO BOX 6044
YOUNGSTOWN OH      44501

#1197996
DEARING COMPRESSOR & PUMP CO,
3974 SIMON RD
YOUNGSTOWN OH      445121318

#1009848
DEARMAN BRYAN
125 TRIER
SAGINAW   MI      48602

#1048727
DEARMAN RONALD
420 E DEER'S REST PL
TUCSON   AZ      85704

#1009849
DEARMENT STEPHEN
7010 HAYES ORGVILLE RD.
BURGHILL      OH      44404

#1009850
DEARTH  BRANDON
145 VERNON PL
CARLISLE      OH      45005

#1009851
DEARTH  GARY
420 VALLEY ST
TIPTON   IN      46072

#1009852
DEARTH  KENNETH
7432 BROOKSTONE DR
FRANKLIN   OH      45005

#1048728
DEARTH  ERIC
1899 N. LAKEMAN DRIVE
BELLBROOK   OH   45305

#1048729
DEARTH  KENNETH
6710 PYRMONT RD.
W ALEXANDRIA      OH      45381

#1048730
DEARTH  SUSAN
117 TUMBLEWEED DR
SHARPSVILLE      IN      46068

#1127879
DEARTH  MICHAEL L
14474 CHICKENBRISTLE RD
FARMERSVILLE   OH   45325-8213

#1127880
DEARY  LEE E
3357 L AND L CT
BAY CITY      MI      48706-1613

#1048731
DEASON JOSEPH
2703 BROOKWOOD
MIDLAND   MI      48640

#1127881
DEASON  PATRICIA P
P O BOX 1094
CLINTON   MS   39060-1094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1048732
DEASY  KEVIN
511 CURRANT DR
NOBLESVILLE    IN    46062

#1009853
DEATON  ALLIE
940 BAKERSFIELD CT.
MIAMISBURG    OH    45342

#1009854
DEATON  DAVID
2032 SPEICE AVE
DAYTON    OH    45403

#1009855
DEATON  JAMES
108 WYNNDALE LAKE RD
TERRY    MS    391709715

#1009856
DEATON  JASON
5575 STONEPATH DRIVE
MIDDLETOWN    OH    45042

#1009857
DEATON  NORMAN
5410 N COUNTY RD 1000 E
BROWNSBURG IN    46112

#1009858
DEATON  PAULA
940 BAKERSFIELD CT.
MIAMISBURG    OH    45342

#1009859
DEATON  SHANE
1660 N CENTRAL DR
BEAVERCREEK OH    45432

#1127882
DEATON  JAREL
540 ROYAL SPRINGS DR
SPRINGBORO  OH    45066-9772

#1197997
DEATON ENTERPRISES, INC
ECS
4108 DAYTON XENIA RD
DAYTON    OH    45432-190

#1197998
DEATON INC
PO BOX 938 W
BIRMINGHAM    AL    35201

#1127883
DEATSCH  JUDITH
1 BALSAM LANE
PENFIELD    NY    14526-2031

#1009860
DEAU  EMILY
5795 ROCHELLE DRIVE
GREENDALE  WI    53129

#1009861
DEAU  MEGAN
5795 ROCHELLE DRIVE
GREENDALE  WI    53129

#1009862
DEAU  WILLIAM
5795 ROCHELLE DR
GREENDALE  WI    531292823

#1531117
DEAVER  PATRICK M
26649 DUCK POND DR
CLAREMORE  OK    74019

#1009863
DEAVEREAUX III    JOHNNIE
57 LUFBERRY AVE
NEW BRUNSWICK  NJ    08901

#1048733
DEAVERS  GREGORY
701 WEST CHEROKEE AVE
STILLWATER    OK    74075

#1048734
DEB  GEETANJALI
10104 CRINIUM COVE
AUSTIN    TX    78759

#1009864
DEBARBIERI  ALBERTA
2913 S 9TH ST
MILWAUKEE  WI    532153941

#1048735
DEBARD  ROBERT
4218 SPRINGMILL DRIVE
KOKOMO  IN    46902

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1048736
DEBARD  RONALD
4315 DEE ANN CT
KOKOMO   IN      46902

#1048737
DEBARR  GABRIEL
2121 CRYSTAL LAKE DR
P-287
SHELBY TWP    MI      48315

#1541057
DEBAUCHE TRUCK
535 FANTA REED PL
LA CROSSE     WI     54603-1261

#1533976
DEBBIE FILEK, M.D.
701 S LINCOLN
BAY CITY       MI      48708

#1533977
DEBBIE FLOOD
58 THORNTON AVE
BUFFALO   NY    14215

#1533978
DEBBIE HARDING
11835 EL CAMPARA
FLORISSANT    MO     63033

#1075168
DEBBIE HARRIS

#1071304
DEBBIE PICKETT
5068 WEST BAY DR
PLAINFIELD     IN     46168

#1075169
DEBBIE SANTIAGO
2925 S. RITA WAY
SANTA ANA    CA    92704

#1197999
DEBBY TOLAND
PO BOX 30757
MIDWEST CITY     OK    73140

#1198000
DEBCO INC
1031 EDGEWATER AVE
FORT WAYNE   IN     46805

#1127884
DEBEAU  BERNARD J
PO BOX 201
MERRILL    MI     48637-0201

#1009865
DEBERRY  LEARRY
517 N MCKINLEY ST
OCILLA    GA   317741359

#1009866
DEBERRY JR.   LARRY
517 MCKINLEY STREET
OCILLA    GA    31774

#1198001
DEBEVOISE & PLIMPTON
875 THIRD AVENUE
NEW YORK   NY    10022

#1066419
DEBIOTECH
Attn    MAYNE BUSSY
IMMEUBLE LE PORTIQUE
AVENUE DE SEVELIN 28
LAUSANNE        CH-1004
SWITZERLAND

#1066829
DEBIOTECH S.A
Attn    ALAN HOW
LE PORTIQUE
LAUSANNE        CH-1004
SWITZERLAND

#1198002
DEBIOTECH SA
LE PORTIQUE AV DE SEVELIN 28
CH-1004 LAUSANNE
SWITZERLAND

#1048738
DEBLASE  MICHAEL
6330  ST RT 113
BELLEVUE    OH    44811

#1127885
DEBO  JAMES E
320 BURRILL RD
PRUDENVILLE    MI    48651-9315

#1127886
DEBO  JR.
5959 BOWMILLER RD
LOCKPORT  NY   14094-9372

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1009867
DEBOE  CATHALEENA
181 CHURCH ST
LOCKPORT  NY    14094

#1009868
DEBOER  THOMAS
11004 RADCLIFF DR
ALLENDALE    MI    494019521

#1127887
DEBOER  SYLVIA M
851 ELMDALE ST NE
GRAND RAPIDS    MI    49525-2626

#1009869
DEBOISE   VERONA
149 WESTWOOD AVE.
DAYTON  OH    45417

#1009870
DEBOLT  WILLIAM
1719 OAKHILL RD
KOKOMO  IN    46902

#1009871
DEBOODE ADRIAN
7079 MAGNOLIA DR
JENISON    MI    494288725

#1009872
DEBOODE STEVEN
1166 CORVETTE DR
JENISON    MI    49428

#1127888
DEBOODE SUZANNE M
1166 CORVETTE DR
JENISON    MI    49428-9414

#1533980
DEBORA M PETERSON
1217 MCKINLEY
BELOIT    WI    53511

#1533981
DEBORA ROBERTSON
21407 W COUNTY RD
WILMINGTON    IL    60481

#1533982
DEBORAH A ANDERSON
1212-D EAST WALNUT AVE
LOMPOC  CA    93436

#1533983
DEBORAH A LEATHERWOOD
3486 DUFFIELD ROAD
FLUSHING    MI    48433

#1533984
DEBORAH ANN LEE
1822 RAINEYS BLVD
EDMOND  OK    73003

#1533985
DEBORAH BERNA FINEMAN
234 SCOTLAND RD
ORANGE  NJ    7050

#1533986
DEBORAH E MCBRAYER
104 WELLINGTON HILL STREET
MATTAPAN  MA    2126

#1198003
DEBORAH E WILLIAMS
10 DYLAN COURT
COVINGTON  GA    30014

#1533987
DEBORAH FORMAN
65 PROCTOR AVE
BUFFALO  NY    14215

#1533988
DEBORAH G ADAMS
504 S CREYTS RD STE C
LANSING    MI    48917

#1533989
DEBORAH GAIL BEAUREGARD
1115 WEST EUFAULA
NORMAN  OK    73069

#1533990
DEBORAH GEORGE ROSE
417 DELAWARE STREET
SHREVEPORT  LA    71106

#1533991
DEBORAH GLOVER
1024 S ZENO WAY
AURORA  CO    80017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1533992
DEBORAH GORZKA
PO BOX 38
GLASGOW   PA     16644

#1533993
DEBORAH HADAD
3014 ORLEANS AVE
NIAGARA FLLS    NY     14305

#1533994
DEBORAH HENRY
#3 REVIS AVE ROSEHILL
NEW CASTLE    DE     19720

#1198004
DEBORAH HERBST
ACCT OF DANIEL HERBST
CASE #90 D 15811
4401 ARTHUR AVE
BROOKFIELD    IL     335404335

#1533995
DEBORAH J BURTCH
3 RIVERVIEW AVE
TONAWANDA   NY     14150

#1071305
DEBORAH J EVANS
27350 BRADFORD LANE
SOUTHFIELD    MI     48076

#1533996
DEBORAH J HAMMERLIND WEBER
425 CITY CENTER BUILDING
ANN ARBOR   MI     48104

#1533997
DEBORAH K REED
1331 LOREWOOD GROVE RD
MIDDLETOWN    DE     19809

#1198005
DEBORAH KENDZIE
6257 CORWIN RD
LOCKPORT   NY     14094

#1533999
DEBORAH L COOK
C/O PANOLA CTY COURTHOUSE
CARTHAGE   TX     75633

#1198006
DEBORAH L GORDON PLC
26862 WOODWARD AVE #202
ROYAL OAK   MI     48067

#1534000
DEBORAH LEATHERWOOD
5207 ELKO
FLINT     MI     48532

#1534001
DEBORAH M KOTECKI
2003 DRURY COURT
LAWRENCEBURG KY     40342

#1198007
DEBORAH M. DIAMOND
ACCT OF MARC DIAMOND
CASE# 219-52701-94
PO BOX 578
MCKINNEY   TX     262317710

#1071306
DEBORAH MANNS
714 SOUTH FISH STREET
MIAMISBURG    OH     45342

#1071474
DEBORAH MANNS
Attn    FRANK J. DOLCE
C/O MORRIS, CANTOR, LUKASI
1000 LIBERTY BLDG
420 MAIN STREET
BUFFALO   NY     14202

#1075170
DEBORAH MARTIN
16010 RIVER ROAD
FAIRHOPE    AL     36532

#1534002
DEBORAH MCGRAW
5 SHADYSIDE LANE
LANCASTER   NY     14086

#1198008
DEBORAH MOST
ACCT OF CLARENCE MOST
CASE #90 D 11934
13019 THISTLE COURT
LOCKPORT    IL     337429970

#1198009
DEBORAH OR MARY DUNCAN
C/O JUSTICE SERVED PO BOX 356
WILLIAMSTON    MI     488950356

#1534003
DEBORAH R WALK
2801 PAGE DR
BALTIMORE   MD     21222

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534004
DEBORAH S PETERSON
2108 TICE DRIVE
CULLEOKA   TN   38451

#1534005
DEBORAH S REYNOLDS C/O TARRANT
CNTY CSO
PO BOX 961014
FORT WORTH   TX   76161

#1075171
DEBORAH STEELE
Attn   DEBORAH STEELE
11390 DEBORAH STEELE LANE
FAIRHOPE   AL   36532

#1534006
DEBORAH STONEWELL
71 PALAMINO DR
ROCHESTER   NY   14623

#1534007
DEBORAH WALTON
1226 BROWER STREET
MEMPHIS   TN   38111

#1198010
DEBORAH WILCO
C/O TARRANT COUNTY CSO
PO  POX 961014
FORT WORTH   TX   76161

#1534008
DEBORAH WILCOX C/O TARRANT CTY CSO
PO BOX 961014
FORT WORTH   TX   76161

#1534009
DEBORAH WILLIAMS
10 DYLAN COURT
COVINGTON   GA   30014

#1534010
DEBORAH/MARY DUNCAN
PO BOX 356
WILLIAMSTON   MI   48895

#1009873
DEBORD  GARY
27 ELM STREET
JAMESTOWN  OH   45335

#1009874
DEBORD  KENDALL
4985 LACKEY ROAD
CEDARVILLE   OH   45314

#1009875
DEBORD  KEVIN
27 ELM ST
JAMESTOWN  OH   45335

#1009876
DEBORD  MARTIN
4051 SHAWNEE TRAIL
JAMESTOWN OH   45335

#1009877
DEBORDE  DIANA
219 FOREST ST.
FAIRBORN   OH   45324

#1009878
DEBORDE  REBECCA
5634 SHARP RD
DAYTON   OH   45432

#1534011
DEBORRA ANN ROOKER
6260 GREENWOOD RD #601
SHREVEPORT   LA   71119

#1048739
DEBOUDT  LAURENT
6160 FOX GLEN
APT. 199
SAGINAW   MI   48609

#1009879
DEBOW TROY
924 IOWA AVE
MCDONALD  OH   44437

#1198011
DEBRA A CHINONIS DDS PC
ACCT OF MELINDA A CARLEY
CASE# GCE94-26
       384461286

#1534012
DEBRA A DECKER
1121 DURANGO DRIVE
LANSING   MI   48917

#1534013
DEBRA A JONES
PO BOX 11052
OKLAHOMA CTY   OK   73136

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1534014
DEBRA A LOPEZ
4581 BRADINGTON ST
SAGINAW    MI    48604

#1529079
DEBRA A. WILLET
10 WEST BROAD ST  STE 2100
COLUMBUS  OH    43215

#1534015
DEBRA CARIGAN
723 FLOWER STREET
BEAUMONT  CA    92223

#1198012
DEBRA CARIGNAN
723 FLOWER STREET
BEAUMONT  CA    92223

#1198013
DEBRA CROMER-SMITH
28425 BROOKS LANE
SOUTHFIELD    MI    48034

#1534017
DEBRA D MCNELLY
3502 BRENT AVE
FLINT    MI    48506

#1534018
DEBRA F DONLAN
714 BEACH STREET
FLINT    MI    48502

#1534019
DEBRA FORD
1339 BRIAR CREEK ROAD APT 6
CHARLOTTE  NC    28205

#1534020
DEBRA GOTTSCHALK
1605 WINTER GLEN DRIVE
O'FALLON    MO    63366

#1534021
DEBRA HOSPODAR
2250 CURTISS ST
DOWNERS GRVE  IL    60515

#1534022
DEBRA L DAVIS C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH  TX    76196

#1198014
DEBRA L MILLER
CHAPTER 13 TRUSTEE
PO BOX 107
MEMPHIS    TN    38101

#1534023
DEBRA L MILLER CHP 13 TRUSTEE
PO BOX 107
MEMPHIS    TN    38101

#1198015
DEBRA L RANSFORD
617 BRIARCREST DR
MIDWEST CITY    OK    73110

#1534025
DEBRA LEE SCHUCH
627 SECOND AVE SOUTH
NASHVILLE    TN    37210

#1534026
DEBRA LEWANDOWSKI
121 EDISON AVENUE
BUFFALO    NY    14215

#1000025
DEBRA LILU
3025 BOARDWALK DR
ANN ARBOR    MI    48108

#1066333
DEBRA M. LAW
c/o BEVERLY SMITH WILLIAMSON
7TH FLOOR AMSOUTH BANK BUILDING
PO BOX 1310
TUSCALOOSA    AL    35403

#1534027
DEBRA MARIE LANE
7 PENDLETON FOREST ROAD
WARRENTON  MO    63383

#1534028
DEBRA REED
RT 2 BOX 243B
SEMINOLE  OK    74868

#1198016
DEBRA SCHIPPER
1900 EMPIRE BLVD #128
WEBSTER  NY    14580

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1534029
DEBRA SCHIPPER
1900 EMPIRE BOULEVARD #128
WEBSTER   NY    14580

#1534030
DEBRA SHIELDS
C/O 3000 TOWN CTR STE 2390
SOUTHFIELD    MI    48075

#1198017
DEBRA SUE LAWRENCE
22 VALENTINE COURT
SAGINAW   MI    48603

#1048740
DEBRINCAT   JAMES
9312 IOWA
LIVONIA    MI    48150

#1198018
DEBRIS YEARBOOK
EDUCATIONAL SERVICES
208 SOUTH STREET STE C#138
WEST LAFAYETTE    IN    47908

#1127889
DEBROSSE  LOWELL W
825 DAKOTA
ROCHESTER HLS   MI    48307-2877

#1198019
DEBROSSE LOWELL W
825 DAKOTA
ROCHESTER HILLS    MI    48307

#1009880
DEBRUINE   DAVID
4295 DEL MAR DR.
GRANDVILLE    MI    49418

#1198020
DEBSKI, JOHN & PATRICIA &
ALLEN LIPPES & SHONN
1260 DELAWARE AVE
BUFFALO   NY    14209

#1198021
DEBUCK LEONA G TRUST
C\O TAMERA A WESTBROOK TRUSTEE
141 MAYER RD
ADD CHG 12\99
GOODELLS   MI    48027

#1127890
DEBUSK   VIRGINIA D
200 FAWN LN
KOKOMO   IN    46902-4201

#1127891
DEC   ELLEN R
1 BRATENAHL PL APT 107
BRATENAHL   OH   44108-1152

#1544589
DEC INTERNATIONAL
1919 S STOUGHTON RD
MADISON    WI    53716

#1539290
DECA MFG
Attn    ACCOUNTS PAYABLE
PO BOX 3269
LEXINGTON    OH    44904

#1009881
DECAIRE   JEREMY
2490 E. MOORE RD.
SAGINAW   MI    48601

#1075172
DECAL INDUSTRIES
746 WARDEN AVE UNIT 1
SCARBOROUGH       00MIL-04A2
CANADA

#1066830
DECALS INC
Attn   BILL
P.O. BOX 208
WHEATRIDGE    CO    80034

#1009882
DECAMP  EVA
6956 BROOKVILLE-SALEM RD
BROOKVILLE    OH    45309

#1009883
DECAMP  MARK
6956 BROOKVILLE SALEM RD
BROOKVILLE   OH    453099239

#1048741
DECAPUA  FAYE
833 CRESTWOOD DR
BROOKFIELD    OH    44403

#1048742
DECAPUA  RICHARD
833 CRESTWOOD DR
BROOKFIELD   OH    44403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066831
DECARDY DIE CASTING
Attn   WILL VOGEL
3935 W. SHAKESPEARE AVENUE
CHICAGO   IL     60647

#1009884
DECARLO  JANET
601 E.WESTERN RESERVE #1701
POLAND   OH    44514

#1009885
DECARLO  KIMBERLY
5071 ASHVIEW CT
HUBER HEIGHTS    OH    45424

#1048743
DECARLO  FREDERICK
5678 PINNACLE ROAD
MIAMISBURG   OH    45342

#1009886
DECARMEN LARRY
513 SHARON NEW CASTLE RD
FARRELL    PA    16121

#1048744
DECARO  ALPHONSE
959 BELFAST DRIVE
KETTERING    OH    45440

#1198022
DECAROLIS TRUCK RENTAL INC
1300 WILLIAM ST
BUFFALO    NY    14206

#1198023
DECAROLIS TRUCK RENTAL INC
333 COLFAX ST
ROCHESTER  NY    14606-310

#1198025
DECAROLIS TRUCK RENTAL INC EFT
333 COLFAX ST
ROCHESTER  NY    146063107

#1127892
DECATOR  CLARE E
406 1ST ST
FENTON   MI    48430-1908

#1198027
DECATUR ATHLETIC CLUB INC
219 2ND AVE
DECATUR   AL    356012317

#1198028
DECATUR CIRCUIT COURT CLERK
COURTHOUSE
GREENSBURG IN    47240

#1198029
DECATUR CITY SCHOOLS
FOUNDATION
302 FOURTH AVENUE NORTH EAST
DECATUR   AL    35601

#1198030
DECATUR DOOR SERVICE INC
1948 CENTRAL PKY SW
DECATUR   AL    35601

#1198031
DECATUR DOOR SERVICE INC
ADD CHG 9/25/01 CSP
1948 CENTRAL PKWY SW
DECATUR   AL    35601

#1198032
DECATUR EMERGENCY MEDICAL
SERVICE INC
1207 SOMERVILLE RD SE
DECATUR   AL    35601

#1198033
DECATUR ENGRAVERS & SUPPLIES
609 BANK ST NE
DECATUR   AL    356011607

#1198034
DECATUR ENGRAVERS & SUPPLY
609 BANK ST NE
DECATUR   AL    356011607

#1198035
DECATUR ENT ASSOCIATES
1218 13TH AVE SE
DECATUR   AL    35601

#1198036
DECATUR ENT ASSOCIATES PC
1218 13TH AVE S E
DECATUR   AL    35601

#1198037
DECATUR GENERAL HOSPITAL
1201 7TH ST SE
DECATUR   AL    356092239

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1198038
DECATUR INTERMET FOUNDRY
825 N LOWBER ST
DECATUR    IL    625211454

#1198039
DECATUR MEDICAL EMERGENCY SERV
1203 14TH AVE SE
DECATUR    AL    35601

#1198040
DECATUR MOLD TOOL & ENGRG INC
3330 N STATE HWY 7
NORTH VERNON    IN    47265

#1198042
DECATUR MOLD TOOL & ENGRG INC
RR#5 STATE RD 7 NORTH
PO BOX 387
NORTH VERNON    IN    47256

#1198043
DECATUR MORGAN COUNTY
CHAMBER OF COMMERCE
515 6TH AVE NE
PO BOX 2003
DECATUR    AL    356022003

#1523545
DECATUR PLASTIC PRODUCTS
Attn   ACCOUNTS PAYABLE
PO BOX 1079
NORTH VERNON    IN    47265

#1541058
DECATUR PLASTIC PRODUCTS
655 WEST MONTROW INDUSTRIAL PARKWAY
NORTH VERNON    IN    47265

#1198045
DECATUR PLASTIC PRODUCTS INC
3250 N STATE HWY 7
NORTH VERNON    IN    47265

#1198047
DECATUR PRINTING
908 10TH AVE NE
PO BOX 967
DECATUR    AL    35602

#1198048
DECATUR PRINTING CO INC
908 10TH AVE NE
DECATUR    AL    356012436

#1198049
DECATUR RUBBER & GASKET CO
MC INTYRE LANE
DECATUR    AL    356019729

#1198050
DECATUR RUBBER & GASKET CO INC
MCENTIRE LANE
DECATUR    AL    35602

#1198051
DECATUR SPORTSFIT & WELLNESS
CENTER - EAST
2506 DANVILLE RD STE 200
DECATUR    AL    35603

#1198052
DECATUR ST FACILITY INC
FIRELANDS COMMUNITY HOSPITAL
1101 DECATUR ST
SANDUSKY    OH    448703335

#1198053
DECATUR TOWNSHIP OF MARION
COUNTY SMALL CLAIMS COURT
3730 SOUTH FOLTZ STREET
INDIANAPOLIS    IN    46221

#1198054
DECATUR TRUCK & TRAILER SALES
5375 MARSHA AVENUE
DECATUR    AL    35603

#1198055
DECATUR TRUCK & TRAILER SALES
DECATUR TRAILER SALES INC
5375 MARSHA AVE
DECATUR    AL    35603

#1534032
DECATUR TWP MARION SC CRT
3730 S FOLTZ ST
INDIANAPOLIS    IN    46221

#1198056
DECATUR WIRE DIE & SERVICES IN
1921 PATTERSON ST
DECATUR    IN    46733

#1009887
DECAVITCH  BOBBIE
7197 OAK HILL DR.
W. FARMINGTON    OH    44491

#1198057
DECAYEUX STI SA
11 RUE DE LA PLACE
F-80390 SAUCOURT
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1198058
DECC CO INC
1266 WALLEN AVE SW
GRAND RAPIDS    MI    49507

#1198060
DECC CO, THE
1266 WALLEN AVE SW
GRAND RAPIDS    MI    495071529

#1198061
DECCA PAVING & SEALING
1175 PLYMOUTH AVE S
ROCHESTER    NY    14611

#1198062
DECCA PAVING INC
1175 S PLYMOUTH AVE
ROCHESTER    NY    14644

#1127893
DECECCO DENISE D
15998 MANDOLIN BAY DR.
UNIT 105E
FORT MYERS    FL    33908

#1127894
DECENA    JESSE F
7846 KRISDALE DR
SAGINAW    MI    48609-4931

#1127895
DECENA    STELLA G.
PO BOX 20136
SAGINAW    MI    48602

#1198063
DECENA SEWING INDUSTRIES INC
DIVERSIFIED SEWING
15330 WRIGHT RD
GRAND LEDGE    MI    48837

#1127896
DECHANT    GERALD R
10785 WILLIAMS RD
DIAMOND    OH    44412-9737

#1079211
DECHERT LLP
30 ROCKEFELLER PLAZA
NEW YORK    NY    10112

#1198064
DECHERT LLP
30 ROCKEFELLER PLAZA
NEW YORK    NY    10112

#1198065
DECHERT PRICE & RHOADS
4000 BELL ATLANTIC TOWER
1717 ARCH ST
PHILADELPHIA    PA    19103

#1048745
DECHOW ANN
23 LAKESHORE COURT
CARMEL    IN    46033

#1048746
DECHOW EDWARD
P O BOX 20163
KOKOMO    IN    46902

#1198066
DECHOW DAVID
DBA APTURA MACHINE VISION
SOLUTIONS
46998 MAGELLAN DRIVE STE 500 A
WIXOM    MI    48393

#1198067
DECHOW, DAVID
APTURA MACHINE VISION SOLUTION
46998 MAGELLAN DR STE 500A
WIXOM    MI    48393

#1198068
DECIMA RESEARCH
WIRTHLIN WORLDWIDE
2401 CAMELOT CT SE
GRAND RAPIDS    MI    49546

#1198069
DECISION RISK AND ANALYSIS INC
954 W PINE TREE ROAD
LAKE ORION    MI    483622556

#1544590
DECISION SUPPORT TECHNOLOGY INC
41 SPRUCE RUN
PO BOX 665
RAMSEY    NJ    07446-0665

#1528197
DECISION TECHNOLOGY
7 ST JOHNS ROAD
EAST MOLESEY    KT89JH
UNITED KINGDOM

#1544591
DECISION TECHNOLOGY
202 CREEKSIDE LANE
COPPELL    TX    75019

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1198070
DECISIONEERING INC
1515 ARAPAHOE ST STE 1311
DENVER   CO    80202

#1198071
DECISIONEERING INC
984 WILDBROOK LN
LAKE ORION    MI    48362

#1198072
DECISIONONE CORP
400 2ND ST
PINE CITY    MN    550631704

#1198073
DECISIONONE CORP
DECISINONE
50 E SWEDESFORD RD
MALVERN    PA    19355

#1198074
DECISIONONE CORP
DECISION ONE
6636 CEDAR AVE E
RICHFIELD    MN    554232750

#1198075
DECISIONONE CORP
DECISIONONE
DEPT CH140655
PALATINE    IL    60055

#1198076
DECISIONONE CORPORATION
6636 CEDAR AVENUE SOUTH
RICHFIELD    MN    55423

#1198077
DECISIONONE CORPORATION
DECISIONONE
400 2ND ST SE
PINE CITY    MN    55063-172

#1198078
DECISIONONE CORPORATION
FRLY DSS
6636 CEDAR AVE S
RICHFIELD    MN    55423

#1198079
DECISIVE ENVIRONMENT LLC  EFT
45055 WASATCH BLVD SUITE 330 E
SALT LAKE CITY    UT    84124

#1198080
DECISIVE ENVIRONMENTAL LLC
4505 S WASATCH BLVD STE 330
SALT LAKE CITY    UT    84124

#1009888
DECK  RUSSELL
5340 W 950 N
MIDDLETOWN  IN    47356

#1127897
DECK  BETTY J
175 JIM TOWN RD E
LUTTRELL    TN    37779-1811

#1127898
DECK  RUSSELL E
5340 W 950 N
MIDDLETOWN  IN    47356-0000

#1534033
DECKELBAUM OGENS REISER ET AL
6701 DEMOCRACY BLVD STE 709
BETHESDA  MD    20817

#1009889
DECKER  BARBARA
3067 E WILSON RD
CLIO    MI    48420

#1009890
DECKER  CHRISTOPHER
1095 N. FROST DR.
SAGINAW  MI    48603

#1009891
DECKER  GREGORY
253 N CHICAGO AVE APT 3
SO MILWAUKEE  WI    531721268

#1009892
DECKER  JASON
8B DEY STREET
ENGLISHTOWN  NJ    077268341

#1009893
DECKER  KEITH
3015 SPRING MEADOW CIRCLE
AUSTINTOWN  OH    44515

#1009894
DECKER  NANCY
5097 GRISWOLD STREET
MIDDLEPORT  NY    14105

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1009895
DECKER  SHANNON
2027 DOBLER RD.
STERLING    MI    48659

#1048747
DECKER  EARL
3630 WENDOVER AVENUE
AUSTINTOWN   OH    44511

#1048748
DECKER  MURRI
1270 COUNTRY RD #6
PHELPS   NY    14532

#1048749
DECKER  ROBERT
32 ESSLA DRIVE
ROCHESTER   NY    14612

#1048750
DECKER  STEPHEN
5976 HARPER
HOLT    MI    48842

#1127899
DECKER  ALLEN T
607 HUDSON DR
PAYNESVILLE    MN    56362-1263

#1127900
DECKER  EARL L
3630 S WENDOVER AVE
YOUNGSTOWN OH    44511-2652

#1127901
DECKER  HAZEL L
607 HUDSON DR
PAYNESVILLE    MN    56362-1263

#1521895
DECKER  LANE
99 SOUTH HIGHLAND
MT CLEMENS    MI    48043

#1198081
DECKER AUTO PARTS INC
46703 VAN DYKE
UTICA    MI    48317

#1198082
DECKER DONALD L
674 OHIO ST
TERRE HAUTE    IN    47807

#1198083
DECKER TRANSPORT CO INC
PO BOX 26010
NEWARK   NJ    071016610

#1198084
DECKER WILLIAM C DO
CENTER FOR PULMONARY MEDICINE
777 KIMOLE LN STE 250
CHG PER W9 08/15/05 CP
ADRIAN    MI    49221

#1198086
DECKMAN OIL CO INC
9 NORTON ST
HONEOYE FALLS    NY    144721023

#1009896
DECLERCK  DAVID
108 FLYNNWOOD DR
ROCHESTER   NY    14612

#1048751
DECLERCQ  MICHAEL
39552 MORIAH DR.
STERLING HEIGHTS     MI    48313

#1198087
DECO DIVISION NEWCOR INC EFT
FMLY DECO GRAND INC
4850 COOLIDGE HWY
ROYAL OAK    MI    480731023

#1198088
DECO ENGINEERING INC
4850 COOLIDGE HWY
ROYAL OAK    MI    48073

#1069974
DECO LABEL & TAGS LTD
Attn    FRANK BACCI
500 THORNDALE AVE
SUITE H
WOOD DALE

#1198089
DECO MANUFACTURING CO
WE ANCHOR INDUSTRY
PO BOX 110
DECATUR    IL    62525

#1198090
DECO MANUFACTURING CO INC
519 E WILLIAM ST
DECATUR   IL    62523

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                            Time:  17:00:52

#1198091
DECO TOOL SUPPLY CO
113 PARK 42 DR STE A
LOCUST GROVE   GA    30248

#1198092
DECO TOOL SUPPLY CO
2630 NE HAGAN RD
LEES SUMMITT   MO    64064

#1198093
DECO TOOL SUPPLY CO
PO BOX 3097
DAVENPORT   IA    52808

#1048752
DECOLA   JOHN
8875  CAIN DR NE
WARREN   OH    44484

#1127902
DECOLA   JOHN A
8875 CAIN DR NE
WARREN   OH    44484-1702

#1198094
DECOLETAJE Y TORNILLERIA SA
CTRA BANYOLES FIGUERES KM 2 3
GIRONA
17820 BANYOLES
SPAIN

#1198095
DECOLETAJE Y TORNILLERIA SA
DYTSA
CTRA BANYOLES-FIGUERES KM 2 3
BANYOLES  GERONA        17820
SPAIN

#1539291
DECOMA
Attn   ACCOUNTS PAYABLE
3501B NAFTA PARKWAY
BROWNSVILLE   TX    78526

#1539292
DECOMA AUTOSYSTEMS
Attn   ACCOUNTS PAYABLE
665 DENDAS STREET EAST
BELLEVILLE     ON    K8N 5V9
CANADA

#1198098
DECOMA INTERNATIONAL INC
CO-EX-TEC INDUSTRIES
140 STAFFERN DR
CONCORD   ON    L4K 2X3
CANADA

#1198099
DECOMA INTERNATIONAL INC
MYTOX MANUFACTURING
128 BASALTIC RD
CONCORD   ON    L4K1G6
CANADA

#1198100
DECOMA INTERNATIONAL INC
ROLLSTAMP MANUFACTURING
375 EDWARD AVE
RICHMOND HILL     ON    L4C 5E5
CANADA

#1198101
DECOMA INTERNATIONAL INC
ROLLSTAMP NAMUFACTURING DIV OF
90 SNIDERCROFT RD
CONCORD   ON    L4K 2K1
CANADA

#1198102
DECOMA INTERNATIONAL INC
SPEEDEX MANUFACTURING
90 SNIDERCROFT RD
CONCORD   ON    L4K 2K1
CANADA

#1539293
DECOMA INTERNATIONAL INC
Attn   ACCOUNTS PAYABLE
65 INDEPENDENCE PLACE
GUELPH   ON    N1K 1H8
CANADA

#1198103
DECOMA INTERNATIONAL INC-TRIM
DEPARTMENT 771120
DETROIT     MI    482771120

#1539294
DECOMA RIMPLY
Attn   ACCOUNTS PAYABLE
402 MULOCK DRIVE
PO BOX 387
NEWMARKET  ON    L3Y 4X7
CANADA

#1523546
DECOMA SYSTEMS INTEGRATION
Attn   ACCOUNTS PAYABLE
600 WILSHIRE DRIVE
TROY   MI    48084

#1541059
DECOMA SYSTEMS INTEGRATION
600 WILSHIRE DRIVE
TROY   MI    48084

#1198104
DECORATING INC
4040 VOGEL RD
EVANSVILLE   IN    477152214

#1198105
DECORATING SUPPLIES & EQUIPMEN
4040 VOGEL RD
EVANSVILLE   IN    47715-221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1198108
DECORATIVE CENTER INC
5655 TERRY RD
JACKSON    MS    392729218

#1009897
DECOSIER  BRIANNA
8467 TOWSON BLVD
MIAMISBURG    OH    45342

#1009898
DECOSIER  CHRISTIANNA
8467 TOWSON BLVD
MIAMISBURG    OH    45342

#1048753
DECOST  SUZETTE
37 WOODLAND AVENUE
DAYTON  OH    45409

#1539296
DECOSTAR INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
1 DECOMA DRIVE
CARROLLTON   GA    30117

#1009899
DECUF  ERNEST
9805 MIDLAND RD
FREELAND  MI    48623

#1048754
DEDAKER  ROBERT
1465 E., 1100 S.
BUNKER HILL    IN    46914

#1523547
DEDC INC
D/B/A DOW ELECTRONICS
PO BOX 5155
TAMPA  FL    33675-5155

#1541060
DEDC INC
D/B/A DOW ELECTRONICS
8603 ADAMO DR
TAMPA    FL    33619-3521

#1048755
DEDEYNE  KATHERINE
140 MICHELLE
ROMEO  MI    48065

#1198109
DEDICATED CONVEYING SYSTEMS
INC
16715-12 YONGE ST STE 267
NEWMARKET  ON    L3X 1X4
CANADA

#1198110
DEDICATED CONVEYING SYSTEMS IN
DEDICATED SYSTEM
16715-12 YOUNGE ST STE 267
NEWMARKET  ON    L3X 1X4
CANADA

#1198111
DEDICATED DELIVERY & EXPRESS
SERVICES LTD
PO BOX 180357
UTICA    MI    483180357

#1198112
DEDICATED DELIVERY SYSTEMS
14 HAWTHORNE ROAD
BRADFORD  PA    16701

#1198113
DEDICATED EXPRESS
23632 BEVERLY ST
ST CLAIR SHORES    MI    48082

#1009900
DEDITCH JR    FRANK
129 ORCHARD LN
KOKOMO  IN    469015123

#1198114
DEDOES, J ENTERPRISES INC
29395 WALL ST
WIXOM    MI    48393

#1009901
DEE    PETER
5540 N RIVER RD
FREELAND  MI    48623

#1072712
DEE ELECTRONICS
Attn    BILL MOLEY
2500 16TH AVE. SW
CEDAR RAPIDS    IA    52404

#1544592
DEE LARIMORE
CATOOSA  OK    74015

#1198115
DEECO SERVICES OF MICHIGAN
DEECO TRANSPORTATION
7828 LANAC ST
LANSING    MI    489179574

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1198116
DEECO TRANSPORTATION
7833 RICKLE ST
RMT ADD CHG 10\00 TBK
LANSING    MI    489178560

#1009902
DEEL  HARRY
1123 CASE CT
MIAMISBURG    OH    45342

#1048756
DEEM  MARK
9128 WOODSTREAM LN.
DAYTON   OH    45458

#1009903
DEEMER  KENNETH
2151 HESS RD
APPLETON    NY    14008

#1009904
DEEMER  RICHARD
2417 HOSMER RD
APPLETON    NY    14008

#1127903
DEEMER  RICHARD M
2417 HOSMER RD
APPLETON    NY    14008

#1198117
DEEMER KENNETH H
2157 HESS RD
APPLETON    NY    14008

#1048757
DEEN  KEFFIE
2219 COPEMAN
FLINT    MI    48504

#1048758
DEENGAR  RAJIV
2492 N. HARBOR DR.
APT. #L3
BAY CITY    MI    48706

#1198118
DEEP INN THE WOODS INC
PO BOX 1104
WHITEFISH    MT    59937

#1198119
DEEP SOUTH EQUIPMENT CO
340 AIRPORT RD
JACKSON    MS    39208

#1198120
DEEP SOUTH EQUIPMENT CO
340 AIRPORT RD
JACKSON    MS    39288

#1198121
DEEP SOUTH WHOLESALE PAPER CO
620 S BROADWAY
MCCOMB    MS    39648

#1009905
DEER  DIANNA
4570 ROYALTON CENTER ROAD
GASPORT    NY    14067

#1198122
DEER PARK SPRING WATER
REMIT CHG 3 20 00  KW
146 HALSTEAD ST
ROCHESTER    NY    14610

#1198123
DEER PARK SPRING WATER INC
146 HALSTEAD ST
ROCHESTER    NY    14610

#1198124
DEERCREEK AUTO & TRUCK PARTS
INC
PO BOX 374
CIRCLEVILLE    OH    43113

#1198125
DEERE & CO
DEERE WORLDWIDE LOGISTICS
1 JOHN DEERE PL
MOLINE    IL    61265

#1198126
DEERE & COMPANY
Attn   CINDY LANE
GLOBAL LEARNING & DEVELOPMENT
1 JOHN DEERE PLACE
MOLINE  IL    61265

#1198127
DEERE & COMPANY
DEERE DIRECT TUITION PAYMENT
ATTN ERIN WILLIAMS
PO BOX 9109
MOLINE    IL    612659109

#1547206
DEERING  SYLVIA
34 SMOCK LANE
GARSWOOD    WN4OSN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1009906
DEES  GEORGINA
1172 GATESHEAD CT
VANDALIA     OH     45377

#1009907
DEES  MARIO
2160 HARSHMAN ROAD #4
DAYTON   OH    45424

#1075173
DEES PAPER COMPANY
1551 AZALEA ROAD
MOBILE     AL     36693

#1048759
DEES-WITT   CAROLYN
8114 DERRYMORE DR
DAVISON    MI     48423

#1048760
DEETER  DONALD
605 E. COTTAGE AVENUE
W CARROLLTON  OH    45449

#1127904
DEETER  CAROLE J
3523 ORCHARD HILL DR
CANFIELD    OH    44406-9267

#1127905
DEETER  GARY L
3244 WILDCAT RD
GREENVILLE    OH    45331-9491

#1198128
DEETER ELECTRONICS INC   EFT
139 VALLEYVIEW AVE NW
CANTON   OH    44708

#1198130
DEETER ENGINEERING SVCS LTD
DEETER HOUSE BAKER ST
HIGH WYCOMBE  BUCKIN        HP11 2RX
UNITED KINGDOM

#1048761
DEETZ   KENNETH
6177 SOUTH 594 WEST
WARREN  IN     46792

#1009908
DEEWAARD LARRY
1240 ALLENDALE DR
SAGINAW  MI     486035405

#1072713
DEF FINANCE & ACCT.SERVICE
Attn    DFAS-CO-TLCO
P.O. BOX 369016
COLUMBUS  OH    43236-9016

#1009909
DEFABBIO  MICHELE
2 LOCUST DRIVE
MIDDLEPORT  NY     14105

#1009910
DEFABBO  ANNA
506 WILLARD AVE SE
WARREN  OH    44483

#1009911
DEFABIO  RICHARD
1946 SAINT FRANCIS AVE
NILES     OH    444464544

#1127906
DEFABIO   GERRY A
3967 STAATZ DR
YOUNGSTOWN OH    44511-1933

#1127907
DEFALCO  JOHN S
1256 DEFOREST RD SE
WARREN  OH    44484-3529

#1198131
DEFCO INC
1100 BROOKS ST SE
DECATUR  AL    35602

#1198132
DEFCO INC
DECATUR FOUNDRY & MACHINE CO
1100 BROOKS ST SE
DECATUR  AL    35601

#1198133
DEFELSKO CORP
802 PROCTOR AVE
OGDENSBURG NY     13669

#1072714
DEFENCE SUPPORT
(INTERNATIONAL) LIMITED
RAVENSWORTH HOUSE,
KNOWL PIECE, HITCHIN,
HERTFORDSHIRE        SG4 0TY
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1068781
DEFENSE CONST SUPPORT CENTER
RETURN INVOICES TO OES ORDER
DESK  MI    48084

#1068782
DEFENSE FINANCE & ACCT'G SER
DAO-CLEVELAND CENTER CODE FPV
9712 VIRGINIA AVE NAVSTA
NORFOLK   VA    235112397

#1075174
DEFENSE FINANCE & ACCTG
PO BOX 182317
COLUMBUS  OH    43218-2317

#1072715
DEFENSE SUPPLY CENTER
Attn   DONA FAVORS
P.O. BOX 3990
COLUMBUS  OH    43218-3990

#1048762
DEFEVER  SHERRI
2540 C. IVY HILL RD.
SAGINAW  MI    48603

#1127908
DEFFABBIO  KATHLEEN
3902 LOCKPORT-OLCOTT RD
LOT #45
LOCKPORT  NY    14094-1156

#1009912
DEFFENBAUGH MICHAEL
27522 HALL CEMETERY RD
TONEY  AL    357738164

#1198134
DEFFENBAUGH DISPOSAL SERVICE
Attn   CAROL GOODWIN
PO BOX 3220
SHAWNEE  KS    66203

#1198135
DEFFENBAUGH INDUSTRIES INC
18181 W 53RD ST
SHAWNEE MISSION  KS    66217

#1198136
DEFIANCE CITY INCOME TAX
     3467

#1198137
DEFIANCE COLLEGE
CONTINUING EDUCATION
701 N CLINTON
     OH    43512

#1198138
DEFIANCE COLLEGE
C\O REGISTRATION CTR
701 N  CLINTON STREET
DEFIANCE  OH    43512

#1198139
DEFIANCE COUNTY C S E A
ACCOUNT OF ERIC S RICHMAN
CASE #9797
P O BOX 246
DEFIANCE    OH    282669342

#1198140
DEFIANCE COUNTY C.S.E.A.
ACCOUNT OF GREGORY L BROWN
CASE #29678
PO BOX 246
DEFIANCE    OH

#1198141
DEFIANCE COUNTY C.S.E.A.
ACCOUNT OF JOHN K SCHACHNER
CASE #30383
PO BOX 246
DEFIANCE    OH

#1198142
DEFIANCE COUNTY C.S.E.A.
ACCOUNT OF WILLIAM R BECK
CASE # 27659
P O BOX 246
DEFIANCE    OH    274448387

#1198143
DEFIANCE COUNTY C.S.E.A.
ACCT OF CHARLES C RENN
CASE# 31033
PO BOX 246
DEFIANCE    OH    280481007

#1198144
DEFIANCE COUNTY C.S.E.A.
ACCT OF GEORGE M HALIENA
CASE # 28646
P O BOX 246
DEFIANCE    OH    279540988

#1198145
DEFIANCE COUNTY C.S.E.A.
ACCT OF JAMES A MEYER
CASE # 28398
P O BOX 246
DEFIANCE    OH    290381947

#1198146
DEFIANCE COUNTY C.S.E.A.
ACCT OF JOSEPH A BOST
CASE# 31069
PO BOX 246
DEFIANCE    OH    301388778

#1198147
DEFIANCE COUNTY C.S.E.A.
ACCT OF MICHAEL L FOX
CASE #26074
P O BOX 246
DEFIANCE    OH    268501108

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1198148
DEFIANCE COUNTY C.S.E.A.
ACCT OF RAYMOND L DAILEY
CASE #25073
PO BOX 246
DEFIANCE    OH    295426712

#1198149
DEFIANCE COUNTY C.S.E.A.
ACCT OF RONALD L WELLMAN
CASE # 25487
P O BOX 246
DEFIANCE    OH    282464039

#1198150
DEFIANCE COUNTY C.S.E.A.
ACCT OF WILLIAM KOELLER
CASE #30721
PO BOX 246
DEFIANCE    OH    290348488

#1534034
DEFIANCE COUNTY COURT CLERK
324 PERRY STREET
DEFIANCE    OH    43512

#1534035
DEFIANCE COUNTY COURT CLERK
PO BOX 386
DEFIANCE    OH    43512

#1198151
DEFIANCE COUNTY CSEA
ACCT OF JOHN T ESAREY
CASE 29986
PO BOX 246
DEFIANCE    OH    308560576

#1198152
DEFIANCE COUNTY CSEA
ACCT OF LAWRENCE WATSON
CASE #31769
PO BOX 246
DEFIANCE    OH    279323893

#1198153
DEFIANCE COUNTY CSEA
ACCT OF PATRICK W BLOOMFIELD
CASE #31156
PO BOX 246 COURT ST
DEFIANCE    OH    293469517

#1198154
DEFIANCE COUNTY CSEA
ACCT OF ROBERT J PALCZEWSKI
CASE# 31331
PO BOX 246
DEFIANCE    OH    099362729

#1198155
DEFIANCE COUNTY CSEA
ACCT OF W H FLANARY II
CASE #9900
PO BOX 246
DEFIANCE    OH    43512

#1198156
DEFIANCE CTY CHILD SUPPORT
ENFORCEMENT AGENCY  FOR ACCT O
D J VERMILLION CASE #28960
P O BOX 246
DEFIANCE    OH

#1198157
DEFIANCE CTY CHILD SUPPT ENFMN
AGNC ACCT OF D TADSEN
CASE # 8716
P O BOX 246
DEFIANCE    OH

#1198158
DEFIANCE CTY CHILD SUPPT ENFMN
AGNC ACCT OF J D MCMILLEN
CASE # 28380
P O BOX 246
DEFIANCE    OH

#1198159
DEFIANCE CTY CHILD SUPPT ENFMN
AGNC ACCT OF J E WALDRON, JR
CASE # 27966
P O BOX 246
DEFIANCE    OH

#1198160
DEFIANCE CTY CHILD SUPPT ENFMN
AGNC ACCT OF K BURNS
CASE # 27861
P O BOX 246
DEFIANCE    OH

#1198161
DEFIANCE CTY CHILD SUPPT ENFMN
AGNC ACCT OF T M ROSENDALE
CASE # 24436
P O BOX 246
DEFIANCE    OH    368464139

#1198162
DEFIANCE CTY ENFORCEMENT AGENC
FOR ACCOUNT OF R L DAILEY
CASE#11406
P O BOX 246
DEFIANCE    OH

#1198163
DEFIANCE INC
DEFIANCE PRECISION PRODUCTS
PO BOX 67671
DETROIT    MI    48267

#1198164
DEFIANCE INC
FMLY DEFIANCE PRECISION PRODUC
1125 PRECISION WAY
DEFIANCE    OH    43512

#1198165
DEFIANCE INC
PO BOX 67671
DETROIT    MI    48267

#1198166
DEFIANCE METAL PRODUCTS CO
21 SENECA ST
DEFIANCE    OH    43512

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1198167
DEFIANCE METAL PRODUCTS CO
RM CHG PER LETTER 03/10/04 AM
21 SENECA ST
PO BOX 447
DEFIANCE    OH    43512

#1198168
DEFIANCE MUNI CT ACT OF N BANK
STON III
324 PERRY ST
DEFIANCE    OH    43512

#1198169
DEFIANCE MUNICIPAL COURT
ACCT OF JEREME WILLIAMSON
CASE #91-08750
324 PERRY ST
DEFIANCE    OH    287347801

#1198170
DEFIANCE MUNICIPAL COURT
ACCT OF JOE E HORRISON
CASE #CIH 94 314
324 PERRY STREET
DEFIANCE    OH    279540655

#1198171
DEFIANCE MUNICIPAL COURT
ACCT OF JOE E HORRISON
CASE #CIH 94-287

#1198172
DEFIANCE MUNICIPAL COURT
ACCT OF JOE E HORRISON
CASE# 94 CVF 00373
        279540655

#1198173
DEFIANCE MUNICIPAL COURT
ACCT OF MICHAEL CHANEY
CASE# CIF 94 90
324 PEERY ST
DEFIANCE    OH    297421918

#1198174
DEFIANCE MUNICIPAL COURT
ACCT OF MICHAEL FOX
CASE #CIF 94 535
324 PERRY STREET
DEFIANCE    OH    268501108

#1198175
DEFIANCE MUNICIPAL COURT
ACCT OF MICHAEL L FOX
CASE #C 94-629
        268501108

#1198176
DEFIANCE MUNICIPAL COURT
ACCT OF MICHAEL L FOX
CASE #SCI92654
        268501108

#1198177
DEFIANCE MUNICIPAL COURT
ACCT OF MICHAEL T CHANEY
CASE# CIF 94 307
324 PERRY ST
DEFIANCE    OH    297421918

#1198178
DEFIANCE MUNICIPAL COURT CLERK
ACCT OF FALLIE SHELTON
CASE #CIH 94-281
        233882353

#1534036
DEFIANCE MUNICIPAL COURT CLERK
324 PERRY ST
DEFIANCE    OH    43512

#1198179
DEFIANCE PRECISION PRODUCTS IN
1125 PRECISION WAY
DEFIANCE    OH    43512-194

#1198181
DEFIANCE TESTING & ENGINEERING
47523 CLIPPER ST
PLYMOUTH    MI    481702470

#1198182
DEFIANCE TESTING & ENGINEERING
DEFIANCE STS
5859 EXECUTIVE DR E
WESTLAND    MI    481851932

#1198183
DEFIANCE TESTING & ENGINEERING
DEFIANCE-STS/SMC
1628 NORTHWOOD ST
TROY    MI    48084

#1198184
DEFIANCE TESTING & ENGINEERING
DEFIANCE-STS/SMC
950 MAPLE LAWN
INACTIVATE PER LEGAL 3/29/04
TROY    MI    48084

#1068783
DEFIANCE TESTING AND ENGINEERI
SERVICES INC
1960 RING DRIVE
TROY    MI    48083

#1048763
DEFIBAUGH  PATRICIA
700 W SYCAMORE RD
KOKOMO  IN    46901

#1009913
DEFILIPPIS    MICHAEL
13500 BELL RD
CALEDONIA    WI    531089754

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                           Time:  17:00:52

---

#1009914
DEFILIPPO    BARBARA
5101 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1009915
DEFILIPPO    THOMAS
7518 CONGRESSIONAL DRIVE
LOCKPORT   NY    14094

#1009916
DEFOOR  LATHEN
1607 ROBBINS AVE APT 29
NILES      OH    444463952

#1009917
DEFOOR  MICHAEL
2833 NILES VIENNA RD
NILES      OH    44446

#1009918
DEFOOR  ROBERT
PO BOX 5711
YOUNGSTOWN OH    44504

#1127909
DEFOOR  LEASLIE L
2381 N. PARK AVE.
WARREN  OH    44483

#1048764
DEFORD  SHANE
165 W 8TH
PERU    IN    46970

#1048765
DEFORE  KEN
2689 CATERHAM DR
WATERFORD  MI    48329

#1048766
DEFOREST  LORI
2130 W. MIDLAND RD.
AUBURN    MI    48611

#1198185
DEFOREST LORI R
2130 W MIDLAND
AUBURN  MI    48611

#1198186
DEFOSS GRINDING INC   EFT
18455 SHERWOOD
DETROIT    MI    48234

#1127910
DEFRAIN    JAMES H
201 SALIGUGI CIR
LOUDON    TN    37774-2520

#1009919
DEFRANCESCO NICHOLAS
8790 KOCHVILLE RD
SAGINAW  MI    48603

#1009920
DEFREITAS    NICOLE
318 MONROE ST
PORT CLINTON    OH    43452

#1075175
DEFT INC.
17451 VON KARMAN
IRVINE      CA    92714

#1127911
DEGELLEKE  WAYNE F
1824 PAULINE DRIVE
WINTER HAVEN    FL    33881-9184

#1127912
DEGENARO ANTHONY C
4800 SAMPSON DRIVE
YOUNGSTOWN OH    44505-1248

#1009921
DEGENHARDT BRYAN
7135 NORTHVIEW DR
LOCKPORT   NY    14094

#1127913
DEGENHARDT EDWARD J
5620 STEPHENSON AVE
NIAGARA FALLS    NY    14304-3845

#1009922
DEGENHART DONALD
4828 BEACH RIDGE RD
LOCKPORT   NY    140949641

#1048767
DEGENKOLB THOMAS
1606 CHESTNUT CT
NOBLESVILLE    IN    46062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048768
DEGIVRY   THIBAUT

#1009923
DEGLER   GROVER
903 COLORADO DR
XENIA        OH   45385

#1009924
DEGLER   MARK
719 SOUTH CHURCH ST
NEW LEBANON  OH   45345

#1048769
DEGNAN  MAUREEN
201 NIAGARA ST
LOCKPORT   NY   14094

#1048770
DEGNER  ANDREW
134 SOMERSHIRE DR
ROCHESTER  NY   14617

#1009925
DEGOOD JOHN
510 PINE ST
CORUNNA  MI      48817

#1127914
DEGRAFF  GENE E
2113 LISA AVENUE
MUSCLE SHOALS   AL    35661

#1198187
DEGRAFF FOY HOLT-HARRIS
& MEALEY
90 STATE STREET
ALBANY   NY   122071780

#1198188
DEGRANDE & ASSOCIATES
15200 E JEFFERSON AVE STE 104
GROSSE POINTE   MI   48230

#1198189
DEGRANDE & ASSOCIATES
25480 LITTLE MACK AVE
ADD CHG PER GOI 09/16/03 VC
ST CLAIR SHORES      MI   48081

#1009926
DEGREIF   SANFORD
3321 HARRIS LN
BAY CITY     MI     487061656

#1009927
DEGROAT GERALD
8027 THOMAS RD
UNIONVILLE     MI     487679776

#1009928
DEGROAT  MATTHEW
8027 THOMAS RD
UNIONVILLE   MI     48767

#1048771
DEGROAT  MARK
10930 ROGERS ROAD
FREELAND  MI     48623

#1048772
DEGROAT  TERESA
10930 ROGERS ROAD
FREELAND  MI     48623

#1048773
DEGROOD EDWARD
7562 DANUBE DR
HUNTINGTON BEACH   CA    92647

#1527691
DEGROOF INSTITUTIONAL ASSET
MANAGEMENT S.A. (DIAM)
Attn   M. JAN LONGEVAL
RUE GUIMARDSTRAAT 16-18
BRUSSELS
BELGIUM

#1069975
DEGROOT AUTO SERVICE LTD
Attn   MARK SANTACONA
M355 BAYLY STREET W.ARK SANTACONA
AJAX      ON   L1S 6M3
CANADA

#1198191
DEGROOT AUTO SERVICE LTD
Attn   MARK SANTACONA
355 BAYLY ST WEST
AJAX     ON   L1S 6M3
CANADA

#1127915
DEGROOT JR  ROBERT W
7255 W SOUTHVIEW DR
FRANKLIN   WI     53132-9746

#1234755
DEGUSSA AG
FRANKFURT
GERMANY

#1198192
DEGUSSA CANADA INC
235 ORENDA RD
BRAMPTON   ON    L6T 1E6
CANADA

#1234757
DEGUSSA CATALYST LTD.
BURLINGTON   ON    L7R3Y8
CANADA

#1198193
DEGUSSA CORP
379 INTERPACE PKY BLDG C
PARSIPPANY    NJ    07054

#1198196
DEGUSSA CORP
DEGUESSA CORP METAL GROUP
3900 S CLINTON AVE
SOUTH PLAINFIELD    NJ    07080

#1198197
DEGUSSA CORP EFT
DBA CREANOVA
379 INTERPACE PARKWAY
PARSIPPANY    NJ    07054

#1544593
DEGUSSA CORPORATION
65 CHALLENGER ROAD
RIDGEFIELD PARK    NJ    07660

#1198198
DEGUSSA ENGINEERED CARBON LP
379 INTERPACE PKY
PARSIPPANY    NJ    07054

#1198201
DEGUSSA ENGINEERED CARBONS LP
379 INTERPACE PARKWAY
PARSIPPANY    NJ    07054

#1198202
DEGUSSA ENGINEERED CARBONS LP
379 INTERPACE PKWY
PARSIPPANY    NJ    07054

#1234760
DEGUSSA PIGMENT GROUP
RICHFIELD PARK    NJ    07660

#1198203
DEGUSSA-HULS CORP
DEGUSSA METALS GROUP
3900 S CLINTON AVE
SOUTH PLAINFIELD    NJ    07080

#1009929
DEGUTIS   JACQUELINE
PO BOX 622
WARREN   OH    44482

#1048774
DEGYVES  HUMBERTO
4830 FOX CEEK
APT. #110
CLARKSTON   MI    483464901

#1009930
DEHAAN  THOMAS
8649 WILLOWRUN DR.
JENISON    MI    49428

#1072716
DEHAAS OPTICAL ENGINEERING
2734 MIDVALE AVE
LOS ANGELES   CA    90064

#1009931
DEHART  SHERRY
1028 TIOGA CT
SPRINGFIELD    OH    45502

#1127916
DEHART  TERRY L
5979 W STATE ROUTE 73
WILMINGTON   OH    45177-9083

#1009932
DEHATE  MATTHEW
13685 S SEYMOUR RD
MONTROSE  MI    484579601

#1127917
DEHAVEN  LYNDA L
11631 S COUNTY ROAD 200 W
KOKOMO   IN    46901-7523

#1127918
DEHLINGER  JOHN H
130 SUNSET DR
ROCHESTER  NY    14618-2324

#1048775
DEHMEL  DOUGLAS
2549 W. ACKERMAN
UNIONVILLE    MI    48767

Delphi Corporation (Debtors)                                           Date:    10/04/2005
Creditor Matrix                                                        Time:    17:00:52

---

#1048776
DEHN  RONALD
42 MADEIRA DR
DEPEW  NY    14043

#1048777
DEHOFF  TRACY
6366 WINDHAM PLACE
GRAND BLANC  MI    48439

#1127919
DEHORITY  JUDITH W
2603 CHESTERFIELD PLACE
ANDERSON  IN    46012-4439

#1127920
DEHUFF  THOMAS H
106 NOBLE DR
BROOKHAVEN  MS    39601-3624

#1048778
DEIBEL   HELEN
5225 MOUNTAIN TOP DR.
SOUTHSIDE  AL    35907

#1048779
DEIBEL   JANE
241 HIGH STREET
CANFIELD  OH    44406

#1048780
DEIBEL   JONATHON
15 ARMS BLVD.  #7
NILES  OH    44446

#1048781
DEIBEL   RAYMOND
160 HUNTINGTON TRL
CORTLAND  OH    44410

#1543203
DEIBEL   DAVID
PO BOX 8024 MC481CHN009
PLYMOUTH  MI    48170

#1198205
DEIBEL DAVID A
DEPOSIT TO 0007070497
CHEMICAL BANK
2300 MIDLAND RD
SAGINAW  MI    48603

#1009933
DEIBLE   DAVID
12688 PATRICIA AVE
GRANT  MI    493279325

#1009934
DEIBOLDT, JR.    RAYMOND
649 GRANT ST
BUFFALO  NY    14213

#1198206
DEICHMAN EXCAVATING CO
PO BOX 12
LOGANSPORT  IN    46947

#1198207
DEICHMAN EXCAVATING CO INC
PO BOX 12
LOGANSPORT  IN    46947

#1534037
DEIDRA JOHNSON
1514 OREGON ST #E
BERKELEY  CA    94703

#1048782
DEINES   GREGORY
10290 E. CALLE DELESTE
TUCSON  AZ    85748

#1534038
DEIRDRE HARGRAVE
400 WORCHESTER
CAMBRIA  CA    93428

#1534039
DEIRDRE SPIKES BARRIOS
8200 PINES ROAD #2308
SHREVEPORT  LA    71129

#1198208
DEIS RACING
3815 N MAIN ST
DAYTON  OH    45405

#1530010
DEITERING  MICHAEL
8211 SUPERIOR
CENTERLINE  MI    48015

#1127921
DEJAC JR   JOHN P
4660 HARRIS HILL RD.
WILLIAMSVILLE    NY    14221-6230

#1127922
DEJACIMO   JULIA V
1731 MAPLEWOOD ST NE
WARREN   OH    44483-4169

#1048783
DEJENE   ALEMU
416 WOODSTONE ROAD
APT J3
CLINTON    MS    39056

#1009935
DEJESUS   ANITA
263 PENNSYLVANIA ST
BUFFALO   NY    14201

#1048784
DEJESUS   HECTOR
68 FANCHER AVENUE
TONAWANDA   NY    14223

#1198209
DEJESUS NOEL
305 FOREST PARK DR
HERRIN    IL    62948

#1009936
DEJONG II    WILLIAM
2370 WAGONWHEEL
JENISON    MI    494288333

#1009937
DEJONGH   ARTHUR
3115 143RD AVE.
DORR   MI    49323

#1009938
DEJULIA    DAVID
1037 LESLIE ST
SHARON    PA    16146

#1522148
DEJULIANNIE   VICQUE
676 MELANIE COURT
LOVELAND   CO    80537

#1528198
DEK INTERNATIONAL GMBH
GRANBY IND ESTATE
11 ALBANY ROAD
WEYMOUTH DO        DT4 9TH
UNITED KINGDOM

#1075176
DEK U.S.A.
Attn    WALTER OR JAVIER
8 BARTLES CORNER ROAD
BUILDING 200
FLEMINGTON    NJ    08822

#1198210
DEK USA INC
8 BARTLES CORNER RD
FLEMINGTON    NJ    08822

#1198211
DEK USA INC    EFT
8 BARTLES CORNER RD
FLEMINGTON    NJ    08822

#1066832
DEK USA INC.
Attn    CATHI LEVINSON
8 BARTLES CORNER ROAD
FLEMINGTON    NJ    08801

#1534040
DEKALB CIRCUIT COURT CLERK
PO BOX 230
AUBURN    IN    46706

#1534041
DEKALB CNTY DEPT OF HUMAN RESOURCES
PO BOX 49
FORT PAYNE    AL    35967

#1198212
DEKALB COUNTY REVENUE
COMMISSIONER
206 GRAND AVE SW
FORT PAYNE    AL    35967

#1198213
DEKALB COUNTY STATE COURT
ACT OF D M TOOKES   97G64927
DEKALB CTY CRTHS ROOM 101
DECATUR   GA    264881803

#1534042
DEKALB COUNTY STATE COURT
556 N MCDONOUGH ST RM 101
DECATUR   GA    30030

#1198214
DEKALB COUNTY TAX COMMISSIONER
COLLECTIONS DIVISION
PO BOX 100004
DECATUR   GA    300317004

#1198215
DEKALB COUNTY TREASURER
COURTHOUSE
100 S MAIN ST
AUBURN    IN    46706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1071787
DEKALB COUNTY, AL
DEKALB COUNTY REVENUE COMMISSIONER
206 GRAND AVE. SW
FORT PAYNE    AL    35967

#1071788
DEKALB COUNTY, IN
DEKALB COUNTY TREASURER
100 S. MAIN ST. COURTHOUSE
AUBURN    IN    46706

#1198216
DEKALB FORGE COMPANY
PO BOX 369
DEKALB    IL    60115

#1170865
DEKALB METAL FINISHING
DBA OUT OF SORTS
PO BOX 70
AUBURN    IN    46706

#1198217
DEKALB METAL FINISHING
625 W 15TH ST
AUBURN    IN    46706

#1198218
DEKALB METAL FINISHING
DBA OUT OF SORTS
PO BOX 70
NAME & REMIT CHHG 1 28 00 KW
AUBURN    IN    46706

#1198219
DEKALB MOLDED PLASTICS
6422 US HWY 6 W
BUTLER    IN    46721

#1198220
DEKALB MOLDED PLASTICS INC
550 W MAIN ST
BUTLER    IN    46721-134

#1198221
DEKALB MOLDED PLASTICS INC
6422 US HWY 6 WEST
BUTLER    IN    46721

#1534043
DEKALB SUPERIOR COURT CLERK
PO BOX 230
AUBURN    IN    46706

#1198222
DEKALB TECHNICAL INSTITUTE
Attn    BUSINESS OFFICE
495 N INDIAN CREEK DR
CLARKSTON    GA    30021

#1198223
DEKALB TECHNICAL INSTITUTE
BUSINESS OFFICE
495 N INDIAN CREEK DR
CLARKSTON    GA    30021

#1127923
DEKETT   DANIEL B
2134 E WENONAH DR
STANDISH    MI    48658-9618

#1127924
DEKETT   JAMES A
4520 SHERIDAN RD
VASSAR    MI    48768-9572

#1527110
DEKKER   MICHAEL J.
9065 OWL LAKE DR.
LONGMONT CO    80504

#1530011
DEKKER   STEVEN
5313 ADELLA STREET
TOLEDO    OH    43613

#1069976
DEKKER,STEVE
1624 MEIJER DRIVE
TROY    MI    48084

#1539297
DEKKO AUTOMOTIVE TECHNOLOGIES
Attn    ACCOUNTS PAYABLE
3330 WEST MCLANE
PO BOX 445
OSCEOLA    IA    50213

#1539298
DEKKO GLOBAL ENTERPRISE
Attn    ACCOUNTS PAYABLE
145 INGLEWOOD ROAD
EL PASO    TX    79927

#1198224
DEKKO HEATING TECH INC
8659 E BACKWATER RD
ADD CHG 5 22 00 MC
NORTH WEBSTER  IN    46555

#1198225
DEKKO STAMPING
1321 E WALLACE ST
FORT WAYNE    IN    46803

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539299
DEKKO STAMPING
Attn   ACCOUNTS PAYABLE
1321 EAST WALLACE STREET
FORT WAYNE   IN   46803

#1069977
DEKKO TECHNOLOGIES
Attn   KURT CAMPBELL
P.O. BOX 66879
INDIANAPOLIS   IN   46266-6879

#1539300
DEKKO TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
PO BOX 337
NORTH WEBSTER   IN   46555

#1198226
DEKKO TECHNOLOGIES INC
808 S CLEVELAND
MOUNT AYR   IA   50854

#1198227
DEKKO TECHNOLOGIES INC
PLANT 62
8701 E BACKWATER RD
NORTH WEBSTER   IN   46555

#1198228
DEKKO TECHNOLOGIES INCEFT
FRMLY LYALL TECHNOLOGIES INC
64 E 400 S PO BOX 110
ALBION   IN   46701

#1009939
DEKLYEN   SAMUEL
4211 LITTLE STAR CT SW
GRANDVILLE   MI   494183046

#1048785
DEKOKER   ELLEN
P.O. BOX 583
HIGHLAND   MI   48357

#1048786
DEKOKER   SCOTT
3316 PINE MEADOW S.E.
APT. #101
GRAND RAPIDS   MI   49512

#1543412
DEKOMARK KFT
DOZSA GY.UT. 11.
SZOMBATHELY   9700
HUNGARY

#1198229
DEKORON UNITHERM
DIVISION OF CABLE USA INC
1531 COMMERCE CREEK BLVD
CAPE CORAL   FL   33909

#1543413
DEKORSY IPARI ES KERESKEDELMI KFT
A'GFALVI UT 24
SOPRON   9400
HUNGARY

#1048787
DEL BOSQUE   ISAAC
1452 LUZ DE AGUA PLACE
EL PASO   TX   79912

#1198230
DEL BOSQUE DE LA PENA LIC RODR
QUALITY ASSURANCE
JACARANDAS 496 FRACC JACARANDA
JARDIN
SALTILLO   25290
MEXICO

#1198231
DEL BOSQUE DE LA PENA RODRIGO
SONORA 110
COLONIA REPUBLICA NORTE
CP 25280 SALTILLO COAHUILA
MEXICO

#1529080
DEL CO DIESEL SERVICES INC
Attn   DAVID LANHAM
1100 S. AGNEW AVENUE
OKLAHOMA CITY   OK   73108

#1048788
DEL GENIO   DANIEL
501 CRAWLEY RUN
APT 207
CENTERVILLE   OH   45458

#1198232
DEL GIUDICE JOSEPH J
PO BOX 1317
YOUNGSTOWN OH   44501

#1198233
DEL IMAGING SYSTEMS
1781 HIGHLAND AVE
CHESHIRE   CT   06410

#1075177
DEL MAR ANALYTICAL
2852 ALTON AVE
IRVINE   CA   92606

#1048789
DEL RIO   MARIA
6422 LOS ROBLES DRIVE
EL PASO   TX   79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1127925
DEL ROSE   CHERYL C
72 SANDLEWOOD DR
CHULA VISTA      CA      91910

#1530191
DEL TECH CO., LTD.
24TH FLOOR OF SPECIALTY
CONSTRUCTION CENTER
395-70 SHINDAEBANG-DONG
DONGJAK-KU
SEOUL      156-714
KOREA, REPUBLIC OF

#1198234
DEL TUCKER SERVICE
2721 RIVER FOREST CT
BEDFORD  TX   76021

#1198236
DEL-MET
C/O VENTURE MARKETING
43902 WOODWARD AVE STE 210
BLOOMFIELD HILLS      MI      48302

#1198237
DEL-MET CORP
501 BRICK CHURCH PARK
NASHVILLE      TN      37207

#1198238
DEL-MET CORP
921 W MAIN ST 3RD FL
HENDERSONVILLE   TN      37075

#1198239
DEL-MET CORP
DEL-MET TENNESSEE
840 INDUSTRIAL PARK DR
WINCHESTER   TN      37398

#1198240
DEL-MET CORP EFT
840 INDUSTRIAL PARK DR
ADD CHG 2/03 MH
WINCHESTER   TN      37398

#1198241
DEL-MET WINCHESTER INC
840 INDUSTRIAL PARK DR
WINCHESTER   TN      37398

#1009940
DEL-RIO JR      WILLIAM
6965 SHELLCROSS DR
HUBER HEIGHTS      OH      454242204

#1198242
DEL-TRON PRECISION INC
5 TROWBRIDGE DRIVE
BETHEL   CT      06801

#1198243
DEL-TRON PRECISION INC
FRANCIS J CLARKE INDUSTRIAL
PARK
5 TROWBRIDGE DRIVE
BETHEL   CT      06801

#1541061
DEL-VAL INTERNATIONAL TRUCK INC
1034 BETHLEHEM PIKE
MONTGOMERYVILLE  PA      18936-9621

#1071035
DEL. DIVISION OF REVENUE
P.O. BOX 8750
WILMINGTON      DE      19899-8750

#1071036
DEL. VALLEY PACKAGING GR
4106 BLANCHE ROAD
P.O. BOX 96
BENSALEM  PA      19020

#1072717
DELA TECHNOLOGY CORPORATION
2263 LEWIS AVENUE
ROCKVILLE      MD      20851

#1009941
DELABERTA III      JOHN
P.O. BOX 40
DAYTON   OH      45404

#1523548
DELACOE, MITCH
D/B/A AUTO & ACCESSORY EXPERTS
880 CANDIA RD UNIT 1
MANCHESTER   NH      03109-5205

#1541062
DELACOE, MITCH
D/B/A AUTO & ACCESSORY EXPERTS
880 CANDIA RD UNIT 1
MANCHESTER   NH      03109-5205

#1009942
DELACRUZ  DAVID
8090 MELLOWWOOD DR
JENISON      MI      49428

#1009943
DELACRUZ  YEARLING
7205 NINTH ST. #D
BUENA PARK   CA      90621

#1048790
DELAET   RONALD
9060 FREDERICK PIKE
DAYTON   OH   45414

#1127926
DELAET   DAVID E
341 E STONEQUARRY RD
VANDALIA   OH   45377-9749

#1127927
DELAET   RONALD J
9060 FREDERICK PIKE
DAYTON   OH   45414-1224

#1198244
DELAFUENTE MANUEL
1839 CRANBERRY APT 251
WARREN   OH   44483

#1009944
DELAGARZA   CINNAMON
1722 GRATIOT
SAGINAW   MI   48602

#1009945
DELAGARZA   RICARDO
1928 JORDAN
SAGINAW   MI   486021078

#1127928
DELAHUNT   STEVEN J
31 JEFFERSON DR
LOCKPORT   NY   14094-5535

#1075178
DELAIRE USA INC
Attn   PATRICK JANSEN
1913 ATLANTIC AVE
MANASQUAN   NJ   08736-0000

#1072718
DELAIRE USA, INC.
1553 STERLING DRIVE
MANASQUAN   NJ   08736

#1009946
DELAMATER   PATRICIA
522 LINCOLN AVE.
HURON   OH   44839

#1048791
DELAMATRE   WARD
805 GLENVIEW DR.
HURON   OH   44839

#1127929
DELAMERE   MICHAEL E
1989 DODGE RD
EAST AMHERST   NY   14051-1305

#1009947
DELAND   DAVID
644 N MAIN ST
VASSAR   MI   48768

#1009948
DELAND   JUSTIN
3451 GOLFVIEW DR
BAY CITY   MI   48706

#1009949
DELAND   STANLEY
3090 E MT MORRIS RD
MT MORRIS   MI   48458

#1009950
DELANEY   DEBRA
913 ROMBACH AVENUE
WILMINGTON   OH   45177

#1009951
DELANEY   KATHERINE
1212 SPRINGVIEW
FLUSHING   MI   48433

#1009952
DELANEY   NEIL
2100 SHERIDAN DR APT 130
BUFFALO   NY   142231462

#1009953
DELANEY   TERRANCE
708 ASHFORD WAY
VICTOR   NY   14564

#1048792
DELANEY   DAVID
266 ASHBOURNE RD
ROCHESTER   NY   14618

#1048793
DELANEY   DAVID
3441 AMBLESIDE DR
FLUSHING   MI   48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1048794
DELANEY   JOHN
140 SOUTH ROAD
SCOTTSVILLE    NY    14546

#1048795
DELANEY   THOMAS
7035 OAK ROAD
VASSAR    MI    48768

#1048796
DELANEY   TODD
2925 BARON CT SW
WYOMING   MI    49418

#1127930
DELANEY   BARBARA
14411 LAKE POINT DR
LAKE ODESSA    MI    48849-9468

#1127931
DELANEY   JOHN F
101 HILLCREST DR
VICTOR    NY    14564-1226

#1127932
DELANEY   MICHAEL J
PO BOX 22
GASTON    IN    47342-0022

#1543204
DELANEY   WILLIAM
PO BOX 8024 MC481CHN009
PLYMOUTH    MI    48170

#1198245
DELANEY WILES HAYES GERETY
ELLIS & YOUNG INC
1007 W 3RD AVE STE 400
ANCHORAGE   AK    995011990

#1009954
DELAO   RAUL
2433 N OAKLEY
SAGINAW    MI    48602

#1127933
DELAPA   ROBERT J
2949 ELMWOOD AVE
ROCHESTER   NY    14618-2024

#1009955
DELAPENA   JESUS
5617 BRIARGROVE DR
WICHITA FALLS    TX    76310

#1009956
DELAPENA   RUDY
4529 GARDINER RD
WICHITA FALLS    TX    76308

#1048797
DELAPORTE   DANY
215 PARKVIEW
LAKE ORION    MI    48362

#1009957
DELASHAW MICHAEL
1601 COUNTY ROAD 345
DECATUR   AL    35603

#1009958
DELASHMIT   DAVID
4405 CUTHBERTSON
FLINT    MI    48507

#1048798
DELATTE   BENJAMIN
101 BURNHAM CT
CLINTON    MS    39056

#1198246
DELAU FIRE SERVICES
823 TERMINAL RD
LANSING    MI    48906

#1048799
DELAVERGNE GERALD
125 N. ROBY DRIVE
ANDERSON   IN    46012

#1127934
DELAVERGNE GERALD A
125 N ROBY DR
ANDERSON   IN    46012-3244

#1198247
DELAWARE A V DISTRIBUTORS INC
1517 KENMORE AVE
BUFFALO   NY    142172640

#1198248
DELAWARE AUDIO VISUAL RENTAL
FMLY DELAWARE A V DISTRIBUTORS
PO BOX 191
ADD CHG 2/03 MH
KENMORE   NY    14217

---

#1198249
DELAWARE BOX & PALLET INC
2816 HOYT AVE
MUNCIE    IN    473023932

#1198250
DELAWARE BOX & PALLET INC
2816 S HOYT AVE
MUNCIE    IN    47302

#1534044
DELAWARE CHILD SUPP EFC DIV
PO BOX 904
NEW CASTLE    DE    19720

#1534045
DELAWARE CIRCUIT COURT CLERK #4
100 W MAIN STREET
MUNCIE    IN    47305

#1198251
DELAWARE CIRCUIT CRT CLERK #4
100 W MAIN STREET
MUNCIE    IN    47305

#1198252
DELAWARE CITY OF WILMINGTON
DIVISION OF REVENUE
PO BOX 15577
WILMINGTON    DE    198505577

#1198253
DELAWARE CNTY CT CLK
SUPPORT DIVISION
PO BOX 1089
MUNCIE    IN    47308

#1070712
DELAWARE COUNTY CC
Attn    ACCTS PAYABLE
901 SOUTH MEDIA LINE RD
MEDIA    PA    19063

#1198254
DELAWARE COUNTY CLERK
ACCT OF MICHAEL A WHITE
CASE# 18D04-9112-CP-262
P O BOX 1089
MUNCIE    IN    317602202

#1534046
DELAWARE COUNTY CLERK
100 W MAIN ST
MUNCIE    IN    47305

#1198255
DELAWARE COUNTY CLERK'S OFC
ACCOUNT OF MICHAEL A WHITE
CASE #18C01-9402-CP52
PO BOX 1089
MUNCIE    IN    317602202

#1534047
DELAWARE COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1198256
DELAWARE COUNTY SUPERIOR CT #4
ACCT OF MICHAEL A WHITE
CASE # 18D04 9503 SC 638
100 W WASHINGTON STREET
MUNCIE    IN    317602202

#1198257
DELAWARE COUNTY TREASURER
91 N SANDUSKY ST
DELAWARE    OH    430151799

#1198258
DELAWARE COUNTY TREASURER
ROOM 102 COUNTY BLDG
100 W MAIN ST
MUNICE    IN    47305

#1071790
DELAWARE COUNTY, IN
DELAWARE COUNTY TREASURER
100 W. MAIN ST.
ROOM 102
MUNCIE    IN    47305

#1198259
DELAWARE COURT CLERK
100 W MAIN ST
MUNCIE    IN    47305

#1534048
DELAWARE CTY CT CLERK (SM CLMS)
PO BOX 1089 - 163165
MUNCIE    IN    47308

#1534049
DELAWARE CTY CT CLERK (SUPPORTS)
PO BOX 1089
MUNCIE    IN    47308

#1198260
DELAWARE CTY CT CLERK ACT OF
J SULLIVAN 18C01-9507-DR-195
100 W MAIN ST CTY BLDG
MUNCIE    IN    47305

#1198261
DELAWARE CTY CT CLK (SUPPORT)
PO BOX 1089
MUNCIE    IN    47308

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1198262
DELAWARE CTY SUP CT #3
100 W WASHINGTON ST
MUNCIE    IN    47305

#1198263
DELAWARE DEPARTMENT OF LABOR
DIVISION OF UNEMPLOYMENT INS

#1198264
DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING TAX FUND

#1198265
DELAWARE DEPT OF REVENUE
PO BOX 2340
WILMINGTON    DE    198992340

#1198266
DELAWARE DIV OF REVENUE
0700

#1534051
DELAWARE DIVISION OF CS ENFORCEMENT
PO BOX 904
NEW CASTLE    DE    19720

#1071791
DELAWARE DIVISION OF REVENUE
PO BOX 8719
WILMINGTON    DE    19899-8719

#1071792
DELAWARE DIVISION OF REVENUE
PO BOX 8751
WILMINGTON    DE    19899-8751

#1198267
DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON    DE    198898750

#1198268
DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON    DE    198998750

#1198269
DELAWARE DIVISION OF REVENUE
PO BOX 8752
WILMINGTON    DE    198998752

#1198270
DELAWARE FIRST FEDERAL CU
940 E PARK DR
HARISBURG    PA    17111

#1198271
DELAWARE MANUFACTURING
INDUSTRIES CORPORATION
2205 108 KENMORE AVE
BUFFALO    NY    14207

#1198272
DELAWARE MANUFACTURING INDSTRS
3776 COMMERCE CT
WHEATFIELD    NY    14120

#1198273
DELAWARE SAND & GRAVEL
REMEDIAL TRUST R D KIRE/MORRIS
JAMES KITCHEN
PO BOX 2306
WILMINGTON    DE    19899

#1198274
DELAWARE SAND & GRAVEL ADMIN
FUND   A BERKES
DAVIS GRAHAM & STUBBS
1225 NEW YORK AVE NW STE 1200
WASHINGTON    DC    200053919

#1198275
DELAWARE SAND & GRAVEL ADMN
FUND C/O D KIRK - MORRIS JAMES
222 DELAWARE AVE
WILMINGTON    DE    19899

#1198276
DELAWARE SECRETARY OF STATE
STATE OF DELAWARE DIV OF CORP
DEPT 74072
BALTIMORE    MD    212744072

#1534052
DELAWARE SUPERIOR COURT CLERK
100 W MAIN ST
MUNCIE    IN    47305

#1198277
DELAWARE TECHNICAL AND
COMMUNITY COLLEGE
333 SHIPLEY STREET
BUSINESS OFFICE
WILMINGTON    DE    19801

#1198278
DELAWARE TECHNICAL AND
COMMUNITY COLLEGE
INDUSTRIAL TRAINING DIV CCP
400 STANTON CHRISTIANA RD
NEWARK    DE    19713

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1198279
DELAWARE TECHNICAL AND
COMMUNITY COLLEGE
STANTON CAMPUS BUSINESS OFFICE
400 STANTON CHRISTIANA ROAD
NEWARK   DE     19702

#1198280
DELAWARE VALLEY COLLEGE
BURSARS OFFICE
700 EAST BUTLER AVENUE
DOYLESTOWN   PA     18901

#1069978
DELAWARE VALLEY FUNDING & MARKETING
Attn   SHAWN LIPSCOMB
1821 ERLEN RD.
ELKINS PARK     PA    19027

#1198281
DELAWARE VALLEY UNITED WAY
3131 PRINCETON PIKE
PO BOX 29
TRENTON   NJ     58

#1009959
DELAY   BETHANY
3249 N. HENDERSON RD.
DAVISON     MI     48423

#1009960
DELAY   MICHELLE
1831 TAMPA AVE
DAYTON   OH    45408

#1009961
DELAY   YOLANDA
3333 HABERER AVE APT 307
DAYTON   OH     45408

#1048800
DELAY   JANELLE
5305 W. LAKE ROAD
CLIO     MI     48420

#1198282
DELAY LINE DISTRIBUTORS INC
DLDI
13455 VENTURA BLVD STE 220
SHERMAN OAKS   CA     91423

#1531482
DELBERT   ELLIOTT
2142 DELLA LANE
ANAHEIM   CA     92802

#1075179
DELBERT R. ELLIOTT
2142 S. DELLA LANE
ANAHEIM   CA     92802

#1127935
DELBOCCIO   RICHARD N
17 SHAWNEE DR
GIRARD   OH    44420-3628

#1009962
DELBRIDGE   EVELYN
14167 MONTLE
CLIO     MI     48420

#1531118
DELCAMP   JEFFERY L
11645 E. ELM
CLAREMORE   OK     74017

#1198283
DELCAS INDUSTRIES LLC
4630 MAR ST
BROWNSVILLE   TX     78521

#1075180
DELCO ASSOCIATES INC.
55 OLD FIELD POINT ROAD
BOX 423
GREENWICH   CT     06836-0423

#1198285
DELCO CHASSIS OVERSEAS CORP
PO BOX 4  HIGH ST N
DUNSTABLE BEDS          LU6 1BQ
UNITED KINGDOM

#1068784
DELCO DIESEL SVC
1100 SOUTH AGNEW
OKLAHOMA CITY     OK     73108

#1529081
DELCO DIESEL SVC
Attn   MR. DAVID LANHAM
1100 SOUTH AGNEW
OKLAHOMA CITY     OK     73108

#1072719
DELCO ELECT LTD-ACCTS.PAY
NO 123, CHANG YANG STREET
SUZHOU INDUSTRIAL PARK
SUZHOU INDUSTRIAL PARK
SUZHOU, JIANGSU          216126
CHINA

#1530192
DELCO ELECTRONICS
OVERSEAS CORPORATION
5725 DELPHI DRIVE
M/C 483-400-603
TROY   MI     48098-2815

---

#1530193
DELCO ELECTRONICS
OVERSEAS CORPORATION
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE      19801

#1198286
DELCO ELECTRONICS CORP
1800 E LINCOLN RD
KOKOMO   IN      469024039

#1198287
DELCO ELECTRONICS EUROPE
GUSTAY NACHTIGALL STR 5
65189 WIESBADEN
GERMANY

#1198288
DELCO ELECTRONICS EUROPE  DEUR
GUSTAV NACHTIGALL STR5
65189 WIESBADEN
GERMANY

#1530194
DELCO ELECTRONICS LLC
ONE CORPORATE CENTER
KOKOMO   IN      46904

#1198289
DELCO ELECTRONICS OVERSEA UKDE
LIVERPOOL
OLD BANK HALL 139 AIGBURTH RD
LIVERPOOL L17 OBJ
UNITED KINGDOM

#1198290
DELCO ELECTRONICS OVERSEAS
CORPORATION
DELPHI HOUSE, WINDMILL ROAD, L
LU1 3YU  UNITED KING         LU1 3YU

#1539301
DELCO ELECTRONICS OVERSEAS CORP
MOORGATE ROAD KIRBY
MOORGATE ROAD KIRBY
LIVERPOOL       L337XL
UNITED KINGDOM

#1523549
DELCO ELECTRONICS SWEDEN AB
Attn    ACCOUNTS PAYABLE
HAMNEVIKSVAGEN BYGGNAD ARI
GOTEBORG       418 79
SWEDEN

#1541063
DELCO ELECTRONICS SWEDEN AB
HAMNEVIKSVAGEN BYGGNAD ARI
GOTEBORG       418 79
SWEDEN

#1198291
DELCO LIVERPOOL
MOORGATE ROAD
LIVERPOOL       L33 7XL
UNITED KINGDOM

#1198292
DELCO MORAINE QUARTER CENTURY
CLUB
430 N UPLAND AVE
DAYTON    OH    45417

#1198293
DELCO REMY AMERICA INC
2902 ENTERPRISE DR
ANDERSON    IN     46013

#1198295
DELCO REMY AMERICA INC
AUTOMOTIVE SYSTEMS DIV
6305 SAINT LOUIS ST HWY 11 S
MERIDIAN    MS      39307

#1198296
DELCO REMY AMERICA INC EFT
7610 W WASHINGTON ST
RMT CHG 11/02 MH
INDIANAPOLIS    IN      46231

#1198297
DELCO REMY PETTY CASH
C\O KAREN FLINT
2620 E 38TH ST
ANDERSON    IN     46013

#1127936
DELCOUR  RONALD A
121 STOVER RD
ROCHESTER   NY     14624-4451

#1198298
DELECTRIC SA DE CV
MARIA LUISA MONTOYA NO 4919
COLONIA MAGISTERIAL
CD JUAREZ           32390
MEXICO

#1198299
DELECTRIC SA DE CV      EFT
REFORMA #940 OTE
CP 64000 MONTERREY NL
MEXICO

#1534053
DELENA M HARRISON
850 HEATHER WAY
ANN ARBOR   MI     48104

#1009963
DELEON  LEONORA
907 N. WEBSTER
SAGINAW   MI     48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1048801
DELEON  ERNESTO
7705 JOHN ELWOOD DRIVE
CENTERVILLE     OH    45459

#1127937
DELEON  RUBEN
120 W. SALZBURG RD.
AUBURN    MI    48611-9582

#1521896
DELEON  DANIEL
2 CORTEZ AVE
RANCHO VIEJO    TX    78575

#1009964
DELEON-ALBERINO  VERONICA
32 MCCLELLAND AVE.
NEW CASTLE    PA    16101

#1198300
DELEWARE COUNTY CLERK FOR THE
ACCOUNT OF RONALD L BROWN CAUS
#2S-74/1185 ID #011754
PO BOX 1089
MUNCIE    IN

#1534054
DELEWARE DIVISION OF REVENUE
PO BOX 830
WILMINGTON    DE    19899

#1048802
DELEZENNE  SHARON
1034 MORAN DRIVE
ROCHESTER  MI    48307

#1198301
DELFS INC
PO BOX 218
CANFIELD    OH    44406

#1198302
DELFS, JOHN SONS INC
DELFS INC
410 LISBON ST
CANFIELD    OH    444061422

#1527111
DELGADILLO  MARIA TERESA
#2301 POZE BLVD
THORNTON  CO    80229

#1009965
DELGADO  ESPERANZA
3152 ELM STREET
SAGINAW    MI    48604

#1009966
DELGADO  JUAN
5070 HESS RD
SAGINAW    MI    486016814

#1009967
DELGADO  JULIAN
1409 VAN BUREN ST
SAGINAW    MI    486022547

#1009968
DELGADO  RICARDO
PO BOX 5971
SAGINAW    MI    486030971

#1048803
DELGADO  DARRIN
1732 W. WALNUT
KOKOMO  IN    46901

#1048804
DELGADO  DAVID
313 LA MIRADA CIRCLE
EL PASO    TX    79932

#1048805
DELGADO  GILBERT
4109 SPLIT RAIL LANE
FENTON    MI    48430

#1127938
DELGADO  CONCEPTION
2010 UNION AVE
SAGINAW    MI    48602-4838

#1127939
DELGADO  JOSE N
826 SIMONEAU ST
SAGINAW    MI    48601-2314

#1531483
DELGADO  ARMANDO
941 LANSING LANE
COSTA MESA    CA    92626

#1531484
DELGADO  CHARLENE J
P.O. BOX 2794
COSTA MESA    CA    92628

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1198303
DELGADO COMMUNITY COLLEGE
501 CITY PARK AVE
NEW ORLEANS    LA    701194399

#1198304
DELGADO COMMUNITY COLLEGE
BURSARS OFFICE
501 CITY PARK AVE
NEW ORLEANS    LA    701194399

#1127940
DELGENIO   ANTHONY J
1921 ORIEL RODGERS RD
GIRARD    OH    44420-1110

#1009969
DELGIUDICE    JOSEPH
P.O.BOX 1317
YOUNGSTOWN OH    44501

#1009970
DELGROLICE   NICHOLAS
80 CENTER ST.
LOCKPORT NY    14094

#1048806
DELHEIMER   CHARLES
18893 HEWES COURT
NOBLESVILLE    IN    46062

#1009971
DELIA    FRANK
615 MURRAY HILL DR
YOUNGSTOWN OH    445051549

#1075181
DELIA CHARVEL
36 AMETRINE
RANCH0
SANTA MARGARITA    CA    92688

#1534055
DELIA HERNANDEZ
926 N BRAND BLVD
SAN FERNANDO    CA    91340

#1075182
DELIA R. OSBORN
P.O. BOX 38
ELBERTA    AL    36530

#1048807
DELICATO    MARCO
854 PINECREST DR
FERNDALE    MI    48220

#1075183
DELIGHTFUL DISHES
13144 ASHEVILLE HIGHWAY
INMAN    SC    29349

#1009972
DELINE    RYAN
115 MAIDEN LANE
ADRIAN    MI    49221

#1198305
DELIOTTE & TOUCHE TAX TECHNOLO
D&T TAX TECHNOLOGIES
21550 OXNARD STE 1100
WOODLAND HILLS    CA    91367

#1534056
DELIQUENT TAX COLLECTOR
PO BOX 216
DALLAS    PA    18612

#1009973
DELISLE    SHARON
1370 BADGER
BEAVERTON    MI    48612

#1048808
DELISLE    RICK
1023 WINDPOINTE WAY
ENGLEWOOD OH    45322

#1198306
DELIVERUS NETWORK INC
2945 BELL RD #219
AD CHG PER LETTER 03/12/04 AM
AUBURN    CA    95603

#1198307
DELIVERUS NETWORK INC
5703 ATHENOUR CT
PLEASANTON    CA    94588

#1198308
DELIVERY INC
PO BOX 1143
INDIANAPOLIS    IN    46206

#1048809
DELIZ    DONALD
3712 3RD AVENUE
APT. 5
SAN DIEGO    CA    92103

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1127941
DELK   JOHNNIE R
6109 OAKLAND HEIGHTS ST
MERIDIAN    MS    39307-5756

#1198309
DELKER CORP, THE
14 COMMERCIAL ST
BRANFORD CT    06405

#1198310
DELKOR CORP
275-2 YANGJAE-DONG SEOCHO-GU
4/F WINDSTONE HOFFICETEL
SEOUL
KOREA, REPUBLIC OF

#1198311
DELKOR CORP
275-2 YANGJAE-DONG SEOCHO-GU
SEOUL
KOREA, REPUBLIC OF

#1198312
DELKOR CORP
4/F WINDSTONE HOFFICETEL
275-2 YANGJAE-DONG SEOCHO-GU
SEOUL
KOREA, REPUBLIC OF

#1198313
DELKOR CORP
495 HWANGSANG-DONG
KUMI-SHI  KYONGSANGBUK-DO
SEOUL
KOREA, REPUBLIC OF

#1198314
DELKOR CORP
KUMI-SHI  KYONGSANGBUK-DO
SEOUL
KOREA, REPUBLIC OF

#1198315
DELKOR CORP      EFT
495 WHANG SANG DONG
KUMI KYUNG BUK
KOREA, REPUBLIC OF

#1198316
DELKOR CORPORATION
495 WHANG SANG DONG
KUMI KYUNG BUK
KOREA, REPUBLIC OF

#1198317
DELKOR CORPORATION
WINDSTONE HOFFICETEL
4FL 275 2 YANGJAE
SEOCHO GU SEOUL
KOREA, REPUBLIC OF

#1523550
DELKOR CORPORATION
Attn   ACCOUNTS PAYABLE
495 WHANG SANG-DONG KYUNG BUK
KUMI        730-933
KOREA, REPUBLIC OF

#1541064
DELKOR CORPORATION
495 WHANG SANG-DONG KYUNG BUK
KUMI        730-933
KOREA, REPUBLIC OF

#1534057
DELKYRA ENGLAND
93 WESTMINSTER
DETROIT    MI    48202

#1009974
DELL   DEBORAH
3910 SADDLERIDGE CIRCLE
DAYTON   OH    45424

#1009975
DELL   KENNETH
3714 AFTONSHIRE DR
BEAVERCREEK OH    454301600

#1048810
DELL   STACEY
1795 E. 500 S.
PERU    IN    46970

#1069979
DELL
Attn   CRAIG M. JACKSON
P.O. BOX 643561
PITTSBURGH    PA    15264-3561

#1127942
DELL   NANCY E
163 MCGUIRE RD
ROCHESTER   NY    14616-2332

#1522055
DELL   WILLIAM
515 EAST GRANT ROAD
SUITE 141 PMB 185
TUCSON   AZ    85705

#1072720
DELL COMPUTER
Attn   TERESA NEVINS
501 DELLWAY
DOCK DOORS 26
ROUND ROCK   TX    78682

#1544594
DELL COMPUTER
ONE DELL WAY
ROUND ROCK   TX    78682

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1198318
DELL COMPUTER CORP
1 DELL WAY RR3-8443
ROUND ROCK   TX      78682

#1198319
DELL COMPUTER CORP
8801 RESEARCH BLVD
AUSTIN      TX      78758

#1198320
DELL COMPUTER CORP
DELL DIRECT SALES
11209 METRIC BLVD BLDG H
AUSTIN      TX      78758

#1198321
DELL COMPUTER CORP
DELL USA LP
PO BOX 371964
PITTSBURGH   PA      15250

#1198322
DELL COMPUTER CORP
DELL USA LP
PO BOX 7247-7760
PHILADELPHIA      PA      19170

#1198323
DELL COMPUTER CORP
TECHNICAL SUPPORT
8801 RESEARCH BLVD STE 1
AUSTIN      TX      78758

#1198324
DELL COMPUTER CORP      EFT
FORMERLY DELL MARKETING CORP
PO BOX 643561
ADD CHG 01/04/05 GJ
PITTSBURGH   PA      152643561

#1198325
DELL COMPUTER CORP      EFT
FORMERLY DELL MARKETING CORP
PO BOX 643561
PITTSBURGH   PA      152643561

#1075184
DELL COMPUTER CORPORATION
Attn   EDWARD SPATER
1 DELL WAY
ROUND ROCK   TX      78682

#1198326
DELL COMPUTER CORPORATION  EFT
DELL WORLD TRADE LP
11209 METRIC BLVD BLDG H
AUSTIN      TX      78758

#1198327
DELL COMPUTER CORPORATION LTD
MILBANK HOUSE WESTERN RD
BRACKNELL  BERKS      RG12 1RW
UNITED KINGDOM

#1528199
DELL COMPUTER CORPORATION LTD
WESTERN ROAD
MILLBANKE HOUSE
BRACKNELL BK      RG121RD
UNITED KINGDOM

#1543415
DELL COMPUTER CORPORATION LTD
PO BOX 69
BRACKNELL      RG121GG
UNITED KINGDOM

#1198328
DELL COMPUTER GMBH
MONZASTR 4
LANGEN      63225
GERMANY

#1198329
DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
PO BOX 5292
CAROL STREAM   IL      601975292

#1198330
DELL FINANCIAL SERVICES
PO BOX 99355
CHICAGO      IL      60693

#1066833
DELL FINANCIAL SERVICES LP
Attn   BRENDA STRAWN X7285489
12234 N. IH 35 SOUTHBOUND
BLDG B
AUSTIN      TX      78753

#1198331
DELL FINANCIAL SERVICES LP
1 DELL WAY
ROUND ROCK   TX      78682

#1198332
DELL FINANCIAL SERVICES LP
840 S CANAL ST
CHICAGO      IL      60693

#1198333
DELL FINANCIAL SERVICES LP
PO BOX 99355
CHICAGO      IL      60693

#1544595
DELL FINANCIAL SERVICES, LP
12234 N I435 BLDG B GLOBAL
AUSTIN      TX      78753

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1544596
DELL FINANCIAL SERVICES/PAYMENT PRO
99355 COLLECTION CENTER DR
CHICAGO    IL    60693

#1198334
DELL IMAGING SYSTEMS LLC
FAST CAM REPLAY
1781 HIGHLAND AVE 2ND FL
CHESHIRE    CT    064101254

#1198335
DELL INC
DELL PC LTD
1 DELL WAY
ROUND ROCK    TX    78682-700

#1071037
DELL MARKETING L.P.
C/O DELL USA L.P.
BOX 371964
PITTSBURGH    PA    15250-7964

#1075185
DELL MARKETING L.P.
C/0 DELL USA L.P.
DEPT. 40228
ATLANTA    GA    31192-0228

#1529082
DELL MARKETING L.P.
C/O DELL USA L.P.
BOX 371964
PITTSBURG    PA    15250-7964

#1544597
DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 676021
DALLAS    TX    75267-6021

#1066834
DELL MARKETING LP
Attn   KAREN LONG X7240503
ONE DELL WAY
ROUND ROCK    TX    78682

#1075186
DELL MARKETING LP
Attn   TODD STIPPENHAGEN, SAL
ONE DELL WAY
ROUND ROCK    TX    78682

#1544598
DELL MARKING SYSTEMS
821 WANDA AVE
FERNDALE    MI    48220

#1198337
DELL MARKING SYSTEMS INC
(SEE RD081601577 HISTORY)
721 WANDA AVE
FERNDALE    MI    48220

#1198338
DELL MARKING SYSTEMS INC
721 WANDA AVE
FERNDALE    MI    48220

#1198339
DELL ORTO SPA
VIA S ROCCO 5
20038 SEREGNO MI
ITALY

#1523551
DELL ORTO SPA
Attn   ACCOUNTS PAYABLE
VIA KENNEDY 7
CABIATE CO    22060
ITALY

#1541065
DELL ORTO SPA
VIA KENNEDY 7
CABIATE CO    22060
ITALY

#1075187
DELL POTENZA
19761 CHESAPEAKE LANE
HUNTINGTON BEACH    CA    92646

#1075188
DELL RECEIVABLES LP
DEPT LA 21205
PASADENA    CA    91185-1205

#1075189
DELL WORLD TRADE L.P.
PO BOX 120001
DEPT 0659
DALLAS    TX    75312-0659

#1198340
DELL'ORTO SPA
VIA S ROCCO 5
SEREGNO    20038
ITALY

#1066835
DELL, INC.
Attn   CHRIS COOK
ONE DELL WAY
BUILDING RR3
ROUND ROCK    TX    78682

#1048811
DELLA-ROCCO  RALPH
4346 BRICK SCHOOLHOUSE R
HAMLIN    NY    14464

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1048812
DELLA-TORRE  ELISA
8 WHEAT HILL
ROCHESTER  NY    14624

#1048813
DELLAFRANCO  CHRISTOPHER
1604 ULSTER LN
WEST CHESTER  PA    19380

#1009976
DELLARIO  ROBERT
703 GARDENWOOD DR
LOCKPORT  NY    14094

#1127943
DELLARIO  RICHARD R
PO BOX 191
BARKER  NY    14012-0191

#1048814
DELLERT  ERIC
2021 MICHELLE COURT
MIAMISBURG  OH    45342

#1009977
DELLIMUTI  LOUIS
21 SUMMIT ST.
NILES  OH    444463305

#1127944
DELLIMUTI  DAVID P
2381 21ST ST SW
NAPLES  FL    34117-4603

#1009978
DELLING  DANIEL
PO BOX 90397
BURTON  MI    485090397

#1009979
DELLING  DAYNA
7147 SEYMOUR ROAD
SWARTZ CREEK  MI    48473

#1009980
DELLING  DENNIS
1351 LYLE STREET
BURTON  MI    48509

#1009981
DELLINGER  DENISE
11506 LAPEER RD
DAVISON  MI    48423

#1009982
DELLINGER  KATHRYN
2317 S. ELMS
SWARTZ CREEK  MI    48473

#1048815
DELLINGER  DARIN
5785 STATE ROUTE 201
TIPP CITY    OH    45371

#1127945
DELLINGER  JAMES R
3613 HUGGINS AVE
FLINT  MI    48506-2667

#1009983
DELLINGER  THOMAS
5922 HARMESON DR
ANDERSON  IN    46013

#1531930
DELLMAR  HENRY W.
352 S. YORKTOWN
TULSA  OK    74104

#1048816
DELLO STRITTO  DENNIS
2176 CELESTIAL DR NE
WARREN  OH    44484

#1048817
DELLO STRITTO    PAUL
6672 CAPITAN RIDGE
EL PASO  TX    79912

#1531120
DELLOW  BRADLEY
5710 E 71ST PLACE
TULSA  OK    74136

#1070713
DELMAR THOMSON PUBLISHRS
5 MAXWELL DRIVE
PO BOX 8007
CLIFTON PARK    NY    12065-2

#1198341
DELMEX DE JUAREZ SA DE CV-PLAN
VALEO
AVENIDA DE LA TORRES 1681
PARQUE INDUSTRIAL INTERMEX
CUIDAD JUAREZ    32470
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1198342
DELMEX DE JUAREZ SRL DE CV
VALEO MOTORS & ACTUATORS
PARQUE INDUSTRIAL J BERMUDEZ
AV ANTONIO J BERNUDEZ 1335
CUIDAD JUAREZ        32470
MEXICO

#1198343
DELMIA CORP
900 N SQUIRREL RD STE 100
AUBURN HILLS    MI    48326

#1198344
DELNOSA SA DE CV
MCALLEN    TX    785025849

#1009984
DELOACH  JOSLYN
3312 WOLCOTT ST
FLINT    MI    48504

#1048819
DELOACH  MARION
3295 WOODHAVEN TRAIL
KOKOMO    IN    46902

#1127946
DELOACH  CAROLYN
3312 WOLCOTT ST
FLINT    MI    48504-3200

#1009985
DELOATH  CLARENCE
69A CHESTER CIRCLE
NEW BRUNSWICK    NJ    08901

#1069980
DELOITTE & TOUCHE
4214 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1075190
DELOITTE & TOUCHE
600 RENAISSANCE CTR STE 900
DETROIT    MI    48243

#1075191
DELOITTE & TOUCHE

#1079212
DELOITTE & TOUCHE
6 SHENTON WAY #32-00
DBS BUILDING TOWER TWO
SINGAPORE        068809
SINGAPORE

#1079213
DELOITTE & TOUCHE
600 RENAISSANCE CENTER
SUITE 900
DETROIT    MI    48243

#1198345
DELOITTE & TOUCHE
102 KUANG FU SOUTH RD 7TH FLR
TAIPEI ROC
TAIWAN, PROVINCE OF CHINA

#1198346
DELOITTE & TOUCHE
180 STRAND
WC2R 18L  LONDON
UNITED KINGDOM

#1198347
DELOITTE & TOUCHE
181 AVE CHARLES DE GAULLE
92205 NEUILLY SUR SEINE CEDES
FRANCE

#1198348
DELOITTE & TOUCHE
185 AVE CHARLES DE GAULLE
NEUILLY        92200
FRANCE

#1198349
DELOITTE & TOUCHE
400 ONE FINANCIAL PLAZA
120 S 6TH ST
MINNEAPOLIS    MN    55407

#1198350
DELOITTE & TOUCHE
AMOREIRAS TORRE 1 -15
1070-101 LISBOA
PORTUGAL

#1198351
DELOITTE & TOUCHE
DELOITTE & TOUCHE CONSULTING G
1 STONECUTTER ST STONCUTTER CT
LONDON        EC4A 4TR
UNITED KINGDOM

#1198352
DELOITTE & TOUCHE
DEPT. 77393
P.O. BOX 77000
DETROIT    MI    482770393

#1198353
DELOITTE & TOUCHE
HILL HOUSE
1 LITTLE NEW ST
LONDON EC4A 3TR
UNITED KINGDOM

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                  Time:   17:00:52

#1198354
DELOITTE & TOUCHE
I.A.S. CONFERENCE
TWO HILTON COURT
P.O. BOX 319
PARSIPPANY    NJ        070540319

#1198355
DELOITTE & TOUCHE
MEC IVOR 226
CASILLA 3147
SANTIAGO  CHILE
CHILE

#1198356
DELOITTE & TOUCHE
STE 900
600 RENAISSANCE CTR
DETROIT     MI      482431704

#1198357
DELOITTE & TOUCHE
WISMA ANTARA  17TH & 18TH FL
JL MEDAN MERDEKA SELATAN 17
JAKARTA        10110
INDONESIA

#1543416
DELOITTE & TOUCHE
4 WATER STREET
MARTINS BUILDING
LIVERPOOL        L28UY
UNITED KINGDOM

#1198358
DELOITTE & TOUCHE AB
113 79 STOCKHOLM
GLOBEN
SWEDEN

#1198360
DELOITTE & TOUCHE CONSULTING
GROUP
600 RENAISSANCE CTR STE 900
DETROIT    MI      48243

#1198361
DELOITTE & TOUCHE GMBH
BAHNSTRABE 16
40212 DUSSELDORF
GERMANY

#1198362
DELOITTE & TOUCHE GMBH
POSTFACH 105553
40046 DUSSELDORF
GERMANY

#1198363
DELOITTE & TOUCHE GMBH
POSTFACH 202004
80020 MUENCHEN
GERMANY

#1198364
DELOITTE & TOUCHE GMBH
SCHWANNSTRASSE 6
40476 DUSSELDORF
GERMANY

#1198365
DELOITTE & TOUCHE HUNGARY
PO BOX 906\69
H1386
BUDAPEST   HUNGARY
HUNGARY

#1198366
DELOITTE & TOUCHE LLC
21TH FL KOREA 1ST BANK BLDG
100 KONGPYONG-DONG JONGRO-GU
110-702 SEOUL
KOREA, REPUBLIC OF

#1075192
DELOITTE & TOUCHE LLP
1000 WILSHIRE BLVD
LOS ANGELES    CA      90017-2472

#1198367
DELOITTE & TOUCHE LLP
180 N STETSON AVE
CHG RMT PER GOI 01/05/04 VC
CHICAGO    IL      606945546

#1198368
DELOITTE & TOUCHE LLP
180 N STETSON AVE
CHICAGO    IL      60601

#1198369
DELOITTE & TOUCHE LLP
600 RENAISSANCE CTR STE 900
DETROIT     MI      48243-170

#1198371
DELOITTE & TOUCHE LLP
FMLY DELOITTE HASKINS & SELLS
200 RENAISSANCE CENTER STE1600
DETROIT     MI      482431274

#1198372
DELOITTE & TOUCHE LLP
LOCK BOX 52578
RMT CHG 8/02 MH
LOS ANGELES    CA      900742578

#1198373
DELOITTE & TOUCHE LLP
ONE WILLIAMS CTR STE 2400
TULSA    OK    741720124

#1544599
DELOITTE & TOUCHE LLP
4214 COLLECTION CENTER DRIVE
CHICAGO    IL      60693

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1544600
DELOITTE & TOUCHE LLP
P O BOX 707100
TULSA   OK   74170

#1544601
DELOITTE & TOUCHE LLP
P.O. BOX 840503
DALLAS   TX   75284-0503

#1198374
DELOITTE & TOUCHE PRODS CO LLC
DELOITTE ACCTG RESEARCH TOOL
750 COLLEGE RD EAST 3RD FLOOR
PRINCETON   NJ   08540

#1198375
DELOITTE & TOUCHE TAX
TECHNOLOGIES LLC
21550 OXNARD ST  STE 1100
WOODLAND HILLS   CA   913677106

#1198376
DELOITTE & TOUCHE TOHMATSU
505 BOURKE ST
MELBOURNE   3000
AUSTRALIA

#1198377
DELOITTE & TOUCHE TOHMATSU
JAIYOS
183 S SATHORN RD 25 FLR
YANNAWA
BANGKOK
THAILAND

#1198378
DELOITTE AND TOUCHE SA
25 DE MAYO 267 3 PISO
CORDOBA X5000ELE
ARGENTINA

#1198379
DELOITTE TAX LLP
13943 COLLECTIONS CENTER DRIVE
CHICAGO   IL   60693

#1198380
DELOITTE TOUCHE TOHMATSU
185 AVE CHARLES DE GAULLE
NEUILLY SUR SEINE   92200
FRANCE

#1198381
DELOITTE TOUCHE TOHMATSU
PO BOX 1990
WELLINGTON
NEW ZEALAND

#1198382
DELOITTE TOUCHE TOHMATSU
16TH FLR SHNGHAI BUND INTL TOW
99 HUANGPO RD
SHANGHAI   200080
CHINA

#1198383
DELOITTE TOUCHE TOMMATSU
GPO BOX 3348
HONG KONG
HONG KONG

#1009986
DELONEY  CHRISTOPHER
10351 STANLEY RD
FLUSHING   MI   484339247

#1009987
DELONG  CHARLES
921 IMY LN
ANDERSON  IN   46013

#1009988
DELONG  JOHN
12298 BRAY RD
CLIO   MI   48420

#1009989
DELONG  JOSEPH
7402W 250S W ALTO RD
RUSSIAVILLE   IN   46979

#1009990
DELONG  JULIE
921 IMY LN
ANDERSON  IN   46013

#1009991
DELONG  PRISCILLA
134 MARLBORO PL
DAYTON   OH   45420

#1009992
DELONG  TOBY
8061 BUNNELL HILL RD
SPRINGBORO  OH   45066

#1048820
DELONG  RUTH
12298 BRAY ROAD
CLIO   MI   48420

#1127947
DELONG  KENNETH E
1091 REDBLUFF DR
WEST CARROLLTON OH   45449-3180

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534058
DELORES HANKAMP
3600 GLENEDEN DRIVE
LANSING    MI    48906

#1544602
DELORIS FOREMAN
CATOOSA    OK

#1198384
DELORIS ROGERS
6241 HIGHWAY 18
JACKSON    MS    39209

#1534060
DELORIS ROGERS
PO BOX 1401
RIDGELAND    MS    39158

#1198385
DELORO STELLITE INC
471 DUNDAS ST E
BELLEVILLE    ON    K8N 5C4
CANADA

#1009993
DELOSSANTOS CATHERINE
4037 KOCHVILLE RD
SAGINAW    MI    486049750

#1009994
DELOUGHARY SANDRA
PO BOX 281
KAWKAWLIN    MI    486310281

#1009995
DELOZIER    STEVEN
2333 SALEM AVE
GROVE CITY    OH    431231829

#1009996
DELP    JAMES
318 W STATE ST
PENDLETON    IN    46064

#1127948
DELPERCIO    GARY M
4701 VENICE HEIGHTS BLVD
SANDUSKY    OH    44871-1583

#1048821
DELPH    RICHARD
6236 NORTH 200 WEST
ANDERSON    IN    46011

#1127949
DELPH    JAMES R
286 ORCHARD HILL DR
W CARROLLTON    OH    45449-2260

#1075193
DELPH PACKARD ELECTRIC SYS
311 W. MONROE STREET
7TH FLOOR
CHICAGO    IL    60694

#1072721
DELPHI
Attn    KATHY TANG
LARCHMONT NORTH RIVER RD
MAIL STOP 93A
WARREN    OH    44483

#1072722
DELPHI
ELECTRONICS & SAFETY
P.O. BOX 9005
KOKOMO    IN    46904-9005

#1530195
DELPHI
ADMINISTRACIÓN, S.A. DE C.V.

#1523552
DELPHI  AUSTRIA GMBH & CO KG (5D8)
Attn    ACCOUNTS PAYABLE
INDUSTRIESTRASSE 1
GROSSPETERSDORF    7503
AUSTRIA

#1541066
DELPHI  AUSTRIA GMBH & CO KG (5D8)
INDUSTRIESTRASSE 1
GROSSPETERSDORF    7503
AUSTRIA

#1530196
DELPHI (CHINA)
TECHNICAL CENTRE CO. LTD.
A-3, #118, DE LIN ROAD
WAI GAO QIAO FREE TRADE ZONE
PUDONG
SHANGHAI    200131
CHINA

#1072723
DELPHI - RIMIR
Attn    RECEIVING DOCK
702 JOAQUIN CAVAZOS RD
LOS INDIOS    TX    78567

#1523553
DELPHI -BODY & SECURITY ELECTRONICS
DEUTSCHLAND GMBH
REINSHAGENSTRASSE 1
WUPPERTAL    42369
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1198386
DELPHI -D - KOKOMO
DELPHI DELCO ELECTRONICS
1 CORPORATE CENTER
KOKOMO   IN      46902

#1198387
DELPHI -D - KOKOMO FAB 3
DELPHI DELCO ELECTRONICS
2150 E. LINCOLN RD.
KOKOMO   IN      46902

#1198388
DELPHI A INDIA CORPORATE
OFFICE
106\107 UDYOG VIHAR PHASE IV
GURGAON HARYANA
INDIA

#1069981
DELPHI AFTERMARKET FRANCE
Attn    DELPHINE CHALONS
CERGY-PONTOISE CEDEX
LLE DE FRANCE
FRANCE

#1198389
DELPHI AFTERMARKET FRANCE FDLO
FMLY DELPHI LOCKHEED AUTOMOTIV
43 AVE DU GROS CHENE BP 219
95614 CERGY PONTOISE CEDEX
FRANCE

#1541067
DELPHI AFTERMARKET IBERICA SL
AVDA DE CASTILLA 2 EDIF ATENAS
SAN FERNANDO DE HENARES      28830
SPAIN

#1068785
DELPHI AFTERMKT--UK DIST CTR
#5 STORE FRADLEY PARK
LITCHFIELD--STRAFORDSHIRE
UNITED KINGDOM

#1530197
DELPHI ALAMBRADOS
AUTOMOTRICES, S.A. DE C.V.
WS138NE PARQUE INDUSTRIAL OCTAVIANO
LONGORIA
NUEVO LAREDO, TAMPS.
MEXICO

#1530198
DELPHI ASIA PACIFIC - DIVISION

#1198390
DELPHI AUSTRALIA
DELPHI AUTOMOTIVE SYSTEMS
86 FAIRBANK RDCLAYTON SOUTH
CLAYTON SOUTH

#1075194
DELPHI AUTO
Attn    QUEENIE
5245 SOUTH PROSPECT ST
RAVENA   OH    44266

#1068127
DELPHI AUTO AIR-
CONDITIONING (SHANGHAI)
SYSTEMS CO. LTD.
1768 HUNAN ROAD
PUDONG,SHANGHAI       201204

#1523555
DELPHI AUTO SYS (CHINA) HOLDING CO
POS PLAZA 12A
480 PUDIAN ROAD
SHANGHAI        200122
CHINA

#1541068
DELPHI AUTO SYS (CHINA) HOLDING CO
POS PLAZA 12A
480 PUDIAN ROAD
SHANGHAI        200122
CHINA

#1541069
DELPHI AUTO SYS (CHINA) TECH CENTER
WAI GAO QIAO FREE TRADE ZONE
118 DE LIN ROAD
SHANGHAI        200131
CHINA

#1527453
DELPHI AUTO SYS AUSTRALIA LTD
A.B.N. 31065 439 885
86 FAIRBANK RD. - LOC MS436
CLAYTON SOUTH
VICTORIA        3169
AUSTRALIA

#1539303
DELPHI AUTO SYS DO BRASIL (MP760)
AVENUE AVELINO RIBEIRO 900
AVENUE AVELINO RIBEIRO 900
PIRACICABA        35450-000
BRAZIL

#1523556
DELPHI AUTO SYS ESPANA (TRADE 5A1)
Attn    ACCOUNTS PAYABLE
POLIGONO EL TROCADERO
CADIZ        11510
SPAIN

#1541070
DELPHI AUTO SYS ESPANA (TRADE 5A1)
PLANT 41
POLIGONO EL TROCADERO
CADIZ        11510
SPAIN

#1539304
DELPHI AUTO SYS JAPAN LTD (473)
SHONANDAI OFFICE MARVEL SQUARE BLDG
2-10-7 SHONANDAI
FUJISAWA-SHI        2520804
JAPAN

#1523557
DELPHI AUTO SYS POLAND (5C5)
KRAKOW TECH CENTER
UL PODGORKI TYNIECKIE 2 STREET
KRAKOW        30-399
POLAND

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1523558
DELPHI AUTO SYS POLAND (THERMAL)
KRAKOW TECH CENTER TB5B1
UL PODGORKI TYNIECKIE 2 STREET
KRAKOW        30-399
POLAND

#1541071
DELPHI AUTO SYS PORTUGAL (526)
40 APARTO
PONTE DE SOR        7401
PORTUGAL

#1539305
DELPHI AUTO SYS RUSSIA PES/SCC
Attn   ACCOUNTS PAYABLE
SAMARA        443022
RUSSIAN FEDERATION

#1539306
DELPHI AUTO SYS-AUSTRIA (MP555)
Attn   ACCOUNTS PAYABLE
GROSSPETERSDORF
VIENNA        7503
AUSTRIA

#1539307
DELPHI AUTO SYS-PACKARD (MP436)
Attn   ACCOUNTS PAYABLE
PO BOX 313
PO BOX 313
ROSANNA VIC        3084
AUSTRALIA

#1539308
DELPHI AUTO SYS-PORTUGAL (523)
APARTADO 82
APARTADO 82
SINTRA        2711
PORTUGAL

#1523559
DELPHI AUTO SYS-PORTUGAL (526)
Attn   ACCOUNTS PAYABLE
40 APARTO
PONTE DE SOR        7401
PORTUGAL

#1541072
DELPHI AUTO SYS-PORTUGAL (571)
ESTRADA NACIONAL NO 10 KM15.5
PAIO PIRES-SEIXAL        2840
PORTUGAL

#1539309
DELPHI AUTO SYS-PORTUGAL SA (571)
Attn   ACCOUNTS PAYABLE
TAPADA NOVA-LINHO
SINTRA        2711
PORTUGAL

#1539310
DELPHI AUTO SYS-WARSAW (5A6)
Attn   ACCOUNTS PAYABLE
UL SLOMINSKIEGO 17/11
WARSAW        00-195
POLAND

#1541073
DELPHI AUTO SYSTEMS AM EUROPE
ZAC DES BELLEVUES
AV. DU GROS CHENE
FRANCE

#1198392
DELPHI AUTO SYSTEMS POLAND
POLAND SP 200
U L WODNA 15
63 400 OSTROW WLKP
POLAND

#1523561
DELPHI AUTO SYSTEMS PVT LTD (MA448)
PRODUCT & SERVICE SOLUTIONS
240 PHASE 1 UDYOG VIHAR GURAGAON
GURGAON HARYANA        122016
INDIA

#1541074
DELPHI AUTO SYSTEMS PVT LTD (MA448)
PRODUCT & SERVICE SOLUTIONS
240 PHASE 1 UDYOG VIHAR GURAGAON
GURGAON HARYANA        122016
INDIA

#1527454
DELPHI AUTO SYSTEMS UK LTD
DELPHI CHASSIS
60 WINDMILL RD.
LUTON
BEDFORDSHIRE        LU1 3ZF

#1198393
DELPHI AUTO SYSTEMS VIENNA GMB
GROSSENZERSDORFER STRASSE 59
WIEN        1220
AUSTRIA

#1072724
DELPHI AUTO SYSTEMS,PORTUGA
ACCOUNTING DEPARTMENT
TAPADA NOVA-LINHO
APARTADO 82
SINTRA        2711-951
PORTUGAL

#1523562
DELPHI AUTO SYSTEMS-BANGOLORE
INNOVATOR BLD UNIT 7  8TH FLOOR
WHITEFIELD ROAD
BANGALORE        560066
INDIA

#1541075
DELPHI AUTO SYSTEMS-BANGOLORE
TECHNICAL CENTER
WHITEFIELD ROAD
BANGALORE        560066
INDIA

#1234762
DELPHI AUTO. SYS. PVT. LTD.
HARYANA
INDIA

#1234765
DELPHI AUTO. SYS. PVT. LTD. (AIR)
HARYANA
INDIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072725
DELPHI AUTO. SYS. SINGAPORE
Attn   PATRICIA PECK
{ DELCO ELECTRONICS SYSTEM}
501 ANG MO KIO INDUST PARK 1
     2056
SINGAPORE

#1075195
DELPHI AUTO.SYS/JAPAN,LTD
Attn   TAKASHI KAGAZUME
NOMURA BUILD. 31 F
P.O. BOX 3015
1-26-2 NISHI-SHINJUKU
TOKYO        163-0569
JAPAN

#1523563
DELPHI AUTOMOITVE SYS JAPAN
KEAMY PLACE TOYOTA 6F
2-31 WAKAMIYA-CHO
TOYOTA-SHI         4710026
JAPAN

#1198395
DELPHI AUTOMOTIC SYSTEMS SWEDE
MOLNDALSVAGEN 36
GOTEBORG        41263
SWEDEN

#1072726
DELPHI AUTOMOTIVE
Attn   RENEE RAMBO
5725 DELPHI DRIVE
M/S 483400-301
TROY   MI      48098-2815

#1530199
DELPHI AUTOMOTIVE
SYSTEMS THAILAND, INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY   MI      48098-2815

#1530200
DELPHI AUTOMOTIVE
SYSTEMS THAILAND, INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON   DE      19801

#1530201
DELPHI AUTOMOTIVE
SYSTEMS (THAILAND) LTD.
64/26 MOO 4
TAMBOL PLUAKDAENG
AMPUR PLUAKDAENG
RAYONG
THAILAND

#1530202
DELPHI AUTOMOTIVE
SYSTEMS - ASHIMORI LLC
1401 CROOKS ROAD
MAIL CODE T10
TROY   MI      48084

#1530203
DELPHI AUTOMOTIVE
SYSTEMS - ASHIMORI LLC
CT CORPORATION SYSTEM
30600 TELEGRAPH ROAD
SUITE 3275
BINGHAM FARMS   MI      48025

#1530204
DELPHI AUTOMOTIVE
SYSTEMS - PORTUGAL S.A.
TAPADA NOVA
LINHO
SINTRA        2711-951
PORTUGAL

#1530205
DELPHI AUTOMOTIVE
SYSTEMS AUSTRALIA LTD.
86 FAIRBANK ROAD
CLAYTON SOUTH, VICTORIA        3169
AUSTRALIA

#1530206
DELPHI AUTOMOTIVE
SYSTEMS DO BRASIL LTDA.
AVENIDA GOIÁS
1820/1860
SAO CAETANO DO SUL
SAO PAULO        09550-050
BRAZIL

#1530207
DELPHI AUTOMOTIVE
SYSTEMS ESPANA S.L.
POLÍGONO EL TROCADERO
11510 PUERTO REAL
CÁDIZ
SPAIN

#1530208
DELPHI AUTOMOTIVE
SYSTEMS VIENNA GMBH
GROSS-
ENZERSDORFERSTRASSE 59
VIENNA        1220
AUSTRIA

#1530209
DELPHI AUTOMOTIVE
SYSTEMS JAPAN, LTD.
1-110
TSUTSUJIGAOKA 1-CHOME
AKISHIMA-SHI
TOKYO
JAPAN

#1530210
DELPHI AUTOMOTIVE
SYSTEMS (HOLDING), INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY   MI      48098-2815

#1530211
DELPHI AUTOMOTIVE
SYSTEMS KOREA, INC.
MICHAEL E. A. KAYHILL
RESIDENTIAL 31-55
SUNGBUK-DONG
SUNGBUK-KU
SEOUL        136-020
KOREA, REPUBLIC OF

#1530212
DELPHI AUTOMOTIVE
SYSTEMS LIMITED SIRKETI
YUKARI DUDULLU ORGANIZE
SANAYI
BÖLGESI 1. CADDE NO:1
ÜMRANIYE ISTANBUL
     34775
TURKEY

#1530213
DELPHI AUTOMOTIVE
SYSTEMS LUXEMBOURG S.A.
ROUTE DE LUXEMBOURG
BASCHARAGE        L-4940
LUXEMBOURG

#1530214
DELPHI AUTOMOTIVE
SYSTEMS PHILIPPINES, INC.
PRIMARY ADDRESS NOT AVAILABLE
COMPANY IS DORMANT.

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1530215
DELPHI AUTOMOTIVE
SYSTEMS PRIVATE LTD.
240 UDYOG VIHAR - PHASE I
GURGAON HARYANA       122-016
INDIA

#1530216
DELPHI AUTOMOTIVE
SYSTEMS KOREA, INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY   MI    48098-2815

#1530217
DELPHI AUTOMOTIVE
SYSTEMS (HOLDING), INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530218
DELPHI AUTOMOTIVE
SYSTEMS SINGAPORE PTE LTD
501 ANG MO KIO
INDUSTRIAL PARK 1
         569621
SINGAPORE

#1530219
DELPHI AUTOMOTIVE
SYSTEMS SERVICES LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530220
DELPHI AUTOMOTIVE
SYSTEMS SERVICES LLC
5725 DELPHI DRIVE
M/C 483-400-603
TROY   MI    48098-2815

#1530221
DELPHI AUTOMOTIVE
SYSTEMS TENNESSEE, INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530222
DELPHI AUTOMOTIVE
SYSTEMS UK LIMITED
P.O. BOX 75
DELPHI HOUSE
WINDMILL ROAD
LUTON, BEDFORDSHIRE       LU1 3YU
UNITED KINGDOM

#1530223
DELPHI AUTOMOTIVE
SYSTEMS HOLDING GMBH
GROSS-
ENZERSDORFERSTRASSE 59
VIENNA        1220
AUSTRIA

#1530224
DELPHI AUTOMOTIVE
SYSTEMS VIENNA GMBH
THOMAS GOTTWALD
BREITENFURTERSTRASSE 246
VIENNA        1230
AUSTRIA

#1530225
DELPHI AUTOMOTIVE
SYSTEMS, S.A. DE C.V.
AV. HERMANOS ESCOBAR #5756
COL. FOVISSTE CHAMIZA
CD. JUÁREZ, CHIH
MEXICO

#1527455
DELPHI AUTOMOTIVE DO BRASIL
RUA BERNARDINO BERNARDI
510 - BAIRRO ANCHIETA
PORTO ALEGRE RS       90200-2
BRAZIL

#1198396
DELPHI AUTOMOTIVE DO BRAZIL
AV GOIAS 1860
09550 SAO CAETANO DO SUL
SAN PAULO
BRAZIL

#1198397
DELPHI AUTOMOTIVE PETTY CASH
C/O RUSSELL HUFF JR
342 PERRY HOUSE ROAD
FITZGERALD    GA    31750

#1071307
DELPHI AUTOMOTIVE POOL VEHICLE
5725 DELPHI DRIVE
TROY   MI    48098

#1072727
DELPHI AUTOMOTIVE SINGAPORE
Attn    ACCOUNTING DEPARTMENT
501 ORCHARD ROAD
#18-00, WHEELOCK PLACE
         238880
SINGAPORE

#1068128
DELPHI AUTOMOTIVE SYS
EQUIPMENT & TOOLING
48 WALTER JONES
EL PASO    TX    79906

#1539311
DELPHI AUTOMOTIVE SYS (434)
395-70 SHINDAEBANG-DONG
395-70 SHINDAEBANG-DONG
SEOUL       156-714
KOREA, DEMOCRATIC PEOPLE'S REPUBLIC OF

#1539312
DELPHI AUTOMOTIVE SYS (MP529)
VORM EICHHOLZ 1
VORM EICHHOLZ 1
WUPPERTAL    DE    42119
GERMANY

#1539313
DELPHI AUTOMOTIVE SYS (TB607)
Attn    ACCOUNTS PAYABLE
ROUTE DE RABET KM 7
TANGIRES    MA    90000
MOROCCO

#1198398
DELPHI AUTOMOTIVE SYS DEUTSCHL
C/O DELPHI AUTOMOTIVE SYS PORT
RUA GENERAL HUMBERTO DELGADO S
PONTE DE SOR       7400
PORTUGAL

#1198399
DELPHI AUTOMOTIVE SYS DEUTSCHL
LISE MEITNER STR 14
WUPPERTAL        42119
GERMANY

#1523564
DELPHI AUTOMOTIVE SYS DO BRASIL
Attn    ACCOUNTS PAYABLE
AV COMENDADOR LEOPOLDO DEDINI 1363
PIRACICABA          13422-210
BRAZIL

#1523565
DELPHI AUTOMOTIVE SYS DO BRASIL
Attn    ACCOUNTS PAYABLE
AV GOIAS1860-3 ANDAR BAIRRO SANTA P
SAO CAETANO DO SUL        09550-050
BRAZIL

#1539314
DELPHI AUTOMOTIVE SYS DO BRASIL
Attn    ACCOUNTS PAYABLE
AV COMENDADDR LEDPOLDO DEDINI 1363
PIRACICABA          13422-210
BRAZIL

#1541076
DELPHI AUTOMOTIVE SYS DO BRASIL
AV GOIAS1860-3 ANDAR BAIRRO SANTA
SÃO CAETANO DO SUL        09550-050
BRAZIL

#1523566
DELPHI AUTOMOTIVE SYS DO BRASIL (MH
Attn    ACCOUNTS PAYABLE
RUA VINCENZO GRANCHELLI NO 10
JAGUARIUNA SAO PAULO        13820-000
BRAZIL

#1541077
DELPHI AUTOMOTIVE SYS DO BRASIL (MH
RUA VINCENZO GRANCHELLI NO 10
JAGUARIUNA SAO PAULO        13820-000
BRAZIL

#1539316
DELPHI AUTOMOTIVE SYS JAPAN (461)
TOYOTSU LOGISTIC SYS INC
1-3 ONAWA OZAKI-CHO 466-004
ANJYOU-SHI
JAPAN

#1541078
DELPHI AUTOMOTIVE SYS JAPAN (488)
KEAMY PLACE TOYOTA 6F
2-31 WAKAMIYA-CHO
TOYOTA-SHI        4710026
JAPAN

#1523567
DELPHI AUTOMOTIVE SYS JAPAN LTD
1-1-110 TSUTSUJIGAOKA AKISHIMA-SHI
TOKYO        1968668
JAPAN

#1541079
DELPHI AUTOMOTIVE SYS JAPAN LTD
TECHNICAL CENTER
1-1-110 TSUTSUJIGAOKA AKISHIMA-SHI
TOYOKO        1968668
JAPAN

#1539317
DELPHI AUTOMOTIVE SYS JAPAN LTD (47
Attn    ACCOUNTS RECEIVABLE
1-1-110 TSUTSUJIGAKA AKISHIMA-SHI
TOKYO        1968668
JAPAN

#1198400
DELPHI AUTOMOTIVE SYS JPN LTD
SHINJUKU NOMURA BLDG 31F
26-2 NISHI-SHINJUKU 1-CHOME
SHINJUKU-KU TOKYO 163-6027
JAPAN

#1198401
DELPHI AUTOMOTIVE SYS LTD
8TH FLOOR INIT 7 INNOVATOR
BLDG  INTERNATIONAL TECH PK
WHITEFEILD RD 560066 BANGALORE
INDIA

#1539318
DELPHI AUTOMOTIVE SYS LTD STI (566)
1 CADDE NO 15 34775
1 CADDE NO 15 34775
YMRANIYE ISTANBUL        99999
TURKEY

#1523568
DELPHI AUTOMOTIVE SYS POLAND
Attn    ACCOUNTS PAYABLE
UL JAGIELLONSKA 82
WARSZAWA        03-301
POLAND

#1539319
DELPHI AUTOMOTIVE SYS POLAND (5A6)
Attn    ACCOUNTS PAYABLE
UL PODGORKI TYNIECKIE 2 STREET
KRAKOW        30-399
POLAND

#1198402
DELPHI AUTOMOTIVE SYS PRIVATE
LTD
PLOT NO 3 KASNA IND AREA
GREATER NOIDA DISTT GAUTAMBUDH
NAGAR UP
INDIA

#1198403
DELPHI AUTOMOTIVE SYS SINGAPOR
501 ANG MO KIO INDUSTRIAL PARK
OFF ANG MO KIO AVE 10
        569621
SINGAPORE

#1198404
DELPHI AUTOMOTIVE SYS SINGAPOR
OFF ANG MO KIO AVE 10
501 ANG MO KIO INDUSTRIAL PARK
        569621
SINGAPORE

#1539320
DELPHI AUTOMOTIVE SYS SINGAPORE (40
501 ANG MO KIO INDUSTRIAL PARK 1
501 ANG MO KIO INDUSTRIAL PARK 1
SINGAPORE        569621
SINGAPORE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1075196
DELPHI AUTOMOTIVE SYS UK LTD
ADMINISTRATIVE SERVICE CTR
PO BOX 75 DELPHI HOUSE
WINDMILL ROAD
LUTON LU1 3YU
UNITED KINGDOM

#1539321
DELPHI AUTOMOTIVE SYS-GURGAON
KHERKI DAULA-GURAON PLT
42ND MILESTONE DELHI JAIPUR HIGHWAY
GURGAON HARYANA  IN      122001
INDIA

#1523569
DELPHI AUTOMOTIVE SYS-PORTUGAL SA
Attn   ACCOUNTS PAYABLE
TAPADA NOVA-LINHO
SINTRA       2711
PORTUGAL

#1234767
DELPHI AUTOMOTIVE SYS. FRANCE SAS
CEDEX       92257
FRANCE

#1072728
DELPHI AUTOMOTIVE SYS. IND.
BEKASI INT'L INDUSTRIAL EST.
JL RAYA INDUSTRI C4 NO. 1
LIPPO CIKARANG BEKASI
INDONESIA       17550
INDONESIA

#1234770
DELPHI AUTOMOTIVE SYS. JAPAN LTD.
AKISHIMA-SHI       19608668
JAPAN

#1527456
DELPHI AUTOMOTIVE SYS., LTD.
LOC CODE:00448 LOC CODE:00132
PLOT NO 98A, KIADB IND. ESTATE
PHASE II, JIGANI, ANEKAL TALUK
BANGALORE       562 106
INDIA

#1068129
DELPHI AUTOMOTIVE SYSTEM
DEUTSCHLAND GMBH-MECH SY
AN DEN NAHEWIESEN 16-18
D-55450 LANGENLONSHEIM
LANGENLONSHEIM       D-55445

#1198405
DELPHI AUTOMOTIVE SYSTEM  SWDA
SWEDEN AB
HAMNEVIKSVAGEN
41879 GOTEBORG
SWEDEN

#1539322
DELPHI AUTOMOTIVE SYSTEM PVT LTD
GREATER NOIDA INDUSTRIAL AREA
CHASSIS/HARRISON PLOT 3 SECTOR 41 (
GAUTAM BUDH NAGAR  IN       203207
INDIA

#1072327
DELPHI AUTOMOTIVE SYSTEMS
DELPHI-E
32 CELERITY WAGON
ATTN: W FARLEY
EL PASO   TX    79906

#1072729
DELPHI AUTOMOTIVE SYSTEMS
1401 CROOKS ROAD
TROY   MI    48084

#1072730
DELPHI AUTOMOTIVE SYSTEMS
5800 MERCURY DRIVE
DEARBORN   MI    48126-2757

#1072731
DELPHI AUTOMOTIVE SYSTEMS
DELPHI E
32 CELERITY WAGON
EL PASO   TX    79906

#1072732
DELPHI AUTOMOTIVE SYSTEMS
DELPHI GLOBAL PURCHASING
4800 S.SAGINAW ST
P.O. BOX 1360
FLINT   MI    48501-1360

#1072733
DELPHI AUTOMOTIVE SYSTEMS
DELPHI-E
2900 SCATTERFIELD RD.
ANDERSON   IN    46013

#1072734
DELPHI AUTOMOTIVE SYSTEMS
DELPHI-E
8750 HAGUE ROAD
INDIANAPOLIS    IN    46256

#1072735
DELPHI AUTOMOTIVE SYSTEMS
DEUTSCHLAND GMBH
LISE-MEITNER STR. 14
WUPPERTAL       42119
GERMANY

#1072736
DELPHI AUTOMOTIVE SYSTEMS
DO NOT SEND INVOICES

#1072738
DELPHI AUTOMOTIVE SYSTEMS
HARRISON THERMAL SYSTEMS
PLANT 2,DEPT. 333, BLDG 7A
200 UPPER MOUNTAIN ROAD
LOCKPORT  NY    14094-1896

#1072739
DELPHI AUTOMOTIVE SYSTEMS
LISE-MEITNNER-STR. 14
ATTN: RALF MÖGLING
WAPPERTAL       42119
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1072740
DELPHI AUTOMOTIVE SYSTEMS
SINGAPORE PTE LTD
501 ORCHARD ROAD
#18-00, WHEELOCK PLACE
        238880
SINGAPORE

#1072741
DELPHI AUTOMOTIVE SYSTEMS
SINGAPORE PTE LTD
ATTNTION: ACCOUNTS PAYABLE
501 ANG MO KIO IND.PRK 1
        569621
SINGAPORE

#1075197
DELPHI AUTOMOTIVE SYSTEMS
Attn   EVIE MANUSAKIS
5725 DELPHI DR
M/C 483, 400, 626
TROY   MI    48098

#1075198
DELPHI AUTOMOTIVE SYSTEMS
Attn   MR. NORBET MEYER
DEUTCHLAND GMBH
EGGENSTRABE 17
92318 NEUMARKT
GERMANY

#1075199
DELPHI AUTOMOTIVE SYSTEMS
Attn   QUEENIE
5245 SOUTH PROSPECT ST
RAVENA   OH    44266

#1075200
DELPHI AUTOMOTIVE SYSTEMS
DELPHI DELCO ELECTRONICS SYS
2033 N EAST BLVD.
KOKOMO  IN    46904-9005

#1075201
DELPHI AUTOMOTIVE SYSTEMS
ENGINEERING GROUP
NORTH RIVER ROAD
PLANT 13
WARREN  OH    44483

#1075202
DELPHI AUTOMOTIVE SYSTEMS
GENERAL MOTORS DEUTSCHLAND
IN DER FLEUTE 100
WUPPERTAL        42389
GERMANY

#1075203
DELPHI AUTOMOTIVE SYSTEMS
LLC
TREASURY DEPARTMENT
TROY   MI

#1075204
DELPHI AUTOMOTIVE SYSTEMS
SINGAPORE PTE LTD
501 ANG MO KIO
INDUSTRIAL PARK 1
SINGAPORE      569621

#1075205
DELPHI AUTOMOTIVE SYSTEMS
SINGAPORE PTE LTD.

#1170867
DELPHI AUTOMOTIVE SYSTEMS
ASHIMORI LLC
PO BOX 5897
BROWNSVILLE  TX    78523

#1198406
DELPHI AUTOMOTIVE SYSTEMS
(THAILAND) LTD
EASTERN SEABOARD INDUSTRIAL ES
64/26 MOO 4
PLUAKDAENG, RAYONG       21140
THAILAND

#1198407
DELPHI AUTOMOTIVE SYSTEMS
117 AVENUE DES NATIONS
ROISSY        95972
FRANCE

#1198408
DELPHI AUTOMOTIVE SYSTEMS
ASHIMORI DE MEXICO SA DE CV
AV MICHIGAN Y OHIO S N
H MATAMOROS TAMPS
MEXICO

#1198409
DELPHI AUTOMOTIVE SYSTEMS
ASHIMORI DE MEXICO SA DE CV
COL PARQUE INDUSTRIAL DEL NORT
AV MICHIGAN Y OHIO S/N
MATAMOROS        87350
MEXICO

#1198410
DELPHI AUTOMOTIVE SYSTEMS
AUSTRALIA LTD
86 FAIRBANK ROAD
CLAYTON SOUTH VICTORIA 3169
AUSTRALIA

#1198411
DELPHI AUTOMOTIVE SYSTEMS
CHINA HOLDING CO LIMITED
FL 12A POS PLAZA 480 PUDIAN RD
SHANGHAI 200122
STOLTER
CHINA

#1198412
DELPHI AUTOMOTIVE SYSTEMS
DELPHI ENERGY & ENGINE LUXEMBO
RTE DE LUXEMBOURG
BASCHARGE        4940
LUXEMBOURG

#1198413
DELPHI AUTOMOTIVE SYSTEMS
DEUTSCHLAND
ALBERT EINSTEIN STR 5
51674 WIEHL NRW
GERMANY

#1198414
DELPHI AUTOMOTIVE SYSTEMS
ESPANA SL
POLIGONO EL TROCADERO S/N
11510 PUERTO REAL CADIZ
SPAIN

#1198415
DELPHI AUTOMOTIVE SYSTEMS
INTERNATIONAL INC
REPRESENTATIVE OFFICE
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1198416
DELPHI AUTOMOTIVE SYSTEMS
LUXEMBOURG OPERATION
RTE DE LUXEMBOURG
BASCHARAGE        4940
LUXEMBOURG

#1198417
DELPHI AUTOMOTIVE SYSTEMS
SINGAPORE PTE LTD
501 ANG MO KIO INDUSTRIAL PARK
1
569621
SINGAPORE

#1528200
DELPHI AUTOMOTIVE SYSTEMS
5725 DELPHI DRIVE, TROY
    MI    48098-2815

#1528201
DELPHI AUTOMOTIVE SYSTEMS
LUXEMBOURG OPERATION
RTE DE LUXEMBOURG
BASCHARAGE        4940
LUXEMBOURG

#1530226
DELPHI AUTOMOTIVE SYSTEMS
(NETHERLANDS) B.V.
PROFESSOR ZEEMANWEG 11
WAALWIJK        NL-5144 NN
NETHERLANDS

#1530227
DELPHI AUTOMOTIVE SYSTEMS
DEUTSCHLAND VERWALTUNGS GMBH
TECCENTER
BAD SALZDETFURTH        31162
GERMANY

#1530228
DELPHI AUTOMOTIVE SYSTEMS
RISK MANAGEMENT CORP.
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1530229
DELPHI AUTOMOTIVE SYSTEMS
RISK MANAGEMENT CORP.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530230
DELPHI AUTOMOTIVE SYSTEMS
GLOBAL (HOLDING), INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1530231
DELPHI AUTOMOTIVE SYSTEMS
GLOBAL (HOLDING), INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530232
DELPHI AUTOMOTIVE SYSTEMS
HUMAN RESOURCES LLC
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1530233
DELPHI AUTOMOTIVE SYSTEMS
INTERNATIONAL, INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1530234
DELPHI AUTOMOTIVE SYSTEMS
HUMAN RESOURCES LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530235
DELPHI AUTOMOTIVE SYSTEMS
OVERSEAS CORPORATION
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1530236
DELPHI AUTOMOTIVE SYSTEMS
OVERSEAS CORPORATION
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530237
DELPHI AUTOMOTIVE SYSTEMS
SINGAPORE INVESTMENTS PTE LTD
501 ANG MO KIO
INDUSTRIAL PARK 1
    569621
SINGAPORE

#1534061
DELPHI AUTOMOTIVE SYSTEMS
16 E JUDSON
PONTIAC    MI    48342

#1544603
DELPHI AUTOMOTIVE SYSTEMS
89, BOULEVARD NATIONAL
IMMEUBLE VISION - DEFENCE
LA-GARENNE-COLOMBES        92257
FRANCE

#1544604
DELPHI AUTOMOTIVE SYSTEMS
ATTN: LYNN BYLER MAIL STATION 1A-08
7929 S HOWELL AVE.
OAK CREEK    WI    53154

#1530238
DELPHI AUTOMOTIVE SYSTEMS (CHINA)
HOLDING COMPANY LIMITED

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539323
DELPHI AUTOMOTIVE SYSTEMS (MC448)
(100 EOU) KASNA INDUSTRIAL AREA
PLOT 3 SECTOR 41 GREATER NOIDA (UP)
GAUTAM BUDH NAGAR   IN    203207
INDIA

#1541080
DELPHI AUTOMOTIVE SYSTEMS (MC448)
(100 EOU) KASNA INDUSTRIAL AREA
PLOT 3 SECTOR 41 GREATER NOIDA (UP)
GAUTAM BUDH NAGAR        203207
INDIA

#1539324
DELPHI AUTOMOTIVE SYSTEMS (MH448)
(100 EOU) KASNA INDUSTRIAL AREA
PLOT 3 SECTOR 41 GREATER NOIDA (UP)
GAUTAM BUDH NAGAR   IN    203207
INDIA

#1541081
DELPHI AUTOMOTIVE SYSTEMS (MH448)
(100 EOU) KASNA INDUSTRIAL AREA
PLOT 3 SECTOR 41 GREATER NOIDA (UP)
GAUTAM BUDH NAGAR        203207
INDIA

#1198418
DELPHI AUTOMOTIVE SYSTEMS - PO
UL SUSKA 156
JELESNIA        34340
POLAND

#1198419
DELPHI AUTOMOTIVE SYSTEMS AUST
86 FAIRBANK RD
CLAYTON        3168

#1234773
DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA
CLAYTON SO. VIC        03169
AUSTRALIA

#1523570
DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA
Attn    ACCOUNTS PAYABLE
86 FAIRBANK ROAD
CLAYTON SOUTH VIC        3169
AUSTRALIA

#1539325
DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA
86 FAIRBANK ROAD
86 FAIRBANK ROAD
CLAYTON SOUTH VIC        3169
AUSTRALIA

#1541082
DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA
86 FAIRBANK ROAD
CLAYTON SOUTH        3169
AUSTRALIA

#1530239
DELPHI AUTOMOTIVE SYSTEMS CINQ SAS
64, AVENUE DE LA PLAINE
DE FRANCE
TREMBLAY-EN-FRANCE        93290
FRANCE

#1198420
DELPHI AUTOMOTIVE SYSTEMS CORP
MODEL SHOP/BLDG 6
200 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1528202
DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLA
COVENTRY BUSINESS PARK
1120 ELLIOT COURT HERALD AVE
COVENTRY WEST MIDLANDS        CV4 6UB
UNITED KINGDOM

#1198421
DELPHI AUTOMOTIVE SYSTEMS DO
BRASIL
AV GOIAS 1860
09550 SAO CAETANO DO SUL SP
BRAZIL

#1198422
DELPHI AUTOMOTIVE SYSTEMS DO
BRASIL LTDA
AV GOIAS 1860        8/16/04CP
09550 SAO CAETANO DO SUL SP
BRAZIL

#1198423
DELPHI AUTOMOTIVE SYSTEMS DO B
1363 UNILESTE
PIRACICABA        13422-210

#1198424
DELPHI AUTOMOTIVE SYSTEMS DO B
AV GOIAS 1860
SAO CAETANO DO SUL        09550 050

#1198425
DELPHI AUTOMOTIVE SYSTEMS DO B
AV. VINCENZO GRANCHELLI, 10
B. JOAO ALDO NASIF
JAGUARIUNA        13820-000

#1198426
DELPHI AUTOMOTIVE SYSTEMS DO B
DIVISAO CHASSIS
COMPLEXO INDUSTRIAL AUTOMOTIVO
ROD BR-290 KM 67 AREA 2
GRAVATAI        9433 5000

#1198427
DELPHI AUTOMOTIVE SYSTEMS DO B
DIVISAO CHASSIS
ROD BR-290 KM 67 AREA 2
COMPLEXO INDUSTRIAL AUTOMOTIVO
GRAVATAI        94335000

#1198428
DELPHI AUTOMOTIVE SYSTEMS DO B
DIVISAO ENERGY / HARRISON / DE
AV COMENDADOR LEOPOLDO DEDINI
1363 UNILESTE
PIRACICABA        13422210

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1198429
DELPHI AUTOMOTIVE SYSTEMS DO B
DIVISAO ENERGY / HARRISON / DE
AV COMENDADOR LEOPOLDO DEDINI
PIRACICABA          13422-210

#1198430
DELPHI AUTOMOTIVE SYSTEMS DO B
DIVISAO PACKARD/CHASSIS
ROD DOS TAMOIOS S/N KM 21 8
TAPANHAO
JAMBEIRO          12270 000

#1198431
DELPHI AUTOMOTIVE SYSTEMS DO B
DIVISAO THERMAL & INTERIOR
RUA VICENZO GRANCHELLI 10 CENT
JAGUARIUNA          13820 000

#1198432
DELPHI AUTOMOTIVE SYSTEMS DO B
RUA BERNARDINO BERNARDI 510
BAIRRO ANCHIETA
PORTO ALEGRE          90200 250

#1198433
DELPHI AUTOMOTIVE SYSTEMS EFT
Attn    ACCOUNTS RECEIVABLE
PO BOX 1042
DAYTON    OH    45401

#1198434
DELPHI AUTOMOTIVE SYSTEMS EFT
TURKEY LTD STL
YUKARI DUDULLU ORGANIZE SANAYI
BOLGESI 34775 UMRANIYE ISTANB
TURKEY
TURKEY

#1198435
DELPHI AUTOMOTIVE SYSTEMS ESPA
AVDA TORRELLES 11/13
SANT VINCENC DELS HORTS
BARCELONA          08620
SPAIN

#1198436
DELPHI AUTOMOTIVE SYSTEMS ESPA
DELPHI COMPONENTS
POLIGONO IND EL TROCADERO S/N
PUERTO REAL  CADIZ          11510
SPAIN

#1198437
DELPHI AUTOMOTIVE SYSTEMS ESPA
POL IND. EL TROCADERO
CANO DE LA CORTADURA
PUERTO REAL          11510
SPAIN

#1198438
DELPHI AUTOMOTIVE SYSTEMS ESPA
POLIGONO INDUSTRIAL EL SEQUERO
AGONCILLO LA RIOJA          26509
SPAIN

#1198439
DELPHI AUTOMOTIVE SYSTEMS FRAN
DELPHI DELCO ELECTRONICS SYSTE
ZI DE CHEDEVILLE
ST AUBIN DU CORMIER          35140
FRANCE

#1198440
DELPHI AUTOMOTIVE SYSTEMS FRAN
ZI REMY 1 RUE ANDRE RAUSCH
SARREGUEMINES          57200
FRANCE

#1234776
DELPHI AUTOMOTIVE SYSTEMS FRANCE
LA GARENNE COLOMBES          92257
FRANCE

#1530240
DELPHI AUTOMOTIVE SYSTEMS HUIT SAS

#1198442
DELPHI AUTOMOTIVE SYSTEMS JAPA
NOMURA BLDG 31F 1-26-2
NISHISHINJUKU
SHINJUKU-KU  TOKYO          163 0531
JAPAN

#1523571
DELPHI AUTOMOTIVE SYSTEMS JAPAN
SHINJUKU NOMURA BUILDING 31ST FLOOR
1-26-2 NISHI-SHINJUKU
SHINJUKU          1630569
JAPAN

#1541083
DELPHI AUTOMOTIVE SYSTEMS JAPAN
SHINJUKU NOMURA BUILDING 31ST FLOOR
1-26-2 NISHI-SHINJUKU
SHINJUKU          1630569
JAPAN

#1544605
DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD
SHINJUKU NOMURA BLDG 31F

#1198443
DELPHI AUTOMOTIVE SYSTEMS KORE
4F BAEGAM BLDG 1852-176
NAMYANG-DONG
HWASUNG KYONGGI          445850
KOREA, REPUBLIC OF

#1198444
DELPHI AUTOMOTIVE SYSTEMS KORE
CENTRE, 395-70 SHNDAEBANG-DONG
24TH FL. OF SPECIALTY CONSTRUC
DONGJAK-KU SEOUL
KOREA, REPUBLIC OF

#1198445
DELPHI AUTOMOTIVE SYSTEMS LLC
500 COMMERCE DRIVE
AMHERST   NY    14228

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

---

#1198446
DELPHI AUTOMOTIVE SYSTEMS LLC
AMHERST INJECTION MOLDING
500 COMMERCE DR
AMHERST   NY     14228

#1198447
DELPHI AUTOMOTIVE SYSTEMS LLC
DELPHI DELCO ELECTRONICS
1 CORPORATE WAY
KOKOMO   IN     46904

#1198448
DELPHI AUTOMOTIVE SYSTEMS LLC
FRMLY PAR INDUSTRIES LLC
500 COMMERCE DRIVE
AMHERST   NY     14228

#1530241
DELPHI AUTOMOTIVE SYSTEMS LLC
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI     48098-2815

#1530242
DELPHI AUTOMOTIVE SYSTEMS LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON   DE     19801

#1198449
DELPHI AUTOMOTIVE SYSTEMS LTD
CHASSIS DIVISION
PLOT 3 SEC 41 KASANA INDL AREA
GREATER NOIDA
INDIA

#1198450
DELPHI AUTOMOTIVE SYSTEMS LTD
TECHNICAL CENTER INDIA
UNIT 1 8TH FL INNOVATOR BLVD
INTL TECH PK WHITEFIELD RD
KARNATAKA     560066
INDIA

#1198451
DELPHI AUTOMOTIVE SYSTEMS MAGY
RAKOCZI UT 12
BALASSAGYARMAT     2661
HUNGARY

#1530243
DELPHI AUTOMOTIVE SYSTEMS MAROC
TANGIERS. KM. 7
ROUTE DE RABAT
MOROCCO

#1541084
DELPHI AUTOMOTIVE SYSTEMS NETHERLAN
POSTBUS 136
WAALWIJK     5144 AC
NETHERLANDS

#1530244
DELPHI AUTOMOTIVE SYSTEMS NEUF SAS

#1198452
DELPHI AUTOMOTIVE SYSTEMS PDKR
POLAND SP Z00
UL JAGIELLONSKA 82
03 301 WARSAW
POLAND

#1198453
DELPHI AUTOMOTIVE SYSTEMS POLA
GRODZISKA 15
BLONIE     05 870
POLAND

#1198454
DELPHI AUTOMOTIVE SYSTEMS POLA
PODGORKI TYNIECKIE 2
KRAKOW     30 399
POLAND

#1198455
DELPHI AUTOMOTIVE SYSTEMS POLA
UL WODNA 15
OSTROW-WIEKOPOLSKI     63400
POLAND

#1543417
DELPHI AUTOMOTIVE SYSTEMS POLAND SP
PODGORKI TYNIECKIE 2
KRAKOW     30-399
POLAND

#1198456
DELPHI AUTOMOTIVE SYSTEMS PORT
ALDEIA DE PAIO PIRES
ESTRADA NACIONAL N10 KM 155
SEIXAL     2840
PORTUGAL

#1198458
DELPHI AUTOMOTIVE SYSTEMS PORT
ESTRADA NACIONAL N10 KM 155
ALDEIA DE PAIO PIRES
SEIXAL     2840
PORTUGAL

#1523573
DELPHI AUTOMOTIVE SYSTEMS PVT LTD
(100 EOU) KASNA INDUSTRIAL AREA
PLOT 3 SECTOR 41 GREATER NOIDA (UP)
GAUTAM BUDH NAGAR     203207
INDIA

#1198459
DELPHI AUTOMOTIVE SYSTEMS SA
DE CV
ATTN ACCOUNTS RECEIVABLE
PO BOX 20027
EL PASO   TX     79998

#1523574
DELPHI AUTOMOTIVE SYSTEMS SA
Attn    ACCOUNTS PAYABLE
AVENUE DE LUXEMBOURG BASCHARAGE
GRAND DUCHY     4940
LUXEMBOURG

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541085
DELPHI AUTOMOTIVE SYSTEMS SA
AVENUE DE LUXEMBOURG BASCHARAGE
GRAND DUCHY        4140
LUXEMBOURG

#1198460
DELPHI AUTOMOTIVE SYSTEMS SA D
AV HERMANOS ESCOBAR 5756
FOVISSTE CHAMIZAL
CD JUAREZ        32310
MEXICO

#1198461
DELPHI AUTOMOTIVE SYSTEMS SING
501 ORCHARD RD #18-00 WHEELOCK
        238880
SINGAPORE

#1198462
DELPHI AUTOMOTIVE SYSTEMS SING
PTE LTD
501 ANG MO KIO INDUSTRIAL PARK
        569621
SINGAPORE

#1523575
DELPHI AUTOMOTIVE SYSTEMS SINGAPORE
Attn    ACCOUNTS PAYABLE
501 ANG MO KIO INDUSTRIAL PARK 1
SINGAPORE        569621
SINGAPORE

#1528203
DELPHI AUTOMOTIVE SYSTEMS SINGAPORE
PTE LTD
501 ANG MO KIO INDUSTRIAL PARK 1
SINGAPORE        569621
SINGAPORE

#1539327
DELPHI AUTOMOTIVE SYSTEMS SINGAPORE
501 ANG MO KIO INDUSTRIAL PARK 1
501 ANG MO KIO INDUSTRIAL PARK 1
SINGAPORE        569621
SINGAPORE

#1541086
DELPHI AUTOMOTIVE SYSTEMS SINGAPORE
501 ANG MO KIO INDUSTRIAL PARK 1
SINGAPORE        569621
SINGAPORE

#1530245
DELPHI AUTOMOTIVE SYSTEMS SWEDEN AB
HAMNEVIKSVÄGEN
GOTHENBURG        41879
SWEDEN

#1523576
DELPHI AUTOMOTIVE SYSTEMS TAIWAN
Attn    ACCOUNTS PAYABLE
5F-6 NO 1071 CHUNG CHENG ROAD
TAOYAUN        99999
TAIWAN, PROVINCE OF CHINA

#1541087
DELPHI AUTOMOTIVE SYSTEMS TAIWAN
5F-6 NO 1071 CHUNG CHENG ROAD
TAOYAUN        99999
TAIWAN, PROVINCE OF CHINA

#1523577
DELPHI AUTOMOTIVE SYSTEMS UK ASC (5
ADMINISTRATIVE SERVICE CENTRE
75 DELPHI HOUSE
PO BOX BOW
LUTON        LU1 3YU
UNITED KINGDOM

#1198463
DELPHI AUTOMOTIVE SYSTEMS UK L
5 60 WINDMILL RD
DELPHI HOUSE
LUTON  BEDFORDSHIRE        LU1 3ZF
UNITED KINGDOM

#1198464
DELPHI AUTOMOTIVE SYSTEMS UK L
DELPHI HOUSE
5 60 WINDMILL RD
LUTON  BEDFORDSHIRE        LU1 3ZF
UNITED KINGDOM

#1198465
DELPHI AUTOMOTIVE SYSTEMS UK L
DELPHI STEERING SYSTEMS UK
PO BOX 75 60 WINDMILL RD
LUTON  BEDFORDSHIRE        LU1 3YU
UNITED KINGDOM

#1528204
DELPHI AUTOMOTIVE SYSTEMS UK LTD
5 60 WINDMILL RD
DELPHI HOUSE
LUTON  BEDFORDSHIRE        LU1 3ZF
UNITED KINGDOM

#1198466
DELPHI AUTOMOTIVE SYSTEMS UKCH
UK
PO BOX 75
LUTON BEDS LU1 3YU
UNITED KINGDOM

#1198467
DELPHI AUTOMOTIVE SYSTEMS-ASHI
C/O DELPHI INTERIOR SYSTEMS
1401 CROOKS RD
TROY    MI        480847106

#1198468
DELPHI AUTOMOTIVE SYSTEMS-PORT
SAO PEDRO DE PENAFERRIM
TAPADA NOVA
LINHO  SINTRA        2711
PORTUGAL

#1198469
DELPHI AUTOMOTIVE SYSTEMS-PORT
TAPADA NOVA
SAO PEDRO DE PENAFERRIM
LINHO  SINTRA        2711 951
PORTUGAL

#1198470
DELPHI AUTOMOTIVE SYSTEMS-PORT
TAPADA NOVA LINHO
SINTRA        2711
PORTUGAL

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1234778
DELPHI AUTOMOTIVE SYSTEMS-ROCHESTER
ROCHESTER  NY    14602

#1530246
DELPHI AUTOMOTIVE SYSTEMS/
AVE. MICHIGAN S/N
COL. INDUSTRIAL DEL NORTE
MATAMOROS, TAMAULIPA
MEXICO

#1523578
DELPHI AUTOMOTIVE THAILAND LTD
Attn   ACCOUNTS PAYABLE
64/26 MOO 4 EASTERN SEABOARD IND
T PLUAKDAENG A
PLUAKDAENG RAYONG        21140
THAILAND

#1541088
DELPHI AUTOMOTIVE THAILAND LTD
64/26 MOO 4 EASTERN SEABOARD IND
A PLUAKDAENG RAYONG        21140
THAILAND

#1198471
DELPHI AUTOMOTIVES

#1198472
DELPHI AUTOMOTVE SYSTEMS
ASHIMORI LLC
PO BOX 5897
BROWNSVILLE  TX    78523

#1068130
DELPHI AUTOSYS DO BRASIL
PANALPINA INC.
11895 - S.WAYNE ROAD
BUILDING A, SUITE 112
ROMULUS  MI    48174

#1530247
DELPHI BELGIUM N.V.
MAI ZETTERLINGSTRAAT 70
GENT        B-9042
BELGIUM

#1523579
DELPHI BRASIL AFTERMARKET
GATE 1 BAIRRO UNILESTE
ADHEMAR PEREIRA DE BARROS 421
PIRACICABA        13422-210
BRAZIL

#1541089
DELPHI BRASIL AFTERMARKET
GATE 1 BAIRRO UNILESTE
ADHEMAR PEREIRA DE BARROS 421
PIRACICABA        13422-210
BRAZIL

#1198473
DELPHI CABLEADOS SA DE CV
LAREDO    TX    78041

#1530248
DELPHI CABLEADOS, S.A. DE C.V.
AV. REVOLUCIÓN #63
COL. EJIDAL
GUADALUPE, ZAC        98600
MEXICO

#1198474
DELPHI CALSONIC  FDCC
COMPRESSOR
89 BLD NATIONAL
92257 LA GARENNE COLOMBES
FRANCE

#1198475
DELPHI CALSONIC COMPRESSORS
ZONE INDUSTRIELLE LES PRES LOR
FLERS EN ESCREBIWUX        59128
FRANCE

#1523580
DELPHI CALSONIC COMPRESSORS (TB5B4)
Attn   ACCOUNTS PAYABLE
ZI LES PRES LORIBES
FLERS EN ESCREBIEX        59128
FRANCE

#1541090
DELPHI CALSONIC COMPRESSORS (TB5B4)
ZI LES PRES LORIBES
FLERS EN ESCREBIEX        59128
FRANCE

#1530249
DELPHI CALSONIC COMPRESSORS, S.A.S.
ZI LES PRÉS-LORIBES
FLERS-EN-ESCREBIEUX        59128
FRANCE

#1523581
DELPHI CALSONIC HUNGARY LTD
Attn   ACCOUNTS PAYABLE
BALASSAGYARMAT
DELI IPARTERULET
SZUGYUI UT        2660
HUNGARY

#1541091
DELPHI CALSONIC HUNGARY LTD
BALASSAGYARMAT
DELI IPARTERULET SZUGYUI        2660
HUNGARY

#1198477
DELPHI CANADA
Attn   CONSUELA CODAT
1255 STEVENSON RD SOUTH
OSHAWA  ON    L1J 8P9
CANADA

#1523582
DELPHI CANADA INC (TB319)
Attn   ACCOUNTS PAYABLE
1255 STEVENSEN ROAD SOUTH
OSHAWA  ON    L1J 8P9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1541092
DELPHI CANADA INC (TB319)
1255 STEVENSON ROAD SOUTH
OSHAWA   ON   L1J 8P9
CANADA

#1198478
DELPHI CANADA INC - HEADQUARTE
1255 STEVENSON RD S
OSHAWA   ON   L1J 8P9
CANADA

#1198480
DELPHI CANADA INC-BATTERY OPER
1255 STEVENSON RD S
OSHAWA   ON   L1J 8P9
CANADA

#1198482
DELPHI CANADA INC-OSHAWA OPERA
700 PARK RD S
OSHAWA   ON   L1J 8R1
CANADA

#1530250
DELPHI CANADA INC.
1255 STEPHENSON ROAD
SOUTH OSHAWA
ONTARIO        L1J 8P9
CANADA

#1523583
DELPHI CATALYST
ACCOUNTS PAYABLE
PO BOX 1679
CATOOSA   OK   74015

#1541093
DELPHI CATALYST
1301 MAIN PARKWAY
CATOOSA   OK   74015

#1234781
DELPHI CATALYST SA
PORT ELIZABETH        06005
SOUTH AFRICA

#1530251
DELPHI CATALYST SOUTH AFRICA
(PROPRIETARY) LIMITED
217 ARCHIE PLACE
YOUNG PARK
PORT ELIZABETH        6001
SOUTH AFRICA

#1530252
DELPHI CATALYST SOUTH AFRICA
(PROPRIETARY) LIMITED
C/O DELOITTE & TOUCHE
ASCOT OFFICE PARK
CONYNGHAM STREET
GREENACRES
PORT ELIZABETH        6057
SOUTH AFRICA

#1198483
DELPHI CATALYSTS
1301 MAIN PKY
CATOOSA   OK   74015

#1198486
DELPHI CHASSIS SYSTEMS
2000 FORRER BLVD
KETTERING   OH   45420

#1198487
DELPHI CHASSIS SYSTEMS
PO BOX 78111
DETROIT   MI   48278

#1198488
DELPHI CHASSIS SYSTEMS  EFT
ALLIED VENDOR DO NOT USE
USE AC004255410
KETTERING   OH   45420

#1530253
DELPHI CHINA LLC
5725 DELPHI DRIVE
M/C 483-400-603
TROY   MI   48098-2815

#1530254
DELPHI CHINA LLC
CORPORATE SECRETARY'S OFFICE
DIANE L. KAYE
5725 DELPHI DRIVE
TROY   MI   48098

#1530255
DELPHI CHINA LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON   DE   19801

#1198489
DELPHI CHINA TECHNICAL    EFT
CENTER COMPANY LIMITED
FL 12A POS PLAZA 1600 CENTURY
AVE SHANGHAI 200122
CHINA

#1523584
DELPHI COMPONENTES (TRADE 568)
Attn   ACCOUNTS PAYABLE
POLIGONO IND EL TROCADERO
CADIZ        11510
SPAIN

#1541094
DELPHI COMPONENTES (TRADE 568)
POLIGONO IND EL TROCADERO
CADIZ        11510
SPAIN

#1198490
DELPHI COMPONENTES SA
FACOTRIA DE LOGRONO
26080 LA ROIJA SPAIN
APARTADO DE CORREOS 281
SPAIN

#1198491
DELPHI COMPONENTES SA  COLO
INACTIVE PER PAUL MARTINEZ
FACOTRIA DE LOGRONO
APARTADO DE CORREOS 281
26080 LA ROIJA
SPAIN

#1068131
DELPHI CONNECTION SYS
(IRVINE) C/O BAJAFREIGHT
FORWARDER
8662 SIEMPRE VIVA ROAD
SAN DIEGO    CA    92154

#1075206
DELPHI CONNECTION SYS
Attn    BETTY PENLAND
17150 VON KARMAN AVENUE
ATTN:  FINANCE DEPT.
IRVINE    CA    92614-0901

#1072742
DELPHI CONNECTION SYSTEMS
Attn    ALAN LESSELS
231 MUIRFIELD DRIVE
GLENROTHES FIFE          KY6 2PY
UNITED KINGDOM

#1072743
DELPHI CONNECTION SYSTEMS
Attn    HUGH MCINNALLY
34 GREBE CLOSE
ALTON HANTS          GU34 2LR
UNITED KINGDOM

#1072744
DELPHI CONNECTION SYSTEMS
Attn    JUDY TANNER
ACCTS. PAYABLE
17150 VON KARMAN AVE.
IRVINE    CA    92614-0901

#1072745
DELPHI CONNECTION SYSTEMS
17150 VON KARMAN AVENUE
IRVINE    CA    92714

#1072747
DELPHI CONNECTION SYSTEMS
19200 ASHVILLE HWY
LANDRUM SC    29356

#1072748
DELPHI CONNECTION SYSTEMS
Attn    ACCOUNTS PAYABLE
17150 VON KARMAN AVENUE
IRVINE    CA    92614-0901

#1075207
DELPHI CONNECTION SYSTEMS
17150 VON KARMAN AVE
IRVINE    CA    92614-0901

#1170869
DELPHI CONNECTION SYSTEMS
17195 US HWY 98 W
FOLEY    AL    365358595

#1198494
DELPHI CONNECTION SYSTEMS
FMLY PACKARD HUGHES INTERCONNE
17195 US HWY 98 W
FOLEY    AL    365358595

#1198495
DELPHI CONNECTION SYSTEMS
FMLY PACKARD HUGHES INTERCONNE
PO BOX 73634
CHICAGO    IL    606737634

#1198496
DELPHI CONNECTION SYSTEMS
PO BOX 100332
PASADENA  CA    911890332

#1198497
DELPHI CONNECTION SYSTEMS
SPECIALTY ELECTRONICS
19200 ASHEVILLE HWY
LANDRUM  SC    29356

#1541095
DELPHI CONNECTION SYSTEMS
17150 VON KARMAN AVENUE
IRVINE    CA    92614-0901

#1543418
DELPHI CONNECTION SYSTEMS
SPECIALTY ELECTRONICS
19200 ASHEVILLE HWY
PO BOX 519
LANDRUM  SC    29356

#1530257
DELPHI CONNECTION SYSTEMS -
TIJUANA, S.A. DE C.V.
BOULEVARD PACIFICO NO. 14532
ESQUINA CON AV LORETO
PARQUE INDUSTRIAL PACIFICO
IRA FASE
TIJUANA, BAJA CALIFORNI
MEXICO

#1072749
DELPHI CONNECTION SYSTEMS,
SPECIALTY PRODUCTS
P.O. BOX 519
LANDRUM SC    29356

#1198499
DELPHI CONTROLADORA SA DE CV
TREASURY CENTER
TROY

#1530258
DELPHI CONTROLADORA, S.A. DE C.V.
AV. HERMANOS ESCOBAR #5756
COL. FOVISSSTE CHAMIZAL
CD. JUÁREZ, CHIH
MEXICO

#1198500
DELPHI CORP
WORLD & NORTH AMERICAN HEADQUA
5725 DELPHI DR
TROY    MI    480982815

#1523586
DELPHI CORP DEUTSCHLAND GMBH
Attn   ACCOUNTS PAYABLE
VORM EICHHOLZ 1
WUPPERTAL        42119
GERMANY

#1523587
DELPHI CORP PVT LTD (TBME448)
Attn   ACCOUNTS PAYABLE
240 PHASE 1 UDYOG VIHAR GURAGAON
GURGAON HARYANA        122016
INDIA

#1541096
DELPHI CORP PVT LTD (TBME448)
240 PHASE 1 UDYOG VIHAR GURAGAON
GURGAON HARYANA        122016
INDIA

#1523588
DELPHI CORP UK LTD (CHASIS)
Attn   ACCOUNTS PAYABLE
DELPHI HOUSE
PO BOX 75
LUTON        LU1 3YU
UNITED KINGDOM

#1541097
DELPHI CORP UK LTD (CHASIS)
DELPHI HOUSE
PO BOX 75
LUTON        LU1 3YU
UNITED KINGDOM

#1523589
DELPHI CORP VIENNA GMBH
Attn   ACCOUNTS PAYABLE
GROSS ENZERDORFERSTRASSE 59
VIENNA        1220
AUSTRIA

#1541098
DELPHI CORP VIENNA GMBH
GROSS ENZERDORFERSTRASSE 59
VIENNA        1220
AUSTRIA

#1541099
DELPHI CORP-BRASIL
AV COMENDADOR LEOPOLDO DEDINI 1363
PIRACICABA        13422-210
BRAZIL

#1539331
DELPHI CORP-DEUTSCHLAND GMBH
Attn   ACCOUNTS PAYABLE
VORM EICHHOLZ 1
WUPPERTAL    DE    42119
GERMANY

#1541100
DELPHI CORP-DEUTSCHLAND GMBH
REINSHAGENSTRASSE 1
WUPPERTAL        42369
GERMANY

#1529083
DELPHI CORPORATE
Attn   PAMELA WERTENBERGER
1225 W.WASHINGTON ST,SUITE 400
TEMPE    AZ    85281

#1529084
DELPHI CORPORATE
5725 DELPHI DRIVE
TROY    MI    48098

#1075211
DELPHI CORPORATION
Attn   MELANIE MERSTSKY
5725 DELPHI DRIVE
TROY    MI    48098

#1527457
DELPHI CORPORATION
DELPHI THERMAL & INTERIOR
1401 CROOKS ROAD
TROY    MI    48084

#1530259
DELPHI CORPORATION
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530260
DELPHI CORPORATION
WORLD HEADQUARTERS AND
CUSTOMER CENTER
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1541101
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY    MI    48098-2815

#1544606
DELPHI CORPORATION
C/O LESLEY MARCOTT
5825 DELPHI DRIVE
TROY    MI    48098

#1544607
DELPHI CORPORATION
DEPT 78317
PO BOX 78000
DETROIT    MI    48278-0137

#1530261
DELPHI CZECH REPUBLIC, K.S.
BAKOV NAD JIZEROU
CECHOVA 235
DISTRICT MLADA BOLESLAV        PSC 294 01
CZECH REPUBLIC

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1530262
DELPHI DAESUNG WUXI
ELECTRONICS CO., LTD.
36 TUANJIE ROAD (MIDDLE)
XISHAN ECONOMIC
DEVELOPMENT ZONE
WUXI, JIANGSU          214101
CHINA

#1075212
DELPHI DE MEXICO
13701 MINES RD
ATTN: STEVE BORREGO
LAREDO    TX    78045

#1198501
DELPHI DE MEXICO
SA CV INTERIOR
PO BOX 20027
ELPASO    TX    79998

#1198502
DELPHI DE MEXICO SA CV
HARRISON
PO BOX 20027
EL PASO    TX    79998

#1198503
DELPHI DE MEXICO SA CV
SAGINAW
PO BOX 20027
EL PASO    TX    79998

#1198504
DELPHI DE MEXICO SA DE CV
AVE HERMANOSESCOBAR 5756
FOVISSSTE CHAMIZAL
CD JUAREZ
CHIHUAHUA
MEXICO

#1198505
DELPHI DE MEXICO SA DE CV
COLONIA FOVISSSTE CHAMIZAL
HERMANOS ESCOBAR 5756
JUAREZ  CHIHUAHUA          32310
MEXICO

#1198506
DELPHI DE MEXICO SA DE CV
DELCO
PO BOX 20027
EL PASO    TX    79998

#1198507
DELPHI DE MEXICO SA DE CV
ELECTRONIC & SAFETY
PO BOX 20027
EL PASO    TX    79998

#1198508
DELPHI DE MEXICO SA DE CV
ENERGY & CHASSISS
PO BOX 20027
EL PASO    TX    79998

#1198509
DELPHI DE MEXICO SA DE CV

#1198510
DELPHI DE MEXICO SA DE CV DAS
AVENIDA HERMANOS ESCOBAR 5756
COLONIA FOVISSSTE CHAMIZAL
32310 CILIDAD JUAREZ CHIHUAHUA
MEXICO

#1068132
DELPHI DE MEXICO SA DECV
INTERCOMPANY #9597

#1530263
DELPHI DE MEXICO, S.A. DE C.V.
AV. HERMANOS
ESCOBAR #5756
JUAREZ, CHIHUAHUA
MEXICO

#1075213
DELPHI DE MEXICO, SA DE CV
AVE. HERMANOS ESCOBAR 5756
FOVISSSTE CHAMIZAL
JAUREZ
MEXICO

#1072750
DELPHI DELCO
Attn   T.HANSON
ONE CORPORATE CENTER
P.O. BOX 9005
KOKOMO  IN        46904-9005

#1075214
DELPHI DELCO
MCALLEN FOREIGN TRADE ZONE
6901 S. 33RD ST.
MCALLEN    TX    78501

#1198511
DELPHI DELCO
MILWAUKEE OPERATIONS
7929 S HOWELL AVE
CHG PER AFC 02/16/04 AM
OAK CREEK    WI    53154

#1530264
DELPHI DELCO
ELECTRONICS EUROPE GMBH
DELPHI DELCO ELECTRONICS CORP.
2151 E. LINCOLN ROAD
M/C CT 50E
KOKOMO  IN        46904-9005

#1198512
DELPHI DELCO AUSTRIA        ADLC
INDUSTRIESTRASSE 1
7503 GROSSPETERSDORF
AUSTRIA

#1198513
DELPHI DELCO AUSTRIA APAC
INDUSTRIESTRASSE 1
7503 GROSSPETERSDORF
AUSTRIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1198514
DELPHI DELCO ELECT OVERSEAS CO
MOORGATE RD  KIRBY
LIVERPOOL  MERSEYSID        L33 7XL
UNITED KINGDOM

#1072751
DELPHI DELCO ELECT. SYSTEMS
ACCOUNTS PAYABLE
P.O. BOX 9005
KOKOMO   IN      46904-9005

#1072752
DELPHI DELCO ELECT.SYS.
Attn   MAIL ONLY P1SXXX INVOICE
ONE CORPORATE CENTER
P.O. BOX 9005
KOKOMO   IN      46904-9005

#1072753
DELPHI DELCO ELECTRIC
Attn   MANUAL RECEIPTS PROC.
MS-A241
PO BOX 9005

#1072754
DELPHI DELCO ELECTRIC
DO NOT MAIL INVOICES

#1198515
DELPHI DELCO ELECTRONIC
SYSTEMS
MAIL STATION A 222
PO BOX 9005
KOKOMO   IN      469049005

#1530265
DELPHI DELCO ELECTRONIC
SYSTEMS SUZHOU CO., LTD.
FANG ZHOU ROAD
PHASE III
SUZHOU INDUSTRIAL PARK
JIANGSU PROVINCE
CHINA

#1072755
DELPHI DELCO ELECTRONICS
Attn   MANUAL RECEIPTS
PROCESSING MS-9A241
P.O. BOX 9005
KOKOMO   IN      46904-9005

#1072757
DELPHI DELCO ELECTRONICS
Attn   MANUAL RECEIPTS PROC.
MS-A241
PO BOX 9005
KOKOMO   IN      46904-9005

#1198516
DELPHI DELCO ELECTRONICS
SYSTEMS MILWAUKEE OPERATIONS
7929 S HOWELL AVE
M\S 11902
OAK CREEK   WI      53154

#1198517
DELPHI DELCO ELECTRONICS
SYSTEMS SUZHOU CO LTD
02 BLK B XINSU SQ 5 XINHAN ST
SUZHOU INDUSTRIAL PARK
215021
CHINA

#1198518
DELPHI DELCO ELECTRONICS DE
MEXICO SA DE CV
601 S VERMILLION ST
BROWNSVILLE TX      78523

#1198519
DELPHI DELCO ELECTRONICS DE
MEXICO SA DE CV
PO BOX 5849
MCALLEN   TX      785025849

#1530266
DELPHI DELCO ELECTRONICS DE
MEXICO, S.A. DE C.V.
BRECHA E99 AL NORTE DE
CARRETERA MATAMORA
PARQUE INDUSTRIAL REYNOSA
REYNOSA, TAMPS
MEXICO

#1072758
DELPHI DELCO ELECTRONICS SY
Attn   CLIFF CRABTREE
DELPHI AUTO SYS WINDMILL RD
ADMN. SERVICE CNTR.
PO BOX 75 DELPHI HOUSE
LUTON        LU1 3YU
UNITED KINGDOM

#1198520
DELPHI DELCO ELECTRONICS SYSTE
(SUZHOU) CO., LTD
BLK B, 02-09/16, NO. 5 XING HA
SUZHOU        215006
CHINA

#1198521
DELPHI DELCO ELECTRONICS SYSTE
1 CORPORATE CENTER
KOKOMO   IN      46904

#1198522
DELPHI DELCO ELECTRONICS SYSTE
MS A-222, ACCOUNTS RECEIVABLES
KOKOMO   IN      46904-900

#1234783
DELPHI DELCO ELECTRONICS SYSTEMS
KOKOMO   IN      46904-9005

#1528205
DELPHI DELCO ELECTRONICS SYSTEMS
MS A-222, ACCOUNTS RECEIVABLES
KOKOMO   IN      46904-9005

#1544608
DELPHI DELCO ELECTRONICS SYSTEMS
MS A104
P.O. BOX 9005
KOKOMO   IN      46904-9005

---

#1198523
DELPHI DELCO LIVERPOOL
NATIONAL WESTMINSTER PLC
LUTON MARKET HILL BRANCH
LU1 ZAH LUTON
UNITED KINGDOM
UNITED KINGDOM

#1523591
DELPHI DEUTCHLAND WURZBURG
DELPSTRASSE 5
WURZBURG        97084
GERMANY

#1530267
DELPHI DEUTSCHLAND
TECHNOLOGIES GMBH

#1069982
DELPHI DEUTSCHLAND GMBH
Attn    RONALD SOENNEWALD
ROBERT-BOSCH-STRASSE 5
NORTH RHINE-WESTPHALIA
GUMMERSBACH        51647
GERMANY

#1072759
DELPHI DEUTSCHLAND GMBH
Attn    EILEEN PAUS
VORM EICHHOLZ 1
WUPPERTAL        42119
GERMANY

#1072760
DELPHI DEUTSCHLAND GMBH
VORM EICHHOLZ 1
WUPPERTAL        D-42119
GERMANY

#1072761
DELPHI DEUTSCHLAND GMBH
WERK MEGAMOS
WIEHLPUHL 4
EUGELSKIRCHEN        51766
GERMANY

#1075215
DELPHI DEUTSCHLAND GMBH
VORM EICHHOLZ 1
WUPPERTAL        D-42367
GERMANY

#1198524
DELPHI DEUTSCHLAND GMBH
FLOTTENSTR 43-49
BERLIN        13407
GERMANY

#1198525
DELPHI DEUTSCHLAND GMBH
FLOTTENSTRASSE 43-49
BERLIN        13407
GERMANY

#1198526
DELPHI DEUTSCHLAND GMBH
MECHATRONIC SYSTEMS
AN DEN NAHEWIESEN 16 18
55450 LANGENLONSHEIM
GERMANY

#1198527
DELPHI DEUTSCHLAND GMBH
VORM EICHHOLZ 1
WUPPERTAL        42110
GERMANY

#1525509
DELPHI DEUTSCHLAND GMBH
Attn    ACCOUNTS PAYABLE
WIEHLPUHL 4
ENGELSKIRCHEN        51766
GERMANY

#1528206
DELPHI DEUTSCHLAND GMBH
FLOTTENSTR 43-49
BERLIN BL        13407
GERMANY

#1528207
DELPHI DEUTSCHLAND GMBH
MUENCHENER RING 1
NEUMARKT BY        92318
GERMANY

#1528208
DELPHI DEUTSCHLAND GMBH
VORM EICHHOLZ 1
PO BOX 210405
WUPPERTAL NW        42110
GERMANY

#1541102
DELPHI DEUTSCHLAND GMBH
WERK MEGAMOS
WIEHLPUHL 4
ENGELSKIRCHEN        51766
GERMANY

#1523592
DELPHI DEUTSCHLAND GMBH DP&SS
Attn    ACCOUNTS PAYABLE
VORM EICHHOLZ 1
WUPPERTAL        42119
GERMANY

#1541103
DELPHI DEUTSCHLAND GMBH DP&SS
VORM EICHHOLZ 1
WUPPERTAL        42119
GERMANY

#1523593
DELPHI DEUTSCHLAND MEGAMOS
Attn    ACCOUNTS PAYABLE
ALBERT EINSTEIN STRASSE 5
WIEHL        51674
GERMANY

#1541104
DELPHI DEUTSCHLAND MEGAMOS
ALBERT EINSTEIN STRASSE 5
WIEHL        51674
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068786
DELPHI DEVELOPMENT DEPT.
RETURN TO E MINERT
        MI      480847120

#1069983
DELPHI DIAVIA
Attn    ANDREA RUBINI
2,VIA NOBILI
1-40062 MOLINELLA
ITALY

#1069984
DELPHI DIESEL (LITERATURE)
Attn    LAURA BISHOP
LITERATURE ORDERS
STRATFORD RD,SHIRLEY,SOLIHULL
WEST MIDLANDS         B90 4AX
UNITED KINGDOM

#1069985
DELPHI DIESEL - STONEHOUSE
Attn    ALAN WHITE
BRUNEL WAY STONEHOUSE
GLOUCESTERSHIRE GL10 35X
UNITED KINGDOM

#1069986
DELPHI DIESEL - STONEHOUSE
Attn    ALAN WHITE
BRUNEL WAY STONEHOUSE
GLOUCESTERSHIRE        GL10 35X
UNITED KINGDOM

#1068787
DELPHI DIESEL AFTERMARKET
SPARTAN CLOSE
WARWICK         CV34 6AG
UNITED KINGDOM

#1069987
DELPHI DIESEL AFTERMARKET
Attn    ZOE CREW
SPARTAN CLOSE
WARWICK         CV34 6AG
UNITED KINGDOM

#1539332
DELPHI DIESEL AFTERMARKET OPER
1624 MEIJER DRIVE
1624 MEIJER DRIVE
TROY    MI      48084

#1541105
DELPHI DIESEL AFTERMARKET OPER
1624 MEIJER DRIVE
TROY    MI      48084

#1530269
DELPHI DIESEL BODY SYSTEMS
MEXICO, S.A. DE C.V.
BOULEVARD ISIDRO LOPEZ
AERTUCHE NO. 4248
SALTILLO, CHOAHUILA
MEXICO

#1068788
DELPHI DIESEL DO BRASIL LTDA
RODOVIA RAPOSO TAVARES,KM30
CALXA POSTALL 14,06700 COTIA
SAO PAULO
BRAZIL

#1069988
DELPHI DIESEL GILLINGHAM
Attn    PAUL CHARMAN
COURTENAY ROAD
HOATH WAY, GILLINGHAM
KENT         ME8 0RU
UNITED KINGDOM

#1069989
DELPHI DIESEL OF BRASIL, LTD
Attn    LUIZ MONEGATTO
RODOVIA RAPOSO TAVARES, KM 30
CAIXA POSTAL 14, COTIA
SAO PAULO        6700
BRAZIL

#1523595
DELPHI DIESEL SERVICE MEXICO
Attn    ACCOUNTS PAYABLE
PERIFERICO SUR 6369
MEXICO CITY        14610
MEXICO

#1541106
DELPHI DIESEL SERVICE MEXICO
PERIFERICO SUR 6369
MEXICO CITY        14610
MEXICO

#1198529
DELPHI DIESEL STONEHOUSE  ULDS
BRUNEL WAY
STONEHOUSE
GL10 3SX GLOUCESTERSHIRE
UNITED KINGDOM

#1523596
DELPHI DIESEL SYS SA DE CV (763)
4248 BLVD ISIDRO LOPEZ ZERTUCH COL
4248 BLVD ISIDRO LOPEZ ZERTUCH COL
SALTILLO COA        25220
MEXICO

#1541107
DELPHI DIESEL SYS SA DE CV (TB763)
COLONIA VIRREYES
4248 BLVD ISIDRO LOPEZ ZERTUCHE
SALTILLO        25220
MEXICO

#1541108
DELPHI DIESEL SYS SER MEX (TB728)
PERIFERICO SUR 6369
COLONIA TEPEPAN
MEXICO

#1523598
DELPHI DIESEL SYS-STONEHOUSE (5E8)
BRUNEL WAY
STONEHOUSE        GL10 3SX
UNITED KINGDOM

#1528621
DELPHI DIESEL SYS-SUDBURY
NEWTON ROAD
SUDBURY        CO102RR
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1528622
DELPHI DIESEL SYS-SUDBURY (5E9)
NEWTON ROAD
SUDBURY       C0102RR
UNITED KINGDOM

#1068789
DELPHI DIESEL SYS. SER. MEXICO
PERIFERICO SUR 6369
COLONIA TEPEPAN
         14610
MEXICO

#1068790
DELPHI DIESEL SYSTEMS
BRUNEL STONEHOUSE
GLOUCESTERSHIRE       GLIO 3SX
UNITED KINGDOM

#1068791
DELPHI DIESEL SYSTEMS
COURTENEY ROAD HOATH WAY
GILLINGHAM       ME80RU
UNITED KINGDOM

#1072762
DELPHI DIESEL SYSTEMS
DELPHI DIESEL AFTERMARKET
1624 MEIJER DRIVE
TROY    MI     48084

#1198530
DELPHI DIESEL SYSTEMS
AFTERMARKET ACCT
ATTN ELLI MINERT
1624 MEIJER DR
TROY    MI     48084

#1198531
DELPHI DIESEL SYSTEMS
KOREA LTD
851-2 OE-DONG CHANGWON CITY
KYUNG SANG NAM-DO
REPUBLIC OF
KOREA, REPUBLIC OF

#1529085
DELPHI DIESEL SYSTEMS
Attn    PAUL CHARMAN
COURTENAY ROAD
HOATH WAY GILLINGHAM
KENT        ME8 0RU

#1529086
DELPHI DIESEL SYSTEMS
AFTERMARKET OPERATIONS
STRATFORD ROAD
SHIRLEY SOLIHULL          B90 4AX

#1530270
DELPHI DIESEL SYSTEMS
CORPORATIVO IDSA, S.A. DE C.V.
BOULEVARD ISIDRO LOPEZ
ZERTUCHE NO. 4248
SALTILLO, COAHUILA
MEXICO

#1530271
DELPHI DIESEL SYSTEMS
DO BRASIL LTDA.
RUA DA BARRA, 141
BAIRRO PARQUE RINCAO
COTIA
SAO PAULO        06705-420
BRAZIL

#1530272
DELPHI DIESEL SYSTEMS
PAKISTAN (PRIVATE) LIMITED
AL-FARID CENTRE
MOULVI TAMIZUDDIN
KHAN ROAD
P.O. BOX 5063
KARACHI         75530
PAKISTAN

#1530273
DELPHI DIESEL SYSTEMS
PENSION TRUSTEES LIMITED
P.O. BOX 75
DELPHI HOUSE
WINDMILL ROAD LUTON
BEDFORDSHIRE        LU1 3YU
UNITED KINGDOM

#1530274
DELPHI DIESEL SYSTEMS
SERVICE MEXICO, S.A. DE C.V
PERIFERICO SUR 6369
CO. TEPEPAN
         14610
MEXICO

#1539333
DELPHI DIESEL SYSTEMS
Attn    ACCOUNTS PAYABLE
10 & 47 RUE DE PRONY
PARIS        75017
FRANCE

#1198532
DELPHI DIESEL SYSTEMS    UDDG
LTD UK
COURTENEY RD GILLINGHAM
KENT ME8 0RU
UNITED KINGDOM

#1523599
DELPHI DIESEL SYSTEMS (528)
COURTENEY ROAD HOATHWAY
GILLINGHAM       ME8 0RU
UNITED KINGDOM

#1198533
DELPHI DIESEL SYSTEMS CORP
1624 MEIJER DR
TROY    MI     480847141

#1198534
DELPHI DIESEL SYSTEMS CORP
DEPT 77258
DETROIT    MI    482770258

#1068792
DELPHI DIESEL SYSTEMS CORP.
MAILROOM OPERATIONS
         MI

#1530275
DELPHI DIESEL SYSTEMS CORP.
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1530276
DELPHI DIESEL SYSTEMS CORP.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1198535
DELPHI DIESEL SYSTEMS FRANCE
SAS
9 BLVD DE L INDUSTRIE BP 849
41008 BLOIS
FRANCE

#1528625
DELPHI DIESEL SYSTEMS FRANCE (528)
9 BOULEVARD DE L INDUSTRIE
BLOIS    41042
FRANCE

#1198536
DELPHI DIESEL SYSTEMS FRANCE S
9 BD DE L'INDUSTRIE
BLOIS    41000
FRANCE

#1234786
DELPHI DIESEL SYSTEMS FRANCE S.A.S.
FLORANGE    57190
FRANCE

#1523600
DELPHI DIESEL SYSTEMS FRANCE SAS
Attn    ACCOUNTS PAYABLE
9 BOULEVARD DE L INDUSTRIE
BLOIS CEDEX    41042
FRANCE

#1528626
DELPHI DIESEL SYSTEMS FRANCE SAS
9 BOULEVARD DE L INDUSTRIE
BLOIS CEDEX    41042
FRANCE

#1530277
DELPHI DIESEL SYSTEMS FRANCE SAS
IMMEUBLE VISION DEFENSE
89, BOULEVARD NATIONAL
LA GARENNE COLOMBES    92257
FRANCE

#1543419
DELPHI DIESEL SYSTEMS FRANCE SAS
9 BD DE L'INDUSTRIE
BOITE POST
BLOIS    41000
FRANCE

#1544609
DELPHI DIESEL SYSTEMS FRANCE SAS
USINE DE FLORANGE
BP 80029
FLORANGE (FR)
FRANCE

#1198537
DELPHI DIESEL SYSTEMS KOREA
DDSK
851-2 OE-DONG CHANGWON CITY
SAND NAM-DO
KYUNG
KOREA, REPUBLIC OF

#1539335
DELPHI DIESEL SYSTEMS KOREA LTD
Attn    ACCOUNTS PAYABLE
851-2 OE-DONG
CHANGWON CITY    641-020
KOREA, REPUBLIC OF

#1541109
DELPHI DIESEL SYSTEMS KOREA LTD
851-2 OE-DONG
CHANGWON CITY    641-020
KOREA, REPUBLIC OF

#1530278
DELPHI DIESEL SYSTEMS KOREA LTD.
851-2, OE-DONG
CHANG WON-CITY
KYUNGSANGNAM-DO
KOREA, REPUBLIC OF

#1530279
DELPHI DIESEL SYSTEMS LIMITED

#1068793
DELPHI DIESEL SYSTEMS LTD
HATHERLEY LANE,CHELTENHAM
GLOUCESTERSHIRE    GL51 OEU
UNITED KINGDOM

#1198538
DELPHI DIESEL SYSTEMS LTD
COURTENEY RD HOATH WAY
GILLINGHAM KENT    ME8 0RU
UNITED KINGDOM

#1528629
DELPHI DIESEL SYSTEMS LTD
FORD SERVICE
STRATFORD ROAD SHIRLEY
SOLIHULL WEST MIDLANDS WM    B90 4DT
UNITED KINGDOM

#1528630
DELPHI DIESEL SYSTEMS LTD AFT
SPARTAN CLOSE
WARWICK    CV34 6AG
UNITED KINGDOM

#1068794
DELPHI DIESEL SYSTEMS MEXICO
BLVD ISIDRO LOPEZ Z.4248
SALTILLO COAHUILA
25220
MEXICO

#1068795
DELPHI DIESEL SYSTEMS NAAO
1624 MEIJER DR
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1068796
DELPHI DIESEL SYSTEMS OE GROUP
1624 MEIJER DR
TROY    MI    48084

#1530280
DELPHI DIESEL SYSTEMS S.L.
AVDA. DE CERDANYOLA, 97-101
SANT CUGAT DEL VALLES
BARCELONA        8190
SPAIN

#1198539
DELPHI DIESEL SYSTEMS SA DE CV
BLVD ISIDRO LOPEZ ZERTUCHE
NO 4248
25220 SALTILLO COAH
MEXICO

#1529087
DELPHI DIESEL SYSTEMS SA DE CV
Attn    FERNANDO DARWICH
BLVD ISIDRO LOPEZ Z 4248
SALTILLO COALT        25220
MEXICO

#1069990
DELPHI DIESEL SYSTEMS SA DI
C/O LAREDO NATIONAL BANK
DRAWER 59
LAREDO    TX    78042-9981

#1198540
DELPHI DIESEL SYSTEMS SL
AVDA DE CERDANYOLA 97 101
SANT CUGAT DAL VALLES
BARCELONA
SPAIN

#1198541
DELPHI DIESEL SYSTEMS SL    EFT
AV CERDANYOLA 97-101
SANT CUGAT DEL VALLES 08190
SPAIN

#1530281
DELPHI DIESEL SYSTEMS, S.A. DE C.V.
BOULEVARD ISIDRO LOPEZ
ZERTUCHE NO. 4248
SALTILLO, CHOAHUILA
MEXICO

#1541110
DELPHI DIESEL SYSTEMS-GILLINGHAM
COURTNEY ROAD HOATHWAY
GILLINGHAM        ME8 0RU
UNITED KINGDOM

#1541111
DELPHI DIESEL SYSTEMS-LONDON
CONCORD ROAD PARK ROYAL
LONDON        W3 OSE
UNITED KINGDOM

#1529088
DELPHI DIESEL SYSTEMS-TROY EUI
1624 MEIJER DRIVE
TROY

#1069992
DELPHI E & C (ANDERSON # 20)
Attn    BILL COFFEY
2620 E. 38TH STREET
ANDERSON IN        48016

#1069993
DELPHI E & C (ANDERSON X2)
Attn    LARRY WILLMAN
2620 E. 38TH STREET
ANDERSON    IN        48016

#1069994
DELPHI E & C (COOPERSVILLE)
Attn    LARRY MCKAY
P.O.BOX 70020
ACCT# 0220A
CHICAGO        IL        60673

#1069995
DELPHI E & C (COOPERSVILLE)
Attn    LARRY MCKAY
P.O.BOX 70020
CHICAGO        IL        60673

#1069996
DELPHI E & C (EL PASO)
32 CELERITY WAGON
EL PASO        TX        79906

#1069997
DELPHI E & C (FLINT 2)
Attn    AARON SANDLIN
6054 HILL 23 DRIVE
FLINT    MI        48507

#1069998
DELPHI E & C (FLINT PLANT 4)
Attn    DOUG MCMCHON
300 NORTH CHEVROLET AVE.
FLINT    MI        48555

#1069999
DELPHI E & C (FLINT PLANT 6)
Attn    TOM SPALDING
300 N. CHEVROLET AVE
FLINT    MI        48555

#1070000
DELPHI E & C (FLINT PLANT 7)
Attn    CURTIS JABLONSKI
4134 DAVISON
701 DOCK
FLINT    MI        48556

#1070001
DELPHI E & C (FLINT X2 FILTER)
Attn    JIM THOMPSON
6054 HILL 23 DRIVE
FLINT    MI        48507

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                      Time:  17:00:52

#1070002
DELPHI E & C (GRAND RAPIDS X2)
Attn   JANET STEWART
2100 BURLINGAME AVE SW
GRAND RAPIDS    MI    49509

#1070003
DELPHI E & C (GRAND RAPIDS)
Attn   JANET STEWART
2100 BURLINGAME AVE SW
ACCT# 0220A
GRAND RAPIDS    MI    49509

#1070004
DELPHI E & C (GRAND RAPIDS)
Attn   JANET STEWART
2100 BURLINGAME AVE SW
GRAND RAPIDS    MI    49509

#1070005
DELPHI E & C (INDIANAPOLIS)
Attn   BERDIS ROBINSON
8750 N HAGUE ROAD
INDIANAPOLIS    IN    46256

#1070006
DELPHI E & C (KETTERING)
Attn   TONY SU
2000 FORRER BLVD
KETTERING    OH    45401

#1070007
DELPHI E & C (ROCHESTER)
Attn   DON STEINMILLER
1000 LEXINGTON AVENUE
ROCHESTER NY    14606

#1070008
DELPHI E & C (WICHITA FALLS)
Attn   GEORGIANA EVETT
8600 CENTRAL FREEWAY
N WICHITA FALLS    TX    76306

#1198542
DELPHI E & C - KETTERING-HQ
DELPHI ENERGY & CHASSIS SYSTEM
2000 FORRER BLVD
KETTERING    OH    45420

#1071308
DELPHI E & C ENGINEERING
12501 E. GRAND RIVER
BRIGHTON    MI    48116

#1071309
DELPHI E & C ENGINEERING VEHICLE
12501 E. GRAND RIVER
BRIGHTON    MI    48116

#1071310
DELPHI E & C ENGINEERING VEHICLE
12501 E. GRAND RIVER RD
BRIGHTON    MI    48116

#1071311
DELPHI E & C ENGINEERING VEHICLE
1435 CINCINNATI ST
DAYTON    OH    45408

#1234788
DELPHI E - WICHITA FALLS
WICHITA FALLS    TX    76307-7504

#1234791
DELPHI E&C
TROY    MI    48098

#1070009
DELPHI E&C (CHIHUAHUA)
Attn   RITO LE CHUGA
AVE. INDUSTRIES 4907 ZONA
INDUSTRIAL, NOMBRE DE DIOS
CHIHUAHUA    31110
MEXICO

#1070010
DELPHI E&C (ROCHESTER X2)
Attn   KATHY KETCHUM
1000 LEXINGTON AVENUE
ROCHESTER NY    14606

#1070011
DELPHI E&C (SANDUSKY)
Attn   CHRIS HEINEMAN
2509 HAYES AVE.
SADUSKY    OH    44870

#1529089
DELPHI E&C (WICHITA FALLS X2)
Attn   GEORGIANA EVETT
8600 CENTRAL FREEWAY
N WICHITA FALLS    TX    76306

#1198543
DELPHI E&C - GURGAON
DELPHI ENERGY & CHASSIS SYSTEM
240 UDYOG VIHAR PHASE 1
GURGAON    122016
INDIA

#1198544
DELPHI E&C - MARQUETTE TEST SI
520 DELPHI AVE
GWINN    MI    49841

#1198545
DELPHI E&C - WICHITA FALLS
8600 CENTRAL FREEWAY N
WICHITA FALLS    76306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068133
DELPHI E&C CISCO 35021
SAP PLANT JM01
32 CELERITY WAGON
EL PASO    TX    79906

#1539336
DELPHI E&C COMPONENTES AUTO (MC760)
Attn   ACCOUNTS PAYABLE
1820/1860 SANTA PAULA
SAO CAETANO DO SUL SP        09550-050
BRAZIL

#1198546
DELPHI E&C COOPERSVILLE
999 RANDALL RD. COOPERSVILLE,
COOPERSVILLE        49404-131

#1198547
DELPHI E&C GRAND RAPIDS
2100 BURLINGAME SW
GRAND RAPIDS        49509-175

#1070012
DELPHI E&C HOME AVE. OPR.
Attn   MIKE MATHEWS
2701 HOME AVE.
DAYTON    OH    45417

#1070013
DELPHI E&C VANDALIA
Attn   RON MC DONALD
480 NORTH DIXIE DR.
VANDALIA    OH    45377

#1523602
DELPHI E&S - SUZHOU (458)
Attn   ACCOUNTS PAYABLE
2F BUILDING B XINSU INDUSTRY
SUZHOU        215021
CHINA

#1541112
DELPHI E&S - SUZHOU (458)
2F BUILDING B XINSU INDUSTRY
SUZHOU        215021
CHINA

#1523603
DELPHI E&S DASA BROWNSVILLE
Attn   ACCOUNTS PAYABLE
1900 BILLY MITCHELL BLVD
BROWNSVILLE    TX    78521

#1541113
DELPHI E&S DASA BROWNSVILLE
1900 BILLY MITCHEL BLVD
BROWNSVILLE    TX    78521

#1198548
DELPHI EEMS INDIA
240 PHASE 1 UDYOG VIHAR
GURGAON HARYANA
INDIA

#1072763
DELPHI ELECT. SUZHOU CO.,LT
NO 123, CHANG YANG STREET
SUZHOU INDUSTRIAL PARK
SUZHOU-JIANGSU PROVINCE
        215126
CHINA

#1072764
DELPHI ELECTRONIC AND SAFET

#1530282
DELPHI ELECTRONIC SUZHOU CO. LTD.
FANG ZHOU ROAD PHASE III
SUZHOU INDUSTRIAL PARK
JIANGSU PROVINCE
CHINA

#1530283
DELPHI ELECTRONICS &
SAFETY - DIVISION

#1066836
DELPHI ELECTRONICS & SAFETY
Attn   RALPH SPENCER
4134 DAVISON ROAD
BURTON   MI    48529

#1072765
DELPHI ELECTRONICS & SAFETY
Attn   ERIKA KIRALY
ZANATI U. 29/A
SZOMBATHELY        9700
HUNGARY

#1072766
DELPHI ELECTRONICS & SAFETY
Attn   SANDY MARTIN
ACCOUNTS PAYABLE
P.O. BOX 9005
KOKOMO   IN    46904-9005

#1523604
DELPHI ELECTRONICS & SAFETY
MAIL STOP A 241
700 EAST FIRMIN
PO BOX 9005
KOKOMO   IN    46902

#1539338
DELPHI ELECTRONICS & SAFETY
MAIL STOP A 241
700 EAST FIRMAN
PO BOX 9005
KOKOMO   IN    46902

#1541114
DELPHI ELECTRONICS & SAFETY
ONE CORPORATE CENTER
PO BOX 9005
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1530284
DELPHI ELECTRONICS (HOLDING) LLC
ONE CORPORATE CENTER
KOKOMO   IN      46904-9005

#1530285
DELPHI ELECTRONICS (HOLDING) LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE     19801

#1198549
DELPHI ELECTRONICS SUZHOU  EFT
328 DONGHUAI RD
SUZHOU
CHINA

#1198550
DELPHI ELECTRONICS SUZHOU CO L
NO 123 CHANGYANG RD SUZHOU IND
SINGAPORE INDUSTRIAL PARK
SUZHOU JIANGSU       215216
CHINA

#1198551
DELPHI ELECTRONICS SUZHOU CO L
SINGAPORE INDUSTRIAL PARK
NO 123 CHANGYANG RD SUZHOU IND
SUZHOU JIANGSU       215216
CHINA

#1198552
DELPHI ELECTRONICS SUZHOU CO L
SUZHOU IND PARK, JIANGSU PROVI
NO 123 CHANG YANG STREET
SUZHOU       215216
CHINA

#1523605
DELPHI ELECTRONICS SUZHOU CO LTD
Attn   ACCOUNTS PAYABLE
NO 123 CHANG YANG STREET
SUZHOU       215126
CHINA

#1539339
DELPHI ELECTRONICS SUZHOU CO LTD
Attn   ACCOUNTS PAYABLE
123 CHANG YANG STREET
SUZHOU       215126
CHINA

#1541115
DELPHI ELECTRONICS SUZHOU CO LTD
SUZHOU INDUSTRIAL PARK
NO 123 CHANG YANG STREET
SUZHOU       215126
CHINA

#1541116
DELPHI EMPRESAS CA-LE DE TLAXCALA (
MANZANA 2 SECCION C
TETLA       90434
MEXICO

#1198553
DELPHI ENERGY & CHASSIS
MILWAUKEE OPERATIONS CASHIER
7929 S HOWELL AVE
M/S 1DO2
OAK CREEK     WI      53154

#1530286
DELPHI ENERGY & CHASSIS

#1234793
DELPHI ENERGY & CHASSIS SYSTEMS
TROY    MI      48098

#1234796
DELPHI ENERGY & ENGINE
FLINT      MI      48501-1360

#1198554
DELPHI ENERGY & ENGINE  EFT
ALLIED DO NOT USE
1225 W WASHINGTON ST \ EAG
ACCT RCV MAILCODE 852 811 473
TEMPE     AZ      85281

#1198555
DELPHI ENERGY & ENGINE MGMT
SYS
16 E JUDSON ST
MAIL CODE 483 616 400
PONTIAC     MI      483422205

#1544610
DELPHI ENERGY & ENGINE MGMT
5820 DELPHI DRIVE
TROY    MI      48501

#1544611
DELPHI ENERGY & ENGINE MGMT
DEPARTMENT 78111
P O BOX 78000
DETROIT     MI      48277

#1544612
DELPHI ENERGY & ENGINE MGMT
PO BOX 70020
CHICAGO     IL      60673

#1234798
DELPHI ENERGY & ENGINE MGMT SYS.
SELANGOR
MALAYSIA

#1544613
DELPHI ENERGY - WICHITA FALLS TX
8600 CENTRAL FREEWAY NORTH
WICHITA FALLS      TX      76308

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1523606
DELPHI ENERGY&CHASSIS HEADQUARTERS
5725 DELPHI DRIVE
TROY    MI    48098

#1539340
DELPHI ENERGY&CHASSIS HEADQUARTERS
MAIL CODE 480-405-350 BLDG D
5725 DELPHI DRIVE
TROY    MI    48098

#1541117
DELPHI ENERGY&CHASSIS HEADQUARTERS
MAIL CODE 480-405-350 BLDG D
5820 DELPHI DRIVE
TROY    MI    48098

#1530287
DELPHI ENSAMBLE DE CABLES Y
COMPONENTES, S. DE R.L. DE C.V.
AV. GRAL. FRANCISCO VILLA Y
CALLE ITURBIDE S/N
PARQUE INDUSTRIAL LONGORIA
NUEVO LAREDO, TAMPS
MEXICO

#1539341
DELPHI ENSAMBLES DE CUBIERLOS
PO BOX 6548
PO BOX 6548
LAREDO    TX    78040

#1198556
DELPHI ESPANA CHASSIS  ACES
11510 PUERTO READ
CADIZ
SPAIN

#1527459
DELPHI ESPANA S.A.
LOC CODE:005A1
ESPANA, S.A.-PLT.41
POLIGONO EL TROCADERO, CADIZ
PUERTO REAL
SPAIN

#1198557
DELPHI ESPANA SAGINAW
11510 PUERTO REAL
CADIZ
SPAIN

#1198558
DELPHI ESPANA SAGINAW  EACG
11510 PUERTO REAL
CADIZ
SPAIN

#1198559
DELPHI EUROPE
DELPHI AUTOMOTIVE SYSTEMS
117 AVE DES NATIONS
PARIS
FRANCE

#1198560
DELPHI EUROPE
DELPHI AUTOMOTIVE SYSTEMS
ALLIED DO NOT USE
SEE FD000072370
93420
FRANCE

#1530288
DELPHI EUROPE - DIVISION

#1530289
DELPHI FOREIGN SALES CORPORATION
CHARLOTTE AMALIE
ST. THOMAS    00803-9420
VIRGIN ISLANDS (BRITISH)

#1530290
DELPHI FOREIGN SALES CORPORATION
CHASE TRADE, INC.
POST OFFICE BOX 309420
55-11 CURACAO GADE
CHARLOTTE AMALIE
ST. THOMAS    00803-9420
VIRGIN ISLANDS (BRITISH)

#1530291
DELPHI FOUNDATION, INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1527460
DELPHI FRANCE
COMPTABILITE FOURNISSEURS
89 BOULEVARD NATIONAL
IMMEUBLE VISION DEFENSE
LA GARENNE COLOMBES    92257

#1198561
DELPHI FRANCE  FRAN
REMOVE HOLD PER M MILLER 6/10
56 68 AVENUE LOUIS ROCHE
92231 GENNEVILLIERS
FRANCE

#1198562
DELPHI FRANCE AUTOMOTIVE SYSTE
DELPHI STEERING FRANCE
81 RUE DE LA ROCHELLE
STRASBOURG    67026
FRANCE

#1198563
DELPHI FRANCE HOLDING
64 AVENUE DE LA PLAINE DE FRA
TREMBLAY EN    93290
FRANCE

#1530292
DELPHI FRANCE HOLDING SAS
64, AVENUE DE LA PLAINE
DE FRANCE
TREMBLAY-EN-FRANCE    93290
FRANCE

#1198564
DELPHI FRANCE SAS
64 AVENUE DE LA PLAINE DE FRAN
TREMBLAY EN    93290
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1198565
DELPHI FRANCE SAS
C/C 89 BOULEVARD NATIONAL
92257 LAGARENNE COLOMBES CEDEX
CEDEX
FRANCE

#1527461
DELPHI FRANCE SAS
DE FRANCE
TREMBLAY EN          93290
FRANCE

#1528209
DELPHI FRANCE SAS
64 AVENUE DE LA PLAINE DE FRANCE
TREMBLAY EN FRANCE          93290
FRANCE

#1528210
DELPHI FRANCE SAS
IMMEUBLE VISION DEFENSE
89 BOULEVARD NATIONAL
LA GARENNE COLOMBES          92250
FRANCE

#1530293
DELPHI FRANCE SAS
64, AVENUE DE LA PLAINE
DE FRANCE
TREMBLAY-EN-FRANCE          93290
FRANCE

#1523607
DELPHI FRANCE SAS (MC599)
PARIS NORD 2
64 AVENUE DE LA PLAINE DE FRANCE
ROISSY CH DE GAULLE CEDEX          95972
FRANCE

#1539342
DELPHI FRANCE SAS (MC599)
Attn    ACCOUNTS PAYABLE
64 AVENUE DE LA PLAINE DE FRANCE
ROISSY CH DE GAULLE CEDEX          95972
FRANCE

#1541118
DELPHI FRANCE SAS (MC599)
PARIS NORD 2
64 AVENUE DE LA PLAINE DE FRANCE
ROISSY CH DE GAULLE CEDEX          95972
FRANCE

#1523608
DELPHI FRANCE SAS (MH599)
Attn    ACCOUNTS PAYABLE
64 AVENUE DE LA PLEINE DE FRANCE
TREMBLAY EN FRANCE          93290
FRANCE

#1541119
DELPHI FRANCE SAS (MH599)
64 AVENUE DE LA PLEINE DE FRANCE
TREMBLAY EN FRANCE          93290
FRANCE

#1539343
DELPHI FRANCE SAS (PACKARD)
64 AVENUE DE LA PLAINE DE FRANCE
64 AVENUE DE LA PLAINE DE FRANCE
ROISSY CH DE GAULLE CEDEX          95972
FRANCE

#1527462
DELPHI FRANCE STRASBOURG
LOC CODE:00599  LOC CODE:00132
81, RUE DE LA ROCHELLE
STRASBOURG          67026
FRANCE

#1530294
DELPHI FURUKAWA WIRING SYSTEMS LLC
5725 DELPHI DRIVE
TROY    MI    48098-2815

#1539344
DELPHI FURUKAWA WIRING SYSTEMS LLC
Attn    ACCOUNTS PAYABLE
48 WALTER JONES BLVD
EL PASO    TX    79906

#1198566
DELPHI H - MORAINE
3600 DRYDEN
MORAINE          45439-141

#1198567
DELPHI HARRISON
AUX PRES LORIBES
FLERS EN ESCREBIEUX          59128
FRANCE

#1198569
DELPHI HARRISON CALSONIC  FDHC
89 BLD NATIONAL
92257 LA GARENNE COLOMBES
FRANCE

#1541120
DELPHI HARRISON CALSONIC (TB5A8)
Z1 LES PRES LORIBES
FLERS EN ESCRIBIEUX          59128
FRANCE

#1530295
DELPHI HARRISON CALSONIC, S.A.
ZI LES PRÉS-LORIBES
FLERS-EN-ESCREBIEUX          59128
FRANCE

#1071312
DELPHI HARRISON THERMAL POOL VEHICL
200 UPPER MOUNTAIN RD
LOCKPORT    NY    14094

#1071313
DELPHI HARRISON THERMAL POOL VEHICL
200 UPPER MOUNTAIN ROAD
LOCKPORT    NY    14094

#1075216
DELPHI HARRISON THERMAL SYS
200 UPPER MOUNTAIN ROAD
LOCKPORT   NY    14094

#1198571
DELPHI HARRISON THERMAL SYS FR
ZONE INDUSTRIELLE
DONCHERY        08350
FRANCE

#1198573
DELPHI HARRISON THERMAL SYSTEM
16 E JUDSON ST
MAIL CODE 483 616 400
PONTIAC    MI    483422205

#1198574
DELPHI HARRISON THRML SYS PDKR
SPZOO
UL WODNA 15
63400 OSTROW WIELKOPOLSKI
POLAND

#1198575
DELPHI HEADQUARTERS
5825 DELPHI DR
TROY    MI    480982815

#1530296
DELPHI HOLDING GMBH
INUDSTRIESTRASSE 1
GROSSPETERSDORF        7503
AUSTRIA

#1198576
DELPHI HOLDING HUNGARY
2660 BALASSAGYARMAT
SZUGYI UT
DELI IPARTERULET
HUNGARY
HUNGARY

#1530297
DELPHI HOLDING HUNGARY ASSET
ANAGEMENT LIMITED LIABILITY CO
DELI IPARTERULET,
SZUGYI UT.
BALASSAGYARMAT        HU-2660
HUNGARY

#1530130
DELPHI HOLDINGS LUXEMBOURG S.A.R.L.
ROUTE DE LUXEMBOURG
BASCHARAGE        L-4940
LUXEMBOURG

#1543420
DELPHI HUNGARY KFT
ZANATI U 29A
SZOMBATHELY        9700
HUNGARY

#1198577
DELPHI INLAN INDUSTRIA  PINL
RUA GENERAL HUMBERTO DELGADO
APARTADO 40  7400 PONTE DE SOR
PORTUGAL

#1198578
DELPHI INLAN INDUSTRIAL DE COM
DELPHI
ZONA INDUSTRIAL RUA CIRCULAR P
PONTE DE SOR        7400
PORTUGAL

#1530299
DELPHI INSURANCE LIMITED
3RD FLOOR, ST. JAMES HOUSE
ADELAIDE RD.
DUBLIN
IRELAND

#1530300
DELPHI INTEGRATED
SERVICE SOLUTIONS, INC.
1322 RANKIN STREET
TROY    MI    48083

#1198580
DELPHI INTEGRATED SERVICE EFT
SOLUTIONS
1322 RANKIN ST
ADD CH & ADD EFT 6/02/04 MJ
TROY    MI    48083

#1198581
DELPHI INTEGRATED SERVICE SOLU
1322 RANKIN ST
TROY    MI    48083

#1523610
DELPHI INTEGRATED SERVICE SOLUTION
Attn    ACCOUNTS PAYABLE
1322 RANKIN DRIVE
TROY    MI    48083

#1075217
DELPHI INTERIOR SYSTEM
Attn    ANDREW SCOTT
200 GEORGESVILLE RD
COLUMBUS  OH    43228

#1198582
DELPHI INTERIOR SYSTEMS
6600 E 12 MILE RD
WARREN   MI    480925905

#1530301
DELPHI INTERIOR SYSTEMS DE
MEXICO, S.A. DE C.V.
AVENIDA MICHIGAN AND
PROLONGACIÓN UNIONES
FRACC. INDUSTRIAL DEL NORTE
MATAMOROS, TAMPS
MEXICO

#1068797
DELPHI INTERNAL TRANS. CANADA
RETURN TO CREDIT DEPARTMENT
MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068798
DELPHI INTERNAL TRANSACTIONS
1624 MEIJER DRIVE
TROY    MI    48084

#1530302
DELPHI INTERNATIONAL HOLDINGS
CORPORATION LUXEMBOURG S.C.S.
ROUTE DE LUXEMBOURG
BASCHARAGE        L-4940
LUXEMBOURG

#1530303
DELPHI INTERNATIONAL HOLDINGS CORP.
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1530304
DELPHI INTERNATIONAL HOLDINGS CORP.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1530305
DELPHI INTERNATIONAL SERVICES, INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1530306
DELPHI INTERNATIONAL SERVICES, INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1198583
DELPHI INTERNATIONAL SVCS  EFT
SEESTRASSE 26 CH-8800 THALWIL
SWITZERLAND

#1527463
DELPHI ITALIA
AUTOMOTIVE SYSTEMS S.R.L.
SAGINAW STEERING SYSTEMS DIV.
VIA ENRIQUES 37 LOC00572 00132
LIVORNO        57121
ITALY

#1527464
DELPHI ITALIA
AUTOMOTIVE SYSTEMS S.R.L.
VIA ENRIQUEZ, 37
LIVORNO        57121
ITALY

#1530307
DELPHI ITALIA
AUTOMOTIVE SYSTEMS S.R.L.
VIA TORINO 166
COLLEGNO (TO)
ITALY

#1523611
DELPHI ITALIA  SRL (CHASIS)
Attn   ACCOUNTS PAYABLE
VIA NOBILI 2
MOLINA        40062
ITALY

#1539345
DELPHI ITALIA  SRL (CHASIS)
Attn   ACCOUNTS PAYABLE
VIA NOBILI 2
MOLINELLA        40062
ITALY

#1198584
DELPHI ITALIA AUTO SYSTEM IDAV
SRL (DIAVIA DIVISION)
VIA NOBILI 2
MOLINELLA (BOLOGNA)
ITALY

#1523612
DELPHI ITALIA AUTO SYSTEMS
Attn   ACCOUNTS PAYABLE
40062 MOLINELLA BO
BOLOGNA        99999
ITALY

#1541121
DELPHI ITALIA AUTO SYSTEMS
40062 MOLINELLA BO
BOLOGNA        99999
ITALY

#1198585
DELPHI ITALIA AUTOMOTIVE SYSTE
DELPHI DELCO ELECTRONICS
CORSO U SOVIETICA 612/3/C
TORINO        10128
ITALY

#1198586
DELPHI ITALIA AUTOMOTIVE SYSTE
VIA F ENRIQUES 37
LIVORNO        57121
ITALY

#1541122
DELPHI ITALIA SERV CTR (CHASIS)
VIA MIGLIETTI 18
GERMAGNANO        10070
ITALY

#1198587
DELPHI ITALIA SRL LIVORNO ISAG
KLAUSSTRASSE 4 P O BOX
CH-8034 ZURICH
SWITZERLAND

#1198588
DELPHI ITALIA SRL LIVORNO ISAG
VIA ENRIQUEZ 37
57121 LIVORNO
ITALY

#1198589
DELPHI ITALIA SRL TORINO  IPAC
QUATTORDIO AL
VIA CIRCONVALLAZIONE 30
TORINO
ITALY

#1234801
DELPHI ITALY CSC
COLLEGNO        10097
ITALY

#1198590
DELPHI KOREA CORP
408-1 MABUK-RI GUSUNG-EUP
YONGIN KYONGGI        449912
KOREA, REPUBLIC OF

#1198592
DELPHI KOREA CORP
5 30 BANGYE RI MUNMAK EUP WONJ
KANGWON DO      220805
KOREA, REPUBLIC OF

#1198593
DELPHI KOREA CORP
5 30 BANGYE RI MUNMAK EUP WONJ
KANGWON DO SEOUL       220800
KOREA, REPUBLIC OF

#1523613
DELPHI KOREA CORP
Attn    ACCOUNTS PAYABLE
24 TH FL SPECIALTY CONSTRUCTION CNT
SEOUL       395-70
KOREA, REPUBLIC OF

#1541123
DELPHI KOREA CORP
TECHNICAL CENTER
SPECIALTY CONSTRUCTION CENTER
SEOUL       395-70
KOREA, REPUBLIC OF

#1523614
DELPHI KOREA CORP (472)
MUNMAK OPERATIONS
5-30 BANGYE-RI
MUNMAK-EUP WONJU-SI
KANGWON-DO       220-800
KOREA, REPUBLIC OF

#1541124
DELPHI KOREA CORP (472)
MUNMAK OPERATIONS
5-30 BANGYE-RI
MUNMAK-EUP WONJU
SI KANGWON-DO       220-800
KOREA, REPUBLIC OF

#1539347
DELPHI KOREA CORP MUNMAK PLT (474)
Attn    ACCOUNTS PAYABLE
5-30 BANGYE-RI MUNMAK EUP WONJU
KANGWON-DO       220-800
KOREA, REPUBLIC OF

#1530308
DELPHI KOREA CORPORATION
408-1 MABOOK-REE
KOOSUNG-EUP
YONGIN CITY
KYUNGGEE PROVINCE
KOREA, REPUBLIC OF

#1539348
DELPHI KOREA CORPORATION
408-1 MABUK-RI GUSEONG-EUP YONGIN-S
GYEONGGI-DO       449-912
KOREA, REPUBLIC OF

#1198594
DELPHI KOREA PHASE 0 TECH CTR
24TH FL SPECIALTY CONSTR CTR
395 70 SHINDAEBANG DONG
DONGJAK KU SEOUL
KOREA, REPUBLIC OF

#1198595
DELPHI KROSNO SA       PDCS
RMVD HLD 5/02 MH
UL OKULICKIEGO 7
38 400 KROSNO
POLAND

#1198596
DELPHI LAUREL OPERATIONS PETTY
CASHIER
1 THAMES AVE
RMVD HLD PER RICHARD SAND 5055
LAUREL      MS      39440

#1530309
DELPHI LIQUIDATION HOLDING COMPANY
5725 DELPHI DRIVE
TROY      MI      48098-2815

#1530310
DELPHI LIQUIDATION HOLDING COMPANY
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE      19801

#1539349
DELPHI LIVERPOOL (PACKARD)
Attn    ACCOUNTS PAYABLE
MOORGATE ROAD
LIVERPOOL       L33 7XL
UNITED KINGDOM

#1530311
DELPHI LLC
5725 DELPHI DRIVE
M/C 483-400-603
TROY      MI      48098-2815

#1530312
DELPHI LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE      19801

#1523615
DELPHI LOCKHEED AUTOMOTIVE
SPARTAN CLOSE
WARWICK       CV34 6QZ
UNITED KINGDOM

#1530313
DELPHI LOCKHEED AUTOMOTIVE
PENSION TRUSTEES LIMITED
P.O. BOX 75 DELPHI HOUSE
WINDMILL ROAD LUTON
BEDFORDSHIRE       LU1 3YD
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530314
DELPHI LOCKHEED AUTOMOTIVE LIMITED
P.O. BOX 75 DELPHI HOUSE
WINDMILL ROAD LUTON
BEDFORDSHIRE        LU1 3YD
UNITED KINGDOM

#1198597
DELPHI LOCKHEED AUTOMOTIVE LTD
PO BOX 1743 SPARTAN CLOSE
CV34 6ZO WARWICK
UNITED KINGDOM

#1198598
DELPHI MECHATRONIC        FMEK
SYSTEMS FRANCE
RUE TOBIAS STIMMER BP 90332
67411 ILLKIRCH CEDEX
FRANCE

#1072767
DELPHI MECHATRONIC SYSTEM
Attn   DENNIS SINGLETON
17195 HIGHWAY 98 W
ACCOUNTS PAYABLE
ATTN: DENNIS SINGLETON
FOLEY   AL   36535

#1198599
DELPHI MECHATRONIC SYSTEM SLU
SANT VINCENC DELS HORTS
AVDA TORRELLES 11/13
BARCELONA        08620
SPAIN

#1072768
DELPHI MECHATRONIC SYSTEMS
615 ELCA LANE, SUITE A
BROWNSVILLE   TX   78521

#1072769
DELPHI MECHATRONIC SYSTEMS
PURCHASING DEPT
311 0 WOODCREEK DR
DOWNERS GROVE IL        60515

#1075218
DELPHI MECHATRONIC SYSTEMS
Attn   BRIGITTE MULLER
GUMMERSBACH
DEUTSCHLAND AUTOMOTIVE SYST.
REINSHAGENSSTR. 1
WUPPERTAL        42369
GERMANY

#1075219
DELPHI MECHATRONIC SYSTEMS
615 ELCA LANE
SUITE A
BROWNSVILLE   TX   78521

#1198600
DELPHI MECHATRONIC SYSTEMS
22954 NETWORK PL
CHICAGO   IL   606731229

#1198602
DELPHI MECHATRONIC SYSTEMS
22954 NETWORK PLACE
CHICAGO   IL   60673

#1198603
DELPHI MECHATRONIC SYSTEMS
ALLIED DO NOT USE
5725 DELPHI DR
SEE FD000072209
TROY   MI   480982815

#1198604
DELPHI MECHATRONIC SYSTEMS
Attn   MYNET MARTINEZ/NIDIA GARZ
615 ELCA LANE STE A
BROWNSVILLE   TX   78521

#1198605
DELPHI MECHATRONIC SYSTEMS FRA
RUE TOBIAS STIMMER
ILLKIRCH GRAFFENSTAD        67400
FRANCE

#1198606
DELPHI MECHATRONIC SYSTEMS INC
3110 WOODCREEK DR
DOWNERS GROVE IL        60515

#1198607
DELPHI MECHATRONIC SYSTEMS INC
5725 DELPHI DR
TROY   MI   48098

#1198609
DELPHI MECHATRONIC SYSTEMS INC
615 ELCA LN STE A
BROWNSVILLE   TX   78521

#1198610
DELPHI MECHATRONIC SYSTEMS INC
PHI
17195 US HWY 98 W
FOLEY   AL   36535

#1198612
DELPHI MECHATRONIC SYSTEMS SA
CONDURA PLANT 11
PONIENTE 4 Y NORTE 7 NO 6
COL CIUDAD INDUSTRIAL
MATAMOROS        31109
MEXICO

#1530315
DELPHI MECHATRONIC SYSTEMS, INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY   MI   48098-2815

#1530316
DELPHI MECHATRONIC SYSTEMS, INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON   DE   19801

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1068134
DELPHI MECHATRONICS SYS
FOLEY OPERATIONS
17195 HIGHWAY 98W
FOLEY    AL    36535

#1072770
DELPHI MECHATRONICS SYSTEM
P.O. BOX 431
1265 NORTH RIVER RD.
WARREN  OH    44486

#1523616
DELPHI MECHATRONICS SYSTEMS
Attn   ACCOUNTS RECEIVABLE
615 ELCA LANE SUITE A
BROWNSVILLE   TX    78521

#1541126
DELPHI MECHATRONICS SYSTEMS
615 ELCA LANE SUITE A
BROWNSVILLE   TX    78521

#1066420
DELPHI MEDICAL SYSTEMS
Attn   CARL SNOWDEN
5725 DELPHI DRIVE
MC:483-400-404, TO:MIRANDA CAO
TROY    MI    48098

#1523617
DELPHI MEDICAL SYSTEMS
Attn   ACCOUNTS PAYABLE
4300 ROAD 18
LONGMONT   CO    80504

#1530317
DELPHI MEDICAL SYSTEMS
COLORADO CORPORATION
4300 ROAD 18
LONGMONT   CO    80504

#1530318
DELPHI MEDICAL SYSTEMS
TEXAS CORPORATION

#1541127
DELPHI MEDICAL SYSTEMS
4300 ROAD 18
LONGMONT   CO    80504

#1530319
DELPHI MEDICAL SYSTEMS CORPORATION
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1198613
DELPHI MEDICAL SYSTEMS-  EFT
COLORADO OPERATIONS
4300 ROAD 18
LONGMONT   CO    80504

#1198614
DELPHI NATIONAL BENEFIT CENTER
Attn   DEBRA FLINT
P O BOX 5140
SOUTHFIELD    MI    48086

#1530320
DELPHI NY HOLDING CORPORATION
5725 DELPHI DRIVE
TROY    MI    48098-2815

#1070014
DELPHI OTOMOTIV SISTEMLERI
Attn   NEVIN AKSOY
43 KEMALPASA ASFALTI
ISIKKENT 35070
IZMIR
TURKEY

#1530321
DELPHI OTOMOTIV SISTEMLERI SANAYI
VE TICARET ANONIM SIRKET
EGE SERBEST BOLGESI
YALCIN YOLU, NO. 10
GAZIEMIR-IZMIR         35410
TURKEY

#1198615
DELPHI OTOMOTIVE SISTEMLERI
KEMALPASA CAD 43
35070 ISIKKENT IZMIR
TURKEY
TURKEY

#1541128
DELPHI OVERSEAS-BEDFORDSHIRE OPER
60 WINDMILL ROAD
LUTON         LU1 3ZF
UNITED KINGDOM

#1072771
DELPHI PACKARD
Attn   KATHY TANG
M/S-93
1265 N.RIVER RD.
WARREN   OH

#1072772
DELPHI PACKARD
Attn   OLGA ELIZONDO
CENTEC - PLANT 9800
9440 BALL STREET
SAN ANTONIO    TX    78217

#1072773
DELPHI PACKARD
DACOR - DO NOT SEND INVOICES

#1072774
DELPHI PACKARD
PO BOX 431
WARREN   OH    44486

#1075220
DELPHI PACKARD
Attn   DONALD NISKA
SALES/CUSTOMER SERVICE
655 NORTH RIVER ROAD
M/S 96A
WARREN   OH    44483

#1198616
DELPHI PACKARD
2000 FORRER BLVD
KETTERING    OH    45420

#1530322
DELPHI PACKARD
AUSTRIA GMBH & CO. KG
INDUSTRIESTRASSE 1
GROSSPETERSDORF    7503
AUSTRIA

#1072775
DELPHI PACKARD AUSTRIA
GMBH & CO KG
GESELLSCHAFT MBH
INDUSTRIESTRA BE1
GROBEPETERSDORF    A-7503
AUSTRIA

#1198617
DELPHI PACKARD AUSTRIA
INDUSTRIESTRASSE 1
7503 GROSSPETERSDORF
AUSTRIA

#1198618
DELPHI PACKARD AUSTRIA  APAC
INDUSTRIESTRASSE 1
7503 GROSSPETERSDORF
AUSTRIA

#1072776
DELPHI PACKARD AUSTRIA GMBH
DELCO DIVISION
INDUSTRIESTRASSE 1
GROSSPETERSDORF    A-7503
AUSTRIA

#1075221
DELPHI PACKARD AUSTRIA GMBH
Attn   MANFRED HORVATH
INDUSTRIESTRASSE 1
A-7503
GROSSPETERSDORF

#1198619
DELPHI PACKARD AUSTRIA GMBH
INDUSTRIESTRASE 1
GROSPETERSDORF    7503
AUSTRIA

#1528211
DELPHI PACKARD AUSTRIA GMBH
INDUSTRIESTRABE 1
A-7503 GROSSPETERSDORF    7503
AUSTRIA

#1198621
DELPHI PACKARD DEUTSCH  REIN
LAND
POSTFACH 210420
5600 WUPPERTAL 21
GERMANY

#1198622
DELPHI PACKARD DEUTSCHLAND GMB
EGGENSTR 17
NEUMARKT    92318
GERMANY

#1523618
DELPHI PACKARD ELEC AUSTRALIA (436)
Attn   ACCOUNTS PAYABLE
PO BOX 31
ROSANA    3084
AUSTRALIA

#1541129
DELPHI PACKARD ELEC AUSTRALIA (436)
62A ALBERT STREET UNIT 12
PRESTON    3072
AUSTRALIA

#1539352
DELPHI PACKARD ELEC BAICHENG (0G491
Attn   ACCOUNTS PAYABLE
1365 DEVELOPMENT STREET
BAICHENG    137000
CHINA

#1523619
DELPHI PACKARD ELEC N AMERICA (129)
Attn   ACCOUNTS PAYABLE
1225 WEST WASHINGTON STREET
TEMPE    AZ    85281

#1541130
DELPHI PACKARD ELEC N AMERICA (129)
408 DANA STREET
WARREN   OH    44483

#1198623
DELPHI PACKARD ELEC SYS EUROPA
REINSHAGENSTRASSE 1
WUPPERTAL    42369
GERMANY

#1539354
DELPHI PACKARD ELEC SYS LTD (ANTIG)
Attn   ACCOUNTS PAYABLE
12A POS PLASZA 480 PUDIAN ROAD
SHANGHAI    200122
CHINA

#1075222
DELPHI PACKARD ELEC SYSTEMS
LISE-MEITNER-STRABE 14
D-42367 WUPPERTAL
GERMANY

#1539355
DELPHI PACKARD ELEC-BAICHENG (491)
Attn   ACCOUNTS PAYABLE
79 CHANGQING
NORTH BAICHENG    137000
CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1539356
DELPHI PACKARD ELEC-CHANGCHUN (0A49
Attn   ACCOUNTS PAYABLE
6-1 XIANTAI AVENUE
CHANGCHUN        130031
CHINA

#1539357
DELPHI PACKARD ELEC-GUANGZHOU (0F49
EASTERN SECTION GETDD
1 CANGLIAN ROAD
GUANGZHOU        510760
CHINA

#1070015
DELPHI PACKARD ELEC.
Attn   PAUL BALCIAR
408 DANA ST.
WARREN   OH    44486

#1075223
DELPHI PACKARD ELECT SYS
DELPHI AUTOMOTIVE SYSTEMS

#1072777
DELPHI PACKARD ELECT. SYS.
P.O. BOX 431
WARREN   OH    44486

#1068136
DELPHI PACKARD ELECTRIC
PLANT RBE1 PLT 39 JUAREZ
48 WALTER JONES
ATTN: CLAUDIA AVALOS
EL PASO    TX    79906

#1068137
DELPHI PACKARD ELECTRIC
48 WALTER JONES BLVD
EL PASO    TX    79906

#1068138
DELPHI PACKARD ELECTRIC
WARREN LOC.PLT 48
655 NORTH RIVER ROAD
WARREN   OH    44483

#1068139
DELPHI PACKARD ELECTRIC
BULDING G PLT 61 GUADALU
8202 KILLAM INDUSTRIAL B
LAREDO    TX    78041

#1068140
DELPHI PACKARD ELECTRIC
EMPALME PLANTA 53
C/O COMBINES WAREHOUSES
48 WALTER JONES BLVD
EL PASO    TX    79906

#1072778
DELPHI PACKARD ELECTRIC
Attn   FINANCE DEPARTMENT
SHANGHAI CO., LTD.
492 MOYU ROAD
ANTING, JIADING
SHANGHAI        201805
CHINA

#1072779
DELPHI PACKARD ELECTRIC
Attn   RICK MARSH
M/S 91H ATTN:NELLIE LEACH
408 DANA ST
WARREN   OH    44486

#1072780
DELPHI PACKARD ELECTRIC
SHANGHAI CO., LTD
C/O DHL DANZAS
10601 A SEYMOUR AVENUE
FRANKLIN PARK    IL    60131

#1072781
DELPHI PACKARD ELECTRIC
WARREN   OH    44486

#1075224
DELPHI PACKARD ELECTRIC
1265 NORTH RIVER RD.
WARREN   OH    44483

#1075225
DELPHI PACKARD ELECTRIC
947 INDUSTRIAL DRIVE
CLINTON    MS    39056

#1198624
DELPHI PACKARD ELECTRIC
GUANGZHOU LTD
CHANG LIANG RD 1
NANGANG HUNANGPU GUANGZHOU
510760 HUANGDONG CN

#1198625
DELPHI PACKARD ELECTRIC
SHANGHAI
MO YU ROAD 492
ANTING JIADING SHANGHAI
PR 201805
CHINA

#1198626
DELPHI PACKARD ELECTRIC
SIELIN ARGENTINA
CORONEL SEGUI 515
1824 LANUS OESTE BUENOS
ARGENTINA

#1530323
DELPHI PACKARD ELECTRIC
(MALAYSIA) SDN. BHD.
LOT 3089, KAWASAN
PERINDUSTRIAN CENDERING
KUALA TERENGGANU,
TERENGGANU DARUL IMAN
      21080
MALAYSIA

#1530324
DELPHI PACKARD ELECTRIC
CESKA REPUBLIKA, S.R.O.
U OBECNIHO LESA 2988
CESKA LIPA - DUBICE        470 01
CZECH REPUBLIC

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1530325
DELPHI PACKARD ELECTRIC
SIELIN ARGENTINA S.A.
C/O MARCEL T. DEALVEAR
624 1ST FLOOR
BUENOS AIRES
ARGENTINA

#1530326
DELPHI PACKARD ELECTRIC
SYSTEMS - DIVISION

#1530327
DELPHI PACKARD ELECTRIC
SYSTEMS COMPANY LTD.
60 YUANGUO ROAD
ANTING, JIADING DISTRICT
SHANGHAI          201814
CHINA

#1543756
DELPHI PACKARD ELECTRIC
CHIHUAHUA I PLANTA 52
C/O COMBINES WAREHOUSES
48 WALTER JONES BLVD
EL PASO     TX     79906

#1198627
DELPHI PACKARD ELECTRIC    EFT
AUSTRALIA
UNIT 12 62 A ALBERT ST
PRESTON VICTORIA
3072
AUSTRALIA

#1198628
DELPHI PACKARD ELECTRIC    EFT
TROY CUSTOMER SUPPORT CENTER
1177 W LONG LAKE RD
ALLIED DO NOT USE
TROY    MI     48098

#1539358
DELPHI PACKARD ELECTRIC (MALAYSIA)
DERING KUALA TRENGGANU
LOT 3089 KAWASAN PERINDUSTRIAN CHEN
KUALA TRE          21080
MALAYSIA

#1066837
DELPHI PACKARD ELECTRIC - ATBU
Attn   BERNADETTE KALISH
408 DANA STREET
WARREN   OH     44486

#1198629
DELPHI PACKARD ELECTRIC HEBI
Attn    VICTOR YAN (FINANCE DIR)
1 QIANJIN ROAD   ATTN V YAN
458000
CHINA

#1068141
DELPHI PACKARD ELECTRIC PLANT 19
1265 N RIVER ROAD
WARREN   OH     44483

#1198630
DELPHI PACKARD ELECTRIC SHANGH
DELPHI-P SHANGHAI SYSTEMS
492 MOYU N RD
ANTING JIADING DISTRICT
SHANGHAI          201805
CHINA

#1539359
DELPHI PACKARD ELECTRIC SISTEMLERI
Attn   ACCOUNTS PAYABLE
HASANAGE BELDISI NULUFER ILCESI
BURSA          16310
TURKEY

#1072784
DELPHI PACKARD ELECTRIC SYS
#60001
DISTRIBUTION CENTER
655 NORTH RIVER ROAD
WARREN   OH     44483

#1072785
DELPHI PACKARD ELECTRIC SYS
Attn   CEMIL ULUS
P.O. BOX 431
WARREN   OH     44486

#1072786
DELPHI PACKARD ELECTRIC SYS
DOCK DISTRIBUTION CENTER
655 NORTH RIVER RD.
WARREN   OH     44483

#1072787
DELPHI PACKARD ELECTRIC SYS
P.O. BOX 431
DEPT. 0950 STA. 13-E
WARREN   OH     44486

#1072788
DELPHI PACKARD ELECTRIC SYS
P11
1265 N. RIVER ROAD
WARREN   OH     44483

#1072789
DELPHI PACKARD ELECTRIC SYS
PLANT DOCK 19
1265 NORTH RIVER RD
NE DOCK 12/19
WARREN   OH     44483

#1075226
DELPHI PACKARD ELECTRIC SYS
Attn   MARK SPAIN
408 DANA ST
M/S 91L
WARREN   OH     44486

#1075227
DELPHI PACKARD ELECTRIC SYS
Attn   ROSS JOHNSON
5001 ENTERPRISE DRIVE
WARREN   OH     44481

#1075228
DELPHI PACKARD ELECTRIC SYS
16 EAST JUDSON STREET
PONTIAC    MI     48342

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1075229
DELPHI PACKARD ELECTRIC SYS
48 WALTER JONES
EL PASO    TX    79906

#1075230
DELPHI PACKARD ELECTRIC SYS
DELPHI AUTOMOTIVE SYSTEMS
5245 SOUTH PROSPECT ST
RAVENNA    OH    44266

#1198631
DELPHI PACKARD ELECTRIC SYS
16 E JUDSON ST
MAIL CODE 483 616 400
PONTIAC    MI    483422205

#1075231
DELPHI PACKARD ELECTRIC SYS.
Attn    FRAN SPAIN
DELPHI-P DISTRIBUTION CENTER
655 NORTH RIVER ROAD
WARREN    OH    44483

#1075232
DELPHI PACKARD ELECTRIC SYS.
THE TEST CENTER
160 CLIFTON DR. NE
WARREN    OH    44484-1802

#1198632
DELPHI PACKARD ELECTRIC SYSTEM
408 DANA AVE NE
WARREN    OH    44483

#1528212
DELPHI PACKARD ELECTRIC SYSTEMS
408 DANA STREET
PO BOX 431
WARREN    OH    44486

#1539360
DELPHI PACKARD ESPANA (TB557)
Attn    ACCOUNTS PAYABLE
SANT VICENC DELS HORTS
BARCELONA          8620
SPAIN

#1198633
DELPHI PACKARD ESPANA SA EUNI
POLIGONO INDSTRL DE LANDABEN
CVA  31012 PAMPLONA
SPAIN

#1198634
DELPHI PACKARD ESPANA SL
AVENIDA DE TORRELLES 11-13
SANT VICENC DELS HORTS
BARCELONA          08620
SPAIN

#1539361
DELPHI PACKARD ESPANA SL
AVENIDA DE TORRELLES 11-13
CADIZ          86200
SPAIN

#1198635
DELPHI PACKARD ESPANA SLU
DELPHI PACKARD ELECTRIC SYSTEM
CALLE A S/N PGO IND DE LANDABE
PAMPLONA  NAVARRA          31012
SPAIN

#1530328
DELPHI PACKARD ESPAÑA, SLU
POLÍGONO DE LANDABEN
PAMPLONA
NAVARRA          31012
CHINA

#1198636
DELPHI PACKARD HUNGARY     EFT
KFT
9700 SZOHBATHELY-HUNGARY
ZANATI U29/A
HUNGARY
HUNGARY

#1523620
DELPHI PACKARD HUNGARY KFT
Attn    ACCOUNTS PAYABLE
ZANATI U 29/A
SZOMBATHELY          9700
HUNGARY

#1530329
DELPHI PACKARD HUNGARY KFT
ZANATI UT 29/A
SZOMBATHELY          9700
HUNGARY

#1541131
DELPHI PACKARD HUNGARY KFT
ZANATI U 29/A
SZOMBATHELY          9700
HUNGARY

#1198637
DELPHI PACKARD HUNGARY TERMELO
DELPHI PACKARD HUNGARY KFT
ZANATI U 29A
SZOMBATHELY          9700
HUNGARY

#1528213
DELPHI PACKARD HUNGARY TERMELO VAMS
DELPHI PACKARD HUNGARY KFT
ZANATI U 29A
SZOMBATHELY          9700
HUNGARY

#1071314
DELPHI PACKARD POOL VEHILCE
4551 RESEARCH PKWY
WARREN    OH    44483

#1068142
DELPHI PACKARD RBE4 PL33
CD.JUAREZ, CHIHUAHUA
48 WALTER JONES
EL PASO    TX    79906

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1528214
DELPHI PACKARD REI NEUMARKT
EGGENSTR 17
NEUMARKT BY          92318
GERMANY

#1075233
DELPHI PACKARD REINSHAGEN UK
SILVERSTONE DR
ROWLEYS GREEN
COVENTRY CV6 6PA
UNITED KINGDOM

#1530330
DELPHI PACKARD ROMANIA SRL
SANNICOLAU MARE
11 GARII STREET
ROMANIA

#1539363
DELPHI PACKARD ROMANIA SRL (5B7)
Attn    ACCOUNTS PAYABLE
STRADA GARII NR 11 SANNICOLAU MARE
JUDETUL TIMIS          22584
ROMANIA

#1198639
DELPHI PACKARD ROMANIA SRL EFT
STR GARII NR 11 SANNICOLAUMARE
JUD TIMIS
ROMANIA
ROMANIA

#1198640
DELPHI PACKARD SERVICE CENTER
1 KUPFERSTR
RUSELSHEIM          65428
GERMANY

#1198641
DELPHI PACKARD SISTEMAS ELECTR
LUGAR DA TAPADA NOVA LINHO
SINTRA          2710
PORTUGAL

#1527465
DELPHI PACKARD-OHIO OPER
DELPHI AUTOMOTIVE SYSTEMS
P.O. BOX 431
DEPT 0950 STA. 13C
WARREN   OH    44486

#1075234
DELPHI PAKARD GUANGZHOU
NO. 1 CANGLIAN ROAD EASTERN
NANGANG HNANGPU
CHINA

#1539364
DELPHI POLAND (5C5)
KRAKOW TECH CENTER
UL PODGORKI TYNIECKIE 2 STREET
KRAKOW          30-399
POLAND

#1541132
DELPHI POLAND (5C5)
KRAKOW TECH CENTER
UL PODGORKI TYNIECKIE 2 STREET
KRAKOW          30-399
POLAND

#1541133
DELPHI POLAND (TB5B1)
KRAKOW TECH CENTER
UL PODGORKI TYNIECKIE 2 STREET
KRAKOW          30-399
POLAND

#1523621
DELPHI POLAND KROSNO S A (TB5B9)
Attn    ACCOUNTS PAYABLE
UL GEN L OKULICKIEGO 7 STREET
KROSNO PODLARPACKIE          38-400
POLAND

#1523622
DELPHI POLAND S A
Attn    ACCOUNTS PAYABLE
UL GEN L OKULICKIEGO 7
KROSNO          38-400
POLAND

#1523623
DELPHI POLAND S A
ODDZIAL W KRAKOWIE
UL PODGORKI TYNIECKIE 2
KRAKOW          30-399
POLAND

#1541134
DELPHI POLAND S A ODDZIAL W WARSZAW
(TRADE 533)
UL FABRYCZNA 16/22 LOKAL 24
WARSZAWA          00-446
POLAND

#1530331
DELPHI POLAND S.A.
UL. PODGORKI TYNIECKIE
KRAKOW          30-399
POLAND

#1198642
DELPHI POLAND SA
DELPHI POLAND
UL PODGORKI TYNIECKIE 2
KRAKOW  MALOPOLSKIE          30-399
POLAND

#1541135
DELPHI POLAND SA (TB518)
UL JAGIELLONSKA
WARSZAWA          03-301
POLAND

#1198645
DELPHI POLAND SA ODDZIAL BLONI
DELPHI POLAND
PASS 20A
BLONIE          05 870
POLAND

#1541136
DELPHI POLAND-BLONIE (TB5C6)
SP ZOO
UL PODGORKI TYNIECKIE 2 STREET
KRAKOW          30-399
POLAND

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541137
DELPHI POLAND-KROSNO (TB519)
SP ZOO
UL PODGORKI TYNIECKIE 2 STREET
KRAKOW        30-399
POLAND

#1541138
DELPHI POLAND-KROSNO (TB5B9)
UL GEN L OKULICKIEGO 7 STREET
KROSNO PODLARPACKIE        38-400
POLAND

#1527466
DELPHI POLSKA
AUTOMOTIVE SYSTEMS SP Z 0.0.
UL. TOWAROWA 6
TYCHY        43-100
POLAND

#1523624
DELPHI POLSKA AUTO SYS SP ZO O
Attn   ACCOUNTS PAYABLE
UL TOWAROWA 6 STREET
TYCHY        43-100
POLAND

#1541139
DELPHI POLSKA AUTO SYS SP ZO O
TB5C7
UL TOWAROWA 6 STREET
TYCHY        43-100
POLAND

#1530332
DELPHI POLSKA AUTOMOTIVE
SYSTEMS SP Z.O.O.
UL. TOWAROWA 6
TYCHY
POLAND

#1198646
DELPHI POLSKA AUTOMOTIVE PDAS
SYSTEMS
UL TOWAROWA 6
43 100 TYCHY
POLAND

#1198647
DELPHI POLSKA AUTOMOTIVE SYSTE
DELPHI POLSKA AUTOMOTIVE
TOWAROWA 6
TYCHY        43100
POLAND

#1527467
DELPHI PROD & SERV SOLUTIONS
TROY    MI        48098

#1527468
DELPHI PROD. & SERV. SOLUTIONS
AFTERMARKET - LOC MA436
A.B.N. 31065 439 885
86 FAIRBANK RD., CLAYTON SO.
VICTORIA        3169
AUSTRALIA

#1527469
DELPHI PROD. & SERV. SOLUTIONS
AFTERMARKET -HOLDEN- LOC MA436
A.B.N. 31065 439 885
86 FAIRBANK RD., CLAYTON SO.
VICTORIA        3169
AUSTRALIA

#1527470
DELPHI PROD. & SERV. SOLUTIONS
LOCKHEED AUTOMOTIVE LTD
P.O. BOX 1743, SPARTAN, CLOSE
WARWICK
WARWICKSHIRE        CV346ZQ

#1070016
DELPHI PRODUCT & SERV SOLUTION
Attn   PATRICK STATEN
22654 NETWORK PLACE ROAD
CHICAGO    IL        60673

#1198648
DELPHI PRODUCT & SERVICE
SOLUTIONS
1441 W LONG LAKE RD
TROY    MI        480985090

#1198649
DELPHI PRODUCT & SERVICE   EFT
SOLUTIONS
1441 W LONG LAKE RD
TROY    MI        48098

#1523625
DELPHI PRODUCT & SERVICE SOLUTIONS
Attn   ACCOUNTS PAYABLE
1441 WEST LONG LAKE ROAD
TROY    MI        48098-5090

#1541140
DELPHI PRODUCT & SERVICE SOLUTIONS
1441 WEST LONG LAKE ROAD
TROY    MI        48098-5090

#1530333
DELPHI PRODUCT AND SERVICE
SOLUTIONS - DIVISION

#1198650
DELPHI PROPERTIES INC
5725 DELPHI DR
TROY    MI        48098

#1072790
DELPHI PSS
Attn   PAUL POLLACK
1441 WEST LONG LAKE RD
TROY    MI        48098

#1530334
DELPHI RECEIVABLES LLC
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI        48098-2815

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530335
DELPHI RECEIVABLES LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1198651
DELPHI RETIREMENT PROGRAM FOR
SALARIED EMPLOYEES
1 ENTERPRISE DR
NORTH QUINCY    MA    02171

#1068144
DELPHI S & I SYSTEMS
4872 LAPEER RD.
ORION    MI    48359

#1068145
DELPHI S&I COCKPIT PLANT
N. KANSAS CITY OPERATION
144 WEST 23RD STREET
NORTH KANSAS CITY    MO    64166

#1198652
DELPHI S/A COMPONENTES AUTOMOT
DIVISAO ENERGY / HARRISON / DE
AV COMENDADOR LEOPOLDO DEDINI
UNILESTE
PIRACICABA    13422 210

#1528215
DELPHI SA COMPONENTS AUTOMOTIVE
DIVISION OF PACKARD/CHASSIS
RODOVIA DOS TAMIO S/N KMF 21
JAMBEIRO    12290-000
BRAZIL

#1068146
DELPHI SAFETY & INTERIOR
DELPHI S&I COLUMBUS
200 GEORGESVILLE ROAD
COLUMBUS    OH    43228

#1075235
DELPHI SAFETY & INTERIOR
Attn    COREY BIVEN
M/C 480.009.160
1401 CROOKS ROAD
TROY    MI    48084-7106

#1072791
DELPHI SAFETY & INTERIOR SY
DELPHI I - COLUMBUS
MAIL CODE C - 19
200 GEORGESVILLE ROAD
COLUMBUS    OH    43228-2020

#1198653
DELPHI SAGINAW CENTRAL TOOL
ROOM
3900 HOLLAND RD
SAGINAW    MI    48601

#1527471
DELPHI SAGINAW LINGYUN
DRIVE SHAFT CO., LTD.
SONGLINDIAN
ZHUOZHUO MUNICIPALITY
HEBEI PROVINCE    7
CHINA

#1530336
DELPHI SAGINAW LINGYUN
DRIVE SHAFT CO., LTD.
SONGLINDIAN, ZHUOZHOU CITY
HEBEI    72761
CHINA

#1539366
DELPHI SAGINAW LINGYUN DRIVE SHAFT
SONGLINDAN
ZHUOZHOU MUNICIPALITY
ZHUOZHOU    72761
CHINA

#1071315
DELPHI SAGINAW POOL VEHICLE
3900 HOLLAND RD
SAGINAW    MI    48601

#1539367
DELPHI SAGINAW PORTO ALEGRE (MS760)
Attn    ACCOUNTS PAYABLE
RUA BERNARDINO BERNARDI 510
PORTO ALEGRA
BRAZIL

#1530337
DELPHI SAGINAW STEERING
SYSTEMS UK LIMITED
P.O. BOX 75
DELPHI HOUSE
WINDMILL ROAD
LUTON, BEDFORDSHIRE    LU1 3YU
UNITED KINGDOM

#1071316
DELPHI SAGINAW STEERING POOL
3900 HOLLAND RD
SAGINAW    MI    48601

#1071317
DELPHI SAGINAW STEERING POOL VEHICL
3900 HOLLAND RD
SAGINAW    MI    48601

#1070017
DELPHI SAGINAW STEERING SYSTEM
Attn    THERESE RAILEAN
3900 HOLLAND ROAD
SAGINAW    MI    48601

#1198654
DELPHI SAGINAW STEERING SYSTEM
3900 HOLLAND RD
SAGINAW    MI    48601

#1068147
DELPHI SAGINAW STEERING SYSTEMS
CISCO 44026
3900 HOLLAND ROAD
SAGINAW    MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1539368
DELPHI SAGINAW STEERING SYSTEMS
Attn   ACCOUNTS PAYABLE
3900 HOLLAND ROAD
SAGINAW   MI    48601-9494

#1541141
DELPHI SAGINAW STEERING SYSTEMS
3900 HOLLAND ROAD
SAGINAW   MI    48601-9494

#1234804
DELPHI SAO CAETANO DO SUL
SAO PAULA    09550-050
BRAZIL

#1530338
DELPHI SERVICES
HOLDING CORPORATION

#1527472
DELPHI SHANGHAI
DYNAMICS AND PROPULSION SYSTEM
150 XIYA RD.
WAIGAOQIAO FREE TRADE ZONE
SHANGHAI     200131
CHINA

#1198655
DELPHI SHANGHAI DYNAMICS &
PROPULSION SYSTEMS COMPANY LTD
3RD FLOOR 2001 YANG GAO
BEI ROAD
SHANGHAI P R     200137
CHINA

#1198656
DELPHI SHANGHAI DYNAMICS & PRO
150 XIYA RD
WAIGAOQIAO DUTY FREE ZONE
SHANGHAI     200131
CHINA

#1523627
DELPHI SHANGHAI DYNAMICS & PROPULSI
WAIGAOQIAO FREE TRADE ZONE
150 XIYA ROAD WAIGAOQIAO
SHANGHAI     200131
CHINA

#1541142
DELPHI SHANGHAI DYNAMICS & PROPULSI
150 XIYA ROAD WAIGAOQIAO
SHANGHAI     200131
CHINA

#1530339
DELPHI SHANGHAI DYNAMICS AND
PROPULSION SYSTEMS CO., LTD.
150 XI YA ROAD
WAIGAOQIAO FREE TRADE ZONE
PUDONG
SHANGHAI     200131
CHINA

#1198657
DELPHI SHANGHAI STEERING & CHA
150 XI YIA RD WAIGAOQIAO
FREE TRADE ZONE PUDONG
SHANGHAI     200131
CHINA

#1198658
DELPHI SHANGHAI STEERING & CHA
FREE TRADE ZONE PUDONG
150 XI YIA RD WAIGAOQIAO
SHANGHAI     200131
CHINA

#1530340
DELPHI SISTEMAS DE
ENERGIA, S.A. DE C.V.
AV. DE LA INDUSTRIA Y
CALLE PINO
ZONA INDUTRIAL NOMBRE DE DIOS
CHIHUAHUA, CHIH
MEXICO

#1198660
DELPHI SISTEMAS DE  PEEM
ENERGIA
ESTRADA NACIONAL N10 KM155
PAIO PIRES
2840 SEIXAL
PORTUGAL

#1198661
DELPHI SISTEMAS DE ENERGIA
SA DE CV SALTILLO
CARRETERA SALTILLO PIEDRAS NEG
RAS KM854 CP25900 RAMOS ARIZPE
COAHUILA
MEXICO

#1070018
DELPHI SISTEMAS DE ENERGIA  X2
Attn   MARIO SOTO
ALAMEDA 750 FRACC, ALAMEDAS
TORREON      27077

#1198662
DELPHI SISTEMAS DE ENERGIA E C
DELPHI ENERGY & ENGINE MGMT SY
ESTRADA NACIONAL 10 AO KM 15.5
ALDEIA DE PAIO PIRES
SEIXAS       2840
PORTUGAL

#1198663
DELPHI SISTEMAS DE ENERGIA SA
DELPHI ENERGY & ENGINE MGMT SY
COL NOBRE DE DIOS
AVE DE LAS INDUSTRIAS Y PINO 4
CHIHUAHUA      31110
MEXICO

#1198664
DELPHI SISTEMAS DE ENERGIA SA
DELPHI-C - COAHUILA
CARRETERA SALTILLO-PIEDRAS NEG
KM 9
RAMOS ARIZPE  COAHUI       25900
MEXICO

#1198665
DELPHI SISTEMAS DE ENERGIA SA
DELPHI-C - COAHUILA
KM 9
CARRETERA SALTILLO-PIEDRAS NEG
RAMOS ARIZPE  COAHUI       25900
MEXICO

#1198666
DELPHI SISTEMAS DE PEEM
ENERGIA PORTUGAL
ESTRADA NACIONAL N10 KM155
PAIO PIRES
2840 SEIXAL
PORTUGAL

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1530341
DELPHI SLOVENSKO S.R.O.
CACOVSKA CESTA 1447/1
SENICA        905 01
SLOVAKIA (Slovak Republic)

#1198667
DELPHI SLOVENSKO SRO    EFT
CACOVSKA CESTA 1447/1 90501
SENICA
SLOVAKIA
SLOVAKIA (Slovak Republic)

#1539370
DELPHI SLOYENSKO SRO (561)
Attn    ACCOUNTS PAYABLE
CACOVSKA CESTA 1447/1
SENICA    SK    905 01
SLOVAKIA (Slovak Republic)

#1198668
DELPHI SODEX
DELPHI ENERGY & CHASSIS
ZI DE BERRCHID ROUTE DE MARRAK
BERRECHID
CASABLANCA
MOROCCO

#1198669
DELPHI SODEX
DELPHI ENERGY & CHASSIS
ZI DE BERRCHID ROUTE DE MARRAK
CASABLANCA        13701
MOROCCO

#1530342
DELPHI SOUTH AMERICA - DIVISION

#1198671
DELPHI STATE AND LOCAL
GOVERNMENT RELATIONS
5725 DELPHI DRIVE
TROY    MI    48098

#1530343
DELPHI STEERING

#1068148
DELPHI T & I CMM 1&2
AVE.MICHIGAN Y PROLONGAC
ION UNIONES
MATAMOROS,TAMP        87310

#1198672
DELPHI T&I - MATAMOROS
THERMAL & INTERIOR
AVE MICHIGAN Y PROLONGACION UN
COL PARKE IND DEL NORTE
MATAMOROS        87310
MEXICO

#1198673
DELPHI TECHNOLOGIES INC
5825 DELPHI DR
TROY    MI    48098

#1198674
DELPHI TECHNOLOGIES INC
DELPHI RESEARCH LAB
51786 SHELBY PKY
SHELBY TOWNSHIP    MI    48315

#1528216
DELPHI TECHNOLOGIES INC
PO BOX 5052
TROY    MI

#1198675
DELPHI TECHNOLOGIES INC    ADTI
5825 DELPHI DR
TROY    MI    48098

#1530344
DELPHI TECHNOLOGIES, INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY    MI    48098-2815

#1530345
DELPHI TECHNOLOGIES, INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1198676
DELPHI THAILAND
64 26 MOO 4 E SEABOARD IND EST
T PLUEKDAENG A PLUEKDAENG
RAYOND PROVINCE
21140
THAILAND

#1530346
DELPHI THERMAL &
INTERIOR - DIVISION

#1072792
DELPHI THERMAL & INTERIOR
Attn    KARYN BLAKELY
M/C 115 PH: 248-655-0804
1401 CROOKS RD.
TROY    MI    48084

#1523629
DELPHI THERMAL & INTERIOR (1220)
Attn    ACCOUNTS PAYABLE
1401 CROOKS ROAD
TROY    MI    48084

#1539373
DELPHI THERMAL & INTERIOR-COCKPIT
Attn    ACCOUNTS PAYABLE
4521 WEST MOUNT HOPE HIGHWAY SUITE
LANSING    MI    48917

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1530347
DELPHI TRUST I

#1530348
DELPHI TRUST II

#1530349
DELPHI TRUST III

#1530350
DELPHI TRUST IV

#1198677
DELPHI TRUST OPERATIONS
CARE OF BANK ONE
9000 HAGGERTY RD
BELLEVILLE      MI      48111

#1530351
DELPHI TYCHY SP. Z O.O.
UL, TOWAROWA 6
TYCHY          43-100
POLAND

#1198678
DELPHI UAW RECREATION
Attn   MARCY STAGLIANO
PO BOX 92700
ROCHESTER   NY    146928800

#1198679
DELPHI- P - TROY
DELPHI PACKARD ELECTRIC SYSTEM
5725 DELPHI DR
TROY   MI    48098

#1198680
DELPHI-A - (THAI) LTD
DELPHI AUTOMOTIVE SYSTEMS (THA
64/26 MOO4 EASTER SEABOARD IND
PLUAKDEANG
PLUAKDEANG RAYONG        21140
THAILAND

#1198681
DELPHI-A - (THAI) LTD
DELPHI AUTOMOTIVE SYSTEMS (THA
PLUAKDEANG
64/26 MOO4 EASTER SEABOARD IND
PLUAKDEANG RAYONG        21140
THAILAND

#1198682
DELPHI-A - AUTOMOTIVE SYSTEMS
DELPHI DELCO ELECTRONICS SYSTE
700 E FIRMIN ST
KOKOMO   IN     469029005

#1198683
DELPHI-A - NAGAR NOIDA
DELPHI AUTOMOTIVE SYSTEMS
INDUSTRIAL DEVELOPMENT AREA
PLOT NO 3 SECTOR 41 GREATER NO
GREATER NOIDA  UTTAR        203207
INDIA

#1198685
DELPHI-A - NAGAR NOIDA
DELPHI AUTOMOTIVE SYSTEMS
PLOT NO 3 SECTOR 41 GREATER NO
INDUSTRIAL DEVELOPMENT AREA
GREATER NOIDA  UTTAR        203207
INDIA

#1198686
DELPHI-C - OVERSEAS CORP
DELPHI CHASSIS SYSTEMS
CANO DE LA CORTADURA
POO IND TROCADERO RIO SAN PED
PUERTO REAL        11510
SPAIN

#1530352
DELPHI-CALSONIC HUNGARY
MANUFACTURING LIMITED LIABILITY CO
DELI IPARTERULET, SZUGY UT
BALASSAGYARMAT        H-2660
HUNGARY

#1198687
DELPHI-CALSONIC HUNGARY MFG LT
SZUGYI UT DELI IPARTERULET
BALASSAGYARMAT        2660
HUNGARY

#1198688
DELPHI-D - GROSSPETERSDORF
C/O DELPHI PACKARD AUSTRIA GMB
INDUSTRIESTRASSE 1
GROSSPETERSDORF        7503
AUSTRIA

#1528217
DELPHI-D - GROSSPETERSDORF
C/O DELPHI PACKARD AUSTRIA GMBH
INDUSTRIESTRASSE 1
GROSSPETERSDORF        7503
AUSTRIA

#1198689
DELPHI-D - WHSE
DELPHI DELCO ELECTRONICS SYSTE
2151 1125 E VAILE AVE
KOKOMO   IN     46901

#1198690
DELPHI-E - BEIJING
DELPHI ENERGY & ENGINE MGMT SY
BLOCK C  GUOMEN BLDG
1 ZUOJIAZHUANG  CHAOYANG DISTR
BEIJING          100028
CHINA

#1198691
DELPHI-E - EL PASO
DELPHI ENERGY & ENGINE MGMT SY
32 CELERITY WAGON
EL PASO     TX    79906

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1198693
DELPHI-E - INDIANAPOLIS PLT 39
DELPHI ENERGY & ENGINE MGMT SY
7601 E 88TH PL
INDIANAPOLIS       IN       46250

#1198694
DELPHI-E - INDIANAPOLIS PLT 39
DELPHI ENERGY & ENGINE MGMT SY
7601 E 88TH PL
INDIANAPOLIS       IN       46256

#1198695
DELPHI-E - ROCHESTER
DELPHI ENERGY & ENGINE MGMT SY
500 LEE RD
ROCHESTER  NY       14606

#1198696
DELPHI-E&C - ANAHEIM
DELPHI ENERGY & CHASSIS SYSTEM
1201 N MAGNOLIA AVE
ANAHEIM       CA       92801

#1198697
DELPHI-E&C - ANDERSON
DELPHI ENERGY & CHASSIS SYSTEM
2401 COLUMBUS AVE
ANDERSON  IN       460164542

#1198698
DELPHI-E&C - ANDERSON
DELPHI ENERGY & CHASSIS SYSTEM
2900 STATE RD #9
ANDERSON  IN       46012

#1198699
DELPHI-E&C - BEREA
C/O TOKICO INC
301 MAYDE RD
BEREA       KY       40403

#1198700
DELPHI-E&C - CHICAGO BATTERY
C/O RYDER INTEGRATED LOGISTICS
471 QUADRANGLE DR
BOLINGBROOK  IL       60440

#1198701
DELPHI-E&C - COOPERSVILLE
DELPHI ENERGY & CHASSIS SYSTEM
999 RANDALL RD
COOPERSVILLE  MI       49404-131

#1198703
DELPHI-E&C - DAYTON PLT 1
DELPHI ENERGY & CHASSIS SYSTEM
1515 CINCINNATI ST
DAYTON       OH       45408

#1198704
DELPHI-E&C - DAYTON-NEEDMORE R
DELPHI ENERGY & CHASSIS SYSTEM
3100 NEEDMORE RD
DAYTON       OH       45414

#1198706
DELPHI-E&C - EL PASO WAREHOUSE
DELPHI ENERGY & CHASSIS SYSTEM
32 CELERITY WAGON
EL PASO       TX       79906

#1198707
DELPHI-E&C - EL PASO WAREHOUSE
DELPHI ENERGY & CHASSIS SYSTEM
32 CELERITY WAGON
EL PASO       TX       79982

#1198708
DELPHI-E&C - ENGINEERING CTR
DELPHI ENERGY & CHASSIS SYSTEM
5500 W HENRIETTA
WEST HENRIETTA  NY       14586

#1198709
DELPHI-E&C - FLINT
DELPHI ENERGY & CHASSIS SYSTEM
1300 N DORT HWY
FLINT       MI       48506

#1198710
DELPHI-E&C - FLINT EAST
DELPHI ENERGY & CHASSIS SYSTEM
1300 N DORT HWY
FLINT       MI       48506

#1198712
DELPHI-E&C - FLINT WEST
DELPHI ENERGY & CHASSIS SYSTEM
300 N CHEVROLET AVE
FLINT       MI       48555

#1198713
DELPHI-E&C - FRANCE
DELPHI ENERGY & CHASSIS SYSTEM
RUE DE SARREINSMING
SARREGUEMINES       57200
FRANCE

#1198715
DELPHI-E&C - GRAND RAPIDS
DELPHI ENERGY & CHASSIS SYSTEM
2100 BURLINGAME SW
GRAND RAPIDS       MI       495091753

#1198717
DELPHI-E&C - LAUREL
DELPHI ENERGY & CHASSIS SYSTEM
1 THAMES AVE
LAUREL INDUSTRIAL PARK
LAUREL       MS       39440

#1198718
DELPHI-E&C - LAUREL
DELPHI ENERGY & CHASSIS SYSTEM
LAUREL INDUSTRIAL PARK
1 THAMES AVE
LAUREL       MS       39440

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1198719
DELPHI-E&C - MORAINE TEST CTR
DELPHI ENERGY & CHASSIS SYSTEM
2582 E RIVER RD
MORAINE   OH     45439

#1198720
DELPHI-E&C - OAK CREEK
DELPHI ENERGY & CHASSIS SYSTEM
7929 S HOWELL AVE
OAK CREEK   WI     53154

#1198721
DELPHI-E&C - PLT 11
DELPHI ENERGY & CHASSIS SYSTEM
2911 SCATTERFIELD
ANDERSON   IN     46013

#1198723
DELPHI-E&C - PLT 20
DELPHI ENERGY & CHASSIS SYSTEM
2620 E 38TH ST
ANDERSON   IN     46013

#1198725
DELPHI-E&C - ROCHESTER
DELPHI ENERGY & CHASSIS SYSTEM
1000 LEXINGTON AVE
ROCHESTER NY    14606

#1198727
DELPHI-E&C - SAGINAW
DELPHI ENERGY & CHASSIS SYSTEM
2328 E GENESEE
SAGINAW   MI     486012428

#1198728
DELPHI-E&C - SANDUSKY
DELPHI ENERGY & CHASSIS SYSTEM
2509 HAYES AVE
SANDUSKY   OH     44870

#1198729
DELPHI-E&C - TECHNICAL CENTER
DELPHI ENERGY & CHASSIS SYSTEM
1435 CINCINNATI ST
DAYTON   OH     45408

#1198730
DELPHI-E&C - TROY HQ
DELPHI ENERGY & CHASSIS SYSTEM
5820 DELPHI DR
TROY   MI     48098

#1198734
DELPHI-E&C - VILLENEUVE LA GAR
DELPHI ENERGY & CHASSIS SYSTEM
2A16 AVENUE DE LA LONGUE
BERTRANS
VILLENEUVE LA GARENN          92390
FRANCE

#1198735
DELPHI-E&C - VILLERON
LIEU DIT LA SUCRERIE
VILLERON         95380
FRANCE

#1198737
DELPHI-E&S - BROWNSVILLE
DELPHI ELECTRONICS & SAFETY SY
1900 BILLY MITCHELL BLDG B
BROWNSVILLE TX    78521

#1198738
DELPHI-E&S - CUSTOMER SUPPORT
DELPHI ELECTRONICS & SAFETY
5725 DELPHI DR
M/C 483-400-516
TROY   MI     48098

#1198739
DELPHI-E&S - CUSTOMER SUPPORT
DELPHI ELECTRONICS & SAFETY
5725 DELPHI DR
TROY   MI     48098

#1198740
DELPHI-E&S - DE MEXICO
BRECHA E 99 S/N
COLONIA PARQUE INDSTL REYNOSA
REYNOSA         87350
MEXICO

#1198741
DELPHI-E&S - DE MEXICO
COLONIA PARQUE INDSTL REYNOSA
BRECHA E 99 S/N
REYNOSA         87350
MEXICO

#1528218
DELPHI-E&S - EUROPE
DELPHI ELECTRONICS & SAFETY
VORM EICHHOLZ 1
WUPPERTAL NW       42119
GERMANY

#1198742
DELPHI-E&S - KOKOMO
DELPHI ELECTRONICS & SAFETY
1 CORPORATE DR
KOKOMO   IN     46904

#1198744
DELPHI-E&S - KOKOMO
DELPHI ELECTRONICS & SAFETY
1940 ELIZABETH CTR
KOKOMO   IN     469049005

#1198745
DELPHI-E&S - KOKOMO
PASS THRU
2705 S GOYER RD
KOKOMO   IN     46902

#1198746
DELPHI-E&S - KOKOMO PLT 10
DELPHI ELECTRONICS & SAFETY
1800 E LINCOLN RD
KOKOMO   IN     469024039

Delphi Corporation (Debtors)
Creditor Matrix

#1198747
DELPHI-E&S - KOKOMO PLT 8
DELPHI ELECTRONICS & SAFETY
2100 E LINCOLN RD
KOKOMO   IN      46902

#1198749
DELPHI-E&S - LOS INDIOS
DELPHI ELECTRONICS & SAFETY
601 JOAQUIN CAVAZOS RD
LOS INDIOS      TX    78567

#1543421
DELPHI-E&S - MATAMOROS
DELPHI ELECTRONICS & SAFETY
PARQUE INDUSTRIAL DEL NORTE
MATAMOROS    87350
MEXICO

#1198751
DELPHI-E&S - MCALLEN
DELPHI ELECTRONICS & SAFETY
6901 S 33RD ST BLDG T
MCALLEN   TX    78503

#1198752
DELPHI-E&S - MILWAUKEE OPERATI
DELPHI ELECTRONICS & SAFETY
7929 S HOWELL AVE
OAK CREEK    WI    53154

#1198753
DELPHI-E&S - OVERSEAS LIVERPOO
DELPHI ELECTRONICS & SAFETY
75
LUTON  BEDFORDSHIRE      LU1 3YU
UNITED KINGDOM

#1198754
DELPHI-E&S - OVERSEAS LIVERPOO
DELPHI ELECTRONICS & SAFETY
PO BOX 75
LUTON  BEDFORDSHIRE      LU1 3YU
UNITED KINGDOM

#1198755
DELPHI-E&S - REYNOSA PLT  5
DELPHI ELECTRONICS & SAFETY
CARRETERA A MATAMOROS KM 13.5
COLONIA PARQUE INDUSTRIAL REYN
REYNOSA      88500
MEXICO

#1198756
DELPHI-E&S - SUZHOU
2/F BUILDING B  XINSU INDUSTRY
SUZHOU  JIANGSU      215021
CHINA

#1198757
DELPHI-E&S - VANDALIA
VANDALIA ENGINEERING CTR
250 NORTHWOODS DR
VANDALIA     OH    45377

#1198758
DELPHI-H - LOCKPORT PLT 2
DELPHI HARRISON THERMAL SYSTEM
200 UPPER MOUNTAIN RD
LOCKPORT  NY    14094-181

#1198762
DELPHI-H - ROCHESTER HILLS
C/O INDUSTRIAS MANGOTEX LTDA
3790 INDUSTRIAL DR
ROCHESTER HILLS    MI      48309

#1198763
DELPHI-H - TROY
DELPHI HARRISON THERMAL SYSTEM
5725 DELPHI DR
TROY    MI      48098

#1198764
DELPHI-P - ARGENTINA
DELPHI PACKARD ELECTR SIELIN A
RUTA 9 KM 667
RIO SEGUNDO        5960

#1198765
DELPHI-P - BROOKHAVEN
DELPHI PACKARD ELECTRIC SYSTEM
925 INDUSTRIAL PK RD
BROOKHAVEN  MS    39601

#1198767
DELPHI-P - CFE TEST CENTER
DELPHI PACKARD ELECTRIC SYSTEM
4551 RESEARCH PKY
WARREN   OH    44483

#1198768
DELPHI-P - CHICAGO
DELPHI PACKARD ELECTRIC SYSTEM
311 W MONROE 7TH FL
CHICAGO     IL    60694

#1198769
DELPHI-P - CHIHUAHUA
DELPHI PACKARD ELECTRIC SYSTEM
AJ BERMUDEZ 32470
PARQUE INDUSTRIAL
JUAREZ CHIH
MEXICO

#1198770
DELPHI-P - CLINTON
C/O LEXTRON AUTOMOTIVE
251 MITCHELL AVE
JACKSON   MS    39213

#1198771
DELPHI-P - CLINTON
DELPHI PACKARD ELECTRIC SYSTEM
1001 INDUSTRIAL PARK DR
CLINTON    MS    39056

#1198773
DELPHI-P - CONDUCTORES Y COMPO
DELPHI PACKARD ELECTRIC SYSTEM
48 WALTER JONES RD
EL PASO   TX    79906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1198775
DELPHI-P - CORTLAND PLT 45
DELPHI PACKARD ELECTRIC SYSTEM
500 MECCA ST
CORTLAND   OH    44410

#1198776
DELPHI-P - COTTONDALE
DELPHI PACKARD ELECTRIC SYSTEM
11005 ED STEVENS RD
COTTONDALE   AL    35453

#1198777
DELPHI-P - ENGINEERING SERVICE
DELPHI PACKARD ELECTRIC SYSTEM
4718 BELMONT AVE
YOUNGSTOWN OH    44505

#1198778
DELPHI-P - GADSDEN
DELPHI PACKARD ELECTRIC SYSTEM
4605 AIRPORT RD
GADSDEN   AL    35904

#1198779
DELPHI-P - GUANGZHOU
DELPHI PACKARD ELECTRIC (GUANG
NO 1 CANGLIAN YI RD EASTERN
GUANGZHOU      510730
CHINA

#1198780
DELPHI-P - INTERNATIONAL
DELPHI PACKARD ELECTRIC SYSTEM
4944 BELMONT AVE
YOUNGSTOWN OH    44505

#1198781
DELPHI-P - INTL CUSTOMER SVC C
DELPHI PACKARD ELECTRIC SYSTEM
190 PARKWAY W
DUNCAN   SC    29334

#1198782
DELPHI-P - JAPAN
DELPHI PACKARD JAPAN
1-26-2 NISHI-SHINJUKU SHINJUKU
NOMURA BLDG 31F
TOKYO           16305
JAPAN

#1198783
DELPHI-P - LAREDO DISTRIBUTION
DELPHI PACKARD ELECTRIC SYSTEM
13701 MINES RD
LAREDO    TX    78045

#1198785
DELPHI-P - REINSHAGEN WERK BER
DELPHI PACKARD ELECTRIC SYSTEM
FLOTTENSTR 56
BERLIN           13407
GERMANY

#1198786
DELPHI-P - RIO BRAVO
DELPHI PACKARD ELECTRIC SYSTEM
AV FERNANDO BORREGUERO #3250
PARQUE INDSTRL JUAREZ
JUAREZ
MEXICO

#1198787
DELPHI-P - RIO BRAVO
DELPHI PACKARD ELECTRIC SYSTEM
PARQUE INDSTRL JUAREZ
AV FERNANDO BORREGUERO #3250
JUAREZ
MEXICO

#1198788
DELPHI-P - ROCHESTER HILLS
DELPHI PACKARD ELECTRIC SYSTEM
1701 NORTHFIELD DR
ROCHESTER HILLS   MI    48309

#1198790
DELPHI-P - WARREN
DELPHI PACKARD ELECTRIC SYSTEM
1985 N RIVER RD
WARREN   OH    44483

#1198791
DELPHI-P - WARREN
DELPHI PACKARD ELECTRIC SYSTEM
408 DANA AVE NE
WARREN   OH    44483

#1198793
DELPHI-P - WARREN
DELPHI PACKARD ELECTRIC SYSTEM
LARCHMONT & NORTH RIVER RD
DELPHI-P E&R BUILDING
WARREN   OH    44483

#1198794
DELPHI-P - WARREN
DELPHI PACKARD ELECTRIC SYSTEM
N RIVER RD
WARREN   OH    44486

#1198795
DELPHI-P - WARREN
LARCHMONT & NORTH RIVER RD
WARREN   OH    44483

#1198796
DELPHI-P - WARREN PLT 19
DELPHI PACKARD ELECTRIC SYSTEM
1265 N RIVER RD
WARREN   OH    44486

#1539374
DELPHI-P ELEC SHANGHAI DCS (0D491)
Attn   ACCOUNTS PAYABLE
492 MOYU ROAD
SHANGHAI      201805
CHINA

#1539375
DELPHI-P ELEC SHANGHAI E/EDS (0E491
Attn   ACCOUNTS PAYABLE
200 YUANGUO ROAD ANTING JIADING
SHANGHAI      201805
CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1539376
DELPHI-P ELEC-CZECH REPUBLIC (586)
Attn   ACCOUNTS PAYABLE
CECHOVA 235
BAKOV NAD        29401
CZECH REPUBLIC

#1539377
DELPHI-P ELEC-EJV DCS (0C491)
Attn   ACCOUNTS PAYABLE
492 MOYU ROAD
SHANGHAI        201805
CHINA

#1539378
DELPHI-P ELEC-EJV E/EDS (0B491)
Attn   ACCOUNTS PAYABLE
60 YUANGUO ROAD ANTING JIADING
SHANGHAI        201814
CHINA

#1527473
DELPHI-PARIS CENTRE TECHNIQUE
LOC CODE:00599  LOC CODE:00132
ZAC. PARIS NORD II-BP 60059
95972 ROISSY, CHARLES DE GAULLE
CEDEX
FRANCE

#1541145
DELPHI-PSS ACCT ONLY (1440)
TRADING PARTNER 212
TROY    MI     48098

#1198797
DELPHI-S & I - NORTH KANSAS CI
NORTH KANSAS CITY COCKPIT PLAN
144 W 23RD AVE
NORTH KANSAS CITY     MO     64116

#1198798
DELPHI-S & I - STERLING HEIGHT
DELPHI SAFETY & INTERIOR
6801 15 MILE RD
MODULAR COCKPIT DESIGN CENTER
STERLING HEIGHTS     MI     48312

#1198799
DELPHI-S - BANGALORE
DELPHI STEERING SYSTEMS
PLOT # 98 A PHASE II KIADE IND
AREA JAGANI ANEKAL TALUK
BANGALORE       562106
INDIA

#1198800
DELPHI-S - CENTRAL TOOL ROOM
3900 E HOLLAND RD
SAGINAW    MI     48601

#1198801
DELPHI-S - DETROIT
DELPHI STEERING SYSTEMS
PO BOX 78070
DETROIT    MI     482788070

#1198802
DELPHI-S - SAGINAW
DELPHI SAGINAW STEERING SYSTEM
3900 HOLLAND RD
SAGINAW MI    48601-949

#1198803
DELPHI-S - SAGINAW
DELPHI STEERING SYSTEMS
3900 HOLLAND RD
SAGINAW    MI     486019494

#1198804
DELPHI-S - SAGINAW PLT 6
DELPHI STEERING SYSTEMS
3900 HOLLAND RD
SAGINAW    MI     48601

#1198805
DELPHI-S - SAGINAW PROTOTYPE C
DELPHI STEERING SYSTEM
2975 NODULAR DR
SAGINAW    MI     48601

#1198806
DELPHI-S PLT 49 - DECATUR
C/O REMAN INC
110 E 9TH ST
DECATUR    MS     39327

#1198807
DELPHI-S&I - ADRIAN TRIM PLT
DELPHI SAFETY & INTERIOR SYSTE
1450 E BEECHER ST
ADRIAN    MI     49221

#1198809
DELPHI-S&I - CIRCLEVILLE
C/O FPE INC
30627 ORR RD
CIRCLEVILLE     OH     43113

#1198810
DELPHI-S&I - LANSING
DELPHI SAFETY & INTERIOR SYSTE
4521 MOUNT HOPE HWY STE 2
LANSING    MI     48917

#1198811
DELPHI-S&I - TROY
DELPHI SAFETY & INTERIOR SYSTE
1401 CROOKS
TROY    MI     48084

#1198812
DELPHI-S&I - VANDALIA MFG
DELPHI SAFETY & INTERIOR SYSTE
250 NORTHWOODS BLVD
VANDALIA     OH     45377

#1198813
DELPHI-T&I - CMM
DELPHI THERMAL & INTERIOR
1900 BILLY MITCHELL BLDG B
BROWNSVILLE  TX     78523

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1198814
DELPHI-T&I - COTTONDALE
DELPHI THERMAL & INTERIOR SYST
11005 ED STEVENS RD
COTTONDALE  AL    35453

#1198815
DELPHI-T&I - LOCKPORT PLANT 2
DELPHI THERMAL & INTERIOR SYST
200 UPPER MOUNTAIN RD
LOCKPORT  NY   140941819

#1198816
DELPHI-T&I - ORION PLT
ORION COCKPIT ASSEMBLY PLT
4872 S LAPEER RD
ORION TOWNSHIP    MI    48360

#1198817
DELPHI-T&I - TROY
DELPHI THERMAL & INTERIOR SYST
1401 CROOKS RD
TROY    MI    48084

#1198818
DELPHI-T&I DE MEXICO SA DE CV
CMM PLT 3 OPERACION ACTUADORES
AV UNIONES Y DE LAS RUSIAS #28
MATAMOROS      87316
MEXICO

#1530353
DELPHI-TVS DIESEL SYSTEMS LTD
MANNUR THODUKADU,
SRIPERUMBUDUR TALUK
KANCHEEPURAM DISTRICT
TAMILNADU        602 105
INDIA

#1068149
DELPHIMECHATRONIC SYS FOLEY

#1534062
DELPHINE C BOERSCH
324 CENTRAL AVENUE
LANCASTER  NY   14086

#1198819
DELPHINE DAWSON
706 EWING AVENUE APT B
MURFREESBORO TN    37130

#1534063
DELPHINE DAWSON
706 EWING AVE APT B
MURFREESBORO  TN    37130

#1534064
DELPHINE R DOVE
290 BRINKMAN ST
BUFFALO   NY   14211

#1198820
DELRAM TRANSPORT
C/O VIVA CAPITAL FUNDING INC
1121 DIESEL
EL PASO    TX   79907

#1198821
DELRAM TRANSPORT INC
1121 DIESEL DR
EL PASO    TX   79907

#1198822
DELRAN
ALL BINDERS & INDEXES INC
860 WEST 20TH STREET
HIALEAH    FL    33010

#1048822
DELRYMPLE  DEREK
2557 ACORN DRIVE
KOKOMO  IN    46902

#1048823
DELSIGNORE  RICHARD
6630 STURBRIDGE PLACE
POLAND  OH    44514

#1009997
DELSORBO  UGO
456 WASHINGTON HWY
AMHERST  NY   14226

#1544614
DELTA ADVERTISING SPECIALTIES
16445 W 12 MILE  STE 106
SOUTHFIELD    MI    48076-2949

#1075236
DELTA AIR LINES INC

#1198823
DELTA AIR LINES INC
P O BOX 105531
ATLANTA    GA    30348

#1072793
DELTA AIR LINES INC.
ACCTS PAYABLE DEPT 832
P O BOX 20536
ATLANTA    GA    30320-2536

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1198824
DELTA AIR SYSTEMS
PO BOX 645
MAUMEE   OH    43537

#1198825
DELTA AIR SYSTEMS INC
6400 US HWY 20 A STE B
MAUMEE   OH    43537

#1198826
DELTA AUTOMATION INC
2704 CHARLES CITY RD
RICHMOND   VA    23231

#1198827
DELTA CHARTER TOWNSHIP
TREASURERS OFFICE
7710 W SAGINAW HWY
ADD 2ND NM 2/24/03 CP
LANSING    MI    489179712

#1198828
DELTA CHARTER TOWNSHIP
TREASURERS OFFICE
7710 W SAGINAW HWY
LANSING    MI    48917

#1198829
DELTA CHEMICAL SITE PRP GROUP
C/O L DEMASE- REED SMITH SHAW
PO BOX 2009
PITTSBURGH    PA    152302009

#1198830
DELTA COLLEGE
1410 N 12TH ST
SAGINAW   MI    48601

#1198831
DELTA COLLEGE
1961 DELTA DR
UNIVERSITY CENTER    MI    48710

#1198832
DELTA COLLEGE
Attn   CASHIER
UNIVERSITY CENTER    MI    48710

#1198833
DELTA COLLEGE
AUTOPRO TRAINING NETWORK
5700 BECKER ROAD
SAGINAW   MI    486019644

#1198834
DELTA COLLEGE
CAREER & EMPLOYMENT SERVICES
1961 DELTA RD
UNIVERSITY CENTER    MI    48710

#1198835
DELTA COLLEGE
CASHIERS OFFICE
UNIVERSITY CENTER    MI    48710

#1198836
DELTA COLLEGE
COOPERATIVE EDUCATION/F-40
1961 DELTA RD
UNIVERSITY CENTER    MI    48710

#1198837
DELTA COLLEGE
CORP SERVICES OFFICE
310 JOHNSON ST    RM 255
SAGINAW   MI    48607

#1198838
DELTA COLLEGE
CORPORATE SERVICES INTL CTR
310 JOHNSON ST
SAGINAW   MI    48607

#1198840
DELTA COLLEGE
INTERNATIONAL AUTO SVC INSTUTE
5700 BECKER RD
SAGINAW   MI    48601

#1198841
DELTA COLLEGE
5700 BECKER RD
SAGINAW   MI    48601

#1198842
DELTA COLLEGE
WIXOM CENTER
50453 W PONTIAC TRL UNIT 2
WIXOM    MI    48393

#1198843
DELTA COLLEGE CORPORATE SVCS
Attn   CASHIERS OFFICE
1961 DELTA RD
UNIVERSITY CENTER    MI    48170

#1198844
DELTA COLLEGE EFT
ACCTS REC
CASHIERS OFFICE
UNIVERSITY CENTER    MI    48710

#1198845
DELTA COLLEGE FOUNDATION
A CHOCOLATE AFFAIR
UNIVERSITY CENTER
SAGINAW   MI    48710

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1198847
DELTA COLLEGE QUALITY PUBLIC
BROADCASTING
1961 DELTA ROAD
UNIVERSITY CENTER    MI    48710

#1198848
DELTA CONCRETE & INDUSTRIAL CO
51825 GRATIOT AVE
CHESTERFIELD TOWNSHI  MI    48051

#1198849
DELTA CONTAINER CORP
220 PLANTATION RD
HARAHAN    LA    70123

#1198852
DELTA CONTAINERS INC
LANDAAL PACKAGING SYSTEMS
2490 E BRISTOL RD
BURTON    MI    485291325

#1198853
DELTA CONTAINERS INC EFT
DIVISION OF FLINT BOXMAKERS
3055 E BRISTOL RD
FLINT    MI    48501

#1198854
DELTA CONTROL INC
2532 NORDIC RD
DAYTON    OH    454143422

#1198855
DELTA CONTROL INC    EFT
2532 NORDIC RD
DAYTON    OH    45414

#1198856
DELTA CONTROLS CORPORATION
585 FORTSON STREET
SHREVEPORT    LA    71107

#1198857
DELTA CONTROLS INC
15 STANELY DR
THOMASVILLE    NC    27360

#1198858
DELTA CONTROLS INC
15 STANLEY DR
THOMASVILLE    NC    27360

#1198859
DELTA CONTROLS INC
DELTA CONTROLS CORP
585 FORTSON ST
SHREVEPORT    LA    71107

#1198860
DELTA DENTAL
PO BOX 79001
DETROIT    MI    482790454

#1198861
DELTA DENTAL PLAN OF
MICHIGAN INC  (11)
PO BOX 30416
LANSING    MI    489097916

#1198862
DELTA DENTAL PLAN OF MICHIGAN
34505 W 12 MILE RD
FARMINGTON HILLS    MI    48331

#1198863
DELTA DENTAL PLAN OF MICHIGAN
34505 W TWELVE MILE RD
RMT CHG 10\00 TBK AFC
LANSING    MI    483313257

#1198864
DELTA DENTAL PLAN OF MICHIGAN
DELTA DENTAL
27500 STANSBURY ST
FARMINGTON HILLS    MI    483343811

#1198865
DELTA DENTAL PLAN OF MISSOURI
(21)
12399 GRAVOIS RD
ST LOUIS    MO    631271702

#1198866
DELTA DESIGN INC
12367 CROSTHWAITE CIR
ADD CHG 8/02 MH
POWAY    CA    920646817

#1198867
DELTA DESIGN INC
12367 CROSTHWAITE CIR
POWAY    CA    92064

#1544615
DELTA ELECTRICAL ENTERPRISES INC
PO BOX 582683
TULSA    OK    74158-2683

#1539379
DELTA ELECTRONIC CONTROLS
Attn    ACCOUNTS PAYABLE
1201 EAST FAYETTE STREET
SYRACUSE    NY    13210

---

#1066838
DELTA ELECTRONICS, IND LTD
Attn    VICKEE RHODES
4405 CUSHING PARKWAY
FREMONT   CA    94538

#1198869
DELTA F CORP
4 CONSTITUTION WAY
WOBURN   MA    01801

#1198870
DELTA F CORPORATION
4 CONSTITUTION WAY
WOBURN   MA    01801

#1198871
DELTA FINANCE CORP
ACCT OF EL E ANDERSON
CASE # SC-94-3102
1712 CACHE RD SUITE B
LAWTON   OK    441546097

#1198872
DELTA FREIGHT LINES INC
16059 S CRAWFORD AVE
MARKHAM   IL    60426

#1072794
DELTA GROUP ELECTRONICS INC
Attn    RONALD REED
395 GUS HIPP BLVD.
ROCKLEDGE   FL    32955

#1198873
DELTA INDUSTRIAL
51825 GRATIOT AVENUE
CHESTERFIELD   MI    48051

#1198874
DELTA INSTRUMENTATION
PO BOX 495
RICHFIELD       OH    44286

#1198875
DELTA INSTRUMENTATION CORP
3729 WAITLEY DR
RICHFIELD       OH    44286

#1198876
DELTA MOTOR CORP PTY LTD
KEMPSTON RD
PORT ELIZABETH       6000
SOUTH AFRICA

#1068799
DELTA MOTORSPORTS INC
9211 N 9TH AVENUE
PHOENIX    AZ    85021

#1075237
DELTA PACIFIC BUILDERS, INC.
15552 COMMERCE LANE
HUNTINGTON BEACH   CA    92610

#1198877
DELTA PROCESS EQUIPMENT INC
5295 GALAXIE DR #B-1
JACKSON   MS    392064337

#1198878
DELTA PROCESS EQUIPMENT INC
PO BOX 969
DENHAM SPRINGS   LA    70727

#1198879
DELTA PRODUCTS CORP USA
715 N SENATE AVE
INDIANAPOLIS    IN    46202

#1198880
DELTA PRODUCTS CORP USA
C/O CC ELECTRO CORP
715 N SENATE AVE
INDIANAPOLIS    IN    46202

#1198881
DELTA PRODUCTS CORP USA    EFT
C/O CC ELECTRO CORP
4405 CUSHING PKWY
FREMONT   CA    94538

#1075238
DELTA PRODUCTS CORP.
Attn    CHEN CHEN HOU
5101 DAVIS DRIVE
RESEARCH TRIANGLE PK   NC    27709

#1198882
DELTA RESEARCH CORP
32971 CAPITAL AVE
LIVONIA       MI    48150

#1198883
DELTA RESEARCH CORP
32971 CAPITAL ST
LIVONIA       MI    481501705

#1198884
DELTA RUBBER CO    EFT
PO BOX 300
RMT CHG 6\04 MJ
DANIELSON   CT    06239

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1198885
DELTA RUBBER CO, THE
39 WAUREGAN RD RTE 12
DANIELSON    CT    06239

#1198888
DELTA SALES ASSOCIATES INC
8171 MAIN ST
BUFFALO   NY    14221

#1198889
DELTA SALES ASSOCIATES INC
8171 MAIN STREET
BUFFALO   NY    14221

#1198890
DELTA SALES COMPANY INC
AIROYAL DIV
1355 STATE HWY 23
BUTLER    NJ    07405

#1198891
DELTA SONIC CAR WASH SYSTEMS
570 DELAWARE AVENUE
BUFFALO   NY    14202

#1198892
DELTA SONIC CAR WASH SYSTEMS I
570 DELAWARE AVE
BUFFALO   NY    142021207

#1198893
DELTA STATE UNIVERSITY
ADD CHG  7\99
BOX D 1
CLEVELAND    MS    38732

#1198894
DELTA STEEL PRODUCTS INC
1750 INDIANWOOD CIR STE 120
MAUMEE   OH    43537

#1198895
DELTA STRAPPING CORP
623 FISHER RD
LONGVIEW   TX    75604

#1198896
DELTA STRAPPING CORP
PO BOX 5070
LONGVIEW   TX    75608

#1075239
DELTA T SYSTEMS INC
6650 FLANDERS DR STE L
SAN DIEGO    CA    92121

#1075240
DELTA TAU DATA SYSTEMS
21314 LASSEN STREET
CHATSWORTH  CA    91311

#1198897
DELTA TAU DATA SYSTEMS INC
21314 LASSEN ST
CHATSWORTH  CA    91311

#1198898
DELTA TAU DATA SYSTEMS INC OF
21314 LASSEN ST
CHATSWORTH  CA    91311

#1198899
DELTA TECH INC
9427 MECNATILE DR
MENTOR   OH    44060

#1198900
DELTA TECH INC
9437 MERCANTILE DR
MENTOR   OH    44060

#1198901
DELTA TEMP INC
500 AJAX DR
MADISON HEIGHTS    MI    480712428

#1198902
DELTA TEMP INC
500 AJAX DRIVE
MADISON HEIGHTS    MI    48071

#1198903
DELTA THETA LAMBDA EDUC
FOUNDATION
PO BOX 189
NORMAL    AL    35762

#1198904
DELTA TOOLING CO
DELTA TECHNOLOGIES GROUP
1350 HARMON RD
AUBURN HILLS    MI    48326-154

#1198906
DELTA TOOLING CO    EFT
FMLY DELTA MODEL & MOLD CO
1350 HARMON RD
AUBURN HILLS    MI    48326

Delphi Corporation (Debtors)                                     Date:   10/04/2005
Creditor Matrix                                                  Time:   17:00:52

---

#1198907
DELTA TRANSPORTATION INC
PO BOX 81
WASCO  IL      601830081

#1071793
DELTA TWP. (EATON)
TREASURER
7710 W. SAGINAW HIGHWAY
LANSING    MI     48917

#1198908
DELTA UNIBUS INC
PO BOX 843827
DALLAS   TX    752843827

#1523630
DELTA USA CORPORATION
Attn   ACCOUNTS PAYABLE
1000 TERNES DRIVE
MONROE  MI    48162

#1541147
DELTA USA CORPORATION
1000 TERNES DRIVE
MONROE  MI    48162

#1198909
DELTA WELDERS SUPPLY INC
HOLD PER DANA FIDLER
418 HWY 51 N
BROOKHAVEN  MS    39601

#1198910
DELTA ZETA FOUNDATION OF UAH
704 G JOHN WRIGHT DR
HUNTSVILLE   AL    35805

#1198911
DELTA-UNIBUS
C/O HEK INC
32545 SCHOOLCRAFT RD
LIVONIA     MI    48150

#1075241
DELTACOM CONF SERVICES
PO BOX 281866
ATLANTA   GA   30384-1866

#1234806
DELTAK CORPORATION
PLYMOUTH   MN    55441

#1198912
DELTEC CO
13065 TOM WHITE WAY #G
NORWALK  CA   90650

#1198913
DELTEC CO
13065 TOM WHITE WAY UNIT G
NORWALK  CA    906504563

#1523631
DELTEK AUTO SYSTEMS SDN BHD
Attn   ACCOUNTS PAYABLE
JALAN SULTAN MOHD 4
KLANG SEL     42000
MALAYSIA

#1541148
DELTEK AUTO SYSTEMS SDN BHD
KAW PERIND BANDER SULIAN SULAIMAN
JALAN SULTAN MOHD 4
KLANG     42000
MALAYSIA

#1072795
DELTRAN CORP
Attn   DAN WILLIAMS
801 US HWY 92 EAST
DELAND   FL    32724

#1198914
DELTRAN PT
FMLY AMERICAN PRECISION INDUST
45 HAZELWOOD DR
NM/RMT CHG 5/02 MH
AMERST   NY    14228

#1528219
DELTRON COMPONENTS GMBH
DELTRON ELECTRONICS
AMMERSEESTR 59A
NEURIED BY         82061
GERMANY

#1075242
DELTRONIC CORPORATION
HI PRECISION GRINDING DIV
3900 W. SEGERSTROM AVE.
SANTA ANA    CA    92704

#1198915
DELTRONICOS DE MATAMOROS
601 S VERMILLION
BROWNSVILLE   TX    78521

#1198916
DELTRONICOS SA DE CV

#1009998
DELUCA   DAVID
3094 KITTERING RD.
MACEDON  NY    14502

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048824
DELUCA  JEANINE
1090 VALLEY STREAM DR
ROCHESTER HLS   MI    48309

#1048825
DELUCA  TONY
625 MASSOIT
CLAWSON   MI    48017

#1127950
DELUCA  PATRICIA M
8639 SPRINGWOOD CT.
ROSCOE   IL    61073-7911

#1009999
DELUCAS  KIM
4910 SUNSET DRIVE
LOCKPORT   NY    14094

#1010000
DELUCAS  MICHAEL
4910 SUNSET DRIVE
LOCKPORT   NY    14094

#1541149
DELUREY SALES & SERVICE INC
PO BOX PO BOX 61
NORTH HOOSICK   NY    12133-0061

#1198917
DELUXE ANODIZING
588 MICHIGAN AVENUE
BUFFALO   NY    14203

#1198918
DELUXE ANODIZING INC
588 MICHIGAN AVE
BUFFALO   NY    14203

#1075243
DELUXE BUSINESS CHECKS
Attn   ACCOUNTA PAYABLE
PO BOX 742572
CINCINNATI     OH    45274-2572

#1198919
DELUXE BUSINESS CHECKS &
SOLUTIONS
PO BOX 742572
CINCINNATI   OH    452742572

#1541150
DELUXE INTERNATIONAL TRUCKS INC
600 S RIVER ST
HACKENSACK   NJ    07601-6695

#1198920
DELVE LLC
3440 TORRACE BLVD STE 100
TORRANCE   CA    90503

#1198922
DELVE LLC
3440 TORRANCE BLVD STE 100
TORRANCE   CA    90503

#1010001
DELVECCHIO  JOSEPH
PO BOX 24485
ROCHESTER   NY    14624

#1010002
DELVECCHIO  ROBERT
567 JOHNSON PLANK RD. NE
WARREN   OH    44481

#1010003
DELVECCHIO  TRACY
567 JOHNSON PLANK
WARREN   OH    44481

#1048826
DELVECCHIO  FRANK
146 COUNTRY PLACE LANE
ROCHESTER   NY    14612

#1010004
DELVECCHIO JR   RICHARD
1556 WESTWOOD DR NW
WARREN   OH    444851836

#1198923
DELVECCHIO PHILLIP
2820 DELLWOOD DR
KOKOMO   IN    46902

#1066839
DEMACHINE SHOP
Attn   JERRY WANEKA
204 VERSAW COURT UNIT 1
P.O. BOX 533
BERTHOUD   CO    80513

#1198924
DEMAG PLASTICS GROUP     EFT
FRMLY VAN DORN DEMAG CORP
11792 ALAMEDA DRIVE
ADD RMT CHG 01/11/05 GJ
STRONGSVILLE   OH    44136

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1198925
DEMAG PLASTICS GROUP   EFT
FMLY VAN DORN DEMAG CORP
11792 ALAMEDA DRIVE
STRONGSVILLE    OH    44136

#1198926
DEMAG PLASTICS GROUP CORP
C/O JPMC LOCKBOX #88049
88049 EXPEDITE WAY
CHICAGO  ONEFT AM    IL    606950001

#1010005
DEMAIN   DENNIS
1380 DONCASTER DR.
YOUNGSTOWN  OH    44511

#1127951
DEMAND  GARY E
6150 TOWNLINE RD
BIRCH RUN    MI    48415-9070

#1127952
DEMANGE  WILLIAM F
307 DOWNING PL
ENGLEWOOD  OH    45322-1130

#1198927
DEMANGE  WILLIAM F
307 DOWINING RD
ENGLEWOOD  OH    45322

#1048827
DEMARAY  WILLIAM
3845 GOSLINE RD.
MARLETTE    MI    48453

#1010006
DEMARCO  ERNEST
709 PARKLAND DR
SANDUSKY  OH    44870

#1048828
DEMARCO  CORY
2822 W 34TH ST
ANDERSON  IN    46011

#1048829
DEMARCO  JOHN
9303 GREENTREE DRIVE
GRAND BLANC  MI    48439

#1048830
DEMARCO  SUSAN
47 DALE RIDGE DRIVE
CENTERVILLE    OH    45458

#1127953
DEMARCO  FREDA G
392 EARL DR NW
WARREN  OH    44483-1114

#1127954
DEMARCO  PATSY C
1017 PARKVIEW AVE
MC DONALD    OH    44437-1660

#1127955
DEMARCO  RALPH C
635 DAKOTA AVE
NILES    OH    44446-1033

#1198928
DEMARCO  RALPH C
635 DAKOTA
NILES    OH    44446

#1010007
DEMARCUS  KIM
8410 CROSSLEY RD
SPRINGBORO  OH    45066

#1010008
DEMAREST  DANIEL
951 BRITTON RD
ROCHESTER  NY    14616

#1048831
DEMARIA   RICHARD
1205 FRANKLIN NOOK WAY
EL PASO    TX    79912

#1127956
DEMARIA   ROBERT F
1306 CLANCY AVE
FLINT    MI    48503-3343

#1010009
DEMARIO   DINO
2705 W. LINCOLN AVE.#241
ANAHEIM  CA    92801

#1127957
DEMARTIN   CAROLYN MARIE
483 S. 4TH STREET
SEBEWAING  MI    48759-1560

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1010010
DEMARTZ  JOANNE
56 IRVING ST
LOCKPORT  NY    140942540

#1198929
DEMASTER ELECTRIC
123 MADISON AVE
MT CLEMENS    MI    48043

#1198930
DEMASTER ELECTRIC CO
123 MADISON
MOUNT CLEMENS  MI    48043

#1010011
DEMATTEO  LINDA
3148 GOODMAN MEADOWS DRIVE
HILLIARD    OH    43026

#1127958
DEMAY  WILLIAM S
2714 SW 46TH ST.
CAPE CORAL    FL    33914-6161

#1010012
DEMBIEC   STEPHEN
S67 W19034 STEEPLECHASE DRIVE
MUSKEGO  WI    53150

#1048832
DEMBIEC  STEPHEN
W204S10335 N.SHORE DR.
MUSKEGO  WI    53150

#1198931
DEMBIEC STEPHEN
W204 S10335 NORTH SHORE DR
MUSKEGO  WI    53150

#1010013
DEMBINSKI   CASIMIR
4591 BRADINGTON ST
SAGINAW  MI    486041527

#1127959
DEMBLEWSKI  RICHARD A
2037 OHLTOWN GIRARD ROAD
MINERAL RIDGE    OH    44440

#1529918
DEMBNY  MICHAEL
3261 COOL SPRINGS CT.
NAPERVILLE    IL    60564

#1048833
DEMBSKI   NICHOLAS
3225 OAKLAWN ST
COLUMBUS  OH    43224

#1010014
DEMCHUK  CATHY
PO BOX 26224
ROCHESTER  NY    14626

#1127960
DEMCHUK  GUILLERMO A
2357 VANDY DR
PALMYRA  NY    14522-9545

#1010015
DEMENT  JAMES
590 SAINT JOSEPH AVE
DAYTON    OH    454102228

#1048834
DEMERLY  JON
7415 LOVEJOY RD.
BYRON   MI    48418

#1010016
DEMERS  MICHAEL
1509 SIMMONS DRIVE SW
DECATUR    AL    35601

#1010017
DEMERS  PAUL
1070 REMINGTON DR
N TONAWANDA  NY    14120

#1010018
DEMERS  PETER
103 DICKERSON DR S
CAMILLUS    NY    130311705

#1198932
DEMERSSEMAN JENSEN LLP
PO BOX 1820
RAPID CITY    SD    577091820

#1010019
DEMERY  CAROLYN
2804 HAMPSHIRE ST
SAGINAW  MI    48601

#1010020
DEMETER  LISA
407 WEINLAND DR
NEW CARLISLE     OH    453442804

#1010021
DEMETRIADES  ANGELA
2904 SHIVELY CT
KETTERING    OH    45420

#1198933
DEMETROK NICOLE
1830 LANCASTER DR
YOUNGSTOWN OH    44511

#1048835
DEMETRUK ALEXANDER
1830  LANCASTER
YOUNGSTOWN OH    44511

#1010022
DEMIJOHN  MAUREEN
8245 COLDBROOK DR
SAGINAW   MI    486094865

#1010023
DEMIKE  GREGORY
632 CELIA DR SE
HARTSELLE    AL    356403312

#1048836
DEMILNER  JOSEPH
8955 VINEWOOD AVE
CLARKSTON  MI    48348

#1010024
DEMING  CLIFTON
11805 MARION RD
SAINT CHARLES    MI    486558614

#1048837
DEMING  DEBRA K.
2087 S IRISH RD
DAVISON   MI    48423

#1198934
DEMING & MAURER PLC
JOHN MAURER
316 TAYLOR
GRAND LEDGE   MI    48837

#1534065
DEMING & MAURER PLC
316 TAYLOR
GRAND LEDGE  MI    48837

#1010025
DEMINO  SALVATORE
13 HIGHPOINT DR
SPENCERPORT  NY    145591001

#1198935
DEMIRCI IDIL
5020 S LAKESHORE DR APT 2603
CHICAGO    IL    60615

#1198938
DEMIRCO INDUSTRIES LLC
AIRFLOAT SYSTEMS
225 N WATER ST STE 300
DECATUR   IL    62523

#1048838
DEMKO  EVAN
441 CRANBROOK
SAGINAW   MI    48603

#1010026
DEMLER  BENJAMIN
127 FIFTH AVE.
N TONAWANDA  NY    14120

#1010027
DEMLOW MELVIN
5555 WOLF CREEK HWY
ADRIAN   MI    49221

#1127961
DEMMA  ANNETTE M
4618 PINEWOOD
SANDUSKY    OH    44870-1689

#1127962
DEMMIN  JAMES L
3518 RIDGE RD
LOCKPORT    NY    14094-9776

#1010028
DEMMINGS  JEROME
1175 WESTBROOK RD
DAYTON    OH    45415

#1010029
DEMMITT, JR    JEFFREY
160 LINDEN AVE
DAYTON    OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1048839
DEMO  PETER
502 DORCHESTER
NOBLESVILLE    IN    46060

#1048840
DEMOCKO RICHARD
664 MEADOWLAND DR
HUBBARD  OH    44425

#1198939
DEMOCRAT & CHRONICLE
TIMES UNION
55 EXCHANGE BLVD
ROCHESTER  NY    146142001

#1048841
DEMONICA  BRENDA
2309 BIANCA LN
CORTLAND    OH    44410

#1048842
DEMONICA  MICHAEL
2309 BIANCA LN
CORTLAND    OH    44410

#1198940
DEMONICA BRENDA
2309 BIANCA LANE
CORTLAND    OH    44410

#1010030
DEMOREST KAREN
8693 COLEMAN RD
BARKER  NY    140129680

#1048843
DEMORET ROBERT
3384 N 700 W
KOKOMO  IN    46901

#1127963
DEMOS  DAVID J
15200 STONE HENGE
FENTON    MI    48430-3702

#1534066
DEMOSTHENES LORANDOS
214 N 4TH AVE
ANN ARBOR    MI    48104

#1010031
DEMOTT  ANGELA
1301 W. COTTAGE GROVE RD.
LINWOOD    MI    48634

#1048844
DEMOTT  CHRISTINE
4587 PEPPERMILL CT.
ORION    MI    48359

#1048845
DEMOULIN  JEROME
1220 BRAHMS TERRACE
APT #110
FREEMONT  CA    94538

#1010032
DEMPS  CYNTHIA
88 KENTUCKY AVE
ROCHESTER  NY    14606

#1010033
DEMPS  STEPHANIE
4294 DEDDING CIRCLE
GRAND BLANC  MI    48439

#1048846
DEMPS  JOHN
4294 REDDING CIRCLE
GRAND BLANC  MI    48439

#1198942
DEMPSCO INC
7015 CORPORATE WAY
DAYTON  OH    454594238

#1010034
DEMPSEY  BRADLEY
5718 HUNT RD
ADRIAN    MI    49221

#1010035
DEMPSEY  FLOYD
P.O. BOX 24714
HUBER HEIGHTS    OH    45424

#1010036
DEMPSEY  FREDDIE
7561 LINCOLN AVENUE EXT
LOCKPORT  NY    140949087

#1010037
DEMPSEY  MICHAEL
303 E WALNUT
KOKOMO  IN    469014417

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1010038
DEMPSEY  ROGER
2701 LEXINGTON AVE SW
DECATUR    AL    356031165

#1010039
DEMPSEY  TODD
7108 LINCOLN AVE EXT
LOCKPORT  NY    14094

#1127964
DEMPSEY  THOMAS P
17 PRATTWOOD LN
PALM COAST    FL    32164-4750

#1198943
DEMPSEY FREDDIE D
7564 LINCOLN AVE EXT
LOCKPORT   NY    14094

#1531931
DEMPSIE  LISA
411 KELLY CT
CLAREMORE  OK    74017

#1010040
DEMSKI  CARA
12451 WAMPERS LAKE RD
BROOKLYN  MI    49230

#1198944
DEMULL DALE
DBA TOBY DEMULL EXCAVATING &
SNOW PLOWING
4503 ARTHUR
COOPERSVILLE    MI    49404

#1010041
DEMUS  NYISHA
1944 GANT DRIVE
DAYTON    OH    45414

#1198945
DEN SYS CORP
DAYTON COMPUTER SUPPLY
6501 STATE RTE 123 N
FRANKLIN    OH    45005

#1534067
DENA BACCARI
221 BELCODA DRIVE
ROCHESTER  NY    14617

#1010042
DENARDO GARRETT
2030 SCENIC DR.
GADSDEN    AL    35904

#1127965
DENARDO DANIEL J
165 CORINTHIA ST
LOCKPORT  NY    14094-2009

#1048847
DENBY  JULIE
1057 MINERS RUN
ROCHESTER  MI    48306

#1010043
DENDINGER  ROBERT
4396 N TWP RD # 83
BELLEVUE    OH    44811

#1010044
DENDY  MICHAEL
3160 SKANDER DR
FLINT    MI    48504

#1010045
DENDY  VANESSA
POBOX 5246
FLINT    MI    48505

#1198946
DENEB ROBOTICS INC
ADDR 5\99
5500 NEW KING ST
TROY    MI    48098

#1048848
DENEEN  THOMAS
1588 HILBISH AVENUE
AKRON  OH    44312

#1048849
DENES  THOMAS
734 WILLOWRIDGE DR
KOKOMO  IN    46901

#1127966
DENES  SHIRLEY J
734 WILLOWRIDGE DR
KOKOMO  IN    46901-7043

#1048850
DENEUT  BRETT
2834 COURTLAND
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1048851
DENEUT  MICHAEL
1894 MACKINAW ROAD
TURNER  MI    48765

#1127967
DENEVE  DALE R
11091 S 23RD ST
VICKSBURG  MI    49097-9490

#1198947
DENEWETH DUGAN & PARFITT PC
888 W BIG BEAVER RD STE 610
TROY  MI    480844737

#1198948
DENFORD INC
815 W LIBERTY ST 5&6
MEDINA  OH    44256

#1198949
DENFORD INC
815 WEST LIBERTY ST
MEDINA  OH    44256

#1048852
DENG  FANG
24667 BETHANY WAY
NOVI  MI    48375

#1048853
DENG  LAN
6328 WOODCHASE COURT
ELLICOTT CITY    MD    21043

#1048854
DENG  LONGXING
1163 HIDDEN CREEK LANE
KOKOMO  IN    46902

#1048855
DENG  SHUTAO
625 HIDDEN VALLEY DRIVE
APT. 309
ANN ARBOR  MI    48104

#1198950
DENG SHILAN
224 ROUTH COURT APT 306
SCHAUMBURG IL    60195

#1010046
DENGLER  BARBARA
2517 TRENTWOOD DR SE
WARREN  OH    44484

#1127968
DENGLER  CARL H
2517 TRENTWOOD DR SE
WARREN  OH    44484-3726

#1127969
DENGLER  HOWARD L
2378 TRENTWOOD DR SE
WARREN  OH    44484-3769

#1010047
DENGMANIVANH CHANTHAMALA
S43 W23646 LANDMARK DR
WAUKESHA  WI    53189

#1127970
DENHOFF  ALBERT A
135 E TAWAS LAKE RD
E TAWAS  MI    48730-9307

#1127971
DENHOLLANDER JAMES
4140 CAUSEWAY DR NE
LOWELL  MI    49331-9410

#1543422
DENHOLM REES & O'DONNELL LTD
AINTREE
ALBANY ROAD WORKS
LIVERPOOL    L9OHB
UNITED KINGDOM

#1127972
DENHOUTEN EDWARD J
2718 EDMONTON ST SW
WYOMING  MI    49509-4570

#1534068
DENIA NEALY
45321 CEDAR AVE APT #4
LANCASTER  CA    93534

#1048856
DENICHOLAS  THOMAS
7715 MICAWBER DRIVE NE
WARREN  OH    444841425

#1127973
DENICK  RICHARD L
79 COVENTRY RD
KENMORE  NY    14217-1105

#1198951
DENIKER JOHN
PO BOX 188
LONACONING    MD    21539

#1048857
DENINNO   GREGORY
3841 N PARK AVE
TUCSON    AZ    85719

#1534069
DENIS P O'SULLIVAN
PO BOX 338
HOCKESSIN    DE    19707

#1534070
DENISE A GIAROINI
144 PINE ST
FRANKLIN    MA    2038

#1534071
DENISE D COULING PC
G8285 S SAGINAW ST STE 100
GRAND BLANC   MI    48439

#1534072
DENISE D FISH
720 CHURCH STREET
FLINT    MI    48502

#1198952
DENISE F FISH
720 CHURCH STREET
FLINT    MI    48502

#1198953
DENISE L TAYLOR
2044 GLEN AVE
BELOIT    WI    53511

#1534074
DENISE M CROSS
120 BIRCHWOOD
TROY    MI    48098

#1198954
DENISE M NAGL
7730 STONEWOOD DR
FRANKLIN    WI    53132

#1534075
DENISE M SUTTON
164 HILLPINE ROAD
CHEEKTOWAGA  NY    14227

#1534076
DENISE MCKEE
C/O PO BOX 1574
COLUMBIA    TN    38402

#1534077
DENISE MITCHELL
11911 FISHER RD
CHAFFEE    NY    14030

#1534078
DENISE MORENO
26874 PALOMINO AVENUE
WARREN   MI    48089

#1534079
DENISE R KETCHMARK
611 W COURT ST STE 203
FLINT    MI    48503

#1534080
DENISE T MANNA
408 AMELANCHIER CRT
BEL AIR    MD    21015

#1075244
DENISE TIMMONS

#1010048
DENISON   BRUCE
7007 KITSON DR NE
ROCKFORD   MI    493418545

#1010049
DENISON   JODY
1629 BEAVER RIDGE DR
KETTERING    OH    45429

#1127974
DENISON   SHERRY L
4889 S COUNTY ROAD 400 E
KOKOMO   IN    46902-9364

#1531121
DENISON   GREGORY W
739 LOS ARBOLES DR
WOLVERINE LAKE    MI    48390

---

#1198955
DENISON UNIVERSITY
CASHIERS OFFICE
P O BOX M
GRANVILLE    OH    430239986

#1127975
DENISTON   ELIZABETH N
7296 E 900 S
GALVESTON    IN    46932-9747

#1534081
DENITA A SCHRADER
6211 JACQUES ROAD
LOCKPORT   NY    14094

#1198956
DENKA CORP
780 3RD AVE 32ND FL
NEW YORK    NY    10017

#1198958
DENKA CORPORATION
780 3RD AVE 32ND FLR
NEW YORK    NY    10017

#1048858
DENKINS   DANIEL
2377 MAPLELAWN
BURTON   MI    48509

#1010050
DENKINS-OWENS  LESLIE
13120 GRANT CIRCLE
CLIO    MI    48420

#1010051
DENLINGER   BRUCE
450 SCARBOROUGH CT
NEW LEBANON  OH    45345

#1010052
DENLINGER   CALEB
615 SOUTH MIAMI ST
W. MILTON    OH    45383

#1010053
DENLINGER   LARRY
11364 UPPER LEWISBURG RD
BROOKVILLE   OH    45309

#1010054
DENLINGER   RICHARD
609 SKYVIEW DR
W CARROLLTON  OH    45449

#1048859
DENLINGER   ANDREW
1120 ELMCREEK CIRCLE
CENTERVILLE    OH    45458

#1048860
DENLINGER   CHRISTOPHER
1117 MILLPARK DR
CENTERVILLE    OH    45458

#1048861
DENLINGER   DANIEL
2300 HIDDEN FOREST DR
GRAND BLANC  MI    48439

#1048862
DENLINGER   SHAWN
7247 BRAXTON DR
NOBLESVILLE    IN    46062

#1010055
DENMAN  BARBARA
4492 N PARK AVE
CORTLAND   OH    444109556

#1010056
DENMAN  JAMES
909 BLANCHE DR
W CARROLLTON   OH    454491513

#1010057
DENMAN  JEFFREY
1314 MARSHA DR
MIAMISBURG    OH    45342

#1127976
DENMAN  JOHN C
623 DUNAWAY ST
MIAMISBURG   OH    45342-3828

#1198959
DENMAN CYLINDER EXCHANGE LTD
DENMAN PROPANE
5524 EL PASO DR
EL PASO    TX    79905

#1198960
DENMAN PROPANE
8918 GATEWAY EAST
EL PASO   TX    79907

#1198961
DENN CORP
ROCHESTER MAGNET CO
119 DESPATCH DR
EAST ROCHESTER   NY     14445

#1010058
DENNARD  CHARLES
RR 1 BOX 835
PINEVIEW    GA     310719759

#1127977
DENNARD  JOYCE A.
126 WENDE ST
BUFFALO   NY    14211-1729

#1127978
DENNARD JR  ZEDDIE W
126 WENDE ST
BUFFALO   NY    14211-1729

#1010059
DENNETT  STEVE
4430 S.E. 9TH PLACE
CAPE CORAL    FL     33904

#1010060
DENNEY  BELINDA
624 SPRING ST
GADSDEN  AL     35901

#1010061
DENNEY  GARRY
610 QUEENSGATE RD
SPRINGBORO  OH     45066

#1010062
DENNEY  JACK
920 CLAYTON DR
LANCASTER   OH    43130

#1010063
DENNEY  MICHAEL
720 W 500 N
ANDERSON  IN     46011

#1010064
DENNEY  NICHOLAS
311 BRANSTON TRAIL
BEAVERCREEK  OH    45430

#1127979
DENNEY  DANNY C
5197 CRESCENT RIDGE DR
CLAYTON   OH    45315-9679

#1127980
DENNEY  WINDELL D
1229 COUNTY ROAD 358
TRINITY     AL    35673-5418

#1531122
DENNEY  STEVEN
6196 S. 35TH W. AVE
TULSA    OK    74132

#1010065
DENNEY II   DANNY
2061 WHIPP RD APT D
KETTERING    OH    45440

#1198962
DENNEY PEASE ALLISON & KIRK
PO BOX 2648
318 11TH ST
COLUMBUS  GA    319022648

#1048863
DENNIG  MATTHEW
5266 TASSELBERRY DRIVE
WEST CHESTER   OH    45069

#1010066
DENNING  KAREN
2113 COLTON DR.
KETTERING    OH    45420

#1010067
DENNING  STEPHEN
1255 DEVON AVE.
KETTERING    OH    45429

#1010068
DENNIS  ALLEN
743 SAINT SYLVESTER DR
SO MILWAUKEE    WI    531721244

#1010069
DENNIS  BONNIE
4297 SUNSET DR
LOCKPORT  NY    14094

#1010070
DENNIS  DREW
210 STUCKHARDT
TROTWOOD  OH    45426

#1010071
DENNIS  GARY
1577 OSBORN ST
SAGINAW    MI    486022831

#1010072
DENNIS  GARY
5497 RUHL GARDEN DR
KOKOMO  IN    46902

#1010073
DENNIS  JEFFREY
705 HARRISON ST
WICHITA FALLS    TX    76301

#1010074
DENNIS  JOYCE
1040 S EMERY
KOKOMO  IN    46902

#1010075
DENNIS  JULIE
3746 W DIVISION DD
PERU  IN    469709206

#1010076
DENNIS  LEON
125 WESTWOOD AVE
DAYTON  OH    45417

#1010077
DENNIS  MARK
227 NORTHRIDGE RD
SOSO  MS    39480

#1010078
DENNIS  PAULA
812 SOUTHWOOD DR
FENTON  MI    48430

#1010079
DENNIS  REGINALD
9272 GRISWOLD ST
AKRON  NY    140019023

#1010080
DENNIS  ROBERT
15109 E. BARRE RD
ALBION  NY    14411

#1010081
DENNIS  TARAJA
200 TREAMONT AVE
ORANGE  NJ    07050

#1010082
DENNIS  TERRY
2363 RIDGE RD
RANSOMVILLE  NY    14131

#1010083
DENNIS  WILLIAM
3746 W DIVISION RD
PERU  IN    469709206

#1048864
DENNIS  BRANTON
6563 DEER RIDGE DR
CLARKSTON  MI    48348

#1048865
DENNIS  BRYAN
2914 MAYOR DRIVE
KOKOMO  IN    46902

#1048866
DENNIS  DAVID
158 EAGLE RIDGE ROAD
LAKE ORION    MI    48360

#1048867
DENNIS  JULIE
6556 LOBLOLLY DRIVE
HUBER HEIGHTS    OH    45424

#1048868
DENNIS  MICHAEL
15 HURON ROAD
CHILLICOTHE    OH    45601

#1048869
DENNIS  WARREN
334 BEAUMONT AVE.
BALTIMORE  MD    21228

#1127981
DENNIS  LINDA C
408 S WEST ST
WINAMAC  IN    46996

#1127982
DENNIS  MICHAEL R
15 HURON ROAD
CHILLICOTHE    OH    45601-1533

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1127983
DENNIS   POLLY J
4222 CUSTER AVENUE #2
FLINT    MI    48507

#1127984
DENNIS   VERNON N
1899 RIVER RD
KAWKAWLIN   MI    48631-9421

#1531485
DENNIS   JOHNSON
24609 GRINDSTONE
LEBANON   MO    65536

#1531486
DENNIS   OLIVER
21852 UTE WAY
LAKE FORREST    CA    92630

#1531487
DENNIS   STROW
9106 LACASITA
FOUNTAIN VALLEY    CA    92708

#1075245
DENNIS ALLEN
1538 E ADAMS AVE #D
ORANGE   CA    92867

#1075246
DENNIS ALUMINUM PRODUCTS
Attn   GARY DENNIS
6611 BON SECOUR HWY
BON SECOUR   AL    36511

#1075247
DENNIS BAKER
3313 W. STONYBROOK DR
ANAHEIM   CA    92804

#1075248
DENNIS BOBINCHECK

#1544616
DENNIS BURCH

#1534082
DENNIS C NELSON DDS
PO BOX 376
GRANT   MI    49327

#1534083
DENNIS C ROBERTS
PO BOX 54978
OKLAHOMA CTY   OK    73154

#1544617
DENNIS CARLSON
CATOOSA   OK

#1075249
DENNIS CO. PRECISION TOOL
8616 COMMERCE AVE
SAN DIEGO    CA    92121

#1070714
DENNIS DERRY SERVICE STN
842 BROADWAY
NEWBURGH NY    12550

#1198963
DENNIS DEVEJA & ASSOCIATES INC
5581 FOLKSTONE
TROY   MI    48098

#1075250
DENNIS E. JOHNSON
1105 BORDER
CORONA  CA    92882

#1075251
DENNIS GROFF
4113 E. MOUNTAIN SAGE DR
PHOENIX    AZ    85044

#1075252
DENNIS HARDY JR
PO BOX 679
FORT DEFIANCE    AZ    86504

#1068800
DENNIS HILLIARD  D/B/A
CENTRAL COAST MUSTANG, INC.
P O BOX 5624
BAKERSFIELD    CA    93386

#1534084
DENNIS J PERRY
449 SPENCER DRIVE
GLADWIN   MI    48624

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1010084
DENNIS JR    ABRAHAM
2727 GETTYSBURG
DAYTON   OH    45406

#1010085
DENNIS JR    ELMER
658 HALL ST
FLINT    MI    48503

#1534085
DENNIS L GOODMAN
3818 BLUE RIVER DRIVE
LANSING    MI    48911

#1534086
DENNIS L LEAHY
ONE COURT PL STE 203
ROCKFORD    IL    61101

#1071318
DENNIS M DICOSOLA
1968 SCENIC
MILFORD    MI    48380

#1075253
DENNIS M. OLIVER
27481 HYATT COURT
LAGUNA EIGUEL    CA    92677

#1075254
DENNIS MCNEW
17195 U S HWY 98 W
FOLEY    AL    36535

#1075255
DENNIS P. MCNEW

#1075256
DENNIS R. HARDY

#1075257
DENNIS R. MICKELSEN

#1198964
DENNIS REEVES INC
1350 PALOMARES AVE
LA VERNE    CA    91750

#1075258
DENNIS SINGLETON
908 REGENTS DR. E
MOBILE    AL    36609

#1071319
DENNIS STEJAKOWSKI
56100 FAIRCHILD RD
MACOMB    MI    48042

#1071475
DENNIS STEJAKOWSKI
Attn    ANTHONY SHAPERO
C/O LISS & SHAPERO
2695 COOLIDGE HIGHWAY
BERKLEY    MI    48072

#1075259
DENNIS W. STROW

#1198965
DENNIS YOUNG AND ASSOCIATES
INC
280 FRONT AVE SW STE C
GRAND RAPIDS    MI    49504

#1010086
DENNIS, JR    DOUGLAS
1725 EMERSON AVE
DAYTON    OH    45406

#1010087
DENNIS, JR.    CHARLES
2500 RACK COURT
CINCINNATI    OH    45231

#1010088
DENNISON  GARY
104 COLE AVE
MIAMISBURG    OH    453424859

#1010089
DENNISON  JESSICA
347 MILL ST
N LEWISBURG    OH    43060

#1127985
DENNISON  JERI M
2910 POINTER DR
SAGINAW    MI    48609-7019

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1198966
DENNISON MANUFACTURING CO
FASTNER DIV
7 BISHOP ST
FRAMINGHAM   MA    017028323

#1198967
DENNISON MANUFACTURING CO
KS FROM 008256240
PO BOX 95190
CHICAGO    IL    60694

#1198968
DENNISON MANUFACTURING CO
PO BOX 95190
CHICAGO   IL    606905190

#1198969
DENNISON MANUFACTURING CO
SOBAR DIV
18 W 122ND ST STE 106
OAK BROOK TERRACE   IL    60181

#1010090
DENNISTON   JONATHAN
7796 KAY ST
FRANKLIN    OH    45005

#1048870
DENNISTON   ELIZABETH
93 HYDE PARK
LOCKPORT   NY    14094

#1127986
DENNISTON JR   THOMAS E
6343 ROBINSON RD APT 3A
LOCKPORT    NY    14094-9590

#1010091
DENNO   NICOLE
8680 WARWICK RD
WARREN   OH    44484

#1048871
DENNY   LAURA
4897 BENTBROOK DRIVE
NOBLESVILLE    IN    46062

#1127987
DENNY   CHARLES A
1486 DENNY RD
WILMINGTON    OH    45177-8552

#1127988
DENNY   JERRY B
1227 TONER DR
ANDERSON   IN    46012-1530

#1198970
DENNY MANUFACTURING COMPANY
INC
PO BOX 7200
MOBILE    AL    36670

#1127989
DENNY SR   JAMES R
8609 W JACKSON ST
MUNCIE    IN    47304-9799

#1048872
DENO   DAVID
4704 PUMPKIN VINE DR
KOKOMO   IN    46902

#1048873
DENO   JACKIE
5603 FOUR MILE DRIVE
KOKOMO   IN    46901

#1048874
DENO   JAYNE
5603 FOUR MILE DRIVE
KOKOMO   IN    46901

#1198971
DENO JAYNE K
5603 FOUR MILE DR
KOKOMO   IN    46901

#1010092
DENOFF   MARK
251 KING AVE
SOUTH LEBANON   OH    45065

#1010093
DENSBORN STEVEN
342 WICKERSHAM DR W
KOKOMO   IN    46901

#1198972
DENSITRON CORP
10430 PIONEER AVE STE 2
SANTA FE SPRINGS    CA    90670

#1198973
DENSITRON CORP
10430-2 PIONEER BLVD
SANTA FE SPRINGS    CA    90670

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1048875
DENSMORE MARK
820 COLLIER RD.
AUBURN HILLS     MI     48326

#1048876
DENSMORE SCOTT
8455 OMAR DR
DAVISON     MI     48423

#1198974
DENSMORE RICHARD A & PEGGY L
PERFORMANCE POWDER COATING LLC
100 W NORTH ST
KOKOMO   IN     46901

#1198975
DENSO CORP
1-1 SHOWACHO
KARIYA  AICHI          448 8661
JAPAN

#1198976
DENSO CORP
1-1 SHOWACHO
KARIYA  AICHI          4488661
JAPAN

#1198977
DENSO CORP
NISHIO PLANT
1 SUMIZAKI SHIMOHASUMICHO
NISHIO-SHI  AICHI-KE          4450012
JAPAN

#1198978
DENSO CORPORATION
1-1 SHOWA CHO
448-8661 KARIYA CITY AICHA PRE
JAPAN

#1530668
DENSO CORPORATION
Attn   JACK B. BLUMENFELD, ESQ.
RODGER D. SMITH II, ESQ.
MORRIS, NICHOLS, ARSHT & TUNNELL
1201 N. MARKET STREET
P.O. BOX 1347
WILMINGTON     DE     19899

#1530669
DENSO CORPORATION
Attn   JESSE J. JENNER ESQ RICHARD A. INZ
ROPES & GRAY
1251 AVENUE OF THE AMERICAS
NEW YORK   NY     10020

#1068801
DENSO INTERNATIONAL AMERICA
WATERLOO OPERATIONS
2010 WEST RIDGEWAY AVENUE
WATERLOO   IA     50701

#1198979
DENSO INTERNATIONAL AMERICA
24777 DENSO DR
SOUTHFIELD     MI     48034

#1198982
DENSO INTERNATIONAL AMERICA
INC  FMLY NIPPONDENSO AMERICA
24777 DENSO DR
PO BOX 5133
SOUTHFIELD     MI     48034

#1198983
DENSO INTERNATIONAL AMERICA
INC  FMLY NIPPONDENSO AMERICA
24777 DENSO DR
PO BOX 5133 501 CHNG 01/13/05
SOUTHFIELD     MI     48034

#1198984
DENSO INTERNATIONAL AMERICA IN
BATTLE CREEK DISTRIBUTION CTR
400 HILL BRADY RD
BATTLE CREEK     MI     49015

#1523632
DENSO INTERNATIONAL AMERICA INC
Attn   ACCOUNTS PAYABLE
24777 DENSO DRIVE
SOUTHFIELD     MI     48034

#1541151
DENSO INTERNATIONAL AMERICA INC
24777 DENSO DRIVE
SOUTHFIELD     MI     48034

#1544618
DENSO INTERNATIONAL AMERICA INC
PO BOX 5133
SOUTHFIELD     MI     48086-5133

#1544619
DENSO INTERNATIONAL AMERICA INC
PO BOX 88812
CHICAGO   IL     60695-1812

#1234809
DENSO INTERNATIONAL AMERICA, INC.
SOUTHFIELD     MI     48086-5047

#1198985
DENSO MANUFACTURING ATHENS
TENNESSEE INC
2406 DENSO DRIVE
ATHENS   TN     37303

#1198986
DENSO MANUFACTURING ATHENS TN
FUEL INJECTION DIV
2406 DENSO DR
ATHENS   TN     37303

#1523633
DENSO MANUFACTURING MICHIGAN INC
Attn   ACCOUNTS PAYABLE
ONE DENSO ROAD
BATTLE CREEK     MI      49015-1083

#1541152
DENSO MANUFACTURING MICHIGAN INC
ONE DENSO ROAD
BATTLE CREEK     MI      49015-1083

#1198987
DENSO MANUFACTURING TENNESSEE
1636 ROBERT C JACKSON DR
MARYVILLE     TN     37801

#1198990
DENSO MANUFACTURING TENNESSEE
1755 ROBERT C JACKSON DR
MARYVILLE     TN     37801

#1198992
DENSO MANUFACTURING TENNESSEE
FUEL INJECTOR DIV
2406 DENSO DR
ATHENS     TN     37303

#1198994
DENSO MANUFACTURING TENNESSEE
INC
1720 ROBERT C JACKSON DR
MARYVILLE     TN     378013797

#1541153
DENSO SALES CALIFORNIA INC
3900 VIA ORO AVE
LONG BEACH     CA     90810-1868

#1198997
DENSO SALES CALIFORNIA INC EFT
3900 VIA ORO AVENUE
LONG BEACH     CA     90810

#1068802
DENSO SALES CALIFORNIA, INC.
3900 VIA ORO AVENUE
LONG BEACH     CA     90810

#1010094
DENSON  HENRY
2239 WESTMEAD DR SW
DECATUR   AL     35601

#1010095
DENSON  JOYCE
4201 NORTH NORRELL RD
CLINTON     MS     39056

#1010096
DENSON  KEVIN
4 GATLING CT.
NEW BRUNSWICK  NJ     08901

#1010097
DENSON  MARY
3317 MAYFLOWER LN
SOUTHSIDE   AL     35907

#1010098
DENSON  TUJUANA
4776 W 100 N
KOKOMO   IN     46901

#1127990
DENSON  MICHAEL D
124 MARCEY DR
THOMASTON  GA     30286-4956

#1547207
DENSON  KEVIN
8 BILLINGTON ROAD
HOUGH GREEN          WA84QS
UNITED KINGDOM

#1010099
DENT  CATHY
16461 E 196TH ST
NOBLESVILLE     IN     46060

#1010100
DENT  DRUSILLA
617 E FLINT PARK BLVD
FLINT     MI     48504

#1010101
DENT  FREDDY
5326 WINTHROP
FLINT     MI     48505

#1010102
DENT  JESSIE
205 W BAKER ST
FLINT     MI     485054155

#1048877
DENT  RICHARD
6238 GOLFVIEW DRIVE
BURTON   MI     48509

#1127991
DENT  JOSEPH
4375 S HONEY CREEK DR
GREENFIELD   WI    53220-3525

#1048878
DENTA  BRIAN
1521 BRAMOOR DRIVE
KOKOMO  IN    46902

#1534087
DENTAL ASSOCIATES OF DELAWARE
2500 GRUBB RD  STE 121
WILMINGTON   DE    19810

#1198998
DENTAL NETWORK OF AMERICA
(26,27,34)
TWO TRANS AM PLAZA DRIVE
OAKBROOK TERRACE IL    60181

#1198999
DENTAL NETWORK OF AMERICA EFT
FRMLY HEALTH CARE SERVICES
TWO TRANS AM PLAZA DR
PLANT CODE (08)
OAKBROOK TERRACE  IL    60181

#1010103
DENTER  TIMOTHY
11521 S RAUCHOLZ RD
BRANT   MI    486149710

#1048879
DENTER  EARL
P.O. BOX 8194
SAGINAW   MI    48608

#1127992
DENTER  EARL F
P O BOX 8194
SAGINAW   MI    48608-8194

#1127993
DENTICE   ROBERT A
3100 W COLDSPRING RD
GREENFIELD   WI    53221-1839

#1010104
DENTINO  ANTHONY
41 RIVIERA DR
ROCHESTER   NY    14624

#1010105
DENTON  RICKY
402 W CLARK AVE
MUSCLE SHOALS   AL    356613208

#1048880
DENTON  ARLETTE
8012 S. JUNIPER AVENUE
BROKEN ARROW OK    74011

#1048881
DENTON  DOUGLAS
P.O. BOX 6617
KOKOMO  IN    46904

#1048882
DENTON  GARY
15719 STARGRASS LANE
WESTFIELD   IN    460748678

#1199001
DENTON ATD INC
10317 US HWY 250 N
MILAN   OH    44846-970

#1071794
DENTON CO. TX
DENTON CO. TAX ASSESSOR/COLLECTOR
PO BOX 1249
DENTON   TX    76202

#1199003
DENTON COUNTY
TAX ASSESSOR/COLLECTOR
PO BOX 90223
ADD CHG 1/12/04 CP
DENTON   TX    762025223

#1534088
DENTON COUNTY CHILD SUPPORT OFC
PO BOX 2146
DENTON   TX    76202

#1199004
DENTON VACUUM INC
1259 N CHURCH ST
MOORESTOWN NJ    08057

#1199005
DENTON VACUUM INC EFT
1259 N CHURCH ST
MOORESTOWN NJ    08057

#1199006
DENTON, ROBERT A INC
2967 WATERVIEW DR
ROCHESTER HILLS   MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1544620
DENTSPLY CERAMCO
33670 TREASURY CENTER
CHICAGO    IL    60694

#1544621
DENTSPLY CERAMCO
570 WEST COLLEGE AVE
YORK    PA    17404

#1075260
DENTSPLY CERAMED INC.
SIX TERRI LAND SUITE 100
BURLINGTON    NJ    08016

#1010106
DENUNZIO  ROSE
4933 SIGNATURE CIR
AUSTINTOWN   OH    445153871

#1048883
DENUTO  JOHN
300 ALEXIS DR
GLEN BURNIE    MD    21061

#1534089
DENVER C JORDON
110 W BERRY ST STE 1700
FORT WAYNE    IN    46802

#1534090
DENVER COUNTY COURT CLERK
1515 CLEVELAND PLACE 4TH FLR
DENVER    CO    80202

#1199008
DENVER GASKET INC
DIE CUT TECHNOLOGIES
10943 LEROY DR
NORTHGLENN  CO    80233

#1199009
DENVER INSTRUMENT
6542 FIG STREET
ARVADA    CO    80004

#1199010
DENVER INSTRUMENT COMPANY
6542 FIG ST
ARVADA    CO    800041042

#1066840
DENVER VALVE AND FITTING
Attn   CHRIS
950 SIMMS ST.
LAKEWOOD  CO    80215

#1127994
DENZER  WILLIAM H
4188 W. CROSSINGS
SAGINAW  MI    48603-8710

#1048884
DEO  SANDHYA
6201 S. 122ND ST.
HALES CORNERS    WI    53130

#1530354
DEOC PENSION TRUSTEES LIMITED
MITRE HOUSE
160 ALDERSGATE STREET
LONDON       EC1A 4DD
UNITED KINGDOM

#1539382
DEOCA MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
8085 NORTHWEST 66TH STREET
MIAMI    FL    33166

#1127995
DEOERIO  BARNEY
47 HENRY DR
STRUTHERS  OH    44471-1649

#1048885
DEONOFRIO  DONNA
6614 HARRINGTON AVE
YOUNGSTOWN OH    44512

#1010107
DEORNELLAS DENNIS
3337 BARNES RD
MILLINGTON    MI    487469028

#1048886
DEPAOLO  ANTONIO
1525 AMHERST MANOR DRIVE
WILLIAMSVILLE    NY    14221

#1534091
DEPART OF REVENUE
P O BOX 1783
MONROE    LA    71210

#1199011
DEPARTMENT OF CHILD SUPPORT
SERVICES
PO BOX 2399
MARTINEZ    CA    94553

#1199012
DEPARTMENT OF CIVIL RECORDS
ACCOUNT OF ARCHIE WILLIAMSON
CASE#DR80-0136
415 EAST 12TH STREET
KANSAS CITY     MO

#1199013
DEPARTMENT OF CIVIL RECORDS
ACCOUNT OF LEONARD GRADO
CASE#DR87-1497 DOM REL FINANCE
415 EAST 12TH ST
KANSAS CITY     MO

#1199014
DEPARTMENT OF COMMERCE
FISCAL SERVICES
PO BOX 7302
MADISON     WI     537077302

#1199015
DEPARTMENT OF CORRECTIONS
GREG HEACOX
425 MILWAUKEE AVE
BURLINGTON     WI     53105

#1534092
DEPARTMENT OF CORRECTIONS
425 MILWAUKE AVE
BURLINGTON     WI     53105

#1199016
DEPARTMENT OF EMPLOYMENT AND
TRAINING - VT

#1544622
DEPARTMENT OF ENVIRONMENTAL QUALITY
PO BOX 2036
OKLAHOMA CITY     OK     73101

#1199017
DEPARTMENT OF HEALTH AND
SOCIAL SERVICES
PO BOX 2659
MADISON     WI     537012659

#1199018
DEPARTMENT OF HEALTH SOCIAL
SERVICES ASBESTOS LEAD SECTION
1414 E WASHINGTON AVE RM 117
MADISON     WI     53703

#1199019
DEPARTMENT OF HOMELAND
SECURITY
850 S STREET
LINCOLN     NE     68508

#1199020
DEPARTMENT OF HUMAN SERVICES
ACCT OF PHILLIP MANIACI
CASE# 207769001
106 S 2ND
CHICKASHA     OK     125522391

#1534093
DEPARTMENT OF HUMAN SERVICES
PO BOX 268809
OKLAHOMA CTY     OK     73126

#1075261
DEPARTMENT OF INDUSTRIAL
RELATIONS
P.O. BOX 578
FOLEY     AL     36536-0578

#1199021
DEPARTMENT OF INDUSTRY, LABOR
AND HUMAN RELATIONS - WI

#1199022
DEPARTMENT OF JUSTICE
ACCT OF RONALD L CUSHMAN
CASE USAO #8622368/C86-617Y
600 SUPERIOR AVE EAST
CLEVELAND     OH     290346867

#1199023
DEPARTMENT OF LABOR & INDSTRS
AD CHG AS PER AFC 04/26/05 GJ
PO BOX 34390
SEATTLE     WA     981241390

#1075262
DEPARTMENT OF LABOR & INDT
P O BOX 34026
SEATTLE     WA     981241026

#1199024
DEPARTMENT OF LABOR / OSHA
5360 GENESEE ST
BOWMANSVILLE     NY     14026

#1071795
DEPARTMENT OF LICENSING
PO BOX 9048
OLYMPIA     WA     98507-9048

#1075263
DEPARTMENT OF LICENSING
BUSINESS & PROFESSIONS DIV

#1075264
DEPARTMENT OF MOTOR VEHICLES
P O BOX 942894
SACRAMENTO  CA     94294-0894

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1199025
DEPARTMENT OF REV CSE DIV
ACCT OF JOHN REGELE
CASE #9044CS001
PO BOX 5036
WESTBOROUGH MA    030547763

#1199026
DEPARTMENT OF REVENUE
ACCOUNT OF PATRIC R MC KINLEY
CASE#8765 UR 0012
PO BOX 9144
BOSTON    MA    022059144

#1071796
DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD    CT    06104-2974

#1199027
DEPARTMENT OF SOCIAL SERVICES
PO BOX 260222
BATON ROUGE    LA    708260222

#1199028
DEPARTMENT OF SOCIAL SERVICES
SUPPORT ENFORCEMENT SERVICES
PO BOX 4067
BATON ROUGE    LA    708044067

#1199029
DEPARTMENT OF STATE
OFFICE OF AUTHENTICATION
518 - 23RD ST NW
STATE ANNEX 1
WASHINGTON    DC    20037

#1199030
DEPARTMENT OF STATE HEALTH
SERVICES
PO BOX 12190
AUSTIN    TX    787112190

#1199031
DEPARTMENT OF TAXATION
ACCT OF THEODORE W MILLER
ACCT# 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-0
PO BOX 1880
RICHMOND    VA    561700503

#1199032
DEPARTMENT OF THE INTERIOR
NBC\DIV OF FINANCIAL MGMT SVCS
MAIL STOP 1313
1849 C ST NW
WASHINGTON    DC    20240

#1534094
DEPARTMENT OF THE TREASURY
PO BOX 44976 STOP W1618
INDIANAPOLIS    IN    46244

#1199033
DEPARTMENT OF TOXIC SUBSTANCE
CONTROL
ACCOUNTING UNIT EPA ID
PO BOX 806
SACRAMENTO    CA    958120806

#1199034
DEPARTMENT OF VETERANS AFFAIRS
GREAT LAKES HEALTH CARE SYSTEM
500 E VETERANS ST
TOMAH    WI    54660

#1199035
DEPARTMENT OF WATER
CITY OF DAYTON
DIV OF WASTEWATER TREATMENT
2800 GUTHRIE RD
DAYTON    OH    45418

#1199036
DEPARTMENTO DEL TRABAJO Y
RECURSOS HUMANOS - PR

#1048887
DEPASQUALE  CHARLES
3573 MOYER ROAD
NORTH TONAWANDA NY    14120

#1010108
DEPAUL  DOUGLAS
1407 SUNNY DR
GIRARD    OH    444201462

#1199037
DEPAUL COMM SVS/WENDY FRANK
PO BOX 11005
ROCHESTER    NY    14611

#1199038
DEPAUL UNIVERSITY
MANAGEMENT DEVELOPMENT CENTER
1 EAST JACKSON BLVD STE 7000
CHICAGO    IL    606049983

#1199039
DEPAUL UNIVERSITY
OFFICE OF CONT AND PROF EDUC
25 E JACKSON BLVD STE 1601
ADD CHG 6/02 MH
CHICAGO    IL    606042287

#1199040
DEPAUW SANDRA ANN
DBA SANDRA ANN DEPAUW & ASSOCI
PO BOX 18942
ROCHESTER    NY    14618

#1199041
DEPAUW UNIVERSITY
313 SOUTH LOCUST STREET
GREENCASTLE  IN    46135

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1199042
DEPAUW UNIVERSITY
FINANCIAL AID OFFICE
GREENCASTLE   IN      46135

#1199043
DEPAUW, SANDRA ANN & ASSOCIATE
1569 ELMWOOD AVE #7
ROCHESTER   NY     14620

#1075265
DEPENDABLE AUTO SHIPPERS
Attn   BETTY
3020 EAST HWY 80
MESQUITE   TX     75149

#1199044
DEPENDABLE DELIVERY
805 WEST AVE STE 123
ROCHESTER   NY     14611

#1199046
DEPENDABLE GAGE & TOOL CO
15321 W 11 MILE RD
OAK PARK   MI     482371041

#1199047
DEPENDABLE HAWAIIAN EXPRESS
19201 SUSANA RD
RANCHO DOMINGUEZ   CA     90221

#1075266
DEPENDABLE HIGHWAY EXPRESS
PO BOX 58047
LOS ANGELES   CA     90058-0047

#1199049
DEPENDABLE SEWER CLEANERS
515 S HENRY
BAY CITY   MI     48706

#1199050
DEPENDABLE SEWER CLEANING
R & F WATER JET
515 S HENRY ST
BAY CITY   MI     487064718

#1199051
DEPENDABLE TRANSPORTATION INC
PO BOX 42054
DETROIT   MI     48242

#1199052
DEPENDABLE TREE SERVICE INC
10705 S 300 E
MARKLEVILLE   IN     46056

#1199053
DEPENDER DENNIS
18735 48TH AVE
CONKLIN   MI     49403

#1199054
DEPENNING & DEPENNING
10 GOVERNMENT PLACE EAST
KOLKATA 700 069
INDIA

#1048888
DEPERRO  PHILIP
P.O. BOX 336
LINDEN   MI     48451

#1010109
DEPEW  CAROLYN
4706 BROOKHAVEN DR
KOKOMO  IN     469013610

#1010110
DEPEW  SAMANTHA
10587 E 1350 S
GALVESTON   IN     46932

#1199055
DEPEW LAW FIRM PC
440 LOUISIANA STE 1440
HOUSTON   TX     77002

#1199056
DEPEW LAW FIRM PC
EILEEN C DEPEW
440 LOUISIANA STE 1440
HOUSTON   TX     77002

#1234811
DEPHI E- MILWAUKEE
PONTIAC   MI     48343-6037

#1010111
DEPINTO  NICK
2274 FROSTWOOD DR
AUSTINTOWN   OH     445155138

#1048889
DEPLAE  BRIAN
31515 BEECHWOOD DR
WARREN   MI     48088

#1010112
DEPLONTY  CONNIE
5105 KENORA DR
SAGINAW    MI    48604

#1010113
DEPLONTY  RICHARD
4406 CONCORD ST
SAGINAW    MI    486032013

#1010114
DEPLONTY  RICHARD
5105 KENORA DR
SAGINAW    MI    486049471

#1127996
DEPOFI   LINDA S
3680 CUSTER ORANGEVILLE RD NE
BURGHILL    OH    44404-9728

#1127997
DEPOINTE  THOMAS J
9 MANOR LN
MIDDLEPORT   NY    141051216

#1048890
DEPOMPEI  PAUL
679 DEEPWOODS DRIVE
AURORA   OH    44202

#1199057
DEPOR INDUSTRIES
DIV OF MAGNI GROUP INC
390 PARK STREET SUITE 300
BIRMINGHAM   MI    480093417

#1199058
DEPOR INDUSTRIES INC
300 PARK ST STE 360
BIRMINGHAM    MI    48093

#1199061
DEPOSIT GUARANTY NATIONAL BK
C/O LORRAINE BLEAKNEY
PO BOX 1200
JACKSON   MS    392151200

#1199062
DEPOSITORY TRUST COMPANY
TREASURERS DEPT
55 WATER ST 49TH FL
NEW YORK   NY    10041

#1199063
DEPOSITORY TRUST COMPANY
TREASURERS DEPT
55 WATER STREET 49TH FL
NEW YORK   NY    10041

#1534096
DEPOT LAW OFFICES
222 W APPLE ST
HASTINGS    MI    49058

#1048891
DEPOY  JEFFREY
3380 MAPLE RIDGE DR.
HUBBARD   OH    44425

#1127998
DEPOY  JOYCE L
1004 WAUBESA CT
KOKOMO  IN    46902-5563

#1048892
DEPOYSTER  MARK
459 HOLBROOK LANE
SAGINAW   MI    48638

#1010115
DEPP  BRANDON
3454 STEVENSON COURT
N TONAWANDA  NY    14120

#1010116
DEPP  CLIFFORD
6 ALABAMA PL
LOCKPORT  NY    14094

#1010117
DEPP  HEATHER
406 NORTH MECCA ST
CORTLAND   OH    44410

#1010118
DEPP  MICHAEL
406 NORTH MECCA ST.
CORTLAND   OH    44410

#1127999
DEPP  JANICE L
21447 KNIGHTON RUN
ESTERO    FL    33928-3248

#1199064
DEPPMAN, RL CO
6200 BARON DR
BRIDGEPORT   MI    487229402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199065
DEPPMANN, R L CO
6200 BARON DR
BRIDGEPORT    MI    48722

#1199066
DEPPMANN, RL CO
20929 BRIDGE ST
SOUTHFIELD    MI    480344034

#1199067
DEPPMANN, RL CO
4121 BROCKTON DR SE
GRAND RAPIDS    MI    49512

#1199068
DEPRAG INC
645 HEMBRY
PO BOX 1554
LEWISVILLE    TX    75067

#1199069
DEPRAG INC
C/O PRODUCTIVITY SOLUTIONS CO
88 CRAIG ST
ROCHESTER    NY    14611

#1199070
DEPRAG INC
PNEUMATIC SYSTEMS
645 HEMBRY ST
LEWISVILLE    TX    750574726

#1128000
DEPREY  CATHERINE M
6909 JULIUS DR
EAU CLAIRE    WI    54701-5077

#1010119
DEPRIEST   DEBRA
598 HOMECREST AVENUE
DAYTON    OH    45424

#1048893
DEPRIMA  JASON
382 HENDRICKS BLVD.
AMHERST    NY    14226

#1048894
DEPROFIO  CHRISTOPHER
284 OLD OAK DR
CORTLAND    OH    44410

#1128001
DEPROFIO  ALEXANDER J
824 WHEELER AVE
HUBBARD    OH    44425-1764

#1128002
DEPROFIO   DELORES H
824 WHEELER AVE
HUBBARD    OH    44425-1764

#1534097
DEPT HUMAN SVCS CSE
130 N BROADWAY BOX 3189
SHAWNEE    OK    74802

#1534098
DEPT HUMAN SVCS CSEA
PO BOX 1300
WEWOKA    OK    74884

#1534099
DEPT OF CHILD SUPP SRVCS
PO BOX 2399
MARTINEZ    CA    94553

#1199071
DEPT OF CIVIL RECORDS
ACCT OF ANITA MC KINLEY
CASE# CV94-18960
415 E 12TH ROOM 305
KANSAS CITY    MO    494748421

#1199072
DEPT OF CIVIL RECORDS
ACCT OF CARL LODDER
CASE #DR86-0624
415 E 12TH ST
KANSAS CITY    MO    515426489

#1199073
DEPT OF CIVIL RECORDS
ACCT OF CRAIG S CARTER
CASE# CV95-4016
415 E 12TH-ROOM 305
KANSAS CITY    MO    500662739

#1199074
DEPT OF CIVIL RECORDS
ACCT OF CURTIS E TURNER
CASE# DR91-011125
415 E 12TH ST
KANSAS CITY    MO    489664630

#1534100
DEPT OF CIVIL RECORDS
308 W KANSAS
INDEPENDENCE    MO    64050

#1534101
DEPT OF CIVIL RECORDS
415 E 12TH
KANSAS CITY    MO    64106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1199075
DEPT OF EMPLOYMENT & TRAINING
REVENUE DEPARTMENT - MA

#1199076
DEPT OF EMPLOYMENT & TRAINING
UNEMPLOYMENT HEALTH INS - MA

#1199077
DEPT OF EMPLOYMENT SERVICES
OFFICE OF UNEMPLOYMENT COMP DC

#1544624
DEPT OF ENVIRONMENTAL QUALITY
P O BOX 2036
OKLAHOMA CITY    OK    73101-2036

#1075267
DEPT OF EXTENDED EDUCATION
CHAPMAN UNIVERSITY
ONE UNIVERSITY DRIVE
ORANGE    CA    92866

#1199078
DEPT OF FINANCIAL SERVICES
STATE OF FLORIDA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 1990
TALLAHASSEE    FL    323021990

#1199079
DEPT OF HEALTH & FAMILY SERVIC
DIV OF PUBLIC HEALTH
LOCK BOX 296
MILWAUKEE    WI    532920296

#1075268
DEPT OF HEALTH SERVICES
M/S 178
PO BOX 942833
SACRAMENTO    CA    94234-2833

#1534102
DEPT OF HUMAN RESOURCES
PO BOX 250407
MONTGOMERY AL    36125

#1534103
DEPT OF HUMAN RESOURCES
PO BOX 480909
LINDEN    AL    36748

#1534104
DEPT OF HUMAN SERVICES
106 S 2ND
CHICKASHA    OK    73018

#1534105
DEPT OF HUMAN SERVICES
DRAWER M
RUSSELLVILLE    AL    35653

#1534106
DEPT OF HUMAN SERVICES CSEA
PO BOX 53552
OKLAHOMA CTY    OK    73152

#1199080
DEPT OF HUMAN SVC CHILD SUPPOR
ENFORCEMENT OFFICE  ACCOUNT OF
JA THIERRY CASE#TN-023902A
PO BOX 53552
OKLAHOMA CITY    OK

#1534107
DEPT OF HUMAN SVCS CHILD SUPP
P O BOX 1269
MCALESTER    OK    74501

#1534108
DEPT OF HUMAN SVCS CHILD SUPP
PO BOX 268809
OKLAHOMA CTY    OK    73126

#1534109
DEPT OF HUMAN SVCS GREAT PLAINS
PO DRAWER 2337
LAWTON    OK    73502

#1075269
DEPT OF INDUSTRIAL RELATIONS
(ACCOUNTING)
PO BOX 420603
SAN FRANCISCO    CA    94142

#1199081
DEPT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMP AGENCY - AL

#1199082
DEPT OF INDUSTRY UC DIV
ACCT OF PAT MANUEL
ACCT# 392282 2
PO BOX 8914
MADISON    WI    396567043

#1199083
DEPT OF JUSTICE CENT INTAKE FA
ACCOUNT OF GEORGE WARE
CIVIL #86-CV-71650
PO BOX 198558
ATLANTA    GA    381346985

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1534110
DEPT OF JUSTICE NATION'S BANK
PO BOX 100573
ATLANTA     GA     30384

#1530935
DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON   DC     20210

#1199084
DEPT OF LABOR AND SECURITY
PO BOX 34390
SEATTLE     WA     981241390

#1199085
DEPT OF PROGRAM MGT    DIV OF
HAZARDOUS WASTE REMEDIATION
NYSDEC   50 WOLF RD
ALBANY    NY     122337010

#1075270
DEPT OF PUBLIC SAFETY
DRIVERS RECORDS
PO BOX 958
JACKSON    MS     39205

#1199086
DEPT OF REV STATE OF COLORADO
0500

#1534111
DEPT OF REV STATE OF GEORGIA
2082 E EXCHANGE PL STE 120
TUCKER     GA     30084

#1199087
DEPT OF REV STATE OF NEBRASKA
2600

#1199088
DEPT OF REV STATE OF OREGON
TRI MET EXCISE TAX
3600TEMT

#1199089
DEPT OF REVENUE
COLLECTION SERVICES DIVISION
PO BOX 327820
MONTGOMERY AL     361327820

#1534112
DEPT OF REVENUE & TAXATION
PO BOX 1783
MONROE    LA     71210

#1534113
DEPT OF REVENUE & TAXATION
PO BOX 201 COLLECTION DIV
BATON ROUGE    LA     70821

#1534114
DEPT OF REVENUE & TAXATION
PO BOX 31706
SHREVEPORT    LA     71130

#1534115
DEPT OF REVENUE AND RECOVERY
PO BOX 2808
SAN DIEGO    CA     92112

#1534116
DEPT OF REVENUE COLLECTION DIV
PO BOX 327820
MONTGOMERY AL     36132

#1534117
DEPT OF REVENUE SERVICE
25 SIGOURNEY STREET
HARTFORD    CT     6106

#1534118
DEPT OF REVENUE STATE OF OREGON
1500 SW 1ST AVE
PORTLAND    OR     97201

#1534119
DEPT OF REVENUE STATE OF OREGON
PO BOX 14725
SALEM    OR     97309

#1199090
DEPT OF SOCIAL & HEALTH SERV
ACCT OF GINA G STEPHENS
SS# 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
PO BOX 9501
OLYMPIA     WA     517064820

#1199091
DEPT OF SOCIAL SERV FAMILY SUP
ACCT OF LARRY CAIN
CASE #44052
PO BOX 18590
SHREVEPORT    LA     419703868

#1199092
DEPT OF SOCIAL SERV-SUP ENF DV
ACCT OF THOMAS D RUCKER
DOCKET #6933
PO BOX 18590
SHREVEPORT    LA     434920591

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199093
DEPT OF SOCIAL SERVICES
PO BOX 260222
BATON ROUGE    LA    70826

#1534121
DEPT OF SOCIAL SERVICES
PO BOX 4067
BATON ROUGE    LA    70804

#1534122
DEPT OF SOCIAL SERVICES DSS
PO BOX 260222
BATON ROUGE    LA    70826

#1534123
DEPT OF SOCIAL SRVCS
PO BOX 260222
BATON ROUGE    LA    70826

#1199094
DEPT OF TREASURY
INTERNAL REVENUE
KANSAS CITY    MO    64999

#1534124
DEPT OF VETERANS AFFAIRS
575 N PENNSYLVANIA ST RM309
INDIANAPOLIS    IN    46204

#1067613
DEPT OF WORKERS COMP KANSAS
DEPT OF HR
Attn    JOHN BOUILLET
800 SW JACKSON ST.
SUITE 600
TOPEKA    KS    66612

#1534125
DEPT OF WORKFORCE DEV, DIV OF UI
PO BOX 7888
MADISON    WI    53707

#1067614
DEPT. OF INDUSTRIAL RELATIONS
STATE OF ALABAMA
Attn    STEVE GARRETT
649 MONROE ST.
MONTGOMERY AL    36131

#1070019
DEPT. OF LABOR & INDUSTRIES
P.O.BOX 34226
SEATTLE    WA    98124-1226

#1075271
DEPT. OF MECH ENGINEERING
CALIFORNIA STATE UNIVERSITY
5151 STATE UNIVERSITY DRIVE
LOS ANGELES    CA    90032

#1067615
DEPT. OF TOXIC WASTE SUBSTANCES
CONTROL
Attn    EDWIN LOWRY
400 P STREET
4TH FLOOR
SACRAMENTO  CA    95812

#1048895
DEPTOWICZ  DONALD
211 W. MOUNTAIN SKY AVE
PHOENIX    AZ    85045

#1199095
DEPUTY REGISTER,CIRCUIT COURT
ACCT OF LAMAR E BARNETT
CASE #DR 92-958
PO BOX 1667
MONTGOMERY  AL    416687593

#1534126
DEPUTY SHERIFF HARTFORD CNTY
PO BOX 372
GLASTONBURY  CT    6033

#1534127
DEPUTY SHERIFF ROBERT MULCAHY
PO BOX 3244
WATERBURY  CT    6705

#1010120
DERAAD  GERALD
6935 BELMONT AVE NE
BELMONT    MI    493069291

#1010121
DERAMO  MARILYN
844 HYDE SHAFFER RD
BRISTOLVILLE    OH    44402

#1128003
DERBY  DONALD G
146 CHRISTENSON DR
CLIMAX SPRINGS    MO    65324-2934

#1199096
DERBY ASSOCIATES INTERNATIONAL
1 OLD TOWN SQUARE STE 300
FORT COLLINS    CO    80524

#1199097
DERBY ASSOCIATES INTERNATIONAL
19 OLD TOWN SQ STE 238
FORT COLLINS    CO    80524

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1199098
DERBY CELLULAR PRODUCTS EFT
INC
150 ROOSEVELT DR
PO BOX 277
DERBY    CT    06418

#1199099
DERBY CELLULAR PRODUCTS INC
150 ROOSEVELT DR
DERBY    CT    06418

#1199101
DERBY FABRICATING INC
210 PARTHENON BLVD
LAVERGNE   TN    37086

#1199103
DERBY FABRICATING INC
5800 FERN VALLEY RD STE 4
LOUISVILLE     KY    402281069

#1199104
DERBY FABRICATING INC
PO BOX 66746
INDIANAPOLIS    IN    46266

#1072796
DERBY INDUSTRIES

#1199105
DERBY INDUSTRIES INC
1528 FAIR RD
SIDNEY    OH    45365

#1199106
DERBY INDUSTRIES INC
4451 ROBARDS LN
LOUISVILLE    KY    40218

#1199107
DERBY INDUSTRIES INC
570 LESTER AVE
SIDNEY    OH    45365

#1199109
DERBY INDUSTRIES INC
5800 FERN VALLEY RD
LOUISVILLE    KY    462666746

#1199110
DERBY INDUSTRIES INC
NBD LOCKBOX
INDIANAPOLIS    IN    46226

#1010122
DERDA   JOSEPH
7759 GILL RD
GASPORT   NY    14067

#1010123
DERDA   WENDY
7759 GILL RD
GASPORT   NY    14067

#1199111
DERDA JOSEPH T
7759 GILL RD
GASPORT   NY    14067

#1048896
DEREIX   ALAIN
8241 STATION HOUSE RD
CENTERVILLE    OH    45458

#1534128
DEREK B SMITH
PO BOX 18427
OKLAHOMA CTY    OK    73154

#1075272
DEREK D. BAIN

#1068803
DEREK'S DIESEL SERVICE INC
66 MORROW ROAD
BARRIE    ON    L4N 3V8
CANADA

#1534129
DERENDA GOLD
PO BOX 415
FAIRVIEW    TN    37062

#1048897
DERFLINGER   TOMMY
3204 WINGTIP CT.
KOKOMO   IN    46902

#1128004
DERGE   MELVIN A
N6561 COUNTY P
DELAVAN    WI    53115-2609

#1128005
DERIDDER   BARBARA J
2983 EDGESTONE DRIVE
HUDSONVILLE    MI      49426

#1199112
DERINGER
FMLY A N DERINGER INC
PO BOX 1309
ST ALBANS     VT      05478

#1068150
DERINGER MFG CO INC.
4047 PAYSPHERE CIRCLE
CHICAGO    IL      60674

#1199113
DERINGER NEY INC          EFT
FMLY NEY J M CO
1250 TOWN LINE RD
MUNDELEIN    IL     60060

#1199114
DERINGER-NEY INC
1250 TOWN LINE RD
MUNDELEIN    IL     60060-444

#1199117
DERINGER-NEY INC
2 DOUGLAS ST
NEY INDUSTRIAL PARK
BLOOMFIELD    CT     060023690

#1199118
DERINGER-NEY INC
2 DOUGLAS ST
BLOOMFIELD    CT     06002-369

#1199119
DERINGER-NEY INC
FMLY NEY J M CO
1250 TOWN LINE RD
MUNDELEIN    IL     60060

#1199120
DERINGER-NEY INC
NEY INDUSTRIAL PARK
BLOOMFIELD    CT     06002-369

#1199121
DERK'S CRANE & HOIST SERVICES
STAR CRANE & HOIST EAST
3214 BAY RD
SAGINAW    MI     48603

#1199122
DERK'S CRANE & HOIST SERVICES
STAR CRANE & HOIST SERVICE CO
11340 54TH AVE
ALLENDALE    MI     49401

#1128006
DERKACH  CAROLINE M
337 SAWMILL DR
CORTLAND    OH     44410-1624

#1128007
DERKACH  RICHARD F
337 SAWMILL DR
CORTLAND    OH     44410-1624

#1048898
DERKOS  JOSEPH
6718 M ROAD
ESCANABA    MI     49829

#1199123
DERKS CRANE & HOIST SERVICE CO
STAR CRANE & HOIST SERVICE CO
11340 54TH AVE
ALLENDALE    MI     49401

#1010124
DERKSEN  RHONDA
11340 PREBLE CTY LINE RD
BROOKVILLE    OH     45309

#1048899
DERKSEN  THOMAS
103 ABBEY COURT
NOBLESVILLE    IN     46060

#1010125
DERLETH  GREGORY
7740 LUANN
SAGINAW    MI     48609

#1199124
DERMA SHEILD
DERMA SHEILD USA
1426 N STATE ST
LITCHFIELD    IL     62056

#1199125
DERMA SHIELD USA
PO BOX 544
LITCHFIELD    IL     62056

#1010126
DERMER  CARLENE
7680 COOK JONES RD
WAYNESVILLE    OH     45068

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128008
DERMER  DENNIS D
533 HOGARTH AVE.
NILES    OH    44446-3437

#1128009
DERMER  GEORGE E
958 NORTH BENTLEY
NILE    OH    44446

#1199126
DERMODY INDUSTRIAL GROUP
PO BOX 7098
RENO    NV    89510

#1199127
DERN MOORE MACHINE CO INC
151 S NIAGARA ST
LOCKPORT    NY    14094

#1199129
DERNBACH AND KOEHN S C
2160 EASTRIDGE CENTER
EAU CLAIRE    WI    54701

#1010127
DERNER  GARY
2724 SHERIDAN DR APT 1
TONAWANDA NY    141509421

#1199130
DERONDE PRODUCTS LLC
200 CORNWALL AVE
BUFFALO    NY    142150243

#1048900
DEROP  DONALD
1298 CRANBROOK
SAGINAW  MI    48638

#1010128
DEROSA  ANTHONY
6856 WARREN MEADVILLE RD.
KINSMAN    OH    44428

#1048901
DEROSA  JASON
15629 ROB ROY DR
OAK FOREST    IL    60452

#1128010
DEROSA  EDWARD H
5546 PEBBLESHIRE RD
BLOOMFIELD    MI    48301-1110

#1010129
DEROSIA  DANIEL
90 MCGREGOR
ST LOUIS    MI    48880

#1048902
DEROSSO  ANTHONY
1356 DESERT JEWEL
EL PASO    TX    79912

#1048903
DERR  RANDALL
4068 GLENBERRY CIRCLE
BELLBROOK    OH    45305

#1048904
DERR  ROBERT
2412 E BAXTER RD
APT 1
KOKOMO    IN    46902

#1128011
DERR  SHERI L
151 CARRIER ROAD
TRANSFER    PA    16154-2103

#1010130
DERRICK  KIM
1475 MT HOLLY ROAD
EDGEWATER PARK  NJ    08010

#1010131
DERRICK  LYNN
2138 CHAPEL HILL RD SW
DECATUR    AL    356034002

#1010132
DERRICK  TYRONE
3 WEST SUNRISE AVE.
TROTWOOD OH    45426

#1010133
DERRICK  TYRONE
4537 WAYMIRE AVE
DAYTON    OH    45406

#1534130
DERRICK P MAYES
10550 W EIGHT MILE RD
FERNDALE  MI    48220

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1128012
DERRICKSON  ROBERT S
2457 SPRINGMILL RD
KETTERING    OH    45440-2521

#1128013
DERRICO  JOYCE A
407 HARTZELL AVE
NILES      OH    44446-5219

#1010134
DERRINGER  KIMBERLY
7830 UPPER MIAMISBURG RD
MIAMISBURG    OH    453422523

#1048905
DERRY  KEVIN
10797 E. WASHINGTON RD.
WHEELER    MI    48662

#1128014
DERRY  MICHAEL A
4880 N CROSWELL RD
ALMA    MI    48801-9721

#1534131
DERRYBERRY QUIGLEY SOLOMON ET AL
4800 N LINCOLN B LVD
OKLAHOMA CTY   OK    73105

#1010135
DERSHAW JOONIE
3752 N. HERMITAGE RD. LOT# 180
TRANSFER    PA    16154

#1199131
DERSSLAR MFG
328 STATE RD 144
BARGERSVILLE    IN    46106

#1048906
DERUBBA  BRAD
120 N. CRANDON AVENUE
NILES      OH    44446

#1010136
DERUSHA  EUGENE
2681 VANDYKE
CONKLIN    MI    49403

#1010137
DERUSHA  WILLIAM
2201 BERLIN FAIR DR
MARNE    MI    49435

#1199132
DERWENT INC
440 SPRUCE AVE
LAKE FOREST    IL    60045

#1199133
DERWENT INFORMATION LTD
5/95 FMLRY DERWENT PUBLICATION
14 GREAT QUEEN STREET
HOLD PER D FIDLER
UNITED KINGDOM

#1199134
DERWENT INFORMATION LTD
DERWENT HSE  14 GREAT QUEEN ST
LONDON      WC2B 5DF
UNITED KINGDOM

#1199135
DERWENT PUBLICATIONS LTD
DERWENT HOUSE
14 GREAT QUEEN ST
LONDON      WC2B5DF
UNITED KINGDOM

#1010138
DERY  JEANNE
4449 E COLDWATER RD
FLINT    MI    48506

#1048907
DERY  PHILIP
6122 CHAPEL PINES RUN
FT. WAYNE    IN    46804

#1128015
DERZAY  GARY J
10404 W PINE RIDGE RD
GREENFIELD    WI    53228-3223

#1530012
DERZSY  MICHAEL
14127 PHEASANT LANE
ORLAND PARK    IL    60467

#1010139
DES JARDIN  MICHAEL
291 STOTTLE ROAD
SCOTTSVILLE    NY    14546

#1128016
DES JARDINS  PAUL
G3023 S DORT HWY APT 447
BURTON    MI    48529-1081

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199136
DES MOINES AREA COMMUNITY
COLLEGE
2006 S ANKENY BLVD
STDNT ACCTS BLDG 1
ANKENY    IA    50021

#1529091
DES MOINES DIESEL INC
Attn   MRS. FRAN SCHROETER
3211 DELAWARE
DES MOINES    IA    50313

#1068804
DES MOINES DIESEL, INC.
3211 DELAWARE AVE.
DES MOINES    IA    50313

#1048908
DESAI   AJAY
15075 W MAPLE RIDGE ROAD
NEW BERLIN    WI    53151

#1048909
DESAI   HANEESHA
2860 BUCKHAVEN RD
CHINO HILLS    CA    91709

#1048910
DESAI   NAISHADH
856 VIA DESCANSO DR
EL PASO    TX    79912

#1048912
DESAI   RAJ
5328 HARTSDALE DR.
JACKSON    MS    39211

#1048913
DESAI   SAMEER
2685 GREENSTONE DRIVE
#1008
AUBURN HILLS    MI    48326

#1048914
DESAI   SHAILESH
41075 SCARBOROUGH LANE
NOVI    MI    48375

#1048915
DESAI   SHARAD
1830 AXTELL ROAD
APT. #1
TROY    MI    48084

#1048916
DESAI   TRILOK
3624 SHOREVIEW CT.
BLOOMFIELD TWP.    MI    483021256

#1199137
DESAI PRABHU
851 PENDLETON PARK #346
NEW HUDSON MI    48126

#1199138
DESAI TARUN R
373 IVY LN
TROY    MI    48098

#1010141
DESALVO  MICHAEL
158 IDLEWOOD RD
AUSTINTOWN   OH    44515

#1128017
DESALVO  GERALD J
3742 DEVON DRIVE S.E.
WARREN   OH    44484-2628

#1048917
DESANDO  LISA
7915 RIDGEGATE W DR
INDIANAPOLIS    IN    46268

#1048918
DESANTIS   JAMES
1979 CELESTIAL DR N.E.
WARREN  OH    44484

#1048919
DESANTIS-PENWRIGHT  DENISE
4 FERNLY PARK
FAIRPORT   NY    14450

#1010142
DESANTY  TINA
7104 BIG DADDY DR, LOT B-3
PANAMA CITY BEACH    FL    32407

#1199139
DESARROLLO E INGENIERIA EN ELE
PASEOS DE GALEANA 14520
COL PASEOS DE CHIHUAHUA
CHIHUAHUA    31109
MEXICO

#1048920
DESAUTEL  CHRISTOPHER
3370 SUMMIT RIDGE DR
ROCHSTER HILLS    MI    48306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1128018
DESCHAMBAULT BARBARA A
1148 RIDGE ROAD
ONTARIO    NY    14519-9103

#1128019
DESCHAPELLES  RAFAEL E
3210 DOGWOOD DR
TROY    OH    45373-9366

#1199140
DESCO INDUSTRIES INC
3651 WALNUT AVE
CHINO    CA    91710

#1199142
DESCO INDUSTRIES INC
ESD SYSTEMS
19 BRIGHAM ST UNIT 9
MARLBORO    MA    01752

#1199143
DESCO INDUSTRIES INC
ESD SYSTEMS
19 BRIGHAM ST UNIT 9
MARLBOROUGH MA    01752-317

#1199145
DESCO INDUSTRIES INC
FMRLY BRICK CONTAINER CORP
19 BRIGHAM ST UNIT 9
MARLBORO    MA    01752

#1199146
DESCO INDUSTRIES INC
PROTEKTIVE PAK DIV
14040 CENTRAL AVE STE 210
CHINO    CA    91710

#1075273
DESCO INDUSTRIES INC.
FILE 54769
LOS ANGELES    CA    90074-4769

#1068805
DESERT DIESEL FUEL SYSTEMS LLC
2395 N. FAIRVIEW AVE
TUCSON    AZ    85705

#1529093
DESERT DIESEL L.L.C.
Attn    MR. JERRY MITCHELL
2395 N FAIRVIEW
TUCSON    AZ    85705

#1529094
DESERT DIESEL L.L.C.
2395 N FAIRVIEW
TUCSON    AZ    85705

#1199147
DESERT SUN MOTORS
2600 N WHITE SANDS BLVD
ALAMOGORDO  NM    883106118

#1199148
DESERT SUN MOTORS
2600 NORTH WHITE SANDS BLVD
ALAMOGORDO  NM    88311

#1010143
DESHANO  GARY
6179 STATE ST.
CASEVILLE    MI    48725

#1128020
DESHANO  PEGGY S
18640 ALMY
HOWARD CITY  MI    49329-8831

#1010144
DESHAW  KAREN
214 RUSSELL RD
KAWKAWLIN  MI    48631

#1010145
DESHAW  MARILYN
600 W CAROLINE ST
FENTON    MI    48430

#1128021
DESHLER  ROBERT H
750 8TH ST
NIAGARA FALLS    NY    14301-1714

#1048921
DESHON  WENDY
10145 FORESTEDGE LANE
MIAMISBURG  OH    45342

#1010146
DESHONE  CHRISTOPHE
7240 DANNY DR
SAGINAW  MI    486095266

#1128022
DESHONE  RICHARD H
5522 TITTABAWASSEE RD
SAGINAW  MI    48604-9405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1010147
DESI    KIM
9633 SUGAR ST
GERMANTOWN OH    45327

#1199149
DESIGN & ENGINEERING SOLUTIONS
MULTIPLE ENGINEERING
4982 W STATE RD 32
ANDERSON  IN    46011

#1199150
DESIGN & EVALUATION INC
1451 B CHEWS LANDING RD
LAUREL SPRINGS    NJ    080212738

#1199151
DESIGN & FINISHING CONSULTANTS
2873 HAGGARTY RD
WALLED LAKE    MI    48390

#1199152
DESIGN & FINISHING CONSULTANTS
INC
2873 HAGGERTY
WALLED LAKE    MI    48334

#1199153
DESIGN AND EVALUATION INC
1451B CHEWS LANDING RD
LAUREL SPRINGS    NJ    08021

#1199154
DESIGN AUTOMATION ASSOCIATES
INC
276 HAZARD AVENUE SUITE #3
ENFIELD    CT    06082

#1199155
DESIGN AUTOMATION ASSOCIATES I
276 HAZARD AVE STE 3
ENFIELD    CT    06082

#1199156
DESIGN COMFORT
5977 BRIGHTON PINES CT
HOWELL    MI    48843

#1199157
DESIGN COMFORT CO INC
5977 BRIGHTON PINES CT
HOWELL    MI    48843

#1199158
DESIGN CRAFTSMEN INC
(517)496 3220
2200 JAMES SAVAGE RD
MIDLAND    MI    486425843

#1199159
DESIGN CRAFTSMEN INCORPORATED
2200 JAMES SAVAGE RD
MIDLAND    MI    486425843

#1199160
DESIGN DESARROLO E ING EN ELEC
COL PASEOS DE CHIHUAHUA
CP 31109 CHIHUAHUA
MEXICO

#1199161
DESIGN EVOLUTION 4
1004 W MAIN ST
LEBANON  OH    45036

#1199162
DESIGN EVOLUTION 4 INC
1004 W MAIN ST
LEBANON  OH    450369512

#1199163
DESIGN FOR INDUSTRY INC
341 LINWOOD AVE
BUFFALO    NY    14209

#1066841
DESIGN MARK
Attn    KATHY BESSEY
BERGQUIST COMPANY
18930 W. 78TH STREET
CHANHASSEN  MN    55317

#1066842
DESIGN MECHANICAL INC
168 CTC BLVD
LOUISVILLE    CO    80027

#1199164
DESIGN MEDIA TECHNOLOGY
R CARROLL GROUP
32975 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1199165
DESIGN MEDIA TECHNOLOGY INC
32975 SCHOOLCRAFT RD
LIVONIA    MI    48150-161

#1199167
DESIGN MEDIA TECHNOLOGY INC
PO BOX 79001
DETROIT    MI    48279

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1199169
DESIGN ORIGINS INC      EFT
33596 STERLING PONDS BLVD
STERLING HEIGHTS      MI      48312

#1070020
DESIGN ORIGINS, INC.
33596 STERLING PONDS BLVD.
STERLING HEIGHTS      MI      48312

#1075274
DESIGN PARTNERS  INC.
8801 GRANADA HILLS DRIVE
AUSTIN      TX      78737

#1199170
DESIGN PATTERN WORKS   EFT
2312 E 3RD ST
DAYTON   OH   45403

#1199171
DESIGN PATTERN WORKS INC
2312 E 3RD ST
DAYTON   OH   45403-201

#1199173
DESIGN PROTOTYPING TECHNOLOGY
6713 COLLAMER RD
EAST SYRACUSE   NY   13057

#1199174
DESIGN PROTYPING TECHNOLOGY
INC
6713 COLLAMER RD
ADD CHG 12/02 MH
EAST SYRACUSE   NY   13057

#1199175
DESIGN SCIENCE INC
4028 E BROADWAY
LONG BEACH   CA   90803

#1199176
DESIGN SCIENCE INCORPORATED
4028 BROADWAY
LONG BEACH   CA   90803

#1199177
DESIGN SERVICE
3360 ELMWOOD AVE
KENMORE   NY   14217

#1544625
DESIGN TECHNOLOGY CORPORATION
FIVE SUBURBAN PARK DRIVE
BILLERICA      MA   01821

#1199178
DESIGN VISIONARIES
7034 CALCATERRA DRIVE
SAN JOSE      CA   95120

#1199179
DESIGN VISIONARIES INC
7034 CALATERRA DR
SAN JOSE      CA   95120

#1544626
DESIGN2FAB SOFTWARE INC
PO BOX 720
TEMECULA   CA   92593-0720

#1199180
DESIGNATRONICS INC
STOCK DRIVE PRODUCTS DIV
2101 JERICHO TPKE
NEW HYDE PARK   NY   110424702

#1075275
DESIGNCON2001
C/O IEC
549 WEST RANDOLPH ST
STE 600
CHICAGO      IL      60661-2208

#1539383
DESIGNED HARNESS SYSTEMS INC
Attn   ACCOUNTS PAYABLE
PO BOX 37
BELLEFONTAINE            43311

#1075276
DESIGNEE SEMINAR SYSTEM
AFS-640
PO BOX 25082
OKLAHOMA CITY      OK      73125

#1199181
DESIGNER PLASTICS INC
1325 EDDY SCANT CITY RD
ARAB   AL   350165310

#1199182
DESIGNER PLASTICS INC   EFT
1325 EDDY SCANT CITY RD
ARAB   AL   35016

#1199183
DESIGNS DISPLAYS
1395 WHEATON AVE STE 200
TROY   MI   48083

#1199184
DESIGNTRONICS INC
TECHNO DIV
PO BOX 5416
NEW HYDE PARK   NY    110425416

#1199185
DESIGNTRONICS INC
TECHNO-ISEL SUBS INC
2101 JERICHO TPKE
NEW HYDE PARK   NY    11040

#1048922
DESIMIO   DAVID
8390 ST.RT.88
RAVENNA   OH    44266

#1010148
DESIMPELARE   KARL
2180 W ACKERMAN RD
UNIONVILLE   MI    48767

#1048923
DESIMPELARE   ROBERT
8099 MANDY LN
FRANKENMUTH   MI    48734

#1010149
DESKALO   DAVID
2415 W SUELANE RD
GLENDALE   WI    532092730

#1199186
DESKALO DAVID
2415 W SUELANE RD
GLENDALE    WI    53209

#1010150
DESKI   JAMES
4029 FULTON AVE
MORAINE   OH    45439

#1010151
DESKIN   MICHAEL
371 MEADOWBROOK AVE.
BOARDMAN   OH    44512

#1010152
DESKO   JOHN
4837 NEW RD
AUSTINTOWN   OH    445153833

#1199187
DESMARAIS NADINE A
DBA PROSCRIBE
7253 S SHEPARD AVE
ADD CHG PER GOI 08/30/05 LC
OAK CREEK   WI    53154

#1010153
DESMIT   STEVEN
24 CANTERBURY SW
WYOMING   MI    49548

#1010154
DESMIT   THOMAS
1914 PHEASANT AVE NW
GRAND RAPIDS   MI    495442326

#1530013
DESNOS PHILIPPE
1837 OLD HOMESTEAD DRIVE
ROCHESTER HILLS   MI    48306

#1070021
DESNOS PHILIPPE
1624 MEIJER DR
TROY

#1010155
DESOMMA LARISSA
2008 NOCCALULA ROAD
GADSDEN   AL    35904

#1010156
DESOTO   GILBERT
21201/2 LODELL
DAYTON   OH    45414

#1048925
DESOUSA   EGAS
8373 MEADOWDALE
GRAND BLANC   MI    48439

#1528220
DESOUTTER SALES LTD
EATON ROAD
HEMEL HEMPSTEAD HT        HP2 7DR
UNITED KINGDOM

#1010157
DESOUZA   LUIZ
6681 TAYWOOD RD
ENGLEWOOD OH   45322

#1010158
DESOUZA   PENNY
3421 E THIRD ST
DAYTON   OH   45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075277
DESPATCH INDUSTRIES
Attn   AMY JORGENSEN
8860 207TH STREET WEST
LAKEVILLE    MN    55044

#1544627
DESPATCH INDUSTRIES
NW7251
PO BOX 1450
MINNEAPOLIS    MN    55485-7251

#1544628
DESPATCH INDUSTRIES
PO BOX 1320
MINNEAPOLIS    MN    55443

#1199188
DESPATCH INDUSTRIES INC
2100 CLEANWATER DR STE 109
OAK BROOKE   IL    60523

#1199189
DESPATCH INDUSTRIES INC
8860 207TH ST W
LAKEVILLE    MN    55044

#1544629
DESPATCH INDUSTRIES INC
PO BOX 1320
MINNEAPOLIS    MN    55440

#1199190
DESPATCH INDUSTRIES INC EFT
63 ST ANTHONY PARKWAY
MINNEAPOLIS    MN    55418

#1199191
DESPATCH INDUSTRIES INC EFT
FRMLY RANSCO INDUSTRIES
63 ST ANTHONY PARKWAY
MINNEAPOLIS    MN    55418

#1199192
DESPATCH INDUSTRIES LP
DISPATCH INDUSTRIES
63 ST ANTHONY PKY
MINNEAPOLIS    MN    554181007

#1546967
DESPOSITO  ANN
17 WANDSWORTH ROAD
NORRIS GREEN         L11 1DR
UNITED KINGDOM

#1010159
DESSER  BEVERLY
11240 BISHOP RD
ST CHARLES    MI    48655

#1010160
DESSO  LAWRENCE
51 WHITBY RD
ROCHESTER  NY    14609

#1199193
DESTINATION IMAGINATION REGION
ONE
CHARLEE STONE
1430 FURNACE ST
MINERAL RIDGE    OH    44440

#1010161
DESTRAMPE  MICHAEL
7073 EVANS DR
FRANKLIN   WI    531328908

#1199194
DET NORSKE VERITAS
CO BANQUE NATIONALE DE PARIS
77 BLVD RICHELIEU
92500 RUEIL MALMAISON
FRANCE

#1528221
DET NORSKE VERITAS
3 CATHEDRAL STREET
PALACE HOUSE
LONDON        SE19DE
UNITED KINGDOM

#1199195
DET NORSKE VERITAS CERTIFICATI
DNV CERTIFICATION
16340 PARK TEN PL STE 100
HOUSTON   TX    77084

#1199196
DET NORSKE VERITAS CERTIFICATI
DNVQA
64 AVENUE D HAIFA
HERMES PARK BT A
MARSEILLE         13008
FRANCE

#1199197
DET NORSKE VERITAS HOLDING USA
16340 PARK TEN PLACE STE 100
HOUSTON  TX    77084

#1199199
DET NORSKE VERITAS INDUS
FRMLY DNV CERTIFICATION INC
16340 PARK TEN PLACE STE 100
REMIT UPDT 6\99 LTR NAME 11\99
HOUSTON   TX    77084

#1199200
DET NORSKE VERITAS USA INC
16340 PARK TEN PL STE 100
HOUSTON  TX    77084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1199201
DETAIL BORING INC
83 S ELM ST
LAPEER    MI    48446

#1199202
DETAIL BORING INC
83 SOUTH ELM STREET
LAPEER    MI    48446

#1199203
DETAIL TECHNOLOGIES INC
5900 CROSS ROADS COMMERCE DR S
WYOMING  MI    49509

#1199204
DETAIL TECHNOLOGIES INC
ADDR CHG 11-12 GW
5900 CROSS RDS COMMERCE DR SW
WYOMING   MI    49509

#1199205
DETAIL TOOL & DIE CO INC
STATE RD #28 WEST
ALEXANDRIA    IN    46001

#1199206
DETAIL TOOL & DIE CO INC
SUPPLIER IS FINANCED BY GE
PO BOX 427A  RR 3
ALEXANDRIA    IN    46001

#1199207
DETAIL TOOL & DIE CO INC   EFT
636 W STATE ROUTE 28
ALEXANDRIA    IN    46001

#1199208
DETAIL TOOL & DIE INC
636 W STATE RD 28
ALEXANDRIA    IN    46001

#1539384
DETAIL ZONE PERFORMANCE INC
Attn   ACCOUNTS PAYABLE
1503 BEECH LANE
WILMINGTON    DE    19810

#1010162
DETEC   RICHARD
2716 NEWBERN CIR
YOUNGSTOWN OH    445023155

#1199209
DETECTION SYSTEMS & ENGR  EFT
1450 TEMPLE CITY
TROY    MI    48084

#1199210
DETECTION SYSTEMS & ENGRG CO
1450 TEMPLE CITY DR
TROY    MI    480844608

#1199211
DETECTION TECHNOLOGIES INC
1512 CENTERPOINT PKY STE 203
BIRMINGHAM   AL    35215

#1199212
DETECTION TECHNOLOGIES INC
1512 CENTERPOINT PKY STE 203
BIRMINGTON    AL    35215

#1010163
DETELICH   MARLANE
PO BOX 196
BROOKFIELD    OH    444030196

#1128023
DETELICH   LARRY S
7902 2ND ST
MASURY  OH    44438-1463

#1010164
DETERS   DAVID
1067 JUSTIN RIDGE WAY
WAYNESVILLE   OH    45068

#1010165
DETERS   JOAN
10221 120TH AVE
WEST OLIVE    MI    494609654

#1128024
DETERS   WILLIAM J
7425 E CASSTOWN CLARK RD
CASSTOWN  OH    45312-9501

#1199213
DETERS, JOAN E
10221 120TH AVE
WEST OLIVE    MI    494609654

#1048926
DETIEGE   FRANK
1604 DILLING ST.
MONROE  LA    71202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128025
DETIENNE   EARL L
9679 N 400 E
ALEXANDRIA   IN   46001-8277

#1010166
DETIENNE JR   EARL
9679 N 400 E
ALEXANDRIA   IN   46001

#1010167
DETLOFF   KURT
3855 BOEING DR
SAGINAW   MI   486041805

#1539385
DETMAR CORP
Attn   ACCOUNTS PAYABLE
2001 WEST ALEXANDRINE
DETROIT   MI   48208

#1048927
DETORRE   REBECCA
10410 SWIFT STREAM PLACE
#106
COLUMBIA   MD   21044

#1010168
DETRICK   ANGELA
315 E. FRANKLIN STREET
TROY   OH   45373

#1010169
DETRICK   PAMELA
64 HEATHER ROAD APT. A
TROY   OH   45373

#1048928
DETRICK   JEFFREY
2437 OAKBROOK DRIVE
KOKOMO   IN   46902

#1128026
DETRICK   JUDY A
230 SOUTH CRAWFORD ST
TROY   OH   45373

#1199214
DETRICK JEFFREY M
816 THOMAS STREET
STROUDSBURG   PA   18360

#1010170
DETRO   KIL
4901 PARK RD
KOKOMO   IN   46902

#1128027
DETRO   KIL CHA
4901 S PARK RD
KOKOMO   IN   46902-5002

#1199215
DETROIT & MACKINAC RAILWAY CO
1410 S VALLEY CTR DR
BAY CITY   MI   48706

#1199216
DETROIT AIR COMPRESSOR & PUMP
3205 BERMUDA
FERNDALE   MI   48220

#1199217
DETROIT AIR COMPRESSOR & PUMP
TOLEDO COMPRESSOR & BLOWER CO
3205 BERMUDA ST
FERNDALE   MI   482201060

#1199218
DETROIT ASSOC OF BUSINESS ECON
CENTER FOR AUTOMOTIVE RESEARCH
PO BOX 134001
ANN ARBOR   MI   481134001

#1199219
DETROIT AUTOMATIC TOOLING INC
12275 HURON RIVER DR
ROMULUS   MI   481741155

#1199220
DETROIT AUTOMATIC TOOLING INC
12275 S HURON RIVER DR
ROMULUS   MI   48174

#1523635
DETROIT AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
1112 ROSEDALE COURT
DETROIT   MI   48211

#1541154
DETROIT AUTOMOTIVE INTERIORS
1112 ROSEDALE COURT
DETROIT   MI   48211

#1199221
DETROIT BALANCING SERVICE
572 S MANSFIELD ST
YPSILANTI   MI   48197

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1199222
DETROIT BALANCING SERVICE LLC
572 S MANSFIELD
YPSILANTI      MI      48197

#1199223
DETROIT BODY PRODUCTS INC
49750 MARTIN DR
WIXOM    MI      48393

#1199224
DETROIT BRAKE MACHINING INC
DIV OF AMERICAN COMMERCIAL
6300 LIVERNOIS AVE
DETROIT      MI      48210

#1199226
DETROIT BROACH CO
2750 PALDAN DR
AUBURN HILLS      MI      483261826

#1199227
DETROIT BROACH CO
DETROIT BROACH CUTTING TOOLS I
431 BUNCOMBE RD
GREER    SC      29651

#1199228
DETROIT BROACH CO
PO BOX DEPT 64000 DRAWER 64150
DETROIT      MI      482641500

#1199229
DETROIT BUSINESS INSTITUTE
DOWNRIVER
19100 FORT STREET
RIVERVIEW      MI      48192

#1199230
DETROIT CHAPTER FEDERAL BAR
ASSOCIATION
P O BOX 71740
MADISON HEIGHTS      MI      48071

#1071797
DETROIT CITY INCOME TAX
2 WOODWARD
ROOM B-3
DETROIT      MI      48226

#1199231
DETROIT CITY OF
FINANCE DEPT TREASURY DIV
1012 CITY COUNTY BLDG
DETROIT      MI      48226

#1529095
DETROIT CITY TREASURER
Attn    B. LEWIS
2 WOODWARD AVE ROOM 512
DETROIT      MI      48226

#1199232
DETROIT COIL CO INC
2435 HILTON RD
FERNDALE    MI      48220

#1199233
DETROIT COIL COMPANY
INCORPORATED
2435 HILTON ROAD
FERNDALE    MI      48220

#1199234
DETROIT COLLEGE
3115 LAWNDALE AVE
FLINT      MI      48504

#1199235
DETROIT COLLEGE OF LAW
130 E ELIZABETH ST
DETROIT      MI      48201

#1199236
DETROIT COLLEGE OF LAW
AT MICHIGAN STATE UNIVERSITY
368 LAW COLLEGE BLDG
EAST LANSING      MI      488241300

#1199237
DETROIT DEARBORN IND CTR LTD
PTP
1900 E JEFFERSON    STE 200
DETROIT      MI      48207

#1529096
DETROIT DIAMETERS INC
Attn    CRAIG SPITERY
45380 WEST PARK DRIVE
NOVI      MI      48377

#1199238
DETROIT DIESEL CORP
Attn    ACCOUNTS PAYABLE
PO BOX 999
TAYLOR      MI      48180

#1068806
DETROIT DIESEL CORP    OEM

#1199239
DETROIT DIESEL CORP EFT
13400 OUTER DRIVE W
DETROIT      MI      482394001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1234814
DETROIT DIESEL CORPORATION
TAYLOR    MI    48180-0999

#1523636
DETROIT DIESEL CORPORATION
Attn    ACCOUNTS PAYABLE
PO BOX 999
TAYLOR    MI    48180

#1541155
DETROIT DIESEL CORPORATION
PO BOX 999
TAYLOR    MI    48180

#1068807
DETROIT DIESEL CORPORATION   O
DISBURSEMNT&ANALYSIS DEPT N50
PO BOX 999
TAYLOR    MI    481800999

#1068808
DETROIT DIESEL MTU REMAN
100 SO. LODESTONE WAY
TOOELE    UT    84074

#1068809
DETROIT DIESEL MTU REMAN
P.O. BOX 550
TOOELE    UT    84074

#1199240
DETROIT DIESEL OVERSEAS
DISTRIBUTION CORP
CH 2557 STUDEN
SWITZERLAND

#1068810
DETROIT DIESEL REMFG NORTH
4232 BROCKTON DR  S.E.
KENTWOOD  MI    495124048

#1529097
DETROIT DOOR & HARDWARE
Attn    DILLON
111 E. 12 MILE
MADISON HEIGHTS    MI    48071

#1199241
DETROIT DOOR & HARDWARE  EFT
111 E 12 MILE RD
MADISON HEIGHTS    MI    48071

#1199243
DETROIT DOOR & HARDWARE CO
111 E 12 MILE RD
MADISON HEIGHTS    MI    480714174

#1199244
DETROIT DOOR & HARDWARE CO
2290 BISHOP CIR E
DEXTER   MI    48130

#1199245
DETROIT DOOR & HARDWARE CO
5189 COMMERCE DR
FLINT    MI    48507

#1199246
DETROIT EDISON
2000 2ND AVE
DETROIT    MI    48226

#1199247
DETROIT EDISON
PO BOX 2859
DETROIT    MI    48260

#1534132
DETROIT EDISON
27350 GRATIOT LOWER LEVEL
ROSEVILLE    MI    48066

#1199248
DETROIT EDISON CO
2000 2ND AVE
DETROIT    MI    48226

#1199249
DETROIT EDISON CO, THE
15600 19 MILE RD
MOUNT CLEMENS  MI    48044

#1199250
DETROIT EDISON CO, THE
2000 2ND AVE
DETROIT    MI    482261203

#1199251
DETROIT EDISON CO, THE
WARREN SERVICE CENTER
7940 LIVERNOIS AVE
DETROIT    MI    48201

#1199252
DETROIT EDISON COMPANY
ACCT OF GLEN T JET
CASE #90 33834 CK7
587052984

#1199253
DETROIT ELECTRO-COATINGS CO
LLC
2599-22ND STREET
DETROIT    MI    48216

#1199255
DETROIT ELECTRO-COATINGS CO LL
2599 22ND ST
DETROIT    MI    48216

#1199256
DETROIT ELEVATOR CO
2121 BURDETTE
FERNDALE    MI    48220

#1199257
DETROIT FIRST AID CO INC EFT
19275 NORTHLINE
SOUTHGATE    MI    48195

#1199258
DETROIT FLAME HARDENING CO
17644 MT ELLIOTT
DETROIT    MI    48212

#1199259
DETROIT FLAME HARDENING CO INC
DETROIT HARDNESS TESTOR
17644 MOUNT ELLIOTT ST
DETROIT    MI    48212

#1529098
DETROIT FLEXIBLE METAL PRODUCT
2870 INDUSTRIAL ROW
TROY    MI    48084

#1199260
DETROIT FRIEND OF THE COURT
FOR ACCT OF A A BRANCH
CASE#80-012-480-DM
1100 CADILLAC TOWER
DETROIT    MI    371562552

#1199261
DETROIT FRIEND OF THE COURT
FOR ACCT OF A A SANDERS
CASE#83-318676-DU
1100 CADILLAC TOWER
DETROIT    MI

#1199262
DETROIT FRIEND OF THE COURT
FOR ACCT OF C A MASON
CASE#85-514602-DM
1100 CADILLAC TOWER
DETROIT    MI

#1199263
DETROIT FRIEND OF THE COURT
FOR ACCT OF G A BATTLE
CASE#81 103 222 DM
1100 CADILLAC TOWER
DETROIT    MI    365461415

#1199264
DETROIT FRIEND OF THE COURT
FOR ACCT OF H HEATH
CASE#83-372562-DP
1100 CADILLAC TOWER
DETROIT    MI

#1199265
DETROIT FRIEND OF THE COURT
FOR ACCT OF M BOYKIN
CASE#88-829050-DM
1100 CADILLAC TOWER
DETROIT    MI

#1544630
DETROIT GASKET
131 VERNER AVENUE
NEW PORT    TN    37821

#1199266
DETROIT HEADING CO
C/O RING SCREW
4160 E BALDWIN RD
HOLLY    MI    48442

#1199267
DETROIT HEADING CO INC
6421 LYNCH RD
DETROIT    MI    48234

#1199268
DETROIT HEADING LLC
6421 LYNCH RD
DETROIT    MI    48234

#1199270
DETROIT HEADING LLC  EFT
6421 LYNCH RD
DETROIT    MI    48234

#1199271
DETROIT HOIST & CRANE CO
6650 STERLING DR N
STERLING HEIGHTS    MI    48312

#1199272
DETROIT HOST & CRANE CO
6650 STERLING DR N
STERLING HEIGHTS    MI    48312

#1199273
DETROIT INSTITUTE OF
OPTHALMOLOGY INC
15415 E JEFFERSON
GROSSE POINTE    MI    482301397

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1199274
DETROIT INSTITUTE OF ARTS
600 RENAISSANCE CTR STE 1540
DETROIT       MI       48243

#1199275
DETROIT LEGAL NEWS CO INC, THE
INLAND PRESS
2001 W LAFAYETTE BLVD
DETROIT       MI       482161852

#1199276
DETROIT LIBRARY COMMISSION
NATIONAL AUTO HISTORY COLLECT
5201 WOODWARD
DETROIT       MI       482024093

#1199277
DETROIT LIONS
2000 BRUSH ST
DETROIT       MI       48226

#1199279
DETROIT LIONS PREMIUM SALES
DEPT
2000 BRUSH ST
NAME CHG 02/22/05 AH
DETROIT       MI       48226

#1199280
DETROIT LIONS PREMIUM SALES
DEPT
2000 BRUSH STREET
DETROIT       MI       48226

#1534133
DETROIT MACOMB HOSPITAL
25480 LITTLE MACK
ST CLAIR SHR       MI       48081

#1199281
DETROIT MARRIOTT
DETROIT METRO AIRPORT
DETROIT       MI       48242

#1199282
DETROIT MARRIOTT
30559 FLYNN DR
ROMULUS   MI       48174

#1199283
DETROIT METRO AIRPORT HILTON
SUITES
8600 WICKHAM RD
ROMULUS   MI       48174

#1199284
DETROIT NEWSPAPER AGENCY
LOCK BOX 77708
DETROIT       MI       482770708

#1199285
DETROIT NEWSPAPERS
PO BOX 79001 DRAWER 7713
DETROIT       MI       482797713

#1529099
DETROIT NEWSPAPERS
DEPT 77708
DETROIT       MI       48277

#1199286
DETROIT PRECISION HOMMEL INC
DETROIT PRECISION TOOL CO
1505 W HAMLIN RD
ROCHESTER HILLS       MI       483093366

#1199287
DETROIT PRECISION TOOL COMPANY
1505 W HAMLIN RD
ROCHESTER HILLS       MI       48309

#1199288
DETROIT PRESS CLUB FOUNDATION
C/O MARY SAWYER COMERICA BANK
500 WOODWARD AVENUE
AD CHG PER AFC 08/31/05 GJ
DETROIT       MI       48226

#1199289
DETROIT PUMP & MFG CO
18943 JOHN R ST
DETROIT       MI       48203

#1199290
DETROIT PUMP & MFG CO
306 MART ST S W
GRAND RAPIDS   MI       49548

#1199291
DETROIT PUMP & MFG CO
3212 S DYE RD
FLINT   MI       48507

#1199292
DETROIT PUMP & MFG CO EFT
18943 JOHN R
DETROIT       MI       48203

#1199293
DETROIT RED WINGS
600 CIVIC CENTER DR
DETROIT       MI       48226

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1070022
DETROIT REGIONAL CHAMBER
P.O. BOX 77359
DETROIT    MI    48277-0359

#1199294
DETROIT REGIONAL CHAMBER
ACCOUNTS RECEIVABLE
PO BOX 77359
DETROIT    MI    482770359

#1199295
DETROIT REGIONAL CHAMBER
ONE WOODWARD AVENUE
PO BOX 77359
DETROIT    MI    482320359

#1199296
DETROIT REGIONAL DIST CENTER
8938 SOUTH RIDGELAND
OAK LAWN    IL    60453

#1199297
DETROIT RENAISSANCE FOUNDATION
SUITE 1760
600 RENAISSANCE CENTER
DETROIT    MI    482431801

#1534134
DETROIT RIVERVIEW HOSPITAL
C/O 16853 HARPER
DETROIT    MI    48224

#1199298
DETROIT SCIENCE CENTER INC
5020 JOHN R ST
DETROIT    MI    48202

#1199299
DETROIT STEEL GROUP INC
11111 FRENCH RD
DETROIT    MI    48234

#1199302
DETROIT STEEL PRODUCTS CO EFT
SCAC  DSLP
PO BOX 96539
REINSTATE EFT 11-19-98
CHICAGO    IL    60693

#1199303
DETROIT STEEL PRODUCTS CO INC
500 N RANGE LINE RD
MORRISTOWN  IN    46161

#1199304
DETROIT STOKER CO
1510 E 1ST ST
MONROE    MI    481611915

#1199305
DETROIT STOKER CO SUBSIDIARY
OF UNITED INDUSTRIAL CORP
1510 E 1ST ST
PO BOX 732
MONROE    MI    48161

#1199306
DETROIT TAPE & LABEL-INTASCO C
TECHNIFLEX INC
125 RUNNELS ST
PORT HURON    MI    48060

#1170871
DETROIT TESTING LABORATORY INC
PO BOX 67000 DEPT 264201
DETROIT    MI    482672642

#1199307
DETROIT TESTING LABORATORY INC
7111 E 11 MILE RD
WARREN    MI    48092

#1199308
DETROIT TESTING LABORATORY INC
7111 E ELEVEN MILE RD
ADD CHG 9/02 MH
WARREN    MI    48092

#1070023
DETROIT TESTING LABS
P.O. BOX 79001
DETROIT    MI    48279-1337

#1199309
DETROIT TIGERS TICKET DEPT
DETROIT TIGERS INC
2100 WOODWARD AVE
RM CHG PER AFC 12/08/04 AM
DETROIT    MI    48201

#1071038
DETROIT TRANSLATION BURE
30800 TELEGRAPH RD.
SUITE 1931
FRANKLIN    MI    48025

#1199310
DETROIT TRANSLATION BUREAU INC
DTB
30800 TELEGRAPH RD STE 1930
BINGHAM FARMS  MI    48025

#1199311
DETROIT TRANSLATION BUREAU INC
FMLY MULTIMEDIA GROUP INC
30800 TELEGRAPH ROAD BINGHAM
CENTER STE 1930
BINGHAM FARMS    MI    48025

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199313
DETROIT TUBULAR RIVET INC
1213 GROVE ST
WYANDOTTE  MI    481927045

#1199314
DETROIT TUBULAR RIVET INC
1213 GROVE STREET
WYANDOTTE  MI    48192

#1199315
DETROIT TUBULAR RIVET INC
C/O DESANA ENTERPRISES INC
3301 BIDDLE AVE
WYANDOTTE  MI    48192

#1199316
DETROIT WIRE ROPE SPLCING CORP
528 ROBBINS
TROY   MI    480834514

#1199317
DETROIT WIRE ROPE SPLICING
CORP
528 ROBBINS DR
TROY   MI    48083

#1199318
DETROIT YACHT CLUB
BELLE ISLE
DETROIT    MI    48207

#1071798
DETROIT, CITY OF (WAYNE)
DEPARTMENT 268301
CITY OF DETROIT - PROPERTY TAX
P. O. BOX 55000
DETROIT    MI    48255

#1199319
DETROIT-PITTSBURGH MOTOR
FREIGHT INC  SCAC  DFMF
5324 GRANT AVENUE
CLEVELAND  OH    44125

#1128028
DETSCHNER-KOCH SUSAN M
2416 HESS RD
APPLETON  NY    14008-9653

#1010171
DETTBARN  GARY
7163 HOFFMAN RD
APPLETON   NY    140089659

#1010172
DETTBARN  WILLIAM
4090 JOHNSON RD
LOCKPORT  NY    14094

#1048929
DETTER  GARY
16851 SHILLINGS RD
BERLIN CENTER    OH    44401

#1048930
DETTERICH  RUSSELL
2515 GREEN TREE LANE
KOKOMO  IN    46902

#1128029
DETTINGER  ROBERT E
4255 SAINT CLOUD WAY
CLEVES    OH    45002-2323

#1010173
DETTMAN  DAVID
2391 OCCIDENTAL HWY
ADRIAN    MI    49221

#1010174
DETTMAN  LAURIE
202 BALLANTYNE RD
ROCHESTER  NY    146231908

#1128030
DETTMER  JACK
921 CASS ST
SAGINAW  MI    48602-2316

#1010175
DETWILER  JOHN
3130 ROCK FENCE DR
COLUMBUS  OH    43221

#1048931
DETWILER  ERIC
722 FITZNER
DAVISON   MI    48423

#1128031
DETWILER  RUSSELL W
770 RIVERWALK CIR.
APT 3B
CORUNNA  MI    48817-1367

#1010176
DETZLER  ROGER
5604 MEADOWVIEW DR.
BAY CITY    MI    487062615

#1048932
DEUBER CYNTHIA
7815 MILLERTON DRIVE
CENTERVILLE    OH    45459

#1010177
DEUBLE  DAVID
4048 E RIVER RD
GRAND ISLAND  NY    14072

#1010178
DEUBLE  KEITH
34 SAWMILL RUN
GRAND ISLAND    NY    14072

#1010179
DEUBLE  MARLENE
4048 E RIVER
GRAND IS    NY    14072

#1199320
DEUBLIN CO
2050 NORMAN DR W
WAUKEGAN IL    600856747

#1199321
DEUBLIN CO
42920 10 MILE RD STE 13
NOVI    MI    48375

#1199322
DEUBLIN CO
CORE HANDLING EQUIPMENT DIV
2050 NORMAN DR W
WAUKEGAN IL    60085

#1010180
DEUEL  TIMOTHY
3957 TRAILS END DR
DANSVILLE    NY    14437

#1010181
DEUIL  JOHN
36 BACON ST
LOCKPORT NY    14094

#1048933
DEURLOO JACOB
P.O. BOX 2084
KOKOMO  IN    46904

#1128032
DEUTER  ROSEMARY
N9228 WALNUT ST.
EAST TROY    WI    53120-2260

#1048934
DEUTMEYER HANS
1301 W. FLETCHER ST
APT. 503
CHICAGO    IL    60657

#1068151
DEUTSCH
PO BOX 1020
HEMET  CA    925461020

#1199323
DEUTSCH DAGAN LTD
2 HAOFE ST SOUTH INDUSTRIAL ZO
ASHKELON    78150
ISRAEL

#1199326
DEUTSCH DAGAN LTD
C/O DECO TECHNOLOGIES INC
1360 E BIG BEAVER
TROY    MI    480831966

#1199327
DEUTSCH DAGAN LTD    EFT
Attn  IZZY TAL
PO BOX 5010
78150 ASHKELON
ISRAEL
ISRAEL

#1075278
DEUTSCH ECD
680 AIRPORT ROAD
OCEANSIDE    CA    92054

#1075279
DEUTSCH ECD
DEUTSCH
HEMET    CA    92545

#1199328
DEUTSCH ECD
3850 INDUSTRIAL AVE
HEMET    CA    92545

#1199329
DEUTSCH ENG CONNECTING DEVICES
DEFENSE/AEROSPACE OPERATIONS
5733 W WHITTIER AVE
HEMET    CA    92545

#1075280
DEUTSCH ENG CONNECTING DVCS
MUNICIPAL AIRPORT
700 S HATHAWAY ST
BANNING    CA    92220

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1199330
DEUTSCH ENGINEERED CONNECTING
DEUTSCH INDUSTRIAL PRODUCTS
3850 INDUSTRIAL AVE
HEMET   CA    92545

#1199331
DEUTSCH ENGINEERED CONNECTING
INDUSTRIAL PRODUCTS DIV
37140 INDUSTRIAL AVE
HEMET   CA    925459250

#1199332
DEUTSCH ENGNRED CNNCTING DVCS
37140 INDUSTRIAL AVE
REMIT UPTE 8\99 LETTER
HEMET   CA    925459250

#1199333
DEUTSCH KERRIGAN & STILES
755 MAGAZINE STREET
NEW ORLEANS   LA    701303672

#1199334
DEUTSCH KERRIGAN & STILES PLC
ADD CHG  6\97
770 GAUSE BLVD   STE B
SLIDELL   LA    70458

#1199335
DEUTSCH NICKEL AG
ROSENWEG 15
SCHWERTE        58239
GERMANY

#1527692
DEUTSCHE ASSET MANAGEMENT
INVESTMENTGESELLSCHAFT M
Attn   HR. FRANK KÜMMET
EUROPEAN EQUITY PORTFOLIO MGMT
MAINZER LANDSTRASSE 178-190
FRANKFURT        60327
GERMANY

#1071537
DEUTSCHE BANK
Attn   REID HAMILTON
60 WALL STREET
M/S NYC 60.0315
NEW YORK   NY    10005

#1199336
DEUTSCHE BANK
TRADE AND RISK SERVICES
60 WALL ST 25TH FL
MAIL STOP NYC60 - 2517
NEW YORK   NY    10005

#1199337
DEUTSCHE BANK
TRADE FINANCE DEPT
31 WEST 52ND ST
12 FL MAIL STOP NTC01 1216
NEW YORK   NY    10019

#1071556
DEUTSCHE BANK - METALS
Attn   NEESHAD PATEL
DEUTSCHE BANK AG NEW YORK
GLOBAL MARKETS- COMMODITIES
60 WALL STREET, 5TH FLOOR
NEW YORK   NY    10005

#1071557
DEUTSCHE BANK - NAT GAS
Attn   PETE WISHART
DEUTSCHE BANK AG NEW YORK
GLOBAL MARKETS- COMMODITIES
60 WALL STREET, 5TH FLOOR
NEW YORK   NY    10005

#1199338
DEUTSCHE BANK AG NEW YORK
TRADE FINANCE DEPT J BARANELLO
31 WEST 52ND ST 12TH FL
NEW YORK   NY    10019

#1527693
DEUTSCHE INVESTMENT
MANAGEMENT AMERICAS, INC.
Attn   MS. JUDITH ANDERSON
345 PARK AVENUE
25TH FLOOR
NEW YORK   NY    10154-0115

#1199339
DEUTSCHE NICKEL AMERICA    EFT
INC
100 HIGGINSON AVE
RM CHG PER LTR 8/16/05 AM
LINCOLN   RI    02865

#1199340
DEUTSCHE NICKEL AMERICA    EFT
INC
100 HIGGINSON AVE
LINCOLN   RI    02865

#1199341
DEUTSCHE NICKEL AMERICA INC
279 JENCKES HILL RD
SMITHFIELD   RI    02917

#1199343
DEUTSCHE NICKEL AMERICA INC
3609 SWENSON AVE
SAINT CHARLES   IL    60174

#1048935
DEUTSCHER DALE
4233 COLTER DRIVE
KOKOMO   IN    46902

#1523637
DEUTZ AG EINKAUFT ENTWICKLUNG K34
LOGISTIKZENTRUM SPEDITION CRAISS
TB-B2 OTTO STREET 1 KOELN
PORZ        51149
GERMANY

#1541156
DEUTZ AG EINKAUFT ENTWICKLUNG K34
TB-B2 OTTO STREET 1 KOELN
PORZ        51149
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1523638
DEUTZ AG KOELN
Attn   ACCOUNTS PAYABLE
OTTOSTRASSE 1
KOELN       51149
GERMANY

#1541157
DEUTZ AG KOELN
OTTOSTRASSE 1
KOELN       51149
GERMANY

#1068811
DEUTZ CORPORATION--OEM
3883 STEVE REYNOLDS BLVD
NORCROSS  GA    30093

#1010182
DEVALK  BRIAN
4 CURTISDALE LN
HAMLIN   NY    14464

#1048936
DEVANTIER   KIM
2054 SAUNDERS SETTLEMENT RD
NIAGARA FALLS     NY    14304

#1048937
DEVARAKONDA SAILAJA
1315 MORREENE RD
APT #20H
DURHAM   NC   27705

#1010183
DEVAUGHN DAYMIEN
1618 ELAINE STREET
TROTWOOD OH    45427

#1048938
DEVAUL  MARY
1528 LAKESIDE DRIVE
JACKSON   MS    39216

#1010184
DEVEAU  JOHN
59 W WASHINGTON ST,CONDO40
BRISTOL    CT    06010

#1128033
DEVEAU  JOHN J
59 W WASHINGTON ST,CONDO40
BRISTOL    CT    06010

#1199344
DEVELOPMANT DIMENSIONS INTL IN
DDI CUSTOMER SERVICE INC
PO BOX 400132
PITTSBURGH     PA    15268

#1199345
DEVELOPMENT DIMENSIONS INTL
DDI CUSTOMER SERVICE INC
367 MORGANZA RD
AD CHG PER LTR 11/12/04 AM
CANONSBURG  PA    153179511

#1199346
DEVELOPMENT DIMENSIONS INTL
WORLD HDQTRS PITTSBURGH
1225 WASHINGTON PIKE
BRIDGEVILLE     PA    150172838

#1199347
DEVELOPMENT DIMENSIONS INTL IN
67 MORGANZA RD
CANONSBURG  PA    15317

#1199348
DEVELOPMENT DIMENSIONS INTL IN
DDI
1225 WASHINGTON PIKE
BRIDGEVILLE     PA    150172804

#1541158
DEVELOPMENT TRADING
5411 NORTWEST 74TH AVENUE
MIAMI    FL    33166-4225

#1048939
DEVENNY  MELINA
1731 LOCUST PLACE
APT. #101
SCHAUMBURG IL    60173

#1048940
DEVENNY  WILLIAM
5309 MAPLEBROOK
FLINT    MI    48501

#1199349
DEVENNY WILLIAM
320 HEATHERFIELD DR
SOUDERTON  MI    18964

#1010185
DEVER  IVAN
5342 LIBERTY AVE
NEWTON FALLS   OH    44444

#1010186
DEVER  JAMES
654 WINDINGWAY
WEST MILTON  OH    45383

#1010187
DEVER  KENT
522 BELLMEADE ST SW
DECATUR   AL    356016328

#1534135
DEVER & DEW PROFESSIONAL CORP
339 E LIBERTY ST  STE 310
ANN ARBOR   MI    48104

#1010188
DEVEREAUX  BRIDGET
P O BOX 335
WILSON    NY    14172

#1010189
DEVEREAUX  DARYL
5333 FERGUS RD
SAINT CHARLES     MI    486559695

#1010190
DEVEREAUX  DAVID
6679 N CANAL RD
LOCKPORT  NY    14094

#1128034
DEVEREAUX  JAMES H
3167 N. OAK RD.
DAVISON   MI    48423-8114

#1010191
DEVERS  SHERMAN
1211 WILSON AVE. APT. C
TIFTON    GA    31794

#1048941
DEVERS  RICHARD
705 S. LINWOOD BEACH RD.
LINWOOD  MI    48634

#1534136
DEVERY GILLENWATER
4268 CARPENTER AVE
BRONX   NY    10466

#1066843
DEVICE TECHNOLOGIES
3 BRIGHAM STREET
MARLBOROUGH MA    01752

#1048942
DEVILBISS   RICKEY
310 MAPLE STREET
BROOKVILLE   OH    45309

#1128035
DEVILBISS    THOMAS J
348 LIGHTBEAM DR
DAYTON   OH    45458-3630

#1199350
DEVILLE CAMERA & VIDEO INC
5058 I-55 N
JACKSON    MS    39211

#1199351
DEVILLE CAMERA & VIDEO INC
PO BOX 12371
JACKSON    MS    39236

#1010192
DEVINE   ALLEN
5069 ASHVILLE RD
S BLOOMFIELD    OH    43103

#1010193
DEVINE   NORMAN
102 RUMSEY RD
COLUMBUS  OH    432073861

#1010194
DEVINE   PORTER
44 LEANDER RD
ROCHESTER  NY    14612

#1048943
DEVINE   CHRISTINA
2003 AMBASSADOR LANE
KOKOMO  IN    46902

#1048944
DEVINE   TIMOTHY
20100 ALGER
ST. CLAIR SHORES       MI    48080

#1128036
DEVINE   RUTH E
1731 PARMA CORNERS HILTON RD
SPENCERPORT NY    14559-0000

#1531123
DEVINE   STEVEN
31930 E 167 ST SOUTH
COWETA  OK    74429

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1531488
DEVINE   CLINTON E
22940 CO. R 62 S.
ROBERTSDALE   AL      36567

#1546968
DEVINE   MARK
9 ELSMERE AVENUE
AIGBURTH       L17 4LB
UNITED KINGDOM

#1199352
DEVINE ADVERTISING ASSOCIATES
515 W WEBSTER AVE
ROSELLE PARK   NJ      07204

#1010195
DEVINE*   JAMES
718 LAIRD N.E.
WARREN  OH    44483

#1199353
DEVINEY EQUIPMENT
SPRINGRIDGE RD NO OF HWY 18
JACKSON    MS    392827179

#1048945
DEVIREDDY  CHINNALAXMA
1748 KIRTS BLVD
#203
TROY   MI    48084

#1048946
DEVIREDDY  SRINIVAS
3864 SOUTH CREEK DR.
ROCHESTER  MI    48306

#1048947
DEVISETTY   HARINI
175 KIMBALL DRIVE
ROCHESTER  NY    14623

#1530670
DEVLIEG BOULEVARD II, INC.
Attn   STUART J. RICE, ESQ.
RICE, RICE AND GILBERT, P.C.
30100 TELEGRAPH ROAD
SUITE 319
BINHGAM FARMS   MI    48025

#1199354
DEVLIEG BULLARD
FRMLY DEVLIEG BULLARD II INC
10100 FOREST HILLS RD
ROCKFORD   IL    61115

#1199355
DEVLIEG BULLARD II INC EFT
10100 FOREST HILLS
MACHESNEY PARK  IL      61115

#1199356
DEVLIEG-BULLARD II INC
10100 FOREST HILLS RD STE A
MACHESNEY PARK  IL      61115

#1199357
DEVLIEG-BULLARD II INC
CONE-BLANCHARD
104 PLEASANT ST
CLAREMONT  NH    03743

#1199358
DEVLIEG-BULLARD II INC
CONE-BLANCHARD
135 LASALLE ST DEPT 5127
CHICAGO    IL    60674

#1199359
DEVLIEG-BULLARD II INC
MACHINE DIV
1900 CASE PKY S
TWINSBURG  OH    44087

#1199360
DEVLIEG-BULLARD II INC
TOOLING SYSTEMS DIV
126 N MAIN ST
FRANKENMUTH  MI    487341199

#1199361
DEVLIEG-BULLARD INC
BOX 96355
CHICAGO    IL    60693

#1199362
DEVLIEG-BULLARD INC
DEVLIEG-BULLARD SERVICE GROUP
10100 FOREST HILLS RD
ROCKFORD   IL    61115

#1199363
DEVLIEG-BULLARD INC
DEVLIEG-BULLARD SERVICES GROUP
10100 FOREST HILLS
MACHESNEY PARK  IL      61115

#1199364
DEVLIEG-BULLARD INC
PENBERTHY DIV
LINCOLN & LOCUST STS
PROPHETSTOWN IL      61277

#1010196
DEVLIN   DANIEL
11929 BROOKWAY
CINCINNATI      OH    45240

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1010197
DEVLIN   DONALD
14169 UNITY RD
NEW SPRINGFLD   OH    444439713

#1128037
DEVLIN   A
36002 GRENNADA ST
LIVONIA   MI    48154-5242

#1010198
DEVOISE   KIMBERLY
2104 POMPANO CR
DAYTON   OH    45404

#1010199
DEVOL   CONNIE
8825 COTTONWOOD DR
JENISON   MI    494289510

#1048948
DEVOLE   JENNIFER
1569 SWANN ROAD
LEWISTON   NY    14092

#1128038
DEVOLE   ELIZABETH J
4238 PLANK RD
LOCKPORT   NY    14094-9732

#1128039
DEVOLE   GLENN A
4238 PLANK RD
LOCKPORT   NY    14094-9732

#1128040
DEVOLE   ROGER L
3505 LEXMARK CT
ORANGE BEACH   AL    36561-3593

#1075281
DEVON MARKETING
PO BOX 778
DEVON   PA    19333

#1010200
DEVOOGD CHARLENE
4545 16 MILE RD
KENT CITY   MI    49330

#1128041
DEVORE  DONALD L
12214 WOLCOTT RD
SAINT PARIS   OH    43072-9608

#1522100
DEVORE   JANET
P.O. BOX 152
ADVANCE   MO    63730

#1531002
DEVORE   JODY W
445 HARRELL DRIVE
SPARTANBURG   SC    29307

#1531489
DEVORE   JODY W
445 HARRELL DRIVE
SPARTANBURG   SC    29307

#1048949
DEVOS   GLEN
9549 WOODMONT DRIVE
GRAND BLANC   MI    48439

#1048950
DEVOS   LORI
9549 WOODMONT
GRAND BLANC   MI    48439

#1128042
DEVOS  GARY L
236 JEAN ST SW
WYOMING   MI    49548-4253

#1010201
DEVRIES   PAUL
1759 SHERWOOD DR S.E.
GRAND RAPIDS   MI    49506

#1128043
DEVRIES   NANCY M
5549 KELEKENT AVE SE
GRAND RAPIDS   MI    49548-5848

#1199365
DEVRIES INTERNATIONAL
1645 REYNOLDS AVE
IRVINE   CA    92714

#1199366
DEVRIES INTERNATIONAL INC
DE VRIES INTERNATIONAL
1645 REYNOLDS AVE
IRVINE   CA    92714

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1199367
DEVRY COLLEGE OF TECHNOLOGY
630 US HIGHWAY ONE
NORTH BURNSWICK  NJ      08902

#1199368
DEVRY INSTITUTE OF TECHNOLOGY
1350 ALUM CREEK DRIVE
COLUMBUS  OH    432092705

#1199369
DEVRY INSTITUTE OF TECHNOLOGY
2149 W DUNLAP AVE
PHOENIX    AZ    850212995

#1199370
DEVRY INSTITUTE OF TECHNOLOGY
250 N ARCADIA AVE
DECATUR  GA    300302198

#1199371
DEVRY INSTITUTE OF TECHNOLOGY
3300 NORTH CAMPBELL AVENUE
CHICAGO    IL    606185994

#1199372
DEVRY INSTITUTE OF TECHNOLOGY
901 CORPORATE CENTER DRIVE
POMONA    CA    91768

#1199373
DEVRY INSTITUTE OF TECHNOLOGY
Attn    STUDENT ACCOUNTS
1221 N SWIFT ROAD
ADDISON    IL      601016106

#1199374
DEVRY INSTITUTE OF TECHNOLOGY
STUDENT ACCOUNTS
11224 HOLMES RD
KANSAS CITY    MO    64131

#1199375
DEVRY INSTITUTE OF TECHNOLOGY
STUDENT FINANCIAL SERVICES
4800 REGENT BLVD
ADD CHG 9/01 MH
IRVING    TX    750632440

#1199376
DEVRY UNIVERSITY
Attn    MELISSA HENRY
ONE TOWER LANE RD 23RD FLOOR
OAKBROOK TERRACE  IL      60181

#1199377
DEVRY UNIVERSITY
ONE TOWER LANE RD
9TH FLOOR
OAKBROOK TERRACE  IL      60181

#1199378
DEVRY UNIVERSITY ONLINE
MANOLITO C YUSI
14 TOWER LANE ANNEX
OAKBROOK TERRACE  IL      60181

#1048951
DEVUONO JOSEPH
53162 FREDA
MACOMB TWP  MI      48042

#1010202
DEW  CELIA
8000 LAKESHORE BLVD
JACKSON    MI    49201

#1010203
DEW  DANNY
12020 MONROE PIKE
BROOKLYN  MI    49230

#1010204
DEW  HOLLY
2201 48TH STREET E APT #103
TUSCALOOSA  AL    35405

#1010205
DEW  LARRY
2768 SUQUALENA-MEEHAN RD S
MERIDIAN    MS    39307

#1048952
DEW  BRIAN
3309 MEANDERWOOD DRIVE
CANFIELD    OH    444069673

#1128044
DEW  RAY E
2685 PALMER RD
STANDISH    MI    48658-9607

#1048953
DEWAEL  BARBARA
3009 SAN ESTEBAN
MISSION    TX    78572

#1128045
DEWALD  DOUGLAS J
1326 N. HURON ROAD
LINWOOD    MI    48634-9304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1010206
DEWALD JR  ALEXANDER
7843 W. AKRON RD
R#1 FAIRGROVE    MI    48733

#1199379
DEWALD RICQUE
1984 WEDGEWOOD LANE
HEBRON   KY   41048

#1048954
DEWALT  GARY
1385 FENWAY CT
CENTERVILLE   OH   45458

#1199380
DEWAN D. FORESTER

#1048955
DEWAR  TINA
2806 BIG WOODS TRL
BEAVERCREEK  OH   45431

#1010207
DEWBERRY BRYANT
8032 BELL CREEK LANE
TROTWOOD  OH   45426

#1010208
DEWBERRY JERRY
195 MARTIN ST
NEW HOPE   AL    357609406

#1010209
DEWBERRY JOSEPH
412 WESTWOOD AVE.
DAYTON   OH   45417

#1048956
DEWEES  DENISE
5151 HILLIARD GREEN DR.
HILLIARD    OH    43026

#1010210
DEWEESE EDWARD
1406 BRENTWOOD DR.
GREENVILLE    PA    16125

#1010211
DEWEESE JEFFREY
1810 WARNER AVE
MINERAL RIDGE    OH    44440

#1010212
DEWEESE JODY
823 W PARK AVE
NILES    OH    44446

#1010213
DEWEESE KATHY
4089 ANN
SAGINAW   MI    48603

#1128046
DEWEESE SHIRLEY W
4330 STORK RD
SAGINAW  MI    48604-1604

#1128047
DEWEESE  STEPHEN P
4089 ANN ST
SAGINAW   MI    48603-4102

#1128048
DEWEESE  WILLIAM F
1468 FURNACE ST
MINERAL RIDGE    OH    44440-9304

#1048957
DEWES  BRIAN
18728 CROMARTY CIRCLE
NOBLESVILLE    IN    46062

#1048958
DEWES  DENISE
18728 CROMARTY CIRCLE
NOBLESVILLE    IN    46062

#1010214
DEWEY BENJAMIN
2578 THACKERY CT.
GRANDVILLE    MI    49418

#1010215
DEWEY  JOHN
15936 LINCOLN LAKE TRAIL NE
CEDAR SPRINGS    MI    49319

#1128049
DEWEY  JANET D
2574 ROLLING RIDGE
GRAND RAPIDS   MI    49544-1335

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1128050
DEWEY PATRICIA
4804 CAMBRIDGE DR #B
LOCKPORT  NY    14094-3444

#1070715
DEWEY HARR
RR3 BOX 210
HOLLIDAYSBURG    PA    16648

#1048959
DEWHURST ANDREW
1012 DEER RUN DRIVE
KOKOMO  IN    46901

#1075282
DEWILDT ENVIRONMENTAL INC
Attn    SAM DEWILDT
2003 EL CAMINO REAL
SUITE # 202
OCEANSIDE    CA    92054

#1010216
DEWINTER  BRENDA
37 BONNER STREET
DAYTON    OH    45410

#1048960
DEWISPELAERE  BRADLEY
40 JEFFERSON DR
LOCKPORT    NY    14094

#1010217
DEWITT  BRANDY
136 CEDAR ST
FLORENCE    MS    39073

#1010218
DEWITT  DAVID
228 VIOLA AVE
HUBBARD  OH    44425

#1010219
DEWITT  DION
7227 CHATEAUROUX DR. APT A
CENTERVILLE    OH    45459

#1010220
DEWITT  FRED
8057 W 400 N
SHARPSVILLE    IN    46068

#1010221
DEWITT  JEFFREY
4339 COACH LIGHT TRAIL
DAYTON  OH    45424

#1010222
DEWITT  MARC
904 KAMMER AVE
DAYTON    OH    45417

#1010223
DEWITT  PAUL
3718 DELAWARE AVE.
FLINT  MI    48506

#1010224
DEWITT  RONALD
7255 RAVENNA ROAD
COOPERSVILLE  MI    49404

#1010225
DEWITT  TED
17580 HICKORY ST
SPRING LAKE    MI    494569709

#1048961
DEWITT  BRYAN
708 TESORO AVE.
RANCHO VIEJO    TX    78575

#1128051
DEWITT  BILLY W
PO BOX 413
WINDFALL    IN    46076-0413

#1199381
DEWITT BALKE & VINCENT PLC
200 RENAISSANCE CTR  STE 3110
REMIT UPTD 03\2000 EDS
DETROIT  MI    48243

#1199382
DEWITT PACKAGING CORP
5080 KRAFT AVE S E
GRAND RAPIDS    MI    49512

#1010226
DEWITT*  LATRICE
3325 ARLENE AVE
DAYTON    OH    454061308

#1523639
DEWITTS REPRODUCTIONS INC
Attn    ACCOUNTS PAYABLE
11672 HYNE ROAD
BRIGHTON    MI    48114

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541159
DEWITTS REPRODUCTIONS INC
11672 HYNE ROAD
BRIGHTON    MI    48114

#1199385
DEWOLF DALE
1134 CLEARVIEW DR
OXFORD    MI    48371

#1010227
DEWS, JR.    STEVE
232 YUMA PL
DAYTON    OH    45407

#1010228
DEWYSE  SANDRA
9628 CENTER ST
REESE   MI    48757

#1128052
DEWYSE WILLIAM J
545 EASTLAND CT
BAY CITY    MI    48708-6986

#1010229
DEXEL   MARK
P. O. BOX 90456
BURTON   MI    48509

#1010230
DEXHEIMER  MARK
5240 KENNEDY CRES
SANBORN  NY    141329462

#1199386
DEXMET CORP
7 GREAT HILL RD
NAUGATUCK  CT    06770

#1199387
DEXMET CORP
FMLY EXMET CORP
7 GREAT HILL RD
NAUGATUCK  CT    06770

#1199388
DEXPORT TOOL MANUFACTURING CO
5925 MARATHON EDENTON RD
WILLIAMSBURG    OH    45176

#1199389
DEXPORT TOOL MFG CO
DTMC
5925 MARATHON EDENTON RD
WILLIAMSBURG    OH    45176

#1199390
DEXTEL
PO BOX 4181
CAROL STREAM   IL    60197

#1010231
DEXTER  REONYA
915 25TH STREET
MCCOMB  MS    39648

#1010232
DEXTER  TIMOTHY
2543 WOODBLUFF LN
DAYTON    OH    45458

#1199391
DEXTER AUTOMATIC PRODUCTS CO
DAPCO INDUSTRIES
2500 BISHOP CIR E
DEXTER   MI    48130

#1199394
DEXTER AUTOMOTIVE MATERIALS
MIDLAND DIV  NAME CHGD 3\96
EAST WATER ST
LTR 9\97
WAUKEGAN  IL    60085

#1199395
DEXTER CORP, THE
1 E WATER ST
WAUKEGAN  IL    60085

#1199396
DEXTER CORP, THE
DEXTER AUTOMOTIVE MATERIALS DI
200 YARD RD
BROWNSVILLE   TX    78521

#1199397
DEXTER CORP, THE
DEXTER ELECTRONIC MATERIAL DIV
CHARLOTTE  NC    28290-539

#1199398
DEXTER CORP, THE
PO BOX 414281
KANSAS CITY    MO    64141

#1066844
DEXTER MAGNETIC TECHNOLOGIES
Attn   RICK HAPP
1050 MORSE AVENUE
ELK GROVE VILLAGE    IL    60007

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075283
DEXTER MAGNETIC TECHNOLOGIES
1050 MORSE AVE
ELK GROVE   IL      60007

#1199399
DEXTER MAGNETIC TECHNOLOGIES
501 CHNG 04/26/04 OB
PO BOX 905292 DEPT 652-001
CHARLOTTE   NC    282905292

#1199400
DEXTER MAGNETIC TECHNOLOGIES I
1050 MORSE AVE
ELK GROVE VILLAGE     IL      60007

#1199401
DEXTER MAGNETIC TECHNOLOGIES I
4303 TALMADGE RD
TOLEDO   OH    43623

#1199402
DEXTER MAGNETIC TECHNOLOGIES I
48460 KATO RD
FREMONT   CA    94538

#1199403
DEXTER MAGNETIC TECHNOLOGIES I
PO BOX 905292 DEPT 652-001
CHARLOTTE   NC    28290

#1075284
DEXTER SIMON
25312 MISTYRIDGE
MISSION VIEJO     CA    92692

#1199404
DEXTER'S INC
3804 S ADRIAN HWY
ADRIAN   MI    49221

#1010233
DEY   JOHN
7200 RONALD DR
SAGINAW   MI    48609

#1010234
DEY   TIMOTHY
6028 THISTLE DR
SAGINAW   MI    48603

#1010235
DEY JR   CLAYTON
1254 PACELLI ST
SAGINAW   MI    48603

#1010236
DEYARMIN  KIM
4085 BATES RD
MEDINA   NY    14103

#1128053
DEYER   KEITH W
1283 BUCKINGHAM
BIRMINGHAM   MI    48009-5880

#1048962
DEYKES  DOUGLAS
1321 KENNEBEC COURT
CANTON   MI    48187

#1048963
DEYOE  SCOTT
1429 MEADOWS COURT
GREENTOWN IN    46936

#1534137
DEYONE K MCBRIDE C/O TARRANT CNTY
CSO
PO BOX 961014
FT WORTH   TX    76161

#1010237
DEYOUNG RANDALL
4232 E 100 S
LAFAYETTE   IN    479058770

#1048964
DEYOUNG ALLAN
18470 MAIN STREET
SPRING LAKE   MI    49456

#1199406
DEYOUNGS DAVES INC
3640 CLYDE PARK SW
WYOMING  MI    495094024

#1048965
DEYS  DAVID
4568 RIDGEVIEW DRIVE SOUTH
NORTH TONAWANDA NY   14120

#1010238
DEZARN  DAVID
3446 WILLARD RD
BIRCH RUN   MI    484158309

#1010239
DEZARN  RHONDA
313 BAINBRIDGE COURT
MASON  OH    45040

#1072797
DFAS CHARLESTON OPLOC
VENDOR 7 TRAVEL DIVISION
CODE FPV BOX 118054
CHARLESTON  SC    294238054

#1068812
DFAS OPLOC - OAKLAND
P. O. BOX 23940
C/FPV FAST PAY
OAKLAND  CA    946233870

#1072798
DFAS OPLOC SAN DIEGO
CODE FPV FAST PAY
PO BOX 429100/4181 RUFFIN RD
SAN DIEGO    CA    92142-9100

#1072799
DFAS OPLOC SAN DIEGO
FLEET & IND.SUPPLY CENTER
CODE 201.1CM
467 W.STREET
BREMERTON  WA    98314-5100

#1068813
DFAS SAN DIEGO OPERATING LOC
PO BOX 429100
SAN DIEGO    CA    921429100

#1072800
DFAS-CL SAN DIEGO
SAN DIEGO OPERATING LOCATION
4181 RUFFIN ROAD
SAN DIEGO    CA    92123-1819

#1072801
DFAS-COLUMBUS CENTER
P.O. BOX 182317
COLUMBUS  OH    43218-6231

#1072802
DFAS-COLUMBUS CENTER
WEST ENTITLEMENT OPERATIONS
P.O. BOX 182381
COLUMBUS  OH    43218-2381

#1075285
DFAS-COLUMBUS CENTER
Attn    DFAS-CO-FPCA
PO BOX 182249
COLUMBUS  OH    43218-2249

#1072803
DFAS-COLUMBUS CENTER S44073
Attn    DFAS-CO-SEG
P.O. BOX 182317
COLUMBUS  OH    43218-6205

#1199407
DFAS-DY-FTD
WRIGHT-PATTERSON AFB OHIO
AFIT/CIA BLDG 16 ROOM 120
2275 D ST
WRIGHT-PATTERSON AFB    OH    45433

#1068814
DFAS-KC/FE
1500 E 95TH STREET
MARK FOR:
KANSAS CITY    CA    641970011

#1068815
DFAS-ROCK ISLAND OPERATING LOC
DFAS-RI-FPV BLDG 68
ROCK ISLAND    IL    612998300

#1199408
DFDS TRANSPORT
PO BOX 8500-S-6330
PHILADELPHIA    PA    19178

#1199409
DFI INTERNATIONAL
C/O TIM GARNETT
STE 1300 1717 PENNSYLVANIA
AVE NW
WASHINGTON  DC    20006

#1199410
DFI INTERNATIONAL INC
1717 PENNSYLVANIA AVE NW
STE 1300
WASHINGTON  DC    20006

#1199411
DG EQUIPMENT CO INC
40 ROBERT WRIGHT DR
BROOKVILLE    OH    45309

#1199413
DG TRIM PRODUCTS/DETROIT EFT
GASKET FREUDENBERG NOK PARTNER
131 VERNER AVE
NEWPORT  TN    37821

#1199414
DGC PLASTIC MOLDING    EFT
8200 SOUTH SUBURBAN RD
CENTERVILLE    OH    45458

#1199416
DGC-PLASTIC MOLDING INC
19 MCCREARY RIDGE RD
EAST ENTERPRISE    IN    47019

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

---

#1199417
DGC-PLASTIC MOLDING INC
19 MCCREARYS RIDGE RD
EAST ENTERPRISE    IN      47019

#1199419
DGE INC
11933 PUEBLO DORMIDO WAY
EL PASO    TX    79936

#1199420
DGE INC
2870 TECHNOLOGY DR
ROCHESTER HILLS    MI      48310

#1199421
DGE INC
2870 TECHNOLOGY DR
ROCHESTER HILLS    MI      48309

#1199422
DGE INC
ADDR 7\98
11933 PUEBLO DORMIDO WAY
EL PASO    TX    79936

#1539388
DGE INC
Attn   ACCOUNTS PAYABLE
2870 TECHOLOGOY DRIVE
ROCHESTER HILLS    MI      48309

#1199423
DH INSTRUMENTS INC
4765 E BEAUTIFUL LANE
RMT ADD CHG 3\01 TBK LTR
PHOENIX    AZ    850445318

#1048966
DHALL   RAJAT
2323 NW 188 AVE.
# 2023
HILLSBORO    OR    97124

#1048967
DHAR   DEBASISH
1525 AMHERST MANOR DRIVE
APT. 606
WILLIAMSVILLE    NY    14221

#1048968
DHAR   NIDHI
2147 HICKORY LEAF CT
ROCHESTER HILLS    MI      48309

#1527474
DHB AMERICA CORPORATION
SOUTHGATE   MI    48195

#1530671
DHB-CA
Attn   R.GAYLORD SMITH
LEWIS BRISBOIS BISGAARD & SMITH LLP
550 WEST C STREET, SUITE 800
SAN DIEGO    CA    92101

#1527475
DHB-COMPONENTES AUTOMOTIVOS SA
AV.DAS INDUSTRIAS,864,
BAIRRO ANCHIETA-CX.POSTAL 594
ATTN: DIONEIA GARCIA
PORTO ALEGRE RS        90.2
BRAZIL

#1048969
DHINGRA   PANKAJ
3819 COLUMBIA DRIVE
BLOOMFIELD    MI    483021222

#1070024
DHL
P.O. BOX 78016
PHOENIX    AZ    85062-8016

#1199424
DHL AIRWAYS INC
DHL WORLDWIDE EXPRESS
PO BOX 78016
PHOENIX    AZ    85062

#1199425
DHL AIRWAYS, INC
DHL WORLDWIDE EXPRESS
2350 N SAM HOUSTON PKWY E
HOUSTON   TX    770323125

#1075287
DHL DANZAS AIR & OCEAN
2945 COLLECTIONS CENTER DR.
CHICAGO    IL    60693

#1075288
DHL DANZAS AIR & OCEAN
4510 E. PACIFIC COAST HWY
SUITE 400
LONG BEACH    CA    90804

#1075289
DHL DANZAS AIR & OCEAN
P.O. BOX 7247-6745
PHILADELPHIA    PA    19170-6745

#1075290
DHL DANZAS AIR & OCEAN
P.O. BOX 894573
LOS ANGELES    CA    90189-4573

---

#1199426
DHL DANZAS AIR & OCEAN
10601 SEYMOUR AVE UNIT A
FRANKLIN PARK    IL    60131

#1199427
DHL DANZAS AIR & OCEAN
11400 METRO AIRPORT CTR DR
STE 109 BLDG F
ROMULUS  MI    48174

#1199428
DHL DANZAS AIR & OCEAN    EFT
FRMLY AEI OCEAN SERVICES
9900 HARRISON RD
ADD EFT 09/02/04 MJ
ROMULUS  MI    48174

#1070026
DHL EXPRESS
P.O. BOX 4723
HOUSTON  TX    77210-4723

#1075291
DHL EXPRESS
P.O. BOX 78016
PHOENIX    AZ    85062-8016

#1544633
DHL EXPRESS (USA) INC.
P.O. BOX 4723
HOUSTON  TX    77210-4723

#1199430
DHL EXPRESS USA INC  EFT
DHL AIRWAYS INC
ATTN EVELYN HAMILTON CASH DEPT
515 W GREENS RD
HOUSTON  TX    770674524

#1539389
DHL INDUSTRIES
Attn    ACCOUNTS PAYABLE
CANTON    OH    44706

#1543423
DHL INTERNATIONAL (UK) LIMITED
178/188 GREAT SOUTH WEST ROAD
ORBITAL PARK
HOUNSLOW        TW46JS
UNITED KINGDOM

#1528222
DHL INTERNATIONAL (UK) LTD
1 DUKES GREEN AVENUE / FAGGS ROAD
HILLBLOM HOUSE
FELTHAM        TW140LR
UNITED KINGDOM

#1199431
DHL SAME DAY
FMLRY SKY COURIER
21240 RIDGETOP CIRCLE STE 160
ADD CHG 9/20/04 CM
STERLING    VA    20166

#1075293
DHL WORLDWIDE EXPRESS
P.O. BOX 905143
CHARLOTTE    NC    28290-5143

#1199432
DHL WORLDWIDE EXPRESS
22128 NETWORK PL
CHICAGO    IL    606731221

#1544634
DHL WORLDWIDE EXPRESS
22128 NETWORK PLACE
CHICAGO    IL    60673-1221

#1544635
DHL WORLDWIDE EXPRESS
PO BOX 730412
DALLAS    TX    75373-0412

#1544636
DHL WORLDWIDE EXPRESS
PO BOX 78016
PHOENIX    AZ    85062-8016

#1075294
DHL WORLDWIDE EXPRESS (SEI)
22128 NETWORK PLACE
CHICAGO    IL    60673-1221

#1199437
DHR CHILD SUPPORT UNIT
ACCT OF STEPHEN MERRITT
ACCT #051-8968801-41
PO BOX 14506
SALEM    OR    333429448

#1527694
DHR. EWOUT GILLISSEN
Attn    DHR. EWOUT GILLISSEN
HET OVERLOON 1
HEERLEN        6411TE
NETHERLANDS

#1527695
DHR. SIB BARTLEMA
Attn    DHR. SIB BARTLEMA
BRAILLELAAN 9
GEBOUW VLIETPOORT
RIJSWIJK        2289CL
NETHERLANDS

#1199438
DHS FISCAL SERVICES
Attn    MR RICHARD PAIGE
400 DEADERICK STREET
CITIZENS PLAZA BLDG 6TH FLOOR
NASHVILLE    TN    37248

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1534138
DHS FISCAL SERVICES
400 DEADERICK ST
NASHVILLE    TN    37248

#1048970
DHUA   ARNAB
415 S DUNN ST., APT. 1
BLOOMINGTON   IN    47401

#1048971
DI    MENG
186 SMOKE RISE RD.
BASKING RIDGE    NJ    07920

#1010240
DI BEASE, JR.    MICHAEL
160 DARWIN DR.
DEPEW    NY    14043

#1199439
DI CARLO JOSEPH V
11523 N MONIKA LEIGH PL
ORO VALLEY    AZ    85737

#1010241
DI CASOLO    JAMES
4239 LOCKPORT RD
ELBA    NY    14058

#1010242
DI CELLO    JAMES
108 BENDING CREEK RD APT 4
ROCHESTER   NY    14624

#1010243
DI CIACCIO    FRANK
44 ROBERT RD
PENFIELD    NY    145269751

#1541160
DI DEVELOPMENT LLC
2758 VIKING DR
OAK HILL    VA    20171-2407

#1199440
DI DIGITAL INSTRUMENTS
112 ROBIN HILL RD
SANTA BARBARA    CA    93117

#1048972
DI ENNO    EDWARD
2057 PINNACLE DRIVE S.W.
WYOMING   MI    49509

#1010244
DI FIGLIA    JOSEPH
3694 LAKEVIEW AVE
BLASDELL    NY    14219

#1010245
DI GIAMBATTISTA    ANDREA
68 OAK HILL DR.
PENFIELD    NY    14526

#1010246
DI GIAMBATTISTA    MARIO
1338 PITTSFORD-MENDON RD
MENDON   NY    14506

#1048973
DI GIROLAMO    EUGENE
50 STONE BROOK CT.
SPRINGBORO   OH    45066

#1128054
DI GIROLAMO    MARISA
3141 CULVER RD
ROCHESTER   NY    14622-2603

#1128055
DI JAMES    JOHN
23 QUEENSBORO RD
ROCHESTER   NY    14609-4408

#1199441
DI LORENZO ELECTRONICS INC
3259 SOUTH WINTON ROAD
ROCHESTER   NY    14623

#1128056
DI LUIGI    CARMEN
71 OLD ENGLISH DR
ROCHESTER   NY    14616-1949

#1128057
DI LULLO    ANTHONY J
580 EMBURY ROAD
ROCHESTER   NY    14625-1216

#1010247
DI MARTINO   MICHAEL
943 CHILI CNTR COLDWATER RD
ROCHESTER   NY    14624

---

#1048974
DI NICOLANTONIO    JOHN
97 DESALES CIRCLE
LOCKPORT   NY    14094

#1048975
DI NICOLANTONIO    NANCY
97 DESALES CIRCLE
LOCKPORT   NY    14094

#1010248
DI NUZZO    SUSAN
13540 SEYMOUR RD
MONTROSE   MI    48457

#1010249
DI PASQUALE    JOHN
907 FRIAR TUCK LN
WEBSTER   NY    145802564

#1010250
DI PIAZZA    EUGENE
15 THISTLEWOOD LN
SPENCERPORT   NY    145591711

#1048976
DI PILATO    DANIEL
6094 HEARTHSIDE DR
TROY   MI    48098

#1128058
DI RAMIO    DANIEL A
4320 UPPER MOUNTAIN RD
SANBORN   NY    14132-9458

#1010251
DI SALVATORE    MICHAEL
211 MOBILE DR
ROCHESTER   NY    14616

#1010252
DI SANTO    ANNA
2265 IRELAND RD
BROCKPORT   NY    14420

#1199442
DI SARTS ANNA N
2265 IRELAND RD
BROCKPORT   NY    14420

#1010253
DI STASIO    ELIZABETH
8015 W. HENRIETTA RD.
RUSH   NY    14543

#1010254
DI TULLIO    KENDRA
151 WEST AVE
LOCKPORT   NY    14094

#1199443
DI VAL SAFETY EQUIPMENT INC
1721 NIAGARA ST
BUFFALO   NY    14207

#1048977
DI VASTA    RAYMOND
1030 MAC INTOSH DR
ROCHESTER   NY    14626

#1010255
DI VINCENZO    LOUIS
23 HILLTOP DR.
PITTSFORD   NY    14534

#1544637
DIA-COM CORPORATION
FIVE HOWE DRIVE
AMHERST   OH    03031

#1048978
DIAB    NIZAR
4853 WESTCHESTER DR
#314
AUSTINTOWN   OH    44515

#1534139
DIABETES AND THYROID ASSOC
PO BOX 180
FREDRICKSBRG   VA    22404

#1010256
DIACIN    YVONNE
2444 LEIBY OSBORNE RD
SOUTHINGTON   OH    444709509

#1199445
DIACOM CORP
5 HOWE DR
AMHERST   NH    03031

#1010257
DIADIUN    AUDREY
4505 AUTUMN RIDGE CIRCLE N
MIDLAND   MI    48642

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1544638
DIAGNOSTIC IMAGING ASSOCIATES
PO BOX 973038
DALLAS    TX    75397-3038

#1075295
DIAGNOSTIC IMAGING INC.
23082 TERRA DRIVE
LAGUNA HILLS    CA    92653

#1199448
DIAGRAPH BRADLEY OF NO OHIO
INC
15400 INDUSTRIAL PARKWAY
CLEVELAND    OH    44135

#1199450
DIAGRAPH CORP
1 MISSOURI RESEARCH PARK DR
SAINT CHARLES    MO    633045685

#1199451
DIAGRAPH MARKING & STENCILING
PRODUCTS
5307 MEADOWLAND PKWY
MARION    IL    62959

#1199452
DIAGRAPH MEXICO SA DE CV
GEN MARIANO ARISTA 54 14 Y 15
MEXICO DF  CP 11270
MEXICO

#1199453
DIAGRAPH MEXICO SA DE CV
GENERAL MARIANO ARISTA 54-27
COLONIA NUEVO ARGENTINA PTE
11270
MEXICO

#1199454
DIAGRAPH MSP GROUP
5307 MEADOWLAND PWKY
RMT AD CHG PER GOI 06/09/05 GJ
MARION    IL    62959

#1199455
DIAGRAPH OF NORTHERN OHIO INC
15400 INDUSTRIAL PKY
CLEVELAND    OH    441353312

#1199456
DIAGRIND INC
10491 W 164TH PLACE
ORLAND PARK    IL    60467

#1199457
DIAGRIND INC
T J MARTIN & CO DIV
10491 164TH PL
ORLAND PARK    IL    604675438

#1199458
DIAID ENTERPRISES, LTD
DYNAMIC ENTERPRISES
25 INDUSTRIAL PARK CIRCLE
ROCHESTER NY    14624

#1128059
DIAKIW    PETER F
19684 DRIFTWOOD DR
CLINTON TOWNSHIP    MI    48038-6904

#1128060
DIAL    ALPHONSO
25008 CHAMBLEY DR
SOUTHFIELD    MI    48034-1202

#1128061
DIAL    ETHEL A
17029 BECKNELL DR
SENECA    SC    29672-6903

#1128062
DIAL    RICHARD E
PO BOX 292
ATLANTA    IN    46031-0292

#1199459
DIAL ACT
DIALECT
45979 WARM SPRINGS BLVD UNIT 2
FREMONT  CA    94539

#1199460
DIAL TENT & AWNING CO    EFT
5330 DAVIS RD
SAGINAW    MI    48604

#1199461
DIAL TENT & AWNING CO INC
5330 DAVIS RD
SAGINAW    MI    48604

#1199462
DIAL TENT & AWNING CO.
5330 DAVIS RD
SAGINAW    MI    48604-949

#1199463
DIALACT CORPORATION
45979 WARM SPRINGS BLVD UNIT 2
FREMONT  CA    94539

---

#1530014
DIALFONSO   ERNEST
17104 CORNERSTONE DRIVE
YARDLEY    PA    19067

#1539390
DIALIGHT CORP
Attn    ACCOUNTS PAYABLE
1501 ROUTE 34 SOUTH
FARMINGDALE   NJ    7727

#1199464
DIALOG CORPORATION
LOF ADD 08\00
11000 REGENCY PKWY
CARY   NC    27511

#1199466
DIALOG CORPORATION, THE
11000 REGENCY PKY
CARY   NC    275118518

#1010258
DIALS    JOHN
7 OAKWOOD DR
NORWALK   OH    44857

#1048979
DIAMAND-KUCHERSKY LIDIA
6621 GLENSHAW COURT
WEST BLOOMFIELD   MI    48322

#1010259
DIAMOND   MICHAEL
8530 RAY ROAD
ARCANUM   OH    45304

#1010260
DIAMOND   ROBERT
2106 LAKE LINCOLN DR NE
WESSON   MS    391919424

#1010261
DIAMOND   RODERICK
157 PERRY HOUSE ROAD APT. B-6
FITZGERALD   GA    31750

#1048980
DIAMOND   HARRY
PO BOX 27
TIPTON    IN    460720027

#1048981
DIAMOND   KENNETH
46410 LEANNA DRIVE
MACOMB TOWNSHIP MI    48044

#1048982
DIAMOND   MICHAEL
81 FIELDSTONE RD
LEVITTOWN   PA    19056

#1048983
DIAMOND   PATRICK
1300 FAIRVIEW AVENUE
SOUTH MILWAUKEE   WI    53172

#1128063
DIAMOND   CHARLIE
1732 STYER DR
NEW CARLISLE    OH    45344-2513

#1128064
DIAMOND   EDWARD A
6825 RATHBUN RD
BIRCH RUN    MI    48415-8452

#1199467
DIAMOND ASSOCIATES LTD
16W603 3RD AVENUE
BENSENVILLE    IL    601062327

#1199468
DIAMOND ASSOCIATES LTD
DIAMOND S Z
16W603 3RD AVE
BENSENVILLE    IL    601642327

#1199469
DIAMOND CLEANERS
REMOVE EFT PER SUPPLIER
2147 S SAGINAW ST
FLINT    MI    48503

#1199470
DIAMOND CLEANERS INC
2147 S SAGINAW ST
FLINT    MI    485033906

#1199471
DIAMOND DELIVERY SERVICE INC
2312 NORTHYARD COURT
FORT WAYNE    IN    46818

#1199472
DIAMOND DELIVERY SERVICE INC
OPERATING UNDER MC 304779
7808 US HWY 30 WEST
FORT WAYNE    IN    46818

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1199473
DIAMOND DESIGN & ENGINEERING
INC
PO BOX 184
FREELAND    MI    48623

#1199474
DIAMOND DESIGN & ENGINEERING I
DDE
12055 W FREELAND RD
FREELAND    MI    48623

#1199475
DIAMOND DIE & MOLD CO
35401 GROESBECK
CLINTON TOWNSHIP    MI    48035

#1199476
DIAMOND DIE & MOLD CO INC
35401 GROESBECK HWY
CLINTON TOWNSHIP    MI    48035

#1068816
DIAMOND DIESEL
2550 E 12TH ST
OAKLAND    CA    946011502

#1529100
DIAMOND DIESEL
Attn    MR. DEE MOORE
2550 E 12TH ST
OAKLAND    CA    94601-1502

#1523641
DIAMOND ELECTRIC MANUFACTURING CO
Attn    ACCOUNTS PAYABLE
110 RESEARCH PARKWAY
DUNDEE    MI    48131

#1541161
DIAMOND ELECTRIC MANUFACTURING CO
110 RESEARCH PARKWAY
DUNDEE    MI    48131

#1199477
DIAMOND ELECTRIC MFG CO    EFT
LTD
1-15-27 TSUKAMOTO
532-0026 YODOGAWA-KU OSAKA
JAPAN

#1199478
DIAMOND ELECTRIC MFG CO LTD
1-15-27 TSUKAMOTO
532-0026 YODOGAWA-KU OSAKA
JAPAN

#1523642
DIAMOND ELECTRIC MFG CO LTD
Attn    ACCOUNTS PAYABLE
18 NANEI-CHO
TOTTORI    6891192
JAPAN

#1541162
DIAMOND ELECTRIC MFG CO LTD
TOTTORI PLANT
18 NANEI-CHO
TOTTORI    6891192
JAPAN

#1541163
DIAMOND INTERNATIONAL
1815 S 39TH AVE
PHOENIX    AZ    85009-6101

#1541164
DIAMOND INTERNATIONAL
4301 W BARRAQUE ST
PINE BLUFF    AR    71602-5255

#1541165
DIAMOND INTERNATIONAL
807 S BLOOMINGTON
LOWELL    AR    72745-9667

#1541166
DIAMOND INTERNATIONAL TRUCKS
11401 DIAMOND DRIVE
NORTH LITTLE ROCK    AR    72117-1814

#1541167
DIAMOND INTERNATIONAL TRUCKS
143 S R 331 NORTH
RUSSELLVILLE    AR    72801

#1199479
DIAMOND J TRANSPORT INC
2054 RIDGE RD
JEANNETTE    PA    15644

#1544639
DIAMOND JACKS
3609 E 51ST STREET
TULSA    OK    74133

#1199480
DIAMOND MACHINE SERVICES INC
119 E UNION ST
MARSHVILLE    NC    28103

#1199481
DIAMOND MACHINE SERVICES INC
119 EAST UNION ST
MARSHVILLE    NC    28103

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1199482
DIAMOND MANUFACTURING CO
243 W 8TH ST
WYOMING   PA    18644

#1199485
DIAMOND MFG CO
243 W HEIGHT ST
WYOMING   PA    18644

#1544640
DIAMOND PACIFIC TOOL CORPORATION
2620 W MAIN ST
BARSTOW  CA    92311

#1544641
DIAMOND PACIFIC TOOL CORPORATION
PO BOX 1180
BARSTOW  CA    92312-1180

#1199486
DIAMOND RACING PRODUCTS
TREND PERFORMANCE PRODUCTS
23003 DIAMOND DR
CLINTON TWP   MI    48035

#1066845
DIAMOND TOOL & DIE INC.
Attn  MARK  /   DAN WELTER
508 29TH AVE.
OAKLAND  CA    94601

#1199487
DIAMOND TRANSFER
PO BOX 6349
TRAVERSE CITY   MI    496856349

#1199488
DIAMOND WIRE SPRING CO
1901 BABCOCK BLVD
PITTSBURGH   PA    15209

#1199489
DIAMOND WIRE SPRING COMPANY
1901 BABCOCK BOULEVARD
PITTSBURGH   PA    152091399

#1199490
DIAMONEX INC
7331 WILLIAM AVE
ALLENTOWN  PA    18106

#1199491
DIAMONEX INC
7331 WILLIAM AVE BLDG 24 STE 9
ALLENTOWN  PA    18106

#1199492
DIANA CRAIN HOLEK
PO BOX 175
TONGANOXIE   KS    66086

#1199493
DIANA L BALLENGER
1508 NORTHWEST 197TH CIRCLE
EDMOND   Y     OK    730033472

#1534141
DIANA L BALLENGER
1508 NW 197TH CIRCLE
EDMOND  OK    73003

#1534142
DIANA L GABBARD C/O DIST CLERK
PO BOX 1084
SINTON    TX    78387

#1199494
DIANA L HALL
407 5TH STREET
PO BOX 216
       DE    19709

#1534143
DIANA L HALL
407 5TH STREET PO BOX 216
DELAWARE CTY   DE    19709

#1199495
DIANA L HOLEK
ACCT OF BILL CRAIN
CASE# DR90-12633
BOX 175
TONGANOXIE   KS    488582494

#1199496
DIANA L JACKSON C/O CSEA
ACCT OF DOUGLAS B JACKSON
CASE #C94-655A
150 NORTH SEQUIN AVE STE 304
NEW BRAUNFELS  TX    462706876

#1534144
DIANA L TRANELLI
3249 FULTON AVE APT A
CENTRAL SQRE   NY    13036

#1199497
DIANA LEE BROWN
       407088394

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1534145
DIANA LYNN VORES HALL
PO BOX 292
MIDDLETOWN   IN      47356

#1199498
DIANA LYNNE PHOTOGRAPHY
701 NORTH PARK AVE
WARREN   OH    44483

#1534146
DIANA MUSCATO
16 ZIMMERMAN BLVD
TONAWANDA   NY     14223

#1534147
DIANA RICH CIRCUIT CLERK
1 NORTH DELAWARE
BUTLER   MO     64730

#1534148
DIANE AUG
88 ARCHEY ROAD
NEW PRVDNC   PA      17560

#1534149
DIANE CORREIA
PO BOX 11
MATTAPOISETT    MA     2739

#1534150
DIANE CREWE
310 CROSMAN TERRACE
ROCHESTER   NY     14620

#1199499
DIANE CUSTER
ACCT OF MICHAEL ROGGER
CASE #657355
12817 BITTICK DR
BRIDGETON   MO     493506880

#1534151
DIANE CUSTER
12817 BITTICK DR
BRIDGETON   MO     63044

#1199500
DIANE D KEYS
ACCT OF GARY A CHATMON
CASE #DOCKET F-10867-91
523 HIGHGATE AVE
BUFFALO   NY     117427955

#1534152
DIANE D KEYS
523 HIGHGATE AVE
BUFFALO   NY     14215

#1534153
DIANE DAVIS
2137 E ANDERSON ROAD
LINWOOD   MI     48634

#1534154
DIANE E WIGGINS
37 SIMONDS DR
NEW CASTLE   DE     19720

#1199501
DIANE GRAHAM
1885 FOSTER TRACE COURT
LAWRENCEVILLE    GA    30043

#1534155
DIANE GRAHAM
1885 FOSTER TRACE CRT
LAWRENCEVILL   GA    30043

#1534156
DIANE GROKE
PO BOX 96
COLUMBIA    TN     38402

#1544642
DIANE HAMMONS
767 W 573
CHOUTEAU   OK     74337

#1070716
DIANE HARTIN
1186 WALNUT STREET
NEWTON HIGHLANDS   MA     02461

#1534157
DIANE KING
236 OKELL ST
BUFFALO   NY     14220

#1534158
DIANE L ARENDES
1 LUSSAC CT LAKE
ST LOUIS   MO     63367

#1199502
DIANE M CREWE
310 CROSMAN TERRACE
ROCHESTER   NY     14620

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534159
DIANE M FLEMING
RT 1 BOX 122
PADEN   OK    74860

#1534160
DIANE MCNAMARA
35 DIVISION ST
N TONAWANDA  NY    14120

#1000026
DIANE MUFFETT
610 PURDUE MALL
W. LAFAYETTE    IN    47907

#1534161
DIANE N DAVIS
PO BOX 17974
SHREVEPORT   LA    71138

#1534162
DIANE PAVIA
110 EAST MAIN STREET
PENN YAN   NY    14527

#1534163
DIANE RADON
857 WODLAWN AVE
OWOSSO  MI    48865

#1534164
DIANE WALKER
1253 OAKLAND AVE
UNION    NJ    7083

#1534165
DIANE WASHINGTON
PO BOX 23
BROOKHAVEN  MS    39601

#1199503
DIANES TRUCKING LLC     EFT
DBA LOAD ONE
8831 INKSTER ROAD
TAYLOR    MI    48180

#1534166
DIANN J LANDERS
161 OTTAWA AVE N.W  STE 309-E
GRAND RAPIDS    MI    49503

#1534167
DIANNA BRIGGS C/O DALLAS CTY CSEA
600 COMMERCE ST 1ST FLR
DALLAS   TX    75202

#1199504
DIANNA M MCDANIEL
2527 BAGLEY STREET
FLINT    MI    48504

#1534168
DIANNA M MCDANIEL
2527 BAGLEY ST
FLINT   MI    48504

#1199505
DIANNE TOCARCHICK

#1539391
DIAPOLY COMPANY LTD
Attn   ACCOUNTS PAYABLE
801-2 SUIBUN CHIHAYA AKASAKA-MURA
OSAKA        5850041
JAPAN

#1010262
DIAS   MANUEL
38 AUTUMN WOOD
ROCHESTER   NY    14624

#1199506
DIATEST GAGES & TOOLS INC
11 W COLLEGE DR
ARLINGTON HEIGHTS     IL    60004

#1199507
DIATEST GAGES & TOOLS INC
11 W COLLEGE DR STE I
ARLINGTON HEIGHTS     IL    600041900

#1530355
DIAVIA AIRE, S.A.
C/MAR TIRRENO, 33-POLIG. IND.
SAN FERNANDO DE HENARES
MADRID        28830
SPAIN

#1010263
DIAZ   ARTURO
797 E. 24TH ST.
WHITE CLOUD    MI    49349

#1010264
DIAZ   IRIS
212 BALDWIN ST. APT. B-4
NEW BRUNSWICK   NJ    08901

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1010265
DIAZ   JOAQUIN
403 TYLER PO 502
CARROLLTON  MI       48724

#1010266
DIAZ   JOSE
231 E JACKSON AVE
ASHBURN  GA   317145454

#1010267
DIAZ   JUAN
222 KARTES DR
ROCHESTER  NY    14616

#1010268
DIAZ   LYNDA
17 KERNWOOD DR
ROCHESTER  NY    14624

#1010269
DIAZ   MARGARITA
1635 COLLINS
WICHITA FALLS    TX    76301

#1010270
DIAZ   MARK
1416 E. 60TH ST.
LOS ANGELES  CA    90001

#1010271
DIAZ   PETER
2238 S TOWERLINE RD
SAGINAW  MI    486016867

#1010272
DIAZ   VICTORIA
1009 MICHIGAN AVE
BAY CITY    MI    48708

#1048984
DIAZ   HARRY
175 CAMELOT ARMS   .
BUILDING T
YORK   PA    17402

#1048985
DIAZ   JAMES
6699 CADE RD.
P.O. BOX 183
BROWN CITY    MI    48416

#1048986
DIAZ   JOSEPH
1211 PLAZA STREET SE
DECATUR   AL    35601

#1048987
DIAZ   LAWRENCE
143 HARBOR WAY
ANN ARBOR   MI    48103

#1128065
DIAZ   JOSE A
2175 STARLITE DR.
SAGINAW  MI    48603-2542

#1128066
DIAZ   RALPH S
61 E. NEWPORT
PONTIAC    MI    48340-1254

#1199508
DIAZ DIONICIO R
DBA DIAZ ENTERPRISE
12131 DESERT QUAIL AVE
EL PASO   TX    79936

#1199509
DIAZ ENTERPRIES
12131 DESERT QUAIL AVE
EL PASO    TX    79936

#1199510
DIAZ MURILLO DALUPAN
5F DON JACINTO BLDG
LEGASPI VILLAGE
MAKATI CITY  PHILP         1200
PHILIPPINES

#1010273
DIAZ SR   NELSON
17 KERNWOOD DR
ROCHESTER  NY    14624

#1048988
DIAZ-DULANTO  JORGE
6549 BRISA DEL MAR
EL PASO    TX    79912

#1010274
DIBARI   DAVID
921 POLK ST.
SANDUSKY  OH    44870

#1010275
DIBB   SUSAN
5725 W HOLT AVE
MILWAUKEE   WI    53219

---

#1048989
DIBBLE    JOHN
6216 KING ARTHUR DR
SWARTZ CREEK   MI      48473

#1048990
DIBBLE    JOSEPH
3355 S 900 E
GREENTOWN  IN      46936

#1010276
DIBBLE-MAVRICK    MELISSA
3743 N 900 E
GREENTOWN  IN      46936

#1128067
DIBELL    DEBBIE C
7528 LINTWHITE ST
N LAS VEGAS    NV      89084-2458

#1048991
DIBIASO    ERIC
212 CHRISTY LANE
KOKOMO  IN      46901

#1048992
DIBIASO    HEATHER
212 CHRISTY LANE
KOKOMO  IN      46901

#1199511
DIBIASO ERIC
914 COLLIER RD NW APT 6301
ADD CHG 11/02 MH
ATLANTA   GA      30318

#1010277
DICARLO    STEPHEN
5862 LOCUST ST EXT
LOCKPORT  NY      14094

#1048993
DICARLO    JOHN
1557 SPRINGMILL PONDS
CARMEL   IN      46032

#1048994
DICARLO    JOSEPH
4705 BRAMOOR COURT
KOKOMO  IN      46902

#1048995
DICE    JAMES
6570 EAGLE RIDGE DRIVE
EL PASO    TX      79912

#1048996
DICE    JUNE
2346 WESTDALE CT
KOKOMO  IN      46901

#1128068
DICE    CAROL J
3330 E COUNTY ROAD 100 S
KOKOMO  IN      46902-2836

#1048997
DICENSO  MICHAEL
1460 WOODHILL DRIVE
WARREN   OH      44484

#1010278
DICESARE    DENISE
881 PERKINSWOOD BLVD NE
WARREN   OH      444834413

#1068817
DICEX C/O VEGE
14701 ATLANTA DRIVE
PAN AMERICAN IND. PARK
LAREDO    TX      78045

#1199512
DICEX INTERNATIONAL INC
14701 ATLANTA DR
LAREDO    TX      78045

#1048998
DICICCIO    JAMES
9021  ALTURA DR
WARREN   OH      44484

#1048999
DICICCO    JOHN
156 VICTORIA STATION
MAYLENE   AL      35114

#1049000
DICINTIO    RICHARD
1915 OLD FARM TRAIL
AUSTINTOWN   OH      44515

#1010279
DICK    BOBBY
5211 ROCKWOOD DR
CASTALIA   OH      44824

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1010280
DICK   GREGORY
3540 N. ST. RT. 48
LEBANON   OH    450361039

#1010281
DICK   JAMES
5202 ROCKWOOD DR
CASTALIA    OH    44824

#1010282
DICK   JAMES
9646 UNION CEMETERY RD
LOVELAND   OH    45140

#1010283
DICK   JOEL
1243 93RD ST
NIAGARA FALLS    NY    14304

#1010284
DICK   KENNETH
1027 ESTER AVE
MIAMISBURG    OH    45342

#1049001
DICK   JOHN
7300 E MAPLE RD
GRAND BLANC   MI    48439

#1128069
DICK   BOBBY J
5211 ROCKWOOD DR
CASTALIA    OH    44824

#1128070
DICK   DENNIS E
4750 BOND AVE NW
WARREN   OH    44483-1746

#1531124
DICK   KENNETH D
1006 E. COMET PL
CLAREMORE   OK    74017

#1199513
DICK BLICK COMPANY
PO BOX 1267
GALESBURG   IL    61402

#1199514
DICK CHROBAK MARKETING
7495 PANDORA DR
BURNABY   BC    V5A 3W1
CANADA

#1128071
DICK JR.    PAUL
940 BELVEDERE DR
GALLATIN    TN    37066-3406

#1070717
DICK KELLY
1440 SIX MILE RUN RD
SIX MILE RUN    PA    16679

#1068818
DICK LAING DIESEL
155 W. SERVICE RD
BINGHAMTON   NY    13901

#1529101
DICK LAING DIESEL
Attn   MR. DICK LAING
155 WEST ARTERIAL HWY
BINGHAMTON   NY    13901

#1068819
DICK LAING DSL- WMSPRT
RURAL ROUTE 5 N
2905 LYCOMING CREEK RD
WILLIAMSPORT    PA    17701

#1199515
DICK MUNNS COMPANY
10571 CALLE LEE # 133
LOS ALAMITOS    CA    90720

#1199516
DICK RAYL & ASSOCIATES
PO BOX 2166
KOKOMO   IN    46902

#1010285
DICKE   CAROLYN
P.O. BOX 332
KIRKERSVILLE    OH    43033

#1010286
DICKENS   BAILEY
401 S. APRICOT ST.
OCILLA    GA    31774

#1010287
DICKENS   LEROY
1718 JUNE DR
XENIA   OH    453853827

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1049002
DICKENS   ROBERT
1181 FERNRIDGE AVENUE
GRAND RAPIDS   MI   49546

#1128072
DICKENS   DAVID S
1691 STRATFORD AVENUE
DOOR   MI   49323-9412

#1128073
DICKENS   MARY L
2977 BERKLEY ST
KETTERING   OH   45409-1602

#1010288
DICKENS III   GEORGE
P.O. BOX 684
WARREN   OH   44482

#1199517
DICKER & DEAL CASH CENTER
1917 WEST SAGINAW STREET
SUITE 1
LANSING   MI   48915

#1534169
DICKER & DEAL CASH CENTER
1917 W SAGINAW ST STE 1
LANSING   MI   48915

#1199518
DICKERMAN GROUP LTD THE
330 W 58TH ST
NEW YORK   NY   100191827

#1010289
DICKERSON   BRIAN
2309 INDIAN MILL CREEK DRIVE
GRAND RAPIDS   MI   49544

#1010290
DICKERSON   BRUCE
303 S BROADWAY ST
PENDLETON   IN   460641205

#1010291
DICKERSON   CASSANDRA
3125 SO. MENDENHALL PMB408
MEMPHIS   TN   38115

#1010292
DICKERSON   DIANA
303 S BROADWAY
PENDLETON   IN   46064

#1010293
DICKERSON   JAMILA
714 CLEVERLY RD
DAYTON   OH   45417

#1010294
DICKERSON   JERMAINE
2959 BURLINGTON
SAGINAW   MI   48601

#1010295
DICKERSON   JERRY
51 KATIE TRL SE
BOGUE CHITTO   MS   396299389

#1010296
DICKERSON   JUDITH
2013 S 34TH ST
MILWAUKEE   WI   532152041

#1010297
DICKERSON   KAMARIA
714 CLEVERLY RD
DAYTON   OH   45417

#1010298
DICKERSON   KEVIN
4221 FULTON
MORAINE   OH   45439

#1010299
DICKERSON   LAURA
1275 VAN VLEET RD
FLUSHING   MI   48433

#1010300
DICKERSON   MARCUS
75 TOWNSEND CT
FRANKLIN PARK   NJ   08823

#1010301
DICKERSON   MICHAEL
17 HILLCREST AVE. APT.3
DAYTON   OH   45406

#1010302
DICKERSON   NATASHA
2307 HIGHLAND AVE
ANDERSON   IN   46011

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1010303
DICKERSON  NEOMIA
9 MARKIE DR W
ROCHESTER  NY   146064551

#1010304
DICKERSON  TIMOTHY
2955 MILLICENT AVE
DAYTON   OH   45408

#1049003
DICKERSON  BRANDON
2284 YEAGER RD
WEST LAFAYETTE   IN   47906

#1049004
DICKERSON  CHRISTY
700 VALLEY MEADOWS DR., NE
RIO RANCHO   NM   87144

#1049005
DICKERSON  DAVID
940 PARKER RD
AURORA  OH   44202

#1049006
DICKERSON  TERESA
8580 EATON DRIVE
SAGAMORE HILLS   OH   44067

#1128074
DICKERSON  GARY E
15446 DOCKERY RD
COKER  AL   35452-3430

#1128075
DICKERSON  WILLIAM H
3176 BEACH BLVD
CICERO   IN   46034-9600

#1199519
DICKERSON BUILDING LLC
5290 GALAXIE DR
JACKSON  MS   39206

#1199520
DICKERSON THERMAL SOLUTIONS
INC
5290 GALAXIE DRIVE
JACKSON   MS   39206

#1199521
DICKERSON THERMAL SOLUTIONS IN
5290 GALAXIE DR
JACKSON  MS   392064311

#1049007
DICKERT  GARY
8161 N BOREAL DR
TUCSON  AZ   85704

#1010305
DICKEY  ANGELA
1977 OAKDALE DR
KETTERING   OH   45420

#1010306
DICKEY  AUDREY
POBOX 19711
ROCHESTER  NY   14619

#1010307
DICKEY  KIMBERLY
27 N MERIDIAN RD
YOUNGSTOWN OH   44509

#1010308
DICKEY  ROWENA
8200 W VERSAILLES RD
COVINGTON  OH   453188608

#1049008
DICKEY  DONALD
2316 WRENSIDE LANE
KETTERING   OH   45440

#1049009
DICKEY  EARL
141 HUNTINGTON TRL
CORTLAND  OH   44410

#1049010
DICKEY  MARK
4317 WOOD THRUSH COURT
MIAMISBURG  OH   45342

#1049011
DICKEY  PATRICK
8683 DEERWOOD RD
CLARKSTON  MI   48348

#1128076
DICKEY  JERRY W
671 W US HIGHWAY 36
PENDLETON  IN   46064-9346

#1128077
DICKEY   ROXANNE G
8683 DEERWOOD RD
CLARKSTON   MI    48348-4587

#1128078
DICKEY   THOMAS J
P O BOX 9521
JACKSON   MS    39286-9521

#1199522
DICKEY & SON MACHINE TOOL CO
2450 TURNER AVE
INDIANAPOLIS   IN    46222

#1199524
DICKEY & SON MACHINE TOOL CO
INC
2450 TURNER AVE
PO BOX 22478
INDIANAPOLIS   IN    46222

#1199525
DICKEY GRABLER CO
10302 MADISON
CLEVELAND   OH    44102

#1199526
DICKEY THOMAS J
PO BOX 9521
JACKSON   MS    39286

#1199527
DICKEY-GRABLER CO
10302 MADISON AVE
CLEVELAND   OH    44102-354

#1199529
DICKEY-GRABLER COMPANY
10302 MADISON
CLEVELAND   OH    44102

#1539392
DICKEY-JOHN CO
Attn   ACCOUNTS PAYABLE
PO BOX 10
AUBURN   IL    62615

#1199530
DICKEY-JOHN CORP
5200 DICKEY JOHN RD
AUBURN   IL    62615

#1128079
DICKIE   LYNN L
9336 E BRISTOL RD
DAVISON   MI    48423-8768

#1010309
DICKINSON   MATTHEW
4499 JOAN DR
CLIO   MI    48420

#1010310
DICKINSON   MICHAEL
1179 BUNKER HILL COURT
TROY   OH    45373

#1010311
DICKINSON   THOMAS
633 W. HOLLY STREET
MAGNOLIA   MS    39652

#1049012
DICKINSON   ALLAN
5343 CHICKASAW TRAIL
FLUSHING   MI    48433

#1049013
DICKINSON   BARRY
16140 DITCH ROAD
WESTFIELD   IN    46074

#1049014
DICKINSON   GRAEME
2334 WILLOWBROOK DR
#258
WEST LAFAYETTE   IN    47906

#1049015
DICKINSON   JULIE
4755 DANCER DRIVE
INDIANAPOLIS   IN    46237

#1049016
DICKINSON   LORIN
7912 BROOKWOOD DR NE
WARREN   OH    44484

#1049017
DICKINSON   RANDY
5560 CHATHAM LANE
GRAND BLANC   MI    48439

#1049018
DICKINSON   THERESA
16140 DITCH RD
WESTFIELD   IN    46076

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1128080
DICKINSON   DEBRA
1211 S. PETTINGER RD.
SELMA   IN   47383-9575

#1128081
DICKINSON   JIMMY W
5017 JAYSUE ST
ANDERSON   IN   46103

#1531932
DICKINSON   JAMES C
650 S MEMORIAL DR
#1-B4
TULSA   OK   74114

#1199532
DICKINSON  WRIGHT
225 W WASHINGTON ST STE 400
CHICAGO   IL   606063418

#1199533
DICKINSON AND ASSOCIATES
PO DRAWER 660
GULFPORT MS   395020660

#1199534
DICKINSON KRISTIE
DBA DICKINSON REPORTING
PO BOX 12133
LANSING   MI   489012133

#1544643
DICKINSON THEATERS
ALTHEA BLANKENSHIP
6801 WEST 107TH STREET
OVERLAND PARK   KS   66212

#1199535
DICKINSON THEODORE ROBERT
ABLE PRINTING & RUBBER STAMP C
K/S FROM RD 006531594
1040 N WOODWARD AVE
ROYAL OAK   MI   48067

#1199536
DICKINSON THERESA
16140 DITCH RD
WESTFIELD   IN   46074

#1199537
DICKINSON WRIGHT
FOREST WASTE ADMIN ACCT
DICKINSON WRIGHT-SUSAN BETKA
500 WOODWARD AVE
DETROIT   MI   482263425

#1199538
DICKINSON WRIGHT CLIENT TR ACC
WILLOW RUN
S NEWLON DICJINSON WRIGHT
500 WOODWARD AVE STE 4000
DETROIT   MI   48226

#1199539
DICKINSON WRIGHT CLIENT TRUST
ACCOUNT
K LERMINIAUX/DICKINSON WRIGHT
500 WOODWARD AVE SUITE 4000
DETROIT   MI   48226

#1199540
DICKINSON WRIGHT CLIENT TRUST
ACCOUNT   RSRG
C\O S BETKA  DICKINSON WRIGHT
500 WOODWARD AVE   STE 4000
DETROIT   MI   48226

#1199541
DICKINSON WRIGHT PLLC
500 WOODWARD AVE STE 4000
DETROIT   MI   482263425

#1199542
DICKINSON WRIGHT PLLC
COUNSELLORS AT LAW
500 WOODWARD AVE STE 4000
DETROIT   MI   482263425

#1199543
DICKINSON WRIGHT PONS/OLD
WAYNE LANDFILL ACCOUNT
500 WOODWARD AVENUE
SUITE 4000
DETROIT   MI   48226

#1010312
DICKMAN   RICHARD
418 W. BOGART RD.
SANDUSKY   OH   44870

#1010313
DICKS   MARCIA
5402 OAKHAM DRIVE #122
TROTWOOD OH   45426

#1199544
DICKS SPORTING GOODS
234 N SPRINGBORO PIKE
DAYTON   OH   45439

#1010314
DICKSON   ANITA
2520 BIRCHWOOD CT
NEW BRUNSWICK   NJ   08902

#1010315
DICKSON   DEBRA
9 W SHERRY DR
TROTWOOD OH   454263521

#1010316
DICKSON   DEXTER
1847 CLERMONT AVE NE
WARREN  OH    444833521

#1010317
DICKSON   KATHRYN
8820 W SCENIC LAKE DR
LAINGSBURG   MI    488488789

#1049019
DICKSON   ROBERT
3607 ZARTMAN
KOKOMO  IN    46902

#1075296
DICKSON
930 S. WESTWOOD AVE
ADDISON    IL    60101

#1128082
DICKSON   GERALD W
14 EAGLE POINTE DR
CORTLAND   OH    44410-1922

#1547208
DICKSON   DAVID
21 HOLMEFIELD GROVE
MAGHULL       L317DL
UNITED KINGDOM

#1199545
DICKSON & ASSOCIATES INC
1653 W BIG BEAVER
TROY   MI    480843501

#1199546
DICKSON ALLAN
3001 W BIG BEAVER RD STE 210
TROY   MI    48084

#1199547
DICKSON ALLAN EFT
DBA DICKSON FINANCE&INFORMATIO
3001 W BIG BEAVER STE 210
TROY   MI    480843103

#1199548
DICKSON ALLAN S
1029 ST ANDREWS CIR
GENEVA  IL    60134

#1199549
DICKSON CO
930 S WESTWOOD DR
ADDISON    IL    601014997

#1529102
DICKSON FINANCE GROUP
3001 W BIG BEAVER  SUITE 210
TROY   MI    48084-3103

#1199550
DICKSON FINANCE GROUP INC
DICKSON ALLAN
2800 LIVERNOIS
TROY   MI    48083

#1199551
DICKSON TEMPORARY ACCOUNTING S
DICKSON ASSOCIATES
3001 W BIG BEAVER RD STE 210
TROY   MI    48084

#1199552
DICKSON, C C CO
1026A 4TH AVE SE
DECATUR  AL    35601

#1199553
DICKSON, CC CO
1309 W OGLETHORPE AVE
ALBANY   GA    31707

#1199554
DICKSON, CC CO
180-A VICTORY DR
TIFTON   GA    31794

#1199555
DICKSON, CC CO
4622 COMMERCIAL DR NW
HUNTSVILLE   AL    35816

#1199557
DICKSON/UNIGAGE INC
DICKSON CO, THE
930 S WESTWOOD AVE
ADDISON    IL    601014997

#1075297
DICKSON/UNIGAGE INC.
930 SO. WESTWOOD AVE
ADDISON    IL    60101-4917

#1199558
DICKTEN & MASCH MANUFACTURING
RAPID SOLUTION
N44 W33341 WATERTOWN PLANK RD
NASHOTAH  WI    53058

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

#1199559
DICKTEN & MASCH MFG CO
RMT CHG 10/02 MH
N44 W33341 WATERTOWN PLANK RD
NASHOTAH    WI    53058

#1010318
DICKY    GARY
636 FAIRMONT AVE
N TONAWANDA  NY    14120

#1010319
DICOSOLA    DAVID
10252 W STANLLEY ROAD
FLUSHING    MI    48433

#1010320
DICOSOLA    MARIE
8485 JACLYN ANN
FLUSHING    MI    48433

#1049020
DICOSOLA    CHRISTIE
4597 LYYNE LANE
COMMERCE TWSHP MI    48382

#1049021
DICOSOLA    DENNIS
1968 SCENIC DRIVE
MILFORD    MI    48380

#1010321
DICRISTOFARO  ANTHONY
918 VALLEY VIEW DR
BROOKFIELD   OH    444039655

#1199560
DICRONITE DRY LUBE SOUTHEAST
1868 CANDY LN STE A
MARIETTA    GA    30008

#1072804
DICTAPHONE CORP.
Attn   BONNIE RUTHERFORD
3900 W. SARNO ROAD
MELBOURNE FL    32935

#1199561
DICTATION SALES & SERVICE INC
25657 SOUTHFIELD RD
SOUTHFIELD   MI    48075

#1010322
DICUREIA    FRANCIS
208 MEAL AVE
MEDINA    NY    14103

#1128083
DIDDLE    CATHY M
984 KARLSLYLE DR
COLUMBUS  OH    43228-9260

#1010323
DIDION    ROBERT
404 KAY CIR
SANDUSKY   OH    448706301

#1128084
DIDION    DAVID W
415 SCOTT ST
SANDUSKY   OH    44870-3734

#1066846
DIE CUT TECHNOLOGIES
Attn   EVELYN
10943 LEROY DR.
NORTHGLENN  CO    80233

#1199562
DIE CUT TECHNOLOGIES
10943 LEROY DR
NORTHGLENN  CO    80233

#1199563
DIE CUT TECHNOLOGIES INC
10943 LEROY DR
NORTHGLENN  CO    802333615

#1199564
DIE SUPPLY CORP
DIECO
5865 HARPER RD
SOLON    OH    44139

#1199565
DIE SUPPLY CORP
DIECO
8499 CENTRE INDUSTRIAL DR
BYRON CENTER  MI    49315

#1199566
DIE SUPPLY CORP
DIECO
9984 COMMERCE PARK DR
CINCINNATI    OH    452461112

#1199567
DIE SUPPLY CORP
DIECO MANUFACTURER
24624 N RIVER RD
MOUNT CLEMENS  MI    48043

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1199568
DIE TECH INC        EFT
295 SIPE RD
YORK HAVEN    PA    17370

#1199569
DIE- NAMIC INC/ HABER TOOL EFT
1895 RELIABLE PARKWAY
CHICAGO    IL    606860018

#1199570
DIE-MAX OF ROCHESTER INC
133 HUMBOLDT ST
ROCHESTER    NY    14610

#1199571
DIE-NAMIC INC
DANTI TOOL
1270 AGRICOLA DR
SAGINAW    MI    486049702

#1199572
DIE-NAMIC INC
HABER TOOL DIV
42001 KOPPERNICK
CANTON    MI    48187

#1049022
DIEBEL    JAMES
306 E ADRIAN ST
BLISSFIELD        MI    49228

#1010324
DIEBERT    RENEE
319 INDIANA AVE
SANDUSKY    OH    44870

#1049023
DIEBERT    DONALD
119 LINCOLN DR.
PORT CLINTON    OH    43452

#1199574
DIEBOLT INTERNATIONAL INC
DADCO
43850 PLYMOUTH OAKS BLVD
PLYMOUTH    MI    48170

#1010325
DIECHMAN    KATHLEEN
PO BOX 305
MERRILL    MI    486370305

#1010326
DIEFENDERFER    JACK
4519 CADILLAC PL
SAGINAW    MI    48604

#1199575
DIEFFENBACHER MASCHINENFABRIK
J GMBH & CO
HEILBRONNER STRABE
D 75031 EPPINGEN
GERMANY

#1199576
DIEFFENBACHER NORTH AMERICA
ADDR 7\99        5199796937
9495 TWIN OAKS DR
WINDSOR    ON    N8N 5B8
CANADA

#1199577
DIEFFENBACHER NORTH AMERICA IN
9495 TWIN OAKS DR
WINDSOR    ON    N8N 5B8
CANADA

#1010327
DIEGAN    JAIME
9002 STETSON DR NE
WARREN    OH    44484

#1010328
DIEGEL    RICHARD
5200 DORANCE RD
KINGSTON    MI    487419534

#1128085
DIEGEL    ROBERT E
6079 M 32
ATLANTA    MI    49709-9179

#1010329
DIEHL    DONALD
977 ALBRIGHT MCKAY RD N
BROOKFIELD    OH    44403

#1010330
DIEHL    NANCY
3873 S VALLEY RD
SOUTHSIDE    AL    35907

#1128086
DIEHL    BARBARA B
2291 LINDA DR NW
WARREN    OH    44485-1704

#1128087
DIEHL    BERNARD J
2291 LINDA DR NW
WARREN    OH    44485-1704

#1199578
DIEHL AUTO PARTS INC
1771 5 PLYMOUTH
ANN ARBOR    MI    48105

#1199579
DIEHL BLANKENHEIM GMBH & CO
INDUSTRIEGEBIET
D 53945 BLANKENHEIM
GERMANY

#1199580
DIEHL FAPOBOL BORRACHA
LIMITADA
EN 13-KM 16-RECTA DO MINDELO
4485-473 MINDELO
PORTUGAL

#1199581
DIEHL GMBH & CO
AM MUEREL 1 INDUSTRIEGEIET
BLANKENHEIM    53945
GERMANY

#1199582
DIEHL STEEL
800 ROSS AVE
CINCINNATI    OH    45217

#1199583
DIEHL STEEL CO
800 ROSS AVE
CINCINNATI    OH    45217

#1199584
DIEHL-FAPOBOL BORRACHA LDA
RECTA DO MINDELO ESTRADA NACIO
13 KM 16
MINDELO  VILA DO CON    4485 473
PORTUGAL

#1010331
DIEL    RACHEL
8661 DEWHIRST RD
GASPORT  NY    14067

#1199585
DIELECTRIC LABORATORIES
2777 ROUTE 20 EAST
CAZENOVIA    NY    13035

#1010332
DIELEMAN    BRET
2434 GREEN DR
AUGRES  MI    48703

#1128088
DIELEMAN JR    BENEDICT
2618 ARENAC STATE RD
STANDISH    MI    48658-9718

#1199586
DIELETRIC LABS INC
2777 US RTE 20 E
CAZENOVIA    NY    13035

#1010333
DIEM    HAROLD
1161 WOODBINE RD
SAGINAW  MI    486095232

#1049024
DIEM    CRAIG
7635 HUNTERS POINTE
BRIGHTON    MI    48116

#1128089
DIEM    LARRY N
5093 MERIT DR
FLINT    MI    48506-2187

#1530015
DIEM    EARL
2863 SASHABAW RD
ORTONVILLE    MI    48462

#1199588
DIEMAKERS INC
DIV OF KANEMATSU CORP
7063 COUNTRY RD 328
PO BOX 278  RM CHG 3/10/05 AM
PALMYRA    MO    63461

#1199589
DIEMAX OF ROCHESTER INC
DIE MAX OF ROCHESTER
133 HUMBOLDT ST
ROCHESTER  NY    14610-103

#1199590
DIEMAX OF ROCHESTER INC
DIE MAX OF ROCHESTER INC
133 HUMBOLDT ST
ROCHESTER  NY    14610

#1010334
DIEMERT    PAUL
7116 AKRON RD
LOCKPORT  NY    14094

#1199591
DIEMOLDING CORP
125 RASBACH ST
CANASTOTA  NY    13032-143

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1199594
DIEMOLDING CORP
RMT CHG 2\01 TBK LTR
125 RASBACH ST
CANASTOTA   NY      13032

#1199595
DIEN REAL ESTATE
C\O HIGGINS HIGGINS & HIGGINS
57 MANHASSET AVE
MANHASSET   NY      11030

#1010335
DIENER   DANIEL
7951 DUCK POND RD
MILLINGTON      MI      48746

#1010336
DIENER   GERALD
7422 GREEN RD
FENTON   MI      48430

#1049025
DIENER   ANITA
4012 BROWN RD
VASSAR   MI      48768

#1049026
DIENER   ERIC
1084 WINDSOR ST.
FLINT      MI      48507

#1049027
DIENER   MICHAEL
678 CATHY ANN DR
BOARDMAN   OH      44512

#1049028
DIENER   TIMOTHY
6156 ORIOLE DR
FLINT      MI      48506

#1128090
DIENI   GAETANO
1188 OAK LN
BRIDGEPORT   NY      13030-9788

#1199596
DIEOMATIC INC
BENCO MFG
200 INDUSTRIAL PARK BLVD
BELLE PLAINE      IA      52208

#1199597
DIEOMATIC INC
WILLIAMSBURG MANUFACTURING DIV
408 MAPLEWOOD AVE
WILLIAMSBURG   IA      52361

#1010337
DIEP   HOANG
3422 JACKSON AVE.
ROSEMEAD   CA      91770

#1199598
DIEPENBROCK WULFF PLANT &
HANNEGAN
P O BOX 3034
SACRAMENTO   CA      958123034

#1199599
DIEQUA CORP EQUIP MARKETING &
180 COVINGTON CT
BLOOMINGDALE   IL      601083105

#1199600
DIEQUA CORPORATION
FMLY DIEQUA CORP EQUIP MKTG
180 COVINGTON DR
NM/ADD CHG 6/02 MH
BLOOMINGDALE   IL      601083105

#1199601
DIERKER & ASSOCIATES PC
3331 W BIG BEAVER RD STE 109
TROY   MI      480842813

#1049029
DIERKES   WILLIAM
1469 OLYMPIA DRIVE
ROCHESTER HILLS      MI      48306

#1128091
DIERMYER   WILLIAM M
77 MILLAR PL
LOCKPORT   NY      14094-4952

#1049030
DIES   GARY
121 WEST TWELVE STONES CROSSING
GOODLETTSVILLE   TN      37072

#1529103
DIESEL & GAS TURBINE PUB.
BOX 59777
MILWAUKEE   WI      53259-0777

#1068820
DIESEL & IMPORT AUTO/TRUCK SER
9102 ISANTI ST. NE
BLAINE      MN      55449

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1529104
DIESEL & IMPORT AUTO/TRUCK SVC
Attn    MR. JOHN BARUTH
9102 ISANTI ST. NE
BLAINE    MN    55449

#1068821
DIESEL & TURBO OF IOLA
1 SOUTH WALNUT
IOLA    KS    66749

#1068822
DIESEL AUTO SERVICES LTD
11517 KINGSTON ST., UNIT 102
MAPLE RIDGE    BC    V2X 0Z5
CANADA

#1068823
DIESEL COMPONENTS
12050 RIVERWOOD CIRCLE
BURNSVILLE    MN    553371527

#1529105
DIESEL COMPONENTS
Attn    MR. STEVEN BECKMAN
12050 RIVERWOOD CICLE
BURNSVILLE    MN    55337-1527

#1068824
DIESEL COMPONENTS & FUEL INJ
3213 EAST GILA RIDGE ROAD
YUMA    AZ    85365

#1068825
DIESEL CONTROL TECHNICIANS
301 N. BONEBRAKE
HUTCHINSON    KS    67501

#1529106
DIESEL CONTROL TECHNICIANS
Attn    MR. MARC STUM
301 NORTH BONEBRAKE
HUTCHINSON    KS    67501

#1234816
DIESEL CONTROLS LIMITED
CONCORD    ON    L4K456
CANADA

#1068826
DIESEL DISTRIBUTION INC
DIVISION OF TOROMONT IND.
389 DEERHURST DR. UNITS 3-4
BRAMPTON    ON    L6T 5K3
CANADA

#1068827
DIESEL EQUIP SALES
578 MAIN ST
PO BOX 187
POTTERVILLE    MI    488760536

#1068828
DIESEL EQUIP SALES & SERV
1345 W MONROE RD
SAINT LOUIS    MI    488809736

#1068829
DIESEL EQUIP. SPECIALISTS COD
2807 S WEST STREET
WICHITA    KS    67217

#1068830
DIESEL EQUIP. SPECIALISTS COD
P O BOX 17026
WICHITA    KS    67217

#1529107
DIESEL EQUIPMENT
Attn    MR. JERRY HARRIS
212 ATWELL
PO BOX 16066
GREENSBORO NC    27416-0066

#1068831
DIESEL EQUIPMENT    C.O.D.
W NORTH ST
P O  BOX 1094
SALINAS    KS    674021094

#1068832
DIESEL EQUIPMENT COMPANY
212 ATWELL
P O  BOX 16066
GREENSBORO NC    27406

#1068833
DIESEL EQUIPMENT LTD
139 LAIRD DRIVE
TORONTO    ON    M4G 3V6
CANADA

#1068834
DIESEL EQUIPMENT SALES & SERVI
578 E MAIN ST
P O BOX 187
POTTERVILLE    MI    48876

#1529109
DIESEL EQUIPMENT SALES & SVC
Attn    MR. ERIK COOLEY
578 MAIN ST
PO BOX 187
POTTERVILLE    MI    48876-0536

#1068835
DIESEL EQUIPMENT SALES - G
578 MAIN STREET
POTTERVILLE    MI    48876

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529110
DIESEL EQUIPMENT SPECIALISTS
Attn   DONNA
P.O. BOX 17026
WICHITA     KS     67217

#1529111
DIESEL EQUIPMENT SPECIALISTS
Attn   MR. PAT WOYTASSEK
PO BOX 17026
WICHITA     KS     67217-0026

#1529112
DIESEL EQUIPMENTS
Attn   KAREN FOGEL
PO BOX 187
578 E MAIN
POTTERVILLE     MI     48876

#1068836
DIESEL FUEL INJ
3700 GATEWAY E
EL PASO     TX     799051309

#1529113
DIESEL FUEL INJ
Attn   MR. FRANK KORIBONIC
3700 GATEWAY E
EL PASO     TX     79905-1309

#1068837
DIESEL FUEL INJ REBLD
1800 S WENONA ST
BAY CITY     MI     487065275

#1529114
DIESEL FUEL INJ REBLD
Attn   MR. SAM CARPENTER
1800 S WENONA ST
BAY CITY     MI     48706-5275

#1068838
DIESEL FUEL INJ SERVICE
6918 E 14TH ST
BROWNSVILLE   TX     785215225

#1529115
DIESEL FUEL INJ SERVICE
Attn   MR. PAUL MIDDLETON
6918 E 14TH ST
BROWNSVILLE   TX     78521-5225

#1068839
DIESEL FUEL INJECTION
9331 S BROADWAY
SAINT LOUIS     MO     631251603

#1068840
DIESEL FUEL INJECTION
PO BOX 2520
HARRISONBURG     VA     22801

#1529116
DIESEL FUEL INJECTION
Attn   MR. JOHN WOSMAN
9331 S BROADWAY
ST LOUIS     MO     63125-1603

#1068841
DIESEL FUEL INJECTION SERVICE
1700 SE GRAND AVE.
PORTLAND   OR     97214

#1529117
DIESEL FUEL INJECTION SVC
1700 SE GRAND AVE.
PORTLAND   OR     97214

#1529118
DIESEL FUEL INJECTION SYSTEMS
5299 LUNICE ST
ROHNERT PARK

#1529119
DIESEL FUEL INJECTOR REBUILD
Attn   GARY
CENTER INC
1800 S. WENONA ST
BAY CITY     MI     48706

#1068842
DIESEL FUEL SYSTEMS
189 HURRICANE SHOALS RD  NW
LAWRENCEVILLE     GA     30045

#1068843
DIESEL FUEL SYSTEMS
4311 INTERSTATE 27
LUBBOCK   TX     79404

#1529120
DIESEL FUEL SYSTEMS
Attn   CLAUD MCCAUSLAND
4311 INTERSTATE 27
LUBBOCK   TX     79404

#1529121
DIESEL FUEL SYSTEMS
Attn   MR. KENNETH CHILDERS
189 HURRICANE SHOALS RD NW
LAWRENCEVILLE     GA     30045

#1068844
DIESEL INJ SER (OTTAWA) LTD.
28 BENTLEY AVENUE
NEPEAN     ON     K2E 6T8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529122
DIESEL INJ SER(OTTAWA)LT
28 BENTLEY AVENUE
NEPEAN   ON   K2E 6T8
CANADA

#1529123
DIESEL INJ SERV OF TEXAS
Attn   MR. JIM DOUGHTY
3212 SLATON HIGHWAY
PO BOX 1299
LUBBOCK   TX   79408

#1068845
DIESEL INJ SERV OF TEXAS   CIA
3212 SLATON HIGHWAY
P O  BOX 1299
LUBBOCK   TX   79408

#1068846
DIESEL INJ SERVICE
216 WILBURN RD
P O  BOX 369
SUN PRAIRIE       WI       535900369

#1529124
DIESEL INJ SERVICE
Attn   MR. CHARLIE VARCO
216 WILBURN RD
PO BOX 369
SUN PRAIRIE       WI       53590-0369

#1068847
DIESEL INJ SVC OF TEXAS   CIA
4816 E 22ND
AMARILLO   TX   79103

#1068848
DIESEL INJ SVC OF TEXAS   CIA
10460 SHADY TRAIL,
BUILDING 3, SUITE 102
DALLAS   TX   75220

#1529125
DIESEL INJECT & ELECTRIC
Attn   MR. LEWIS ROBERTS
231 MAIN STREET
FOREST PARK   GA   30297

#1068849
DIESEL INJECTION
5558 LEOPARD ST
CORPUS CHRISTI   TX   784082395

#1068850
DIESEL INJECTION OF CARY
233-P EAST JOHNSON ST
CARY   NC   27513

#1529126
DIESEL INJECTION OF CARY
Attn   MR. MICKEY PETTUS
233-P EAST JOHNSON STREET
CARY   NC   27513

#1068851
DIESEL INJECTION PARTS
514 B CRAIN HWY
GLEN BURNIE   MD   21061

#1529127
DIESEL INJECTION PARTS
Attn   MR. BENJAMIN PARKS
514 B CRAIN HWY
GLEN BURNIE   MD   21061

#1529128
DIESEL INJECTION PUMP SERVICE
3720 E. MC GALLIARD
MUNCIE   IN   47303

#1068852
DIESEL INJECTION SALE & S
1050 SE  LOOP 410
SAN ANTONIO   TX   782202621

#1529129
DIESEL INJECTION SALE & SVC
Attn   ROGER KOENING
1050 SE LOOP 410
SAN ANTONIO   TX   78220-2621

#1068853
DIESEL INJECTION SALES & SERV
122 GEORGE ST.. P O BOX 983
ST. JOHN'S       NF       A1C 3T6
CANADA

#1529130
DIESEL INJECTION SALES & SERV
122 GEORGE ST. PO BOX 983
ST JOHN'S       NF       A1C 3T6
CANADA

#1068854
DIESEL INJECTION SERVICE
3032 READING RD
CINCINNATI   OH   45206

#1068855
DIESEL INJECTION SERVICE
430 54TH ST SW
GRAND RAPIDS   MI   49548

#1068856
DIESEL INJECTION SERVICE
4710 ALLMOND AVE
PO BOX 9389
LOUISVILLE       KY       402090389

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1068857
DIESEL INJECTION SERVICE
932 W MILL ST
SAN BERNARDINO    CA    924102636

#1068858
DIESEL INJECTION SERVICE
960 E JERICHO TURNPIKE
HUNTINGTON STA LI    NY    11746

#1529131
DIESEL INJECTION SERVICE
Attn    MR. FRANK OSTOICH
932 W MILL ST
SAN BERNARDINO    CA    92410-2636

#1529132
DIESEL INJECTION SERVICE
Attn    MR. JAY HOFFMAN
960 E JERICHO TURNPIKE
HUNTINGTON STATION    NY    11746

#1529133
DIESEL INJECTION SERVICE
Attn    MR. MATT STANSBERRY
3032 READING RD
CINCINNATI    OH    45206

#1529134
DIESEL INJECTION SERVICE
Attn    MR. RON FOOTE
430 54TH ST SW
GRAND RAPIDS    MI    49548

#1529135
DIESEL INJECTION SERVICE
Attn    MR. STEVE BAILEY
4710 ALLMOND AVE
PO BOX 9389
LOUISVILLE    KY    40209-0389

#1070027
DIESEL INJECTION SERVICE CO
Attn    RODGER LIGHTER
4710 ALLMOND AVENUE
P.O. BOX 9389
LOUISVILLE    KY    40209-9389

#1529137
DIESEL INJECTION SERVICE CO
4710 ALLMOND AVENUE
LOUISVILLE    KY    40209

#1529138
DIESEL INJECTION SERVICE INC
Attn    BRENDA
430 54TH STREET SW
GRAND RAPIDS    MI    49548

#1529139
DIESEL INJECTION SERVICE INC
Attn    JACK CRAMBLIT
216 WILBURN ROAD
PO BOX 369
SUN PRAIRIE    WI    53590-0369

#1529140
DIESEL INJECTION SERVICE INC
Attn    JACK CRAMBLIT
P.O. BOX 68-5033
MILWAUKEE    WI    53268-5033

#1529141
DIESEL INJECTION SERVICE INC
Attn    MARY
430 54TH ST SW
GRAND RAPIDS    MI    49548

#1529142
DIESEL INJECTION SERVICE INC
P.O.BOX 68-5033
MILWAUKEE    WI    53268-5033

#1529143
DIESEL INJECTION SERVICE INC.
Attn    RON FOOTE
430 54TH ST. S.W.
GRAND RAPIDS    MI    49508

#1068859
DIESEL INJECTION SERVICE OF
MARTIN COUNTY INC
2988 S E MONROE ST
STUART    FL    34997

#1529144
DIESEL INJECTION SERVICE OF
Attn    MR. JOHN SNYDER
MARTIN COUNTY INC
2988 SE MONROE ST
STUART    FL    34997

#1529145
DIESEL INJECTION SERVICES INC
P.O.BOX 65-5033
MILWAUKEE    WI    53268-5033

#1068860
DIESEL INJECTION SYSTEM
DIV OF FLEET MAINTENANCE
67 RANSIER DR
WEST SENECA    NY    142242245

#1068861
DIESEL INJECTION SYSTEMS INC
202 W BETTERAVIA ROAD
SANTA MARIA    CA    93455

#1529146
DIESEL INJECTION SYSTEMS INC
Attn    MR. LARRY DOWNUM
202 W BETTERAVIA ROAD
SANTA MARIA    CA    93455

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1068862
DIESEL PARTS SALES, INC.
6525 CANAL STREET
HOUSTON    TX    77011

#1068863
DIESEL PERFORMANCE CENTER
4014 WEST VAN BUREN ST  STE 1
PHOENIX    AZ    85009

#1529147
DIESEL PERFORMANCE CENTER
Attn   MR. JEFF BROWN
4014 WEST VAN BUREN ST STE 1
PHOENIX    AZ    85009

#1068864
DIESEL PERFORMANCE ENGINEERING
201 N 5TH STREET
SAVANNAH    MO    64485

#1529148
DIESEL PERFORMANCE ENGINEERING
Attn   MR. RODNEY DAVISON
201 N. 5TH STREET
SAVANNAH    MO    64485

#1529149
DIESEL POWER & CNTRLS LLC
Attn   NORM FORDE
503 N WALNUT RD
KENNETT SQ    PA    19348

#1068865
DIESEL POWER INC
2025 WAYNE SULLIVAN DR
P O  BOX 1286
PADUCAH  KY    420021286

#1068866
DIESEL POWER INC
2915 WHITE HORSE ROAD
GREENVILLE    SC    29611

#1068867
DIESEL POWER INC
90 PARRIS AVE
NASHVILLE    TN    37210

#1529150
DIESEL POWER INC
Attn   MR. JACK DOUGLAS
90 PARRIS AVENUE
NASHVILLE    TN    37210

#1529151
DIESEL POWER INC
Attn   MR. JOHN BOWERS
2915 WHITE HORSE ROAD
GREENVILLE    SC    29611

#1529152
DIESEL POWER INC
Attn   MR. WAYNE MORRIS
2025 WAYNE SULLIVAN DR
PO BOX 1286
PADUCAH  KY    42002-1286

#1529153
DIESEL POWER INJECTION INC
Attn   MR. JAMES HAAS
7741 NW 53RD ST
MIAMI    FL    33166-4101

#1068868
DIESEL POWER INJECTION INC.
7741 NW  53RD  ST
MIAMI    FL    331664101

#1068869
DIESEL POWER SYSTEMS
189 BROWNING ROAD
SOMERSET  KY    42503

#1529154
DIESEL POWER SYSTEMS
Attn   MR. NICK HARWOOD
189 BROWNING ROAD
SOMERSET  KY    42503

#1529155
DIESEL POWER SYSTEMS
1340 ROBERTS LANE
BAKERSFIELD    CA    93308

#1529156
DIESEL POWER SYSTEMS CO
Attn   MR. KRIS WOLFENSTEIN
1340 ROBERTS LANE
BAKERSFIELD    CA    93308

#1068870
DIESEL POWERHOUSE, INC
PO BOX 1941
CALLAHAN    FL    32011

#1070028
DIESEL PRODS LIMITED
Attn   TONY MEREDITH
FILAN ROAD
WIDNES CHESHIRE          WAS8 7R2
UNITED KINGDOM

#1068871
DIESEL PUMP & INJECTOR SERVICE
6632 NAVIGATION BLVD
HOUSTON  TX    77011

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1529157
DIESEL PUMP & INJECTOR SERVICE
Attn    MR. JOHN TURNBOW
6632 NAVIGATION BLVD.
HOUSTON    TX    77011

#1068872
DIESEL RECON            OEM
4500 LEEDS AVE
SUITE 600
CHARLESTON    SC    29405

#1068873
DIESEL RECON COMPANY    OEM
Attn    ACCOUNTS PAYABLE
20 ZANE GREY BLVD
EL PASO    TX    79906

#1068874
DIESEL RECON COMPANY--OEM
20 ZANE GREY BLVD
EL PASO    TX    79906

#1068875
DIESEL SERVICE
319 WHEELER AVE
FORT SMITH    AR    729013687

#1529158
DIESEL SERVICE
Attn    MR. ROBERT SPICER
319 WHEELER AVE
FORT SMITH    AR    72901-3687

#1529159
DIESEL SERVICE & SUPPLY/HI
Attn    MR. DAN KRULISH
111 EAST 19TH STREET
HIBBING    MN    55746

#1068876
DIESEL SERVICES INC
2309 GRAND PARK DRIVE
GRAND JUNCTION    CO    81505

#1529160
DIESEL SERVICES INC
Attn    MR. STEVE RASH
2309 GRAND PARK DRIVE
GRAND JUNCTION    CO    81505

#1068877
DIESEL SPECIALISTS INC
350 E. ORANGETHORPE #12
PLACENTIA    CA    92870

#1529161
DIESEL SPECIALISTS INC
Attn    MR. DON LINCOLN
850 SUNSHINE LANE
ALTAMONTE SPRINGS    FL    32714-3819

#1529162
DIESEL SPECIALISTS INC
Attn    MR. EDGAR SIBIGLIA
350 E. ORANGETHORPE #12
PLACENTIA    CA    92870

#1068878
DIESEL SPECIALISTS INC.
850 SUNSHINE LANE
ALTAMONTE SPRINGS    FL    327143819

#1068879
DIESEL SPECIALISTS OF G. BAY
410 PACKERLAND DRIVE
GREEN BAY    WI    54303

#1068880
DIESEL SPECIALISTS OF G. BAY
PO BOX 10923
GREEN BAY    WI    543070923

#1068881
DIESEL SPECIALISTS OF GREEN BA
410 PACKERLAND DRIVE
P O BOX 10923
GREEN BAY    WI    54303

#1529163
DIESEL SPECIALISTS OF GREEN BA
Attn    MR. BRIAN TOMCHECK
410 PACKERLAND DRIVE
PO BOX 10923
GREEN BAY    WI    54307-0923

#1068882
DIESEL SPECIALTIES
4505 HARBOR DRIVE
SIOUX CITY    IA    51111

#1068883
DIESEL SPECIALTIES
PO BOX 3625
SIOUX CITY    IA    511023625

#1529164
DIESEL SPECIALTIES
Attn    MR. ERIC SCHROETER
PO BOX 3625
SIOUX CITY    IA    51102-3625

#1068884
DIESEL SPECIALTIES INC
2112 W JONES
GARDEN CITY    KS    67846

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529165
DIESEL SPECIALTIES INC
Attn   MR. JIMMIE STEWART
2112 W JONES
GARDEN CITY    KS    67846

#1068885
DIESEL SPECIALTIES OF OMAHA IN
13325 B STREET
OMAHA   NE    681448217

#1068886
DIESEL SPECIALTIES OF OMAHA IN
PO BOX 551
SIOUX CITY    IA    511020551

#1529166
DIESEL SYSTEM
Attn   MR. KEVIN BENSON
420 CLEVELAND ST
MANKATO    MN    56001

#1068887
DIESEL SYSTEMS
420 CLEVELAND ST
MANKATO   MN    56001

#1068888
DIESEL SYSTEMS INC
2942 REPUBLIC AVE
FLORENCE   SC    29501

#1068889
DIESEL SYSTEMS INC
7840 N DELAWARE DRIVE
BANGOR   PA    180134338

#1529167
DIESEL SYSTEMS INC
Attn   MR. ALFRED DIOMEDO
7840 N DELAWARE DRIVE
BANGOR   PA    18013-4338

#1070029
DIESEL TECHNOLOGY FORUM
Attn   ALLEN SCHAEFFER
5210 CHAIRMANS COURT
SUITE 2B
FREDERCK   MD    21703

#1070030
DIESEL TESTERS
Attn   MR. CHARLES MORGAN
2850 STEVENS RD
ODESSA   TX    79764-1795

#1070031
DIESEL TESTERS, INC.
2850 STEVENS ROAD
ODESSA   TX    79764-1795

#1199602
DIESELPRODS LTD         EFT
FINLAN RD WIDNES
WA8 7RZ CHESHIRE
UNITED KINGDOM

#1529168
DIESELTECH
Attn   MR. JAMES E. MCLEAN
2035 BUTTE HOUSE ROAD
YUBA CITY    CA    95993

#1199603
DIETECH TOOL & MFG INC
385 INDUSTRIAL PKWY
IMLAY CITY    MI    48444

#1199604
DIETECH TOOL & MFG INC
385 INDUSTRIAL PKY
IMLAY CITY    MI    48444

#1049031
DIETER   CHARLES
3513 SCHEID RD.
HURON   OH    44839

#1049032
DIETER   LESLEY
3513 SCHEID RD.
HURON   OH    44839

#1128092
DIETER   JERRY L
9730 COLTON RD.
WINDHAM   OH    44288-9798

#1072805
DIETER AHLERS
MANDEBRING 170
WLINSTRASSE
NUESTADT        D-67433
GERMANY

#1541168
DIETERICH INTERNATIONAL TRUCK
2200 STEEL RD
COLTON   CA    92324-4509

#1541169
DIETERICH INTERNATIONAL TRUCK
3505 POMONA BLVD
POMONA   CA    91768-3239

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1010338
DIETERLE    DEVONNA
2684 N 550 W
DELPHI    IN    46923

#1128093
DIETERLY    JANET E
1924 S 820 W
RUSSIAVILLE    IN    46979-9731

#1010339
DIETERMAN   SCOTT
567 N 950 E
GREENTOWN IN    469368797

#1128094
DIETERMAN  SANDRA E
3266 FRANCES LANE
KOKOMO  IN    46902-9706

#1010340
DIETH, II    CHARLES
118 LONGWOOD DR
CLINTON    MS    39056

#1010341
DIETLEIN    JAMES
3078 N STARK RD
MIDLAND  MI    486429461

#1128095
DIETLEIN    GAIL L
8179 FALCONVIEW PARKWAY
FREELAND    MI    48623

#1010342
DIETRICH    BUDD
5610 COLUMBUS AVE.
ANDERSON  IN    460133014

#1010343
DIETRICH    GARY
18095 COLVIN RD
SAINT CHARLES    MI    486559715

#1010344
DIETRICH    JANICE
225 S TOWNE DR #C101
S MILWAUKEE    WI    53172

#1010345
DIETRICH    JON
5603 N MECHANICSBURG RD
MIDDLETOWN  IN    47356

#1128096
DIETRICH    ROBERT J
9858 MAIN ST
CLARENCE  NY    14031-2042

#1128097
DIETRICH    WERNER L
3356 S MOORLAND RD
NEW BERLIN    WI    53151-4242

#1128098
DIETRICH    WILLIAM J
318 NE 24TH AVE
CAPE CORAL    FL    33909-2808

#1199607
DIETRICH INDUSTRIES INC
SUITE 2226
500 GRANT STREET
PITTSBURGH    PA    15219

#1199608
DIETRICK, ROBERT CO INC
307 W DIAMOND AVE
COLUMBIA    IN    46725

#1199609
DIETRICK, ROBERT CO INC
9051 TECHNOLOGY DR
FISHERS    IN    46038-288

#1010346
DIETZ    CASEY
8606 TWIN CREEK DR
CARLISLE    OH    45005

#1010347
DIETZ    DENNY
995 WINSTON LN.
TIPP CITY    OH    45371

#1010348
DIETZ    DONNA
5143 BAYSIDE DR
RIVERSIDE    OH    45431

#1010349
DIETZ    JASON
8437 ORA LN
MIDDLETOWN  OH    45042

#1010350
DIETZ    JOHN
6991 AKRON RD.
LOCKPORT NY    14094

#1010351
DIETZ    MICHAEL
50 VAN BUREN
LOCKPORT NY    14094

#1010352
DIETZ    ROGER
POBOX 742
MAYVILLE    MI    487449628

#1049033
DIETZ    D
836 CLAYMORE COURT
TIPP CITY    OH    45371

#1049034
DIETZ    GEORGE
4313 SOUTH TODD DRIVE
GREENFIELD    WI    53228

#1049035
DIETZ    MATTHEW
235 FAIRLAWN CT
TIPP CITY    OH    45371

#1049036
DIETZ    MICHAEL
408 LINDENWOOD
LINDEN    MI    48451

#1128099
DIETZ    EDWARD L
99 ROUGH WAY UNIT 10
LEBANON    OH    45036-8188

#1128100
DIETZ    MICHAEL A
33 VAN BUREN ST
LOCKPORT NY    14094-2426

#1128101
DIETZ    RICHARD D
7821 DIANE DRIVE
FRANKLIN    OH    45005

#1521898
DIETZ    DEBRA
1N487 PEACHTREE LN
WINFIELD    IL    60190

#1199611
DIETZ LOUIS CASHIER MC 200
DELPHI THERMAL & INTERIOR SYS
250 NORTHWOODS BLVD
UPTD PER AFC 06/30/05 GJ
VANDALIA    OH    45377

#1010353
DIETZEL    BRODY
6265 NORMANDY DR #10
SAGINAW    MI    48603

#1049037
DIETZEL    EDWARD
10275 BRADLEY
FRANKENMUTH MI    48734

#1199612
DIETZEL, WILLIAM C CO
A & D FABRICATING DIV
33341 KELLY RD
FRASER    MI    48026

#1010354
DIEZ    LAURA
9760 HAIGHT RD
BARKER    NY    14012

#1049038
DIEZ    JEREMY
121 WILLIAM STREET
YOUNGSTOWN NY    14174

#1128102
DIEZ    DOUGLAS F
4341 DICKERSONVILLE RD
RANSOMVILLE NY    14131-9763

#1010355
DIFFEE    AMBER
356 BROTHERS DR.
ATTALLA    AL    35954

#1049039
DIFFIN    DANIEL
10195 SHERIDAN RD.
BURT    MI    48417

#1066847
DIFFLEY-WRIGHT CORPORATION
Attn    BRENT PROFFITT
1891 PORTER LAKE DRIVE
SARASOTA    FL    34240-78

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1049040
DIFFRIENT   TIMOTHY
1056 EAGLE TR SW
BROOKHAVEN MS    39601

#1199613
DIFONZO ARLENE L
DBA ALD GROUP LLC
435 LOCKLIE DRIVE
HIGHLAND HTS    OH    44143

#1010356
DIFRANCESCO  MENDY
3124 BRADDOCK ST.
KETTERING    OH   45420

#1199614
DIFRANCIA SALVATORE
ATT INFRARED SERVICES
3113 ATLANTIC AVE UNIT 4
ADD CHG 12/16/04 AH
LONG BEACH    CA    90807

#1199615
DIFRANCIA, SALVATORE
ATT INFRARED SERVICES
4533 BLACKTHORNE AVE
LONG BEACH    CA    908081053

#1049041
DIFRANGIA   NICOLE
20 RUSSO DRIVE
CANFIELD    OH    44406

#1049042
DIFRANGIA   WILLIAM
20 RUSSO DRIVE
CANFIELD    OH    44406

#1199616
DIG ELECTRIC CO
1644 BRIAN RAY CIR
EL PASO    TX    79936

#1544644
DIGALOG
3740 TRANSPORT ST #X
VENTURA    CA    93003

#1075298
DIGALOG SYSTEMS INC
3180 S 166TH STREET
NEW BERLIN    WI    53151

#1199617
DIGALOG SYSTEMS INC
3180 S 166TH ST
NEW BERLIN    WI    53151-414

#1199620
DIGALOG SYSTEMS, INC
3180 SOUTH 166TH STREET
NEW BERLIN    WI    53151-414

#1049043
DIGARD   SAMUEL
2240 E WHITTEMORE ST
BURTON    MI    48529

#1199621
DIGATRON FIRING CIRCUITS
INC
230 LONG HILL CROSS RD
AD CHG PER LTR 12/28/04
SHELTON    CT    06484

#1199622
DIGESTIVECARE INC
PO BOX 710360
CINCINNATI    OH    452710360

#1199623
DIGEX INC
14400 SWEITZER LN
LAUREL    MD    20707

#1199624
DIGEX INC
ONE DIGEX PLAZA
BELTSVILLE    MD    20705

#1010357
DIGGS   BOBBY
P.O. BOX 2032
SAGINAW    MI    48605

#1010358
DIGGS   CHRISTOPHER
3904 HILLCREST AVE.
DAYTON    OH    45406

#1010359
DIGGS   DAVID
1410 CENTER ST
BROOKHAVEN MS    396012128

#1010360
DIGGS   ELIGA
2711 FRIAR TUCK CT SW
DECATUR    AL    35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1010361
DIGGS   FRANCES
1732 BROOKHOLLOW DRIVE
JACKSON    MS    39212

#1010362
DIGGS   TERRENCE
1064 HAROLD WASHINGTON AVE
COURTLAND   AL    35618

#1075299
DIGI KEY CORPORATION
701 BROOKS AVENUE SOUTH
P.O. BOX 677
THREE RIVER FALLS      MN    567010677

#1544645
DIGI TECH SOLUTIONS
102 EAST 91ST ST NORTH
SPERRY   OK    74073

#1075300
DIGI-KEY
701 BROOKS AVE S
PO BOX 677
THIEF RIVER FALLS     MN    56701-0677

#1068152
DIGI-KEY CORP
PO BOX 250
THIEF RIVER FALLS      MN    567010250

#1199625
DIGI-KEY CORP
701 BROOKS AVE S
THIEF RIVER FALLS      MN    56701-275

#1072806
DIGI-KEY CORP.
Attn   MICHELLE BENITT
P.O. BOX 677
THIEF RIVER FALLS      MN    56701

#1066848
DIGI-KEY CORPORATION
Attn   BILL KELNER
11001 BREN ROAD EAST
MINNETONKA   MN    55343

#1199628
DIGI-KEY CORPORATION
701 BROOKS AVE SOUTH
PO BOX 677
THIEF RIVER FALLS      MN    567010677

#1049044
DIGIACOBBE   DONALD
329   GREENBRIAR DR
CORTLAND   OH    44410

#1199629
DIGIGRAM INC
2101 WILSON BLVD STE 1004
ARLINGTON   VA    22205

#1199630
DIGIGRAM INC        EFT
2101 WILSON BLVD STE 1004
ARLINGTON   VA    22201

#1066849
DIGIKEY
Attn   STEPHANIE JOHNSON
701 BROOKS AVE SOUTH
THIEF RIVER FALLS     MN    56701

#1543424
DIGISOUND-ELECTRONIC GMBH
OSTSTR 54
NORDERESTEDT        22844
GERMANY

#1199631
DIGIT
CORPORATION
PO BOX 367
ASSIGNMENT PER LGL 4/9/02 CP
SPRINGBORO   OH    45066

#1199632
DIGITAL AUDIO DISC CORP
1800 N FRUITRIDGE AVE
TERRE HAUTE   IN     47804

#1199634
DIGITAL COPIER ASSOCIATES
4438 LOTTSFORD VISTA RD
ADD CHG PER AFC 07/09/03 VC
LANHAM    MD    20706

#1199635
DIGITAL DESIGN
67 SAND PARK RD
CEDAR GROVE   NJ    07009

#1199636
DIGITAL DESIGN
C/O L&M SALES CO
540 FRONTAGE RD STE 2210
NORTHFIELD   IL     60093

#1544646
DIGITAL DESIGN
67 SAND PARK ROAD
CEDAR GROVE   NJ    07009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1075301
DIGITAL DESIGN INC
67 SAND PARK ROAD
CEDAR GROVE   NJ      07009

#1199637
DIGITAL DESIGN INC     EFT
67 SAND PARK RD
CEDAR GROVE   NJ      07009

#1199638
DIGITAL DIMENSIONS INC
15024 WHEELER RD
LA GRANGE   OH   44050

#1199639
DIGITAL DIMENSIONS INC
15024 WHEELER ROAD
LAGRANGE   OH   44050

#1075302
DIGITAL EQUIPMENT CORP
24 EXECUTIVE PARK STE 100
IRVINE   CA   92714

#1544647
DIGITAL EQUIPMENT CORPORATION
20 CORPORATE PLACE SOUTH
PISCATAWAY   NJ   08855-1345

#1199640
DIGITAL FOUNTAIN
39141 CIVIC CENTER DR STE 300
FREMONT   CA   94538

#1199641
DIGITAL FOUNTAIN INC
39141 CIVIC CENTER DR STE 300
FREMONT   CA   945385822

#1199642
DIGITAL IMAGE INC
23400 COMMERCE DR
FARMINGTON HILLS   MI      48335

#1199643
DIGITAL INTERFACE GAUGE INSPEC
DIGIT
275 CONNOVER
FRANKLIN   OH   45005

#1199644
DIGITAL METROLOGY SOLUTION INC
2024 IROQUOIS TRL
COLUMBUS   IN   472034307

#1199645
DIGITAL METROLOGY SOLUTIONS
INC
2024 IROQUOIS TRAIL
COLOMBUS   IN   47203

#1199646
DIGITAL NETWORKS PROD GRP LLC
DBA DIGITAL NETWORKS
20 N WENTWORTH AVENUE
LONDONDERRY   NH   03053

#1199647
DIGITAL PAPER CORP
201 N UNION ST STE 140
ALEXANDRIA   VA   22314

#1199648
DIGITAL PAPER CORP
201 NORTH UNION ST STE 140
ALEXANDRIA   VA   22314

#1199649
DIGITAL PNEUMATICS
PO BOX 39
BROWNSBURG IN      46112

#1199650
DIGITAL PNEUMATICS CORP
754 N SHERMAN STE 308
INDIANAPOLIS   IN   46201

#1071039
DIGITAL PRINTING
757 CLINTON AVE SOUTH
ROCHESTER   NY   14620

#1070032
DIGITAL PRINTING, INC.
757 CLINTON AVENUE SOUTH
ROCHESTER   NY   14620

#1199651
DIGITAL PRODUCTION STUDIOS
7950 SOUTH MILITARY TRAIL #102
LAKE WORTH   FL   33463

#1199652
DIGITAL RIVER INC
Attn   REGNOW ACCTS RECEIVABLES
9625 WEST 76TH STREET STE 150
EDEN PRAIRIE   MN   55344

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1199653
DIGITAL RIVER INC
REGSOFT.COM
9625 W 76TH ST STE 150
EDEN PRAIRIE       MN    55344

#1075303
DIGITAL SERVICE CO
3185 AIRWAY AVE BLDG E
COSTA MESA    CA    92626

#1199654
DIGITAL TECHNOLOGY INC
73246 HIGHWAY 21
COVINGTON    LA    70435

#1199655
DIGITAL TECHNOLOGY INC
73246 HWY 21
COVINGTON    LA    70435

#1199656
DIGITAL TOOL & DIE INC
2606 SANFORD AVE
GRANDVILLE    MI    49418

#1199657
DIGITAL TOOL & DIE INC
2606 SANFORD AVE SW
GRANDVILLE    MI    49418

#1199658
DIGITALLYDONE INC
9257 CASTLEGATE DR
INDIANAPOLIS       IN    46256

#1066850
DIGITRON ELECTRONICS
Attn    RICHARD ANDERSON
4160B TECHNOLOGY DRIVE
FREMONT    CA    94538

#1010363
DIGIULIO    ANTHONY
35 JAMES ST
TONAWANDA NY    14150

#1010364
DIGLAW    JAMES
7718 PEGOTTY DR. NE
WARREN OH    44484

#1010365
DIGNAN    LINDA
464 BUTLER RD NE
WARREN OH    444835606

#1199659
DIGNITY U WEAR
Attn    ROBERT YGICCIAS
20535 YORBA LINDA BLVD
YORBA LINDA    CA    92886

#1128103
DIGREGORY  LINDA L
916 HAZELWOOD AVE SE
WARREN OH    44484-4342

#1049045
DIKEMAN    JOHN
215 CHRISTY LANE
KOKOMO  IN    46901

#1529169
DIKSAS, DIANE
1624 MEIJER DRIVE
TROY    MI    48084

#1010366
DILAR    BRUCE
6797 WALMORE RD
NIAGARA FALLS       NY    143042913

#1010367
DILBONE    CHAD
315 THOMPSON ST
SIDNEY    OH    45365

#1199660
DILESCO CORP
1806 BEIDLER ST
MUSKEGON MI    494412924

#1534170
DILHR-UC COLLECTION SECTION
PO BOX 7888
MADISON    WI    53707

#1010368
DILIBERTO    CAROLYNN
367 DOEWOOD LN
ROCHESTER NY    146063359

#1049046
DILIELLO    LAURA
2760 TIMBERLINE DR
CORTLAND OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1049047
DILIELLO    LYDIA
2299 CORNERSTONE DRIVE N.E.
CORTLAND    OH    44410

#1049048
DILIELLO    PAUL
2760 TIMBERLINE DR
CORTLAND    OH    44410

#1010369
DILL    DEBRA
13620 S DEER CREEK AVE
KOKOMO    IN    46901

#1010370
DILL    GERALD
4090 TRIWOOD RD
BRIDGEPORT    MI    487229576

#1010371
DILL    JOSEPH
3000 AVON ST
MIDLAND    MI    48640

#1010372
DILL    MICHAEL
2701 SHAFOR BLVD
OAKWOOD    OH    45419

#1049049
DILL    AUTUMN
520 RUSSETT LANE
EL PASO    TX    79912

#1049050
DILL    TIMOTHY
729 NUTMEG LANE
KOKOMO    IN    46901

#1049051
DILL    VALERIE
530 ROBINSON RD
CAMPBELL    OH    44405

#1128104
DILL    HELEN P
1757 RIVER BEND RD
LENA    MS    39094-9375

#1128105
DILL    JAMES E
6165 LAWNDALE RD
SAGINAW    MI    48604-9488

#1128106
DILL    KENNETH L
6215 KOCHVILLE RD
SAGINAW    MI    48604-9408

#1531125
DILL    STEVEN E
306 E FALLETTI
CLAREMORE    OK    74017

#1531933
DILL    SHARI L.
14224 S VANDALIA AVE
BIXBY    OK    74008

#1049052
DILLAND    ERIK
17 NORTH SQUIRREL RD
AUBURN HILLS    MI    48326

#1010373
DILLARD    AMANDA
374 FRANK
ADRIAN    MI    49221

#1010374
DILLARD    CHARLIESTINE
3376 BLUEBIRD DRIVE
SAGINAW    MI    48601

#1010375
DILLARD    DENEEN
80 VICTORY DR
DAYTON    OH    45427

#1010376
DILLARD    HAROLD
125 WALNUT ST
HAMILTON    OH    45011

#1010377
DILLARD    JOHN
2284 HOLT AVE
COLUMBUS    OH    432191450

#1010378
DILLARD    LARRY
3304 LOGGERS PL SW
DECATUR    AL    356032116

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1010379
DILLARD   MICHAEL
2200 GENESSEE AVE
COLUMBUS   OH    43211

#1010380
DILLARD   OLANDO
4214 WOLF RD.
DAYTON    OH    45416

#1049053
DILLARD   ALBERT
1500 ISLAND FORD RD.
P.O. BOX 7722
STATESVILLE    NC    28687

#1049054
DILLARD   HOWARD
608 N KETTNER
MUNCIE   IN    47304

#1049055
DILLARD   MARCETTA
P.O. BOX 14878
SAGINAW    MI    48601

#1128107
DILLARD   BRENDA B
1213 FLETCHER AVE SW
DECATUR   AL    35601-3627

#1128108
DILLARD   CARRIE M
511 N 24TH ST
SAGINAW   MI    48601-6204

#1128109
DILLARD   HOWARD J
608 N KETTNER DR
MUNCIE    IN    47304-9776

#1128110
DILLARD   LARRY R
3304 LOGGERS PL SW
DECATUR   AL    35603-2116

#1128111
DILLARD   SHERRY N
3304 LOGGERS PL SW
DECATUR   AL    35603-2116

#1199661
DILLARD BESSIE
2610 HANNAH AVE
VICKSBURG   MS    39180

#1010381
DILLARD JR   FRANK
4800 WEBBER ST
SAGINAW   MI    486016661

#1199663
DILLARD UNIVERSITY
OFFICE OF FISCAL AFFAIRS
2601 GENTILLY BLVD
NEW ORLEANS   LA    70122

#1199664
DILLARD, JAMES ACT OF T BROWN
GCA 98170
120 E 1ST STREET STE 1717
FLINT    MI    365804737

#1128112
DILLEHAY   HIRAM A
7095 OAK RD.
VASSAR    MI    48768-9224

#1010382
DILLEMUTH   CHRISTIANE
1874 STEWART BLVD
FAIRBORN   OH    45321

#1010383
DILLEN    VANA
7713 GREENVIEW RD
NIAGARA FALLS    NY    14304

#1010384
DILLENBECK   TOM
4620 COUNTRYSIDE DR NE
GRAND RAPIDS   MI    495251214

#1199665
DILLENBURG TRUCKING
10675 CENTER ROAD
FORESTVILLE   NY    14062

#1010385
DILLERY   EUGENE
1025 FOURTH ST.
SANDUSKY   OH    44870

#1010386
DILLEY   GREGORY
5982 TIPPERARY DR
GALLOWAY   OH    431199342

#1010387
DILLEY    JASON
5837 SNOWDROP AVE
GALLOWAY    OH    43119

#1010388
DILLEY    MYRON
3625 BLACKLICK EASTERN RD
BALTIMORE    OH    43105

#1010389
DILLEY    TIMOTHY
6094 CLUBHURST CT
GALLOWAY  OH    431199349

#1010390
DILLEY    VIRGINIA
624 WILLOWICK DR
NEW CARLISLE    OH    45344

#1049056
DILLEY    EDWARD
P O BOX 2891
MALIBU    CA    90265

#1010391
DILLHOFF    MARK
1681 TEAMO LA
W ALEXANDRIA    OH    453811111

#1527112
DILLION    RONALD K
1233 WINSLOW CR.
LONGMONT  CO    80501

#1010392
DILLMAN    GARY
3336 QUINCE LN
KOKOMO    IN    469029578

#1010393
DILLMAN    MARY
4293 W 50 S
KOKOMO    IN    46901

#1049057
DILLMAN    KIMBERLEY
6484 N 800 W
DELPHI    IN    46923

#1049058
DILLMAN    ROGER
2748 S. 344 E.
KOKOMO    IN    46902

#1128113
DILLMAN    NED E
2002 GREAT PUMPKIN LN
KOKOMO    IN    46902-2817

#1010394
DILLON    ALBERTA
70 LASALLE AVE.
BUFFALO    NY    14215

#1010395
DILLON    DENISE
3076 ALCOTT AVE
FLINT    MI    48506

#1010396
DILLON    HAROLD
2888 GREENVILLE RD.
CORTLAND  OH    44410

#1010397
DILLON    HOLLY
4431 DANA DR
FRANKLIN    OH    45005

#1010398
DILLON    JAMES
385 CHESTNUT LN SW
BOGUE CHITTO    MS    396299325

#1010399
DILLON    JAMISON
1509 HARVEST AVE.
KETTERING    OH    45429

#1010400
DILLON    JENIFER
108 MCCRAW DR.
UNION    OH    45322

#1010401
DILLON    LAURA
PO BOX 3161
BROOKHAVEN  MS    39603

#1010402
DILLON    LEVI
0422 COUNTRY BLUE LN SE
BOGUE CHITTO    MS    39629

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1010403
DILLON   MELISSA
103 ALOHA DRIVE
MORAINE   OH    45439

#1010404
DILLON   ROBERT
229 W BURNSIDE RD
FOSTORIA   MI    48435

#1010405
DILLON   SAMUEL
1101 PARKS BLVD.
JACKSON   MS    39212

#1010406
DILLON   SHAREN
2241 SAFFORD AVE
COLUMBUS   OH    43223

#1010407
DILLON   TABITHA
1042 PEAK STREET
LAN TANA   FL    33462

#1010408
DILLON   THOMAS
1460 E LOWER SPRINGBORO RD
LEBANON   OH    450369723

#1049059
DILLON   CRAIG
2417 SOUTH JEFFERSON AVE
SAGINAW   MI    48601

#1049060
DILLON   JOHN
135 WOODVIEW
CORTLAND   OH    44410

#1049061
DILLON   KENNETH
140   DENNIS DR
CORTLAND   OH    44410

#1049062
DILLON   MICHELLE
173 AZALEA CIRCLE
MADISON   MS    39110

#1049063
DILLON   TODD
13803 OAKWOOD COURT
CARMEL   IN    46032

#1128114
DILLON   DAVID M
9879 REEF CT
FAIR HAVEN   MI    48023-1868

#1128115
DILLON   SALLY I
2281 EDWARD DR
KOKOMO   IN    46902-6503

#1128116
DILLON   SANDRA L
5560 PETERS RD
TIPP CITY    OH    45371-8965

#1128117
DILLON   SUSAN
388 W TANSEY XING
WESTFIELD   IN    46074-9743

#1128118
DILLON   W A
231 WHITETHORNE AVE
COLUMBUS   OH    43223-1122

#1522101
DILLON   JAMES
513 E. NATCHEZ ST.
BROKEN ARROW OK    74011

#1546969
DILLON   ROSE
4 NORTH PARK RAOD
WESTVALE        L32 2AS
UNITED KINGDOM

#1199666
DILLON HABER & DILLON
3044 NORTHERN BLVD
ROSLYN   NY    11576

#1010409
DILLON II    DONALD
6575 DRAKE SETTLEMENT RD
APPLETON   NY    14008

#1128119
DILLON III    WILLIAM F
531 VAN BUREN AVE
MOUNT MORRIS   MI    48458-1548

#1199667
DILLON JAMES E
5560 PETERS RD
TIPP CITY      OH      45371

#1199668
DILLON JENNIFER
108 MCCRAW DR
UNION    OH      45322

#1128120
DILLON JR      JAMES A
2281 EDWARD DR
KOKOMO  IN      46902-6503

#1529170
DILLON SUPPLY
Attn    JOHN BALONIS
P.O.BOX 1111
RALEIGH      NC      27602

#1199669
DILLON, TODD
17954 SALINAS RIVER WAY
MACOMB  MI      48042

#1075304
DILLON/QUALITY PLUS INC
3201 CORTE MALPASO
CAMARILLO    CA      93012

#1199670
DILLON/QUALITY PLUS INC
3201 CORTE MALPASO UNIT 311
CAMARILLO    CA      93012

#1049064
DILLOW  MAX
7022 HARRINGTON AVENUE
BOARDMAN OH      44512

#1199671
DILLS SUPPLY CO
242 LEO ST
DAYTON    OH      454041006

#1199672
DILORELO DENTAL CARE
20690 VERNER
HARPER WOODS  MI      48225

#1199673
DILORENZO ELECTRONICS INC
3259 S WINTON RD
ROCHESTER NY      14623

#1049065
DILS    PAULA
675 MAPLE CREST DRIVE
FRANKENMUTH  MI      48734

#1049066
DILS    ROBERT
7112 OLD TROY PIKE
HUBER HEIGHTS    OH      45424

#1128121
DILS    TIMOTHY M
675 MAPLE CREST DRIVE
FRANKENMUTH  MI      48734-9311

#1199674
DILS PAULA
DIVISIONAL CASHIER
DELPHI SAGINAW STEERING SYSTEM
3900 HOLLAND RD
SAGINAW    MI      486019494

#1010410
DILTS    KRISTINE
6173 SHERIDAN RD
SAGINAW    MI      48601

#1049067
DILTS    DANIEL
1207 SUNSET ROAD
COVINGTON  KY      41011

#1128122
DILTS    DAVID E
12539 W ARROWHEAD DR
DALEVILLE    IN      47334-9714

#1199675
DILTS CHRISTOPHER J
211 WESTFALL DR
TONAWANDA NY      14150

#1128123
DILWORTH  BRENDA J
3621 EVERGREEN PKWY
FLINT    MI      48503-4529

#1199676
DILWORTH PAXSON KALISH &
KAUFFMAN LLP
1735 MARKET ST STE 3200
PHILADELPHIA    PA      19103

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1049068
DIMAGGIO   CRAIG
6592 CRABAPPLE DRIVE
TROY   MI    48098

#1199677
DIMAIO ANTHONY
6 HERMON AVE
HAVERHILL   MA    01832

#1530016
DIMAMBRO  MARIE
3657 SUMMIT RIDGE DR
ROCHESTER HILLS   MI    48306

#1049069
DIMARTINI   STACEY
7424 BURON PLACE
CLAYTON   MO    63105

#1049070
DIMARTINO   MICHAEL
8520 LAKEMONT DRIVE
EAST AMHERST   NY    14051

#1010411
DIMARZIO   ANTHONY
925 TEJAS DR
BURKBURNETT  TX    76354

#1010412
DIMATTEO   MOLLY
1243 WATERWYCK TR
DAYTON   OH    45458

#1128124
DIMATTEO JR   ANTHONY J
1243 WATERWYCK TRL
DAYTON   OH    45458-9541

#1199678
DIMCO GRAY CO
8200 S SUBURBAN RD
RM CHG PER LETTER 03/23/04 AM
CENTERVILLE    OH    45458

#1199679
DIMCO-GRAY CO
8200 S SUBURBAN RD
CENTERVILLE    OH    45458

#1199680
DIMENSION BOND CORP
5190 N NORTHWEST HIGHWAY
CHICAGO    IL    60630

#1199681
DIMENSION BOND CORP
5190 N NORTHWEST HWY
CHICAGO    IL    60630

#1199682
DIMENSION CARBIDE
12645 STATE HWY 198
GUYS MILLS    PA    16327

#1075305
DIMENSION DATA
Attn   ROB NEWMAN
1200 WOODRUFF ROAD
GREENVILLE    SC    29607

#1199683
DIMENSION MACHINE TOOL INC
15773 LEONE DR
MACOMB  MI    48042

#1199684
DIMENSION MACHINE TOOL INC EFT
15773 LEONE DRIVE
MACOMB  MI    48042

#1075306
DIMENSIONAL CONTROL CORP
Attn   AMY LOU ATKINSON
2812 B WALNUT AVE
CHINO   CA    92780

#1199685
DIMENSIONAL CONTROL SYSTEMS
INC
3128 WALTON BLVD STE 176
ROCHESTER HILLS   MI    48309

#1199686
DIMENSIONAL CONTROL SYSTEMS IN
2050 AVONCREST DR
ROCHESTER  MI    483092119

#1199687
DIMENSIONAL CONTROL SYSTEMS IN
DCS
580 KIRTS BLVD STE 309
TROY    MI    480844138

#1075307
DIMENSIONAL GAUGE CO.
PO BOX 3304
SPARTANBURG  SC    29304

#1199688
DIMENSIONAL INSPECTION
SOFTWARE INC
706 W PRAIRIE
VICKSBURG    MI    49097

#1199689
DIMENSIONAL INSPECTION SOFTWAR
DIS
706 W PRAIRIE ST
VICKSBURG    MI    49097

#1199690
DIMEYCO
1225 TEXAS AVE
EL PASO    TX    79901

#1199691
DIMEYCO SA DE CV
RUISENOR 6670
JUAREZ    32600
MEXICO

#1049071
DIMICH    DANIEL
2448 CRANEWOOD DR
FENTON    MI    48430

#1049073
DIMICH    FRANK
2448 CRANEWOOD DR
FENTON    MI    48430

#1010413
DIMICK    SCOTT
4615 WESTERN RD #28
FLINT    MI    48506

#1049074
DIMILLO    PAUL
73 LINCLNSHIRE DR
LOCKPORT    NY    14094

#1010414
DIMINO    FRANCIS
33 DUNBAR ROAD
HILTON    NY    14468

#1199692
DIMIT DONALD J ESTATE OF
C/O WILLIAM G CAUFFIELD
255 EAST MARKET ST
WARREN    OH    44481

#1010415
DIMITROFF    JUSTINE
33 PROSPECT ST.
LOCKPORT    NY    14094

#1049075
DIMMICK    ANNE
2403 ADAMS BLVD.
SAGINAW    MI    48602

#1049076
DIMMICK    JAMES
3385 DELEVAN DRIVE
SAGINAW    MI    48603

#1529171
DIMO AUTO SERVICE
1005 N MAIN
ROYAL OAK    MI    48067

#1010416
DIMON    RICKY
6482 CHARLOTTEVILLE ROAD
NEWFANE    NY    14108

#1049077
DIMON    RICKY
6482 CHARLOTTEVILLE RD
NEWFANE    NY    14108

#1010417
DIMOND    MARTHA
312 W 2ND ST
DAVISON    MI    484231317

#1049078
DIN    ABID
305 W TANSEY CROSSING
WESTFIELD    IN    46074

#1068890
DINAMICA AUTOMOTRIZ DE MEXICO
VICENTE SUAREZ #51
ATIZAPAN DE ZARAGOZA
EDO    52900
MEXICO

#1068891
DINAN ENGINEERING INC  C.O.D.
865 JARVIS DRIVE
MORGAN HILL    CA    95037

#1010418
DINARDO    KATHLEEN
5715 KECK ROAD
LOCKPORT    NY    14094

#1010419
DINARDO   MISTY
3263 BROOKSIDE
COLUMBUS   OH     43204

#1049079
DINARDO   DANIEL
487 CATHERINE STREET
YOUNGSTOWN  OH    44505

#1128125
DINARDO   PATRICK E
1189 FLYNN RD
ROCHESTER   NY    14612-2905

#1543205
DINARDO   NICK
PO BOX 8024 MC481CHN077
PLYMOUTH   MI     48170

#1199693
DINARDO NICK L        EFT
273 NORTH LINDEN COURT
WARREN   OH     44484

#1199694
DINARDO NICK L        EFT
HOLD FOR USD RJECT 4/29/05
273 NORTH LINDEN COURT
WARREN   OH     44484

#1049080
DINDA   JOSEPH
2129 GLENCOE HILLS DRIVE
APT #1
ANN ARBOR   MI     48108

#1010420
DINE   HARLOW
4592 LUCAS DR SW
GRANDVILLE   MI     494182257

#1128126
DINELLO   VIRGINIA M
209 ARROWHEAD DR
BURLESON  TX    76028

#1049081
DING   ALAN
1901 S GOYER RD #117
KOKOMO   IN     46902

#1049082
DING   YANQI
146-40 58TH AVE
FLUSHING   NY     11355

#1049083
DINGER   LINDA
4695 BRADFORD ST NE
GRAND RAPIDS   MI     49525

#1128127
DINGER   JOHN A
389 MOCCASIN TRL
GIRARD   OH     44420-3663

#1544648
DINGER CERAMIC CONSULTING SERVICES
103 AUGUSTA ROAD
CLEMSON   SC     29631

#1199695
DINGES ROBERT J
ROBERT J DINGES & ASSOCIATES
535 GRISWALD STE 748
CHG PER W9 12/03/04 CP
DETROIT   MI     48226

#1010421
DINGESS   TERRI
5732 MAGNA CARTA CIR
GALLOWAY  OH    431199228

#1128128
DINGESS   JACK D
7611 WASHINGTON PARK DR
DAYTON   OH     45459-3620

#1049084
DINGLE   JAMES
8779 HOLLY HOCK DRIVE
CINCINNATI     OH     45231

#1530017
DINGLE   PHILIP
1195 BEAR CREEK CT
ROCHESTER  MI     48306

#1070033
DINGLE, PHIL
1195 BEAR CREEK CT
ROCHESTER  MI     48306-4603

#1199696
DINGLEDINE TRUCKING CO
1000 PHOENIX DR W
URBABA   OH    43078

#1010422
DINGLER  RONALD
8872 HOPKINS RD
BATAVIA     NY    14020

#1010423
DINGLER  ROY
3225 RAY RD
HOLLY   MI    48442

#1049085
DINGLER  CARLA
5516 BROOKBANK
DOWNERS GROVE IL    60516

#1010424
DINGMAN  DENNIS
6262 7 MILE RD
BAY CITY     MI    487069708

#1010425
DINGMAN  JACQULINE
3440 MILLS ACRES
FLINT   MI    48506

#1128129
DINGMAN  THOMAS E
PO BOX 1111
LAPEER   MI    48446-5111

#1531490
DINH   HUNG Q
3101 S FAIRVIEW #179
SANTA ANA    CA    92704

#1531491
DINH   JULIE T
51 PHILLIPSBURG
IRVINE     CA    92620

#1534172
DINH YEN
1609 S TOWER
SANTA ANA    CA    92707

#1010426
DINICOLANTONIO   FRANK
2 BLUEBIRD LN
AMHERST NY    142281024

#1049086
DINKEL   BETH
2005 WELLESLEY LN
KOKOMO IN    46902

#1049087
DINKEL   MICHAEL
1 MALLORY LANE
PENFIELD   NY    14526

#1049088
DINKEL   RODNEY
4496A WALL-TRIANA HWY
MADISON    AL    35758

#1010427
DINKINS   RICHARD
106 GLENVILLE DR
ROCHESTER NY    14606

#1049089
DINKLEDINE   THOMAS
11300 W 100 S
RUSSIAVILLE    IN    46979

#1010428
DINNAN   MICHAEL
2022 INDIAN RD
LAPEER  MI    48446

#1010429
DINNINGER JR    JOSEPH
5480 HESS RD
SAGINAW    MI    486019423

#1010430
DINNINGER JR   ROGER
2540 IVY HILL LN APT #C
SAGINAW  MI    48603

#1075308
DINO'S PIZZA

#1199697
DINOSA PLASTIC INC
1477 LOMALAND BLDG D 1
EL PASO    TX    79935

#1010431
DINSMOOR  CURT
3013 BLACKHAWK DR
KETTERING   OH    45420

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                      Time:  17:00:52

#1010432
DINSMOORE  JEFFREY
8417 GOLDFINCH
FREELAND    MI    48623

#1010433
DINSMOORE  THOMAS
8625 HOSPITAL RD
FREELAND    MI    486239755

#1128130
DINSMOORE  BARBARA S
2432 N MASON ST
SAGINAW    MI    48602-5210

#1049090
DINSMORE  MOLLY
3939 FAIRFAX
TROY    MI    48083

#1128131
DINSMORE  LARRY E
6300 S DEHMEL RD
FRANKENMUTH  MI    48734-9563

#1199698
DINSMORE & SHOHL
1900 CHEMED CENTER
255 EAST FIFTH STREET
CINCINNATI    OH    452023172

#1199699
DINTEK CO
266 S FESTIVAL DR
EL PASO    TX    79912

#1199700
DINTEK CO
5708 MIDDLESBORO ST
EL PASO    TX    79924

#1199701
DIOCESE OF SAGINAW
5800 WEISS ST
SAGINAW    MI    48603

#1068153
DIODES INC
PO BOX 2960
LOS ANGELES    CA    900510960

#1199702
DIODES INC
3050 E HILLCREST DR
WESTLAKE VILLAGE    CA    91362

#1199703
DIODES INC
3050 E HILLCREST DR STE 200
WESTLAKE VILLAGE    CA    91362

#1199705
DIODES INC
C/O ELECTRONICS MARKETING INC
6761 E NAVIGATE WAY
INDIANAPOLIS    IN    46250

#1528223
DIODES INC
3050 E HILLCREST DR
PO BOX 5097
WESTLAKE VILLAGE    CA    91362

#1075309
DIODES INCORPORATED
Attn   KAREN WAHRENBROCK
3050 E. HILLCREST DR. #200
WESTLAKE VILLAGE    CA    91362

#1075310
DIODES, INCORPORATED
Attn   JANA CAUDLE
3050 E HILLCREST DRIVE
WESTLAKE VILLAGE    CA    91362-3154

#1199706
DIOLA CARLOS O MD
VALLEY RHEUMATOLOGY ASSOCIATES
4700 E MCLEOD DR STE A
SAGINAW    MI    48604

#1523643
DIOLEN INDUSTRIAL FIBERS BV
Attn   ACCOUNTS PAYABLE
PO BOX 2235
EMMEN    7801 CE
NETHERLANDS

#1541170
DIOLEN INDUSTRIAL FIBERS BV
PO BOX 2235
EMMEN    7801 CE
NETHERLANDS

#1523644
DIOLEN INDUSTRIAL FIBERS GMBH
Attn   ACCOUNTS PAYABLE
INDUSTRIE CENTER OBERNBURG
OBERNBURG    63785
GERMANY

#1541171
DIOLEN INDUSTRIAL FIBERS GMBH
INDUSTRIE CENTER OBERNBURG
OBERNBURG    63785
GERMANY

---

#1523645
DIOLEN INDUSTRIAL FIBERS INC
Attn   ACCOUNTS PAYABLE
7526 AKZO BLVD
SCOTTSBORO  AL     35769

#1541172
DIOLEN INDUSTRIAL FIBERS INC
7526 AKZO BLVD
SCOTTSBORO  AL     35769

#1010434
DION   ROBERT
403 SHARPE ST.
ESSEXVILLE     MI     48732

#1010435
DION   SHARMIN
5442 OLDE SAYBROOKE RD
GRAND BLANC   MI     484398724

#1541173
DION INTERNATIONAL
397 EAST EVAN HEWES HIGHWAY
EL CENTRO    CA    92243-9707

#1541174
DION INTERNATIONAL TRUCKS INC
160 INDUSTRIAL ST
SAN MARCOS   CA    92078-4380

#1541175
DION INTERNATIONAL TRUCKS INC
5255 FEDERAL BLVD
SAN DIEGO    CA    92105-5798

#1543425
DIONEX (UK) LTD
4 ALBANY COURT
CAMBERLEY        GU152PL
UNITED KINGDOM

#1199707
DIONEX CORP
1010 EXECUTIVE CT STE 200
WESTMONT  IL     60559

#1199708
DIONEX CORP
1228 TITAN WAY
SUNNYVALE   CA     940884015

#1075311
DIONEX CORPORATION
Attn   SUSAN MYERS
1820 WATER PLACE
STE 250
ATLANTA    GA    30339

#1199709
DIONEX CORPORATION
502 MERCURY DR
SUNNYVALE   CA     94088

#1544649
DIONEX CORPORATION
340 N SAM HOUSTON PKWY STE 199
HOUSTON   TX     77060

#1544650
DIONEX CORPORATION
DEPT 33402
PO BOX 39000
SAN FRANCISCO     CA    94139-3402

#1544651
DIONEX CORPORATION
FILE# 61445
PO BOX 60000
SAN FRANCISCO    CA    94160-1445

#1534173
DIONISIA HENRIQUEZ
163 IRVING ST #5
FRAMINGHAM  MA     1702

#1070034
DIPACO, INC.
Attn   HAROLD BROWN
P.O.BOX 11990
RENO   NV    89510-1990

#1010436
DIPAOLO   ETTORINO
6414 OCONNER DR
LOCKPORT    NY     14094

#1128132
DIPASQUALE   FRANK
8 BRIGHT ST
LOCKPORT    NY     14094-4104

#1128133
DIPASTENA   MICHAEL J
4311 REVERE WAY
NORTHPORT   AL    35475-4427

#1010437
DIPIRRO   EDWARD
6035 S TRANSIT RD APT 275
LOCKPORT    NY     14094

---

#1543426
DIPLAN GMBH
AM WEICHELGARTEN 30A
ERLANGEN        91058
GERMANY

#1199710
DIPPEL & MCARTHUR LLP
5956 SHERRY LN    STE 810
DALLAS    TX    75225

#1049091
DIPPOLITO    DANIEL
7699 BROOKWOOD
WARREN  OH    44484

#1010438
DIPRIMA    JAMES
1216 IMPERIAL DR
KOKOMO  IN    46902

#1199711
DIR OF REV MISSOURI WITH TAX
2400

#1066851
DIRAK INCORPORATED
Attn   KIM HOWE
4115 PLEASANT VALLEY ROAD
SUITE 200
CHANTILLY    VA    20151

#1010439
DIRAMIO    JOHN
3658 KLEMER RD.
N.TONAWANDA  NY    14120

#1010440
DIRAMIO    MARYANN
4320 UPPER MOUNTAIN RD
SANBORN  NY    14132

#1049092
DIRCKS    WILLIAM
21887 CHASE DRIVE
NOVI    MI    48375

#1049093
DIRCKSEN  MICHELLE
12144 REED ROAD
VERSAILLES    OH    45380

#1128134
DIRCKSEN    ROBERT H
12144 REED RD
VERSAILLES    OH    45380-9712

#1527476
DIRECT AFTERMARKET SALES 00119
Attn   DONNA BRECHENRIDGE
6200 GRAND POINTE DRIVE
MC#484-392-320 P.O. BOX 6020
GRAND BLANC  MI    48439

#1199713
DIRECT AIR CONDITIONING INC
4250 ARTESIA AVE
FULLERTON  CA    928332521

#1199714
DIRECT ALLIANCE CORP
SHOP TOSHIBA
910 W CARVER RD
TEMPE    AZ    85284

#1199715
DIRECT AUTOMATION INC
582 E BURNETT
ISLAND LAKE    IL    60042

#1199716
DIRECT AUTOMATION INC    EFT
582 E BURNETT RD
ISLAND LAKE    IL    60042

#1544652
DIRECT COMMUNICATIONS
10827 E SOUTH MEMORIAL
TULSA    OK    74133

#1199717
DIRECT CONTAINER LINE
857 E 230TH ST
CARSON  CA    90745

#1199718
DIRECT CONTROL SYSTEMS
3601 N BRIARWOOD LN
MUNCIE    IN    47304

#1199719
DIRECT CONTROL SYSTEMS INC
3601 N BRIARWOOD LANE
MUNCIE    IN    473045227

#1529172
DIRECT DIESEL INC
1379 BOUL STE-MARGUERITE
MERCIER    QC    J6R 2L1
CANADA

---

#1068892
DIRECT DIESEL INC.
1379 BOUL. STE-MARGUERITE
MERCIER    PQ    J6R 2L1
CANADA

#1199720
DIRECT DRIVE COURIER/EXPEDITE
INC
157 CHESTNUT STREET
ST THOMAS    ON    N5R 2B3
CANADA

#1075312
DIRECT DRIVES & CONTROLS INC
Attn   DON SMITH
2485 N. BATAVIA STREET
ORANGE   NY    92865

#1199721
DIRECT EXPEDITERS INC
ADDR CHNGE   LOF   3/98
503 NIFONG 211
COLUMBIA    MO    652056024

#1199722
DIRECT EXPEDITING
3512 SR 73 S
WILMINGTON    OH    45177

#1199723
DIRECT EXPRESS DELIVERY
SERVICES INC
2841 COLERAIN AVE
CINCINNATI    OH    45225

#1199724
DIRECT EXPRESS INC
SCAC CODE DRXS
PO BOX 21664
ROANOKE   VA    24018

#1199725
DIRECT FITNESS SOLUTIONS
2149 S 116TH ST
WEST ALLIS    WI    53227

#1199726
DIRECT FITNESS SOLUTIONS LLC
1312 ARMOUR BLVD
MUNDELEIN   IL    60060

#1199727
DIRECT FREIGHT SYSTEMS INC
DIRECT FREIGHT SERVICES
P O BOX 371186
EL PASO    TX    79907

#1199728
DIRECT IMAGING OF VERMONT INC
30 A ST
WILDER    VT    05088

#1068893
DIRECT INJECTION SERVICE
1110 BRYDGES STREET
LONDON    ON    N5W 2B6
CANADA

#1528224
DIRECT INSIGHT LTD
ST JAMES ROAD
BRACKLEY    NN13 7XY
UNITED KINGDOM

#1199729
DIRECT LINE PRODUCTS
427 WEST PIKE ST
PO BOX 590
JACKSON CENTER    OH    45334

#1199730
DIRECT LOGISTICS
901 SOUTH RTE 53 UNIT C
ADDISON    IL    60101

#1534174
DIRECT MERCHANTS CR CARD BNK
7091 ORCHARD LAKE SUITE 270
W BLMFIELD    MI    48322

#1199731
DIRECT MERCHANTS CREDIT CARD
BANK
7091 ORCHARD LAKE SUITE 270
WEST BLOOMFIELD   MI    483223651

#1075313
DIRECT OPTICAL RESEARCH CO
734 WEST HIGHLAND AVE
PHOENIX    AZ    85013

#1075314
DIRECT PROMOTIONS
23935 VENTURA BLVD
CALABASAS   CA    91302-1445

#1199732
DIRECT SAFETY COMPANY
PO BOX 44989
MADISON    WI    537444989

#1199733
DIRECT SERVICE TRANSPORT INC
1100 N CONCORD ST
SOUTH ST PAUL    MN    55075

#1199734
DIRECT SOURCING SOLUTIONS
INC DSSI
9300 SHELBYVILLE RD STE 402
LOUISVILLE    KY    40222

#1199735
DIRECT SOURCING SOLUTIONS CANA
C/O STEWART MCKELVEY STERLING
1959 UPPER WATER ST
HALIFAX    NS    B3J 2X2
CANADA

#1199736
DIRECT SOURCING SOLUTIONS INC
DSSI
26261 EVERGREEN RD STE 250
SOUTHFIELD    MI    48034

#1199738
DIRECT SOURCING SOLUTIONS INC
DSSI
9300 SHELBYVILLE RD STE 300
LOUISVILLE    KY    40222

#1528225
DIRECT SOURCING SOLUTIONS INC
DSSI
9300 SHELBYVILLE RD STE 300
LOUISVILLE    KY    40222

#1539393
DIRECT SOURCING SOLUTIONS INC
Attn    ACCOUNTS PAYABLE
9300 SHELBYVILLE ROAD SUITE 402
LOUISVILLE    KY    40222

#1544653
DIRECT SOURCING SOLUTIONS, INC
9300 SHELBYVILLE ROAD, STE 402
LOUISVILLE    KY    40222

#1544654
DIRECT SOURCING SOLUTIONS, INC
DEPT NUMBER 8052
CAROL STREAM    IL    60122-8052

#1199739
DIRECTED ELECTRONICS INC    EFT
1 VIPER WAY
VISTA    CA    920838491

#1075315
DIRECTED LIGHT INC
Attn    TODD SELSKI
633 RIVER OAKS PARKWAY
SAN JOSE    CA    95134

#1199740
DIRECTED LIGHT INC
633 RIVER OAKS PKY
SAN JOSE    CA    95134

#1199741
DIRECTED LIGHT INC EFT
633 RIVER OAKS PKWY
SAN JOSE    CA    95134

#1071799
DIRECTOR OF FINANCE
CITY OF ELIZABETHTOWN
PO BOX 550
ELIZABETHTOWN KY    42702-0550

#1199742
DIRECTOR OF FINANCE
PO BOX 550
ELIZABETHTOWN KY    42702

#1199743
DIRECTOR OF FINANCE BALTIMORE
COLLECTION DIVISION
200 HOLLIDAY
BALTIMORE    MD    21202

#1199744
DIRECTOR OF FINANCE COUNTY OF
MONROE DIV OF PURE WATERS
INDUSTRIAL WASTE
444 E HENRIETTA RD
ROCHESTER    NY    14620

#1199745
DIRECTOR OF UNITED STATES
PATENT & TRADEMARK OFFICE
PO BOX 70541
ADD CHG 5/07/04 CP
CHICAGO    IL    60673

#1199746
DIRECTORS CHARITABLE FUND INC
PO BOX 421235
INDIANAPOLIS    IN    462421235

#1199747
DIRECTORS ROW
C O PARK FLETCHER INC
PO BOX 421607
INDIANAPOLIS    IN    462421607

#1075316
DIRECTORY OF US COMPANIES
383 KINGS HWY
SUITE 210
CHERRY HILL    NJ    08034

#1199748
DIRECTV
PO BOX 100746
PASADENA    CA    911890746

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1199749
DIRECTV
PO BOX 60036
LOS ANGELES    CA    900600036

#1128135
DIRENZO    RONALD D
355 UTAH AVE
MC DONALD    OH    44437-1521

#1049094
DIRL    FELICIA
5805 SCOUT DR
NASHVILLE    TN    37211

#1199750
DIRT LAND
7910 MINES RD
LAREDO    TX    78045

#1199751
DIRTLAND OF LAREDO
7910 MINES RD
LAREDO    TX    78045

#1199752
DISA GOFF INC
1 PLEASANT GROVE RD
SEMINOLE    OK    74868

#1199753
DISA GOFF INC
PO BOX 1607
SEMINOLE    OK    748181607

#1199754
DISABILITY MANAGEMENT EMPLOYER
COALITION
LAKE POINT MANOR
5768 GRANDE RIVER AVENUE
HOWELL    MI    48843

#1128136
DISALVO    DAVID R
22 FARWELL DR
BATAVIA    NY    14020-2506

#1128137
DISALVO    JOHN P
54981 CONGAREE DR
MACOMB    MI    48042-6147

#1010441
DISARNO    JAMES
56 HILLTOP CTS
BUFFALO    NY    142244210

#1128138
DISARNO    PATRICK G
7450 PORTER RD.
GRAND BLANC    MI    48439-8568

#1071040
DISC MAKERS, INC.
7905 N. ROUTE 130
PENNSAUKEN    NJ    08110

#1523646
DISCERA INCORPORATED
Attn    ACCOUNTS PAYABLE
1961 CONCOURSE DRIVE SUITE E
SAN JOSE    CA    95131

#1541176
DISCERA INCORPORATED
1961 CONCOURSE DRIVE SUITE E
SAN JOSE    CA    95131

#1010442
DISCHNER    MITCHELL
5610 LEETE RD.
LOCKPORT    NY    14094

#1199755
DISCMAKERS
7905 N ROUTE 130
PENNSAUKEN    NJ    081101402

#1199756
DISCO HI TEC AMERICA INC
3270 SCOTT BLVD
AD CHG PER LTR 12/29/04 AM
SANTA CLARA    CA    95054

#1199757
DISCO HI TECH AMERICA INC
STE B
4460 BROOKFIELD CORPORATE DR
CHANTILLY    VA    20151

#1199758
DISCO HI-TEC AMERICA INC
3270 SCOTT BLVD
SANTA CLARA    CA    95054

#1199759
DISCO HI-TEC AMERICA INC
360 HARVEY RD BLDG B UNIT 202
MANCHESTER    NH    03103

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                           Time:  17:00:52

---

#1199761
DISCO HI-TEC AMERICA INC
9104 MANASSAS DR STE P
MANASSAS PARK   VA    20111

#1541177
DISCOUNT AUTO SOUND
805 LIVE OAK DR STE 101
CHESAPEAKE   VA    23320-2672

#1199763
DISCOUNT BUSINESS EQUIPMENT
INC
19500 NEWTON
STILWELL    KS    66085

#1534175
DISCOUNT MORTGAGE COMPANY, INC
3001 WHITE DRIVE
JACKSON    MS    39208

#1199764
DISCOUNT RAMPS DOT COM LLC
415 N MAIN ST
WEST BEND   WI    53090

#1199765
DISCOUNT RAMPS.COM LLC
760 S INDIANA AVE
WEST BEND   WI    53095

#1199766
DISCOUNT RESTAURANT EQUIPMENT
1100 E HILL AVE
VALDOSTA    GA    31601

#1199767
DISCOUNT RESTAURANT EQUIPMENT
INC
1100 EAST HILL AVE
VALDOSTA    GA    31601

#1199768
DISCOUNTSCALES DOT COM
DIV OF DIVERSE PRODUCTS CORP
5527 WARD AVE SE
AUBURN    WA    98092

#1199769
DISCOVER CARD SERVICES, INC
ACCT OF SHERI LEE ENGLEBRINK
CASE #92-0635
        369721923

#1199770
DISCOVER TRANSPORT SVCS INC
22420 LAW AVE
DEARBORN   MI    48124

#1523648
DISCOVERY CHANNEL STORE
MERCHANDISE PAYABLE DEPT
PO BOX 11528
BERKELEY    CA    94712-2528

#1541178
DISCOVERY CHANNEL STORE
1608 4TH ST
BERKELEY   CA    94710-1749

#1199771
DISCOVERY MIDDLE SCHOOL
Attn   KELLE MOODY
1304 HUGHES RD
MADISON    AL    35758

#1010443
DISE   DEBRA
4110 S PORTSMOUTH RD
BRIDGEPORT   MI    48722

#1199772
DISE PLASTICS INC
136 STONECLEAVE RD
NORTH ANDOVER   MA    01845

#1075317
DISENO DIGITAL METROLOGIA Y
LIBRAMIENTO ORIENTE 14299-5
PARQUE INDUSTRIAL PACIFICO
TIJUANA        22670
MEXICO

#1199773
DISENO Y MANUFACTURA IND   EFT
ARMANDO HERNANDEZ MARQUEZ
AGUIRRE LAREDO #5214-7A
FRACC JARDINES DE SAN JOSE
MEXICO

#1199774
DISH NETWORK
PO BOX 0063
PALATINE    IL    600550063

#1010444
DISHAW   ADAM
4210 RICHMARK LANE
BAY CITY   MI    48706

#1010445
DISHAW   DENNIS
394 STATE PARK DRIVE
BAY CITY    MI    48706

#1010446
DISHAW  MICHAEL
4210 RICHMARK LN
BAY CITY        MI     487062259

#1128139
DISHAW  DENNIS ARTHUR
1229 MONROE AVE
SOUTH MILWAUKEE  WI    53172-2017

#1128140
DISHAW  DIANE
492 BANGOR ROAD
BAY CITY        MI     48706-1861

#1128141
DISHAW  LENNY J
740 BAY ROAD
BAY CITY        MI     48706-1920

#1010447
DISHAW JR   GLEN
1753 BURLINGAME AVE SW
WYOMING   MI     495091226

#1049095
DISHER   JAMES
200 WINSLOW DR
ATHENS    AL     35611

#1049096
DISHER   MELISSA
200 WINSLOW DRIVE
ATHENS    AL     35613

#1010448
DISHMON  CHRISTOPHER
167 BEVERLY CIRCLE
JACKSON   MS     39209

#1010449
DISHNER   ETHEL
4205 N DAVIS RD
KOKOMO   IN     46901

#1010450
DISHON  DEBORAH
21 S 440 W
KOKOMO   IN     46901

#1010451
DISHON-TATE   AMBER
4126 S ALBRIGHT
KOKOMO   IN     46902

#1010452
DISHUN  CYNTHIA
61 BAVARIAN ST
MIDDLETOWN  OH   45044

#1010453
DISINGER   BYRON
705 RILEY RD
DELPHI    IN     46923

#1010454
DISINGER    DAVID
4915 KECK RD
LOCKPORT  NY     14094

#1066852
DISK COPY, INC.
Attn    KATHRYN COX
242 NECK ROAD
HAVERHILL    MA    01835

#1075318
DISK O-TAPE, INC
Attn    MAIR MASHMOOR
23775 MERCANTILE ROAD
CLEVELAND   OH   44122-5990

#1049097
DISKO   KARA
1690 STILLWAGON RD
NILES       OH    44446

#1541179
DISNEY WORLDWIDE
1380 NORTH AVENUE OF THE STARS
LAKE BUENA VISTA      FL     32830

#1523649
DISNEY WORLDWIDE SERVICES
Attn    ACCOUNTS PAYABLE
PO BOX 10120
LAKE BUENA VISTA      FL     32830-0120

#1199775
DISPENSA-MATIC LABEL
DISPENSERS
725 N 23RD ST
ST LOUIS      MO    63103

#1199776
DISPENSERS OPTICAL SERVICE
CORP
1815 PLANTSIDE DRIVE
LOUISVILLE      KY    40232

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1544655
DISPENSERS OPTICAL SERVICE
1815 PLANTSIDE DRIVE
LOUISVILLE     KY     40299

#1544656
DISPENSERS OPTICAL SERVICE
PO BOX 35000
LOUISVILLE     KY     40232

#1199777
DISPENSERS OPTICAL SERVICE COR
1815 PLANTSIDE DR
LOUISVILLE     KY     40299-193

#1199779
DISPENSERS OPTICAL SERVICE COR
25 BEACHWAY DR STE 1A
INDIANAPOLIS     IN     46224

#1199780
DISPERSION TECHNOLOGY INC
1885 SWARTHMORE AVE
LAKEWOOD  NJ     08701

#1199781
DISPERSION TECHNOLOGY INC
1885 SWARTHMORE AVENUE
LAKEWOOD  NJ     08701

#1199782
DISPLAY DYNAMICS INC
8313 N KIMMEL RD
CLAYTON   OH   45315

#1199783
DISPLAY PACK INC
1340 MONROE AVE NW
GRAND RAPIDS  MI     49505-460

#1199786
DISPLAY PACK INC
1340 MONROE NW
GRAND RAPIDS  MI     49505

#1199787
DISPLAY TRANSPORTATION
1746 ALSTEP DR
MISSISSAUGA     ON     L5S 1W1
CANADA

#1066421
DISPLAYTECH INC.
Attn   HEIDI SHELTON
2602 CLOVER BASIN DR.
LONGMONT  CO     80503

#1199788
DISPOSEALL LLC
PO BOX 3682
BROOKHAVEN  MS     396037682

#1049098
DISSER     ROBERT
804 WESTMINSTER PLACE
DAYTON   OH     45419

#1199789
DIST ATT BUREAU OF FAM SUPPORT
ACCT OF JEFFREY D ALLEN
CASE #894104 DEPT 12
PO BOX 160937
SACRAMENTO  CA     95816

#1199791
DIST ATTORNEY FAM SUPPORT DIV
ACCT OF ERNESTO ZAMORANO
CASE #93FL5203
PO BOX 448
SANTA ANA     CA     456729300

#1199792
DIST ATTORNEY FAMILY SUPP DIV
ACCT OF ERNESTO ZAMORANO
CASE #93FL5203
PO BOX 448
SANTA ANA     CA     456729300

#1534176
DIST ATTY CHILD SUPPORT DIV
PO BOX 3189
SHAWNEE  OK     74802

#1199793
DIST ATTY FAMILY SUP DIV
ACCT OF RONALD REED
CASE #68 19 07
PO BOX 448
SANTA ANA     CA     414020356

#1199794
DIST ATTY FAMILY SUPP DIV
ACCT OF GREGORY T SANDIFER
CASE #R-41109
PO BOX 98584
LAS VEGAS     NV     360543770

#1534177
DIST ATTY FAMILY SUPP DIV
PO BOX 1385
WOODLAND CA     95776

#1534178
DIST ATTY FAMILY SUPPORT
PO BOX 19990
RIVERSIDE     CA     92502

Delphi Corporation (Debtors)
Creditor Matrix

#1199795
DIST ATTY FAMILY SUPPORT DIV
ACCT OF RONALD REED
CASE #28-90-59 68 19 07
PO BOX 448
SANTA ANA    CA    414020356

#1534179
DIST ATTY FAMILY SUPPORT DIVISION
PO BOX 4189
MODESTO   CA    95352

#1534180
DIST ATTY KERN COUNTY SUPPORT
PO BOX 2147
BAKERSFIELD    CA    93303

#1534181
DIST ATTY SANTA BARBARA COUNTY
SUPPORT
PO BOX 697
SNTA BARBARA    CA    93102

#1199796
DIST ATTY-SAN LUIS OBISPO CTY
ACCT OF MARK A EITREIM
DAFSD # 51045-66
1201 PALM ST PO BOX 841
SAN LUIS OBISPO    CA    565339112

#1199797
DIST CLERK'S OFF CHILD SUPP DI
FAMILY SUPPORT FOR ACCOUNT OF
RALPH HILL #08-86-3824 E
974 E HARRISON CAMERON CN
BROWNVILLE    TX

#1199798
DIST COURT CLERKS OFFICE
ACCT OF NATHANIEL WINTON
CASE #DV 93 1401
MADISON CTY CTHS 100 N SIDE SQ
HUNTSVILLE    AL    418709339

#1534182
DIST CT CADDO COUNTY
PO BOX 10
ANADARKO   OK    73005

#1534183
DIST CT MARYLAND BALTIMORE CITY
501 E FAYETTE ST
BALTIMORE    MD    21202

#1199799
DIST TRANS CO
1654 WILLIAMS RD
COLUMBUS   OH    43207

#1199800
DISTASIO LLC
26 MACCLESFIELD DR
MEDFORD   NJ    08055

#1522056
DISTEFANO   MEGHAN
4862 DUNCAN COURT
STERLING HEIGHTS    MI    48310

#1199801
DISTEFANO & DIEN R\E CORP
1056 NORTHERN BLVD
ROSLYN   NY    11576

#1199802
DISTILLATA COMPANY
695 JOHNSTON ST
AKRON   OH    44306

#1199803
DISTILLATA COMPANY INC
AKRON MINERAL SPRINGS
695 JOHNSTON ST
AKRON   OH    44306

#1543427
DISTILLEX LIMITED
MOSS SIDE IND ESTATE
UNIT 117/120, CLYDESDALE PLACE
LEYLAND    PR53QS
UNITED KINGDOM

#1543428
DISTILLEX LTD
EAST PERCY STREET
NORTH SHIELDS    NE301DT
UNITED KINGDOM

#1199804
DISTINCTIVE ASSETS
913 N MANSFIELD AVE
LOS ANGELES    CA    90036

#1199805
DISTINCTIVE ASSETS
913 SOUTH MANSFIELD AVENUE
LOS ANGELES    CA    90005

#1199806
DISTINCTIVE MAINTENANCE INC
34400 CAPITOL
LIVONIA    MI    48150

#1199807
DISTINCTIVE MAINTENANCE INC
34400 CAPITOL ST
LIVONIA    MI    48150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1199808
DISTRIBUTION & TRANSPORTATION
SERVICE INC
AMF OHARE PO BOX 66850
CHICAGO   IL      606660850

#1199809
DISTRIBUTION BY AIR INC
2 CHIMNEY ROCK RD
BRIDGEWATER   NJ      08807

#1199810
DISTRIBUTION CENTER ASSOCIATES
C\O HARRY KINDER ASSOCIATES
PO BOX 552
CLEMMONS NC    27012

#1199811
DISTRIBUTION MARCEL DION INC
1660 BOUL INDUSTRIEL
FARNHAM   PQ     J2N 2X8
CANADA

#1075319
DISTRIBUTION SPECIALISTS INC
DSI

#1199812
DISTRIBUTION TECHNOLOGIES INC
FMLRY MANFREDI MOTOR TRANSIT
14841 SPERRY ROAD
ADD UPDT 7/09/04  CM
NEWBURY   OH    44065

#1199813
DISTRIBUTION TRANSPORTATION
SERVICES CO
PO BOX 7
RMT ADD CHG 9/23/04  CM
WENTZVILLE   MO    633850007

#1199814
DISTRICT 10 CENTRALIZED ACCTG
IAMAW
1650 S 38TH STRET
MILWAUKEE   WI      532151726

#1534184
DISTRICT 2 CRT OF JEFFERSON CTY
PO BOX 2207
WINTERSVILLE    OH    43953

#1199815
DISTRICT ATTNY CHILD SUPPORT
ACCT OF ALLAN BENNETT
CASE#D139548/85-2501-5/1827324
PO BOX 3749
VENTURA   CA     208443143

#1534185
DISTRICT ATTORNEY
PO BOX 2059
SALINAS    CA    93902

#1199816
DISTRICT ATTORNEY FAM SUP DIV
ACCT OF ROBERT J MC GAUGHEY
FSD# 83-3384
PO BOX 1385
WOODLAND  CA     568949309

#1534186
DISTRICT ATTORNEY FAM SUPP DIV
PO BOX 2069
MARYSVILLE   CA    95901

#1199818
DISTRICT ATTORNEY SANTA
BARBARA COUNTY SUPPORT
PO BOX 697
SANTA BARBARA   CA    93102

#1534187
DISTRICT ATTORNEY TRUST
PO BOX 50
STOCKTON  CA    95201

#1199819
DISTRICT ATTRY SAN LUIS
OBISPO CTY ACCOUNT OF
HJ BOYER CASE#38479
1120 MILL ST
SAN LUIS OBISPO         CA

#1199820
DISTRICT ATTY FAM SUPP DIV
ACCT OF JAMES M BANNON
CASE #180992
PO BOX 697
SANTA BARBARA   CA    536462945

#1199821
DISTRICT ATTY FAM SUPP DIV
ACCT OF RONALD H MOTEN
CASE #126108/016182
PO BOX 697
SANTA BARBARA   CA    568840808

#1199822
DISTRICT ATTY FAMILY SUPP DIV
ACCOUNT OF BRUCE C YOUNG
CASE #182147
P O BOX 697
SANTA BARBARA   CA    560889792

#1199823
DISTRICT ATTY FAMILY SUPP DIV
ACCOUNT OF HAROLD A FORWITH
CASE #170863
PO BOX 697
SANTA BARBARA   CA

#1199824
DISTRICT ATTY FAMILY SUPP DIV
ACCT OF RONALD H MOTEN
CASE# 116550/014718
PO BOX 697
SANTA BARBARA   CA    568840808

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1534188
DISTRICT ATTY FAMILY SUPP DIV
PO BOX 12946
FRESNO    CA      93779

#1199825
DISTRICT ATTY-FAMILY SUPP DIV
ACCOUNT OF CHARLES A HOLLAND
CASE #D 22 99 56/18-20-77
P O BOX 448
SANTA ANA    CA      440569105

#1199826
DISTRICT CLERK
ACCT OF CLAUS BORGMAN
CASE #UR00146361/90-10845
500 E SAN ANTONIO
EL PASO    TX      168386867

#1199827
DISTRICT CLERK ETOWAH COUNTY
801 FORREST AVE STE 202
GADSDEN    AL      35901

#1534189
DISTRICT CLERK OF HARRISON
PO BOX 1119
MARSHALL    TX      75671

#1534190
DISTRICT CLERK'S OFFICE
COURTHOUSE
CLEBURNE    TX      76031

#1534191
DISTRICT CLK CHILD SUPP DIV
KAUFMAN CNTY COURTHOUSE
KAUFMAN    TX      75142

#1534192
DISTRICT CLK ETOWAH COUNTY(DV)
801 FORREST AVE STE 202
GADSDEN    AL      35901

#1534193
DISTRICT CLRK-WISE COUNTY
PO BOX 308
DECATUR    TX      76234

#1534194
DISTRICT COURT CLERK
100 N KANSAS AVE
OLATHE    KS      66061

#1534195
DISTRICT COURT CLERK
200 E SEVENTH RM 209
TOPEKA    KS      66603

#1534196
DISTRICT COURT CLERK
LINN COUNTY COURTHOUSE
MOUND CITY    KS      66056

#1534197
DISTRICT COURT CLERK
PO BOX 180 615 PRINCESS ANN ST
FREDERICKSBG    VA      22404

#1534198
DISTRICT COURT CLERK
PO BOX 187
PAOLA    KS      66071

#1534199
DISTRICT COURT CLERK
PO BOX 2806
FARGO    ND      58108

#1534200
DISTRICT COURT CLERK
PO BOX 730
EL RENO    OK      73036

#1534201
DISTRICT COURT CLERK
PO BOX 9570
AMARILLO    TX      79105

#1534202
DISTRICT COURT OF MARYLAND
7500 RITCHIE HWY
GLEN BURNIE    MD      21061

#1199828
DISTRICT COURT OF MOBILE CNTY
ACCT OF DONNA G MOORE
CASE# SM-93-4940
PO BOX 829
MOBILE    AL      36601

#1199829
DISTRICT COURT OF OKLAHOMA
ACCT OF MICHAEL L COLQUITT
CASE #CS 92-6212
                259846399

#1199830
DISTRICT COURT SEMINOLE COUNTY
ACCT OF CYNTHIA GARCIA
CASE #SC-95-74
PO BOX 130
WEWOKA OK      441521079

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1199831
DISTRICT COURT TRUSTEE
ACCOUNT OF CECIL OLDHAM
CASE #113691
PO BOX 760
OLATHE    KS    509448184

#1199832
DISTRICT COURT TRUSTEE
ACCT OF CECIL M OLDHAM
CASE# 113691
PO BOX 760
OLATHE    KS    509448184

#1199833
DISTRICT COURT TRUSTEE
ACCT OF CECIL M OLDHAM
CASE# 92C010722
PO BOX 760
OLATHE    KS    509448184

#1199834
DISTRICT COURT TRUSTEE
ACCT OF RICHARD JELINEK
CASE #88C9250
BOX 760
OLATHE    KS    334348828

#1199835
DISTRICT COURT TRUSTEE
ACCT OF STEPHEN L ROY
CASE# 94C013160
PO BOX 760
OLATHE    KS    017386818

#1534203
DISTRICT COURT TRUSTEE
111 E 11TH
LAWRENCE    KS    66044

#1199836
DISTRICT COURT-TULSA COUNTY
ACCT OF KATHLEEN FITZPATRICK
CASE #CJ-93-1943
         447628005

#1534204
DISTRICT CT CLERK
PO BOX 1237
FREMONT    NE    68025

#1199837
DISTRICT CT CLERK MORGAN CTY
ACT OF D DAY III DV-97-160
PO BOX 668
DECATUR    AL    417788593

#1199838
DISTRICT OF COLUMBIA BAR
PO BOX 96125
WASHINGTON    DC    200906125

#1199839
DISTRICT OF COLUMBIA TREASURER
0801

#1527696
DIT ALLIANZ DRESDNER
GLOBAL INVESTORS
Attn   HR. CARL DIRK ENDERLEIN
PORTFOLIO MANAGEMENT
MAINZER LANDSTRAßE 11-13
FRANKFURT          60329
GERMANY

#1075320
DIT MCO INTERNATIONAL CORP
5612 BRIGHTON TERR
KANSAS CITY    MO    64130

#1199840
DITEMSA SA DE CV
BLVD LUIS ECHEVERRIA #1280
COL IASALLI SALTILLO COAH
MEXICO

#1199841
DITEMSA SA DE CV
BLVD PDTE ECHEVERRIA 1280
SALTILLO
MEXICO

#1010455
DITKOWSKY  PAULO
723 CHRISTY ST
JACKSON    MI    49203

#1010456
DITMAN    JESS
210 S. NAVARRE
YOUNGSTOWN OH    44515

#1010457
DITMER    BRUCE
536 MOUNT CREST CT
DAYTON    OH    45403

#1010458
DITMER    DAVID
1221 PARK AVE
EATON    OH    45320

#1010459
DITMER    JOHN
8279 W ST. RT. 571
WEST MILTON    OH    45383

#1049099
DITMER    LARRY
2400 BROOKSIDE DRIVE
KOKOMO IN    46902

#1199842
DITOM MICROWAVE INC
1190 COLEMAN AVE 103
SAN JOSE    CA    95110

#1199843
DITOM MICROWAVE INC
5114 E CLINTON WAY #101
FRESNO   CA   93727

#1128142
DITRICH    ETHEL M
5926 S PACKARD AVE APT 32
CUDAHY   WI    53110-3045

#1128143
DITSCH   FRITZ J
34832 STEWART DR
ROMULUS  MI    48174-1541

#1199844
DITSCH FRITZ J
34832 STEWART
ROMULUS  MI    48174

#1010460
DITTENBER   ADAM
3255 S FENMORE RD
MERRILL    MI    48637

#1128144
DITTLINGER   CHARLES D
4508 LANNOY LANE
ANDERSON   IN    46017-9749

#1049100
DITTLY   BRUCE
1192 DOEBLER DRIVE
NORTH TONAWANDA NY    14120

#1010461
DITTMAR   RANDOLPH
3899 LOVELAND RD
N TONAWANDA   NY    14120

#1010462
DITTMAR   ROBERT
1080 SARATOGA LN.
SAGINAW  MI    48601

#1199845
DITTMAR & INDRENUS
POHJOISESPLANADI 25A
HELSINKI        00100
FINLAND

#1010463
DITTMER   MELISSA
1256 SCHEURMANN RD
ESSEXVILLE    MI    48732

#1049101
DITTMER   JASON
4082 BROOKSIDE DR
WARREN  OH    44483

#1199846
DITTRICH FURS
ACCT OF WILLIE KING
CASE #93-117240 GC
       376328999

#1049102
DITTY   WILLIAM
2125 S 600 W
RUSSIAVILLE    IN    46979

#1199847
DITZFELD TRANSFER INC
1313 N MISSOURI
SEDALIA    MO    65301

#1199848
DIV CHILD SUPP BALTIMORE CNTY
ACCT OF WILLIAM K HUFHAM
CASE# 116777
PO BOX 6758
TOWSON   MD    216420018

#1534205
DIV CHILD SUPP ENFORCEMENT
PO BOX 14059
LEXINGTON    KY    40512

#1534206
DIV CHILD SUPPORT ENF
PO BOX 14059
LEXINGTON    KY    40512

#1199849
DIV CHILD SUPPORT ENFORCEMENT
PO BOX 14059
LEXINGTON    KY    40512

#1199850
DIV OF CHILD SUP BALTIMORE CTY
ACCT OF VAUGHN E BRATCHER
CASE #91CV5025
PO BOX 6758
TOWSON   MD    215587442

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1199851
DIV OF CHILD SUP ENFORCEMENT
ACCT OF GLENN K HOLLADAY
CASE# 87-0617
PO BOX 904
NEW CASTLE    DE    222582671

#1199852
DIV OF CHILD SUPP ENFORCEMENT
ACCT OF BARRY W WINFREE
CASE #CN89-9171 94-03333
PO BOX 904
NEW CASTLE    DE    222387244

#1199853
DIV OF CHILD SUPP ENFORCEMENT
ACCT OF PAUL J SKIBICKI
FILE# CN92-9732
PO BOX 904
NEW CASTLE    DE    221444224

#1534208
DIV OF CHILD SUPP ENFORCEMENT
PO BOX 1527
JEFFERSN CTY    MO    65102

#1534209
DIV OF CHILD SUPP ENFORCEMENT
PO BOX K-199
RICHMOND    VA    23288

#1534210
DIV OF CHILD SUPPORT ENFORCEMENT
PO BOX 14059
LEXINGTON    KY    40512

#1534211
DIV OF CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHMOND    VA    23218

#1199854
DIV OF EMPLOYMENT SECURITY MO

#1199855
DIV OF TAXATION RHODE ISLAND
3800

#1199856
DIVAL SAFETY EQUIPMENT INC
1721 NIAGARA STREET
BUAFFALO    NY    14207

#1199858
DIVARICATE INC
SPACECRAFT MACHINE PRODUCTS
23880 MADISON ST
TORRANCE    CA    90505

#1128145
DIVASTO   YVONNE C
25 GREEN ACRE LN
ROCHESTER   NY    14624-1634

#1199860
DIVE FOR DREAMS
400 W DENNIS AVE
OLATHE    KS    66018

#1010464
DIVELY   NORMAN
5287 BIRCHCREST
SWARTZ CREEK   MI    48473

#1010465
DIVELY   WILLIAM
730 BONNIE BRAE AVE NE
WARREN   OH    444835239

#1199861
DIVELY SCALE CO INC    EFT
1607 4TH ST NW
ALBUQUERQUE   NM    871021412

#1199862
DIVELY SCALE CO, INC
4012 ALAMEDA AVE
EL PASO    TX    799053702

#1199863
DIVENTECH INC
FULLMETRICS INC
5250 W 73RD ST STE I
MINNEAPOLIS    MN    55439

#1049103
DIVER   ANNETTE
6745 BELMONT COURT
CLARKSTON   MI    48348

#1534212
DIVER COLL SRVCS INC
PO BOX 9063
PLEASANTON    CA    94566

#1075321
DIVERSCO, INC.
Attn   DONALD STEPP
105 DIVERSCO DRIVE
SPARTANBURG   SC    29307

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199864
DIVERSE PRODUCTS WORLDWIDE INC
DISCOUNTSCALES.COM
5527 WARD AVE SE
AUBURN    WA    98092

#1199865
DIVERSE TECHNOLOGIES
7377  TONAWANDA CREEK RD
LOCKPORT   NY    14094

#1199866
DIVERSE TECHNOLOGIES INC
7377 TONAWANDA CREEK RD
LOCKPORT   NY    14094

#1199867
DIVERSE TRANSPORT
571 SOUTHDOWN ROAD
MISSISSAUGA CANDA    ON    L5J 4V1
CANADA

#1075322
DIVERSEY CORP
DIVERSEY DUBOIS DIV
255 E 5TH ST STE 1200
CINCINNATI      OH    45202

#1199868
DIVERSEY CORP
12025 TECH CENTER DR
LIVONIA      MI    48150

#1199869
DIVERSEY CORP
DIVERSEY/DUBOIS
3630 E KEMPER RD
CINCINNATI    OH    452412011

#1199870
DIVERSEY CORP DUBOIS USA GROUP
FRMLY DUBOIS CHEM & OXFORD CHE
200 CROWNE POINT PLACE
SHARONVILLE    OH    45241

#1199871
DIVERSIFIED BUSINESS MACHINES
600 DUEBER AVE S W
CANTON    OH    44706

#1199872
DIVERSIFIED BUSINESS MACHINES
602 DUEBER AVE SW
CANTON   OH    447061290

#1199873
DIVERSIFIED CASH FLOW INST
255 S ORANGE AVENUE
SUITE600
ORLANDO    FL    32802

#1199874
DIVERSIFIED CHEMICAL
TECHNOLOGIES INC
15477 WOODROW WILSON
DETROIT    MI    48238

#1199875
DIVERSIFIED CHEMICAL TECHNOLOG
15477 WOODROW WILSON
DETROIT    MI    48238

#1075323
DIVERSIFIED COATINGS
18791 CO. RD. 27
FAIRHOPE    AL    36532

#1199876
DIVERSIFIED COATINGS INC
ALLEGHENY COATINGS
224 RIVER RD
RIDGWAY    PA    15853

#1199879
DIVERSIFIED COATINGS INC
ALLEGHENY COATINGS INC
224 RIVER RD
AD CHG PER LETTER 03/01/04 AM
RIDGWAY    PA    158530186

#1199880
DIVERSIFIED COLLECTION SERVICE
ACCT OF EVERETT L FEGGANS
CASE #7-300278876
PO BOX 45959
SAN FRANCISCO    CA    229113451

#1199881
DIVERSIFIED COLLECTION SERVICE
ACCT OF KENNETH W HAMM
SS# 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
PO BOX 45959
SAN FRANCISCO    CA    313727212

#1199882
DIVERSIFIED COLLECTION SERVICE
ACCT OF MARIANNE F THOMAS
CASE #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
PO BOX 45946
SAN FRANCISCO    CA    322401101

#1199883
DIVERSIFIED COLLECTION SERVICE
INC (DCS, INC)
PO BOX 4003
ALAMEDA   CA    945010403

#1199884
DIVERSIFIED COLLECTION SERVICE
INC DCS
PO BOX 9063
PLEASANTON   CA    945669063

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199885
DIVERSIFIED COLLECTION SVCS
PO BOX 4003
ALAMEDA    CA    94501

#1534214
DIVERSIFIED COLLECTION SVCS
PO BOX 45959
SAN FRNCISCO    CA    94145

#1199886
DIVERSIFIED DIEMAKERS INC
4378 PAYSHPERE CIRCLE
AD CHG PER LTR 2/18/05 AM
CHICAGO    IL    60674

#1199887
DIVERSIFIED DIEMAKERS INC
801 2ND ST
MONROE CITY    MO    63456

#1199889
DIVERSIFIED DIEMAKERS INC
INTERMET
801 2ND ST
MONROE CITY    MO    63456

#1199891
DIVERSIFIED DIEMAKERS INC
INTERMET
801 SECOND STREET
MONROE CITY    MO    63456

#1199892
DIVERSIFIED GLASS INC
CINCINNATI FIBERGLASS
4174 HALF ACRE RD
BATAVIA    OH    45103

#1199893
DIVERSIFIED GLASS SERVICES
HENDERSON GLASS
2420 CEDAR ST
HOLT    MI    48842

#1199894
DIVERSIFIED HEARING SERVICES
AUDIOLOGY & SPEECH ASSO
2100 HARDY ST
HATTUESBURG    MS    39401

#1199895
DIVERSIFIED HEARING SERVICES I
AUDIOLOGY & SPEECH ASSOC
2207 HARDY ST
HATTIESBURG    MS    39401

#1199896
DIVERSIFIED INDUSTRIAL
PRODUCTS INC
651 NORTH AVE
HARTLAND    WI    53029

#1066853
DIVERSIFIED INDUSTRIES
Attn    ROD NORMAN
13008 BEVERLY PARK ROAD
MUKITEO    WA    98275

#1199897
DIVERSIFIED INFORMATION
SPECIALISTS
2200 STATE ROUTE 571 WEST
GREENVILLE    OH    45331

#1199898
DIVERSIFIED INFORMATION SPECIA
2200 STATE RTE 571 W
GREENVILLE    OH    45331

#1199899
DIVERSIFIED MANUFACTURING INC
410 OHIO ST
LOCKPORT    NY    140944220

#1199900
DIVERSIFIED MANUFACTURING INC
410 OHIO ST
LOCKPORT    NY    140950472

#1199901
DIVERSIFIED MEDICAL SERVICES
INC
3410 BELLE CHASE WAY STE 600
ADD CHG PER GOI 3/3/04 VC
LANSING    MI    48911

#1199902
DIVERSIFIED METALLURGICAL SERV
VARCO HEAT TREATING
12101 INDUSTRY ST
GARDEN GROVE    CA    92641

#1199903
DIVERSIFIED METALS INC
49 MAIN ST
MONSON    MA    01057

#1199904
DIVERSIFIED METALS INC
PO BOX 65
49 MAIN ST CAGE CODE 57067
MONSON    MA    010570065

#1170873
DIVERSIFIED PLASTICS CORP
PO BOX 398
NIXA    MO    65714

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1199905
DIVERSIFIED PLASTICS CORP
108-120 W MT VERNON RD
NIXA       MO    657149141

#1539394
DIVERSIFIED REFRIGERATION INC
Attn    ACCOUNTS PAYABLE
789 PEACH STREET
SELMER    TN    38375

#1199906
DIVERSIFIED SEWING
15330 WRIGHT RD
GRAND LEDGE   MI      48837

#1199907
DIVERSIFIED SUPPLY INC
210 CLOVERDALE DR
ALABASTER    AL    35007

#1199908
DIVERSIFIED SUPPLY INC
6115 WIEHE RD
CINCINATTI        OH    45237

#1234819
DIVERSIFIED SYSTEMS
GREENVILLE    SC    29611

#1199909
DIVERSIFIED SYSTEMS INC
3939 W 56TH ST
INDIANAPOLIS     IN    462541501

#1523650
DIVERSIFIED SYSTEMS INC
Attn    ACCOUNTS PAYABLE
3939 WEST 59TH STREET
INDIANAPOLIS     IN    46254

#1199910
DIVERSIFIED SYSTEMS INC  EFT
3939 W 56TH ST
INDIANAPOLIS     IN    46254

#1199911
DIVERSIFIED SYSTEMS, INC.
3939 WEST 56TH STREET
INDIANAPOLIS     IN    46254

#1199912
DIVERSIFIED TECHNOLOGIES LLC
MOTION CONTROL\RAM DATA SYSTEM
274 N GOODMAN STREET
ROCHESTER NY    14607

#1199913
DIVERSIFIED TECHNOLOGY LLC
MOTION CONTROL/RAM DATA SYSTEM
274 N GOODMAN ST
ROCHESTER NY    14607

#1075325
DIVERSIFIED TRANSPORTATION
HARBOR VIEW OFFICE BUILDING
411 N. HARBOR BLVD STE 201
SAN PEDRO    CA    90731

#1199914
DIVERSITECH INTERNATIONAL LLC
1010 MINERS ROAD
SAINT JOSEPH     MI     49085

#1199915
DIVERSITECH INTERNATIONAL LLC
206 MAIN ST STE 1
BUCHANAN  MI    49107

#1072807
DIVERSITY
121,RUE JEAN-BATISTE CAHRCOT
COURBEVOIE         92400
FRANCE

#1199917
DIVERSITY PRODUCTS LLC
32031 HOWARD ST
MADISON HEIGHTS      MI    48071

#1199919
DIVERSITY TRAINING WORKPLACE
SOLUTIONS INC
420 FRANKLIN ST
BUFFALO   NY    14202

#1199920
DIVIDEND STAFFING SERVICE
FLEX FORCE INC
2107 KEMP BLVD
RM CHG PER LTR 13/05/05 MJ
WICHITA FALLS      TX    76309

#1010466
DIVINE    JERRY
10207 GILLETTE ST
LENEXA     KS    662151755

#1049104
DIVINE    ANDA
P.O. BOX 122
LOCKPORT  NY    14095

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1199921
DIVISION OF CHILD SUPPORT
ENFORCEMENT
PO BOX 570
RICHMOND    VA    23218

#1199922
DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON    KY    405124059

#1071800
DIVISION OF CORPORATIONS
ANNUAL REPORT SECTION
PO BOX 6850
TALLAHASSEE   FL    32314

#1071801
DIVISION OF CORPORATIONS
NYS DEPARTMENT OF STATE
41 STATE STREET
ALBANY    NY    12231-0002

#1534216
DIVISION OF CS ENFORCEMENT
PO BOX 2320
JEFFERSN CTY    MO    65102

#1199923
DIVISION OF ELEVATOR SAFETY
OFFICE OF THE STATE BUILDING
COMMISSIONER
402 W WASHINGTON ST RM W246
INDIANAPOLIS    IN    46204

#1199924
DIVISION OF REVENUE
Attn   INITIAL PROCESSING
PO BOX 830
WILMINGTON    DE    198990830

#1534217
DIVISION OF REVENUE
PO BOX 830
WILMINGTON    DE    19899

#1199925
DIVISION OF TAX COLLECTION
FAYETTE CNTY,KY PUBLIC SCHOOLS

#1049105
DIVITO    VICTOR
1846 MASSACHUSETTES
#2
POLAND    OH    44514

#1010467
DIX    DANNY
287 CHEVY LANE
CENTERVILLE    OH    45458

#1010468
DIX    HEATHER
11701 MAGNOLIA DR.
FREELAND    MI    48623

#1010469
DIX    KEVIN
203 CEDAR BROOK LN
SANDUSKY    OH    44870

#1010470
DIX    RICHARD
4021 READING RD
DAYTON    OH    454202840

#1049106
DIX    MICHELE
8051 CIRCLING HAWK DR
RUSSIAVILLE    IN    46979

#1128146
DIX    BRENDA F
1110 CAPTAIN'S BRIDGE
CENTERVILLE    OH    45458

#1010471
DIX JR    ROBERT
144 DAHLIA ROAD
OCILLA    GA    31774

#1075326
DIX METALS INC.
14801 ABLE LANE
HUNTINGTON BEACH    CA    92647

#1010472
DIX, JR.    JAMES
5869 TROY VILLA BLVD.
HUBER HEIGHTS    OH    45424

#1199926
DIXI MACHINES LTD
33 NEPPERHAN AVE
ELMSFORD NY    10523

#1128147
DIXIE    MARY B
423 CLEARMOUNT DR
YOUNGSTOWN OH    44511-3151

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1075327
DIXIE BEARINGS INC.
APPLIED INDUSTRIAL TECH
PO BOX 1695
SPARTANBURG   SC      29304

#1199927
DIXIE CONTAINER CORP
PACKAGING CORPORATION OF OHIO
3840 PORT UNION RD
FAIRFIELD     OH     45014

#1199929
DIXIE CONTAINER PACKAGING  EFT
CORP OF OHIO
FRMLY CUSTOM CORRUGATED CONTAI
21364 NCNWORK PLACE
CHICAGO     IL      606731213

#1199930
DIXIE CONTAINER/PACKAGING
CORP OF OHIO
36611 TREASURY CENTER
AD CHG PER LTR
CHICAGO     IL      606946003

#1068894
DIXIE DIESEL SERVICE
200 E  16TH ST
COLUMBIA     TN     384014151

#1529173
DIXIE DIESEL SERVICE
Attn   MR. DAVID SANDLIN
200 E 16TH ST
COLUMBIA     TN     38401-4151

#1534218
DIXIE FINANCE
227 E OAK
SEMINOLE     OK    74868

#1199931
DIXIE GLASS
805 E RIVER PLACE STE 201
JACKSON     MS     39202

#1199932
DIXIE GLASS CO INC
305 EMERALD LN E
HATTIESBURG   MS     39401

#1199933
DIXIE GLASS CO INC OF JACKSON
2425 TERRY RD
JACKSON     MS     39204

#1075328
DIXIE INDUSTRIAL EQUIP CO
1121 TUSCALOOSA AVE SW
BIRMINGHAM    AL     35211

#1199934
DIXIE INDUSTRIAL EQUIPMENT CO
1121 TUSCALOOSA AVE SW
PO BOX 110038
BIRMINGTON    AL     352110038

#1199935
DIXIE INDUSTRIAL EQUIPMENT CO
1121 TUSCALOOSA AVE SW
BIRMINGHAM    AL     352111927

#1199936
DIXIE LOGISTICS INC
2183 DUNWIN DR
MISSISSAUGA     ON    L5L 1X2
CANADA

#1075329
DIXIE RUBBER  INC.
PO BOX 6554
100B INDUSTRIAL DR.
GREENVILLE    SC    29606

#1199937
DIXIE RUBBER & BELTING CO
321 RESERVE DRIVE
JACKSON     MS     39207

#1199938
DIXIE RUBBER & BELTING CO INC
DIXIE RUBBER
321 RESERVE DR
JACKSON     MS     392093432

#1199939
DIXIE STRAPPING & TWINE CO INC
DIXIE PACK
11850 US HWY 411 N
ODENVILLE     AL     35120

#1199940
DIXIE TOOL & DIE CO INC
1059 SUTTON BRIDGE RD
RAINBOW CITY
GADSDEN     AL     35906

#1199941
DIXIE TOOL & DIE CO INC
1059 SUTTON BRIDGE RD
RAINBOW CITY     AL     35906

#1199942
DIXIE TOOL CO
275 KINGS HWY 102
BROWNSVILLE   TX     78520

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199943
DIXIE TOOL CRIB INC
DIXIE TOOL CO
275 KINGS HWY STE 102
BROWNSVILLE TX    78521

#1199945
DIXIE TRANSPORTATION II
525 BURTON ST SW
GRAND RAPIDS   MI    49507

#1199946
DIXIEPAC
D/O DIXIE STRAPPING & TWINE CO
PO BOX 129
ODENVILLE    AL    35120

#1010473
DIXON   ALFRED
PO BOX 443
CLINTON    MS    390600443

#1010474
DIXON   ALICIA
117 SAN CARLOS DR
CLINTON    MS    39056

#1010475
DIXON   BESSIE
PO BOX 3211
BROOKHAVEN   MS    396037211

#1010476
DIXON   BETTYE
239 FOREST VALLEY DR
JACKSON   MS    39212

#1010477
DIXON   CARLTON
3480 VALERIE ARMS DR APT 821
DAYTON   OH    45405

#1010478
DIXON   CAROLYN
113 DORMAN DR
COLUMBIA    TN    38401

#1010479
DIXON   DAWN
865 SOUTH MAPLE AVE
FAIRBORN    OH    45324

#1010480
DIXON   DEBORAH
106 FIELDTREE CT
JACKSON   MS    392122141

#1010481
DIXON   DOROTHY
113 EAST HIGHLAND DR
BROOKHAVEN   MS    39601

#1010482
DIXON   FELECIA
3042 VESSY DR.
SAGINAW   MI    48601

#1010483
DIXON   FREDERICK
4027 HILAND ST
SAGINAW   MI    486014162

#1010484
DIXON   GWENDOLYN
PO BOX 992
ANDERSON   IN    46015

#1010485
DIXON   JAY
4011 SOMERSET DR
ANDERSON   IN    46012

#1010486
DIXON   JENNIFER
1102 C JACKSONVILLE CT.
GADSDEN   AL    35901

#1010487
DIXON   JERMAINE
500 ADAMS LANE 19X
NO. BRUNSWICK   NJ    08902

#1010488
DIXON   JESSICA
204 ELTON PARK DR #204
JACKSON   MS    39212

#1010489
DIXON   JOYCE
1788 CARLTON AVE NE
GRAND RAPIDS   MI    495055440

#1010490
DIXON   KEVIN
36 THORPE DRIVE
DAYTON   OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1010491
DIXON  KIMBERLY
4849 DELBA DRIVE
DAYTON  OH    45439

#1010492
DIXON  LATRICE
2335 MAYFAIR RD.
DAYTON  OH    45405

#1010493
DIXON  LIRONE
321 SOUTH 20TH STREET
SAGINAW  MI    48601

#1010494
DIXON  MARCO
31 AVENUE A
FREEHOLD  NJ    07728

#1010495
DIXON  MARILYN
428 ROHRER BLVD.
DAYTON  OH    45404

#1010496
DIXON  MICHELLE
268 PENNEL DR
ROCHESTER  NY    14626

#1010497
DIXON  MORRIS
P O BOX 618
CLINTON  MS    39060

#1010498
DIXON  NARVIE
912 BITTERSWEET LANE
ANDERSON  IN    460112404

#1010499
DIXON  RENARD
975 SOUTHGATE TR SE
BOGUE CHITTO  MS    39629

#1010500
DIXON  ROBERT
P.O.BOX 188
MERRILL  MI    48637

#1010501
DIXON  RUDY
1335 FEEMAN CT
ADRIAN  MI    49221

#1010502
DIXON  SANDRA
3218 SAGE ST
JACKSON  MS    392136156

#1010503
DIXON  SHANGRANESCI
3714 JAMES MADISON RD
JACKSON  MS    39213

#1010504
DIXON  SHARRON
507 N 2ND STREET
GADSDEN  AL    35903

#1010505
DIXON  SONYA
1646 TAMPA AVE
DAYTON  OH    45408

#1010506
DIXON  STANLEY
101 MOUNT SALUS RD APT 5-B
CLINTON  MS    39056

#1010507
DIXON  STANLEY
515 GEORGE WALLACE APT A26
GADSDEN  AL    35903

#1010508
DIXON  STEPHANIE
1490-A DAVIS LANE
UTICA  MS    39175

#1010509
DIXON  TERRY
5 PARK MEADOW DR
WEST SENECA  NY    14224

#1010510
DIXON  THERESA
5280 LIMEROCK ST.
MIAMISBURG  OH    45342

#1010511
DIXON  THOMAS
1607 WESLOW CT
ANDERSON  IN    46011

---

#1010512
DIXON   TIMOTHY
2717 DIAMOND CUT DR #8
BEAVERCREEK  OH    45431

#1049107
DIXON   JEFFREY
5763 CARIBOU LAKE CT.
CLARKSTON   MI    48346

#1049108
DIXON   JOHN
P O BOX 5
SOUTHINGTON  OH    44470

#1049109
DIXON   KYLE
2403 HOTCHKISS STREET
GROVE CITY   OH    43123

#1049110
DIXON   STEPHEN
2095 FAHEY DR
INDIANAPOLIS    IN    46280

#1128148
DIXON   ANGELA A
1464 TAMPA AVE
DAYTON   OH   45408-1850

#1128149
DIXON   AUDRE'
5511 LOCKWOOD DR
WATERFORD  MI    48329-4802

#1128150
DIXON   BENNIE
5371 ST CLAIR ST
DETROIT   MI    48213-3344

#1128151
DIXON   FLORENCE A
6105 SANDSTONE MESA DR
LAS VEGAS    NV    89130-1993

#1128152
DIXON   JANICE M
1978 EVANS LOOP SE
RUTH    MS    39662

#1128153
DIXON   LLOYD K
16187 MOON RD
MOUNT ORAB   OH    45154-9721

#1128154
DIXON   MORRIS
6441 WESTANNA DR
DAYTON   OH    45426-1117

#1128155
DIXON   RAYMOND R
65 BARRYMORE LANE
DAYTON   OH    45440-3403

#1128156
DIXON   VINCENT G
56 ROTH ST
ROCHESTER  NY    14621-5320

#1128157
DIXON   WARREN
1426 DEWEY ST.
ANDERSON  IN    46016-3121

#1128158
DIXON   WESLEY R
8319 WHITEHORN LN
FENTON   MI    48430-8379

#1128159
DIXON   WILLIAM J
1036 SUMNER RD
DARIEN CENTER   NY   14040-9711

#1199947
DIXON & DIXON PC
ONE FIRST NATIONAL CENTER
STE 1800/SIXTEENTH & DODGE
OMAHA   NE   68102

#1199948
DIXON & RYAN CORP
4343 NORMANDY COURT
ROYAL OAK   MI    480732266

#1199949
DIXON & RYAN CORP
DIXON & RYAN
4343 NORMANDY CT
ROYAL OAK   MI    480732266

#1199950
DIXON AUTOMATIC TOOL INC
2300 23RD AVE
ROCKFORD  IL    611047337

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199951
DIXON AUTOMATIC TOOL INC
C/O ETC INC
4646 W JEFFERSON BLVD STE 230
FORT WAYNE   IN     46804

#1199952
DIXON AUTOMATIC TOOL INC
REINSTATE EFT 10-5-99
2300 23RD AVE
NTE 9909211305302
ROCKFORD  IL     61101

#1075330
DIXON HUGHES
ONECREEK VIEW COURT
PO BOX 25849
GREENVILLE   SC    29616

#1010513
DIXON JR   KENNETH
6213 WEYBRIDGE DRIVE
TROTWOOD OH    45426

#1010514
DIXON JR.    THOMAS
998 MT ZION RD
INDEPENDENCE  KY    41051

#1199953
DIXON PAPER STORE
6800 GATEWAY E STE 3D
EL PASO    TX    79915

#1170875
DIXON SOUTHWESTERN GRAPHITE
PO BOX 144
ASBURY   NJ     08802

#1199954
DIXON TICONDEROGA CO
SOUTHWESTERN GRAPHITE DIV
GRAPHITE MINE RD
BURNET   TX    78611

#1199955
DIXON TOOL CO INC
5420 WALKER RD
OLDCASTLE   ON    N0R 1L0
CANADA

#1199956
DIXON TOOL CO LTD
5420 WALKER RD RR 1
OLDCASTLE   ON    N0R 1L0
CANADA

#1010515
DIXON, JR.    ROBERT
134 SCOTT ROAD
FITZGERALD    GA    31750

#1199957
DIXON, RE INC
2801 LOCKHEED WAY
CARSON CITY    NV    89706

#1010516
DIXON-WALKER  SHIRLEY
1615 WINONA ST
FLINT   MI    485042959

#1010517
DIXSON   NANCY
1912 SOMMERS RD
ATHENS    AL    356114149

#1128160
DIXSON   PATRICIA W
13 SILENT MEADOWS DR
SPENCERPORT NY    14559-9571

#1199959
DJ & B ENTERPRISE INC
A 1 MOBILITY CENTER
11940 MIDDLEBELT RD STE H
LIVONIA    MI    48150

#1199960
DJ & B ENTERPRISES
DBA A 1 MOBILITY CENTER
11940 MIDDLEBELT RD SUITE H
LIVONIA    MI    48150

#1544657
DJ AUTO & MACHINE
4307 DAVISON RD
BURTON  MI    48509

#1199961
DJ ENTERPRISES
6801 COMMERCE AVE STE H
EL PASO    TX    79915

#1199962
DJ ENTERPRISES INC
6801 COMMERCE AVE STE H
EL PASO    TX    79915

#1199963
DJ INC
JOHNSTONE SUPPLY OF INDIANAPOL
1913 W 16TH ST
INDIANAPOLIS    IN    46202

#1199965
DJ INC DBA JOHNSTONE SUPPLY OF
INDIANAPOLIS & TERRE HAUTE  EF
1913 W 16TH ST
INDIANAPOLIS     IN     462022034

#1199966
DJ PRODUCTS INC
1009 4TH ST NW
LITTLE FALLS     MN     56345

#1199967
DJ PRODUCTS INC
LITTLE FALLS PLANT
1009 4TH ST NW
LITTLE FALLS     MN     56345

#1010518
DJANGMAH EUGENIA
3007 BIRCHWOOD CT
NO BRUNSWICK    NJ     08902

#1199968
DJL VIDEO SECURITY SERVICE INC
503 INDUSTRIAL AVENUE
GREENSBORO NC   274064601

#1199969
DJL VIDEO SECURITY SYSTEMS INC
503 INDUSTRIAL AVE
GREENSBORO NC   274064601

#1049111
DJOMANI   BERNARD
5934 SLATE DRIVE
TROY     MI     48085

#1049112
DJORDJEVIC   ALEKSANDRA
3701 ROBIN DR
KOKOMO   IN     46902

#1199970
DJR ASSOCIATES
DBA CHEM STATION OF ALABAMA
3021 DUBLIN CIRCLE
BESSEMER  AL     35020

#1199971
DJR ASSOCIATES LLC
CHEMSTATION OF ALABAMA
3021 DUBLIN CIR
BESSEMER   AL     35022

#1199972
DJS RENTALS
121 E JAMES CAMPBELL
COLUMBIA    TN     38401

#1529174
DK DIESEL INJECTION INC
Attn   MR. REX GERBER
1800 4TH AVE SW
WATERTOWN  SD    57201-3411

#1068895
DK DIESEL INJECTION INC.
1800 4TH AVENUE S.W.
WATERTOWN  SD    572013411

#1068896
DK DIESEL OF MONTEVIDEO
7030 COUNTY ROAD 15 SW
MONTEVIDEO   MN    56265

#1529175
DK DIESEL OF MONTEVIDEO
Attn   MR. REX GERBER
1800 4TH AVE SW
WATERTOWN  SD     57201

#1528633
DK PACKAGING
LAWFORD HEALTH INDUSTRY ESTATE
UNIT ONE LAWFORD INDUSTRIES
RUGBY            CV23 9BR
UNITED KINGDOM

#1199973
DK PRODUCTS INC
2370 E TOLEDO RD
ADRIAN    MI     49221

#1199974
DK PRODUCTS INC
FMLY LANAWEE STEEL TREATING
2370 E US 223
NM & ADR CHG 10/9/00 SC LTR
ADRIAN    MI     49221

#1199975
DK SYSTEMS
8509 S HOWELL AVE
OAK CREEK   WI    53154

#1199976
DK SYSTEMS
9555 S HOWELL AVE
RMT ADD CHG 10\00 TBK LTR
OAK CREEK   WI    53154

#1199977
DL & BG WILHELM AND CGW & CO
ADD CHG  1\99
14827 E ABERDEEN AVE
AURORA  CO    80016

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1199978
DL FREIGHTWAYS INC
AKA DL EXPRESS INC 5-23-96
PO BOX 617
BEREA   OH    44017

#1199979
DL TECHNOLOGY LLC
216 RIVER ST
HAVERHILL     MA    01832

#1199980
DL TECHNOLOGY LLC
216 RIVER ST
HAVERHILL, MASSACHU   MA    01832

#1199981
DLC DESIGN
47677 AVANTE DR
WIXOM   MI    48393

#1199983
DLDI
13455 VENTURA BLVD STE 220
SHERMAN OAKS   CA    91423

#1199984
DLH INDUSTRIES INC
2422 LEO AVE
CANTON   OH    44706-234

#1523651
DLH INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
2422 LEO AVENUE SOUTHWEST
PO BOX 6030
CANTON   OH    44706

#1541181
DLH INDUSTRIES INC
2422 LEO AVENUE SOUTHWEST
CANTON   OH    44706

#1199987
DLH INDUSTRIES INC   EFT
2422 LEO AVENUE S W
CANTON   OH    44706

#1199988
DLI ENGINEERING CORP
253 WINSLOW WAY W
BAINBRIDGE ISLAND     WA    98110

#1199989
DLI ENGINEERING CORP
253 WINSLOW WAY WEST
BAINBRIDGE ISLAND     WA    98110

#1070718
DLJ ENTERPRISES
260 39TH STREET
BROOKLYN   NY    11232

#1199990
DLR LOGISTICS & TRAFFIC
38 GILMOUR DR
AJAX     ON    L1S 5J5
CANADA

#1128161
DLUGOSZ  VALERIE J
6828 MINNICK ROAD
LOCKPORT   NY    14094

#1010519
DLUGOSZ, JR   WALTER
7092 ACADEMY LANE
LOCKPORT   NY    14094

#1199991
DLZ LABORATORIES INC
6121 HUNTLEY RD
COLUMBUS   OH    43229

#1199992
DM INDUSTRIAL
29060 CADIZ DENNISON RD
DENNISON   OH    44621

#1199993
DM INDUSTRIAL INC
29060 CADIZ DENNISON RD
DENNISON   OH    44621

#1199994
DM SMITH ASSOCIATES INC
7 WEST SQUARE LAKE RD STE 134
BLOOMFIELD HILLS     MI    48302

#1199995
DMA ENGINEERING
11973 PELLICANO DR APT 108
EL PASO     TX    79936

#1199996
DMA ENGINEERING / REYES E
ALMAZAN NEGRETE
11973 PELLICANO DR APT 108
EL PASO     TX    79936

#1199997
DMAX LTD
3100 DRYDEN RD
DAYTON   OH    45439-162

#1199998
DMAX LTD
3100 DRYDEN RD
MORAINE    OH    45439

#1539395
DMAX LTD
Attn    ACCOUNTS PAYABLE
3100 DRYDEN ROAD
MORAINE    OH    45439

#1541182
DMAX LTD
3100 DRYDEN ROAD
MORAINE    OH    45439

#1523653
DMB SUPPLY INC
Attn    ACCOUNTS PAYABLE
1250 EAST OVERDRIVE CIRCLE
HERNANDO   FL    34442

#1541183
DMB SUPPLY INC
1250 EAST OVERDRIVE CIRCLE
HERNANDO   FL    34442

#1199999
DMC 2 CANADA CORPORATION
4261 MAINWAY DRIVE
BURLINGTON    ON    L7R 3Y8
CANADA

#1200001
DMC 2 CANADA CORPORATION
FMLY DEGUSSA CANADA LTD
4261 MAINWAY DR PO BOX 5097
BURLINGTON    ON    L7R 3Y8
CANADA

#1200002
DMC COMPONENTS INTERNATIONAL I
DATA IMAGE
11315 CORPORATE BLVD STE 309
ORLANDO   FL    32817

#1200004
DMC-2 DEGUSSA METALS CATALYSTS
2347 COMMERCIAL DR
AUBURN HILLS    MI    48326

#1200005
DME CO
29111 STEPHENSON HWY
MADISON HEIGHTS    MI    48071

#1200006
DME COMPANY
VSI CORP
29111 STEPHENSON HWY
RM CHG PER EFT 9/24/04 MJ
MADISON HEIGHTS    MI    48071

#1072808
DME CORPORATION
6830 NW 16TH TERRACE
FT. LAUDERDALE    FL    33309-1518

#1200007
DME USA INC
MASTER UNIT DIE PRODUCTS
853 E FAIRPLAINS
GREENVILLE    MI    48838-247

#1200009
DMF INC
DBA DEWITT MOTOR FREIGHT
PO BOX 915
EVART    MI    49631

#1200010
DMG AMERICA INC
13509 S POINT BLVD
CHARLOTTE    NC    28273

#1200011
DMG AMERICA INC
13509 S POINT BLVD STE 190
CHARLOTTE    NC    28273

#1200012
DMG AMERICA INC
ADD CHG  5\99
13509 S POINT BLVD
RMT CHG 11/01 MH
CHARLOTTE    NC    282736759

#1200013
DMG CHICAGO INC
1665 N PENNY LN
SCHAUMBURG IL    60173

#1200014
DMJM HOLMES & NARVER
999 TOWN & COUNTRY RD
ORANGE   CA    92868

#1200015
DMJMH & N INC
AECOM INC
999 TOWN & COUNTRY ROAD
ORANGE   CA    92868

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200016
DMR ADVERTISING & PROMOTIONS
5125 DEER RUN CIRCLE
ORCHARD LAKE   MI    48323

#1523654
DMR ELECTRONICS INC
Attn    ACCOUNTS PAYABLE
1111 EAST 7TH AVENUE
HIBBING      MN    55746

#1541184
DMR ELECTRONICS INC
1111 EAST 7TH AVENUE
HIBBING      MN    55746

#1200017
DMR/CSU
PO BOX 1075
DECATUR   AL    35602

#1200018
DMS ELECTRICAL APPARATUS
630 E GIBSON ST
KALAMAZOO   MI    49007

#1200019
DMS MOVING SYSTEMS
7441 HAGGERTY RD
CANTON   MI    481870130

#1200020
DMT FREIGHT INTL LTD
1056 STONE COTTAGE CRES
ADD CHG 11/12/04  CM
OSHAWA   ON    L1K 1Z4
CANADA

#1200021
DMV RENEWAL
DEPT OF MOTOR VEHICLE RENEWAL
PO BOX 942894
SACRAMENTO  CA    94294

#1200022
DMW TRANSPORT INC
1616 ELM HILL PIKE
ADD CHG 11/02 MH
NASHVILLE    TN    37210

#1200023
DMX EXPRESS TRANSPORT
1750 142ND AVE
DORR   MI    49323

#1200024
DMYTRYKA JACOBS ENGINEERS INC
28535 GLENWOOD RD
PERRYSBURG  OH    43551

#1200025
DNP IMS AMERICA CORP
4524 ENTERPRISE DR NW
CONCORD  NC    28027

#1200026
DNP IMS AMERICA CORPORATION
4524 ENTERPRISE DRIVE NW
CONCORD   NC    28027

#1200027
DNPG LLC
DIGITAL NETWORKS
20 N WENTWORTH AVE
LONDONDERRY  NH    03053

#1010520
DO  HUNG
31 N SYRACUSE DRIVE
CHERRY HILL    NJ    08034

#1010521
DO  JOHN
124 W. TILLER AVE.
ANAHEIM    CA    92802

#1049113
DO  HAO
8E RELER LANE
SOMERSET  NJ    08873

#1049114
DO  HAU
5845 AMBASSADOR DR.
APT. #5
SAGINAW   MI    48603

#1049115
DO  THIEN
15725 GODDARD ROAD, #305
SOUTHGATE  MI    48195

#1200028
DO CO INC
560 WATER ST
CONNEAUT LAKE   PA    16316

#1200029
DO CUT SALES & SERVICE INC
3375 YOUNGSTOWN RD SE
WARREN   OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072809
DO NOT USE
Attn   MISSY ROBINSON
1201 COMMERCE CENTER BLVD.
FRANKLIN     OH     45005

#1200030
DO NOT USE
ALLIED VENDOR
USE FD000072235     CD IN
D XICOHTENGATL TETLA
TLAXGALA
MEXICO

#1206629
DO NOT USE
TULSA     OK     74103

#1303456
DO NOT USE
101 EAST HOBSON AVENUE
SAPULPA     OK     74066

#1303457
DO NOT USE
23077 GREENFIELD
SUITE 440
SOUTHFIELD     MI     48075

#1303458
DO NOT USE
4931-B S MINGO
TULSA     OK     74146

#1303459
DO NOT USE
DEPARTMENT CH 10385
PALATINE     IL     60055-0385

#1303460
DO NOT USE - USE V 12627
PO BOX 411458
KANSAS CITY     MO     64141

#1303461
DO NOT USE
PO BOX 5269
PHILLIPSBURG     NJ     08865

#1303462
DO NOT USE
PO BOX 581057
TULSA     OK     74158-1057

#1303463
DO NOT USE
PO BOX 640169
PITTSBURGH     PA     15264-0169

#1303464
DO NOT USE
PO BOX 691330
TULSA     OK     74169

#1303465
DO NOT USE
PO BOX 701223
TULSA     OK     74170-1223

#1303466
DO NOT USE
PO BOX 847872
DALLAS     TX     75284-7872

#1303467
DO NOT USE
PO BOX 972157
DALLAS     TX     75397-2157

#1534220
DO NOT USE

#1075331
DO NOT USE #1 (10/21/04)
Attn   MARTIN WIEGEL
WIEGEL TOOL WORKS
935 N. CENTRAL AVENUE
WOOD DALE     IL     60191

#1075332
DO NOT USE #1 (10/21/04)
PEERLESS ELECTRONICS INC
10100 WEST SAMPLE ROAD
SUITE 407
CORAL SPRINGS     FL     33065

#1075333
DO NOT USE #1 (10/21/04)
U.S. CUSTOMS SERVICE
P.O. BOX 382030
PITTSBURGH     PA     15250-8030

#1072328
DO NOT USE -
USE F300021
BALTIMORE     MD     21220

#1072810
DO NOT USE -
Attn   E.MONTGOMERY
USE 1B800004
P.O. BOX 9005
KOKOMO     IN     46904-9005

#1072811
DO NOT USE -
USE 1D076513
TORRANCE   CA      90509

#1072812
DO NOT USE -
USE 1H876798
(SIEMENS)
ORLANDO   FL      32826-2399

#1544658
DO NOT USE - CINTAS
PO BOX 691260
TULSA      OK     74134

#1544659
DO NOT USE - SEBRING SYSTEMS TEC
P O BOX 470390
TULSA      OK     74147

#1072813
DO NOT USE - USE 1B800004
MAIL MANUAL PO ONLY (P1SXXX)
P.O. BOX 9005
KOKOMO   IN      46904-9005

#1544660
DO NOT USE - USE RMT2

#1544661
DO NOT USE - USE V10279

#1068154
DO NOT USE CHESTERFIELD TRIM PLT#2
26090   23 MILE ROAD
MT. CLEMENS   MI      48046

#1544662
DO NOT USE POWERWARE CORPORATION
2727 KURTZ ST
SAN DIEGO    CA     92110

#1544663
DO NOT USE TULSA PORT OF CATOOSA
PO DRAWER 94920
TULSA      OK     74194

#1544664
DO NOT USE, USE V10355 RMT3
DEPARTMENT 78111 BANK ONE
P O BOX 78000
DETROIT      MI     48277

#1200031
DO-ALL PLASTIC CO
1265 TERMINAL
DETROIT      MI     48214

#1200032
DO-ALL PLASTIC INC
1265 TERMINAL ST
DETROIT      MI     48214

#1200034
DO-CUT SALES & SERVICE
3375 YOUNGSTOWN ROAD SE
WARREN   OH     44484

#1010522
DOAK  BRADLEY
630 W CHESTNUT ST
KOKOMO   IN     46902

#1049116
DOAK  JAMES
3204 NILES CORTLAND RD
CORTLAND   OH     44410

#1049117
DOAK  MEGHAN
3204 NILES CORTLAND RD
CORTLAND   OH     44410

#1049118
DOAK  SARAH
3204 NILES CORTLAND RD
CORTLAND   OH     44410

#1200035
DOALL BUFFALO CO
RM CHG LTR 04/06/04 AM
1841 KENMORE AVENUE
REMOVED EFT 4-10-00
KENMORE   NY     14217

#1200036
DOALL BUFFALO CO INC
1841 KENMORE AVE
BUFFALO   NY     14217

#1200037
DOALL CO
TIMESAVER/DOALL CO OF NEW MEXI
3808 ACADEMY PKWY N
ALBUQUERQUE   NM     87109

#1529176
DOALL DETROIT COMPANY
Attn    JIM TROMBLEY
25303 DEQUINDRE
MADISON HEIGHTS    MI    48071

#1529177
DOALL DETROIT COMPANY
7247 COLLECTION CENTER DR
CHICAGO    IL    60693

#1200038
DOALL GULF CO
2780 PINSON VALLEY PKWY
RM CHG PER LTR 04/06/04 AM
BIRMINGHAM    AL    352170667

#1200039
DOALL GULF CO
2780 PINSON VALLEY PKY
BIRMINGHAM    AL    35217

#1075334
DOALL LOS ANGELES
514 RIVERDALE DR.
GLENDALE    CA    91204

#1200040
DOALL NEW MEXICO
3808 ACDEMY PARKWAY NORTH NE
RM CHG 04/06/04 AM
ALBUQUERQUE    NM    871094409

#1544665
DOALL TULSA CO
PO BOX 580100
TULSA    OK    74158

#1010523
DOAN  JOHN
13172 BENTON ST#10
GARDEN GROVE  CA    92843

#1010524
DOAN  MAURICE
2715 S. RANGELINE ROAD
ANDERSON  IN    46017

#1010525
DOAN  MICHAEL
1207 S MAY ST
BAY CITY    MI    487065147

#1010526
DOAN  MINH
2554 CASTLEROCK CT
HOWELL  MI    48843

#1049119
DOAN  HAY
5414 COPLEY SQUARE
GRAND BLANC  MI    48439

#1049120
DOAN  LINH
7176 MEADOW BROOK DRIVE
CANTON  MI    48187

#1049121
DOAN  TRUC
6910 DEER BLUFF DRIVE
HUBER HEIGHTS    OH    45424

#1530885
DOAN  THAI M
9850 S. KIRKWOOD RD., #701
HOUSTON  TX    77099

#1200041
DOAN BUICK
3800 RIDGE RD WEST
ROCHESTER  NY    14626

#1200042
DOAN BUICK BODY SHOP
DOAN COLLISION
1690 MANITOU RD
ROCHESTER  NY    14626

#1200043
DOAN CHEVROLET OLDSMOBILE
5035 RIDGE RD WEST
SPENCERPORT  NY    14559

#1200044
DOANE, C M ELECTRIC CO INC
C\O LORAIN NATIONAL BANK
ATTN JOHN FUNDERBURG
457 BROADWAY
LORAIN    OH    440521769

#1200045
DOANE, CM ELECTRIC CO INC
1150 W 14TH ST
LORAIN    OH    44052

#1200046
DOAR COMMUNICATIONS INC
170 EARLE AVE
LYNBROOK  NY    11563

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534221
DOBA PAUL
43 OLCOTT PLACE
CHEEKTOWAGA NY    14225

#1128162
DOBAY  PHILLIP L
597 WARNER RD SE
BROOKFIELD    OH    44403-9704

#1546970
DOBBIE   KATHLEEN
79 RICHARD HESKETH DRIVE
WESTVALE      L32 OTY
UNITED KINGDOM

#1010527
DOBBINS  CLARA
PO BOX 71
HEMLOCK  IN      469370071

#1010528
DOBBINS  ELNORA
5115 KICKAPOO DR
KOKOMO  IN      46902

#1010529
DOBBINS  KATRINA
544 DEE NIX ROAD
ALTOONA  AL    35952

#1010530
DOBBINS  RALPH
108 FORESTINE AVE
GADSDEN  AL    35901

#1010531
DOBBINS  TIMOTHY
4461 STATE ROUTE 82
NEWTON FALLS  OH    444449579

#1049122
DOBBINS  EUGIE
3508 VAUGHN BRIDGE RD.
HARTSELLE   AL    35640

#1010532
DOBBS  GAREY
2537 N BELL ST
KOKOMO  IN    46901

#1010533
DOBBS  KATHY
2537 N BELL ST
KOKOMO  IN    46901

#1010534
DOBBS  TOM
2420 W. COMMONWEALTH AVE.#A5
FULLERTON  CA    92833

#1049123
DOBBS  BRIAN
18860 STOCKTON DR
NOBLESVILLE    IN    46062

#1049124
DOBBS  BRIAN
25 SOUTH ST
GENESEO NY    14454

#1128163
DOBBS  BETTIE L
3320 W SYCAMORE ST
KOKOMO  IN    46901-4083

#1200047
DOBBS EQUIPMENT CO INC
1629 CREIGHTON AVE S E
DECATUR  AL    35601

#1010535
DOBBS-FAULKNER  MONICA
4138 RUSH BLVD.
YOUNGSTOWN OH    44512

#1049125
DOBER  MARTIN
1714 CEDAR LANE
ANN ARBOR  MI    48105

#1010536
DOBIAS  GARY
1063 SIESTA ST
GLADWIN  MI    486248374

#1010537
DOBLER  DANIEL
2277 RAY RD
FENTON  MI    484309612

#1049126
DOBLER  STEVEN
311 DEER CREEK TRL
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1200050
DOBMEIER JANITOR SUPPLY INC
354 ENGLEWOOD AVE
BUFFALO    NY    14223-280

#1200053
DOBMEIER LIFT TRUCKS INC
620 ONTARIO ST
BUFFALO    NY    142071613

#1128164
DOBOS  RONALD R
557 PARKVIEW DR
HUBBARD  OH    44425-2231

#1049127
DOBOSZ  PAUL
7052 OAK BAY DR
NOBLESVILLE    IN    460609753

#1128165
DOBOZY  SANDRA G
154 PITTSBURG AVE
GIRARD    OH    44420

#1049128
DOBROSKY  AMANDA
116 PARK GREEN DRIVE
LAKE ORION    MI    48362

#1049129
DOBROSKY  JAMES
4878 INDIAN TRAIL
SAGINAW    MI    48638

#1049130
DOBROSKY  MATTHEW
4878 INDIAN TRAIL
SAGINAW    MI    486035557

#1049131
DOBROWITSKY  MARGARET
6704 RED CEDAR LANE
WEST BLOOMFIELD    MI    48324

#1049132
DOBROWOLSKI  JEFF
2497 138TH AVE
DORR    MI    49323

#1128166
DOBROWOLSKI  GERALD R
2208 KRONNER RD
COLUMBUS    MI    48063-3402

#1049133
DOBRZENSKI  TIMOTHY
6345 E. PIERSON ROAD
FLINT    MI    48506

#1010538
DOBRZYNIEWICZ  DENNIS
2 RUE MADELEINE WAY
LANCASTER    NY    14086

#1010539
DOBSON  ML
1009 MCLEAN ST
JACKSON    MS    39209

#1049134
DOBSON  KIMBERLEE
4625 HOLMES
WARREN    MI    48092

#1531126
DOBSON  RICHARD
9816 HWY 51
HULBURT    OK    74441

#1531492
DOBSON  DOROTHY
10425 LONGVIEW DRIVE
FOLEY    AL    36535

#1547209
DOBSON  STEPHEN
8 KINGLASS ROAD
SPITAL          CH639AJ
UNITED KINGDOM

#1200054
DOBSON INDUSTRIAL INC
DOBSON HEAVY HAUL
3660 N EUCLID AVE
BAY CITY    MI    487062026

#1200055
DOBSON INDUSTRIAL INC
FMLY DOBSON HEAVY HAUL INC
3660 N EUCLID AVE
PO BOX 1368
BAY CITY    MI    48706

#1010540
DOBSON-JOHNSONKAREN
5585 CHATHAM LN
GRAND BLANC    MI    484399742

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1128167
DOBYNE  DORIS A
821 FITZHUGH ST
BAY CITY        MI      48708-7168

#1200056
DOC'S RADIO & TELEVISION INC
6607 MARKET ST
YOUNGSTOWN OH      44512

#1200057
DOCK & STORAGE SYSTEMS
100 OAKLEAF CR
MOULTON  AL      35650

#1200058
DOCK & STORAGE SYSTEMS
AL HWY 157 NORTHSDE PLZ G
MOULTON  AL      35650

#1200059
DOCK FOUNDRY CO
428 4TH ST
THREE RIVERS      MI      490931601

#1010541
DOCKEMEYER ALAN
911 E LORDEMAN
KOKOMO  IN      469012415

#1049135
DOCKEMEYER JOSEPH
2228 WESTDALE CT.
KOKOMO  IN      46901

#1010542
DOCKERY JEFFERY
PO BOX 341
HANCEVILLE      AL      35077

#1049136
DOCKERY JENNIFER
2230 MORRISH RD.
FLUSHING  MI      48433

#1049137
DOCKERY  RANDALL
2230 N MORRISH RD
FLUSHING        MI      48433

#1200060
DOCKERY, OSCAR
PO BOX 70762
TUSCALOOSA  AL      35407

#1128168
DOCKHAM FLOYD J
1842 WOOD
SAGINAW  MI      48602-1156

#1200061
DOCKSIDE TRANSIT CORP
PO BOX 4024
JOLIET        IL      604344024

#1200062
DOCKWEILER USA
PO BOX 81532
AUSTIN        TX      787081532

#1200063
DOCKWEILER USA INC
2120 DENTON DR STE 106
AUSTIN        TX      75758

#1200064
DOCS RADIO & TV INC
6607 MARKET ST
YOUNGSTOWN OH      44512

#1010543
DOCTOR  DEBRA
1245 E. 104TH ST.
GRANT  MI      49327

#1200065
DOCTORS URGENT CARE OFFICES
MEDICAL GROUP INC
935 STATE RT 28
CORR NM PER W9 4/29/03
MILFORD      OH      45150

#1200066
DOCUMEN STORAGE CO
1909 W HWY 107
MCALLEN  TX      78504

#1200067
DOCUMENT IMAGING SOLUTIONS INC
8529 N DIXIE DR
DAYTON      OH      45414

#1200068
DOCUMENT IMAGING SOLUTIONS INC
8529 N DIXIE DR STE 100
DAYTON      OH      45414

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1200069
DOCUMENT SERVICES
8273 GREEN MEADOWS
LEWIS CENTER    OH    43035

#1200070
DOCUMENT SERVICES INC
IRON MOUNTAIIN CONFIDENTIAL DE
8273 GREEN MEADOWS DR N
LEWIS CENTER    OH    43035

#1200071
DOCUMENTUM INC
725 CONCORD AVE
CAMBRIDGE    MA    02138

#1200072
DOCUMENTUM INC
725 CONCORD AVE 6TH FL
CAMBRIDGE    MA    02138

#1200073
DOCUSTORE INC
6620 LONYO ST
DEARBORN MI    48126

#1049138
DODAK  TONY
13100 SEYMOUR ROAD
MONTROSE MI    48457

#1010544
DODD  BRYAN
155 SUNNY ACRES
MUSCLE SHOALS    AL    35661

#1010545
DODD  DENISE
310 N 600 W.
KOKOMO  IN    46901

#1010546
DODD  JESSICA
134 MADISON
VASSAR    MI    48768

#1010547
DODD  KEVIN
309 CHURCH ST NE
DECATUR  AL    35601

#1010548
DODD  LYDA
2908 LAKE POINTE CT
DECATUR    AL    35603

#1010549
DODD  ROBIN
2101 E CARTER ST
KOKOMO  IN    46901

#1010550
DODD  THOMAS
1332 LINDBERG RD
ANDERSON    IN    46012

#1049139
DODD  ALLANA
13 ARMS BLVD
#12
NILES        OH    44446

#1049140
DODD  ANGELA
25411 WYKESHIRE ROAD
FARMINGTON HILLS    MI    48336

#1049141
DODD  TERRY
3822 E. 150 S.
ANDERSON    IN    46017

#1128169
DODD  JOHN P
13982 RIPLEY RD
ATHENS    AL    35611-7615

#1128170
DODD  LILLIE M
2917 MALLERY
FLINT    MI    48504-3001

#1128171
DODD  TERENA E
1332 LINDBERG RD
ANDERSON    IN    46012-2638

#1200075
DODD ANGELA F
25411 WYKESHIRE RD
FARMINGTON HILLS    MI    483361578

#1200076
DODD B FISHER
5074 GRAYTON
DETROIT    MI    48224

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1200077
DODD CO
2077 E 30TH ST
CLEVELAND   OH    441152643

#1200078
DODD CO, THE
DODD CAMERA & VIDEO
2077 E 30TH ST
CLEVELAND   OH    441152643

#1200079
DODD SUSAN Y ESQ
DODD LAW OFFICES   ADD CHG 7\97
BOARD OF TRADING BLDG  STE 407
12TH & CHAPLINE ST
WHEELING   WV    26003

#1010551
DODDATO DONALD
3562 TAMARACK DR.
SHARPSVILLE   PA    16150

#1010552
DODDATO JAMES
372 SODOM HUTCHINGS RD SE
VIENNA   OH    444739634

#1049142
DODDATO CARMINE
12 BAZELY CIRCLE
WICHITA FALLS   TX    76306

#1010553
DODDS  MARY
2424 RUTLEDGE RD.
TRANSFER   PA    16154

#1128172
DODDS  EUGENE A
2099 S VAN BUREN RD
REESE   MI    48757-9202

#1128173
DODDS  JOHN F
2424 RUTLEDGE RD
TRANSFER   PA    16154-8520

#1200080
DODFCU
302 EAST COLUMBIA AVENUE
BATTLE CREEK   MI    49015

#1534222
DODFCU
302 E COLUMBIA AVE
BATTLE CREEK   MI    49015

#1010554
DODGE  DONALD
16851 88TH AVE
COOPERSVILLE   MI    49404

#1010555
DODGE  DUSTIN
506 SIDNEY
BAY CITY   MI    48706

#1010556
DODGE  MELISSA
6559 HIGHBURY RD.
HUBER HEIGHTS   OH    45424

#1128174
DODGE  DAVID C
7816 W SOMERSET RD
APPLETON   NY    14008-9687

#1128175
DODGE  JEFFERY N
1036 KINGSTON AVE
FLINT   MI    48507-4740

#1128176
DODGE  MARK A
6601 HEATHER DR
LOCKPORT   NY    14094-1111

#1128177
DODGE  SUSAN C
228 E WILSON AVE
GIRARD   OH    44420-2701

#1128178
DODGE  THOMAS D
1232 SHEPHERD RD
ANDERSON   IN    46012-9672

#1541186
DODGE CITY INTL
2201 US HIGHWAY 50 BYP
DODGE CITY   KS    67801-2234

#1010557
DODGER DAVID
11469 HUNTERS MEADOW DR
ALLENDALE   MI    49401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1200081
DODGER DAVID G
11469 HUNTERS MEADOW DR
ALLENDALE    MI    49401

#1010558
DODGSON TOVA
417 WARREN AVE
NILES    OH    44446

#1010559
DODSON ELLERY
1172 SIGNATURE DR. .
AUSTINTOWN   OH    44515

#1010560
DODSON RANDY
4342 NAPA VALLEY DR
BELLBROOK   OH    45305

#1010561
DODSON TONETTE
1172 SIGNATURE DR
AUSTINTOWN    OH    445153847

#1200082
DODSON TECHNICAL SERVICES INC
2923 SATURN ST STE D
BREA    CA    92821

#1200083
DODSON TECHNICAL SERVICES INC
2923-D SATURN STREET
BREA    CA    92821

#1200084
DODSON TRANSPORT
PO BOX 534
HAUGHTON    LA    710379031

#1049143
DODSWORTHBRANDON
45772 EDGEWATER
CHESTERFIELD   MI    48047

#1200085
DODSWORTH TRUCKING INC
825 W 18TH ST
ERIE    PA    16502

#1522102
DODWELL  BOBBY R.
360 LANCE CIRCLE
HOT SPRINGS    AR    71901

#1010562
DOE   RICK
3111 MAPLE RD.
NEWFANE  NY    14108

#1200086
DOE RUN CO EFT
1801 PARK 270 DR STE 300
ST LOUIS    MO    63146

#1200088
DOE RUN RESOURCES CORP
DOE RUN CO, THE
1801 PARK 270 DR STE 300
SAINT LOUIS    MO    63146-402

#1200090
DOEHLER JARVIS INC
FMLY DIV OF FARLEY INC
PO BOX 902
TOLEDO   OH    436970902

#1200091
DOEHLER JARVIS LP
RUFF TAYLOR RD
GREENEVILLE    TN    37743

#1128179
DOEHRING  DENNIS D
3906 W MONROE
TIPTON    MI    49287-9800

#1010563
DOELL   RICHARD
36 LORI LN
ROCHESTER  NY    146241418

#1200092
DOEREN MAYHEW & CO PC
755 WEST BIG BEAVER ROAD
SUITE 2300
TROY    MI    480840231

#1128180
DOERFLEIN   GREGORY L
1008 WINDPOINTE WAY
ENGLEWOOD OH    45322-1450

#1049144
DOERING  GWENDOLYN
2518 LOCUST LANE
KOKOMO  IN    46902

#1128181
DOERING  MICHAEL C
2825 GREEN TREE LN
RACINE    WI    53402-1127

#1010564
DOERR  ANN
1670 S. PORTSMOUTH RD.
SAGINAW  MI    48601

#1049145
DOERR  PAUL
7328 LAKE RD.
MONTROSE  MI    48457

#1200093
DOERR & DOERR PC
PETER M DOERR
G7237 NORTH SAGINAW STREET
MOUNT MORRIS  MI    48458

#1534223
DOERR & DOERR PC
G7237 N SAGINAW ST
MT MORRIS    MI    48458

#1200094
DOERR WILLIAM ROBERT
MEDIA COURIER SERVICE LLC
31029 BRETZ DR
WARREN   MI    48093

#1049146
DOERSTLING  BRENDAN
365 SHAWNEE LANE
SUPERIOR    CO    80027

#1200095
DOGAN METAL PRODUCTS
3520 GREENSBORO AVE
TUSCALOOSA   AL    35401

#1070719
DOGAN TASCIYAN
9201 PICO VISTA RD
DOWNEY  CA    90240

#1010565
DOGGETT  PAUL
8715 MALTBIE RD
CENTERVILLE    OH    454582630

#1128182
DOGGETT  DALE R
542 E. PEARL ST
MIAMISBURG   OH    45342-2356

#1200096
DOGGETT MATERIAL HANDLING LLC
7670 COMMERCE PL STE E
PLAIN CITY        OH    43064

#1200097
DOGGETT MATERIAL HANDLING LLC
7670 COMMERCE PLACE SUITE E
PLAIN CITY    OH    43064

#1049147
DOHAR  CHRISTOPHER
2050 CELESTIAL DR
WARREN  OH    44484

#1049148
DOHERTY  DELBERT
2176 ROLLING GREEN
SAGINAW   MI    48603

#1049149
DOHERTY  MELISSA
8378 WINDSTONE CT
GOODRICH   MI    48438

#1200098
DOHERTY BRIAN J PHD
777 SAN ANTONIO RD 11
PALO ALTO    CA    94303

#1200099
DOHERTY WALLACE PILLSBURY &
MURPHY PC
1 MONARCH PL 1414 MAIN ST
SPRINGFIELD    MA    011441002

#1010566
DOHM  GREGORY
101 CLYDE JAMES DR
PLEASANT LAKE    MI    49272

#1049150
DOHME  ANNA
11501 ZELLER DRIVE
NEW CARLISLE    OH    45344

#1010567
DOHNER  KEVIN
7031 W FREDERICK-GARLAND RD
WEST MILTON   OH    45383

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1128183
DOHRING  LEIGHTON E
6853 RIDGE RD
LOCKPORT  NY    14094-9436

#1200100
DOHRN TRANSFER COMPANY
625 3RD AVE
ROCK ISLAND    IL    61201

#1049151
DOIDGE  MICHAEL
28603 OAK POINT
FARMINGTON HILLS    MI    483312707

#1200101
DOIG CORP
7400 QUAIL CT
CEDARBURG  WI    530121627

#1200102
DOIG CORPORATION
FMLY DOIG FLUID CONTROLS CORP
7400 QUAIL COURT
CEDARBURG  WI    53012

#1049152
DOING  PARK
1825 BRANDONHALL DRIVE
MIAMISBURG    OH    45342

#1010568
DOKE  BRUCE
4908 W 50 S
KOKOMO  IN    469019530

#1200103
DOKE BRUCE
4908 W 50 SOUTH
KOKOMO  IN    46901

#1531127
DOKU  EBENEZER
10404 E 113TH PL S
BIXBY    OK    74008

#1200104
DOL - OSHA
2047 CANYON RD
BIRMINGHAM    AL    35216

#1200105
DOL OSHA
1030 ST GEORGES AVE STE 205
AVENEL    NJ    07001

#1200106
DOL OSHA
OCCUPATIONAL SAFETY & HEALTH
ADM CINCINNATI AREA OFFICE
36 TRIANGLE PARK DR
CINCINNATI    OH    452463411

#1200107
DOL OSHA
OCCUPATIONAL SAFETY & HEALTH
ADMIN
271 W THIRD ST N STE 400
WICHITA    KS    67202

#1200108
DOL-OSHA
FEDERAL OFFICE BLDG-ROOM 620
200 NORTH HIGH ST
COLUMBUS  OH    432152497

#1010569
DOLACIN  MARK
4005 DORY DRIVE
FRANKLIN    WI    53132

#1128184
DOLACIN  MARK K
4005 DORY DR
FRANKLIN    WI    53132-8739

#1010570
DOLAN  ADAM
2101 EQUESTRIAN DRIVE
MIAMISBURG  OH    45439

#1010571
DOLAN  JACK
6009 CRUXTEN DRIVE
HUBER HEIGHTS    OH    45424

#1010572
DOLAN  JAMES
532 ERIE ST
SHARON  PA    16146

#1010573
DOLAN  JAMES
9823 LEWIS RD
MILLINGTON    MI    48746

#1010574
DOLAN  JOHN
5418 W FRANCES RD
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1010575
DOLAN  KEVIN
7337 SMITH RD.
GAINES    MI      48436

#1010576
DOLAN  PATRICIA
6555 WARREN SHARON RD
BROOKFIELD    OH    44403

#1010577
DOLAN  PAUL
1382 IVA AVE
BURTON    MI      48509

#1010578
DOLAN  TERRI
5418 W FRANCES RD
CLIO    MI    48420

#1049153
DOLAN  KEVIN
164 WOODCREST DRIVE
WEST SENECA  NY    14220

#1049154
DOLAN  MARY
7246 BURPEE RD
GRAND BLANC  MI     48439

#1049155
DOLAN  TIMOTHY
7246 BURPEE RD
GRAND BLANC   MI    48439

#1200109
DOLAN JENNER INDUSTRIES INC
678 ANDOVER ST
LOF ADDRESS CHANGE 9/20/93
LAWRENCE  MA    01843

#1200110
DOLAN-JENNER INDUSTRIES INC
678 ANDOVER ST
LAWRENCE  MA    018431060

#1010579
DOLATA  PETER
5180 CRAIG AVE NW
WARREN  OH    44483

#1010580
DOLATA  ROBERT
6950 E STATE ST
HERMITAGE  PA    16148

#1128185
DOLATA  CAROLE Z
5180 CRAIG AVE NW
WARREN  OH    44483-1236

#1200111
DOLATA ROBERT A
6950 E STATE 57
SHARON  PA    16148

#1010581
DOLATOSKI  CHESTER
914 HIDDEN VALLEY DR;
HURON  OH    44839

#1049156
DOLBEER  BRETT
2339 LAKEVIEW DRIVE
BELLBROOK  OH    45305

#1010582
DOLBY  MICHELLE
15357 TEN POINT DR
NOBLESVILLE    IN      46060

#1200112
DOLBY LABORATORIES INC
100 POTRERO AVE
SAN FRANCISCO    CA    94103

#1200113
DOLBY LABORATORIES LICENSING
CORP
100 POTRERO AVE
UDATE ZIP LTR 10/12/04 AM
SAN FRANCISCO    CA    941034813

#1049157
DOLCE  MIKE
3824 TULIP DR
KOKOMO  IN    46902

#1200114
DOLCH COMPUTER SYSTEMS
3178 LAURELVIEW CT
FREMONT  CA    94538

#1200115
DOLCH COMPUTER SYSTEMS INC
3178 LAURELVIEW CT
FREMONT  CA    94538

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534224
DOLD SPATH & MCKELVIE
5445 CORPORATE DR STE 170
TROY    MI    48098

#1200116
DOLD SPATH & MCKELVIE P C
5445 CORPORATE DRIVE
TROY    MI    480982683

#1010583
DOLE   DOUGLAS
1713 S HARRISON
ALEXANDRIA    IN    46001

#1049158
DOLE   LAURA
5828 THISTLE
SAGINAW    MI    48603

#1128186
DOLE   BERNARD E
4322 JASMINE DR
SAGINAW    MI    48603-1118

#1128187
DOLE   PATRICK D
3787 DESERT
SAGINAW    MI    48603-1976

#1049159
DOLEHANTY   THOMAS
8096 SEYMOUR
GAINES    MI    48436

#1128188
DOLGAE   LINDA H
385 GEAUGA PORTAGE RD.
CORTLAND   OH    44410-0000

#1049160
DOLIN   DENISE
912 MAPLE STREET
TIPTON    IN    46072

#1200117
DOLIN THOMAS & SOLOMON LLP
CHG PER W9 05/02/05 CP
693 EAST AVE
ROCHESTER   NY    14607

#1010584
DOLL   EDWARD
11206 RT 98
ATTICA    NY    14011

#1010585
DOLL   HENRY
11206 ROUTE 98
ATTICA    NY    140119400

#1010586
DOLL   TODD
1209 N COURTLAND AVE
KOKOMO   IN    46901

#1128189
DOLL   JAMES E
11903 RATHBUN RD
BIRCH RUN    MI    48415-9720

#1010587
DOLLAR   RHONDA
17 HALSEY DR
RIVERSIDE    OH    45431

#1128190
DOLLAR   BRUCE A
2204 COTTONWOOD DRIVE
ANDERSON   IN    46012-2810

#1128191
DOLLAR   DAVID L
1006 EAGLE RIDGE DRIVE
HURON   OH    44839-1867

#1523946
DOLLAR CARBURETOR & ELECTRIC INC
D/B/A DOLLAR AUTO PARTS
112 HIGH ST SE
GAINESVILLE    GA    30501-4816

#1541187
DOLLAR CARBURETOR & ELECTRIC INC
D/B/A DOLLAR AUTO PARTS
112 HIGH ST SE
GAINESVILLE    GA    30501-4816

#1010588
DOLLENMEYER RICHARD
669 CHATEAU DR
CINCINNATI    OH    45244

#1128192
DOLLENMEYER ROBERT A
1386 RED BUD LN
MILFORD   OH    45150-2543

#1010589
DOLLENS  ANNA
P O BOX 4054
KOKOMO   IN      46904

#1010590
DOLLENS  GREGORY
607 PHILLIPS DR
ANDERSON  IN      46012

#1049161
DOLLENS  JOHN
2355 WOODBOURNE DRIVE
WATERFORD  MI      48329

#1049162
DOLLER  KURT
1111 ERIE ST
SANDUSKY   OH      44870

#1200118
DOLLINGER CORP
C/O AIR RESOURCES CO
7181 CHAGRIN RD
CLEVELAND    OH      44023

#1010591
DOLLIVER   DARRELL
13030 WEST 550 SOUTH
DALEVILLE     IN      47334

#1010592
DOLLY  VICKY
8516 CHESTNUT RIDGE RD
GASPORT   NY      14067

#1234821
DOLMAR GMBH
HAMBURG         D-22045
GERMANY

#1128193
DOLNEY  JOHN T
8275 47 ST CIRCLE EAST
PALMETTO  FL      34221-8510

#1128194
DOLNEY  RAYMOND R
709 IDLEWYDE DRIVE
FORT LAUDERDALE    FL      33301

#1128195
DOLNEY  SANDRA K
8275 47TH ST. CIRCLE ST.
PALMETTO   FL      34221

#1200119
DOLOMITE PRODUCTS CO INC
1150 PENFIELD RD
PO BOX 25114
ROCHESTER  NY      14625

#1200120
DOLOMITE PRODUCTS CO INC
1150 PENFIELD RD
ROCHESTER   NY      14625-220

#1070720
DOLORES CAMACHO
Attn    DOLORES CAMACHO
8564 DANUBE CIRCLE
EL PASO     TX      79907

#1534225
DOLORES COLEMAN
372 WYOMING ST
BUFFALO   NY      14215

#1534226
DOLORES LAWLESS
1134 COUNTY   ROUTE 12
PENNELLVILLE    NY      13132

#1534227
DOLORES PRESTON MERRITT
535 GRISWOLD # 900
DETROIT     MI      48226

#1072814
DOLTRY LABS
Attn    CORY IWATSU
175 SOUTH HILL DRIVE
ATTN: CORY IWATSU
BRISBANE    CA      94005

#1128196
DOMAGALA JOSEPH L
184 HAVERFORD LN
WILLIAMSVILLE      NY      14221-1995

#1010593
DOMAGALSKI  JEAN
3427 LINKS DR
FRANKLIN   WI      53132

#1200123
DOMAIN SYSTEMS INC
670 W SHEPARD LANE SUITE #103
FARMINGTON   UT      84025

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1200124
DOMAIN SYSTEMS INC
DOMAIN SYSTEMS
670 SHEPARD LN STE 103
FARMINGTON   UT    84025

#1200125
DOMAIN TECHNOLOGIES INC
1700 ALMA DR STE 245
PLANO    TX    75075

#1200126
DOMAIN TECHNOLOGIES INC
1700 ALMA DR STE 495
PLANO    TX    75075

#1049163
DOMANICO  KAREN
4003 COLTER COURT
KOKOMO  IN    46902

#1010594
DOMBECK JAMES
2614 A. EAST DENTON AVENUE
ST. FRANCIS    WI    53235

#1010595
DOMBECK JOHN
4738 S 112TH ST
MILWAUKEE  WI    53228

#1049164
DOMBROSKI  FRANK
145 HAWTHORN DRIVE
PENDLETON  IN    46064

#1128197
DOMBROSKY JOSEPH
342 RUSSELL AVE
CORTLAND  OH    44410-1244

#1010596
DOMBROWSKI LEONARD
7445 STANDISH RD
BENTLEY  MI    486139605

#1049165
DOMBROWSKI COLLEEN
P.O. BOX 282
PINCONNING    MI    48650

#1049166
DOMBROWSKI DOUGLAS
360 BOOTH RD.
TROY  MI    48098

#1049167
DOMBROWSKI EUGENE
301 WAGNER AVENUE
SLOAN  NY    142122159

#1049168
DOMBROWSKI ROBERT
2298 GALLATIN DRIVE
DAVISON   MI    48423

#1010597
DOMBROWSKI JR  EDWARD
2900 STRIETER DR
BAY CITY    MI    48706

#1010598
DOMBY  CINDY
10382 HORTON RD
GOODRICH  MI    48438

#1010599
DOMEDION  BARBARA
4583 PLANK RD
LOCKPORT   NY    14094

#1128198
DOMEDION  MARY A
5112 EDWARDS RD
MEDINA    NY    14103-9771

#1010600
DOMES  KEITH
162 BELVEDERE S E
WARREN  OH    44483

#1010601
DOMES  KERRY
1282 HOUSEL-CRAFT RD
CORTLAND   OH    44410

#1128199
DOMES  SUE S
2450 GRIFFITH DR
CORTLAND  OH    44410-9652

#1534228
DOMESTIC FURNITURE
10200 JOSEPH CAMPAU
HAMTRAMCK MI    48212

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534229
DOMESTIC LEGAL SERVICES
160 PRYOR ST SW STE JG02
ATLANTA    GA    30303

#1200127
DOMESTIC RELATIONS
ACCT OF JEFFREY H BARLETT
ACCT DR#130 DR 1992 FILE #7104
PO BOX 46
MERCER    PA    187520259

#1534230
DOMESTIC RELATIONS
401 YORK ST
NEWPORT    KY    41071

#1534231
DOMESTIC RELATIONS
PO BOX 380
BLOOMSBURG  PA    17815

#1200128
DOMESTIC RELATIONS CRT OF
TUSCAL00SA COUNTY
PO BOX 038993
TUSCALOOSA    AL    35403

#1200129
DOMESTIC RELATIONS FINANCIAL S
FOR ACCT OF R W DONNELLY
CASE#DR-7018
JACKSON CTY CRTHS 415 E
KANSAS CITY    MO

#1534232
DOMESTIC RELATIONS OFFICE
500 E SAN ANTONIO STE LL108
EL PASO    TX    79901

#1534233
DOMESTIC RELATIONS OFFICE
PO BOX 129
BENTON    KY    42025

#1200130
DOMESTIC RELATIONS SECTION
ACCOUNT OF THOMAS L BEHUN
CASE #1333 DR 1994 DR58460 S01
PO BOX 1104
GREENSBURG    PA    208368954

#1200131
DOMESTIC RELATIONS SECTION
ACCT OF MELVIN BARNES JR
CASE #2898-0-DR-91
VETERANS MEM BLDG PO BOX 67
HARRISBURG    PA    207446610

#1200132
DOMESTIC RELATIONS SECTION
ACCT OF ROBERT K MACK
CONTROL# 28764
113 W NORTH ST
WILKES-BARRE    PA    116581436

#1534234
DOMESTIC RELATIONS SECTION
430 COURT ST
NEW CASTLE    PA    16101

#1534235
DOMESTIC RELS OFC BERKS CTY
633 COURT ST 6TH FLR
READING    PA    19601

#1200133
DOMETIC CORPORATION
509 S POPLAR ST
LAGRANGE    IN    46761

#1200134
DOMETIC CORPORATION
PO BOX 73344
CHICAGO    IL    60673-734

#1049169
DOMHOFF E
6536 BROOK RIDGE CIRCLE
EL PASO    TX    79912

#1049170
DOMHOFF STACIE
6536 BROOK RIDGE CIRCLE
EL PASO    TX    79912

#1128200
DOMINECK  MARLA M
1049 SHAKESPEARE AVE
DAYTON    OH    45402-5653

#1010602
DOMINGUEZ  JOSE
1313 MASSACHUSETTS AVE. #104
RIVERSIDE    CA    92507

#1049171
DOMINGUEZ  CARLOS
1200 E.CALTON RD
APT. 9
LAREDO    TX    78041

#1049172
DOMINGUEZ  JORGE
1044 W BRISTOL RD
APT 11
FLINT    MI    48507

#1010603
DOMINIC   JEFFREY
1855 MAIN STREET EXT SW
WARREN  OH    444819602

#1075335
DOMINIC M. RAIA

#1534236
DOMINIC PRANKIENAS
2121 MIDLAND ROAD
BAY CITY    MI    48706

#1075336
DOMINIC SCOZZAFAVA

#1075337
DOMINIC'S FLOOR COVERING
306 WEST PRINCETON AVE
GALLUP    NM    87305

#1200135
DOMINICAN COLLEGE OF
BUSINESS OFFICE
50 ACACIA AVENUE
SAN RAFAEL    CA    949012298

#1200136
DOMINICAN UNIVERSITY
ADDR CHG 08 20 97
7900 W DIVISION
RIVER FOREST    IL    60305

#1534237
DOMINICK ARENA
24 SAWYER AVE
ATKINSON  NH    3811

#1200137
DOMINION EAST OHIO GAS
FMLY EAST OHIO GAS
PO BOX 6862
RMT CHG LTR 8/01 MH
CLEVELAND   OH    441840001

#1523947
DOMINION RADIO SUPPLY INC
D/B/A AUDIO EXPRESS
PO BOX 859
WARRENTON NC    27589-0859

#1541188
DOMINION RADIO SUPPLY INC
D/B/A AUDIO EXPRESS
6101 W BROAD ST
RICHMOND  VA    23230-2203

#1200138
DOMINION SPRING INDUSTRIES
CORP
240 COURTNEY PARK DR E
MISSISSAUGA   ON    L5T 2S5
CANADA

#1200139
DOMINION SPRING INDUSTRIES CO
240 COURTNEYPARK DR E
MISSISSAUGA    ON    L5T 2S5
CANADA

#1200142
DOMINIQUE JONES
10825 ROXBURY
DETRIOT    MI    48224

#1049174
DOMINO   LORI
7033 ARROWHEAD DR.
LOCKPORT  NY    14094

#1075338
DOMINO AMJET, INC
Attn   DAN SHINN
1290 LAKESIDE DR.
GURNEE  IL    60031

#1075339
DOMINO AMJET, INC.
1290 LAKESIDE DRIVE
GURNEE  IL    60031

#1200145
DOMINO LOGISTICS CO
PO BOX 24005
CLEVELAND   OH    441240005

#1200146
DOMINO PLASTICS MANUFACTURING
601 GATEWAY CT
BAKERSFIELD    CA    93307

#1200147
DOMINO PLASTICS MFG INC
601 GATEWAY CT
BAKERSFIELD    CA    93307

#1128201
DOMINOWSKI  WALTER F
5172 2 MILE RD
BAY CITY    MI    48706-3063

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1128202
DOMINSKI   RONALD R
8013 DITCH RD
GASPORT   NY   14067-9434

#1010604
DOMJEN  DOLOIS
12040 W HOLMES AVE
GREENFIELD   WI   53228

#1010605
DOMKE   THOMAS
11021 N JENNINGS RD
CLIO   MI   484201570

#1049175
DOMKE  ANGELA
8375 E MT MORRIS RD
OTISVILLE   MI   48463

#1049176
DOMKE  VALERIE
8375 E MT MORRIS RD
OTISVILLE   MI   48463

#1128203
DOMKE  PAULA D
8375 E MOUNT MORRIS RD
OTISVILLE   MI   48463-9463

#1010606
DOMORSKY JEAN
2818 BRANDON ST
FLINT   MI   48503

#1049177
DOMPREH AYUNNA
1377 HEATHERCREST DR
FLINT   MI   48532

#1010607
DOMSHER BYRON
4481 LEE STREET
LEWISBURG   OH   453389711

#1128204
DOMZALSKI   JOHN J
5325 FLORIA DR
SW CREEK   MI   48473-8840

#1531493
DON   BREUER
21471 LA CAPILLA
MISSION VIEJO   CA   92691

#1200148
DON ADAMS CORPORATION
1333 BUTTERFIELD ROAD
SUITE 140
DOWNERS GROVE IL   60515

#1075340
DON BREUER
21471 LA CAPILLA
MISSION VIEJO   CA   92691

#1544666
DON CARLTON HONDA
4141 S MEMORIAL
TULSA   OK   74145

#1544667
DON D. ROSSIER & ASSOCIATES
8403 S. JAMESTOWN AVE.
TULSA   OK   74137

#1200149
DON GLASS SEWER AND DRAIN
2764 W LIBERTY ST
GIRARD   OH   44420

#1200150
DON GLASS SEWER AND DRAIN
5529 NORQUEST BLVD
CHG PER W9 2/24/05 CP
AUSTINTOWN   OH   44515

#1200151
DON HATHAWAY, SHERIFF
ACCT OF DON S STEPHENS
CASE #392257-C
501 TEXAS ST ROOM 101
SHREVEPORT   LA   368523270

#1544668
DON HELLERS & ASSOC
19296 WHITE OAK VALLEY RD
CHESTERFIELD   MO   63005

#1544669
DON JOHNS INC
1312 W LAKE ST
CHICAGO   IL   60697

#1200152
DON L FRUITT
316347233

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075341
DON LA FORCE ASSOCIATES INC
2453 E. DEL AMO BLVD
RANCHO DOMINGUEZ   CA     90220

#1534239
DON LAFOREST
13312 TUSCOLA RD
CLIO     MI     48420

#1071320
DON MARSH
810 HOWARD DR
HOLLY     MI     48442

#1534240
DON MILLER
625 MEADE
SAGINAW     MI     48602

#1200153
DON PHILLIPS & ASSOCIATES INC
ADD CHG  5\99
245 W ELMWOOD DR STE 105
CENTERVILLE     OH     45459

#1534241
DON PIERCE
10239 WOODLAND ACRES
GRAND LEDGE   MI     48837

#1075342
DON RANEY'S TRANS SERVICE
409 W. COAL AVE
GALLUP     NM     87301

#1544670
DON RATHMAN PUBLISHING
PO BOX 470508
TULSA     OK     74147-0508

#1075343
DON RICHETTS CO INC
828 E VALLEY BLVD
SAN GABRIEL     CA     917780000

#1523948
DON SANDERSON FORD INC
DBA PARTS MART AUTO WHSE
6335 N 53RD AVE
GLENDALE     AZ     85301-4620

#1541189
DON SANDERSON FORD INC
DBA PARTS MART AUTO WHSE
6335 N 53RD AVE
GLENDALE     AZ     85301-4620

#1200154
DON TREMBLAY & ASSOCIATES
603 WATERS BLDG
161 OTTAWA NW
GRAND RAPIDS     MI     49503

#1200155
DON WILKINSON AGENCY

#1075344
DON WILSON COAVE
1201 S BOYLE AVE
LOS ANGELES     CA     90023

#1075345
DON'S CNC SERVICE
Attn   DON HAM
722 W. COLLEGE
GRAPEVINE     TX     76051

#1049178
DONA   KEVIN
30 EMERALD CT
CANFIELD     OH     44406

#1200156
DONA ANA COUNTY TREASURER
PO BOX 1179
LAS CRUCES     NM     88004

#1049179
DONADIO   THOMAS
4898 COREY-HUNT RD
BRISTOL     OH     44402

#1010608
DONAGHUE DAVID
8283 NORTH RD
LEROY   NY     14482

#1128205
DONAHOE JEFFREY S
P.O. BOX 24852
DETROIT     MI     48224-0852

#1049180
DONAHUE ALICIA
8345 MCCANDLISH RD
GRAND BLANC   MI     48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1049181
DONAHUE BYRON
1424 W. PRICE RD. #240
BROWNSVILLE   TX    785208672

#1049182
DONAHUE HILDA
1229 PORTSMOUTH
MARION TWP   MI    48843

#1049183
DONAHUE JOSEPH
26 SCOTT COURT
GERMANTOWN OH    45327

#1049184
DONAHUE MICHAEL
1101 W. MULBERRY ST.
KOKOMO   IN    46901

#1049185
DONAHUE NATALIE
7835 AGENBROAD RD.
NEW CARLISLE   OH    45344

#1049186
DONAHUE ROBERT
5 ALLEYN'S RISE
FAIRPORT   NY    14450

#1049187
DONAHUE ROBERT
5301 ALGONQUIN TRAIL
KOKOMO   IN    46902

#1049188
DONAHUE STEVEN
2461 QUAIL RUN DRIVE
FAIRBORN   OH    45324

#1128206
DONAHUE DENNIS A
5060 AUKER DR
FLINT    MI    48507-4502

#1128207
DONAHUE GARY A
1228 E BROOKS RD
MIDLAND    MI    48640-9587

#1128208
DONAHUE MARGARET A
PO BOX 86
CONVERSE   IN    46919-0086

#1200157
DONAHUE JOSEPH M
26 SCOTT COURT
GERMANTOWN OH    45327

#1200158
DONAHUE MICHAEL P
1101 W MULBERRY ST
KOKOMO   IN    46901

#1010609
DONALD  EDDIE
635 SO.9TH ST
SAGINAW  MI    48601

#1010610
DONALD  NICHELLE
111 DELAWARE AVE.
DAYTON   OH    45405

#1010611
DONALD  ROBERT
235 MERRIMACK ST
JACKSON   MS    39209

#1010612
DONALD  TRINA
111 GRAFTON AVE #302
DAYTON   OH    45406

#1010613
DONALD  WANDA
2 POUND RIDGE CIRCLE
CHURCHVILLE   NY    14428

#1049189
DONALD  JACQUELINE
5286 BROOKHOLLOW DRIVE
JACKSON   MS    39212

#1049190
DONALD  MABLE
3738 GOODHOPE ROAD
EDWARDS  MS    39066

#1128209
DONALD  JANICE D
P O BOX 2452
SAGINAW  MI    48605-2452

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1128210
DONALD  MABLE H
3738 GOOD HOPE RD
EDWARDS   MS    39066-9795

#1128211
DONALD  RUBY T
4121 PARKWAY AVE
JACKSON   MS    39213-5537

#1534242
DONALD A CLARK
2160 VALLEY VISTA DR
DAVISON   MI    48423

#1534243
DONALD A DECKER TRUSTEE
PO BOX 90
TERRE HAUTE    IN    47808

#1200159
DONALD A MULLIN
8 EAST BROAD STREET
SUITE 300
COLUMBUS  OH    43215

#1200160
DONALD A PAIS
          379347983

#1200161
DONALD B LAWRENCE JR
THE HUBBARD LAW FIRM
PO BOX 80915
LANSING   MI    48908

#1070721
DONALD BABSKI JR
768 EAST & WEST RD
WEST SENECA  NY    14224

#1200162
DONALD C GOECKEL DDS PC
3433 E MIDLAND RD
BAY CITY    MI    48706

#1200163
DONALD E BULLOCK
PO BOX 2207
ARLINGTON   VA    222020207

#1534245
DONALD E MANGER
920 FREDERICK RD BOX 21203
BALTIMORE   MD    21228

#1200164
DONALD E STAPLES
          367266406

#1534246
DONALD E ZIMMER
123 S COCHRAN
CHARLOTTE   MI    48813

#1200165
DONALD E. ALEXANDER

#1200166
DONALD F. NEUBAUER

#1534247
DONALD H HARTVIG CHP13
POB 518
BEAVERTON   OR    97075

#1534248
DONALD H JONES SR
PO BOX 1104
MCCOMB   MS    39648

#1534249
DONALD H ROBERTSON
501 CITIZENS BANK BLDG
FLINT    MI    48502

#1200167
DONALD H. MCPHERSON

#1534250
DONALD HOROWITZ
7900 CARONDELET AVE RM215
CLAYTON    MO    63105

#1200168
DONALD J MCGARRY
          368900935

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200169
DONALD J SCHWARZ

#1010614
DONALD JR   LESTER
1904 TEAKWOOD DRIVE
JACKSON   MS    39212

#1010615
DONALD JR   PAUL
2342 KIPLING DR
SAGINAW   MI    48602

#1070722
DONALD KISER
909 BLOONFIELD ST
ROARING SPRING    PA    16673

#1200170
DONALD L BASHAM
32 BLOSSOM CT
FAIRBORN   OH    45324

#1534251
DONALD L DECKER CHP 13 TRUSTEE
PO BOX 206
MEMPHIS   TN    38101

#1200171
DONALD L MILES
          397500007

#1534252
DONALD L NEWMAN & ASSOC
11 S LASALLE ST, SUITE 1500
CHICAGO    IL    60603

#1200172
DONALD L. CHENOWETH

#1534253
DONALD LAWRENCE JR
PO BOX 80915
LANSING    MI    48908

#1200173
DONALD M AIKMAN TRUSTEE
203 WEST WAYNE STREET
SUITE 400
FORT WAYNE   IN    46802

#1200174
DONALD M AIKMAN TRUSTEE
ACCT OF LARRY A SWANEY
CASE #91-12081 GM
PO BOX 11723
FT WAYNE    IN    301387346

#1200175
DONALD M AIKMAN TRUSTEE
ACCT OF MAX L WEAVER
CASE #93-11849
PO BOX 11723
FORT WAYNE   IN    312408519

#1534254
DONALD M AIKMAN TRUSTEE
203 WEST WAYNE ST STE 400
FORT WAYNE   IN    46802

#1200176
DONALD M AIKMAN-TRUSTEE
ACCOUNT OF TIMOTHY J CREMEANS
CASE #90-11670
PO BOX 11723
FORT WAYNE   IN    375586683

#1534255
DONALD P MAZOR ESQ
114 SLADE AVE
BALTIMORE   MD    21208

#1200177
DONALD R CONRAD
31041 SCHOOLCRAFT ROAD
SUITE B
LIVONIA    MI    48150

#1534256
DONALD R CONRAD
31041 SCHOOLCRAFT RD STE B
LIVONIA    MI    48150

#1200178
DONALD R. HETRICK
537 MEADOW LANE
ROCHESTER   MI    379545114

#1072284
DONALD R. SWEETON AND SARAH SWEETON
DASCO, INC., 214 ADMIRAL CIRCLE
LAWRENCEBURG TN    33464

#1070723
DONALD RHOADES
129 KELSO ROAD
FREDONIA   PA    16124

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1075346
DONALD SMITH
449 JOHN HIGH ROAD
CAMPOBELLO  SC    29322

#1075347
DONALD SUMMERS

#1200179
DONALD T GOBER INC
8091 HAWKCREST DRIVE
GRAND BLANC  MI    48439

#1200180
DONALD T POPIELARZ
409 S FAYETTE
SAGINAW    MI    48602

#1534257
DONALD T POPIELARZ
409 S FAYETTE
SAGINAW    MI    48604

#1075348
DONALD THOMPSON

#1534258
DONALD W BOYKIN
515 COURT ST
JACKSON    MS    39201

#1010616
DONALDSON ANDREA
230 EAST PEKIN RD
LEBANON  OH    45036

#1010617
DONALDSON BENJAMIN
2829 BEACHWALK LANE
KOKOMO  IN    46902

#1010618
DONALDSON BRUCE
115 CONRADT AVE
KOKOMO  IN    469015253

#1010619
DONALDSON EUGENE
1219 S PAUL LAURENCE DUNBAR
DAYTON    OH    45408

#1010620
DONALDSON JOHN
279 W CALEDONIA ST
LOCKPORT  NY    140942003

#1010621
DONALDSON SPENCER
6449 WAYWIND
TROTWOOD  OH    45426

#1010622
DONALDSON TONYA
4516 CARMANWOOD DR
FLINT    MI    48507

#1010623
DONALDSON VELMA
138 N GETTYSBURG AVE APT C
DAYTON    OH    45417

#1049191
DONALDSON JAMES
3722 OAKLAWN DR APT G
ANDERSON  IN    46013

#1049192
DONALDSON ROY
4370 N VASSAR RD
FLINT    MI    48506

#1128212
DONALDSON DIANE
3067 ASH WAY
LAPEL    IN    46051-9534

#1128213
DONALDSON LOREN H
2324 US ROUTE 68 S
XENIA    OH    45385-8751

#1200181
DONALDSON CO
C/O FLUID ENGINEERING
OLD TRINITY RD
TRINITY    AL    35673

#1200182
DONALDSON CO INC
DUST COLLECTION DIV
968 PERRY HWY STE 202
PITTSBURGH    PA    15237

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1200183
DONALDSON CO INC
TORIT PRODUCTS
100 N CENTRAL EXPY STE 800
RICHARDSON   TX      75080

#1200184
DONALDSON CO INC
TORIT PRODUCTS
1400 W 94TH ST
BLOOMINGTON   MN      55431-230

#1200186
DONALDSON CO INC
TORIT-DAY DIV
4015 EXECUTIVE PARK DR STE 401
CINCINNATI       OH     45241

#1200188
DONALDSON COMPANY INC
111 DONALDSON CT
CRESCO   IA      521368470

#1200189
DONALDSON COMPANY INC
111 N MAIN ST STE 2
KILMARNOCK   VA      22482

#1200190
DONALDSON COMPANY INC
1400 W 94TH ST
BLOOMINGTON   MN      554312301

#1200191
DONALDSON COMPANY INC
201 S EAST ST
GRINNELL     IA      501122555

#1200192
DONALDSON COMPANY INC
C/O ENVIRON-AIR PRODUCTS INC
9793 SISSON HWY
EDEN   NY      14057

#1200193
DONALDSON COMPANY INC
DONALDSON INDUSTRIAL GROUP
PO BOX A1835
MINNEAPOLIS     MN      55486

#1200194
DONALDSON COMPANY INC
DUST COLLECTION DIV
3380 S 108TH ST
MILWAUKEE   WI      532274062

#1200195
DONALDSON COMPANY INC
DUST COLLECTION DIV
7002 GRAHAM RD
INDIANAPOLIS     IN      46220

#1200196
DONALDSON COMPANY INC
PO BOX 1299
AD CHG PER LETTER 02/04/04 AM
MINNEAPOLIS     MN      55440

#1200197
DONALDSON COMPANY INC
TORIT PRODUCTS
6525 THE CORNERS PKY STE 102
NORCROSS   GA      30092

#1200198
DONALDSON COMPANY INC
TORIT PRODUCTS
8137 GRAND RIVER STE 4
BRIGHTON   MI      481149392

#1200199
DONALDSON COMPANY INC
TORIT/DAY DIV
3340 POPLAR STE 307
MEMPHIS   TN      38111

#1523949
DONALDSON COMPANY INC
Attn    ACCOUNTS PAYABLE
PO BOX 1299
MINNEAPOLIS     MN      55440

#1541190
DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS     MN      55440

#1544671
DONALDSON COMPANY INC
10400 GREENBRIAR PL  #104
OKLAHOMA CITY   OK      73159

#1544672
DONALDSON COMPANY INC
PO BOX 96869
CHICAGO   IL      60693

#1234824
DONALDSON COMPANY, INC.
MINNEAPOLIS     MN      55440

#1200200
DONALDSON JOHN
279 WEST CALEDONIA ST
LOCKPORT   NY      14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1200201
DONALDSON KEVIN
114 CENTRAL AVE
ATHENS  OH    45701

#1010624
DONALSON CHANDRA
243 EASTVIEW ST
JACKSON  MS    39209

#1010625
DONAN  LEHMAN
10326 N OAK RD
OTISVILLE      MI    48463

#1010626
DONASKI   FRANK
104 ASHLEY CIRCLE
SWARTZ CREEK   MI      48473

#1066854
DONATELLE PLASTICS
Attn   ROBERT LINDHOLM
501 COUNTY RD. E-2 EXTENSION
NEW BRIGHTON   MN    55112

#1200202
DONATI SRL
VIA S PIERO 78
BIENTINA (PI)              56031
ITALY

#1200203
DONATI SRL              EFT
Attn   MARC BRACCI
VIA S PIERO 78
56010 VICOPISANO
ITALY

#1010627
DONATO  LEO
232 PRINCETON AVE.
HUBBARD  OH    44425

#1010628
DONATO  MARGARET
232 PRINCETON AVE
HUBBARD  OH    444251635

#1049193
DONATO  BRIAN
696 LAKE CREST DRIVE
HOOVER  AL    35226

#1049194
DONATO  GOLDMAN
14446  LONGACRE
DETROIT    MI    48227

#1200204
DONATOS PIZZA
DONNA BENTRUP CATERING COORDIN
124 E THIRD ST STE 100
DAYTON   OH    45402

#1049195
DONAUER  JAMES
8074 PARK EAST COURT
CENTERVILLE     OH    45458

#1010629
DONAVAN  DAVID
1936 STOCKWELL DR
COLUMBUS  OH    43235

#1049196
DONAVAN  PAUL
1928 GEDDES
ANN ARBOR  MI    48104

#1049197
DONAY  JOSHUA
10166 EDGERTON DR
MIAMISBURG    OH    45342

#1049198
DONDERS  MICHELLE
1809 OAKWOOD RD
ORTONVILLE    MI    48462

#1049199
DONEGAN MICHAEL
2184  HILLRISE CIRCLE
BELLBROOK  OH    45305

#1049200
DONELON  MATTHEW
9400 WEST PARMER LANE
APT 1628
AUSTIN    TX    78717

#1010630
DONELSON JOHN
263 LEXINGTON AVE
JACKSON    MS    39209

#1010631
DONELSON  LINDA
703 N PHILLIPS ST
KOKOMO  IN    469013246

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1010632
DONELSON MARY
447 W 550 N
KOKOMO   IN      46901

#1128214
DONELSON  DALE D
10140 BROOKS RD
LENNON    MI     48449-9640

#1071802
DONETTA DAVIDSON SECRETARY OF STATE
DEPARTMENT OF STATE
1560 BROADWAY, SUITE 200
DENVER   CO   80202

#1010633
DONG  HAP
304 MEADOW CREEK PL
JACKSON   MS      39211

#1049201
DONG  FENG
1163 HIDDEN CREEK LANE
KOKOMO   IN      46902

#1049202
DONG  GAN
910 N. WILLOW AVENUE
APT. 0-7-E
COOKEVILLE    TN    38501

#1531494
DONG  VO
1513 W. SAN LORENZO
SANTA ANA    CA    92704

#1543206
DONG  YUE
PO BOX 8024 MC481CHN009
PLYMOUTH   MI     48170

#1523950
DONG AH ELECTRONIC COMPONENTS
Attn    ACCOUNTS PAYABLE
30500 VAN DYKE AVENUE SUITE 303
WARREN   MI     48093

#1541191
DONG AH ELECTRONIC COMPONENTS
30500 VAN DYKE AVENUE SUITE 303
WARREN   MI     48093

#1539398
DONG JIN MOTOR INDUSTRIAL CO
Attn    ACCOUNTS PAYABLE
274-3 MORA-DANG SASANG-GU
BUSAN
KOREA, REPUBLIC OF

#1200205
DONG TUANJIE
31031 PENDLETON APT #252
NEW HUDSON   MI     48165

#1200206
DONGGUAN CLARION ORIENT ELECTR
JUNDA INDSUTRIAL ZONE  DONGKEN
INDUSTRIAL ROAD
DONGGUAN     523455
CHINA

#1200207
DONGGUAN KOMI ELECTRONICS CO L
XINGCHENG TECHNOLOGY INDUSTRIA
AEE TOWN
DONGGUAN GUANGDONG     523400
CHINA

#1539399
DONGGUAN MOLEX INTERCONNECT CO LTD
Attn    ACCOUNTS PAYABLE
5-7 YUEN SHUN CIRCUIT SIU LEK SHATI
YUEN SHATIN
HONG KONG

#1200208
DONGJIN MOTOR CO LTD
676-34 KEOJAE4-DONG YEONJE-GU
PUSAN     67634
KOREA, REPUBLIC OF

#1200209
DONGJIN MOTOR CORP
274-3 MORA-DONG SASANG-GU
PUSAN     617819
KOREA, REPUBLIC OF

#1200211
DONGJIN MOTOR CORP
676-34 KEOJAE4-DONG YEONJE-GU
PUSAN     67634
KOREA, REPUBLIC OF

#1200212
DONGJINMOTOR CO LTD    EFT
676 34 KEOJAE4 DONG YEONJE KU
BUSAN
KOREA, REPUBLIC OF

#1523951
DONGWOO MANN&HUMMEL CO LTD
Attn    ACCOUNTS PAYABLE
615-2 KUMOH-RI POKOG-MYUN
YONGIN-SI KYUNGGIO-DO
KOREA, REPUBLIC OF

#1541192
DONGWOO MANN&HUMMEL CO LTD
615-2 KUMOH-RI POKOG-MYUN
YONGIN-SI KYUNGGIO-DO
KOREA, REPUBLIC OF

#1200213
DONGYANG MECHATRONICS CORP
616-4 NAMCHON-DONG NAMDONG-GU
INCHON    405100
KOREA, REPUBLIC OF

#1200215
DONGYANG MECHATRONICS CORP
HAEM BLDG 131-4 SHINWOL-DONG
YANGCHEON-KU
SEOUL
KOREA, REPUBLIC OF

#1200216
DONGYANG MECHATRONICS CORP EFT
616-4 NAMCHON-DONG NAMDONG-KU
INCHEON-SI
KOREA, REPUBLIC OF

#1544673
DONHAM CODEMARK SYSTEMS
14203 PROTON ROAD
DALLAS    TX    75244

#1534259
DONICE STUART LEE
9225 COOPER LAKE ROAD
BASTROP    LA    71220

#1049203
DONLEY  LAMONT
190 SUMMER BERRY LN
NILES    OH    44446

#1049204
DONLEY  WARREN
2608 BROOKSHIRE
KOKOMO  IN    46902

#1200217
DONLEY & ASSOCIATES INC
DONLEY SAFETY
1718 VILLA AVE
INDIANAPOLIS    IN    462032950

#1200218
DONLEY & ASSOCIATES INC
PO BX 33396
INDIANAPOLIS    IN    46203

#1010634
DONLIN   DANIEL
8535 ALPHA COURT
WEST OLIVE    MI    494609526

#1010635
DONLIN   KEVIN
10984 SLEEPER ST
GRAND HAVEN  MI    49417

#1534260
DONNA BRAWNER
1035 SUPERIOR AVE
DAYTON   OH    45407

#1534261
DONNA BUNTY
3905 HEARTSTONE DRIVE
CHAPEL HILL    TN    37034

#1534262
DONNA C TROUTT
3689 JIM WARREN RD
SPRING HILL    TN    37174

#1200219
DONNA CARNAHAN
ACCOUNT OF ALBERT P CARNAHAN
CASE #179109
5842 CORINTHIAN PLACE
QUARTZ HILL    CA    545379881

#1200220
DONNA CHARLENE TROUTT
3689 JIM WARREN ROAD
SPRING HILL    TN    37174

#1534263
DONNA DOBOS
36835 LAKELAND DR
AVON    OH    44011

#1534264
DONNA DUNCAN
17 FAIR CT
TROY    MO    63379

#1200221
DONNA HERRIMAN
2162 FRANCISCO STREET
FLUSHING    MI    48433

#1534265
DONNA HERRIMAN
2162 FRANCISCO ST
FLUSHING    MI    48433

#1534266
DONNA HOLLEYMAN
PO BOX 1597
NORMAN  OK    73070

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534267
DONNA J MITCHELL
8911 HOLLOW BLUFF DR
HAUGHTON   LA    71037

#1534268
DONNA JEAN TIDWELL
204 SUMMERTREE CRT
BOSSIER CITY    LA    71111

#1534269
DONNA JONES
5226 ARCHWOOD LANE
FORT WAYNE   IN    46825

#1534270
DONNA K WILLIAMS
PO BOX 721865
NORMAN   OK    73070

#1200222
DONNA L SAXBURY
29 HACKETT DRIVE
TONAWANDA  NY    14150

#1534271
DONNA L SAXBURY
29 HACKETT DR
TONAWANDA  NY    14150

#1200223
DONNA L WOLFE-VARGO
06685 M-66 NORTH LOT 80
CHARLEVOIX   MI    49720

#1200224
DONNA LEE ABNEY
1613 N BUCKEYE STREET
KOKOMO   IN    46901

#1200225
DONNA M ROLLINS
1008 PARKVIEW DRIVE
MIDWEST CITY    OK    73110

#1534272
DONNA M ROLLINS
1008 PARKVIEW DR
MIDWEST CITY    OK    73110

#1534273
DONNA MALAVE
310 50TH AVE
BELLWOOD  IL    60104

#1544674
DONNA MCCONNELL
CATOOSA  OK    74015

#1534274
DONNA MEIER
30 FOX RUN
ROCHESTER   NY    14606

#1534275
DONNA O'CONNELL
345 AUBURN AVENUE
ROCHESTER   NY    14616

#1534276
DONNA P FREEMAN
76 MANORSHIRE DR APT 6
FAIRPORT    NY    14450

#1544675
DONNA PICKARD
1301 MAIN PARKWAY
CATOOSA  OK    74015

#1075349
DONNA R. KICHLER

#1534277
DONNA S ZAJDEL
242 LINWOOD AVENUE
N TONAWANDA  NY    14120

#1200226
DONNA STADTMILLER
ACCT OF DAVID STADTMILLER
CASE #F-0895-93
670 WESTSIDE DEIVE
ROCHESTER   NY    089409967

#1200227
DONNA STADTMILLER
ACCT OF DAVID STADTMILLER
CASE #F-0895-93
670 WESTSIDE DRIVE
ROCHESTER   NY    089409967

#1200228
DONNA TIDWELL
204 SUMMERTREE COURT
BOSSIER CITY    LA    71111

#1534278
DONNA WOLFE-VARGO
6685 M-66 N LOT 80
CHARLEVOIX   MI     49720

#1128215
DONNAN ARTHUR F
1726 S BAYBERRY DR
MIAMISBURG   OH    45342-2610

#1128216
DONNAY  ELIZABETH
657 FOX FARM RD
ASBURY   NJ    08802-1138

#1200229
DONNELLEY, RR & SONS CO
DONNELLEY FINANCIAL
535 GRISWOLD 22ND FL
DETROIT    MI    48226

#1049205
DONNELLI   DREW
1528 WESTFIELD CIRCLE
ST. CHARLES      MO    63304

#1200230
DONNELLON MC CARTHY INC
2580 LANCE DR
REMIT UPTD 01\2000 EDS
DAYTON   OH    45409

#1200231
DONNELLON MC CARTHY INC
2580 LANCE DR
DAYTON  OH    45409

#1010636
DONNELLY  CURWOOD
12962 STAMFORD AVE
WARREN   MI     48089

#1010637
DONNELLY  LAWRENCE
G-5369 GENESEE ROAD
FLINT       MI     48506

#1010638
DONNELLY  SCOTT
2920 WYOMING AVE
FLINT     MI    48506

#1010639
DONNELLY  SHAWN
2834 N. OCEANVIEW AVE.
ORANGE  CA   92865

#1049206
DONNELLY  SCOTT
602 BLAIR COURT
SOUTHLAKE  TX    76092

#1128217
DONNELLY  GILBERT J
PO BOX 223172
PRINCEVILLE    HI    96722-3172

#1128218
DONNELLY  PAMELA S
9544 OVERLOOK CT.
GRAND BLANC  MI    48439-7320

#1546971
DONNELLY  ANN
43 DELLABOLE ROAD
CROXTETH      L11 6LQ
UNITED KINGDOM

#1547210
DONNELLY  STEPHANIE
16 LEESIDE CLOSE
SOUTHDENE      L329QT
UNITED KINGDOM

#1075350
DONNELLY BROS INC.
100 GARLINGTON STREET
LAURENS   SC    29360

#1200232
DONNELLY CORP
3475 128TH AVE
HOLLAND   MI     49424

#1200233
DONNELLY CORPORATION
414 E 40TH ST
HOLLAND   MI    49423

#1075351
DONNELLY ELECTRONICS
Attn   SUE DENTY
10410 N. HOLLY ROAD
HOLLY   MI    48430

#1200234
DONNELLY INDUSTRIES INC
KINREI OF AMERICA
26 N CENTER ST
ORANGE  NJ    07050

#1075352
DONNELLY PLASTIC EQUIPMENT
Attn   JEREMY HYNUM
515 GRANDVIEW RD
TWIN PEAKS    CA    92391

#1010640
DONNENWERTH BRIAN
8128 SUMMERFELDT
SAGINAW   MI    48609

#1049207
DONNENWERTH MITCHELL
8128 SUMMERFELDT RD.
SAGINAW   MI    48609

#1010641
DONNER  JIM
9084 WHITE RD
LINDEN    MI    484519118

#1200235
DONNETTE L QUINONES
1100 VIA LUGANO
APT# 104
BOYNTON BEACH   FL    33436

#1534279
DONNETTE L QUINONES
1100 VIA LUGANO APT#104
BOYTON BCH    FL    33436

#1534280
DONNETTE L QUINONES
33 CLARKVIEW RD
NEW WINDSOR   NY    12553

#1010642
DONOGHUE KATHRYN
95 WESTERN PINE DRIVE
ROCHESTER   NY    14616

#1010643
DONOGHUE RICHARD
1042 CHATWELL DR
DAVISON    MI    48423

#1049208
DONOGHUE RICHARD
95 WESTERN PINE DRIVE
ROCHESTER    NY    14616

#1049209
DONOGHUE ROBERT
1958 COOLIDGE RD
TROY    MI    48084

#1128219
DONOGHUE JAMES R
270 THORNCLIFF RD
BUFFALO    NY    14223-1206

#1128220
DONOHOE CORWIN A
1637 FOUST RD
XENIA    OH    45385-7810

#1010644
DONOHUE JEFFREY
6626 EMILY LANE
LOCKPORT   NY    14094

#1049210
DONOHUE DANIEL
5225 CLEARCREEK TRAIL
YELLOW SPRINGS    OH    45387

#1200236
DONOHUE MERKEL
1 WOODBURY BLVD
ROCHESTER   NY    14604

#1128221
DONOUGHE HAROLD J
8330 LAUGHLIN DR
NIAGARA FALLS    NY    14304-2426

#1010645
DONOVAN DANIEL
3570 WILDWOOD DR
NIAGARA FALLS    NY    14304

#1010646
DONOVAN RICHARD
301 MILL ROAD
ROCHESTER   NY    14626

#1010647
DONOVAN ROBERT
523 SALEM DR
KOKOMO   IN    46902

#1049211
DONOVAN GARY
401 NORTH DRIVE
ROCHESTER   NY    14612

---

#1049212
DONOVAN GEORGE
4860 WYE OAK ROAD
BLOOMFIELD   MI      48301

#1049213
DONOVAN LAWRENCE
3659 SHADDICK
WATERFORD   MI      48328

#1049214
DONOVAN SUSAN
4719 BENTLEY
TROY   MI      48098

#1128222
DONOVAN JOHN T
2962 EWINGS RD
NEWFANE   NY     14108-9636

#1128223
DONOVAN LAWRENCE K
3659 SHADDICK RD
WATERFORD   MI      48328-2353

#1128224
DONOVAN SHANE T
1010 RONALD STREET
VANDALIA   OH     45377-1634

#1546972
DONOVAN ANN
36 CARTMEL DRIVE
RAINHILL          L35 9JS
UNITED KINGDOM

#1546973
DONOVAN WILLIAM
25 BEECHWOOD GROVE
PRESCOT          L35 5AX
UNITED KINGDOM

#1200237
DONOVAN INDUSTRIAL SUPPLY CORP
6745 ROMISS
SAINT LOUIS      MO     631341036

#1200238
DONOVAN LEISURE NEWTON &
IRVINE
30 ROCKEFELLER PL
NEW YORK   NY     10112

#1068897
DONS DIESEL INJ SVC
328 WAKEMAN AVE
GRAFTON   ND     582371136

#1529178
DONS DIESEL INJ SVC
Attn   MR. GREG YOUNG
328 WAKEMAN AVE
GRAFTON   ND     58237-1136

#1128225
DONSTON LEONARD E
1109 CALVIN AVE SE
GRAND RAPIDS   MI     49506-3236

#1128226
DONTHNIER  ADELIA F
23 BARKSDALE AVE
DAYTON   OH     45431-1801

#1539400
DONZI MARINE
Attn   ACCOUNTS PAYABLE
PO BOX 987
TALLEVAST   FL     34270

#1010648
DOODY  RANA
3884 MONTGOMERY COUNTY LN RD
UNION   OH     45322

#1010649
DOOGS  RUTH
344 MURCHISON LANE
DAYTON   OH     45431

#1010650
DOOLAN  JAMES
3104 ALCOTT
FLINT   MI     48506

#1010651
DOOLEY  TIMOTHY
1504 DIFFORD
NILES   OH     44446

#1010652
DOOLIN  SANDRA
1422 MCCLAIN ST
DAYTON   OH     45403

#1010653
DOOLITTLE   CHERYL
8735 RENFREW ST
POWELL   OH     43065

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1010654
DOOLITTLE    EARLINE
4899 PALESTINE RD.
RAYMOND   MS    39154

#1049215
DOOLOS  SUSAN
7107 STILLMORE DRIVE
ENGLEWOOD  OH    45322

#1010655
DOONE  SHAWN
6956 E BROAD ST #103
COLUMBUS  OH    43213

#1200239
DOOR CONTROLS INC
625 SOUTHWEST BLVD
KANSAS CITY    KS    66103

#1544676
DOOR CONTROLS OF OKLAHOMA
118 SOUTH 122 EAST AVENUE
TULSA    OK    74128

#1544677
DOOR CONTROLS OF OKLAHOMA
1629 SW MEDFORD AVENUE
TOPEKA    KS    66604-2678

#1200240
DOOR-MAN MANUFACTURING CO   EFT
PO BOX 215165
AUBURN HILLS    MI    48321

#1200241
DOORNBOS & HOEKSEMA
2932 EAST PARIS, SE
GRAND RAPIDS    MI    49512

#1534281
DOORNBOS & HOEKSEMA
2932 E PARIS SE
GRAND RAPIDS    MI    49512

#1200242
DOORS GALORE
7410 PLEASANT PLAIN RD
CLAYTON    OH    45315

#1528227
DOPAG UK LTD
METERING AND MIXING SYSTEMS
229 OAK DRIVE
HARTLEBURY TRADING ESTATE     DY104JB
UNITED KINGDOM

#1128227
DOPP   DOROTHY A
1100 S MAIN ST LOT 128
ADRIAN    MI    49221-4334

#1200243
DOR/CSE
ACCT OF JOHN REGELE
SS# 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
PO BOX 9140
BOSTON    MA    030547763

#1534282
DORA JEAN PARKER
494 HUGHES RD
FOREST    MS    39074

#1200244
DORADO INTERNATIONAL CORP
716 INDUSTRY DR
SEATTLE    WA    98188

#1200245
DORADO INTERNATIONAL CORP
716 INDUSTRY DRIVE
SEATTLE    WA    98188

#1200246
DORAL CORP
427 E STEWART ST
MILWAUKEE   WI    53207-120

#1200248
DORAL CORPORATION
427 EAST STEWART ST
MILWAUKEE   WI    53207

#1544678
DORAL CORPORATION
427 EAST STEWART STREET
MILWAUKEE   WI    53207

#1200249
DORAL TESORO HOTEL & GOLF CLUB
Attn   REA
3300 CHAMPIONSHIP PARKWAY
FORT WORTH   TX    76177

#1010656
DORAN  JEFFREY
2110 LOCHNAYNE LANE
DAVISON   MI    48423

#1010657
DORAN  MICHAEL
449 WESTFIELD DR NW
COMSTOCK PARK  MI     493219315

#1128228
DORAN  LEONARD A
2236 TRENTON ST
SAGINAW  MI     48602-3556

#1200250
DORAN BLACKMOND READY HAMILTON
& WILLIAMS
1700 VALLEY AMERICAN BANK BLDG
211 W WASHINGTON ST
SOUTH BEND  IN     46601

#1521899
DORASKI  LEO
6007 S MCVICKER
CHICAGO  IL     60638

#1010658
DORCE  JEAN-DELVA
50 N ABERDEEN PL
ATLANTIC CITY     NJ     08401

#1010659
DORCY  JOSEPH
385 KENILWORTH N.E.
WARREN  OH     444835412

#1049216
DORE  MICHAEL
8162 WEST COLDWATER RD
FLUSHING     MI     48433

#1049217
DORER  ROBIN
1349 LONG LAKE DRIVE
BRIGHTON  MI     48114

#1010660
DOREY  KEVIN
1615 BENJAMIN
SAGINAW  MI     48602

#1128229
DOREY  DENNIS R
8985 HACK RD
SAGINAW  MI     48601-9448

#1010661
DORFF JR.    THOMAS
7867 GLEN OAKS DR.
WARREN  OH     44484

#1010662
DORGAN  DAVID
3666 CULPEPPER DR
NORTH TONAWANDA  NY     14120

#1128230
DORGAN  FRANK J
1550 SAUNDERS SETTLEMENT RD
NIAGARA FALLS     NY     14304-1043

#1200251
DORIAN INDUSTRIES INC
15221 E 11 MILE RD
ROSEVILLE  MI     480662760

#1010663
DORION  DANIEL
2309 26TH STREET
BAY CITY     MI     48708

#1531495
DORIS  BISCHOFF
6318 PORTIA STREET
MESA     AZ     85215

#1534283
DORIS E PATRICK
PO BOX 279
FLINT     MI     48501

#1534284
DORIS HOWARD C/O TARRANT CTY CS
PO BOX 961014
FORT WORTH  TX     76161

#1534285
DORIS J CARLSON
6982 WARD RD
N TONAWANDA  NY     14120

#1200252
DORIS L TURNER
745 KENMORE AVE SE
WARREN  OH     44484

#1200253
DORIS T TURNER CIRCUIT CLERK
ACCOUNT OF GARY V RITTENBERRY
CASE #DR90 268
TUSCALOOSA CTY CRTHSE 3RD FL
TUSCALOOSA  AL     419742860

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1200254
DORIS T TURNER, CIRCUIT CLERK
ACCT OF GREGORY MARK JEFFERS
CASE #DR-94-375
TUSCALOOSA COURTHOUSE 3RD FLR
TUSCALOOSA  AL    237234654

#1534286
DORIS WRIGHT
1536 FAIRWOOD DR
JACKSON  MS    39213

#1075353
DORIS WRIGHT  SHRA TREASURER
PO BOX 2409
SPARTANBURG  SC    29304-2409

#1010664
DORISE  JULIAN
646 RIDGEDALE ROAD
DAYTON  OH    45406

#1200255
DORITEX CORP
11075 WALDEN AVE
ALDEN  NY    14004

#1200256
DORITEX CORP
11075 WALDEN AVENUE
ALDEN  NY    140049619

#1010665
DORITY  SCOTT
2547 EDGEWATER DR
CORTLAND  OH    44410

#1128231
DORITY  GARY M
2056 BEVERLY ST NW
WARREN  OH    44485-1712

#1128232
DORK  STEPHEN J
5612 LESSANDRO ST
SAGINAW  MI    48603-7603

#1049218
DORLAND  CATHY
5260 HOWE RD
GRAND BLANC  MI    48439

#1010666
DORMAN WILLIAM
1607 WASHINGTON AVE
PIQUA  OH    45356

#1200257
DORMAN HARDWARE CO
BROOKHAVEN HARDWARE
620 HWY 51 S
BROOKHAVEN  MS    396013725

#1049219
DORMER BRION
2735 ALDER CRK DR NORTH
APT. A
WHEATFIELD  NY    14120

#1200258
DORMINY BROTHERS LAND & CATTLE
219 S MAIN ST
FITZGERALD    GA    31750

#1200259
DORMINY BROTHERS LAND & CATTLE
CO LP
219 SOUTH MAIN STREET
FITZGERALD    GA    31750

#1010667
DORN  CRAIG
1597 APPLEWOOD DR
BEAVERCREEK  OH    45434

#1049220
DORN  LARRY
4304 TERRAHILL COURT
ENGLEWOOD  OH    45322

#1128233
DORN  HARRY L
8500 S STATE ROUTE 202
TIPP CITY    OH    45371-9077

#1128234
DORN  MICHAEL A
W241S10150 MEADOW CIR
BIG BEND    WI    53103-9569

#1128235
DORN  WILLIAM R
5871 LEXINGTON DR.
PIPERSVILLE    PA    18947-1131

#1010668
DORN III    JOHN
217 HARTFORD RD, RIGHT
AMHERST  NY    14226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1200260
DORNBOS PRESS INC
1131 E GENESEE
SAGINAW    MI    48607

#1200261
DORNBOS PRESS INC
1131 E GENESSEE AVE
SAGINAW    MI    486071746

#1128236
DORNBUSCH GERALD L
4809 ARCHMORE DR
DAYTON    OH    45440-1836

#1128237
DORNEMAN JOAN
11578 W 125 N RD
KOKOMO    IN    46901-9689

#1010669
DORNER  SONDRA
3917 HURON ST.
NORTH BRANCH    MI    48461

#1049221
DORNER  STEPHEN
2549 FAWN DRIVE
FAIRBORN    OH    45324

#1200262
DORNER MFG CORP
975 COTTON WOOD AVE
HARTLAND    WI    530290020

#1200263
DORNER MFG CORP
LTR ON FILE CHANGE OF ADDRESS
P O BOX 20
580 INDUSTRIAL DR
HARTLAND    WI    53029

#1049222
DORNING  WILLIAM
1500 RIDGEDALE DRIVE
ATHENS    AL    35613

#1010670
DOROBIALA  DONALD
4769 PINEVIEW DR
HAMBURG    NY    14075

#1049223
DOROGY DEANNA
35583 DRAKE DRIVE
STERLING HEIGHTS    MI    48310

#1200264
DOROSZ & DRUMMER CO OF INC
CERTIFIED DOCUMENT DESTRUCTION
300 W CHESTNUT ST
WAUSEON  OH    43567

#1200265
DOROSZ & DUMMER CO OF INC
CERTIFIED DOCUMENT DESTRUCTION
300 W CHESTNUT ST
WAUSEON  OH    43567

#1200266
DOROTHY & PETER BROWN JEWISH
COMMUNITY ADULT DAY CARE PRGM
6720 W MAPLE RD
WEST BLOOMFIELD    MI    48322

#1534287
DOROTHY A LEE
C/O PO BOX 96
COLUMBIA    TN    38402

#1534288
DOROTHY BAILEY
1002 LAFAYETTE ST
BUFFALO    NY    14209

#1534289
DOROTHY CATER C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1534290
DOROTHY JEAN KENNEDY
1029 ARGYLE
PONTIAC    MI    48341

#1200267
DOROTHY L BOYTER
PO BOX 18103
SHREVEPORT    LA    71138

#1534291
DOROTHY L BRYK
8504 S KOSTNER AVE
CHICAGO    IL    60652

#1200268
DOROTHY L MOORE
ACCT OF RONALD MOORE
CASE# BD 029690
8380 KING WILLIAM ST
CORDOVA  TN    409809188

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534292
DOROTHY LOUISE BOYTER
PO BOX 18103
SHREVEPORT   LA    71138

#1534293
DOROTHY M HOLMES
631 WARREN HARDING ST
JACKSON   MS    39213

#1534294
DOROTHY MOORE
8380 KING WILLIAM ST
CORDOVA   TN    38018

#1200269
DOROTHY POWELLS
4220 N 42ND ST
MILWAUKEE   WI    53216

#1534295
DOROTHY S GLOVER
47 PROCTOR AVE
BUFFALO   NY    14215

#1200270
DOROTHYS REPORTING SERVICE
314 E COURT ST
FLINT   MI    48502

#1010671
DOROUGH JR  WILLIAM
PO BOX 1262
FITZGERALD   GA    31750

#1128238
DORPAT VANCE  BETTE M
3875 N 58TH BLVD
MILWAUKEE   WI    53216-2228

#1010672
DORR  JEFFREY
2005 GRATIOT
SAGINAW   MI    48602

#1049224
DORR  DAVID
5766 FOREST AVE
OTTER LAKE   MI    48464

#1200271
DORR AUTO PARTS INC
126 S WEADOCK AVE
SAGINAW   MI    486071573

#1527113
DORRELL  ANGIE LEE
1601 N. COLLEGE #24
FT. COLLINS   CO    80524

#1049225
DORRINGTON ALBERT
32 SHENDER RD
ENDICOTT   NY    13760

#1534296
DORRIS HOWARD C/O TARRANT CTY CS
PO BOX 961014
FORT WORTH   TX    76161

#1128239
DORSCH  VELEDA R
2222 GRISSOM DR NE
WARREN   OH    44483-4322

#1010673
DORSETT  KENNETH
444 BETHANY RD
HORTON   AL    35980

#1010674
DORSETT  SHIRLEY
444 BETHANY RD
HORTON   AL    35980

#1010675
DORSEY  ALBERTA
417 N RESH ST
ANAHEIM   CA    92805

#1010676
DORSEY  CHARLES
2837 BRIARWO0D
SAGINAW   MI    48601

#1010677
DORSEY  CHESTER
1619 HESS AVE
SAGINAW   MI    486013908

#1010678
DORSEY  JAMES
1978 JENNYDALE CT SE
GRAND RAPIDS   MI    49546

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1010679
DORSEY  LINETTE
4626 EICHELBERGER AVENUE
DAYTON  OH    45406

#1010680
DORSEY  WILLIAM
3529 BASSWOOD AVE NE
WARREN  OH    444832305

#1049226
DORSEY  AMY
4654 WEXMOOR DR
KOKOMO  IN    46902

#1049227
DORSEY  JOSEPH
15067 ROCHELLE DR
MAPLE HTS    OH    44137

#1049228
DORSEY  MAXINE
1749 FALLING LEAF LANE
GALLOWAY  OH    43119

#1049229
DORSEY  RICHARD
4654 WEXMOOR DRIVE
KOKOMO  IN    46902

#1128240
DORSEY  JANICE
4124 PEGGY DR
SAGINAW  MI    48601-5012

#1128241
DORSEY  LEWIS E
3252 PARKMAN RD. EXT.
SOUTHINGTON  OH    44470-0000

#1200272
DORSEY GAGE CO INC
53 OAKLEY ST
POUGHKEEPSIE  NY    12601

#1200273
DORSEY MAXINE L
2304 LAMBERTON RD
CLEVELAND HEIGHTS    OH    44118

#1200274
DORSEY METROLOGY INTERNATIONAL
53 OAKLEY STREET
POUGHKEEPSIE  NY    12601

#1200275
DORSEY RICK
417 N RESH ST
ANAHEIM  CA    92805

#1010681
DORSEY-WILLIAMS  LUCRETIA
1364 RYAN ST
FLINT  MI    48532

#1049230
DORSKI  RONALD
9912 STATE RT. 4
CASTALIA    OH    44824

#1010682
DORSTEN  MICHAEL
4822 HASSAN CIRCLE APT 12
DAYTON  OH    45432

#1049231
DORSTEN  DANIEL
104 BUCKCREEK CT.
ENGLEWOOD  OH    45322

#1200276
DORT ELEMENTARY SCHOOL
601 E WITHERBEE
FLINT  MI    48505

#1200277
DORT FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
CHRISTOPHER LUSSENHOP #3279284
2845 DAVISON RD, P.O.BOX 1635
FLINT  MI    48501

#1200278
DORT FEDERAL CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
PATRICIA BABBITT #90922-8
2845 DAVISON ROAD
FLINT  MI    48506

#1200279
DORT FEDERAL CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
STEPHEN MYERS #00003151385
P.O. BOX 1635
FLINT  MI    485011635

#1200280
DORT FEDERAL CREDIT UNION
PO BOX 1635
FLINT  MI    485011635

#1200281
DORT FEDERAL CREDIT UNION EF
PO BOX 1635
FLINT    MI    485011635

#1010683
DORTCH  DARLENE
3754 KINGS HWY APT 110
DAYTON    OH    45406

#1010684
DORTCH  JACY
35 W MELFORD AVE
DAYTON    OH    45405

#1128242
DORTCH  SANDRA L
2403 NORTHBRANCH RD
GROVE CITY    OH    43123-1630

#1539401
DORTEC INDUSTRIES
Attn    ACCOUNTS PAYABLE
PO BOX 357
NEWMARKET ON    L3Y 4X7
CANADA

#1049232
DORTON  DAVID
35 WOOD CREEK COURT
SPRINGBORO  OH    45066

#1010685
DOSCH  LINDA
4918 SILVER ARROW DR
RIVERSIDE    OH    45424

#1010686
DOSCH  MICHAEL
4918 SILVER ARROW DR.
RIVERSIDE    OH    45424

#1010687
DOSH  JOHN
P.O. BOX 90771
FLINT    MI    485090771

#1531496
DOSHI  MONISH J
2401 ANACAPA
IRVINE    CA    92602

#1200283
DOSHI PRETTL DE MEXICO S DE RL
FRACCIONAMIENTO IND BALVANEA
KM 8.6 CARRETERA LIBRE A CELAY
CORREGIDORA    76900
MEXICO

#1200284
DOSHI PRETTL INTERNATIONAL
INC
1607 E BIG BEAVER STE 200
TROY    MI    48083

#1200285
DOSHI PRETTL INTERNATIONAL EFT
INC
1607 E BIG BEAVER STE 200
TROY    MI    48083

#1200286
DOSHI/PRETTL INTERNATIONAL INC
DOSHI ASSOCIATES
1607 E BIG BEAVER RD #200
TROY    MI    48083

#1010688
DOSS  DEWITT
1710 ASHLAND AVE
NIAGARA FALLS    NY    143011302

#1010689
DOSS  GREGORY
5520 17TH ST E
TUSCALOOSA  AL    35404

#1010690
DOSS  HAROLD
2208 LINCOLN
SAGINAW  MI    48601

#1010691
DOSS  JORDAN
5830 SEBRING WARNER ROAD
GREENVILLE    OH    45331

#1049233
DOSS  TIMOTHY
110 ROCKINGHAM CIRCLE
MADISON    AL    35756

#1128243
DOSS  RAYMOND E
745 WASHINGTON AVE
GREENVILLE    OH    45331-1265

#1010692
DOSSETT  ROGER
2811 E 100 S
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1200289
DOSSETT'S GARAGE INC
1 MAIN ST
ANDERSON   IN    46016

#1200290
DOSSETTS GARAGE INC
ONE MAIN STREET
ANDERSON   IN    46016

#1049234
DOST  RAYMOND
3322 ARBUTUS DRIVE
SAGINAW   MI    48603

#1049235
DOST  RICHARD
1721 TEASDALE LN
KOKOMO   IN    46902

#1128244
DOST  RICHARD W
60 WATERWAY CT
LAFAYETTE    IN    47909-7360

#1010693
DOSTAL   JUDITH
9176 W MILLINGTON RD
VASSAR    MI    48768

#1010694
DOSTER  DANIEL
301 CEDAR BROOK LANE
SANDUSKY   OH   448707245

#1128245
DOSTER  ROY A
2965 E 13TH ST #C
BROWNSVILLE   TX    78521-3344

#1523952
DOT/NHTSA MIKE MONRONEY AERO CNTR
Attn   ACCOUNTS PAYABLE
PO BOX 268911
OKLAHOMA CITY   OK   73126

#1200291
DOTRONIX INC
160 FIRST STREET SE
ST PAUL    MN   551127894

#1200292
DOTRONIX INC
7092 POMERTON RD
WALL   NJ    07719

#1200293
DOTRONIX, INC
160 FIRST ST SE
SAINT PAUL     MN    55112

#1010695
DOTSON  DANNY
PO BOX 33
HILLSBORO    AL    356430033

#1010696
DOTSON  DARRYL
609 S COLUMBUS ST
XENIA    OH   45385

#1010697
DOTSON  DONALD
1120 LAPORT AVE
MT. MORRIS     MI    48458

#1010698
DOTSON  GARY
2825 SYMPHONY WAY
DAYTON   OH    45449

#1010699
DOTSON  JESSE
9440 ARBORIDGE LANE
MIAMISBURG    OH    45342

#1010700
DOTSON  PAMELA
2434 BUSHWICK DRIVE
W. CARROLLTON   OH    45439

#1010701
DOTSON  TOMMY
1775 COUNTY ROAD 54
MOULTON    AL    35650

#1010702
DOTSON  TRACY
2728 N WEBSTER ST
KOKOMO   IN    46901

#1049236
DOTSON  KIMBERLY
108 N. HUNTER ST.
CAPAC   MI    48014

Delphi Corporation (Debtors)
Creditor Matrix
Date:    10/04/2005
Time:   17:00:52

#1049237
DOTSON  PATRICK
4604 ROLLAND DR
KOKOMO  IN      46902

#1128246
DOTSON  DONALD M
1131 LAPORT AVE
MOUNT MORRIS  MI      48458-2576

#1128247
DOTSON  RONALD
13 PINE ST
DECATUR  AL      35603-6220

#1049238
DOTSON JR  ARLIS
2226 ABBY CT
DAVISON    MI      48423

#1128248
DOTSON JR  ARLIS F
2226 ABBY CT
DAVISON    MI      48423-8386

#1200294
DOTT INDUSTRIES INC
395 DEMILLE RD
LAPEER    MI      48446

#1200296
DOTT INDUSTRIES INC
C/O MEEK, R D CO
32500 TELEGRAPH RD STE 204
BIRMINGHAM    MI      48025

#1200297
DOTT INDUSTRIES INC
DECKERVILLE PLASTICS DIV
3729 MARQUETTE ST
DECKERVILLE    MI      48427

#1200298
DOTT INDUSTRIES INC
DECO'PLATE MANFACTURING CO
395 DEMILLE RD
LAPEER    MI      48446

#1200299
DOTT INDUSTRIES INC
DOTT MANUFACTURING CO
3768 N MAIN ST
DECKERVILLE    MI      48427

#1075354
DOTT INDUSTRIES INC.
Attn   PAM BOWERMAN
3768 N MAIN ST.
DECKERVILLE    MI      48427

#1200300
DOTT MANUFACTURING CO  EFT
3768 NORTH MAIN ST
DECKERVILLE    MI      48427

#1010703
DOTY  JAMI
1085 MIDLAND RD
BAY CITY    MI      48706

#1010704
DOTY  MARY
439 NORTH HEINCKE RD
MIAMISBURG    OH    45342

#1049239
DOTY  GERALD
6560 SAW TOOTH PASS
MIAMISBURG    OH    45342

#1128249
DOTY  GERALD L
6560 SAWTOOTH PASS
MIAMISBURG    OH    45342-1367

#1128250
DOTY  JAMES S
9815 S STATE ROAD 13
FORTVILLE    IN    46040-9209

#1010705
DOTY JR  CARL
982 PLETCHER RD
YOUNGSTOWN NY    14174

#1531128
DOU  DANAN
9301 S. 87TH E. AVE
TULSA    OK    74133

#1010706
DOUBBLESTEIN  CYNTHIA
1881 S. FENNER LAKE DR.
MARTIN    MI    49070

#1010707
DOUBLE  FLOYD
134 NEVADA AVE.
BOARDMAN OH    44512

#1128251
DOUBLE  DEBORAH M
3964 WESTLAKE RD
CORTLAND   OH    44410-9314

#1200301
DOUBLE D EXPRESS INC
P O BOX 606
PERU    IL    61354

#1200302
DOUBLE D LOGISTICS
PO BOX 951152
CLEVELAND   OH    44193

#1539402
DOUBLE D MOLDING & MFG
Attn    ACCOUNTS PAYABLE
PO BOX 488
BOWIE    TX    76230

#1200303
DOUBLE D TRANSPORT INC
34 SHARP RD
RMT ADD CHG 1\01 TBK LTR
BRANTFORD   ON    N3T 5L8
CANADA

#1200304
DOUBLE DIRECT INC
241 APPLEWOOD CRES
CONCORD   ON    L4K 4E6
CANADA

#1200305
DOUBLE M TRUCKING INC
DBA D & G INC
PO BOX 167
HENDERSON   KY    42419

#1200306
DOUBLE O TRANS LLC
PO BOX 1355
COLUMBUS   NE    686021355

#1200307
DOUBLE R  GREASE SERVICE
1910 WAURIKA FWY
WICHITA FALLS    TX    76303

#1200308
DOUBLE RR INC
217 S BELMONT
INDIANAPOLIS    IN    46222

#1200309
DOUBLE T SERVICES INC
10111 CORUNNA RD
AD CHG PER RC 6/17/04 AM
SWARTZ CREEK   MI    484739705

#1200310
DOUBLE T SERVICES INC
10111 CORUNNA RD
SWARTZ CREEK  MI    48473

#1200311
DOUBLE-D TRANSPORT INC
34 SHARP RD
BRANFORD   ON    N3T 5L8
CANADA

#1200312
DOUBLETREE GUEST SUITES
300 PRESTIGE PL
DAYTON   OH    45342

#1544679
DOUBLETREE TULSA
6110 S YALE AVE
TULSA    OK    74136

#1544680
DOUBLETREE TULSA
616 W SEVENTH ST
TULSA    OK    74158

#1010708
DOUCE  ROBERT
4926 TAYLOR RD
ATWATER   OH    44201

#1010709
DOUCE, JR    JAMES
4111 MILL CT
KOKOMO  IN    46902

#1010710
DOUCHARD COREY
1654 FALVEY RD
WESSON  MS    39191

#1010711
DOUCHARD VICKIE
1654 FALVEY RD
WESSON  MS    39191

#1010712
DOUD  GARY
1126 N FROST DR
SAGINAW  MI    486035450

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1049240
DOUD  HARLAN
838 TROTWOOD
BOARDMAN  OH    44512

#1049241
DOUD  JOHN
9587 S STATE RD
GOODRICH  MI    48438

#1128252
DOUD JR   HARLAN D
838 TROTWOOD DR
BOARDMAN  OH    44512-5123

#1531497
DOUG  RIDDLE
3581 SWEETWATER CIRCLE
CORONA  CA    92882

#1200313
DOUG BROWN PACKAGING  EFT
PRODUCTS INC
4223 EDGELAND
AD CHG PER LTR
ROYAL OAK  MI    48073

#1200314
DOUG BROWN PACKAGING PRODUCTS
4223 EDGELAND
ROYAL OAK   MI    48073

#1070035
DOUG BROWN PKG.PRODUCTS INC.
Attn   CHRIS MOORE
4240 DELEMERE CT
ROYAL OAK   MI    48073

#1200315
DOUG COLEMAN TRUCKING LTD
2073 PIPER LN
LONDON   ON    N5V 3S5
CANADA

#1544681
DOUG KOWALSKI
CATOOSA  OK    74015

#1544682
DOUG LINDEN
7427 S 109TH E AVE
TULSA    OK    74133

#1200316
DOUG NORK PHOTOGRAPHY INC
PO BOX 543
NORTHVILLE   MI    48167

#1544683
DOUG PRESLEY
CATOOSA  OK

#1070724
DOUG SCHUELKE
305 CALLE RICA
SAN CLEMENTE   CA    92672

#1200317
DOUG WIRT ENTERPRISES INC
WIRT SAGINAW STONE DOCK DIV
4700 CROW ISLAND RD
SAGINAW   MI    48601-125

#1049242
DOUGALL  TRISTON
13335 LAKESHORE DR
GRAND HAVEN  MI    49417

#1010713
DOUGHERTY LINDA
2858 MCKOON AVE APT. 2
NIAGARA FALLS    NY    14305

#1010714
DOUGHERTY SAMUEL
959 OLIVERDA RD
SHERWOOD  MI    49089

#1128253
DOUGHERTY CATHY J
#17 PONDVIEW DR
SAGINAW   MI    48609-5142

#1128254
DOUGHERTY GERALDINE M
2124 MORGAN RD
CLIO     MI    48420-1864

#1128255
DOUGHERTY MICHAEL B
4602 PUMPKIN VINE DR
KOKOMO  IN    46902-2821

#1534298
DOUGHERTY COUNTY COURT
PO BOX 1827
ALBANY   GA    31703

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1200318
DOUGHERTY JOSEPH P
DBA ADVANCED MATERIALS
TECHNOLOGIES
524 E IRVIN AVE
STATE COLLEGE    PA    16801

#1010715
DOUGHMANREGINA
406 FUNSTON AVE.
NEW CARLISLE    OH    45344

#1049243
DOUGHRITY  JAMES
648 FANKBONER CT
GREENWOOD IN    46143

#1010716
DOUGHTY LILLIE
5463 ROCKWOOD CT
COLUMBUS   OH    432294338

#1049244
DOUGHTY JENNIFER
430 E. WOODLAND
FERNDALE  MI    48220

#1010717
DOUGLAS  ALEXANDRIA
727 N. BROADWAY ST.
DAYTON    OH    45407

#1010718
DOUGLAS  BRADLEY
4743 KRIS LN
ANDERSON   IN    46012

#1010719
DOUGLAS  CYNTHIA
5121 OSCEALA DRIVE
TROTWOOD OH    45427

#1010720
DOUGLAS  HARRY
147 ABERNATHY RD
FLORA    MS    39071

#1010721
DOUGLAS  JAY
2915 WHITFIELD
SAGINAW   MI    48603

#1010722
DOUGLAS  JEROME
944 MCDONALD AVE
MC DONALD   OH    444371323

#1010723
DOUGLAS  KIRT
3596 N LAKESHORE DR
JAMESTOWN OH    453351017

#1010724
DOUGLAS  LAWRENCE
1304 KENMORE AVE
BUFFALO   NY    142161222

#1010725
DOUGLAS  MARIO
210 E YORK ST
FLINT    MI    48505

#1010726
DOUGLAS  MARTIN
6680 JENKS RD
LIMA    NY    14485

#1010727
DOUGLAS  MICHAEL
7380 JORDAN RD
LEWISBURG   OH    453389752

#1010728
DOUGLAS  RALPH
3380 SOUTHFIELD DR.
SAGINAW    MI    48601

#1010729
DOUGLAS  ROBERT
2724 ALBRIGHT RD
KOKOMO   IN    46902

#1010730
DOUGLAS  ROBIN
608 E NORTH ST
KOKOMO   IN    46901

#1010731
DOUGLAS  RONALD
5820 W ST RT 571
W MILTON   OH    45383

#1010732
DOUGLAS  SANDRA
944 MCDONALD AVE
MC DONALD   OH    444371323

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1010733
DOUGLAS TAMMY
1306 SMITH LAKE RD NE
BROOKHAVEN MS    396013572

#1010734
DOUGLAS VIRGIE
1142 ORLO DR NW
WARREN   OH    444852428

#1049245
DOUGLAS DAMION
2263 E 151ST ST
APT. 7
CARMEL   IN    46033

#1049246
DOUGLAS DEBORAH
P.O. BOX 2393
HOWELL   MI    48844

#1049247
DOUGLAS GERARD
50 BATEMAN COURT
SPRINGBORO OH    45066

#1049248
DOUGLAS RUTH
1549 S HILL BLVD
BLOOMFIELD HILLS    MI    48304

#1049249
DOUGLAS STEPHEN
8240 ELMWAY DRIVE
DAYTON  OH    45415

#1049250
DOUGLAS THOMAS
9151 E 00 NS
GREENTOWN IN    46936

#1128256
DOUGLAS JAMES M
1433 TAM O SHANTER LN
KOKOMO   IN    46902-3117

#1128257
DOUGLAS JAMES M
7895 GOODMAN BRANCH RD
LELAND   NC    28451

#1128258
DOUGLAS JOHN H
273 TWIN LAKE RD
BEAVERTON MI    48612-0000

#1128259
DOUGLAS JUDITH A
1433 TAM O SHANTER LN
KOKOMO   IN    46902-3117

#1128260
DOUGLAS LARRY A
1614 CRYSTAL ST
ANDERSON   IN    46012-2411

#1128261
DOUGLAS LEON J
205 NEWCOMER TRAIL
FITZGERALD   GA    31750

#1128262
DOUGLAS NAOMI A
2527 ACRON DR
KOKOMO   IN    46902

#1128263
DOUGLAS NELDA G
1311 SMITH LAKE RD NE
BROOKHAVEN MS    39601-9512

#1128264
DOUGLAS SANDRA E
932 E HAVENS ST
KOKOMO   IN    46901-3122

#1128265
DOUGLAS THOMAS E
3624 STORMONT RD
DAYTON   OH    45426-2358

#1128266
DOUGLAS WILLIAM L
269 ARAGON AVE
ROCHESTER NY    14622-1609

#1522103
DOUGLAS JOANN
9505 W 470
PRYOR   OK    74361

#1541193
DOUGLAS BATTERY
575 N BROAD ST
WINSTON SALEM  NC    27101-2509

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200319
DOUGLAS BATTERY MANUFACTURING
COMPANY
500 BATTERY DRIVE
WINSTON-SALEM  NC    27107

#1200320
DOUGLAS BATTERY MANUFACTURING
DOUGLAS BATTERY SERVICE CO
500 BATTERY DR
WINSTON SALEM  NC    27107

#1544684
DOUGLAS BUNCH
2182 LAUREL OAK DR.
HOWELL   MI    48843

#1534299
DOUGLAS C BERNSTEIN
27777 INKSTER (10-09)
FARMINGTON H   MI    48334

#1200322
DOUGLAS COUNTY COURT
ACCT OF CHERYL F GAINES
CASE #C94 17396
1819 FARNAM STREET
OMAHA   NE    507666156

#1200323
DOUGLAS COUNTY COURT
ACCT OF CHERYL J GAINES
CASE #C93 11003
1819 FARNAM ST (CIV CTR)
OMAHA   NE    68183

#1200324
DOUGLAS COUNTY COURT
ACCT OF CHERYL J GAINES
CASE #C9307252
1819 FARNAM ST
OMAHA   NE    507666156

#1200325
DOUGLAS COUNTY COURT
ACCT OF MAXINE HOGAN
CASE #C93 10656
1819 FARNAM ST. CIVIC CTR
OMAHA   NE    508627227

#1200326
DOUGLAS COUNTY COURT
ACCT OF MAXINE HOGAN
CASE #C93 19238
1819 FARNAM ST (CIV CTR)
OMAHA   NE    508627227

#1200327
DOUGLAS CTY COURT, CIVIL DIV
ACCT OF CHERYL J GAINES
CASE #C93-05079
1819 FARNAM ST
OMAHA   NE    507666156

#1200328
DOUGLAS DAMION
214 RILEY DR
HOUMA   LA    70363

#1534300
DOUGLAS DOORNBOS
2932 EAST PARIS SE
GRAND RAPIDS   MI    49512

#1075355
DOUGLAS E. RIDDLE
3581 SWEETWATER CIRCLE
CORONA  CA    91720

#1534301
DOUGLAS ELLMANN TRUSTEE
306 WEST HURON
ANN ARBOR  MI    49103

#1075356
DOUGLAS ENVIRONMENTAL GROUP
Attn   DOUG IWANAGA
139 EAST 2ND STREET
SAN DIMAS    CA    91773

#1200329
DOUGLAS GAGE INC
69681 LOWE PLANK RD
RICHMOND   MI    48062

#1534302
DOUGLAS HARTUNG
102 WEST MAUMEE ST
ADRIAN   MI    49221

#1010735
DOUGLAS II   LEON
109 TAYLOR CIRCLE
FITZGERALD    GA    31750

#1010736
DOUGLAS IV   ROBERT
10 WHISPERING DRIVE
TROTWOOD  OH    45426

#1200331
DOUGLAS J. HALL

#1200332
DOUGLAS JEFFREY P
DBA VISUAL GAGING SERVICES
6160 CORWIN AVE
NEWFANE  NY    14108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1200333
DOUGLAS L MCCOOL PC
PO BOX 7372
EUGENE   OR    97401

#1071321
DOUGLAS M HANSEN
11317 STONYBROOK DR
GRAND BLANC   MI    48439

#1200334
DOUGLAS M PHILPOTT
ACCT OF HERCULES MITCHELL
CASE# GCB 93 00348
1415 MOTT FND BLDG
FLINT    MI    372383995

#1200335
DOUGLAS M PHILPOTT
ACCT OF RONALD ROWE
CASE #GCE 93 00345
1425 MOTT FOUNDATION BLDG
FLINT    MI    367469981

#1200336
DOUGLAS M PHILPOTT
ACCT OF TOMMIE D MILLER
CASE# GCA 94 31
1426 MOTT FND BLDG
FLINT    MI    48502

#1200337
DOUGLAS M PHILPOTT PC
1415 MOTT FOUNDATION BLDG
FLINT    MI    485025035

#1200338
DOUGLAS M PHILPOTT PC
503 S SAGINAW ST
SUITE 1415
FLINT    MI    48502

#1534303
DOUGLAS M PHILPOTT PC
503 S SAGINAW ST STE 1415
FLINT    MI    48502

#1530936
DOUGLAS MOYLAN
JUDICIAL CENTER BLDG.
STE. 2-200E 120 W. O'BRIEN DR.
HAGATNA   GU    96910

#1075357
DOUGLAS R. GINESI

#1200339
DOUGLAS SAFETY SYSTEMS
4018 ESTEY RD
RHODES   MI    48652

#1049251
DOUGLAS-KNAPP DEANNA
5599 W. BLUFF
BOX 145
OLCOTT    NY    14126

#1010737
DOUGLASS BARDIUS
506 S. HINES ST
ATHENS   AL    35611

#1010738
DOUGLASS BETTY
7976 W 180 S
RUSSIAVILLE   IN    46979

#1010739
DOUGLASS EDWARD
2350 ARGYLE DR
COLUMBUS   OH    43219

#1010740
DOUGLASS IVA
847 3RD AVE NW
ARAB    AL    35016

#1010741
DOUGLASS JACQUELINE
1313 N DELPHOS ST
KOKOMO   IN    46901

#1010742
DOUGLASS TERRY
7976 W 180 S
RUSSIAVILLE    IN    46979

#1010743
DOUGLASS YVONNE
432 DEARBORN AVE
DAYTON   OH    45417

#1049252
DOUGLASS JOSEPH
456 N. 600 W.
KOKOMO   IN    46901

#1128267
DOUGLASS BRUCE E
3727 OAKLAWN DR
APT J
ANDERSON   IN    46013-4951

#1200340
DOUGLASS JOHN D
649 ROSINANTE RD
EL PASO    TX    79922

#1010744
DOULGAS  EVERETTE
2333 ANNESLEY
SAGINAW   MI    48601

#1128268
DOUMA  ELIZABETH J
2500 CROCKERY SHORES RD
CASNOVIA   MI    49318-9505

#1010745
DOUPONCE JEFF
109 E MURPHY ST.
BAY CITY    MI    48706

#1010746
DOUPONCE MARK
455 W BORTON RD
ESSEXVILLE    MI    48732

#1049253
DOUPONCE MICHAEL
5456 MICHAEL DR.
BAY CITY    MI    48706

#1010747
DOURSON SHARON
3132 BULAH DR
KETTERING    OH    454293912

#1049254
DOURSON STEPHEN
P.O. BOX 647
GRATIS    OH    453300647

#1010748
DOUTHARD CAROLYN
1009 HOLLY ST
GADSDEN  AL    35901

#1010749
DOUTHARD EBONY
1009 HOLLY STREET
GADSDEN  AL    35901

#1010750
DOUTHARD XAVIER
136 BROCKWOOD DRIVE
EAST GADSDEN  AL    35903

#1010751
DOUVLOS  SHERI
5480 PINECREST DRIVE
LOCKPORT  NY    14094

#1544685
DOVALCO INC
245 WEST ROOSEVELT ROAD
WEST CHICAGO   IL    60185

#1544686
DOVALCO INC
P O BOX 716
WEST CHICAGO   IL    60185

#1200341
DOVATRON INTERNATIONAL INC
4076 SPECIALTY PL
LONGMONT  CO    80504

#1200342
DOVATRON INTERNATIONAL INC
IRI INTERNATIONAL
1680 BARCLAY BLVD
BUFFALO GROVE  IL    60089

#1066422
DOVATRON MANUFACTURING
Attn   CYNTHIA MARZO
3285 E. CARPENTER AVE.
ATTN: LEDENE NEGREN, A/P
ANAHEIM   CA    992806

#1128269
DOVE  JACK
1630 ARMIN CT
PORT ORANGE   FL    32128-7305

#1200343
DOVE CREEK MOTOR EXPRESS
325 ALLEN AVE
ESSEX    ON    N8M 3G7
CANADA

#1200344
DOVE CREEK MOTOR EXPRESS LTD
3883 3RD CONCESSION RR 2
HARROW  ON   N0R1G0
CANADA

#1200345
DOVE DATA PRODUCTS INC
1819 RANGE WAY
FLORENCE  SC    29501

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

#1200346
DOVE DATA PRODUCTS INC
PO BOX 6106
FLORENCE   SC    29502

#1200347
DOVE DIE & STAMPING CO
15665 BROOKPARK RD
CLEVELAND   OH    44142-161

#1200350
DOVE DIE & STAMPING COMPANY
15665 BROOKPARK ROAD
CLEVELAND   OH    44142

#1200351
DOVE EQUIPMENT CO INC
723 SABRINA DR
EAST PEORIA     IL     61611

#1200353
DOVE EQUIPMENT CO INC    EFT
ADDR 7\97
723 SABRINA DR
EAST PEORIA     IL     61611

#1200354
DOVE TRANS
410 JACKSON TRACE CIRCLE
TALLADEGA   AL    35160

#1523954
DOVEBID INC
Attn   ACCOUNTS PAYABLE
2300 PAPIN STREET
SAINT LOUIS    MO    63103

#1541194
DOVEBID INC
2300 PAPIN STREET
SAINT LOUIS    MO    63103

#1200355
DOVEBID VALUATION SERVICES INC
1241 EAST HILLSDALE BOULEVARD
FOSTER CITY    CA    94404

#1200356
DOVEBID VALUATION SERVICES INC
2201 W ROYAL LANE STE 220
IRVING    TX    75063

#1200357
DOVEBID VALUATION SERVICES INC
2201 W ROYAL LN STE 220
IRVING    TX    75063

#1200358
DOVEBID VALUATION SERVICES INC
300 SAUNDERS RD STE 200
RIVERWOODS   IL    60015

#1200359
DOVENMUEHLE MARTAGE INC
1501 WOODFIELD RD
SCHAUMBURG IL     60173

#1534304
DOVENMUEHLE MORTGAE INC
1501 WOODFIELD RD
SCHAUMBURG IL     60173

#1200360
DOVEPORT SYSTEMS
2401 20TH ST
PORT HURON    MI    48060

#1200361
DOVEPORT SYSTEMS LLC
2401 20TH ST
PORT HURON    MI     48060

#1200362
DOVER & CO
651 HALL ST
FLINT     MI     485032645

#1200363
DOVER & CO
651 HALL STREET
P.O. BOX 706
FLINT     MI    48501

#1200364
DOVER ASSOCIATES
C\O EMANUEL LEVY
7937 LONG MEADOW RD
BALTIMORE    MD    21208

#1200365
DOVER CHEMICAL CORP
DE MILLE CHEMICAL CO
PO BOX 39
DOVER   OH    44622

#1200366
DOVER CORP
DE-STA-CO DIV
2121 COLE ST
BIRMINGHAM    MI    48009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1200367
DOVER ELEVATOR INTERNATIONAL
PO BOX 2177
MEMPHIS    TN    38101

#1200368
DOVER HUNGARY KFT
POSTA U. 63
ZALAEGERSZEG          8900
HUNGARY

#1200369
DOVER HUNGARY KFT     EFT
CUSTOM FIXTURE DIVISION
POSTA UT 63 H-8900 ZALAEGESZEG
HUNGARY
HUNGARY

#1010752
DOVER III    JAMES
3243 RIVERSHYRE PKWY
DAVISON    MI    48423

#1200371
DOVER RESOURCES INC
ABERY CREEK INDUSTRIES
2099 BREVARD RD
ARDEN    NC    28704-841

#1200372
DOVER RESOURCES INC
DE-STA-CO MANUFACTURING
1300 S ELMIRA AVE
RUSSELLVILLE    AR    72801

#1200373
DOVER RESOURCES INC
DE-STA-CO MANUFACTURING DIV
250 PARK ST
TROY    MI    48083

#1200374
DOVER RESOURCES INC
DE-STA-CO MFG
165 KIRTS BLVD STE 100
TROY    MI    48084

#1200377
DOVERSPIKE, IVAN CO
9501 CONNER AVE
DETROIT    MI    48213

#1200378
DOVERSPIKE, IVAN CO
9501 CONNER ST
DETROIT    MI    482131241

#1200379
DOVEY CORP
3220 W 25TH ST
ANDERSON    IN    460114617

#1200380
DOVEY CORPORATION
PO BOX 2249
ANDERSON    IN    460182249

#1066855
DOVICO
Attn   MARTIN JOHNSON

#1010753
DOW  TOINETTE
6259 SEEGER RD
CASS CITY    MI    48726

#1049255
DOW  IAN
602 GOLF
ROYAL OAK    MI    48073

#1531498
DOW  CHRISTINE A
21022 BARCLAY LANE
LAKE FOREST    CA    92630

#1200381
DOW CHEMICAL
DOW AUTOMOTIVE
1250 HARMON RD
AUBURN HILLS    MI    48236

#1200382
DOW CHEMICAL CO
DOW CHEMICAL
3200 KANAWHA TPKE BLDG 701
SOUTH CHARLESTON    WV    25303

#1200383
DOW CHEMICAL CO INC
2030 DOW CENTER BLDG 47
MIDLAND    MI    48640

#1200384
DOW CHEMICAL CO INC
550 N HOBBIE AVE
KANKAKEE    IL    60901

#1200385
DOW CHEMICAL CO, THE
433 BLDG DOOR 119
MIDLAND    MI    48667

#1200386
DOW CHEMICAL CO, THE
7719 COLLECTION CENTER DR
CHICAGO    IL    60693

#1200387
DOW CHEMICAL CO, THE
BLDG 607 MEDICAL DEPT
MIDLAND    MI    48640

#1200388
DOW CHEMICAL CO, THE
DOW AUTOMOTIVE
1250 HARMON RD
AUBURN HILLS    MI    48326

#1200390
DOW CHEMICAL CO, THE
DOW AUTOMOTIVE
2030 DOW CTR BLDG 1350
MIDLAND    MI    486740001

#1200391
DOW CHEMICAL CO, THE
DOW CHEMICAL USA
1450 E AMERICAN LN
SCHAUMBERG  IL    60173

#1200392
DOW CHEMICAL CO, THE
DOW CHEMICAL USA
2020 WILLARD H DOW CENTER
MIDLAND    MI    48674

#1200393
DOW CHEMICAL CO, THE
DOW CHEMICAL USA
2030 WILLARD H DOW CTR
MIDLAND    MI    48674

#1200395
DOW CHEMICAL CO, THE
DOW TEXAS OPERATIONS
2301 N BRAZOSPORT BLVD
FREEPORT  TX    77541

#1200396
DOW CHEMICAL CO, THE
PLASTICS GROUP
2040 WILLARD H DOW CTR
MIDLAND    MI    48674

#1200397
DOW CHEMICAL COMPANY
2040 DOW CENTER
MIDLAND    MI    48674

#1200398
DOW CHEMICAL COMPANY
7719 COLLECTION CENTER DR
CHICAGO    IL    60693

#1200399
DOW CHEMICAL COMPANY EFT
2040 DOW CENTER
MIDLAND    MI    48674

#1528228
DOW CORNING
CARDIFF ROAD
BARRY SG    CF62YL
UNITED KINGDOM

#1200400
DOW CORNING CORP
2200 W SALZBURG RD
AUBURN    MI    48686

#1200403
DOW CORNING CORP
2200 W SALZBURG RD
MIDLAND    MI    48640-853

#1200405
DOW CORNING CORP
ADVANCED ENGINEERING MATERIALS
5300 11 MILE RD
AUBURN    MI    48611

#1200407
DOW CORNING CORP
AUTO LUBRICANTS EXPERTISE CTR
47799 HALYARD DRIVE S 77
PLYMOUTH  MI    48170

#1200408
DOW CORNING CORP
CUSTOMER SERVICE DEPTARTMENT
PO BOX 997
MIDLAND    MI    486860997

#1200409
DOW CORNING CORP
ELIZABETHTOWN PLANT
760 HODGENVILLE RD
ELIZABETHTOWN    KY    42701

#1200411
DOW CORNING CORP
PO BOX 997
MIDLAND    MI    486860997

#1075358
DOW CORNING CORPORATION
2200 WEST SALZBURG
MIDLAND    MI    48686

---

#1200412
DOW CORNING CORPORATION
DOW CORNING STI MIDWEST
111 S PROGRESS DR E
KENDALLVILLE    IN    46755-326

#1200413
DOW CORNING CORPORATION EFT
PO BOX 994
MIDLAND    MI    486860994

#1200414
DOW CORNING GMBH
MOLYKOTE
RHEINGAUSTR 34
WIESBADEN    65201
GERMANY

#1200415
DOW CORNING GMBH
RHEINGAUSTRASSE 34
65201 WIESBADEN
GERMANY

#1528229
DOW CORNING LIMITED
COPSE DRIVE
MERIDEN BUSINESS PARK
ALLESLEY    CV58LN
UNITED KINGDOM

#1075359
DOW CORNING STI
20832 CURRIER RD
WALNUT    CA    91788

#1200416
DOW CORNING STI
PO BOX 994
MIDLAND    MI    486260994

#1200417
DOW CORNING STI INC
111 S PROGRESS DR E
KENDALLVILLE    IN    46755

#1200418
DOW ENVIRONMENTAL INC
PO BOX 7777 W2135
PHILADELPHIA    PA    191752135

#1200419
DOW FINANCE CORP
1220 CENTERVILLE ROAD
WILMINGTON    DE    19808

#1534305
DOW FINANCE CORP
1220 CENTERVILLE RD
WILMINGTON    DE    19808

#1200420
DOW JONES & CO INC
CLASSIFIED ADVERTISING
CUSTOMER SERVICE
PO BOX 300
PRINCETON    NJ    085430300

#1200421
DOW JONES & CO INC
WALL STREET JOURNAL, THE
200 BURNETT RD
CHICOPEE    MA    010204617

#1200422
DOW JONES & CO INC
WALL STREET JOURNAL, THE
PO BOX 240
CHICOPEE    MA    01014

#1200423
DOW JONES AND CO INC
P O BOX 23013
NEWARK    NJ    07189

#1200424
DOW JONES INFO SERVICES OCR
PROCESSING
PO BOX 941
CHICOPEE    MA    010210941

#1200426
DOW KEY MICROWAVE CORP
4822 MCGRATH ST
VENTURA    CA    930037718

#1200427
DOW MECHANICAL CORP
33 N RIVER ST
ENFIELD    CT    060823311

#1200428
DOW MECHANICAL CORP EFT
33 NORTH RIVER ST
ENFIELD    CT    06083

#1541195
DOW-HAMMOND CO
1419 S 7TH ST
MODESTO    CA    95351-9401

#1010754
DOWD ANTHONY
630 LEE ST SW
HARTSELLE    AL    356403738

---

#1010755
DOWD KRIS
805 S. CHILSON
BAY CITY       MI       48706

#1010756
DOWD NICHOLAS
24 NICHOLLS ST
LOCKPORT  NY       14094

#1049256
DOWD RICHARD
6182 WILLARD ROAD
BIRCH RUN       MI       48415

#1200429
DOWD BATTERY CO INC
1571 BRONSON RD
GRAND ISLAND       NY       140722910

#1200430
DOWD BATTERY CO INC
J&M ASSOICATES
1571 BRONSON RD
GRAND ISLAND       NY       14072

#1071041
DOWD HEATING & A/C
2490 WILLIAMSON CT.
BENSALEM  PA       19020

#1010757
DOWDELL TYRONE
3475 STUDOR RD
SAGINAW  MI       486015740

#1010758
DOWDELL WILMA
411 S RANGE LINE RD
ANDERSON  IN       46012

#1049257
DOWDELL SANDRA
2932  REGAL DRIVE
WARREN  OH       44485

#1010759
DOWDEN CAROLYN
1049 S WABASH
KOKOMO  IN       46902

#1010760
DOWDEN DIAN
3368 S 730 E
BRINGHURST  IN       469139723

#1010761
DOWDEN VALERIE
12248 W CO RD 200 N
KOKOMO  IN       46901

#1128270
DOWDEN DAVID E
341 PARSONS ACRES
ONTARIO  NY       14519-9327

#1128271
DOWDEN ROSE E
6081 N LAKE SHORE DR
MACY  IN       46951-0000

#1010762
DOWDEN JR  WILLIAM
1315 S WEBSTER ST
KOKOMO  IN       469026362

#1128272
DOWDEN JR  WILLIAM V
1315 S WEBSTER ST
KOKOMO  IN       46902-6362

#1543429
DOWDING & MILLS (UK) LTD
PARK GATE CLOSE
BREDBURY PARK WAY
STOCKPORT, CHESHIRE       SK6 2SL
UNITED KINGDOM

#1010763
DOWDLE VALERIE
1944 COBB RD.
MUNFORD  AL       36268

#1075360
DOWDLE GAS CO.
706 SOUTH MCKENZIE STREET
FOLEY  AL       36535

#1010764
DOWDY GEORGE
102 ROYAL ST
OCILLA  GA       317742948

#1010765
DOWDY GREGORY
2479 LANNING DR
BURTON  MI       48509

---

#1128273
DOWDY ARNOLD E
4524 EDLER CT
HILLIARD        OH    43026-1814

#1128274
DOWDY HEZ S
RR 1
RHINE        GA    31077-9801

#1128275
DOWDY RONALD D
4176 E CARPENTER RD
FLINT        MI    48506-1093

#1200432
DOWDY & ASSOCIATES INC
149 W VALLEY AVE
BIRMINGHAM    AL    352093623

#1010766
DOWE  DEBORAH
2181 COIT AVE.
WARREN  OH    44485

#1049258
DOWE  LAURIE
7890 COOK-JONES RD.
WAYNESVILLE   OH    45068

#1010767
DOWELL  AARON
404 NEVADA N.W.
WARREN  OH    44485

#1049259
DOWELL  ELLEN
299 TOM AVENUE
PONTIAC   MI    48341

#1049260
DOWELL  JONATHAN
2465 BELLWICK RD
HUBBARD  OH    44425

#1049261
DOWELL  THOMAS
707 PALMER DR
NOBLESVILLE    IN    46062

#1128276
DOWELL  MARY D
1008 BIRCHWOOD LANE
JACKSONVILLE    NC    28546

#1075361
DOWELL & ASSOCIATES
8460 WATSON ROAD
SUITE 141
ST LOUIS    MO    63119

#1128277
DOWEN JAMES A
837 EARL AVE
MIDDLETOWN  IN    47356-9309

#1128278
DOWLAND GEORGE B
15177 QUINN RD
ATHENS    AL    35611-7536

#1010768
DOWLER  JANA
1120 LAKEVIEW DR
GREENVILLE   OH    45331

#1049262
DOWLING  BRIAN
6228 BROOKINGS DRIVE
TROY    MI    48098

#1049263
DOWLING  SUSAN
1205 BUSH CREEK DRIVE
GRAND BLANC    MI    48439

#1200433
DOWLING COLLEGE
ENROLLMENT SERVICES
150 IDLE HOUR BLVD
OAKDALE  NY    117691999

#1010769
DOWN MARK
5368 W COURT ST
FLINT    MI    485323340

#1049264
DOWN  CASEY
7410 HEATHERWOOD DR
APT 1A
GRAND BLANC  MI    48439

#1010770
DOWNARD KAREN
313 WILSON PARK DR
W CARROLLTON  OH    454491644

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1546974
DOWNES WINIFRED
28 DEYCROFT WALK
NORTHWOOD        L33 9TJ
UNITED KINGDOM

#1010771
DOWNEY GARY
305 EAST FRANKLIN ST
QUITMAN  MS    39355

#1049265
DOWNEY AMY
1795 OAKWOOD
ORTONVILLE    MI    48462

#1049266
DOWNEY DANE
692 BUCK RUN LANE
GREENTOWN IN    46936

#1049267
DOWNEY JOEL
650N 600W
KOKOMO  IN    46901

#1049268
DOWNEY PHILLIP
2304 HULL ROAD
SANDUSKY  OH    44870

#1049269
DOWNEY TERRY
10151 SOUTH STRAWTOWN PIKE
FAIRMOUNT  IN    46928

#1049270
DOWNEY WILLIAM
3456 FISHINGER ROAD
COLUMBUS  OH    43221

#1128279
DOWNEY TERRY L
10151 SOUTH STRAWTOWN PI
FAIRMOUNT    IN    46928-9430

#1200434
DOWNEY BRAND SEYMOUR & ROHWER
555 CAPITAL MALL STE 1050
SACRAMENTO  CA    958144686

#1010772
DOWNEY, JR.   ROBERT
1040 BAILEY AVE
VANDALIA    OH    45377

#1128280
DOWNHAMBRENDA G
1108 TEPEE DR
KOKOMO    IN    46902-5459

#1128281
DOWNHAMMICHAEL D
1108 TEPEE DR
KOKOMO    IN    46902-5459

#1010773
DOWNHOURLISA
409 COUNTRY LANE
KOKOMO  IN    46902

#1128282
DOWNHOURLINDA L
804 TOMAHAWK BLVD
KOKOMO    IN    46902-5596

#1128283
DOWNHOURLORETTA A
8844 JACKSON ST.
INDIANAPOLIS       IN      46231-1148

#1010774
DOWNHOUR II  JAMES
804 TOMAHAWK BLVD
KOKOMO  IN    46902

#1010775
DOWNING DANIEL
201 GREENDALE DR.
KETTERING    OH    45429

#1010776
DOWNING  DAVID
273 CORRIEDALE DR.
CORTLAND  OH    44410

#1010777
DOWNING  DENNIS
3144 MALIBU DR SW
WARREN  OH    444819243

#1010778
DOWNING JACKLIN
P.O. BOX 2482
DECATUR  AL    35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1010779
DOWNING  MARTIN
1723 E LINDSEY AVE
MIAMISBURG   OH    45342

#1010780
DOWNING  PATRICIA
273 CORRIEDALE DR
CORTLAND  OH    44410

#1010781
DOWNING  PAULA
4613 MONITOR RD.
BAY CITY    MI    48706

#1010782
DOWNING  PHYLLIS
4612 KALIDA AVE
DAYTON  OH   45424

#1010783
DOWNING  RICHARD
2710 RACHEL DR SW
WARREN  OH    44481

#1010784
DOWNING  TIMOTHY
7041 SHURZ RD
MIDDLETOWN   OH    45042

#1010785
DOWNING  TODD
5805 MELLINGER
SAGINAW    MI    48601

#1010786
DOWNING  TRACY
1545 W GRAND AVE
DAYTON   OH    45407

#1049271
DOWNING  PATRICK
3906  MAYWOOD
BAY CITY    MI    48706

#1049272
DOWNING  SCOTT
1290 LEAF TREE LANE
VANDALIA    OH    45377

#1128284
DOWNING  NANCY P
2046 HOMEWOOD AVE
ASHTABULA   OH    44004-9730

#1128285
DOWNING  RICHARD D
1647 OTTAWA DR
XENIA     OH    45385-4333

#1531129
DOWNING  JIMMIE
207 E ELM
SKIATOOK    OK    74070

#1200435
DOWNING DENISE E
DISCOVERY COURT REPORTING
30099 AVONDALE
MADISON HEIGHTS    MI    48071

#1068898
DOWNING STREET GARAGE
Attn   DOUGLASS KIRCHDORFER
401 DOWNING ST.
DENVER  CO   80218

#1200436
DOWNINGS FLOWERS & GIFTS
HOOVER ELEVEN CENTER
26601 HOOVER
WARREN  MI    48093

#1200437
DOWNRIVER REFRIGERATION
SUPPLY CO
38170 N EXECUTIVE DR
WESTLAND  MI    48185

#1200438
DOWNRIVER REFRIGERATION SUPPLY
38170 EXECUTIVE DR N
WESTLAND  MI    48185

#1534306
DOWNRIVER SC EMP CU
14170 PENNSYLVANIA
SOUTHGATE  MI    48195

#1010787
DOWNS CYNTHIA
PO BOX 17
GREENTOWN IN    46936

#1010788
DOWNS DAVID
4003 HARRIS RD
SANDUSKY  OH    448709332

#1010789
DOWNS GREGORY
244 HILLTOP LANE
SPENCEROPORT NY    14559

#1010790
DOWNS JIMMY
19668 COX RD
ATHENS    AL    356118935

#1010791
DOWNS JOEL
110 WINSLOW DR
ATHENS    AL    35613

#1010792
DOWNS JONATHAN
2803 ROOSEVELT BLVD
MIDDLETOWN   OH    45044

#1010793
DOWNS JOSHUA
1873 AZTEC DR
XENIA    OH    45385

#1010794
DOWNS KERBY
329 HICKORY ST
DAYTON    OH    45410

#1010795
DOWNS KIMBERLY
3737 NOBLE WAY
FRANKLIN    OH    45005

#1010796
DOWNS WILLIAM
2105 REA ST
BRIGGSDALE    OH    43223

#1010797
DOWNS WILLIE
990 SOUTHGATE TRL SE
BOGUE CHITTO    MS    39629

#1049273
DOWNS MATTHEW
1406 N. LINDSAY LANE
ATHENS    AL    35611

#1049274
DOWNS STEPHEN
1428 NORTH LINDSAY LANE
ATHENS    AL    35611

#1049275
DOWNS STEVEN
2082 QUINLIVAN ROAD
MCCOMB  MS    39648

#1049276
DOWNS THOMAS
790 BURNSIDE DRIVE
TIPP CITY    OH    45371

#1128286
DOWNS EDWARD A
11247 PUTNAM RD
UNION    OH    45322-9765

#1128287
DOWNS FRANCES J
701 W LINCOLN RD
KOKOMO  IN    46902-3459

#1527114
DOWNS DEBRA
1118 74 AVE
GREELEY    CO    80634

#1010798
DOWNS II    PHILIP
3740 CHEYENNE TRAIL
JAMESTOWN OH    45335

#1200439
DOWNS RACHLIN & MARTIN PC
PO BOX 99
ST JOHNSBURY    VT    058190099

#1200440
DOWNS, KIMBERLY
2803 ROOSEVELT BLVD
MIDDLETOWN OH    45044

#1200441
DOWNSTREAM TECHNOLOGIES
563 MAIN STREET
BOLTON    MA    01740

#1200442
DOWNSTREAM TECHNOLOGIES LLC
563 MAIN ST
BOLTON    MA    01740

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541196
DOWNTOWN RADIO OF DENVER INC
2525 W 6TH AVE
DENVER    CO    80204-4103

#1200443
DOWTY CANADA LTD
SILCOFAB
335 WOODLAWN
GUELPH    ON    N1H 7K9
CANADA

#1200444
DOWTY O RINGS NORTH    EFT
AMERICA
2498 ROLL DR #906
SAN DIEGO    CA    92154

#1200445
DOWTY O RINGS NORTH AMERICA
2498 ROLL DR #906
SAN DIEGO    CA    92173

#1200446
DOWTY O RINGS NORTH AMERICA
FORSHEDA DOWTY O'RINGS
4275 ARCO LN
NORTH CHARLESTON SC    29418

#1200449
DOWTY ORINGS NORTH AMERICA
AKA DOWTY POLYMERS INC EFT
4275 ARCO LN
RMT CHG 2\01 TBK LTR
NORTH CHARLESTON SC    29418

#1200450
DOWTY ORINGS NORTH AMERICA EFT
DOWTY POLYMERS INC
4275 ARCO LANE
NORTH CHARLESTON  SC    29418

#1200451
DOWTY PALMER-CHENARD INC
366 ROUTE 108
SOMERSWORTH NH    03878

#1200452
DOWTY/SILCOFAB
C/O EPSCO
1100 OWENDALE STE G
TROY    MI    48083

#1200453
DOX CALIBRATION INC
23342 MADERO RD SUITE E
MISSION VIEJO    CA    92691

#1200454
DOX CALIBRATION INC
3865 HAMILTON AVE
CLEVELAND    OH    44114

#1010799
DOXEY   MICHAEL
6624 WALNUT LN
LOCKPORT  NY    14094

#1128288
DOXEY   MARK H
2965 WALNUT RIDGE DR
TROY    OH    45373-4509

#1128289
DOXTATER   ELEANOR J
11884 OLD BELDING RD N.E
BELDING    MI    48809-9389

#1010800
DOYAL   CHARLES
516 WEST REMINGTON
SAGINAW  MI    48602

#1010801
DOYLE   DANIEL
2381 CENTERVILLE RD
SPRINGVALLEY    OH    45370

#1010802
DOYLE   JOHN
631 S SCOTT ST
ADRIAN    MI    49221

#1010803
DOYLE   JOHNIE
403 GARNSEY
PIQUA    OH    45356

#1010804
DOYLE   MARK
S108 W37600 DRAPER RD
EAGLE    WI    531191725

#1010805
DOYLE   TARENE
1036 EDPAS RD PO BOX 5116
NEW BRUNSWICK  NJ    08903

#1010806
DOYLE   TERRY
2216 PLAZA DRIVE WEST
MT. MORRIS    MI    48420

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1010807
DOYLE  THOMAS
4552 N GREEN AVE
HESPERIA    MI     494219134

#1010808
DOYLE  WILLIAM
19 PRICE ST
LOCKPORT  NY    14094

#1049277
DOYLE  JEFFREY
2363 LASSITER
ROCHESTER  MI     48309

#1049278
DOYLE  KEVIN
9320 CANTERCHASE #2B
MIAMISBURG   OH    45342

#1049279
DOYLE  LARRY
401 FIELDCREST ST.,SW
HARTSELLE   AL    35640

#1049280
DOYLE  PETER
978 IRVING AVENUE
APT. 38
DAYTON   OH    45419

#1049281
DOYLE  RICHARD
P.O. BOX 1151
SANTA TERESA   NM    880081151

#1128290
DOYLE  CHARLES P
5212 WYNDEMERE COMMONS SQ
SWARTZ CREEK  MI    48473-8913

#1522149
DOYLE  COLIN
326 BAKER STREET  APT #4
LONGMONT  CO   80501-5666

#1534307
DOYLE & TUGGLE
PO BOX 974
DANVILLE     IL     61834

#1544687
DOYLE DRYERS INC
PO BOX 309
SAPULPA   OK    74066

#1200455
DOYLE GROUP INC
DOYLE SECURITY SYSTEMS
792 CALKINS RD
ROCHESTER  NY    14623

#1200456
DOYLE GROUP INC
DOYLE SECURITY SYSTEMS INC
1806 EAST AVENUE
ROCHESTER  NY    146101829

#1010809
DOYLE JR   DENNIS
1306 BRENNER PASS
CLIO    MI    48420

#1200457
DOYLE REPORTING INC
369 LEXINGTON AVE
NEW YORK  NY    10017

#1200458
DOYLE WINTHROP PC
2800 N CENTRAL AVE STE 1550
PHOENIX    AZ    85004

#1200459
DOYLE, RICHARD M PHOTOGRAPHY I
413 S PLEASANT ST
ROYAL OAK   MI    48067

#1541197
DOYLES AUTO PARTS
10801 MARKET STREET RD
JACINTO CITY    TX    77029-2338

#1010810
DOZIER  BRISKCO
821 KAMMER AVENUE
DAYTON   OH    45417

#1010811
DOZIER  HENRY
PO BOX 125
EDWARDS  MS   390660125

#1010812
DOZIER  JEREMY
P O BOX 21
EDWARDS  MS   39066

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1010813
DOZIER   JOHN
P O BOX 21
EDWARDS   MS    39066

#1010814
DOZIER   MARCUS
P O BOX 125
EDWARDS   MS    39066

#1010815
DOZIER   MICHAEL
840 KUMLER AVE
DAYTON    OH    45407

#1010816
DOZIER   OSCAR
9703 HIGHWAY 21
FOREST   MS    390748447

#1010817
DOZIER   PATRICIA
PO BOX 36
NEW LEBANON   OH    45345

#1200460
DOZIER EQUIPMENT
BOX 88154
MILWAUKEE   WI    532880154

#1200461
DOZIER EQUIPMENT CO
MATERIAL FLOW INC
770 S 70TH ST
MILWAUKEE   WI    53214

#1200462
DOZIER MICHAEL K
CHG PER W9 3/23/04 CP
1875 S TEXOWA
IOWA PARK   TX    76367

#1200463
DOZIER TURNER & BRACEFUL PC
1110 FIRST NATIONAL BLDG
660 WOODWARD
DETROIT   MI    48226

#1010818
DOZIER, SR.    VINCENT
6417 SYMMES LANE
HUBER HEIGHTS   OH    45424

#1200464
DP BROWN OF DETROIT INC
1646 CHAMPAINE DR N
SAGINAW   MI    48604

#1200465
DP BROWN OF SAGINAW INC
2845 UNIVERSAL DR
SAGINAW   MI    48603-241

#1200468
DP TECHNOLOGY CORP
8535 CLIFF CAMERON DR STE 112
CHARLOTTE   NC    28269

#1200469
DPL ENERGY RESOURCES      EFT
1065 WOODMAN DR
DAYTON   OH    45432

#1200470
DPS INFORMATION SERVICES INC
29100 NORTHWESTERN HWY
SOUTHFIELD   MI    48034

#1200471
DPS INFORMATION SERVICES LLC
29100 NORTHWESTERN HWY STE 200
SOUTHFIELD   MI    48034

#1068899
DPS RAILWAY EQUIPMENT
3285 CAVENDISH SUITE 390
MONTREAL   PQ    H4B 2L9
CANADA

#1068900
DPSS CREDIT CARD SALES
RETURN INVOICE COPIES
TO CREDIT DEPARTMENT   MI    48084

#1068901
DPSS CREDIT CARD SALES  MI
RETURN INVOICE COPIES
TO CREDIT DEPARTMENT   MI    48084

#1534308
DR ALLAN C GOLDFEDER
2415 MILLTOWN ROAD
WILMINGTON   DE    19808

#1200472
DR ALLEN FINN DDS
ACCT OF LORRAINE MARTIN
CASE# 932388
        374709814

#1528230
DR ANDREW ZSIGMOND
43 RODNEY STREET
LIVERPOOL MY          L19EW
UNITED KINGDOM

#1534309
DR BARRY ROSEMAN
708 FAULK ROAD
WILMINGTON    DE    19803

#1534310
DR BORNINSKI & MILLER
2142 MONROE   SUITE B
DEARBORN  MI    48124

#1200473
DR DAVID JOSEPH
2045 ASHER CT
EAST LANSING      MI    48823

#1200474
DR DE CHIHUAHUA SA DE CV
AVE DE LAS INDUSTRIAS NO 4907
CHIHUAHUA
MEXICO

#1200475
DR DONALD F HUELKE
1885 STONEBRIDGE DR N
ANN ARBOR   MI     481088533

#1534312
DR ERIC GOEBEL
2045 ASHER COURT
E LANSING      MI    48823

#1200476
DR GIBBS FOWLER JR
110 JONES LANE SUITE B
FLOWOOD  MS    39232

#1534313
DR GIBBS FOWLER JR
110 JONES LN STE B
FLOWOOD    MS    39232

#1200477
DR ING HCF PORSCHE AG
PORSCHSTR
WEISSACH          D7251
GERMANY

#1523957
DR ING HCF PORSCHE AG
KREDITORENBUCHHALTUNG
STUTTGART          70432
GERMANY

#1541198
DR ING HCF PORSCHE AG
STUTTGART      70432
GERMANY

#1070036
DR IT
6900 SAN PEDRO  SUITE 147-369
SAN ANTONIO    TX    78216

#1200478
DR J MICHAEL MCKENNA
FOR ACCT OF EUGENE LOVE
CASE#CVA-7054
          376560209

#1200479
DR JONATHAN P WIENS
ACCT OF SANDRA MATHEWS
CASE# 9332459 CS 7
6177 ORCHARD LAKE RD #120
W BLOOMFIELD    MI    373386959

#1200480
DR KARL BAUSCH GMBH & CO
INDUSTRIESTR 12
VAIHINGEN          71665
GERMANY

#1534314
DR KURT RICHARDSON
2045 ASHER CT
E LANSING      MI    48823

#1534315
DR KURT RICHARDSON
2045 ASHER CT
EAST LANSING      MI    48823

#1534316
DR LARRY BLACK
G5145 FLUSHING RD
FLUSHING      MI    48433

#1200482
DR MARK D YOUNG DPM
C/O CBC CREDIT SERVICES
PO BOX 445
MT PLEASANT    MI    48804

#1534317
DR MARK D YOUNG DPM
CBC CREDIT SVC PO BOX 445
MT PLEASANT    MI    48801

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1534318
DR MARK LEBEDA
2045 ASHER CT
EAST LANSING        MI        48823

#1534319
DR MERVIN H WAHL
1601 CONCORD PK
WILMINGTON        DE        19803

#1200483
DR MICHAEL MOIR
785 EAST M32
GAYLORD    MI        49735

#1534321
DR NANCY AYERS
562 W MAPLE AVE
ADRIAN        MI        49221

#1200484
DR PHILLIP A SHARPE
MASS.INST. OF EACH
77MASSACHUSETTS E 17-529
CAMBRIDGE    MA        021394307

#1200485
DR RICHARD CARPENTER
2045 ASHER CT
EAST LANSING        MI        48823

#1200486
DR RICHARD JANKOWSKI
3333 S PENNSYLVANIA #200
LANSING        MI        48910

#1534324
DR ROBERT HEMPHILL
1718 N MICHIGAN AVE
SAGINAW    MI        48602

#1200487
DR ROBERT KENNY DC
ACCT OF WILLIAM HILLMAN
CASE #93-1911-GC
1036 SOUTH GRAND TRAVERSE
        MI        385447525

#1200488
DR SAMUEL WELLS
1318 N ASTOR ST
CHICAGO        IL        60610

#1200489
DR SCHNEIDER AUTOMOTIVE        EFT
SYSTEMS INC
27117 PEMBRIDGE LANE
FARMINGTON HILLS        MI        48331

#1200490
DR SCHNEIDER AUTOMOTIVE SYSTEM
27117 PEMBRIDGE LN
FARMINGTON HILLS        MI        48331

#1200491
DR SCHNEIDER AUTOMOTIVE SYSTEM
5775 BRIGHTON PINES CT
HOWELL    MI        48843

#1200492
DR STEFFAN-DATENTECHNIK GMBH
DSD
SALZBURGER STRASSE 34
LINZ        4020
AUSTRIA

#1200494
DR SUBRAMANIAN MD
ACCT OF GENE STUART
CASE # 94-039GC
1036 GRAND TRAVERSE
FLINT        MI        363824720

#1534325
DR THOMAS LAMBERT DDS
3300 GRAND RIDGE DR STE A
GRAND RAPIDS        MI        49525

#1200495
DR TRANSPORTATION INC
PO BOX 30848
CLEVELAND    OH        44130

#1200496
DR WILLIAM CHANDLER
58110 VAN DYKE
WASHINGTON    MI        48094

#1544688
DR WINTON CORNELL
9622 S 89TH E AVE
TULSA    OK        74133

#1000027
DR. ANIL SRIVASTAVA
1111 EDISON DR.
CINCINNATI        OH        45216

#1200497
DR. ARTHUR VOGT AND
DONALD G MCGRATH, ATTY.
114 IVY LEA
TONAWANDA NY        14223

#1534327
DR. CRAIG THORSON
2335 BURTON SE  STE 105
GRAND RAPIDS    MI    49506

#1200499
DR. G. THOMAS SHIRES
UNIV OF NV-DEPT OF SURGERY
2040 W. CHARLESTON
LAS VEGAS    NV    456182495

#1544689
DR. GAYATRI RAV
401 ASHTON DR.
KING OF PRUSSIA    PA    01940

#1200500
DR. GEORGE ZUIDEMA
956 MEADOWLARK COURT
HOLLAND    MI    378228328

#1200501
DR. JAMES H. SAMMONS
13 LEFE CRT.
HAINES CITY    FL    419246897

#1000028
DR. JOAN FULLER
875 N RANDOLPH ST R3112
ARLINGTON    VA    22203

#1527697
DR. JOSEF LAKONISHOK
Attn    DR. JOSEF LAKONISHOK
SUITE 4000
1 NORTH WACKER DRIVE
CHICAGO    IL    60606-3417

#1544690
DR. JUNKO WATSON
7137 ELMFIELD DR. W
DUBLIN    OH    43016

#1200502
DR. MAC CONOVER
ACCT OF MARY HUNTER
CASE #SCF 94-214
4085 S CENTER RD
BURTON    MI    436861234

#1544691
DR. MANFRED BRILL
KASTANIENWEG 7 F

#1527698
DR. MARC REINGANUM
Attn    DR. MARC REINGANUM
EQUITY DEPARTMENT
225 LIBERTY STREET
11TH FLOOR
NEW YORK    NY    10281-1008

#1000029
DR. MICHAEL MARTIN
3155 RESEARCH BLVD
DAYTON    OH    45420

#1544692
DR. YONGXIAN ZENG
1275 ROCK AVENUE - APT. DD-4
NORTH PLAINFIELD    NJ    07060

#1200503
DRA OF DELAWARE INC
DELCO REMY AMERICA
PO BOX 7700
INDIANAPOLIS    IN    46277-384

#1010819
DRAA  KEVAN
ST. RT. 88 P.O. BOX 153
BURGHILL    OH    44404

#1049282
DRABISON   JOHN
6884  SLIPPERY ROCK DR
CANFIELD    OH    44406

#1010820
DRACHENBERGDAVID
69 MINARD ST
LOCKPORT    NY    14094

#1072815
DRACO ENGINEERING, INC.
297 WATER STREET #D3
PORTSMOUTH  RI    02871

#1200504
DRACO MFG INC
629 MINNESOTA AVE
TROY    MI    48083

#1200505
DRACO MFG INC
629 MINNESOTA RD
TROY    MI    48083

#1070037
DRACO MFG. INC.
Attn    DEBRAH AMUNDSON
629 MINNESOTA AVENUE
TROY    MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1010821
DRADT  BRIAN
5825 BIG PLAIN CIRCLEVILL RD
LONDON  OH    43140

#1049283
DRAEGER  DAVID
1789 MORNING DEW DRIVE
BYRON CENTER  MI    49315

#1523958
DRAEXLMAIER AUTOMOTIVE OF AMERICA L
Attn   ACCOUNTS PAYABLE
1751 ESAT MAIN STREET
DUNCAN  SC    29334

#1541199
DRAEXLMAIER AUTOMOTIVE OF AMERICA L
900 TECH ROW
MADISON HEIGHTS    MI    48071

#1200507
DRAFTEX
7 RUE DES MARAIS
SAINT PHILBERT DE GR      44310
FRANCE

#1200509
DRAFTEX
RUE DU TERTRE
CARQUEFOU      44474
FRANCE

#1200511
DRAFTEX
TOUR FRANKLIN DEFENSE 8
92042 PARIS LA DEFENSE CEDEX
FRANCE

#1010822
DRAFTON  JOY
494 CARPENTER
COLUMBUS  OH    43205

#1010823
DRAFTON  LAVONNE
494 CARPENTER SR
COLUMBUS  OH    43205

#1010824
DRAFTON  LEWIS
494 CARPENTER ST
COLUMBUS  OH    43205

#1010825
DRAGAN  GLENN
3322 S. 9TH STREET
MILWAUKEE  WI    53215

#1010826
DRAGAN  MATTHEW
3322 S. 9TH ST
MILWAUKEE  WI    53215

#1049284
DRAGE  MICHELLE
1076 BAKER COURT
TROY    MI    48083

#1010827
DRAGER  RICKEY
903 EDISON RD
SAGINAW  MI    486041171

#1128291
DRAGER  MELVA J
903 EDISON RD
SAGINAW  MI    48604-1171

#1010828
DRAGHI  LEONARD
301 VENTURA DR.
YOUNGSTOWN OH    44505

#1010829
DRAGHI  SUSAN
301 VENTURA DR
YOUNGSTOWN OH    44505

#1010830
DRAGO  DOUGLAS
210 HUMPHREY RD
SCOTTSVILLE    NY    14546

#1010831
DRAGOJEVIC  MILAN
560 FOWLER ST.
CORTLAND  OH    44410

#1010832
DRAGOJEVIC  VICTORIA
560 FOWLER ST
CORTLAND  OH    444101337

#1010833
DRAGOO CHRISTOPHER
2105 IMPERIAL RD
W CARROLTON  OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1200512
DRAGUN CORP
30445 NORTHWESTERN HWY 260
FARMINGTON HILLS    MI    48072-163

#1200514
DRAGUN CORPORATION
30445 NORTHWESTERN HWY STE 260
FARMINGTON HILLS    MI    48334

#1200515
DRAGUN CORPORATION
STE 260
30445 NORTHWESTERN HWY
FARMINGTON HILLS    MI    48334

#1530886
DRAHEM  DOUGLASE
1734 PECAN CROSSING DR.
RICHMOND    TX    77469

#1010834
DRAHMS MARY BETH
9331 RIDGE RD
MIDDLEPORT   NY    14105

#1072816
DRAHTEX AG,
SCHONTALSTRASSE 23,
RIKON    CH-8486
SWITZERLAND

#1200516
DRAIK MIDWEST CO INC
623 LILAC WAY
LOMBARD    IL    60148

#1200517
DRAIK MIDWEST COMPANY INC
623 LILAC WAY
LOMBARD    IL    60148

#1128292
DRAIN   JESSIE J
516 1/2 6TH ST
NIAGARA FALLS    NY    14301-1631

#1010835
DRAINE   CYNTHIA
2149 GALEWOOD AVE SW
WYOMING   MI    495091909

#1528231
DRAINRITE ENVORONMENTAL SERVICES
CALE LANE, SUITE 11
KIRKLESS IND EST
WIGAN LA    WN21HF
UNITED KINGDOM

#1544693
DRAISWERKE INC
40 WHITNEY ROAD
MAHWAH  NJ    07430

#1200518
DRAKA AUTOMOTIVE GMBH
DICKESTR 23
WUPPERTAL    42369
GERMANY

#1200519
DRAKA AUTOMOTIVE GMBH    EFT
DICKESTRASSE 23
42369 WUPPERTAL
GERMANY

#1200520
DRAKA DEUTSCHLAND GMBH & CO KG
ADD CHG 4/02 MH
DICKERSTR 23
42369 WUPPERTAL
GERMANY

#1200521
DRAKA DEUTSCHLAND GMBH & CO KG
DICKESTR 23
WUPPERTAL    42369
GERMANY

#1200522
DRAKA DEUTSCHLAND GMBH & CO KG
POSTFACH 210120
D 42351 WUPPERTAL
GERMANY

#1539403
DRAKA INDUSTRIAL CABLE GMMBH & CO
Attn   ACCOUNTS PAYABLE
POSTFACH 210120
WUPPERTAL   DE    42351
GERMANY

#1010836
DRAKE  ANTONEY
18 BASSWOOD
DAYTON   OH    45405

#1010837
DRAKE  DARRELL
4845 ALPHA ROAD
SPRINGFIELD    OH    45503

#1010838
DRAKE  ELLIOT
W239 S7615 WESTWOOD DR
BIG BEND    WI    53103

#1010839
DRAKE  GLENDA
1527 CANFIELD AVE
DAYTON  OH    454064208

#1010840
DRAKE  JEFF
81 KLEBER AVE
AUSTINTOWN  OH    445151734

#1010841
DRAKE  JOSEPH
2146 MORELAND AVE
DAYTON  OH    45420

#1010842
DRAKE  JULIA
W239 S7615 WESTWOOD DR
BIG BEND    WI    531039423

#1010843
DRAKE  PAUL
226 GROVE AVE
DAYTON  OH    45404

#1010844
DRAKE  PHILIP
116 HOMESTEAD LN
SAGINAW  MI    48601

#1010845
DRAKE  SARAH
724 S COURTLAND AVE
KOKOMO  IN    46902

#1010846
DRAKE  SCOTT
1068 S MEDWAY-NEW CARLISLE
NEW CARLISLE    OH   45344

#1010847
DRAKE  SOMMER
W239 S7615 WESTWOOD DR
BIG BEND    WI    53103

#1010848
DRAKE  WILLIAM
830 32ND ST SW
WYOMING  MI    495092867

#1049285
DRAKE  DAVID
4509 W 8TH ST
ANDERSON  IN    46011

#1049286
DRAKE  GREGORY
P. O. BOX 2581
KOKOMO  IN    46904

#1049287
DRAKE  JACQUELYNN
700 VALLEY OAKS RD
GREENWOOD IN    461432558

#1128293
DRAKE  CORA L
5730 HAM-TRENTON RD
TRENTON  OH    45067-9468

#1128294
DRAKE  PAUL E
1068 S MEDWAY-NEW CARLISLE
NEW CARLISLE    OH   45344-0000

#1128295
DRAKE  PEGGY J
29384 8TH AVE E
ARDMORE  AL    35739-8046

#1128296
DRAKE  RONALD J
6408 PARLIMENT COURT
PENDELETON  IN    46064

#1128297
DRAKE  STEVEN KEITH
832 BETHANY ST
SAGINAW  MI    48601-0000

#1200523
DRAKE ATWOOD TOOL & SUPPLY
200 CELTIC RD
MADISON  AL    35758

#1200524
DRAKE ATWOOD TOOL & SUPPLY
DRAKE-ATWOOD
503 A LIGON DR
NASHVILLE    TN    372042839

#1200525
DRAKE BEAM MORIN INC
PO BOX 99586
CHICAGO  IL    60693

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1128298
DRAKE JR   ALBERT H
403 KINGS HWY N
ROCHESTER  NY    14617-3318

#1200526
DRAKE LAWN & GARDEN INC
2070 CAYUGA DR EXT
WHEATFIELD    NY    14304

#1200527
DRAKE LAWN & GARDEN WHEATFIELD
2070 CAYUGA DR EXT
WHEATFIELD    NY    14304

#1200528
DRAKE MANUFACTURING SERVICE CO
186 CLEVELAND AVE
WARREN  OH    44483

#1200529
DRAKE MANUFACTURING SERVICE CO
DRAKE MFG
4371 N LEAVITT RD NW
WARREN   OH    44485

#1200530
DRAKE MFG SERV INC
4371 N LEAVITT RD
WARREN  OH    44485

#1200531
DRAKE PRODUCTS CORP
ADD CHG
DEPT 77926
PO BOX 32820
DETROIT    MI    482320820

#1200532
DRAKE SOMMERS LOEB TARSHIS &
CATANIA PC
1 CORWIN CT
NEWBURGH  NY    12550

#1010849
DRAKE SR.   GARY
4191 CHALMETTE DR
DAYTON    OH    45440

#1541200
DRAKE SUPPLY CO INC
3006 RED HAT LN
WHITTIER    CA    90601-1547

#1200533
DRAKE UNIVERSITY
CASHIERS OFFICE
2507 UNIVERSITY AVENUE
DES MOINES    IA    503114505

#1010850
DRAKEFORD DWIGHT
64 MAY ST.
NEW BRUNSWICK  NJ    08901

#1049288
DRALLE   DANIEL
566 W. CHIPPEWA COURT
SANFORD  MI    48657

#1010851
DRANE  CARL
501 LITTRELL CIRCLE
MOULTON  AL    35650

#1200534
DRANETZ
C/O WKM ASSOCIATES
1209 CHICAGO ROAD
TROY  MI    48083

#1200535
DRANETZ SERVICE CORP
2259 S CLINTON AVE
SOUTH PLAINFIELD    NJ    07080

#1200536
DRANETZ TECH
C/O DYTEC SOUTH INCORPORATED
2644 METRO BOULEVARD
MARYLAND HEIGHTS  MO    63043

#1200537
DRANETZ TECHNOLOGIES INC
1000 NEW DURHAM RD
PO BOX 4019
EDISON    NJ    088184019

#1200538
DRANETZ TECHNOLOGY
C/O NORTHERN TECHNICAL SALES
30 GROVE ST
PITTSFORD    NY    14534

#1075362
DRANETZ-BMI
1000 NEW DURHAM RD
EDISON    NJ    08818-4019

#1200539
DRANETZ/BMI
1000 NEW DURHAM RD
EDISON    NJ    088172216

#1010852
DRANGIN  DAVID
16930 ALBRECHT
CEDAR SPRINGS    MI    49319

#1049289
DRANGO PAMELA
5200 DEERWOOD COURT
AUSTIN    TX    78730

#1010853
DRAPCHO MARIE
4028 LONGHILL DR SE
WARREN  OH    444842620

#1049290
DRAPCHO JAMES
181 ELIZABETH CT
CORTLAND   OH    44410

#1010854
DRAPER  STEPHANIE
334 CHERRY STREET
DAYTON   OH    45405

#1010855
DRAPER  STEVEN
7587 US HIGHWAY 72
ATHENS    AL    356118981

#1010856
DRAPER  TRACY
475 GLENWOOD AVE
BUFFALO    NY    14208

#1049291
DRAPER  ALEX
3444  E LAKE ROAD
CLIO    MI    484207907

#1049292
DRAPER  STEPHEN
1327 W MARQUETTE WOODS R
ST.JOSEPH    MI    49085

#1049293
DRAPER  SUSAN
1780 BROOKVIEW CIRCLE
BLOOMFIELD HILLS    MI    48304

#1128299
DRAPER  LYNN
9160 S E 00 W
FAIRMOUNT    IN    46928-9224

#1546975
DRAPER  MICHAEL
17 BRITONSIDE AVENUE
SOUTHDENE    L32 6RY
UNITED KINGDOM

#1200540
DRAPER CHEVROLET    EFT
4200 BAY RD
SAGINAW  MI    48603

#1200541
DRAPER CHEVROLET CO
FASHION SQUARE CHEVROLET
4200 BAY RD
SAGINAW    MI    486031204

#1200542
DRAPER MARK H
79 DEERHURST DR
        CA    GOLETA

#1200543
DRAPER TOYOTA INC
4322 BAY RD
SAGINAW   MI    48603

#1010857
DRAPER-STOECKL  KIM
6381 W. STANLEY RD
MT. MORRIS    MI    48458

#1200544
DRAPERY SERVICE BY ERNEST
PO BOX 713 26120 YALE
INKSTER    MI    48141

#1200545
DRAPERY SERVICE BY ERNEST INC
26120 YALE ST
INKSTER    MI    48141

#1010858
DRAUGHN LARRY
1029 PRITZ AVE
DAYTON    OH    45410

#1010859
DRAVES  DOUGLAS
504 N WENONA
BAY CITY    MI    48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1010860
DRAVES  HEATHER
3321 N. CHAPIN RD.
MERRILL      MI      48637

#1010861
DRAVES  SCOTT
3321 N. CHAPIN RD
MERRILL      MI      48637

#1049294
DRAVES  KENNETH
11350 W 100 S
RUSSIAVILLE    IN      46979

#1200546
DRAW FORM INC
500 FAIRVIEW
ZEELAND    MI      49464

#1200549
DRAWFORM INC         EFT
ITW
500 FAIRVIEW
ZEELAND    MI      49464

#1200550
DRAWING BOARD
PO BOX 2995
HARTFORD  CT      061042995

#1200551
DRAWING TECHNOLOGY INC
1550 ELMWOOD RD
ROCKFORD  IL      61103

#1200552
DRAWING TECHNOLOGY INC
1550 ELMWOOD ROAD
ROCKFORD  IL      61103

#1049295
DRAWL  MARK
166 MAPLE DRIVE
CORTLAND  OH      44410

#1200553
DRAWN METAL PRODUCTS JAHM EFT
6143 W HOWARD ST
NILES       IL      60714

#1539404
DRAXLMAIER AUTO OF AMERICA
Attn   ACCOUNTS PAYABLE
1751 EAST MAIN STREET
DUNCAN  SC    29334

#1010862
DRAY  NORMA
486 11TH ST
STRUTHERS  OH    444711012

#1200554
DRAZEN-BRUBAKER & ASSOCIATES
INC
PO BOX 16140
ST LOUIS        MO    631056140

#1010863
DRAZIC  DENNIS
209 N MAIN ST APT E
ADRIAN      MI     49221

#1530131
DRE DEPOSITOR CORP.
445 BROAD HOLLOW ROAD
MELVILLE    NY     11747

#1530356
DREAL, INC.
5725 DELPHI DRIVE
M/C 483-400-603
TROY      MI     48098-2815

#1530357
DREAL, INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE      19801

#1049296
DREAS  LEE
3161 TYLER AVENUE
BERKLEY  MI      48072

#1531130
DRECHSLER  BRUCE
7304 E 64TH PLACE
TULSA    OK    74133

#1010864
DREES  KIMBERLY
207 W. BOITNOTT
UNION  OH    45322

#1010865
DREES  RONALD
103 LINWOOD AVE
TONAWANDA  NY    14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1049297
DREES  MARIAN
115 TIMBERWIND LANE
VANDALIA    OH    45377

#1200555
DREES TRANSPORTATION INC
N2569 DOLAN AVENUE
PESHTIGO    WI    54157

#1049298
DREESEN  WENDI
460 PAIGE LOOP WEST
LOS ALAMOS    NM    87544

#1128300
DREFFS  DALE A
5874 CHERRY BLOSSOM DR
TRAVERSE CITY    MI    49684

#1049299
DREHER  JONATHAN
2103 S. DURAND RD
LENNON  MI    48449

#1527115
DREHER  CATHERINE ANNE
1819 CRESTONE COURT
LONGMONT  CO    80501

#1200556
DREHER LANGER & TOMKIES
2250 HUNTINGTON CENTER
41 S HIGH ST
COLUMBUS  OH    43215

#1200557
DREIS & KRUMP MANUFACTURING
CO
7400 SOUTH LOOMIS BOULEVARD
CHICAGO    IL    60636

#1200558
DREIS & KRUMP MFG CO
CHICAGO DREIS & KRUMP
7400 S LOOMIS BLVD
CHICAGO    IL    606364022

#1049300
DREISCHARF  DEREK
1692 SUGAR RUN TRAIL
BELLBROOK  OH    45305

#1544694
DREISIKER ELECTRIC MOTORS INC
352 ROOSEVELT ROAD
GLEN ELLYN    IL    60137

#1049301
DREKIC  RON
3867 EAST LUNHAM AVE
CUDAHY  WI    53110

#1049302
DRELLES  CRAIG
232 BROOKWOOD DRIVE
APT. 8
SOUTH LYON  MI    48178

#1010866
DRENNEN  KAREN
6358 BRIANNA WAY
WARREN  OH    44481

#1010867
DRENNEN  MELISSA
1351 PATCHEN AVE SE
WARREN  OH    444842802

#1049303
DRENNEN  DAMON
225 CLARK STREET
BROCKPORT  NY    14420

#1049304
DRENNEN  DAVID
4303 BREWSTERS RUN CT
BELLBROOK  OH    45305

#1049305
DRENNEN  RANDY
6358 BRIANNA WAY
WARREN  OH    44481

#1049306
DRENNEN  SHANNON
9861 E MARKET ST
WARREN  OH    44484

#1010868
DRENTH  PAUL
5137 ALEXANDRIA S.W.
GRANDVILLE    MI    49418

#1049307
DREON  MICHAEL
2072 RIDGEFIELD CT.
ROCHESTER HILLS    MI    48306

#1010869
DRESCHER PHILIP
1500 FALKE DR
DAYTON   OH    454323237

#1539405
DRESDEN INDUSTRIAL
DIV OF KSR INTERNATIONAL CO
1172 ERIE STREET
STRATFORD   ON    N5A 6T3
CANADA

#1541201
DRESDEN INDUSTRIAL
DIV OF KSR INTERNATIONAL CO
1172 ERIE STREET
STRATFORD   ON    N5A 6T3
CANADA

#1128301
DRESS   DANIEL E
10654 E BAYSHORE RD UNIT 64
MARBLEHEAD OH   43440-3079

#1128302
DRESS   LARRY L
149 GRAVEL BAR RD
LAKESIDE   OH   43440-1079

#1010870
DRESSANDER THOMAS
4938 MARSHALL AVE SE
KENTWOOD MI    495084728

#1200559
DRESSER INC
DRESSER INSTRUMENT DIV
250 E MAIN ST
STRATFORD   CT    06614

#1200560
DRESSER INC
DRESSER MEASUREMENT & CONTROL
2 RESEARCH DR
SHELTON   CT    064846225

#1200561
DRESSER INC INSTRUMENT
250 E MAIN ST
STRATFORD   CT    066145145

#1200563
DRESSER INDUSTRIES INC
DRESSER INDUSTRIAL TOOL DIV
302 S CENTER ST
SPRINGFIELD    OH   45506

#1200564
DRESSER INDUSTRIES INC
HEISE PLT
2 RESEARCH DR
SHELTON   CT   06484

#1200565
DRESSER RAND CO
PRODUCT SUPPORT DIV
22122 TELEGRAPH RD
SOUTHFIELD   MI    48034

#1200566
DRESSER RAND CO         EFT
ENGINE PROCESS COMPRESSOR DIV
PO BOX 751067
CHARLOTTE   NC    282755067

#1200567
DRESSER-RAND CO
1101 FRONTENAC RD
NAPERVILLE    IL    605631746

#1200568
DRESSER-RAND CO
1210 W SAM HOUSTON PKY N
HOUSTON  TX    77043

#1200569
DRESSER-RAND CO
8655 SEWARD RD
HAMILTON   OH    45011

#1200570
DRESSLAR, JIM INC
DRESSLAR MANUFACTURING
328 STATE RD 144
BARGERSVILLE   IN    46106

#1010871
DRESSLER  CAROL
5556 DURWOOD DRIVE
DAYTON   OH    45429

#1010872
DRESSLER  CRAIG
5435 MEADOWLARK CT APT 15
MORAINE   OH    45439

#1010873
DREVERS  EDUARD
6501 IVANREST AVE SW
BYRON CENTER  MI    493159419

#1010874
DREW JASON
4824 WATERMAN RD
VASSAR   MI    48768

#1010875
DREW  JEFFERY
1675 WEATHERED WOOD TR
CENTERVILLE    OH    45459

#1010876
DREW  MICHAEL
4815 NIMITZ
SAGINAW    MI    48603

#1049308
DREW  GEORGE
1995 CELESTIAL DRIVE
WARREN  OH    44484

#1128303
DREW  BRENDA ANN
2969 RICHFIELD RD
FLINT    MI    48506-2423

#1128304
DREW  IRENE S
4196 JOSLIN
SAGINAW    MI    48603-6623

#1128305
DREW  KATHLEEN M
4816 STURBRIDGE LN
LOCKPORT  NY    14094-3458

#1079214
DREW & NAPIER
20 RAFFLES PLACE #17-00
OCEAN TOWERS
SINGAPORE          048620
SINGAPORE

#1200571
DREW & NAPIER
24 RAFFLES PLACE
#24-01 CLIFFORD CENTRE
         0104
SINGAPORE

#1200572
DREW ECKL & FARNHAM LLP
880 W PEACHTREE ST
ATLANTA  GA    30357

#1200573
DREW INDUSTRIAL
PO BOX 371709M
PITTSBURGH   PA    152517709

#1200574
DREW UNIVERSITY
36 MADISON AVENUE
MADISON    NJ    07940

#1200576
DREWCO CORP
3745 NICHOLSON RD
FRANKSVILLE    WI    531269406

#1128306
DREXEL  ARTHUR A
632 AUGUSTINE ST
ROCHESTER  NY    14613-1336

#1200577
DREXEL UNIVERSITY
OFFICE OF STUDENT RECEIVABLES
3141 CHESTNUT STREET
PHILADELPHIA    PA    191042875

#1010877
DREXLER  DAVID
1874 THOMAS DR
EAST TROY    WI    53120

#1010878
DREXLER  WILLIAM
135A DREXLER LN
FITZGERALD    GA    317507316

#1128307
DREXLER  CLARE A
809 SOUTH MAIN STREET
CHESANING  MI    48616-1737

#1128308
DREXLER  DAVID HAROLD
1874 THOMAS DR
EAST TROY    WI    53120

#1049309
DREYER  ANDREA
420 W. CENTER ST.
HASTINGS    MI    49058

#1049310
DREYER  JASON
10550 SHANER AVE.
ROCKFORD  MI    49341

#1049311
DREYER  KARRIE
1459 WEST COOK RD.
GRAND BLANC  MI    48439

#1049312
DREYER  MARTIN
24364 CIELO
LAGUNA NIGUEL      CA      92677

#1200578
DRI-AIR INDUSTRIES INC
ARID-X DRI-AIR
16 THOMPSON RD
EAST WINDSOR    CT     06088

#1200579
DRI-AIR INDUSTRIES INC   EFT
16 THOMPSON RD
EAST WINDSOR   CT     060881020

#1075363
DRI-AIR INDUSTRIES, INC
16 THOMPSON ROAD
EAST WINDSOR    CT     060881020

#1010879
DRIELICK    CHRISTOPHER
1133 SUNNYDALE ST
BURTON  MI     485091941

#1128309
DRIELICK    LYN P
6176 BELL RD
BIRCH RUN    MI     48415-9062

#1200580
DRIGGERS SCHULTZ & HERBST PC
2600 W BIG BEAVER RD STE 550
TROY    MI     48084

#1075364
DRILUBE CO.
711 W BROADWAY
GLENDALE   CA     91204

#1049313
DRINAN  THOMAS
2622 CHAPEL DRIVE EAST
SAGINAW  MI     48603

#1128310
DRINGUS   FRANK L
50 E TRENTON AVE
FALLSINGTON    PA     19054-1134

#1200581
DRINKE BIDDLE & REATH
PHILADELPHIA NATIONAL BK BLDG
1345 CHESTNUT ST
PHILADELPHIA    PA     191073496

#1200582
DRINKER BIDDLE & REATH LLP
ADD CHG  11\01
1 LOGAN SQUARE
18TH & CHERRY STREETS
PHILADELPHIA    PA     191036996

#1128311
DRINNON  KYMBERLY A
PO BOX 410
DAYTON  OH     45404-0410

#1010880
DRISCOLL    CHRISTOPHER
2062 HEWITT AVE
KETTERING    OH     45440

#1010881
DRISCOLL    GARY
318 GOLF DR.
CORTLAND  OH     44410

#1010882
DRISCOLL   MELIDA
318 GOLF DRIVE
CORTLAND   OH     444101183

#1010883
DRISCOLL   MICHAEL
13684 GEDDES RD.
HEMLOCK  MI     48626

#1010884
DRISCOLL   TIMOTHY
1440 SNIDER ROAD
NEW CARLISLE    OH     45344

#1128312
DRISCOLL   BARBARA A
791 CONVENTRY DR
WEBSTER  NY     14580

#1128313
DRISCOLL   DANIEL A
396 WINTERGREEN DR
BROOKFIELD    OH     44403-9625

#1128314
DRISCOLL   MARSHA
1240 RUSH SCOTTSVILLE RD
RUSH   NY     14543-9783

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1527116
DRISCOLL   DALE M.
1147 TROUT CREEK CR.
LONGMONT  CO    80501

#1544696
DRISCOLL AUTOMATIC CONTROL CO
PO BOX 52583
TULSA    OK    74152-0583

#1128315
DRISCOLL JR    RICHARD J
136 LONG POND RD
ROCHESTER   NY    14612

#1049314
DRISKELL   VERITA
2310 SPRINGDALE ROAD, SE
DECATUR  AL    35601

#1010885
DRISKILL    MICHAEL
2002 WAGON WHEEL CT
ANDERSON   IN    46017

#1200584
DRIV-LOK INC
1140 PARK AVE
SYCAMORE  IL    60178-292

#1200587
DRIVE ALL MANUFACTURING CO
8661 SAND BEACH RD
HARBOR BEACH  MI    48441

#1523960
DRIVE IN RADIO INC
DBA DRIVE IN AUTOSOUND
PO BOX 49699
COLORADO SPRINGS   CO    80949-9699

#1541202
DRIVE IN RADIO INC
DBA DRIVE IN AUTOSOUND
4179 SINTON RD
COLORADO SPRINGS   CO    80907-4231

#1200588
DRIVE REPAIR SERVICE CORP
DATA RECOVERY GROUP
21800 MELROSE AVE STE 1
SOUTHFIELD    MI    48075

#1200589
DRIVE REPAIR SERVICES
DBA DATA RECOVERY GROUP
21800 MELROSE AVE SUITE 1
SOUTHFIELD    MI    48075

#1200590
DRIVE SOURCE INTERNATIONAL
7900 DURAND AVE
STURTEVANT   WI    53177

#1200592
DRIVE SOURCE INTERNATIONAL INC
PO BOX 0361
STURTEVANT  WI    53177

#1200593
DRIVE SYSTEMS INC
227 THORN AVE BLDG D
ORCHARD PARK  NY    14127

#1200594
DRIVE SYSTEMS INC
412 8TH AVE NE
DECATUR   AL    356012422

#1200595
DRIVE SYSTEMS INC
412 8TH AVE NE
DECATUR   AL    35602

#1200596
DRIVE SYSTEMS INC
46 MEADOW RD
ORCHARD PARK   NY    141272715

#1200597
DRIVE-ALL MFG CO
8661 SAND BEACH RD
HARBOR BEACH   MI    48441

#1010886
DRIVER   BURNETTA
5199 MERIT DR
FLINT    MI    48506

#1128316
DRIVER   KENNETH L
PO BOX 252
MEXICO    IN    46958-0252

#1541203
DRIVER'S DEN INC
1329 EUBANK BLVD
ALBUQUERQUE  NM    87112-5315

#1200598
DRIVER'S DIVERSIFIED LTD
DOUBLE D LOGISTICS
6722 COMMODORE DR
WALBRIDGE   OH    43465

#1200599
DRIVER, BURNETTA D
5199 MERIT DR
FLINT    MI    48506

#1200600
DRJ & ASSOC
490 SHELBOURNE
GROSSE POINTE FARMS   MI    48236

#1200601
DRJ & ASSOCIATES        EFT
490 SHELBOURNE RD
GROSSE POINTE FARMS   MI    48236

#1200602
DRJ TOOLING
218 S AWBREY ST
EL PASO   TX   79905

#1200603
DRJ TOOLING
ADDR 9\99
218 S AWBREY ST
EL PASO   TX   79905

#1200604
DRM TECHNOLOGIES INC
36150 DEQUINDRE RD STE 510
STERLING HEIGHTS      MI     483107142

#1200605
DRM TECHNOLOGIES INC
36150 DEQUINDRE STE 510
STERLING HEIGHTS      MI     48310

#1010887
DROBAC  GREGG
9935 W ELM CT
FRANKLIN    WI     531329793

#1010888
DROBEK  MITCHELL
33 RENAISSANCE DR
ROCHESTER   NY    14626

#1200606
DROBIVIK JOSEF
37 W 779 VO ZIUFINE FORUM RD
BATAVIA     IL    60510

#1010889
DROGAN STEVEN
10 PRESTON CIR
ROCHESTER   NY    146261157

#1049315
DROGOSZ JOHN
724 GEORGETOWN PARKWAY
FENTON   MI    48430

#1200607
DROGOSZ JOHN D
724 GEORGETOWN PKWY
FENTON   MI    48430

#1200608
DROH INC
670 INDUSTRIAL RD
CAMBRIDGE    ON    N3H 4V9
CANADA

#1010890
DROMAN MARK
6622 LINCOLN AVE STE C
LOCKPORT   NY    140946177

#1010891
DROMAN PAUL
4726 COTTAGE RD
GASPORT   NY    14067

#1010892
DROMAN RICK
243 PINE ST
LOCKPORT   NY    14094

#1200609
DROMAN PAUL
4726 COTTAGE RD
GASPORT   NY    14067

#1049316
DRONEN GREGORY
2868 RAXIT COURT
XENIA   OH    45385

#1200610
DROPSA USA INC
50679 WING DR
UTICA   MI    48315

#1128317
DROSSMAN FREDERICK E
111 E IROQUOIS TRL
SANDUSKY   OH    44870-6146

#1049317
DROUGHT ROBERT
972 CONTINENTAL COURT
APARTMENT #3
VANDALIA    OH    45377

#1128318
DROUILLARD  LAWRENCE O
209 SUPERIOR ST
SAGINAW   MI    48602-1922

#1128319
DROUIN   GEOFFREY F
9403 BRISTOL RD
SWARTZ CREEK   MI    48473-8592

#1200611
DROVER ST FEDERAL CREDIT UNION
610 DROVER STREET
INDIANAPOLIS    IN    46221

#1049318
DROZ   DAVID
2738 SUNDERLAND BLVD.
WATERFORD  MI    48329

#1049319
DROZAN  LAWRENCE
20945 EASTFARM LN
NORTHVILLE   MI    48167

#1010893
DROZD  AARON
3 LOTT PLACE
KETTERING   OH    45420

#1128320
DROZDOWICZ RICHARD J
1119 KAHITE TRAIL
VONORE   TN    37885

#1128321
DROZDOWSKI THOMAS J
4729 CURWOOD SE
KENTWOOD  MI    49508-4667

#1200612
DRS DELANEY, ROOT & ASSOCIATES
2677 ELIZABETH LAKE ROAD
WATERFORD  MI    48328

#1534328
DRS DELANEY, ROOT & ASSOCIATES PC
2677 ELIZABETH LAKE RD
WATERFORD  MI    48328

#1072817
DRS EW & NETWORK SYSTEMS IN
P.O. BOX 222
BUFFALO   NY    14225-0222

#1072818
DRS EW & NETWORK SYSTEMS,IN
485 CAYUGA ROAD
BUFFALO   NY    14225

#1534329
DRS HARTZ & BOIKE
G-4007 W COURT ST
FLINT    MI    48532

#1200613
DRS KANE & BIHN INC
28442 E RIVER RD STELL
PERRYSBURG  OH    43551

#1072819
DRS LAUREL TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
246 AIRPORT ROAD
JOHNSTOWN  PA    15904

#1200614
DRS PLOTNIK & SILBER DDS
1711 EAST 11 MILE ROAD
ROYAL OAK   MI    48067

#1534330
DRS PLOTNIK & SILBER DDS
1711 E 11 MILE RD
ROYAL OAK   MI    48067

#1072820
DRS SENSORS & TARGETING
Attn   PHIL PRZYBYLOWSKI
SYSTEM, INC.
3500 TORRANCE BLVD
ATTN: ACCOUNTS PAYABLE
TORRANCE  CA    90503

#1527699
DRS. HENK EGGENS
Attn   DRS. HENK EGGENS
AEGONPLEIN 20
THE HAGUE           2591TV
NETHERLANDS

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                       Time:  17:00:52

---

#1527700
DRS. JELLE MENSONIDES
Attn   DRS. JELLE MENSONIDES
666 THIRD AVENUE
2ND FLOOR
NEW YORK   NY   10017-4063

#1200615
DRUCK INC
4 DUNHAM DR
NEW FAIRFIELD      CT     06812-997

#1200617
DRUCK INC
C/O RDP CORP
2346 S LYNHURST DR STE B105
INDIANAPOLIS    IN    46241

#1200618
DRUCK INC
C/O TAE REP INC
320 WASHINGTON ST
ROCHESTER   NY   14625

#1200619
DRUCK INCORPORATED   EFT
4 DUNHAM DR
NEW FAIRFIELD      CT     06812

#1010894
DRUELLE   BARRY
13910 BAUMGAERTNER
ST CHARLES    MI    48655

#1010895
DRUELLE   WILLIAM
6266 N. CHIPPEWA RD.
COLEMAN   MI   48618

#1049320
DRUELLE   TROY
1124 ELMDALE DR.
SAGINAW   MI    48602

#1128322
DRUELLE   DENNIS L
17392 W ROSE LAKE RD
LEROY    MI    49655-8231

#1200620
DRUG ENFORCEMENT ADMINIST
PO BOX 105616
ATLANTA    GA    30348

#1200621
DRUG ENFORCEMENT ADMINISTRATIO
PO BOX 105616
ATLANTA    GA    30348

#1200622
DRUGTEST INC
63-11 QUEENS BLVD
WOODSIDE   NY    11377

#1200623
DRUID CITY PEST CONTROL INC
1814 GREENSBORO AVE
TUSCALOOSA    AL    35401

#1200624
DRUID FIRE EQUIPMENT CO INC
1603 HACKBERRY LN
TUSCALOOSA    AL    35404

#1200625
DRUID FIRE EQUIPMENT CO INC
3100 9TH CT STE 82
TUSCALOOSA    AL    35401

#1128323
DRUM  ROY W
P.O. BOX 1461
WARREN   OH    44482

#1200626
DRUM & CONTAINERS INC
37108 EASLEY MELANCON
PRAIRIEVILLE      LA    70769

#1523962
DRUM CORPORATION
D/B/A WHEELCO BRAKE & SUPPLY
4904 W 12TH ST
SIOUX FALLS    SD    57107-0530

#1541204
DRUM CORPORATION
D/B/A WHEELCO BRAKE & SUPPLY
4904 W 12TH ST
SIOUX FALLS      SD    57107-0530

#1200627
DRUM OIL & PROPANE
FMLY GAUDE, RL CO INC
8776 ROCHESTER RD
GASPORT   NY   14067

#1200628
DRUM OIL CO INC
DRUM OIL & PROPANE
8776 ROCHESTER RD
GASPORT   NY   14067

---

#1200629
DRUMETA METALL GMBH & CO KG
SIEMENSSTR 7
VELBERT        42551
GERMANY

#1200631
DRUMETA METALL GMBH & CO KG
SIEMENSSTRASSE 7
42551 VELBERT
GERMANY

#1010896
DRUMGOOLESAMMY
333 CLIFFORD AVE
ROCHESTER   NY      14621

#1531131
DRUMHELLER PATTI J.
12712 E 82ND ST N
OWASSO  OK      74055

#1010897
DRUMMER CHRISTINA
6825 HADDON PL
HUBER HEIGHTS      OH      45424

#1010898
DRUMMER CLINTON
715 E ELMO ST
LAUREL    MS      394403144

#1010899
DRUMMER KIMBERLY
715 E ELMO STREET
LAUREL    MS      39440

#1010900
DRUMMER SANTITA
6112 DAVIDBERGER
MT. MORRIS      MI      48458

#1010901
DRUMMONDMARGUERITE
752 E INDIANOLA AVE
YOUNGSTOWN OH    445022308

#1049321
DRUMMONDTHOMAS
62 OVERHILL ROAD
BOARDMAN  OH    44512

#1128324
DRUMMONDSHIRLEY A
8410 PIQUA LOCKINGTON RD
PIQUA      OH    45356-9701

#1200632
DRUMMOND AMERICA CORP
600 CORPORATE WOODS PKWY
VERMON HILLS    IL    600613165

#1200633
DRUMMOND AMERICAN CORP
600 CORPORATE WOODS PKY
VERNON HILLS    IL    600613113

#1075365
DRUMMOND AMERICAN CORP.
600 CORPORATE WOODS PARKWAY
VERNON HILLS    IL    60061-3165

#1200634
DRUMMOND ARICA
6208 BEECHFIELD DR
LANSING    MI    48911

#1200635
DRUMS & CONTAINERS INC
37108 EASLEY MELANCON RD
PAIRIEVILLE      LA    70769

#1010902
DRURY  DENNIS
3640 WINSTON LANE
WEST ALEXANDRIA    OH    45381

#1010903
DRURY  JASON
2967 UPPER MOUNTAIN RD
SANBORN   NY    14132

#1010904
DRURY  JONATHAN
3155 UPPER MOUNTAIN RD
SANBORN   NY    14132

#1010905
DRURY  WILLIAM
3135 UPPER MOUNTAIN RD
SANBORN   NY    141329103

#1049322
DRURY  PATRICK
4420 AMBER LN
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1128325
DRURY  DAVID L
315 RIVERWAY DRIVE
VERO BEACH    FL    32963-2650

#1128326
DRURY  ROBERT L
26111 S FREEDOM RD
HARRISONVILLE    MO    64701-9115

#1200636
DRURY INN & SUITES
575 W BIG BEAVER RD
TROY    MI    48084

#1049323
DRUTCHAS JESSICA
600 COVINGTON
BLOOMFIELD HILLS    MI    48301

#1200637
DRY COOLERS INC
AQUA-VENT
3232 ADVENTURE LN
OXFORD    MI    48371

#1200638
DRY COOLERS INC    EFT
3232 ADVENTURE LN
OXFORD    MI    48371

#1200639
DRY LUBE OF MICHIGAN
1916 S NIAGARA ST STE B
SAGINAW    MI    48602

#1200640
DRY LUBE OF MICHIGAN INC
1916 S NIAGARA SUITE B
SAGINAW    MI    48602

#1049324
DRYDEN  MARK
1390 WESTSHIRE RD
COLUMBUS OH    43204

#1049325
DRYER  RICHARD
1710 HARVEST ST.
EDINBURG    TX    78539

#1200642
DRYSDALE DIRECT EXPRESS
PO BOX 480
WALTON  KY    41094

#1072821
DRYTECH INC.
P.O. BOX 128
COOKSTOWN NJ    08511

#1049326
DRZEWIECKI  RONALD
103 CINDY DR.
WILLIAMSVILLE    NY    14221

#1049327
DRZEWUCKI  THOMAS
54 LENORA DRIVE
HAMBURG  NY    14075

#1049328
DRZYZGA  JOY
2600 MANORWOOD DR.
GAYLORD  MI    49735

#1200643
DS CO LTD
3MA-318 BLOCK SIHWA INC CAMP
JUNGWANG DONG 1380
SHIHEUNG  KYUNGGI    429450
KOREA, REPUBLIC OF

#1200644
DS HOLDING GMBH
HOHNERWEG 2-4
0-69465 WEINHEIM
GERMANY

#1200645
DSCL ENTERPRISES INC
C/O DWIGHT CAMERON & ASSC
UCPO PO BOX 21522
NEWMARKET  ON    L3Y 8J7
CANADA

#1200646
DSCL ENTERPRISES INC
PO BOX 21522 RPO UPPER CAN MAL
NEWMARKET  ON    L3Y 8J1
CANADA

#1200647
DSE INC
BALIMOY MANUFACTURING
5201 S WESTSHORE BLVD
TAMPA  FL    336115699

#1200648
DSG SCHRUMPFSCHLAUCH GMBH
HEIDESTRASSE 5
D 53340 MECKENHEIM
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200649
DSG-CANUSA GMBH & CO KG
HEIDESTR 5
MECKENHEIM        53340
GERMANY

#1200650
DSI TECHNICAL GROUP TRUST FUND
PO BOX 3725
HOUSTON   TX    772533725

#1539406
DSM & T COMPANY INC
Attn    ACCOUNTS PAYABLE
10609 BUSINESS DRIVE
FONTANA    CA    92335

#1200651
DSM DESOTECH
1122 ST CHARLES ST
ELGIN      IL      60120

#1200652
DSM DESOTECH
DSM SOMERS
2 PENNS WAY STE 401
NEW CASTLE    DE    19720

#1200653
DSM DESOTECH INC
1122 ST CHARLES ST
RMT CHG 5/01 MH
ELGIN      IL      60120

#1200654
DSM DESOTECH INC
FMY DUPONT, E I DE NEMOURS & C
200 W MONROE STE 200 DEPT 4129
8/02 ADD CHG MH
CHICAGO    IL      60606

#1075366
DSM ENGINEERING PLASTICS INC
Attn    KAREN DAUGHERTY
ENGINEERING PLASTICS INC
2267 WEST MILL ROAD
EVANSVILLE    IN    47720

#1200655
DSM ENGINEERING PLASTICS INC
2267 W MILL RD
RMT ADD CHNG 02/18/04 QZ859Y
EVANSVILLE    IN    477323333

#1200656
DSM ENGINEERING PLASTICS INC
2267 W MILL RD
EVANSVILLE    IN    47720

#1200659
DSM GROUP INC
200 E BRIDGE ST-REAR
MORRISVILLE    PA    19067

#1200660
DSM GROUP INC
200 EAST BRIDGE ST REAR
MORRISVILLE    PA    19067

#1200661
DSP DEVELOPMENT CORP
3 BRIDGE ST
NEWTON    MA      02458

#1200662
DSP TECHNOLOGY
C/O MEASUREMENT INSTRUMENTS
27260 HAGGERTY RD STE A1
FARMINGTON HILLS    MI    48331

#1200663
DSP TECHNOLOGY INC
454 KATO TERRACE
FREMONT    CA    945398332

#1200664
DSPACE INC
28700 CABOT DR STE 1100
NOVI      MI    48377

#1200666
DSPACE INC
ADDR PER CSIDS 9\97
22260 HAGGERTY RD STE 120
NORTHVILLE    MI    48167

#1200667
DSSMV AFL CIO COMMUNITY
SERVICE
184 SALEM AVE
ATTN JIM KEENEY
DAYTON    OH    45406

#1200668
DSST CORP
KW RASTALL OIL CO
US HWY 130
NORTH BRUNSWICK   NJ    08902

#1200669
DSW PACKAGING
DIV OF DEEP SOUTH WHOLESALE
620 SOUTH BROADWAY AVE
MCCOMB   MS    39648

#1200670
DSX INTERNATIONAL INC
2761 OLD HIGGINS RD
ELK GROVE    IL    60007

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200671
DT ASSEMBLY & TEST EUROPE LTD
DT INDUSTRIES
TINGEWICK RD
BUCKINGHAM BUCKINGHA        MK18 1EF
UNITED KINGDOM

#1200672
DT INDUSTRIES INC
ASSEMBLY TECHNOLOGY & TEST
12841 STARK RD
LIVONIA    MI    481501588

#1200673
DT MICROCIRCUITS CORP
21 INDUSTRY II RD
TAINAN CITY        709
TAIWAN, PROVINCE OF CHINA

#1200674
DT MICROCUITS CORP
21 INDUSTRY II ROAD
TAINAN CITY        00709
TAIWAN, PROVINCE OF CHINA

#1200675
DT MICROCIRCUITS CORPORATION
21 INDUSTRY 2 ROAD ANNAN
TAINAN 709 TAIWAN R O C
CHINA

#1544697
DT MODELING CORP
202 CREEKSIDE LANE
COPPEL    TX    75019

#1200676
DTE COAL SERVICES
ADD CHG 4/22/03 VC
414 S MAIN ST 600
ANN ARBOR    MI    481042398

#1200677
DTE COAL SERVICES INC
425 S MAIN ST STE #201
ANN ARBOR    MI    48104

#1070038
DTE ENERGY
Attn    800-477-4747
P.O. BOX 2859
DETROIT    MI    48260-0001

#1070039
DTE ENERGY
BOX 2859
DETROIT    MI    48260

#1200679
DTE ENERGY
FMLY MICHIGAN CONSOLIDATED GAS
2859
NM/ADD CHG 4/02 MH
DETROIT    MI    482600001

#1075367
DTE ENERGY TECHNOLOGIES
37849 INTERCHANGE DRIVE
SUITE 100
FARMINGTON HILLS    MI    48335

#1200680
DTF TRUCKING INC
DANA CORP
PO BOX 1400  DEPT 135
FINDLAY    OH    45839

#1200681
DTG INC
PRESSFLOW
801 AEC DR
WOOD DALE    IL    60191

#1066423
DTM PLASTICS DE MEXICO
Attn    CARLOS ALCANTAR
CARRETERA BASE AEREA NO. 5850
LA MORA  ZAPOPAN, JALISCO
        45100
MEXICO

#1066424
DTM PRODUCTS, INC
Attn    CINDY
PO BOX 640850
SAN JOSE    CA    95164-0850

#1200682
DTR INDUSTRIES INC
320 SNIDER RD
BLUFFTON    OH    45817

#1200683
DTS ELECTRIC INC
3301 W WARNER AVE
SANTA ANA    CA    92704

#1200684
DTS ELECTRIC INC
3301 W WARNER AVE
SANTA ANNA    CA    92704

#1200685
DTS FLUID POWER LLC
31731 SHERMAN DR
MADISON HEIGHTS    MI    48071

#1200686
DTS TRAINING INC
11336 SHADYWOOD DR
BRIGHTON    MI    481169248

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1049329
DU   CHUNHUI
140 BEAUMONT TRL
AURORA  OH    44202

#1049330
DU   JIAMING
2147 NEWBURGH DRIVE
TROY   MI    48083

#1200687
DU ALL TOOL AND CUTTER SERVICE
3080 WARREN BURTON RD
SOUTHINGTON  OH    444709501

#1128327
DU BOIS    MATTHEW J
80 PINE CT N
WEST SENECA   NY    14224-2531

#1200688
DU BOIS CHEMICAL CO
C/O LENTZ, PATRICK
RR 1 BOX 386
EVANSVILLE      WI    53536

#1128328
DU BOSE   SARAH L
1250 TUSCAHOMA ROAD
BUTLER    AL    36904-0000

#1200689
DU BRIC DETROIT LLC
11912 FARMINGTON RD
LIVONIA    MI    48150

#1200690
DU BRIC INDUSTRIES INC
DU BRIC PACKING & SEALS
3739 LARAMIE DR
COMSTOCK PARK  MI    49321

#1049331
DU CHARME  THOMAS
789 KENTUCKY
ROCHESTER  MI    48307

#1200691
DU CO CERAMICS CO
PO BOX 568
SAXONBURG  PA    16056

#1200692
DU PAGE COUNTY COLLECTOR
PO BOX 787
WHEATON  IL    601890787

#1200694
DU PONT CO
CHESTNUT RUN PLAZA BLDG 728
PO BOX 80728
WILMINGTON   DE    198802728

#1200695
DU PONT E I DE NEMOURS & CO
21088 NETWORK PLACE
CHICAGO   IL    606731210

#1200697
DU PONT E I DE NEMOURS & CO
DUPONT FLUOROPRODUCTS DIV
CHESTNUT RUN PLAZA BLDG 711
WILMINGTON    DE    19880

#1200698
DU PONT E I DE NEMOURS & CO
DUPONT PKG & INDSTRL POLYMERS
BARLEY MILL PLZ
WILMINGTON    DE    19880

#1200700
DU PONT E I DE NEMOURS & CO
PO BOX 7013
TROY   MI    48007

#1200701
DU PONT EI DE NEMOURS & CO INC
BARLEY MILL PLZ 27-1281
WILMINGTON    DE    19880

#1200702
DU PONT ELECTRONIC MATERIALS I
RD 686 KM 2 HM 3
MANATI    00674

#1075368
DU PONT FLOORING SYSTEMS
1355 S ACACIA
FULLERTON  CA    92831

#1200703
DU PONT POWDER COATINGS USA IN
9800 GENARD RD
HOUSTON  TX    77041

#1200705
DU PONT, E I DE NEMOURS & CO
1150 ALLEN RD
TROY   MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1200706
DU PONT, E I DE NEMOURS & CO
1930 TREMAINSVILLE RD
TOLEDO   OH    43613

#1200707
DU PONT, E I DE NEMOURS & CO
31 PECK'S LANE
NEWTOWN  CT    06470

#1200708
DU PONT, E I DE NEMOURS & CO
400 GROESBECK HWY
MOUNT CLEMENS   MI    48043

#1200709
DU PONT, E I DE NEMOURS & CO
900 S 68TH ST
KANSAS CITY    KS    66111

#1200710
DU PONT, E I DE NEMOURS & CO
945-950 STEPHENSON HWY
TROY   MI    48083

#1200711
DU PONT, E I DE NEMOURS & CO
AUTOMOTIVE PROD DIV
1245 KENNESTONE CIRCLE
MARIETTA   GA    30066

#1200712
DU PONT, E I DE NEMOURS & CO
BARLEY MILL PLAZA
WILMINGTON    DE    19898

#1200713
DU PONT, E I DE NEMOURS & CO
BARLEY MILL PLZ
WILMINGTON    DE    19898

#1200714
DU PONT, E I DE NEMOURS & CO
DU PONT CHEMICAL & PIGMENTS DE
15305 BRANDYWINE BLDG
WILMINGTON    DE    19898

#1200715
DU PONT, E I DE NEMOURS & CO
DU PONT CO PERFORMANCE LUBRICA
JACKSON LAB E1 BLDG 603
DEEPWATER  NJ    08023

#1200717
DU PONT, E I DE NEMOURS & CO
DU PONT ELECTRONICS
PATTERSON BLVD
TOWANDA  PA    18848

#1200718
DU PONT, E I DE NEMOURS & CO
DU PONT PACKAGING & INDSTRL PO
LANCASTER AVE & RTE 141
BARLEY MILL PLZ BLDG 26
WILMINGTON    DE    19805

#1200719
DU PONT, E I DE NEMOURS & CO
DU PONT SAFETY & ENVIRONMENTAL
1007 MARKET ST B-11217
WILMINGTON    DE    19801

#1200720
DU PONT, E I DE NEMOURS & CO
DUPONT
PO BOX 65112
CHARLOTTE  NC    282650112

#1200721
DU PONT, E I DE NEMOURS & CO
DUPONT AUTOMOTIVE
950 STEPHENSON HWY
TROY   MI    48083

#1200722
DU PONT, E I DE NEMOURS & CO
DUPONT FIBERS
CHESTNUT RUN PLAZA 705
WILMINGTON    DE    198800705

#1200723
DU PONT, E I DE NEMOURS & CO
DUPONT SAFETY & ENVIRONMENTAL
1300 1ST STATE BLVD STE A
WILMINGTON    DE    19804

#1200724
DU PONT, E I DE NEMOURS & CO
DUPONT SONTARA DIV
1002 INDUSTRIAL RD
OLD HICKORY    TN    37138

#1200725
DU PONT, E I DE NEMOURS & CO
E I DUPONT
BRANDYWINE BLDG B 1212
WILMINGTON    DE    19801

#1200726
DU PONT, E I DE NEMOURS & CO
EXPERIMENTAL STA E334
WILMINGTON    DE    198800334

#1200727
DU PONT, E I DE NEMOURS & CO
FABRICS & FINISHES WAREHOUSE
PO BOX 360708M
PITTSBURGH    PA    15250

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200728
DU PONT, E I DE NEMOURS & CO
FIBRES DIVISIONS DEPT
5401 JEFFERSON DAVIS HWY
RICHMOND    VA    23234

#1200729
DU PONT, E I DE NEMOURS & CO
HWY 347
BEAUMONT TX    77705

#1200732
DU PONT, E I DE NEMOURS & CO
IMAGITEX
RTE 41 & 44 BARLEY MILLS PLAZA
WILMINGTON    DE    19880

#1200733
DU PONT, E I DE NEMOURS & CO
KANSAI AUTO COATING DIV
16645 SQUARE DR
MARYSVILLE    OH    43040

#1200734
DU PONT, E I DE NEMOURS & CO
NAFION PLANT
22828 NC 87 HWY W
FAYETTEVILLE    NC    28306

#1200735
DU PONT, E I DE NEMOURS & CO
PENCADER PLANT
400 BELLEVUE RD
NEWARK    DE    19713-343

#1200737
DU PONT, E I DE NEMOURS & CO
PO BOX 93244
CHICAGO    IL    60690

#1200738
DU PONT, E I DE NEMOURS & CO
POLYMER PRODUCTS DEPT
CHESTNUT RUN 1007 MARKET
WILMINGTON    DE    19898

#1200739
DU PONT, E I DE NEMOURS & CO
RR 130
DEEPWATER NJ    08023

#1200740
DU PONT, E I DE NEMOURS & CO I
ELECTRONICS TECHNOLOGY CENTER
14 TW ALEXANDER DR
RESEARCH TRIANGLE PA    NC    27709-442

#1200742
DU PONT, EI DE NEMOURS & CO
400 WOODLAND RD
SEAFORD    DE    19973

#1200743
DU PONT, EI DE NEMOURS & CO
800 DU PONT RD
CIRCLEVILLE    OH    43113

#1200744
DU PONT, EI DE NEMOURS & CO
C/O DELAWARE MARKETING SVCS IN
3411 SILVERSIDE RD 206 WELDIN
WILMINGTON    DE    19810

#1200745
DU PONT, EI DE NEMOURS & CO
PO BOX 8500 S3420
PHILADELPHIA    PA    19178

#1200746
DU PONT, GB CO INC
C/O MILLS SALES CO
701 S MAIN ST
CLAWSON MI    480172017

#1010906
DU VALL    REBECCA
112 SUMMIT HILL DR
ROCHESTER    NY    14612

#1128329
DU VALL    ALICE J
9097 COUNTY ROAD 14
HONEOYE FALLS    NY    14472-9109

#1128330
DU VALL    REBECCA L
112 SUMMIT HILL DR
ROCHESTER    NY    14612-3828

#1200747
DU-CO CERAMICS CO INC
155 S REBECCA ST
SAXONBURG    PA    160569514

#1049332
DUAN    XIAOYU
320 ROSE BRIER DR
ROCHESTER HILLS    MI    48309

#1049333
DUANE    MARTIN
431 ELMHILL RD.
ROCHESTER HILLS    MI    48306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534331
DUANE CARLSON
2443 VALLEJO ST
SAN FRNCISCO    CA    94123

#1534332
DUANE D SILVERTHORN
2390 WOODLAKE DR STE 380
OKEMOS    MI    48864

#1534333
DUANE E BURGESS
475 N STATE STREET
CARO    MI    48723

#1200748
DUANE MARINE STEERING
COMMITTEE
D COHEN  NW BERNSTEIN & ASSOC
2000 M ST NW    STE 745
WASHINGTON    DC    20036

#1200749
DUANE MORRIS & HECKSCHER
IOLTA ESCROW ACCOUNT
C\O SETH COOLEY ESQ
1 LIBERTY PL
PHILADELPHIA    PA    191037396

#1534334
DUANE/AMY FOSTER
23917 CASS AVE
FARMINGTON    MI    48335

#1529179
DUAP AG
Attn    RENE KAEPPELI
WALDGASSE 19
HERZOGENBUCHSEE    CH-3360
SWITZERLAND

#1010907
DUARTE  RONALD
5819 BRIARGROVE DR
WICHITA FALLS    TX    76310

#1049334
DUARTE  CRYSTALYN
190 W VALENCIA RD #225A
TUCSON    AZ    85706

#1200750
DUARTE GARCIA CASELLI
GUIMARAES E TERRA ADVOGADOS
RUE FUNCHAI 129 11 ANDAR
SAO PAULO CP 04551 080
BRAZIL

#1010908
DUBAI  DENNIS
159 STORK ST
MEDINA    NY    141031237

#1010909
DUBAJ  MARY
866 DEAN RD.
NEW CASTLE    PA    16101

#1010910
DUBASIK  TODD
167 OAK KNOLL SE
WARREN  OH    44483

#1010911
DUBAY  CYNTHIA
12566 HEMLOCK AVE
SAND LAKE    MI    493439627

#1010912
DUBAY  KYLE
5963 DEWHIRST
SAGINAW    MI    48603

#1010913
DUBAY  RICK
4264 KUERBITZ DR
BAY CITY    MI    487062224

#1010914
DUBAY  RICKY
12566 HEMLOCK AVE
SAND LAKE    MI    49343

#1010915
DUBAY  TIMOTHY
5963 DEWHIRST DR.
SAGINAW    MI    48603

#1049335
DUBAY  HEATHER
8951 WATERMAN ROAD
VASSAR    MI    48768

#1049336
DUBAY  KURT
11471 N.E. COUNTY LINE
MERRILL    MI    48637

#1049337
DUBAY  ROBERT
1400 KINGSTON DR.
SAGINAW    MI    48603

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:  17:00:52

---

#1010916
DUBAY-WATERMANNATALIE
4454 CURVE RD
FREELAND    MI    486239232

#1010917
DUBBERT  DAVID
3814 DONAIR DR
SANDUSKY  OH    448705736

#1010918
DUBBERT JR  RALPH
4730 E BAYSHORE RD
PORT CLINTON    OH    43452

#1049338
DUBBS  J
2425 FAIR LANE
BURTON  MI    48509

#1049339
DUBEY  SONAL
1107 FAIRWAYS BLVD
TROY  MI    48098

#1128331
DUBEY  VERNON J
6525 FRANKENLUST RD
BAY CITY    MI    48706-9338

#1200751
DUBEY SONAL G
1107 FAIRWAYS BLVD
TROY    MI    48098

#1010919
DUBIN  CURTIS
5930 MCMILLAN ST
DEARBORN HTS  MI    481272434

#1010920
DUBITSKY  JEFFERY
26 SAINT REGIS DR N
ROCHESTER NY    146181403

#1200752
DUBLIN MACHINERY INC
30 GROVE ST
PITTSFORD    NY    14534

#1010921
DUBNICKA  TIMORTHY
W325 S7315 SQUIRE LANE
MUKWONAGO WI    53149

#1010922
DUBNICKA, JR    JOSEPH
W325 S7315 SQUIRE LN
MUKWONAGO WI    531499350

#1010923
DUBOIS  JASON
5166 HESS RD
VASSAR  MI    48768

#1010924
DUBOIS  QUEEN
235 S JACKSON ST
YOUNGSTOWN OH    445061614

#1010925
DUBOIS  RANDY
5487 VAN WAGNEN RD
VASSAR    MI    487689738

#1049340
DUBOIS  PAUL
2573 THOMAS ST
FLINT    MI    48504

#1049341
DUBOIS  SHARON
2608 MARLENKAY PLACE
SANDUSKY  OH    44870

#1128332
DUBOIS    JESSIE L
225 NORTH NEW JERSEY ST
NO 51
INDIANAPOLIS    IN    46204

#1128333
DUBOIS  MORA D
7541 CHERRY AVE
JENISON  MI    49428-7777

#1128334
DUBOIS  ROGER ROSS
1374 WOLCOTT RD
WOLCOTT CT    06716-1502

#1128335
DUBOIS  YELANDA R
601 MAUMEE DR
KOKOMO IN    46902-5521

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200754
DUBOIS CHEMICALS INC
255 E 5TH ST CHEMED CENTER
CINCINNATI    OH    45202

#1200755
DUBOIS CHEMICALS INC
C/O ELDON K BUCK
423 N CHERRY WOOD LN
MUNCIE    IN    47304

#1071803
DUBOIS COUNTY, IN
DUBOIS COUNTY TREASURER
1 COURTHOUSE SQ.
JASPER    IN    47546

#1541205
DUBOIS MARKETING INC
11670 46TH AVE
ALLENDALE    MI    49401-8834

#1010926
DUBOSE  BARBARA
110 VICKSBURG AVE
RICHLAND    MS    39218

#1010927
DUBOSE  DEBORAH
4336 DROWFIELD DR
DAYTON    OH    454261918

#1010928
DUBOSE  JOE
815 FRANK ST
ADRIAN    MI    49221

#1010929
DUBOSE  JOHN
6900 ELLEN DR
DAYTON    OH    45418

#1544698
DUBOSE, DONNA
8917 N 138 E AVE
OWASSO  OK    74055

#1200756
DUBRIC INC
3737 LARAMIE DR NW
COMSTOCK PARK  MI    49321

#1049342
DUBS  MATTHEW
1759 S. REESE RD
REESE    MI    48757

#1068903
DUBUQUE INJECTION SERVICE CO
17481 JOHN DEERE ROAD
DUBUQUE    IA    52001

#1529180
DUBUQUE INJECTION SERVICE CO
Attn    MR. STEVE KRESS
17481 JOHN DEERE ROAD
DUBUQUE    IA    52001

#1010930
DUBY  JOANNA
2216 ALLISON
SAGINAW    MI    48601

#1010931
DUBY  NADINE
2216 ALLISON ST
SAGINAW    MI    486014633

#1010932
DUBY  THOMAS
14081 N CLIO RD
CLIO    MI    48420

#1049343
DUBY  TODD
G-8136 FENTON ROAD
GRAND BLANC  MI    48439

#1010933
DUBY JR  MORSE
7860 MAPLE RD
FRANKENMUTH  MI    48734

#1049344
DUC  ISABELLE
81 RAINTREE ISLAND
#5
TONAWANDA  NY    14150

#1049345
DUCA  STEPHEN
1035 TORREY PINES
WARREN  OH    44484

#1049346
DUCE  RAYMOND
2981 WILDWOOD CT.
SALINE    MI    48176

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1049347
DUCE  RICHARD
2246 STONE FIELD COURT
FLUSHING        MI      48433

#1010934
DUCH  THOMAS
1375 SEIDLER RD
AUBURN    MI    486119764

#1010935
DUCHAM DANIEL
9180 EASTON RD
NEW LOTHROP  MI      484609709

#1010936
DUCHARME DANIEL
12270 MT MORRIS RD
FLUSHING      MI    48433

#1010937
DUCHARME JAMES
6372 FLUSHING RD
FLUSHING    MI    48433

#1049348
DUCHARME MARK
8280 BURLEIGH RD.
GRAND BLANC  MI      48439

#1010938
DUCHATEAU ADAM
12741 E 400 S
GREENTOWN IN      46936

#1010939
DUCHATEAU MICHAEL
13631 E 300 S
GREENTOWN IN      46936

#1128336
DUCHATEAU JANET E
1007 W MAPLE ST
KOKOMO  IN    46901-5271

#1128337
DUCHATEAU JOHN
13705 E 400 S
GREENTOWN IN      46936-8924

#1128338
DUCHATEAU MERRY K
11145 E 400 S
GREENTOWN IN      46936-8941

#1128339
DUCHATEAU ROBERT J
1007 W MAPLE ST
KOKOMO  IN    46901-5271

#1200757
DUCKER RESEARCH EUROPE
141 AVENUE DE CLICHY
PARIS          75017
FRANCE

#1200758
DUCKER RESEARCH EUROPE GMBH
JOHANNISHOF JOHANNISSTR 20
10117 BERLIN
GERMANY

#1200759
DUCKER RESEARCH EUROPE GMBH
JOHANNISSTR 20
BERLIN          10117
GERMANY

#1200760
DUCKER RESEARCH EUROPE SA
Attn    JASMINA FILIPOVIC
141 AVE DE CLICHY 75848 PARIS
CEDEX 17
FRANCE

#1010940
DUCKETT  CHIQUITA
1014 B PEACHTREE ST.
GADSDEN    AL    35901

#1010941
DUCKETT  KENNETH
2225 FALMOUTH AVE
DAYTON    OH    45406

#1010942
DUCKETT  RONALD
2225 FALMOUTH AVENUE
DAYTON  OH    45406

#1049349
DUCKETT  ROBERT
838 E 8TH ST
FLINT    MI    48503

#1010943
DUCKLO  STEPHEN
2749 JUPITER DR
FAIRFIELD      OH    450145000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1010944
DUCKRO  MARK
1949 WARD HILL AVE
DAYTON   OH    454203138

#1049350
DUCKRO  DANIEL
4395 LAC LAMEN DRIVE
DAYTON    OH    45458

#1049351
DUCKRO  HELEN
6700 EDDINGTON COURT
CENTERVILLE    OH    45459

#1544699
DUCKS UNLIMITED INC
ATTN MARK ROUK
RT 2 BOX 195
TALALA    OK    74080

#1200761
DUCKS UNLIMITED SPONSER
C/O TODD WISCHER
8647 STOUT RD
GROSSE ILE    MI    48138

#1010945
DUCKSWORTHLAMONT
11611 MORANG DR APT#23
DETROIT    MI    48224

#1010946
DUCKWORTHDEBORAH
609 S STATE RD
DAVISON    MI    48423

#1010947
DUCKWORTHMICHAEL
127 FRANK ST
MEDINA    NY    14103

#1010948
DUCKWORTHMISTY
RT 3 BOX 280
TAYLORSVILLE    MS    39168

#1049352
DUCKWORTHSTEVEN
111 E MONROE ST
ALEXANDRIA    IN    46001

#1128340
DUCKWORTHJANICE W
139 PINE ISLAND DR
JACKSON    MS    39206-3235

#1531132
DUCKWORTHTERRY G
1010 W 18TH N
CLAREMORE  OK    74017

#1049353
DUCO  MICHAEL
17139 PARK LANE
FRASER    MI    48026

#1200762
DUCOMMUN DALE J MD
1099/RD000902403/DAC 02/95
1905 BROOKFIELD DR
MIDLAND    MI    48642

#1072822
DUCOMMUN TECHNOLOGIES
Attn   RACHEL WILLIAMS
NAVAJO FACILITY
PO BOX 679
ROUTE N-54
FORT DEFIANCE    AZ    86504

#1200763
DUCOMMUN, DALE MD
1905 BROOKFIELD DR
MIDLAND    MI    48642

#1200764
DUCT-O-WIRE
PO BOX 519
CORONA  CA    928780519

#1200765
DUCT-O-WIRE CO
345 ADAMS CIRCLE
CORONA  CA    917201896

#1049354
DUDA  J
821 ANANDALE RD
MADISON    MS    39110

#1010949
DUDEK  JAMES
5138 SHREEVES RD
FAIRGROVE  MI    48733

#1010950
DUDEK  JOSEPH
2875 EAST CURTIS
BIRCH RUN    MI    48415

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1010951
DUDEK  MARIA
50 WILDWOOD AVENUE
FORDS    NJ    08863

#1010952
DUDEK  ROBERT
9800 KINGS GRAVE
WARREN  OH   44484

#1049355
DUDEK  MICHAEL
29 SUMMERTIME TRAIL
HILTON    NY   14468

#1128341
DUDEK  CAROL A
20823 VALERA ST
ST CLAIR SHRS    MI    48080-1126

#1128342
DUDEK  ROBERT H
1414 W DANIEL LN
OAK CREEK   WI    53154-5504

#1200766
DUDEK & BOCK SPRING MFG CO
5100 W ROOSEVELT RD
CHICAGO    IL    606441437

#1200767
DUDEK & BOCK SPRING MFG CO
77337
5100 W ROOSEVELT RD
CHICAGO    IL    60644-143

#1200768
DUDEK & BOCK SPRING MFG CO
7733794100
5100 W ROOSEVELT RD
CHICAGO    IL    60644-143

#1200769
DUDEK & BOCK SPRING MFG CO
ADR CHG 2 16 00  KW
5100 W ROOSEVELT RD
CHICAGO    IL    606441437

#1010953
DUDEWICZ  DENNIS
970 SUE ST
SAGINAW   MI    48609

#1049356
DUDEWICZ  JANICE
970 SUE ST.
SAGINAW   MI    48609

#1010954
DUDLEY  CAROLINE
1402 W MOORE ST
FLINT    MI    485043548

#1010955
DUDLEY  DONNA
1332 CRAWFORD BOTTOM ROAD
SOMERVILLE    AL    35670

#1010956
DUDLEY  FREDDIE
1706 HANNIBAL CT
DAYTON   OH   45408

#1010957
DUDLEY  JUSTIN
1868 MIAMI BLVD.
FAIRBORN   OH   45324

#1010958
DUDLEY  MYRON
PO BOX 1328
FLINT    MI    48501

#1010959
DUDLEY  ROGER
1039 CHAREST RD
SOMERVILLE    AL    356703321

#1010960
DUDLEY  RONNIE
419 COLLINS HILL RD
SOMERVILLE    AL    356705311

#1049357
DUDLEY  GARRY
4507 MCKIBBEN DRIVE
KOKOMO  IN    46902

#1049358
DUDLEY  MARC
3194 DELEVAN DRIVE
SAGINAW  MI    48603

#1128343
DUDLEY  ALFONSO G
6441 LAVON CT
DAYTON   OH   45415-1921

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128344
DUDLEY  GLORIA J
2430 GOLD AVE
FLINT   MI   48503-2196

#1128345
DUDLEY  JENNIFER L
6477 HIGHWAY 36 E
SOMERVILLE   AL   356705351

#1128346
DUDLEY  STEPHEN N
300 SCENIC CT
VANDALIA   OH   45377-3226

#1075369
DUDLEY C. JACKSON
P.O. BOX 261
BIRMINGHAM   AL   35080

#1010961
DUDLEY III     HARGOUS
5321 SALEM BEND DR, APT. G
TROTWOOD OH   45426

#1200770
DUDLEY TOPPER & FEUERZEIG
PO BOX 756
CHARLOTTE AMALIE
ST THOMAS   VI   00804

#1200771
DUDLEYS TENTS
RMT CHG 10/02
3415 LEONARD RD
MARNE  MI   49435

#1010962
DUDRICK  LOUIS
235 S TORRENCE ST
DAYTON   OH   45403

#1010963
DUDZIK  GARY
613 S 65TH ST
MILWAUKEE   WI   532141727

#1049359
DUEGER  AMY
1001 NIAGARA STREET
NIAGARA FALLS   NY   14303

#1010964
DUEHRING  MARY
3136 DELAWARE
FLINT   MI   48506

#1010965
DUELL  JEFFREY
3076 ALCOTT AVE
FLINT   MI   48506

#1049360
DUELL   KRISTOPHER
126 PESH HOMES TRAIL
BROCKPORT NY   14420

#1128347
DUELL JR   VAUGHN L
4621 FORDS BROOK RD N BRANCH
WELLSVILLE   NY   14895-0000

#1200772
DUELL YEAROUT & SPINA PC
2100A SOUTHBRIDGE PKWY STE 570
BIRMINGHAM   AL   35209

#1200773
DUELL YEAROUT & SPINA PC
TIN 721375139
1500 URBAN CTR DR STE 450
BIRMINGHAM   AL   35242

#1200774
DUENAS LUIS
979 EMERSON
TROY   MI   48084

#1049361
DUENSING  LYDIA
18285 W. GARY RD.
CHESANING   MI   48616

#1200775
DUER CORNELIUS A
509 QUEENSWAY
WILLOW PARK   TX   76087

#1128348
DUERLER  JAMES J
5790 RAVINE CREEK DRD
GROVE CITY   OH   43123-0000

#1010966
DUES  DANIEL
1360 SOUTH FINN RD
MUNGER  MI   48747

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1049362
DUES  DAVID
8574 GLENVIEW DR
HOWELL  MI    48843

#1049363
DUES  STEVEN
05012 COUNTY ROAD 33A
ST. MARYS    OH    45885

#1128349
DUES  THOMAS G
5210 W SAGINAW RD
VASSAR   MI    48768-9590

#1200776
DUES STEVEN
3235 STATE ROUTE 219
NEW BREMEN  OH    45869

#1010967
DUEWIGER  LAWRENCE
16 RAVENWOOD DR
LANCASTER  NY    14086

#1049364
DUEY  JILLISSA
117 S. INDIAN WELLS DR.
OLATHE    KS    66061

#1049365
DUFENDACH DARL
504 HILLSDALE CT
KOKOMO  IN    46901

#1010968
DUFF  CATHY
449 ASTOR AVE
W. CARROLLTON    OH    45449

#1010969
DUFF  DANIEL
485 COLONIAL DR
BEAVERCREEK OH    45434

#1010970
DUFF  DONNA
2918 RED FOX RUN DR. NW
WARREN  OH    44485

#1010971
DUFF  HUBERT
208 KING AVE
S LEBANON    OH    45065

#1010972
DUFF  JOHN
856 CHAMPION AVE E
WARREN  OH    444831512

#1010973
DUFF  LARRY
2804 MOORMAN PLACE
MIDDLETOWN  OH    45042

#1010974
DUFF  TYLER
10009 E. US 223
BLISSFIELD    MI    49228

#1049366
DUFF  BRENTT
517 SUPERSTAR COURT
CARMEL   IN    46032

#1128350
DUFF  GARY CHARLES
2030 WOOD RD
MARLETTE    MI    48453

#1128351
DUFF  MICHAEL G
9665 W COVINGTON GETTYSBURG RD
COVINGTON   OH    45318-8709

#1010975
DUFF, JR.    JAMES
7873 DIAN AVE
FRANKLIN    OH    45005

#1010976
DUFFER  AMY
1495 E 500 S
CUTLER   IN    46920

#1010977
DUFFER  DEAN
6946 NORTH 400 WEST
SHARPSVILLE   IN    46068

#1049367
DUFFER  ANTHONY
1495 E., 500 S.
CUTLER    IN    46920

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1128352
DUFFETT   TERRY L
3275 TOWNLINE RD
BIRCH RUN    MI    48415-9074

#1200777
DUFFEY CONCRETE CUTTING INC
611 DANIELS AVENUE
TOLEDO    OH    43609

#1200778
DUFFEY CONCRETE CUTTING INC
COBRA EQUIPMENT CO
611 DANIELS AVE
TOLEDO    OH    43609

#1010978
DUFFIE   BLAKE
P O BOX 372
EATON   OH    45320

#1010979
DUFFIE   DEREK
5486 LEXINGTON SALEM RD
W. ALEXANDRIA    OH    45381

#1010980
DUFFIE    EDWARD
4059 SOMERS-GRATIS RD
CAMDEN   OH    45311

#1010981
DUFFIELD   KENNETH
5119 BROCKWAY RD
SAGINAW   MI    486034420

#1010982
DUFFY   ARTIE
6450 FISHBURG ROAD
HUBER HEIGHTS    OH    45424

#1010983
DUFFY   CHARLES
4161 BUSHNELL CAMPBELL RD
FOWLER   OH    44418

#1010984
DUFFY   DANIEL
210 OSWALD DR
UNION   OH    45322

#1010985
DUFFY   DAVID
210 OSWALD DRIVE
UNION   OH    45322

#1010986
DUFFY   PATRICK
2201 HUBBARD RD.
YOUNGSTOWN OH    44505

#1049368
DUFFY   FRANCES
3750 KENMORE
BERKLEY   MI    48072

#1049369
DUFFY   JULIE
5385 WHIPPOORWILL CT #28
DAYTON   OH    45439

#1128353
DUFFY   BARBARA A
204 FLYNNWOOD DR
ROCHESTER   NY    14612-2966

#1128354
DUFFY   JOHN E
80 MILLSTONE CIR
PATASKALA    OH    43062-7239

#1128355
DUFFY   SHARYN M
4505 LIMA RD
GENESEO   NY    14454-9713

#1546976
DUFFY   ANTHONY
109 BEWLEY DRIVE
SOUTHDENE    L32 9PB
UNITED KINGDOM

#1546977
DUFFY   JOAN
14 CALDER CLOSE
SIMONSWOOD    L33 4DA
UNITED KINGDOM

#1200779
DUFFY CO
283 E HELLEN RD
PALATINE    IL    600676954

#1200780
DUFFY CO, THE
283 E HELLEN RD
PALATINE    IL    60067

---

#1010987
DUFFY II    DANIEL
11258 REYNOLDS RD
LEWISBURG  OH    45338

#1200781
DUFFY JULIE M
5385 WHIPPOORWILL CT #28
DAYTON   OH    45439

#1049370
DUFON  STEVEN
10911 CREEKSIDE DRIVE
ALLENDALE   MI    49401

#1010988
DUFORD  TIMOTHY
520 S.VAN BUREN
BAY CITY      MI    48708

#1128356
DUFORD  CHRISTINE A
8145 GRAND BLANC ROAD
SWARTZ CREEK  MI    48473-7609

#1010989
DUFOUR  CALVIN
8637 DALE RD
GASPORT   NY    140679350

#1010990
DUFOUR  CINDY
8707 DALE RD
GASPORT   NY    140679350

#1010991
DUFOUR JOSEPH
8707 DALE RD
GASPORT   NY    140679350

#1010992
DUFRESNE  BARBARA
3051 W.RIVERVIEW DR.
BAY CITY     MI    48706

#1010993
DUFRESNE  MICHAEL
2326 JOSE RD
KAWKAWLIN  MI    48631

#1010994
DUFRESNE  ROCKY
563 S LINCOLN RD
BAY CITY      MI    487089613

#1128357
DUFRESNE  CHRISTINE M
601 BANGOR ST.
BAY CITY      MI    48706

#1200782
DUFRESNE CHRISTINE M
1110 S HENRY ST
BAY CITY      MI    48706

#1010995
DUFUR  STAN
517 STONEPLACE DRIVE EAST
SANDUSKY  OH    44870

#1010996
DUGAN  DANETTE
7885 SERVICE ST
MASURY   OH    44438

#1010997
DUGAN  MICHAEL
683 JEWEL NORTH RD.
NEWTON FALLS   OH    44444

#1530018
DUGAN  BRIAN
6031 TORRESDALE AVE
PHILADELPHIA      PA    19135

#1128358
DUGAN IV    WILLIAM
PO BOX 983
SAGINAW  MI    48606-0983

#1010998
DUGAS  MARY
2226 S OAK RD
DAVISON   MI    48423

#1049371
DUGDALE  STEPHEN
515 N GENE DR
TUCSON   AZ    85710

#1200783
DUGGAN MANUFACTURING LLC
50150 RYAN RD S-15
SHELBY TOWNSHIP   MI    48317

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200785
DUGGANS LTD
50150 RYAN RD
UTICA    MI    48317

#1200786
DUGGANS TRUCKING INC
1502 NIAGARA ST
BUFFALO  NY   142131104

#1010999
DUGGER  LINDA
28401 HIGHWAY 251
ARDMORE  AL    35739

#1049372
DUGGER GAIL
833 SPRINGWATER RD
KOKOMO  IN    46902

#1049373
DUGGIRALA  RAVIKIRAN
34600 WEST TWELVE MILE ROAD
FARMINGTON HILLS    MI    48331

#1011000
DUHON  DENNIS
7413 GRANDWOOD
SWARTZ CREEK  MI    48473

#1011001
DUHOW MARLEEN
6380 CHARLOTTEVILLE RD
NEWFANE  NY    14108

#1128359
DUHOW ANDREA J
3522 DRUM ROAD
MIDDLEPORT    NY    14105-9742

#1128360
DUHOW DARRYL W
7966 RIDGE RD
GASPORT  NY    14067-9317

#1011002
DUIBLEY   GERALD
1675 TAMARA TRL
XENIA    OH    453859529

#1011003
DUIMSTRA  JOSEPHINE
2836 BLUEWATER LANE S.W.
GRANDVILLE  MI    494181113

#1011004
DUJIK    DARWIN
2367 S. BELSAY RD
BURTON   MI    48519

#1128361
DUJIK    DARWIN
2367 BELSAY ROAD
BURTON  MI    48519-1215

#1200787
DUKANE CORP
2900 DUKANE DR
SAINT CHARLES    IL    601743348

#1200788
DUKANE CORP    EFT
PO BOX 95080
CHICAGO  IL    606945080

#1066856
DUKANE CORPORATION
Attn    PAM HUFFINE
2900 DUKANE DR.
ULTRASONICS DIVISION
ST. CHARLES    IL    60174

#1011005
DUKARSKI   DEAN
6030 AMANDA
SAGINAW  MI    48603

#1049374
DUKARSKI   JENNIFER
139 ELKHORN MEADOWS DR.
APT. #8
GEORGETOWN KY    40324

#1128362
DUKARSKI   RONALD S
976 W HAMPTON RD
ESSEXVILLE    MI    48732-9719

#1200789
DUKAZIC DENNIS
7025 CAPRI DR
WHITE LAKE    MI    48383

#1011006
DUKE   BRENDA
1047 BONDS ROAD
OHATCHEE  AL    36271

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1011007
DUKE   CRAIG
111 PATRICK ST
MICHIGAN CITY      IN      46360

#1049375
DUKE   H.
1584 JOHN PAUL COURT
OXFORD    MI    48371

#1049376
DUKE   JOHN
20 MAHRT AVENUE
OAKWOOD OH   45409

#1049377
DUKE  MICHEAL
913 WITHERSPOON DRIVE
KOKOMO  IN    46901

#1049378
DUKE   NANCY
195 LAKEWOOD PARKWAY
AMHERST  NY   14226

#1075370
DUKE POWER
PO BOX 70516
CHARLOTTE   NC    28272

#1200790
DUKE POWER CO
422 S CHURCH ST
CHARLOTTE   NC    282420001

#1200791
DUKE REALTY LP
ADD CHG  5\97
PO BOX 931845
CLEVELAND   OH    441931186

#1200792
DUKE REALTY LP
FMLY DUKE REALTY INVEST 2\98
635 MARYVILLE CENTRE DR
ST LOUIS     MO    631415819

#1200793
DUKE REALTY LP
PO BOX 931998
CLEVELAND   OH    44193

#1200794
DUKE REALTY LP INDPLS
PO BOX 66259
INDIANAPOLIS      IN    46266

#1200795
DUKE REALTY MINNESOTA LLC
PROPERTY MANAGER
856 5TH ST S
MINNEAPOLIS    MN    553437750

#1200796
DUKE REALTY SERVICES LP AGENT
FOR AMERICAN NATL INS CO
PO BOX 66541
INDIANAPOLIS      IN    46266

#1200797
DUKE SCIENTIFIC CORP
2463 FABER PL
PALO ALTO    CA    94303

#1200798
DUKE SCIENTIFIC CORP
PO BOX 50005
PALO ALTO    CA    94303

#1544700
DUKE SCIENTIFIC CORP
P.O. BOX 50005
2463 FABER PLACE
PALO ALTO    CA    94303

#1200799
DUKE UNIVERSITY
BURSAR OFFICE ADDR CHG 3 19 97
CHAPEL DR
DURHAM   NC    27706

#1200800
DUKE UNIVERSITY
OFFICE OF THE BURSAR
PO BOX 90035
DURHAM   NC    27708

#1200801
DUKE UNIVERSITY   560532129
MBA CAREER MANAGEMENT CTR
FUQUA SCHOOL OF BUSINESS
134 W TOWERVIEW DR
DURHAM   NC    277080112

#1200802
DUKE WEEKS REALTY LP
4497 PARK DRIVE
NORCROSS  GA    30093

#1541206
DUKE'S CAR STEREO
G4511 MILLER RD
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1200803
DUKE'S GMC INC
DUKES TRUCK CENTER
6015 PENDLETON AVE
ANDERSON  IN     460139725

#1011008
DUKEMINIER   JOHN
1072 OLD TRINITY RD
TRINITY      AL     356736528

#1011009
DUKES  CRESHITTA
5921 HARTWICK LANE
HUBER HEIGHTS    OH     45424

#1011010
DUKES  DAVID
2046 HOWARD AVE
FLINT    MI     485034210

#1011011
DUKES  FABIAN
2228 HAMILTON AVE
COLUMBUS  OH     43211

#1011012
DUKES  GLORIA
2407 GUERNSEY DELL AVE
RIVERSIDE    OH     45404

#1011013
DUKES  JACQUELINE
2504 WOODVIEW AVE SW
WARREN  OH    444853300

#1011014
DUKES  JEFFREY
2112 STRATFORD RD SE
DECATUR  AL    35601

#1011015
DUKES  TERESA
304 HAMPTON HILLS
MOUNDVILLE    AL     35474

#1128363
DUKES  THOMAS W
304 HAMPTON HILLS DR
MOUNDVILLE    AL     35474-1927

#1200804
DUKES SANITARY SERVICE
4265 DARLENE ST
VIENNA    OH     44473

#1200805
DUKES WHITEGMC TRUCKS
6015 PENDLETON AVE
ANDERSON  IN     46013

#1011016
DULANEY  STANLEY
5403 BOLAND DRIVE
GRAND BLANC    MI     48439

#1128364
DULANEY  ANNA M
1420 RYAN ST
FLINT    MI     48532-3745

#1011017
DULEY   WILLIAM
1742 MAUMEE DR
XENIA      OH     45385

#1200806
DULICK ANDREA
1901 S GOYER RD APT 38
KOKOMO  IN     46902

#1049379
DULIN    DOUGLAS
6455 W CTY RD 200 SOUTH
SHIRLEY     IN     47384

#1539407
DULIN METALS
Attn   ACCOUNTS PAYABLE
3710 NORTH RIVER ROAD SUITE 200
FRANKLIN PARK     IL     60131

#1011018
DULL   JASON
6287 MILLBANK DRIVE
CENTERVILLE     OH     45459

#1011019
DULL   RICHARD
136 CAMBRIA DR
DAYTON   OH     45440

#1200807
DULL DANIEL D
DBA PURE POWER ENGINEERING LLC
538 VIKING LANDING COURT
BEAVERCREEK  OH    454347338

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1200808
DULUTH ENVIRONMENTAL SERVICES
7301 PARKWAY DR
HANOVER    MD    21076

#1200809
DULUTH SERVICES EFT
7301 PARKWAY DR
HANOVER    MD    210761159

#1011020
DULWORTH WILLIAM
815 W LINCOLN
KOKOMO    IN    46902

#1128365
DULWORTH WILLIAM R
815 W LINCOLN RD
KOKOMO    IN    46902-3416

#1049380
DUM    ROBERT
PO BOX 8024 MC481PRT053
PLYMOUTH    MI    48170

#1200810
DUMA ENGINEERING
215 MORNING STAR LN
CHRISTIANSBURG    VA    24073

#1200811
DUMA STEFAN
DBA DUMA ENGINEERING
214 MORNING STAR LANE
CHRISTIANSBURG    VA    24073

#1128366
DUMARS  GREGORY D
430 MEADOWBROOK DR
ADRIAN    MI    49221-1319

#1011021
DUMAS  JAMES
2009 WINANS AVE
FLINT    MI    48503

#1529181
DUMAS DIESEL INJ
Attn    MR. JOE DUMAS
1320 W ESTHER
LONG BEACH    CA    90813

#1529182
DUMAS DIESEL INJECTION
1320 W ESTHER
LONG BEACH

#1011022
DUMLER  DIANNA
4231 LEITH ST
BURTON    MI    48509

#1128367
DUMLER  DONALD F
5136 ENGLISH ROAD
CLIFFORD    MI    48727

#1011023
DUMONT DEMETRIUS
3217 CARR ST
FLINT    MI    485061941

#1200812
DUMONT PROMOTIONAL IMAGES INC
2912 COLORADO AVE STE #202
SANTA MONICA    CA    90404

#1011024
DUMOULIN  CHARLES
2119 OLDS DR
KOKOMO    IN    46902

#1011025
DUMOULIN  KIMBERLY
2119 OLDS DR
KOKOMO    IN    469028422

#1049381
DUMOULIN  TERESA
3172 E 100 N
KOKOMO    IN    46901

#1128368
DUMOULIN  DEBRA L
1324 S WEBSTER ST
KOKOMO    IN    46902-6361

#1200815
DUMOULIN TERESA L
3172 E 100 N
KOKOMO    IN    46901

#1049382
DUMSA  ALFRED
10929 BLAINE ROAD
BRIGHTON    MI    48114

Page:    2461 of    9350

#1200816
DUMUR INDUSTRIES        EFT
BOX 338
WHITE CITY    SK    S0G 5BO
CANADA

#1070040
DUN & BRADSTREET
Attn   ACCT 013000639
P.O.BOX 75542
CHICAGO    IL    60675-5542

#1075372
DUN & BRADSTREET
PO BOX 75949
CHICAGO    IL    60675-5949

#1200817
DUN & BRADSTREET
899 EATON AVE
BETHLOHAM    PA    18025

#1200818
DUN & BRADSTREET
BUSINESS EDUCATION SRVCES
PO BOX 5100
NEW YORK    NY    101505100

#1544701
DUN & BRADSTREET
75 REMITTANCE DRIVE, SUITE 1793
CHICAGO    IL    60675-1793

#1544702
DUN & BRADSTREET
BUSINESS EDUCATION SERVICES
PO BOX 95678
CHICAGO    IL    60694-5678

#1544703
DUN & BRADSTREET
PO BOX 75542
CHICAGO    IL    60675-5542

#1200820
DUN & BRADSTREET INC
1301 W LONG LAKE RD STE 180
TROY    MI    48098

#1200822
DUN & BRADSTREET INC
DUN & BRADSTREET INFORMATION S
55 E SHUMAN BLVD
NAPERVILLE    IL    60563

#1075373
DUN & BRADSTREET INFO
DUN'S MARKETING SERVICES
PO BOX 71710
CHICAGO    IL    60694-1710

#1528232
DUN & BRADSTREET LIMITED
HOLMERS FARM WAY
HIGH WYCOMBE BU        HP124UL
UNITED KINGDOM

#1200823
DUN AND BRADSTREET
BUSINESS EDUCATION SERVICES
P O BOX 9090
CHURCH STREET STATION
NEW YORK    NY    102569090

#1200824
DUN AND BRADSTREET
BUSINESS EDUCATION SERVICES
PO BOX 95678
CHICAGO    IL    606945678

#1070041
DUN-RIGHT QUALITY CONTROL
PRODUCTION COATINGS, INC.
50710 RIZZO DR.
SHELBY TOWNSHIP    MI    48315

#1070042
DUN-RIGHT/QUALITY CONTROL
PRODUCTION COATINGS INC
50710 ROZZO DR.
SHELBY TOWNSHIP    MI    48315

#1011026
DUNAWAY JOHN
2833 MITCHELLVILLE RD.
LINCOLN    AL    35096

#1049383
DUNAWAY DON
3741 ST. ANDREWS DRIVE
FAIRBORN    OH    45324

#1011027
DUNBAR  MARK
5371F STATE ROUTE 46
CORTLAND    OH    44410

#1049384
DUNBAR  RICHARD
2570 HESS ROAD
APPLETON    NY    14008

#1128369
DUNBAR  LONNIE B
12139 STAINSBY LN.
CHARLOTTE    NC    28273-6762

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1128370
DUNBAR  RONALD J
P O BOX 313
KEWADIN    MI    49648-0313

#1544704
DUNBAR ARMORED INC
50 SHILLING ROAD
HUNT VALLEY    MO    21031

#1544705
DUNBAR ARMORED INC
PO BOX 333
BALTIMORE    MD    21203

#1075374
DUNBAR ASSOCIATES
2474 MANANA DR., STE 125
P.O. BOX 671161
DALLAS    TX    75220

#1011028
DUNCAN  AARON
1 CALDERONE ST.
SO. PLFD.    NJ    07080

#1011029
DUNCAN  BERNICE
PO BOX 27
WINDFALL    IN    460760027

#1011030
DUNCAN  CHRISTOPHER
2206 GAYWOOD PL
DAYTON  OH    45414

#1011031
DUNCAN  CURTIS
9195 PREST
DETROIT    MI    48228

#1011032
DUNCAN  DONALD
3107 WASHINGTON WATERLOO RD
WSHNGTN CT HS    OH    431609072

#1011033
DUNCAN  DONNIE
3004 W 75TH ST
PRAIRIE VILLG    KS    66208

#1011034
DUNCAN  DOUGLAS
8060 ROCHESTER RD
GASPORT  NY    14067

#1011035
DUNCAN  FREDRIC
801 S.SHERIDAN
BAY CITY    MI    48708

#1011036
DUNCAN  GERALD
1265 LEAFTREE LN
VANDALIA    OH    45377

#1011037
DUNCAN  JEFFREY
3336 THUNDERBIRD CT.
COLUMBUS  OH    43228

#1011038
DUNCAN  JOHN
5114 MAPLE AVE
SWARTZ CREEK  MI    484738204

#1011039
DUNCAN  LISA
1005 GLENWOOD NW
WARREN  OH    44483

#1011040
DUNCAN  NATHANIEL
256 MATILDA AVE.
SOMERSET  NJ    08873

#1011041
DUNCAN  NELL
3424 BRIMFIELD
FLINT    MI    48503

#1011042
DUNCAN  PATRICIA
957 CONTINENTAL CT. APT. 1
VANDALIA    OH    45377

#1011043
DUNCAN  PATRICK
2711 SALSBURG RD
BAY CITY    MI    48706

#1011044
DUNCAN  REGINALD
705 RUTH AVE
DAYTON  OH    45408

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1011045
DUNCAN RITA
3336 THUNDERBIRD CT
COLUMBUS  OH    43228

#1011046
DUNCAN ROBERT
1239 SHERMAN STREET
ADRIAN    MI    49221

#1011047
DUNCAN SELMAR
62 OLD VAUGHN BRIDGE RD.
HARTSELLE    AL    35640

#1011048
DUNCAN TINA
611 HANBY DR.
ATTALLA  AL    35954

#1011049
DUNCAN VIVIAN
4402 DANADO DR
DAYTON  OH    454061417

#1011050
DUNCAN WILLIAM
PO BOX 285
ATHENS    AL    356120285

#1011051
DUNCAN WILLIE
1703 E.HOLLAND ST
SAGINAW    MI    48601

#1049385
DUNCAN AUDREY
92 BIRCHWOOD DRIVE
TROY  MI    48083

#1049386
DUNCAN CASSIE
1700 W. ALEX BELL RD.
DAYTON    OH    45459

#1049387
DUNCAN CHARLES
524 W SYCAMORE
KOKOMO  IN    46901

#1049388
DUNCAN DENNIS
6942 TROWBRIDGE
SAGINAW    MI    48603

#1049389
DUNCAN GEORGE
5328 SUGAR MILL ROAD
RUSSIAVILLE    IN    46979

#1049390
DUNCAN JEANNE
6473 N PARK AVE
INDIANAPOLIS    IN    46220

#1049391
DUNCAN LAWRENCE
1276 ROBBINS RUN
DAYTON    OH    45458

#1049392
DUNCAN MARY
524 W. SYCAMORE
KOKOMO  IN    46901

#1049393
DUNCAN RICKY
7113 GREGORY CREEK LANE
WEST CHESTER  OH    45069

#1049394
DUNCAN SHELLEY
9903 HARBOUR PINES CT.
INDIANAPOLIS    IN    46256

#1049395
DUNCAN WENDY
5233 SUMMERSET WAY
BESSEMER  AL    35022

#1049396
DUNCAN WILLIE
21389 OAKVIEW DR
NOBLESVILLE    IN    46062

#1128371
DUNCAN AARON A
148 CANTERBURY DR
DAYTON    OH    45429-1402

#1128372
DUNCAN AUDREY P
645 BRACE SIDE
BYRON CENTER  MI    49315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128373
DUNCAN  BERNICE
BOX 27
WINDFALL    IN    46076-0027

#1128374
DUNCAN  BONNIE L
222 ARROWOOD DR
WIXOM  MI    48393-4000

#1128375
DUNCAN  BRENDA K
1800 E SYCAMORE ST
KOKOMO  IN    46901-4971

#1128376
DUNCAN  DEBBIE L
2213 GALAHAD DR SW
DECATUR  AL    35603-1120

#1128377
DUNCAN  DIANA LYNN
616 S BRANDON ST
KOKOMO  IN    46901-6304

#1128378
DUNCAN  FRANK J
3900 MERCEDES PL UNIT 29
CANFIELD    OH    44406-7103

#1128379
DUNCAN  GENE T
1072 AULDRIDGE DRIVE
SPRING HILL        TN    37174-7154

#1128380
DUNCAN  JO ANN
3900 MERCEDES PL UNIT 29
CANFIELD    OH    44406-7103

#1128381
DUNCAN  MARY A
3591 W 300 S
TIPTON    IN    46072-8962

#1128382
DUNCAN  MICHAEL
2014 PENNSYLVANIA DR
XENIA    OH    45385-4540

#1128383
DUNCAN  MICHAEL
292 FAIRVIEW CT
XENIA    OH    45385-1269

#1128384
DUNCAN  MICHAEL A
1205 FERN ST
ATHENS  AL    35613-2113

#1128385
DUNCAN  RAYMOND
P.O. BOX 253
IDEAL    GA    31041

#1128386
DUNCAN  TIMOTHY
5314 SANDPIPER DR
ORIENT    OH    43146

#1128387
DUNCAN  WANDA K
P O BOX 201
WINDFALL    IN    46076-0201

#1128388
DUNCAN  WILLIAM L.
616 S BRANDON ST
KOKOMO  IN    46901-6304

#1522104
DUNCAN  ANN
18706 CHELTON DR.
BEVERLY HILLS      MI    48025

#1531934
DUNCAN  ANN M
18706 CHELTON
BEVERLY HILLS      MI    48025

#1200825
DUNCAN & SON LINES INC
23860 WEST HIGHWAY 85
BUCKEYE  AZ    85326

#1200826
DUNCAN ENTERPRISES INC
PEGASUS TRANSPORTATION INC
2213 KOETTER DR
CLARKSVILLE    IN    47129

#1200827
DUNCAN EQUIPMENT CO
3450 S MACARTHUR
OKLAHOMA CITY    OK    73179-763

#1200829
DUNCAN EQUIPMENT CO
3450 S MACARTHUR BLVD
OKLAHOMA CITY    OK    731797638

#1200830
DUNCAN EQUIPMENT CO
3511 N CENTRAL FWY
WICHITA FALLS    TX    76306

#1200831
DUNCAN EQUIPMENT CO
3511 N CENTRAL FWY
WITCHITA FALLS    TX    76306

#1200832
DUNCAN EQUIPMENT CO
9751 E 55TH PL
TULSA    OK    74146

#1544707
DUNCAN EQUIPMENT CO
P O BOX 268988
OKLAHOMA CITY    OK    73126-8988

#1200834
DUNCAN EQUIPMENT CO    EFT
REINSTATED ON 6-19-00
1005 SO SECOND
DUNCAN    OK    73534

#1523965
DUNCAN EQUIPMENT COMPANY
Attn    ACCOUNTS PAYABLE
3450 MACARTHUR
OKLAHOMA CITY    OK    73179

#1541207
DUNCAN EQUIPMENT COMPANY
3450 SOUTH MACARTHUR SUITE A
OKLAHOMA CITY    OK    73179

#1200835
DUNCAN EQUIPMENT CORP
715 S SAM RABURN
SHERMAN    TX    75090

#1200836
DUNCAN H KESTER, TRUSTEE
ACCT OF CAROLYN FIGUEIRA-GEROW
CASE #91-5-2351-MM
PO BOX 50013
SAN JOSE    CA    553703322

#1200837
DUNCAN H KESTER, TRUSTEE
ACCT OF LUANA M BYRD
CASE #5-90-3866JRG
PO BOX 50013
SAN JOSE    CA    565390879

#1200838
DUNCAN JEANNE O
6473 N PARKS AVE
INDIANAPOLIS    IN    46220

#1200839
DUNCAN SUPPLY CO INC
1100 S OHIO
KOKOMO   IN    469021866

#1200840
DUNCAN SUPPLY CO INC
601 EAST 15TH ST
MUNCIE    IN    47302

#1200841
DUNCAN SUPPLY CO INC
910 N ILLINOIS ST
INDIANAPOLIS    IN    462041054

#1200842
DUNCAN SUPPLY CO INC
910 NORTH ILLINOIS ST
INDIANAPOLIS    IN    46204

#1200843
DUNCAN VIDEO INC
702 ADAMS ST
CARMEL    IN    46032

#1200844
DUNCAN VIDEO INC
ADDR 1\98    8005382800
702 ADAMS ST
CARMEL    IN    46032

#1529850
DUNCAN, SHARON
350 WILL LANDRUM RD
CHESNEE    SC    29323

#1049397
DUNCHAK  KRISTY
316 JEFFREY AVENUE
ROYAL OAK    MI    48073

#1011052
DUNCIL   ARTHUR
5080 E 36TH ST
NEWAYGO MI    493379040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1011053
DUNCIL    ROBERT
3971 PENNYROYAL RD
FRANKLIN    OH    45005

#1534335
DUNCKEL VETERINARY HOSPITAL
2048 S STATE ROAD
DAVISON    MI    48423

#1200845
DUNDALK COMMUNITY COLLEGE
BUSINESS OFFICE
7200 SOLLERS POINT RD
BALTIMORE    MD    21222

#1200846
DUNDAS SOFTWARE
500-250 FERRAND DRIVE
TORONTO    ON    M3C 3G8
CANADA

#1200847
DUNDAS SOFTWARE LTD
250 FERRAND DR STE 500
TORONTO    ON    M3C 3G8
CANADA

#1011054
DUNEWOODROBERT
6480 LOVE WARNER RD
CORTLAND    OH    444109622

#1011055
DUNEWOODTHERESA
6480 LOVE WARNER RD.
CORTLAND    OH    44410

#1049398
DUNFORD FLORANNE
2920 OLT ROAD
DAYTON    OH    45418

#1049399
DUNFORD LATONYA
5893 HILLARY STREET
TROTWOOD OH    45426

#1049400
DUNGAN  ANITA
7279 W 250 S
RUSSIAVILLE    IN    46979

#1049401
DUNGAN  STEPHEN
7279 W 250 SOUTH
RUSSIAVILLE    IN    46979

#1011056
DUNHAM  BARBARA
395 WHITTIER RD.
SPENCERPORT  NY    14559

#1011057
DUNHAM  DAVID
5907 AMBASSADOR DR. #1
SAGINAW    MI    48603

#1011058
DUNHAM  DENNIS
102 WILLA DELL RD.
TRANSFER    PA    16154

#1011059
DUNHAM  DOUGLAS
8417 DALE RD
GASPORT    NY    140679351

#1011060
DUNHAM  DUANE
3617 ROSELAWN DR
BEAVERCREEK  OH    45430

#1011061
DUNHAM  STEPHANIE
2766 QUAKER RD
GASPORT    NY    14067

#1011062
DUNHAM  VICKI
11 ROBERT ST
VIENNA    OH    44473

#1049402
DUNHAM  BENJAMIN
706 CAMBRIDGE DR
KOKOMO  IN    46902

#1049403
DUNHAM  EARL
1563 DODGE DR NW
WARREN  OH    44485

#1128389
DUNHAM  DENNIS O
55 S UNIONVILLE RD
CARO    MI    48723-9666

#1128390
DUNHAM JANINE
8417 DALE RD
GASPORT   NY   14067-9351

#1128391
DUNHAM RICHARD J
3094 UPPER MT RD
SANBORN   NY   14132-9429

#1200848
DUNHAM BUSH
C/O PIER ASSOCIATES INC
2317 MANCHESTER RD
AKRON   OH   44314

#1200849
DUNHAM RUBBER & BELTING  EFT
CORP
5340 SO HARDING ST
PO BOX 47249
INDIANAPOLIS     IN     462470249

#1200850
DUNHAM RUBBER & BELTING CORP
682 COMMERCE PKY W DR
INDIANAPOLIS     IN     46143

#1200851
DUNHAM TOOL CO INC, THE
3 DUNHAM DR
DANBURY   CT   06812

#1075375
DUNHAM TOOL CO.
Attn   MATTHEW MANDEVILLE
DIV-PREFERRED TECHNOLOGIES
3 DUNHAM DRIVE
NEW FAIRFIELD    CT    06812

#1200852
DUNHAM TOOL COMPANY
3 DUNHAM DR
NEW FAIRFIELD     CT     06812

#1544708
DUNIWAY STOCKROOM INC
1305 SPACE PARK WAY
MOUNTAIN VIEW CA 94043-1336
MOUNTAINVIEW   CA   94043-1336

#1011063
DUNKEL  THOMAS
6237 LAKE RD
MILLINGTON     MI     487469232

#1075376
DUNKEL BROS MACH MOVING INC
2475 W LA PALMA AVENUE
ANAHEIM   CA   92801

#1200853
DUNKEL BROS MACHINERY MOVING I
1515 E KATELLA
ANAHEIM   CA   92805

#1200854
DUNKEL BROS MACHINERY MOVING I
ORANGE COUNTY MACHINERY MOVING
1515 E KATELLA
ANAHEIM   CA   92805

#1011064
DUNKELBERG JAMEY
4516 ADDISON CARLISLE RD
NEW CARLISLE     OH     45344

#1128392
DUNKER  JOHN P
2667 GINA DR
EATON   OH   45320

#1049404
DUNKLE  STEPHANIE
5813 N. STATE ROUTE 741
SPRINGBORO  OH    45066

#1128393
DUNKLE  ROBERT K
20130 SEADALE COURT
ESTERO   FL   33928-7608

#1128394
DUNKLE  ROGER N
7272 ELDRED AVE NE
ROCKFORD  MI    49341-8541

#1011065
DUNKLEE  DAVID
2167 114TH AVE
ALLEGAN   MI    490109071

#1011066
DUNKLEE  DAVID
4472 106TH AVE
ALLEGAN   MI    49010

#1011067
DUNLAP  DEBRA
4093 W 50 S
KOKOMO  IN    469019205

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1011068
DUNLAP  GARY
180 SHEFFIELD ST
BELLEVUE   OH    448111528

#1011069
DUNLAP  JOEY
826 MAPLE AVE.
SANDUSKY  OH    44870

#1011070
DUNLAP  LEAH
1128 LENORE AVE
COLUMBUS  OH    43224

#1011071
DUNLAP  PAUL
419 LEXINGTON AVENUE
DAYTON  OH    45405

#1011072
DUNLAP  THOMAS
8390 JENNINGS RD
SWARTZ CREEK  MI    484739107

#1011073
DUNLAP  TRENT
4927 N 700 W
SHARPSVILLE   IN    46068

#1049405
DUNLAP  CHRIS
8288 S. RISING SUN DR.
PENDLETON  IN    46064

#1049406
DUNLAP  K
140 BRIGHTON RD
SPRINGFIELD   OH    45504

#1049407
DUNLAP  ROGER
9620 SHAWNEE TRAIL
CENTERVILLE   OH    45458

#1128395
DUNLAP  GARY A
180 SHEFFIELD ST
BELLEVUE   OH    44811-1528

#1128396
DUNLAP  JAMES A
4809 8TH B ST E
BRADENTON  FL    34203-3571

#1128397
DUNLAP  RUSSELL C
6880 E HIGH ST
LOCKPORT  NY    14094-5327

#1128398
DUNLAP  SUZANNE M
6350 BAKER RD
BRIDGEPORT  MI    48722-9788

#1529851
DUNLAP, NATHANIEL
484 EATON VALLEY RD
ROME  GA    30161

#1011074
DUNLAVEY  RUSSELL
474 CARTERS GROVE RD
CENTERVILLE   OH    45459

#1011075
DUNLEVEY  ZACHARIAH
4508 HYATT CT N
COLUMBUS  OH    43228

#1011076
DUNLEVY  PATRICIA
6085 LEYCROSS DR
HUBER HEIGHTS   OH    45424

#1011077
DUNLEVY  RYAN
6085 LEYCROSS DRIVE
HUBER HEIGHTS   OH    45424

#1011078
DUNLOP  SHONTEZ
5247 WOODCREEK RD
TROTWOOD  OH    45426

#1049408
DUNLOP  JOSEPH
5901 MILLRACE COURT H101
COLUMBIA  MD    21045

#1011079
DUNMIRE  ROBERT
5170 KUSZMAUL AVE NW
WARREN  OH    444831257

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1068904
DUNMORE FUEL INJECTION
1415 ELECTRIC ST
DUNMORE   PA    185092016

#1529183
DUNMORE FUEL INJECTION
Attn   MR. CHARLIE DRAKE
1415 ELECTRIC ST
DUNMORE   PA    18509-2016

#1011080
DUNN   ALICE
3860 NORTHWOODS CT. UNIT 1
WARREN   OH    44483

#1011081
DUNN   ALLEN
423 LAKE AVE
FRANKLIN    OH    45005

#1011082
DUNN   ANTHONY
604 S. BEACH BLVD. #63
ANAHEIM    CA    92804

#1011083
DUNN   DAVID
1176 WOODFIELD TRAIL
HEMLOCK   MI    486269236

#1011084
DUNN   DAWN
749 TAYLOR ST
DAYTON   OH    45404

#1011085
DUNN   DEBORAH
1750 EAST DOROTHY LANE
KETTERING    OH    45429

#1011086
DUNN   DEBRA
5770 LANGE RD
BIRCH RUN    MI    48415

#1011087
DUNN   FELICIA
305 SPRINGDALE RD.
GADSDEN   AL    35901

#1011088
DUNN   GLENNA
7075 BROOKSTONE DR
CARLISLE    OH    45005

#1011089
DUNN   GREGORY
P O BOX 326
PINCONNING    MI    48650

#1011090
DUNN   JUDITH
213 N. HIGH ST.
CORTLAND   OH    44410

#1011091
DUNN   JURDEAN
3668 LAMPLIGHTER
SAGINAW   MI    486013125

#1011092
DUNN   KEVIN
3906 BRANCH RD
FLINT    MI    48506

#1011093
DUNN   LARRY
100 COUNTY ROAD 1473
CULLMAN   AL    350580792

#1011094
DUNN   LINDA
76 DOOLITTLE LN SW
BOGUE CHITTO    MS    396299329

#1011095
DUNN   MARK
35 MILL ST
OXFORD   MI    48371

#1011096
DUNN   MICHAEL
2190 HUBER RD
FAIRPORT    NY    14450

#1011097
DUNN   MICHAEL
7216 FURNACE ROAD
ONTARIO    NY    14519

#1011098
DUNN   MIRANDA
526 BLYTHE STEET
GADSDEN   AL    35903

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1011099
DUNN  PAUL
70 WEST MILL STREET
SPRINGBORO  OH    45066

#1011100
DUNN  RANDALL
1061 DUBOIS RD
CARLISLE    OH    45005

#1011101
DUNN  RANDY
3014 CONGRESS DR
KOKOMO  IN    46902

#1011102
DUNN  ROBERT
6621 DAWN ST.
FRANKLIN    OH    45005

#1011103
DUNN  ROYANN
6063 HOWLAND DR.
SWARTZ CREEK  MI    48473

#1011104
DUNN  RUTH
140 CONRADT AVE
KOKOMO  IN    46901

#1011105
DUNN  SANDRA
100 COUNTY ROAD 1473
CULLMAN    AL    350580792

#1011106
DUNN  SHERRY
731 OHIO AVE
MC DONALD    OH    444371835

#1011107
DUNN  THOMAS
7216 FURNACE RD
ONTARIO    NY    14519

#1011108
DUNN  TINA
11162 PREBLE CO LINE ROAD
MIDDLETOWN  OH    45042

#1011109
DUNN  TRACEY
3766 WILSON-SHARPSVILLE RD.
CORTLAND  OH    44410

#1049409
DUNN  MICHAEL
5397 TALL OAKS DR
FLINT    MI    48507

#1049410
DUNN  PATRICK D.
1229 NORTH STREET
MILAN    MI    48160

#1049411
DUNN  THOMAS
117 EAST NEW ENGLAND ST.
WORTHINGTON  OH    43085

#1128399
DUNN  BEVERLY J
9483 13 MILE ROAD NE
ROCKFORD  MI    49341

#1128400
DUNN  BOBBIE J
3624 MADISON AVE
ANDERSON  IN    46013-4050

#1128401
DUNN  DANIEL F
1800 E SOUTHWAY BLVD
KOKOMO  IN    46902-4561

#1128402
DUNN  EARL L
1612 RAINTREE DR
ANDERSON  IN    46011-2855

#1128403
DUNN  JOHNNIE L
2630 PROCTOR AVE
FLINT    MI    48504-2859

#1128404
DUNN  LAURA J
3834 WHITTIER AVE
FLINT    MI    48506-3161

#1128405
DUNN  LAVERNE E
298 GOLFWOOD DR
W CARROLLTON  OH    45449-1571

#1128406
DUNN  LINWOOD
4708 26TH ST E
TUSCALOOSA  AL    35404-5177

#1128407
DUNN  MARY R
6592 SLAYTON SETTLEMENT RD
LOCKPORT  NY    14094-1137

#1128408
DUNN  MICHAEL D
525 BUTEO DRIVE
EAST LANSING   MI    48823

#1128409
DUNN  ROBERT M
410 S RIVER RD
SAGINAW  MI    48609-6844

#1128410
DUNN  ROLLIN C
3860 NORTHWOODS CT NE APT 1
WARREN  OH    44483-4580

#1128411
DUNN  ROY J
1445 EDGEWOOD ST NE
WARREN  OH    44483-4121

#1128412
DUNN  THEODORE J
6592 SLAYTON SETTLEMENT RD
LOCKPORT  NY    14094-1137

#1128413
DUNN  THOMAS I
4925 GOODYEAR DR
DAYTON  OH    45406-1131

#1128414
DUNN  VICKIE L
1700 PLEASANT DR
KOKOMO  IN    46902-5854

#1531133
DUNN  BRANDI M.
PO BOX 455
FOYIL    OK    74031

#1531935
DUNN  JOHNIE S.
PO BOX 455
FOYIL    OK    74031

#1200855
DUNN & COMPANY CASTERS EPT
DIV OF POWERS INDUSTRIAL EQUIP
1480 COMMON DR STE A
EL PASO    TX    79936

#1075377
DUNN & NELSON
4100 NEWPORT PLACE SUITE 530
NEWPORT BEACH  CA    92660

#1070043
DUNN BLUE
1009 WEST MAPLE
CLAWSON  MI    48017

#1200856
DUNN BLUEPRINT CO
2030 W 8 MILE RD
SOUTHFIELD    MI    48075

#1200857
DUNN BLUEPRINT CO INC
DUNN BLUE REPROGRAPHIC TECHNOL
1009 W MAPLE
CLAWSON  MI    48017

#1075378
DUNN EDWARDS CORP
3015 S BRISTOL
COSTA MESA    CA    92626

#1128415
DUNN JR   RONALD E
3432 LOCKPORT OLCOTT RD
LOCKPORT  NY    14094-1125

#1011110
DUNN, JR.    RONALD
2168 WARREN ROAD SE
BROOKHAVEN  MS    39601

#1011111
DUNN, JR.    THEODORE
6851 CHARLOTTEVILLE ROAD
NEWFANE  NY    14108

#1011112
DUNNAVANT BILLY
221 LIBERTY RD
PROSPECT  TN    384776219

#1011113
DUNNAVANT RANDALL
1825 LEWISBURG HWY
PULASKI       TN     38478

#1011114
DUNNAVANT RAY
1737 ARDMORE HWY
TAFT     TN     384885140

#1128416
DUNNAVANT EVELYN W
25626 LEWTER RD
ARDMORE   AL    35739-8926

#1011115
DUNNAVANT JR  DAVID
24314 HAYS MILL RD
ELKMONT   AL    356204138

#1011116
DUNNAVANT JR  ROBERT
196 MOORE HOLLOW RD
PROSPECT   TN    384779802

#1128417
DUNNAWAY-MARSHALLVALERIE J
4739 DRESDEN CT
SAGINAW    MI    48601-6607

#1011117
DUNNEBACK DAWN
3142 6 MILE ROAD
GRAND RAPIDS     MI     49544

#1011118
DUNNEBACK RANDALL
3142 SIX MILE ROAD
GRAND RAPIDS    MI     49544

#1011119
DUNNEBACK SHAWN
6500 STAGE AVE NW
GRAND RAPIDS    MI     495449760

#1128418
DUNNEBACK RICHARD R
5044 HENDERSHOT AVE NW
GRAND RAPIDS    MI     49544-9738

#1011120
DUNNIGAN  ELAINE
PO BOX 849
WESSON  MS    391910849

#1128419
DUNNIGAN   DOUGLAS W
4456 GROUND PINE TRL
TRAVERSE CITY    MI     49686-4403

#1128420
DUNNIGAN  GEORGIA C
125 MORNINGSIDE RD
NILES     OH    44446-2111

#1128421
DUNNIGAN  MARY E
4456 GROUND PINE TRAIL
TRAVERSE CITY    MI     49686-4403

#1011121
DUNNING   GREGORY
6306 CORWIN STA
NEWFANE NY    141089782

#1011122
DUNNING  WILLIAM
506 WHITE WILLOW
FLINT    MI    48506

#1534336
DUNNINGS AND FRAWLEY PC
530 S PINE
LANSING   MI    48933

#1049412
DUNPHY  KYLE
4501 W 550 N
PERU   IN    46970

#1011123
DUNSON LACHERYL
485 TIMBERLAKE DR.
VANDALIA     OH    45414

#1011124
DUNSON NATALIE
814 GOLFVIEW AVE
DAYTON   OH    45406

#1011125
DUNSON NICOLE
3820 COLUMBINE PL
DAYTON   OH   45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1011126
DUNSON PATRICIA
1338 HOWELL ST
JACKSON    MS    392136114

#1128422
DUNSON KENNETH
290 OBERLIN AVE.
DAYTON    OH    45427-2645

#1011127
DUNSON JR  ALBERT
6750 WHITAKER STREET
CLAYTON    OH    45415

#1200858
DUNSON NICOLE L
3820 COLUMBINE PL
DAYTON    OH    45405

#1128423
DUNSTAN  JOSEPH A
310 W SUNNYVIEW DR APT 202
OAK CREEK    WI    53154-3866

#1049413
DUNSTON  DARYL
6 WHITE PINE CT
EAST AMHERST    NY    14051

#1011128
DUNWOODIE APRIL
222 W. SOMER ST
EATON    OH    45320

#1049414
DUNZ  ROBERT
5122 OVERLOOK POINT
HAMBURG    NY    14075

#1200859
DUO GARD INDUSTRIAL INC
40442 KOPPERNICK RD
CANTON    MI    48187

#1200860
DUO GARD INDUSTRIES INC
40442 KOPPERNICK RD
CANTON    MI    48187

#1200861
DUO RESEARCH INC
DRUG TESTING ASSESSMENT PGM
1105 BUTTERWORTH CT
STEVENSVILLE    MD    21666

#1200862
DUPAGE COUNTY COLLECTOR
421 N COUNTY FARM RD
WHEATON    IL    60187

#1049415
DUPAKOSKI  EDWARD
45110 EAST HAMILTON ST.
OBERLIN    OH    44074

#1049416
DUPATI  SREEMAN
5811 FIRWOOD DRIVE
TROY    MI    48098

#1011129
DUPERON ROBERT
6145 BECKER RD
SAGINAW    MI    48601

#1049417
DUPES  STEVEN
1394 E 1200 S
KOKOMO  IN    46901

#1011130
DUPLESSIE  RONALD
3190 WARREN
WATERFORD  MI    48329

#1523966
DUPLICATE
CALLER SERVICE 59011
KNOXVILLE    TN    37950-9011

#1011131
DUPONT  PATRICK
26414 NORDIC RIDGE DRIVE
WIND LAKE    WI    531852150

#1011132
DUPONT ROGER
10218 W. BEACON HILL DR.
FRANKLIN    WI    53132

#1049418
DUPONT  LARRY
4604 MARSHALL
KENTWOOD MI    49508

#1128424
DUPONT  LARRY C
1004 GROUSE WAY
VENICE    FL    34285-6613

#1200863
DUPONT
DUPONT CO MAINT
1007 MARKET ST
WILMINGTON    DE    19898

#1523967
DUPONT ARGENTINA SA
Attn    ACCOUNTS PAYABLE
AV MITREY CALLE 5
BERAZATEGUI    1884
ARGENTINA

#1541208
DUPONT ARGENTINA SA
AV MITREY CALLE 5
BERAZATEGUI    1884
ARGENTINA

#1200866
DUPONT BARBARA J
CONTRACTED MEDICAL SVCS LLC
26414 NORDIC RIDGE DR
CHG PER W9 02/10/05 CP
WIND LAKE    WI    53185

#1527701
DUPONT CAPITAL
MANAGEMENT CORPORATION
Attn    MR. ERNEST PERRONE
1 RIGHTER PARKWAY - 3200
DELAWARE CORPORATE CENTER
WILMINGTON    DE    19803-1510

#1200867
DUPONT CO MAINT
ADDR 3\99
1007 N MARKET ST RM B 11 201
WILMINGTON    DE    19898

#1544709
DUPONT COMPANY
PO BOX 93244
CHICAGO    IL    60673-3244

#1200868
DUPONT CONNECTOR SYSTEMS
CUSTOMER SERVICE DEPT
PO BOX 80019
WILMINGTON    DE    198000019

#1200869
DUPONT DOW ELASTOMERS LLC
300 BELLEVUE PKY
WILMINGTON    DE    19809-371

#1200872
DUPONT DOW ELASTOMERS LLC
UPDT 6/2000
300 BELLEVUE PKY
WILMINGTON    DE    19809

#1200873
DUPONT EI DE NEMOURS & CO INC
DUPONT ENGINEERING POLYMERS DI
BARLEY MILL PLAZA BLDG 22 RM 1
WILMINGTON    DE    19880

#1075379
DUPONT ELECTRONIC MATRLS INC
14 TW ALEXANDER DR.
DURHAM  NC    27709-4425

#1544710
DUPONT ELECTRONICS
14 TW ALEXANDER DRIVE
RESEARCH TRIANGLE PARK  NC 27709
RESEARCH TRIANGE PARK    NC    27709

#1544711
DUPONT ELECTRONICS
PO BOX 905552
CHARLOTTE    NC    28290-5552

#1534337
DUPONT EMPLYS CR UNION
945 STEPHENSON HWY
TROY    MI    48007

#1075380
DUPONT ENG. POLYMERS
Attn    SCOTT COLONNA
BARLEY MILL PLAZA
BLDG. 22 RM 1278
WILMINGTON    DE    19880

#1200874
DUPONT FLOORING SYSTEMS INC
DUPONT
3445 MILLENIUM CT
COLUMBUS  OH    43219

#1200875
DUPONT FLOORING SYSTEMS/WFI
3445 MILLENNIUM CRT
COLUMBUS  OH    43219

#1200876
DUPONT MEXICO SA DE CV
COL CHAPULTEPEC MORALES
HOMERO #206  PISO 15
CIUDAD DE    11570
MEXICO

#1200877
DUPONT MEXICO SA DE CV
HOMERO #206  PISO 15
COL CHAPULTEPEC MORALES
CIUDAD DE    11570
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1075381
DUPONT P & E M CO
Attn   STACEY OWEN
PATTERSON BLVD.
TOWANDA   PA     18848-0019

#1200878
DUPONT POWDER COATINGS
9800 GENARD RD
HOUSTON   TX     77041

#1200879
DUPONT POWDER COATINGS USA INC
FRMLY HERBERTS O BRIEN INC
9800 GENARD RD
REMIT UPTED 7\99 LETTER
HOUSTON   TX     77041

#1541209
DUPONT UK LTD
GLOUCESTER       GL3 4YR
UNITED KINGDOM

#1523968
DUPONT UK LTD DUPONT IBERICA SL
Attn   ACCOUNTS PAYABLE
PO BOX 858
AVILES           33400
SPAIN

#1200880
DUPONT, E I DE NEMOURS & CO
DUPONT AUTOMOTIVE PRODUCTS
950 STEPHENSON HWY
TROY   MI     48083

#1200881
DUPONT, E I DE NEMOURS & CO
GLASGOW SITE
RTE 896
GLASGOW   DE     19702

#1200882
DUPONT, E.I. DE NEMOURS
P.O. BOX 7013
TROY   MI     48007

#1200884
DUPONT, EI DE NEMOURS & CO
DUPONT ELECTRONICS
14T W ALEXANDER DR
RESEARCH TRIANGLE PA   NC     27709-442

#1200886
DUPONT, I E
TOLEDO PLANT
1930 TREMOUNTVILLE RD
TOLEDO   OH     43613

#1200887
DUPONT, I E DE NEMOURS
EFT CO INC DUPONT CO
PITTSBURGH   PA     15250

#1523969
DUPONT-SABANCI INTERNATIONAL LLC
Attn   ACCOUNTS PAYABLE
PO BOX 599
HIXSON     TN     37343

#1541210
DUPONT-SABANCI INTERNATIONAL LLC
4501 NORTH ACCESS ROAD
CHATTANOOGA   TN     37415

#1072823
DUPONT/PIONEER
Attn   MARK SPICER
6900 NW 62ND AVE.
BLDG. 4
JOHNSON   IA     50131

#1200888
DUPRE ANGELA & EMILY MCCARY
DBA A & E COURT REPORTERS
888 W 6TH ST 9TH FL
LOS ANGELES   CA     90017

#1200889
DUPRE TRANSPORT INC
PO BOX 62600 DEPT 4004
NEW ORLEANS   LA     701622600

#1011133
DUPREE   JAMES
13717 DUPREE WORTHEY RD
HARVEST   AL     357497319

#1011134
DUPREE   MELISSA
738 SUNNYVALE DR
GADSDEN   AL     35901

#1011135
DUPREE   TERESA
1109 VINSON AVE
GADSDEN   AL     35903

#1128425
DUPREE   DOROTHY J
1420 CHESTNUT LN
JACKSON   MS     39212-4307

#1011136
DUPREE*   TIMOTHY
425 HUNTER AVE.
DAYTON   OH     45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1011137
DUPUIS   DAVID
2402 N. SEYMOUR ROAD
FLUSHING     MI     48433

#1011138
DUPUIS   JEFFREY
3533 POLK
SAGINAW  MI     486041910

#1011139
DUPUIS   KEVIN
POBOX 581
CARROLLTON  MI     48724

#1049419
DUPUIS   MARGARET
401 VEIT STREET
DAVISON   MI     48423

#1128426
DUPUIS   TIMOTHY J
6300 THISTLE DR
SAGINAW   MI     48638-4372

#1200890
DUPUY ALFRED
3400 S SARE RD 904
BLOOMINGTON  IN     40401

#1049420
DUQUAINE  JOHN
1282 RIVERINE WAY
ANDERSON   IN     46012

#1128427
DUQUE  MARIA A
22 W CREST DR
ROCHESTER  NY     14606-4710

#1200891
DUQUESNE UNIVERSITY
600 FORBES AVE
PITTSBURGH    PA     15282

#1200892
DUQUESNE UNIVERSITY
CENTER FOR MANAGEMENT DEVELOP
711 ROCKWELL HALL
PITTSBURGH   PA     15282

#1200893
DUQUESNE UNIVERSITY
P O BOX 640094
PITTSBURGH    PA     152640094

#1011140
DUQUETTE  DANIEL
4574 S. IVA RD.
MERRILL    MI     48637

#1011141
DUQUETTE  LUGENE
4574 S. IVA RD.
MERRILL    MI     48637

#1011142
DUQUETTE  MARK
2822 GIBSON ST
FLINT    MI     48503

#1011143
DUQUETTE  RAYMOND
PO BOX 277
FALKVILLE      AL     35622

#1049421
DUQUETTE  JEFFREY
552 LOCUST STREET
NORTH TONAWANDA  NY     14120

#1049422
DURA  LOWELL
11460 RUNYAN LAKE ROAD
FENTON  MI     48430

#1200895
DURA AUTOMOTIVE SYS CABLE OPER
FMLY TRIDENT AUTO  OFF EFT4\98
FMLY DOMINION CONTROLS
617 DOURO ST REINSTATED 4\2
STRATFORD   ON    N5A 6V5
CANADA

#1200896
DURA AUTOMOTIVE SYSTEMS
CABLE OPERATIONS CANADA INC
617 DOURO ST
STRATFORD   ON    N5A 6V5
CANADA

#1200898
DURA AUTOMOTIVE SYSTEMS
CABLE OPERATIONS CANADA INC
STRATFORD   ON    N5A 6V5
CANADA

#1539408
DURA AUTOMOTIVE SYSTEMS
Attn   ACCOUNTS PAYABLE
114 SPICER DRIVE
GORDONSVILLE   TN     38563

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1200899
DURA AUTOMOTIVE SYSTEMS EFT
REICHE GMBH & CO KG
GASSTR 7916
D 32791 LAGE
GERMANY

#1200900
DURA AUTOMOTIVE SYSTEMS INC
117 S LAKE ST
EAST JORDAN    MI    49727

#1200901
DURA AUTOMOTIVE SYSTEMS INC
2791 RESEARCH DR
ROCHESTER HILLS    MI    48309

#1200904
DURA AUTOMOTIVE SYSTEMS INC
310 PALMER PARK RD
MANCELONA MI    49659

#1200905
DURA AUTOMOTIVE SYSTEMS INC
34000 AUTRY
LIVONIA    MI    481501323

#1200906
DURA AUTOMOTIVE SYSTEMS INC
COLUMN SHIFTERS OPERATIONS
34000 AUTRY
LIVONIA    MI    481501323

#1200907
DURA AUTOMOTIVE SYSTEMS INC
GLADWIN PLT
1016 E 1ST ST
GLADWIN    MI    48624

#1200908
DURA AUTOMOTIVE SYSTEMS INC
HANNIBAL CABLE OPERATIONS NORT
2011 HWY 61 S
HANNIBAL    MO    63401

#1200909
DURA AUTOMOTIVE SYSTEMS INC
MICHIGAN BRAKE OPERATIONS
310 PALMER PARK RD
MANCELONA MI    496599305

#1200910
DURA AUTOMOTIVE SYSTEMS INC
MOBERLY BRAKE OPERATIONS
1855 ROBERTSON RD
MOBERLY    MO    65270

#1200912
DURA AUTOMOTIVE SYSTEMS INC
NYLONCRAFT DIV
616 W MCKINLEY HWY
MISHAWAKA    IN    46545

#1200913
DURA AUTOMOTIVE SYSTEMS INC
PO BOX 96798
CHICAGO    IL    60690

#1200914
DURA AUTOMOTIVE SYSTEMS INC
TRIDENT AUTOMOTIVE
2929 32ND ST SE
KENTWOOD    MI    49512

#1541211
DURA AUTOMOTIVE SYSTEMS INC
310 PALMER PARK ROAD
MANCELONA    MI    49659

#1200915
DURA AUTOMOTIVE SYSTEMS INC EF
310 PALMER PARK RD
MANCELONA MI    49659

#1539409
DURA AUTOMOTIVE SYSTEMS LTD
Attn    ACCOUNTS PAYABLE
PO BOX 900
BRACEBRIDGE    ON    P1L 1V1
CANADA

#1200916
DURA AUTOMOTIVE SYSTEMS REICHE
GASSTRASSE 7/9/16
LAGE    32791
GERMANY

#1200917
DURA CONVERTIBLE SYSTEMS INC
300 E LONG LAKE RD STE 180
BLOOMFIELD HILLS    MI    48304

#1200918
DURA GENE
342 PERRY HOUSE RD
FITZGERALD    GA    31750

#1200919
DURA MAGNETICS INC
5500 SCHULTZ DR
SYLVANIA    OH    43560

#1200920
DURA OPERATING CORP
2791 RESEARCH DR
ROCHESTER HILLS    MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1200921
DURA TECH INC
3216 COMMERCE ST
LA CROSSE    WI    546022999

#1170877
DURA-CHROME LIMITED
PO BOX 515
MARINE CITY    MI    48039

#1200922
DURA-CHROME LTD
PO BOX 515
MARINE CITY    MI    48039

#1200923
DURA-TECH INC
3216 COMMERCE ST
LACROSSE    WI    54603

#1200925
DURAFLO EQUIPMENT CO INC
1737 MASSACHUSETTS AVE
INDIANAPOLIS    IN    46201

#1200926
DURAFLO EQUIPMENT COMPANY INC
3910 B CULLIGAN AVE
INDIANAPOLIS    IN    46218

#1200927
DURAI RAJESH KANNAN
911 BOSTON DR
KOKOMO  IN    46902

#1539410
DURAKON INDUSTRIES
Attn   ACCOUNTS PAYABLE
2101 LAPEER ROAD
LAPEER    MI    48446

#1200928
DURAMAX INC
JOHNSON RUBBER CO DIV
16025 JOHNSON ST
MIDDLEFIELD    OH    44062

#1200930
DURAMAX INC
JOHNSON RUBBER CO DIV
587 W BROADWAY ST
NORTH BALTIMORE    OH    45872

#1011144
DURAN  CHRISTINA
917 THURMAN
SAGINAW    MI    48602

#1011145
DURAN  ELIZABETH
564 E 7TH ST
BURLINGTON    IN    46915

#1011146
DURAN  MARY
5465 N. LINDEN RD.
FLINT    MI    48504

#1011147
DURAN  RAMON
1571 REBECCA RUN
HUDSONVILLE  MI    49426

#1011148
DURAN  RAUL
1865 WILSON AVE
SAGINAW  MI    486034798

#1011149
DURAN  RAUL
1865 WILSON ST
SAGINAW    MI    48603

#1049423
DURAN  RYAN
3230 S.W. ARCHER RD.
APT. K-153
GAINESVILLE    FL    32608

#1128428
DURAN  DENNIS L
4185 WALTON RD
VASSAR    MI    48768-9583

#1128429
DURAN  JOHN J
1361 BAY ST.
SAGINAW  MI    48602-4021

#1128430
DURAN  OSCAR M
3134 HEATHER AVE
FULLERTON  CA    92835-2206

#1128431
DURAN  SUSAN
917 THURMAN STREET
SAGINAW  MI    48602-2859

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1011150
DURANCE  NANCY
5389 N IRISH RD
DAVISON     MI     484238972

#1049424
DURAND  CARMEN
URB. GOLDEN GATE
#100 AMATISTA ST.
GUAYNABO  PR     00968

#1200932
DURAND CARMEN M
14 CALLE JUAN MARTINEZ APT 31
GUAYNABO  PR     00971

#1200933
DURAND VERNON AMBULANCE
306 N SAGINAW STREET
DURAND  MI     48429

#1539411
DURANGO MCKINLEY PAPER CO
Attn   ACCOUNTS PAYABLE
1520 MYRTLE AVENUE
EL PASO    TX     79901

#1049425
DURANT  NANCY
8421 FAIRFAX CT
DAVISON     MI     48423

#1200934
DURANT ELECTRIC CO
703 HIGHWAY 80 W
CLINTON     MS     390564103

#1200935
DURANT ELECTRIC EFT
REINSTATE 10-7-98
703 HWY 80 WEST
CLINTON     MS     39056

#1200936
DURASWITCH INDUSTRIES INC
234 S EXTENSION RD SEC 103
MESA    AZ     85210

#1546894
DURASWITCH, INDUSTRIES, INC.
Attn   PRESIDENT BOB BRILON
234 SOUTH EXTENSION, SECTION 103
MESA    AZ     85210

#1200937
DURATHERM PROCESSING SYSTEMS I
3720 STERN AVE
SAINT CHARLES    IL     60174

#1200938
DURATHERM PROCESSING SYSTS INC
3720 STERN AVE
ST CHARLES    IL     60174

#1529184
DURBER, ANDY
1624 MEIJER DRIVE
TROY    MI     48084

#1011151
DURBIN  JACQUELINE
1241 REDBLUFF DRIVE APT A
W CARROLLTON  OH     45449

#1011152
DURBIN  THOMAS
P.O. BOX 48
MOWRYSTOWN OH     45455

#1049426
DURBIN  JESSE
209 MEADOW LANE
CARMEL   IN     46032

#1128432
DURBIN  VIVIA J
2801 S. STONE ROAD
LOT 2
MARION    IN     46953

#1011153
DURCH  CAROL
130 LECKRONEWAY
CORTLAND  OH     44410

#1128433
DURCH  DARLENE J
6945 OAK HILL DR.
W FARMINGTON   OH     44491-9755

#1011154
DURDEN  NICOLE
237 MUMFORD CR
YOUNGSTOWN OH     44505

#1011155
DUREN  JAMES
302 SHADY LANE
EDWARDS  MS     39066

#1128434
DURFEY  DAVID RICHARD
1868 VALLEY VIEW DR
KOKOMO  IN    46902-5067

#1128435
DURFEY  PAMELA J
1868 VALLEY VIEW DR
KOKOMO  IN    46902-5067

#1011156
DURFLINGER  RICHARD
806 HERON DR
HURON  OH   44839

#1011157
DURFLINGER  RICHARD
806 HERON DRIVE
HURON  OH   44839

#1011158
DURHAM DERINDA
6563 W 250 S
RUSSIAVILLE    IN    469799414

#1011159
DURHAM JOSEPH
8890 LENNON RD
CORUNNA  MI    48817

#1011160
DURHAM KENNETH
5921 SENECA TRAIL
KOKOMO  IN    46902

#1011161
DURHAM LEE
3379 DEVIN RD
GROVE CITY    OH   43123

#1011162
DURHAM LOUIS
2132 LEDYARD ST
SAGINAW  MI    486012258

#1011163
DURHAM NORMAN
5707 MELODY LN
MILFORD   OH   45150

#1011164
DURHAM ROBERT
249 SMITH STREET
DAYTON  OH   45408

#1011165
DURHAM TERI
160 EREAN ST
MONTROSE MI    48457

#1049427
DURHAM KAREN
5391 CAYMAN DRIVE
CARMEL  IN    46033

#1049428
DURHAM LUKE
522 SOUTH EDISON
ROYAL OAK  MI    48067

#1049429
DURHAM MARK
2113 WILLOWBROOK DR
#135
WEST LAFAYETTE  IN    47906

#1049430
DURHAM TABITHA
283 CENTRAL
PONTIAC   MI    48341

#1128436
DURHAM JOHN D
4307 S 550 E
PERU  IN    46970-7067

#1128437
DURHAM KENNETH R
11510 N. COPPERBELLE PL
TUCSON  AZ    85737-1715

#1128438
DURHAM LARRY M
2017 WESTSIDE ROAD
ROCHESTER  IN    46975-9356

#1128439
DURHAM V J
2017 WESTSIDE RD
ROCHESTER  IN    46975-9356

#1075382
DURHAM COLLEGE
Attn   SHELLEY NIELSEN
PRODUCTIVITY IMPROVEMENT CTR
199 WENTWORTH STREET EAST
OSHAWA        L1H-3V6
CANADA

#1075383
DURHAM COLLEGE
P.O. BOX 385
OSHAWA   ON    L1H7L7
CANADA

#1200939
DURHAM COLLEGE
BIDS
1610 CHAMPLAIN AVE
WHITBY    ON    L1N 6A7
CANADA

#1200940
DURHAM COLLEGE OF APPLIED ARTS
PRODUCTIVITY IMPROVEMENT CENTR
1610 CHAMPLAIN AVE
OSHAWA   ON    L1N 6A7
CANADA

#1200941
DURHAM COLLEGE, THE
BIDS
1610 CHAMPLAIN AVE
WHITBY    ON    L1N 6A7
CANADA

#1200942
DURHAM COLLEGE, THE
PRODUCTIVITY IMPROVEMENT CENTE
2000 SIMCOE ST N RR1
OSHAWA   ON    L1H 7K4
CANADA

#1200943
DURHAM COLLEGE, THE
PRODUCTIVITY IMPROVEMENT CENTE
700 E MANDOLINE
MADISON HEIGHTS    MI        48071

#1539412
DURHAM ELECTRIC CO
Attn   ACCOUNTS PAYABLE
875 MOE DRIVE BLDG B11
AKRON   OH    44310

#1200944
DURHAM FACILITIES MGMT   EFT
FRMLY DURHAM STAFFING INC
6300 TRANSIT ROAD
DEPEW  NY   140430478

#1200945
DURHAM INSTRUMENTS
1400 BAYLY ST UNIT 23
PICKERING    ON    L1W 3R2
CANADA

#1011166
DURHAM JR   PERCY
32344 HIGHWAY 18
UTICA    MS    391759605

#1200946
DURHAM STAFFING INC
DURHAM FACILITIES MANAGEMENT
6300 TRANSIT RD
DEPEW  NY    14043

#1200947
DURHAM TOOL (WHITBY) LTD
2001 THICKSON RD S UNITS 8 & 9
WHITBY    ON    L1N 5S1
CANADA

#1200948
DURHAM TOOL WHITBY LTD
2001 THICKSON RD S UNIT 8 & 9
WHITBY    ON    L1N 6J3
CANADA

#1011167
DURICK   VINCENT
7270 GOODRICH RD
CLARENCE CTR   NY    140329669

#1011168
DURIG   JONATHAN
230 EAST LIBERTY ST
HUBBARD  OH    44425

#1200949
DURING CO LTD
94B-9L NAMDONG INDUSTRIAL COMP
668-8 GOJAN-DONG
NAMDONG-KU INCHEON
KOREA, REPUBLIC OF

#1200950
DURING CO LTD
HOLD FOR USD REJECT 4/29/05
94B 9L NAMDONG ESTATE
668 8 GOJAN DONG INCHON
KOREA, REPUBLIC OF

#1128440
DURIS   WILLIAM R
PO BOX 224
OLD FORGE    NY    13420-0224

#1049431
DURISH   ANTHONY
4366 LIPPINCOTT
BURTON   MI    48519

#1011169
DURKACY   DIRK
1065 S. GRAHAM ROAD
FLINT    MI    48532

#1128441
DURKACY   DIRK D
1065 S GRAHAM RD
FLINT    MI    48532-3532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1011170
DURKEE  DAVID
910 RED OAK CT
TECUMSEH  MI      49286

#1128442
DURKEE  FREDERICK G
17 RAVEN CT
N TONAWANDA  NY      14120-1379

#1128443
DURKIN  DANIEL L
117 E 2ND ST
GIRARD    OH    44420-2906

#1128444
DURKIN  GLORIA R
45 PALO LANE
NEWARK  DE      19702

#1200951
DURKIN JAMES A
ATTORNEY AT LAW PC
580 UNIVERSITY PLACE
GROSSE POINTE    MI      48230

#1011171
DURKIN JR   THOMAS
160 NORMAN RD
ROCHESTER  NY      14623

#1049432
DURKOP  LARRY
1537 HARWOOD DR.
OXFORD  MI      48371

#1049433
DURKOP  MITCHELL
6922 ST. NINIAN'S STREET
LEWIS CENTER    OH    43035

#1128445
DURKOS  JAMES D
214 HEINBAUGH ST
CONFLUENCE  PA      15424-1108

#1049434
DURLING  HAROLD
4447 N VINCENT RD
ELSIE    MI      48831

#1011172
DURNBAUGH TIMOTHY
2914 OAKLAND
KETTERING  OH    45409

#1049435
DURNIL  DOUGLAS
1000 TOMAHAWK BL.
KOKOMO  IN      46902

#1543430
DUROPACK AG
FORSTERSTRASSE 54-62.
KALSDORF / GRAZ      8401
AUSTRIA

#1523971
DUROPLAST RAMOS ARIZPE SA DE CV
Attn    ACCOUNTS PAYABLE
ZENZONTLE NO 10 PARQUE IND FINSA
RAMOS ARIZPE COA      25900
MEXICO

#1541212
DUROPLAST RAMOS ARIZPE SA DE CV
ZENZONTLE NO 10 PARQUE IND FINSA
RAMOS ARIZPE      25900
MEXICO

#1200952
DURPHY PACKAGING CO
47 RICHARD RD
IVYLAND    PA      18974

#1200953
DURPHY PACKAGING CO
GINKO INDUSTRIAL PARK
47 RICHARD ROAD
IVYLAND    PA      18974

#1011173
DURR  BENJAMIN
2612 DUNHILL PL.
KETTERING    OH    45420

#1011174
DURR  BOBBY
41 COLGATE AVE
DAYTON  OH    45427

#1011175
DURR  DORA
4542 KIRKLEY DR.
JACKSON  MS    39206

#1011176
DURR  RICKEY
1022 RANCE DRIVE
BROOKHAVEN  MS    39601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128446
DURR  JOHN E
4874 RIDGELINE DR NE
GRAND RAPIDS   MI   49525-1235

#1128447
DURR  NANCY A
714 W MADISON ST
ALEXANDRIA   IN   46001-1518

#1200954
DURR ROBOTICS INC
2956 WATERVIEW DR
ROCHESTER HILLS   MI   48309

#1070725
DURREL CZISKE
1625 TIMBERLINE DR
ROSE HILL   KS   67133

#1128448
DURRENBERGEREDWARD A
30 SANDELWOOD CT
GETZVILLE   NY   14068-1342

#1011177
DURRETT  GWENDOLYN
1818 CHERRYLAWN DR
FLINT   MI   485042018

#1128449
DURSCH  DAVID H
1110 DAYTON GERMANTOWN PIKE
GERMANTOWN OH   45327-1146

#1011178
DURSKI  KELLEN
26107 BARBERRY LANE
WIND LAKE   WI   53185

#1049436
DURSKI  BRUCE
26107 BARBERRY LANE
WINDLAKE   WI   53185

#1011179
DURSO  DONATO
8358 DRAKE STATE LINE RD
BURGHILL   OH   44404

#1011180
DURSO  MICHAEL
829 CENTRAL ST
SANDUSKY   OH   44870

#1128450
DURSO  DONATO
8358 DRAKE STATELINE ROAD NE
BURGHILL   OH   44404-0000

#1011181
DURST  CONSTANCE
463 CENTENNIAL DR.
VIENNA   OH   444739659

#1011182
DURST  LAMAR
2864 E C R 181
CLYDE   OH   43410

#1011183
DURST  WILLIAM
463 CENTENNIAL DR
VIENNA   OH   444739659

#1128451
DURST  BRUCE C
3160 HOAGLAND BLACKSTUB RD
CORTLAND   OH   44410-9228

#1128452
DURST  RONALD B
6921 DOWNS RD NW
WARREN   OH   44481-9412

#1200955
DURST TRUCKING CO
3223 POPLAR STREET
ERIE   PA   16508

#1049437
DURUSSEL  SCOTT
7710 SOUTH MERRILL RD.
ST. CHARLES   MI   48655

#1049438
DURUSSEL  WILLIAM
45 E. CENTER ROAD
ESSEXVILLE   MI   48732

#1128453
DURUSSEL  DINAH J
2384 S KNIGHT RD
MUNGER  MI   48747-9771

#1128454
DURUSSEL  GORDON A
10688 BLACK BEAR RD
KALKASKA  MI    49646

#1011184
DURWALD DAVID
439 RONCROFF DR
N TONAWANDA NY    14120

#1011185
DURWALD WILLIAM
105 ELM ST
TONAWANDA  NY    141502307

#1011186
DUSEK  TRACIE
2410 RICHARD
SAGINAW   MI    48603

#1049439
DUSEK  KELLI
5564 CLEARY
WATERFORD  MI    48329

#1128455
DUSEK  MAXINE
4690 HEMMETER CT APT 4
SAGINAW  MI    48603-3887

#1128456
DUSEK  ROBERT A
27110 JONES LOOP RD UNIT 98
PUNTA GORDA    FL    33982-2465

#1128457
DUSENBURY JAMES C
112 EDGEWOOD MHP
ARLINGTON STREET EXTENTION
ROCKY MOUNT  NC    27801

#1011187
DUSHAN  MICHAEL
5028 THREE MILE RD
BAY CITY    MI    48706

#1049440
DUSINA   JAMES
1213 SEMINOLE DRIVE
HARTSELLE   AL    35640

#1128458
DUSINA   JAMES T
1213 SEMINOLE DR NW
HARTSELLE   AL    35640-1757

#1049441
DUSO  STEVEN
784 PAINT CREEK DRIVE
TROY   MI    48085

#1200956
DUSSEAU TRUCKING
P O BOX 381
SOMERSET CENTER  MI    49282

#1200957
DUST BUSTER CLEANING SERVICE
INC
2017 E BOATFIELD AVE
BURTON   MI    48529

#1200958
DUST BUSTERS CLEANING SERVICE
2017 E BOATFIELD AVE
BURTON    MI    48529

#1200959
DUST TEX SERVICES INC
5906 THREADGILL AVE
EL PASO    TX    79924

#1071322
DUSTIN EPPERSON
605 SOUTHLEA
APT A
KOKOMO  IN    46902

#1011188
DUSTON II    DONALD
8789 E. SENECA CO.RD. 24
REPUBLIC   OH    44867

#1200962
DUSTVENT INC
100 W FAY ST
ADDISON   IL    60101

#1200963
DUSTVENT INC
100 WEST FAY AVENUE
ADDISON    IL    60101

#1011189
DUSUTE  MICHAEL
8957 BARNES RD
MILLINGTON    MI    48746

#1011190
DUSZA  PAUL
184 CLAUDE DR
CHEEKTOWAGA  NY    14206

#1049442
DUSZYNSKI  EMILY
4633 SALEM PIKE
CYNTHIANA    KY    41031

#1200964
DUTCHESS CO SUPPORT COLL UNIT
ACCOUNT OF JOHN PLAZA
ACCT #AW02709N1
PO BOX 15313
ALBANY    NY    071509434

#1200965
DUTCHESS COOMUNITY COLLEGE
BUSINESS OFFICE
53 PENDELL RD
POUGHKEEPSIE  NY    126011595

#1200966
DUTCHESS COUNTY SCU
PO BOX 15313
ALBANY    NY    122125313

#1011191
DUTCHESS JR  JOHN
9379 LAFAYETTE ST
ANGOLA  NY    140069263

#1075384
DUTHIE POWER SERVICES
2335 E. CHERRY INDUSTRIAL
LONG BEACH  CA    90805

#1049443
DUTIL  TIMOTHY
515 MARQUETTE STREET
FLINT  MI    48504

#1128459
DUTKIEWICZ  JOHN S
44 WISTERIA LN
LEVITTOWN    PA    19054-3112

#1011192
DUTKO  DAVID
7586 BRANDT PL.
YOUNGSTOWN OH    44512

#1128460
DUTKO  ELEANOR M
65 PALMER AVE
CAMPBELL    OH    44405-1063

#1128461
DUTKO  WILLIAM J
4403 GREGORY RD
GOODRICH  MI    48438-9650

#1011193
DUTMER  LARRY
7130 YOUNGSTOWN AVE
HUDSONVILLE    MI    494269136

#1049444
DUTTA  PRADIP
7325 OAKBAY DRIVE
NOBLESVILLE    IN    46060

#1049445
DUTTA  RITWIK
1327 MULBERRY LANE
SAINT JOSEPH    MI    49085

#1011194
DUTTINGER  DAVID
372 BUTTONWOOD DR
HILTON    NY    144688965

#1011195
DUTTON  CHRISTOPHER
380 AL HWY 36
MOULTON  AL    35650

#1011196
DUTTON  JAMIE
111 CO RD #109
MOULTON  AL    35650

#1049446
DUTTON  DONALD
39 B CHICAGO ST
VAUXHALL    NJ    07088

#1049447
DUTTON  LARRY
1626 DIFFORD RD
NILES    OH    44446

#1128462
DUTTON  FARRELL D
2122 COUNTY ROAD 147
TOWN CREEK  AL    35672-4920

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128463
DUTTON  JOHNNIE T
508 N. MADISON ST.
ATHENS  AL   35611-1750

#1200967
DUTTON, MARC IRRIGATION INC
4720 HATCHERY RD
WATERFORD  MI   48329

#1011197
DUTY  JOHN
3214 COLORADO
FLINT   MI   48506

#1011198
DUVALL  JOAN
4430 DURHAM CT.
RAVENNA  OH   44266

#1049448
DUVALL  ERIC
16922 DUNDALK LANE
NORTHVILLE   MI   48167

#1049449
DUVALL  LEE
550 E AMBERLEAF TRAIL
WESTFIELD  IN   46074

#1049450
DUVALL  MICHAEL
550 AMBERLEAF TRAIL
WESTFIELD  IN   46074

#1527117
DUVALL  EDWARD C.
4412 E. MULBERRY #41
FT. COLLINS    CO   80524

#1200968
DUVALL EMMA L
10901 W 88 TERR #705
OVERLAND PARK  KS   66214

#1200969
DUVALL, EMMA
10901 W 88TH TERR STE 705
OVERLAND PARK  KS   66214

#1049451
DUVENDACK PAUL
960 WILSON
SAGINAW  MI   48603

#1200970
DUWAYNE E KELLER AND ASSOC INC
12655 S W KINGS HWY STE A
LAKE SUZY   FL   34266

#1128464
DUWE  RONALD R
3027 E WANDA AVE
CUDAHY  WI   53110-2538

#1011199
DUWEL  KANDY
8530 WILDCAT RD
TIPP CITY     OH   45371

#1011200
DUXBURY  CURTIS
2359 HARDING AVE
WILSON   NY   141729772

#1072824
DV POWER LIMITED
Attn    ANDY LAM
7/F NEW TREND CENTRE
704 PRINCE EDWARD ROAD EAST
SAN PO KONG          KOWLOON
HONG KONG

#1072825
DV POWER LIMITED
FLAT C,9/F HIP LIK IND.BLDG
33 TSFUK LUK ST.
SAN PO
HONG KONG

#1200971
DVD COPY CONTROL ASSOCIATION
INC
C\O LICENSE MANAGEMENT INTL LL
225 B COCHRANE CIRCLE
MORGAN HILL   CA   95037

#1200972
DVD COPY CONTROL ASSOCIATION I
225B COCHRANE CIR
MORGAN HILL   CA   95037

#1200973
DVD FORMAT LOGO LAISENCING KK
2-3-11, SHIBADAIMON
MINATO-KU       1050012

#1200974
DVD FORMAT/LOGO LICENEING CORP
SHIBS SHIMIZU BLDG 3F 2-3-11
SHIBADAIMON MINATO-KU 105-0012
TOKYO
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1200975
DVD FORMAT/LOGO LICENSING CORP
SHIBA SHIMITU BLDG 5F
2-3-11 SHIBADAIMON MINATO-KU
TOKYO 105-0012
JAPAN

#1523972
DVG-PIERBURG GMBH
Attn    ACCOUNTS PAYABLE
ALFRED-PIERBURG STR1
NEUSS        4040
GERMANY

#1541213
DVG-PIERBURG GMBH
ALFRED-PIERBURG STR1
NEUSS        4040
GERMANY

#1200976
DVK INTEGRATED SERVICES   EFT
1710 ZANKER ROAD STE 200
SAN JOSE     CA    95112

#1200977
DVK INTEGRATED SERVICES INC
1710 ZANKER RD STE 200
SAN JOSE     CA    95112

#1128465
DVORAK  DOUGLAS C
1788 LANCASTER
YOUNGSTOWN OH    44511

#1049452
DVORSCAK  MICHAEL
1388 WOODNOLL DRIVE
FLINT     MI    48507

#1200979
DW SALES INC
1953 BRINSTON
TROY    MI    48083

#1049453
DWAN  PETER
142 LITTLE KILLARNEY
BEACH DRIVE
BAY CITY      MI    48706

#1529185
DWAYNE PLAUNT
1624 MEIJER DRIVE
TROY    MI    48084

#1075385
DWAYNE TYSON
P.O. BOX 188
MAGNOLIA SPRINGS    AL    36555

#1075386
DWAYNE WILLIS
106 E. MAIN STREET
INMAN    SC    29349

#1011201
DWIGANS  LAURIE
P O BOX 158
KEMPTON    IN    46049

#1049454
DWIGGINS  SHERYL
1962 TROTWOOD COURT
ELWOOD    IN    46036

#1534339
DWIGHT DAVIS
1275 CUNNINGHAM RD #105
MARIETTA    GA    30008

#1011202
DWIGHT III        WILLIAM
329 HALF MOON ROAD
ABBEVILLE     GA    31001

#1128466
DWIGHT JR    WILLIAM
206 EASY ST
ABBEVILLE     GA    31001-4130

#1200980
DWIGHT W PROUTY COMPANY INC
PO BOX 6807
MOBILE     AL    36660

#1011203
DWIGHT-LAWSON LATONIA
P.O. BOX 505
ABBEVILLE     GA    31001

#1011204
DWIGUN  JEROME
38 PARTRIDGE WALK
LANCASTER   NY    14086

#1128467
DWIGUN  JEROME
1440 JAMISON RD
ELMA    NY    14059-9572

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1128468
DWIRE   RAYMOND D
5093 DIAMOND MILL RD
GERMANTOWN OH    45327-9513

#1200981
DWJ TELEVISION INC
1 ROBINSON LN
RIDGEWOOD   NJ      07450

#1200982
DWORKIN INC
5400 HARVARD AVE
CLEVELAND    OH    441054828

#1200983
DWORKIN INC
DWORKIN TRUCKING
5400 HARVARD AVE
CLEVELAND    OH    441054828

#1011205
DWYER   CHRISTOPHER
2728 COOMER RD
NEWFANE   NY    14108

#1011206
DWYER   CRAIG
1787 TRUMBELL ROAD
BEAVERCREEK  OH    45432

#1011207
DWYER   DAVID
2210 W STOKER DR
SAGINAW   MI    486042442

#1011208
DWYER   GARY
8084 JORDEN RD
YALE   MI    48097

#1011209
DWYER   THOMAS
2490 SYLMAR CT
CINCINNATI    OH    45233

#1049455
DWYER   DANIEL
1908 S COURTLAND AVE.
KOKOMO   IN    46902

#1049456
DWYER   DEBORAH
8463 PLUMBROOK
STERLING HEIGHTS    MI    48313

#1049457
DWYER   GARY
13995 EAST 103RD PLACE NORTH
OWASSO   OK    74055

#1049458
DWYER   TERENCE
1394 W. GARRISON RD
OWOSSO   MI    48867

#1049459
DWYER   WILLIAM
10105 S. HUDSON AVE.
TULSA   OK    74137

#1128469
DWYER   SUSAN L
329 BREAKER COVE DRIVE
BAY CITY    MI    48708-8813

#1066857
DWYER INSTRUMENTS
Attn   PAM
102 HWY. 212
MICHIGAN CITY    IN    46361

#1200984
DWYER INSTRUMENTS INC
102 HWY 212
MICHIGAN CITY    IN    46360

#1200985
DWYER INSTRUMENTS INC
INDIANA 212 AT US 12
PO BOX 373
MICHIGAN CITY    IN    463600373

#1544712
DWYER INSTRUMENTS INC
PO BOX 338
MICHIGAN CITY    IN    46361

#1544713
DWYER INSTRUMENTS INC
PO BOX 373
MICHIGAN CITY    IN    46360

#1075387
DWYER INSTRUMENTS INC.
Attn   KAY MILLER
102 INDIANA HIGHWAY 212
MICHIGAN CITY    IN    46360-1956

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1200986
DWYER INSTRUMENTS, INC
1375 N. MC CAN ST
ANAHEIM    CA    92806

#1200987
DWYER INSTRUMENTS, INC
1505 COBB INDUSTRIAL DR
MARIETTA    GA    30066

#1200988
DXP ENTERPRISES INC
7272 PINEMONT
HOUSTON TX    77040

#1544714
DXP/SEPCO INDUSTRIES
7306 E 38TH ST
TULSA    OK    74145

#1544715
DXP/SEPCO INDUSTRIES
PO BOX 538055
ATLANTA    GA    30353

#1200989
DY-KAST SUPPLY DIV EFT
DY-KAST SUPPLY & EQUIPMENT
1382 LEAR INDUSTRIAL PARK
RMT ADD CHG 10\00 TBK LTR
AVON    OH    44011

#1011210
DYAR  BARRY
232 CO. RD. 565
TOWN CREEK  AL    35672

#1011211
DYAR  BENNY
21287 AL HIGHWAY 33
MOULTON  AL    356509200

#1128470
DYAR  FRED O
5784 COUNTY ROAD 150
COURTLAND  AL    35618-3588

#1128471
DYAR  JOHNNY B
10640 HWY 69 N
BAILEYTON    AL    35019

#1128472
DYAS  STEPHEN V
233 MONTGOMERY AVE
CARLISLE    OH    45005-1386

#1049460
DYBALSKI    RONALD
1442 PEMBROKE LN.
OXFORD    MI    48371

#1011212
DYBAS  DARLENE
3751 NOTT RD
BRIDGEPORT  MI    48722

#1128473
DYBAS  LINDA S
3700 KAISER RD
PINCONNING    MI    48650-9400

#1539413
DYBROOK
Attn   ACCOUNTS PAYABLE
5232 TOD AVENUE SOUTHWEST UNIT 23
WARREN  OH    44481

#1200990
DYBROOK PRODUCTS INC
5232 TOD AVE S W UNIT 23
WARREN  OH    44481-972

#1011213
DYCHE  KATHLEEN
8424 W 71ST ST
OVERLAND PARK  KS    66204

#1011214
DYCMAN BONITA
592 SHADYDALE DRIVE
CANFIELD    OH    44406

#1011215
DYCUS  CINDY
13855 S MERRILL RD
BRANT  MI    486148701

#1049461
DYCUS  CARRIE
2373 N. BELSAY RD
BURTON  MI    48509

#1011216
DYE  DONALD
3550 PAINESVILLE WARREN RD
SOUTHINGTON  OH    44470

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

#1011217
DYE   JOSEPH
502 48TH ST.
SANDUSKY   OH    44870

#1011218
DYE   LINDA
2090 CARRIER DR
MOUNT MORRIS   MI    484581203

#1011219
DYE   NORMA
4736 BOND N.W.
WARREN   OH    44483

#1011220
DYE   PHILLIP
5190 CALLA AVE NW
WARREN   OH    444831220

#1011221
DYE   SHANIKA
3951 PRESCOTT AVE
DAYTON   OH    45406

#1011222
DYE   SURIA
4651 FRCUDENBERGER AVE
DAYTON   OH    45427

#1011223
DYE   TIMOTHY
5521 BELSAY RD
GRAND BLANC   MI    484399129

#1049462
DYE   CASSANDRA
8442 PARKSIDE DRIVE
GRAND BLANC   MI    48439

#1049463
DYE   DEBRA
4214 ROSEWOLD AVE
ROYAL OAK   MI    48073

#1049464
DYE   LATOYA
2205 W. STOKER DR.
SAGINAW   MI    48604

#1128474
DYE   CLEMENTINE
2205 W STOKER DR
SAGINAW   MI    48604-2441

#1128475
DYE   JAMES E
1629 ORCHARD LN
ANDERSON   IN    46011-3045

#1128476
DYE   JEWEL A
5400 COUNCIL RING BLVD
KOKOMO   IN    46902-5486

#1128477
DYE   KENNETH W
5930 CHADBOURNE AVE
RIVERSIDE   CA    92505-1208

#1128478
DYE   VERNON B
8071 PARAGON RD
DAYTON   OH    45458-2130

#1011224
DYER   RICHARD
177 LAKE SHORE DR.
STRUTHERS   OH    44471

#1011225
DYER   TINA
6701 TAYWOOD RD
ENGLEWOOD OH    45322

#1049465
DYER   KENNETH
13926 LEATHERWOOD DR
CARMEL   IN    46033

#1049466
DYER   PENNY
3513  WHITERIVER COURT
ANDERSON   IN    46012

#1128479
DYER   ALVIN R
3412 LAURA LN
SPRINGFIELD    OH    45502-9175

#1128480
DYER   JANET M
7795 N 650 E CO RD
BROWNSBURG IN    46112-0000

#1128481
DYER  VICKI L
3144 CLEVELAND AVE
DAYTON  OH   45420-1924

#1200993
DYER & OCHS INC
BLUE ASH INDUSTRIAL SUPPLY
6909 CORNELL RD
CINCINNATI      OH   45242

#1200994
DYER CO, THE
1500 MC GOVERNVILLE RD
LANCASTER   PA   17601

#1071804
DYER CO. TN
DYER COUNTY TRUSTEE
P.O. BOX 1360
COURTHOUSE
DYERSBURG  TN    38025

#1200995
DYER COMPANY
1500 MCGOVERNVILLE RD
BOX 4966
LANCASTER   PA   17604

#1200996
DYER COUNTY TRUSTEE
COURTHOUSE
PO BOX 1360
DYERSBURG  TN   38024

#1011226
DYESS  LORETTA
2027 VAL VISTA CT
DAYTON  OH   45406

#1200997
DYGERT PECK CO
107 35TH ST
MARION   IA   52302

#1200998
DYGERT PECK CORP
107 35TH ST
MARION   IA   52302

#1128482
DYJAK   FRANCIS M
647 W MUNGER RD
MUNGER  MI   48747-9770

#1049467
DYKEMA  MICHAEL
9310 CANADA RD.
BIRCH RUN   MI   48734

#1200999
DYKEMA GOSSETT
C/O J FERROLI - DYKEMA GOSSETT
300 OTTAWA AVE NW
ADD CHG  6\97
GRAND RAPIDS   MI   49503

#1201000
DYKEMA GOSSETT CLIENT TRUST AC
TREMONT CITY BARREL FILL SUBAC
400 RENAISSANCE CENTER
DETROIT   MI   48243

#1201001
DYKEMA GOSSETT CLIENT TRUST AC
TREMONT CITY BARREL FILL SUBAC
SHARON A SALINAS DYKEMA GOSSET
10 S WACKER DR STE 2300
CHICAGO   IL   60606

#1201002
DYKEMA GOSSETT PLLC
400 RENAISSANCE CTR
DETROIT   MI   48243

#1201004
DYKEMA GOSSETT PLLC
Attn   JAN GLOVER
400 RENAISSANCE CTR
DETROIT   MI   482431668

#1201005
DYKEMA GOSSETT PLLC
ZIP CORR 06/14/05 CP
400 RENAISSANCE CTR
PO BOX 79001
DETROIT   MI   48243

#1201006
DYKEMA GOSSETT TRUST
C\O D TRIPP AT DYKEMA GOSSETT
400 RENAISSANCE CTR
DETROIT   MI   48243

#1534340
DYKEMA LAW OFFICES
4270 PLAINFIELD NE
GRAND RAPIDS   MI   49505

#1011227
DYKES  JAMES
26 JOHN HILL RD
LAUREL   MS   394438569

#1011228
DYKES  TERRY
4178 GREEN MEADOWS
ENON  OH   45323

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128483
DYKES   WILLIAM L
8037 WASHINGTON PARK DRI
DAYTON   OH    45459-3652

#1201007
DYKES RESTAURANT SUPPLY INC
1217 JORDAN LANE NW
HUNTSVILLE     AL    35816

#1128484
DYKO   CHRISTINA L
53 MANOR DR
BROOKFIELD    OH    44403-9635

#1011229
DYKSTRA   CARL
4801 BLACKMER RD
RAVENNA   MI    49451

#1011230
DYKSTRA   DAVID
2855 RICHMOND NW
GRAND RAPIDS    MI    49504

#1011231
DYKSTRA   JAMES
7394 TELEPHONE RD
LE ROY    NY    14482

#1011232
DYKSTRA   MICHAEL
7267 WESTWOOD DR.
JENISON    MI    49428

#1049468
DYKSTRA   WENDY L.
200 NORTH DEARBORN
APT. 3201
CHICAGO    IL    60601

#1531499
DYLA   KENNETH R
5355 VIA MARIPOSA
YORBA LINDA    CA    928873562

#1201008
DYMATIX
4390 ENTERPRISE PL
FREMONT   CA    94538

#1201010
DYMATIX INC        EFT
3380 MONTGOMERY DR
SANTA CLARA    CA    950542907

#1201011
DYMAX CORP
51 GREENWOODS RD
TORRINGTON    CT    06790

#1201012
DYMAX CORP
51 GREENWOODS ROAD
TORRINGTON    CT    067902349

#1201013
DYMAX CORP
C/O MEDICAL TECHNOLOGY VENTURE
223 NORTHWEST AVE STE 2A
TALLMADGE    OH    44278

#1066858
DYMAX CORPORATION
Attn   TERESA ODELL
51 GREENWOODS ROAD
TORRINGTON    CT    06790

#1201015
DYMAX SERVICE INC
4751 MUSTANG CIRCLE
SAINT PAUL    MN    55112

#1201016
DYMAX SERVICE, INC
23460 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335-285

#1011233
DYMEK   JAMES
586 CRESCENT RD
COLUMBUS   OH    432042433

#1049469
DYMEK   JEROME
5084 BRECKENHURST DRIVE
HILLIARD    OH    43026

#1201017
DYMEK GARY R
4316 E TROPICANA AVE 77
LAS VEGAS    NV    89121

#1071042
DYMENT DISTRIBUTORS
SERVICE PUBLICATIONS
P.O. BOX 360450
CLEVELAND   OH    44136

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1201018
DYMET CORP
1901 PECK ST
MUSKEGON  MI    49441-253

#1201020
DYMET CORPORATION
1901 PECK STREET
MUSKEGON  MI    49441

#1201021
DYMET CORPORATION
P.O. BOX 1016
MUSKEGON  MI    49443

#1201022
DYMET CORPORATION  EFT
1901 PECK ST
MUSKEGON  MI    49441

#1201023
DYMO CORP
44 COMMERCE RD
STAMFORD  CT    06902

#1201025
DYMO COSTAR CORP
44 COMMERCE RD
STAMFORD  CT    069024561

#1075388
DYMO-COSTAR CORPORATION
44 COMMERCE ROAD
STAMFORD  CT    06902-4561

#1049470
DYMOWSKI MICHAEL
4903 BROWNSTONE
ROCKFORD  MI    49341

#1201026
DYN OPTICS INC
22971 TRITON WAY
LAGUNA HILLS    CA    92653

#1201027
DYN-OPTICS
22971 TRITON WAY UNIT B
LAGUNA HILLS    CA    926531229

#1201028
DYNA LIFT INC
1421 BURNETT DR
XENIA    OH    45385

#1201029
DYNA MEK CORP
138 BAIN ST
LA VERGNE    TN    37086

#1201030
DYNA MEK CORPORATION
138 BAIN DRIVE
LA VERGNE    TN    37086

#1201031
DYNA SYSTEMS
PO BOX 655326
DALLAS    TX    75265

#1544716
DYNA TRANSPORT INC
2415 SOUTH SEQUOIA DRIVE
COMPTON  CA    90220

#1201032
DYNA-CRAFT INC
628 LAKE FRONT DR STE 13
SACRAMENTO  CA    95831

#1201033
DYNA-CRAFT INC
REINSTATE EFT 5/7/98
4060 NORBATROL AVE
724-325-8589 TO CHG EFT
MURRYSVILLE    PA    191707136

#1201034
DYNA-LIFT INC
1421 BURNETT DRIVE
XENIA    OH    45385

#1201035
DYNACAST
109 BELTON PO BOX 5473
SPARTANBURG  SC    29304

#1201036
DYNACAST
1401 FRONT STREET
YORKTOWN HEIGHTS  NY    10598-469

#1201037
DYNACAST
25952 COMMERCENTR DR
LAKE FOREST    CA    92630

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201038
DYNACAST CANADA INC
330 AVRO STREET
POINTE CLAIRE    PQ    H9R 5W5
CANADA

#1201039
DYNACAST CANADA INC
330 RUE AVRO
POINTE-CLAIRE-DORVAL    PQ    H9R 5W5
CANADA

#1201042
DYNACAST CANADA INC
PO BOX 33092
DETROIT    MI    48232

#1075389
DYNACAST CANADA INC.
PRT:IP CLARKE CO. LIMITED
330 AVRO ST.
POINTE-CLAIRE QUEBEC    00H9R05W5
CANADA

#1201043
DYNACAST DEUTSCHLAND GMBH
HUEFINGER STR 24
BRAEUNLINGEN    78199
GERMANY

#1201045
DYNACAST DEUTSCHLAND GMBH
HUFINGER STR 24
D 78199 BRAUNLINGEN
GERMANY

#1201046
DYNACAST DEUTSCHLAND GMBH & CO
DYNACAST DEUTSCHLAND
HUEFINGERSTR 24
BRAUNLINGEN    78199
GERMANY

#1201047
DYNACAST FRANCE
22 CHEMIN DES PRES SERS
CIVRIEUX D AZERGUES    69380
FRANCE

#1201048
DYNACAST FRANCE
ZI AV ST JUST BP 520
77015 MELUN CEDEX
FRANCE

#1528233
DYNACAST FRANCE
22 CHEMIN DES PRES SERS
CIVRIEUX D'AZERGUES    69380
FRANCE

#1075390
DYNACAST INC
DIV OF COATS AND CLARK INC
25952 COMMERCE CENTRE DR
LAKE FOREST    CA    92630

#1201049
DYNACAST INC
1401 FRONT STREET
YORKTOWN HEIGHTS    NY    10598

#1201051
DYNACAST INC
195 CORPORATE DR
ELGIN    IL    601239354

#1201052
DYNACAST INC
2311 LIFEHAUS INDUSTRIAL DR
NEW BRAUNFELS    TX    78130

#1201053
DYNACAST INC
25952 COMMERCE CENTER DR
LAKE FOREST    CA    92630

#1201054
DYNACAST INC
7810 BALLANTYNE COMMONS PKY
STE 200
YORKTOWN HEIGHTS    NY    28277

#1201055
DYNACAST MFG INC
PO BOX 911340
DALLAS    TX    753911340

#1201056
DYNACAST OESTERREICH GMBH
NEUNKIRCHNER STRASSE 83
SIENER NEUSTADT    2700
AUSTRIA

#1201057
DYNACAST OESTERREICH GMBH
NEUNKIRCHNER STRASSE 83
WIENER NEUSTADT    2700
AUSTRIA

#1201058
DYNACAST OSTERREICH GMBH EFT
NEUNKIRCHNER STRASSE 83
AT 2700 WIENER NEUSTADT
AUSTRIA

#1072826
DYNACO CORP.
Attn    ACCOUNTS PAYABLE
1000 SO. PRIEST DRIVE
TEMPE    AZ    85281-5238

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1201059
DYNACOM ELECTRONICS
1000 EAST 116TH STREET
CARMEL   IN      46032

#1201060
DYNACRAFT INDUSTRIES SDN BHD
255-A BLK D PHASE 2
BAYAN LEPAS
PENANG          11900
MALAYSIA

#1201062
DYNACRAFT INDUSTRIES SDN BHD
255A BLK D PHASE II BAYAN LEPA
11900 PENANG
MALAYSIA
MALAYSIA

#1201063
DYNAFLARE INDUSTRIES INC
TARO-LOID INC
5918 CLARA ST
BELL GARDENS    CA      60201

#1075391
DYNAFLUX, INC.
241 BROWN FARM ROAD
CARTERSVILLE    GA      30120

#1201064
DYNALAB CORP
350 COMMERCE DR
RMT CHG PER LTR 04/21/04 AM
ROCHESTER  NY     14623

#1201065
DYNALAB CORP
DYNALON PRODUCTS
350 COMMERCE DR
ROCHESTER   NY    14623

#1544717
DYNALAB CORP
PO BOX 30112
ROCHESTER   NY    14603-3112

#1201067
DYNALAB INC
555 LANCASTER AVE
REYNOLDSBURG  OH     43068

#1201068
DYNALAB INC
555 LANCASTER AVENUE
REYNOLDSBURG  OH     43068

#1201069
DYNALECTRIC
4462 CORPORATE CENTER DRIVE
LOS ALAMITOS    CA    907202539

#1201070
DYNALENE HEAT TRANSFER FLUIDS
5250 W COPLAY RD
WHITEHALL    PA      18052

#1201073
DYNALLOY INC
3194-A AIRPORT LOOP DR
COSTA MESA   CA    926263405

#1201074
DYNALOY INC
1910 S STATE AVE
INDIANAPOLIS    IN      46203

#1201075
DYNALOY INC
1910 S STATE AVENUE
INDIANAPOLIS    IN      46203

#1201076
DYNAMATION TRANDUCERS CORP
28 ORCHARD HILL DR
RICHMOND   RI      02892

#1201077
DYNAMATION TRANSDUCERS CORP
348 MARSHALL ST
HALLISTON   MA     01746

#1201078
DYNAMERICA INC
401 S BLAINE ST
MUNCIE   IN      47302-261

#1075392
DYNAMESH INC.
1555 W. HAWTHORNE UNIT 4E
WEST CHICAGO    IL      60185

#1201079
DYNAMETAL TECHNOLOGIES INC
400 DUPREE ST
BROWNSVILLE   TN     38012

#1201081
DYNAMETAL TECHNOLOGIES INC EFT
FMLY STACKPOLE LIMITED USA
400 DUPREE AVE
RM CHG PER LTR 3/8/05 AM
BROWNSVILLE   TN     38012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1201082
DYNAMEX
PO BOX 99188
PITTSBURGH    PA    15233

#1201083
DYNAMEX EXPRESS
3883 NASHUA DR UNITES 9 AND 10
ADD CHG 5/02 MH
MISSISSAUGA    ON    L4V 1R3
CANADA

#1201084
DYNAMIC AIR INC
1125 WILLOW LAKE BLVD
ST PAUL    MN    551105193

#1201085
DYNAMIC AIR INC
1125 WILLOW LAKE BLVD
VADNAIS HEIGHTS    MN    55110

#1201086
DYNAMIC AIR INC
POSI-FLATE
1125 WOLTERS BLVD
SAINT PAUL    MN    55110

#1201087
DYNAMIC AUTOMATION INC
8230 FOSTER RD
CLARKSTON    MI    48346

#1201088
DYNAMIC AUTOMATION INC
UPDT 5/2000
P O BOX 209
CLARKSTON    MI    483470209

#1201089
DYNAMIC CHEMICALS INC
60 EARHART DR STE 12
BUFFALO    NY    142217054

#1201090
DYNAMIC CHEMICALS INC
60 EARHART DR STE 12
WILLIAMSVILLE    NY    14221

#1201091
DYNAMIC COMPRESSOR SERVICES
INC
21495 RUSSELL DR UNIT D
ROCKWOOD MI    48173

#1201092
DYNAMIC COMPRESSOR SERVICES IN
13196 WHITE PINE DR
DEWITT    MI    48820

#1201093
DYNAMIC COMPRESSOR SERVICES IN
21283 RUSSELL DR
ROCKWOOD MI    48173

#1201094
DYNAMIC CONTRACTING INC
300 PHILLIPS AVE STE 331
TOLED    OH    43612

#1201095
DYNAMIC CONTRACTING INC
300 PHILLIPS AVE STE 331
TOLEDO    OH    43612

#1201096
DYNAMIC CONTRACTING INC    EFT
HOLD PER LEGAL
4964 TECHNICAL DR
MILFORD    MI    48381

#1201097
DYNAMIC CONTROL SOLUTIONS
185 CREEKSIDE DR
AMHERST    NY    142280040

#1201098
DYNAMIC CONTROL SOLUTIONS INC
185 CREEKSIDE DR
AMHERST    NY    14228-203

#1201100
DYNAMIC CONTROL SOLUTIONS INC
FMLY FORSTER CONTROLS INC
185 CREEKSIDE DR
AMHERST    NY    142280040

#1201101
DYNAMIC CORP
2565 VAN OMMEN DR
HOLLAND    MI    49424-921

#1201103
DYNAMIC CORP
DYNAMIC INFORMATION SYSTEMS
4375 E HOLLAND RD
SAGINAW    MI    48601

#1201104
DYNAMIC CORP    EFT
2565 VAN OMMEN DR
HOLLAND    MI    49424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1201105    DYNAMIC CORP    EFT
FMLY DYNAMIC DESIGN
2565 VAN OMMEN DR
HOLLAND    MI    49424

#1544718
DYNAMIC CORPORATION
4375 EAST HOLLAND ROAD
SAGINAW    MI    48601

#1201106
DYNAMIC CORVETTES
DIV OF DYNAMIC INDUSTRIES LTD
7648 GRATIOT RD
SAGINAW    MI    48609

#1201107
DYNAMIC DELIVERY INC
13011 TAUSSIG AVE
BRIDGETON    MO    63044

#1066425
DYNAMIC DESIGN & MFG., INC.
Attn    JACK WASSMER
6321 MONARCH PARK PLACE
NIWOT    CO    80503

#1201108
DYNAMIC DESIGN INC
2565 VAN OMMEN DR
HOLLAND    MI    494249214

#1201109
DYNAMIC DESIGN INC
DYNAMIC PROTO TYPE OPERATIONS
2193 EXECUTIVE HILLS BLVD
AUBURN HILLS    MI    48326

#1066859
DYNAMIC DESIGN, INC.
Attn    DAVE
6321 MONARCH PARK PLACE
NIWOT    CO    80503

#1201110
DYNAMIC DETAILS INC
1831 TAROB COURT
MILPITAS    CA    950356825

#1201111
DYNAMIC DETAILS INC
SILICON VALLEY OPERATIONS
1831 TAROB CT
MILPITAS    CA    95035

#1523973
DYNAMIC DEVELOPMENT CORP
D/B/A EAGLE ELECTRONICS
416 N STATE ROUTE 2
NEW MARTINSVILLE    WV    26155-2712

#1541214
DYNAMIC DEVELOPMENT CORP
D/B/A EAGLE ELECTRONICS
416 N STATE ROUTE 2
NEW MARTINSVILLE    WV    26155-2712

#1071043
DYNAMIC DIGITAL SERVICES
232 LEVITTOWN PARKWAY
LEVITTOWN    PA    19054

#1201112
DYNAMIC DISCOVERIES INSTITUTE
426 PARKACHOAG ST
AUBURN    MA    05101

#1201113
DYNAMIC ENTERPRISES
25 INDUSTRIAL PARK CIRCLE
ROCHESTER    NY    14624

#1201114
DYNAMIC GRAPHICS INC
6000 N FOREST PARK DRIVE
PEORIA    IL    616143592

#1201115
DYNAMIC INDUSTRIES LTD INC
7648 GRATIOT RD
SAGINAW    MI    48601

#1201116
DYNAMIC INFORMATION SYSTEMS
DYNAMIC DESIGN
4375 E HOLLAND RD
SAGINAW    MI    48601

#1201117
DYNAMIC INFORMATION SYSTEMS
INC
2565 VAN OMMEN DR
HOLLAND    MI    49424

#1201118
DYNAMIC INFORMATION SYSTEMS IN
2565 VAN OMMEN DR
HOLLAND    MI    49424

#1541215
DYNAMIC INTERNATIONAL
4741 NORTHWEST 72ND AVENUE
MIAMI    FL    33166-5616

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201119
DYNAMIC JIG GRINDING CORP
1000 LIVERNOIS
TROY    MI    48083

#1201120
DYNAMIC MACHINE OF DETROIT
1415 COMBERMERE DR
TROY    MI    48083

#1201121
DYNAMIC MACHINE OF DETROIT INC
1415 COMBERMERE ST
TROY    MI    48083

#1201123
DYNAMIC MACHINE TOOL INC
N25 W23287 PAUL RD
PEWAUKEE    WI    530724074

#1523974
DYNAMIC MANUFACTURING
Attn    ACCOUNTS PAYABLE
1930 NORTH MANHEIM ROAD
MELROSE PARK    IL    60160

#1541216
DYNAMIC MANUFACTURING
1930 NORTH MANHEIM ROAD
MELROSE PARK    IL    60160

#1201124
DYNAMIC METAL TREATING INC
7784 RONDA DR
CANTON    MI    48187-244

#1201126
DYNAMIC METAL TREATING INC
7784 RONDA DR
CANTON TWNSHP    MI    481872447

#1066860
DYNAMIC MOLDING INC
Attn    RICK HAACK
1106 BOISE AVENUE
LOVELAND    CO    80537

#1201127
DYNAMIC OFFICE SYSTEMS INC
DYNASYSTEMS
3504 MCNEIL AVE
WICHITA FALLS    TX    76308

#1201128
DYNAMIC PIPING CO INC
14816 GRATIOT
PO BOX 590
HEMLOCK    MI    48626

#1201129
DYNAMIC PIPING CO INC
MECHANICAL & FIRE PROTECTION C
14816 GRATIOT RD
HEMLOCK    MI    48626

#1201130
DYNAMIC PRECISION TOOL & MFG
1000 LIVERNOIS RD
TROY    MI    48083

#1201131
DYNAMIC RUBBER & MFG CO
DWIGHT RUBBER
4964 TECHNICAL DR
MILFORD    MI    48381-395

#1201133
DYNAMIC SCIENCES INTERNATIONAL
6130 VARIEL AVE
WOODLAND HILLS    CA    91367

#1201134
DYNAMIC SCIENCES INTERNATIONAL
INC
6130 VARIEL AVENUE
WOODLAND HILLS    CA    91367

#1201135
DYNAMIC SEALING TECHNOLOGIES
INCORPORATED
13941 LINCOLN ST NE SUITE 100
HAM LAKE    MN    55304

#1201136
DYNAMIC SEALING TECHNOLOGY INC
9127 DAVENPORT ST NE
MINNEAPOLIS    MN    554494312

#1201137
DYNAMIC SEALS INC
WYNN'S PRECISION INC FLUID & S
3700 MAYFLOWER DR
LYNCHBURG  VA    245015023

#1075393
DYNAMIC SOLUTIONS
Attn    MICHELLE HAJIR
15375 BARRANCA PKWY #I-111
IRVINE    CA    92618

#1201138
DYNAMIC SOLUTIONS
15375 BARRANCA PKWY STE I-111
IRVINE    CA    92618

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201139
DYNAMIC SOLUTIONS INC
15375 BARRANCA PKY STE I-111
IRVINE     CA     926182210

#1543432
DYNAMIC SYSTEMS GMBH
ARGELSRIDER FELD 11
WESSLING          82234
GERMANY

#1068905
DYNAMIC SYSTEMS INC.
120 WEST BELLEVUE DR SUITE 10
PASADENA   CA     91105

#1070044
DYNAMIC TECHNOLOGY
Attn    LORI
1200 N. OLD U.S.23
HARTLAND     MI     48353

#1201140
DYNAMIC TECHNOLOGY INC
1200 N OLD US 23
HARTLAND     MI     48353-055

#1201142
DYNAMIC TECHNOLOGY INC
1200 S OLD 23
RMT CHG 12\00 TBK POST
HARTLAND     MI     483530559

#1201143
DYNAMIC TECHNOLOGY INC
731 BETA DR STE B
MAYFIELD VILLAGE          OH     44143

#1201144
DYNAMIC TEST SYSTEMS INC
4130 PRODUCT DR
SHINGLE SPRINGS     CA     95682

#1201145
DYNAMIC TEST SYSTEMS INC
4130 PRODUCTS DR
SHINGLE SPRINGS     CA     95682

#1201146
DYNAMIC TOOL CO INC
1421 VANDERBILT DR
EL PASO     TX     79935-480

#1201148
DYNAMIC TOOL COMPANY INC   EFT
1421 VANDERBILT
EL PASO     TX     79935

#1070045
DYNAMIC TUBE
Attn    PATTY EDWARDS
PO BOX 760
MAQUOKETA   IA     52060

#1539415
DYNAMIC WIRE
Attn    ACCOUNTS PAYABLE
10846 STANDFORD AVENUE
LYNWOOD   CA     90262

#1201149
DYNAMICS CONTROL INC
702 E 81ST ST
INDIANAPOLIS     IN     462402642

#1072827
DYNAMICS DETAILS INC.
2150 COMMERCE DRIVE
SAN JOSE     CA     95131

#1201150
DYNAMICS PROTOTYPE OPERATIONS
DIV OF DYNAMIC CORP
2193 EXECUTIVE HILLS BLVD
AUBURN HILLS     MI     48326

#1201151
DYNAMICS RESEARCH CORP
ENCODER DIV
60 CONCORD ST
WILMINGTON     MA     01887

#1201152
DYNAMOTIVE ENGINEERING INC
101 FOXFELL LN
KENNETT SQUARE   PA     19348

#1201153
DYNAPAR CORP
DANAHER CONTROLS
1675 DELANY RD
GURNEE   IL     60031

#1201155
DYNAPLAS LTD
380 PASSMORE AVE
SCARBOROUGH ON     M1V 4B4
CANADA

#1201157
DYNAPLAS LTD
380 PASSMORE AVE
SCARBOROUGH ON     M1V4B4
CANADA

#1201158
DYNAPLAS LTD        EFT
380 PASSMORE AVE
SCARBOROUGH  ON      M1V 4B4
CANADA

#1201160
DYNAPOINT TOOL CORP
475 PROGRESS RD
DAYTON    OH    454492323

#1201161
DYNAPOWER CORP
1020 HINESBURG RD
BURLINGTON    VT    05403

#1201162
DYNAPOWER CORP
23890 INDUSTRIAL PARK DR
FARMINGTON HILLS      MI    48335

#1201163
DYNAPOWER CORP
85 MEADOWLAND DR
SOUTH BURLINGTON    VT    054075407

#1201164
DYNAPOWER CORP
PO BOX 9210
S BURLINGTON    VT    054079210

#1201165
DYNASONICS
C/O BURGH & SCHOENENBERGER
7070 TELEPHONE RD
PAVILION      NY    14525

#1201166
DYNASTY INTL FORWARDING INC
2301 TOUHY AVENUE
ELK GROVE VILLAGE        IL    60007

#1075394
DYNASTY SCREEN PRINTING
9804 CRESCENT CENTER DR #603
RANCHO CUCAMONGA CA    91730

#1201167
DYNASYSTEMS
3504 MCNIEL
WICHITA FALLS      TX    76308

#1201168
DYNATEC SYSTEMS INC
909 JACKSONVILLE RD
BURLINGTON  NJ      08016

#1075395
DYNATRONIX INC
462 GRIFFIN BLVD
AMERY    WI    54001

#1544719
DYNE SYSTEMS COMPANY, LLC
N114 W19049 CLINTON DR
GERMANTOWN WI      53022

#1544720
DYNE SYSTEMS COMPANY, LLC
PO BOX 18
JACKSON    WI    53037

#1201169
DYNECOL INC
6520 GEORGIA ST
DETROIT    MI    48211

#1201170
DYNECOL INC
FORMERLY WASTE ACID SERVICES
6520 GEORGIA ST
DETROIT    MI    48211

#1201171
DYNELL INC
24 MAPLE ST # C
DANIELSON    CT    06239

#1201172
DYNETIC SYSTEMS
DIV MINNESOTA RIVER AVIATION
INC
19128 INDUSTRIAL BLVD
ELK RIVER      MN    553302496

#1201173
DYNETIC SYSTEMS CORPORATION
19128 INDUSTRIAL BOULEVAR
ELK RIVER    MN    55330

#1201174
DYNEX INDUSTRIES INC
4751 MUSTANG CIR
ST PAUL    MN    55112

#1201175
DYNICS LLC
383563648
1777 HIGHLAND DR
ANN ARBOR    MI    48108

#1201176
DYNICS LLC
DYNAMIC INDUSTRIAL COMPUTER SY
1777 HIGHLAND DR
ANN ARBOR   MI    48108

#1201177
DYNISCO
C/O ANDERSON ELECTRONICS
17117 W 9 MILE STE 615
SOUTHFIELD    MI    48075

#1201178
DYNISCO EXTRUSION LLC
1291 19TH ST LN NW
HICKORY   NC    28601

#1201179
DYNISCO INC
38 FORGE PKY
FRANKLIN    MA    02038

#1201180
DYNISCO INC            EFT
1291 19TH ST LANE NW
HICKORY   NC    28601

#1201181
DYNO ONE INC
785 S MARR RD
COLUMBUS   IN    472017490

#1201182
DYNO ONE INC
785 SOUTH MARR ROAD
COLUMBUS   IN    47201

#1201183
DYNOTECH ENG SERVICES
BALANCE ENGINEERING CORP
1731 THORNCROFT
TROY    MI    48084-461

#1544721
DYNOTECH ENGINEERING
1635 NORTHWOOD
TROY    MI    48084

#1049471
DYSARCZYK  RENEE
12499 E 196TH ST
NOBLESVILLE    IN    46060

#1011234
DYSARD  EDWARD
4259 N RIDGE RD
LOCKPORT  NY    140949773

#1049472
DYSART  TIMOTHY
7364 NORTHRIDGE RD
JOHNSTOWN  OH    43031

#1049473
DYSARZ  TIMOTHY
3841 KOSSUTH
ORION TWP.    MI    48360

#1201185
DYSINGER INC
2324 E RIVER RD
DAYTON    OH    45439

#1201186
DYSINGER INC
CNC
2277 A ARBOR BLVD
DAYTON    OH    45439

#1201188
DYSINGER TOOL & DIE INC
CNC
2277 A ARBOR BLVD
RMT 3\01 LETTER KL
DAYTON   OH    45439

#1049474
DYSON  KHRISTIE
308 W OLIVE ST
AMITE     LA    70422

#1049475
DYSON  ROBERT
12549 FIELDSTONE PLACE
FISHERS    IN    46038

#1049476
DYSON  SUSANNAH
15012 CORRAL COURT
CARMEL   IN    46032

#1049477
DYSON  WILLIAM
15012 CORRAL COURT
CARMEL   IN    46032

#1128485
DYSON JR  ROBERT B
12549 FIELDSTONE PLACE
FISHERS    IN    46038-1186

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201189
DYSON KHRISTIE D
308 W OLIVE ST
ADD CHNG CM 8/02
AMITE    LA    70422

#1201190
DYSON KISSNER MORAN CORP
JA SEXAUER
531 CENTRAL AVE
SCARSDALE NY    105831042

#1201191
DYSON-KISSNER-MORAN CORP
SEXAUER, J A INC
29615 LINCOLN AVE
CLEVELAND OH    44140

#1201192
DYSON-KISSNER-MORAN CORP, THE
SEXAUER, J A INC
2811 NORTHWOOD AVE
TOLEDO    OH    43606

#1049478
DYSZLEWSKI  KIRK
10381 E. BRISTOL ROAD
DAVISON    MI    48423

#1528234
DYTEL TECHNOLOGIES LTD
VARLEY STREET  PUDSEY
UNIT 1  STANNINGLEY INDL CENTRE
WEST YORKSHIRE    LS28 6AN
UNITED KINGDOM

#1201193
DYTRAN INSTRUMENTS INC
21592 MARILLA ST
CHATSWORTH CA    91311

#1128486
DZEKUTE  MARY ANN R
2071 E SPRUCE CT
OAK CREEK  WI    53154-1233

#1011235
DZERVE  CHAD
1910 N MADISON AVE
ANDERSON  IN    46011

#1011236
DZIAK    TERRY
3900 W HONEY CREEK CIRCLE
GREENFIELD    WI    53221

#1011237
DZIEDZIC    STANLEY
2636 E EATON LN
CUDAHY  WI    531102816

#1049479
DZIENNIK    GREGORY
1619 MAPLE AVENUE
NOBLESVILLE    IN    46060

#1049480
DZIENNIK    THOMAS
2929 OSAGE DR.
KOKOMO  IN    46902

#1128487
DZIENNIK    THOMAS J
6449 ROBIN DR.
NINEVEH    IN    46164

#1128488
DZIEWIK    GARY C
1100 N 47TH ST
MILWAUKEE    WI    53208-3124

#1049481
DZINDO  AZUR
1374 FICUS WAY
VENTURA  CA    93004

#1128489
DZIOBA  DONALD L
30 ROLLING HILLS DR
CODY    WY    82414-8326

#1128490
DZIOBA  SANDRA
9661 W FOREST HOME AVE APT 15
HALES CORNERS  WI    53130-1649

#1011238
DZIRNIS    JANIS
4411 N THOMAS RD
FREELAND    MI    486238855

#1049482
DZIRNIS    SARA
4411 N. THOMAS
FREELAND  MI    48623

#1128491
DZIURKA JR   MICHAEL F
4558 CARTER RD
AUBURN  MI    48611-9520

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1049483
DZURKO  THOMAS
20314 BREEZEWAY DR
MACOMB TWP  MI      48044

#1049484
DZWIGAL  JOHN
158 BARBADOS DR
CHEEKTOWAGA  NY      14227

#1128492
DZWIGAL  JOHN L
218 SW 43RD ST
CAPE CORAL    FL      33914

#1201195
E & B PAVING INC
286 W 300 NORTH
ANDERSON  IN      460121225

#1201196
E & B SHAFFSTALL
7901 E 88TH ST
INDIANAPOLIS      IN      46256

#1201197
E & C MANUFACTURING CO INC
225 MIAMI ST
TOLEDO    OH    43605

#1201198
E & D SERVICES OF EL PASO INC
7250 COPPERQUEEN DR
RMT ADD CHG 1\01 TBK POST
EL PASO    TX    199151227

#1201200
E & F ELECTRIC INC
301 PRIMROSE ROAD
FITZGERALD    GA    31750

#1201201
E & G APPLIANCE SERVICE CO INC
1435 LAWNDALE
DETROIT    MI    48209

#1201202
E & K SALES INC
14930 MARQUARDT AVENUE
SANTA FE SPRINGS    CA    906705129

#1201203
E & K SALES INC
2615 PACIFIC PARK DR
WHITTIER    CA    90601

#1201204
E & K SALES INC
EKS EQUIPMENT
14930 MARQUARDT AVENUE
SANTA FE SPRINGS    CA    90670-512

#1201205
E & M EQUIPMENT CO
4285 E MAIN ST
COLUMBUS  OH    432133032

#1201206
E & M EQUIPMENT CO INC
4285 E MAIN ST
COLUMBUS  OH    43213

#1201207
E & M FABRICATION &    EFT
WELDING CORP
S 3566 BENZING RD
HOLD PER LEGAL 6/27/05
ORCHARD PARK  NY    141271703

#1201208
E & R INDUSTRIAL SALES INC
4102 CARTWRIGHT DR
KOKOMO  IN    46902

#1201210
E & R INDUSTRIAL SALES INC EFT
PO BOX 79001
DRAWER #5793
DETROIT    MI    482770403

#1201211
E & S LEASING INC
RR 1 BOX 220
REDKEY  IN    47373

#1201212
E B M INDUSTRIES INC
110 HYDE RD
FARMINGTON  CT    06032

#1543433
E B V-ELEKTRONIK VERTRIEBSGESELLSCH
EVB ELEKTRONIK
BINKNOLL LA
SWINDON WILTSHIRE    SN8 8SY
UNITED KINGDOM

#1534341
E BONNER SHERIFF PLACER CTY
PO BOX 6990
AUBURN  CA    95604

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534342
E C DITTRICH & CO
7373 THIRD AVE
DETROIT    MI    48202

#1201213
E C ROSEBERRY & CO INC
SNYDER SQUARE NORTH
4511 HARLEM ROAD
BUFFALO    NY    142263891

#1201214
E C S INC
151 VALLEYDALE BUS CTR DR
BIRMINGHAM    AL    352442342

#1534343
E CLEVELAND MUNICIPAL COURT CLERK
14340 EUCLID AVE
E CLEVELAND    OH    44112

#1201215
E CONRAD TRUCKING INC
1285 INDUSTRIAL DR
ADD CHG 2/21/05 CM
VAN WERT    OH    45891

#1201216
E D FARRELL CO INC
LANICH-SCHREINER CO
105 EMPIRE ST
WEST SENECA    NY    14224

#1201217
E D M SUPPLIES INC
SCIENTIFIC SEALING TECHNOLOGY
9801 EVEREST ST
DOWNEY    CA    90242

#1072828
E E & I,INC.
3751-E CHARTER PARK CT.
SAN JOSE    CA    95136

#1201218
E EUGENE HASTINGS
CHAPTER 13 TRUSTEE
PO BOX 270
MEMPHIS    TN    38101

#1534344
E EUGENE HASTINGS TRUSTEE
PO BOX 270
MEMPHIS    TN    38101

#1201219
E F D INC
977 WATERMAN AVE
PROVIDENCE    RI    02914

#1201220
E G W ASSOCIATES INC
1700 CLINTON ST
BUFFALO    NY    142063105

#1534345
E GARY VELTMAN
3135 DIXIE HWY STE A
WATERFORD    MI    48328

#1075396
E GONZALEZ

#1201221
E I DUPONT DE NEMOURS & CO INC
(FOR ZIP CODE 485XX)
PO BOX 7013
KS FROM 004959458
TROY    MI    480077013

#1075397
E I DUPONT DE NEMOURS AND CO
DUPONT ELECTRONICS
MICROCIRCUIT & COMPONENT MAT
14 TW ALEXANDER DR
RESEARCH TRIANGLE PA    NC    277094425

#1201222
E I DUPONT DE NEMOURS CO INC
FOR ZIP CODE 480XX
PO BOX 7013  ATTN E SHARPE
KS FROM 004959466
TROY    MI    480077013

#1201223
E I L INSTRUMENTS INC
9 BON AIR MANOR
LOUISVILLE    KY    40220

#1201224
E I MORROW CO
4225 W MAIN ST
KALAMAZOO    MI    49006

#1201225
E I MORROW CO
4225 W MAIN ST
KALAMAZOO    MI    49019

#1201226
E J DAIBER COMPANY
36400 BILTMORE PLACE
WILLOUGHBY    OH    44094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1201227
E J FOOTWEAR CORP
FMLY LEHIGH SAFETY SHOES
120 PLAZA DR STE A
RC ADD & NAME CHG 10/12/01 BT
VESTAL    NY    138503640

#1075398
E JORDAN BROOKES CO. INC.
10634 SHOEMAKER AVENUE
SANTA FE SPRINGS    CA    90670-4038

#1534346
E JOSEPH GIDCUMB
1000 BEACH STREET
FLINT    MI    48502

#1201229
E L DAVIS INC
DBA DAVIS WELDING
6032 STATE RT 219
CELINA    OH    45822

#1201230
E L HOLLINGSWORTH
FMLY HOLLINGSWORTH EXPEDITE LN
PO BOX 7762
3039 AIRPARK DRIVE NORTH
FLINT    MI    48507

#1201231
E L INDUSTRIES INC
ELY CRANE & HOIST
1247 E 222ND ST
EUCLID    OH    44117

#1201232
E L SIMETH COMPANY INC
403 SOUTH HAWLEY ROAD
MILWAUKEE    WI    53214

#1534347
E LANSING ORTHOPEDIC ASSOC
232 S CAPITOL AVE STE 1000
LANSING    MI    48933

#1201233
E LEAD ELECTRONIC CO LTD
37 GUNDUNG 1ST RD
SHENKANG HSIANG
CHANGHUA    509
TAIWAN, PROVINCE OF CHINA

#1201234
E LEAD ELECTRONIC CO LTD
SHENKANG HSIANG
37 GUNDUNG 1ST RD
CHANGHUA
TAIWAN, PROVINCE OF CHINA

#1201235
E M C WELDING SUPPLY
HOLD PER LEGAL
8450 E 47TH ST
NAME\ADD CHG 8/97 LETTER\CALL
INDIANAPOLIS    IN    46226

#1201236
E M ENGINEERED COATING
14830 23 MILE RD
SHELBY TWP    MI    48315

#1201237
E M I CORP
DIRECT LINE PRODUCTS
28300 EUCLID AVE
WICKLIFFE    OH    44092

#1201238
E M S HERITAGE LABORATORIES IN
5400 W 86TH ST
INDIANAPOLIS    IN    462681502

#1541217
E M THARP
15243 ROAD 192
PORTERVILLE    CA    93257-8967

#1201239
E P D TECHNOLOGY CORP
14 HAYES ST
ELMSFORD    NY    10523

#1534348
E PHILIP ADAMASZEK
66 MARKET ST
MT CLEMENS    MI    48043

#1201240
E PLUS DOCUMENT SYSTEMS
400 HERNDON PKY STE B
HERNDON    VA    20170

#1201241
E R WAGNER MANUFACTURING CO
TUBULAR PRODUCTS DIV
4611 N 32ND ST
MILWAUKEE    WI    53209

#1201242
E S I EXTRUSION SERVICES INC
850 MOE DR
AKRON    OH    44310

#1201243
E T A SERVICES
27209 NORTHLINE ROAD
TAYLOR    MI    48180

#1075399
E T LOWE

#1075400
E W JOHNSON
1495 N KEALY
LEWISVILLE        TX      75057

#1201244
E WILLIAMS C/O L LAMENDOLA
ACCOUNT OF JOEL D WILLIAMS
CASE #05390/88
469 VIRGINIA ST
BUFFALO    NY      423587721

#1201245
E WINKEMANN GMBH & CO KG
BREMKERLINDE 5
D 58840 PLETTENBERG
GERMANY

#1201246
E WINKEMANN GMBH & CO KG
BREMKERLINDE 5
PLETTENBERG        58840
GERMANY

#1201248
E Z EXCAVATING CO INC
1000 HOWARD RD
ROCHESTER    NY      146241808

#1534349
E&D WATERWORKS INC
915 N PARKER DR
JANESVILLE      WI      53545

#1201250
E&E ENGINEERING INC
7200 MILLER DR
WARREN    MI      480924727

#1201251
E&E ENGINEERING INC
PO BOX 77167
DETROIT      MI      482770167

#1201252
E&F ELECTRIC INC
301 PRIMROSE RD
FITZGERALD      GA      31750

#1201253
E&M FABRICATION & WELDING
S-3566 BENZING RD
ORCHARD PARK    NY      141271703

#1201254
E&M SERVICES INC
113 HENRY STREET STE A
GADSDEN    AL      35902

#1201255
E&M SERVICES INC
809 E BROAD ST
GADSDEN      AL      35903

#1201256
E&R INDUSTRIAL SALES INC
40800 ENTERPRISE DR
STERLING HEIGHTS    MI      48314

#1201258
E&R INDUSTRIAL SALES INC
4500 EMPIRE WAY STE 5
LANSING      MI      489179580

#1201259
E&R INDUSTRIAL SALES INC
920 WALNUT ST
FLINT      MI      48503

#1201260
E&R INDUSTRIAL SALES INC
JENNISON DIV
1200 WOODSIDE ST
BAY CITY      MI      487075441

#1201261
E-3 COMMUNICATIONS INC
43 COURT ST STE 910
BUFFALO    NY      14202

#1201262
E-CON SERVICES INC
66 CHELSEA WAY
BRIDGEWATER    NJ      08807

#1201263
E-CON SERVICES INC
RESOURCE CONTRACTING SERVICES
66 CHELSEA WAY
BRIDGEWATER    NJ      08807

#1075401
E-FAB INC
Attn    WESLEY THORNTON
1075 RICHARD AVE
SANTA CLARA    CA      95050

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201264
E-FAB INC
1075 RICHARD AVE
SANTA CLARA    CA    95050

#1201265
E-FAB INC
1075 RICHARD AVENUE
SANTA CLARA    CA    95050

#1201266
E-LEAD ELECTRONIC CO LTD  EFT
37 GUNGDUNG 1 RD SHENGGANG
SHIANG CHANGHUA 509
TAIWAN, PROVINCE OF CHINA

#1201267
E-M ENGINEERED COATING SOLUTIO
14830 23 MILE RD
SHELBY TOWNSHIP    MI    48315

#1066861
E-ONE MOLI ENERGY LIMITED
Attn   DEAN WILKES
20000 STEWART CRESCENT
MAPLE RIDGE    BC    V2X9000000
CANADA

#1523975
E-ONE NEW YORK INC
Attn   ACCOUNTS PAYABLE
PO BOX 690
TULLY    NY    13159

#1541218
E-ONE NEW YORK INC
PO BOX 690
TULLY    NY    13159

#1544722
E-PUMPS
PO BOX 691990
TULSA    OK    74169-1990

#1201270
E-S PLASTIC PRODUCTS INC
809 MOHR AVE
WATERFORD  WI    53185-424

#1201272
E-S PLASTIC PRODUCTS INC (EFT)
809 MOHR AVE
WATERFORD  WI    53185

#1544723
E-SOURCE DATA
P.O. BOX 3587
CHAMPLAIN   NY    12919-3587

#1539416
E-SOURCE INC
150 CHESTNUT STREET 4TH FLOOR
150 CHESTNUT STREET 4TH FLOOR
PROVIDENCE   RI    2903

#1201273
E-TOP-PICS
125 HARVARD STREET
CAMBRIDGE    MA    02139

#1201274
E-TOP-PICS INC
125 HARVARD ST
CAMBRIDGE    MA    02139

#1075402
E-Z HOOK DIV TEKTEST
225 N SECOND AVE
ARCADIA    CA    91006

#1201276
E-Z PAYDAY LOANS OF OKLAHOMA
4020 SOUTH EAST 15TH STREET
DEL CITY    OK    73115

#1534350
E-Z PAYDAY LOANS OF OKLAHOMA LLC
4020 SOUTH EAST 15TH STREET
DEL CITY    OK    73115

#1201277
E-Z RED CO
WALTER TUCKER ENTERPRISE
8 LEONARD WAY
EVERGREEN CORPORATE PARK
DEPOSIT    NY    137540085

#1539417
E-Z-GO TEXTRON
Attn   ACCOUNTS PAYABLE
1451 MARVIN GRIFFIN ROAD
AUGUSTA    GA    30906

#1201278
E. C. DITTRICH & CO
ACCT OF WILLIE TORBERT
ACCT #93 201408

#1201279
E. I. DU PONT DE NEMOURS & CO
DUPONT SPECIALTY COMPOUNDING D
8480 DUPONT RD
WASHINGTON   WV    26181-618

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201280
E.A.S. MANUFACTURING CO.
804 VIA ALONDRA
CAMARILLO    CA    93012

#1075403
E.A.S.T.
13144 PRAIRIE AVE
HAWTHORNE  CA    90250-5399

#1201281
E.C. DITTRICH & CO
ACCT OF JANET MAXWELL
CASE #92 201440 930950
    386509062

#1075404
E.JORDAN BROOKES CO.
4121 BUSINESS CENTER DR.
FREMONT   CA    94538-6355

#1072829
E.M.S.
2921 DAIMLER ST.
SANTA ANA    CA    92075

#1201282
E/M COATING SERVICES
DIVISION OF METAL IMPROVEMENT
COMPANY
14830 23 MILE RD
SHELBY TOWNSHIP    MI    48315

#1201283
E/M CORP
E/M LUBRICANTS
2801 KENT ST
WEST LAFAYETTE    IN    47906

#1201284
E/M CORP
E/M LUBRICANTS INC
14830 23 MILE RD
SHELBY    MI    48315

#1201285
E/M CORP
E/M LUBRICANTS INC
14830 23 MILE RD
SHELBY TOWNSHIP    MI    48315

#1201287
E/M ENGINEERED COATING
SOLUTIONS
14830 23 MILE RD
SHELBY TWP    MI    48315

#1075405
E/T TECHNOLOGIES
Attn    MIKE AMES
1111 WEST MCNAB ROAD
POMPANO BEACH  FL    33069

#1201288
E2V TECHNOLOGIES INC
132910260
4 WESTCHESTER PLZ
ELMSFORD  NY    105231482

#1201289
E2V TECHNOLOGIES INC
4 WESTCHESTER PLZ
ELMSFORD   NY    10523

#1201291
E3 TECHNOLOGIES
3313 CHILI AVENUE - SUITE A
ROCHESTER   NY    14624

#1201292
E5 INC
E5 PRINT GROUP
2125 BUFFALO RD STE 113
ROCHESTER   NY    14624

#1201293
E5 INCORPORATED
2125 BUFFALO ROAD SUITE 113
ROCHESTER   NY    14624

#1201294
EA GRANCHELLI DEVELOPER
38 PINE STREET 2ND FLOOR
LOCKPORT   NY    14094

#1534351
EA GRANCHELLI DEVELOPER
38 PINE ST 2ND FL
LOCKPORT   NY    14094

#1201295
EABAR LC
956 ST JOSEPH LN
MARYSVILLE    MI    48040

#1201296
EABAR LC
PO BOX 144
SAINT CLAIR    MI    48079

#1201297
EABS
5 KENT DR
CONGLETON CHESHIRE CW12 1SD
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1072830
EAC CORPORATION
Attn    PAULA DITTMAR
380 NORTH STREET
TETERBORO    NJ    07608

#1011239
EADDY  SHANNON
29 JULIANE DR.
ROCHESTER   NY    146241406

#1128493
EADDY  BETTYE J
99 QUEENSLAND DR
SPENCERPORT  NY    14559-2065

#1128494
EADDY  JOSEPH
99 QUEENSLAND DR
SPENCERPORT  NY    14559-2065

#1011240
EADES  COREY
2485 S 750 W
RUSSIAVILLE    IN    46979

#1049485
EADES  DON
216 RUDDELL DR.
KOKOMO  IN    46901

#1049486
EADES  HERBERT
189 NORTH MAIN ST
LONDON  OH    43140

#1128495
EADES  MARJORIE A
1809 W. CARTER ST.
APT D-36
KOKOMO  IN    46901-5165

#1128496
EADES JR  HERBERT C
189 N MAIN ST
LONDON  OH    43140-1143

#1011241
EADES-JACKSON  KELLY
1407 N 250 E
KOKOMO  IN    46901

#1011242
EADIE  SHERYN
3535 SULLIVAN RD
RAVENNA  MI    494519526

#1128497
EADIE  RHONDA J
280 ANN
CEDAR SPRINGS  MI    49319-9592

#1011243
EADS  CHRISTOPHER
5460 ROYALWOOD DR
DAYTON  OH    454296142

#1011244
EADS  EVAN
2208 MERSHON ST
SAGINAW  MI    486025232

#1011245
EADS  MELODIE
4700 HIGHGATE DR
KETTERING    OH    45429

#1049487
EADS  PAIGE
2105 E SOUTHWAY BLVD
KOKOMO  IN    46902

#1072831
EADS
DEUTSCHLAND GMBH
WORTHSTRABE 85    89077 ULM
GERMANY

#1128498
EADS  CATHERINE A
4065 N COUNTY ROAD 400 W
KOKOMO  IN    46901-8243

#1128499
EADS  DANIEL G
4700 HIGHGATE DR
KETTERING    OH    45429-5534

#1128500
EADS  DIANA J
4785 W 1300 S
GALVESTON  IN    46932-8511

#1128501
EADS  DOUGLAS G
P.O. BOX 306
COLEMAN  MI    48618-0306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128502
EADS  KATHERINE O
2529 N BELL ST
KOKOMO  IN      46901-1406

#1128503
EADS  KENNETH W
911 GEORGIAN DRIVE
APT B
DANVILLE     IL      61832-7335

#1072832
EADS DEFENCE AND SECURITY
NETWORKS LIMITED
MEADOWS RD
QUEENSWAY MEADOWS, NEWPORT
     NP19 4SS
UNITED KINGDOM

#1201298
EADS KATHERINE AMA
2529 N BELL
KOKOMO  IN      46901

#1201299
EADS KENDRA
1825 SR 26 W
W LAFAYETTE     IN      47906

#1201300
EADS MATRA DATAVISION INC
4050 LAKE DR SE STE B
GRAND RAPIDS  MI      49546

#1011246
EADY  RICKY
103 COUNTY ROAD 296
HILLSBORO  AL      35643

#1049488
EADY  JAMES
176 SKYLINE DRIVE
CLINTON     MS      39056

#1049489
EADY  LYNN
879 PEACH BLOSSOM LANE
ROCHESTER HILLS  MI      48306

#1128504
EADY  MARQUETTA
110 HAMAKER ST SW
DECATUR  AL      35603-4809

#1523976
EAG DISBURSEMENT
GMC
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1523977
EAG DISBURSEMENT
SERVICE PARTS OPERATIONS-119
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1539418
EAG DISBURSEMENT-CANADA
GENERAL MOTORS CORPORATION
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1539419
EAG DISBURSEMENT-EV
GENERAL MOTORS CORPORATION
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1539420
EAG DISBURSEMENT-MEXICO
GENERAL MOTORS CORPORATION
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1539421
EAG DISBURSEMENT-MIDSIZE CAR
GENERAL MOTORS CORPORATION
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1539422
EAG DISBURSEMENT-POWERTRAIN
GENERAL MOTORS CORPORATION
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1539423
EAG DISBURSEMENT-SPO
GENERAL MOTORS CORPORATION
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1539424
EAG DISBURSEMENT-TRUCK
Attn    ACCOUNTS PAYABLE
1225 WEST WASHINGTON STREET
TEMPE  AZ      85281

#1201301
EAG LTD
EAG ENVIRON
5 STRATFORD PL
LONDON          W1N 9AE
UNITED KINGDOM

#1011247
EAGAN  PAULA
2601 KENTUCKY AVE
FLINT  MI      485063886

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1049490
EAGAN  DAVID
3614 CHANCELLOR WAY
WEST LAFAYETTE   IN      47906

#1049491
EAGEN  WILLIAM
3236 PARKWOOD DRIVE
ROCHESTER HILLS   MI      48306

#1201302
EAGEN WILLIAM
3236 PARKWOOD
ROCHESTER HILLS    MI      48306

#1011248
EAGER  MICHEAL
524 SUNSET LANE
BELTON   MO     64012

#1011249
EAGLE  GREGORY
4216 BROOKE RD
KOKOMO  IN      46902

#1011250
EAGLE   KATHY
6897 E 500 N
KOKOMO  IN      46901

#1128505
EAGLE   CINDY
512 CENTER STREET
COLEMAN  MI     48618-9311

#1128506
EAGLE   GARY L
7635 CHATMAN RD
BELLAIRE     MI     49615-0000

#1201303
EAGLE BEND MFG INC
1000 YARNELL INDUSTRIAL PKY
CLINTON    TN    37716

#1201304
EAGLE BRASS CO
1243 OLD BEARNVILLE RD
LEESPORT    PA    19533

#1075406
EAGLE BRASS COMPANY
Attn   KEITH CLAYTOR
1243 OLD BERNVILLE RD.
LEESPORT   PA    19533

#1201305
EAGLE BRASS COMPANY
1243 OLD BERNVILLE ROAD
LEESPORT    PA    195339605

#1201306
EAGLE CARRIERS LTD
PO BOX 3210
WEST SOMERSET  KY      425643210

#1541219
EAGLE COACH COMPANY
3344 STATE ROUTE 132
AMELIA     OH    45102

#1075407
EAGLE COMMUNICATIONS
RADIO NETWORK
2 MC LAREN SUITE D
IRVINE     CA    92618

#1544724
EAGLE CONTROLS INC
5700 S 107TH E AVE
TULSA    OK    74146

#1544725
EAGLE CONTROLS INC
DEPT. 1913
TULSA    OK    74182

#1201307
EAGLE CREST MANAGEMENT CORP
FMLY EAGLE CREST CONF RES6\97
1275 S HURON ST
YPSILANTI     MI     48197

#1066862
EAGLE ELECTRIC SUPPLY CO
Attn   JACK TANDUS
135 WILL DRIVE
CANTON   MA     02021

#1201308
EAGLE ENGINEERING & SUPPLY CO
101 INDUSTRIAL HWY
ALPENA   MI    497078153

#1201309
EAGLE ENGINEERING & SUPPLY CO
101 N INDUSTRIAL HWY
ALPENA    MI    49707

#1201310
EAGLE EQUIPMENT CORP
666 BROOKSEDGE BLVD
WESTERVILLE    OH    430812818

#1201311
EAGLE EQUIPMENT CORP
FLUID POWER COMPONENTS
245 INDUSTRIAL DR
FRANKLIN    OH    45005

#1201312
EAGLE EQUIPMENT CORP
P O BOX 399
WESTERVILLE    OH    430810399

#1201313
EAGLE FASTENERS INCORPORATED
2431 PONTIAC RD
AUBURN HILLS    MI    48326

#1201314
EAGLE FREIGHT INC
PO BOX 81102
ADD CHG 8/13/04  CM
CLEVELAND    OH    44181

#1201315
EAGLE FREIGHT SERVICES INC
11505 S WAYNE
ROMULUS    MI    48174

#1201316
EAGLE FREIGHT SERVICES INC
PO BOX 62066 AMF
HOUSTON    TX    772052066

#1541220
EAGLE GLOBAL LOGISTIC
991 SUPREME DR
BENSENVILLE    IL    60106-1121

#1075408
EAGLE GLOBAL LOGISTICS
P.O.BOX 844650
DALLAS    TX    75284-4650

#1201317
EAGLE GLOBAL LOGISTICS
10049 HARRISON ROAD SUITE 100
ROMULUS    MI    48174

#1201318
EAGLE GLOBAL LOGISTICS
1480 BLAUSER DR
TIPP CITY    OH    45371

#1201319
EAGLE GLOBAL LOGISTICS
EGL
5001 MILITARY HWY
MCALLEN    TX    78501

#1201320
EAGLE GLOBAL LOGISTICS
PO BOX 98803
CHICAGO    IL    60693

#1528235
EAGLE GLOBAL LOGISTICS
MANCHESTER AIRPORT, WORLD FRT TERM
UNIT 5,BUILDING 301
MANCHESTER GM    M905FY
UNITED KINGDOM

#1541221
EAGLE GLOBAL LOGISTICS
1717 BUSSE RD
ELK GROVE VILLAGE    IL    60007-5615

#1541222
EAGLE GLOBAL LOGISTICS
9950 NORTHWEST 17TH STREET
MIAMI    FL    33172-2228

#1201321
EAGLE GLOBAL LOGISTICS INC
5001 W MILITARY HWY
MCALLEN    TX    78503-889

#1201323
EAGLE GROUP II LTD
8384 W PECK RD
GREENVILLE    MI    48838

#1201324
EAGLE INDUSTRIAL
1205 E HACKBERRY AVE
MCALLEN    TX    78501

#1201325
EAGLE INDUSTRIAL
301 N MCCOLL STE B
MCALLEN    TX    78501

#1201327
EAGLE INDUSTRIAL
6425 BOEING DR
EL PASO    TX    79925

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1201328
EAGLE INDUSTRY CO LTD
1-12-15 SHIBADAIMON
MINATO-KU  TOKYO          105-8587
JAPAN

#1201329
EAGLE INDUSTRY CO LTD
1-12-15 SHIBADAIMON
MINATO-KU  TOKYO          1058587
JAPAN

#1201330
EAGLE INDUSTRY CO LTD     EFT
1 12 15 SHIBA DIAMON MINATO KU
105 8587 TOKYO
JAPAN

#1201331
EAGLE INDUSTRY CO LTD     EFT
HOLD PER EFT REJECT JPY CUR
1 12 15 SHIBA DAIMON MINATO KU
105 8587 TOKYO
JAPAN

#1201332
EAGLE INSULATION CO
820 E MONUMENT AVE
DAYTON   OH    45402

#1201333
EAGLE INSULATION CO INC
PO BOX 278
MEDWAY   OH    45341

#1201334
EAGLE INTERNATIONAL
1057 EAST HENRIETTA ROAD
ROCHESTER  NY    14623

#1201335
EAGLE INTERNATIONAL INSTITUTE
1057 E HENRIETTA RD
ROCHESTER  NY    14623

#1201336
EAGLE INTERNATIONAL SOFTWARE
6824 N MENDOTA AVENUE
CHICAGO   IL    60646

#1201337
EAGLE INTERNATIONAL SOFTWARE C
6824 N MENDOTA
CHICAGO   IL    60646

#1201338
EAGLE LOGISTICS INC
SCAC EGXG
9320 HARRISON RD
ROMULUS  MI    48174

#1201339
EAGLE MACHINE CORP
EMC WELDING SUPPLY
8450 E 47TH ST
INDIANAPOLIS   IN    46226

#1201341
EAGLE ON THE RUN LTD
24591 SAN MARINO DR # 102
ADD CHG 7/02/04  CM
BROWNSTOWN MI    48134

#1201342
EAGLE PICHER ESPANA SA
POLIGONO INDUSTRIAL LAS CASAS
36/37  42005 SORIA
SPAIN

#1201343
EAGLE PRECISION TECHNOLOGIES
565 WEST ST
PO BOX 786
BRANTFORD   ON    N3T5R7
CANADA

#1201344
EAGLE PRECISION TECHNOLOGIES I
EAGLE EATON LEONARD
565 WEST ST
BRANTFORD   ON    N3R 7C5
CANADA

#1201345
EAGLE PRECISION TOOLS
6001 GATEWAY W F-14 BASSETT CE
EL PASO    TX    79925

#1201346
EAGLE PRECISION TOOLS     EFT
6001 GATEWAY WEST
PO BOX 563
F 14 BASSETT CENTER
EL PASO    TX    79925

#1201347
EAGLE RUBBER PRODUCTS INC
306 GRANDVIEW BLVD
ZELIENOPLE   PA    16063

#1201348
EAGLE SPLINE GAGE
23812 HARPER AVE
ST CLAIR SHORES      MI    480801450

#1201349
EAGLE SPLINE GAGE INC
23812 HARPER AVE
ST CLAIR SHORES      MI    48080

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1201350
EAGLE STAINLESS TUBE CORP
10 DICOVERY WAY
FRANKLIN    MA    02038

#1201351
EAGLE STAINLESS TUBE CORP
10 DISCOVERY WAY
FRANKLIN    MA    02038

#1523979
EAGLE STEEL PRODUCTS
Attn   ACCOUNTS PAYABLE
5150 LOOP ROAD
JEFFERSONVILLE    IN    47130

#1541223
EAGLE STEEL PRODUCTS
5150 LOOP ROAD
JEFFERSONVILLE    IN    47130

#1201352
EAGLE STEEL PRODUCTS INC
5150 LOOP RD
JEFFERSONVILLE    IN    47130

#1201355
EAGLE STEEL PRODUCTS INC EFT
5150 LOOP RD
JEFFERSONVILLE    IN    47130

#1201356
EAGLE SYSTEMS INC
2350 EDGEWATER ST
BALTIMORE    MD    21222

#1201357
EAGLE TECHNOLOGIES SERVICES EF
LTD
5555 ELMWOOD AVE STE F
INDIANAPOLIS    IN    46203

#1201358
EAGLE TRANSPORT INC
AKA EAGLE TRANSPORTATION SERV
8400 INDUSTRIAL PKWY
PLAIN CITY    OH    43064

#1201359
EAGLE TRANSPORT SERVICES INC
1362 LINCOLN AVE
HOLLAND    MI    49423

#1201360
EAGLE TRANSPORTATION SERVICES
8400 INDUSTRIAL PKY
DUBLIN    OH    43017

#1201361
EAGLE USA AIRFREIGHT
PO BOX 60467
HOUSTON    TX    77205

#1544727
EAGLE USA AIRFREIGHT
PO BOX 844650
DALLAS    TX    75284-4650

#1201362
EAGLE WINDOW CLEANING CO
243 W CONGRESS
DETROIT    MI    482260000

#1201363
EAGLE WITZENMAN
5 RUE DE LORRAINE
FAULQUEMONT    57380
FRANCE

#1201364
EAGLE WITZENMANN
5 RUE DE LORRAINE
FAULQUEMONT    57380
FRANCE

#1201365
EAGLE WITZENMANN SAS
5 AVENUE DE LORRAINE
57380 FAULQUEMONT
FRANCE

#1201366
EAGLE-PICHER INDUSTRIES INC
201 INDUSTRIAL PARK RD SE
BLACKSBURG    VA    240606605

#1201367
EAGLE-PICHER INDUSTRIES INC
EAGLE-PICHER AUTOMOTIVE
2424 JOHN DALY RD
INKSTER    MI    48141-245

#1201369
EAGLE-PICHER INDUSTRIES INC
ORCOMATIC
19 OHIO AVE
NORWICH    CT    06360

#1201371
EAGLE-PICHER INDUSTRIES INC
WOLVERINE GASKET
1060 SOLUTIONS CENTER
CHICAGO    IL    60677

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1201372
EAGLE-PICHER INDUSTRIES INC
WOLVERINE GASKET
2638 PRINCESS ST
INKSTER    MI    48141-235

#1075409
EAGLE-PICHER TECHNOLOGIES
C & PORTER STREET
JOPLIN    MO    64801

#1201373
EAGLEPICHER AUTOMOTIVE INC
EAGLE PICHER AUTOMOTIVE HILLSD
135 E SOUTH ST
HILLSDALE    MI    49242-180

#1201375
EAGLEPICHER INC
EAGLEPICHER AUTOMOTIVE HILLSDA
1867 CASS HARTMAN CT
TRAVERSE CITY    MI    49684

#1201377
EAGLEPICHER INC
WOLVERINE GASKET
2638 PRINCESS ST
INKSTER    MI    481412350

#1201378
EAGLEPITCHER AUTOMOTIVE INC
1799 GOVER PKY
MOUNT PLEASANT    MI    488588140

#1011251
EAGLER  MARC
2608 SAUNDERS SETTLEMENT RD
SANBORN  NY    14132

#1011252
EAGLER  RICHARD
2592 LYDIA ST SW
WARREN  OH    444818618

#1011253
EAGLESON  VIRGIL
6331 E BRISTOL RD
BURTON    MI    48519

#1075410
EAGLEUSA

#1011254
EAGLIN  BRIDGET
19 REMBRANDT BLVD
KETTERING    OH    45420

#1049492
EAGLOWSKI  JOSEPH
1681 BLEDSOE DRIVE
BELLBROOK  OH    45305

#1128507
EAGLY  GARY M
10528 BATTLE RD
COLEMAN  MI    48618-9622

#1201379
EAH SAN ANTONIO INC
6646 SAN PEDRO
SAN ANTONIO    TX    78216

#1201380
EAH SAN ANTONIO INC
EAH SPRAY EQUIPMENT
6646 SAN PEDRO
SAN ANTONIO    TX    78216

#1011255
EAKER  WENDELL
8140 W 400 S
RUSSIAVILLE    IN    46979

#1011256
EAKES  JOHN
7294 SALEM RD
LEWISBURG  OH    45338

#1128508
EAKES  MICHAEL C
PO BOX 372
RYE    CO    81069

#1201381
EAKES MICHAEL
806 PERRY ST
SANDUSKY  OH    448703727

#1011257
EAKIN  JAMES
4614 VERONA ST NW
WARREN  OH    444831739

#1011258
EAKIN  MICHAEL
4463 S 00 E LOT 66
KOKOMO  IN    46902

---

#1128509
EAKIN   ROBERT T
2281 KINSMAN RD
N BLOOMFIELD   OH   44450-0000

#1049493
EAKINS   MICHAEL
3943 ROCKFIELD DR
BEAVERCREEK   OH   45430

#1128510
EAKINS   JEANNE
560 PIERCE DR
YOUNGSTOWN   OH   44511-3754

#1011259
EALY   BRUCE
100 BROOKHILL CV
RIDGELAND   MS   391574039

#1011260
EALY   LINDA
145 GREEN ST APT 2
LOCKPORT   NY   14094

#1011261
EALY   NORMA
126 SPRINGFIELD CIR
JACKSON   MS   392092424

#1011262
EALY   WILLIE
3500 N 42ND ST
MILWAUKEE   WI   532163439

#1201382
EAR NOSE AND THROAT SURGICAL
CLINIC
306 SOUTH 12TH AVE
LAUREL   MS   39440

#1066863
EAR SPECIALTY COMPOSITES
Attn   JANICE OR TODD
7911 ZIONSVILLE ROAD
INDIANAPOLIS   IN   46268

#1201383
EAREVERYTHING
6541 EVANSTON AVE
INDIANAPOLIS   IN   46220

#1128511
EARHART   JOHN E
1373 FILOMENA CIRCLE
LOUISVILLE   OH   44641

#1201384
EARHART PETROLEUM INC
1494 LYTLE RD
TROY   OH   45373-940

#1201387
EARHART PETROLEUM INC  EFT
1494 LYTLE RD
TROY   OH   453730039

#1011263
EARL   CALVIN
2527 NEBRASKA AVE
KANSAS CITY   KS   661022511

#1049494
EARL   KIMBERLY
17759 VISTA VILLAGE DR. APT. D
NOBLESVILLE   IN   46060

#1531500
EARL   HASLIP
6016 WEST 6200 SOUTH
KEARNS   UT   84118

#1541224
EARL & BROWN INC
8313 SW CIRRUS DR
BEAVERTON   OR   97008-5900

#1070726
EARL HERON
Attn   EARL HERON
85-55 214TH ST.
JAMAICA   NY   11427

#1201388
EARL P. SIMPSON

#1075411
EARL'S RESTAURANT
1400 EAST 66 AVE
GALLUP   NM   87301

#1201389
EARL, RALPH W CO INC
5813 MAIN ST
WILLIAMSVILLE   NY   14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1201390
EARL, RALPH W CO INC
5930 E MOLLOY RD
SYRACUSE   NY   13211-210

#1011264
EARLE   BENJAMIN
561 N. THIRD P.O. BOX 232
FREELAND   MI   48623

#1011265
EARLE   BOBBIE
1653 RIVIERA STREET
SAGINAW   MI   48604

#1011266
EARLE   JOSH
800 N FORDNEY
HEMLOCK   MI   48626

#1011267
EARLE   LARRY
1607 KURTIS LN
TIPTON   IN   46072

#1011268
EARLE   MINNIE
108 FAIRVIEW AVE
ROCHESTER NY   14619

#1128512
EARLE   GEORGE J
5145 WINSHALL DR.
SWARTZ CREEK   MI   48473-1222

#1544728
EARLE M JORGENSEN COMPANY
3116 E 31ST ST N
TULSA   OK   74110

#1544729
EARLE M JORGENSEN COMPANY
P O BOX 200981
DALLAS   TX   75320-0981

#1075412
EARLE M. JORGENSEN CO
3700 S CAPITOL AVE
CITY OF INDUSTRY   CA   90601

#1011269
EARLES   EVERETT
1114 W. NORTH ST.
SPRINGFIELD   OH   45504

#1011270
EARLEY   BILLY
2555 RAINIER ST
SAGINAW   MI   486033325

#1011271
EARLEY   DARRICK
2147 MISSISSIPPI DR
XENIA   OH   45385

#1011272
EARLEY   JEFFREY
1775 HEARTHSTONE DR
DAYTON   OH   45410

#1011273
EARLEY   WILLIAM
8921 PEBBLESTONE CT
FRANKLIN   OH   45005

#1201392
EARLHAM COLLEGE
ACCOUTING OFFICE
NATIONAL RD WEST
DRAWER 201
RICHMOND   IN   473744095

#1534352
EARLINE RORIE
1714 W HOME AVE
FLINT   MI   48504

#1011274
EARLS   JAWANA
2014 ZETUS RD NW
BROOKHAVEN MS   39601

#1011275
EARLS   JOSEPH
3704 CHOCTAW DR SE
DECATUR   AL   35603

#1011276
EARLY   PAMELA
3353 SHILOH SPRINGS RD APT A
TROTWOOD OH   454262272

#1011277
EARLY   RACHEL
4729 BLOOMFIELD DR
TROTWOOD OH   45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1011278
EARLY   TERASA
411 E BRUCE AVE
DAYTON   OH    45405

#1049495
EARLY   ROBERT
747 RIVERBEND AVENUE
POWELL    OH    43065

#1128513
EARLY   BILLY J
5960 N COUNTY ROAD 800 E
TWELVE MILE    IN    46988-9449

#1128514
EARLY   JANET E
2691 CROSS COUNTRY DR.
BEAVERCREEK  OH    45431-8760

#1531936
EARLY   SANDRA
25252 S 4130 ROAD
CLAREMORE  OK    74019

#1201393
EARLY BIRD SERVICES INC
370 INDUSTRIAL DR
FRANKLIN   OH    45005

#1011279
EARLYWINE  PHILLIP
3006 NEW PARIS PIKE
RICHMOND   IN    47374

#1201394
EARNED INCOME TAX COLLECTOR
W MIFFLIN ASD PA
        3753/3798

#1534353
EARNED INCOME TAX COLLECTOR
2280 LINCOLN WAY
WHITE OAK    PA    15131

#1011280
EARNEST  MARKETA
822 KELFORD PLACE
TROTWOOD  OH    45426

#1011281
EARNEST  RONALD
5959 HUNTER LN
TANNER    AL    35671

#1534354
EARNEST & MICHELLE TUCKER, JR
2660 PINETREE DR
FLINT    MI    48507

#1534355
EARNEST B HILLIARD
9058 NEWCASTLE DR
SHREVEPORT   LA    71129

#1201395
EARNEST BERNARD HILLIARD
9058 NEWCASTLE DRIVE
SHREVEPORT   LA    71129

#1534356
EARNEST L LEWIS DDS
2801 PARKLAWN DRIVE # 403
MIDWEST CTY    OK    73110

#1049496
EARNHARDT CHRISTINA
1192 ANGELIQUE CT
CARMEL    IN    46032

#1201396
EARNHARDT CHRISTINA
1192 ANGELIQUE CT
CARMEL    IN    46032

#1066334
EARNIL BROWN
c/o ANDY SWEAT
WISE CARTER CHILD & CARAWAY
PROFESSIONAL ASSOCIATION
P O BOX 651
JACKSON    MS    39205

#1523981
EARTH ELECTRIC MACHINERY CO
Attn    ACCOUNTS PAYABLE
2-9-17 TAMAGAWA 2-CHOME
OTA-KU        1460095
JAPAN

#1541225
EARTH ELECTRIC MACHINERY CO
2-9-17 TAMAGAWA 2-CHOME
OTA-KU        1460095
JAPAN

#1201397
EARTH SCIENCES CONSULTANTS INC
1 TRIANGLE DR
EXPORT    PA    15632

#1201398
EARTH TECH
PO BOX 360433
PITTSBURGH    PA    152516433

#1544730
EARTH TECH COMPANY
36133 SCHOOLCRAFT ROAD
LIVONIA    MI    48150

#1201399
EARTH TECH INC
300 OCEANGATE STE 700
LONG BEACH    CA    908024391

#1201400
EARTH TECH INC
EARTH TECH
6405 CASTLEWAY CT
INDIANAPOLIS    IN    46250

#1201401
EARTH TECH INC
PO BOX DEPT CH-10285
PALATINE    IL    600550285

#1201402
EARTH TECH \ LOF 3 95
FMLY EDI ENGR & WW ENG & SCI
5555 GLENWOOD HILLS PARKWAY SE
PO BOX 874
GRAND RAPIDS    MI    495880874

#1201403
EARTH TECHNOLOGY CORP
5010 STONE MILL RD
BLOOMINGTON IN    47408

#1201404
EARTH TECHNOLOGY CORP, THE
5010 STONE MILL RD
BLOOMINGTON    IN    47408

#1201405
EARTH TECHNOLOGY CORP, THE
EARTH TECH
36133 SCHOOLCRAFT RD
LIVONIA    MI    481501216

#1201406
EARTH TECHNOLOGY CORP, THE
EARTH TECH
5555 GLENWOOD HILLS PKY SE
GRAND RAPIDS    MI    49512

#1011282
EARVIN   CAPRICE
P.O. BOX 2969
YOUNGSTOWN OH    44511

#1011283
EARWOOD KEITH
2603 13TH ST SE
DECATUR   AL    35601

#1201408
EAS MANUFACTURING CO INC
804 VIA ALONDRA
CAMARILLO    CA    930129103

#1070046
EASE DIAGNOSTICS
Attn   STEPHEN GELENSKI
STATE ROUTE 492 P.O. BOX 3011
NEW MILFORD    PA    18834

#1201409
EASE DIAGNOSTICS
EASE SIMULATION INC
STATE RTE 492 BOX 3011
RM CHG 8/15/05 AM
NEW MILFORD    PA    18834

#1075413
EASE INC.
Attn   TREVOR MCALESTER
27405 PUERTA REAL  #380
MISSION VIEJO    CA    92691

#1201410
EASE SIMULATION INC
EASE DIAGNOSTICS
STATE RTE 492 BOX 3011
NEW MILFORD    PA    18834

#1201411
EASE SIMULATION INC
STATE RTE 492 BOX 3011
NEW MILFORD    PA    18834

#1049497
EASLER   STEVEN
8209 TURNER RD
FENTON   MI    48430

#1011284
EASLEY   CURTIS
201 N. SQUIRREL RD.
AUBURN HILLS    MI    48326

#1011285
EASLEY   DARRYL
1414 PHILADEPHIA DR.
DAYTON   OH   45406

#1011286
EASLEY   MARY
6194 WOODLAND DR
GRAND BLANC    MI    48439

#1011287
EASLEY   RENEE
4457 GREENWHICH VILLAGE AVE
DAYTON    OH    45406

#1049498
EASLEY   J
PO BOX 1213
KOKOMO    IN    46903

#1201412
EASLEY CUSTOM PLASTICS INC
2930 GREENVILLE HIGHWAY
AD CHG PER LTR 11/05/04 AM
EASLEY    SC    29640

#1201413
EASLEY CUSTOM PLASTICS INC
FMLY MCKECHNIE PLASTIC COMPONE
2930 GREENVILLE HIGHWAY
AD CHG PER LTR 11/05/04 AM
EASLEY    SC    29640

#1011288
EASON   CHRISTINE
413 W 11TH AVE
FLINT    MI    485031175

#1011289
EASON   JAMES
970 HALLER AVE
DAYTON   OH    454081608

#1011290
EASON   VERONICA
3202 LAWNDALE AVE
FLINT    MI    485042685

#1049499
EASON   DANIEL
9237 STONES FERRY PLACE
INDIANAPOLIS    IN    46278

#1011291
EAST   JULIE
1550 STONE RD
ROCHESTER   NY    146151529

#1128515
EAST   FRANCES C
2716 N APPERSON WAY
KOKOMO   IN    46901-1456

#1128516
EAST   RODNEY E
1550 STONE RD
ROCHESTER   NY    14615-1529

#1071188
EAST 1553
Attn   KEVIN DODD
13144 SO. PRAIRIE AVENUE
HAWTHORNE   CA    90250

#1201414
EAST CAROLINA UNIVERSITY
CASHIERS OFFICE
105 SPILMAN
ADD CHG 10/01 MH
GREENVILLE    NC    278584353

#1201415
EAST CENTRAL COLLEGE
FINANCIAL AFFARIS OFFICE
U S HWY 50 AT PRAIRIE DELL RD
P O BOX 529
UNION    MO    63084

#1201416
EAST CENTRAL COMMUNITY COLLEGE
P.O. BOX 129
DECATUR   MS    393270129

#1201417
EAST CENTRAL TECHNICAL COLLEGE
667 PERRY  HOUSE RD
FITZGERALD    GA    31750

#1534357
EAST CHICAGO CITY COURT
2301 EAST COLUMBUS DRIVE
EAST CHICAGO    IN    46312

#1068906
EAST COAST DIESEL
22 N PROSPECT AVE N
LYNBROOK   NY    115631396

#1529186
EAST COAST DIESEL
Attn   MR. DEREK THOLE
22 N PROSPECT AVE N
LYNBROOK   NY    11563-1396

#1201418
EAST GROUP PROPERTIES LP
C\O NDH MANAGEMENT SERVICES
310 N MESA SUITE 300
EL PASO    TX    79901

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                      Time:  17:00:52

#1201419
EAST JORDAN IRON WORKS INC
301 SPRING ST
EAST JORDAN      MI      49727

#1201420
EAST JORDAN IRON WORKS INC
5075 CLYDE PARK SW
GRAND RAPIDS      MI      49509

#1201421
EAST JORDAN IRON WORKS INC
E J I W
13001 NORTHEND
OAK PARK      MI      48237

#1201422
EAST JORDAN IRON WORKS INC
PO BOX 439
EAST JORDAN      MI      49727

#1534358
EAST LIVERPOOL MUNICIPAL CRT
126 WEST SIXTH STREET
E LIVERPOOL      OH      43920

#1201423
EAST LOS ANGELES COLLEGE
FISCAL OFFICE
1301 AVENIDA CESAR CHAVEZ
MONTEREY PARK   CA   91754

#1070727
EAST LOS ANGELES OCC CTR
Attn    MARTHA HERNANDEZ
2100 MARENGO STREET
LOS ANGELES     CA      90033

#1201424
EAST MICHIGAN CHAPTER
AIR & WASTE MGMT ASSOC
PO BOX 480435
NEW HAVEN      MI      48048

#1201425
EAST PATTERN & MODEL CORP
41 SAGINAW DR
ROCHESTER   NY      146233131

#1201426
EAST PATTERN & MODEL CORP EFT
41 SAGINAW DR
ROCHESTER   NY      14623

#1201427
EAST PENN MANUFACTURING CO
C/O ENERGY PRODUCTS
315 N INDUSCO CT
TROY   MI      48083

#1201428
EAST PENN MANUFACTURING CO
C/O PACKAGED INDUSTRIAL POWER
2622 NATIONAL PLACE
GARLAND   TX      75041

#1201429
EAST PENN MANUFACTURING CO
DEKA BATTERIES & CABLES
DEKA RD
LYON STATION      PA      19536

#1523982
EAST PENN MANUFACTURING CO
Attn    ACCOUNTS PAYABLE
DEKA ROAD
LYON STATION      PA      19536-0147

#1541226
EAST PENN MANUFACTURING CO
DEKA ROAD
LYON STATION      PA      19536-0147

#1201430
EAST PENN MANUFACTURING CO INC
Attn    CREDIT DEPT
DEKA RD PO BOX 147
LYON STATION      PA      19536

#1201431
EAST PENN MANUFACTURING CO INC
DEKA BATTERIES & CABLES
DEKA RD
LYON STATION      PA      19536

#1201433
EAST PENN MFG
C/O BATTERY POWER SYSTEMS
6838 ELLICOTT DR PO BOX 189
EAST SYRACUSE      NY   13057

#1201434
EAST PENN MFG CO INC
C/O D C SYSTEMS INC
DEKA ROAD
LYON STATION      PA      19536

#1201435
EAST SHORE PRODUCTIONS
Attn    LOU SCHWARTZ ACCNTS REC
5900 BROKEN SOUND PARKWAY NW
STE 101
BOCA RATON      FL      33487

#1201436
EAST SHORE PRODUCTIONS
Attn    LOU SCHWARTZ ACCT REC
5900 BROKEN SOUND PKWY NW
STE 101
BOCA RATON      FL      33487

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075414
EAST SPARTANBURG ROTARY CLUB
P.O. BOX 385
SPARTANBURG   SC     29304

#1201437
EAST STROUDSBURG UNIVERSITY
OFF OF STUDENT FINANCIAL AID
200 PROSPECT ST
EAST STROUDSBURG   PA     183012999

#1201438
EAST STROUDSBURG UNIVERSITY
STUDENT ACCOUNTS DEPARTMENT
EAST STROUDSBURG   PA     18301

#1201439
EAST SYSTEMS INC
41 FABRITEK DR
COLUMBUS   MS     39702

#1071805
EAST TAWAS, CITY OF
TREASURER
760 NEWMAN
P. O. BOX 672
EAST TAWAS   MI     48730

#1201440
EAST TENNESSEE STATE
UNIVERSITY
FINANCIAL AID OFFICE
PO BOX 70722
JOHNSON   TN     376140722

#1011292
EASTBURN  CARRI
6325 LITTLE CROW
FLINT   MI     48506

#1011293
EASTER  ROBIN
3707 ROBIN DR
KOKOMO   IN     469024467

#1011294
EASTER  TINA
8551 E ST RD 18
GALVESTON   IN     46932

#1049500
EASTER  KENNETH
55511 BOARDWALK DRIVE
SHELBY TOWNSHIP   MI     48316

#1128517
EASTER  DEWAYNE R
6770 FLOYD ST
DETROIT   MI     48210-3401

#1201441
EASTER ASSEMBLY
11 WISE RD
LYNCHBURG   OH     45142

#1534359
EASTER L EVANS
4015 HOOPER STREET
MERIDIAN     MS     39301

#1201442
EASTER LINDA
DBA EASTER ASSEMBLY
11 WISE RD
LYNCHBURG   OH     45142

#1128518
EASTERBY  YVONNE G
82 MCINTOSH DR
LOCKPORT   NY     14094-5130

#1049501
EASTERDAY  KATHRYN
3740 FROSTWOOD DRIVE
BEAVERCREEK   OH     45430

#1049502
EASTERDAY  LAWRENCE
9353 ISLAND DR.
GOODRICH   MI     48438

#1049503
EASTERHAUS  DANYELE
17025 EMERALD GREEN CIR.
WESTFIELD   IN     46074

#1049504
EASTERHAUS  RYAN
17025 EMERALD GREEN CIR
WESTFIELD   IN     46074

#1011295
EASTERLING  CHARLES
476 REICHARD DR.
VANDALIA   OH     45377

#1011296
EASTERLING  LYNNETTE
2512 BAYWOOD ST
DAYTON   OH     45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1011297
EASTERLING   MICHAEL
5 CAMROSE DR.
NILES    OH    44446

#1049505
EASTERLY   CHRISTOPHER
387 SILVER MEADOWS BLVD
KENT    OH    44240

#1075415
EASTERN APPLIED RESEARCH INC
1107 MIDDLE RIVER ROAD #33
BALTIMORE    MD    21220

#1201443
EASTERN APPLIED RESEARCH INC
1107 MIDDLE RIVER RD STE B33
BALTIMORE    MD    21220

#1201445
EASTERN APPLIED RESEARCH INC
6 LAUREL DR
JIM THORPE    PA    18229

#1201446
EASTERN ASPHALT CO INC
G-5172 N DORT HWY
FLINT    MI    48505

#1201447
EASTERN ASPHALT CO INC
G-5172 N DORT HWY
FLINT    MI    48506

#1201448
EASTERN CARTAGE INC
PO BOX 1050
COPPERHILL    TN    37317

#1234827
EASTERN CATALYTIC
LANGHORNE  PA    19047

#1070728
EASTERN CENTER FOR ARTS
Attn   BETTY
& TECHNOLOGY
3075 TERWOOD ROAD
WILLOW GROVE    PA    19090

#1201449
EASTERN COLLEGE
10 FAIRVIEW DR
ST DAVIDS    PA    190873696

#1201450
EASTERN COLLEGE
STUDENT ACCOUNTS
1300 EAGLE ROAD
ST DAVIDS    PA    190873696

#1201451
EASTERN CONTROLS INC
EASTERN CONTROLS INC OF PA
414 E JOPPA RD
TOWSON  MD    21286

#1541227
EASTERN ELECTRONICS INC
180 ESSEX
HACKENSACK   NJ    7601

#1523983
EASTERN ELECTRONICS, INC.
180 ESSEX
HACKENSACK   NJ    07601

#1201452
EASTERN ENGINEERING SUPPLY INC
2810 N WHEELING AVE
MUNCIE    IN    473031648

#1201453
EASTERN ENGR SUPPLY INC
2810 N WHEELING AVE
MUNCIE    IN    47303

#1201454
EASTERN ETCHING & MFG
DIV OF JALCO INDUSTRIES
FOOT OF GRAPE ST
CHICOPEE    MA    01013

#1201455
EASTERN ETCHING & MFG CO
MULTI-COLOR COMPANY DIV
FOOT OF GRAPE ST
CHICOPEE    MA    01013

#1201456
EASTERN EXPRESS INC
312 W 35TH AVE
RMT ADD CHG 1/27/05 CM
GRIFFITH    IN    463191004

#1201457
EASTERN FREIGHT FORWARDING INC
500 MOSHASSUCK VALLEY IND
PAWTUCKET   RI    02860

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1201458
EASTERN HIGH VOLTAGE INC
11A S GOLD DR
ROBBINSVILLE     NJ     08691-160

#1201460
EASTERN HIGH VOLTAGE INC
PO BOX 8481
TRENTON   NJ     08650

#1201461
EASTERN ILLINOIS UNIVERSITY
CASHIER OFFICE
600 LINCOLN AVENUE
CHARLESTON   IL     61920

#1201462
EASTERN ILLINOIS UNIVERSITY
SCHL OF ADULT & CONT EDUC
OFF CAMPUS & CONTRACT PRGMS
CHARLESTOWN IL     61920

#1201463
EASTERN IOWA COMM COLLEGE DIST
COMMUNITY EDUCATION
306 WEST RIVER DRIVE
DAVENPORT   IA     528011221

#1201464
EASTERN KENTUCKY UNIVERSITY
BILLINGS AND COLLECTIONS
521 LANCASTER AVE CPO 16A
RICHMOND   KY     40475

#1201465
EASTERN KENTUCKY UNIVERSITY
STUDENT SERVICES BUILDING
SSB CPO 60
521 LANCASTER AVE
RICHMOND   KY     404753102

#1534360
EASTERN LOAN CO
4740 SE 29TH
DEL CITY     OK     73115

#1201466
EASTERN LOAN COMPANY
4740 SOUTH EAST 29TH
DEL CITY     OK     73115

#1201467
EASTERN MARKET TANKER LEASING
DBA EMT TANKER LOGISTICS
31751 ENTERPRISE DR STE B
LIVONIA     MI     48150

#1075416
EASTERN MARKING MACHINE CORP
422 SOUTH FRANKLIN STREET
HEMPSTEAD NY     11550-7339

#1201468
EASTERN MARKING MACHINE CORP
422 SOUTH FRANKLIN ST
HEMPSTEAD NY     11550

#1201469
EASTERN MARKING MACHINES CORP
422 S FRANKLIN ST
HEMPSTEAD L I     NY     11550

#1201470
EASTERN MICHIGAN UNIVERSITY
ACCT OF PETTUS JOHNSON JR
CASE #89-552-065/94-049-0
         379622980

#1201471
EASTERN MICHIGAN UNIVERSITY
CENTER FOR CORPORATE TRAINING
2000 HURON RIVER DR  STE 101
ADDR CHNGE  LOF  9/96
YPSILANTI     MI     48197

#1201472
EASTERN MICHIGAN UNIVERSITY
CENTER FOR QUALITY
2000 HURON RIVER DR STE 101
YPSILANTI     MI     48197

#1201473
EASTERN MICHIGAN UNIVERSITY
CENTERS FOR CORPORATE TRAINING
2000 HURON RIVER DR STE 101
YPSILANTI     MI     48197

#1201474
EASTERN MICHIGAN UNIVERSITY
CONTINUING EDUCATION
100 BOONE HALL
YPSILANTI     MI     48197

#1201475
EASTERN MICHIGAN UNIVERSITY
UNIVERSITY CASHIERS OFFICE
201 PIERCE HALL
YPSILANTI     MI     48197

#1201476
EASTERN NAZARENE COLLEGE
GENERAL EDUCATION PROGRAM
180 OLD COLONY AVE
RMT ADD CHG 10\00 TBK LTR
QUINCY     MA     02170

#1201477
EASTERN NAZARENE COLLEGE
LEAD PROGRAM
180 OLD COLONEY AVE
QUINCY     MA     02170

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1201478
EASTERN NIAGARA PROD ASSOC
PC
PO BOX 8000 DEPT 836
BUFFALO    NY    142670002

#1201479
EASTERN NIAGARA UNITED WAY
41 MAIN ST
LOCKVIEW PLAZA
LOCKPORT NY    6H

#1201480
EASTERN NIAGARA UNITED WAY
41 MAIN ST
LOCKPORT    NY    14094

#1534361
EASTERN PANHANDLE COMM FCU
36 GENERAL MOTORS RD
MARTINSBURG    WV    25401

#1201481
EASTERN PANHANDLE COMMUNITY FC
36 GENERAL MOTORS ROAD
MARTINSBURG    WV    25401

#1201483
EASTERN RIGGING & INDUSTRIAL
CONTRACTING INC
1100 MONTGOMERY ST
READING    PA    19601

#1201484
EASTERN RIGGING & INDUSTRIAL C
EASTERN RIGGING
1100 MONTGOMERY ST
READING    PA    19601

#1201485
EASTERN SEABOARD
APPRENTICESHIP CONFERENCE
K HARDT ESAC O4 BES EAD DIV
55 STATE HOUSE STATION
AUGUSTA  4/18/05 AM        ME    02887

#1201486
EASTERN SERVICE CORP
PO BOX 102008
ATLANTA    GA    303680008

#1075417
EASTERN SHORE ENT CLINIC, PC
188 HOSPITAL DRIVE, STE. 101
FAIRHOPE    AL    36532

#1075418
EASTERN SHORE FORKLIFT INC
8178B NICHOLS AVE
FAIRHOPE    AL    36532

#1201487
EASTERN SINTERED ALLOYS INC
126 ACCESS RD
SAINT MARYS    PA    15857

#1201489
EASTERN SINTERED ALLOYS INC
126 ACCESS RD
ST MARYS    PA    15857

#1201491
EASTERN TECHNICAL ASSOCIATES
PO BOX 1009
GARNER    NC    275291009

#1201492
EASTERN TOOL & MACHINE INC
7887 SOUTHERN BLVD
YOUNGSTOWN OH    445126020

#1201493
EASTERN TOOL AND MACHINE INC
7887 SOUTHERN BLVD
BOARDMAN    OH    44512

#1070729
EASTERN WESTMORELAND CTC
Attn    DAN A/P X301
ACCOUNTS PAYABLE
4904 ROUTE 982
LATROBE    PA    15650-2399

#1049506
EASTERWOODMIKE
5001 GETTYSBURG DR.
KOKOMO    IN    46902

#1011298
EASTHAM  JEFFREY
PO BOX 56
VASSAR    MI    487680056

#1128519
EASTHAM  GERALD L
7449 PAPAYA TRL # J-14
GAYLORD    MI    49735-7834

#1011299
EASTIN    TIMOTHY
1012 TAYLORSVIEW DR
VANDALIA    OH    45377

#1201494
EASTLAND VOCATIONAL DIST
4465 SOUTH HAMILTON RD
GROVEPORT  OH    43125

#1011300
EASTMAN  DENNIS
5905 LAMPLIGHTER LN.
MIDLAND   MI    48642

#1011301
EASTMAN  JANET
PO BOX 624, 149 PRICE STREET
LOCKPORT  NY    140950624

#1011302
EASTMAN  JILL
906 E FLORENCE STREET
BAY CITY       MI    48706

#1049507
EASTMAN  JAMES
170 FROSTWOOD
CORTLAND  OH    44410

#1128520
EASTMAN  KAREN S
3839 W MILLER RD
SHEPHERD  MI    48883-9653

#1128521
EASTMAN  ROBERT K
2430 E SALZBURG RD
BAY CITY       MI    48706-9744

#1201495
EASTMAN CHEMICAL CO
200 S WILCOX
KINGSPORT  TN    37660

#1201496
EASTMAN CHEMICAL COMPANY   EFT
200 SOUTH WILCOX DRIVE
KINGSPORT  TN    37662

#1201498
EASTMAN CHEMICAL INTL LTD
EVTECH
9103 FORSYTH DR
CHARLOTTE   NC    28273-388

#1201500
EASTMAN CHEMICAL LTD INC
200 S WILCOX DR BLDG 280
KINGSPORT  TN    376605147

#1201501
EASTMAN FIRE PROTECTION  EFT
1450 SOUTER
TROY   MI    48083

#1201502
EASTMAN FIRE PROTECTION INC
S B LOCKE CO DIVISION
1450 SOUTER
TROY   MI    480836007

#1011303
EASTMAN JR  FREMONT
PO BOX 1007
ANDERSON  IN    46015

#1072833
EASTMAN KODAK
COMMERICAL & GOV'T SYSTEMS
P.O. BOX 13556
ROCHESTER  NY    14613-0556

#1201503
EASTMAN KODAK CO
100 CORPORATE PKY
AMHERST  NY    14226

#1201504
EASTMAN KODAK CO
10101 ALLIANCE RD #300
CINCINNATI      OH    45242

#1201505
EASTMAN KODAK CO
103 CARNEGIE CENTER
PRINCETON  NJ    08540

#1201506
EASTMAN KODAK CO
1187 RIDGE RD W
ROCHESTER  NY    14615

#1201507
EASTMAN KODAK CO
1601 NORTHWEST EXPY STE 1
OKLAHOMA CITY   OK    731181420

#1201508
EASTMAN KODAK CO
1901 W 22ND ST
HINSDALE  IL    60521

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1201509
EASTMAN KODAK CO
1901 W 22ND ST
OAK BROOK   IL      60521

#1201510
EASTMAN KODAK CO
2052 COLLECTION CENTER DR
CHICAGO   IL      606930020

#1201511
EASTMAN KODAK CO
32500 TELEGRAPH RD
BINGHAM FARMS   MI      48025

#1201512
EASTMAN KODAK CO
343 STATE ST BLDG 20
ROCHESTER   NY      14650

#1201513
EASTMAN KODAK CO
343 STATE STREET HLD D FIDLER
CHECK HISTORY UNDER 151501566
RMVD HOLD PER FRANCES 5103
ROCHESTER   NY      14650

#1201514
EASTMAN KODAK CO
3500 DE PAUW BLVD STE 2040
INDIANAPOLIS   IN      46268

#1201515
EASTMAN KODAK CO
5005 ROCKSIDE RD FL 2 STE 230
CLEVELAND   OH      44131

#1201516
EASTMAN KODAK CO
701 ADAMS ST
TOLEDO   OH      43624

#1201517
EASTMAN KODAK CO
800 LEE RD GCSS BLDG 601
MC03103
ROCHESTER   NY      146503103

#1201518
EASTMAN KODAK CO
901 ELMGROVE RD BLDG 14 1ST FL
MC/36201
ROCHESTER   NY      14653

#1201519
EASTMAN KODAK CO
9820 SQUAW VALLEY DR
VIENNA   VA      22182

#1201520
EASTMAN KODAK CO
COPY PRODUCTS
7300 COLLEGE BLVD STE 400
SHAWNEE MISSION   KS      66204

#1201521
EASTMAN KODAK CO
COPY PRODUCTS
901 ELKSRIDGE LANDING RD
BALTIMORE   MD      21290

#1201522
EASTMAN KODAK CO
CUSTOMER FIRST SERVICE & SUPPO
3450 W PRATT AVE
LINCOLNWOOD   IL      60712

#1201523
EASTMAN KODAK CO
DISTRIBUTION/MPTI FILM CASH &
360 W 31ST ST
NEW YORK   NY      10001

#1201524
EASTMAN KODAK CO
EASTMAN KODAK BUSINESS SYSTEMS
2600 N CENTRAL AVE
PHOENIX   AZ      85004

#1201525
EASTMAN KODAK CO
KODAK
343 STATE ST
ROCHESTER   NY      146500001

#1201526
EASTMAN KODAK CO
KODAK APPARATUS DIV
901 ELMGROVE RD
ROCHESTER   NY      146535319

#1201527
EASTMAN KODAK CO
KODAK OPTICAL PRODUCTS
901 ELMGROVE RD BLDG 9
ROCHESTER   NY      146535717

#1201528
EASTMAN KODAK CO
MARKETING EDUCATION CENTER
4545 E RIVER RD
ROCHESTER   NY      14650

#1201529
EASTMAN KODAK CO
MOTION ANALYSIS DIV
BOX DEPT 2338
PASADENA   CA      91051

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201530
EASTMAN KODAK CO
MOTION ANALYSIS SYSTEMS DIV
11633 SORRENTO VALEY RD
SAN DIEGO    CA    000092121

#1201531
EASTMAN KODAK CO
PDP SERVICE MARKETING SUPPORT
343 STATE ST
ROCHESTER NY    146500828

#1201532
EASTMAN KODAK CO
PO BOX 92422
CHICAGO   IL    60675

#1201533
EASTMAN KODAK CO
RESEARCH LAB
1999 LAKE AVE STE 710
ROCHESTER   NY    14650

#1201534
EASTMAN KODAK CO
SCIENTIFIC IMAGING SYSTEMS DIV
343 STATE ST BLDG 642
ROCHESTER   NY    14650

#1201535
EASTMAN KODAK CO
SERVICE DIV
100 KINGS HWY STE 250
ROCHESTER   NY    14692

#1201536
EASTMAN KODAK CO INC
2400 MOUNT READ BLVD
ROCHESTER   NY    14615

#1544731
EASTMAN KODAK COMPANY
PO BOX 65885
CHARLOTTE   NC    28265-0885

#1201537
EASTMAN KODAL CO
KAYE CUNNINGHAM
1901 W 22ND ST
OAKBROOK  IL    60521

#1011304
EASTON   BRYAN
6434 STATE ROUTE 46 S.
ROME   OH    44085

#1049508
EASTON   ROBERT
3460 CREED AVENUE
HUBBARD   OH    44425

#1128522
EASTON   ANTOINETTE M
915 CHELSEA AVENUE
DAYTON   OH    45420

#1128523
EASTON   JANICE M
PO BOX 29
KEMPTON   IN    46049-0029

#1128524
EASTON   MARTHA G
PO BOX 141
KEMPTON   IN    46049-0141

#1534362
EASTON AREA EARNED INC TAX SVC
21 NORTH 11TH STREET
EASTON   PA    18042

#1201538
EASTRIDGE PROPERTIES I CORP
C\O ALBERT B ASHFORTH INC
3003 SUMMER ST
STAMFORD   CT    06905

#1068907
EASTSIDE AUTO SERVICE LTD.
Attn   GLENN COLLING
OAKVILLE    ON   L6J 4A8
CANADA

#1070047
EASTSIDE AUTO SERVICE STATION
Attn   GLEN COLLING
GLEN COLLING 573 CHARTWELL RD.
OAKVILLE    ON   L6J 4A8
CANADA

#1201539
EASTSIDE AUTO SERVICE STATION
Attn   GLENN COLLING
573 CHARTWELL RD
OAKVILLE    ON   L6J 4A8
CANADA

#1201540
EASTSIDE CHEV OLDS LTD
L VAVAROUTSOS PRESIDENT
8435 8461 WOODBINE AVE
MARKHAM ON   L3R 2P4
CANADA

#1201541
EASTSIDE DEVELOPMENT CORP
561600832
PO BOX 354
GASTONIA   NC    28053

#1201542
EASTSIDE IMAGING SPECIALISTS
PO BOX 64049
DETROIT    MI    482640049

#1049509
EASTVOLD  KENRIC
713 BIRCH HAVEN COURT
LAKE ST. LOUIS        MO    63367

#1531134
EASTWOOD LENORA D
12117 N 152 E AVE
COLLINSVILLE        OK    74021

#1201543
EASTWOOD ARMS APARTMENTS
1 ARMS BLVD      APT 6
NILES      OH    44446

#1201544
EASTWOOD MALL INC
PO BOX 2186
YOUNGSTOWN OH    06905

#1201545
EASY GRAPHICS CORP
16101 N WATERLOO
CLEVELAND    OH    44110

#1201546
EASY GRAPHICS CORP
EASYBOARD
16101 WATERLOO RD
CLEVELAND    OH    44110

#1201548
EASY HANDLING CO INC
6180 TAYLOR DR
FLINT    MI    485074656

#1201549
EASYLIFT OF NORTH AMERICA INC
50 WEST DR
MELBOURNE    FL    32904

#1201550
EASYLINK SERVICES CORP
399 THORNALL ST 6TH FL
EDISON    NJ    08837

#1201552
EASYLINK SERVICES CORPORATION
Attn    ACCOUNTS RECEIVABLE
399 THORNALL ST
EDISON    NJ    08837

#1011305
EATMON  VERONICA
4440 HARGROVE RD E LOT#20
TUSCALOOSA  AL    35405

#1011306
EATO  NIKEYA
104 ALBURY WAY
NORTH BRUNSWICK  NJ    08902

#1011307
EATON  DARREN
14 RIO GRANDE DR
TROTWOOD  OH    45426

#1011308
EATON  EDWARD
133 MAXWELL CT.
TIPP CITY        OH    45371

#1011309
EATON  JIMMIE
43 NICHOLS ST
ROCHESTER  NY    14609

#1011310
EATON  MARLON
17526 BROWNSFERRY RD
ATHENS    AL    35611

#1011311
EATON  MARY
50 WILSON ST APT 110C
DECATUR  AL    35601

#1011312
EATON  MICHAEL
8386 REESE RD
BIRCH RUN    MI    48415

#1011313
EATON  NORMAN
175 CHURCH ST
LOCKPORT  NY    14094

#1049510
EATON  DANIEL
3810 N HENLOCK
HENLOCK  MI    48626

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1049511
EATON  DARYL
3504 TIMBER VALLEY DR
KOKOMO  IN      46902

#1049512
EATON  DAWN
4339 EAST LAKE ROAD
JAMESTOWN  PA    161344533

#1049513
EATON  ERROLL
400 LINCOLN LANE
#2306
DEARBORN  MI      48126

#1049514
EATON  JAMES
5900 COBB CREEK CRT
ROCHESTER  MI      48306

#1049515
EATON  JERRY
3810 N. HEMLOCK ROAD
HEMLOCK  MI      48626

#1049516
EATON  KYLE
3102 BATON ROUGE DR
KOKOMO  IN      46902

#1128525
EATON  DEBRA JEAN
5735 W 100 N
TIPTON     IN      46072

#1201553
EATON AIR FILTER INC
11800 HANNAN RD
BELLEVILLE      MI      48111

#1201554
EATON AIR FILTER INC
4420 COMMERCE CIRCLE SW STE B
ATLANTA  GA   30336

#1201555
EATON AIR FILTER INC
915 HORAN DR
FENTON  MO      63026

#1075419
EATON BARNARD, ATTN AT LAW
C/O JEFF STARLING
1901 SIXTH AVENUE NORTH
BIRMINGHAM     AL     35203

#1530672
EATON BI-STATE VALVE CLAIM
Attn    HILARY W. RULE, ESQ.
EATON CORPORATION
LAW DEPARTMENT
1111 SUPERIOR AVENUE
CLEVELAND    OH    44114

#1534363
EATON CNTY PROSECUTORS OFC
1045 INDEPENDENCE BLVD
CHARLOTTE  MI      48813

#1068155
EATON CONTROLS  #99008708 CORP
PO BOX 730455
DALLAS      TX    753730455

#1201556
EATON CONTROLS S DE RL DE CV
AV CHAPULTEPEC S/N
COLONIA PARQUE IND COLONIAL
REYNOSA          88570
MEXICO

#1201557
EATON CONTROLS S DE RL DE CV
COLONIA PARQUE IND COLONIAL
AV CHAPULTEPEC S/N
REYNOSA          88570
MEXICO

#1201558
EATON CORP
10000 SPECTRUM DR
AUSTIN      TX      78717

#1201559
EATON CORP
11 COMMERCE DR
CRANFORD  NJ      07016

#1201560
EATON CORP
1111 SUPERIOR AVE
CLEVELAND  OH    44114-250

#1201562
EATON CORP
15 DURANT AVE
BETHEL      CT    06801

#1201563
EATON CORP
200 AVE G
ROCHELLE  IL      610682172

#1201564
EATON CORP
2205 HWY 20
DECATUR    AL    35603

#1201565
EATON CORP
2211 S DIXIE DR STE 101
DAYTON    OH    45409

#1201566
EATON CORP
251 N 600 E RD
GREENTOWN    IN    46936

#1201567
EATON CORP
26101 NORTHWESTERN HWY
SOUTHFIELD    MI    480763925

#1201568
EATON CORP
4201 N 27TH ST
MILWAUKEE    WI    532161821

#1201569
EATON CORP
485 DEVON PARK DR
WAYNE    PA    19087

#1201570
EATON CORP
5200 STATE ST
ANN ARBOR    MI    48108

#1201572
EATON CORP
6135 TRUST DR #106
HOLLAND    OH    43528

#1201573
EATON CORP
870 N DOROTHY DR STE 706
RICHARDSON    TX    75081

#1201574
EATON CORP
AEROSPACE & COMMERCIAL CONTROL
26101 NORTHWESTERN HWY
SOUTHFIELD    MI    48076

#1201575
EATON CORP
AIR CONTROLS DIV
2564 DURHAM RD
ROXBORO    NC    275736172

#1201576
EATON CORP
AUTOMOTIVE CONTROLS DIV
26101 NORTHWESTERN HWY
SOUTHFIELD    MI    480763925

#1201577
EATON CORP
AUTOMOTIVE FLUID CONNECTORS OP
19700 HALL RD STE B
CLINTON TOWNSHIP    MI    48038

#1201578
EATON CORP
BOSTON WEATHERHEAD DIV
5278 US 24 E
ANTWERP    OH    45813

#1201579
EATON CORP
C/O MAXWELL BENNETT
123 BUKLEY RD
BUFFALO    NY    14221

#1201580
EATON CORP
CLUTCH DIV
201 BRANDON ST
AUBURN    IN    467061643

#1201581
EATON CORP
CUTLER HAMMER & WESTINGHOUSE P
40200 GRAND RIVER AVE STE 100
NOVI    MI    48375

#1201582
EATON CORP
CUTLER HAMMER CO
ONE THORNRUN CENTER
CORAOPOLIS    PA    15108

#1201583
EATON CORP
CUTLER HAMMER DIV
4515 W SAGINAW
LANSING    MI    48917

#1201584
EATON CORP
CUTLER-HAMMER
110-118 E DOUGLAS RD
OLDSMAR    FL    34677

#1201585
EATON CORP
CUTLER-HAMMER GROUP
4201 N 27TH ST
MILWAUKEE    WI    53216

#1201586
EATON CORP
CUTLER-HAMMER PRODUCTS
1401 CEDAR CREST BLVD #108
ALLENTOWN   PA    18104

#1201587
EATON CORP
CUTLER-HAMMER PRODUCTS
4265 N 30TH ST
MILWAUKEE   WI    53216

#1201588
EATON CORP
EATON CORP CONTROL DIV
US HIGHWAY 35 S
WINAMAC   IN    46996

#1201589
EATON CORP
EATON CORP RESEARCH & DEVELOPM
26201 NORTHWESTERN HWY
SOUTHFIELD   MI    48076

#1201590
EATON CORP
EATON FLUID POWER
1225 W MAIN ST
VAN WERT   OH    458919362

#1201591
EATON CORP
EATON FLUID POWER HYDRAULICS
2425 W MICHIGAN AVE
JACKSON   MI    492023964

#1201592
EATON CORP
EATON-KENWAY
515 EAST 100 S
SALT LAKE CITY      UT    84102

#1201593
EATON CORP
ENGINE COMPONENTS DIV
1000 RUST
SAGINAW   MI    48601

#1201594
EATON CORP
ENGINEERED FASTENERS DIV
1060 W 130TH ST
BRUNSWICK   OH    442122316

#1201595
EATON CORP
ENGINEERED FASTER DIV
26101 NORTHWESTERN
SOUTHFIELD   MI    48076

#1201596
EATON CORP
FLUID POWER GROUP
19700 HALL RD STE B
CLINTON TOWNSHIP   MI    48038

#1201597
EATON CORP
FRMLY VICKERS INC
PO BOX 78011
NAME\ADD CHG 7\24\00 KL
DETROIT   MI    482770911

#1201598
EATON CORP
HYDRAULICS DIV
1100 INDUSTRIAL AVE
VINITA   OK    74301-480

#1201599
EATON CORP
INDUSTRIAL DRIVES DIV
9919 CLINTON RD
CLEVELAND   OH    44144

#1201600
EATON CORP
ION BEAM SYSTEMS DIV
55 CHERRY HILL DR
BEVERLY   MA    01915

#1201601
EATON CORP
NORTH AMERICAN FINANCIAL SERVI
1111 SUPERIOR AVE EATON CTR
CLEVELAND   OH    441142507

#1201602
EATON CORP
PO BOX 78011
DETROIT   MI    48278

#1201603
EATON CORP
POWERTRAIN & SPECIALTY CONTROL
1400 S LIVERNOIS RD
ROCHESTER HILLS   MI    48307

#1201605
EATON CORP
SUPERCHARGER DIV
19218 B DR S
MARSHALL   MI    49068

#1201606
EATON CORP
TCONA
13100 E MICHIGAN AVE
GALESBURG   MI    49053

#1201607
EATON CORP
TORQUE CONTROL PRODUCT DIV
1101 W HANOVER ST
MARSHALL   MI    49068

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201608
EATON CORP
TRANSMISSION DIV
111 EATON DR
SHELBYVILLE    TN    371609156

#1201609
EATON CORP    EFT
CUTLER-HAMMER PRODUCTS
5 PARKWAY CTR
875 BREENTREE RD
PITTSBURGH    PA    15220

#1201610
EATON CORPORATION
PO BOX 78011
DETROIT    MI    48278

#1201611
EATON CORPORATION    EFT
34899 CURTIS BLVD
EASTLAKE    OH    44095

#1201612
EATON CORPORATION    EFT
AUTOMOTIVE FLUID CONNECTORS
19700 HALL RD STE B
CLINTON TWP    MI    48038

#1523984
EATON CORPORATION - SUPERCHARGER
PO BOX 818028
CLEVELAND    OH    44181-8028

#1539425
EATON CORPORATION - SUPERCHARGER
PO BOX 818028
PO BOX 818028
CLEVELAND    OH    44181-8028

#1541228
EATON CORPORATION - SUPERCHARGER
824 INDUSTRIAL RD
MARSHALL    MI    49068-1762

#1534364
EATON COUNTY FOC
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    48813

#1201613
EATON COUNTY FRIEND OF COURT
ACCOUNT OF DAVID K WILLIAMSON
CASE#87-467 DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI

#1201614
EATON COUNTY FRIEND OF COURT
ACCOUNT OF RICHARD L WARD JR
CASE#87833 DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    373709783

#1201615
EATON COUNTY FRIEND OF COURT
ACCT OF ANNETTE HERRICK
CASE# 91-814-DM
1045 INDEPENDENCE BOULEVARD
CHARLOTTE    MI    366823977

#1201616
EATON COUNTY FRIEND OF COURT
ACCT OF BRUCE G BERNARD
CASE#85-712 DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    376382509

#1201617
EATON COUNTY FRIEND OF COURT
ACCT OF CHRISTOPHER K KNIGHT
CASE #89-1100-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    378562653

#1201618
EATON COUNTY FRIEND OF COURT
ACCT OF CRAIG A STOTT
CASE#88-482 DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    373666753

#1201619
EATON COUNTY FRIEND OF COURT
ACCT OF DAVID B BALL
CASE #90-742-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    366508065

#1201620
EATON COUNTY FRIEND OF COURT
ACCT OF DAVID G CARDINAL
CASE# 94-141-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    369728662

#1201621
EATON COUNTY FRIEND OF COURT
ACCT OF DENNIS ROBINS
CASE # 92-223 DC
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    363485776

#1201622
EATON COUNTY FRIEND OF COURT
ACCT OF GEORGE BANKS JR
CASE #94-562-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    274462453

#1201623
EATON COUNTY FRIEND OF COURT
ACCT OF STEPHEN KLINK
CASE #78-519-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    386525923

#1201624
EATON COUNTY FRIEND OF COURT
ACCT OF STEVEN J MARTIN
CASE #93-879-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    378626777

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201625
EATON COUNTY FRIEND OF COURT
ACCT OF WILLIS DENNIS
CASE# 91-835-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    376461248

#1201626
EATON COUNTY FRIEND OF COURT
MICHAEL TAYLOR
CASE# 90-174 DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    379505880

#1201627
EATON COUNTY FRIEND OF THE CT
ACCT OF GARY E TUNTLAND
CASE # 95-000451-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    340369269

#1201628
EATON COUNTY FRIEND OF THE CT
FOR ACCT OF D J WELCH
CASE#87-779 DM
COURT HOUSE
CHARLOTTE    MI    379506814

#1201629
EATON COUNTY FRIEND OF THE CT
FOR ACCT OF G W WATTS
CASE#79-625
COURT HOUSE
CHARLOTTE    MI

#1201630
EATON COUNTY FRIEND OF THE CT
FOR ACCT OF I W BAIN
CASE#85-938 DM
COURT HOUSE
CHARLOTTE    MI

#1201631
EATON COUNTY FRIEND OF THE CT
FOR ACCT OF R E BROWN
CASE#77-906
1045 INDEPENDENCE BLVD
CHARLOTTE    MI

#1201632
EATON COUNTY FRIEND OF THE CT
FOR ACCT OF R T BABBITT
CASE#87-185 DS
COURT HOUSE
CHARLOTTE    MI

#1201633
EATON COUNTY FRIEND OF THE CT
FOR ACCT OF T R HAIRE
CASE#78-838
COURT HOUSE
CHARLOTTE    MI    289301825

#1201634
EATON COUNTY JUVENILE COURT
1095 INDEPENDENCE BLVD
CHARLOTTE    MI    48813

#1201635
EATON COUNTY UNITED WAY
ATT:  JUDY CLASS
PO BOX 14
CHARLOTTE    MI    48813

#1201636
EATON CTY FOC
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    48813

#1201637
EATON CTY FRIEND OF THE COURT
ACCT OF AURICO HILL
CASE# 92-823-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    258849090

#1201638
EATON CTY FRIEND OF THE COURT
ACCT OF KEITH R KAPANKA
CASE #93-884-DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    372640397

#1201639
EATON FLUID POWER TRAINING
1785 INDIAN WOOD CIRCLE
MAUMEE    OH    43537

#1201640
EATON HYDRAULICS INC
AIR-DRO CYLINDER
1112 BROOKS ST SE
DECATUR    AL    356016520

#1201641
EATON HYDRAULICS INC
AIR-DRO PRODUCTS
14615 LONE OAK RD
CHANGE 10/01 LTR
EDEN PRAIRIE    MN    553442287

#1201642
EATON IDT INC
29532 SOUTHFIELD RD STE 110
SOUTHFIELD    MI    48076

#1011314
EATON III    RODNEY
300 SUNRISE DR
FLUSHING    MI    48433

#1201643
EATON JAMES
5900 COBB CREEK CRT
ROCHESTER  MI    48306

#1201644
EATON LEONARD INC
EAGLE-EATON LEONARD
1391 SPECIALTY DR STE A
VISTA    CA    92083

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1201645
EATON LEONARD INC
EAGLE-EATON LEONARD
5555 ELMWOOD AVE STE F
INDIANAPOLIS      IN      46203

#1201646
EATON LEONARD TECHNOLOGIES
DBA EAGLE EATON LEONARD
6030 AVENIDA ENCINAS
CARLSBAD   CA   920091001

#1201647
EATON LEONARD TOOLING INC
1391 SPECIALTY DR STE B
VISTA      CA    92083

#1201648
EATON LEONARD TOOLING INC
1391 SPECIALTY DRIVE SUITE B
VISTA      CA    920818521

#1534366
EATON MUNICIPAL COURT
P.O. BOX 65
EATON   OH    45320

#1201649
EATON OFFICE SUPPLY CO INC
180 JOHN GLENN DR
AMHERST   NY    142282292

#1075420
EATON POWER QUALITY CORP
Attn   ALICIA BLACKWELL
8609 SIX FORKS ROAD
RALEIGH      NC    27615-2966

#1201650
EATON POWER QUALITY CORP
835 OAK CREEK DR
LOMBARD   IL      60148

#1201651
EATON POWER QUALITY CORP
8609 SIX FORKS RD
RALEIGH      NC    276152963

#1201652
EATON POWER QUALITY CORP
C/O MERCHANT, RC & CO INC
23735 RESEARCH DR
FARMINGTON HILLS      MI    483352625

#1201653
EATON SAM
17 AV PRINCE HEREDITAIRE ALBER
MONTE CARLO          98000

#1201654
EATON SCOTT
551 N KING AVE
INDIANAPOLIS      IN      46222

#1201655
EATON STEEL CORP
10221 CAPITAL AVENUE
RM CHG PER LTR 5/19/05 AM
OAK PARK      MI    48237

#1201656
EATON STEEL CORP
10221 CAPITAL ST
OAK PARK   MI      48237

#1201659
EATON-AEROQUIP INC
C/O SCHLITT'S INC
19700 HALL RD
PPS
CLINTON TOWNSHIP   MI      48038

#1201660
EATON-HOELSCHER
EATON OFFICE SUPPLY CO
180 JOHN GLENN DRIVE
AMHERST   NY    142282292

#1068908
EAU CLAIRE DIESEL SVC
1343 WESTERN AVE
EAU CLAIRE      WI    547031857

#1529187
EAU CLAIRE DIESEL SVC
Attn   MR. MIKE PEDERSON
1343 WESTERN AVE
EAU CLAIRE      WI    54703-1857

#1011315
EAVES   DARRYL
5295 ALDORAN
SAGINAW   MI      48603

#1128526
EAVES   THOMAS C
6240 SHERIDAN RD
SAGINAW   MI    48601-9765

#1527118
EAYRE   JOSHUA R
2000 MCCALL PLACE #5
LONGMONT CO   80501

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1011316
EBACH  HARRY
1807 BURNHAM ST
SAGINAW    MI    486021116

#1201661
EBBCO INC
51536 INDUSTRIAL DR
NEW BALTIMORE    MI    48047

#1201662
EBBCO INC
51536 INDUSTRIAL DRIVE
NEW BALTIMORE    MI    48047

#1128527
EBBERT    WILLIAM A
34 WHITEHALL DRIVE
BLUFFTON    SC    29910-4934

#1201663
EBBERT ENGINEERING CO
1925 W MAPLE RD
TROY    MI    48084

#1201664
EBBERT ENGINEERING CO
26475 AMERICAN DR
SOUTHFIELD    MI    48034

#1049517
EBBING   DAVID
111 MAPLE ROAD
VOORHEESVILLE    NY    12186

#1049518
EBBS  SUSAN
8371 GREENRIDGE DR
GOODRICH    MI    48438

#1201665
EBC ENTERPRISES ORLANDO INC
2250 LUCIEN WAY   STE 100
MAITLAND    FL    32751

#1049519
EBEL  MARK
26162 NIGHTENGALE COURT
LAKE FOREST    CA    92630

#1128528
EBEL SR    ROBERT F
6042 MILL RD
MAYVILLE    NY    14757-9709

#1049520
EBEN   ERIC
2207 S. MOUND ST
MILWAUKEE    WI    53207

#1011317
EBENER  GREGORY
842 SYCAMORE AVE
RACINE    WI    53406

#1201666
EBENEZER BAPTIST CHURCH
1215 PIERCE ST
SANDUSKY    OH    44870

#1049521
EBENHART  MARK
1424 TAM-O-SHANTER
KOKOMO  IN    46902

#1011318
EBENHOEH DONALD
3958 FERDEN RD.
NEW LOTHROP    MI    48460

#1011319
EBENHOEH MARC
15202 LINCOLN RD
CHESANING    MI    48616

#1011320
EBERG  CATHERINE
2135 E. BATAAN DR
KETTERING    OH    45420

#1011321
EBERG  DANNY
8380 FERRY RD
WAYNESVILLE    OH    45068

#1011322
EBERG  DEBORAH
363 BEAM DR
FRANKLIN    OH    45005

#1011323
EBERG, JR    DANNY
1608 COVENTRY ROAD
DAYTON    OH    45410

---

#1201668
EBERHARD AG AUTOMATIONS- UND
MONTAGETECHNIK
AUCHTERTSTRASSE 35
D-73278 SCHLIERBACH
GERMANY

#1201669
EBERHARD AG AUTOMATIONS-UND MO
AUCHTERTSTR 35
SCHLIERBACH        73278
GERMANY

#1201670
EBERHARD, & FATHER SIGNWORKS
108 WOODSIDE AVE
ESSEXVILLE     MI     48732

#1011324
EBERHART  GERALD
6071 EAST AVE
NEWFANE  NY     14108

#1011325
EBERHART  RICHARD
6111 WALNUT ST
NEWFANE  NY     14108

#1011326
EBERHART  ROBERT
6400 CHARLOTTEVILLE RD
NEWFANE  NY     14108

#1049522
EBERHART  BRADLEY
152 KENSINGTON CT
CHAGRIN FALLS     OH     44023

#1049523
EBERHART  JAMES
8981  SHERWOOD DR NE
WARREN   OH     44484

#1049524
EBERHART  RYAN
4175 KING BIRD LANE
MIAMISBURG   OH     45342

#1201671
EBERHARTER\MERIDIAN
PO BOX 2184
WOODINVILLE     WA     98072

#1201673
EBERL IRON WORKS INC
UNISTRUT BUFFALO DIV
128 SYCAMORE ST
BUFFALO   NY     142041448

#1049525
EBERLE  NICOLE
184 HAZELWOOD S.E.
WARREN   OH     44483

#1128529
EBERLE  ROSEMARIE
184 HAZELWOOD AVE SE
WARREN  OH     44483-6134

#1011327
EBERLEIN   CAROL
147 LOOMIS AVE
CLIO   MI     48420

#1011328
EBERLING   WILLIAM
3970 S QUINCY AVENUE
MILWAUKEE   WI     532073934

#1049526
EBERLY  JERRY
7565 WHISPERING OAKS
TIPP CITY        OH     45371

#1201674
EBERSOLE WILLIAM J
DBA AUTOMATION CONTROLS DESIGN
975 MT READ BLVD
ROCHESTER  NY     14606

#1201675
EBERSOLE, WILLIAM
AUTOMATION CONTROLS DESIGN
975 MT READ BLVD
ROCHESTER  NY     14606

#1234829
EBERSPACHER ES
ESSLINGEN        D-73730
GERMANY

#1234832
EBERSPAECHER NORTH AMERICA, INC
NOVI   MI     48377

#1011329
EBERSTEIN  ANNETTE
6874 HESS RD
VASSAR   MI     48768

#1011330
EBERT   KEITH
P O BOX 2429
KOKOMO   IN      469042429

#1049527
EBERT   JOHN
1077 BARBEAU
SAGINAW   MI      48603

#1128530
EBERT   ELDON S
11262 N 600 W
FRANKTON   IN      46044-9420

#1075421
EBERT AGENCY, INC.
222 W. LAUREL AVENUE
FOLEY   AL      36535

#1201676
EBERTHART GERALD T
6071 EAST AVE
NEWFANE   NY      14108

#1049528
EBERWINE   TODD
6261 GLEN SHIRE LANE
INDIANAPOLIS   IN      46237

#1011331
EBEY   EVELYN
3402 WEATHERED ROCK CR
KOKOMO   IN      46902

#1201677
EBJ TECHNOLOGIES INC
11004 E 40 HWY STE 129
INDEPENDENCE   MO      64064

#1201678
EBJ TECHNOLOGIES INC
11004 EAST 40 HWY SUITE 129
INDEPENDENCE   MO      64064

#1528236
EBK BV
3899 BR ZEEWOLDE
MARCONIWEG 15
THE NETHERLANDS
NETHERLANDS

#1011332
EBLIN   THERESA
8703 W CLEVELAND AVE
WEST ALLIS   WI      53227

#1066864
EBM INDUSTRIES
Attn   SUE RIEDEL
110 HYDE ROAD
FARMINGTON   CT      06034

#1201679
EBM INDUSTRIES INC
100 HYDE RD
FARMINGTON   CT      06034

#1066865
EBM/PAPST
Attn   SUE RIEDEL
100 HYDE ROAD
FARMINGTON   CT      06034

#1011333
EBNER   JOHN
11005 S BYRON
BYRON   MI      48418

#1011334
EBNER   MICHAEL
3446 W FRANCES RD
CLIO   MI      484208537

#1049529
EBNER   CARLA
822 RIDGELAND
SAGINAW   MI      48604

#1201680
EBNER DESIGN ASSOCIATES INC
25820 ORCHARD LAKE RD 3
FARMINGTON HILLS   MI      48336

#1201681
EBNER DESIGN ASSOCIATES INC
25820 ORCHARD LAKE RD STE 3
FARMINGTON HILLS   MI      48336

#1070730
EBRAHIM ABOLHASSANI
10585 W SAM HOUSTON PKWY
HOUSTON   TX      77099

#1201682
EBSCO SUBSCRIPTION SERVICES
1140 SILVER LAKE RD
CARY   IL      60013

#1201683
EBV ELEKTRONIK
POSTFACH 1380
POING, GERMANY        85582
GERMANY

#1201684
EBV ELEKTRONIK GMBH & CO  EFT
KG
1M TECHNOLOGIEPARK 2-8
D-85586 POING
GERMANY

#1201685
EBV-ELEKTRONIK GMBH & CO KG
IM TECHNOLOGIEPARK 2-8
POING        85586
GERMANY

#1528238
EBV-ELEKTRONIK VERTRIEBSGESELSCHAFT
EBV ELEKTRONIK
MANCHESTER INTERNATIONAL OFFICE CTR
STYAL RD, SUITE 5B
MANCHESTER GM        M22 5WB
UNITED KINGDOM

#1011335
EBY  BRUCE
6431 LAVON CT.
DAYTON    OH    45415

#1011336
EBY  OWEN
3623 MECCA DR
BEAVERCREEK  OH    45431

#1049530
EBY  CHRISTINE
1085 WILLIAMSBURG CT.
WILLIAMSTON    MI    48895

#1128531
EBY  FREDERICK A
4208 DELHI DR
DAYTON    OH    45432-3410

#1201686
EBY CHRISTINE L
3147 SETTING SUN BLVD
SAGINAW    MI    48603

#1523985
ECA NV
Attn    ACCOUNTS PAYABLE
TRIESTSTRAAT 38
ASSENEDE        9960
BELGIUM

#1541229
ECA NV
TRIESTSTRAAT 38
ASSENEDE        9960
BELGIUM

#1544732
ECAD INC
717 S HOUSTON STE 408
TULSA    OK    74127

#1544733
ECAD INC
PO BOX 51507
MIDLAND    TX    79710-1507

#1011337
ECARIUS  CHRISTOPH
4253 ROSEWOOD
SAGINAW  MI    48603

#1128532
ECARIUS   THOMAS G
554 W MARGARET RD
SANFORD   MI    48657-9518

#1049531
ECARMA  SONIA
1310 HEATHERWOODE RD.
FLINT    MI    48532

#1201687
ECC COMMUNITY SERVICE
DEPT OF COMMUNITY EDUCATION
4041 SOUTHWESTERN BLVD BLDG 7
ORCHARD PARK  NY    14127

#1201688
ECCENTRIC ENTERTAINMENT CORP
5870 SAFETY DR
BELMONT    MI    49306

#1201689
ECCLESIA MINISTRIES
35 BOWDOIN ST
BOSTON    MA    02114

#1201690
ECCO GAGING SYSTEMS INC
C/O BOYD INDUSTRIAL SALES
PO BOX 547
GRAND BLANC    MI    48439

#1201691
ECCO RACING LLC
5424 W 25TH ST
SPEEDWAY  IN    46222

#1201692
ECCO TOOL CO INC
42525 W 11 MILE RD
NOVI    MI    483751701

#1201693
ECCO TOOL CO. INC.
42525 W. ELEVEN MILE ROAD
NOVI    MI    480502597

#1011338
ECHELBARGER BRIAN
3180 TIMBER VALLEY DR
KOKOMO IN    46902

#1011339
ECHELBARGER DAN
7682 E. 200 S.
GREENTOWN IN    46936

#1011340
ECHELBARGER MYRON
6957 CASSELL DR
GREENTOWN IN    46936

#1011341
ECHELBARGER STEVE
5862 LAKESIDE DR
MANITOU BEACH    MI    49253

#1049532
ECHELBARGER CONDE
329 MEADOWS DRIVE
GREENTOWN IN    46936

#1049533
ECHELBARGER RANDALL
605 SOUTH MAPLE STREET
GREENTOWN IN    46936

#1011342
ECHELBERGER RON
610 PICCADILLI RD
ANDERSON IN    460135062

#1529188
ECHELON CORPORATION
Attn    STACEY DWILLIS
FILE#73325 P.O.BOX 60000
SAN FRANCISCO    CA    94160

#1049534
ECHEVERRI    BERNARDO
5462 ADA DR SE
ADA    MI    49301

#1201694
ECHIP INC
724 YORKLYN RD
HOCKESSIN    DE    19707

#1201695
ECHIP INC
724 YORKLYN ROAD
HOCKESSIN    DE    19707

#1201696
ECHO ENGR & PROD SUPPLIES INC
5406 W 78TH ST
RM CHG PER LTR 9/28/04 AM
INDIANAPOLIS    IN    46268

#1201697
ECHO SUPPLY
5391 W 86TH ST
INDIANAPOLIS    IN    46268

#1011343
ECHOLS    KENNETH
3801 BURGESS ST
FLINT    MI    485043500

#1011344
ECHOLS    RALPH
410 DONNA CIR
RICHLAND    MS    39218

#1523986
ECHOMASTER LLC
Attn    ACCOUNTS PAYABLE
98-021 KAM HIGHWAY 101
AIEA    HI

#1541230
ECHOMASTER LLC
98-021 KAM HIGHWAY 101
AIEA    HI

#1201698
ECHOSPHERE CORP
DISH NETWORK DIV
DEPT 0063
PALATINE    IL    600550063

#1049535
ECHTERNACHT DIANE
8320 BEAVER BROOK LANE
WEST CHESTER OH    45069

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075422
ECI TECHNOLOGY INC
1 MADISON ST
EAST RUTHERFORD    NJ      07073

#1201699
ECI TECHNOLOGY INC
1 MADISON STREET
EAST RUTHERFORD    NJ      070731605

#1201700
ECI TELECOM INC
1201 W CYPRESS CREEK RD
GRAND CENTRAL STATION
FORT LAUDERDALE    FL      33309

#1201701
ECI TELECOM INC
1201 W CYPRESS CREEK RD
FORT LAUDERDALE    FL      33309

#1234835
ECIA INDUSTRIE
VALENTIGNEY        25708
FRANCE

#1011345
ECK    STEVE
4744 ST RTE 503
W ALEXANDRIA    OH    45381

#1128533
ECK    THOMAS H
320 W KERR RD
TIPP CITY        OH    45371-2842

#1201704
ECK MILLER TRANSPORTATION CORP
Attn    JENNY BROCK
PO BOX 248
ROCKPORT    IN       47625

#1011346
ECKARDT  CYNTHIA
2900 W. LINCOLN AVE. #A116
ANAHEIM    CA    92801

#1201705
ECKEL INDUSTRIES INC
155 FAWCETT ST
CAMBRIDGE    MA      02138-111

#1201707
ECKEL INDUSTRIES INC
ACOUSTIC DIVISION
155 FAWCETT ST
CAMBRIDGE    MA      02138

#1011347
ECKELS  NICKI
2532 GRANT AVE.
DAYTON  OH    45406

#1049536
ECKELS  BRIAN
2510 FENTON RD
HOLLY    MI    48442

#1011348
ECKENRODE JR.    JOHN
54 BANE AVE
NEWTON FALLS    OH    444441601

#1049537
ECKENWILER  WILLIAM
1350 STATE PARK
ORTONVILLE    MI    48462

#1011349
ECKER  DAVID
2875 TATHAM
SAGINAW    MI      48601

#1011350
ECKER JR    ROBERT
4085 STELLO RD
SAGINAW    MI      486099726

#1011351
ECKERD  MICHAEL
10576 MILLEN ROAD
LYNDONVILLE    NY      14098

#1075423
ECKERD COLLEGE
MANAGEMENT DEVELOPMENT INST
4200 54TH AVE. SOUTH
ST PETERSBURG    FL      33711

#1128534
ECKERT  WILLIAM C
103 BLUEBERRY LN SW
DECATUR  AL    35601-4125

#1201708
ECKERT SEAMANS CHERIN AND
MELLOTT
600 GRANT STREET
44TH FLOOR
PITTSBURGH    PA    152192787

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

---

#1011352
ECKHARDT  JAMES
19 LONG DR.
EATON  OH    45320

#1049538
ECKHARDT  ADAM
365 S ELM
LAPEER    MI    48446

#1049539
ECKHARDT  TODD
6207 CLIFTON COURT
PLAINFIELD    IL    60544

#1128535
ECKHARDT  JACQUE E
117 CHESTNUT ST
LOCKPORT  NY    14094-2905

#1049540
ECKHART  GREGORY
2486 EDGEWATER DRIVE
APT. 1
BEAVERCREEK  OH    45431

#1201709
ECKHART & ASSOCIATES INC
16733 INDUSTRIAL PKWY
LANSING    MI    48906

#1201710
ECKHART, H A & ASSOCIATES INC
16185 NATIONAL PKY
LANSING    MI    489069114

#1128536
ECKLER  JOSEPHINE F
7329 WARD RD
N TONAWANDA  NY    14120-1442

#1011353
ECKLES  TONI
9008 NEFF RD
MOUNT MORRIS  MI    484581036

#1128537
ECKLES  SHARON
4084 HERON DR
LAPEER    MI    48446-9751

#1011354
ECKLEY  ARTHUR
1514 DIFFORD DR
NILES    OH    44446

#1011355
ECKMAN  RHONDA
2121 MORMAN TRL NW
WESSON  MS    391919608

#1011356
ECKROATE  EDWARD
4046 MISTLETOE DR
WARREN  OH    44484

#1011357
ECKSTEIN  JENNIFER
2108 S DYE RD
FLINT    MI    48532

#1011358
ECKSTEIN  RANDALL
5939 HUNTER LN
TANNER    AL    356714008

#1049541
ECKSTEIN  KIM
G-4233 WEST COURT ST
APT 57
FLINT    MI    48532

#1049542
ECKSTEIN  TAYLOR
1376 NASH RD
N. TONAWANDA    NY    14120

#1128538
ECKSTEIN  ALBERT C
18050 S TAMIAMI TRAIL NO.141
FORT MYERS    FL    33908-4616

#1128539
ECKSTEIN  RICHARD M
6701 WYCLIFFE PLACE
WESTERVILLE    OH    43082-8574

#1128540
ECKSTRAND GLEN A
125 IRWINVILLE HWY
FITZGERALD    GA    31750-2372

#1201711
ECLIPSE INC
1665 ELMWOOD ROAD
ROCKFORD IL    61103

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1201712
ECLIPSE MOLD INC
23155 15 MILE RD
CLINTON TOWNSHIP     MI     48035

#1201713
ECM
C/O MARVIN GOTTLIEB & ASSOCIAT
608 EAST BLVD
KOKOMO   IN     46902

#1201714
ECM PHOTO TOOLING INC
58157 CHARLOTTE AVE
ELKHART   IN     45417

#1201715
ECM PHOTO TOOLING INC
58157 CHARLOTTE AVENUE
ELKHART   IN     45417

#1201717
ECM TRANSPORT INC
PO BOX 113
SPRINGDALE     PA     15144

#1201718
ECMC
LOCKBOX #7096
PO BOX 75848
ST PAUL     MN     551750848

#1534367
ECMC
LOCKBOX #7096 PO BOX 75848
ST PAUL     MN     55175

#1201719
ECO PACKAGING INC
7601 INNOVATION WAY
MASON   OH     45040

#1201722
ECO SYSTEMS INC
439 KATHERINE DR STE 2A
FLOWOOD   MS     39232

#1201723
ECO TEC
ADDR CHNGE   LOF   2/97
1145 SQUIRES BEACH RD
PICKERING     ON   L1W 3T9
CANADA

#1201724
ECO-BAT AMERICA LLC
2777 N STEMMONS FRWY STE 1800
DALLAS     TX     75207

#1201725
ECO-BAT AMERICA LLC
2777 STEMMONS FRWY STE 1800
DALLAS     TX     75207

#1201728
ECO-TEC INC
1145 SQUIRES BEACH RD
PICKERING     ON   L1W 3T9
CANADA

#1201729
ECOLAB INC
370 N WABASHA ST
SAINT PAUL     MN     551021306

#1201730
ECOLAB INC
370 WABASHA ST N
SAINT PAUL     MN     551021390

#1201731
ECOLAB INC
Attn   CREDIT ENC 4TH FLOOR
370 WABASHA ST N
UPTD PER AFC 04/07/05 GJ
SAINT PAUL     MN     551021390

#1201732
ECOLAB INC
ECOLAB PEST ELIMINATION DIV
3535 S 31ST ST
GRAND FORKS   ND     58201

#1201733
ECOLAB INC
ECOLAB PEST ELIMINATION DIV
405 BRUCEONE AVE
GRAND FORKS   ND     58201

#1201734
ECOLAB INC
MAGNUS DIV
1501 REEDSDALE ST STE 300
CARDELLO BLDG
PITTSBURGH     PA     15233

#1201735
ECOLAB INC
PO BOX 70343
CHICAGO     IL     606730343

#1201736
ECOLAB INC
PO BOX 905327
CHARLOTTE   NC     28290

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1201737
ECOLOGY & ENVIRONMENT INC
ADD CHG 10\98
BUFFALO CORPORATE CTR
LANCASTER   NY    14086

#1201738
ECOLOGY & ENVIRONMENT INC
ANALYTICAL SERVICES CTR
4493 WALDEN AVE
LANCASTER   NY    14086

#1201739
ECOLOGY AND ENVIRONMENT INC
BUFFALO CORPORATE CENTER
368 PLEASANT VIEW DR
LANCASTER   NY    14086

#1075424
ECOM BUSINESS DIRECTORY
P.O. BOX 63339
PHILADELPHIA      PA     19114-8339

#1201740
ECONCO          EFT
1318 COMMERCE AVE
WOODLAND CA    95776

#1201741
ECONCO BROADCAST SERVICE INC
ECONCO
1318 COMMERCE AVE
WOODLAND CA    95776

#1534368
ECONOCAR OF MICHIGAN
438 W HURON STREET
ANN ARBOR   MI    48104

#1201742
ECONOMIC ALLIANCE FOR MICHIGAN
41700 GARDENBROOK RD STE 120
NOVI    MI    483751320

#1075425
ECONOMIC ALTERNATIVES INC
1307 W 6TH ST STE 203
CORONA   CA    91720

#1201743
ECONOMIC DEV CORP OF PONTIAC
ACCT OF ELBERT KING
CASE #90-393350-CK
201 W BIG BEAVER RD STE 600
TROY    MI    515346109

#1201744
ECONOMIC DEVELOPMENT AUTHORITY
OF JONES COUNTY
PO BOX 527
LAUREL    MS    394410527

#1201745
ECONOMIC DEVELOPMENT CORP
1101 S SAGINAW ST
FLINT    MI    48502

#1201746
ECONOMIC DEVELOPMENT CORP
BUILDING 119
KINCHELOE   MI    49788

#1201747
ECONOMIC DEVELOPMENT CORP
CITY OF WYOMING
1155 28TH ST SW
WYOMING   MI    49509

#1201748
ECONOMIC DEVELOPMENT RAIL II
CORP
4319 BELMONT AVE
YOUNGSTOWN OH    44505

#1201749
ECONOMICS WISCONSIN
161 W WISCONSIN AVE STE 3143
MILWAUKEE   WI    53203

#1201750
ECONOMISTS INC
STE 400
1200 NEW HAMPSHIRE AVE NW
WASHINGTON   DC    200366802

#1201751
ECONOMY EXPRESS TRUCKING INC
2415 S 9TH ST
ST JOSEPH     MO    64503

#1201752
ECONOMY EXTERMINATING CO
8901 STARK
KANSAS CITY      MS    64138

#1201753
ECONOMY EXTERMINATING CO INC
8901 STARK
KANSAS CITY     MO    64138

#1201754
ECONOMY LOGISTICS
7833 RICKLE ST SUITE 100
LANSING    MI    48917

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1201755
ECONOMY TRANSPORT INC
2715 N MACDILL AVE
TAMPA   FL    33607

#1201756
ECONOMY TRANSPORT INC
PO BOX 1000 DEPT #164
MEMPHIS   TN    381480164

#1201757
ECONOPIN
8540 S THOMAS AVE
BRIDGEVIEW    IL    60455

#1201758
ECONOPIN EFT
DIV OF GERHARD DESIGN&MFG INC
8540 S THOMAS AVE
BRIDGEVIEW    IL    60455

#1201759
ECONTROLS INC
210 HALCYON PLACE
SAN ANTONIO    TX    78209

#1201760
ECONTROLS INC
3523 CROSSPOINT DR
SAN ANTONIO    TX    78217

#1544734
ECOPOINT INC
P O BOX 51074
BRAMALEA   ON    L6T5M2
CANADA

#1201761
ECORNELL
CORNELL UNIVERSITY
PO BOX 654
ITHACA    NY    14851

#1201762
ECORSE MACHINERY SALES &
REBUILDERS INC
75 SOUTHFIELD RD
ECORSE   MI    48229

#1201763
ECORSE MACHINERY SLS & RBLDRS
75 SOUTHFIELD
ECORSE   MI    48229-143

#1072834
ECOTRON AS
SKARERSLETTA 55
1473 LORENSKOG
NORGE
NORWAY

#1075426
ECOTRON AS
1473 LORENSKOG
NORWAY

#1201765
ECS INC
151 BUSINESS CENTER DRIVE
BIRMINGHAM   AL    35244

#1066866
ECS INC., INTERNATIONAL
Attn   DIANE ARTERBURN X-103
1105 S. RIDGEVIEW
OLATHE    KS    66062

#1234837
ECS LTD.
NEWMARKET   ON    L3Y7V1
CANADA

#1201766
ECSI INC
DBA ENVIRONMENTAL COMPLIANCE
1410 N CLEVELAND
RC ADD/CHNG 03-04-02
CAMERON   TX    76520

#1201767
ECSI INC
ENVIRONMENTAL COMPLIANCE SERVI
1410 N CLEVELAND
CAMERON   TX    76520

#1011359
ECTON   ERIC
P. O. BOX 17487
DAYTON    OH    45417

#1049543
ECTON   BRYAN
2175 NORFOLK DRIVE
#201
ROCHESTER HILLS    MI    48309

#1201768
ECTRON CORP
8159 ENGINEER RD
SAN DIEGO    CA    921111980

#1201769
ED BARTH
BOX 43
MULBERRY GROOVE IL    62262

#1534369
ED BARTH
BOX 43
MULBERRY GRV    IL    62262

#1075427
ED FAGAN INCL
10547 HUMBOLT ST
LOS ALAMITOS    CA    90720

#1075428
ED LAWRENCE
226 RED ROCK STREET
COSTA MESA    CA    92807

#1539426
ED PRODUCTS LTD
Attn    ACCOUNTS PAYABLE
380 VANSICKLE ROAD
ST CATHARINES    ON    L2R 6P7
CANADA

#1544735
ED SULLIVAN
CATOOSA    OK

#1201770
ED W GROOMS AND ASSOCIATES
4243 HUNT ROAD
STE 100
CINCINNATI    OH    45242

#1075429
ED'S DELIVERY SERVICE
4555 SHABBONA ROAD
DEKERVILLE    MI    48427

#1068909
ED'S FOREIGN CAR PARTS
535 LOCUST ST
GADSDEN    AL    359013783

#1070731
ED'S SERVICE
950 CARMINS ROAD
MASSAPEQUA    NY    11758

#1201771
EDAC INC
6000 YOUNGSTOWN WARREN RD
NILES    OH    44446

#1201772
EDAC INC
6000 YOUNGSTOWN WARREN RD
WARREN    OH    444820984

#1201773
EDAC TECHNOLOGIES CORP
GROS-ITE INDUSTRIES
1790 NEW BRITAIN AVE
FARMINGTON    CT    06032

#1201774
EDAG INC
31701 RESEARCH PARK DR
MADISON HEIGHTS    MI    480714628

#1201775
EDAG INC
EDAG ENGINEERING
31701 RESEARCH PARK DR
MADISON HEIGHTS    MI    480714628

#1201776
EDAX INC
91 MCKEE DR
MAHWAH    NJ    07430

#1201777
EDAX INC
FRMLY PHILIPS ELECTRONICS N AM
91 MC KEE DR
MAHWAH    NJ    07430

#1011360
EDBAUER    MARLENE
414 HARRIS HILL RD
WILLIAMSVILLE    NY    14221

#1201778
EDCO TOOL & SUPPLY
445 PHILLIPI RD
COLUMBUS    OH    43228

#1201779
EDCO TOOL & SUPPLY INC
445 PHILLIPI RD
COLUMBUS    OH    432281311

#1201780
EDCOR DATA SERVICES
3937 CAMPUS DRIVE
REMIT UPDTE 8\99
PONTIAC    MI    48341

#1201781
EDCOR DATA SERVICES CORP
EDCOR DATA SERVICES
3937 CAMPUS DR
PONTIAC    MI    48341

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1201783
EDCORE DATA SERVICES   EFT
PO BOX 67000 LOCK BOX 401 01
DETROIT    MI    482670401

#1011361
EDD   BRIAN
88 LUZERNE STREET APT #4
ROCHESTER   NY    14620

#1011362
EDD   MARY
26 POPLAR GARDEN LN APT C
ROCHESTER   NY    146064840

#1128541
EDD   JAMES J
87 STOVER RD
ROCHESTER   NY    14624-4460

#1534370
EDDIE ELMORE FOR MIDFIRST BANK
PO BOX 75280
OKLAHOMA CTY   OK    73147

#1534371
EDDIE FRANK PLEASANT
3420 EDSON
SHREVEPORT   LA    71107

#1201784
EDDIE PORTER
25800 NORTHWESTERN HIGHWAY
PO BOX 222
SOUTHFIELD      MI    480370222

#1534372
EDDIE PORTER
25800 NW HWY PO BOX 222
SOUTHFIELD    MI    48037

#1011363
EDDINGTON  DIONNE
1904 VERNON ST.
SAGINAW   MI    48602

#1049544
EDDINGTON  GARY
429 THORNBERRY DR.
CARMEL   IN    46032

#1201785
EDDLEMAN INDUSTRIES INC
12135 ESTHER LAMA DR STE E1
EL PASO    TX    79936

#1201786
EDDLEMAN INDUSTRIES INC
8330 JEFFERSON NE
ADD CHG 7/97 LETTER
ALBUQUERQUE   NM    87113

#1128542
EDDS   ARNOLD F
2133 OLD OXFORD RD.
HAMILTON    OH    45013-9366

#1011364
EDDY   ROBERT
1094 BARBEAU DR
SAGINAW   MI    48603

#1011365
EDDY   SARAH
6739 SHAWNEE RD, APT. 3
NORTH TONAWANDA NY    14120

#1011366
EDDY   SHANE
59 E CENTER AVE
ESSEXVILLE    MI    48732

#1011367
EDDY   WALTER
8042 WEBSTER RD
FREELAND   MI    486239026

#1128543
EDDY   BERNARD G
8500 N GENESEE RD
MOUNT MORRIS   MI    48458-8945

#1128544
EDDY   DAVID S
11201 KILARNEY DR
WASHINGTON   MI    48095-2511

#1128545
EDDY   DORIS S
3677 UNION HILL RD
LACEYS SPRING   AL    35754-7646

#1128546
EDDY   KEITH O
2324 THOREAU DR
LAKE WALES    FL    33898-6681

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128547
EDDY   PATRICIA A
157 BOWERMAN RD
FARMINGTON   NY    14425-7022

#1128548
EDDY   RANDALL L
5862 BRAMALEA AVE SE
KENTWOOD   MI    49508-6419

#1201787
EDDY DUANE
6520 EHLERS ROAD
RHODES   MI    48652

#1011368
EDDY II    ROBERT
2880 HEMMETER ROAD
SAGINAW   MI    48603

#1011369
EDDY JR   RAYMOND
7330 ALBOSTA DR
SAGINAW   MI    48609

#1544736
EDDY MAGETTE
CATOOSA   OK    74015

#1201788
EDDY TECH SYSTEMS INC
17830 ENGLEWOOD DR UNIT 17
MIDDLEBURG HEIGHTS   OH    44130

#1201790
EDDYS AUTO PARTS
103 MOULTON ST W
DECATUR   AL    356012227

#1049545
EDEL   DAVID
5841 GARFIELD ROAD
AUBURN   MI    48611

#1128549
EDELEN   CHARLES P
4940 ARROWHEAD DR.
KETTERING   OH    45440-2120

#1128550
EDELSTON   JAMES C
55 FOX ST
HUBBARD   OH    44425-2120

#1011370
EDEN   CHRISTOPHER
9083 KILMANAGH RD.
SEBEWAING   MI    48759

#1011371
EDEN   DUANE
524 WASHINGTON ST
SEBEWAING   MI    487591128

#1011372
EDEN   GARY
16764 N 700 W
ELWOOD   IN    46036

#1011373
EDEN   JOE
3314 W ALTO RD
KOKOMO   IN    469024689

#1049546
EDEN   TERRI
6523 N. GRAF RD.
UNIONVILLE   MI    48767

#1128551
EDEN   JOE R
3314 W ALTO RD
KOKOMO   IN    46902-4689

#1049547
EDENBOROUGHJOHN
11515 MANOR DRIVE
CARMEL   IN    46033

#1049548
EDENBOROUGHNANCY
516 CURRANT DRIVE
NOBLESVILLE   IN    46062

#1011374
EDENBURN PAUL
4454 WARREN RD.
NEWTON FALLS   OH    44444

#1128552
EDENFIELD   DONNA M
2980 N.RIVER RD.NE CONDO E-8
WARREN   OH    44483-3076

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1201792
EDENFIELD COX & CLASSEN
PO BOX 1700
STATESBORO    GA    30459

#1011375
EDENS    JARED
2125 S TECUMSEH RD LOT 59
SPRINGFIELD    OH    45502

#1049549
EDENS    TYRONE
7519 FOX HOLLOW RIDGE
ZIONSVILLE    IN    46077

#1049550
EDEWAARD KARA
7404 TRICIA NE
ALBUQUERQUE    NM    87113

#1534373
EDFUND
PO BOX 419040
RNCHO CRDOVA    CA    95741

#1128553
EDGAR  WAYNE E
10382 DENTON HL
FENTON    MI    48430-2510

#1529189
EDGAR S MARTIN LTD
HWY 86
WALLENSTEIN    ON    N0B 2S0
CANADA

#1201793
EDGARD DESMET ALUMNI GUILD
829 BARCLAY DR
TROY    MI    48098

#1201794
EDGARD DESMET ALUMNI GUILD
JIM ELBERSON
3036 BARTON DRIVE
STERLING HEIGHTS    MI    48310

#1201795
EDGCOMB METALS CO
SYRACUSE DIV
7643 EDGECOMB DR
LIVERPOOL    NY    13088

#1011376
EDGE  ROBERT
179 LINCOLN AVE.
FITZGERALD    GA    31750

#1049551
EDGE  SHARITA
37 TERRACE CT
CARMEL    IN    46032

#1066867
EDGE ELECTRONICS , INC.
Attn    MIKE KENNEDY
75 URVILLE DRIVE
BOHEMIA    NY    11716

#1528239
EDGE HILL UNIVERSITY COLLEGE
ST HELENS RD
ORMSKIRK  LANCASHIRE    L39 4QP
UNITED KINGDOM

#1201796
EDGE PRODUCTS
5875 S ADAMS AVE
OGDEN    UT    84405

#1201797
EDGE VENTURE
C/O CENTERPOINT PROP CORP
401 N MICHIGAN STE 3000
CHICAGO    IL    60611

#1201798
EDGECO CORP
66 LENRIET ST
ROCHESTER    NY    146152152

#1201799
EDGECO INC
2799 NEW BUTLER RD
NEW CASTLE    PA    161013228

#1201800
EDGECO INDUSTRIAL DISTRIBUTORS
INC
2799 NEW BUTLER RD
NEW CASTLE    PA    161013228

#1128554
EDGECOMB ROBERT K
1312 GARNET DR
ANDERSON    IN    46011-9507

#1201801
EDGECOMBE COUNTY TAX COLLECTOR
P. O. BOX 580338
CHARLOTTE    NC    282580338

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1071806
EDGEFIELD CO. SC
EDGEFIELD CO. TREASURER
PO BOX 22
EDGEFIELD    SC    29824

#1201802
EDGEFIELD COUNTY TREASURER
PO BOX 22
EDGEFIELD    SC    29824

#1011377
EDGELL   BRUCE
4754 OPPOSUM RD
GROVE CITY    OH    43123

#1011378
EDGELL   TERRI
2302 NORTH A STREET
ELWOOD   IN    460361732

#1201803
EDGELL JACKSON TRUCKING
RTE 9 BOX 379
MARIETTA    OH    45750

#1128555
EDGELY   JUDY K
109 W SIRIUS AVE
ANAHEIM    CA    92802

#1201804
EDGEMERE ENTERPRISES INC
44 E LONG LAKE RD
BLOOMFIELD HILLS    MI    48304

#1011379
EDGERLE   ROGER
1754 146TH STREET
BYRON CENTER   MI    49315

#1049552
EDGERTON KIMBERLY
6727 S 25 E
PENDLETON   IN    46064

#1049553
EDGERTON MICHAEL
14446 HUNTINGTON DRIVE
PLYMOUTH   MI    481702648

#1201805
EDGERTON, MICHAEL
14446 HUNTINGTON DR
PLYMOUTH   MI    48179

#1201806
EDGEWOOD COLLEGE
855 WOODROW STREET
MADISON   WI    53711

#1011380
EDGINGTON   FONNIE
2535 FOREST HOME AVE
DAYTON   OH    45404

#1011381
EDGLEY   DARRELL
5687 MAPLECREST LOT 49
MILLINGTON    MI    48746

#1201807
EDIBLES REX CATERING
383122459
5555 CONNER AVENUE SUITE 1058
DETROIT    MI    48213

#1201808
EDICT INC
1142 N MAIN
ROCHESTER   MI    48307

#1075430
EDICT, INC.
Attn   BOB
1142 N. MAIN
ROCHESTER   MI    48307

#1011382
EDIE   BONNIE
8910 WARNER STREET
WEST OLIVE    MI    494609592

#1072835
EDIFACT TEST RECORD
121323 SOME STREET
SOMECITY    AL    36535

#1201809
EDILASIO CARREIRA DA SILVA LDA
RUA AUGUSTO COSTA PICASSINOS
2430 MARINHA GRANDE
PORTUGAL

#1201810
EDILASIO CARREIRA DA SILVA LDA
RUA AUGUSTO COSTA PICASSINOS
MARINHA GRANDE    2430
PORTUGAL

#1201811
EDINBORO UNIVERSITY OF
PENNSYLVANIA
OFFICE OF THE BURSAR
EDINBORO    PA    16444

#1049554
EDINGTON    JUSTIN
2208 E SOUTHWAY BLVD
KOKOMO    IN    46902

#1201812
EDINGTON DEE W
HEALTH MANAGEMENT RESEARCH CTR
ATTN LUCINDA SCHOOKS
1027 E HURON ST
ANN ARBOR    MI    48104

#1049555
EDISON    ELIZABETH
801 HILLSDALE DR
KOKOMO    IN    46901

#1128556
EDISON    LAMONTE R
801 HILLSDALE DR
KOKOMO    IN    46901-3646

#1201813
EDISON AUTOMATION
FRMLY EDISON ENGINEERING &
DISTRIBUTION
1800 ELM HILL PIKE
NASHVILLE    TN    37210

#1201814
EDISON AUTOMATION INC
1800 ELM HILL PIKE
NASHVILLE    TN    37210

#1201815
EDISON COMMUNITY COLLEGE
Attn    CASHIERS OFFICE
1973 EDISON DRIVE
PIQUA    OH    45356

#1201816
EDISON ISTITUTE
THE HENRY FORD
20900 OAKWOOD BLVD
DEARBORN MI    48124

#1201817
EDISON LAMONTE R
801 HILLSDALE DR
KOKOMO    IN    46901

#1201818
EDISON TREE EXPERTS
3602 PARK AVE
EDISON    NJ    08820

#1201819
EDISON WELDING INSTITUTE
1250 ARTHUR E ADAMS DR
COLUMBUS OH    43221

#1201820
EDISON WELDING INSTITUTE
EWI
1250 ARTHUR E ADAMS DR
COLUMBUS    OH    43221

#1527620
EDITH C. JAMES (ON APPEAL)
COOPER & ELLIOTT, LLC
2175 RIVERSIDE DRIVE
COLUMBUS    OH    43221

#1534374
EDITH HICKS
450 MACHIAS PLACE
BALTIMORE    MD    21220

#1201822
EDITORIAL AUTOMOTORES INFORMA
CLENCLOS 125 COL ESCANDON
11800 DF
MEXICO

#1068910
EDLEBROCK CORPORATION
2301 DOMINGUEZ WAY
TORRANCE    CA    90501

#1068911
EDLEBROCK CORPORATION
2700 CALIFORNIA STREET
TORRANCE    CA    90503

#1049556
EDLING    JACK
338 W. CAROLINE
FENTON    MI    48430

#1128557
EDLING    JACK A
338 W. CAROLINE
FENTON    MI    48430-2810

#1011383
EDLINGER    JAMES
2028 ADAMS BLVD
SAGINAW MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1011384
EDLINGER   SHANNON
3850 N RIVER RD
FREELAND    MI    486238846

#1128558
EDLINGER   PATRICK A
1613 N CLINTON ST
SAGINAW    MI    48602-4818

#1128559
EDLINGER   SHELLEY
1720 CONGRESS AVE
SAGINAW    MI    48602-4913

#1201823
EDLO SALES & ENGINEERING INC
407 YORKTOWN RD
LOGANSPORT   IN    469472279

#1201824
EDLO SALES & ENGINEERING INC
407 YORKTOWN ROAD
LOGANSPORT   IN    46947

#1011385
EDLUND   CHRISTOPHER
920 9TH AVENUE
CLEVELAND   MS    38732

#1011386
EDLUND   MICHAEL
39 WATER OAK CV
JACKSON    MS    39272

#1201825
EDM SERVICES
1799 W APPLEBLOSSOM LN
MARTINSVILLE    IN    46151

#1201826
EDM SUPPLIES INC
11394 JAMES WATT DR STE 605
EL PASO    TX    79936

#1201827
EDM SUPPLIES INC
40200 BRENTWOOD DR
STERLING HEIGHTS    MI    48310

#1201828
EDM SUPPLIES INC
9806 EVEREST ST
DOWNEY   CA    902423114

#1201829
EDM SUPPLIES INC
SCIENTIFIC SEALING TECHNOLOGY
9806 EVEREST ST
KS FROM 045225547
DOWNEY   CA    90242

#1201830
EDM WIRE TEK
4155 HOLIDAY DR
FLINT   MI    48507

#1201832
EDM ZAP PARTS INC
1108 FRONT ST
LISLE    IL    605322258

#1011387
EDMESTON MARIE
14 OLDE PRESTWICK WAY
PENFIELD   NY    145262811

#1011388
EDMOND JAMES
1282 FLAMINGO
MT MORRIS   MI    48458

#1011389
EDMOND JAMES
1282 FLAMINGO DR
MOUNT MORRIS   MI    484582859

#1011390
EDMOND MELVIN
1926 STATE ST
SAGINAW   MI    486025028

#1011391
EDMOND ZADIA
P. O. BOX 974
FLINT   MI    48501

#1534375
EDMOND F GEARY JR
5601 NW 72ND ST STE 178M
OKLAHOMA CTY   OK    73132

#1011392
EDMONDS BRENT
920 N. LINCOLN
BAY CITY    MI    48708

Page:   2553 of   9350

#1011393
EDMONDS GAY
13310 CHARTER OAKS DR
DAVISON    MI    48423

#1011394
EDMONDS LESTER
911 WATERFORD DRIVE
EDISON    NJ    08817

#1011395
EDMONDS MARGIE
2734 N STEVENSON
FLINT    MI    48504

#1011396
EDMONDS MARLA
1906 ELVA DR
KOKOMO    IN    46902

#1011397
EDMONDS MARVIN
15829 RIVER BIRCH RD
WESTFIELD    IN    46074

#1049557
EDMONDS ROBERT
3351 SANDYSHORE DRIVE
METAMORA    MI    48455

#1128560
EDMONDS THERESA A
PO BOX 9944
WYOMING    MI    49509-9918

#1201833
EDMONDS THERESA A
PO BOX 9944
ADD CHNG LTR MW 10/24/02
WYOMING    MI    49509

#1011398
EDMONDSONJASON
5505 MOOREFIELD DR
HUBER HEIGHTS    OH    454246934

#1011399
EDMONDSONMICHAEL
4018 SPRINGMEADOW DR.
TROTWOOD    OH    45426

#1522105
EDMONDSONJANICE
109 S. MCCRACKEN
CHOUTEAU    OK    74337

#1531937
EDMONDSONJANICE L
109 S MCCRACKEN
CHOUTEAU    OK    74337

#1011400
EDMONSON CRYSTAL
308 WILCOX
HUDSON    MI    49247

#1011401
EDMONSONLEMMIE
5530 NEVILLE ST
HUBER HEIGHTS    OH    45424

#1068912
EDMONTON ALBERTA PDC

#1201834
EDMORE MACHINING
4239 M-46 NE
EDMORE    MI    488299740

#1201835
EDMORE MACHINING INC
4239 M-46 NE
EDMORE    MI    488299740

#1011402
EDMUND MARK
1051 AVONDALE AVE
COLUMBUS    OH    432123401

#1075432
EDMUND INDUSTRIAL OPTICS
101 E GLOUCESTER PIKE
EDS CORP BLDG
BARRINGTON    NJ    08007-1380

#1201836
EDMUND INDUSTRIAL OPTICS INC
101 E GLOUCESTER PIKE
BARRINGTON    NJ    080071380

#1543434
EDMUND OPTICS
LYSANDER CLOSE
TUDOR HOUSE
YORK    YO304XB
UNITED KINGDOM

#1066868
EDMUND SCIENTIFIC
Attn    GERI X 6836 OR LORI X 6821
101 E. GLOUCESTER
BARRINGTON   NJ      08007

#1544737
EDMUND SCIENTIFIC
60 PEARCE AVENUE
TONAWANDA  NY     14150-6711

#1201837
EDMUND SCIENTIFIC CO
101 EAST GLOUCESTER PIKE
BARRINGTON   NJ     08007

#1201838
EDMUNDS MANUFACTURING CO
PO BOX 385
FARMINGTON   CT      06032

#1201839
EDMUNDS MANUFACTURING CO, THE
EDMUNDS GAGES
SPRING LN
FARMINGTON INDUSTRIAL PARK
FARMINGTON   CT      06032

#1011403
EDMUNDSONBENJAMIN
5850 S BELL CREEK RD
MUNCIE   IN     473028899

#1011404
EDMUNDSONDEAN
911 W. FINCH CT.
OAK CREEK   WI     53154

#1011405
EDMUNDSONLAURIE
2804 FIVE MILE ROAD
RACINE      WI     53402

#1011406
EDMUNDSONSARAH
911 W. FINCH COURT
OAK CREEK   WI     53154

#1534376
EDNA J LEONARD
1338 W MAUMEE #55 DOVER MANOR
ADRIAN   MI      49221

#1201840
EDNA JEAN LOMAX
FOR ACCT OF J LOMAX
CASE#H16644
PO BOX 313
BIG STONE GAP      VA     228525371

#1201841
EDNA LEONARD
1338 WEST MAUMEE S8
#55 DOVER MANOR
ADRIAN   MI      49221

#1534377
EDNA LEONARD
1400 ELM CICLRE #5
CAMILLUS    NY     13031

#1534378
EDNA SZURCZYNSKI
48 COBB ST
TONAWANDA  NY     14150

#1011407
EDNEY  PAMELA
512 MARKET ST. N.E. # 11
DECATUR   AL     35601

#1011408
EDNEY  RONALD
1625 STONE RIVER PL SW
DECATUR   AL     356033117

#1049558
EDNEY  DANIEL
1511 E. DRAKE
TEMPE   AZ     85283

#1049559
EDNEY  DOUGLAS
2701 CAMBRIDGE COURT, SE
DECATUR   AL     35601

#1049560
EDNIE  DOUGLAS
734 S. 400 W.
RUSSIAVILLE    IN     46979

#1066869
EDO FIBER SCIENCE
Attn    CATHY TUCKER / RANDY JONES
506 NORTH BILLY MITCHELL ROAD
SALT LAKE CITY      UT     84084

#1011409
EDRINGTON  MICHAEL
1165 BLYTHE ELLEN CT NW
GRAND RAPIDS   MI     495447968

#1066325
EDS
Attn   MIKE NEFKENS
5505 CORPORATE  DRIVE
TROY    MI     48098

#1201842
EDS
5400 LEGACY DR
ADD CHG 4/27/4 AH DCN 10738658
PLANO   TX     75024

#1528240
EDS
C/O DELPHI DELCO ELECTRONICS
KIRKBY
MOORGATE ROAD
MERSEYSIDE         L337XL
UNITED KINGDOM

#1201843
EDS CANADA INC
1908 COLONEL SAM DR
MC CA1-124-001
OSHAWA   ON    L1H 3P7
CANADA

#1201844
EDS CANADA INC
2-1615 DUNDAS ST E
OSHAWA   ON    L1N 7S6
CANADA

#1201845
EDS CANADA INC
33 YONGE ST
TORONTO   ON    M5E 1G4
CANADA

#1201846
EDS CANADA INC
33 YOUNG ST STE 500
TORONTO   ON    M5E 1G4
CANADA

#1201847
EDS CANADA INC
ELECTRONIC DATA SYSTEMS CORP
1615 DUNDAS STREET EAST
WHITBY     ON    L1N 7S6
CANADA

#1201848
EDS CORP
PO BOX 14947
ST LOUIS     MO     631504947

#1201849
EDS CORPORATION
ADD CHG  4\99
2150 ALPINE AVE NW
GRAND RAPIDS    MI     49544

#1544738
EDS CORPORATION
PO BOX 14947
ST LOUIS     MO     63150-4947

#1201850
EDS DE MEXICO SA DE CV
LAGO VICTORIA NO 74 4O PISO
MIGUEL HIDALGO          11520
MEXICO

#1075433
EDS GEP
PO BOX 14947
ST. LOUIS     MO     63150-4947

#1201852
EDS LABEL ERROR PROOFING
PO BOX 7923
FLINT     MI     485077923

#1539427
EDS MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
756 NORTH TARGET RANGE ROAD
NOGALES   AZ     85628

#1201853
EDS MEDIA SOLUTIONS
Attn   PAUL ROURKE
MAIL STOP 3A
500 RENAISSANCE CENTER DRIVE
DETROIT    MI     482325640

#1201854
EDS PLM SOLUTIONS
38695 7 MILE RD STE 300
LIVONIA     MI     48152

#1201855
EDS TLM SOLUTIONS
38695 7 MILE RD STE 300
LIVONIA     MI     48152

#1011410
EDSALL***   ANDREW
20 BYWOOD COURT
CENTERVILLE     OH    45458

#1523987
EDSCHA JACKSON INC
Attn   ACCOUNTS PAYABLE
2300 EAST GANSON STREET
JACKSON   MI    49202

#1541231
EDSCHA JACKSON INC
2300 EAST GANSON STREET
PONTIAC    MI    48341

#1049561
EDSENGA  DAVID
303 CASE NORTH
MICHIGAN STATE UNIV
EAST LANSING     MI      48825

#1201856
EDSON CORP, THE
146 DUCHAINE BLVD
NEW BEDFORD  MA     02745

#1201857
EDSON INTERNATIONAL
146 DUCHAINE BOULEVARD
NEW BEDFORD  MA     02745

#1075434
EDSYN INC
15958 ARMINTA AVE
VAN NUYS     CA     91406

#1201858
EDSYN INC
C/O EMF COMPANY INC
6135 W BELMONT AVE
CHICAGO     IL     60634

#1201859
EDTEC LOGISTICS & WAREHOUSING
LLC
731 GLENN STREET
VAN WERT  OH     45891

#1049562
EDUARDO PASQUALE
3085 RED FOX RUN DR. N.W.
WARREN  OH     44485

#1201860
EDUARDO GARCIA MC PHERSON  EFT
CALLE FONOLOGIA 119
FRACC TECNOLOGICO
CP 76158 QUERETARO QRO
MEXICO

#1201861
EDUARDO SESTIER GUZMAN  ITC
CALLE 1 HANGAR 1INTERIOR SERV
50200 TOLUCA
MEXICO

#1534379
EDUCATION DEBT SERVICES INC
PO BOX 6235
INDIANAPOLIS     IN     46206

#1534380
EDUCATION DEBT SERVICES INC
PO BOX 7159
INDIANAPOLIS     IN     46207

#1534381
EDUCATION DEBT SERVICES, INC
PO BOX 6198
INDIANAPOLIS     IN     46206

#1201862
EDUCATION DIRECT
925 OAK ST
SCRANTON   PA     18515

#1075435
EDUCATION SERVICES
17922 SKY PARK CIRCLE STE N
IRVINE     CA     92614

#1534382
EDUCATIONAL CR MGMT CORP
LOCK BOX NW8907  PO BOX 1450
MINNEAPOLIS   MN     55485

#1075436
EDUCATIONAL MEDIA GROUP

#1201863
EDUCATIONAL RECOVERY SERVICES
ACCT OF LEAH T SLATER
CASE #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
6460 BUSCH BLVD STE 228
COLUMBUS  OH     260436573

#1534383
EDUCATIONAL RECOVERY SERVICES
LOCK BX NW 8606 PO BX 1450
MINNEAPOLIS   MN     55485

#1201864
EDUCATIONAL RESOURCES FOUNDATI
ERI SAFETY VIDEOS
557 WHITEFORD WAY
LEXINGTON   SC   290711257

#1201865
EDUCATIONAL RESOURCES INC
ERI SAFETY VIDEO
557 WHITEFORD WAY
LEXINGTON   SC   290727569

#1201866
EDUCATIONAL RESOURCES INC
PO BOX 1257
LEXINGTON     SC     29071

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1201867
EDUCATIONAL SERVICES      EFT
17922 SKY PARK CIRCLE STE N
IRVINE      CA      92614

#1201868
EDUCATIONAL TESTING SERVICE
4897 COLLECTION CENTER DRIVE
CHICAGO    IL      60693

#1201869
EDUCATIONAL TESTING SERVICE
ROSEDALE ROAD
ADD CHG 3/01
PRINCETON    NJ      08541

#1201870
EDW C LEVY CO
ACE ASPHALT & PAVING CO
115 S AVERILL AVE
FLINT      MI      48506

#1531501
EDWARD GRAHAM
817 W. CENTRAL AVENUE
SANTA ANA      CA      92707

#1531502
EDWARD LAWRENCE
226 REDROCK ST
ANAHEIM    CA      92807

#1201871
EDWARD  S GORDON CO
AAF 767 ENTERPRISES INC
ATTN:  JOHN SWEENEY
PO BOX 4445
NEW YORK    NY      10163

#1071323
EDWARD A GILLETTE
1202 CALCUTTA LANE
SAN ANTONIO      TX      78258

#1071476
EDWARD A GILLETTE
Attn    TIM MALONEY
C/O MALONEY AND CAMPOLO
900 S.E. MILITARY DRIVE
SAN ANTONIO      TX      78214

#1534384
EDWARD A MAHL
21599 W 11 MILE RD STE 300
SOUTHFIELD    MI      48076

#1201872
EDWARD A SAVASTIO & ASSOCIATES
815 WESTCHESTER PIKE
WESTCHESTER    PA      19382

#1534385
EDWARD A SHER
7900 CARONDELET RM 215
CLAYTON    MO      63105

#1201873
EDWARD ANDREWS INTERNATIONAL
6633 ALLAR DRIVE
STERLING HEIGHTS        MI      48312

#1201874
EDWARD AZRAEL ESCROW ACCT C
ACCT NO 012341 C\O K LEE\BANK
OF NEW YORK
101 BARCLAY ST
NEW YORK    NY      10286

#1075437
EDWARD CAMPBELL
226 N. PARKCENTER DR. #87
SANTA ANA      CA      92705

#1201875
EDWARD E STEVENS COLLECTOR
SCOTT TWP PA
            3733

#1201876
EDWARD G. VOGT

#1534386
EDWARD J FRIEDMAN
4 RESERVOIR CIRCLE
BALTIMORE    MD      21208

#1534387
EDWARD J KARFELD
7900 CARONDELET AVE ROOM 215
CLAYTON    MO      63105

#1534388
EDWARD J KARFELD ASSOC JUDGEMENT
7900 CARONDELET AVE RM 215
CLAYTON    MO      63105

#1075438
EDWARD LAWRENCE

---

#1534389
EDWARD LIU FAM DENTISTRY
142 N MAIN ST
EATON RAPIDS     MI     48877

#1201877
EDWARD LIU FAMILY DENTISTRY
142 NORTH MAIN STREET
EATON RAPIDS     MI     48877

#1534390
EDWARD M MILLER
30833 NW HWY SUITE 208
FRMNGTN HILL     MI     48334

#1534391
EDWARD M NAHHAT
28800 VAN DYKE AVE
WARREN MI     48093

#1201878
EDWARD ORTON JR CERAMIC
FOUNDATION
6991 OLD 3C HIGHWAY
RM CHG PER LTR 8/17/05 AM
WESTERVILLE     OH     43082

#1201879
EDWARD P. NAEGELI

#1071324
EDWARD R ARBITTER
6745 GREEN MEADOW DRIVE
SAGINAW     MI     48603

#1201880
EDWARD R HALL
7520 BROADWAY
MERRILLVILLE     IN     46410

#1534393
EDWARD ROSE ASSOCIATES
601 ALFA COURT
PORTAGE     MI     49002

#1075439
EDWARD SEGAL, INC.
360 REYNOLDS BRIDGE ROAD
THOMASTON  CT     06787

#1201881
EDWARD STOKEL

#1011411
EDWARDS ALEXIS
5724 ACCESS RD
DAYTON     OH     45431

#1011412
EDWARDS ANTHONY
148 E BEECHWOOD AVE
DAYTON  OH     45405

#1011413
EDWARDS BETTY
203 WATKINS RD
JAMESTOWN  OH     45335

#1011414
EDWARDS BISHOP
125 BRAMBURY DR APT A
ROCHESTER  NY     14621

#1011415
EDWARDS CARLA
5241 GARDENDALE AVE.
TROTWOOD  OH     45427

#1011416
EDWARDS CAROL
65 GRANITE DR
DAYTON     OH     45415

#1011417
EDWARDS CHARLES
117 GROSBECK
VANDALIA     OH     45377

#1011418
EDWARDS CHARLES
2833 LEE DRIVE
BOGUE CHITTO     MS     39629

#1011419
EDWARDS CHARLES
3008 CARVER NILES RD
NILES     OH     44446

#1011420
EDWARDS CHIQUITA
68 OHIO AVENUE
W JEFFERSON  OH     43162

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1011421
EDWARDS CONNIE
P O BOX 06440
COLUMBUS  OH    43206

#1011422
EDWARDS CRAIG
409 KINGSTON RD
KOKOMO  IN    46901

#1011423
EDWARDS CYNTHIA
1020 W MAIN ST
LOVELAND  OH    451402409

#1011424
EDWARDS DANIEL
3427 VILLAGE DRIVE
ANDERSON  IN    46011

#1011425
EDWARDS DARNELL
281 NICHOL AVE.
NEW BRUNSWICK  NJ    08901

#1011426
EDWARDS DAVID
3650 DEMLER DR
N TONAWANDA  NY    141201216

#1011427
EDWARDS DAVID
71/2 SYCAMORE STREET
ARCANUM  OH    45304

#1011428
EDWARDS DAVID
740 BRIGGS RD.
LEAVITTSBURG   OH    44430

#1011429
EDWARDS DEANN
1116 BROOKSIDE DR
GADSDEN  AL    35901

#1011430
EDWARDS DELINDA
12122 U.S. HWY. 278 EAST
PIEDMONT   AL    36272

#1011431
EDWARDS DENNIS
1738 ARIZONA AVE
FLINT   MI    485064627

#1011432
EDWARDS DONALD
217 CHAMPION HILL DR
JACKSON   MS    39212

#1011433
EDWARDS DONNA
709 NORTH AVE
GIRARD   OH    44420

#1011434
EDWARDS EDDIE
121 SYKES PARK CIR
JACKSON   MS    392124742

#1011435
EDWARDS ETTA
5037 RETFORD DR.
DAYTON   OH    45418

#1011436
EDWARDS EUGENE
1805 HOSPITAL DR APT 0-7
JACKSON   MS    39204

#1011437
EDWARDS HAROLD
PO BOX 30
VANDALIA   OH    45377

#1011438
EDWARDS HENRY
P O BOX 682
BOLTON   MS    39041

#1011439
EDWARDS IDA
1131 OAK GLEN PL
JACKSON   MS    392122043

#1011440
EDWARDS JAMES
4818 W 400 N
PERU   IN    46970

#1011441
EDWARDS JAMES
8114 MELLOWWOOD DRIVE
JENISON   MI    49428

#1011442
EDWARDS JANET
4275 W 124TH ST
GRANT   MI    493279633

#1011443
EDWARDS JASON
2541 REVERE AVE
DAYTON   OH    45420

#1011444
EDWARDS JENNIFER
4608 PENN AVE
DAYTON   OH    45410

#1011445
EDWARDS JIMMY
3144 E CLEM RD
ANDERSON   IN    46017

#1011446
EDWARDS JOSHUA
1337 MORRIS
DAYTON   OH    45408

#1011447
EDWARDS JOSHUA
8 MILLER DR
LYNDONVILLE   NY    14098

#1011448
EDWARDS JOSHUA
959 ROCKLEDGE ROAD
ATTALLA    AL    35956

#1011449
EDWARDS JOY
816 BURLINGTON DR APT 1
FLINT   MI    48503

#1011450
EDWARDS KASSIE
2437 S 410 W RD
RUSSIAVILLE    IN    46979

#1011451
EDWARDS LANCE
4210 MERRIMAC AVENUE
DAYTON   OH    45426

#1011452
EDWARDS LATIA
1714 GERMANTOWN ST.
DAYTON   OH    45408

#1011453
EDWARDS MARILYN
1516 CHAPEL ST
DAYTON   OH    45404

#1011454
EDWARDS MARILYN
3713 GREENBROOK LN
FLINT   MI    48507

#1011455
EDWARDS MARK
22 EAST END AVE
CHEEKTOWAGA NY    14225

#1011456
EDWARDS MARK
G-3211 NORTH TERM STREET
FLINT   MI    48506

#1011457
EDWARDS MARTHA
203 ALICE-RITA ST
COLUMBUS   OH    43228

#1011458
EDWARDS MARY
86 SUCCESS DR.
BOLTON   MS    39041

#1011459
EDWARDS MERLE
3 N PARK DR
WICHITA FALLS    TX    76306

#1011460
EDWARDS MICHAEL
931 SOUTH MENROE ST
XENIA   OH    45385

#1011461
EDWARDS NATASHA
6016 ARROWHEAD DRIVE
ANDERSON   IN    46013

#1011462
EDWARDS NATHANIEL
560 FOREST PARK CT.
DAYTON   OH    45405

#1011463
EDWARDS PAUL
4504 WOODRIDGE DR
SANDUSKY   OH    448707063

#1011464
EDWARDS ROBERT
11354 68TH AVENUE
ALLENDALE    MI    49401

#1011465
EDWARDS ROBERT
4463 S 00 EW RD #48
KOKOMO   IN    46902

#1011466
EDWARDS ROBERT
601 HAZELTON DR
MADISON   MS    39110

#1011467
EDWARDS ROMAN
1927 MERSHON ST.
SAGINAW   MI    48602

#1011468
EDWARDS ROXANN
2237 CAROL CT
KOKOMO   IN    46902

#1011469
EDWARDS SANDRA
P O BOX 419
BRENT   AL    35034

#1011470
EDWARDS SEPTEMBER
19 MECHANIC ST
MIDDLEPORT   NY    14105

#1011471
EDWARDS STEPHANIE
1958 CRAIG DR
KETTERING    OH    45420

#1011472
EDWARDS STEPHEN
575 TOWNCREST DR
BEAVERCREEK  OH    454345859

#1011473
EDWARDS SUZETTE
565 EVERGREEN LN
SAGINAW   MI    48604

#1011474
EDWARDS T'NELLE
2316 MADISON AVE
ANDERSON   IN    46016

#1011475
EDWARDS TERRENCE
1543 GAINEY AVE
FLINT   MI    485033565

#1011476
EDWARDS VON
2231 CO RD #184
MOULTON   AL    35650

#1049563
EDWARDS BEVERLY
53294 CHESHIRE
SHELBY TWP   MI    48316

#1049564
EDWARDS BRIAN
324 WOODBINE STREET
STRUTHERS   OH    44471

#1049565
EDWARDS BRIAN
S83 W27475 JOHNSON AVE
MUKWONAGO WI    53149

#1049566
EDWARDS CAROL
1290 GRANGER RD.
BRANDON   MI    48462

#1049567
EDWARDS CHRISTINE
3009 TERRACE DRIVE
KOKOMO   IN    46902

#1049568
EDWARDS CURTIS
5031 ARTESIA DR
KETTERING    OH    45440

#1049569
EDWARDS DARRYL
1741 WEATHERED WOOD TR
CENTERVILLE   OH    454597509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1049570
EDWARDS DAVID
4901 SUTTON RD
BRITTON      MI      49229

#1049571
EDWARDS DENNIS
2260 ROBLEIGH DRIVE
DAYTON    OH    45459

#1049572
EDWARDS DONALD
4993 TIMVERWAY TRAIL
CLARKSTON    MI    48346

#1049573
EDWARDS DOUGLAS
419 KIWANIS AVE.
HURON    OH    44839

#1049574
EDWARDS EARL
25830 VILLAGE GREEN BLVD
APT 101
HARRISON TOWNSHIP    MI    48045

#1049575
EDWARDS HEIDI
2034 ROBERT T LONGWAY
FLINT      MI      48503

#1049576
EDWARDS JEFFREY
6504 CALLE BONITA LANE
EL PASO      TX      79912

#1049577
EDWARDS JULIA
118 WALDRON STREET
WEST LAFAYETTE    IN    47906

#1049578
EDWARDS KELLY
6219 PINEWOOD DR
CLARKSTON    MI    48346

#1049579
EDWARDS KENNETH
6812 MAPLE LEAF COURT
APT 101
BALTIMORE    MD    21209

#1049580
EDWARDS LARRY
4209 MICHAEL DR
KOKOMO  IN      46902

#1049581
EDWARDS ROGER
3009 TERRACE DRIVE
KOKOMO  IN      46902

#1049582
EDWARDS THOMAS
111 PLEASANT WAY
PENFIELD      NY      14526

#1128561
EDWARDS ALLAN D
3023 HOUSEL CRAFT RD.
BRISTOLVILLE      OH    44402-9640

#1128562
EDWARDS BARBARA
11707 N W 47TH DR
CORAL SPRINGS    FL    33076-2241

#1128563
EDWARDS CHARLOTTE I
9045 BLUEBAY LN
PENSACOLA   FL    32506-9557

#1128564
EDWARDS DAVID
3766 AMITY LANE
MIDDLETOWN  OH    45044-9443

#1128565
EDWARDS DEBORAH P
5231 BURNETT RD
LEAVITTSBURG    OH    44430-9409

#1128566
EDWARDS DONALD R
1213 HUMPHREY DR
SUISUN CITY    CA    94585-1911

#1128567
EDWARDS EARL J
141 SHAWNEE CT.
FRANKLIN    OH    45005-7117

#1128568
EDWARDS EUGENE
310 CHOCTAW ST
BROOKHAVEN MS    39601-2904

#1128569
EDWARDS HOWARD F
148 HOOD DRIVE
CANFIELD    OH    44406-1644

#1128570
EDWARDS IDA H
1131 OAK GLEN PL
JACKSON   MS    39212-2043

#1128571
EDWARDS JAMES T
15 UPTON PL
ROCHESTER   NY    14612-4823

#1128572
EDWARDS JANET
7248 DAVISON RD
DAVISON    MI    48423

#1128573
EDWARDS JOHN T
2168 RUTH RD.
HUBBARD   OH    44425-3248

#1128574
EDWARDS JOSE
1604 AUBURN DR
LEXINGTON   KY    40505-2510

#1128575
EDWARDS KENT D
2319 IVY DRIVE
ANDERSON   IN    46011-3828

#1128576
EDWARDS LAURA S
740 BRIGGS RD
LEAVITTSBURG    OH    44430-9647

#1128577
EDWARDS LLOYD S
RR 1 BOX 264-C
MONTICELLO   KY    42633-9708

#1128578
EDWARDS LORRAINE J
2122 AITKEN AVE
FLINT    MI    48503-5801

#1128579
EDWARDS MARY L
4198 CALVIN DR
ADRIAN    MI    49221-1002

#1128580
EDWARDS O'NEAL
9050 N. LINDEN ROAD
CLIO    MI    48420-8582

#1128581
EDWARDS PAUL ROBERT
11880 MORSEVILLE RD
BIRCH RUN    MI    48415-8500

#1128582
EDWARDS ROBERT L
135 ROBIN HOOD LN
TROY    OH    45373-1528

#1128583
EDWARDS ROSA R
408 ELVA STREET
ANDERSON   IN    46013-4665

#1128584
EDWARDS SAMUEL J
2514 GREENBRIER DR
DAYTON   OH    45406-1333

#1128585
EDWARDS SANDRA S
2767 LEXINGTON AVE NW
WARREN   OH    44485-1535

#1128586
EDWARDS SHIRLEY M
2286 BASS CT
FLINT    MI    48507-6235

#1128587
EDWARDS THOMAS O
1909 WOODLAND ST NE
WARREN   OH    44483-5307

#1128588
EDWARDS TINA M
1006 EVERGREEN COURT
ANDERSON   IN    46012-5505

#1128589
EDWARDS VONDA C
4210 MERRIMAC AVE
DAYTON   OH    45405-2318

#1530887
EDWARDS NANCY A
P.O. BOX 691931
HOUSTON   TX    77269

#1531003
EDWARDS DIANE  W
345 OLD BEAR CREEK
CHESNEE  SC    29323

#1531135
EDWARDS SHELTON O
12417 E. 90TH ST. N.
OWASSO  OK    74055

#1531503
EDWARDS DIANE W.
345 OLD BEAR CREEK
CHESNEE   SC    29323

#1201882
EDWARDS & ANGELL
2700 HOSPITAL TRUST TWRS
PROVIDENCE   RI    02903

#1070732
EDWARDS AUTO REPAIR &
WELDING INC.
4FERRY RD OFF BRISTOLPKE
MORRISVILLE    PA    19067

#1201883
EDWARDS CARLA
5241 GARDENDALE AVE
TROTWOOD OH    454272104

#1201884
EDWARDS GEORGE S CO INC
154 AIRPARK INDUSTRIAL RD
ALABASTER   AL    35007

#1201885
EDWARDS GEORGE S CO INC
SUBSIDIARY OF RAWSON CO
PO BOX 1000
SAGINAW   AL    35137

#1201886
EDWARDS HALE STURMAN & ATKIN
LTD
415 S 6TH ST STE 300 OXFORD CT
LAS VEGAS    NV    891016937

#1201887
EDWARDS HIGH VACUUM
INTERNATIONAL
1 EDWARDS PARK
301 BALLARDVALE ST
WILMINGTON   MA    01887

#1201888
EDWARDS HIGH VACUUM
PO BOX 371050M
PITTSBURGH    PA    15251

#1201889
EDWARDS HIGH VACUUM
PO BOX 702125
TULSA   OK    74170

#1544739
EDWARDS HIGH VACUUM INTL
301 BALLARDVALE ST
WILMINGTON   MA    01887-1075

#1201890
EDWARDS INDUSTRIES INC
38000 MOUND RD
STERLING HTS    MI    48310

#1011477
EDWARDS JR  GLEN
2237 CAROL CT
KOKOMO  IN    46902

#1128590
EDWARDS JR  JOHNNIE
2247 NILES RD SE
WARREN  OH    44484-5156

#1128591
EDWARDS JR  LOUIS
4554 ARTELIA DR
ANTIOCH   TN    37013-2721

#1011478
EDWARDS JR.  ROBERT
1753 SIMMONS N.E.
GRAND RAPIDS    MI    495057611

#1075440
EDWARDS LOCK & KEY
4652 HOWE ROAD
LANDRUM  SC    29356

#1201891
EDWARDS MEDICAL SUPPLY
DEPT 77 3432
CHICAGO   IL    606783432

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1201892
EDWARDS MEDICAL SUPPLY INC
495 WOODCREEK DR
PO BOX 1639
BOLINGBROOK   IL      60440

#1201893
EDWARDS MEDICAL SUPPLY INC
495 WOODCREEK DR
BOLINGBROOK   IL      604404914

#1201894
EDWARDS MEDICAL SUPPLY INC
PO BOX DEPT 773432
CHICAGO   IL      60678

#1201895
EDWARDS MENS SHOP INC
ADD CHG 02/16/05 AH
4928 GRATIOT RD
SAGINAW   MI      486036245

#1201896
EDWARDS MENS SHOP INC
EDWARDS
4928 GRATIOT AVE
SAGINAW   MI      48603

#1011479
EDWARDS SR  DONALD
1708 S WARNER ST
BAY CITY   MI      48706

#1201897
EDWARDS SYSTEMS TECHNOLOGY
INC
90 FIELDSTONE COURT
CHESHIRE   CT      06410

#1201898
EDWARDS TRANSFER & STORAGE CO
P O BOX 313
ROOTSTOWN OH    44272

#1201899
EDWARDS XPRESS INC
1200 SUMAC RD
PULASKI   TN      38478

#1201900
EDWARDS, JR TRUCKING
3100 SCHENCK RD
SIDNEY   OH    45365

#1011480
EDWARDS, JR.   CURTIS
526 LUDWELL PLACE
WEST CARROLLT   OH    45449

#1049583
EDWARDS-JOHNSON DESIREE
1163 CREEK SIDE COURT
BURTON   MI    48509

#1011481
EDWARDSEN KENNETH
W220 S7655 CROWBAR DR
MUSKEGO   WI    53150

#1201902
EDWIN H RABIN
ACCT OF ROBERT E BENEDICT
CASE #92-172100-DO
804 MOTT FOUNDATION BLDG
FLINT   MI      046666607

#1075441
EDWIN HINES
609 E. WALKER AVENUE
FOLEY   AL      36535

#1534394
EDWIN L NASH
PO BOX 911
JANESVILLE          WI      53547

#1534395
EDWIN L PETERMAN
248 ABBIE STREET SE
WYOMING   MI      49548

#1534396
EDWIN M SOLTZ
6750 W 93RD ST SUITE 110
OVERLAND PRK   KS      66212

#1075442
EDWIN REID COLE
PHI
17195 US HWY 98 WEST
FOLEY   AL      36535

#1528241
EEF NORTHWEST
ENGINEERING EMPLOYERS FEDERATION
GLAZEBROOK LANE, GLAZEBROOK
MOUNT PLEASANT
WARRINGTON CH          WA35BN
UNITED KINGDOM

#1075443
EEM/ELECTRONIC ENGINEERS
MASTERS CATALOG
645 STEWART AVE
GARDEN CITY   NY      11530

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530937
EEOC
1801 L STREET NW
WASHINGTON   DC    20507

#1075444
EEOC TECHNICAL ASSISTANCE
PO BOX 18198
WASHINGTON   DC    20036-8198

#1201903
EEP GROUP
6432 BAIRD AVE
SYRACUSE   NY    13206

#1201904
EEP GROUP LLC
161579873
PO BOX 127 EASTWOOD STA
SYRACUSE   NY    13206

#1072836
EER SYSTEMS, INC
1525 PERIMETER PARKWAY
SUITE 400
HUNTSVILLE   AL    35805

#1201905
EESCO INC
ENGLEWOOD ELECTRICAL SUPPLY
WESCO DISTRIBUTION INC
125 N TECUMSEH ST  RM CHG
ADRIAN   5/28/04 AM      MI    49221

#1049584
EESLEY   GARY
2620 W. CLARKSTON ROAD
LAKE ORION   MI    48362

#1066870
EEZER PRODUCTS, INC.
Attn   LEIGHTON SJOSTRAND
4734 EAST HOME AVENUE
FRESNO   CA    93703

#1201906
EF GLOBAL SERVICES LLC
435 W WILSON ST
SALEM   OH    44460

#1201907
EF RITTMUELLER MIDDLE SCHOOL
Attn   MARK WHELTON
965 E GENESSE
FRANKENMUTH  MI   48734

#1201908
EFC INTERNATIONAL
ENGINEERED FASTENER CO
1940 CRAIGSHIRE RD
SAINT LOUIS      MO   631464008

#1066871
EFD
977 WATERMAN AVENUE
EAST PROVIDENCE   RI    02914

#1201909
EFD INC
977 WATERMAN AVE
EAST PROVIDENCE   RI    02914-131

#1201910
EFD INDUCTION INC
EFD
31511 DEQUINDRE RD
MADISON HEIGHTS   MI    48071

#1201911
EFD INDUCTION INC    EFT
PO BOX 8500 5120
PHILADELPHIA   PA    191785120

#1201913
EFD INDUCTION SOUTHFIELD INC
31511 DEQUINDRE RD
SOUTHFIELD   MI    48071

#1528242
EFD INTERNATIONAL INC
APEX BUS CENTRE BOSCOMBE ROAD
UNIT 14
DUNSTABLE BE        LU54SB
UNITED KINGDOM

#1075445
EFD, INC.
977 WATERMAN AVENUE
EAST PROVIDENCE   RI    02914

#1201914
EFDYN
7734 EAST 11TH STREET
TULSA   OK    74112

#1201915
EFDYN INC
7734 E 11TH ST
TULSA   OK    74112

#1075446
EFECTOR  INC.
PO BOX 8538-307
PHILADELPHIA   PA    19171-0307

#1201916
EFECTOR INC
11235 KNOTT AVE STE A
CYPRESS    CA    90630

#1201917
EFECTOR INC
3100 BRECKINRIDGE BLVD
DULUTH    GA    30136

#1201918
EFECTOR INC
IFM
20 TUTTLE PL STE 5A
MIDDLETOWN    CT    06457

#1201919
EFFECTIVE TRAINING INC
(313)728 0909   FAX: 728 1260
2116 S WAYNE RD
WESTLAND    MI    48186

#1201920
EFFECTIVE TRAINING INC
2118 S WAYNE RD
WESTLAND    MI    481865428

#1201921
EFFECTIVE TRAINING INC
ADDR CHG 4 22 98
2116 S WAYNE RD
WESTLAND    MI    48186

#1049585
EFFENDI   ANWAR
1130 NIELSEN CT. #2
ANN ARBOR    MI    48105

#1201922
EFFICIENT QUALITY SERVICES
24300 SOUTHFIELD RD 300
SOUTHFIELD    MI    48075

#1201923
EFFICIENT QUALITY SERVICES
24300 SOUTHFIELD RD STE 300
SOUTHFIELD    MI    48075

#1541232
EFFINGHAM TRUCK SALES INC
1701 W FAYETTE AVE
EFFINGHAM    IL    62401-1976

#1049586
EFLER    FRED
938 KIRWAN DRIVE
YOUNGSTOWN OH    44515

#1201925
EFP CORP
223 MIDDLETON RUN RD
ELKHART    IN    46516-542

#1201927
EFP CORP
C/O MCCARTHY SALES
27236 SOUTHFIELD RD
LATHRUP VILLAGE    MI    48076

#1201928
EFP CORPORATION
223 MIDDLETON RUN ROAD
PO BOX 2368
ELKHART    IN    46515

#1170878
EFP CORPORATION  EFT
PO BOX 2368
ELKHART    IN    46515

#1525513
EFSSC (GENERAL MOTORS ESPANA SL)
EDIFICIO CRISTAL SECTOR BARICENTRO
CARRETERA NACIONAL 150 KM 6.7
BARBERA DEL VALLES        8210
SPAIN

#1534397
EFT ALEXANDRA ARMSTRONG
RTE 73900535 A/C20179678
LEXINGTON    KY    40515

#1075447
EFT FAST QUALITY SERVICE INC
2328 S. SUSAN ST
SANTA ANA    CA    92704

#1201929
EFTEC NORTH AMERICA LLC
20219 NORTHLINE RD
TAYLOR    MI    48180

#1201930
EFTEC NORTH AMERICA LLC
31601 RESEARCH PARK DR
MADISON HEIGHTS    MI    48071

#1201932
EFTEC NORTH AMERICA LLC
3345 STOP 8 RD
DAYTON    OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1201933
EFTEC NORTH AMERICA LLC
FMLY HB FULLER AUTO PROD INC
2710 BELLINGHAM DR STE 100
TROY    MI    48083

#1201934
EFTEC NORTH AMERICA LLC
PO BOX 73768
CHICAGO    IL    60673

#1170880
EFTEC NORTH AMERICA LLC  EFT
PO BOX 73768
CHICAGO    IL    60673

#1530673
EFTEC NORTH AMERICA, LLC
Attn   ABRAHAM SINGER (P23601)
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER, 36TH FL.
DETROIT    MI    48243

#1011482
EFTHEMIS    JAMES
8120 ROLL RD
EAST AMHERST    NY    14051

#1075448
EG COMPONENTS
TRONDHEIMSVN, 436
AMMERUD
OSLO    0902
NORWAY

#1072837
EG&G SERVICES
CTR-2
300 HIGHWAY 361
CRANE    IN    47522-5000

#1072838
EG&G TECHNICAL SERVICES INC
Attn   DONALD MORALES
P.O. DRAWER R BLDG 7000
HOLLOMAN AFB
HOLLOMAN  NM    88330

#1072839
EG&G TECHNICAL SERVICES INC
P.O. BOX 93747
LAS VEGAS    NV    89193-3747

#1075449
EGA PRODUCTS INC.
4275 N. 127TH ST
BROOKFIELD    WI    53005-1890

#1011483
EGAN    EDWARD
604 MILL RD
WEST SENECA  NY    14224

#1011484
EGAN    KATHLEEN
10 SILLMAN CT
FAIRBORN    OH    45324

#1011485
EGAN   RICHARD
27 ALTAIR DR.
GETZVILLE    NY    14068

#1011486
EGAN   ROBERT
4083 DRESSER RD
MEDINA    NY    14103

#1049587
EGAN   MICHAEL
60 TALAMORA TRAIL
BROCKPORT  NY    14420

#1049588
EGAN   ROSALEE
2791 NORTHWIND DR
APT 49
EAST LANSING    MI    48823

#1128592
EGAN JR   ROY E
2136 GRANGE HALL RD
BEAVERCREEK  OH    45431-2344

#1072840
EGAN MCALLISTER ASSOC.
Attn   JERRY ANDERSON
4854 O'HEAR AVE
CHARLESTON  SC    29405

#1201935
EGAN, ANDY J INC
2001 WALDORF CT NW
GRAND RAPIDS    MI    49504

#1201936
EGANA 2 SL
CIE EGANA
PGO INDSTL OKANGO S/N
BERRIZ  VIZCAYA    48240
SPAIN

#1201937
EGANA 2 SL
EGANA
CR GRAL BILBAO SAN SEBASTIAN B
O INDUSTRIAL OKANGO S/N
BERRIZ  VIZCAYA    48250
SPAIN

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

---

#1201938
EGANA 2 SL
EGANA
CR GRAL BILBAO SAN SEBASTIAN B
BERRIZ  VIZCAYA          48250
SPAIN

#1201939
EGANA 2 SL
EGANA
POLIGONO INDUSTRIAL OKANGO S/N
CR GRAL BILBAO SAN SEBASTIAN B
BERRIZ  VIZCAYA          48250
SPAIN

#1201940
EGANA SA     EFT
POLIGONO OKANGO S N
E 48250 ZALDIBAR VIZCAYA
SPAIN

#1201941
EGATEC CONTROLS INTERNATIONAL
ECI TECHNOLOGY
1 MADISON ST
EAST RUTHERFORD   NJ    07073

#1128593
EGBERT  DONALD R
5190 LEXINGTON ROAD
W ALEXANDRIA   OH   45381-9706

#1128594
EGBERT  RALPH W
7076 SAFARI DR
DAYTON   OH   45424-2361

#1075450
EGBN ELECTRONICS LTD
Attn   MICHELLE HUANG (SALES)
5F NO.32 LANE 15, SEC. 6
MINCYUAN E.ROAD
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1201943
EGD MANUFACTURING INC
EGD
2320 KISHWAUKEE ST
ROCKFORD  IL      61104

#1201944
EGD MFG INC
2320 KISHWAUKEE ST
ROCKFORD  IL      61104

#1049589
EGEDY  MICHAEL
1645 W FULTON
GRAND RAPIDS     MI    49504

#1049590
EGEL   CHRISTOPH
4411 LAKESHORE DRIVE
KOKOMO  IN    46901

#1011487
EGELER  DAVID
496 SHAGBARK TRAIL
SOMERVILLE   AL    35670

#1011488
EGELSTON  PAUL
6950 CASTLEBROOK DR
FRANKLIN   OH    45005

#1201945
EGENOLF INDUSTRIAL GROUP INC
350 WISCONSIN ST
INDIANAPOLIS     IN    46225

#1201946
EGENOLF MACHINE INC
2916 BLUFF RD
INDIANAPOLIS     IN    462252209

#1201947
EGENOLF MACHINE INC
2916 BLUFF ROAD
INDIANAPOLIS     IN    462252209

#1128595
EGERER  JOHN D
270 WINTHROP LN
SAGINAW  MI    48603-6233

#1011489
EGGEBRECHT ROBERT
21720 SWAN CREEK RD
MERRILL  MI    486379768

#1544740
EGGELHOF INC.
PO BOX 230307
HOUSTON  TX    77223

#1544741
EGGELHOF INC.
PO BOX 4346
DEPT 171
HOUSTON   TX    77210

#1128596
EGGENS  WILLIAM H
1127 FRANCIS AVE SE
WARREN  OH   44484-4335

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1011490
EGGENTON LEIGH
3560 HUNT RD
ADRIAN   MI   49221

#1011491
EGGERT  WILLIAM
W220 S7015 ALAMEDA CT
BIG BEND   WI   531039660

#1049591
EGGERT  BRUCE
P.O. BOX 174
BARKER   NY   140120174

#1049592
EGGERT  DAVID
1203 NW 25TH ST.
ANKENY   IA   50021

#1049593
EGGERT  NICOLE
1203 NW 25TH STREET
ANKENY   IA   50021

#1049594
EGGERT  WILLIAM
4784 BELFIELD DRIVE
DUBLIN   OH   43017

#1128597
EGGERT  PHILIP R
3444 E MAPLE AVE
FLINT   MI   48507-4569

#1128598
EGGERT  THOMAS M
105 JER-MAR DR
HEVELOCK   NC   28532

#1128599
EGGERT  WILLIAM H
839 S SUNSET CIR
ANDOVER   KS   67002-7901

#1011492
EGGLESTON ALAN
2076 TIMBER CREEK DR. E
CORTLAND   OH   44410

#1011493
EGGLESTON ELMER
4540 MOBILE HWY
PENSACOLA   FL   32506

#1011494
EGGLESTON ERIC
3128 STUDOR
SAGINAW   MI   48601

#1011495
EGGLESTON LEO
103 ROLLING LEA PLACE
MADISON   AL   35758

#1011496
EGGLESTON RAYMOND
810 FIRESTONE AVE
MUSCLE SHOALS   AL   356611926

#1049595
EGGLESTON ALYSON
1877 DENISON DR NW
WARREN   OH   44485

#1128600
EGGLESTON DELOIS J
3128 STUDOR RD
SAGINAW   MI   48601-5732

#1128601
EGGLESTON RAYMOND E
810 FIRESTONE AVE
MUSCLE SHOALS   AL   35661-1926

#1529190
EGGLETON, ANDREW
1624 MEIJER DRIVE
TROY   MI   48084

#1528243
EGL EAGLE GLOBAL LOGISTICS (UK) LTD
HEATHROW GATEWAY
2 GODFREY WAY
HOUNSLOW MIDDLESEX     TW4 5SY
UNITED KINGDOM

#1201948
EGL GLOBAL BROKERAGE
PO BOX 98803
CHICAGO   IL   60693

#1201949
EGL INC
EAGLE GLOBAL LOGISTICS
1480 BLAUSER DR
TIPP CITY   OH   45371

#1201950
EGL INC
EAGLE GLOBAL LOGISTICS
491 SUPREME DR
BENSENVILLE    IL    60106

#1539428
EGL TRADE SERVICES
Attn   ACCOUNTS PAYABLE
385 VALLEY DRIVE
BRISBANE    CA    94005

#1011497
EGLESTON  SHANE
321 MELONIE DR
FRANKLIN    OH    450055810

#1128602
EGLESTON JR  FRED D
2935 N. BAYSHORE DRIVE
SENECA    SC    29672-9113

#1049596
EGLI    NICHOLAS
5800 TARTON CIRCLE N.
DUBLIN    OH    43017

#1049597
EGLIN    ELLEN
58 WINDERMERE RD
LOCKPORT  NY    14094

#1049598
EGLIN    MARC
68 O BRIEN DRIVE
LOCKPORT   NY    14094

#1128603
EGLIN    JEFFREY P
PO BOX 8024
PLYMOUTH   MI    48170-8024

#1011498
EGLOFF  JASON
80 WESCOTT RD.
HILLSBOROUGH   NJ    08844

#1049599
EGLOFF  JEFFREY
7715 RIVA RIDGE
KOKOMO   IN    46901

#1011499
EGNER  MARK
2185 CRESTLINE DR
BURTON   MI    48509

#1201951
EGON GROSSHAUS GMBH & CO  EFT
KG
BONZELERHAMMER
D-57368 LENNESTADT
GERMANY

#1201952
EGON GROSSHAUS GMBH & CO KG
BONZELERHAMMER 6
LENNESTADT    57368
GERMANY

#1201953
EGON ZEHNDER INTERNATIONAL
350 PARK AVE
NEW YORK   NY    10022

#1201954
EGON ZEHNDER INTERNATIONAL INC
350 PARK AVE 8TH FL
NEW YORK   NY    10022

#1011500
EGRESICS  BRUCE
7971 ERRITT ROAD
HALE    MI    48739

#1049600
EGRESICS   CRAIG
8900 DWYER ROAD
HOWELL   MI    48855

#1201955
EGT GROUP INC
32031 TOWNLEY
MADISON HEIGHTS    MI    48071

#1128604
EGUAVOEN RUBY E
2124 BRIAR GLEN LANE SW
ATLANTA    GA    30331-2453

#1534398
EGURA J SMITH
PO BOX 12701
KANSAS CITY    KS    66112

#1201956
EH20 LLC
381 N REESE ST
SOUTH LYON   MI    48178

#1201957
EH20 LLC
381 NORTH REESE STREET
SOUTH LYON    MI    48178

#1201958
EHAC INT
6360 HILLS DR
BLOOMFIELD HILLS    MI    483011933

#1201959
EHD TECHNOLOGIES    EFT
3505 ADKISSON DRIVE SUITE 151
CLEVELAND    TN    37312

#1201960
EHD TECHNOLOGIES LLC
3505 ADKISSON DR STE 151
CLEVELAND    TN    37312

#1049601
EHLE    DAVID
3484 MERWIN ROAD
LAPEER    MI    48446

#1011501
EHLER    DAVID
3883 FISHER TWIN RD
W ALEXANDRIA    OH    45381

#1201961
EHLERS INVESTMENT COMPANY
5151 WILSHIRE BLVD
LOS ANGELES    CA    90036

#1201962
EHLERS J KENNETH
11 CENTER PLACE
BALTIMORE    MD    21222

#1011502
EHLERT    JOHN
4185 MARLYN AVE
SAGINAW    MI    486034128

#1128605
EHLERT    GERALD F
1025 BROOKHILL DR
KILLEN    AL    35645

#1049602
EHLINGER    MARK
12605 MEADOW DRIVE
ELM GROVE    WI    53122

#1049603
EHLMAN    BRYAN
1570 ARDIS DRIVE
SAGINAW    MI    48609

#1201963
EHMAN EQUIPMENT SALES CO
3656 GOVERNMENT BLVD C2
MOBILE    AL    36693

#1201964
EHMAN EQUIPMENT SALES CO INC
958 GOVERNORS CT
MOBILE    AL    36660

#1049604
EHMANN JAMES
5348 EAST MAIN STREET
BATAVIA    NY    14020

#1011503
EHMKE    EDWARD
157 PARK LANE CIRCLE
LOCKPORT    NY    14094

#1201965
EHOVE ADULT CAREER CENTER
316 WEST MASON RD
MILAN    OH    44846

#1201966
EHOVE JOINT VOCATIONAL SCHOOL
TREASURERS OFFICE
316 W MASON RD
MILAN    OH    44846

#1201967
EHR ENTERPRISES INC
202 WEST STATE STREET
ROCKFORD    IL    61126

#1049605
EHRBAR    EDWARD
645 MOONDALE
EL PASO    TX    79912

#1049606
EHRESMAN CHAD
3970 STATE RT 235
FAIRBORN    OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1049607
EHRESMAN KRISTIE
3970 ST. RT. 235
FAIRBORN   OH    45324

#1011504
EHRHARDT DUANE
11800 ELMS RD
BIRCH RUN    MI    48415

#1011505
EHRHARDT LINDA
PO BOX 842
SANDUSKY   OH    448710842

#1011506
EHRHARDT MATTHEW
11800 ELMS RD.
BIRCH RUN   MI    48415

#1049608
EHRHARDT JAMES
6944 MARBLE CANYON
EL PASO    TX    79912

#1128606
EHRHARDT JAMES D
1133 CALLE LOMAS
EL PASO    TX    79912

#1128607
EHRHARDT LINDA L
PO BOX 842
SANDUSKY    OH    44871-0842

#1128608
EHRHART  CHARLES R
2642 E 150 S
ANDERSON  IN    46017-1724

#1201968
EHRKE, A E & CO
31100 BAINBRIDGE RD
CLEVELAND   OH    44139

#1049609
EHRLE   ROGER
2420 HILLSIDE AVENUE
SPRINGFIELD    OH    45503

#1049610
EHRLICH  AVRON
80 SPINLEY COURT
ROCHESTER NY    14626

#1201969
EHRLICH CORP
112 SOUTH 3RD ST
BOONVILLE   IN    476011543

#1201970
EHRLICH DIANE H
DBA DHE CONSULTING
80 SPINLEY CT
ROCHESTER  NY    14626

#1049611
EHRMAN CLARA
3755 N CREEK SIDE PL
TUCSON    AZ    85750

#1049612
EHRMAN  GEORGE
3755 N CREEK SIDE PL
TUCSON    AZ    85750

#1128609
EHRMANTRAUT LADONNA M
6045 BAYOU DR
CHEBOYGAN  MI    49721-9537

#1128610
EHRNST  BRUCE M
PO BOX 191
LENNON   MI    48449-0191

#1011507
EHRSAM  PAUL
2927 MCGAHA AVE
WICHITA FALLS    TX    76308

#1201971
EI DUPONT DE NEMOURS & CO
VESPELL PLASTIC PRODUCT
350 BELLEVUE RD
NEWARK  DE    197133430

#1201972
EI DUPONT DE NEMOURS & CO INC
DUPONT
1007 MARKET ST
WILMINGTON    DE    19801

#1201973
EI DUPONT DE NEMOURS & CO INC
DUPONT
1007 MARKET ST
WILMINGTON    DE    198980001

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1541233
EI DUPONT DE NEMOURS CO
PO BOX 2042
WILMINGTON   NC     28402

#1201974
EI TEAM LLC
2060 SHERIDAN DR
BUFFALO   NY    142231470

#1201975
EI TEAM LLC
ADR CHG 7 19 99
2060 SHERIDAN DR
BUFFALO   NY    142231470

#1075451
EIA
PO BOX 75023
BALTIMORE   MD    21275

#1049613
EIBLE    VINCENT
6363 W. LAKE RD
CLIO   MI    48420

#1011508
EICHAS   KEVIN
418 HAMLIN CENTER RD
HILTON   NY    14468

#1011509
EICHAS   TODD
418 HAMLIN CENTER RD
HILTON   NY    144689165

#1201976
EICHAS, TODD
418 HAMLIN CENTER RD
HILTON   NY    14468

#1049614
EICHE   DAVID
410 LION'S CREEK CIRCLE
NOBLESVILLE   IN    46062

#1011510
EICHELBERGER  ALGEVON
2181 FINCH
SAGINAW   MI    486011375

#1049615
EICHENLAUB  BRIAN
18277 BEVERLY ROAD
BEVERLY HILLS    MI    48025

#1049616
EICHER   RONALD
1808 N CROSS LAKES CIRCLE
APT C
ANDERSON  IN    46012

#1011511
EICHINGER   DONALD
6831 RAPIDS RD
LOCKPORT   NY    14094

#1128611
EICHINGER   DONALD F
6831 RAPIDS RD
LOCKPORT   NY    14094-7944

#1011512
EICHLER   ANA
2024 VERMONT
SAGINAW   MI    48601

#1128612
EICHLER   ROBERT A
3073 E MAPLE HILL CT
MIDLAND   MI    48642-7851

#1201977
EICHLIN INC
BWD AUTOMOTIVE
4555 WATER AVE
SELMA   AL    36703

#1011513
EICHMAN   DALLAS
5322 S. PINE ST
BEAVERTON  MI    48612

#1128613
EICHMAN   JULIE
13266 ENID BLVD
FENTON   MI    48430-1152

#1128614
EICHNER   ROBERT C
4226 S GRAVEL RD
MEDINA   NY    14103-9594

#1128615
EICHNER   ROBERT P
756 DESTINY DRIVE
WINFIELD   AL    35594-6932

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1011514
EICHORN  ANNA
482 WHEELOCK DR
WARREN  OH    44484

#1049617
EICHORN  DANIEL
1440 LUZ DEL SOL
EL PASO    TX    79912

#1128616
EICHORN  KENNETH C
5181 REINHARDT LN
BAY CITY    MI    48706-3339

#1011515
EICHSTAEDT  GARY
8841 WATERGATE DR
HUBER HEIGHTS    OH    45424

#1049618
EICK  PAULA
7136 ALLEGHENY ROAD
BASOM  NY    14013

#1011516
EICKENHORST  LEE
783 LEBANON RD
CLARKSVILLE    OH    45113

#1011517
EICKHOFF  MICHAEL
7508 PERRY RD
GRAND BLANC    MI    48439

#1011518
EICKHOFF  THOMAS
8226 E MT MORRIS RD
OTISVILLE    MI    48463

#1049619
EICKHOFF  TIMOTHY
7064 E.BRISTOL RD
DAVISON    MI    48423

#1128617
EICKHOFF  DENNIS S
5224 GRAND BLANC RD
SWARTZ CREEK    MI    48473-9448

#1011519
EICKHOLT  JOHN
12461 W TOWNLINE RD
SAINT CHARLES    MI    486559773

#1049620
EICKHOLT  MICHAEL
16400 BUECHE ROAD
CHESANING    MI    48616

#1049621
EICKHOLT  WILLIAM
3234 WINTERGREEN DR.
WEST
SAGINAW    MI    48603

#1128618
EICKHOLT  GERALD B
9439 PARKE RD
ALANSON    MI    49706-9621

#1128619
EICKHOLT  JOEL F
205 REIF ST
FRANKENMUTH  MI    48734-1552

#1201978
EICKHOLT DAVID
5666 W GROVE DR
KENTWOOD  MI    49512

#1201979
EICKHOLT MICHAEL
16400 BUECHE RD
CHESANING    MI    48616

#1011520
EICKMEYER  DENNIS
6524 HOSPITAL RD
FREELAND  MI    48623

#1201980
EICS INC
ENVIRONMENTAL INDSL CLEANG SER
8350 SILVER LAKE RD
RM CHG 12/01/04 AM
LINDEN    MI    48451

#1011521
EIDEMILLER  JAMES
4417 BEECHER AVE
DAYTON    OH    454203122

#1128620
EIDEMILLER  ROBERT H
15 ODLIN AVE
DAYTON    OH    45405-2818

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075452
EIDSCHUN ENGINEERING, INC.
5181 113TH AVENUE NORTH
CLEARWATER  FL      33759

#1528244
EIFELWERK HEINRICH STEIN GMBH & CO
EIFELWERKSTR 1
POSTFACH 4
MALBERGWEICH RP        54655
GERMANY

#1011522
EIFERT    JAMES
7583 RIDGE RD
GASPORT   NY      14067

#1011523
EIFERT   MICHAEL
1410 TRAFALGAR CT
CENTERVILLE    OH     45459

#1049622
EIFERT    CHARLES
621 LANCER AVE.
VANDALIA   OH     45377

#1011524
EIFORD   JEFFREY
456 MEADOWLARK LN
EATON    OH     45320

#1128621
EIGENBERGER  GARY J
W7098 MOONSHINE HILL RD
WAUSAUKEE   WI     54177-8952

#1544743
EIGER MACHINERY
888 S BELVEDERE RD  UNIT 214
GRAYSLAKE   IL       60030

#1011525
EIGNER   JASON
9971 CENTER ST.
REESE    MI     48757

#1128622
EIGNER    JAMES F
1144 W HAMPTON RD
ESSEXVILLE    MI     48732-3201

#1128623
EIKELBERG   WILLIAM E
P O BOX 122
LAKE GEORGE   MI      48633-0122

#1128624
EIKEMEYER  PETER G
6035 S TRANSIT RD LOT319
LOCKPORT  NY   14094-6327

#1011526
EIKENBERRY  BENJAMIN
1516 LINDEN WOOD LN
KOKOMO  IN      469025814

#1011527
EIKENBERRY  ROSCOE
7421 GARDENSIDE DR
DAYTON   OH    45414

#1049623
EIKENBERRY  KAYLA
3702 S 575 E
BRINGHURST    IN     46913

#1049624
EIKENBERRY   MICHAEL
3702 S. 575 E.
BRINGHURST    IN      46913

#1201981
EIKENBERRY & ASSOCIATES INC
ACM SOUTHWEST
2655 AIRPORT RD
SANTA TERESA    NM    88008

#1201983
EIKENBERRY & ASSOCIATES INC
ADEPT CUSTOM MOLDERS
1104 N TOUBY PIKE
KOKOMO   IN    46901

#1201986
EIKENBERRY & ASSOCIATES INC
ADEPT CUSTOM MOLDERS
2311 N WASHINGTON
KOKOMO   IN    46901-584

#1201988
EIKENBERRY & ASSOCIATES INC
BMJ MOLD & ENGINEERING
1104 N TOUBY PIKE
KOKOMO   IN     46901

#1201990
EIKENBERRY & ASSOCIATES INC
TOUCHSTONE MEASUREMENT SVC
2323 N WASHINGTON ST
KOKOMO   IN     46904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1201992
EIL INSTRUMENTS INC
DAYTON BRANCH
8771 GANDER CREEK DR
MIAMISBURG   OH     45343

#1201993
EIL INSTRUMENTS INC
PO BOX 630838
BALTIMORE    MD    21263

#1128625
EILAND    JAMES W
114 BRADFORD PKWY
SYRACUSE   NY    13224-1769

#1534399
EILEEN A BATCHELOR
3421 ROANOKE STREET
LADY LAKE     FL     32159

#1534400
EILEEN M MCCAULEY
106 CROSS GATE RD
ROCHESTER NY     14606

#1011528
EILENSTINE    GREGG
204 N ROOSEVELT ST
SPRING HILL      KS     660838726

#1049625
EILERMAN    BRIAN
11010 STATE ROUTE 66
FORT LORAMIE     OH    45845

#1049626
EILERMAN    JOHN
2141 OLD VIENNA DRIVE
DAYTON    OH    454591338

#1011529
EILERS    CHARLES
9106 VASSAR RD
MILLINGTON    MI     48746

#1011530
EILERS    MICHAEL
46 HILLIARD RD
OLD BRIDGE     NJ      088571530

#1128626
EILERS    DONALD R
7223 EARL AVE
GREENDALE  WI     53129-1723

#1201994
EIMO AMERICAS
14320 PORTAGE RD
VICKSBURG   MI     49097

#1201995
EIMO AMERICAS
7950 MOORESBRIDGE RD STE 200
PORTAGE   MI     49024

#1201996
EIN GEDI LOGISTICS NETWORK INC
60 KING RD #201
ADD ASSIGNEE 02/20/04 VC
RICHMOND HILL     ON    L4E 1A1
CANADA

#1071044
EIN PUBLISHING
119 SOUTH FAIRFAX ST
ALEXANDRIA    VA     22314

#1201997
EIRICH MACHINES
4033 RYAN RD
GURNEE  IL      60031

#1201998
EIRICH MACHINES INC
4033 RYAN RD
GURNEE  IL      60031

#1201999
EIS
ELECTRICAL INSULATION SUPPLY
10448 N PORT WASHINGTON ROAD
MEQUON   WI     53092

#1075453
EIS COM-KYL
1524 WEST 14TH ST., STE 106
TEMPE  AZ     85281

#1544744
EIS COMMUNICATIONS
4159 S 88TH E AVE
TULSA   OK     74145

#1202000
EIS INC
13311 ENTERPRISE AVE
CLEVELAND  OH    441355105

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1202001
EIS INC
1805 N LOOP 499 #150
HARLINGEN   TX    78550

#1202002
EIS INC
3715 NORTHSIDE PKY NW BLDG 100
STE 400
ATLANTA   GA    303272806

#1202003
EIS INC
420-A PAN AMERICAN DR STE 6
EL PASO   TX    79907

#1202006
EIS INC
COM-KYL
789 W BELDEN AVE
ADDISON   IL    60101

#1202007
EIS INC
EIS
155 NOVNER DR
CINCINNATI   OH    45215

#1202009
EIS INC
FABRICO/MEQUON
10436 N PORT WASHINGTON RD
THIENSVILLE   WI    530925535

#1202010
EIS INC
STE 400
3715 NORTHSIDE PKY NW BLDG 100
ATLANTA   GA    30327-280

#1202011
EIS INC          EFT
FRMLY ELECTRICAL INSUL SUPPLIR
2018 POWERS FERRY RD STE 500
AD CHG PER LTR 1/25/05 AM
ATLANTA   GA    30339

#1075454
EIS INC.
2608 COMMERCE SQ. DR.
IRONDALE   AL    35210

#1202012
EIS MANAGEMENT CORP
10448 N PORT WASHINGTON RD 13W
MEQUON   WI    53092

#1202013
EIS MANAGEMENT CORPORATION
5643 W 80TH
INDIANAPOLIS   IN    46278

#1202015
EIS WIRE & CABLE EFT
(EFT RETURN)
775 NEW LUDLOW RD
SOUTH HADLEY   MA    01075

#1011531
EISELINE   F
67 FALCON TRL
PITTSFORD   NY    145342459

#1202016
EISEN DE CHIHUAHUA S A    EFT
DE C V
ENRIQUE ELIAS MULLER NO 1809 B
COL EL CAMPANARIO CHIHUAHUA CH
C P 31238
MEXICO

#1202017
EISEN DE CHIHUAHUA S.A. DE C.V
CAMPANARIO
AV. ELIAS MULLER 1809-B COL.
CHIHUAHUA       31238
MEXICO

#1202018
EISEN DE CHIHUAHUA SA DE CV
AV ELIAS MULLER 1809-B
COL CAMPANARIO
CHIHUAHUA       31238
MEXICO

#1202019
EISEN DE CHIHUAHUA SA DE CV
AV ELIAS MULLER 1809-B
CHIHUAHUA       31238
MEXICO

#1202020
EISENBERG & BOGAS PC
STE 145
33 BLOOMFIELD HILLS PKWY
BLOOMFIELD   MI    483042945

#1202021
EISENBERG & BOGAS PC
SUITE 145
33 BLOOMFIELD HILLS PKWY
BLOOMFIELD   MI    48304

#1202022
EISENBERG HERBERT
TECHNOLOGY RESOURCE GROUP
460 31ST ST
MANHATTAN BEACH   CA    90266

#1011532
EISENHAUER   JOSEPH
32 SPRINGBROOK DRIVE
NORTH CHILI   NY    14514

Page:   2579 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1011533
EISENHAUER  MICHAEL
6309 DORCHESTER RD
LOCKPORT  NY    14094

#1049627
EISENMAN  RICHARD
207 ELMCROFT ROAD
ROCHESTER  NY    14609

#1544745
EISENMANN CORPORATION
150 E DARTMOOR DRIVE
CRYSTAL LAKE    IL    60014

#1202023
EISENWERK SCHOENHEIDER HAMMER
GIESSEREISTR 2
08304 SCHOENHEIDE
GERMANY

#1202024
EISHIN PATENT OFFICE
KEIJI NEMOTO
TORANOMON KURANAMI BLDG 4F
9 9 TORANOMON 2 CHOME MINATOKU
JAPAN

#1128627
EISON    SALLY B
4360 N 50TH ST
MILWAUKEE    WI    53216-1315

#1202025
EISON DONALD L  DBA
EISON AND SON AUTO
20951 32 MILE RD
ARAMADA  MI    48005

#1202026
EISSMANN AUTOMOTIVE
DEUTSCHLAND GMBH
MUNSINGER STRABE 150
D-72574 BAD URACH
GERMANY

#1523988
EISSMANN AUTOMOTIVE NORTH AMERICA
Attn    ACCOUNTS PAYABLE
599 ED GARDNER DRIVE
PELL CITY    AL    35125

#1541234
EISSMANN AUTOMOTIVE NORTH AMERICA
599 ED GARDNER DRIVE
PELL CITY    AL    35125

#1202027
EISSMANN GMBH
MUENSINGER STRASSE 150
BAD URACH    72574
GERMANY

#1202028
EISSMANN GMBH
MUENSINGER STRASSE 150
BAD URACH    D72574
GERMANY

#1202029
EISSMANN GROUP AUTOMOTIVE
599 ED GARDNER DRIVE
PELL CITY    AL    35125

#1202030
EISSMANN INC
ED GARDNER DR
PELL CITY    AL    35125-512

#1202031
EIT INC
12495 COLLECTIONS CENTER DR
CHICAGO  IL    60693

#1202032
EITEL PRESSES INC
DEER LAKE INDUSTRIAL PARK
OFF RTE 61
ORWIGSBURG  PA    17961

#1202033
EITEL PRESSES INC    EFT
PO BOX 130
ORWIGSBURG  PA    17961

#1202034
EITELJORG MUSEUM
Attn    SARAH BEAN
500 WEST WASHINGTON ST
INDIANAPOLIS    IN    462042707

#1011534
EITREM  JEFFERY
3001 BENCHWOOD ROAD
DAYTON  OH    45414

#1523989
EJES TRACTIVOS S A DE C V
FRACC. IND. LA PRESA
AV DE LAS INDUSTRIAS 10
SAN JUAN IXHUATEPEC    54180
MEXICO

#1541235
EJES TRACTIVOS SA DE CV
FRACC INDUSTRIAL LA PRESA
SAN JUAN IXHUATEPEC    54180
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202035
EJM BALLSCREW LLC
209 MORTON ST
BAY CITY        MI        48706

#1202036
EJM BALLSCREW LLC
209 MORTON STREET
BAY CITY        MI        48706

#1543435
EJOT AUSTRIA GMBH
GRAZER VORSTADT 146
VOITSBERG STEIERMARK        8570
AUSTRIA

#1202037
EJOT GMBH & CO KG
EJOT VERBINDUNGSTECHNIK
UNTERE BIENHECKE 14-16
BAD LAASPHE        57334
GERMANY

#1202038
EJOT VERBINDUNGSTECHNIK GMBH
& CO KG
ASTEUBERGSTRASSE 21
D-57302 BAD BERLEBURG
GERMANY

#1202039
EJOT VERBINDUNGSTECHNIK GMBH &
UNTERE BIENHECKE 14-16
BAD LAASPHE        57334
GERMANY

#1202040
EKB ELEKTRO UND
KUNSTSTOFFTECHNIK
INDUSTRIEZEILE 1 3
PER M COLLINS  052996
A5280 BRAUNAU AUT
AUSTRIA

#1202041
EKB ELEKTRO UND        EFT
KUNSTSTOFFTECHNIK GMBH
INDUSTRIEZEILE 1-3
5280 BRAUNAU
AUSTRIA

#1075455
EKB ELEKTRO-UND KUNSTSTOFF
GMBH
INDUST 1-3 A-5280 BRAUNAU
INNSBRUCK
AUSTRIA

#1049628
EKDAHL   ROBIN
1330 ROSEWOOD DR NE
WARREN  OH        44484

#1049629
EKERT   EDWARD
604 YALE COURT
VICTOR   NY        14564

#1128628
EKINS     WILLIAM S
357 PLANK RD
HUDSON  MI        49247-9761

#1202042
EKK INC
100 NORTH POND DRIVE SUITE A
WALLED LAKE        MI        48390

#1202043
EKK INC
EKK COMPUTER MODELING & ANALYS
100 N POND DR STE A
WALLED LAKE        MI        48390

#1128629
EKKENS   ROBERT G
4372 STONEHENGE LANE
KETTERING        OH        45429-1149

#1011535
EKLEBERRY  RICHARD
11147 PITTSBURG RD
DURAND  MI        484299411

#1049630
EKLUND   JEFFREY
12186 TOWNLINE RD
GRAND BLANC  MI        48439

#1049631
EKONG   JESSICA
2457 ACORN DRIVE
KOKOMO  IN        46902

#1202045
EKOS COMPUTER SYSTEMS
G-4205 MILLER RD
FLINT        MI        48507

#1202046
EKOS INC        EFT
EKOS COMPUTER SYSTEMS
4205 MILLER RD
FLINT        MI        48507

#1202047
EKOTEK SITE REMEDIATION
COMMITTE
C\O M ROMNEY  PRITCHETT SILER
430 E 400 S
SALT LAKE CITY        UT        84111

#1202048
EKRA AMERICA INC EFT
34 ST MARTIN DR UNIT 799-3
MARLBOROUGH  MA    01752

#1202049
EKRA INC
EKRA AMERICA
34 SAINT MARTIN DR
MARLBOROUGH  MA    01752

#1072841
EL AL ISRAEL AIRLINES LTD
PURCHASING ACCTS
17TH FLOOR 120 W 45TH ST
NEW YORK   NY    10036

#1128630
EL AMIN    EDDIE A
1050 WHITNEY RANCH DR APT 3914
HENDERSON   NV    89014-3051

#1070733
EL CAMINO HIGH SCHOOL
Attn    GEORGE LANE
668 IRENE RD
OCEANSIDE   CA    92057

#1075457
EL COM CABLETEK
18386 MT. LANGLEY ST.
FOUNTAIN VALLEY    CA    92708

#1202051
EL DORADO CTY SUPPORT DIV
ACCT OF CHARLES KENNARD
CASE #PD91-1557
PO BOX 1045
PLACERVILLE    CA    565669364

#1202052
EL MECH INC      EFT
8700 WAUKEGAN RD STE 127
MORTON GROVE  IL    60053

#1202053
EL PASO AUTOMATED OFFICE &
INDUSTRIAL SYSTEMS INC
11045 ARGAL COURT
EL PASO   TX    79935

#1202054
EL PASO AUTOMATED OFFICE & IND
11045 ARGAL CT
EL PASO   TX    79935

#1202055
EL PASO CARBON PRODUCTS
209 SAN SABA
EL PASO    TX    79912

#1202056
EL PASO CARBON PRODUCTS
G40-44
209 SAN SABA
P O BOX 3398
EL PASO    TX    79912

#1202057
EL PASO COMMUNITY COLLEGE
ACCOUNTS REC DEPT
P O BOX 20022
EL PASO   TX    79998

#1534401
EL PASO COUNTY DISTRICT COURT
LOCK BOX 880
DENVER   CO    80291

#1071807
EL PASO COUNTY, TX
EL PASO CO. TAX ASSESSOR /COLLECTOR
PO BOX 313
EL PASO    TX    79999

#1202058
EL PASO DISPOSAL
PO BOX 20179
EL PASO   TX    79998

#1202059
EL PASO DIST CLERK CSEA
ACCT OF JAVIER BARRON
CASE #93-13130
500 E SAN ANTONIO RM 102
EL PASO    TX    464397264

#1202060
EL PASO ELECTRIC CO
PO BOX 20982
EL PASO    TX    799980982

#1202061
EL PASO FLUID SYSTEMS
TECHNOLOGIES CORP
6400 AIRPORT ROAD BUILDING D
SUITE CC
EL PASO    TX    79925

#1202062
EL PASO FLUID SYSTEMS TECHNOLO
6400 AIRPORT RD
EL PASO    TX    79925

#1202064
EL PASO FOREIGN TRADE
ASSOCIATION
PO BOX 32
EL PASO    TX    79940

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202065
EL PASO HEATER & SUPPLY CO
12025 ROJAS DR STE I
EL PASO    TX    79936

#1202066
EL PASO HEATER & SUPPLY CO
1962 PASEO DEL SOL
EL PASO    TX    79936-448

#1202067
EL PASO HEATER & SUPPLY CO
9440 VISCOUNT
EL PASO    TX    79925

#1202068
EL PASO HISPANIC CHAMBER OF
COMMERCE
201 E MAIN STREET
SUITE 100
EL PASO    TX    79901

#1202069
EL PASO INDUSTRIAL SUPPLIES
119 N COTTON
EL PASO    TX    79901

#1202070
EL PASO INTERNATIONAL  SUPPLY
1605 C GEORGE DIETER DR STE 60
EL PASO    TX    79936

#1202071
EL PASO INTERNATIONAL SUPPLY
CO 603
1605 C GEORGE DIETER
EL PASO    TX    79936

#1202074
EL PASO METALS & SUPPLY INC
7000 INDUSTRIAL AVE.
EL PASO    TX    79915-111

#1202075
EL PASO MOLD SUPPLY INC
11394 JAMES WATT #416
EL PASO    TX    79936

#1202076
EL PASO VALVE & FITTING CO
6400 AIRPORT RD BLDG D STE CC
RMT CHG 2\01 TBK LTR
EL PASO    TX    79925

#1202077
EL PASO WATER SERVICE
PO BOX 511
EL PASO    TX    799610001

#1202078
EL PASO WATER UTILITIES
1154 HAWKINS BLVD
EL PASO    TX    79925

#1202079
EL PASO WINTRONIC CO
7741 LOCKHEED DR
EL PASO    TX    799252403

#1202080
EL PASO WINTRONIC CO EFT
7741 LOCKHEED DR
EL PASO    TX    79925

#1202081
EL RANCHO GRANDE RESTAURANTE
2403 N MICHIGAN ST
SAGINAW    MI    48602

#1202082
EL SAUZAL ORPHANAGE
CO JOSUE ESPINOZA
PO BOX 6426
CHULA VISTA    CA    919096426

#1202083
EL SOL DE TALA
39 W JACKSON PL
INDIANAPOLIS    IN    46225

#1202084
EL STONE COMPANY INC
2998 EASTERN RD
NORTON    OH    44203

#1202085
EL TORO MOTOR FREIGHT INC
DALE G KENNEDY & SONS WHSE
6875 MIDDLEBELT RD
ROMULUS    MI    48174

#1070734
EL TUCAN SMOG CHECK
1321 E FIRESTONE BLVD
LOS ANGELES    CA    90001

#1011536
EL-AMIN    DEBRA
3119 BIRCH PARK DR
SAGINAW    MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1072842
EL-COM/CABLETEK
Attn   MARY CARTER
12691 MONARCH STREET
SUITE A
GARDEN GROVE  CA    92841-3908

#1075458
EL-COM/CABLETEK
12691 MONARCH STREET
GARDEN GROVE  CA    92841

#1049632
EL-ESSAWI   MOHAMED
2031 CONNOLLY ST.
TROY   MI    48098

#1202086
EL-GAYYAR AHMED
9375 COLLEGE DR APT D
INDIANPOLIS    IN    46240

#1075459
EL-MECH, INC.
Attn   TOM PETERSON
8700 WAUKEGAN ROAD
SUITE 127
MORTON GROVE IL    60053

#1075460
EL-MOS SEMICONDUCTOR AG
Attn   STEFAN ZWICK
HEINRICH-HERTZ-STRABE 1
44227 DORTMUND
GERMANY

#1011537
EL-ZEAITEIR    KRISTY
3020 WATERS AVE
GADSDEN  AL    35904

#1202087
EL/MECH INC
8700 WAUKEGAN RD STE 127
MORTON GROVE IL    60053

#1202089
ELAINA MASSEY
CHAPTER 13 TRUSTEE
PO BOX 1717
BRUNSWICK  GA    315211717

#1128631
ELAINE   OWLETT
3 TIBBLES LN
ROCHESTER  NY    14624-2223

#1534402
ELAINE BONDS
26C DONOVAN DR
BUFFALO  NY    14211

#1534403
ELAINE J HOLMES COLE
115 ABBOTT LN
CAREY  NC    27513

#1534404
ELAINE JENSEN STANDING TRUSTEE
DEPT 1899  135 S LASALLE ST
CHICAGO   IL    60674

#1202090
ELAINE M PERKINS
225 E MARYLAND AVE
WESTVIEW 3
NEWPORT  DE    19804

#1071325
ELAINE S HOFIUS
305 TOURNAMENT TRAIL
CORTLAND  OH    44410

#1202091
ELAINE SPELLMAN
ACCT OF DAVID SPELLMAN
CASE # 95D 02848
2459 WEST BALMORAL
CHICAGO    IL    337687583

#1534406
ELAINE SPELLMAN-CUSIMANO
3610 DUNDEE ROAD
NORTHBROOK IL    60062

#1202092
ELAINES CLEANING SERVICES INC
ECS
4108 DAYTON XENIA RD
BEAVERCREEK OH    45434

#1011538
ELAM   ARBEDELLA
3766 RIVER BIRCH DR #7
FLINT    MI    48532

#1011539
ELAM   JACQUELINE
3117 PENCOMBE PL.
FLINT    MI    48503

#1011540
ELAM   JAMES
5056 NIELSON CT
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1011541
ELAM  MICHAEL
RD #4 HANLON ROAD
ALBION    NY    14411

#1011542
ELAM  ROBERT
1834 WARD RD.
LYNDONVILLE   NY    14098

#1011543
ELAM  SHANE
170 W HUDSON
DAYTON    OH    45405

#1049633
ELAM  BOBBIE
4276   BRUMBAUGH BLVD
DAYTON   OH    45416

#1128632
ELAM  JERRY M
2620 S US ROUTE 42
LEBANON    OH    45036-8896

#1128633
ELAM  ROY S
1992 HWY. 364
WEST LIBERTY    KY    41472

#1128634
ELAM   WILLIAM T
2179 SHADOWOOD CIR
BELLBROOK  OH    45305-1812

#1202094
ELAN TECHNOLOGY INC
11829 OGLETHORPE HWY
MIDWAY    GA    313200779

#1202095
ELAN TECHNOLOGY INC
RMT ADD CHG 9\00 TBK
PO BOX 779
169 ELAN CT
MIDWAY    GA    313200779

#1202096
ELAPLAST TECHNIK GMBH
ELAPLAST TECHNIK
HANAUER LANDSTR 16
BAD SODEN  SALMUENST        63628
GERMANY

#1202097
ELAPLAST TECHNIK GMBH
HANAUER LANDSTRASSE 16
63628 BAD SODEN SALMUNSTER
GERMANY

#1011544
ELASIVICH    MATTHEW
8434 JACLYN ANN DR
FLUSHING    MI    484332912

#1539429
ELASTO TEC INC
Attn   ACCOUNTS PAYABLE
PO BOX 287
BERLIN    OH    44610

#1202098
ELASTOGRAN GMBH
LANDWEHRWEG 9
49440 LEMFORDE
GERMANY

#1202099
ELASTOGRAN GMBH
LANDWEHRWEG 9
LEMFOERDE        49448
GERMANY

#1202101
ELASTOMERS INC
2095 WEHRLE DR
WILLIAMSVILLE        NY    142217040

#1202102
ELASTOMERS INC
2095 WEHRLE DRIVE
WILLIAMSVILLE        NY    14221

#1011545
ELAYAN  MIKE
PO BOX 1572
MIAMISBURG    OH    45458

#1011546
ELAYAN  SAMIR
4420 GRAYSON ST
DAYTON   OH    45429

#1049634
ELAYYAN  HAZIM
PO BOX 1760
DEARBORN  MI    48121

#1011547
ELBERT  SHIRLEY
2077 OBRIEN RD
MOUNT MORRIS  MI    484582637

Delphi Corporation (Debtors)                Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

---

#1070735
ELBERT FIELDS
312 E ALLENS LA
PHILADELPHIA     PA     19119

#1202103
ELBEX
300 MARTINEL DRIVE
KENT   OH    442404368

#1202104
ELBEX CORP
ELBEX
340 MARTINEL DR
KENT   OH    44240

#1202105
ELCA ENTERPRISES INC
REAL ESTATE INVESTMENTS
200 TEXAS AVE   STE 100
BROWNSVILLE   TX     78521

#1072843
ELCAN OPTICAL TECH.
DIV.OF RAYTHEON
450 LEITZ ROAD
MIDLAND,
             L4R 5B8
CANADA

#1202106
ELCIPSE COMBUSTION INC
1665 ELMWOOD RD
ROCKFORD  IL     61103

#1202107
ELCO INDUSTRIES INC
COATING & FINISHES DIV
5309 ELEVENTH ST
ROCKFORD  IL     61125

#1202108
ELCO INDUSTRIES INC
COATINGS & FINISHES DIV
5309 ELEVENTH ST
ROCKFORD  IL     61109

#1202111
ELCO INDUSTRIES INC
PO BOX 93829
CHICAGO    IL     606909300

#1202112
ELCO INDUSTRIES INC
PRECISION FORMING DIV
1111 SAMUELSON RD
PO BOX 7008
ROCKFORD  IL     611257008

#1170882
ELCO INDUSTRIES INC  EFT
PO BOX 93829
CHICAGO    IL     60673

#1202113
ELCO TEXTRON INC
1111 SAMUELSON RD
ROCKFORD  IL     61109

#1202114
ELCO TEXTRON INC
1121 MAGNOLIA ST
LOGANSPORT  IN     46947

#1202115
ELCO TEXTRON INC
6125 18 MILE RD
STERLING HEIGHTS     MI     48314

#1202116
ELCO TEXTRON INC
614 NORTH CAROLINA HWY 200 S
STANFIELD    NC     28163

#1202117
ELCO TEXTRON INC
AUTOMOTIVE SOLUTIONS GROUP
6125 18 MILE RD
STERLING HEIGHTS      MI     483144205

#1202118
ELCO TEXTRON INC
ELCO DIV
1111 SAMUELSON RD
ROCKFORD  IL     61109

#1202120
ELCO TEXTRON INC
PO BOX 74839
CHICAGO    IL     60694

#1202121
ELCO TEXTRON INC
SYNTEK DIV
4950 AMERICAN RD
ROCKFORD  IL     61109

#1202122
ELCO TEXTRON INC
TEXTRON FASTENING SYSTEMS DIV
1224 E WARNER AVE
SANTA ANA    CA    927055484

#1202123
ELCO TEXTRON INC
XACT ELCO
11530 BROOKLYN RD
BROOKLYN  MI     492309057

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1202124
ELCO TEXTRON INC FLEMINGSBURG
FMLY RANDALL TEXTRON
525 MT CARMEL RD
FLEMINGSBURG   KY     41041

#1202125
ELCO THERMOPLASTICS
1400 S INDUSTRIAL DR
MISHAWAKA   IN     465445720

#1202126
ELCO THERMOPLASTICS INC
FMLY THERMOPLASTICS INC
1400 S INDUSTRIAL DR
MISHAWAKA   IN     465445792

#1202127
ELCOM INC
20 BUTTERFIELD CIR
EL PASO   TX     79906

#1202128
ELCOM INC
20 BUTTERFIELD TRAIL
EL PASO   TX     79906

#1202129
ELCOMETER INC
1893 ROCHESTER INDUS DR
ROCHESTER HILLS   MI     48309-334

#1202131
ELCOMETER INC
1893 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS   MI     483093342

#1544746
ELCOMETER INSTRUMENTS INC
1893 ROCHESTER INDUSTRIAL DRIVE
ROCHESTER HILLS   MI     48309

#1202132
ELCON
1333 H STREET NW
WEST TOWER 8TH FLR
WASHINGTON   DC     20005

#1202133
ELCON PRODUCTS INTL CO
DIV OF TYCO
FILE 56346
LOS ANGELES   CA     900746346

#1072844
ELCOTEQ NETWORK CORPORATION
Attn   KATRE GOSTSOLLO
PETERBURI TEE 67A
TALLINN     11415
ESTONIA

#1202134
ELDA SA
55 57 RUE BRILLAT SAVARIN
75013 PARIS
FRANCE

#1202135
ELDAGSER FORMENBAU UND
KUNSTSTOFFSPRITZEREI GMBH
IM LOFFENKAMP 7 12
31832 SPRINGE ELDAGSEN
GERMANY

#1202136
ELDAGSER FORMENBAU UND KUNSTST
IM LOFFENKAMP 7
SPRINGE     31832
GERMANY

#1075461
ELDEC CORPORATION
P O BOX 97027
16700 13TH AVE WEST
LYNNWOOD   WA     98046-9727

#1202138
ELDEC INDUCTION USA INC
3355 BALD MOUNTAIN RD UNIT 30
AUBURN HILLS   MI     48326

#1011548
ELDELL   BARBARA
1781 MILTON ST SE
WARREN   OH     444845148

#1011549
ELDER   ANTHONY
1566 WOODS DRIVE
BEAVERCREEK   OH     45432

#1011550
ELDER   CONNIE
4041 AUTUMN HUE LN
DAVISON   MI     48423

#1011551
ELDER   DANA
207 WAYNE ST
ATHENS   AL     356112247

#1011552
ELDER   GARY
4041 AUTUMN HUE LN
DAVISON   MI     48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1011553
ELDER  HOWARD
5511 AUTUMN WOODS DR #10
TROTWOOD  OH    45426

#1011554
ELDER  LORI
1716 GONDERT AVE
DAYTON   OH    45403

#1011555
ELDER  MARGURETTE
4181 LUCINDA DRIVE
PRESCOTT  MI    48756

#1011556
ELDER  MICHAEL
101 N TYRONE DR APT 1
MUNCIE   IN    47304

#1011557
ELDER  RICKY
9029 N LEWIS RD
CLIO    MI    48420

#1011558
ELDER  THOMAS
3255 E WILSON RD
CLIO    MI    48420

#1011559
ELDER  VICKIE
510 E ELM ST
HARTFORD CITY    IN    47348

#1049635
ELDER  DANIEL
0700 W. 1000 N.
OSSIAN    IN    46777

#1049636
ELDER  JEREMY
13208 MYFORD RD #402
TUSTIN    CA    92782

#1049637
ELDER  OMAR
21524 MILITARY
DEARBORN  MI    48124

#1049638
ELDER  TERRANCE
1910 ROBINSON ROAD
MURFREESBORO  TN    37130

#1202139
ELDER FORD
777 JOHN R RD
TROY   MI    48083

#1202140
ELDER-BEERMAN STORES CORP
ACCT OF BETH A KERNEY
CASE# 93 C 00332 GC
      302629632

#1011560
ELDERS  CHERYL
8418 GOLFSIDE DRIVE
JENISON    MI    49428

#1049639
ELDON  TIMOTHY
12426 SPRINGBROOKE RUN
CARMEL   IN    46033

#1202141
ELDORADO CHEMICAL CO INC
PO BOX 34837
SAN ANTONIO    TX    782654837

#1202142
ELDORADO COLLEGE
STE 200
2255 CAMINO DEL RIO SOUTH
SAN DIEGO    CA    92108

#1202143
ELDORADO LOGISTICS SYSTEMS INC
2031 COUNTY RD 42 RR #2
BELL RIVER    ON    N0R 1A0
CANADA

#1202144
ELDORADO LOGISTICS SYSTEMS INC
2031 COUNTY ROAD 42
BELLE RIVER    ON    N0R 1A0
CANADA

#1539430
ELDORADO MOTOR CORP
Attn    ACCOUNTS PAYABLE
1655 WALL STREET
SALINA    KS    67401

#1534407
ELDORADO MOTORS INC
701 NW 5TH
OKLAHOMA CTY  OK    73102

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1202145
ELDRA KUNSTSTOFFTECHNIK GMBH
WIESENWEG 10
LANDAU        94405
GERMANY

#1202148
ELDRE CORP
1500 JEFFERSON RD
RLS HOLD PER N MORANT 4/30/02
ROCHESTER  NY     14623

#1202149
ELDRE CORP
1500 JEFFERSON RD
ROCHESTER  NY    14623-311

#1049640
ELDRED  GREGORY
15520 WILDFLOWER LANE
WESTFIELD    IN       46074

#1049641
ELDRED   JENNIFER L
2720 COLLINFORD DR
APT J
DUBLIN       OH   43016

#1011561
ELDREDGE  RANDY
1426 WESTWOOD AVE
N TONAWANDA  NY     14120

#1011562
ELDRIDGE  ANGELA
5840 TAYLORSVILLE RD.
DAYTON  OH   45424

#1011563
ELDRIDGE  BRET
2952 CARMEN RD
MIDDLEPORT   NY    14105

#1011564
ELDRIDGE  CYNTHIA
1131 FROST CIRCLE
XENIA       OH    45385

#1011565
ELDRIDGE  JANICE
219 FREEDOM WAY
ANDERSON  IN     46013

#1011566
ELDRIDGE  JEFFREY
3558 EASTERN DRIVE
BEAVERCREEK  OH    45432

#1011567
ELDRIDGE  KENNETH
4424 WALBRIDGE TR
BEAVERCREEK  OH    45430

#1049642
ELDRIDGE  FLOYD
419 SIGNALFIRE DRIVE
CENTERVILLE     OH    454583637

#1049643
ELDRIDGE  LARRY
427 RED HAW ROAD
DAYTON    OH    45405

#1049644
ELDRIDGE  TIMOTHY
5797 N. 930 E.
FOREST    IN     46039

#1128635
ELDRIDGE   DONALD E
3348 MILLS ACRES ST
FLINT       MI      48506-2133

#1128636
ELDRIDGE  ESTIL S
9446 E 600 N
FOREST    IN      46039-0122

#1522150
ELDRIDGE  DAVID
243 AARON LANE
RUSSELL SPRINGS     KY    42642

#1202151
ELDRIDGE  ANGELA N
1218 REEDSDALE RD
RIVERSIDE     OH    45432

#1202152
ELDRIDGE COOPER STEICHEN &
LEACH PLLC
110 W 7TH ST STE 200
TULSA    OK    74119

#1202153
ELDRIDGE ESTIL S
9446 E 600 N
FOREST    IN    46039

Page:  2589 of  9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202154
ELDRIDGE JOHN R III
201 N EAST ST STE 100
FAYETTEVILLE      AR      72701

#1011568
ELDRIDGE JR    HUBERT
269 ELDRIDGE RD
COLDIRON    KY      40819

#1011569
ELDRIDGE JR    RAYMOND
313 WOODKNOLL DR
W CARROLLTON  OH      45449

#1534408
ELEANOR LOPEZ
3850 E GAINES COURT
SIMI VALLEY      CA      93063

#1534409
ELEANOR WEINBERGER
3027 E MADISON ST
BALTIMORE    MD      21205

#1011570
ELEBESUNU  CHRYSTAL
PO BOX 26181
TROTWOOD OH      454260181

#1011571
ELEBY    SHIRLEY
4694 WYANDOTTE DR
GAHANNA   OH      43230

#1202155
ELEC TEC INC
707 INDUSTRIAL BLVD
VALDOSTA    GA      31601

#1075462
ELECSYS INC
DIV OF DCX-CHOL ENTERPRISES
225 ENTERPRISE DRIVE
PEKIN    IL      61554

#1202156
ELECSYS INC
PO BOX 4222
SPRINGFIELD      IL      627084222

#1075463
ELECT AIR TOOL CO INC
4385 E LOWELL ST
ONTARIO    CA      91761

#1075464
ELECT INSULATION SUPPLIERS
ELECT SPECIALTY CO DIV
1444 30TH ST #C
SAN DIEGO    CA      92154

#1075465
ELECTOSPEC INCT
24 E CLINTON ST
DOVER   NJ      07801

#1523990
ELECTRA CABLE & COMMUNICATIONS INC
Attn    ACCOUNTS PAYABLE
24844 MARINE AVENUE
EASTPOINTE    MI      48021

#1541236
ELECTRA CABLE & COMMUNICATIONS INC
24844 MARINE AVENUE
EASTPOINTE    MI      48021

#1529191
ELECTRA CONSULT HB
Attn    PETER STRIGL
P.O. BOX 143 GRASPARVSVAGEN 2
KULLAVIK          S-429 23
SWEDEN

#1202157
ELECTRA FINISHING INC
201 ART BRYAN DRIVE
ASHEBORO   NC      27203

#1202158
ELECTRA MED CORP
G-5332 HILL 23 DR
FLINT      MI      48507

#1202159
ELECTRA SOUND INC
5260 COMMERCE PARKWAY W
CLEVELAND  OH      44130-127

#1202161
ELECTRA SOUND INC
5260 COMMERCE PKWY W
PARMA   OH      44130

#1544747
ELECTRATECH INC
408 W HEFNER RD
OKLAHOMA CITY    OK      73114

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539431
ELECTREX INC
Attn   ACCOUNTS PAYABLE
PO BOX 948
HUTCHINSON   KS    67501

#1202163
ELECTRI-TEC INC
509 GROWTH PKWY
ANGOLA    IN    467039324

#1068913
ELECTRIC & MAGNETO INC
24 1ST AVE E
WILLISTON    ND    588016094

#1529192
ELECTRIC & MAGNETO INC
Attn   MR. JON ERLANDSEN
24 1ST AVE E
WILLISTON    ND    58801-6094

#1072845
ELECTRIC BOAT CORPORATION
A GENERAL DYNAMICS COMPANY
990 USS THOMAS JEFFERSON DR.
KINGS BAY    GA    31547

#1072846
ELECTRIC BOAT CORPORATION
A GENERAL DYNAMICS COMPANY
MATERIALS MNGT. DEPT.330
P.O. BOX 1047
GROTON   CT    06340-1047

#1072847
ELECTRIC BOAT CORPORATION
D613 ACCOUNTS PAYABLE
P.O. BOX 949
GROTON   CT    06340

#1072848
ELECTRIC BOAT DIVISION
A GENERAL DYNAMICS COMPANY
75 EASTERN POINT ROAD
GROTON   CT    06340-4989

#1202164
ELECTRIC CONNECTOR CORP
6332 SOUTH CENTRAL AVENUE
CHICAGO   IL    60638

#1202165
ELECTRIC CONTROL &    EFT
INSTRUMENTATION
200 TEXAS AVE STE 125
BROWNSVILLE   TX    78521

#1202166
ELECTRIC CONTROL & INSTRUMENTA
301 MEXICO BLVD STE E9
BROWNSVILLE   TX    78520

#1202168
ELECTRIC CRANE PARTS INC
1700 REAR VANDERBILT RD
BIRMINGHAM   AL    35234

#1202169
ELECTRIC FUELS CORP
8050 HOSBROOK RD STE 314
CINCINNATI   OH    45236

#1202170
ELECTRIC FUELS CORP
ADDR 1\99
8050 HOSBROOK RD  STE 314
HOLD PER DANA FIDLER
CINCINNATI       OH    45236

#1202171
ELECTRIC FURNACE CO     EFT
EF GLOBAL SERVICES
435 W WILSON ST
SALEM   OH    444600150

#1202172
ELECTRIC FURNACE CO, THE
435 W WILSON ST
SALEM   OH    444602767

#1202173
ELECTRIC HEATER CO, THE
HUBBELL-ELECTRIC HEATER CO
45 SEYMOUR ST
STRATFORD   CT    06497

#1202174
ELECTRIC HEATER COMPANY
PO BOX 288
STRATFORD   CT    066150288

#1202175
ELECTRIC MOBILITY CORP
591 MANTUA BLVD
1 MOBILITY PLAZA
SEWELL   NJ    08080

#1202176
ELECTRIC MOBILITY CORPORATION
1 MOBILITY PLAZA
PO BOX 156
SEWELL   NJ    08080

#1202177
ELECTRIC MOTOR SALES & SERVICE
10817 NOTUS LN STE A102
EL PASO   TX    79935

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1202179
ELECTRIC MOTOR SALES & SERVICE
1406 GENE TORRES DR
EL PASO      TX      79936

#1202180
ELECTRIC RESOURCE GROUP
R/S ELECTRIC MOTOR SERVICE
302 MESSANIE ST
SAINT JOSEPH      MO      64501

#1068914
ELECTRIC SALES & SERVICE
340 NE 75TH ST
P O  BOX 381078
MIAMI      FL      331381717

#1202181
ELECTRIC SOLUTIONS CO
PO BOX 222
MULBERRY   IN      46058

#1529193
ELECTRIC SOUTH
Attn   JOY SMITH
235 BURGESS RD.
GREENBORO  NC      27409

#1202182
ELECTRIC STEAM GENERATOR CORP
600 S OAK
BUCHANAN  MI      49107

#1202183
ELECTRIC STEAM GENERATOR CORP
PO BOX 21
BUCHANAN  MI      49107

#1066872
ELECTRIC SWITCHES
Attn   TINA #351
1200 E. TEHACHAPI BLVD
TEHACHAPI   CA      93561

#1539432
ELECTRIC WIRE PROCESS
Attn   ACCOUNTS PAYABLE
2749 SOUTH 167 STREET
NEW BERLIN      WI      53151

#1539433
ELECTRIC WIRE PRODUCTS CORP
Attn   ACCOUNTS PAYABLE
3965 MEADOWBROOK ROAD
SAINT LOUIS PARK      MN      55426

#1202184
ELECTRICAL ASSOCIATION OF
PO BOX 20219
ROCHESTER  NY      146020219

#1539434
ELECTRICAL COMPONENTS INC
Attn   ACCOUNTS PAYABLE
PO BOX 965
OLDSMAR  FL      34677

#1202185
ELECTRICAL CONTROL DESIGN INC
23 HERITAGE DR
TIFFIN      OH      44883

#1202186
ELECTRICAL CONTROL INTEGRATORS
2024 WINDSOR RD
ROCKFORD  IL      61111

#1202187
ELECTRICAL CONTROL INTEGRATORS
E C I
2024 WINDSOR RD
ROCKFORD  IL      61111

#1202188
ELECTRICAL INSULATION SUPPLIER
250 EDWARDS AVE
NEW ORLEANS   LA      70123

#1202189
ELECTRICAL INSULATION SUPPLIER
4630 CROSSROADS PK DR
LIVERPOOL   NY      13088

#1202190
ELECTRICAL INSULATION SUPPLIER
615 ELCA LN STE D
BROWNSVILLE   TX      78521

#1202191
ELECTRICAL INSULATION SUPPLIER
EIS
19769 15 MILE RD
MOUNT CLEMENS  MI      48043

#1202192
ELECTRICAL INSULATION SUPPLIER
EIS
PO BOX 98059
CHICAGO   IL      60690

#1202193
ELECTRICAL INSULATION SUPPLIER
PO BOX 52014
PHOENIX  AZ      85072

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075466
ELECTRICAL INSULATION SUPPLY
4471 S 134 PLACE
TUKWILA      WA    98168

#1202194
ELECTRICAL MFG & DISTRS
EMD
1411 TWIN OAKS
WICHITA FALLS      TX    763022723

#1544748
ELECTRICAL POWER SYSTEMS INC
6747 S 65TH W AVE
TULSA      OK    74131

#1539435
ELECTRICAL PRODUCTS COMPANY
Attn    ACCOUNTS PAYABLE
2207 LARCHMONT AVENUE
WARREN OH    44483

#1202195
ELECTRICAL SAFETY AUTHORITY
CUSTOMER SERVICE CENTRE
278 PINEBUSH AVE
CAMBRIDGE    ON    N1T 1Z6
CANADA

#1202196
ELECTRICAL SAFETY AUTHORITY
PETERBOROUGH PROCESSING CENTRE
278 PINEBUSH RD 2ND FL
CAMBRIDGE    ON    N1R 8A9
CANADA

#1075467
ELECTRICAL SALES INC
2155 PASEO DE LAS AMERICAS
SUITE 32
OTAY MESA    CA    92173

#1202197
ELECTRICAL SOUTH INC
235 BURGESS RD
GREENSBORO NC    27409

#1202198
ELECTRICAL SOUTH LP
ELECTRICAL SOUTH
235 BURGESS RD
GREENSBORO NC    27409-969

#1202199
ELECTRICAL SYSTEM MOTORS EFT
S DE RL
RAFAEL ALDUCIN 101 B
EM50090 COL REFORMA Y FERROCAR
MEXICO

#1202200
ELECTRICAL SYSTEM MOTORS S DE
RAFAEL ALDUCIN NORTE #101 COLO
REFORMA Y FERROCARRILES NACION
TOLUCA      50090
MEXICO

#1202201
ELECTRICAL SYSTEMS ANALYSIS IN
8830 SE HERBERT CT
CLACKAMAS    OR    97015

#1202202
ELECTRICAL TESTING &
MAINTENANCE CORP
3673 CHERRY RD STE 101
MEMPHIS    TN    38118

#1202203
ELECTRICAL TESTING & MAINTENAN
3673 CHERRY RD STE 101
MEMPHIS    TN    38118

#1539436
ELECTRICFIL CORPORATION
Attn    ACCOUNTS PAYABLE
11880 BELDEN COURT
LIVONIA      MI    48150

#1202204
ELECTRICITY CONSUMERS RESOURCE
COUNCIL DBA ELCON
1333 H STREET  N W  8TH
WASHINGTON DC    20005

#1202205
ELECTRICORE INC
50 S MERIDAN ST STE 300
INDIANAPOLIS      IN    46204

#1202207
ELECTRICORE INC
FRMLY ADVANCE TEK INC
27943 SMYTH DR STE 105
AD CHG PER LTR 3/3/05 AM
VALENCIA    CA    91355

#1523991
ELECTRICORE INC
ACCOUNTS RECEIVABLE
27943 SMYTH DRIVE SUITE 105
VALENCIA    CA    91355

#1541237
ELECTRICORE INC
27943 SMYTH DRIVE SUITE 105
VALENCIA    CA    91355

#1075468
ELECTRO ADAPTER INC.
A Q DIE CASTING (DBA)
11632 ANABEL AVE.
GARDEN GROVE CA    92843-3709

#1075469
ELECTRO AIR CORP
500 LAKE RIDGE DRIVE, S.E.
SMYRNA   GA   30082

#1202208
ELECTRO ARC MANUFACTURING
5270 GEDDES RD
ANN ARBOR   MI   48105

#1202209
ELECTRO ARC MANUFACTURING CO
5270 GEDDES RD
ANN ARBOR   MI   481059516

#1202210
ELECTRO CAM CORP
13647 METRIC RD
ROSCOE   IL   61073

#1202211
ELECTRO CAM CORP
13647 METRIC ROAD
ROSCOE   IL   61073

#1075470
ELECTRO CHEMICAL DEVICES INC
23665 VIA DEL RIO
YORBA LINDA   CA   92686

#1539437
ELECTRO CORPORATION
Attn   ACCOUNTS PAYABLE
1845-57TH STREET
SARASOTA   FL   34243

#1202212
ELECTRO DYNAMICS CRYSTAL CORP
9075 CODY ST
OVERLAND PARK   KS   66214

#1202214
ELECTRO FLEX HEAT INC
NORTHWOOD INDUSTRIAL PARK
PO BOX 88
BLOOMFIELD   CT   060020088

#1202215
ELECTRO LIFT INC
204 SARGEANT AVENUE
CLIFTON   NJ   070131932

#1202216
ELECTRO MATIC PRODUCTS CO
2235 N KNOX AVE
CHICAGO   IL   606393487

#1202217
ELECTRO MATIC PRODUCTS INC EFT
23409 INDUSTRIAL PARK CT
FARMINGTON HILLS   MI   483352849

#1202218
ELECTRO MEDICAL
INSTRUMENTATION CORP
187 W ORANGETHORPE AVE STE C
PLACENTIA   CA   928706932

#1202219
ELECTRO MEDICAL INSTRUMENTATIO
515 W VALENCIA #I
FULLERTON   CA   928322194

#1523992
ELECTRO MOTIVE CANADA CO
Attn   ACCOUNTS PAYABLE
PO BOX 5160
LONDON   ON   N6A 4N5
CANADA

#1541238
ELECTRO MOTIVE CANADA CO
PO BOX 5160
LONDON   ON   N6A 4N5
CANADA

#1523993
ELECTRO MOTIVE DIESEL INC
Attn   ACCOUNTS PAYABLE
PO BOX 10379
LA GRANGE   IL   60525

#1541239
ELECTRO MOTIVE DIESEL INC
PO BOX 10379
LA GRANGE   IL   60525

#1202220
ELECTRO OPTICA SA DE CV
CUMBRES DE ACULTZINGO 202
FRACC LOS PIRULES
TLALNEPANTLA   54040
MEXICO

#1202222
ELECTRO OPTICA SA DE CV  EFT
CUMBRES DE ACULTZINGO 202 FRAC
LOS PIRULES TLALNEPANTLA CP
54040 EDO DE MEXICO
MEXICO

#1202223
ELECTRO PLATING SERVICE INC
945 E 10 MI RD
MADISON HEIGHTS   MI   480714206

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202224
ELECTRO POLISH
9 TECHVIEW DRIVE
CINCINNATI    OH    45215

#1202225
ELECTRO PRIME INC
4510 LINT AVE STE B
TOLEDO    OH    436122658

#1202226
ELECTRO PRIME INC
63 DIXIE HWY
ROSSFORD  OH    43460

#1202227
ELECTRO PRIME ROSSFORD INC
ADD CHG 10/17/04 AH
4510 LINT AVE STE B
TOLEDO    OH    43612

#1202228
ELECTRO RACK
1443 S SUNKIST STREET
ANAHEIM    CA    92806

#1202229
ELECTRO RENT
200 WEST MARK STREET
WOOD DALE    IL    60191

#1202230
ELECTRO RENT CORP
1100 RESOURCE DR
BROOKLYN HEIGHTS    OH    44131

#1202231
ELECTRO RENT CORP
15 AVIS DR
LATHAM    NY    12110

#1202232
ELECTRO RENT CORP
200 W MARK ST
WOOD DALE    IL    601911070

#1202233
ELECTRO RENT CORP
31195 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1202234
ELECTRO RENT CORP
3500 CORPORATE WAY
DULUTH    GA    300962581

#1202235
ELECTRO RENT CORP
DATA RENTALS/SALES DIV
6060 SUPULVEDA BLVD
VAN NUYS    CA    914112512

#1202236
ELECTRO RENT CORP
DATA/RENTAL SALES DIV
6455 WEATHERS PL
SAN DIEGO    CA    92121

#1202237
ELECTRO RENT CORP
ELECTRO RENT
3500 CORPORATE WAY
DULUTH    GA    30096

#1075471
ELECTRO RENT CORP.E
6455 WEATHERS PLACE
SAN DIEGO    CA    921212958

#1544749
ELECTRO RENT CORPORATION
6060 SEPULVEDA BLVD
VAN NUYS    CA    91411

#1202238
ELECTRO RENT CORPORATION    EFT
6060 SEPULVEDA BLVD
VAN NUYS    CA    914112525

#1202239
ELECTRO RUBBER LTD
30 TYCOS DR
TORONTO
ONTARIO    M6B 1V9
CANADA

#1202240
ELECTRO SCIENTIFIC INDUSTRIES
202 PEPPERMINT RD
LANCASTER    NY    14086

#1202241
ELECTRO SCIENTIFIC INDUSTRIES
C/O AEGIS SALES INC
10923 SONGBIRD LN
CARMEL    IN    460333950

#1202242
ELECTRO SCIENTIFIC INDUSTRIES
INC
13900 NW SCIENCE PARK DR
PORTLAND    OR    972295497

---

#1202243
ELECTRO SCIENTIFIC INDUSTRIES
TRIM PRODUCTS GROUP
13900 NW SCIENCE PARK DR
PORTLAND   OR    972295411

#1202244
ELECTRO SCIENTIFIC INDUSTRIES,
DEPT. 1703
LOS ANGELES   CA    90084-170

#1075472
ELECTRO SONIC INC.
1100 GORDON BAKER RD
WILLOWDALE        M2H 3B3
CANADA

#1202245
ELECTRO SUPPLY
5270 SPRINGBORO ROAD
DAYTON  OH    45439

#1202246
ELECTRO SUPPLY CO
5270 SPRINGBORO RD
DAYTON   OH    45439

#1202248
ELECTRO SUPPLY INC
415 MAPLE AVE
PITTSBURGH   PA    15218

#1202249
ELECTRO SUPPLY INC
PO BOX 82651
PITTSBURGH   PA    15218

#1075473
ELECTRO TECH
17708 92ND AVE NW
STANWOOD  WA    98292

#1202250
ELECTRO TECH INC
100 W POPLAR ST
MEADVILLE    PA    163353627

#1202251
ELECTRO TECH INC
ADD CHG  12\96
100 W POPLAR ST
MEADVILLE    PA    16335

#1202252
ELECTRO TECH INC         EFT
1313 S NEWBURGH RD
WESTLAND  MI    481863860

#1202253
ELECTRO TECH SYSTEMS INC
3101 MT CARMEL AVE
GLENSIDE    PA    19038

#1202254
ELECTRO TECHNIC PRODUCTS INC
4642 N RAVENSWOOD
CHICAGO   IL    606404510

#1202255
ELECTRO WORLD INCORPORATED
312 AULIN AVENUE
OVIEDO    FL    32765

#1202256
ELECTRO-CIRCUITS INC
1651 MITCHELL BLVD
SCHAUMBURG IL    60193

#1539439
ELECTRO-DYN ELECTRONICS
Attn   ACCOUNTS PAYABLE
1201 19TH STREET
NIAGARA FALLS   NY    14302

#1202258
ELECTRO-FLEX HEAT INC
5 NORTHWOOD DR
BLOOMFIELD   CT    06002

#1075474
ELECTRO-MATERIALS, INC.
1900 TURQUOISE TR.
EAGAN   MN    55122

#1202260
ELECTRO-MATIC PRODUCTS INC
23409 INDUSTRIAL PARK CT
FARMINGTON HILLS    MI    483352849

#1202261
ELECTRO-MATIC PRODUCTS INC
3575 FOREST LAKE DR STE 500
UNIONTOWN  OH    44685

#1202262
ELECTRO-MATIC PRODUCTS INC
PO BOX 67000 DEPT 117401
DETROIT   MI    48267

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1202263
ELECTRO-MEC INC
C/O GREAT LAKES CONTROLS OF NY
75 TOWN CENTER DR
ROCHESTER   NY    14623

#1202264
ELECTRO-MEC INC
GREAT LAKES CONTROLS OF NEW YO
75 TOWN CENTER DR
ROCHESTER   NY    14623

#1202265
ELECTRO-METRICS INC
231 ENTERPRISE ROAD
JOHNSTOWN   NY    12095

#1068915
ELECTRO-MOTIVE DIVISION
GENERAL MOTORS CORPORATION
9301 W. 55TH ST.
LA GRANGE   IL    60525

#1202266
ELECTRO-PLATING SERVICE INC
945 E 10 MILE RD
MADISON HEIGHTS    MI    48071-420

#1202269
ELECTRO-POLISH COMPANY INC
332 VERMONT AVE
DAYTON   OH    45404

#1202270
ELECTRO-PREP CORP
3377 WOODWARD AVE
SANTA CLARA    CA    95054

#1202271
ELECTRO-PREP CORPORATION   EFT
FRMLY ELECTROVERT USA
3377 WOODWARD AVE
SANTA CLARA    CA    950542628

#1202272
ELECTRO-PREP CORPORATION EFT
FRMLY ELECTROVERT USA
3377 WOODWARD AVEQ
SANTA CLARA    CA    950542628

#1202273
ELECTRO-REPS INC
12315 HANCOCK ST STE 29
CARMEL    IN    46032

#1202274
ELECTRO-SCIENCE LABORATORIES
INC
416 EAST CHURCH RD
PO BOX 1533
KING OF PRUSSIA    PA    194061533

#1202275
ELECTRO-SCIENCE LABS INC
ESL ELECTRO-SCIENCE
416 E CHURCH RD
KING OF PRUSSIA    PA    19406-262

#1072849
ELECTRO-STOCK
Attn   MATT CHADRA
1218 E. WILSON AVE.
WHEATON   IL    60187

#1202278
ELECTRO-TECH INC
1313 NEWBURGH RD
WESTLAND   MI    48185

#1202279
ELECTRO-TECH SYSTEMS INC
3101 MOUNT CARMEL AVE
GLENSIDE    PA    190381039

#1202281
ELECTRO-TIME INC
DBA INDUSTRIAL SEMICONDUCTOR
43W023 SOUTHGATE RD
ELGIN   IL    60123

#1202282
ELECTRO-TIME INC
INDUSTRIAL SEMICONDUCTOR
3323 FRONTAGE RD
PERU   IL    61354

#1075475
ELECTRO-WISE, INC
Attn   CAROLD CAMPBELL
1035 PUTMAN DR., SUITE D
HUNTSVILLE    AL    35816

#1202283
ELECTRO-WORLD INC
EWI ELECTRO WORLD
111 ATLANTIC DR
MAITLAND    FL    32751

#1202284
ELECTRO-WORLD INC
EWI ELECTRO WORLD
312 AULIN AVE
OVIEDO    FL    32765

#1202285
ELECTROCAL
38340 SANTA ANNA ST
CLINTON TOWNSHIP   MI    48036

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1202286
ELECTROCAL INC
78 EDWIN RD
SOUTH WINDSOR    CT    060742414

#1202287
ELECTROCAL INC
78 EDWIN RD    ATTN ACCTS REC
SOUTH WINDSOR    CT    06074

#1202288
ELECTROCAL INC  EFT
78 EDWIN RD
SOUTH WINDSOR    CT    06074

#1202289
ELECTROCHEMICAL PRODUCTS INC
17000 LINCOLN
NEW BERLIN    WI    53151

#1202290
ELECTROCHEMICAL PRODUCTS INC
17000 WEST LINCOLN AVENUE
NEW BERLIN    WI    53151

#1202291
ELECTROCHEMICAL SOCIETY INC
65 S MAIN ST BLDG D
PENNINGTON    NJ    08534

#1202292
ELECTROCHEMICAL SOCIETY INC
65 SOUTH MAIN STREET
PENNINGTON    NJ    085342896

#1075476
ELECTROCHEMICALS, INC.
5630 PIONEER CREEK DRIVE
MAPLE PLAIN    MN    55359

#1539440
ELECTROCRAFT ENGINEERED SOLUTIONS
Attn    ACCOUNTS PAYABLE
250 MCCORMICK ROAD
GALLIPOLIS    OH    45631

#1075477
ELECTRODES
12035 SLAYSON AVE STE E
SANTA FE SPRINGS    CA    90670

#1202293
ELECTRODES INC
1099 JAY ST BLDG L DOCK 9
ROCHESTER NY    146113934

#1202294
ELECTRODES INC
13274 92ND ST N STE 202A
LARGO    FL    33773

#1202295
ELECTRODES INC
252 DEPOT RD
MILFORD    CT    06460

#1202296
ELECTRODES INC
31009 SCHOOLCRAFT
LIVONIA    MI    48150

#1202297
ELECTRODES INC
5508 ELMWOOD AVE STE 408
INDIANAPOLIS    IN    46203

#1202298
ELECTRODES INC
ELECTRODES OF OHIO
7164 INDUSTRIAL PARK BLVD
MENTOR  OH    44060

#1202299
ELECTRODES INC EFT
HOLD PER DANA FIDLER
252 DEPOT RD
MILFORD    CT    06460

#1202300
ELECTRODES INCORPORATED
ELECTRODES OF WISCONSIN
N 16TH W 2202 JERICHO DRIVE
WAUKESHA WI    53186

#1202301
ELECTRODYNE COMPANY
4188 TAYLOR RD
PO BOX 321
BATAVIA    OH    45103

#1202302
ELECTRODYNE COMPANY, THE INC
4188 TAYLOR RD
BATAVIA    OH    45103-973

#1202305
ELECTROGLAS
PO BOX 65701
CHARLOTTE    NC    28265

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202306
ELECTROGLAS INC
11940 JOLLYVILLE RD STE 115S
AUSTIN     TX     78759

#1202307
ELECTROGLAS INC
1601 TRAPELO RD
WALTHAM  MA     02154

#1202308
ELECTROGLAS INC
5729 FONTANOSO WAY
SAN JOSE     CA     95138

#1202309
ELECTROGLAS INC
6024 SILVER CREEK RD
SAN JOSE     CA     95138

#1202310
ELECTROGLAS INC     EFT
6024 SILVER CREEK VALLEY RD
SAN JOSE     CA     95138

#1202311
ELECTROGLAS INCORPORATED
DIVISION OF XYNETICS
6024 SILVER CREEK VALLEY RD
SAN JOSE     CA     95138

#1202312
ELECTROLAB INC
4535 BAILEY AVE
BUFFALO     NY     14226

#1202313
ELECTROLAB INCORPORATED
4535 BAILEY AVENUE
BUFFALO  NY     14226

#1202314
ELECTROLIFE BATTERY INC
901 N 1ST & BATTERY PLACE
LAWRENCE  KS     66044

#1523994
ELECTROLIFE BATTERY INC
Attn     ACCOUNTS PAYABLE
900 NORTH 1ST & BATTERY PLACE
LAWRENCE   KS     66044

#1541240
ELECTROLIFE BATTERY INC
900 NORTH 1ST BATTERY PLACE
LAWRENCE   KS     66044

#1202315
ELECTROLIFE BATTERY INC   EFT
903 NORTH 2ND
LAWRENCE   KS     66044

#1541241
ELECTROLIFE BATTERY INC (PLANT)
900 NORTH 1ST BATTERY PLACE
LAWRENCE   KS     66044

#1202316
ELECTROLIFT
204 SARGEANT AVE
CLIFTON     NJ     07013

#1202317
ELECTROLOCK INC
17930 GREAT LAKE PKY
HIRAM     OH     44234

#1202318
ELECTROLOCK INC
17930 GREAT LAKES PKWY
HIRAM     OH     44234

#1075478
ELECTROLURGY, INC.
Attn   LINDA - REP
1121 DURYEA AVE.
IRVINE     CA     92641

#1202320
ELECTROMATIC EQUIPMENT CO INC
600 OAKLAND AVE
CEDARHURST  NY     115161034

#1075479
ELECTROMATIC EQUIPMENT CO.
600 OAKLAND AVE
CEDARHURST  NY     11516

#1202321
ELECTROMOTIVE
9131 CENTREVILLE ROAD
MANASSAS  VA     20110

#1523996
ELECTROMOTIVE INC
Attn   ACCOUNTS PAYABLE
9131 CENTERVILLE ROAD
MANASSAS  VA     20110-5208

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1202322
ELECTRON DETECTORS INC
ETP USA
4734 TENBURY LANE
ROCKLIN    CA    95677

#1202323
ELECTRON DETECTORS INC
ETP USA
4734 TENBURY LN
ROCKLIN    CA    95677

#1202324
ELECTRON FUSION DEVICES INC
977 WATERMAN AVE
EAST PROVIDENCE    RI    029141313

#1202325
ELECTRON FUSION DEVICES INC
EFD INC
977 WATERMAN AVENUE
EAST PROVIDENCE    RI    02914

#1202326
ELECTRON FUSION DEVICES INC
EFT INC
977 WATERMAN AVE
EAST PROVIDENCE    RI    02914

#1202327
ELECTRON FUSION DEVICES, INC
ESP SOLDER PLUS
14 BLACKSTONE VALLEY PLACE
LINCOLN    RI    02865

#1528245
ELECTRONIC 2010
RUE GERARD DE NERVAL
OTHIS        77280
FRANCE

#1072850
ELECTRONIC ASSEMBLY CORP.
P.O. BOX 529
45 JEWELERS PARK DRIVE
NEENAH    WI    54957

#1075480
ELECTRONIC CENTER
812 S BOARDMAN
GALLUP    NM    87301

#1202328
ELECTRONIC CIRCUIT SYSTEMS INC
7965 DUNBROOK RD STE G
SAN DIEGO    CA    92126

#1202329
ELECTRONIC CIRCUIT SYSTEMS INC
ECS
7965 DUNBROOK RD STE G
SAN DIEGO    CA    92126

#1202330
ELECTRONIC COMPONENTS
ASSEMBLIES & MATERIALS ASSOC
2500 WILSON BLVD
ARLINGTON    VA    222013834

#1202331
ELECTRONIC COMPONENTS ASSEMBLY
2500 WILSON BLVD
ARLINGTON    VA    222013834

#1072851
ELECTRONIC CONNECTIONS
GEDI CORP.
PK-490 HWY 33 W
ENGLISHTOWN    NJ    07726

#1075481
ELECTRONIC CONNECTIONS INC
GEDI CORPORATE PK
490 HWY 33W
ENGLISHTOWN    NJ    07726

#1072852
ELECTRONIC CONNECTIONS INC.
160 AIRPORT RD.
LAKEWOOD    NJ    08701

#1202332
ELECTRONIC CONNECTOR CORP OF I
6332 S CENTRAL AVE
CHICAGO    IL    60638

#1075482
ELECTRONIC CONTROLS DESIGN
4287-A S E INTERNATIONAL WAY
MILWAUKIE    OR    972228825

#1202333
ELECTRONIC CONTROLS DESIGN
E C D
4287-A SE INTL WAY
MILWAUKIE    OR    972228825

#1202334
ELECTRONIC CONTROLS DESIGN INC
4287 A SE INTERNATIONAL WAY
MILWAUKIE        97222

#1202336
ELECTRONIC CONTROLS DESIGN INC
4287-A SE INTERNATIONAL WAY
MILWAUKIE    OR    972228825

#1202337
ELECTRONIC DATA MAGNETICS INC
210 OLD THOMASVILLE RD
HIGH POINT    NC    27260

#1202338
ELECTRONIC DATA MAGNETICS INC
REMIT ADD CHG LTR 6/01 CSP
210 OLD THOMASVILLE RD
REMOVE EFT MAIL CK 5/2/97
HIGH POINT    NC    27260

#1075483
ELECTRONIC DATA SYSTEMS
DBS EDS

#1202339
ELECTRONIC DATA SYSTEMS
EDS RISK MANAGEMENT
5400 LEGACY DR
PLANO   TX    75024

#1528246
ELECTRONIC DATA SYSTEMS
BILLINGS, RECEIVABLES & COLLECTION
WAVENDON GATE
WAVENDON TOWER
MILTON KEYNES          MK1778LS
UNITED KINGDOM

#1544751
ELECTRONIC DATA SYSTEMS
C/O ROBERT REGNERY
4400 S SAGINAW STREET
FLINT    MI    48501

#1202340
ELECTRONIC DATA SYSTEMS CORP
DELPHI PACKARD ELECTRIC
1001 INDUSTRIAL PK DR
CLINTON    MS    39060

#1202341
ELECTRONIC DATA SYSTEMS CORP
DELPHI-I - WARREN
6600 E 12 MILE RD
WARREN   MI    48093

#1202342
ELECTRONIC DATA SYSTEMS CORP
EDS
1001 INDUSTRIAL PARK DR
CLINTON    MS    39060

#1202343
ELECTRONIC DATA SYSTEMS CORP
EDS
1401 CROOKS RD
TROY    MI    48084

#1202344
ELECTRONIC DATA SYSTEMS CORP
EDS
200 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1202345
ELECTRONIC DATA SYSTEMS CORP
EDS
2150 ALPINE AVE NW
GRAND RAPIDS    MI    49544

#1202346
ELECTRONIC DATA SYSTEMS CORP
EDS
2900 S SCATTERFIELD RD
ANDERSON   IN    46013

#1202347
ELECTRONIC DATA SYSTEMS CORP
EDS
2915 PENDLETON AVE
ANDERSON   IN    46016

#1202348
ELECTRONIC DATA SYSTEMS CORP
EDS
3900 HOLLAND RD
SAGINAW   MI    48601

#1202349
ELECTRONIC DATA SYSTEMS CORP
EDS
4076 YOUNGSTOWN RD
WARREN   OH    44484

#1202350
ELECTRONIC DATA SYSTEMS CORP
EDS
4100 S SAGINAW
FLINT    MI    48557

#1202352
ELECTRONIC DATA SYSTEMS CORP
EDS
5400 LEGACY DR
PLANO   TX    750243105

#1202353
ELECTRONIC DATA SYSTEMS CORP
EDS
5505 CORPORATE DR STE 100
MS/1A
TROY    MI    48098

#1202354
ELECTRONIC DATA SYSTEMS CORP
EDS
700 TOWER DR
TROY    MI    48098

#1202355
ELECTRONIC DATA SYSTEMS CORP
EDS
800 TOWER DR M/S 7125
TROY    MI    48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1202356
ELECTRONIC DATA SYSTEMS CORP
EDS
PO BOX 14947
SAINT LOUIS      MO      63178

#1202357
ELECTRONIC DATA SYSTEMS CORP
EDS DEVELOPMENT CENTER
1401 E HOFFER
KOKOMO   IN      46902

#1202358
ELECTRONIC DATA SYSTEMS CORP
EDS MEDIA SOLUTIONS
700 TOWER DR MS131
TROY    MI      48098

#1202359
ELECTRONIC DATA SYSTEMS CORP
EDS RISK MANAGEMENT
ATTN  TOM PHILLIPS
5400 LEGACY DR H1 3F 35
PLANO    TX      75024

#1202360
ELECTRONIC DATA SYSTEMS CORP
EDS UNIGRAPHICS
13736 RIVERPORT DR
MARYLAND HEIGHTS    MO      63043

#1202361
ELECTRONIC DATA SYSTEMS CORP
ENGINEERING MANUFACTURING TRAN
12792 FORD DR
FISHERS      IN      46038

#1202362
ELECTRONIC DATA SYSTEMS CORP
PLM SOLUTIONS
24800 NORTHWESTERN HWY
SOUTHFIELD    MI      48075

#1202363
ELECTRONIC DATA SYSTEMS DE EFT
MEXICO SA DE CV
AVE HERMANOS ESCOBAR 6755
CD JUAREZ CHIH
MEXICO

#1539442
ELECTRONIC DESIGN & PACKAGING
Attn    ACCOUNTS PAYABLE
36705 COMMERCE DRIVE
LIVONIA      MI      48150

#1075484
ELECTRONIC DISTRIBUTION
SHOW CORP
222 SOUTH RIVERSIDE PLAZA
SUITE 2160
CHICAGO    IL      60606

#1075485
ELECTRONIC EXPEDITERS, INC.
3700 VIA PESCADOR
CAMARILLO    CA      93012-5049

#1202364
ELECTRONIC EXPEDITORS INC
N15 W22180 WATERTOWN RD
WAUKESHA  WI      53186

#1202365
ELECTRONIC EXPEDITORS INC
N15 W22180 WATERTOWN ROAD
WAUKESHA  WI      53186

#1541243
ELECTRONIC EXPRESS INC
2627 GRANDVIEW AVE
NASHVILLE    TN      37211-2237

#1072853
ELECTRONIC HARDWARE CORP.
320 BROAD HOLLOW ROAD
FARMINGDALE  NY      11735

#1202366
ELECTRONIC HOUSE
PO BOX 5070
NASHVILLE    TN      37024

#1202367
ELECTRONIC INDUSTRIES ALLIANCE
2500 WILSON BLVD
ARLINGTON   VA      22201

#1202368
ELECTRONIC INDUSTRIES ALLIANCE
2500 WILSON BOULEVARD
ARLINGTON   VA      22201

#1202369
ELECTRONIC INSTRUMENTATION & T
EIT
108 CARPENTER DR
STERLING      VA      22170

#1202371
ELECTRONIC INTERCONECT SYS
E I S WIRE & CABLE
775 NEW LUDLOW RD
SOUTH HADLEY  MA      01075-262

#1202372
ELECTRONIC MANUFACTURING OF
TEXAS
16300 IH 35
BUDA    TX      78610

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1202373
ELECTRONIC MANUFACTURING OF TE
16300 I H 35
BUDA    TX    78610

#1202374
ELECTRONIC MEASUREMENT INC
C/O TAE REP INC
320 N WASHINGTON ST
ROCHESTER  NY    14625

#1202375
ELECTRONIC MEASUREMENT INC
C/O W K M ASSOCIATES
1209 CHICAGO ROAD
TROY    MI    48083

#1202376
ELECTRONIC MEASUREMENT LABS
INC
668 EASTON AVE
SOMERSET   NJ    08873

#1202377
ELECTRONIC MEASUREMENT LABS IN
EML
668 EASTON AVE STE 102
SOMERSET   NJ    08873

#1202378
ELECTRONIC MEASUREMENTS
C/O WKM ASSOCIATES
1209 CHICAGO RD
TROY    MI    48083

#1202379
ELECTRONIC MEASUREMENTS INC
C/O WKM ASSOCIATES INC
733 CONGRESS PARK DR
DAYTON    OH    45459

#1202380
ELECTRONIC MEASURMENTS INC
C\O WKM ASSOCIATES
405 ESSEX RD
NEPTUNE    NJ    07753

#1523998
ELECTRONIC MICROSYSTEMS LLC
Attn   ACCOUNTS PAYABLE
201 KENDALL PARKWAY
BOERNE    TX    78015

#1541244
ELECTRONIC MICROSYSTEMS LLC
201 KENDALL PARKWAY
BOERNE    TX    78015

#1202381
ELECTRONIC PRINTING
CONSUMABLES INC
12937 WESTBROOK DR
FOLEY    AL    36535

#1202382
ELECTRONIC PRINTING CONSUMABLE
304 KERBY RD
DETROIT    MI    482363138

#1202383
ELECTRONIC PROCESS TRAINING &
EPTAC
71 RTE 101 A
AMHERST   NH    03031

#1202384
ELECTRONIC PRODUCTION PARTNERS
GMBH
LOCHHAMER SCHLAG 17
82166 GRAEFELFING
GERMANY

#1066873
ELECTRONIC RECOVERY SERVICE
Attn   ED DYCHE
650 WEAVER PARK RD.
UNIT D
LONGMONT  CO    80501

#1072854
ELECTRONIC SENSORS AND
SYSTEMS SECTOR
NORTHROP GRUMMAN CORPORATION
P.O.BOX 1693
BALTIMORE   MD    21203

#1202385
ELECTRONIC SERVICES LLC
CSI ELECTRONICS
4108 CARTWRIGHT DR
KOKOMO   IN    46902

#1066874
ELECTRONIC SHEETMETAL
Attn   JULIUS OR RICKY MILLER
3675 W NEW HAVEN AVE
MELBOURNE  FL    32904

#1170884
ELECTRONIC SOLUTIONS COMPANY
PO BOX 222
MULBERRY   IN    46058

#1202386
ELECTRONIC SOLUTIONS INC
WW.US-ELECTRONIC.COM
1590 PAGE INDUSTRIAL DR
SAINT LOUIS    MO    63132

#1202388
ELECTRONIC SOLUTIONS INC   EFT
1455 PAGE INDUSTRIAL DR
ST LOUIS    MO    63132

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075486
ELECTRONIC STAMPING CORP.
2524 VISTA INDUSTRIA
COMPTON   CA   90220

#1202389
ELECTRONIC SUPPLY CO
490 I JULIENNE
JACKSON   MS   39201

#1202390
ELECTRONIC SUPPLY COMPANY LLC
25 HUBBLE DR
IRVINE   CA   92618

#1202391
ELECTRONIC SUPPORT
SERVICES INC
PO BOX 2888
KOKOMO   IN   46901

#1202392
ELECTRONIC SUPPORT SERVICES
ESS
720 N WEBSTER
KOKOMO   IN   469012852

#1539443
ELECTRONIC SUPPORT SERVICES INC
Attn   ACCOUNTS PAYABLE
720 NORTH WEBSTER STREET
KOKOMO   IN   46901

#1202393
ELECTRONIC SUPPORT SERVICES, I
720 N. WEBSTER STREET
KOKOMO   IN   46901

#1528247
ELECTRONIC SUPPORT SERVICES, INC.
720 N. WEBSTER STREET
KOKOMO   IN   46901

#1202394
ELECTRONIC TECHNOLOGIES
INTERNATIONAL LLC
1100 N MAIN ST
FORT ATKINSON   WI   53538

#1202395
ELECTRONIC TECHNOLOGIES INTL L
ETI
1100 N MAIN ST
FORT ATKINSON   WI   535380089

#1075487
ELECTRONIC TREND PUBICATIONS
1975 HAMILTON AVENUE, STE 6
SAN JOSE   CA   95125

#1075488
ELECTRONIC TREND PUBLICATION
1975 HAMILTON AVENUE SUITE 6
SAN JOSE   CA   95125

#1202396
ELECTRONIC UNIVERSITY NETWORK
1977 COLESTIN ROAD
HORNBROOK CA   96044

#1202397
ELECTRONIC VISIONS INC
3701 E UNIVERSITY DR STE 300
PHOENIX   AZ   85034

#1202399
ELECTRONIC VISIONS INC   EFT
PER CSIDS 12\97
3701 E UNIVERSITY DR STE 300
PHOENIX   AZ   85034

#1075489
ELECTRONIC/FASTENERS INC
220 COASTLINE RE
SANFORD   FL   32771

#1072855
ELECTRONICA CLARION
Attn   ALFREDO RAMIREZ
AV.3 ESQ. CALLE 9
S/N ZONA INDUSTRIAL
SAN JUAN DEL RIO,
QRO,C.P.   76800
MEXICO

#1523999
ELECTRONICA CLARION SA DE CV
Attn   ACCOUNTS PAYABLE
AV 3 ESQ CALLE #9 ZONA INDUSTRIAL
SAN JUAN DELRIO QRO   76800
MEXICO

#1541245
ELECTRONICA CLARION SA DE CV
AV 3 ESQ CALLE #9 ZONA INDUSTRIAL
SAN JUAN DELRIO   76800
MEXICO

#1075490
ELECTRONICA MEDIA SERVICES
P.O. BOX 19 42
SCHWANDORF   92410
GERMANY

#1072856
ELECTRONICA SETA
S.A. DE C.V.
GALEANA #114 COL. LA LOMA
TLALNEPANTLA
EDO. DE MEXICO C.P.   54060
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075491
ELECTRONICAST CORPORATION
800 SOUTH CLAREMONT
SUITE 105
SAN MATEO   CA    94402-USA

#1202400
ELECTRONICOS ANIMADOS SA  EFT
DE CV
CAMINO A LAS NUEVAS PUENTES
NO 1025 COL RIO PESQUERIA
APODACA  66050
MEXICO

#1202401
ELECTRONICOS ANIMADOS SA DE CV
CAMINOS A LOS NUEVOS PUENTES #
COL RIO PESQUEIRA
APODACA  NUEVO LEON      66030
MEXICO

#1202402
ELECTRONICOS ANIMADOS SA DE CV
COL RIO PESQUEIRA
CAMINOS A LOS NUEVOS PUENTES #
APODACA  NUEVO LEON      66030
MEXICO

#1202403
ELECTRONICOS ANIMADOS SA DE CV
COL RIO PESQUEIRA
APODACA  NUEVO LEON      66030
MEXICO

#1524000
ELECTRONICS OF SIOUX CITY INC
DBA ELECTRONICS
415 PAVANIA ST
SIOUX CITY    IA    51101-2243

#1541246
ELECTRONICS OF SIOUX CITY INC
DBA PFLANZ ELECTRONICS
415 PAVANIA ST
SIOUX CITY    IA    51101-2243

#1075492
ELECTRONICS STAMPING CORP
19920 SO ALAMEDA ST
RANCHO DOMINGUEZ  CA    902200000

#1544752
ELECTRONICS USA.COM
14270 APPLE CREEK DR.
VICTORVILLE    CA    92392

#1202404
ELECTRONIX EXPRESS/RSR
ELECTRONICS INC
365 BLAIR RD
AVENEL   NJ    07001

#1529194
ELECTRONIZE DESIGN
Attn   DAVE MAINPRIZE
2 HILLSIDE ROAD, FOUR OAKS
SUTTON COLDFIELD
WEST MIDLANDS       B74 4DQ

#1075493
ELECTROPLY, INC.
139 ILLINOIS ST
EL SEGUNDO   CA    90245

#1202405
ELECTRORACK PRODUCTS CO
1443 S SUNKIST ST
ANAHEIM   CA    92806

#1528248
ELECTROSERVICES (MIDLANDS)LTD
STAFFORD PARK
THE CALIBRATION HOUSE
TELFORD        TF33BD
UNITED KINGDOM

#1202406
ELECTROSHIELD INC
708 S HIGH STREET
YELLOW SPRINGS   OH    45387

#1202407
ELECTROSHIELD INC
708 SOUTH HIGH STREET
YELLOW SPRINGS   OH    45387

#1202408
ELECTROSONICS
17150 15 MILE RD
FRASER   MI    48026

#1202409
ELECTROSONICS INC
17150 15 MILE ROAD
FRASER   MI    480263442

#1075494
ELECTROSPEC, INC
Attn   DARREN SUMMER
24 EAST CLINTON ST.
DOVER   NJ    07801

#1539444
ELECTROSWITCH ELECTRONIC PRODUCTS
Attn   ACCOUNTS PAYABLE
PO BOX 41129
RALEIGH   NC    27604

#1072857
ELECTROTEC CORP
Attn   ACCOUNTS PAYABLE
1501 NO MAIN
BLACKSBURG  VA    24060

#1539445
ELECTROTECH INC
Attn   ACCOUNTS PAYABLE
PO BOX 1038
ROCKLAND   ME     4841

#1530358
ELECTROTECNICA FAMAR S.A.C.I.I.E.
RODNEY 70
BUENOS AIRES
ARGENTINA

#1539446
ELECTROTEK
Attn   ACCOUNTS PAYABLE
720 SOUTH EWING STREET
LANCASTER   OH     43130

#1202410
ELECTROVERT
C/O RESTRONICS
738 WEST ALGONQUIN ROAD
ARLINGTON   IL     60005

#1202411
ELECTROVERT INC
HWY 5 SOUTH
CAMDENTON   MO     65020

#1202412
ELECTROVERT USA CORP
1111 W N CARRIER PKY STE 200
GRAND PRAIRIE   TX     75050

#1202413
ELECTROVERT USA CORP
C/O KING SALES CO
12765 ALLISONVILLE RD
FISHERS   IN     46038

#1202414
ELECTROVERT USA CORP
C/O PAC INC
530 WELLS FARGO DR STE 106
HOUSTON   TX     77090

#1202415
ELECTROVERT USA CORPORATION
POB 98212
CHICAGO   IL     606938212

#1202416
ELECTROX INC
2701 FORTUNE CIRCLE EAST DR
INDIANAPOLIS     IN     46241

#1202418
ELECTROX INC
5601 FORTUNE CIR S DR STE A
INDIANAPOLIS     IN     46241

#1202419
ELECTROX LTD
5601 FORTUNE CIR S DR
INDIANAPOLIS     IN     46241

#1539447
ELECTRUM RECOVERY WORKS INC
Attn   ACCOUNTS PAYABLE
827 MARTIN STREET
RAHWAY   NJ     7065

#1202420
ELEKTRISOLA INC
126 HIGH ST
BOSCAWEN   NH     03303

#1202423
ELEKTRISOLA SA DE CV
PERIFERICO M GOMEZ MORIN 1800
CUAUHTEMOC     31500
MEXICO

#1202426
ELEKTRISOLA SA DE CV     EFT
PERIFERICO MANUEL GOMEZ MORIN
NO 1800
CP 31500 CD CUAUHTEMOC CHIH
MEXICO

#1202427
ELEKTRO-PHYSIK/USA INC
770 W ALGONQUIN RD
ARLINGTON HEIGHTS     IL     60005

#1202428
ELEKTRO-U KUNSTSTOFFTECHNIK GM
EKB
INDUSTRIEZEILE 1-3
BRAUNAU AM INN     5280
AUSTRIA

#1202429
ELEKTROBAU HEINZ MEISSNER KG
KG
WESTFALENWEG 256
33415 VERL
GERMANY

#1202430
ELEKTROBAU HEINZ MEISSNER KG
WESTFALENWEG 256
VERL     33415
GERMANY

#1202432
ELEKTROBIT INC     EFT
FRMLY JOT AUTOMATION INC
1201 S BELTINE ROAD STE 100
COPPELL   TX     75019

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1202433
ELEKTROBIT INC        EFT
1201 S BELTINE ROAD STE 100
COPPELL    TX    75019

#1202434
ELEKTROPHYSIK
770 W ALGONQUIN RD
ARLINGTON HEIGHTS    IL    60005

#1202435
ELEMENT INC
PO BOX 1923
BIRMINGHAM    MI    480121923

#1202436
ELEMENT K LEARNING CENTER
140 CANAL VIEW BLVD
ROCHESTER   NY    14623

#1202437
ELEMENTIS PERFORMANCE POLYMERS
DIV HARCROS CHEMICALS INC
600 CORTLAND ST
RMT CHG 01/26/04 AM
BELLEVILLE    NJ    07109

#1202438
ELEMENTIS PIGMENTS INC
ELEMENTIS PIGMENTS
2001 LYNCH
EAST SAINT LOUIS    IL    62205-171

#1202441
ELEMENTIS PIGMENTS INC EFT
FMLY HARCROS PIGMENTS INC
11 EXECUTIVE DR STE 1
FAIRVIEW HTS    IL    62208

#1202442
ELEMENTIS SPECIALTIES INC
ELEMENTIS PERFORMANCE POLYMERS
600 CORTLANDT ST
BELLEVILLE    NJ    07109-338

#1072858
ELENA CONSULTANTS
1175 GLOBE AVE.
MOUNTAINSIDE    NJ    07092

#1202443
ELES CORP
611 STILLMEADOW DR
RICHARDSON   TX    75081

#1202444
ELES CORPORATION
PO BOX 740192
DALLAS    TX    75243

#1066875
ELESA USA CORPORATION
Attn    CHUCK BALLATO
6161 COCHRAN ROAD
UNIT B
SOLON    OH    44139

#1202445
ELEVATOR SERVICE INC
817 OTTAWA AVE NW
GRAND RAPIDS    MI    49503

#1202446
ELEVEN EIGHTY CO
C\O ROSE ASSOCIATES
380 MADISON AVE
NEW YORK   NY    100172593

#1202447
ELEVEN MILE TRUCK FRAME &
AXLE INC
1752 E 11 MILE
MADISON HTS    MI    48071

#1202448
ELEX INTERNATIONAL LTD
ELMOS UK
ASIC HOUSE 61 LEYS AVE
LETCHWORTH GARDEN CITY
LETCHWORTH  HERTFORD        SG63 3EF
UNITED KINGDOM

#1075495
ELF ATOCHEM NORTH AMERICA
2000 MARKET STREET
PHILADELPHIA      PA    19103-3222

#1202449
ELF ATOCHEM NORTH AMERICA
FLUOROCHEMICALS DIV
2000 MARKET ST FL 22
PHILADELPHIA      PA    19103

#1202450
ELF ATOCHEM NORTH AMERICA INC
2375 STATE RD
BENSALEM    PA    19020

#1202451
ELF ATOCHEM NORTH AMERICA INC
6040 S RIDGE RD
WICHITA    KS    67215

#1202452
ELF ATOCHEM NORTH AMERICA INC
SOLENE INDSTRL LUBRICANTS PLAN
3315 RIVERSIDE DR
KNOXVILLE    TN    37914

#1202453
ELF ATOCHEM NORTH AMERICA INC
TURCO/PUREX
ST RT 95 W
MARION   OH    43302

#1202454
ELF LUBRICANTS NORTH AMERICA
INC
5 N STILES ST
LINDEN    NJ    07036

#1202455
ELF LUBRICANTS NORTH AMERICA I
5 NORTH STILES ST
LINDEN    NJ    07036

#1528249
ELFA ELEKTRONIIKKA OY
SUOMEN HUOLTOPALVELU
KARVAAMOKUJA 1
HELSINKI          00380
FINLAND

#1049645
ELFERS   MEREDITH
6295 PHEASANT HILL RD.
DAYTON   OH    45424

#1049646
ELFISHAWY   KARIM
2672 BEACON HILL DRIVE
APT 312
AUBURN HILLS    MI    48326

#1049647
ELFORD   REBECCA
3469 PINEWOOD CT
DAVISON    MI    48423

#1128637
ELFORD   CAROLYN
1687 WADE RD
OWOSSO  MI    48867-9368

#1049648
ELFTMAN   LEE
5705 VILLA FRANCE AVE
ANN ARBOR   MI    48103

#1534410
ELGA CREDIT UNION
2303 S CENTER ROAD
BURTON   MI    48519

#1202456
ELGAR ELECTRONICS CORP
SORENSEN DIV
9250 BROWN DEER RD
SAN DIEGO    CA    92121-226

#1544753
ELGAR ELECTRONICS CORP
9250 BROWN DEER RD
SAN DIEGO    CA    92121-2294

#1544754
ELGAR ELECTRONICS CORP
PO BOX 60220
LOS ANGELES    CA    90060-0220

#1202458
ELGEY LAURA
9755 HERONS COVE
INDIANAPOLIS    IN    46280

#1202459
ELGILOY LP
1565 FLEETWOOD DR
ELGIN    IL    60123

#1202460
ELGILOY SPECIALTY METALS
ELGIN DIVISION
135 S LASALLE ST
LOCKBOX 1684
CHICAGO    IL    606741684

#1011572
ELGIN    LYNNETTE
3211 S. 7TH STREET
MILWAUKEE    WI    53215

#1202461
ELGIN DIAMOND PRODUCTS CO INC
366 BLUFF CITY BLVD
ELGIN    IL    60120

#1202462
ELGIN DIE MOLD CO
14N002 PRAIRIE
PINGREE GROVE    IL    60140-631

#1202463
ELGIN DIE MOLD CO
14N002 PRAIRIE ST
PINGREE GROVE    IL    60140-631

#1539448
ELGIN DIE MOLD CO
Attn   ACCOUNTS PAYABLE
14N002 PRAIRIE STREET
PINGREE GROVE    IL    60140

---

#1068916
ELGIN INDUSTRIES
1100 JANSEN FARM DRIVE
ELGIN    IL    60123

#1202465
ELGIN NATIONAL INDUSTRIES INC
CENTRIFUGAL & MECHANICAL INDUS
201 PRESIDENT ST
SAINT LOUIS    MO    63118

#1011573
ELGIN, JR    MARTIN
7758 TUCKAWAY SHORES DR
FRANKLIN    WI    531328943

#1011574
ELI    CHERESIA
2515 M L KING BLVD
SAGINAW    MI    48601

#1049649
ELIA    ANTOINE
6544 STONEBROOK LANE
FLUSHING    MI    48433

#1049650
ELIA    WILLIAM
10050 CREEKWOOD TRAIL
DAVISBURG    MI    48350

#1011575
ELIAS    ANNA
497 MACINTOSH DR
ROCHESTER    NY    14626

#1011576
ELIAS    JAMES
5909 WYNKOOP RD
LOCKPORT    NY    140949370

#1011577
ELIAS    JIMMY
6 BAYCREST DR
ROCHESTER    NY    14622

#1011578
ELIAS    SHANTEL
7035 ACADEMY LANE
LOCKPORT    NY    14094

#1128638
ELIAS    CHRISTOS A
156 FERN CASTLE DR
ROCHESTER    NY    14622-2308

#1128639
ELIAS    FANNY V
308 SANDORIS CIR
ROCHESTER    NY    14622-3245

#1128640
ELIAS    LOZANA P
125 BAY KNOLL RD
ROCHESTER    NY    14622-3033

#1128641
ELIAS    PHILIP A
125 BAY KNOLL RD
ROCHESTER    NY    14622-3033

#1011579
ELIAS-PATERAS    FAYE
106 WYE BRIDGE DR
ROCHESTER    NY    146123324

#1049651
ELICERIO    SAN JUANITA
6234 SHARP RD
SWARTZ CREEK    MI    48473

#1049652
ELIKER    ERIN
1531 W WALNUT
KOKOMO    IN    46901

#1011580
ELINSKI    MICHAEL
315 EAST AVE
N TONAWANDA    NY    141206725

#1011581
ELIOFF    DAVID
1231 NORTH RD.APT. 295
NILES    OH    44446

#1128642
ELIOFF    BRENDA L
1756 SHERIDAN NE
WARREN    OH    44483

#1128643
ELIOFF    DAVID J
6460 SHAFER RD
WARREN    OH    44481

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202467
ELIOKEM INC
1452 E ARCHWOOD AVE STE 240
AKRON    OH    44306-329

#1534411
ELIOT R FEILER
4045 NW 64TH ST STE 510
OKLAHOMA CTY    OK    73116

#1202470
ELIOT R FEILER PC
4045 NW 64TH STREET SUITE 510
OKLAHOMA CITY    OK    73116

#1530938
ELIOT SPITZER
DEPT. OF LAW - THE CAPITOL
2ND FL.
ALBANY    NY    12224

#1049653
ELISSA    YOUSEF
4093 DREXEL DR
TROY    MI    48098

#1128644
ELISSA    YOUSEF S
4093 DREXEL DR
TROY    MI    48098-4381

#1202471
ELITE ELECTRONIC ENGRG CO
1516 CENTRE CIRCLE
DOWNERS GROVE IL    60515

#1528250
ELITE ENGINEERING LTD
1 DAVIS WAY
FAREHAM HA    PO141JF
UNITED KINGDOM

#1202473
ELITE ENTERPRISES INC
2701 S COLISEUM BLVD STE 1158
FORT WAYNE    IN    46803

#1068156
ELITE FASTENERS CORP
2005 15TH ST.
ROCKFORD    IL    61104

#1075496
ELITE FIRE PROTECTION, INC.
Attn    SCOTT NUGENT
6781 GULF SHORES PKWY.
GULF SHORES    AL    36542

#1528251
ELITE INTERFACES LTD
5 TRAFFORD RD
READING  BERKSHIRE    RG1 8JP
UNITED KINGDOM

#1202475
ELITE MACHINING INC
6655 WEST 99TH STREET
CHICAGO RIDGE    IL    60415

#1202476
ELITE MACHINING OF CHICAGO RID
6655 W 99TH ST
CHICAGO RIDGE    IL    60415

#1202477
ELITE MESSENGER SERIVCES
DBA FREIGHT ALL INTL INC
2707 TEMPLE DRIVE
RMT CHANGE 6/09/04 CM
WINDSOR    ON    N8W 5E5
CANADA

#1202478
ELITE MOLD & ENGINEERING
5540 GATEWOOD
STERLING HEIGHTS    MI    48310

#1202479
ELITE MOLD & ENGINEERING INC
5540 GATEWOOD DR
STERLING HEIGHTS    MI    48310-222

#1528252
ELITE PRECISION LIMITED
FOUR OAKS
12 CLARRY DRIVE
SUTTON COLDFIELD WM    B742XT
UNITED KINGDOM

#1534412
ELITE PROPERTIES BRENTWOOD POINTE
OFFIC
E2900 CHAUTAUQUA
NORMAN OK    73072

#1202481
ELITE SEARCH CONSULTANTS
30423 CANWOOD ST STE 201
AGOURA HILLS    CA    91301

#1529195
ELITE SUPPORT MANAGEMENT GROUP
43422 WEST OAKS DRIVE #298
NOVI    MI    48377-3322

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1202482
ELITE TEAM LLC, THE
6047 POINTE TREMBLE
PEARL BEACH    MI    48001

#1539449
ELITE TECHNICAL INC
Attn    ACCOUNTS PAYABLE
5351 94TH AVENUE
CALGARY    AB    T2C 4E5
CANADA

#1202483
ELITE TOOL & CUTTER GRINDING
CO INC
536 E DIXIE DRIVE
WEST CARROLLTON  OH    45449

#1202484
ELITE TOOL & CUTTER GRINDING C
536 E DIXIE DR
WEST CARROLLTON  OH    45449

#1202485
ELITE TRANSPORTATION
624 B GRAND RIVER
PORT HURON    MI    48060

#1202486
ELITE WAY EXPRESS
PO BOX 588
GREEN    OH    44232

#1071326
ELIZABETH A HUBBARD
4190 W. BREUER
OWASSO    MI    48867

#1534413
ELIZABETH A IGNAGNI
PO BOX 2060
FRMNGTN HILL    MI    48333

#1534414
ELIZABETH A OSBORNE
30 LOUISE RD
NEW CASTLE    DE    19720

#1202487
ELIZABETH A SADOWSKI
431 SIXTH STREET
ROCHESTER  MI    48307

#1534416
ELIZABETH A SCHAFER
10867 DICE ROAD
FREELAND    MI    48623

#1534418
ELIZABETH A SOLIGO
1503 DILLWORTH RD
WILMINGTON    DE    19805

#1534419
ELIZABETH A SPARKS
82 E CHICAGO
PONTIAC    MI    48340

#1202488
ELIZABETH BRAUER
ACCT OF STEPHEN FAIRCLOUGH
CASE# 93-5265-SC
16103 SOUTHAMPTON
LIVONIA    MI    376760823

#1534420
ELIZABETH CHALMERS TRUSTEE
962 WOODWORTH NE
GRAND RAPIDS    MI    49505

#1202489
ELIZABETH CITY ASSOCIATES INC
C\O RONALD GEORGE VANCE
212 S TRYON ST STE 1180
CHARLOTTE    NC    28281

#1202490
ELIZABETH CITY STATE UNIV
BUSINESS OFFICE
ELIZABETH CITY    NC    27909

#1075497
ELIZABETH DAVIDSON

#1534421
ELIZABETH FEBRES
1426 LAMPKIN ST
BOSSIER CITY    LA    71111

#1202491
ELIZABETH H SPARKS
82 EAST CHICAGO
PONTIAC    MI    48340

#1202492
ELIZABETH J JOHNSTON
ACCT OF MICHAEL G JOHNSTON
CASE# SB 185775
2720 W CAMINO DE LA JOYA
TUCSON    AZ    465649974

#1075498
ELIZABETH L. PENLAND
23081 FAIRFIELD
MISSION VIEJO      CA    92692

#1534422
ELIZABETH M SEBUCK
8613 SUNSHINE LANE
ORLAND PARK   IL    60462

#1534423
ELIZABETH M ZOGLIO
200 FLORIDA RD
MATTYDALE    NY    13211

#1202493
ELIZABETH MARTIN
(P38124)
PO BOX 1448
BIRMINGHAM    MI    48012

#1534424
ELIZABETH MARTIN
PO BOX 1448
BIRMINGHAM    MI    48012

#1075499
ELIZABETH MERRITT

#1534425
ELIZABETH N MCLEAN
679 E MAIN ST APT 2H
BATAVIA      NY    14020

#1534426
ELIZABETH PERRY
7084 BOSTON CROSS RD
BOSTON    NY    14025

#1534427
ELIZABETH S SANCHEZ
440 CLAY STREET
FILMORE    CA    93015

#1534428
ELIZABETH T FOX
C/O PO BOX 667
LAREDO   TX    78042

#1544755
ELIZABETH WALKER
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1544756
ELIZABETH WELCH
CATOOSA   OK    74015

#1202494
ELIZABETH WILLIAMS
219 PRINCETON AVE
APT#2
AMHERST   NY    14226

#1202495
ELIZABETH WILLIAMS
ACCOUNT OF JOEL D WILLIAMS
DOCKET # F-1961-94
116 MONTANA AVE
BUFFALO    NY    423587721

#1534429
ELIZABETH WILLIAMS
219 PRINCETON AVE APT# 2
AMHERST   NY    14226

#1534430
ELIZABETH ZOGLIO
PO BOX 430492
KISSIMMEE    FL    34743

#1202496
ELIZABETHTOWN COMMUNITY AND
TECHNICAL COLLEGE
620 COLLEGE STREET ROAD
ELIZABETHTOWN    KY    42701

#1011582
ELIZALDE    GILBERT
1920 DELAWARE ST
SAGINAW   MI    48602

#1011583
ELIZALDE    JO ANN
616 S. BATES
SAGINAW   MI    48602

#1011584
ELIZALDE    REGINA
1301 HATHERSAGE PL
GALLOWAY   OH    43119

#1527119
ELIZALDE    VERONICA
1426 MOUNTAIN VIEW AVE
LONGMONT   CO    80501

#1049654
ELIZAROV    ALEXANDER
26516 FRANKLIN POINTE DR.
SOUTHFIELD    MI    48034

#1049655
ELIZONDO    DANIEL
8494 JACLYN ANN DR
FLUSHING    MI    48433

#1049656
ELIZONDO    SUSAN
8494 JACLYN ANN
FLUSHING    MI    48433

#1202497
ELIZONDO, JERONIMO
636 CAMBRIDGE DRIVE
KOKOMO  IN    46902

#1202498
ELJ SYSTEMS
1179 LYONS RD # E
DAYTON   OH    45458

#1539450
ELK DIVERSIFIED SERVICES INC
Attn   ACCOUNTS PAYABLE
PO BOX 984
MENTOR   OH   44061

#1202500
ELKHART & WESTERN RAILROAD CO
1318 S JOHANSON ROAD
PEORIA    IL    61607

#1534431
ELKHART CNTY SUP CT 3 CHILD SUPP
101 N MAIN ST COURTHOUSE
GOSHEN    IN    46526

#1202501
ELKHART COUNTY TREASURER
117 N 2ND ST ROOM 201
GOSHEN    IN    465263296

#1071808
ELKHART COUNTY, IN
ELKHART COUNTY TREASURER
117 N. 2ND ST.
ROOM 201
GOSHEN   IN    46526

#1202502
ELKHART PRODUCTS CORP
1255 OAK ST
ELKHART    IN    46514-227

#1202503
ELKHART PRODUCTS CORP
INDUSTRIAL DIV
700 RAINBOW ROAD
GENEVA    IN    46740

#1202504
ELKHART PRODUCTS CORP    EFT
1255 OAK STREET
ELKHART    IN    46515

#1202505
ELKHART PRODUCTS CORP    EFT
FMLY AMCAST INDUSTRIAL CORP
300 GALLERIA OFFICECENTRE S208
SOUTHFIELD    MI    48034

#1011585
ELKIN    JOSEPH
6059 MARTHA DR
CORTLAND  OH    444109715

#1049657
ELKINA    ANN
23183 POTOMAC CIRCLE
FARMINGTON HILLS    MI    48335

#1049658
ELKING    RYAN
10132 FORESTEDGE LANE
MIAMISBURG    OH    45342

#1011586
ELKINS    ANDY
5044 COUNTY RD 460
MOUNT HOPE   AL    356519632

#1011587
ELKINS    CHARLOTTE
4817 CLAYTON RD
BROOKVILLE   OH    45309

#1011588
ELKINS    DAVID
3716 DOUGLAS AVE
FLINT   MI    485062424

#1011589
ELKINS    DEBORAH
4130 RIFLE RIVER TRL
PRESCOTT MI    487569347

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1011590
ELKINS    GLENN
4585 SEVILLE DR
ENGLEWOOD OH    45322

#1011591
ELKINS    JAMIE
56 KING LANE
BOAZ    AL    35956

#1011592
ELKINS    JOHN
3536 BIGBY HOLLOW CT
COLUMBUS OH    43228

#1011593
ELKINS    JOHN
4130 RIFLE RIVER TRL
PRESCOTT    MI    487569347

#1011594
ELKINS    KRISTI
1407 PIERCE AVE.
GADSDEN    AL    35904

#1011595
ELKINS    ORR
4515 HARBISON ST
DAYTON    OH    45439

#1011596
ELKINS    ROBERT
4515 HARBISON ST
DAYTON    OH    45439

#1011597
ELKINS    THERESA
403 MORNINGVIEW DR.
GADSDEN    AL    35901

#1011598
ELKINS    TIMOTHY
1615 HILLCREST CIR
ALBERTVILLE    AL    35951

#1049659
ELKINS    LILLY
P.O. BOX 302
WARREN OH    44482

#1049660
ELKINS    MARK
4108 S 00 EW
KOKOMO IN    46902

#1128645
ELKINS    DANIEL L
7580 E 600 N
TWELVE MILE    IN    46988-0000

#1128646
ELKINS    FRANCES E
7580 E 600 N
TWELVE MILE    IN    46988-0000

#1128647
ELKINS    KENNETH W
362 POPULAR CRT
FLINT    MI    48506

#1128648
ELKINS    LILLY A
PO BOX 302
WARREN OH    44482-0302

#1128649
ELKINS    ROBERT L
4817 CLAYTON RD
BROOKVILLE    OH    45309-7305

#1128650
ELKINS    STEPHEN M
6417 ORIOLE DR
FLINT    MI    48506-1722

#1202506
ELKINS WHOLESALE INC
803 S MAGNOLIA ST
LAUREL    MS    39440

#1202507
ELKINS WHOLESALE INC
PO BOX 2278
LAUREL    MS    394422278

#1011599
ELKINS*    CAROLYN
2141 COLONIAL SE
WARREN OH    44484

#1011600
ELKINTON    BRYAN
25821 NW ARKANSAS RD.
WESTPHALIA    KS    66093

#1128651
ELKINTON   KENNETH R
528 N WOODLAND ST
OLATHE   KS   66061-2634

#1202508
ELKMONT HIGH SCHOOL
25630 EVANS AVE
ELKMONT   AL   35620

#1524001
ELKO AUDI
520 RIVER ST
ELKO   NV   89801-3738

#1541247
ELKO AUDIO
520 RIVER ST
ELKO   NV   89801-3738

#1202509
ELKUS LAWRENCE M PLC
LAW OFFICE OF
30833 NORTHWESTERN HWY STE 204
FARMINGTON HILLS   MI   48334

#1531504
ELLA   CURLEY
P.O. BOX 1872
WINDOW ROCK   AZ   86515

#1534432
ELLA L SMITH
PO BOX 30986
MIDWEST CITY   OK   73140

#1202510
ELLA LAY CLAY
306 SOUTH BLUFF ROAD
COLLINSVILLE   IL   62234

#1534433
ELLA LAY CLAY
306 SOUTH BLUFF RD
COLLINSVILLE   IL   62234

#1075500
ELLA MAE WEEKS
13226 CO RD 55
FOLEY   AL   36535

#1011601
ELLARS   KAY
463 S CLINTON ST
BUNKER HILL   IN   46914

#1049661
ELLARS   JARED
3115 E 950 S
AMBOY   IN   46911

#1011602
ELLEDGE   MARK
8305 WOOLFIT AVE
MOUNT MORRIS   MI   484581317

#1128652
ELLEMAN   RONALD D
2573 HOLLANSBURG SAMPSON RD
NEW MADISON   OH   45346-8750

#1534434
ELLEN COSBY TRUSTEE
PO BOX 75091
BALTIMORE   MD   21275

#1202511
ELLEN EQUIPMENT CORP
18000 E 22ND AVE
AURORA   CO   80011

#1202512
ELLEN EQUIPMENT CORP
410 S COTTON
EL PASO   TX   79901

#1202513
ELLEN FORD LERSCH
ACCT OF PETER G LERSCH
CASE #077324064
354 CARLING ROAD
ROCHESTER   NY   077324064

#1534435
ELLEN J FEINBERG ESQ
PO BOX 739
REHOBOTH BCH   DE   19971

#1202514
ELLEN J FEINBERG ESQUIRE
PO BOX 739
402 REHOBOTH AVENUE
REHOBOTH BEACH   DE   19971

#1202515
ELLEN L MUSTO
JAMES E MUSTO
156 VENETIA VIEW CIRCLE
MOVED 1/02 LTR
ROCHESTER   NY   14626

#1534436
ELLEN M PEACE
108 NORTHCREST AVE
CHEEKTOWAGA NY    14225

#1544757
ELLEN PHILIP ASSOCIATION INC
134 WEST 26TH STREET 5TH FLOOR
NEW YORK  NY    10001

#1202516
ELLEN W COSBY, TRUSTEE
ACCT OF ROBERT P WATKINS JR
CASE #92-5-4428-JS
PO BOX 75091
BALTIMORE    MD    214547007

#1011603
ELLENWOOD BOBBY
22 FAIRVIEW AVE
ROCHESTER  NY    14619

#1128653
ELLENWOOD GARFIELD L
22 FAIRVIEW AVENUE
ROCHESTER  NY    14619-2216

#1011604
ELLER    CHRISTOPHER
5029 LINDBERGH BLVD
DAYTON    OH    45449

#1011605
ELLER    JAMES
4242 JONQUIL DR
SAGINAW    MI    48603

#1011606
ELLER    MARK
5170 NASH DR
FLINT    MI    485061581

#1011607
ELLERBE    FELICIA
144 COMMERCIAL AVE.
NEW BRUNSWICK  NJ    08901

#1011608
ELLERBEE   HASSAN
1531 FRANKLIN ST
HILLSIDE    NJ    07205

#1011609
ELLERBROCK TOBY
740 SHAWNEE RUN #B
W CARROLLTON  OH    45449

#1049662
ELLERBROCK DAVID
26 LARCHMONT ROAD
BUFFALO  NY    14214

#1049663
ELLERBROCK MARK
5895 CATBERRY DR.
SAGINAW  MI    48603

#1049664
ELLERBY   CARLOS
1121 SHAWNEE RUN
APT E
WEST CAROLLTON  OH    45449

#1011610
ELLERS JR   JOSEPH
2221 HAZELNUT LANE
KOKOMO  IN    46902

#1049665
ELLETT   OSCAR
12166 SCOTT ROAD
FREELAND   MI    48623

#1011611
ELLIES JR    WILLIE
4982 GLENCROSS ROAD
DAYTON   OH    45406

#1049666
ELLINGER   ROBERT
1577 AMBRIDGE RD
CENTERVILLE    OH    45459

#1049667
ELLINGER   SHAUN
30087 STAGECOACH RD
LOGAN   OH    43138

#1011612
ELLINGER JR   JAMES
7000 SONNET PL
HUBER HEIGHTS    OH    454242324

#1547211
ELLINGHAM STEPHANIE
45 HERO STREET
L202HA
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1011613
ELLINGTON   ADRIAN
719 MAITLAND AVE
DAYTON   OH    45408

#1011614
ELLINGTON   PAULA
301 VERDON PL
TROTWOOD   OH    45426

#1049668
ELLINGTON   HENRY
140 EAST FLOYD AVENUE
DAYTON   OH    45415

#1128654
ELLINGTON   FELECIA
11308 SAINT JAMES CT
NORTHPORT   AL    35475-4422

#1128655
ELLINGTON   ORA E
527 S BAYBERRY DR
MIAMISBURG   OH    45342-2643

#1128656
ELLINGTON   PAMALA
333 N SPRING ST
WILMINGTON   OH    45177-1628

#1202517
ELLINGTON ELECTRONIC SUPPLY IN
1425 TERRY RD
PO BOX 8489
JACKSON   MS    392848489

#1202518
ELLINGTON ELECTRONIC SUPPLY IN
1425 TERRY RD
JACKSON   MS    392043130

#1128657
ELLINGTON JR   HENRY
140 E FLOYD AVE
DAYTON   OH    45415-3432

#1202519
ELLIOT RANDY W
CHG PER W9 3/23/04 CP
577 STATE HWY 258 E
WICHITA FALLS      TX    76310

#1011615
ELLIOTT   ALLEN
13 W. LINWOOD RD
LINWOOD   MI    48634

#1011616
ELLIOTT   BENJAMIN
10265 SCEPTER CIRCLE
FRANKLIN   WI    53132

#1011617
ELLIOTT   CARLA
10265 SCEPTER CIRCLE
FRANKLIN   WI    53132

#1011618
ELLIOTT   CARLA
125 W RAUCH RD
TEMPERANCE   MI    48182

#1011619
ELLIOTT   CRAIG
974 COUNTY LINE RD.
HAMLIN   NY    14464

#1011620
ELLIOTT   DARLA
3189-A WOODLAND TRAIL
CORTLAND   OH    44410

#1011621
ELLIOTT   DOUGLAS
5435 CAT LAKE RD
MAYVILLE   MI    48744

#1011622
ELLIOTT   FREDERICK
4154 WOODCLIFFE AVE
DAYTON   OH    45420

#1011623
ELLIOTT   GROVETTE
601 S. MEADE STREET #11
FLINT   MI    48503

#1011624
ELLIOTT   JEFFREY
3275 SUNRISE WAY
BELLBROOK   OH    45305

#1011625
ELLIOTT   JIMMY
136 RIP WILEY ROAD
FTIZGERALD   GA    31750

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1011626
ELLIOTT   JOHN
130 E WOODLAND AVE
NILES   OH   44446

#1011627
ELLIOTT   KRISTINE
5492 KATHY DR
FLINT   MI   485061550

#1011628
ELLIOTT   LAREE
1114 TOD AVE
GIRARD   OH   44420

#1011629
ELLIOTT   LARRY
5891 PHILLIPS RICE RD.
CORTLAND   OH   44410

#1011630
ELLIOTT   LAWRENCE
122 BAIER AVE
SOMERSET   NJ   08873

#1011631
ELLIOTT   MARION
3456 CHRISTY WAY N.
SAGINAW   MI   48603

#1011632
ELLIOTT   MATTHEW
6179 KINGS GRAVE RD. NE
FOWLER   OH   44418

#1011633
ELLIOTT   NATHAN
8833 KEENEY RD.
LEROY   NY   14482

#1011634
ELLIOTT   PAMELA
7427 UPPER MIAMISBURG RD
MIAMISBURG   OH   45345

#1011635
ELLIOTT   PERRY
2711 LONGFELLOW DR SW
DECATUR   AL   35603

#1011636
ELLIOTT   RHONDA
788 CAMANCHE
TIPP CITY        OH   45371

#1011637
ELLIOTT   ROGER
19170 CROSS KEY RD
ATHENS   AL   356145627

#1011638
ELLIOTT   ROSS
1222 S. VANBUREN
BAY CITY        MI   48708

#1011639
ELLIOTT   SAMUEL
251 JOYCE KILMER AVE
NEW BRUNSWICK   NJ   08901

#1011640
ELLIOTT   SANDRA
6271 ALKIRE RD
GALLOWAY   OH   43119

#1011641
ELLIOTT   SHARON
20775 WATERSCAPE WAY
NOBLESVILLE   IN   46060

#1011642
ELLIOTT   STEPHEN
475 COVEWOOD BLVD
WEBSTER   NY   14580

#1011643
ELLIOTT   SYLVESTER
331 FRANKLIN BLVD APT 111A
SOMERSET   NJ   08873

#1011644
ELLIOTT   THOMAS
6025 E POTTER RD
DAVISON   MI   48423

#1011645
ELLIOTT   TINA
1207 B JUPITER ST
GADSDEN   AL   35901

#1049669
ELLIOTT   CONROY
13095 GREAT OAK LANE
BURT   MI   48417

#1049670
ELLIOTT    DAVID
460 ROLSTON RD
LINDEN    MI    48451

#1049671
ELLIOTT    DAVID
460 ROLSTON ROAD
LINDEN    MI    48451

#1049672
ELLIOTT    DAVID
7192 THUNDERING HERD PL
DAYTON    OH    45415

#1049673
ELLIOTT    JAMES
2187 N. IRISH ROAD
DAVISON    MI    48423

#1049674
ELLIOTT    JOSEPH
404 IRVIN
PLYMOUTH    MI    48170

#1049675
ELLIOTT    KATHLEEN
7192 THUNDERING HERD PL.
DAYTON    OH    45415

#1049676
ELLIOTT    KRISTI
2370 SEYMOUR LAKE RD
OXFORD    MI    48371

#1049677
ELLIOTT    MARY
857 TAPPAN
ANN ARBOR    MI    48104

#1049678
ELLIOTT    MICHAEL
470 ROLSTON ROAD
LINDEN    MI    48451

#1049679
ELLIOTT    N
3601 PLUM BROOK CIRCLE
SANDUSKY    OH    44870

#1049680
ELLIOTT    PATRICK
7680 PAINTED TURTLE DR.
DAYTON    OH    454141757

#1049681
ELLIOTT    VINCENT
260 LONG HILL DRIVE
FAYETTEVILLE    NC    28311

#1128658
ELLIOTT    DOUGLAS J
2820 NICHOLS ST
SPENCERPORT    NY    14559

#1128659
ELLIOTT    GARY D
20058 KNOT HOLE RD
CAMERON    OK    74932-2416

#1128660
ELLIOTT    GARY M
7293 GRISWOLD RD
BERGEN    NY    14416

#1128661
ELLIOTT    GLORIA J
1745 S INDIANA AVE
KOKOMO    IN    46902-2081

#1128662
ELLIOTT    HARRY L
5221 SNYDER DOMER RD
SPRINGFIELD    OH    45502-9801

#1128663
ELLIOTT    JOHN D
2547 CARIBE DR.
THE VILLAGES    FL    32162-0207

#1128664
ELLIOTT    RICKY L
292 MILLCREEK DRIVE
CHESTERFIELD    IN    46017-1737

#1522151
ELLIOTT    RACHELLE
8731 DAWSON STREET #102
THORNTON    CO    80229

#1522152
ELLIOTT    RICHARD
939 CHAMPION CIRCLE
LONGMONT    CO    80503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527120
ELLIOTT    RICHARD G
658 EAGLE DR
LOVELAND    CO    80537

#1531136
ELLIOTT    RICK L.
1407 N CHOCTAW PLACE
CLAREMORE  OK    74017

#1531137
ELLIOTT    RONALD D
15247 S 4195 RD.
CLAREMORE  OK    74017

#1531505
ELLIOTT    DELBERT R
2142 DELLA LANE
ANAHEIM    CA    92802

#1202520
ELLIOTT BROS STEEL CO
1038 N CEDAR ST
NEW CASTLE    PA    16102

#1202521
ELLIOTT BROS STEEL COMPANY
PO BOX 551
NEW CASTLE    PA    16103

#1202522
ELLIOTT DOROTHY ANN
DBA INTERPRETING BY DOT
2429 TAM-O-SHANTER ROAD
KOKOMO  IN    46902

#1202523
ELLIOTT GLORIA J
1745 S INDIANA
KOKOMO    IN    46902

#1202524
ELLIOTT INC
32458 MARYLAND AVE
LIVONIA    MI    48150

#1202525
ELLIOTT J P ASSOCIATES
6789 MAIS ST
WILLIAMSVILLE    NY    14221

#1011646
ELLIOTT JR    ALBERT
3083 CASS AVE.
FLINT    MI    48504

#1202526
ELLIOTT LAWSON & POMRENKE
PO BOX 8400
BRISTOL    VA    242038400

#1202527
ELLIOTT MACHINE WORKS INC
146 RENSCH AVE
GALION    OH    44833

#1539451
ELLIOTT MANUFACTURING CO
Attn    ACCOUNTS PAYABLE
PO BOX 773
BINGHAMTON  NY    13902

#1202528
ELLIOTT PAUL H
DBA EXEMPLARY PERFORMANCE LLC
STE 400    AD CHG PER LTR  AM
175 ADMIRAL COCHRANE DR
ANNAPOLIS  9/17/04    MD    21401

#1075501
ELLIOTT R. BECENTI
PO BOX 232
WINDOW ROCK  AZ    86515

#1075502
ELLIOTT TAPE
DBA ELLIOT GROUP INTL
1882 POND RUN
AUBURN HILLS    MI    48326

#1202529
ELLIOTT TAPE INC
135 S LASALLE DEPT 6464
CHICAGO    IL    60674

#1202530
ELLIOTT TAPE INC
ELLIOTT GROUP INTERNATIONAL
1882 POND RUN
AUBURN HILLS    MI    483262768

#1202531
ELLIOTT TAPE INC
ELLIOTT GROUP INTERNATIONAL
28 WALTER JONES BLVD STE A
EL PASO    TX    79906

#1202532
ELLIOTT TAPE INC EFT
1882 POND RUN
AUBURN HILLS    MI    48326

#1202533
ELLIOTT TOOL TECHNOLOGIES LTD
1760 TUTTLE AVE
DAYTON  OH    45403

#1202534
ELLIOTT TOOL TECHNOLOGIES LTD
PO BOX 67000  DEPT 106701
DETROIT   MI    482671067

#1202536
ELLIOTT TURBO MACHINERY CO INC
DBA ELLIOTT CO
1760 TUTTLE AVE
DAYTON    OH    454033428

#1202537
ELLIOTT TURBOMACHINERY CO INC
901 N 4TH ST
JEANNETTE    PA    15644

#1202538
ELLIOTT WENDY SUE
422 ELMWOOD
LANSING    MI    48917

#1202539
ELLIOTT WILLIAMS CO INC
3500 E 20TH ST
INDIANAPOLIS    IN    46218

#1541248
ELLIOTT WILSON
327 N AURORA ST
EASTON    MD    21601-3624

#1202540
ELLIOTT, CARMEN
1210 SOUTHRIDGE CIRCLE
ROCHESTER HILLS    MI    48307

#1202541
ELLIOTT, J P ASSOCIATES
6789 MAIN ST
WILLIAMSVILLE    NY    14221

#1202542
ELLIOTT, MARY JANE
25505 W 12 MILE STE 4760
SOUTHFIELD    MI    48034

#1202543
ELLIOTT, WENDY
QUALITY LIAISONS
422 ELMWOOD DR STE 27
LANSING    MI    48917

#1202544
ELLIOTT-WILLIAMS COMPANY INC
3500 E 20TH ST
INDIANAPOLIS    IN    46218

#1011647
ELLIS    CATHERINE
12304 E 200 S
GREENTOWN IN    46936

#1011648
ELLIS    CHARLES
4748 THRALL RD
LOCKPORT NY    140949786

#1011649
ELLIS    CLAYTON
1608 JOHNSON RD
IOWA PARK    TX    76367

#1011650
ELLIS    DAVID
2261 PINE BROOK LANE
SPRINGBORO  OH    45066

#1011651
ELLIS    DAVID
8745 WARNER ST
WEST OLIVE    MI    49460

#1011652
ELLIS    DECLAN
4255 MEADOW BROOK DR
FREELAND  MI    486238840

#1011653
ELLIS    DERRICK
1685 OAKLAND AVE
JACKSON    MS    39213

#1011654
ELLIS    DONALD
9881 W. 250 S.
RUSSIAVILLE    IN    46979

#1011655
ELLIS    ERIC
531 HAY AVE
BROOKVILLE    OH    45309

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1011656
ELLIS    GREGORY
2080 AUGSBURG
SAGINAW    MI    486034564

#1011657
ELLIS    JANICE
440 N 600 E
GREENTOWN IN    469369419

#1011658
ELLIS    JASON
904 RIVERVIEW
GADSDEN    AL    35903

#1011659
ELLIS    JEFFERY
6895 DEER RIDGE DR
HUBER HEIGHTS    OH    454241251

#1011660
ELLIS    JULIE
8745 WARNER STREET
WEST OLIVE    MI    49460

#1011661
ELLIS    KATHY
4023 N 63RD ST
MILWAUKEE    WI    532161238

#1011662
ELLIS    KESHA
P O BOX 3405
JACKSON    MS    39207

#1011663
ELLIS    LARRY
641 MARICLAIRE AVE
VANDALIA    OH    45377

#1011664
ELLIS    LAVERN
331 MARLAY ROAD
DAYTON    OH    45405

#1011665
ELLIS    MARILYN
936 MARTIN AVE.
SHARPSVILLE    PA    16150

#1011666
ELLIS    MARK
63 E PARK DR
LOCKPORT    NY    14094

#1011667
ELLIS    RICHARD
533 PARK DR.
CARLISLE    OH    45005

#1011668
ELLIS    RICKEY
3255 WOODLAND CT.
SAGINAW    MI    48601

#1011669
ELLIS    RICKY
359 LINCOLN AVE
LOCKPORT    NY    14094

#1011670
ELLIS    ROBERT
5254 EAST SHORE DR
COLUMBUS    OH    43231

#1011671
ELLIS    ROBERT
6665 COOPER RD
MARLETTE    MI    48453

#1011672
ELLIS    ROBERT
7131 14 MILE RD
CEDAR SPRINGS    MI    49319

#1011673
ELLIS    SHERIDAN
44 FOUNTAIN AVE
DAYTON    OH    45405

#1011674
ELLIS    TEMARAH
27 REDWOOD DR.
SAGINAW    MI    48601

#1011675
ELLIS    TERESA
1436 GLENBECK AVE #2
DAYTON    OH    45409

#1011676
ELLIS    TERRY
6427 19TH RD
ARGOS    IN    465019790

#1011677
ELLIS    TERRY
8957 HOSPITAL RD
FREELAND    MI    48623

#1011678
ELLIS    YVONNE
702 N 23RD ST
SAGINAW    MI    48601

#1049682
ELLIS    AMIE
6371 EAST LAKE ROAD
BURT    NY    14028

#1049683
ELLIS    JEFFERY
210 E. SONTERRA
APT. 1026
SAN ANTONIO    TX    78258

#1049684
ELLIS    KENNETH
14126 MC KINLEY RD
MONTROSE  MI    48457

#1049685
ELLIS    KERRY
517 GRANGER HILLS DRIVE
ORTONVILLE    MI    48462

#1049686
ELLIS    LA TOYA
19455 MANSFIELD
DETROIT    MI    48235

#1049687
ELLIS    MATTHEW
5500 WABASH AVE
CM1042
TERRE HAUTE    IN    47803

#1049688
ELLIS    MAX
140 STONY CREEK OVLK.
NOBLESVILLE    IN    46060

#1049689
ELLIS    PETER
3415 SCHEID ROAD
HURON  OH    44839

#1049690
ELLIS    RUGINA
31325 E. STONEWOOD CT
FARMINGTON HILLS    MI    48334

#1049691
ELLIS    SCOTT
6371 EAST LAKE ROAD
NEWFANE  NY    14028

#1049692
ELLIS    THOMAS
140 TILLSON
ROMEO  MI    48065

#1128665
ELLIS    EMMA M.
586 ADAMS AVE
MUSKEGON  MI    49442-1204

#1128666
ELLIS    FRANCES E
6142 COUNTRYWAY NORTH
SAGINAW    MI    48603-0000

#1128667
ELLIS    GAIL
5873 PARKBRIDGE LANE
DUBLIN    OH    43016-4360

#1128668
ELLIS    JENNIFER T
1194 CHARLES ST
SHARON    PA    16146-2833

#1128669
ELLIS    JOYCE K
1849 MAVIE DR
DAYTON    OH    45414-2103

#1128670
ELLIS    LARRY D
6225 BUCKMAN DR
HUBER HEIGHTS    OH    45424-2132

#1128671
ELLIS    MARION E
1160 PEPERIDGE DR
PENSACOLA  FL    32504-7929

#1128672
ELLIS    NATHAN
702 N 23RD ST
SAGINAW  MI    48601-1315

#1128673
ELLIS    STEPHEN G
22 COWEN RD
HASTINGS    NY    13076-3204

#1128674
ELLIS    WILLIAM C
70901 CARNEGIE LN
BRUCE    MI    48065-4267

#1531138
ELLIS    CURT
7441 E 48TH ST
TULSA    OK    74145

#1531506
ELLIS    JAMES E
1722 SHIPLEY LANE
HUNTINGTON BEACH    CA    92648

#1546978
ELLIS    WILLIAM
16 KIRKCALDY AVENUE
GT SANKEY    WA5 3NS
UNITED KINGDOM

#1202545
ELLIS & CLARK LLP
10 8TH ST SE
PARIS    TX    75460

#1202546
ELLIS & PRIOLEAU
1436 FENWICK LN
SILVER SPRING    MD    20910

#1202547
ELLIS COLLEGE OF NYIT
34320 EAGLE WAY
CHICAGO    IL    606781343

#1534437
ELLIS COUNTY DIST CLK
1201 N HIGHWAY 77 STE 103
WAXAHACHIE    TX    75165

#1202548
ELLIS COUNTY DISTRICT CLERK
1201 N HIGHWAY 77
SUITE 103
WAXAHACHIE    TX    75165

#1128675
ELLIS JR    GERALD L
3472 BRADLEYVILLE RD
VASSAR    MI    48768-9765

#1202549
ELLIS KERRY
517 GRANGER HILLS DRIVE
ORTONVILLE    MI    48462

#1202550
ELLIS MACHINE TOOLS INC
3101 BROWNS MILL RD STE 6
JOHNSON CITY    TN    37804

#1202552
ELLIS MACHINE TOOLS LLC
BOX 218
3101 BROWNS MILL RD #6
JOHNSON CITY    TN    37604

#1202553
ELLIS MATT G
5500 WABASH AVE CM 1042
TERRE HAUTE    IN    47803

#1202554
ELLIS RICHARD DARIN
46482 LARCHMONT DR
CANTON    MI    481874719

#1011679
ELLIS, JR.    JOHN
826 OSAGE TR
JAMESTOWN    OH    45335

#1530674
ELLIS, PETER
Attn    JOHN FRANKLIN
FRANKLIN & GREENFIELD LLC
420 MADISON AVENUE, SUITE 1101
TOLEDO    OH    43604

#1202555
ELLIS, SIMON SUPERABRASIVES IN
903 N KEOWEE ST
DAYTON    OH    45404

#1011680
ELLIS,III    FLOYD
44 FOUNTAIN AVE.
DAYTON    OH    454053702

#1128676
ELLIS-BOGUS    CYNTHIA
18412 ALTA VISTA
SOUTHFIELD    MI    48075-1808

#1011681
ELLISON    JOHN
509 VINE ST NW
DECATUR    AL    356011227

#1011682
ELLISON    KENNETH
PO BOX 1745
WICHITA FALLS    TX    76307

#1011683
ELLISON    PAULA
784 N DIXON RD
KOKOMO    IN    46901

#1011684
ELLISON    SAMUEL
2304 ALMON WAY SW
DECATUR    AL    35603

#1011685
ELLISON    SANDRA
531 BELMONTE PARK N APT 510
DAYTON    OH    454054749

#1011686
ELLISON    TOMMIE
PO BOX 1971
SAGINAW    MI    486051971

#1049693
ELLISON    EUGENE
31219 STRICKER DR
WARREN    MI    48093

#1049694
ELLISON    KENNETH
5947 MEAD 19.6 BLVD
GLADSTONE    MI    49837

#1049695
ELLISON    LEVON
1149 REGAL RIDGE
EL PASO    TX    79912

#1049696
ELLISON    PANDORA
4034 DREXEL
TROY    MI    48098

#1128677
ELLISON    LAFANCE
2310 CLEMENT ST
FLINT    MI    48504-3181

#1128678
ELLISON    TODD C
429 VICTORY DR
SHARPSVILLE    PA    16150-1715

#1128679
ELLISON    VICKY L
4400 PARKWOOD DR
KOKOMO    IN    46901-6451

#1546979
ELLISON    MICHAEL
52 REES PARK
BURSCOUGH    L40 5SX
UNITED KINGDOM

#1202556
ELLISON CIRCLIPS LTD
CIRCLIPS LTD
HAYFIELD COLNE RD
GLUSBURN
KEIGHLEY  WEST YORKS    BD20 8QP
UNITED KINGDOM

#1202557
ELLISON HOLDINGS PLC
ELLISON CIRCLIPS
HAYFIELD COLNE RD
GLUSBURN KEIGHLEY  W    BD20 8QP
UNITED KINGDOM

#1011687
ELLISON JR    EARNEST
15440 CLODESSA DR
ATHENS    AL    35611

#1128680
ELLISON JR    ALBERT
5085 VILLAGE COMMONS DR
WEST BLOOMFIELD    MI    48322-3382

#1202558
ELLISON RING & WASHER INC
807 HOLLINS ROAD
ROANOKE    VA    24012

#1011688
ELLISON, JR.    JAMES
17 BRADFORD ST
DAYTON    OH    45410

#1011689
ELLSWORTH AARON
7212 NORTON
KANSAS CITY    MO    64132

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

#1011690
ELLSWORTH KAREN
1545 ADELAIDE SE
WARREN   OH    44484

#1011691
ELLSWORTH PATRICK
206 FERRY ST
CORUNNA  MI    488171015

#1049697
ELLSWORTH CLARA
1516  WOODHILL DR NE
WARREN   OH    44484

#1049698
ELLSWORTH KENNETH
1940 TWIN OAKS DRIVE
GIRARD   OH    44420

#1049699
ELLSWORTH MICHAEL
7413 E. HUNTINGTON DRIVE
YOUNGSTOWN OH    44512

#1128681
ELLSWORTH CLARA D
1516 WOODHILL CIR NE
WARREN   OH    44484-3931

#1128682
ELLSWORTH CYNTHIA L
1940 TWIN OAKS DR
GIRARD   OH    44420-1654

#1075503
ELLSWORTH ADHESIVE
Attn   DONNA HANEY
1999 PARKER COURT
SUITE A
STONE MOUNTAIN   GA    30087

#1075504
ELLSWORTH ADHESIVE SYSTEMS
Attn   CARLOS ELIZONDO
3802 MAIN ST., STE 8
CHULA VISTA    CA    91911

#1202559
ELLSWORTH ADHESIVE SYSTEMS
FMLY CUYAHOGA ADHESIVES & SUP
N117 W18711 FULTON DR
PO BOX 1002
GERMANTOWN WI    530228202

#1202560
ELLSWORTH COMMUNITY COLLEGE
BURSARS OFFICE
1100 COLLEGE AVE
IOWA FALLS    IA    50126

#1075505
ELLSWORTH CORP
ELLSWORTH ADHESIVE SYSTEMS
15022 PARKWAY LOOP #C
TUSTIN    CA    92680

#1202561
ELLSWORTH CORP
ELLSWORTH ADHESIVE SYSTEMS
10260 BRECKSVILLE RD
BRECKSVILLE    OH    44141

#1202562
ELLSWORTH CORP
ELLSWORTH ADHESIVE SYSTEMS
35548 MOUND RD
STERLING HEIGHTS    MI    48310

#1202563
ELLSWORTH CORP
ELLSWORTH ADHESIVE SYSTEMS
7416 19 MILE RD
STERLING HEIGHTS    MI    48314

#1202564
ELLSWORTH CORP
ELLSWORTH ADHESIVE SYSTEMS
N117 W18711 FULTON DR
GERMANTOWN WI    53022

#1202566
ELLSWORTH CORP
ELLSWORTH ADHESIVE SYSTEMS
W129 N 10825 WASHINGTON DR
GERMANTOWN WI    53022-444

#1202567
ELLSWORTH CORP
ELLSWORTH ADHESIVES SYSTEMS
10125 SUMATRA
EL PASO    TX    799255422

#1544758
ELLSWORTH PAVING COMPANY
5141 S 24TH W AVE
TULSA    OK    74107

#1202568
ELLSWORTH TERRY
10426 S LINCOLN WALNUT STREET
WALTON   IN    46994

#1049700
ELLWANGER JULIA
411 SYCAMORE ST.
VERNON HILLS    IL    60061

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1049701
ELLWOOD DENNIS
415 VIENNA AVE
NILES    OH    44446

#1128683
ELLWOOD DENNIS L
7123 SPRUCEWOOD DR
DAVISON    MI    48423-9516

#1202569
ELLWOOD CRANKSHAFT & MACHINE
CO
2727 FREELAND RD
PO BOX 360117
HERMITAGE    PA    16148

#1202570
ELLWOOD GROUP INC
ELLWOOD CRANK SHAFT & MACHINE
2727 FREELAND RD
HERMITAGE    PA    16148

#1128684
ELLY JR    GEORGE
635 MEADOWDALE ST
FERNDALE    MI    48220-3206

#1202571
ELMCO ENGINEERING INC
6107 CHURCHMAN BYPASS
INDIANAPOLIS    IN    46203

#1202572
ELMCO INC
6107 CHURCHMAN RD BYPASS
INDIANAPOLIS    IN    46203

#1011692
ELMER    DAVID
230 K ST. APT 1
DAYTON    OH    45409

#1011693
ELMER    LLOYD
3435 SOUTHGATE DR
FLINT    MI    485073222

#1011694
ELMER    RUSSELL
2530 S 98TH ST
WEST ALLIS    WI    532272608

#1011695
ELMER    VICKIE
201 S COLONY DR #E
SAGINAW    MI    48603

#1049702
ELMER    DAVID
207 JAMES E. BOHANAN
MEMORIAL DR., APT.#14
VANDALIA    OH    45377

#1049703
ELMER    JENNIFER
3613 WESTBRIER TERRACE
MIDLAND    MI    48642

#1049704
ELMER    KENNETH
4823 EASTGATE DR
COLUMBUS  IN    47203

#1049705
ELMER    NANCY
48371 SEAWIND COURT
SHELBY TWP    MI    483154318

#1202573
ELMER E. REESE

#1202574
ELMER W DAVIS INC
1217 CLIFFORD AVE
ROCHESTER  NY    14621-562

#1202575
ELMET ELASTOMERE PRODUKTIONS-
TRINDORF 70
OFTERING    4064
AUSTRIA

#1202576
ELMET ELASTOMERE PRODUKTIONS-
UND DIENSTLEISTUNGS-GMBH
TRINDORF 70 A-4064 OFTERING
AUSTRIA

#1202577
ELMHURST COLLEGE
OFFICE OF STUDENT ACCOUNTS
190 PROSPECT AVENUE
ELMHURST  IL    601263296

#1202578
ELMHURST CORP
C\O TOWN CENTER
1 BIGELOW SQ    STE 630
PITTSBURGH    PA    15219

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529196
ELMHURST INDUSTRIES
Attn    TOM MELLO
7630 19 MILE ROAD
STERLING HEIGHTS        MI        48314

#1202579
ELMI
300 COLLEGE PARK
DAYTON    OH    454690319

#1202580
ELMIRA COLLEGE
CASHIER
ONE PARK PLACE
ELMIRA    NY    14901

#1202581
ELMIRA GOLF COURSE
Attn    JEREMY LOGELL
BOX 61 40 ELDALE RD
ELMIRA    ON    N3B 2Z5
CANADA

#1011696
ELMORE  CRAIG
327 MASON BLVD
JACKSON    MS    39212

#1011697
ELMORE  JAMES
4032 HERNER COUNTY LINE RD
SOUTHINGTON    OH    44470

#1011698
ELMORE  SCOTT
10980 COCHRAN AVE
RIVERSIDE    CA    92505

#1011699
ELMORE  TALLULAH
608 HOLDEN
SAGINAW    MI    48601

#1011700
ELMORE  TIFFANY
3024 WEXFORD PL
DAYTON    OH    45408

#1049706
ELMORE  DAVID
1400 GARNET DRIVE
ANDERSON    IN    46011

#1202582
ELMORE JOHN
DBA PRECISION HEARING CONSERVA
13071 ADOBE WALLS DR
HELOTES    MI    78023

#1530675
ELMORE, JR., ARLIS M.
Attn    GENE T. MOORE, ESQ.
1802 FIFTEENTH STREET
TUSCALOOSA  AL    35401

#1202583
ELMOS GB LTD
ELEX INTERNATIONAL LTD
CHESTNUT AVE UNIT 10 ACRON CTR
SG18 ORA BIDDLESWADE
BEDFORDSHIRE
UNITED KINGDOM

#1543436
ELMOS GMBH
JOSEPH-VON-FRAUNHOFER STR 9
DORTMUND    44227
GERMANY

#1202584
ELMOS NA INC
31700 W 13 MILE STE 110
FARMINGTON HILLS    MI    48334

#1202586
ELMOS NA INC            EFT
31700 W 13 MILE RD STE 110
FARMINGTON HILLS    MI    48334

#1202587
ELMOS SEMICONDUCTOR AG
EICHLINGHOFEN HEINRICH-HERTZ-S
DORTMUND    44227
GERMANY

#1202588
ELMOTEC STATOMAT INC
1338 CROSS BEAM DR
CHARLOTTE  NC    282172800

#1049707
ELMOURSI  ALAA
857 BALDWIN DRIVE
TROY    MI    48098

#1202589
ELMWOOD SENSORS INC
500 NARRAGANSETT PARK DR
PAWTUCKET  RI    02861

#1202591
ELMWOOD SENSORS INC
INVENSYS THERMAL SYSTEM
500 NARRAGANSETT PARK DR
PAWTUCKET  RI    02861

---

#1202592
ELNA AMERICA INC
5770 WARLAND DR #B
CYPRESS    CA    90630-503

#1202595
ELNA AMERICA INC
5770 WARLAND DR BLDG B
RM CHG PER LTR 05/07/04 AM
CYPRESS    CA    90630

#1202596
ELNA FUKUSHIMA KK
9-32 SUGIYAMA YONE NISHIGOMURA
NISHISHIRAKAWA-GUN    961
JAPAN

#1202597
ELNIK SYSTEMS
107 COMMERCE RD
CEDAR GROVE    NJ    070091207

#1066876
ELO TOUCH SYSTEMS
Attn    JIM KAUFER
90 GOODWAY DR.
ROCHESTER    NY    14623

#1202598
ELO TOUCHSYSTEM INC
6500 KAISER DR
FERMONT    CA    945553613

#1202599
ELO TOUCHSYSTEMS INC
6500 KAISER DR
FERMONT    CA    945553613

#1202600
ELO TOUCHSYSTEMS INC
6500 KAISER DR
FREMONT    CA    94555

#1075506
ELO TOUCHSYSTEMS, INC.
Attn    CHRISTY WILLIAMS
6500 KAISER DRIVE
FREMONT    CA    94555

#1049708
ELOIAN    ELSA
GOLLENSTRASSE 20
ESSLINGEN    73733

#1534438
ELOISE DAWKINS
15 W 139TH ST 35
NEW YORK    NY    10037

#1202601
ELON COLLEGE
P O BOX 398
ELON    NC    27244

#1072859
ELOP
ELECTROOPTICS INDUSTRIES LTD
PO BOX 1165
REHOVOLT    76111
ISRAEL

#1202602
ELOX CORP
GRIFFITH ST
DAVIDSON    NC    28036

#1202603
ELPRESS AB    EFT
INDUSTRIVAGEN 15
SE 872 24 KRAMFORS
SWEDEN

#1202604
ELPRESS AB    EFT
PO BOX 186 8 E
87224 KRAMFORES
SWEDEN

#1202605
ELRAE INDUSTRIES INC
11035 WALDEN AVE
ALDEN    NY    14004-961

#1075507
ELREHA PRINTED CIRCUIT CORP.
2510 TERMINAL DR. SOUTH
ST. PETERSBURG    FL    33712

#1128685
ELRIDGE    VELMA J
6058 NATCHEZ DR
MT MORRIS    MI    48458-2743

#1202608
ELRING KLINGER AG
NURNBERGER STRASSE 2-4
LANGENZENN    90579
GERMANY

#1202609
ELRING KLINGER GMBH    EFT
AM WAELDCHEM 1
65594 RUNKEL
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202610
ELRINGKLINGER AG
AM WAELDCHEN 1
RUNKEL        65594
GERMANY

#1202612
ELRINGKLINGER AG
MAX EYTH STR 2
DETTINGEN        72581
GERMANY

#1049709
ELROD   WILLIAM
1033 1/2 S LOCKE ST
KOKOMO  IN    469021746

#1075508
ELRON SOFTWARE INC.
Attn   PETER  SMITH
ONE CAMBRIDGE CENTER
CAMBRIDGE   MA    02142-1604

#1202613
ELS JEAN PERROTTON SA EFT
900 AV DE PONTCHY
74130 BONNEVILLE CEDEX
FRANCE

#1202614
ELSA COOPER INSTITUTE FOR
COURT REPORTING
16250 NORTHLAND DR STE 350
SOUTHFIELD    MI    480755205

#1524002
ELSA CORPORATION
Attn   ACCOUNTS PAYABLE
1240 SOUTH STATE ROAD 37
ELWOOD   IN    46036

#1541249
ELSA CORPORATION
1240 SOUTH STATE ROAD 37
ELWOOD   IN    46036

#1534439
ELSA MONTOYA
3125 S HARDING AVE #2
CHICAGO   IL    60623

#1011701
ELSBURY  CARLIN
7663 E 50 N
GREENTOWN IN    46936

#1011702
ELSE   THOMAS
51 FERRIS ST
SOUTH RIVER    NJ    088821829

#1049710
ELSEVIER    BRIAN
N5949 CORDY RD.
HILBERT    WI    54129

#1049711
ELSEVIER   ELIZABETH
N5949 CORDY RD.
HILBERT       WI    54129

#1202615
ELSEVIER ENGINEERING
INFORMATION INC
PO BOX 7247 8453
PHILADELPHIA    PA    191708453

#1202616
ELSEVIER SCIENCE
REGIONAL SALES OFFICE
PO BOX 945
NEW YORK   NY    101590945

#1544759
ELSEVIER SCIENCE
6277 SEA HARBOR DRIVE
ORLANDO   FL    32887-4900

#1544760
ELSEVIER SCIENCE
PO BOX 7247-7682
PHILADELPHIA    PA    19170-7682

#1544761
ELSEVIER SCIENCE
PO BOX 945
NEW YORK   NY    10010

#1049712
ELSHAAR  BASSEL
10232 MEADOW CREST CT
HOLLY   MI    48442

#1202617
ELSIE MOEBUIS
1512 CLARENCE STREET
BOSSIER CITY   LA    71111

#1534440
ELSIE MOEBUIS
1512 CLARENCE ST
BOSSIER CTY   LA    71111

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1202618
ELSIE VAUGHAN
3038 HERON POINTE
BLOOMFIELD HILLS        MI        404402350

#1011703
ELSNER   ROBERT
851 N WEST AVENUE
SIDNEY      OH    45365

#1011704
ELSON   JANET
4226 W STATE RD 18
KOKOMO   IN    469019405

#1011705
ELSON   LUCINDA
7590 GLENHURST DR
DAYTON   OH    45414

#1128686
ELSON   RONALD D
4840 SOUTH FENMORE
MERRILL    MI    48637-8700

#1011706
ELSTON   JUDY
4853 G P EASTERLY RD
W FARMINGTON   OH    444919733

#1049713
ELSTON   CHERYL
3265  WARREN-BURTON ROA
D
SOUTHINGTON   OH    44470

#1128687
ELSTON   BERYL M
10326 DUFFIELD RD
MONTROSE   MI    48457-9032

#1202619
ELSTON RICHARDS INC
ANDERSON DISTRIBUTION CENTER
1301 W 16TH ST
ANDERSON   IN    46016

#1202621
ELSTON RICHARDS INC
ELSTON RICHARDS STORAGE CO
3701 PATTERSON AVE SE
GRAND RAPIDS    MI    49512-402

#1011707
ELSWORTH MARK
12507 N STATE ROAD 9
ALEXANDRIA    IN    460018927

#1066877
ELTECH ELECTRONICS
Attn    TOM WESOLOWSKI
790 CHELMSFORD ST.
LOWELL    MA    01851

#1049714
ELTOM   KHALID
542 SISTER MARTIN DR
KOKOMO   IN    46901

#1202623
ELTREX INDUSTRIES INC
65 SULLIVAN ST
PO BOX 630
ROCHESTER   NY    14603

#1202624
ELTREX INDUSTRIES INC
ELTREX OFFICE PRODUCTS
156 AMES ST
ROCHESTER   NY    14611

#1202625
ELTREX INDUSTRIES INC
MONARCH
65 SULLIVAN ST
ROCHESTER   NY    146051232

#1202626
ELTRON INTERNATIONAL INC
1001 FLYNN RD
CAMARILLO    CA    93012

#1011708
ELTZEROTH   RICKY
1896 NORTHAMPTON DR
KOKOMO   IN    46902

#1049715
ELTZEROTH   BRIAN
4072 W 50 S
KOKOMO   IN    46902

#1049716
ELTZEROTH   SALLY
4072 W 50 S
KOKOMO   IN    46902

#1128688
ELTZEROTH   SHERRY A
1896 NORTHAMPTON DR
KOKOMO   IN    46902-1897

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1011709
ELTZROTH  NANCY
1368 WILLOW WALK PARKWAY
ELWOOD  IN      46036

#1202627
ELUME CORP
HILLSIDE BUSINESS PARK
960 ENCHANTED WAY
SIMI VALLEY      CA    93065

#1202628
ELUME INC
960 ENCHANTED WAY BLDG 110-109
SIMI VALLEY      CA    93065

#1011710
ELWELL  BRIAN
38 CROSSWOODS DR
BRANDON  MS    39042

#1049717
ELWELL  DAVID
211 EVERGREEN DRIVE
BRANDON  MS    39042

#1049718
ELWERT  BRIAN
129 MAPLEWOOD DR.
NOBLESVILLE  IN      46062

#1202629
ELWIRA ZAKRZEWSKI
5300 SOUTH CENTRAL AVENUE
CHICAGO    IL      60638

#1534441
ELWIRA ZAKRZEWSKI
5300 S CENTRAL AVE
CHICAGO    IL      60638

#1011711
ELWOOD LISA
167 MEADOWBROOK AVE SE
WARREN  OH    444836324

#1011712
ELWOOD ROBERT
167 MEADOWBROOK AVE SE
WARREN  OH    444836324

#1049719
ELWOOD CHARLES
1529 QUAIL RUN DRIVE
KOKOMO  IN      46902

#1049720
ELWOOD ELIZABETH
1529 QUAIL RUN DR
KOKOMO  IN      46902

#1202630
ELWOOD CORP
AUTOTRON GROUP
195 W RYAN RD
OAK CREEK    WI      53154

#1202631
ELWOOD CORPORATION
195 W RYAN RD
OAK CREEK    WI      53154

#1202632
ELWOOD SAFETY CO INC
2180 ELMWOOD AVE
BUFFALO  NY    14216

#1202633
ELWOOD SAFETY CO INC
2180 ELWOOD AVE
BUFFALO  NY    14216

#1011713
ELY  AVERON
3939 NICHOLAS ROAD
DAYTON  OH    45408

#1011714
ELY  CYNTHIA
157 ANNA ST
DAYTON    OH    45417

#1011715
ELY  HAROLD
2814 WOODWAY AVE
DAYTON  OH    45405

#1011716
ELY  MELONEY
3939 NICHOLAS RD.
DAYTON    OH    45408

#1011717
ELY  NICOLE
149 ANNA ST
DAYTON    OH    45417

#1049721
ELY    JEFFREY
520 S GOYER RD
KOKOMO   IN      46901

#1202634
ELY CRANE & HOIST CO
1247 EAST 222ND ST
EUCLID     OH     44117

#1072860
ELYMAT CORP.
Attn    ACCOUNTS PAYABLE
180 OLD TAPPAN ROAD
BLDG NO. 3
OLD TAPPAN    NJ     07675

#1534442
ELYRIA MUNICIPAL COURT
328 BROAD ST
ELYRIA     OH     44035

#1202635
ELYRIA PLASTIC PRODUCTS
EPP INC
710 TAYLOR ST
ELYRIA     OH     44035

#1202636
ELYRIA SPRING & SPECIALTY INC
123 ELBE STREET
ELYRIA     OH     44035

#1202637
ELYRIA SPRING & SPECIALTY LLC
123 ELBE ST
ELYRIA     OH     44035

#1202639
ELYSIUM INC
PO BOX 990
SOUTHFIELD     MI     48037

#1011718
ELZEY    CHARLOTTE
8 ELK RIVER RD
W HENRIETTA    NY     14586

#1011719
ELZEY    DAIMON
93 ARBORWOOD RD
ROCHESTER    NY     14615

#1128689
ELZY    CAROLYN F
530 BUTLER RD NE
WARREN    OH     44483-5608

#1011720
ELZY JR    WILLIE
2119 MOUNTAIN AVE
FLINT     MI     48503

#1539452
EM COM INC
Attn    ACCOUNTS PAYABLE
62 COLUMBUS STREET
AUBURN    NY     13021

#1202640
EM INDUSTRIES INC
7 SKYLINE DRIVE
HAWTHORNE    NY     10532

#1202641
EM INDUSTRIES INC
EM SCIENCE DIV
480 DEMOCRAT RD
GIBBSTOWN    NJ     08027

#1202642
EM INDUSTRIES INC
EM SCIENCES DIV
2909 HIGHLAND AVE
CINCINNATI    OH     45212

#1202643
EM INDUSTRIES INC
PO BOX 8500
PHILADELPHIA     PA     19178

#1543437
EM MICROELECTRONIC-MARIN SA
RUE DES SORS 3
MARIN EPAGNIER          2074
SWITZERLAND

#1202644
EM SCIENCE
DIV OF EM INDUSTRIES INC
PO BOX 8500 S 6620
PHILADELPHIA     PA     19178

#1202645
EM SOFTWARE & SYSTEMS
24 RESEARCH DR
HAMPTON    VA     23666

#1202646
EM SOFTWARE & SYSTEMS USA INC
24 RESEARCH DRIVE
HAMPTON    VA     23666

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1202647
EMA DESIGN AUTOMATION INC
225 TECH PARK DR
ROCHESTER   NY      14623

#1202648
EMA DESIGN AUTOMATION INC EFT
PO BOX 23325
ROCHESTER   NY      14692

#1066426
EMA SOLUTIONS
Attn    ELLEN RITTER
455 WEAVER PARK ROAD
SUITE 200
LONGMONT  CO      80501

#1075509
EMAC
222 N. SEPULVEDA BLVD
STE 1690
LOS ANGELES    CA    90245

#1202649
EMAG BOHLE LLC
38800 GRAND RIVER AVE
FARMINGTON HILLS    MI      48335

#1202650
EMAG BOHLE LLC LOF 6/95 NAME
& ADD CHG FMLRY EMAG CORP
38800 GRAND RIVER AVE
FARMINGTON HILLS    MI      48335

#1202651
EMAG TECHNOLOGIES INC
1340 EISENHOWER PL
ANN ARBOR   MI      48108

#1202652
EMAG-USA LLC
38800 GRAND RIVER AVE
FARMINGTON HILLS    MI      48335

#1202653
EMAGINE WORKS
EMAGINEWORKS.COM LLC
24655 SOUTHFIELD RD STE 109
SOUTHFIELD      MI      48075

#1202654
EMAGINE WORKS DOT COM
4763 SHERWOOD CIRCLE
CANTON   MI      48188

#1128690
EMAHISER   DENNIS E
141 HOBSON ST
BELLEVUE   OH      44811-1721

#1068917
EMANUAL BODY & PARTS
1870 CARR #2 KM 12.1
BAYAMON   PR      00961

#1049722
EMANUEL   CHRISTOPHER
1785 CARROLL CT
SOUTH MILWAUKEE    WI      53172

#1049723
EMANUEL   RICHARD
3735 EATON GATE LN
AUBURN HILLS    MI      48326

#1075510
EMANUEL BAPTIST CHURCH
516 NORTH MAIN STREET
BENTON    IL      62812

#1202655
EMANUEL RICHARD
3735 EATON GATE LANE
AUBURN HILLS    MI      48326

#1202656
EMBALLAGES POLYFORM INC
448 EDOUARD ST
GRANBY   PQ      J2G 3Z3
CANADA

#1202657
EMBASSY SERIES
C/O ENK PORTNOY ESQ  2/19/4 AM
MCKENNA LONG & ALDRIDGE
1900 K ST NW
WASHINGTON   DC      20004

#1544762
EMBASSY SUITES
3332 S 79TH E AVE
TULSA    OK      74145

#1202658
EMBASSY SUITES CHARLESTON
337 MEETING ST
CHARLESTON   SC      29403

#1070048
EMBASSY SUITES HOTEL
850 TOWER DRIVE
TROY    MI      48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202659
EMBASSY SUITES HOTELS TROY
AUBURN HILLS
850 TOWER DR
TROY    MI    48098

#1202660
EMBEDDED DATA SYSTEMS LLC
1446 GILBERTS CREEK RD
LAWRENCEBURG KY    40342

#1202661
EMBEDDED DESIGN INC
KIC THERMAL PROFILING
15950 BERNARDO CTR DR STE E
SAN DIEGO    CA    92127

#1202663
EMBEDDED TECHNOLOGY INC
3604 WALTON WAY
KOKOMO    IN    46902

#1202665
EMBEDDED TECHNOLOGY INC  EFT
3604 WALTON WAY
KOKOMO    IN    469024181

#1075511
EMBERTONS MACHINE & TOOL INC
1215 PIONEER WAY SUITE A
EL CAJON    CA    92020

#1544763
EMBROIDERY BY US
9100-A N GARNETT ROAD
OWASSO    OK    74055

#1202666
EMBROIDERY MAGIC
KATHRYN M KLINGLER
PO BOX 432
LAKE ORION    MI    48361

#1011721
EMBRY  MICHAEL
239 CO RD# 571
ROGERSVILLE    AL    35652

#1011722
EMBRY  PAULINE
6544 ROLLING GLEN DRIVE
HUBER HEIGHTS    OH    45424

#1011723
EMBRY  TIFFANIE
1206 BROOKSIDE DR
GADSDEN    AL    35901

#1011724
EMBRY  YVONNE
2356 MEADOWLANE CT
BURTON    MI    48519

#1128691
EMBRY  EVERETT O
1208 GLENDALE DR
ANDERSON    IN    46011-2555

#1128692
EMBRY  RUTH A
2471 S 410 W
RUSSIAVILLE    IN    46979-9141

#1202667
EMBRY RIDDLE AERONAUTICAL
UNIVERSITY
P O BOX 1131
WRIGHT PATTERSON CENTER
FAIRBORN    OH    45324

#1202668
EMBRY RIDDLE AERONAUTICAL UNIV
CASHIERS OFFICE
3200 N WILLOW CREEK RD
PRESCOTT    AZ    86301

#1202669
EMBRY RIDDLE AERONAUTICAL UNIV
STUDENT ACCOUNTING
600 S CLYDE MORRIS BLVD
DAYTONA BEACH    FL    321143900

#1128693
EMBS  JOYCE Y
8910 NATIONAL RD
BROOKVILLE    OH    45309-9660

#1072861
EMC
P.O. BOX 368
HOPKINTON    MA    01748

#1202670
EMC CORP
35 PARKWOOD DR
CHG RMT PER GOI 11/21/03 VC
HOPKINTON    MA    01748

#1202671
EMC CORP
EMC2
176 SOUTH ST
HOPKINTON    MA    01748

#1202672
EMC GLOBAL TECH        EFT
4059 SKYRON DR
PO BOX 1629
DOYLESTOWN   PA     18901

#1202673
EMC GLOBAL TECHNOLOGIES INC
4059 SKYRON DR
DOYLESTOWN  PA     18901-112

#1075512
EMC GLOBAL TECHNOLOGIES, INC
Attn   SHEILA
4059 SKYRON DRIVE
DOYLESTOWN  PA     18901

#1534443
EMC MORTGAGE CORPORATION
PO BOX 225749
DALLAS      TX     75222

#1202675
EMC TEST SYSTEMS LLP
C/O MICRO SALES
650 SHAWAN FALL
DUBLIN      OH     43017

#1202676
EMC TEST SYSTEMS LLP
ETS LINDGREN
1301 ARROW POINT DR
CEDAR PARK   TX     78613

#1202678
EMC TEST SYSTEMS LP     EFT
EMCO
2205 KRAMER LN
AUSTIN    TX    78758

#1202679
EMC2 INC
6855 19 MILE RD
STERLING HEIGHTS      MI     48314

#1202681
EMC2 INC
6855 NINETEEN MILE ROAD
STERLING HEIGHTS     MI     48314

#1011725
EMCH  KAREN
3490 GOLDNER LN SW
WARREN   OH     444819635

#1128694
EMCH  DONALD R
611 W. MAIN ST.
WOODVILLE    OH     43469-1015

#1202682
EMCO
C/O FINDLOW FILTRATIONS INC
149 COMMERCE BLVD
LOVELAND   OH     45140

#1202683
EMCO MAIER INC
2841 CHARTER STREET
COLUMBUS  OH     432284607

#1202684
EMCO-MAIER CORP
2841 CHARTER ST
COLUMBUS   OH     43228

#1075513
EMCOR
5 VANDERBILT
IRVINE      CA     92618

#1202686
EMCOR INC
5154 ALLIANCE DR
BAY CITY      MI     487069723

#1202687
EMD INC
1411 TWIN OAKS ST
WICHITA FALLS      TX     76302

#1202688
EMD INC
ELECTRO MECHANICAL DEVICES INC
RTE 1 BOX 483 E AIRBASE RD
GREENWOOD MS     38930

#1202689
EMDEP PRECISION SA DE CV
RAMON RAYON 263 NORTE
CD JUAREZ         32550
MEXICO

#1202690
EMDEP PRECISION SA DE CV
RAMON RAYON NO 263 NORTE
COL MORENO CD JUAREZ
CP 32550 CHIH
MEXICO

#1202691
EMED CO INC
2491 WEHRLE DR
WILLIAMSVILLE      NY     142217141

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1202692
EMED CO INC
PO BOX 369
BUFFALO    NY    14240

#1075514
EMED COMPANY
2491 WEHRLE DRIVE
WILLIAMSVILLE    NY    14240

#1544764
EMED COMPANY INC
PO BOX 369
BUFFALO    NY    14240

#1075515
EMEDCO INNOVATIVE
PO BOX 369
BUFFALO    NY    14240-0369

#1075516
EMELENE BERRY
PO BOX 948
WINDOW ROCK    AZ    86515

#1049724
EMENS    JON
2303 BROOKSIDE DRIVE
DECATUR    AL    35601

#1049725
EMENS    ROBERT
949 MORGAN RD
NORTH CHILI    NY    14514

#1011726
EMEOTT    JOHN
9620 MIDLAND RD
FREELAND    MI    486239762

#1011727
EMEOTT    MATTHEW
5612 STURGEON AVE.
MIDLAND    MI    48640

#1049726
EMEOTT    JAMES
5612 STURGEON AVENUE
MIDLAND    MI    48640

#1049727
EMEOTT    JASON D.
6176 KINGS CROWN RD.
GRAND BLANC    MI    48439

#1202693
EMERALD ENVIRONMENTAL INC
11 S RIVER ST
KENT    OH    44240

#1202694
EMERALD ENVIRONMENTAL INC
1621 ST CLAIR AVE
KENT    OH    44240

#1202695
EMERALD GROUP
28479 HIGHLAND DRIVE
ROMULUS    MI    48174

#1075517
EMERALD HEALTHCARE GROUP
PO BOX 1080
FOLEY    AL    6536-1080

#1544765
EMERGENCY CARE INC
BOX 21820 DEPT 1193
TULSA    OK    74121

#1202696
EMERGENCY MEDICINE CARE LLC
PO BOX 2705
SHAWNEE MISSION    KS    66201

#1202697
EMERGENCY MGMT & RESPONSE CONS
EMR CONSULTING
960 W SHERMAN BLVD STE 108
MUSKEGON    MI    49441

#1202698
EMERGENCY RADIO SERVICE INC
1100 RANK PARKWAY
KOKOMO R    IN    46901

#1202699
EMERGENCY RADIO SERVICE INC
1100 RANK PKY
KOKOMO    IN    46901

#1202700
EMERGENCY RADIO SERVICE INC
ERS INC
4515 S HIGH SCHOOL RD
INDIANAPOLIS    IN    46241

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1202701
EMERGENCY RADIO SERVICE INC
PO BOX 110
LIGONIER    IN    46767

#1202702
EMERGENCY RESPONSE SPECIALISTS
LLC
10104 W CALUMET RD
MILWAUKEE  WI    53224

#1075518
EMERGENCY SYSTEMS SERVICES,
INC.
P.O. BOX 1178
LILLIAN    AL    36549

#1202703
EMERGING DISPLAY TECHNOLOGIES
CORP
15 HAMMOND SUITE 310
IRVINE    CA    92618

#1202704
EMERGING DISPLAY TECHNOLOGIES
EDT
15 HAMMOND DR STE 310
IRVINE    CA    92618

#1075519
EMERGING TECHNOLOGIES, INC
3130 SHERWOOD BLVD
DELRAY BEACH  FL    33445

#1011728
EMERINE  JOLYN
214 MILES AVE
WARREN  OH    44483

#1011729
EMERINE  THOMAS
4078 ST. RT. #45
ROCK CREEK  OH    44084

#1049728
EMERINE  CAROLYN
1055 CAMBRIDGE CT
WARREN  OH    44484

#1011730
EMERSON AMANDA
322 E ADRIAN ST
BLISSFIELD    MI    49228

#1011731
EMERSON BRIAN
469 DOUGLAS N.E.
WARREN  OH    44483

#1011732
EMERSON KENT
4296 TOMER RD
ADRIAN    MI    49221

#1049729
EMERSON DAMON
13808 RILEY RD.
MILAN    OH    44846

#1049730
EMERSON DENNIE
16769 CIMARRON PASS
NOBLESVILLE    IN    46060

#1049731
EMERSON ROLAND
121 AGNER CT
FITZGERALD    GA    31750

#1128695
EMERSON RICHARD D
1991 PORTLAND AVENUE
ROCHESTER  NY    14617

#1202706
EMERSON & CUMING INC
46 MANNING RD
BILLERICA    MA    01821

#1202707
EMERSON & CUMING INC
77 DRAGON CT
WOBURN  MA    018011039

#1202708
EMERSON & CUMING INC
W R GRACE & CO
77 DRAGON CT
HOLD PER DANA FIDLER
WOBURN  MA    018011039

#1202709
EMERSON & CUMING INC    EFT
NTE 0001310838051
46 MANNING RD
BILLERICA    MA    01821

#1202710
EMERSON & CUMING MICROWAVE
PRODUCTS INC
28 YORK AVE
RANDOLPH  MA    02368

#1202711
EMERSON & CUMING MICROWAVE PRO
28 YORK AVE
RANDOLPH    MA    02368

#1202713
EMERSON & RENWICK LTD
PEEL BANK WKS CHURCH
ACCRINGTION  LANCASH          BB5 4EF
UNITED KINGDOM

#1202714
EMERSON & RENWICK LTD      EFT
PEEL BANK WORKS
CHURCH ACCRINGTON
BB5 4EF LANCASHIRE
UNITED KINGDOM

#1202715
EMERSON & RENWICK USA INC
4906 IDA PARK DR
LOCKPORT    NY    14094

#1075520
EMERSON AND CUMING INC
NATIONAL STARCH AND CHEMICAL
46 MANNING ROAD
BILLERICA    MA    01821

#1202716
EMERSON COLLEGE
STUDENT ACCOUNTS
100 BEACON STREET
BOSTON    MA    02116

#1202717
EMERSON ELECTRIC
C/O DAVE RAY & ASSOCIATES
2603 PARMENTER BLVD
ROYAL OAK    MI    48073

#1202718
EMERSON ELECTRIC CANADA LTD
BRANSON ULTRASONIC DIV
9999 HWY 48
MARKHAM    ON    L3P 3J3
CANADA

#1202719
EMERSON ELECTRIC CO
8000 W FLORISSANT AVE
SAINT LOUIS    MO    631361414

#1202720
EMERSON ELECTRIC CO
BROOKS INSTRUMENT DIV
407 W VINE ST
HATFIELD    PA    19440

#1202721
EMERSON ELECTRIC CO
BROOKS INSTRUMENT DIV
540 S HARBOR BLVD
LA HABRA    CA    90631

#1202722
EMERSON ELECTRIC CO
CAMCO
15024 ROBINWOOD DR
PLYMOUTH  MI    48170

#1202723
EMERSON ELECTRIC CO
CAMCO
PO BOX 93782
CHICAGO    IL    60690-930

#1202725
EMERSON ELECTRIC CO
CHROMALOX
103 GAMMA DR EXT
PITTSBURGH    PA    15238

#1202726
EMERSON ELECTRIC CO
CHROMALOX
PO BOX 102153
ATLANTA    GA    303682153

#1202727
EMERSON ELECTRIC CO
CHROMALOX DIV
YELLOW CREEK RD
VERNON    AL    35592

#1202728
EMERSON ELECTRIC CO
FUSITE DIV
6000 FERNVIEW AVE
CINCINNATI        OH    45212

#1202729
EMERSON ELECTRIC CO
FUSITE DIV/STAMPINGS INC
6265 WIEHE
CINCINNATI        OH    452374211

#1202730
EMERSON ELECTRIC CO
MALLORY CONTROL
3405 W STATE RD 28
FRANKFORT    IN    46041

#1202731
EMERSON ELECTRIC CO
MALLORY CONTROLS
2831 WATER FRONT PKWY E DR
INDIANAPOLIS    IN    462142016

#1202732
EMERSON ELECTRIC CO
MALLORY CONTROLS
PO BOX 73145
CHICAGO    IL    60690

#1202733
EMERSON ELECTRIC CO
WHITE RODGERS DIV
9797 REAVIS RD
SAINT LOUIS        MO        63123

#1202734
EMERSON ELECTRIC CO
WIEGAND, EDWIN L DIV
PO BOX 34034
PITTSBURGH    PA        15230

#1539453
EMERSON ELECTRIC CO
Attn    ACCOUNTS PAYABLE
PO BOX 4147
SAINT LOUIS        MO        63136

#1202735
EMERSON ELECTRIC CO INC
CHROMALOX INSTRUMENTS & CONTRO
1382 HEIL QUAKER BLVD
LA VERGNE    TN        37086

#1202736
EMERSON EMC
C/O D&O ENGINEERING
4011 CREEK RD
YOUNGSTOWN NY    14174

#1202737
EMERSON MOTION CONTROLS INC
EMERSON CONTROL TECHNIQUES
12005 TECHNOLOGY DR
EDEN PRAIRIE        MN    553443620

#1072862
EMERSON PROCESS MGMNT.
Attn    KATHY BONDA
200 BETA DRIVE
ATTN: ACCOUNTS PAYABLE
PITTSBURGH    PA    15238

#1202738
EMERSON TRANSPORTATION INC
7310 CHESTNUT RIDGE RD
LOCKPORT  NY    140943504

#1202739
EMERSON TRANSPORTATION INC
SCAC  EMTV
7310 CHESTNUT RIDGE ROAD
LOCKPORT  NY    14094

#1011733
EMERSON* KELLI
2962 IVY HILL CR UNIT A
CORTLAND    OH    44410

#1202740
EMERSON, ROLAND
342 PERRY HOUSE ROAD
FITZGERALD    GA    31750

#1075521
EMERSYS INC
QUALISYS (DBA)
9830 SIEMPRE VIVA RD #10
OTAY MESA    CA    92173

#1202741
EMERSYS INC
QUALISYS
9830 SIEMPRE VIVA STE 10
SAN DIEGO    CA    92154

#1011734
EMERT  RICKY
4715 REMEMBRANCE RD NW
GRAND RAPIDS    MI    495441174

#1128696
EMERTON JR  LOUIS R
2676 N PETERSON BEACH DR
PINCONNING    MI    48650-7446

#1011735
EMERY  EDWARD
3640 RIDGEWOOD DR.
HERMITAGE    PA    16148

#1011736
EMERY  RICHARD
6367 WOODWATER AVE NE
BELMONT  MI    493069750

#1049732
EMERY  MEREDITH
29320 GLOEDE DR
B-2
WARREN    MI    48088

#1128697
EMERY  HOWARD W
53 ORCHARD BEACH
VERMILION    OH    44089-0000

#1128698
EMERY  RAYMOND L
813 W MILL ST
MIDDLETOWN  IN    47356-9311

#1202742
EMERY AIR FREIGHT        EFT
PO BOX 371232M
PITTSBURGH    PA    15250

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1202743
EMERY AIR FREIGHT CORP
EMERY EXPEDITE
10881 LOWELL AVE STE 220
SHAWNEE MISSION    KS    66210

#1202744
EMERY AIR FREIGHT CORP
EMERY EXPEDITE
700 KEYSTONE INDSTRL PARK
SCRANTON    PA    18512

#1202745
EMERY AIR FREIGHT CORP
EMERY WORLDWIDE
PO BOX 371232M
PITTSBURGH    PA    15250

#1202746
EMERY COMMUNICATIONS INC
6136 AARON LN
DAYTON    OH    45424

#1075522
EMERY CUSTOMS BROKERS

#1202747
EMERY CUSTOMS BROKERS
KEYSTONE INDUSTRIAL PARK
DUNMORE    PA    18512

#1529197
EMERY CUSTOMS BROKERS
P.O BOX 1067
SCRANTON    PA    18577-0067

#1202748
EMERY DISTRIBUTION SYSTEMS INC
EMERY CUSTOMS BROKERS DIV
KEYSTONE INDUSTRIAL PARK
DUNMORE    PA    18512

#1075523
EMERY EXPEDITE
PO BOX 1994
SCRANTON    PA    18501-1994

#1075524
EMERY EXPEDITE

#1011737
EMERY IV    GEORGE
6205 DALE RD
NEWFANE    NY    14108

#1202749
EMERY OCEAN SERVICES
PO BOX 1994
SCRANTON    PA    18501

#1075525
EMERY WORLDWIDE
A CNF COMPANY
BOX 371232
PITTSBURGH    PA    15250

#1075526
EMERY WORLDWIDE

#1202750
EMERY WORLDWIDE A CF CO
BOX 371232M
PITTSBURGH    PA    15250

#1202751
EMERY WORLDWIDE-A CF COMPANY
SCAC  EWCF
PO BOX 1959
ATTN MARCY BORGNA  MS580
SCRANTON    PA    18501

#1202752
EMF CO INC, THE
4444 W MONTROSE
CHICAGO    IL    606412023

#1539454
EMF CORP
Attn    ACCOUNTS PAYABLE
505 POKAGON TRAIL
ANGOLA    IN    46703

#1202753
EMF CORPORATION
505 POKAGON TRAIL
ANGOLA    IN    46703

#1011738
EMFINGER    ERNEST
P.O. BOX 632
MEADVILLE    MS    396539784

#1202754
EMHART CORP
GRIPCO FASTENER
26222 TELEGRAPH RD STE 200
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202755
EMHART CORP
PO BOX 93591
CHICAGO    IL    60673

#1202756
EMHART CORP
POP FASTENERS DIV
PO BOX 73141
CHICAGO    IL    606906301

#1170886
EMHART FASTENING    EFT
TEKNOLOGIES
12337 COLLECTIONS CTR DR
CHICAGO    IL    60693

#1170888
EMHART FASTENING    EFT
TEKNOLOGIES
POP DIVISION
12328 COLLECTIONS CTR DR
CHICAGO    IL    60693

#1170890
EMHART FASTENING    EFT
TEKNOLOGIES
12337 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1202757
EMHART FASTENING SYSTEMS
HELI-COIL DIVISION
PO BOX 73193
CHICAGO    IL    60673

#1202758
EMHART FASTENING TEKNOLOGIES
INDUSTRIAL DIVISION HELICOIL
50 SHELTON TECHNOLOGY CTR
SHELTON    CT    06484

#1202759
EMHART FASTENING TEKNOLOGIES
PO BOX 868
MT CLEMENS    MI    48046

#1202760
EMHART FASTENING TEKNOLOGIES
POP DIVISION
FMLY EMHART INDUSTRIES
12328 COLLECTIONS CTR DR
CHICAGO    IL    60693

#1202761
EMHART INDUSTRIES INC
50271 E RUSSELL SCHMIDT BLVD
CHESTERFIELD    MI    48051

#1202762
EMHART INDUSTRIES INC
AUTOMOTIVE WARREN
50501 E RUSSELL SCHMIDT
CHESTERFIELD    MI    48051

#1202763
EMHART INDUSTRIES INC
PO BOX 93020
CHICAGO    IL    60673

#1075527
EMHART INDUSTRIES INC.
49201 GRATIOT
CHESTERFIELD    MI    48051

#1202764
EMHART TEKNOLOGIES INC
1915 PEMBROKE RD
HOPKINSVILLE    KY    42240-449

#1202766
EMHART TEKNOLOGIES INC
EMHART-BAMAL DIV
23240 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335-285

#1202768
EMHART TEKNOLOGIES INC
GRIPCO FASTENING
7345 N 400 E
MONTPELIER    IN    47359

#1202770
EMHART TEKNOLOGIES INC
PARKER-KALON DIV
395 ROBERTS RD
CAMPBELLSVILLE    KY    427189742

#1202771
EMHART TEKNOLOGIES INC
WARREN DIV
50501 E RUSSELL SCHMIDT BLVD
CHESTERFIELD    MI    48051

#1202773
EMHART TEKNOLOGIES LLC
49201 GRATIOT
CHESTERFIELD    MI    480512521

#1202774
EMHART TEKNOLOGIES LLC
49201 GRATIOT AVE
CHESTERFIELD    MI    48051

#1202775
EMHART TEKNOLOGIES LLC
EMHART FASTENING TEKNOLOGIES
SHELTER ROCK LN
DANBURY    CT    06810

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1202777
EMHART-BAMAL ASSIGNEE BAMAL
FASTENER CORP
LOCKBOX NUMBER 4195 4195
COLLECTIONS CENTER DR
CHICAGO     IL     60693

#1202778
EMI CORP
CRIZAF AUTOMATION SYSTEMS
28300 EUCLID AVE
WICKLIFFE     OH     44092

#1202779
EMI CORP
EMI PLASTIC EQUIPMENT
427 W PIKE ST
JACKSON CENTER   OH   453349728

#1202780
EMI GAGE INC
117 S COOK ST #348
BARRINGTON     IL     60010

#1202781
EMI GAGE INC
117 S COOK ST STE 348
BARRINGTON     IL     60010

#1202782
EMI INC
CLEVELAND /EASTERN MIXERS
4 HERITAGE PARK ROAD
CLINTON     CT     064131836

#1202783
EMI INC
HERITAGE PARK RD
CLINTON     CT     06413

#1202784
EMI PLASTIC EQUIPMENT     EFT
427 W PIKE ST
PO BOX 590
JACKSON CENTER   OH   453340590

#1202785
EMI POWER & AUTOMATION INC
HWY 20 W
DECATUR     AL     356019701

#1202786
EMI POWER & AUTOMATION INC
PO BOX 1041
HWY 20 W
DECATUR     AL     35602

#1202787
EMIBC LLC
400 BRISBANE BLDG
403 MAIN ST
BUFFALO     NY     14203

#1234840
EMICO TECHNOLOGIES INC.
BARRIE     ON     L4N9W6
CANADA

#1011739
EMIG   JACK
4372 BLOOMFIELD KINSMAN RD
FARMDALE   OH   444179732

#1531507
EMIL   SARMIENTO
802 S. MANCOS PLACE
ANAHEIM   CA   92806

#1202788
EMILIO RENOSO
27655 LAHSER   APT 307
SOUTHFIELD     MI     48034

#1234842
EMITEC
LOHMAR          D-53797
GERMANY

#1544766
EMITEC
HAUPSTRABE 150

#1202789
EMITEC GMBH
HAUPTSTRABE 150
D53797  LOHMAR
GERMANY

#1544767
EMITEC INC
PO BOX 101416
ATLANTA     GA     30392

#1202790
EMITEX USA INC
10925 WESTLAKE DRIVE
CHARLOTTE     NC     28273

#1539455
EMITEX USA INC
Attn   ACCOUNTS PAYABLE
10925 WESTLAKE DRIVE
CHARLOTTE     NC     28273

Delphi Corporation (Debtors)
Creditor Matrix

#1066878
EMJD CORPORATION
Attn    JEFF MADSEN
4590 S. WINDERMERE STREET
ENGLEWOOD CO    80110

#1011740
EMLO  KODZO
132 HEMPSTEAD DRIVE
SOMERSET  NJ    08873

#1534444
EMMA POINDEXTER
PO BOX 655
SAGINAW  MI    48606

#1049733
EMMANUEL JAY
11 VILLAGE CIRCLE
#200
ROCHESTER  MI    48307

#1534445
EMMANUEL A WILLIAMS
2607 E 73RD ST
CHICAGO    IL    60649

#1202791
EMMANUEL COLLEGE
BOX 4357
ADD CHG 5/01
BOSTON    MA    02211

#1011741
EMMENDORFERALAN
19071 AMMAN RD.
CHESANING  MI    48616

#1011742
EMMENDORFEREMIL
4707 W CHESANING RD
CHESANING  MI    48616

#1011743
EMMENDORFERJAMES
5071 GARY RD
CHESANING  MI    486169474

#1049734
EMMENDORFERJEROME
2425  WESTBURY
SAGINAW  MI    48603

#1011744
EMMERT  JAMES
6358 BADGER DR
LOCKPORT  NY    14094

#1049735
EMMERT  CHARLES
9610 BURNING TREE DR
GRAND BLANC  MI    48439

#1049736
EMMERT  DAN
5331 PEPPERMILL ROAD
GRAND BLANC  MI    48439

#1202792
EMMESKAY INC
44191 PLYMOUTH OAKS BLVD STE 3
PLYMOUTH  MI    48170

#1202793
EMMESKAY INC
47119 5 MILE RD
PLYMOUTH  MI    48170

#1202794
EMMESKAY INC
STE 300
44191 PLYMOUTH OAKS BLVD
PLYMOUTH  MI    48170

#1128699
EMMETT  ROBERT J
2010 MATTHEWS ST
RICHLAND    MS    39218-9484

#1202795
EMMETT EDWARD A MD
212 A GLENN ROAD
ARDMORE  PA    19003

#1011745
EMMINGER  RICHARD
1406 SHELBY ST
SANDUSKY  OH    44870

#1011746
EMMONS DANIEL
4370 HAVERLAND DR
HAMILTON  OH    45015

#1049737
EMMONS AMBER
1203 JAN CAROL CT
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1049738
EMMONS JAMES
8434 W. 1000 S.
FORTVILLE    IN        46040

#1128700
EMMONS DAVID M
2805 FERNCLIFF AVE
DAYTON    OH    45420-3201

#1202796
EMMONS JOSEPH BYRNE
175 CHESTNUT ST
WILSON    NY    14172

#1011747
EMMONS-SWALLOWS ANGELA
4224 NICHOL AVE
ANDERSON   IN       46011

#1011748
EMO  MICHAEL
3189 W LAKE RD
WILSON    NY    14172

#1075528
EMO TRANS
Attn   F 516 867 6930
135 GUY LOMBARDO AVE
FREEPORT   NY    11520

#1202797
EMO TRANS INC
135 GUY LOMBARDO AVE
FREEPORT    NY    11520

#1202798
EMORY UNIVERSITY
THIRD PARTY BILLING
STUDENT ACCOUNTS
ATLANTA    GA    30322

#1544768
EMP AMERICA
500 S DANEBO AVE
EUGENE    OR    97402

#1072863
EMP CONNECTORS,INC.
14251 FRANKLIN AVE
TUSTIN    CA    92780-7008

#1066879
EMP INC.
Attn   DENISE MARTINEZ
1100 W. LOUISIANA AVE.
DENVER   CO    80223

#1202799
EMPAQUE Y CELDAS DEL GOLFO EFT
S A DE C V
805 W PRICE RD STE A 1
HLD PER RICHARD SANDOVAL
BROWNSVILLE  TX    78521

#1202800
EMPAQUE Y CELDAS DEL GOLFO S.A
C.V.
Y 21 NO. 195-A
AVE DIAGONAL CUAUHTEMOC ENTRE
MATAMOROS        87300
MEXICO

#1202801
EMPAQUE Y CELDAS DEL GOLFO SA
CALLE 17 NO 1406 ZONA CENTRO
MATAMOROS        87300
MEXICO

#1202802
EMPAQUES DE CARTON MONTERREY
SA DE CV
OLIVO 4620COL VALLE DELA SILLA
67180 NL MONTERREY
MEXICO

#1202803
EMPAQUES DE CARTON MONTERREY S
OLIVO 4620
COLONIA VALLE DE LA SILLA
MONTERREY        67180
MEXICO

#1202804
EMPAQUES DE CARTON TITAN SA CV
MIGUEL BARRAGAN 307 PTE
COL 15 DE MAYO
CP 64450  MONTERREY NL
MEXICO

#1202805
EMPAQUES DE CARTON TITAN SA DE
MIGUEL BARRAGAN 307 PTE
COLONIA 15 DE MAYO
MONTERREY        64450
MEXICO

#1202806
EMPAQUES IND DE LA        EFT
FRONTERA SA
2120 E PAISANO
EL PASO    TX    79905

#1202807
EMPAQUES INDUSTRIALES DE LA FR
EIFSA
BLVD OSCAR FLORES #5002
COLONIA LA CUESTA
CD JUAREZ        32650
MEXICO

#1202808
EMPAQUES INDUSTRIALIES DE LA F
2120 E PAISANO DR STE 501
EL PASO    TX    79905

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1202809
EMPAQUES PACTIV SA DE CV
AV NICOLAS GOGOL NO 11342
COMPLEJO INDUST CHIHUAHUA
31109 CHIH
MEXICO

#1202810
EMPAQUES RIO GRANDE SA DE  EFT
CV    BENITO JUAREZ 2040
ENTRE PROLONG GONZALEZ
YR GARATE COL CONTROL 3 SUR
MEXICO

#1202811
EMPAQUES RIO GRANDE SA DE CV
BENITO JUAREZ #2040
CONTROL 3 SUR
MATAMOROS  TAMAULIPA      87410
MEXICO

#1202812
EMPAQUES Y TARIMAS
NORTE 3 ESQ PONIENTE #2
MATAMOROS        87420
MEXICO

#1202813
EMPAQUES Y TARIMAS IND SA DE
CV
PO BOX 2164
BROWNSVILLE   TX     78522

#1202814
EMPIRE AIR GAS INC
FORMERLY COTTETS WELDING SUP
1200 SULLIVAN ST
ELMIRA      NY    14901

#1202815
EMPIRE AIRGAS INC
10 FORGE AVE
GENEVA    NY     14456

#1202816
EMPIRE AIRGAS INC
1200 SULLIVAN ST
ELMIRA      NY    14901

#1202817
EMPIRE AUTOMATION SYS INC EFT
FMLY EMPIRE AIR SYSTEMS
20 VANTAGE POINT DR STE 4
ROCHESTER   NY     14624

#1202818
EMPIRE AUTOMATION SYSTEMS INC
20 VANTAGE POINT DR STE 4
ROCHESTER    NY    14624

#1524003
EMPIRE AUTOMOTIVE INDUSTRIES
Attn    ACCOUNTS PAYABLE
PO BOX 703638
DALLAS       TX    75370

#1541250
EMPIRE AUTOMOTIVE INDUSTRIES
PO BOX 703638
DALLAS      TX    75370

#1202820
EMPIRE BUILDING DIAGNOSTICS
2 MAIN ST
DEPEW   NY    14043

#1202821
EMPIRE BUILDING DIAGNOSTICS
INC
2 MAIN ST
DEPEW   NY    14043

#1202822
EMPIRE CONTAINER CORP
PACKAGING MATERIALS CO
222 CELTIC DR
MADISON     AL      357581841

#1539456
EMPIRE ELECTRONICS
Attn    ACCOUNTS PAYABLE
214 EAST MAPLE
TROY     MI    48083

#1541251
EMPIRE ELECTRONICS
214 EAST MAPLE
TROY     MI     48083

#1202823
EMPIRE ELECTRONICS INC
214 E MAPLE
TROY     MI     480832804

#1202824
EMPIRE ELECTRONICS INC  EFT
214 E MAPLE
AD CHG 01/22/04 AM
TROY     MI     48083

#1202825
EMPIRE EXTINGUISHER
199 MACINTOSH DR
ROCHESTER   NY     14626

#1202826
EMPIRE EXTINGUISHER INC
PO BOX 440
N GREECE   NY    14515

---

#1202827
EMPIRE FIBERGLASS PRODUCTS INC
10 RIVERSIDE INDUSTRIAL PARK
LITTLE FALLS       NY    13365

#1202828
EMPIRE FIBREGLASS PRODUCTS INC
RIVERSIDE INDUSTRIAL PARK
LITTLE FALLS       NY    13365

#1202829
EMPIRE HARD CHROME INC
1615 S KOSTNER AVE
CHICAGO   IL    606232336

#1202830
EMPIRE HARD CHROME INC EFT
C/O UNITED COMMUNITY BANK
1615 S KOSTNER AVE
CHICAGO   IL    60623

#1541252
EMPIRE INTERNATIONAL
1024 SAW MILL RIVER RD
YONKERS   NY    10710-3211

#1075529
EMPIRE MAINTENANCE CO. INC.
Attn    ANTONIO ROSARIO
624 SOUTH PALM AVENUE'
ALHAMBRA   CA    91803

#1202831
EMPIRE PRECISION PLASTICS
500 LEE RD SUITE 400
ROCHESTER   NY    14606

#1202832
EMPIRE PRECISION PLASTICS INC
460 OAK ST
ROCHESTER   NY    14608

#1202833
EMPIRE PRECISION PLASTICS INC
500 LEE RD STE 400
ROCHESTER   NY    14606

#1202834
EMPIRE REFRACTORY SALES INC
3525 METRO DR
FORT WAYNE   IN    46818

#1202835
EMPIRE REFRACTORY SALES INC
EMPIRE REFRACTORY SERVICES OF
2000 BYRON CTR AVE SW
GRAND RAPIDS   MI    49509

#1202836
EMPIRE REFRACTORY SALES INC
INC
219 MURRAY STREET
REINSATED ON 2-14-00
FORT WAYNE   IN    46803

#1202837
EMPIRE REFRACTORY SVCS OF MI
LLC
2000 BYRON CENTER AVE SW
WYOMING   MI    49509

#1539457
EMPIRE RUBBER
Attn    ACCOUNTS PAYABLE
PO BOX 515
PO BOX 515
BENDIGO VIC           3550
AUSTRALIA

#1075530
EMPIRE SCALE CO
P.O. BOX 2687
12055 CLARK ST
SANTA FE SPRINGS       CA    906700000

#1202838
EMPIRE STATE COLLEGE
OFFICE OF GRADUATE STUDIES
28 UNION AVE
SARATOGA SPRINGS   NY    12866

#1202839
EMPIRE STATE MOTOR EXPRESS INC
P O BOX 306
LEROY   NY    14482

#1202840
EMPIRE STATE SHIPPERS ASSN INC
PO BOX 1185
BUFFALO   NY    14240

#1202841
EMPIRE STATE SHIPPERS ASSOC IN
660 HOWARD ST
BUFFALO   NY    14206

#1202842
EMPIRE STATE TAX PUBLISHERS
INC  ADDR CHG 1-30-02 GW
3 CAPRI DR
ROCHESTER   NY    14624

#1202843
EMPIRE TOOL COMPANY
11500 LAMBS RD
RMT CHG 2\01 TBK LTR
MEMPHIS   MI    48041

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1202844
EMPIRE TOOL COMPANY INC
11500 LAMBS RD
MEMPHIS    MI    480418729

#1202845
EMPIRE WAREHOUSE & LEASING
1059 EMPIRE AVE
CAMDEN    NJ    08103

#1534446
EMPIREGAS OF CHARLOTTE
2358 LANSING ROAD
CHARLOTTE    MI    48813

#1202846
EMPLOY DEVELOPMENT DEPT
ACCT OF ROBERT J PEREZ
CASE #298-8096-0
2529 W MARCH LANE STE 105
STOCKTON    CA    555944055

#1202847
EMPLOYEE BENEFIT CONCEPTS INC
P O BOX 2365
FARMINGTON HILLS    MI    483332365

#1202848
EMPLOYEE HEALTH ASSOCIATES EFT
PC
4747 E 71ST STREET
INDIANAPOLIS    IN    46220

#1202849
EMPLOYEE HEALTH ASSOCIATES PC
4747 E 71ST ST
INDIANAPOLIS    IN    46220

#1202851
EMPLOYEE HEALTH PROGRAMS
6430 ROCKLEDGE STE 600
BETHESDA    MD    20817

#1202852
EMPLOYEE HEALTH PROGRAMS
BANK OF AMERICA LOCKBOX
PO BOX 404064
ATLANTA    GA    30384

#1202853
EMPLOYEE HEALTH PROGRAMS INC
6430 ROCKLEDGE DR STE 600
BETHESDA    MD    20817

#1202854
EMPLOYEE INVOLVEMENT ASSOC
Attn    MEMBERSHIP RENEWAL
PO BOX 2307
ADD CHG 01/26/05 AH
DAYTON    OH    454012307

#1527702
EMPLOYEES RETIREMENT
SYSTEM OF TEXAS
Attn    MR. BRENT CLUKEY
1801 BRAZOS STREET - 200
AUSTIN    TX    78701-1425

#1202855
EMPLOYEES TRANSPORT INC
PO BOX 34282
KANSAS CITY    MO    641204282

#1075531
EMPLOYERS GROUP
3070 BRISTOL ST. SUITE 640
COSTA MESA    CA    92626

#1202856
EMPLOYERS UNEMPLOYMENT
COMPENSATION COUNCIL
23815 NORTHWESTERN HWY
SOUTHFIELD    MI    48075

#1202857
EMPLOYMENT ADVISORY SERVICES
INC
1015 15TH ST NW STE 1200
WASHINGTON    DC    20005

#1202858
EMPLOYMENT ADVISORY SERVICES I
1015 15TH ST NW STE 1200
WASHINGTON    DC    20005

#1202859
EMPLOYMENT GUIDE, THE
DIV OF TRADER PUBLISHING
PO BOX 1403
PER INV ADD 892 MH 10/01
MIAMISBURG    OH    45343

#1202860
EMPLOYMENT PLUS
1983 LIBERTY DR
BLOOMINGTON IN    47403

#1202861
EMPLOYMENT PLUS INC
717 LINCOLN AVE STE C
BEDFORD    IN    47421

#1202862
EMPLOYMENT SECURITY COMMISSION
OF NORTH CAROLINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1202863
EMPLOYMENT SECURITY DEPT - WA

#1202864
EMPORIUM SPECIALTIES CO INC
FOSTER AVE
AUSTIN     PA     16720

#1202867
EMPORIUM SPECIALTIES CO INC
PO BOX 65
FOSTER AVENUE
AUSTIN     PA     16720

#1529198
EMPOWER FREIGHT SYSTEMS
Attn   MARK MEACCAGNONE
P.O.BOX 74473
ROMULUS     MI     48174

#1202868
EMPRESAS CA LE TLAXCALA SA
MANZANA 2 SECC C S\N CD INDUST
RIAL XICOHTENCATL TETLA TLAX
90430
MEXICO

#1524005
EMPRESAS CA-LE DE TLAXACALA
Attn   ACCOUNTS PAYABLE
PO BOX 981012
EL PASO     TX     79998-1012

#1541253
EMPRESAS CA-LE DE TLAXACALA SA
PO BOX 981012
EL PASO     TX     79998-1012

#1202869
EMPRESAS CA-LE DE TLAXCALA SA
CD INDUSTRIAL XICOTENCATL
MANZANA 2 SECCION C
TETLA     70430
MEXICO

#1202870
EMPRESAS CA-LE DE TLAXCALA SA
MANZANA 2 SECCION C
CD INDUSTRIAL XICOTENCATL
TETLA     90434
MEXICO

#1524006
EMPRESAS CA-LE DE TLAXCALA SA DE CV
CIUDAD INDUSTRIAL XICOHTENCATL
MANZANA 2 SECCION C
TETLA     90434
MEXICO

#1524007
EMPRESAS CA-LE DE TLAXCALA SA DE CV
MANZANA 2 SECCION C S/N
MANZANA 2 SECCION C S/N
TETLA TLX     90434
MEXICO

#1202871
EMPRESAS CALE DE TLAXCALA SA
DE CV
TLAXCALA
MEXICO

#1524008
EMPRESS OF MISSISSIPPI
D/B/A EMPRESS AUDIO
PO BOX 240
PASCAGOULA     MS     39568-0240

#1541254
EMPRESS OF MISSISSIPPI
D/B/A EMPRESS AUDIO
3419 MARKET ST
PASCAGOULA     MS     39567-3230

#1202873
EMPRISE CORP
830 FRANKLIN CT
MARIETTA     GA     300678939

#1202874
EMPRO MANUFACTURING CO EFT
10920 E 59TH ST
INDIANAPOLIS     IN     46226

#1202875
EMPRO MANUFACTURING CO INC
10920 E 59TH ST
INDIANAPOLIS     IN     462369701

#1202876
EMPSIGHT INTERNATIONAL LLC
CHG PER W9 03/08/05 CP
PO BOX 885
NEW YORK     NY     10156

#1202877
EMRI
6453 HOLLOWTREE CT
SALINE     MI     48176

#1011749
EMRICH  JAMES
1125 HAYES AVE
FREMONT  OH     43420

#1011750
EMRICK  DAVE
1371 PENBROOKE TR
CENTERVILLE  OH     45459

#1011751
EMRICK  MICHAEL
6500 LE' MANS LANE
HUBER HEIGHTS    OH    45424

#1202878
EMRICK PLASTIC
C/O OSBORN INDUSTRIES
2301 W BIG BEAVER RD STE 104
TROY    MI    48084

#1202879
EMRO PROPANE CO INC
FUELGAS A DIVISION OF EMRO PRO
3306 LAPEER RD
FLINT    MI    48503

#1075532
EMROSE DATA INC
25125 DETROIT RD ST-140
CLEVELAND    OH    441452500

#1075533
EMS ANALYTICAL LABS
2404-B GLASSELL STREET
ORANGE    CA    92865

#1072864
EMS DEVELOPMENT CORPORATION
Attn   ACCOUNTS PAYABLE
P.O. BOX 640
95 HORSEBLOCK ROAD
YAPHANK    NY    11980

#1202880
EMS GRAND RAPIDS INC
1230 S LAFAYETTE
GREENVILLE    MI    48838

#1202881
EMS WEEKS INC
1057 COTTAGE GROVE STE SE
GRAND RAPIDS    MI    49507

#1202882
EMS-CHEMIE INC
EMS
2060 CORPORATE WAY
SUMTER    SC    29150

#1202885
EMS-CHEMIE NORTH AMERICA INC
PO BOX 1717
2060 CORPORATE WAY
SUMTER    SC    291511717

#1202886
EMSCAN CORP
#11715-27 AVE NE
CALGARY    AB    T2E7E1
CANADA

#1202887
EMSCAN CORP
1 1715 27TH AVE NE
CALGARY    AB    T2E 7E1
CANADA

#1202888
EMSCO ELECTRIC MOTOR    EFT
SERVICE CORP
74 SKILLEN ST
ADD CHG LTR 10/01 MH
BUFFALO    NY    14207

#1202889
EMSCO-ELECTRIC MOTOR SERVICE C
74 SKILLEN ST
BUFFALO    NY    14207

#1011752
EMSWILLER  CHRISTINA
8943 W COUNTY RD 825 N
MIDDLETOWN    IN    47356

#1202890
EMTEC
3155 RESEARCH BLVD
REMIT UPTD 04\2000 EDS
KETTERING    OH    45420

#1524009
EMTEC
Attn   ACCOUNTS PAYABLE
3155 RESEARCH BLVD
KETTERING    OH    45420

#1541255
EMTEC
3155 RESEARCH BLVD
KETTERING    OH    45420

#1202891
EMTRON CORP INC
GCS/EMTRON
47560 AVANTE DR
WIXOM    MI    48393

#1202892
EMTRON CORPORATION INC
EMTRON GAUGE
47560 AVANTE DR
WIXOM    MI    48393-361

#1202894
EMTS
25 INDIAN ROCK ROAD PMB 432
WINDHAM    NH    03087

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1202895
EMTS INC
25 INDIAN ROCK RD STE 432
WINHAM   NH      03087

#1534447
EMU C/O BAIN & BAIN
32605 W 12 MILE RD STE 200
FARMNGTN HLS   MI      48334

#1202897
EMU PLASTICS LTD
3420 PHARMACY AVE UNIT 2
SCARBOROUGH ON    M1W 2P7
CANADA

#1202900
EMU PLASTICS LTD
HLD PER LEGAL 8/12/02 CP
3420 PHARMACY AVE  UNIT 2
SCARBOROUGH ON    M1W 2P7
CANADA

#1202901
EMUGE CORP
104 OTIS ST
NORTHBOROUGH MA      01532

#1202902
EMULATION TECHNOLOGY
2344 WALSH AVE BLDG F
SANTA CLARA    CA    95051

#1202904
EMULATION TECHNOLOGY INC.
2344 WALSH AVE. BLDG. F
SANTA CLARA    CA    95051

#1543438
EMV LTD
17-18 DRAKE MEWS
MILTON KEYNES          MK8OER
UNITED KINGDOM

#1066880
EN POINT
Attn   MICHELLE ADSIT

#1202905
EN Q PLASTICS INC
1455 MINERAL SPRINGS RD
ELBERTON   GA    30635

#1202906
ENA AMERICA INC
900 E MANDOLINE
MADISON HEIGHTS    MI    48071

#1202909
ENA AMERICA INC
900 EAST MANDOLINE AVENUE
MADISON HEIGHTS    MI      48071

#1202910
ENABLE SOFTWARE INC
HIGGINS SOFTWARE
313 USHERS RD
BALLSTON LAKE    NY    12019

#1049739
ENACHE  CRINA
4359 S WILLOWAY ESTATES
BLOOMFIELD    MI    48302

#1128701
ENASKO  STEPHANIE D
3591 WOODBINE AVE SE
WARREN   OH    44484-3435

#1202911
ENBRIDGE COMMERCIAL SERVICES
INC
ONE UNIVERSITY AVE STE 500
TORONTO   ON    M5J 2P1
CANADA

#1202912
ENBRIDGE COMMERCIAL SERVICES I
80 ALLSTATE PARKWAY
MARKHAM   ON    L3R 6H3
CANADA

#1202913
ENCAPSULATED TECHNOLOGIES
105 E FALCON RUN
PENDLETON   IN      46064

#1202914
ENCAPSULATION TECHNOLOGIES
105 E FALCON RUN
PENDLETON   IN    46064

#1202915
ENCIRQ CORP
1550 BRYANT ST STE 900
SAN FRANCISCO    CA    94103

#1202917
ENCIRQ CORPORATION          EFT
Attn   MARK VOGEL
1550 BRYANT ST STE 900
SAN FRANCISCO    CA    94103

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1011753
ENCISO   CHRISTOPHER
705 N GRAHAM RD
SAGINAW    MI    486099667

#1128702
ENCISO   ROBERT
9395 DICE RD.
FREELAND    MI    48623-8815

#1202918
ENCO MANUFACTURING CO
17960 ENGLEWOOD UNIT F
CLEVELAND    OH    44133

#1202919
ENCO MANUFACTURING CO
ADDR 2\97
5000 W BLOOMINGDALE
CHICAGO    IL    60639

#1202920
ENCO MANUFACTURING CO INC
5000 W BLOOMINGDALE AVE
CHICAGO    IL    606394545

#1075534
ENCO MANUFACTURING COMPANY
135 S. LASALLE
DEPT. 1219
CHICAGO    IL    60674-1219

#1202921
ENCO SYSTEMS INC
266 CAMDEN ST
ORADELL    NJ    07649

#1544769
ENCODER PRODUCTS CO
PO BOX 1548
SANDPOINT    ID    83864-0879

#1202922
ENCODERS INC
COMMUNICATION BRIEFINGS
1101 KINGS ST  STE 110
ALEXANDRIA    VA    22313

#1202923
ENCOMPASS ELECTRICAL TECHNOLOG
207 E 6TH ST
DAYTON    OH    454022836

#1544770
ENCOMPASS MECHANICAL SERVICES
5918 SOUTH 129 EAST AVENUE
TULSA    OK    74134

#1202924
ENCOMPASS NETWORK SOLUTIONS
8940 VINCENNES CIR
INDIANAPOLIS    IN    46268

#1202925
ENCOMPASS SERVICES CORP
ENCOMPASS NETWORK SOLUTIONS
8940 VINCENNES CIR
INDIANAPOLIS    IN    46268

#1202926
ENCORE ENTERTAINMENT INC
212 E 10TH ST STE B 450
INDIANAPOLIS    IN    46202

#1202927
ENCORE REHABILITATION INC
DECATUR SPORTS FIT
2506 DANVILLE RD SW STE 200
DECATUR    AL    35601

#1202928
ENCORE UNLIMITED LLC
1820 POST RD #8
PLOVER    WI    54467

#1202929
ENCOTEC INC
ENVIRONMENTAL CONTROL TECH
3985 RESEARCH PARK DR
ANN ARBOR    MI    48108

#1072865
END TO END, INC.
415 PORTCENTRE PARKWAY
SUITE 102
PORTSMOUTH VA    23704

#1049740
ENDERBY  CHARLES
4214 PINEHURST
HOWELL    MI    48843

#1202930
ENDEVCO
ALLIED-SIGNAL
30700 RANCHO VIEJO RD
SAN JUAN CAPISTRANO    CA    92675

#1202931
ENDEVCO
C/O R D P CORP
2346 S LYNHURST DR STE B1
INDIANAPOLIS    IN    46241

#1202932
ENDEVCO
C/O RDP CORP
5877 HUBERVILLE AVE
DAYTON   OH    45431

#1075535
ENDEVCO CORP
MEGGITT USA INC
30700 RANCHO VIEJO RD
SAN JUAN CAPISTRANO    CA    92675

#1202933
ENDEVCO CORP
30700 RANCHO VIEJO RD
SAN JUAN CAPISTRANO    CA    926751789

#1202934
ENDEVCO CORP
C/O RDP CORP
25882 ORCHARD LAKE RD STE L-7A
FARMINGTON HILLS    MI    48336

#1202935
ENDEVCO CORP
C/O RDP CORP
4900 BRECKSVILLE
RICHFIELD    OH    44286

#1202936
ENDEVCO CORP
C/O ROBERT A DENTON INC
1220 W HAMLIN RD
ROCHESTER HILLS    MI    48309

#1202937
ENDEX CORP
ENDEX INC
1000 BENNETT BLVD
LAKEWOOD   NJ    087015944

#1202938
ENDICOTT COLLEGE
BURSARS OFFICE
376 HALE STREET
BEVERLY    MA    01915

#1202939
ENDISPUTE INC
300 PARK AVE   19TH FL
NEW YORK   NY    10022

#1202940
ENDISPUTE INC
DBA JAMS/ENDISPUTE
1920 MAIN ST STE 300
IRVINE    CA    92714

#1541256
ENDLESS COMMUNICATIONS
ONE FINANCIAL PLACE
HYANNIS    MA    02601-5134

#1534448
ENDODONTIC ASSOCIATES PA
1110 N BANCROFT PARKWAY
WILMINGTON   DE    19805

#1534449
ENDODONTIC SPECIALIST
3401 E SAGINAW STE 209
LANSING    MI    48912

#1534450
ENDODONTIC SPECIALISTS
2501 COOLIDGE 201
EAST LANSING    MI    48823

#1202941
ENDOM WELDING & TRAILER REPAIR
HWY 588 W
ELLISVILLE    MS    39437

#1202942
ENDOM WELDING & TRAILER REPAIR
PO BOX 10
ELLISVILLE    MS    39437

#1049741
ENDRES  MICHAEL
317 GRANTS TRAIL
CENTERVILLE    OH    45459

#1202943
ENDRESS & HAUSER
C/O KING ASSOCIATES
10833 MILLINGTON CT
CINCINNATI    OH    45242

#1202944
ENDRESS & HAUSER
C/O STERLING IPC
2350 ENDRESS PL
GREENWOOD IN    46143

#1202946
ENDRESS & HAUSER
C/O WALKER, PHILIP R & ASSOC
211 OLD PADONIA RD
COCKEYSVILLE    MD    21030

#1544771
ENDRESS & HAUSER
2350 ENDRESS PL
GREENWOOD IN    46143

#1544772
ENDRESS & HAUSER
PO BOX 663674
INDIANAPOLIS      IN      46266-3674

#1202947
ENDRESS & HAUSER INC
C/O AUTOMATIC CONTROL CO
3053 NATIONWIDE PKY
BRUNSWICK OH    44212

#1202948
ENDRESS & HAUSER INC
C/O BOOTH, GEORGE E CO INC
8202 W 10TH ST
INDIANAPOLIS      IN      46214

#1202949
ENDRESS & HAUSER INC
C/O MCSTAY ENGINEERED PRODUCTS
7325 FAIR OAKS RD
CLEVELAND   OH    441466008

#1202950
ENDRESS & HAUSER INC
ENDRESS & HAUSER INSTRUMENTS
2350 ENDRESS PL
GREENWOOD IN    461439772

#1202951
ENDRESS & HAUSER INC
RMT CHG 9\00 TBK LTR
2350 ENDRESS PLACE
PO BOX 246
GREENWOOD IN      46142

#1202952
ENDRESS & HAUSER INC
STERLING IPC
2350 ENDRESS PL
GREENWOOD IN      46143

#1544774
ENDRESS + HAUSER INC
PO BOX 663674
INDIANAPOLIS      IN      46266-3674

#1543439
ENDRICH BAUELEMENTE VERTRIEBS GMBH
ISELSHAUSEN HAUPTSTR 56
NAGOLD        72202
GERMANY

#1202953
ENDURA COATINGS
2029 RIGGS
WARREN    MI      48091

#1202954
ENDURA PLASTICS INC
7955 CHARDON RD
WILLOUGHBY   OH      44094

#1170892
ENDURA PLASTICS INC        EFT
7955 CHARDON RD
KIRTLAND      OH      440949531

#1075536
ENDURA PLASTICS, INC.
7955 CHARDON RD
KIRTLAND      OH      44094

#1202956
ENDURAL
1685 SCENIC AVE
COSTA MESA    CA      92626

#1202957
ENECOTECH INC
LOCK BOX 0199
DENVER    CO      802560199

#1202958
ENECOTECH MIDWEST INC
STE B40
39255 COUNTRY CLUB DR
FARMINGTON HILLS      MI      48331

#1011754
ENEIX    KIMBERLY
1404 MASSACHUSETTS DRIVE
XENIA      OH    45385

#1049742
ENELL    ROBERT
17801 HIAWATHA DR
SPRING LAKE      MI      49456

#1202959
ENERCON INDUSTRIES CORP
W140 N 9572 FOUNTAIN BLVD
AD CHG PER LTR 9/08/04 AM
MENOMONEE FALLS   WI      530520773

#1202960
ENERCON INDUSTRIES CORP
W140 N9572 FOUNTAIN BLVD
MENOMONEE FALLS   WI      53051

#1544775
ENERCON SERVICES INC
PO BOX 26706
OKLAHOMA CITY     OK    73199

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1524011
ENERDEL INC
Attn   ACCOUNTS PAYABLE
500 WEST CYPRESS ROAD SUITE 100
FORT LAUDERDALE    FL    33309

#1541257
ENERDEL INC
500 WEST CYPRESS ROAD SUITE 100
FORT LAUDERDALE    FL    33309

#1530487
ENERDEL, INC.
500 W. CYPRESS CREEK RD.
SUITE 100
FT. LAUDERDALE    FL    33309

#1530488
ENERDEL, INC.
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROA
SUITE 400
WILMINGTON    DE    19808

#1202961
ENERFAB INC
4460 CHICKERING AVE
CINCINNATI    OH    45232

#1202962
ENERFAB INC
ENERFAB POWER GROUP
4460 CHICKERING AVE
CINCINNATI    OH    45232

#1202963
ENERGEX SYSTEMS CORP
133 E MAIN ST
ELMSFORD  NY    10523

#1234845
ENERGY & ENVIR. RESEARCH CTR.
GRAND FORKS  ND    58202-9018

#1541258
ENERGY BATTERY GROUP INC  (BDC)
180 ALLEN RD NE STE 307S
ATLANTA    GA    30328-6216

#1541259
ENERGY BATTERY GROUP INC (PLANT)
180 ALLEN RD NE STE 307S
ATLANTA    GA    30328-6216

#1202964
ENERGY BEAM SCIENCES INC
11 BOWLES RD
AGAWAM  MA    01001

#1202966
ENERGY BEAM SCIENCES INC
11 BOWLES ROAD
AGAWAM  MA    010012925

#1202967
ENERGY CONTROLS INTERNATIONAL
10946 A GOLDEN WEST DR STE 130
HUNT VALLEY    MD    21031

#1202968
ENERGY CONVERSION SYSTEMS HOLD
1 MORGANITE DR
DUNN  NC    28334-369

#1202970
ENERGY CONVERSION SYSTEMS HOLD
MORGANITE BRANDON DIV
148 MICHEL ST
BRANDON  MS    39042

#1202973
ENERGY CONVERSION SYSTEMS HOLD
MORGANITE PELAHATCHIE DIV
201 HWY 80 W
PELAHATCHIE    MS    39145

#1202974
ENERGY CONVERSION SYSTEMS HOLD
MULTICRAFT INDUSTRIES WINONA D
HWY 51 N INDUSTRIAL PARK
WINONA    MS    38967

#1202977
ENERGY CONVERSION SYSTEMS LLC
FMLY MORGANITE INC
ONE MORGANITE DRIVE
DUNN  NC    28334

#1202980
ENERGY CONVERSION SYSTEMS LLC
FMLY MULTICRAFT
ONE MORGANITE DRIVE
DUNN  NC    28334

#1544776
ENERGY EFFICIENCY
PO BOX 690
NOBLE  OK    73068

#1202981
ENERGY ENGINEERING &    EFT
CONSULTING SERVICES LLC
2137 SOUTH 800 WEST
SWAYZEE  IN    46986

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1202982
ENERGY ENGINEERING & CONSULTIN
2137 S 800 W
SWAYZEE   IN     46986

#1202984
ENERGY EQUIPMENT & CONTROL INC
495 BUSINESS PARK LANE
ALLENTOWN   PA     18109

#1202985
ENERGY EQUIPMENT & CONTROL INC
495 BUSINESS PARK LN
ALLENTOWN   PA     18103

#1202986
ENERGY MECHANICAL INC
1258 S RIVER RD
CRANBURY   NJ     08512

#1202988
ENERGY PIPING INC
5259 GREENWAY DR EXT
JACKSON   MS     392043212

#1202989
ENERGY PIPING INC
5259 GREENWAY DRIVE
RM CHG PER LTR 11/09/04 AM
JACKSON   MS     392890508

#1202990
ENERGY PRODUCTS
1500 E AVIS DR
AD CHG PER RC 05/17/04 AM
MADISON HEIGHTS   MI     480711589

#1541260
ENERGY PRODUCTS (BDC)
1500 E AVIS DR
MADISON HEIGHTS   MI     48071-1589

#1541261
ENERGY PRODUCTS (PLT)
1500 E AVIS DR
MADISON HEIGHTS   MI     48071-1589

#1202991
ENERGY PRODUCTS INC
1500 E AVIS DR
MADISON HEIGHTS   MI     48071

#1072866
ENERGY SALES
Attn   KATHY LOGGINS
3304 N.W. 211TH TERRACE
HILLSBORO   OR     97124

#1072867
ENERGY SALES
Attn   LAURA CRAMB
8561 WILLOWS RD. N.E.
REDMOND   WA     98052-3486

#1072868
ENERGY SALES
355 E. MIDDLEFIELD RD.
MOUNTAIN VIEW   CA     94043

#1202992
ENERGY SHIELD INC
138 W PIKE
PONTIAC   MI     483411747

#1202993
ENERGY SHIELD INC
138 W PIKE ST
PONTIAC   MI     48341

#1075537
ENERGY SYSTEMS
Attn   ARLENE LARSEN
7100 SOUTH LANGE STREET
SUITE 300
STOCKTON   CA     95206

#1202994
ENERGY SYSTEMS MAINTENANCE LLC
5545 W RAYMOND ST STE K-L
INDIANANPOLIS   IN     46241

#1202995
ENERGYSOLVE DOT COM LLC
FMLY ONSITE ENERGY CORP
1 EXECUTIVE DR STE 401
SOMERSET   NJ     08873

#1202996
ENERPRO SERVICES INC
2050 EVANSDALE
TOLEDO   OH     43607

#1202997
ENERPRO SERVICES INC
PO BOX 2861
TOLEDO   OH     43606

#1202998
ENERSOLV CORP
2220 BELTLINE RD SW
DECATUR   AL     35601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1202999
ENERSOLV CORP
PO BOX 1646
DECATUR    AL    35602

#1203000
ENERSYS
C/O CHARLES H ARMSTRONG CO
1775 E MAPLE
TROY    MI    48083

#1203001
ENERSYS INC
17755 W LIBERTY LN
NEW BERLIN    WI    53146

#1203002
ENERSYS INC
2600 AUBURN RD STE 160
AUBURN HILLS    MI    48326

#1203003
ENERSYS INC
2882 REMICO ST SW
GRANDVILLE    MI    49418

#1203004
ENERSYS INC
3121 PINSON VALLEY PKY
BIRMINGHAM    AL    35217

#1203005
ENERSYS INC
5238 WINNER RD
KANSAS CITY    MO    64127

#1203006
ENERSYS INC
EXIDE ELECTRO INDUSTRIES
540 NORTHLAND BLVD
CINCINNATI    OH    45240

#1203007
ENERSYS INC
FRMLY YUASA EXIDE INC
PO BOX 14145
GOI 01/02
READING    PA    19612

#1203008
ENERSYS INC
GENERAL BATTERY CORP
3301 E ROYALTON RD STE D
BROADVIEW HEIGHTS    OH    44147

#1203009
ENERSYS INC
YUASA EXIDE INDUSTRIAL BATTERY
11420 FERRELL DR #300
DALLAS    TX    75234

#1203010
ENERSYS INC
YUASA-INTEGRATED SYSTEMS & SER
2366 BERNVILLE RD
READING    PA    196059457

#1544777
ENERSYS INC
1604 SOLUTIONS CENTER
CHICAGO    IL    60677

#1539458
ENERTECH INDUSTRIES
Attn    ACCOUNTS PAYABLE
HERSEY    MI    49639

#1203011
ENERTECH SYSTEMS INC
1310 N KRAEMER BLVD
RMT ADD CHG 3\01 TBK LTR
ANAHEIM    CA    92806

#1203012
ENERTECH SYSTEMS INC
1310 N KRAEMER BLVD
ANAHEIM    CA    92806

#1531508
ENFIELD    MICHAEL
709 E. LOGAN
GALLUP    NM    87305

#1203013
ENFORCEMENT DIVISION
ACCT OF RUSSELL CHURCH
CASE #06-88030039
PO BOX 14248
FT LAUDERDALE    FL    327383334

#1128703
ENFUSSE    JERRY B
1315 LAKE WILMER DR #102
SANDUSKY    OH    44870-7351

#1049743
ENG    NICHOLAS
17 HARTLEY LANE
BASKING RIDGE    NJ    07920

#1203015
ENGAGE
13420 REESE BLVD W
HUNTERSVILLE    NC    28078-792

#1128704
ENGASSER  WAYNE D
129 LORD BYRON LN
WILLIAMSVILLE   NY    14221-1998

#1049744
ENGE  CHRISTOPHER
235 COUNTRYSIDE DR
LEBANON  OH    45036

#1011755
ENGEL  RICHARD
18801 GRABOWSKI RD
SAINT CHARLES    MI    486559733

#1011756
ENGEL  STEVEN
700 HIGH ST #114
ANDERSON  IN    46012

#1049745
ENGEL  KAREN
234 SCOTT DRIVE
ENGLEWOOD OH    453221144

#1128705
ENGEL   JAMES R
1171 N MAIN ST
SAINT CHARLES    MI    48655-1003

#1128706
ENGEL   VERBA L
2586 E 1100 S
AMBOY  IN    46911-9479

#1075538
ENGEL CANADA INC
545 ELMIRA ROAD
GUELPH   ON    N1K1C2
CANADA

#1203016
ENGEL CANADA INC
545 ELMIRA RD
GUELPH   ON    N1K 1C2
CANADA

#1203018
ENGEL CANADA INC        EFT
545 ELMIRA RD
GUELPH   ON    N1K 1C2
CANADA

#1075539
ENGEL MACHINERY INC
3740 BOARD RD R.D. #5
YORK   PA    17402

#1203019
ENGEL MACHINERY INC
3740 BOARD RD
YORK   PA    17402

#1049746
ENGELDER  STEVEN
2501 SPRING GROVE DR
KOKOMO  IN    46902

#1203021
ENGELHARD CLAL LP
PO BOX 7777W7985
PHILADELPHIA    PA    19175-798

#1203023
ENGELHARD CORP
101 WOOD AVE S
ISELIN    NJ    088300770

#1203024
ENGELHARD CORP
235 KILVERT ST
WARWICK   RI    02886

#1203026
ENGELHARD CORP
4000 TOWN STR
SOUTHFIELD    MI    480751410

#1203027
ENGELHARD CORP
ENGINEERED MATERIALS DIV
235 KILVERT ST
WARWICK   RI    02886

#1203028
ENGELHARD CORP
ENVIROMENTAL TECHNOLOGIES
30844 CENTURY DR
WIXOM  MI    48393

#1203031
ENGELHARD CORP
ENVIRONMENTAL CATALYST GROUP
9800 KELLNER RD
HUNTSVILLE   AL    35824

#1203033
ENGELHARD CORP
REMIT CHG LTR 10/18/01 CSP
PO BOX CH10551
PALATINE   IL    600550551

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1203034
ENGELHARD CORP
SPECIALTY CHEMICALS DIV
1 W CENTRAL AVE
EAST NEWARK   NJ      07029

#1203037
ENGELHARD CORPORATION
101 WOOD AVE
ISELIN      NJ      08830

#1234847
ENGELHARD CORPORATION
SENECA    SC    29678

#1524016
ENGELHARD CORPORATION
Attn   ACCOUNTS PAYABLE
101 WOOD AVENUE SOUTH
ISELIN      NJ      08830

#1541262
ENGELHARD CORPORATION
101 WOOD AVENUE SOUTH
ISELIN      NJ      8830

#1544778
ENGELHARD CORPORATION
554 ENGELHARD DR
SENECA    SC    29678

#1544779
ENGELHARD CORPORATION
ATTN: TERESA TURNBACH
101 WOOD AVE.
ISELIN      NJ      08830

#1544780
ENGELHARD CORPORATION
PO BOX 840760
DALLAS     TX    75284-0760

#1203038
ENGELHARD CORPORATION    EFT
PO BOX 7777-W7985
PHILADELPHIA    PA    191757985

#1234850
ENGELHARD TECHNOLOGIES GMBH
NIENBURG/WESER      31582
GERMANY

#1203039
ENGELHARD-CLAL LP
700 BLAIR RD
CARTERET    NJ      07008-122

#1011757
ENGELHARDT JOHN
1938 FOREST RD.
HARRISON    MI      48625

#1049747
ENGELHARDT KAREN
4293 WEST 350 NORTH
KOKOMO   IN      46901

#1049748
ENGELHARDT MARC
4293 W 350 N
KOKOMO   IN      46901

#1049749
ENGELHARDT THOMAS
203 REGAL DRIVE
LAREDO    TX    78041

#1544781
ENGELHARDT & ASSOCIATES INC
6400 GISHOLT DR SUITE 111
MADISON    WI      53713

#1011758
ENGELMAN TERI
3843 FULTON AVE.
KETTERING    OH    45439

#1011759
ENGELS   JEAN
102 WILLOW BEND
AUBURN    MI      48611

#1049750
ENGELS   PATRICK
4247 STONE CREEK DRIVE
LIBERTY TOWNSHIP      OH    45011

#1011760
ENGEMANN DEBRA
1780 PINNACLE DRIVE SW
WYOMING   MI      49509

#1128707
ENGEN   GERALD D
5495 POTTER RD
FLINT    MI      48506-2239

Delphi Corporation (Debtors)
Creditor Matrix
Date:    10/04/2005
Time:    17:00:52

#1203041
ENGENIUS INC
31077 SCHOOLCRAFT
LIVONIA        MI        48150

#1203043
ENGENIUS INC
31077 SCHOOLCRAFT RD
LIVONIA        MI        48150-202

#1203044
ENGENIUS TECHNOLOGIES INC
1580 SCENIC AVENUE
COSTA MESA    CA    92626

#1203045
ENGENIUS TECHNOLOGIES INC
ENGENIUS
1580 SCENIC AVE
COSTA MESA    CA    92626

#1011761
ENGERSON MICHAEL
PO BOX 446
HUSTISFORD    WI    530340446

#1049751
ENGERT  ALAN
342 FAIRPORT ROAD
E ROCHESTER   NY    14445

#1203046
ENGINE CONTROL & MONITORING
101 1ST ST STE 365
LOS ALTOS     CA    94022

#1203047
ENGINE CONTROL & MONITORING
ECM
586 WEDDELL DR STE 2
SUNNYVALE   CA    940892134

#1203048
ENGINE CONTROL & MONTORING
C/O MEASUREMENT INSTRUMENTS EA
107 IRON AVE
BLAIRSVILLE     PA    15717

#1203049
ENGINE MANUFACTURERS
ASSOCIATION
401 N MICHIGAN AVE
CHICAGO    IL    60611

#1541263
ENGINE PARTS WHSE INC
7301 GLOBAL DR
LOUISVILLE    KY    40258-1983

#1203050
ENGINE POWER COMPONENTS EFT
1333 FULTON ST
GRAND HAVEN   MI    494171533

#1203051
ENGINE POWER COMPONENTS INC
EPG DIV
1333 FULTON ST
GRAND HAVEN   MI    494171533

#1068918
ENGINE POWER SOURCE
PO BOX 410488
CHARLOTTE   NC    282410488

#1070050
ENGINE POWER SOURCE
Attn    MR. NEY COUICK
PO BOX 410488
CHARLOTTE   NC    28241-0488

#1203052
ENGINE PRODUCTS OVERSEAS CORP
HOLDENS ENGINE & COMPONENTS
600 LORIMER ST
PORT MELBOURNE        3207

#1203053
ENGINEERED ALUMINUM FABRICATOR
41156 CAPITAL AVE
CANTON    MI    48187

#1539459
ENGINEERED ASSEMBLIES INC
Attn    ACCOUNTS PAYABLE
1076 DELWOOD DRIVE
MOORESVILLE   IN    46158

#1203054
ENGINEERED BY DESIGN INC
3111 W 135TH ST CIR
BURNSVILLE    MN    55337

#1203055
ENGINEERED BY DESIGN INC
PO BOX 1337
BURNSVILLE    MN    55337

#1203056
ENGINEERED CARBONS INC
1110 PENN AVE
BORGER   TX    79007

#1203057
ENGINEERED CERAMICS
PO BOX 365
GILBERTS     IL      60136

#1203058
ENGINEERED COATING SYSTEMS INC
6300 N HIX RD
WESTLAND   MI      48185

#1203059
ENGINEERED COATING SYSTEMS INC
6300 N HIX ROAD
WESTLAND   MI      481855679

#1203060
ENGINEERED COATINGS & MACHINE
ECM
1455 RED HOLLOW RD
BIRMINGHAM     AL      35215

#1203061
ENGINEERED COATINGS & MACHINE
INC
1455 RED HOLLOW ROAD
BIRMINGHAM     AL      35217

#1203062
ENGINEERED COMPONENTS & LUBRIC
FRMLY ENGINEERED COMPONENTS &
45800 MAST ST
PLYMOUTH   MI      48170

#1203063
ENGINEERED DEVICES INC
ENDURA COATINGS
2029 RIGGS AVE
WARREN   MI      48091

#1203064
ENGINEERED EQUIPMENT SALES
72 HARMON AVE
PAINESVILLE     OH      44077

#1203065
ENGINEERED EQUIPMENT SALES INC
72 HARMON AVE
PAINESVILLE     OH      44077

#1234853
ENGINEERED EXHAUST SYSTEMS, INC.
BROOKFIELD   WI      53005

#1203066
ENGINEERED FAN SERVICES INC
44833 PARTRIDGE
PLYMOUTH   MI      48170

#1203067
ENGINEERED FAN SERVICES INC
44833 PARTRIDGE DRIVE
PLYMOUTH   MI      48170

#1203068
ENGINEERED FASTENER CO
1940 CRAIGSHIRE RD
SAINT LOUIS     MO      63146-400

#1203069
ENGINEERED FASTENER CO   EFT
1940 CRAIGSHIRE
ST LOUIS     MO      63146

#1203070
ENGINEERED FASTENER CO INC
EFC INTERNATIONAL
462 CAMDEN DR
BLOOMINGDALE   IL      60108

#1203071
ENGINEERED FILTRATION
SOLUTIONS
11 MEETING HOUSE SQ
MIDDLETON     MA      01949

#1529199
ENGINEERED FILTRATION INC.
PO BOX 667
TOLLAND     CT      06084

#1203072
ENGINEERED FILTRATION SOLUTION
11 MEETING HOUSE SQ
MIDDLETON     MA      01949

#1203074
ENGINEERED INSPECTION SERVICES
E I S
3259 CORAL RIDGE RD
BROOKS   KY      40109-521

#1203075
ENGINEERED LUBRICANTS CO
11525 ROCK ISLAND CT
MARYLAND HEIGHTS   MO      630433597

#1203076
ENGINEERED LUBRICANTS CO
11525 ROCK ISLAND INDSTRL CT
HAZELWOOD   MO      63043

#1203077
ENGINEERED LUBRICANTS CO
E L ENGINEERED LUBRICANTS CO
11525 ROCK ISLAND CT
MARYLAND HEIGHTS    MO    63043-352

#1524018
ENGINEERED MACHINE PRODUCTS
Attn   ACCOUNTS PAYABLE
5750 KOPETSKY DRIVE SUITE A
INDIANAPOLIS    IN    46217

#1541264
ENGINEERED MACHINE PRODUCTS
3111 NORTH 28TH STREET
ESCANABA    MI    49829

#1203078
ENGINEERED MATERIAL SOLUTION
39 PERRY AVENUE
ATTLEBORO    MA    02703

#1203079
ENGINEERED MATERIAL SOLUTION I
39 PERRY AVE
ATTLEBORO    MA    02703

#1203081
ENGINEERED MATERIALS SOLUTIONS
INC
135 S LASALLE DEPT 4587
CHICAGO    IL    606744587

#1075540
ENGINEERED MATERIALS SYSTEM
132 JOHNSON DR.
DELAWARE    OH    43081

#1203082
ENGINEERED MATERIALS SYSTEMS
132 JOHNSON DR
DELWARE    OH    430158699

#1203083
ENGINEERED MATERIALS SYSTEMS
EMS INC
132 JOHNSON DR
DELAWARE    OH    430158699

#1203084
ENGINEERED MATERIALS SYSTEMS I
132 JOHNSON DR
DELAWARE    OH    43015

#1203086
ENGINEERED PLASTIC    EFT
COMPONENTS EUROPE LTD
FINNABAIR INDUSTRIAL PARK
DUNDALK CO LOUTH
IRELAND

#1203087
ENGINEERED PLASTIC    EFT
COMPONENTS
12412 COLLECTION CENTER DR
CHICAGO    IL    60693

#1203088
ENGINEERED PLASTIC COMPONENTS
53150 N MAIN ST
MATTAWAN    MI    49071

#1203090
ENGINEERED PLASTIC COMPONENTS
FINNABAIR INDSTL PK
DUNDALK  CO LOUTH
IRELAND

#1203091
ENGINEERED PLASTIC COMPONENTS
INC
1408 ZIMMERMAN DR SOUTH
GRINNELL    IA    50112

#1539460
ENGINEERED PLASTIC COMPONENTS INC
Attn   ACCOUNTS PAYABLE
53150 NORTH MAIN
MATTAWAN    MI    49071

#1539461
ENGINEERED PLASTIC PRODUCTS
Attn   ACCOUNTS PAYABLE
699 JAMES L HART PARKWAY
YPSILANTI    MI    48197

#1203092
ENGINEERED PLASTICS INC
2612 HALL AVE
HUNTSVILLE    AL    35805

#1203093
ENGINEERED PLASTICS OF ALABAMA
ENGINEERED PLASTICS INC
2612 HALL AVE
HUNTSVILLE    AL    35805

#1203094
ENGINEERED PROCESS EQUIPMENT
INC
3280 MORGAN DR STE 100
BIRMINGHAM    AL    35216

#1203095
ENGINEERED PROCESS EQUIPMENT I
3280 MORGAN DR STE 100
BIRMINGHAM    AL    35216

#1203096
ENGINEERED PRODUCTS
2940 AIRPORT BLVD
WATERLOO   IA    507039627

#1203097
ENGINEERED PRODUCTS CO INC
2940 AIRPORT BLVD
WATERLOO   IA    50703-962

#1203100
ENGINEERED RECOVERY SYSTEMS
PO BOX 3220
SHAWNEE   KS    66203

#1203101
ENGINEERED RECOVERY SYSTEMS IN
1021 S SPENCER RD
NEWTON   KS    67114

#1203102
ENGINEERED SINTERED COMPONENTS
250 OLD MURDOCK RD
TROUTMAN   NC    28166

#1203105
ENGINEERED SINTERINGS &
PLASTICS INC        EFT
140 COMMERCIAL ST
WATERTOWN   CT    06795

#1203106
ENGINEERED SINTERINGS & PLASTI
140 COMMERCIAL ST
WATERTOWN   CT    06795-330

#1203109
ENGINEERED SOLUTIONS
3547 E 14TH ST STE G
BROWNSVILLE   TX    78521

#1203110
ENGINEERED SOLUTIONS CORP
1030 FOUNTAIN ST N
CAMBRIDGE   ON    N3H 4R7
CANADA

#1203111
ENGINEERED SOLUTIONS CORP
ESC
1030 FOUNTAIN ST N
CAMBRIDGE   ON    N3H 4R7
CANADA

#1203113
ENGINEERED SOLUTIONS INC
4918 FREDERICKSBURG RD
SAN ANTONIO   TX    78229

#1203114
ENGINEERED SPECIALITY TEXTILES
FRMLY DAN RIVER INC
1 OSMUNDY ST
NAME & ADD CHG 02/21/05 AH
PORTERDALE   GA    30070

#1203115
ENGINEERED SPECIALITY TEXTILES
FRMLY DAN RIVER INC'
I OSMUNDY ST
PORTERDALE   GA    30070

#1203117
ENGINEERED SYSTEMS INC
34141 KELLY RD
FRASER   MI    480264237

#1203118
ENGINEERED TESTING SYSTEMS LLC
1711 W 15TH ST
INDIANAPOLIS   IN    46202

#1203119
ENGINEERED TESTING SYSTEMS LLC
1711 WEST 15TH STREET
INDIANAPOLIS   IN    46202

#1203120
ENGINEERING & MAINTENANCE
SERVICES CO  NM/ADD CHG 8/02
FRMLY NEW CASTLE ENGINEERING
3140 N SHADELAND AVE
INDIANAPOLIS   IN    46226

#1203121
ENGINEERING & MANUFACTURING EF
SERVICES INC
357 S LAKE DR
NOVI   MI    48377

#1203122
ENGINEERING & MANUFACTURING SV
357 S LAKE DR
NOVI   MI    48377

#1203123
ENGINEERING & SVC PERSONNEL
2701 UNIV DR STE-325
AUBURN HILLS   MI    483262563

#1203124
ENGINEERING ANALYSIS ASSOC INC
30700 TELEGRAPH RD   STE 4566
BINGHAM FARMS   MI    48025

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1203125
ENGINEERING ANALYSIS SERVICES
EASI ENGINEERING
1551 E LINCOLN AVE
MADISON HEIGHTS    MI    48071

#1203126
ENGINEERING ANALYSIS SERVICES
EASI ENGINEERING
30800 TELEGRAPH RD  STE 3700
BINGHAM FARMS  MI    48025

#1203127
ENGINEERING ANIMATION INC
24800 NORTHWESTERN HWY
SOUTHFIELD    MI    48075

#1203128
ENGINEERING ANIMATION INC
EAI
2321 N LOOP DR
AMES    IA    50010

#1203129
ENGINEERING EXTENSION EDUCATIO
NORTH CAROLINA STATE UNIVERSIT
UNIVERSITY BOX 7902
RALEIGH    NC    27607

#1203130
ENGINEERING INSPECTION SERVICE
PO BOX 40
BROOKS    KY    401090040

#1203131
ENGINEERING LABORATORIES INC
2075 W BIG BEAVER RD STE 100
G45-02
TROY    MI    48084

#1203132
ENGINEERING LABORATORIES INC
2075 W BIG BEAVER RD STE 100
TROY    MI    48084

#1203133
ENGINEERING MANAGEMENT INC
ADD CHG  6\97
1500 ARDMORE BLVD  STE 502
PITTSBURGH    PA    15221

#1203134
ENGINEERING MATERIALS SYSTEMS
EMS INC
6510 PROPRIETORS RD
WORTHINGTON  OH    43085

#1203135
ENGINEERING METHODS INC
10560 ASHVIEW PL STE 140
CINCINNATI    OH    45242

#1203136
ENGINEERING METHODS INC
4445 LAKE FOREST DR STE 725
CINCINNATI    OH    45242

#1203138
ENGINEERING METHODS INC
PURDUE RESEARCH PARK
1211 CUMBERLAND AVE
W LAFAYETTE    IN    479061317

#1203139
ENGINEERING SCIENCE INC
LOCK BOX 91849
LOS ANGELES    CA    900741849

#1203140
ENGINEERING SERVICE INC
OF AMERICA INACTIVATE LGL3/29
ASSIGNEE ENGINEERING SERVICE
21556 TELEGRAPH
SOUTHFIELD    MI    48034

#1203141
ENGINEERING SERVICE INC OF AME
ESI
570 EXECUTIVE DR
TROY    MI    48083

#1203142
ENGINEERING SOCIETY OF BUFFALO
INC  P E EXAMINATION COURSE
3200 ELMWOOD AVE
BUFFALO    NY    14217

#1203143
ENGINEERING SOCIETY OF DETROIT
2000 TOWN CENTER SUITE 2610
SOUTHFIELD    MI    48075

#1203144
ENGINEERING SPECIALISTS  EFT
INC
21360 GATEWAY CT
BROOKFIELD    WI    53045

#1203145
ENGINEERING SPECIALISTS INC
21360 GATEWAY CT
BROOKFIELD    WI    530455110

#1203147
ENGINEERING SUPPLY CORP
11281 JAMES ST
HOLLAND    MI    49424-862

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1203148
ENGINEERING SUPPORT SERV EFT
INC
3610 W WESTVIEW BLVD STE D
MUNCIE    IN    473043623

#1203149
ENGINEERING SUPPORT SERVICES I
3610 W WESTVIEW BLVD STE D
MUNCIE    IN    47304

#1203150
ENGINEERING SYSTEMS INTL GMBH
ESI NORTH AMERICA
12555 HIGH BLUFF DR STE 250
SAN DIEGO    CA    92130

#1203151
ENGINEERING SYSTEMS INTL GMBH
ESI NORTH AMERICA
12555 HIGH BLUFF DRSTE 250
AD CHG 5/27/04 AM
SAN DIEGO    CA    92130

#1543440
ENGINEERING TECHNOLOGIES & MANF LTD
HESKETH BANK
221 MOSS LANE
PRESTON    PR46AE
UNITED KINGDOM

#1203152
ENGINEERING TECHNOLOGY ASSOC
INC
1133 E MAPLE RD STE 200
TROY    MI    48083

#1203153
ENGINEERING TECHNOLOGY ASSOC I
ETA
1133 E MAPLE RD STE 200
TROY    MI    480832896

#1203154
ENGINEERS CLUB OF DAYTON
110 E MONUMENT AVE
DAYTON    OH    45402

#1203155
ENGINEERS FOUNDATION OF OHIO
MVSPE MATHCOUNTS
1118 SHIELDS RD
YOUNGSTOWN OH    44511

#1075541
ENGINEERS ON DEMAND INC
4025 E. CHANDLER BLVD #70C-6
PHOENIX    AZ    85048

#1203156
ENGINEERS WEEK 2000
ENGINEERING CAREER SERVICES
308 MARSTON HALL
AMES    IA    50011

#1203157
ENGINEOUS SOFTWARE INC
2000 CENTREGREEN WAY STE 100
CARY    NC    27513

#1203158
ENGINEOUS SOFTWARE INC
3250 W BIG BEAVER STE 107
TROY    MI    48084

#1541265
ENGINETECH INC
1205 W CROSBY RD
CARROLLTON    TX    75006-6905

#1203159
ENGIS CORP
105 W HINTZ RD
WHEELING    IL    600906038

#1075542
ENGIS CORPORATION
105 W. HINTZ ROAD
WHEELING    IL    60090

#1203160
ENGIS CORPORATION    EFT
105 WEST HINTZ RD
RELEASE  C SMITH 2-5926
WHEELING    IL    600906098

#1011762
ENGLAND  DANNY
1512 COUNTY ROAD 70
MOULTON    AL    35650

#1011763
ENGLAND  EDDIE
333 COUNTY ROAD 70
MOULTON    AL    35650

#1011764
ENGLAND  HOWARD
353 AL HIGHWAY 101
TOWN CREEK    AL    356727403

#1011765
ENGLAND  JAMES
1461 COUNTY ROAD 70
MOULTON    AL    356504223

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1011766
ENGLAND  KELLY
372 N FIFTH ST.
TIPP CITY        OH      45371

#1011767
ENGLAND  MICHELLE
3124 SPRINGWATER CT
KOKOMO  IN        46902

#1011768
ENGLAND  SCOTT
127 SPRING CREST DR.
MARBLEHEAD  OH    43440

#1011769
ENGLAND  STACEY
2815 LAKESHORE PL APT 301
DAYTON  OH    45420

#1011770
ENGLAND  VICKIE
1115 E ALTO RD
KOKOMO  IN        46902

#1049752
ENGLAND  DIANE
16 MICHIGAN STREET
BLOOMFIELD    NY    14469

#1128708
ENGLAND  DAVID E.
359 GRANGE HALL RD
BEAVERCREEK  OH    45430-2046

#1203161
ENGLAND & SHEETS TRUCKING
126 W ANDERSON ST
WOLCOTT  IN      47995

#1011771
ENGLAND, JR    JOHN
398 DUNDEE CIRCLE
DAYTON    OH    45431

#1011772
ENGLAND, JR    ROBERT
372 N 5TH ST
TIPP CITY        OH      453711859

#1011773
ENGLE  BENJAMIN
136 DRUMMER AVE
DAYTON    OH    45403

#1011774
ENGLE  DAVID
6101 TOWER HILL RD
BYRON  NY    144229565

#1011775
ENGLE  JEFFERY
1322 COUNTY RD 317
TRINITY      AL    35673

#1011776
ENGLE  JENNIFER
2772 COZY LANE
MORAINE    OH    45439

#1011777
ENGLE  MARTIN
1803 COUNTY ROAD 217
MOULTON  AL    35650

#1011778
ENGLE  PAUL
4050 STATE ROUTE 47
FORT LORAMIE    OH    45845

#1011779
ENGLE  ROGER
1811 HARRISON
NEW MADISON    OH    45346

#1011780
ENGLE  RONALD
2510 FOWLER ST
ANDERSON  IN      46012

#1011781
ENGLE  SUDONDA
1803 COUNTY ROAD 217
MOULTON  AL    35650

#1049753
ENGLE  CLARENCE
1507 PILGRIM LANE
QUAKERTOWN  PA      18951

#1049754
ENGLE  TERESA
508 9TH AVENUE
POB 824
EDGEMONT  SD      57735

#1128709
ENGLE   DIANNE M
5630 19 MILE RD
STERLING HEIGHTS       MI       48314-2011

#1128710
ENGLE   FREDERICK W
521 PEARL P.O. BOX 207
CRYSTAL   MI       48818-0207

#1128711
ENGLE   JOHN H
3830 SKYROS DR
DAYTON   OH   45424-1815

#1011782
ENGLE JR   PAUL
251 WOODLAWN
TIPP CITY       OH       45371

#1011783
ENGLE, III       SARGENT
2772 COZY LN
MORAINE   OH   45439

#1544782
ENGLEHARD CORP
101 WOOD AVENUE
ISELIN       NJ       08830-0770

#1234856
ENGLEHARD CORPORATION
HUNTSVILLE   AL   35824

#1011784
ENGLEMAN JAMES
10496 OAKWOOD DR
BYRON   MI       484189026

#1011785
ENGLER   CARLA
3060 NELSON MOSIER RD.
LEAVITTSBURG   OH   44430

#1011786
ENGLER   ERIC
1860 LAYER RD.
LEAVITTSBURG       OH       44430

#1011787
ENGLER   LOUIS
522 WASHINGTON ST
PORT CLINTON   OH       43452

#1011788
ENGLER   ROBERT
3881 EAST HOPPE RD.
GAGETOWN MI       48735

#1011789
ENGLERT   GARY
5924 MARION DR
LOCKPORT   NY       14094

#1011790
ENGLERT   JAMES
2605 COLUMBUS AVE.
SANDUSKY   OH       44870

#1203162
ENGLES FAMILY MOVING &
TRUCKING SERVICES
803 ATLANTIC AVE
FRANKLIN   PA       16323

#1531509
ENGLESBERG CHARLES R
10536 CHINOOK AVENUE
FOUNTAIN VALLEY       CA       92708

#1203163
ENGLEWOOD ELECTRIC
DIV OF WESCO DIST
PO BOX 99251
CHICAGO       IL       60693

#1544783
ENGLEWOOD ELECTRICAL SUPPLY
41 N LIVELY BLVD
ELK GROVE   IL       60007-2410

#1544784
ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 91426
CHICAGO   IL       60693

#1203164
ENGLEWOOD MOLD INC
911 S MAIN ST
ENGLEWOOD OH   45322-281

#1203166
ENGLEWOOD TRUCK TOWING &
RECOVERY INC       SCAC ETKT
1128 S MAIN ST
ENGLEWOOD OH   45322

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1070736
ENGLEWOOD VOLVO
KUNDERT MOTORS
RT 17 NORTH
HASBROUCK HEIGHTS   NJ      7

#1011791
ENGLISH   ADRA
114 KILMAR ST
ROCHESTER   NY    14621

#1011792
ENGLISH   ANTHONY
135 SUMMERBERRY LN
NILES      OH    444462135

#1011793
ENGLISH   CARLA
PO BOX 5874
DAYTON      OH    454050874

#1011794
ENGLISH   CAROL
2660 WALDROP RD
ASHVILLE      AL    359534904

#1011795
ENGLISH   DEMETRUIS
1424 EASTVIEW AVE
EAST GADSDEN   AL    35903

#1011796
ENGLISH   ESSIE
3624 ALBERMARLE RD
JACKSON    MS    39213

#1011797
ENGLISH   JAMES
1258 WESTCLIFF CT APT 2
KETTERING   OH   45409

#1011798
ENGLISH   KELLIE
2418 SPYGLASS CT
FAIRBORN   OH    45324

#1011799
ENGLISH   KURT
7097 FIELDCREST DR
LOCKPORT   NY    14094

#1011800
ENGLISH   MICHELLE
42 N ADLER ST
DAYTON   OH    45417

#1049755
ENGLISH   ANTHONY
2320 EAST POINTE DRIVE
WARREN   OH    44484

#1049756
ENGLISH   EARL
2994 PHEASANT RING CT
ROCHESTER HILLS    MI    48309

#1049757
ENGLISH   GARY
13879 SMOKEY RIDGE DR
CARMEL   IN    46033

#1049758
ENGLISH   GEORGE
7158 POPPLEWOOD
DAVISON    MI    48423

#1049759
ENGLISH   MINDY E
6097 SR 46
CORTLAND    OH    44410

#1049760
ENGLISH   NANCY
13879 SMOKEY RIDGE DR.
CARMEL   IN    46033

#1128712
ENGLISH   BOBIE J
205 S CREEDMOOR WAY
ANDERSON   IN    46011-9018

#1128713
ENGLISH   LINDA L
4117 BROWNELL BLVD
FLINT      MI    48504-3752

#1128714
ENGLISH   LINDA S
2866 PENNY LN
AUSTINTOWN   OH    44515-4941

#1128715
ENGLISH   WILLIAM C
2847 S POSEYVILLE RD
MIDLAND    MI    48640-8576

#1203167
ENGLISH BOILER & TUBE INC
2890 SEVEN HILLS BLVD
RICHMOND    VA    23231

#1203168
ENGLISH BOILER & TUBE INC
P O BOX 50218
RICHMOND    VA    232500218

#1203169
ENGLISH LUCAS PRIEST & OWSLEY
1101 COLLEGE STREET
PO BOX 770
BOWLING GREEN    KY    42102

#1534451
ENGLISH LUCAS PRIEST & OWSLEY LLP
PO BOX 770
BOWLING GRN    KY    42102

#1203170
ENGLISH NANCY BOOHER
13879 SMOKEY RIDGE DR
CARMEL    IN    46033

#1072869
ENGLISH TECHNICAL SALES
20505 CRESCENT BAY DR. LAKE
FOREST    CA    92630

#1075543
ENGLISH TECHNICAL SALES
Attn   MELISSA SKILES
20505 CRESENT BAY DRIVE
LAKE FOREST    CA    92630

#1075544
ENGLISH TECHNICAL SALES
Attn   REGION 2654
20505 CRESCENT BAY DRIVE
LAKE FOREST    CA    92630

#1531938
ENGMAN JAMES
RT 3, BOX 396
BRISTOW    OK    74010

#1011801
ENGRAM  ROBERT
3110 AUTUMN RIDGE DR
ANDERSON  IN    46012

#1203171
ENGRAVERS INC
CADILLAC MARKING
13920 E 9 MILE RD
WARREN    MI    48089

#1203172
ENGRAVERS INC CADILLAC MKG DIV
13920 E 9 MILE RD
WARREN    MI    48089

#1203173
ENGRAVING SPECIALISTS INC
503 N WASHINGTON
ROYAL OAK    MI    48067

#1203174
ENGSIM  CORPORATION
1041 CHILDRESS AVENUE
SAINT LOUIS    MO    63139

#1203175
ENGSIM CORP
905 CALISTA RIDGE DR
SHILOH    IL    62221

#1011802
ENGSTER  STEVEN
428 ELM RD NE
WARREN  OH    44483

#1049761
ENGSTROM JOHN
15531 ROYAL OAK DR
GRAND HAVEN    MI    49417

#1128716
ENGSTROM GERALD E
5276 OLDE SHAWBORO RD
GRAND BLANC    MI    48439-8729

#1128717
ENGSTROM SUZANNE E
8964 PARK BOULEVARD
NEWAYGO  MI    49337-8087

#1011803
ENGWALL  KARA
1147 HARVARD AVE
FAIRBORN    OH    45324

#1203176
ENGWIS, DOUGLAS
DOUGLASS SAFETY SYSTEMS
4018 ESTEY RD
RHODES    MI    48652

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1203177
ENHANCED TOOL INC
90 PINEVIEW DR
AMHERST    NY    14228

#1203178
ENHANCED TOOL INC
90 PINEVIEW DRIVE
AMHERST    NY    14228

#1128718
ENICKS    RONALD D
PO BOX 712
GREENVILLE    OH    45331-0712

#1011804
ENIGK    PAUL
1002 E CENTRAL AVE
MIAMISBURG    OH    45342

#1011805
ENIS    CORRIE
1842 PALISADES DR
DAYTON    OH    45414

#1128719
ENIX    VICKIE L
10387 E 170 S
GREENTOWN IN    46936-9743

#1203179
ENJAY FAMILY TRUST
DBA MEDLOCK CONSULTING
2006 30TH ST
LUBBOCK    TX    79411

#1049762
ENJEM    STEFAN
184 INSTITUTE DRIVE
ROCHESTER    NY    14623

#1203180
ENLIGHTENED MEDIAS
EMIBC
400 BRISBANE BLDG 403 MAIN ST
BUFFALO    NY    14203

#1203181
ENLISTED ASSOCIATION NATIONAL
GAURD OF GEORGIA
CONFERENCE PROGRAM
PO BOX 1594
COLUMBUS    GA    319021594

#1049763
ENLOW    JACK
10678 E. 116TH STREET
FISHERS    IN    46038

#1203182
ENMARK TOOL & GAGE CO
18100 CROSS DR
FRASER    MI    480261666

#1203183
ENMARK TOOL COMPANY
18100 CROSS LN
FRASER    MI    48026

#1128720
ENNEKING    KENNETH C
2651 HAYWARD AVE
DAYTON    OH    45414-2242

#1011806
ENNIS    KATHY
4349 W 700 N
SHARPSVILLE    IN    46068

#1011807
ENNIS    RICK
7173 DUDLEY
TAYLOR    MI    48180

#1049764
ENNIS    JAMES
3141 EMERY
LOWELL    MI    49331

#1049765
ENNIS    THOMAS
5403 WINDY CT
TROY    MI    48098

#1128721
ENNIS    DONALD A
8044 LISKOW CT
SAGINAW    MI    48609-9536

#1203184
ENNIS AUTOMOTIVE INC
2400 N PRESTON ST
ENNIS    TX    75119

#1524020
ENNIS AUTOMOTIVE INC
Attn    ACCOUNTS PAYABLE
PO BOX 400
ENNIS    TX    75120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541266
ENNIS AUTOMOTIVE INC
PO BOX 400
ENNIS   TX   75120

#1203187
ENNIS AUTOMOTIVE INC    EFT
2400 N PRESTON
RMT CHG 28/9/04 MJ
ENNIS   TX   75199

#1530676
ENNIS, DONALD
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS   IN   46204

#1128722
ENOCHS  MARY R
3613 ROBIN DR
KOKOMO  IN   46902-4433

#1011808
ENOS  JOHN
13045 DEMPSEY RD
SAINT CHARLES   MI   486559703

#1011809
ENOS  PATRICK
P.O.BOX 351
FAIRGROVE   MI   48733

#1128723
ENOS  COIENE SUE
PO BOX 159
AKRON  MI   48701-0159

#1128724
ENOS  MICHEAL A
PO BOX 34
CONGRESS  AZ   85332-0034

#1075545
ENOVATION
4425 SHEILA ST
LOS ANGELES   CA   90023

#1203188
ENOVATION GRAPHIC SYSTEMS INC
515 GREAT CIRCLE RD
NASHVILLE   TN   37228

#1203189
ENOVATION GRAPHIC SYSTEMS INC
515 GREAT CIRCLE ROAD
NASHVILLE   TN   372281310

#1049766
ENOWAKI  TAKESHI
585 PROUDFOOT LANE
APT #140
LONDON   ON   N6H 4R6

#1203190
ENPLAS (USA) INC
1901 W OAK CIR
MARIETTA   GA   30062

#1203193
ENPLAS USA INC
1901 WEST OAK CIRCLE
MARIETTA   GA   30062

#1203194
ENPRO INC
121 S LOMBARD RD
ADDISON  IL   60101-301

#1203196
ENPRO INC
8152 ZIONVILLE RD
INDIANAPOLIS   IN   46268

#1203197
ENPRO INC    EFT
121 S LOMBARD RD
ADDISON   IL   60101

#1203198
ENPROTECH CORP
335 MADISON AVE 24TH FL
NEW YORK   NY   100174605

#1203199
ENPROTECH CORP
MECATRONICS DIV
15180 KEEL ST
PLYMOUTH TOWNSHIP  MI   48170

#1203200
ENPROTECH CORP    EFT
335 MADISON AVE
NEW YORK   NY   10117

#1203201
ENPROTECH MECHANICAL SERVICES
2200 OLDS AVE
LANSING   MI   48901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1203202
ENPROTECH MECHANICAL SERVICES
2200 OLDS AVE
LANSING      MI      489151054

#1203203
ENPROTECH MECHANICAL SERVICES
223 PETERSON DR
ELIZABETHTOWN    KY      42701

#1203204
ENPROTECH MECHANICAL SERVICES
DANLY MACHINE DIV
102 E CHESTNUT ST
WESTMONT  IL      605591137

#1203205
ENPROTECH MECHANICAL SERVICES
EMS PARTS DIV
16800 INDUSTRIAL PKY
LANSING      MI      489069136

#1203206
ENPROTECH MECHANICAL SERVICES
FMLY INDUSTRIAL WELDING INC OR
I W INDUSTRIES INC
2200 OLDS AVE
LANSING      MI      48901

#1203207
ENPROTECH MECHANICAL SERVICES
PO BOX 19039
LANSING      MI      48901

#1203208
ENRICAU CESAR VUARCHEX INDUSTR
ECVI
AVE DES LACS  L'ESPACE SCIONZI
SCIONZIER          74950
FRANCE

#1203209
ENRICAU SA
50 RUE JACQUES BALMAT
ZAC DU GRAND BOIS BP 45
F 74130 VOUGY
FRANCE

#1011810
ENRIGHT  ALICIA
1868 MIAMI BLVD.
FAIRBORN    OH      45324

#1011811
ENRIGHT  CHARLES
5291 ROBIN WOOD AVE.
DAYTON  OH      45431

#1011812
ENRIGHT  MICHELLE
1641 NORTON AVE
KETTERING    OH      45420

#1049767
ENRIQUEZ  JUAN
5016 HEATHER DRIVE
APT. U112
DEARBORN  MI      48126

#1049768
ENRIQUEZ  OSVALDO
1242 STANLEY ST
EL PASO      TX      79907

#1128725
ENRIQUEZ  MARY I
5300 BAKER RD
BRIDGEPORT    MI      48722-9592

#1203210
ENRIQUEZ RAUL
8889 N BROOKSHIRE DR
SAGINAW  MI      48609

#1203211
ENROUTE EXPRESS INC
PO BOX 459
ADD ASSIGN 2/4/04 VC
VERMILLION    OH      44089

#1203212
ENRX SITE TRUST FUND
J JABLONSKI - RAICHLE BANNING
410 MAIN ST
BUFFALO  NY      14202

#1203213
ENSAMBLE DE CABLES Y
COMPONENTES SA DE CV
PO BOX 6548
LAREDO    TX      78042

#1203214
ENSCO INC
100 TRI STATE INTL STE 260
LINCOLNSHIRE      IL      60069

#1203215
ENSCO INC
309 AMERICAN CIR
EL DORADO    AR      71730

#1203216
ENSCO INC
435 LAWRENCE BELL DR STE 9
WILLIAMSVILLE      NY    14221

#1203217
ENSCO INC
PO BOX 73031
CHICAGO     IL     60673

#1075546
ENSCO, INC.
BRAMBLES USA
1715 N WESTSHORE BLVD
TAMPA    FL     336077031

#1203218
ENSECO-WADSWORTH ALERT
LABORATORIES
PO BOX 91771
CHICAGO     IL     60693

#1049769
ENSELEIT    LUDWIG
P.O. BOX 401
OLCOTT    NY     14126

#1128726
ENSELEIT    GRETCHEN L.
3176 LOCKPORT OLCOTT RD
NEWFANE    NY     14108-9603

#1203219
ENSELEIT DETLEV ESTATE OF
3176 LOCKPORT
NEWFANE    NY     14108

#1128727
ENSIGN    SUZANNE H
133 VICKERY LANE
SAVANNAH    GA     31410-0000

#1128728
ENSIGN    WAYNE D
809 BEULAH CRT
GLADWIN    MI     48624-8303

#1203220
ENSIGN PRODUCT COMPANY INC
3528 E 76TH ST
CLEVELAND    OH     441051598

#1203221
ENSIGN PRODUCTS
3528 E 76TH ST
CLEVELAND    OH     44105

#1075547
ENSIGN SYSTEMS INC.
26 NORTH MAIN STREET
LAYTON    UT     84041

#1049770
ENSOR    WAYNE
3485 MARSHALL RD
MCDONALD    OH     44437

#1203222
ENSR CORP
35 NAGOG PARK
ACTON    MA     01720

#1203223
ENSR CORP
360 LINDEN OAKS
ROCHESTER    NY     14625

#1203224
ENSR CORP
6601 KIRKVILLE RD
EAST SYRACUSE    NY     13057

#1203225
ENSR CORP
ENSR CONSULTING & ENGINEERING
35 NAGOG PARK
ACTON    MA     01720

#1203226
ENSR CORPORATION
PO BOX 31863
HARTFORD    CT     061501863

#1203227
ENSR CORPORATION     EFT
2 TECHNOLOGY PARK
WESTFORD    MA     01886

#1203228
ENSR INTERNATIONAL CORP
2 TECHNOLOGY PARK DR
WESTFORD    MA     01886

#1203229
ENSR REMEDIATION &
CONSTRUCTION
PO BOX 17588
NEWARK    NJ     07194

#1203230
ENSTON, CP CO
7913 CHARDON RD UNIT A3
KIRTLAND    OH     44094

#1203231
ENTACT
ADD CHG 7\97
1360 N WOOD DALE RD  STE A
WOOD DALE   IL      60191

#1075548
ENTEC POLYMERS  INC.
Attn   DAMOND BROWN
2301 MAITLAND CTR PKWY
MAITLAND    FL    32751

#1203232
ENTEC POLYMERS INC
2301 MAITLAND CTR PKY STE 240
RMT 11\00 LETTER KL
MAITLAND    FL    32751

#1203233
ENTEC POLYMERS INC
2301 MAITLAND CTR PKY STE 240
MAITLAND    FL    32751

#1203234
ENTECH
PERSONNEL SERVICES INC
DEPT 771279
P O BOX 77000
DETROIT    MI      482771279

#1203235
ENTECH UTILITY SERVICE    EFT
8410 W BRYN MAWR AVE STE 426
CHICAGO    IL    60631

#1203236
ENTECH UTILITY SERVICE BUREAU
8410 W BRYN MAWR AVE STE 426
CHICAGO    IL    60631

#1203237
ENTECH UTILITY SERVICE BUREAU
8700 W BRYN MAWR AVE STE 800 S
CHICAGO    IL    60631

#1203238
ENTEGEE INC
ADDITIONAL TECHNICAL SUPPORT
128 CORPORATE CTR 70 BLANCHARD
STE 102
BURLINGTON    MA    018031803

#1203239
ENTEGEE INC
ADDITIONAL TECHNICAL SUPPORT
STE 102
128 CORPORATE CTR 70 BLANCHARD
BURLINGTON    MA    01803-180

#1203240
ENTEGEE INC
CADSTAR INTERNATIONAL
19-21 PONDVIEW PL
TYNGSBORO   MA    01879

#1203241
ENTEGRA FASTENER CORP
321 FOSTER AVE
WOOD DALE   IL      60191-143

#1203242
ENTEGRA FASTENER CORP    EFT
FMLY K TECH MFG INC
321 FOSTER AVE
WOOD DALE   IL      60191

#1203243
ENTEGRIS INC
EMPAK
3500 LYMAN BLVD
CHASKA    MN    55318

#1203245
ENTEGRIS INC
NW 9863 PO BOX 1450
MINNEAPOLIS    MN    55485

#1539462
ENTEGRIS INC
Attn   ACCOUNTS PAYABLE
3500 LYMAN BLVD
CHASKA   MN    55318

#1075549
ENTEGRIS INC.
3500 LYMAN BLVD
CHASKA    MN    55318

#1075550
ENTEGRIS, INC.
CORPORATE HEADQUARTERS
3500 LYMAN BLVD.
CHASKA    MN    55318

#1203246
ENTEK INTERNATIONAL LLC
250 N HANSARD AVE
LEBANON   OR    97355-221

#1203248
ENTEK INTL LLC
FORMERLY EMARK INC
PO BOX 127
250 NORTH HANSARD AVE
LEBONON   OR    97355

#1203249
ENTEK INTL LLC
UNIT 78
PORTLAND   OR    97208-450

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1203250
ENTEK INTL LLC EFT
FORMERLY EMARK INC
PO BOX 127
250 NORTH HANSARD AVE
LEBONON   OR    97355

#1203251
ENTEK IRD ENTERPRISES LTD
903 BARTON ST UNIT 6
STONEY CREEK   ON    L8E 5P5
CANADA

#1203252
ENTEK IRD ENTERPRISES LTD
PO BOX 19073 POSTAL STATION A
TORONTO   ON    M5W 2W8
CANADA

#1203253
ENTEK SCIENTIFIC CORP
2525 W BELLFORT ST #185
HOUSTON   TX    77054

#1203254
ENTEK/IRD INTERNATIONAL CORP
1700 EDISON DR
MILFORD   OH    45150

#1203255
ENTEK/IRD INTERNATIONAL CORP
ENTEK IRD
8333 GREEN MEADOWS DR N
WESTERVILLE   OH    43081

#1529200
ENTELA
2890 MADISON AVE.
GRAND RAPIDS   MI    49548-1206

#1203256
ENTELA CHB
1501 RENSEN ST STE C
LANSING   MI    48910

#1203257
ENTELA INC
ENTELA LABORATORIES INC
DEPT 251601 PO BOX 67000
DETROIT   MI    48267

#1203258
ENTELA INC EFT
3033 MADISON AVE SE
GRAND RAPIDS   MI    49548

#1203259
ENTELEAD INC
145 S LIVERNOIS RD 280
ROCHESTER HILLS   MI    483071837

#1203260
ENTERGY
LTR ON FILE 6-12-96
PO BOX 61825
NEW ORLEANS   LA    701611825

#1203261
ENTERGY MISSISSIPPI INC
ENTERGY
PO BOX 52917
NEW ORLEANS   LA    70152

#1203262
ENTERGY MISSISSIPPI INC
PO BOX 52917
NEW ORLEANS   LA    701522917

#1011813
ENTERMAN ELIZABETH
2510 ROYAL RIDGE DRIVE
MIAMISBURG   OH    45342

#1011814
ENTERMAN MELISSA
3390 CARLIN DR.
W. CARROLLTON   OH    45449

#1203263
ENTERPRISE
PO BOX 1807
CARMEL   IN    46082

#1203264
ENTERPRISE AIR INC
1190 KEITH ROSS COURT
OSHAWA   ON    L1H 7K4
CANADA

#1203265
ENTERPRISE AUTOMOTIVE SYSTEMS
ENTERPRISE AUTOMOTIVE SYSTEMS
21445 HOOVER RD
WARREN   MI    48089-403

#1541267
ENTERPRISE AUTOMOTIVE SYSTEMS
21445 HOOVER
WARREN   MI    48089

#1203268
ENTERPRISE COURT CO L.L.C.
40833 BRENTWOOD
STERLING HEIGHTS   MI    48310

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1203269
ENTERPRISE COURT CO LLC
40833 BRENTWOOD
STERLING HTS    MI    48310

#1203270
ENTERPRISE ENVIRONMENTAL &
EARTHWORKS
1 ENERGY CTR  STE 300
40 SHUMAN BLVD
NAPERVILLE    IL    60563

#1075551
ENTERPRISE FLEET SERVICES
ENTERPRISE RENT A CAR OF LOS
1430 S VILLAGE WAY STE V
SANTA ANA    CA    92705

#1203271
ENTERPRISE FREIGHT LINES INC
PO BOX 515
CARNEGIE    PA    15106

#1203272
ENTERPRISE FREIGHT SYSTEMS INC
1684 MARTHALER LANE
ST PAUL    MN    55118

#1070051
ENTERPRISE GROUP
Attn   PAPER GROUP
P.O. BOX 640160
PITTSBURGH    PA    15264-0160

#1203273
ENTERPRISE LEASING COMPANY OF
33245 GROESBECK HWY
FRASER    MI    48026

#1203274
ENTERPRISE LUCUS SPECTIAL COMM
DIV OF ENTERPRISE TRUCK LINE
PO BOX 72284
CHICAGO    IL    60678

#1203275
ENTERPRISE PG ENR
7941 24TH AVE
MONTREAL    PQ    H1Z 3Y7
CANADA

#1534452
ENTERPRISE RECOVERY
PO BOX 8030
WESTCHESTER  IL    60154

#1534453
ENTERPRISE RECOVERY SYS. INC.
2400 S WOLF ROAD SUITE 200
WESTCHESTER    IL    60154

#1071327
ENTERPRISE RENT A CAR
6192 SOUTH TRANSIT ROAD
LOCKPORT    NY    14094

#1203276
ENTERPRISE RENT-A-CAR
1320 BROOKS AVENUE
ROCHESTER    NY    14264

#1203277
ENTERPRISE RENT-A-CAR
33245 GROESBECK HWY
FRASER    MI    48026

#1203278
ENTERPRISE RENT-A-CAR CO
1320 BROOKS AVE
ROCHESTER    NY    14624

#1203280
ENTERPRISE RENT-A-CAR CO
4701 W BROAD ST
COLUMBUS    OH    43228

#1529201
ENTERPRISE RENT-A-CAR@ OAKLAND
Attn    ACCOUNTS RECEIVABLE
29301 GRAND RIVER AVENUE
FARMINGTON HILLS    MI    48336

#1070052
ENTERPRISE RENTAL CAR
3315 ROCHESTER RD.
ROYAL OAK    MI    48073-2850

#1203281
ENTERPRISE ROOFING & SHEET
METAL CO
PO BOX 545 WRIGHT BROS BRANCH
NOT THE SAME AS RD005415799
DAYTON    OH    45409

#1203282
ENTERPRISE ROOFING & SHEET EFT
METAL CO
2042 HAWTHORNE ST
HOLD PER DANA FIDLER
TOLEDO    OH    43606

#1203283
ENTERPRISE ROOFING & SHEET MET
1021 IRVING AVE
DAYTON    OH    45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1203285
ENTERPRISE TAX SOLUTIONS INC
21402 GEORGETOWN RD
FRANKFORT   IL      60423

#1075552
ENTERPRISE TECHNOLOGIES INC
418 8TH STREET SE, UNIT B8
LOVELAND   CO      80537

#1203286
ENTERPRISE TRANSPORTATION CO
PO BOX 4735
ADD CHG 2/28/05 CM
HOUSTON   TX      772104735

#1068919
ENTERPRISES OF THE 3RD KIND
36044 52ND STREET E
PALMDALE   CA      93552

#1068920
ENTERPRISES OF THE 3RD KIND
PO BOX 728
LITTLEROCK   CA      93543

#1070053
ENTERPRISES OF THE THIRD KIND
Attn   JOHN SHERREL
P.O.BOX 728
LITTLE ROCK

#1203287
ENTERPRISES PG ENG
LES ENTERPRISES PG ENG
7941 24TH AVE
MONTREAL   PQ     H1Z 3Y7
CANADA

#1203288
ENTERPRIZING COMMUNICATION NET
ECN
50 W NORTH AVE
LOMBARD   IL      60148

#1203290
ENTEX
ADD CHG 10\97
223 S RAILROAD AVE
BROOKHAVEN   MS      39601

#1203291
ENTEX
PO BOX 1325
HOUSTON   TX      772511325

#1203292
ENTHONE INC
350 FRONTAGE ROAD
WEST HAVEN   CT      06516

#1075553
ENTHONE OMI
193 MARSH HILL RD
ORANGE   CT      06477

#1203293
ENTHONE-OMI INC
350 FRONTAGE RD
WEST HAVEN   CT      065164130

#1203294
ENTICED INFORMATION      EFT
TECHNOLOGIES INC
PO BOX 4959
1172 EAST BIG BEAVER
TROY   MI      48083

#1203295
ENTICED INFORMATION TECHNOLOGI
1172 E BIG BEAVER RD
TROY   MI      48083

#1203296
ENTING WATER CONDITIONING  EFT
3211 DRYDEN RD
DAYTON   OH      45439

#1203297
ENTING WATER CONDITIONING INC
3211 DRYDEN RD
DAYTON   OH      45439

#1544785
ENTRAN DEVICES, INC.
10 WASHINGTON AVE.
FAIRFIELD   NJ      07004-3877

#1203299
ENTRATECH SYSTEMS
202 E FOX RD
SANDUSKY   OH      44870

#1075554
ENTRE COMPUTER CENTER
2866 DAUPHIN STREET SUITE U
MOBILE   AL      36606

#1203300
ENTRE COMPUTER CENTER
C O 1ST AL BANK
PO BOX 2153 DEPT 3151
BIMINGHAM   AL      352873151

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1541268
ENTREPOT DE MONTREAL
3455 RUE JARRY STREET EAST
MONTREAL   QC   H1Z 2G1
CANADA

#1049771
ENTRINGER   RICHARD
11917 BIRDIE COURT
KOKOMO   IN    469019717

#1203301
ENTRON CONTROLS INC
465 RANDY ROAD
CAROL STREAM   IL    60188

#1203302
ENTRON CONTROLS INC
BF ENTRON
465 RANDY RD
WHEATON   IL    60188

#1011815
ENTWISTLE   PAUL
6283 CHARLOTTEVILLE RD
NEWFANE   NY    14108

#1203303
ENTWISTLE CO
PO BOX 4657
BOSTON   MA    022124657

#1203304
ENTWISTLE COMPANY, THE
BIGELOW ST
HUDSON   MA    01749

#1203305
ENVIREX INC
LOCKBOX 249
MILWAUKEE   WI    53278

#1203306
ENVIREX INC
US FILTER/ENVIREX
1901 S PRAIRIE AVE
WAUKESHA   WI    53186

#1203307
ENVIRO PURE INC
2523 SCHEID RD
HURON   OH    44839

#1203308
ENVIRO PURE INC
2523 SCHEID ROAD
HURON   OH    44839

#1075555
ENVIRO SERVICES GROUP
PO BOX 25287
NASHVILLE   TN    37027

#1203309
ENVIRO-CHEM GROUND WATER ADMIN
ACCT C/O N W BERNSTEIN
ARENT FOX
1050 CONNECTICUT AVE NW
WASHINGTON   DC    200365339

#1203310
ENVIRO-PAC INC
FIBERCEL
46 BROOKLYN ST
PORTVILLE   NY    147709529

#1203311
ENVIRO-PAC INC
FIBERCEL
PORTVILLE   NY    14770

#1203312
ENVIRO-PAC INC
FIBERCEL CORP
440 UNIVERSAL DR
COOKEVILLE   TN    38506

#1203313
ENVIROCAL
256 E WASHINGTON ST
SABINA   OH    45169

#1203314
ENVIROCAL INC
256 E WASHINGTON ST
SABINA   OH    45169

#1075556
ENVIROCHEM LABORATORIES
4320 MIDMOST DRIVE
MOBILE   AL    36609

#1075557
ENVIROCYCLE  INC.
RT. 81 EXIT 68
HALLSTEAD   PA    18822

#1203315
ENVIRODYNE TECHNOLOGIES INC
KALAMAZOO FABRICATING DIV
7574 E MICHIGAN AVE
KALAMAZOO MI    49048

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234858
ENVIROLIFT
CHARLOTTE   NC   28266-8375

#1203316
ENVIRON INTERNATIONAL
214 CARNEGIE CTR STE 200
PRINCETON   NJ   08540

#1203318
ENVIRON INTERNATIONAL CORP
PO BOX 8500-1980
PHILADELPHIA   PA   191781980

#1203319
ENVIRONETICS CO INC
5767 W MAPLE STE 500
WEST BLOOMFIELD   MI   48322

#1203320
ENVIRONETICS INC
5767 W MAPLE STE 500
WEST BLOOMFIELD   MI   48322

#1544786
ENVIRONEX
PO BOX 159
WAYNE   PA   19087

#1075558
ENVIRONMENT ASSOCIATES INC
Attn   LINDA DENNIS
9604 VARIEL AVE
CHATSWORTH   CA   91311

#1203321
ENVIRONMENT ASSOCIATES INC
9604 VARIEL AVE
CHATSWORTH   CA   91311

#1075559
ENVIRONMENTAL & SAFETY SERV
PO BOX 3394
WILMINGTON   NC   28406

#1203322
ENVIRONMENTAL AND SAFETY
SERVICES INC
P O BOX 3394
WILMINGTON   NC   28406

#1203323
ENVIRONMENTAL AUDITING
ROUNDTABLE
35888 MILDRED AVE
N RIDGEVILLE   OH   44039

#1530489
ENVIRONMENTAL CATALYSTS, LLC
5725 DELPHI DRIVE
M/C 483-400-603
TROY   MI   48098-2815

#1530490
ENVIRONMENTAL CATALYSTS, LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON   DE   19801

#1203324
ENVIRONMENTAL COMPLIANCE &
MANAGEMENT NETWORK INC
ATTN  C C SMITH JR
457 MAIN ST   STE 1A
DANBURY   CT   06811

#1203325
ENVIRONMENTAL CONSERVATION &
CHEMICAL CORP SITE TRUST FUND
NW BERSTEIN & ASSOCIATES
STE 745  2000M ST NW
WASHINGTON   DC   20036

#1203326
ENVIRONMENTAL CONTROL CO INC
3 EXPRESSWAY PLZ STE 110
RMT ADD CHG 2\01 TBK POST
ROSLYN HEIGHTS   NY   115772033

#1203327
ENVIRONMENTAL CONTROL CO INC
STERICYCLE
3 EXPRESSWAY PLAZA STE 110
ROSLYN HEIGHTS   NY   11577

#1203328
ENVIRONMENTAL DEVELOPMENT CORP
PO BOX 854
FINDLAY   OH   458390854

#1203329
ENVIRONMENTAL DIAGNOSTIC LABS
EDL
39 KING RD
HATTIESBURG   MS   39402

#1203330
ENVIRONMENTAL DIAGNOSTIC LABS
EDL
39 KING RD98
HATTIESBURG   MS   39404

#1203331
ENVIRONMENTAL DYNAMICS    EFT
CORPORATION
210 NEW FACTORY RD
SHARON   WI   53585

#1203332
ENVIRONMENTAL DYNAMICS CORP
EDC RESIN SALES & SERVICE INC
210 NEW FACTORY RD
SHARON    WI    53585

#1203333
ENVIRONMENTAL EQUIPMENT
ENTERPRISES INC
7065 E EIGHT MILE RD
WARREN    MI    48091

#1203334
ENVIRONMENTAL EQUIPMENT ENTERP
3 E INC
7065 E 8 MILE RD
WARREN    MI    48091

#1234861
ENVIRONMENTAL EXCELLENCE CORP.
ST. JOHNS NEWFOUNDLAND    A1B3N7
CANADA

#1203335
ENVIRONMENTAL HEALTH
ASSESSMENT CONSULTANTS INT
6360 HILLS DR
BLOOMFIELD HILLS    MI    483011933

#1203336
ENVIRONMENTAL INDUSTRIAL CLEAN
EICS INC
8350 SILVER LAKE RD
LINDEN    MI    48451

#1203337
ENVIRONMENTAL INFORMATION
SOLUTIONS
1319 N ALABAMA ST
INDIANAPOLIS    IN    46202

#1203338
ENVIRONMENTAL ISSUES MGMT INC
1401 I ST NW STE 505
WASHINGTON    DC    20005

#1203339
ENVIRONMENTAL LABORATORIES
821 N WASHINGTON
AUBURN    KS    66402

#1203340
ENVIRONMENTAL LABORATORIES INC
821 N WASHINGTON
UPTD AS PER AFC 3/13/05 GJ
AUBURN    KS    66402

#1203341
ENVIRONMENTAL LABORATORY
ACCREDITATION PROGRAM
DIV HEALTH & ENVIRONMENTAL LAB
FORBES FIELD BLDG 740
TOPEKA    KS    666200001

#1203342
ENVIRONMENTAL LAW INSTITUTE
520901863
ATTN MEMBERSHIP DEPT
1616 P ST NW STE 200
WASHINGTON    DC    200361493

#1203343
ENVIRONMENTAL MANAGEMENT
INSTITUTE INC
5610 CRAWFORDSVILLE RD STE 15
INDIANAPOLIS    IN    46224

#1203344
ENVIRONMENTAL MANAGEMENT INC
PO BOX 700
GUTHRIE    OK    730440700

#1203345
ENVIRONMENTAL MANAGEMENT INSTI
5610 CRAWFORDSVILLE RD STE 15
INDIANAPOLIS    IN    46224

#1530939
ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW
WASHINGTON    DC    20460

#1203346
ENVIRONMENTAL QUALITY
MANAGEMENT INC    311307062
1800 CARILLION BLVD
CINCINNATI    OH    452402788

#1203347
ENVIRONMENTAL QUALITY CO
PO BOX 67 946
DETROIT    MI    48267

#1203348
ENVIRONMENTAL QUALITY MGMT INC
EQM
1800 CARILLON BLVD
CINCINNATI    OH    45240

#1203350
ENVIRONMENTAL QUALITY, MI DEPT
PO BOX 30657
LANSING    MI    48909

#1203351
ENVIRONMENTAL RESOURCE ASSOC
5540 MARSHALL ST
ARVADA    CO    80002

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1203352
ENVIRONMENTAL RESOURCE ASSOCIA
ERA
5540 MARSHALL ST
ARVADA   CO   80002

#1544787
ENVIRONMENTAL RESOURCE CENTER
101 CENTER POINTE DRIVE
CARY   NC   27513-5706

#1203353
ENVIRONMENTAL RESOURCES MANAGE
ERM GROUP
250 PHILLIPS BLVD STE 280
EWING   NJ   08618

#1203354
ENVIRONMENTAL RESOURCES MANAGE
ERM MIDWEST
855 SPRINGDALE DR
RMT CHG 3\01 TBK LTR
EXTON   PA   19341

#1203355
ENVIRONMENTAL RESOURCES MANAGE
ERM-MIDWEST
8465 KEYTONE CROSSING STE 190
INDIANAPOLIS   IN   46240

#1203356
ENVIRONMENTAL RESOURCES MANAGE
ERM-MIDWEST INC
355 E CAMPUS VIEW BLVD STE 250
COLUMBUS  OH   43235

#1203357
ENVIRONMENTAL SAFETY
1435 SADLIER CIRCLE WEST DR
INDIANAPOLIS    IN    46239

#1203358
ENVIRONMENTAL SCREENING
TESTING SOLUTIONS INC
345 EAST 48TH ST
HOLLAND   MI   49423

#1203359
ENVIRONMENTAL SCREENING
TESTING SOLUTIONS INC
345 EAST 48TH STREET
HOLLAND   MI   49423

#1203360
ENVIRONMENTAL SCREENING TECHNO
EST TESTING SOLUTIONS
47523 CLIPPER ST
PLYMOUTH   MI   48170

#1203362
ENVIRONMENTAL SCREENING TECHNO
EST TESTING SOLUTIONS INC
1670 HARMON RD
AUBURN HILLS   MI   48326

#1203364
ENVIRONMENTAL SCREENING TECHNO
EST TESTING SOLUTIONS INC
345 E 48TH ST
HOLLAND   MI   49423

#1203366
ENVIRONMENTAL SCREENING TECHNO
EST TESTING SOLUTIONS INC
35480 FORTON CT
CLINTON TOWNSHIP    MI    48035

#1203367
ENVIRONMENTAL SERVICE GROUP
LOUIS B ASTBURY CO
5933 WEST 71ST STREET STE 104
INDIANAPOLIS   IN   46278

#1075560
ENVIRONMENTAL SPRAY SYSTEMS
7114 CONVOY CT.
SAN DIEGO   CA   92111

#1203368
ENVIRONMENTAL SUPPLY CO
2220 BASSETT AVE STE 474
EL PASO   TX   79901

#1203369
ENVIRONMENTAL SUPPLY CO
2220 BASSETT SUITE 474
EL PASO   TX   79901

#1203370
ENVIRONMENTAL SUPPORT SOLUTION
1620 W FOUNTAINHEAD PKY STE 10
TEMPE   AZ   85282

#1203371
ENVIRONMENTAL SUPPORT SOLUTION
INC
1620 W FOUNTAINHEAD PKWY 100
12/01 GOI
TEMPE   AZ   85282

#1203372
ENVIRONMENTAL SYSTEMS CO
100 TRI-STATE INTERNATIONAL
LICOLNSHIRE   IL   60069

#1203373
ENVIRONMENTAL TECH & ENGRG
13000 W BLUEMOUND RD
ELM GROVE   WI   53122-265

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1203375
ENVIRONMENTAL TECHNOLOGIES &
COMMUNICATIONS INC
31 TRIANGLE PARK DR STE 3103
CINCINNATI     OH     45246

#1203376
ENVIRONMENTAL TECHNOLOGIES & C
ETC INC
31 TRIANGLE PARK DR
CINCINNATI     OH     45246

#1203378
ENVIRONMENTAL TECHNOLOGY
& ENGINEERING CORP
13000 W BLUEMOUND RD
ELM GROVE   WI     53122

#1203379
ENVIRONMENTAL TECTONICS CORP
125 JAMES WAY
COUNTY LINE INDUSTRIAL PARK
SOUTHAMPTON  PA     189663817

#1203380
ENVIRONMENTAL TECTONICS CORP
125 JAMES WAY
SOUTHAMPTON  PA     18966

#1203381
ENVIRONMENTAL TEMPERATURE CONT
10466 MIAMISBURG-SPRINGBORO RD
MIAMISBURG   OH     45342

#1203382
ENVIRONMENTAL TERPERATURE CTRL
3080 S TECH BLVD
MIAMISBURG   OH     45342

#1203383
ENVIRONMENTAL TESTING CORP
2022 HELENA ST
AURORA   CO   80011

#1075561
ENVIRONMENTAL TRAINING
CENTER INC
3323 N CAMPBELL AVENUE STE 6
TUCSON   AZ   85719-2360

#1203385
ENVIRONMENTAL VIDEO PRODUCTS
1777 BOTELHO DR   STE 260
WALNUT CREEK   CA   945965042

#1203386
ENVIROQUIP CORP
16840 E 9 MILE RD
EASTPOINTE   MI     48021-244

#1203388
ENVIROQUIP CORPORATION
16840 EAST NINE MILE
EASTPOINTE   MI     48021

#1203389
ENVIROSAFE TECHNOLOGIES INC
11201 ST JOHNS INDUSTRIAL PKWY
MOVED 01/02 LTR
JACKSONVILLE     FL     32246

#1203390
ENVIROSAFE TECHNOLOGIES INC
3701 ST JOHNS INDUSTRIAL PKY
JACKSONVILLE     FL     32246

#1544788
ENVIROSAFE TECHNOLOGIES INC
3701 SAINT JOHNS INDUSTRIAL PKWY W
JACKSONVILLE     FL     32246-7631

#1203391
ENVIROSERVE J V
5502 SCHAAF RD
CLEVELAND   OH     44131

#1203392
ENVIROTECH OF AMERICA INC
798 HARTWELL AVE
E SYRACUSE   NY     13057

#1203393
ENVIROTECH OF AMERICA INC
798 HARTWELL AVE
EAST SYRACUSE   NY     13057

#1203395
ENVIROTEK I TRUST ACCOUNT
C/O R STEPHENS/RAICHLE BANNING
430 MAIN ST
BUFFALO   NY   142023702

#1203396
ENVIROTEK II REMEDIATION TRUST
C\O NIXON HARGRAVE DEVANS
1600 MAIN PLACE TOWER
BUFFALO   NY   14202

#1203397
ENVIROTEK II SITE TRUST
C/O P KITTINGER NIXON HARGRAVE
1600 MAIN PLACE TOWER
BUFFALO   NY   14202

---

#1203398
ENVIROTRONICS      EFT
REMIT CHNGE  LOF  10/96
3881 N GREENBROOKE SE
GRAND RAPIDS    MI      49512

#1203399
ENVIROTRONICS INC
3881 N GREENBROOKE DR SE
GRAND RAPIDS    MI      49512

#1203401
ENVISION COMMUNICATIONS
3200 JAMES SAVAGE RD 4
MIDLAND    MI      48642

#1203402
ENVISIONS ENTERTAINMENT &
PRODUCTION INC
381 HUKU LII PLACE STE 3
KIHEI MAUI      HI      96753

#1203403
ENVOTECH
8 CAIRN ST
ROCHESTER    NY      14611

#1203404
ENVOTECH INC
8 CAIRN ST
ROCHESTER    NY      14611

#1203405
ENVOTECH MANAGEMENT SERVICES
INC
PO BOX 67 946
DETROIT    MI      48267

#1203406
ENVOY INTERNATIONAL CORP
900 ALNESS ST UNIT 205
TORONTO    ON    M3J 2H6
CANADA

#1049772
ENYART  BRIAN
5230 WEST, 100 SOUTH
RUSSIAVILLE    IN      46979

#1049773
ENYART  GREGORY
400 REDWOOD AVE
DAYTON    OH    45405

#1049774
ENYART  KERI
8989 RIVER RIDGE RD.
MIDDLEVILLE      MI      49333

#1128729
ENYART  MARK A
111 ALTON DARBY CREEK RD.
GALLOWAY  OH    43119-9062

#1011816
ENYEART  RONALD
280 RAYMOND DR
HUBBARD    OH    444251276

#1011817
ENYEART  THOMAS
7625 JEWELL-GREENVILLE RD
KINSMAN    OH    44428

#1049775
ENZINNA    DONALD
50 COOLIDGE AVE.
LOCKPORT    NY    14094

#1128730
ENZINNA    GEORGE F
58 BEATTIE AVE
LOCKPORT    NY    14094-5035

#1543207
ENZOR   JAMES
PO BOX 8024 MC481CHN009
PLYMOUTH    MI      48170

#1203407
ENZOR JAMES M      EFT
1220 CREEK VIEW DR
ROCHESTER    MI      48307

#1203408
EOA SYSTEMS INC
31791 SHERMAN DR
MADISON HEIGHTS      MI      48071

#1203409
EOA SYSTEMS INCORPORATED
3305 WILEY POST RD
CARROLLTON    TX    750065113

#1203410
EOE JOURNAL
608 E MISSOURI
PHOENIX    AZ      85012

---

#1203411
EOS ENGINEERING INC
2501 N LOOP DRIVE #1601
AMES   IA   50010

#1203412
EOS ENGINEERING INC
2706 SUMMERSET
AMES   IA   50010

#1203414
EOS/ESD ASSOCIATION INC
ESD ASSOCIATION
7900 TURIN RD BLDG 3
ROME   NY   13440

#1203415
EPA HAZARDOUS SUBSTANCE
SUPERFUND
PO BOX 360582M
PITTSBURGH   PA   15251

#1203416
EPA HAZARDOUS SUBSTANCE
SUPERFUND
US EPA RGN IV   SUPERFUND ACCTG
PO BOX 100142
ATLANTA   GA   30384

#1203417
EPA HAZARDOUS SUBSTANCE
SUPERFUND EPA REGION III
SUPERFUND ACCTG   PO BOX 360515
PITTSBURGH   PA   15251

#1203418
EPA HAZARDOUS SUBSTANCE
SUPERFUND YORK OIL SITE
US EPA REG II SUPERFUND ACCT
PO BOX 360188M
PITTSBURGH   PA   15251

#1203419
EPA HAZARDOUS SUBSTANCE SF
RELIABLE EQUIPMENT MI
ACCT NO 05297T126A SITE LE
PO BOX 70753
CHICAGO   IL   60673

#1203420
EPA HAZARDOUS SUBSTANCE SUPERF
C\O MELLON BANK RM 153 2713
3 MELLON BANK CTR
PITTSBURGH   PA   15259

#1049776
EPACS   RONALD
3715 LOCH DRIVE
HIGHLAND   MI   483579565

#1203421
EPAK INTERNATIONAL INC
4926 SPICEWOOD SPRINGS RD
AUSTIN   TX   78759

#1203423
EPAK INTERNATIONAL INC
4926 SPICEWOOD SPRINGS STE 100
AUSTIN   TX   78759

#1011818
EPARD   THOMAS
70 PINEHURST AVE
DAYTON   OH   45405

#1075562
EPC IDENTIFICATION SYSTEMS
2351 CIRCADIAN WAY
SANTA ROSA   CA   95407

#1203424
EPCO LLC
EPCO MACHINERY LLC
2225 CEDAR ST
FREMONT   OH   43420

#1203425
EPCO MACHINERY LLC
2225 CEDAR ST
FREMONT   OH   43420

#1543441
EPCO OHG
SIEMENSSTRASSE 92
WIEN VIENNA   1211
AUSTRIA

#1528253
EPCOS AG
SAW PRODUCTS DIV
ANZINGER STR 13
BOX 801709
MUENCHEN BY   81671
GERMANY

#1203426
EPCOS INC
186 WOOD AVE S
ISELIN   NJ   08830

#1203427
EPCOS INC
C/O ELECTRO-REPS INC
12315 HANCOCK ST STE 29
CARMEL   IN   46032

#1203428
EPCOS INC
FMLY SIEMENS PASSIVE ELEC
186 WOOD AVE S
ADD CHG 05/03/05 AH
ISELIN   NJ   08830

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1203429
EPCOS INC
PO BOX 91731
CHICAGO     IL     60693

#1170894
EPCOS INC           EFT
PO BOX 91731
CHICAGO     IL     60693

#1528254
EPCOS UK LTD
SIEMEN'S HOUSE
OLDBURY
BRACKNELL        RG12 8FZ
UNITED KINGDOM

#1075563
EPCOS, INC
Attn   BETSY ROSARIO
C/O CIRCUIT SALES
450 E. DEVON AVENUE, STE 195
ITASCA     IL     60143

#1075564
EPCOS, INC
Attn   DIANNE BASS
118 GOVERNORS SQUARE
SUITE A
FAYETTEVILLE     GA     30215

#1075565
EPCOS, INC
C/O CENTURY TECHNICAL SALES
24610 DETROIT RD STE 170
WESTLAKE     OH     44145

#1203430
EPEC SA
SEE FD 000072760
RUA AMBROSIO MOLINA 1100
SAO JOSE DOSCAMPOS
R KEITH           12100
BRAZIL

#1203431
EPES TRANSPORT SYSTEM
PO BOX 35884
GREENSBORO NC     274255884

#1203432
EPG RECYCLING INC
FMLY TWIN CITIES
8217 PARKLAND
EL PASO     TX     79925

#1011819
EPHFROM LATRICHA
1008 THOMPSON DRIVE
CLINTON     MS     39056

#1203433
EPI DE MEXICO S DE RL DE CV
AVE DEL RIO BRAVO S/N
COL PARQUE IND RIO BRAVO
CD JUAREZ           62557
MEXICO

#1203434
EPIC EXPRESS
SCAC TPCF
5425 DIXIE RD
MISSISSAUGA     ON     L4W 1E6
CANADA

#1544789
EPIC SYSTEMS INC
1124 S TOWNESQUARE STE 102
ST LOUIS     MO     63123

#1203435
EPIC TECHNICAL GROUP INC
DOVER DIV
400 S TUSCARAWAS AVE
DOVER   OH     44622

#1075566
EPIC TECHNOLOGIES INC.
200 E BLUEGRASS DR.
P.O. BOX 5
NORWALK   OH     44857

#1203436
EPIC TECHNOLOGIES LLC
200 E BLUEGRASS DRIVE
NORWALK   OH     44857

#1539463
EPIC TECHNOLOGY
Attn   ACCOUNTS PAYABLE
200 EAST BLUEGRASS DRIVE
NORWALK OH     44857

#1203437
EPICENTRIC INC
1 MARKET ST 7TH FL
THE LAND MARK @ ONE MARKET
SAN FRANCISCO     CA     94105

#1203438
EPICENTRIC INC
THE LANDMARK ONE MARKET
1 MARKET ST 7TH FL
SAN FRANCISCO     CA     91055106

#1203439
EPICOR INDUSTRIES/IDEAL CORP
C/O BARR, TERRY SALES
29600 NORTHWESTERN HWY
SOUTHFIELD   MI     48034

#1203440
EPICOR SOFTWARE CORP
600 S HWY 169
2000 INTERCHANGE TOWER
MINNEAPOLIS     MN     55426

#1544790
EPICOR SOFTWARE CORP
DEPARTMENT 1547
LOS ANGELES    CA    90084-1547

#1203441
EPILEPSY FOUNDATION OF MI
20300 CIVIC CENTER DR STE 250
SOUTHFIELD    MI    48076

#1203442
EPIQ SENSOR NITE
14165 FENTON RD STE 203
FENTON    MI    48430

#1203443
EPIQ USA INC
14165 FENTON RD STE 203
FENTON    MI    48430

#1203444
EPITRONICS CORP
ATMI SERVICES
3832 E WATKINS
PHOENIX    AZ    85040

#1203446
EPITRONICS CORP
ATMI SERVICES
550 W JUANITA AVE
MESA    AZ    85210

#1203447
EPITRONICS CORPORATION    EFT
FMLY LAWRENCE SEMICONDUTOR LAB
CORPORATE OFFICE
7 COMMERCE DR
DANBURY    CT    06810

#1203448
EPLAN SOFTWARE & SERVICES LLC
100 GALLERIA OFFICENTRE
STE 428
SOUTHFIELD    MI    48034

#1203449
EPLUS DOCUMENT SYSTEMS
400 HERNDON PARKWAY
HERNDON    VA    20170

#1203450
EPM CORP
8866 KELSO DR
BALTIMORE    MD    212213111

#1066881
EPOCS MANUFACTURING, INC.
Attn    BRUCE
4064 CAMELOT CIRCLE
LONGMONT  CO    80504

#1072870
EPOS SA
Attn    DIMITRIS ECONOMOU
7 KALMEMOPOULOU STREET
STENS    15451
GREECE

#1075567
EPOXY SET INC
1174 RIVER STREET
WOONSOCKET  RI    02895

#1075568
EPOXY TECHNOLOGY INC
14 FORTUNE DR
BILLERICA    MA    018210000

#1203451
EPP ELECTRONIC PRODUCTION PART
LOCHHAMER SCHLAG 17
GRAEFELFING    82166
GERMANY

#1203453
EPP INC
ELYRIA PLASTIC PRODUCTS
710 TAYLOR ST
ELYRIA    OH    44035

#1066427
EPPENDORF 5 PRIME
Attn    ACCTS.PAYABLE(LINDA)
6135 GUNBARREL AVE.
SUITE 230
BOULDER    CO    80301

#1066882
EPPENDORF-BRINKMANN
ONE CANTIGUE ROAD
WESTBURY  NY    11590-02

#1049777
EPPERSON AMY
608 VALHAVEN DRIVE
ATTALLA    AL    35954

#1049778
EPPERSON DENNIS
5072 STONESPRING WAY
ANDERSON  IN    46012

#1049779
EPPERSON LANIER
651 DORCHESTER DRIVE
HUBBARD  OH    44425

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1128731
EPPERSON  DENNIS D
5072 STONESPRING WAY
ANDERSON   IN    46012

#1128732
EPPERSON  MARY K
2448 E FOSTER ST
KOKOMO   IN    46902-2637

#1128733
EPPLEY   DAVID W
300 MUIRWOOD DR NE
WARREN  OH   44484-4110

#1203455
EPPLEY LABORATORY INC
12 SHEFFIELD AVE
NEWPORT   RI    02840

#1203456
EPPLEY LABORATORY INC, THE
12 SHEFFIELD AVE
NEWPORT   RI    02840

#1049780
EPPOLITO   JOHN
445 SPRINGVIEW DR.
ROCHESTER  MI    48307

#1011820
EPPS  IRENE
223 HIGHLAND GARRISON
RIDGELAND   MS    39157

#1011821
EPPS  JERMAINE
43 CURTIS CT.
KENDALL PARK   NJ    08824

#1011822
EPPS  KEISHA
2520 6TH COURT
TUSCALOOSA  AL    35401

#1128734
EPPS  HARRY
320 CURLEW STREET
ROCHESTER  NY    14613-2107

#1011823
EPPS,JR.   LAWYER
223 HIGHLAND GARRISON
RIDGELAND   MS    39157

#1011824
EPPSE  ANTHONY
1314 CLINTON STREET
SANDUSKY  OH    44870

#1011825
EPPSE  HONEY
1716 TIFFIN AVE
SANDUSKY   OH    448701934

#1049781
EPPSE  JIMMY
805 WALT LAKE TRAIL
SANDUSKY  OH    44870

#1203457
EPROJECT INC
157 YESLER WAY STE 200
SEATTLE   WA    98104

#1203458
EPROJECT INC
157 YESLER WAY SUITE 200
SEATTLE    WA    98104

#1072871
EPS N/S CONNECTIONS
Attn   HILARY LEVITT
78 APPLE STREET
TINTON FALLS   NJ    07724-2644

#1203459
EPSILON LAMBDA ELECTRONIC CORP
427 STEVENS ST
GENEVA   IL    60134

#1203460
EPSILON LAMBDA ELECTRONIC EFT
CORP
427 STEVENS STREET
GENEVA   IL    60134

#1203461
EPSITECH INC
AUTOMATION DIV
2323 E MAGNOLIA ST STE 112
PHOENIX   AZ    85034

#1203462
EPSITECH INC
WAITING FOR BANK VERIFICATION
2323 E MAGNOLIA ST STE 112
HOLD PER DANA FIDLER
PHOENIX   AZ    85034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1203463
EPSON AMERICA INC
2 CRAB APPLE LN
ROCKFORD   IL      61107

#1203464
EPSON AMERICA INC
3840 KILROY AIRPORT WAY
LONG BEACH    CA    90806

#1203465
EPSON AMERICA INC
C/O CC ELECTRO SALES INC
715 N SENATE AVE
INDIANAPOLIS    IN    46202

#1203467
EPSON AMERICA INC
EPSON WEST
18300 CENTRAL AVE
CARSON   CA    90746

#1203469
EPSON AMERICA INC
SORT 2300
PO BOX 4655
CAROL STREAM    IL      601974655

#1203471
EPSON ELECTRONICS AMERICA INC
1960 E GRAND AVE 2ND FL
EL SEGUNDO    CA    90245

#1522057
EPSTEIN   MARCIA
116 WOODBRIDGE COURT
SOUTH
LANGHORNE   PA      19053

#1534454
EPSTEIN & FRISCH
PO BOX 428
MUNCIE    IN    47308

#1203472
EPTAC CORP
71 RTE 101A UNIT 1
AMHERST    NH    03031

#1203473
EQ - THE ENVIRONMENTAL QUALITY
EQIS-ATLANTA
5600 FULTON INDUSTRIAL BLVD
ATLANTA    GA    30336

#1203474
EQ HERITAGE LLC          EFT
383857884
8720 ROBBINS WAY
INDIANAPOLIS    IN    46268

#1203475
EQ HOLDING CO
36255 MICHIGAN AVE
WAYNE    MI    48184

#1203476
EQ INDUSTRIAL SERVICES INC
2701 N I94 SERVICE DR
YPSILANTI    MI    48197

#1203477
EQ INDUSTRIAL SERVICES INC
2701 NORTH I-94 SERVICE DRIVE
RMT CHG 5/11/04 CC
YPSILANTI    MI    48198

#1203478
EQ-HERITAGE LLC
7901 W MORRIS ST
INDIANAPOLIS    IN    46231

#1203479
EQ/THE ENVIRONMENTAL QUALITY C
36255 MICHIGAN AVE
WAYNE    MI    48184

#1203480
EQS SYSTEMS INC
8588 MAYFIELD RD
CHESTERLAND    OH    440262626

#1203481
EQUAL EMPLOYMENT ADVISORY
COUNCIL
1015 FIFTEENTH STREET NW
STE 1200
WASHINGTON    DC    20005

#1203482
EQUATOR TECHNOLOGIES INC
1300 WHITE OAKS RD
CAMPBELL    CA    95008

#1203483
EQUATOR TECHNOLOGIES INC
1300 WHITE OAKS ROAD
CAMPBELL    CA    95008

#1534455
EQUIFAX
ONE PARK PLACE 4TH FLR
ALBANY    NY    12205

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1203484
EQUIFAX SERVICES INC
PO BOX 4013
ATLANTA    GA    30302

#1203485
EQUILON ENTERPRISES LLC
1111 N BRIDGE
LINDEN    MI    48451

#1203486
EQUILON ENTERPRISES LLC
EQUILON LUBRICANTS DIV
1111 BAGBY
HOUSTON   TX    770022543

#1203487
EQUILON ENTERPRISES LLC
FMLY TEXACO REF & MKTG INC
PO BOX 4427  RM 4335B
CHG RM ADD 4/02 TB
HOUSTON   TX    772104427

#1203488
EQUILON ENTERPRISES LLC
PO BOX 200889
HOUSTON   TX    772160889

#1203489
EQUILON ENTERPRISES LLC
SHELL OIL PRODUCTS US
1100 LOUISIANA ST STE 2200
HOUSTON   TX    770024906

#1203490
EQUILON ENTERPRISES LLC
SHELL OIL PRODUCTS US
245 MARION AVE
RIVER ROUGE   MI    48218

#1203491
EQUILON ENTERPRISES LLC
WOOD RIVER REFINING CO DIV
900 S CENTRAL
ROXANA   IL    62084

#1203492
EQUILON ENTERPRISES LLC  EFT
1111 BAGBY ST
RMT 7\01 LETTER KL
HOUSTON   TX    77002

#1071045
EQUIMENT & TOOL INST.
P.O. BOX 327
WILMETTE   IL    60091-0327

#1203493
EQUIP NET DIRECT    EFT
50 BRAINTREE HILL OFFICE PK
STE 410
BRAINTREE   MA    02184

#1203494
EQUIPA SA DE CV
AV CENTRAL NO 737
COLONIA CHAPULTEPEC
SAN NICOLAS DE LOS G        66450
MEXICO

#1070054
EQUIPMENT & TOOL INSTITUTE
P.P. BOX 13966 10 LABORATORY DRIVE
RESEARCH PARK   NC    27709-3966

#1203495
EQUIPMENT & TOOL INSTITUTE
ACCOUNTING DEPARTMENT
10 LABORATORY DR
RESEARCH TRIANGLE PK   NC    27709

#1203496
EQUIPMENT FOR INDUSTRY
2710 WOODHILL RD
RMT CHG 9\00 TBK LTR
CLEVELAND   OH    44104

#1203497
EQUIPMENT FOR INDUSTRY INC
2710 WOODHILL RD
CLEVELAND   OH    441043697

#1203498
EQUIPMENT FOR TECHNOLOGY
& SCIENCE INC
33 GREAT OAKS BLVD
SAN JOSE   CA    95119

#1203499
EQUIPMENT FOR TECHNOLOGY & SCI
33 GREAT OAKS BLVD
SAN JOSE   CA    95119

#1203500
EQUIPMENT FOR TECHNOLOGY & SCI
ETS
33 GREAT OAKS BLVD
SAN JOSE   CA    951191370

#1529202
EQUIPMENT MAINTENANCE & REPAIR
1245 CINCINNATI BATAVIA PIKE
BATAVIA   OH    45103

#1066883
EQUIPMENT RESOURCE
Attn   RAY FRY
11184 HURON, STE. 12
DENVER   CO    80234

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066428
EQUIPMENT RESOURCES
11184 HURON
SUITE 12
DENVER   CO   80234

#1203501
EQUIPMENT SALES CO
31599 N BORRE DR
LAKEMOOR   IL   60050

#1203502
EQUIPMENT SALES CO
31599 N BORRE DRIVE
LAKEMOOR   IL   60050

#1203503
EQUIPMENT SPECIALISTS INC
123 US HWY 42 NE
LONDON   OH   43140

#1203504
EQUIPMENT SPECIALISTS INC
123 US ROUTE 42 NE
LONDON   OH   43140

#1068921
EQUIPMENT UNIVERSE
1690 N. TOPPING AVE.
KANSAS   MO   64120

#1203505
EQUIPNET INC
EQUIPNET DIRECT
50 BRAINTREE HILL OFFICE PARK
SUITE 410
BRAINTREE   MA   02184

#1203506
EQUIPOS Y HERRAMIENTAS PARA
ASPERCION SA DE CV
AV CENTRAL 737 COL CHAPOLTEPEC
66458 SAN NICOLAS DE LOS GARZA
MEXICO

#1203507
EQUIPOS Y HERRAMIENTAS PARA AS
AV CENTRAL 737
S.NICOLAS D/L GZA   66450
MEXICO

#1203508
EQUIPOS Y MAQUINARIA DE   EFT
MONTERREY SA DE CV
ZARAGOZA # 1115 NTE   7/14/04
CP 64000 MONTERREY NL
MEXICO

#1203509
EQUIPOS Y MAQUINARIA DE MONTER
ZARAGOZA 1115 NORTE
MONTERREY   64000
MEXICO

#1203510
EQUIPOS Y TRACTORES DEL BAJIO
SA DE CV
AV 5 DE FEBRERO NO 719
QUERETARO QRO 76010
NTE 9908180806335
MEXICO

#1203511
EQUIS CORPORATION
161 NORTH CLARK ST STE #2400
AD CHG PER LETTER 06/20/05 LC
CHICAGO   IL   60601

#1203512
EQUIS FINANCIAL GROUP
1050 WALTHAM ST STE 310
LEXINGTON   MA   02421

#1203513
EQUIS FINANCIAL GROUP
333 W WACKER DR STE 700
CHICAGO   IL   606061225

#1203514
EQUIS FINANCIAL GROUP
FORMERLY AMERICAN FINANCE GROU
PO BOX 360178
PITTSBURGH   PA   152516178

#1203515
EQUIS FINANCIAL GROUP
PO BOX 360178
PITTSBURGH   PA   15251

#1203516
EQUISTAR CHEMICALS
1221 MCKINNEY ST
HOUSTON   TX   77010

#1203517
EQUISTAR CHEMICALS LP
1221 MCKINNEY ST STE 1600
HOUSTON   TX   770102006

#1203518
EQUISTAR CHEMICALS LP   EFT
1221 MC KINNEY ST
PO BOX 3646
HOUSTON   TX   77010

#1203519
EQUITRADE CORP
DBA G SYSTEMS USA
8110 E 126TH ST
FISHERS   IN   46038

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1203520
EQUITRADE CORP
G-SYSTEMS USA
8110 E 126TH ST
FISHERS    IN    46038

#1203521
EQUITY CORPORATE HOUSING
5920 CASTLEWAY DR #115
ADD CHG 02/03/05 AH
INDIANAPOLIS    IN    46250

#1544791
EQUITY CORPORATE HOUSING
1960 CONGRESSIONAL DRIVE
ST. LOUIS    MO    63146

#1203523
EQUITY GROUP
IAAA DEPT  6TH FLR
2 N RIVERSIDE PLAZA
CHICAGO    IL    60606

#1203524
EQUITY INDUSTRIAL SUPPLY INC
1101 N ELLSWORTH AVE
VILLA PARK    IL    60181

#1203526
EQUITY INTERNATIONAL
1101 PENNSYLVANIA AVE NW
6TH FLOOR
WASHINGTON    DC    20004

#1203527
EQUITY OFFICE PROPERTIES
DEPT 11910-2903
23016 NETWORK PL
ADD CHG 4/30/02 CP
CHICAGO    IL    60673

#1534456
EQUITY ONE CONSUMER LOAN INC
PO BOX 526
WINCHESTER    VA    22604

#1534457
EQUITY ONE OF WV INC
2540 AIKENS CENTER
MARTINSBURG    WV    25401

#1203528
EQUITY RESIDENTIAL
2 N RIVERSIDE PLZ STE 450
CHICAGO    IL    60606

#1075569
EQUITY TECHNOLOGIES
2301 PERIMETER ROAD
MOBILE    AL    36615-1135

#1203530
ER ABERNATHY INDUSTRIAL INC
5150 N 32ND ST UNIT 203
MILWAUKEE    WI    53209

#1203531
ER ABERNATHY INDUSTRIAL INC
W245 N5570 N CORPORATE CIRCLE
DRIVE STE 100
SUSSEX    WI    530894362

#1203532
ER ADVANCED CERAMICS INC
US STONEWARE
600 E CLARK ST
EAST PALESTINE    OH    44413

#1203533
ER ADVANCED CERAMICS INC
US STONEWARE
700 E CLARK ST
EAST PALESTINE    OH    44413

#1066884
ER WAGNER
Attn    JAYNE GOHR
331 RIVERVIEW DR
HISTISFORD    WI    53034

#1543442
ERA ELEKTROTECHNIK GMBH
GUELTSTEIN EINSTEINSTR 1
PO BOX H 1232
HERRENBERG    71083
GERMANY

#1203534
ERADICO SERVICES INC
25915 W 10 MI RD
SOUTHFIELD    MI    48034

#1203535
ERADICO SERVICES INC
25915 W 10 MILE RD
SOUTHFIELD    MI    48037

#1203536
ERAM AG
SANDWEG 46
CH-4123
ALLSCHWIL 1 SWITZ'LD
SWITZERLAND

#1203537
ERAM AG
SANDWEG 46
ALLSCHWIL    4123
SWITZERLAND

Delphi Corporation (Debtors)
Creditor Matrix

#1203539
ERAM AG          EFT
SANDWEG 46
CH-4123 ALLSCHWIL
SWITZERLAND

#1049782
ERAMO  DOMINIC
3001 WILLIAMS CT
KOKOMO  IN     46902

#1075570
ERASER CO
1342 OLIVA DR
SYRACUSE  NY     13221

#1203540
ERASER CO INC
PO BOX 4961
OLIVA DRIVE
SYRACUSE   NY   13221

#1203541
ERASER CO INC, THE
123 OLIVA DR
MATTYDALE   NY   13211

#1049783
ERB  DOUGLAS
764 JAMESTOWN CT
HUDSON   OH   44236

#1049784
ERB  NORMAN
1377 COLONY DR
STREETSBORO  OH   44241

#1049785
ERB  SHERI
764 JAMESTOWN CT
HUDSON   OH   44236

#1203542
ERB CO INC
1400 SENECA ST
BUFFALO  NY   14210

#1203543
ERB CO INC
1400 SENECA ST PO BOX 1269
BUFFALO   NY   142401269

#1203544
ERB LUMBER CO (INC)
888 ORCHARD LAKE RD
PONTIAC   MI   48341

#1203545
ERB LUMBER CO (INC)
BIRMINGHAM LUMBER CO
777 S ETON RD
BIRMINGHAM   MI   48009

#1203546
ERB LUMBER COMPANY
3400 ROGER B CHAFFEE BLVD
GRAND RAPIDS   MI   49548

#1203547
ERB LUMBER INC
12600 STARK RD
LIVONIA   MI   48150

#1203548
ERB LUMBER INC
375 S ETON
BIRMINGHAM   MI   480096569

#1203549
ERB LUMBER INC
P K NEW CASTLE INC
432 W BROAD ST
NEW CASTLE   IN     47362

#1011826
ERBAUGH  DEAN
43 N BROADWAY ST
FARMERSVILLE   OH   45325

#1011827
ERBAUGH  MELISSA
43 N BROADWAY ST
FARMERSVILLE   OH   45325

#1049786
ERBEN  ROBERT
6315 AMANDA DRIVE
SAGINAW  MI   486384362

#1011828
ERBER  MATTHEW
322 BROWNING AVE
FLINT   MI   48507

#1011829
ERBISCH  DAVID
12131 HOLLAND RD
FRANKENMUTH MI   48734

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1128735
ERBY   LUCY A
3353 CARDINAL DR
SAGINAW    MI    48601-5712

#1128736
ERCK   BRADLEY E
6800 LILAC DR # B
LOCKPORT   NY    14094-6825

#1128737
ERCOLINO   MARIA G
100 CHRISTYNE MARIE DR
ROCHESTER   NY    14626-1745

#1128738
ERCOLINO   OTTAVIO
100 CHRISTYNE MARIE DR
ROCHESTER   NY    14626-1745

#1075571
ERCON
60 EASY STREET
BUELLTON    CA    93427

#1544792
ERDIS ROPER, JR.
CATOOSA   OK    74015

#1011830
ERDMAN DANIEL
80 SPRINGBROOK CIRCLE
TUSCALOOSA   AL    35405

#1011831
ERDMAN JANET
121 LAKE ST
SAINT CHARLES    MI    486551646

#1049787
ERDMAN DANIEL
3041 MAIN STREET
WEST MIDDLESEX   PA    16159

#1128739
ERDMAN  DALE A
121 LAKE ST
SAINT CHARLES    MI    48655-1646

#1128740
ERDMAN  DALE M
5509 INVERNESS PL
NORTHPORT   AL    35473-1434

#1128741
ERDMAN  DARRYEL I
5860 WILLOWBROOK DR
SAGINAW   MI    48603-5485

#1128742
ERDMAN  PENNY L
11962 SANDERS DR
FREELAND    MI    48623

#1128743
ERDODY  JAMES E
366 MERRY ROAD
FAIRGROVE    MI    48733-9526

#1203550
ERDOS ERNEST T
DBA E/Z-LECTRIC CO
58908 RIVER HGTS DR
THREE RIVERS    MI    49093

#1011832
ERENFEJCHT  RAQUEL
3996 LANGE RD.
SEBEWAING   MI    48759

#1203551
ERGO CONCEPTS
545 SILVERCREEK PKWY N UNIT 2
GUELPH    ON    N1K 1S7
CANADA

#1203552
ERGO CONCEPTS INC
545 SILVER CREEK PKY N UNIT 2
GUELPH    ON    N1K 1S7
CANADA

#1203554
ERGON GBR INH HEIMERMANN EBERT
EBERT
HAMBURGER STR 273A
D 38114 BRAUNSCHWEIG
GERMANY

#1203555
ERGONOMIC CONCEPTS INC
3614 GENERAL BATE DR
NASHVILLE    TN    37204

#1203556
ERGONOMIC CONCEPTS LLC
3614 GENERAL BATE DRIVE
NASHVILLE    TN    37204

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1203557
ERGONOMIC HANDLING INC
10291 EAGLE PASS
STANWOOD  MI      493469602

#1203558
ERGONOMIC HANDLING INC
Attn   RENEE
6310 BUCKSHORE DR
WHITMORE LAKE   MI      48189

#1203559
ERGONOMIC SOLUTIONS LTD
678 MAIN ST
EAST AURORA   NY      14052

#1203560
ERGONOMIC SOLUTIONS LTD
678 MAIN STREET
EAST AURORA   NY      14052

#1203561
ERGOPLUS TECHNOLOGIES
SOLUTIONS INC
6928 B COMMERCE AVE
EL PASO  TX   79915

#1203562
ERGOPLUS TECHNOLOGIES SOLUTION
5535 TIMBERWOLF DR
EL PASO   TX    79903

#1203564
ERGOPROSYS INC
5415 BANDERA ROAD SUITE 503
SAN ANTONIO    TX    78238

#1203565
ERGOTRON INC
1181 TRAPP RD
SAINT PAUL     MN    55121

#1203566
ERGOTRON INC
SDS 12 1323 PO BOX 86
MINNEAPOLIS   MN    554861323

#1203567
ERGOTRON INC
SDS 12-1323
MINNEAPOLIS    MN    55486

#1203568
ERGSTE WESTIG MASSACHUSETTS IN
ZAPPA USA
CHARLOTTE   NC

#1203569
ERGSTE WESTIG MASSACHUSETTS LP
ZAPP USA
266 SAMUEL BARNET BLVD
DARTMOUTH  NEW BEDFO   MA    02745

#1203570
ERGSTE WESTIG OF AMERICA INC
475 INTERNATIONAL CIRCLE
SUMMERVILLE    SC    29483

#1203571
ERGSTE WESTIG SOUTH CAROLINA L
ZAPP USA
475 INTERNATIONAL CIR
SUMMERVILLE    SC    29483

#1128744
ERHARDT  ROBERT H
2357 S. APACHE DRIVE
SHELBY     MI      49455-9381

#1049788
ERHART   KENNETH
319 HUFF AVE
MANVILLE     NJ      08835

#1203572
ERIC C BAUMSTARK
109 EAST OAKLAND
LANSING     MI     48906

#1534458
ERIC C BAUMSTARK
109 E OAKLAND
LANSING    MI     48906

#1534459
ERIC C LYON
110 W SEVENTH ST STE 200
TULSA    OK    74119

#1075572
ERIC D. JENSEN
10 NORTHGROVE
IRVINE    CA    92604

#1534460
ERIC DAVIS
715-A EASTERN SHORE DRIVE
SALISBURY    MD    21804

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1544793
ERIC FUNSTON
CATOOSA   OK    74015

#1071328
ERIC J HAUPERT
1107 BLUE JAY DR
GREENTOWN  IN      46936

#1075573
ERIC J. SMOLL

#1534461
ERIC S BERKLEY
3100 PENOBSCOT BLDG
DETROIT   MI    48226

#1534462
ERICH J HARRIS
1915 STONE STREET
PORT HURON   MI    48060

#1203573
ERICH JAEGER GMBH & CO KG  EFT
STRABHEIMER STR 10
61169 FRIEDBERG
GERMANY

#1011833
ERICKSON   DOUGLAS
8035 KENSINGTON APT 26
DAVISON   MI    48423

#1011834
ERICKSON   MATTHEW
7191 S VASSAR RD
VASSAR   MI    487689660

#1011835
ERICKSON   PAUL
3443 5 MILE ROAD
CALEDONIA    WI    53108

#1049789
ERICKSON   CHRISTOPHER
1198 MINERS RUN
ROCHESTER  MI    48306

#1049790
ERICKSON   CLINTON
408 PEBBLE COURT
RUSSIAVILLE    IN    46979

#1049791
ERICKSON   JAMES
2133 WOOD GATE
YOUNGSTOWN OH    44515

#1049792
ERICKSON   JANET
6219 VICTOR STREET
DALLAS   TX    75214

#1049793
ERICKSON   KENNETH
507 WEXFORD COURT
NOBLESVILLE   IN    46060

#1049794
ERICKSON   RICHARD
7906 OAKTREE LANE
HUDSONVILLE   MI    49426

#1049795
ERICKSON   STAFFAN
104 W. LIMESTONE STREET
YELLOW SPRINGS   OH    45367

#1049796
ERICKSON   STEVEN
5465 COUNTRY HEARTH LANE
GRAND BLANC   MI    48439

#1128745
ERICKSON   HARRY W
1340 S OAK RD
DAVISON    MI    48423-9129

#1128746
ERICKSON   JOHN C
3463 W 5 MILE RD
CALEDONIA   WI    53108-9746

#1128747
ERICKSON   LANCE W
2165 REGENT PARK DR
BELLBROOK  OH    45305-1844

#1128748
ERICKSON   STEVEN A
5465 COUNTRY HEARTH LN
GRAND BLANC   MI    48439-9188

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1203574
ERICKSON HAROLD J JR
DBA TARGET TECHNICAL SALES
88 PLEASANT ST
NATICK    MA    01760

#1203575
ERICKSON TRANSPORT CORP
2255 N PACKER RD
SPRINGFIELD    MO    658035021

#1203576
ERICKSON'S INC
ERICKSON TRUCKING SERVICE
2217 LAKE AVE
MUSKEGON MI    49445

#1203577
ERICKSON, CURT
IC INTERCONNECT
1025 ELKTON DR
COLORADO SPRINGS    CO    80907

#1203578
ERICKSON, HAROLD
TARGET TECHNICAL SALES
88 PLEASANT ST
SOUTH NATICK    MA    01760

#1203580
ERICKSONS INC
2217 LAKE AVE
REMIT UPDTE 5/98 8\99 LETTER
NORTH MUSKEGON MI    49445

#1203581
ERICSON MFG CO
HOLD PER DANA FIDLER
PO BOX 75645
CLEVELAND    OH    441014755

#1072872
ERICSSON  AB
ACCOUNTS PAYABLE
SE-839 87
OSTERSUND        S-839 87
SWEDEN

#1072873
ERICSSON  AB
EAB
SANDLIDSGATAN 3
S-504 62 BORAS
SWEDEN

#1072874
ERICSSON AB
ACCOUNTS PAYABLE
BOX 22150
S-504 12  BORAS
SWEDEN

#1203582
ERICSSON INC
SONY ERICSSON MOBILE COMMUMICA
7001 DEVELOPMENT DR
RESEARCH TRIANGLE PA    NC    27709

#1072875
ERICSSON INC.
Attn    ACCOUNTS PAYABLE
ONE MOUNTAIN VIEW ROAD
700 MVR, PO BOX 40003
LYNCHBURG  VA    24502

#1072876
ERICSSON MICROWAVE SYSTEMS
FORSVARSELEKTRONIK
S-431 84 MOLNDAL        SWEDEN
SWEDEN

#1524023
ERICSSON MICROWAVE SYSTEMS AB
Attn    ACCOUNTS PAYABLE
GODSMOTTAGNINGEN SOLHUSGATAN
GOTEBORG        412 76
SWEDEN

#1541269
ERICSSON MICROWAVE SYSTEMS AB
GODSMOTTAGNINGEN SOLHUSGATAN
GOTEBORG        412 76
SWEDEN

#1072877
ERICSSON,INCORPORATED
RMOT PURCHASING DEPT
MOUNTAIN VIEW ROAD
LYNCHBURG  VA    24502

#1203584
ERIE 1 BOCES
2 PLEASANT AVENUE WEST
CLIFFORD N CROOKS SERVICE CNTR
LANCASTER  NY    14086

#1203585
ERIE CNTY SPPRT COLLECT UNIT
ACCT OF REGINALD H GARLAND
CASE #AS05114E1
PO BOX 15314
ALBANY    NY    058340292

#1203586
ERIE COMMUNITY COLLEGE
BURSAR OFFICE
4041 SOUTHWESTERN BOULEVARD
ORCHARD PARK  NY    14127

#1203587
ERIE COMMUNITY COLLEGE
PO BOX 4626
BUFFALO    NY    142046626

#1203588
ERIE COUNTY C.S.E.A.
ACCOUNT OF DANNY AARON JR
CASE #89-PA-0080
221 W PARISH ST POB 1600
SANDUSKY    OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1203589
ERIE COUNTY C.S.E.A.
ACCOUNT OF R DALE FERRIS
CASE #89 DR 158
P O BOX 1600
SANDUSKY    OH    172364670

#1203590
ERIE COUNTY C.S.E.A.
ACCT OF DAVID KANE
CASE #94 DR 080
PO BOX 1600
SANDUSKY    OH    044403609

#1203591
ERIE COUNTY C.S.E.A.
ACCT OF JESSE PEARSON
CASE# 91-PA-146
PO BOX 1600
SANDUSKY    OH    293480414

#1203592
ERIE COUNTY CHAMBER OF
COMMERCE
225 W WASHINGTON
SANDUSKY    OH    44870

#1203593
ERIE COUNTY CHAMBER OF
COMMERCE
225 W WASHINGTON ROW
SANDUSKY    OH    44870

#1534463
ERIE COUNTY COMMON PLEAS COURT
323 COLUMBUS AVE
SANDUSKY    OH    44870

#1203594
ERIE COUNTY CSEA
ACCT OF DOMINIC ESPOSITO
CASE# DR4858
PO BOX 1600
SANDUSKY    OH    278407585

#1203595
ERIE COUNTY CSEA
ACCT OF GEORGE WHITTAKER
CASE# 96 DR 007
PO BOX 1600
SANDUSKY    OH    409766662

#1203596
ERIE COUNTY CSEA
ACCT OF J A ARTHUR
CASE#DR8445
PO BOX 1600
SANDUSKY    OH

#1203597
ERIE COUNTY CSEA
ACCT OF JIMMY J EPPSE
CASE # 93 DR 93
PO BOX 1600
SANDUSKY    OH    268504776

#1203598
ERIE COUNTY CSEA
ACCT OF LORENZO HOOD
CASE #P00179
PO BOX 1600
SANDUSKY    OH    288462741

#1203599
ERIE COUNTY CSEA
ACCT OF TERRENCE M DAWSON
CASE #92 DM 040
PO BOX 1600
SANDUSKY    OH    270404946

#1203600
ERIE COUNTY CSEA
FOR ACCT OF G L SMITH
CASE#DR8023
PO BOX 1600
SANDUSKY    OH

#1203601
ERIE COUNTY CSEA
FOR ACCT OF G M DELPERCIO
CASE#DR8875
PO BOX 1600
SANDUSKY    OH

#1203602
ERIE COUNTY CSEA
FOR ACCT OF J J PEARSON
CASE#88-DR-059
PO BOX 1600
SANDUSKY    OH

#1203603
ERIE COUNTY CSEA
FOR ACCT OF J S MELCHING
CASE#DR7873
PO BOX 1600
SANDUSKY    OH

#1203604
ERIE COUNTY CSEA
FOR ACCT OF W VANSICKLE
CASE#DR9148
PO BOX 1600
SANDUSKY    OH    316466053

#1203605
ERIE COUNTY DEPT OF
ENVIRONMENTAL SERVICE
2900 COLUMBUS AVE
SANDUSKY    OH    44870

#1203606
ERIE COUNTY DEPT OF PLANNING &
DEVELOPMENT
2900 COLUMBUS AVE
SANDUSKY    OH    44870

#1203607
ERIE COUNTY OCSE SCU
ACCT OF GREGORY NOBLE
ACCT# AY42218U1
95 FRANKLIN ST
BUFFALO    NY    244801556

#1203608
ERIE COUNTY OCSE SCU
ACCT OF GREGORY NOBLE
ACCT# AY42218U1
PO BOX 15314
ALBANY    NY    244801556

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1203609
ERIE COUNTY SCH CASHIER
PO BOX 15314
ALBANY    NY    12212

#1203610
ERIE COUNTY SCU
ACCT OF DARRELL PEEBLES
ACCT# AY99032G1
PO BOX 15314
ALBANY    NY    168465766

#1203611
ERIE COUNTY SCU
ACCT OF ELMER V STARR
ACCT# AR07623Z1
PO BOX 15314
ALBANY    NY    122125314

#1203612
ERIE COUNTY SCU
ACCT OF LEON TRANSOU
CASE # AU01871E1
P O BOX 15314
ALBANY    NY    242787441

#1203613
ERIE COUNTY SCU
ACCT OF LESLIE D SMITH
CASE #AS09211R3
PO BOX 15314
ALBANY    NY    422643183

#1203614
ERIE COUNTY SCU
ACCT OF ROBERT BOYD
ACCT #AW26642W1
PO BOX 15314
ALBANY    NY    128258497

#1203615
ERIE COUNTY SCU
ACCT OF WILLIAM L LEEPER
CASE# BB26554C1
PO BOX 15314
ALBANY    NY    077460800

#1203616
ERIE COUNTY SCU
PO BOX 15314
ALBANY    NY    12212

#1203617
ERIE COUNTY SCU CASHIER
ACCT OF JAMES CAUSEY JR
ACCT #AU59826D1
PO BOX 15314
ALBANY    NY    122125314

#1203618
ERIE COUNTY SHERIFF
ACCT OF DELORES HARGRO
CASE #243809
134 W EAGLE STREET
BUFFALO    NY    059361747

#1203619
ERIE COUNTY SHERIFF CIV
PROC DIV
PO BOX 8000 DEPT # 831
BUFFALO    NY    14267

#1534465
ERIE COUNTY SHERIFF CIV PROC DIV
PO BOX 8000 DEPT #831
BUFFALO    NY    14267

#1203620
ERIE COUNTY SUPPORT COLLECTION
ACCT OF GARY A CHATMON
CASE #AS09702Y1/F-652-91
PO BOX 15314
ALBANY    NY    117427955

#1203621
ERIE COUNTY SUPPORT COLLECTION
FOR ACCT OF L D SMITH
ACCT# AS09211E2
95 FRANKLIN STREET
BUFFALO    NY    422643183

#1070737
ERIE COUNTY TECH SCH
Attn    MARY ELLEN CAMP
ATTN:ACCOUNTS PAYABLE
8500 OLIVER ROAD
ERIE    PA    16509

#1071809
ERIE COUNTY TREASURER
247 COLUMBUS
SANDUSKY    OH    44870

#1203622
ERIE COUNTY TREASURER
CORR ADD 6/21/04 CP
247 COLUMBUS AVE STE 115
SANDUSKY    OH    448702633

#1203623
ERIE COUNTY UNITED FUND
416 COLUMBUS AVE
SANDUSKY    OH    7C

#1534466
ERIE CTY CLERK OF THE CRT
150 W. MASON RD
MILAN    OH    44846

#1203624
ERIE CTY COMMON PLEAS
323 COLUMBUS AVE
SANDUSKY    OH    44870

#1203625
ERIE CTY CSEA ACCT OF
C L MICHAEL  96DR201
PO BOX 1600
SANDUSKY    OH    379442055

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1203626
ERIE CTY DIV OF SEWER & WATER
2900 COLUMBUS AVE ANNEX
SANDUSKY  OH    448710549

#1203627
ERIE CTY SHERIFF'S OFFICE
ACCT OF PATRICIA A AUSTIN
DOCKET #229072
PO BOX 8000 DEPT #831
BUFFALO   NY    099404506

#1203628
ERIE CTY SHERIFF'S OFFICE
ACCT OF PATRICIA A AUSTIN
DOCKET #230205
PO BOX 8000 DEPT #831
BUFFALO   NY    099404506

#1203629
ERIE INDUSTRIAL SUPPLY CO
931 GREENGARDEN RD
ERIE      PA    165011525

#1203630
ERIE INDUSTRIAL SUPPLY CO  EFT
931 GREENGARDEN RD
ERIE      PA    165011525

#1203631
ERIE INDUSTRIES INC
810 E CAMBOURNE ST
FERNDALE  MI    48220

#1203632
ERIE INDUSTRIES INC
HOLD PER DANA FIDLER
810 EAST CAMBOURNE
FERNDALE   MI    48220

#1203633
ERIE LAKE SCREW CORP
13001 ATHENS AVE
LAKEWOOD  OH    441076297

#1203634
ERIE M&P CO INC
ERIE MILL & PRESS CO
953 E 12TH ST
ERIE      PA    16503

#1203635
ERIE MARKING TOOL CO
2111 FORDNEY
SAGINAW  MI    486014807

#1203636
ERIE MARKING TOOL CO   EFT
2111 FORDNEY STREET
SAGINAW  MI    48605

#1203637
ERIE MILL AND PRESS CO INC
953 EAST 12TH STREET
ERIE      PA    165031441

#1541270
ERIE RADIATOR
609 INDIAN CHURCH RD
BUFFALO  NY    14224-1119

#1203638
ERIE STEEL LTD
5540 JACKMAN ROAD
TOLEDO    OH    436132330

#1203639
ERIE STEEL TREATING INC
5540 JACKMAN RD
TOLEDO    OH    43613

#1203640
ERIE, COUNTY OF
DEPT OF ENVIRONMENTAL SERVICES
2614 COLUMBUS AVE
SANDUSKY   OH    44870

#1203641
ERIEVIEW METAL TREATING
PO BOX 74151
CLEVELAND   OH    44194

#1203642
ERIEVIEW METAL TREATING CO INC
APEX METAL FINISHING
4465 JOHNSTON PKY
CLEVELAND   OH    44128

#1203643
ERIEZ MAGNETICS
225 TIMBER TRL
MEDINA   OH    44256

#1203644
ERIEZ MAGNETICS
C/O ADAMS BROTHERS INC
1705 OXMOOR RD
BIRMINGHAM  AL    35209

#1203645
ERIEZ MANUFACTURING CO
2200 ASBURY RD
ERIE      PA    165141440

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1203646
ERIEZ MANUFACTURING CO
ERIEZ MAGNETICS
10575 WHISTLER PKY
HOLLY    MI    48442

#1203647
ERIEZ MANUFACTURING CO   EFT
PO BOX 10608
ERIE    PA    165140608

#1534467
ERIK J OLEP
2511 SPRINGBROOK ROAD
PLEASANT PR    WI    53158

#1529203
ERIK THERKELSEN & SONS LTD
Attn    ANNETTE
P.O. BOX 254
RUSSELL    ON
CANADA

#1203648
ERIKS CHEVROLET INC
1800 US BYPASS
KOKOMO  IN    469042169

#1203649
ERIKS CHEVROLET INC
1800 US HWY 31 BYPASS S
KOKOMO  IN    469022403

#1049797
ERIKSEN    MATTHEW
5172 IRON GATE
BLOOMFIELD HILLS    MI    48304

#1049798
ERIN    REYHAN
6586 DYSINGER ROAD
APT. 24
LOCKPORT  NY    14094

#1534468
ERIN GRAHAM FAVORS
PO BOX 680
REX    GA    30273

#1203651
ERIN INDUSTRIES INC
902 N PONTIAC TRAIL
WALLED LAKE    MI    48390-323

#1071329
ERIN KUJAWA
1925 NORTH OAK GROVE RD
OCONOMOWOCWI    53066

#1203654
ERINN FAVORS
3130 HALL GARDEN ROAD
SNELLVILLE    GA    30039

#1203655
ERISA INDUSTRY COMMITTEE
1400 L ST NW STE 350
WASHINGTON  DC    200053509

#1011836
ERISMAN    JERRARD
422 QUEEN RD
MEDWAY  OH    45341

#1049799
ERK    BARBARA
694 APPLE HILL LN
ROCHESTER HLS    MI    48064

#1203656
ERLAB INC
1980 TURNPIKE ST
NORTH ANDOVER  MA    01845

#1011837
ERLE    PAUL
13 WILLIAM ST APT 2
LOCKPORT  NY    14094

#1011838
ERLENBECK    VERN
4791 E WESTGATE DR
BAY CITY    MI    487062619

#1049800
ERLENBECK  JASON
7900 ABBE COURT
SAGINAW  MI    48609

#1203657
ERM GROUP INC
DELL ENGINEERING
3352 128TH ST
HOLLAND  MI    49424

#1544794
ERM LAHMEYER INTERNATIONAL GMBH
KONRAD-ADENAUER-STR. 3

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1203658
ERM MIDSTATES INC
855 SPRINGDALE DR
EXTON   PA    19341

#1203659
ERM NORTHEAST
R N STEPHENS RAICHLE BANNING
410 MAIN ST
BUFFALO    NY    142023702

#1203660
ERMA S YARBROUGH-THOMAS
PO BOX 36842
GROSSE POINTE    MI    48236

#1534469
ERMA YARBROUGH-THOMAS
PO BOX 36842
GROSSE PTE    MI    48236

#1049801
ERMER   DAVID
66 HARRIET STREET
TONAWANDA NY    14150

#1203661
ERMO AUTOMATION
17 N 398 BINNIE LAKE TRAIL
DUNDEE   IL    60118

#1203662
ERMO AUTOMATION
PO BOX 656
W DUNDEE    IL    60118

#1203663
ERMO AUTOMATIONS GMBH
BECKER-GOERING-STR 1
KARLSBAD       76307
GERMANY

#1203664
ERMO AUTOMATIONS GMBH     EFT
BECKER GOENING STRASSE 1
D 76307 KARLSBAD
GERMANY

#1075574
ERNA MONTOYA
PO BOX 4751
WINDOW ROCK   AZ    86515

#1011839
ERNDT   EUGENE
440 N BURNS RD
BAY CITY     MI    487089150

#1011840
ERNDT   FELICIA
1115 W TOWNLINE 16 RD
PINCONNING    MI    48650

#1011841
ERNEST   JOHN
5997 IDE RD
NEWFANE  NY    14108

#1011842
ERNEST   PETER
5229 FIEGLE RD
LOCKPORT  NY    14094

#1049802
ERNEST   ADAM
9625 SARLE ROAD
FREELAND   MI    48623

#1534470
ERNEST DICKS/E & C ENTERPRISES
P O BOX 19452
REDFORD   MI    48219

#1203665
ERNEST F. FULLAM, INC.
900 ALBANY - SHAKER ROAD.
LATHAM   NY    12110

#1203666
ERNEST H MYERS
365324329

#1203667
ERNEST, RALPH D ASSOCIATES INC
12818 PURITAN ST
DETROIT    MI    482274018

#1203668
ERNESTINE A ROOT
822 KENT STREET
PORTLAND  MI    48846

#1534472
ERNESTINE GRIMES
2201 CANTON
DETROIT    MI    48207

#1539464
ERNIE ELLIOT INC
Attn   ACCOUNTS PAYABLE
2367 ELLIOT FAMILY PARKWAY 3
PO BOX 476
DAWSONVILLE   GA   30534

#1544795
ERNIE GRAVES CO INC
201 S HOUSTON
TULSA   OK   74127

#1203669
ERNIE KELLEY III
PO BOX 143
BRECKENRIDGE   MI   48615

#1203670
ERNIES AUTO PARTS
42449 IRWIN
HARRISON TWP   MI   48045

#1011843
ERNST   GREG
3718 LIMA-SANDUSKY RD
SANDUSKY   OH   44870

#1011844
ERNST   MICHAEL
418 DEFOE DR.
DAYTON   OH   45431

#1011845
ERNST   MICHELLE
299 COURTNEYS PLACE
LAPEER   MI   48446

#1011846
ERNST   RICHARD
1141A COMMANCHE PL
LEBANON   OH   45036

#1011847
ERNST   RICKY
1212 N. CIRCLE DR
XENIA   OH   453853708

#1011848
ERNST   STEVEN
112 CALMONT FARM CIRCLE
UNION   OH   45322

#1011849
ERNST   WALTER
431 KERCHER ST
MIAMISBURG   OH   45342

#1049803
ERNST   BARBARA
4765 RANSOM ROAD
CLARENCE   NY   14031

#1049804
ERNST   CHARLES
8146 SKYLINE LANE
CHAGRIN FALLS   OH   44022

#1049805
ERNST   DAVID
10269 SENTRY ROAD
ZEELAND   MI   49464

#1049806
ERNST   DETLEF
4914 BRASSER ROAD
WILLIAMSON   NY   14589

#1049807
ERNST   DONALD
P.O. BOX 90082
BURTON   MI   48509

#1049808
ERNST   PHILLIP
5555 SWANDERS ROAD
MINSTER   OH   45865

#1128749
ERNST   DEAN D
2115 BOGART RD.
HURON   OH   44839-9529

#1079215
ERNST & YOUNG
1 MORE LONDON PLACE
LONDON      SE1 2AF
UNITED KINGDOM

#1079216
ERNST & YOUNG
233 SOUTH WACKER DRIVE
CHICAGO   IL   60606

#1079217
ERNST & YOUNG
6 RUE JEAN MONNET
LUXEMBOURG      L2180
LUXEMBOURG

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1203671
ERNST & YOUNG
120 COLLINS ST
MELBOURNE VIC 3000
AUSTRALIA

#1203672
ERNST & YOUNG
AV DA REPUBLICA N 90-3
1649-024 LISBOA
PORTUGAL

#1203673
ERNST & YOUNG
CONDOMINIO SAO LUIS  AV PRES
JUSCELINO KUBISTCHECK 1830
04543-900 SAO PAULO
BRAZIL

#1203674
ERNST & YOUNG
STE 600
1225 CONNECTICUT AVE NW
WASHINGTON   DC     20036

#1203675
ERNST & YOUNG
TAX ADVISORY SERVICES
6 RUE JEAN MONNET
L-2180 LUXEMBOURG
LUXEMBOURG
LUXEMBOURG

#1203676
ERNST & YOUNG
WAGRAMER STRABE 19 12D-TOWER
PO BOX 89
A-1220 VIENNA
AUSTRIA

#1079218
ERNST & YOUNG AG
DUSTERNSTRASSE 1
20355 HAMBURG
POSTFACH 30 01 02
HAMBURG         20300
GERMANY

#1203677
ERNST & YOUNG AG
ESCHERSHEIMER LANDSTRABE 14
60322 FRANKFURT AM MAIN
GERMANY

#1203678
ERNST & YOUNG AG
ROTHENBAUMCHAUSSEE 70
20148 HAMBURG
GERMANY

#1203679
ERNST & YOUNG LLP
1201 MAIN ST STE 2000
DALLAS    TX     75202

#1203681
ERNST & YOUNG LLP
2100 ONE PPG PLACE
CORRES CHG 05/17/05 AH
PITTSBURGH    PA    15222

#1203682
ERNST & YOUNG LLP
5 TIMES SQUARE 14TH FL
NEW YORK    NY     100366530

#1203683
ERNST & YOUNG LLP
500 THROCKMORTON STE 2200
FT WORTH    TX     76102

#1203684
ERNST & YOUNG LLP
500 WOODWARD AVE STE 1700
DETROIT     MI     48226-342

#1203686
ERNST & YOUNG LLP
ACCOUNTS DEPT
1 MORE LONDON PLACE
LONDON SE1 2AF
UNITED KINGDOM
UNITED KINGDOM

#1203687
ERNST & YOUNG LLP
BANK OF AMERICA CHIC 96550
PO BOX 96550
CHICAGO    IL     60693

#1203688
ERNST & YOUNG LLP
BECKET HOUSE
1 LAMBETH PALACE RD
SE1 7EU  LONDON
UNITED KINGDOM

#1203689
ERNST & YOUNG LLP
HLD PER LEGAL 8/30/05 CC
2100 ONE PPG PLACE
ADD CHG 05/17/05 AH
PITTSBURGH    PA    15222

#1203690
ERNST & YOUNG LLP
ONE COLMORE ROW
B3 2DB BIRMINGHAM
UNITED KINGDOM
UNITED KINGDOM

#1203691
ERNST & YOUNG LLP
PITTSBG NTNL BNK
2100 ONE PPG PLACE
PITTSBURGH    PA    15222

#1203692
ERNST & YOUNG LLP
PO BOX 640382
PITTSBURGH    PA    152640382

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1203693
ERNST & YOUNG LLP
PO BOX 91251
CHICAGO     IL        60693

#1203694
ERNST & YOUNG LLP        EFT
1201 MAIN ST  STE 2000
DALLAS    TX    75202

#1203695
ERNST & YOUNG PRODUCT SALES
LLC
1559 SUPERIOR AVE
CLEVELAND   OH    44114

#1234863
ERNST APPARTEBAU GMBH & CO
HAGEN
GERMANY

#1203696
ERNST FLOW INDUSTRIES
116 MAIN ST
FARMINGDALE    NJ        077271429

#1203698
ERNST FLUID POWER CO INC
3815 WYSE RD
PO BOX 13267
DAYTON    OH    454130267

#1203699
ERNST FLUID POWER CO INC
3815 WYSE RD
DAYTON   OH    454142542

#1203700
ERNST GAGE CO
250 S LIVINGSTON AVE
LIVINGSTON    NJ    07039

#1203701
ERNST HESS AG
SES-STERLING
METZERLENSTRASSE 38
CH-4115 MARIASTEIN
SWITZERLAND

#1203702
ERNST KELLER GMBH & CO KG
BRITTA GIESE
SAUERLANDSTRABE 49
59823 ARNSBERG
GERMANY

#1203703
ERNST, GREG
3718 LIMA SANDUSKY RD
SANDUSKY   OH    44870

#1203704
ERNST, JOHN C & CO INC
21 GAIL CT
SPARTA    NJ    07871

#1075575
EROL KIRAYOGLU

#1203705
EROOM TECHNOLOGY INC
725 CONCORD AVE
CAMBRIDGE   MA    02138

#1049809
EROS   ALEXANDER
6642 STATESBORO RD
DAYTON   OH    45459

#1203706
EROWA TECHNOLOGY INC
2535 S CLEARBROOK DR
ARLINGTON HEIGHTS     IL        60005

#1203708
ERRAND EXPRESS
276 PIERSON BLVD
NEWARK   OH    43055

#1011850
ERREGER  PHILIP
2179 S PETERS RD
CASNOVIA    MI    493189607

#1011851
ERREGER  SHARON
2179 S PETERS RD
CASNOVIA    MI    49318

#1011852
ERRER  RONNIE
4804 W ELMWOOD RD
AKRON  MI    48701

#1128750
ERRICHETTO  GAY E
7820 ELM ST
MASURY   OH    44438-1406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1049810
ERRICK   STEVEN
3720 COOLIDGE HWY
ROYAL OAK   MI    48073

#1049811
ERRICKSON   GLENN
119 WHITEWOOD LANE
MADISON   MS    39110

#1049812
ERRICO   DAVID
5879 ALDER COURT
MIDDLETOWN   OH    45044

#1011853
ERRO   DENNIS
804 FREDERICK ST.
NILES    OH    44446

#1203709
ERROL R DARGIN
3030 W GRAND BLVD
SUITE 9-600
DETROIT   MI    48202

#1534474
ERROL R DARGIN
3030 W GRAND BLVD STE 9-600
DETROIT   MI    48202

#1534475
ERS - NW8606
PO BOX 75848
ST PAUL    MN    55175

#1075576
ERSA INC.
6 VISTA DR
OLD LYME    CT    06371

#1203710
ERSCO CORP
2364 WOODLAKE DR
OKEMOS   MI    48864

#1203711
ERSCO CORPORATION        EFT
2364 WOODLAKE DR
OKEMOS   MI    48864

#1011854
ERSKINE   CRAIG
1818 MAINE ST
SAGINAW   MI    48602

#1049813
ERSKINE   MATTHEW
901 CIRCLEWOOD DR.
SAGINAW   MI    486090000

#1203712
ERSKINE XPRESS INC
FMLY ERSKINE TRUCKING INC
6510 CENTER RD
LOWELLVILLE    OH    44436

#1049814
ERSTE   JOHN
240 ROCK SPRINGS DRIVE
SPARTANBURG  SC    29301

#1527703
ERSTE-SPARINVEST
KAPITALANLAGEGESELLSCHAFT MBH
Attn   HR. HARALD EGGER
HABSBURGERGASSE 1A
VIENNA        1010
AUSTRIA

#1128751
ERTMAN   RITA A
11600 MARSHALL RD
BIRCH RUN    MI    48415

#1011855
ERVIN   BRENDA
1515 SMITH FERRY ROAD
SONTAG   MS    39665

#1011856
ERVIN   BRIAN
515 SYKES RD APT P4
JACKSON   MS    39212

#1011857
ERVIN   DEBORAH
321 FALLS AVE
YOUNGSTOWN OH    44502

#1011858
ERVIN   DEBORAH
4108 N NEW YORK AVE
MUNCIE    IN    47304

#1011859
ERVIN   JACQUELINE
123 MOSSY BRANCH
HARVEST   AL    35749

#1011860
ERVIN   JOSEPH
4108 N NEW YORK AVE
MUNCIE   IN     47304

#1011861
ERVIN   LARRY
6251 W 850 N
MIDDLETOWN   IN     47356

#1011862
ERVIN   RHONDA
108 ESTHER DRIVE
LEWISBURG   OH    45338

#1128752
ERVIN   DONNA M
501 COMSTOCK ST NW
WARREN   OH    44483-3211

#1128753
ERVIN   EDWARD L
2211 E BUDER AVE
BURTON   MI    48529-1735

#1128754
ERVIN   KATHY L
108 LEAFY LN
KOKOMO   IN    46902-2128

#1128755
ERVIN   WILLIE C
12665 EAST RD
BURT   MI    48417-9613

#1203713
ERVIN LEASING CO
3893 RESEARCH PARK
ANN ARBOR   MI    48106

#1203714
ERVIN LEASING CO       EFT
Attn   SANDY VENCIL
3893 RESEARCH PARK DR
ANN ARBOR   MI    48108

#1203715
ERVIN RHONDA
100 DAVID CT
LEWISBURG   OH    45338

#1203716
ERVIN VARN JACOBS ODOM & ERVIN
PO DRAWER 1170
TALLAHASSEE   FL    32302

#1011863
ERWAY   JAMES
2958 LAUREL PARK DRIVE
SAGINAW   MI    48603

#1011864
ERWAY   JENNIFER
3995 NOTT RD
BRIDGEPORT   MI    48722

#1011865
ERWAY   PHILLIP
8808 NORTHWAY CIRCLE
FREELAND   MI    48623

#1128756
ERWAY   DAVID L
4945 BIRCH RUN RD
BIRCH RUN   MI    48415-8509

#1128757
ERWAY   DAVID N
12633 EAGLE HARBOR
KNOWLESVILLE RD
ALBION   NY    14411-9134

#1128758
ERWAY SR   RONALD M
2371 S. LAKE SHORE DR.
LAKE LEELANAU   MI    49653-9511

#1011866
ERWIN   JOSEPH
2380 E JACKSON RD
SPRINGFIELD   OH    45502

#1011867
ERWIN   MATTHEW
5050 MAHAR RD
SOUTH VIENNA   OH    45369

#1011868
ERWIN   MICHAEL
2124 CLEARVIEW DR
BELLBROOK   OH    453051520

#1011869
ERWIN   SUSAN
2243 GARFIELD AVE
NILES   OH    444464207

#1049815
ERWIN   DEMARKIUS
3309 CARTER STREET
SAGINAW     MI     48601

#1049816
ERWIN   RICHARD
1803 PALM BLVD
BROWNSVILLE  TX     78520

#1128759
ERWIN   D D
455 W 600 N
ALEXANDRIA     IN     46001-8209

#1128760
ERWIN   MARTHA L
7731 DOWNEY LN
TROTWOOD  OH     45426-3810

#1203717
ERWIN COLE ENTERPRISES INC
1127 HALEY RD
MURFREESBORO TN     37129

#1068157
ERWIN QUARDER GMBH
Attn   MR. GIESBRECHT
5101 KRAFT AVE SE
GRAND RAPIDS     MI     49512

#1524025
ERWIN ROTHER
DBA HI-PRO AUDIO OF VICTORIA
5209 JOHN STOCKBAUER DR
VICTORIA       TX     77904-1866

#1541271
ERWIN ROTHER
DBA HI-PRO AUDIO OF VICTORIA
5209 JOHN STOCKBAUER DR
VICTORIA       TX     77904-1866

#1203718
ERWYN GLANZ, SHERIFF
ACCT OF AMI L OVERTON
CASE #SC9-69063
PO BOX 612
WINDSOR   CT     042744113

#1544796
ERZ, RALPH
7518 S 67TH EAST AVE
TULSA    OK     74133

#1011870
ERZEN   RONALD
9595 GEDDES RD.
SAGINAW    MI     48609

#1203719
ES SERVICES CO
1 ENERGY PLZ
JACKSON    MI     49201

#1203720
ES TECHNOLOGY INC
MICRO SALES
4338 BRIGHT RD
DUBLIN    OH     43016

#1203721
ES-AUTOMOBIL-GUSS GMBH
GIESSEREISTR
SCHOENHEIDE         08304
GERMANY

#1203724
ESA INC
PO BOX 2110
CLACKAMAS   OR     97015

#1203725
ESA LABORATORIES INC
22 ALPHA RD
RMT CHG 2\01 TBK LTR
CHELMSFORD   MA     01824

#1203726
ESA LABORATORIES INC
22 ALPHA RD
CHELMSFORD   MA     01824

#1203728
ESASHI MASAYOSHI
TOHOKU UNIVERSITY
01 AZA-AOBA ARAMAKI AOBA-KU
SENDAI 980-8579
JAPAN

#1072878
ESC DET 5/NDCJ
1050 E.STEWART AVE.RM 151
BLDG.2025
PETERSON AFB    CO     80914-2902

#1203729
ESCA INDUSTRIES LTD
222 FORTY FOOT RD
HATFIELD    PA     19440

#1203730
ESCA INDUSTRIES LTD
PO BOX 429
HATFIELD    PA     19440

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1203731
ESCA TECH INC
3747 N BOOTH ST
MILWAUKEE    WI    53212

#1203732
ESCA TECH INC
3747 N BOOTH STREET
MILWAUKEE    WI    53212

#1203733
ESCACIA QRO SA DE CV
PROLG CUBREGIDORA SUR NO 119
COL ARAGON
QUERETARO QRO
MEXICO

#1203734
ESCACIA QUERETARO SA DE CV
PROLG CORREGIDORA 119 SUR
COL ARAGON
QUERETARO    76040
MEXICO

#1011871
ESCAMILLA    MATTHEW
4764 N.NINE MILE RD.
PINCONNING    MI    48650

#1128761
ESCAMILLA    FRANK
73 STATE PARK DR
BAY CITY    MI    48706-2137

#1011872
ESCH    JEREMY
1114 N DEAN
BAY CITY    MI    48706

#1011873
ESCHBORN MICHELLE
5140 LEDGE LN
WILLIAMSVILLE    NY    142214146

#1203735
ESCHBORN MICHELLE
5140 LEDGE LANE
WILLIAMSVILLE    NY    14221

#1075577
ESCHENBACH OPTIK OF AMERICA
904 ETHAN ALLEN HWY.
RIDGEFIELD    CT    06877

#1011874
ESCHENBRENNERJOHN
178 LITTLEBROOK DR
FAIRFIELD    OH    45014

#1011875
ESCHER    JOYCE
2066 EL RODEO RD. SP 8
FORT MOHAVE    AZ    86426

#1203736
ESCHMANN TEXTURES INTERNATIONA
DIERINGHAUSER STR 159
GUMMERSBACH    51645
GERMANY

#1203737
ESCHMANN TEXTURES INTL GMBH
DIERINGHAUSER STRABE 159
D-51645 GUMMERSBACH
GERMANY

#1049817
ESCHTRUTH KIRT
20469 W. IDLAND RD.
AUBURN    MI    48611

#1011876
ESCKELSON  RICHARD
5276 WILDER RD
VASSAR    MI    487689744

#1203738
ESCM JACKS CREEK DE MINIMIS
ESCROW FUND
C\O J P JUDGE  ECKERT SEAMANS
1700 MARKET ST    STE 3232
PHILADELPHIA    PA    19103

#1011877
ESCO  DAFFNEY
P O BOX 427
BOLTON    MS    39041

#1011878
ESCO  MILDRED
P O BOX 20862
JACKSON    MS    39289

#1128762
ESCO  ROSIE S
PO BOX 939
UTICA    MS    39175-1900

#1203739
ESCO COMMUNICATIONS INC
8940 VINCENNES CIR
INDIANAPOLIS    IN    46268

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1203740
ESCO COMMUNICATIONS INC
8940 VINCENNES CIRCLE
INDIANAPOLIS    IN    46268

#1203741
ESCO CORP
PO BOX 10123
PORTLAND    OR    97210

#1075578
ESCO LLC
25 HUBBLE
IRVINE    CA    92618

#1203742
ESCO LLC
CABLE RESOURCES
2 S POINTE DR
LAKE FOREST    CA    926302280

#1075579
ESCO, LLC
8920 ACTIVITY RD   STE G
SAN DIEGO    CA    92126

#1075580
ESCO-INSULECTRO
4141 E RAYMOND STE F
PHOENIX    AZ    85040-0000

#1544797
ESCOA/TEMPCO
3600 E HWY 69A
PO BOX 399
PRYOR    OK    74362

#1049818
ESCOBEDO ANGELITA
460    N LANE STREET
BLISSFIELD    MI    49228

#1072879
ESCORT MEMORY SYSTEMS
Attn    KELLIE REBEL
170 TECHNOLOGY CIRCLE
SCOTTS VALLEY    CA    95066

#1234866
ESCORTS YAMAHA MOTOR LIMITED
HARYANA    121006
INDIA

#1203743
ESD ASSOCIATION
7900 TURIN RD BLDG 3
ROME    NY    13440

#1075581
ESD CORPORATION
8740-1 CHERRY LN
LAUREL    MD    20707

#1203744
ESD ENGINEERING SOCIETY
ADDR 4\26\96
29355 NORTHWESTERN STE 200
SOUTHFIELD    MI    48034

#1203745
ESD THE ENGINEERING SOCIETY
26100 AMERICAN DR STE 500
RMT ADD CHG 4\01 TBK LTR
SOUTHFIELD    MI    48034

#1203746
ESEC INC
1407 W DRIVERS WAY
TEMPE    AZ    85284

#1203748
ESEC USA INC
1407 W DRIVERS WAY
TEMPE    AZ    852841047

#1049819
ESENWEIN    FREDERICK
5390 REVERE RUN
CANFIELD    OH    44406

#1203749
ESF INC
11415 GEORGETOWN CIRCLE
TAMPA    FL    33635

#1203750
ESGUERRA FRIAS MARIA GUADALUPE
METAL MEXICO
PLAZA SAN FRANCISCO NO 39
COLONIA LAS PLAZAS
QUERETARO    76180
MEXICO

#1203751
ESGUERRA FRIAS MARIA GUADALUPE
PLAZA SAN FRANCISCO 19
76180 COL LAS PLAZAS QUERETARO
MEXICO

#1128763
ESHBAUGH DAVID L
3970 FARMERSVILLE W ALEX RD
FARMERSVILLE    OH    45325-8209

#1011879
ESHELMAN  BILLIE
2221 ONAOTO AVE
DAYTON  OH    45414

#1128764
ESHELMAN  SONDRA LEE
2340 PATRICK BLVD
BEAVERCREEK  OH    45431-8484

#1049820
ESHETE  DERES
686 TAPPAN ST
APT #1011
CARMEL   IN    460326039

#1049821
ESHLEMAN  EDGAR
3189 BAILEY ROAD
BLOOMFIELD  NY    14469

#1049822
ESHLEMAN  THOMAS
4177 EAGLE DOWN CT.
MIMIASBURG   OH    45342

#1128765
ESHLEMAN  LEE B
429 GROVER RD
MUSKEGON  MI    49442-9427

#1203752
ESI GROUP
12555 HIGH BLUFF DR STE 310
SAN DIEGO    CA    92130

#1203753
ESI INC
3400 KETTERING BLVD
DAYTON   OH    45439

#1203755
ESI INC          EFT
3400 KETTERING BLVD
DAYTON   OH    45439

#1203756
ESI INC          EFT
FRMLY NEWCO INC
3400 KETTERING BLVD
DAYTON  OH    45439

#1075582
ESI INTERNATIONAL
4301 FAIRFAX DR. SUITE 800
ARLINGTON  VA    22203

#1203757
ESI NORTH AMERICA
36800 WOODWARD AVE STE 200
BLOOMFIELD HILLS    MI    48304

#1128766
ESIA    ROBERT J
2298 OLD HICKORY BLVD
DAVISON   MI    48423-2063

#1011880
ESIO   KATHY
12212 WILSON RD
OTISVILLE    MI    48463

#1203758
ESIS
CHG PER DC 2/02 CP 952008390
300 RENAISSANCE CENTER
MAIL CODE 482 C20 D71
DETROIT   MI    48265

#1203759
ESIS CUSTOMER SERVICE
PO BOX 15054 #1275 3-E
WILMINGTON   DE    18850

#1203760
ESIS CUSTUMER SERVICE
PO BOX 15054 1275 3-E
WILMINGTON   DE    19850

#1203761
ESK CERAMICS
PO BOX 101426
ATLANTA   GA    30392

#1203762
ESK CERAMICS GMBH & CO KG
MAX SCHAIDHAUF STR 25
KEMPTEN          87437
GERMANY

#1203763
ESKCO INC
700 LIBERTY LANE
DAYTON   OH    45449

#1203764
ESKCO INC
CUSTOMFORMED PRODUCTS
700 LIBERTY LANE
DAYTON   OH    454492135

#1128767
ESKRIDGE   CURLEY B
701 PARIS AVE SE
GRAND RAPIDS    MI    49503-5406

#1049823
ESLAIRE   GERTRAUD
8334 PLEASANT PLAIN RD
BROOKVILLE   OH    45309

#1531510
ESLAVA  PIL Y
11425 MAGNOLIA HWY
FOLEY    AL    36535

#1203765
ESM
5545 W RAYMOND ST STE K L
INDIANAPOLIS    IN    46241

#1072880
ESMA
FORSALJNINGS AB
DOMNARVSGATAN 8
SPANGA    163 53
SWEDEN

#1075583
ESMA AB
DOMNARSGATAN 8
SE-163 08 SPANGA
SWEDEN

#1072881
ESMA FORSALJNINGS AB
Attn   ALEXANDER SYLWAN
DOMNARVSGATAN 8
SPANGA    163 53
SWEDEN

#1203766
ESMERK
23 RUE D HAUTEVILLE BP 160
75463 PARIS CEDEX 10
FRANCE

#1011881
ESMOND  CONSTANCE
1025 JACKSON DRIVE
PULASKI    TN    38478

#1066429
ESOFT, INC.
Attn   SAM LARSON
295 INTERLOCKEN BLVD. #500
BROOMFIELD   CO    80021

#1203767
ESOURCE CONSULTING LLC
8275 ALLISON POINT TRAIL #375
INDIANAPOLIS    IN    46250

#1203768
ESOURCE SYSTEMS & INTEGRATION
INC
8015 W KENTON CIR STE 105
HUNTERSVILLE    NC    28078

#1203769
ESOURCE SYSTEMS & INTEGRATION
INC
8015 W KENTON CIRCLE STE 105
HUNTERSVILLE    NC    28078

#1524026
ESP CO INC
2100 W COLLEGE AVE
ENGLEWOOD  CO    80110-1108

#1528634
ESPACKDIS SA DOCK 4-99 EXT1
POLIGONO 7 NAVE 2
CARRETERA NACIONAL 232 KM 27
FIGUERUELAS 50    50639
SPAIN

#1011882
ESPARZA  REBECCA
1225 SANTA BARBARA DR
WICHITA FALLS    TX    76302

#1203771
ESPE CORP
28879 W KING WILLIAM DR
FARMINGTON   MI    48331

#1203772
ESPE CORPORATION
Attn   AMIT GHOSH
28879 W KING WILLIAM DR
FARMINGTON HILLS    MI    48331

#1075585
ESPEC CORP
425 GORDON INDUSTRIAL CT SW
GRAND RAPIDS    MI    49509

#1203773
ESPEC CORP
4141 CENTRAL PARKWAY
HUDSONVILLE   MI    49426

#1203774
ESPEC CORP
425 GORDON INDUSTRIAL CT SW
BYRON CENTER  MI    49315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1203775
ESPEC EVALUATION & TEST SYSTEM
ESPEC ETS
1933 O'TOOLE AVE STE A-107
SAN JOSE    CA    95131

#1203776
ESPEC NORTH AMERICA INC
4141 CENTRAL PKY
HUDSONVILLE    MI    494267828

#1203777
ESPECIALISTAS EN PAILERIA E
COL PARQUE INDUSTRIAL JURICA
ACCESO A NO 111
QUERETARO QA 71600
MEXICO

#1203778
ESPECIALISTAS EN PAILERIA E IN
MARIO RAMIREZ BERNAL
ACCESO A NO 111
COL PARQUE INDUSTRIAL JURICA
QUERETARO    71600
MEXICO

#1531511
ESPEJO    JOSEPHINE G
10301 CALLE INDEPENDENCA
FOUNTAIN VALLEY    CA    92708

#1522153
ESPERICUETA    JUAN
P.O BOX 148
DACONO    CO    80514

#1203779
ESPIAL CORP
200 ELGIN STREET 3RD FLR
OTTAWA    ON    K1P 1L5
CANADA

#1203780
ESPIAL CORP
5485 BELTLINE RD STE 375
DALLAS    TX    75240

#1011883
ESPINO    PAULINE
1833 SANDRELL DRIVE
GRAND RAPIDS    MI    49505

#1011884
ESPINOZA    ALBERT
15485 TITTABAWASSEE RD
HEMLOCK    MI    48626

#1011885
ESPINOZA    ANTONIO
1635 FARM LANE
REESE    MI    48757

#1011886
ESPINOZA    EMILIANO
150 S. MAGNOLIA AVE. #248
ANAHEIM    CA    92804

#1011887
ESPINOZA    JOSE
520 SHANNON ST.
MERRILL    MI    48637

#1011888
ESPINOZA    JOSEPH
1240 PIUS
SAGINAW    MI    48603

#1049824
ESPINOZA    ANA
1362 JONES MILL ROAD
APT B
COLUMBUS    OH    43229

#1049825
ESPINOZA    ARTHUR
2981 W CLARK RD
APT 303
YPSILANTI    MI    48197

#1049826
ESPINOZA    RICHARD
10342 SPRING VALLEY DR
ALTO    MI    49302

#1128768
ESPINOZA    RICARDO
1191 SAUK LANE
SAGINAW    MI    48603-5532

#1128769
ESPINOZA    TONY G
236 KIRK ST
ADRIAN    MI    49221-4270

#1203781
ESPINOZA ENTERPRISES INC
20720 W GRATIOT RD
MERRILL    MI    48637

#1203782
ESPN ZONE INC
43 E OHIO ST
CHICAGO    IL    60611

#1011889
ESPOSITO  CYNTHIA
413 INDIANA AVE
SANDUSKY   OH    448705713

#1011890
ESPOSITO  RICHARD
26 ANDONY LN
ROCHESTER  NY    146244335

#1049827
ESPOSITO  DOMINICK
413   INDIANA AVE
SANDUSKY  OH    44870

#1049828
ESPOSITO  MONIKA
845 APPALOOSA RUN
AURORA  OH    44202

#1128770
ESPOSITO  LEONA E
58 EAST PARK DR
LOCKPORT  NY    14094-4723

#1128771
ESPOSITO  NUNZIO
175 STEVENSON ST
BUFFALO  NY    14210-2225

#1128772
ESPOSITO  STEPHEN J
10637 LAKESHORE RD
LYNDONVILLE    NY    14098-9735

#1203783
ESPRIX TECHNOLOGIES
7680 MATOAKA RD
SARASOTA  FL    34243

#1203784
ESPRIX TECHNOLOGIES LP
7680 MAKOAKA RD
SARASOTA  FL    34243

#1011891
ESPY  JONATHAN
1248 DUNCAN TRL
BROOKHAVEN  MS    39601

#1203785
ESQUIRE DEPOSITION SERVICES
LLC          223779684
25A VREELAND RD STE 200
REMIT CHG 8/03/04 CP
FLORHAM PARK  NJ    07932

#1203786
ESQUIRE DEPOSITION SVCES INC
DBA WOLFE ROSENBERG & ASSOC
188 W RANDOLPH ST STE 2001
CHICAGO  IL    60601

#1075586
ESS CONNECT
64 E. BROADWAY ROAD
SUITE 220
TEMPE   AZ    85282

#1075587
ESS, INC
P O BOX 3394
WILMINGTON    NC    28406

#1011892
ESSA  MATTHEW
5501 SQUIRE LN
FLINT   MI    485062235

#1049829
ESSAD  CAROL
7861 WALNUT ST
CONDO B
BOARDMAN  OH    44512

#1049830
ESSAYIAN  JACK
36661 BOYCE STREET
CLINTON TOWNSHIP    MI    48035

#1203787
ESSC ENVIRONMENTAL SCREENING
SERVICES CORP HLD RETURN CHQ
11901 MOSTELLER RD
CINCINNATI    OH    452411526

#1203788
ESSC INC
11901 MOSTELLER RD
CINCINNATI    OH    45241

#1203790
ESSCO CALIBRATION LABORATORY
DIV OF WALSH ENGINEERING
SERVICES INC
14 ALPHA ROAD
CHELMSFORD  MA    018244102

#1011893
ESSE III    SAMUEL
8613 WILDERNESS CR.
FREELAND  MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1203791
ESSEMTEC USA
816 N DELSEA DR #308
GLASSBORO   NJ     080281499

#1203792
ESSEMTEC USA LLC
816 N DELSA DR STE 308
GLASSBORO   NJ     08028

#1011894
ESSENBURG DEBRA
2953 STONEWOOD ST NW
GRAND RAPIDS   MI     495048003

#1203793
ESSENCE OF TIME          EFT
500 S TRANSIT ST
LOCKPORT   NY     14094

#1203794
ESSENTIAL FIRE PROTECTION
SYSTEMS INC
1045 KESSLER DR
EL PASO    TX    79907

#1203795
ESSENTIAL FIRE PROTECTION SYS
1045 KESSLER DR
EL PASO    TX    79907

#1203796
ESSENTIAL FREIGHT SYSTEMS INC
835 HIGHLAND RD
MACEDONIA   OH    44056

#1203797
ESSENTIAL INFORMATION SYSTEMS
1395 PICCARD DR STE 230
ROCKVILLE    MD    20850

#1203798
ESSENTIAL INFORMATION SYSTEMS
1395 PICCARD DRIVE SUITE 230
ROCKVILLE    MD    20850

#1203799
ESSENTIAL INFORMATION SYSTEMS
1620 W FOUNTAINHEAD PKY #100
TEMPE    AZ    85282

#1203800
ESSENTIAL SEMINARS INC
660 KINDERKAMACK RD STE 205
ORADELL    NJ    07649

#1011895
ESSER   JAMIE
7200 JOY MARIE LANE
WATERFORD   WI     53185

#1011896
ESSER   JANICE
7200 JOY MARIE LN
WATERFORD   WI     531851867

#1011897
ESSER   JEFFREY
7200 JOY MARIE LN
WATERFORD   WI     531851867

#1011898
ESSER   PATRICK
ROUTE L BOX 101
SPROTT    AL    36779

#1049831
ESSEX   JOSEPH
22247 ATLANTIC POINTE
FARMINGTON HLS   MI     48336

#1049832
ESSEX   THOMAS
11370 OLD STONE DRIVE
INDIANAPOLIS    IN    46236

#1075588
ESSEX BROWNELL
Attn   KRISTIAN STEWART
ESSEX GROUP, INC.
4670 SHELBY DRIVE, STE. 101
MEMPHIS    TN    38118

#1075589
ESSEX BROWNELL
4670 SHELBY DRIVE, # 101
MEMPHIS    TN    38118

#1203801
ESSEX COMMUNITY COLLEGE
OFFICE OF THE BURSAR
7201 ROSSVILLE BLVD
BALTIMORE    MD    21237

#1203802
ESSEX COUNTY PROBATION DEPT
ACCT OF THOMAS ARMOUR
CASE #CS81723697A
PO BOX 11679 DEPT 514
NEWARK    NJ    146284299

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1203804
ESSEX COUNTY PROBATION DEPT
ACCT OF TYRONE BALKUM
PROBATION #CS30399465A
CNTY COURTS BLD 50 W MARKET ST
NEWARK   NJ    140606459

#1534476
ESSEX COUNTY SCU
PO BOX 15363
ALBANY   NY    12207

#1534477
ESSEX EZ CHECK CASHING
PO BOX 237
LAUREL   MD   20725

#1203805
ESSEX GROUP
UNITED TECHNOLOGIES
1510 WALL STREET
FORT WAYNE   IN    46804

#1203807
ESSEX GROUP INC
800 W MITCHELL
KENDALLVILLE    IN    46755

#1203809
ESSEX GROUP INC
933 A LAKESIDE DR
MOBILE   AL    36693

#1203810
ESSEX GROUP INC
ESSEX BROWNELL
4670 SHELBY DR STE 101
MEMPHIS   TN    38118

#1203811
ESSEX GROUP INC
ESSEX BROWNELL
PO BOX 13228
NEWARK   NJ    071013228

#1203813
ESSEX GROUP INC
ESSEX/BROWNELL
84 EXECUTIVE AVE
EDISON   NJ    08817

#1203814
ESSEX GROUP INC
ESSEX/BROWNELLC
4670 SHELBY DR STE 101
MEMPHIS   TN    38118

#1203815
ESSEX GROUP INC
MAGNET WIRE & INSULATION DIV
PO BOX 71010
CHICAGO   IL    60694

#1203816
ESSEX GROUP INC
MAGNET WIRE DIV
1299 E ESSEX RD
VINCENNES   IN    47591

#1203818
ESSEX GROUP INC
MAGNET WIRE DIV
1610 WALL ST
FORT WAYNE   IN    46802-435

#1203820
ESSEX GROUP INC
OEM PRODUCTS
1610 WALL ST
FORT WAYNE   IN    46802

#1203821
ESSEX GROUP INC
PO BOX 90419
CHICAGO   IL    606900419

#1203822
ESSEX GROUP INC
SUPERIOR ESSEX INDUSTRIAL GROU
1601 WALL ST
FORT WAYNE   IN    46802

#1203823
ESSEX GROUP INC    EFT
1601 WALL STREET
FORT WAYNE   IN    46801

#1203825
ESSEX GROUP INC, A MICHIGAN CO
SUPERIOR ESSEX
1601 WALL ST
FORT WAYNE   IN    46802

#1203827
ESSEX GROUP INCO INC
ESSEX BROWNELL ELECTRO
2330 BRICKVALE DR
ELK GROVE VILLAGE    IL    60007

#1203828
ESSEX SPECIALTY PRODUCTS INC
1 CROSSMAN RD S
SAYREVILLE   NJ    08872

#1203829
ESSEX SPECIALTY PRODUCTS INC
1250 HARMON RD
AUBURN HILLS   MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1203831
ESSEX SPECIALTY PRODUCTS INC
ESSEX SPECIALTY CORP
1250 HARMON RD
AUBURN HILLS    MI    48326

#1203832
ESSEXVILLE HAMPTON COMMUNITY
EDUCATION
213 PINE STREET
ESSEXVILLE    MI    48732

#1071810
ESSEXVILLE, CITY OF (BAY)
ESSEXVILLE    MI

#1011899
ESSICK    CAMILLE
1301E. MAIN ST PO#C184
MURFREESBORO TN    37132

#1544798
ESSICK AIR PRODUCTS
5800 MURRAY ST
LITTLE ROCK    AR    72209

#1011900
ESSY JR    GEORGE
6079 N VASSAR RD
FLINT    MI    48506

#1203833
ESTABROOK CORP
700 W BAGLEY RD
BEREA    OH    44017

#1203834
ESTABROOK CORPORATION
GOULD PUMPS INC
6600 FRONT STREET
BEREA    OH    44017

#1011901
ESTALILLA    LOURDES
18806 ALBURTIS AVE.
ARTESIA    CA    90701

#1203835
ESTAMPACIONES DURANGO SA
PGO IND ARRIANDI UAI 4 NO 2
O INDUSTRIAL ARRIANDI UAI 4
IURRETA  VIZCAYA    48215
SPAIN

#1203836
ESTAMPACIONES DURANGO SA
POLIGONO INDUSTRIAL ARRIANDI
SN 48215 JURRETA VIZCAYA
SPAIN

#1203837
ESTAMPACIONES FERVI SAL
B LA PILASTRA
YURRETA  VIZCAYA    48215
SPAIN

#1203840
ESTAMPACIONES MAYO SA
CO LABIANO S/N
MUTILVA ALTA  NAVARR    31192
SPAIN

#1203842
ESTAMPACIONES MAYO SA    EFT
CAMINO DE LABIANO 13
31192 MUTILVA ALTA NAVARRA
SPAIN

#1203843
ESTATE OF CARL T EVANS
EVANS MARY
1984 BONNIE BRAE NE
WARREN  OH    44483

#1203844
ESTATE OF EVELYN H FREEMAN
Attn    JAMES E SANDERS
185 HIGH STREET N.E.
WARREN  OH    44481

#1529204
ESTATE OF JOHN RAY

#1071330
ESTATE OF JOSE MATA CHIQUITO
APARTO RUIZ C. #39
COL. VICERATI, H. MATAMOROS
TARNAULIPAS    99999
MEXICO

#1071477
ESTATE OF JOSE MATA CHIQUITO
Attn    CARLOS HERNANDEZ
C/O LAW OFFICE OF CARLOS HERNANDEZ
101 NORTH 10TH ST.
EDINBURG    TX    78539

#1530677
ESTATE OF LANNON
Attn    GARY LINKOUS
101 EVERGREEN PARK PLAZA
POST OFFICE BOX 636
WELCHES  OR    97067

#1071331
ESTATE OF MICHAEL PALMER FOR
2119 S. VAN BUREN
REESE    MI    48757

#1071478
ESTATE OF MICHAEL PALMER FOR
Attn    VICTOR J. MASTROMARCO, J.R
1024 N. MICHIGAN AVENUE
SAGINAW   MI     48605

#1203845
ESTATE OF MICHELLE M FRANKLIN
HARRY G BEYOGLIDES JR ADMINIST
345 W 2ND ST STE 400
DAYTON   OH    45402

#1071332
ESTATE OF STELLA DEMENIUK
MACOMB COUNTY
CLINTON TOWNSHIP    MI     48035

#1071479
ESTATE OF STELLA DEMENIUK
Attn    ROBERT F. GARVEY
C/O THOMAS, GARVEY, GARVEY
AND SCIOTTI
24825 LITTLE MACK
ST. CLAIR SHORES        MI     48080

#1203846
ESTATE OF THOMAS FITZGERALD
1661 11TH AVE
BROOKLYN   NY    131264465

#1071333
ESTATE OF WESLEY PRITCHARD
904 SMOKERISE CIRCLE
DENTON   TX    76205

#1071480
ESTATE OF WESLEY PRITCHARD
Attn    E. TODD TRACY
C/O TRACY & CARBOY
5473 BLAIR ROAD, SUITE 200
DALLAS    TX    75231

#1203848
ESTCO ENTERPRISES INC
1549 SIMPSON WAY
ESCONDIDO   CA    920291203

#1203849
ESTEBAN ENRIQUE GONZALEZ   EFT
RUBIO
SOR JUANA INES DE LA CRUZ
3107 CHIHUAHUA CHIH 31320
MEXICO

#1203850
ESTEE MOLD & DIE INC
1467 STANLEY AVE
DAYTON   OH    45404-111

#1011902
ESTELL   DANIELLE
8495 CHIL. LANCASTER RD.
AMANDA   OH    43102

#1011903
ESTELL   VIVIAN
1206 RANDOLPH
DAYTON   OH    45408

#1128773
ESTELL JR    LIVISTON
68 FALMOUTH WAY
BLUFFTON    SC    29909-5005

#1011904
ESTELLE   DAWN
2617 WINDLOW DR
DAYTON   OH    45406

#1011905
ESTELLE   MEKA
2617 WINDLOW DRIVE
DAYTON   OH    45406

#1534478
ESTELLE A BLUE
89 BRUNSWICK BLVD
BUFFALO   NY    14208

#1534479
ESTELLE DELEON
11530 BEVERLY LANE
BELVIDERE    IL    61008

#1011906
ESTEP   DANIEL
3306 FOX RD
SANDUSKY   OH    448709658

#1011907
ESTEP   DAVID
348 WHEATFIELD DRIVE
DELAWARE   OH    43015

#1011908
ESTEP   THELMA
1008 SOUTH LOCKE ST
KOKOMO   IN    46902

#1049833
ESTEP   DUANE
9015 HOGAN ROAD
FENTON   MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1049834
ESTEP   WILLIAM
9833 LEWIS ROAD
MILLINGTON    MI      48746

#1128774
ESTEP   JOSEPH E
6655 DAVIS RD
HILLIARD    OH    43026-9453

#1128775
ESTEP   LARRY D
14027 N FENTON RD
FENTON    MI    48430-1121

#1203852
ESTEP EXPRESS INC
1291 BOWMAN ST
MANSFIELD    OH    44903

#1011909
ESTEPP   RODNEY
6520 ROLLING HILLS LN E
GROVE CITY    OH    431239787

#1011910
ESTERKAMP  KIMBERLY
1719 BLUFF PLACE APT A
W CARROLLTON  OH    45449

#1011911
ESTERLINE   JAMES
2553 CRAWFORD TOMS RUN RD
BROOKVILLE    OH    453099756

#1011912
ESTERLINE   MICHAEL
1225 ANSEL DR
KETTERING    OH    45419

#1128776
ESTERLINE   SUE A
5031 VAN WAGNEN RD
VASSAR    MI    48768-9794

#1011913
ESTES   KEVIN
23355 FRANK ST
ATHENS    AL    35613

#1011914
ESTES   RANDY
11121 COPPOCK RD
LAURA    OH    45337

#1011915
ESTES   ROBERT
1335 POWERS AVE NW
GRAND RAPIDS    MI    495043077

#1011916
ESTES   ROLEN
4702 RIDGE AVE
KOKOMO  IN      46901

#1128777
ESTES   PAUL D
5956 TROY FREDERICK RD
TIPP CITY    OH    45371-9646

#1531939
ESTES   NATALIE
10808 E 97TH ST N
OWASSO OK    74055

#1075590
ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND    VA      23260-5612

#1203854
ESTES EXPRESS LINES INC
1100 E COMMERCE RD
RICHMOND  VA    232247506

#1049835
ESTESE   KEENAN
2929 WHITEHOUSE DRIVE
KOKOMO  IN      46902

#1203855
ESTEVES DWD LLC
1921 PATTERSON ST
DECATUR    IN    46733

#1203856
ESTEVES-DWD
1921 PATTERSON STREET
DECATUR    IN    46733

#1534480
ESTHER STEDMAN C/O TARRANT CTY CSO
PO BOX 961014
FORT WORTH  TX    76161

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1011917
ESTILL   NATASHA
2103 IMPERIAL RD.
WEST CARRLTON  OH    45449

#1203857
ESTIMATION INC
809-F BARKWOOD COURT
LINTHICUM HEIGHTS    MD    21090

#1203858
ESTIMATION INC
809-F BARKWOOD CT
LINTHICUM HEIGHTS    MD    21090

#1011918
ESTLE   CAROL
8087 E. 400 N.
KOKOMO  IN    46901

#1128778
ESTLE   ROBERT J
822 E MORGAN ST
KOKOMO  IN    46901-2458

#1011919
ESTOCK  GARY
5053 REID RD
SWARTZ CREEK   MI    484739437

#1049836
ESTORGA  PATRICIA
10195 GALAHAD
EL PASO    TX    79924

#1011920
ESTRADA  ALICIA
6626 BUTTE DR.
RIVERSIDE    CA    92505

#1011921
ESTRADA  ANTHONY
5042 CITATION AVE.
CYPRESS   CA    90630

#1011922
ESTRADA  ARMANDO
805 ARAPAHO DR
BURKBURNETT  TX    76354

#1011923
ESTRADA  EDUARDO
6916 AGRA ST.
COMMERCE  CA    90040

#1011924
ESTRADA  JOSE
4855 COLE RD
SAGINAW  MI    48601

#1011925
ESTRADA  MARIO
P O BOX 544
GALVESTON  IN    46932

#1049837
ESTRADA  DAVID
1359 VISTA GRANADA DR.
EL PASO    TX    79936

#1049838
ESTRADA  GUSTAVO
6613 EL POSTE CT.
EL PASO    TX    79912

#1049839
ESTRADA  MARY
2629 ANISE
EL PASO    TX    79936

#1049840
ESTRADA  PABLO
2103 ADAMS BLVD.
SAGINAW  MI    48602

#1049841
ESTRADA  RUBEN
12187 CORAL GATE DR.
EL PASO    TX    79936

#1527121
ESTRADA  SUSANA
PO BOX 515
MILLIKEN    CO    80543

#1011926
ESTRADA JR  JOHN
PO BOX 345
BRIDGEPORT   MI    487220345

#1203859
ESTRADA MARY E
2629 ANISE
EL PASO    TX    79936

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1049842
ESTRATTI   OSCAR
27 NORTHWIND WAY
ROCHESTER   NY    14624

#1234869
ESW AMERICA INC.
TELFORD    PA    18969

#1524027
ESW ENCLOSURE SYSTEMS WORLDWIDE
Attn   ACCOUNTS PAYABLE
344 NORTH MCKEMY AVENUE
CHANDLER   AZ    85226

#1541272
ESW ENCLOSURE SYSTEMS WORLDWIDE
344 NORTH MCKEMY AVENUE
CHANDLER   AZ    85226

#1203860
ETA SA FABRIQUES D'EBAUCHES
SWITEC
SCHILD-RUST-STRASSE 17
GRENCHEN    2540
SWITZERLAND

#1203862
ETABLISSEMENTS LACROIX
RESORTS LACROIX
ZONE SYNERGIE RUE 4EME AVE
MEUNG SUR LOIRE    45130
FRANCE

#1203863
ETABLISSEMENTS LEDUC
274 RUE DU MARECHAL JUIN
VAUX LE PENIL    77000
FRANCE

#1203866
ETABLISSEMENTS SUPEX
46 ROUTE DE FOURGES
GASNY    27620
FRANCE

#1075591
ETALON INSTRUMENT COMPANY
Attn   ALEX
2620 CONCORD AVE #122
ALHAMBRA   CA    91803

#1203869
ETAMIC CORP
44747 HELM CT
PLYMOUTH   MI    48170-606

#1203871
ETAMIC CORP
45333 5 MILE RD
PLYMOUTH   MI    48170

#1528255
ETAS
BORSIGSTRABE 14
STUTTGART    70469
GERMANY

#1203872
ETAS INC
3021 MILLER RD
RMT ADD CHG 12\00 TBK LTR
ANN ARBOR   MI    48103

#1203873
ETAS INC
3021 MILLER RD
ANN ARBOR   MI    481032122

#1544799
ETAS, INC
2155 JACKSON AVENUE
ANN ARBOR   MI    48103

#1544800
ETAS, INC
P.O. BOX 95343
CHICAGO    IL    60694-5343

#1075592
ETC., UNLIMITED
P O BOX 1315
2680 S. MCKENZIE STREET
FOLEY    AL    36535

#1049843
ETCHILL   THOMAS
5602 SCHENK ROAD
SANDUSKY   OH    44870

#1049844
ETCHISON   JEFFREY
201 LUCKY LANE
PENDLETON   IN    46064

#1049845
ETCHISON   TODD
3114 MYRTLE DR
LAPEL    IN    46051

#1128779
ETCHISON   JOHN E
4407 GOLFVIEW DR
ANDERSON   IN    46011-1612

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                        Time:    17:00:52

#1203876
ETCO
25 BELLOWS ST
WARWICK    RI    028881501

#1539465
ETCO AUTOMOTIVE PRODUCTS
Attn    ACCOUNTS PAYABLE
3004 62ND AVENUE EAST
BRADENTON  FL    34206

#1203877
ETCO INC
25 BELLOWS ST
WARWICK    RI    028881501

#1203878
ETCO INCORORATED    EFT
3004 62ND AVE E
BRADENTON    FL    34203

#1203879
ETCO INCORPORATED
ETCO AUTOMOTIVE PRODUCTS DIV
3004 62ND AVE E
BRADENTON  FL    342035306

#1203880
ETH TEILCHENPHYSIK
EINSTEINSTRASSE
ZURICH    8093
SWITZERLAND

#1203881
ETH ZURICH
PHYSICAL ELECTRONICS LAB
FINANZDIENSTE HOENHHERBERG
HPT H6 CH 8093 ZURICH
SWITZERLAND

#1534481
ETHEL KELLUM
851 SARASOTA
PONTIAC    MI    48340

#1203882
ETHEL MAE JOHNSON
ACCT OF CLARK JOHNSON JR
CASE #DR-91-500601
5172 RUSH DRIVE
MONTGOMERY AL    418765280

#1534482
ETHEL MAE JOHNSON
5172 RUSH DRIVE
MONTGOMERY AL    36108

#1203883
ETHEREDGE ELECTRIC CO INC
6719 WOOLWORTH RD
SHREVEPORT  LA    711299485

#1203884
ETHEREDGE ELECTRIC COMPANY INC
6719 WOOLWORTH ROAD
SHREVEPORT  LA    711490570

#1011927
ETHERIDGE  MELISSA
0972 TOWNSEND DR.
BROOKHAVEN MS    39601

#1049846
ETHERIDGE  CELESTINE
10625 LINNET AVENUE
CLEVELAND  OH    441114856

#1049847
ETHERIDGE  MARK
4405-2F PATRICK AVENUE
WILMINGTON    NC    28403

#1128780
ETHERIDGE  ALLEN C
105 PEARL PL
FITZGERALD    GA    31750-8529

#1128781
ETHERIDGE  SANDRA B
5762 SISK RD
WICHITA FALLS    TX    76310-6888

#1011928
ETHERINGTON  DAVID
1519 E 44TH ST
ANDERSON  IN    46013

#1011929
ETHERINGTON  LARRY
6715 E 350 S
BRINGHURST    IN    46913

#1011930
ETHERINGTON  MARITA
8285 E 1150 S
GALVESTON  IN    46932

#1128782
ETHERINGTON  NORMA L
6715 E 350 S
BRINGHURST    IN    46913-9691

#1203885
ETHERINGTON LARRY E
6715 E 350 S
BRINGHURST    IN    46913

#1203886
ETHERINGTON MARITA
8285 E 1150 SOUTH
GALVESTON    IN    46932

#1011931
ETHINGTON  ALLEN
718 HURON ST
FLINT    MI    485072551

#1011932
ETHINGTON  JELANI
2572 ADRIENNE DR
ANN ARBOR    MI    48103

#1049848
ETHINGTON  ERIC
12272 MORNINGSIDE CIRCLE
GRAND BLANC    MI    48439

#1128783
ETHINGTON  MARC D
2057 W GRAND BLANC RD
GRAND BLANC    MI    48439-9312

#1011933
ETHRIDGE  JERRY
4353 DIXON DR
SWARTZ CREEK    MI    484738222

#1011934
ETHRIDGE  RONALD
134 RHETTS WAY
FITZGERALD    GA    31750

#1203887
ETHYL CORP
330 S 4TH ST
RICHMOND    VA    23219

#1203888
ETHYL PETROLEUM ADDITIVES INC
330 S 4TH ST
RICHMOND    VA    23219

#1530678
ETHYLENE PROPYLENE DIENE -
ANTI TRUST LITIGATION
Attn   MICHAEL D. HAUSFELD, ESQ.
COHEN, MILSTEIN, HAUSFELD &
TOLL, P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON D.C.    20005-3964

#1203889
ETI INC
10610 75TH ST N
LARGO    FL    33777

#1203891
ETI INC
DIV OF GOSHEN RUBBER CO INC
10610 75TH ST
LARGO    FL    34647

#1203892
ETI TECHNICAL COLLEGE
ADMINISTRATION BUILDING
2076 YOUNGSTOWN WARREN RD
NILES    OH    44446

#1011935
ETIENNE  JULIAN
3600 BOSTON
MIDLAND    MI    48642

#1011936
ETIENNE  ROMEO
712 MIAMI CHAPEL
DAYTON    OH    45408

#1011937
ETIENNE  TONI MARIE
322 SANDY RIDGE CT.
MIDLAND    MI    48640

#1049849
ETIENNE  ELSIE
3381 CLOVERTREE LANE #2
FLINT    MI    48532

#1049850
ETIENNE  JERROD
5650 WOOD HOLLOW DR.
INDIANAPOLIS    IN    46239

#1203893
ETKIN MANAGEMENT SERVICES INC
29100 NORTHWESTERN HWY
200 FRANKLIN CENTER
SOUTHFIELD    MI    48034

#1203894
ETKIN MANAGEMENT SERVICES INC
29100 NORTHWESTERN HWY STE 200
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1203895
ETN SYSTEMS INC
1316 FAIRFAX LN
BUFFALO GROVE    IL    60089

#1203896
ETN SYSTEMS INC
2125 1ST AVE
HIBBING    MN    55746

#1203897
ETNA PRODUCTS INC
16824 PARK CIRCLE DR
CHAGRIN FALLS    OH    44022-451

#1203899
ETNA PRODUCTS INC
16824 PARK CIRCLE DR
CHAGRIN FALLS    OH    44023

#1011938
ETNIER    SAMUEL
189 N - 480 W
KOKOMO    IN    46901

#1203900
ETOWAH COUNTY CLERK REGISTER
801 FORREST AVE STE 202
GADSDEN    AL    35901

#1534483
ETOWAH COUNTY DHR
PO BOX 8000
GADSDEN    AL    35902

#1071811
ETOWAH COUNTY, AL
ETOWAH COUNTY REVENUE COMMISSIONER
800 FORREST AVENUE
ROOM G-15
GADSDEN    AL    35901

#1534484
ETOWAH CTY CLK REGISTER
801 FORREST AVE STE 202
GADSDEN    AL    35901

#1203901
ETOWAH CTY CLK SMALL CLAIMS
801 FORREST AVE STE 202
GADSDEN    AL    35901

#1203902
ETREMA PRODUCTS INC
2500 N LOOP DR
AMES    IA    50010

#1203903
ETREMA PRODUCTS INC
SUBSIDIARY EDGE TECHNOLOGIES
2500 N LOOP DR
AMES    IA    50010

#1075593
ETS ENERGY TECHNOLOGY SYSTEM
2001 ANNAPOLIS LANE
PLYMOUTH    MN    55447

#1539466
ETS INTERNATIONAL
Attn    ACCOUNTS PAYABLE
1916 SOUTH MAIN STREET
SOUTH BEND    IN    46613

#1203904
ETS R BREA SA FONDERIE ALUMINI
LES TRILLERS
VAUX    03190
FRANCE

#1544801
ETS-LINDGREN LP
1301 ARROW POINT DR
CEDAR PARK    TX    78613

#1544802
ETS-LINDGREN LP
PO BOX 502162
ST LOUIS    MO    63150-2162

#1075594
ETTACO, INC
Attn    DAVE FOSTER
8828 S. HARDY DRIVE
SUITE # 101
TEMPE    AZ    85284

#1203905
ETTCO TOOL & MACHINE CO INC
1600 6TH AVE
PO BOX 1944
YORK    PA    174051944

#1203906
ETTCO TOOL & MACHINE CO INC
3445 LONERGAN DR
ROCKFORD    IL    61109

#1203907
ETTEMA SHARON JEAN
PO BOX 746
PARK CITY    UT    84060

#1049851
ETTER   TERRY
1894   E GORMAN RD
ADRIAN    MI     49221

#1011939
ETTERS   JOEY
622 ANNAROSE RUN
WESTERVILLE   OH     43081

#1011940
ETZ    ARTHUR
64 HALSEY DR
RIVERSIDE      OH     45431

#1011941
EUBANK  MARYLIN
112 NORTH MONTGOMERY ST
UNION    OH     45322

#1011942
EUBANK  STEPHANIE
3113 CHRIS CT
KOKOMO  IN     46902

#1011943
EUBANK JR  ROGER
3113 CHRIS CT
KOKOMO  IN     46902

#1011944
EUBANKS   TERRY
300 LONGMEADOW CIR
PULASKI      TN     384783128

#1011945
EUBANKS   TRAMANDA
150 WOODY DRIVE APT B-6
JACKSON    MS     39212

#1128784
EUBANKS  HATTIE M
3812 PROVIDENCE ST
FLINT    MI     48503-4551

#1075595
EUBANKS ENGINEERING CO
950 E ROYAL OAKS DR
MONROVIA   CA     91016-4197

#1203908
EUBANKS ENGINEERING CO INC
3022 INLAND EMPIRE BLVD
ONTARIO    CA     91764

#1203909
EUBANKS ENGINEERING CO INC
950 ROYAL OAK DR
MONROVIA   CA     91016

#1203910
EUBULUS COMPUTER SOLUTIONS
325B N CLIPPERT ST
LANSING     MI     489124602

#1203911
EUBULUS COMPUTER SOLUTIONS INC
325 N CLIPPERT ST STE B
LANSING     MI     48912

#1011946
EUCKER   MATTHEW
2862 ST.RT.7 NE
FOWLER   OH     44418

#1066885
EUCLID
Attn   SCOTT LANTZY
30500 BRUCE INDUSTRIAL PKWY
SUITE B
SOLON   OH     44139

#1203912
EUCLID DESIGN & MANUFACTURING
38333 WILLOUGHBY PKWY
WILLOUGHBY   OH     44094

#1203913
EUCLID DESIGN & MANUFACTURING
38333 WILLOUGHBY PKY
WILLOUGHBY   OH     44094

#1203914
EUCLID HEAT TREATING CO, THE
E H T CO
1408 E 222ND ST
CLEVELAND   OH     44117

#1203915
EUCLID HEAT TREATING COMPANY
1408 EAST 222ND STREET
CLEVELAND   OH     44117

#1203916
EUCLID INDUSTRIES INC
165 W MORLEY
SAGINAW   MI     48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1203917
EUCLID INDUSTRIES INC
1655 TECH DR
BAY CITY        MI     487061637

#1203918
EUCLID INDUSTRIES INC   EFT
Attn   BENJAMIN DEBOLT
1655 TECH DR
BAY CITY        MI     48706

#1534486
EUCLID MUNICIPAL COURT
555 E 222ND ST
EUCLID        OH     44123

#1203919
EUCLID TOOL & MACHINE CO
SPARE PARTS DIV
5209 MACKINAW RD
BAY CITY        MI     487069700

#1203920
EUCLID TOOL & MACHINE COMPANY
5209 MACKINAW RD
BAY CITY        MI     48706

#1128785
EUDELL   RONALD C
2101 CROSLEY CT
MIAMISBURG     OH     45342-6432

#1543443
EUGEN HUTH GMBH & CO KG
VOHWINKELER STR 65 VOHWINKEL
WUPPERTAL        42329
GERMANY

#1534487
EUGENE ATCHISON
20291 BRAILE
DETROIT     MI     48219

#1544803
EUGENE ERNST PRODUCTS CO
116 MAIN ST
PO BOX 427
FARMINGDALE   NJ     07727-0427

#1534488
EUGENIA J WASHINGTON
PO BOX 38462
SACRAMENTO   CA     95838

#1534489
EULBERG LAW OFFICES
925 N W 6TH
OKLAHOMA CTY   OK     73106

#1128786
EULER   DANIEL E
306 IROQUOIS AVE
PRUDENVILLE     MI     48651-9718

#1534490
EUNICE A MAGNUS
14228 INGLESIDE
DOLTON   IL     60419

#1203921
EURESYS INC
500 PARK BOULEVARD STE #525
ITASCA     IL     60143

#1203922
EURESYS INC
7557 RAMBLER RD STE 700
DALLAS     TX     75231

#1011947
EURICH   DANIEL
1706 S JOHNSON ST
BAY CITY        MI     487084205

#1011948
EURICH   JEANNINE
4409 RUPPRECHT ROAD
VASSAR   MI     48768

#1011949
EURICH   JOHN
3420 BROOKGATE DR
FLINT     MI     48507

#1011950
EURICH   STEPHEN
1480 CALMAC CT
BAY CITY        MI     48708

#1049852
EURICH   HENRY
3744 HACKETT RD.
SAGINAW   MI     48603

#1128787
EURICH   JERRY A
3594 HENSLER
SAGINAW   MI     48603-7238

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1011951
EURICK   WILLIAM
W224 S7600 GUTHRIE DR
BIG BEND      WI      53103

#1203923
EURIDIUM SOLUTIONS
2285 N OPDYKE RD STE D
AUBURN HILLS    MI    483262468

#1203924
EURIDIUM SOLUTIONS
FMLY MENC INC
2285 N OPDYKE RD STE D
AUBURN HILLS    MI    483262468

#1203925
EURIDIUM SOLUTIONS INC
TICERNA INC
2285 N OPDYKE RD STE D
AUBURN HILLS      MI      48326

#1203926
EURO AMERICAN PLASTICS INC
300 B COMMERCE PARK DR
JACKSON    MS    39213

#1075596
EURO MACHINE INCORP.
9627 OWENS MOUTH AVE
CHATSWORTH   CA    91311

#1539467
EURO-AMERICAN PLASTICS INC
Attn   ACCOUNTS PAYABLE
300 B COMMERCE PARK DRIVE
JACKSON   MS   39213

#1203928
EURODEC INDUSTRIES
Z I DE FELET BP 26
63306 THIERS CEDEX
FRANCE

#1203929
EURODEC INDUSTRIES L'EUROPEENN
LE BEC ZONE INDUSTRIELLE LE CH
FEUGEROLLES      42500
FRANCE

#1543444
EURODIS ELECTRONICS UK LTD
LEVER STREET
BOLTON          BL36BJ
UNITED KINGDOM

#1203930
EUROMOTIVE GMBH & CO KG
GESCHAFTSFUHRUNG
5282 RANSHOFEN
SCHLOSSSTRASSE 26
AUSTRIA

#1203931
EUROMOTIVE GMBH & CO KG
GESCHAFTSFUHRUNG
5282 RANSHOFEN
SCHLOSSTRASSE 26
AUSTRIA

#1203932
EUROMOTIVE GMBH & CO KG
SAG EUROMOTIVE
LEND 25
LEND        5651
AUSTRIA

#1203934
EUROMOTIVE GMBH & CO KG FILIAL
SCHLOSSSTRASSE 26
BRAUNAU AM INN RANSH      5280
AUSTRIA

#1203935
EURONETTING INC
10630 E RANCH GATE RD
SCOTTSDALE    AZ    85255

#1203936
EURONETTING INC      EFT
10630 E RANCH GATE RD
SCOTTSDALE    AZ    85255

#1543445
EUROPA METALLI SPA
VIA RIGHI 4
SESTO FIOTENTINO        50019
ITALY

#1543446
EUROPE CHEMI-CON (DEUTSCHLAND) GMBH
ECC GMBH
HAMBURGER STR 62
NUERNBERG        90451
GERMANY

#1203937
EUROPEAN AMERICAN BANK
TORO LTD 008035131
100 SUNNYSIDE BLVD
REMOVE EFT ACCT REJECTED
PLAINVIEW    NY    11803

#1203938
EUROPEAN LANGUAGE RESOURC DIST
ELDA
55/57 RUE BRILLAT SAVARIN
PARIS        75013
FRANCE

#1203939
EUROPEAN PURCHASING COORD
RINGSTRASSE 25
MOERLENBACH VOECKELSBECK
69509 GERMANY
GERMANY

#1203940
EUROPEAN PURCHASING COORDINATO
RINGSTRASSE 25
MOERLENBACH-VOECKELS        69509
GERMANY

#1543447
EUROQUIPMENT
RAWMARSH ROAD
4 AMBER BUSINESS CENTRE
ROTHERHAM       S601RU
UNITED KINGDOM

#1203941
EUROSOFT LORRAINE
ROUTE DE TANTIMONT
HERGUGNEY        88130
FRANCE

#1203942
EUROSOFT LORRAINE          EFT
ROUTE DE MIRECOURT
88130 HERGUGNEY
FRANCE

#1203943
EUROTECHNIQUE INDUSTRIES INC
TSCHUDINPARTS
18951 SE 11TH PL
WILLISTON     FL     32696

#1203944
EUROTECHNIQUE INDUSTRIES INC
TSCHUDINPARTS
215 SOUTHAVEN AVE
MEDFORD  NY    11763

#1203945
EUROTHERM CONTROLS INC
741F MILLER DR
LEESBURG    VA     20175

#1203946
EUROTHERM CONTROLS INC
ACTION INSTRUMENTS
741F MILLER DR
LEESBURG    VA     20175

#1203947
EUROTHERM CONTROLS INC
EUROTHERM GROUP COMPANIES
PO BOX 360112
PITTSBURGH    PA     152516112

#1544804
EUROTHERM CONTROLS REPAIR DEPT
741F MILLER DRIVE
LEESBURG    VA     20175

#1203948
EUROTHERM DRIVES
PO BOX 890711
CHARLOTTE   NC     282890711

#1544805
EUROTHERM GROUP COMPANIES
PO BOX 360112
PITTSBURGH    PA     15251-6112

#1075597
EURTON ELECTRIC CO. INC.
9920 PAINTER AVE
SANTA FE SPRINGS      CA     90670

#1011952
EUSTACHE  TIMOTHY
15125 CHICKEN BRISTLE RD
FARMERSVILLE   OH    45325

#1128788
EUSTACHE  RONALD C
2210 MANTON DRIVE
MIAMISBURG    OH    45342-3958

#1203949
EUTECTIC ENGINEERING
6350 E DAVISON
DETROIT    MI     48212

#1203950
EUTECTIC ENGINEERING CORP
6350 E DAVISON ST
DETROIT     MI     482121402

#1203951
EUTECTIC RESOURCES INC
9413 N CO RD EAST
BRAZIL    IN     47834

#1203952
EUTECTIC RESOURCES INC
9413 N COUNTY RD 50E
BRAZIL    IN     478348353

#1011953
EUTON  JEFFREY
51 ELEAZER ROAD
XENIA   OH    45385

#1075598
EV ROBERTS
PO BOX 4907
18027 BISHOP AVE
CARSON   CA    90749

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534491
EVA JEAN HAYMON
6628 CAROL LEE
BERKELEY    MO    63134

#1203953
EVA M HALE
PO BOX 409
PULASKI    TN    38478

#1527621
EVA M. ORLIK
KENDALL-HAHN
220 N. RANGELINE ROAD
CARMEL    IN    46032

#1203954
EVA ROSE HEASLEY
560 SYCAMORE
EUCLID    OH    44132

#1203955
EVAL COMPANY OF AMERICA
EVALCA
2625 BAY AREA BLVD STE 300
HOUSTON    TX    77058

#1203956
EVALCA
EVAL COMPANY OF AMERICA
100 WARRENVILLE RD STE 201
LISLE    IL    605321301

#1203957
EVANA TOOL & ENGINEERING EFT
INC
5825 OLD BOONVILLE HWY
PO BOX 5437
EVANSVILLE    IN    477152136

#1203958
EVANA TOOL & ENGINEERING INC (
EVANA AUTOMATION
5825 OLD BOONVILLE HWY
EVANSVILLE    IN    477152136

#1128789
EVANENKO NIKOLAI
4859 CENTURY DR
SAGINAW    MI    48603-5622

#1203959
EVANGEL COLLEGE
OFFICE OF ENROLLMENT
1111 N GLENSTONE
SPRINGFIELD    MO    65802

#1527704
EVANGELICAL LUTHERAN CHURCH
OF AMERICA BOARD OF PE
Attn    MR. CURTIS FEE
800 MARQUETTE AVENUE - 1050
MINNEAPOLIS    MN    55402-2892

#1049853
EVANGELISTA    CHERYL
1086 CRANBROOK DR.
SAGINAW    MI    48638

#1011954
EVANIUK    ANNETTE
831 WOODVIEW COURT
VANDALIA    OH    45377

#1011955
EVANS    ANGELA
7672 ALTERNATE ST RT 49 E
ARCANUM    OH    45304

#1011956
EVANS    BEATRIZ
55 GLENDALE AVE
BUFFALO    NY    14208

#1011957
EVANS    BELVIE
2427 WHISPERING BROOK LN
GROVE CITY    OH    431233741

#1011958
EVANS    BRETT
7558 PETE AVE
JENISON    MI    494289717

#1011959
EVANS    BRIAN
3793 LAKEBEND DR
DAYTON    OH    45404

#1011960
EVANS    CAROLYN
6911 GREEN HWY
TECUMSEH    MI    49286

#1011961
EVANS    CAROLYN
P.O. BOX 321
LEAVITTSBURG    OH    44430

#1011962
EVANS    CHARLES
1018 HUGO ST
MAUMEE    OH    43537

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1011963
EVANS  CLAYTON
24732 PLUM TREE DR
ELKMONT    AL    356206446

#1011964
EVANS  CLAYTON
8321 WASHINGTON DRIVE
CENTERVILLE  OH    45458

#1011965
EVANS  CLINTON
P O BOX 379
NEW CARLISLE    OH    45344

#1011966
EVANS  DANTON
2426 LAKEVIEW AVE
DAYTON  OH    45408

#1011967
EVANS  DEBORAH
1054 BRITTON RD
ROCHESTER  NY    14616

#1011968
EVANS  DERECK
491 SHEELIN RD
XENIA    OH    45385

#1011969
EVANS  DIANNA
4145 W 50 S
KOKOMO  IN    46901

#1011970
EVANS  DONALD
14704 GRUBBS RD
ATHENS    AL    356117431

#1011971
EVANS  DONALD
2125 SIR LOCKESLEY DRIVE
MIAMISBURG    OH    45342

#1011972
EVANS  DONALD
3117 N. BELSAY RD.
FLINT    MI    48506

#1011973
EVANS  DONNA
83 MADRID AVENUE
BROOKVILLE    OH    45309

#1011974
EVANS  DWAIN
4110 MIDWAY AVE
DAYTON  OH    45417

#1011975
EVANS  ETOYLE
2042 MAYBURY AVE
FLINT    MI    485034244

#1011976
EVANS  GINGER
110 CLAREMONT AVE
ANDERSON  IN    46011

#1011977
EVANS  GLADIE
3766 CLOVERDALE
MEDWAY  OH    45341

#1011978
EVANS  GLADYS
2460 BRIER ST SE
WARREN  OH    444845201

#1011979
EVANS  HAROLD
1581 GARWOOD DR.
DAYTON  OH    45432

#1011980
EVANS  JAMES
4733 WAKEFIELD AVE NE
COMSTOCK PARK  MI    493218958

#1011981
EVANS  JAMES
63 OXFORD
DAYTON  OH    45407

#1011982
EVANS  JAY
4145 W. 50 S.
KOKOMO  IN    46901

#1011983
EVANS  JEFFREY
P.O. BOX 2224
WARREN  OH    44484

#1011984
EVANS  JERRY
4353 S SHERIDAN RD
LENNON  MI    48449

#1011985
EVANS  JERRY
60 HERBERT RD
HARTSELLE   AL    356408225

#1011986
EVANS  JOSEPH
647 MANCHESTER AVE
YOUNGSTOWN OH   445091711

#1011987
EVANS  JOY
111 STUBBS DR
TROTWOOD OH    45426

#1011988
EVANS  JUDITH
323 MAPLE ST
TIPTON     IN    46072

#1011989
EVANS  KENNETH
12400 E 37TH TER S
INDEPENDENCE  MO    640553191

#1011990
EVANS  KRISTI
416 W 300 N
KOKOMO  IN    46901

#1011991
EVANS  LAWANA
2116 VAL VISTA COURT
DAYTON   OH   45406

#1011992
EVANS  LEONARD
4229 E SANDRA DR
PORT CLINTON   OH    43452

#1011993
EVANS  MARK
11 W MARKET STREET
WEST MILTON   OH    45383

#1011994
EVANS  MAYBELLE
213 SOUTHLEA DR
KOKOMO  IN    46902

#1011995
EVANS  MICHAEL
106 FRANKLIN ST.
NILES     OH    44446

#1011996
EVANS  MICHAEL
110 CLAREMONT AVE
ANDERSON   IN    46011

#1011997
EVANS  MICHAEL
11806 CREIGHTON AVE
NORTHPORT  AL    35475

#1011998
EVANS  MICHELLE
317 SHIRLEY AVE
BUFFALO  NY    14215

#1011999
EVANS  NIKKI
6040 GARBER RD
DAYTON  OH    45415

#1012000
EVANS  PAMELA
400 TOPSFIELD RD
COLUMBUS  OH    43228

#1012001
EVANS  PAMELA
PO BOX 862
LOCKPORT   NY    140950935

#1012002
EVANS  PATRICIA
136 BELLINGHAM DR
MADISON   AL    35758

#1012003
EVANS  PERCY
232 MOSS AVE
JACKSON    MS    39209

#1012004
EVANS  REECE
30 ISLAND RD
MEDWAY  OH    45341

#1012005
EVANS  RICHARD
1308 HWY 3
REDWOOD  MS    39156

#1012006
EVANS  RICK
516 LAMONT DR APT 2
KETTERING    OH    45429

#1012007
EVANS  ROBBIN
4436 GENESEE AVE
DAYTON    OH    45406

#1012008
EVANS  ROBERT
14 SOUTH 10TH AVE.
HIGHLAND PARK    NJ    08904

#1012009
EVANS  RODNEY
2464 MARTHA'S WOODS
GROVE CITY    OH    43123

#1012010
EVANS  ROGER
2020 GEORGE ST
LOGANSPORT  IN    469473729

#1012011
EVANS  RUBEN
1501 BLAIRWOOD AVENUE
DAYTON  OH    45418

#1012012
EVANS  SHAVON
2460 BRIER ST SE
WARREN  OH    44484

#1012013
EVANS  SHELIA
PO BOX 379
NEW CARLISLE    OH    45344

#1012014
EVANS  SONI
4409 BRUNSWICK AVE
TROTWOOD  OH    45416

#1012015
EVANS  STANLEY
2535 ST. RT.#7, N.E.
FOWLER  OH    44418

#1012016
EVANS  STEVEN
2197 E 200 S
ANDERSON  IN    46017

#1012017
EVANS  STEVEN
RR 1 BOX 228
SONTAG    MS    396659730

#1012018
EVANS  TIMOTHY
1551 TABOR AVE
KETTERING    OH    45420

#1012019
EVANS  TRACY
583 PENHALE AVE
CAMPBELL  OH    44405

#1012020
EVANS  VERONICA
4220 ST ROUTE 40 LOT #9
TIPP CITY    OH    45371

#1012021
EVANS  WILLIAM
2280 S FENTON RD
HOLLY    MI    484428333

#1012022
EVANS  YOLANDA
1501 BLAIRWOOD AVENUE
DAYTON    OH    45418

#1049854
EVANS  ANDREW
313 TIMBER LANE
ANDERSON  IN    46017

#1049855
EVANS  ANDREW
3163 S 500 W
RUSSIAVILLE    IN    46979

#1049856
EVANS  BRIAN
1727 STILLWATER CIRCLE
BRENTWOOD  TN    37027

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1049857
EVANS  COLUMBUS
1076 NUTANA
MT. MORRIS    MI    48458

#1049858
EVANS  DAVID
15 CHARLEMAGNE DR
MENDON  NY    14506

#1049859
EVANS  DAVID
46 HEATH DRIVE N.W.
WARREN  OH    44481

#1049860
EVANS  DEBORAH
27350 BRADFORD LN
SOUTHFIELD  MI    48076

#1049861
EVANS  DONALD
5509 N 29TH LANE
MC ALLEN  TX    78504

#1049862
EVANS  ELLEN
5289 CONESTOGA DR
FLUSHING  MI    48433

#1049863
EVANS  GARY
2167 PRESLEY DRIVE
GROVE CITY  OH    43123

#1049864
EVANS  JAMES
1087 BROOKFIELD DRIVE
WAYNESVILLE  OH    45068

#1049865
EVANS  JANICE
8489 WARWICK RD. N.E.
WARREN  OH    44484

#1049866
EVANS  JOHN
4111 BLUEHERON DR
AUBURN HLS    MI    48326

#1049867
EVANS  JOYCE
4305 HARVARD AVENUE S.E.
WARREN  OH    44484

#1049868
EVANS  LASHARA
221 HAMILTON STREET
ROCHESTER  NY    14620

#1049869
EVANS  LINDA
6501  HALBERD COURT
DAYTON  OH    45459

#1049870
EVANS  MARCUS
3915 ODIN AVENUE
CINCINNATI      OH    45213

#1049871
EVANS  MEREDITH
27 CONSTANTIA AVENUE
DAYTON  OH    45419

#1049872
EVANS  MICHELLE
1727 STILLWATER CIRCLE
BRENTWOOD  TN    37027

#1049873
EVANS  MICHELLE
27 VILLAGE ROCK LANE
APT. 24
NATICK      MA    01760

#1049874
EVANS  NEAL
26 SPLIT RAIL RUN
PENFIELD      NY    14526

#1049875
EVANS  ORLANDO
620 HIDDEN VALLEY DR.
APT 107
ANN ARBOR  MI    48104

#1049876
EVANS  PHYLLIS
46 HEATH DRIVE N.W.
WARREN  OH    44481

#1049877
EVANS  ROBERT
324  WEST WHIPP ROAD
CENTERVILLE  OH    45459

#1049878
EVANS  ROBERT
807 WINDSOR ROAD
TERRE HAUTE    IN        46802

#1049879
EVANS  RONALD
157 PASSAIC AVENUE
LOCKPORT  NY      14094

#1049880
EVANS  RONIE
763 STONY POINT RD.
SPENCERPORT  NY      14559

#1049881
EVANS  RUSSELL
150   FIFTH AVE
HUBBARD  OH      44425

#1049882
EVANS  TERRENCE
2925 WHITEHOUSE DR
KOKOMO  IN      46902

#1049883
EVANS  THOMAS
128 NOLA ROAD
SONTAG   MS     39665

#1128790
EVANS  BETTY H
676 KIRKLEY DR
JACKSON    MS     39206-3831

#1128791
EVANS  BEVERLY J
3829 S 11TH STREET
SHEBOYGAN  WI     53081-8607

#1128792
EVANS  DAVID C
2534 W CROSS ST
ANDERSON  IN      46011-9510

#1128793
EVANS  DENNIS T
4665 ESTES DRIVE
KENT    OH    44240

#1128794
EVANS  DIANE M
1520 ROBBINS AVE
NILES    OH    44446

#1128795
EVANS  EDDIE R
419 APPLEGATE RD
UNION    OH    45322-3103

#1128796
EVANS  FAY H
231 CULBERTSON AVE
JACKSON    MS    39209-5231

#1128797
EVANS  FRANCESCA J
1519 CANFIELD AVE
DAYTON    OH    45406-4208

#1128798
EVANS  JAMES W
1084 BROOKFIELD DR
WAYNESVILLE    OH    45068-8315

#1128799
EVANS  JANET L
800 N PLEASANT VALLEY AVE
DAYTON    OH    45404-2440

#1128800
EVANS  JOHN A
7024 PARK VISTA RD
ENGLEWOOD OH     45322-2544

#1128801
EVANS  JOSEPH L
P O BOX 434
MONTICELLO    MS     39654-0434

#1128802
EVANS  JOSEPH P
1997 CENTER RD
WILMINGTON    OH    45177-8351

#1128803
EVANS  JOYCE A
1494 BEECHWOOD ST NE
WARREN  OH    44483

#1128804
EVANS  JOYCE O
311 N 2ND ST.
WILMINGTON    NC    28401-3955

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1128805
EVANS   JUDITH A
323 MAPLE ST
TIPTON    IN      46072

#1128806
EVANS   JUNIUS JAMES
170A KENVELLE RD
BUFFALO  NY   14215-0000

#1128807
EVANS   KATHRYN L
4353 S SHERIDAN RD
LENNON    MI    48449-9403

#1128808
EVANS   LAWRENCE W
720 S LINE ST
CHESANING    MI    48616-1436

#1128809
EVANS   LOYD J
5981 S ADRIAN HWY.
ADRIAN    MI    49221

#1128810
EVANS   PEGGY A
3110 GARDEN PLACE
KOKOMO   IN    46902-7512

#1128811
EVANS   RALPH V
1308 N JASMINE PL
ANAHEIM    CA    92801-1628

#1128812
EVANS   REGINA L
2167 PRESLEY DR
GROVE CITY    OH    43123-3601

#1128813
EVANS   RITA E
294 COLONIAL
YOUNGSTOWN OH    44505-2157

#1128814
EVANS   THOMAS E
6210 ROYALTON CENTER RD APT 1
AKRON   NY    14001-9006

#1128815
EVANS   TRUDDIE W
3120 W 12TH ST
ANDERSON   IN    46011-2475

#1072882
EVANS & SUTHERLAND
P.O. BOX 58700
600 KOMAS DRIVE
SALT LAKE CITY      UT      84158

#1075599
EVANS & SUTHERLAND
PO BOX 58700
SALT LAKE CITY    UT    84158

#1534494
EVANS AND MULLINIX
7225 RENNER RD STE 200
SHAWNEE  KS   66217

#1203960
EVANS DELIVERY CO INC
PO BOX 268
POTTSVILLE    PA    17901

#1203961
EVANS ELECTRIC INC EFT
PO BOX 7514
WICHITA FALLS    TX    76307

#1544806
EVANS ELECTRIC MOTOR CENTERS INC
2002 SOUTHWEST BLVD
PO BOX 1316
TULSA   OK   74101-1316

#1544807
EVANS ELECTRIC MOTOR CENTERS INC
PO BOX 1316
TULSA    OK    74101-1316

#1072883
EVANS ENGINEERING
14119A SULLYFIELD CIRCLE
CHANTILLY    VA    20151

#1203962
EVANS ENTERPRISES INC
EVANS ELECTRIC
2707 CENTRAL FREEWAY EAST
WICHITA FALLS    TX    76302

#1203963
EVANS EQUIPMENT CO INC
G-3283 S DORT HWY
BURTON   MI    485291446

---

#1203964
EVANS EQUIPMENT CO INC
G-3283 SOUTH DORT HWY
BURTON   MI     485291446

#1203965
EVANS INC
ACCT OF PAULA M MC GHEE
CASE# 93M1146014
         332528880

#1012023
EVANS JR   EARL
5700 OXFORD LANE APT. C
LOCKPORT   NY     14094

#1203966
EVANS LANDSCAPING INC
3700 ROUND BOTTOM RD
CINCINNATI   OH     45244

#1203967
EVANS LANDSCAPING INC
9700 EAST KEMPER ROAD
LOVELAND   OH     45140

#1203968
EVANS MANUFACTURING INC
1330 SOUTER
TROY   MI     48083

#1203969
EVANS MANUFACTURING INC
1330 SOUTER ST
TROY   MI     480832839

#1203970
EVANS MECHWART HAMBLETON
& TILTON INC
170 MILL ST
GAHANNA   OH     432303036

#1075600
EVANS ROOFING COMPANY INC
1101 E CHESTNUT ST
SANTA ANA   CA     92701

#1203971
EVANS TOOL & ENGINEERING
4287 3 MILE RD NW
GRAND RAPIDS   MI     49504

#1203972
EVANS TOOL & ENGINEERING EFT
4287 3 MI RD NW
GRAND RAPIDS   MI     49504

#1203973
EVANS TOOL & ENGINEERING INC
4287 3 MILE RD NW
GRAND RAPIDS   MI     49544-114

#1203974
EVANS TRANSPORTATION SERVICES
547 PROGRESS DR
HARTLAND   WI     53029

#1203975
EVANS TRANSPORTATION SERVICES
INC          EVTW
W229 N 2494 STATE RD 164
WAUKESHA   WI     531861407

#1012024
EVANS V   SAMUEL
3451 SELLARS RD
DAYTON   OH     454391323

#1012025
EVANS***   RONNIE
161 LYNNHAVEN DR.
RIVERSIDE   OH     45431

#1012026
EVANS-MUSGRAVE MICHELLE
478 N 700 E
GREENTOWN IN     46936

#1203976
EVANTS BERNICE
121 PAYNE AVENUE
NORTH TONAWANDA NY     14120

#1203977
EVAPCO INC
5151 ALLENDALE LANE
TANEYTOWN   MD     21787

#1203978
EVAPCO INC
5151 ALLENDALE LN
TANEYTOWN   MD     21787

#1203979
EVAPCO INC
C/O WOODSIDE, TP
60 LAWRENCE BELL DR
WILLIAMSVILLE   NY     142217074

#1049884
EVARIAN   THOMAS
8725 E. 146TH ST.
NOBLESVILLE   IN   46060

#1203980
EVART ENGINEERING CO INC
1340 STATE ST
MIDDLETOWN   IN   473569310

#1012027
EVARTS   BERNICE
121 PAYNE AVE
N TONAWANDA   NY   141205409

#1544808
EVE INCORPORATED
1830 NORTH 109TH EAST AVE
TULSA   OK   74116

#1544809
EVE INCORPORATED
DEPT 1608
TULSA   OK   74182

#1544810
EVE INCORPORATED
PO BOX 848392
DALLAS   TX   75284-8392

#1128816
EVELYN   EVELYN M
2287 BATES RD
MT MORRIS   MI   48458-2603

#1534495
EVELYN A HERRICK
101 LESLEY LN PEN ACRES
NEW CASTLE   DE   19720

#1534496
EVELYN ASHLEY PRATT
5994 VANCOUVER DR
SHREVEPORT   LA   77107

#1534497
EVELYN COLLINS
17 BAYLOR CIRCLE
ROCHESTER   NY   14624

#1534498
EVELYN FALCO
87 HANCOCK AVE
JERSEY CITY   NJ   7307

#1203981
EVELYN GAIL CALVIN
4018 CHAPEL HILL ROAD
CRAWFORD   TN   38554

#1534499
EVELYN GAIL CALVIN
12290 FOLGER STREET
SPRING HILL   FL   34609

#1203982
EVELYN MINTON
5366A PALMYRA RD SW
WARREN   OH   44481

#1544811
EVELYN R. LAND
7370 E 38TH ST
TULSA   OK   74145-3261

#1075601
EVELYN SCHAPER
15 BURGUNDY LANE
COLUMBUS   NC   28722

#1203983
EVELYN WOOD READING DYNAMICS
1878 POINT OAK RD
ST LOUIS   MO   631313807

#1203984
EVELYN WOOD READING DYNAMICS
6170 N PORT WASHINGTON RD
MILWAUKEE   WI   532174396

#1203985
EVEN CRANDALL WADE LOWE &
GATES
9433 HAVEN AVE STE 102
RANCHO CUCAMONGA CA   917294000

#1066430
EVENFLO COMPANY, INC.
1000 EVENFLO DR.
CANTON   GA   30114

#1075602
EVENLITE, INC.
Attn   KATHY
3161 STATE ROAD
BEN SALEM   PA   19020

#1128817
EVENS   MARY R
9112 MILLER RD
DURAND   MI      48429-9436

#1049885
EVENSON   JOHN
9708 E 300 N
GREENTOWN  IN      46936

#1203986
EVENT MEDICAL LTD
6A LIOSBAN BUSINESS PARK
TUAM RD GALWAY
IRELAND

#1075603
EVENT RENTALS
PO BOX 266
ROEBUCK   SC      29376

#1203987
EVENT STRATEGIES INC
HOMELAND SECURITY TECH EXPO
101 N UNION ST STE 310
ALEXANDRIA    VA     22314

#1529206
EVENTRA
MERRITT CROSSING
440 WHEELERS FARMS RD.
MILFORD    CT     06460

#1203988
EVER ROLL SPECIALTIES CO
3988 LAWRENCEVILLE DR
SPRINGFIELD      OH   45504

#1203990
EVER ROLL SPECIALTIES CO
3988 TROY ROAD
SPRINGFIELD      OH   455044458

#1203991
EVER-READY THERMOMETER CO INC
228 LACKAWANNA AVE
WEST PATERSON   NJ     07424

#1203993
EVERCAN TECHNOLOGY CORP
5 SCHUMAN RD
MILLWOOD   NY   10546

#1203994
EVERCAN TECHNOLOGY CORP
5 SCHUMAN ROAD
MILLWOOD   NY   10546

#1012028
EVERDING   DIANNA
9301 DAYTON GREENVILLE PIKE
BROOKVILLE    OH   453099229

#1203995
EVERENERGY INDUSTRIAL/
CALIFORNIA BATTERY
523 WEST RIALTO AVE SUITE B
RIALTO    CA   923765747

#1524028
EVERENERGY INDUSTRIAL/CALIFORNIA BA
Attn    ACCOUNTS PAYABLE
523 WEST RIALTO AVENUE SUITE B
RIALTO    CA   92376-5747

#1541273
EVERENERGY INDUSTRIAL/CALIFORNIA BA
523 WEST RIALTO AVENUE SUITE B
RIALTO    CA   92376-5747

#1066431
EVEREST BIOMEDICAL INSTRUMENTS
Attn    DANIEL METZGER
16690 SWINGLEY RIDGE RD.
SUITE 140
CHESTERFIELD    MO    63017

#1066886
EVEREST BIOMEDICAL INSTRUMENTS
Attn    DAN METZGER
16690 SWINGLEY RIDGE ROAD
SUITE 140
CHESTERFIELD    MO    63017

#1203996
EVEREST ENGINEERED PLASTICS
PO BOX 6070
ANAHEIM    CA    928160070

#1203997
EVEREST IMAGING LTD
11500 METRIC BLVD STE 210
AUSTIN    TX    78758

#1203998
EVEREST VIT
199 US HWY 206
FLANDERS   NJ     07836

#1203999
EVEREST VIT INC
199 US HWY 206
FLANDERS   NJ     07836

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012029
EVERETT  ALEISHA
336 BURMAN AVE
TROTWOOD OH    45426

#1012030
EVERETT  ANTHONY
4386 M VERNON PASS
SWARTZ CREEK  MI    48473

#1012031
EVERETT  CHRISTOL
3419 STANFORD PL
DAYTON  OH   45406

#1012032
EVERETT  CRAIG
2397 ANDERSON RD
SAGINAW  MI    48603

#1012033
EVERETT  FERBY
1315 VANDERBILT AVE
NIAGARA FALLS    NY    14305

#1012034
EVERETT  HAROLD
212 DEVONPORT CIR
RAYMOND  MS    391548868

#1012035
EVERETT  KENNETH
2114B THOUSAND OAKS DR
JACKSON    MS    39212

#1012036
EVERETT  LONNIE
34 THEODORE ST
BUFFALO  NY   14211

#1012037
EVERETT  MICHAEL
2658 NORTH MAIN ST
NEWFANE  NY    14108

#1012038
EVERETT  PATRICK
5588 E H AVE
KALAMAZOO  MI    490012194

#1012039
EVERETT  ROBERT
1128 BOWEN ROAD
ENIGMA  GA    31749

#1012040
EVERETT  ROBERT
14426 LAKE WILDWOOD DR
COTTONDALE  AL    35453

#1012041
EVERETT  SUSAN
839 CEDAR DR
GADSDEN  AL    35901

#1012042
EVERETT  YULANDA
105 BEDFORD ST
ROCHESTER  NY    14609

#1049886
EVERETT  KATHRYN
1412 RIDGELAWN AVE
FLINT    MI    48503

#1049887
EVERETT  KIRK
6838 BAYTREE COURT
SHELBY TOWNSHIP    MI    48316

#1049888
EVERETT  MARTHA
1412 RIDGELAWN
FLINT    MI    48503

#1128818
EVERETT  WAYNE E
2618 ALBERT ST
NEWFANE  NY    14108-1129

#1204000
EVERETT  CHARLES TECHNOLOGIES
BOX FILE #53326
LOS ANGELES    CA    90074

#1204001
EVERETT CHARLES
TECHNOLOGIES  TE DIV
FILE 53414
LOS ANGELES    CA    900743414

#1204002
EVERETT CHARLES TECH
CP DIV
FILE 53326
LOS ANGELES    CA    900743326

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1075604
EVERETT CHARLES TECH INC
ONE FAIRCHILD SQUARE
CLIFTON PARK    NY    12065

#1075605
EVERETT CHARLES TECHNOLOGIES
Attn   DEBBIE GRACE
2887 N. TOWNE AVENUE
POMONA   CA   91767

#1075606
EVERETT CHARLES TECHNOLOGIES
Attn   DEBBIE GRACE
700 EAST HARRISON AVENUE
POMONA   CA   91767

#1075607
EVERETT CHARLES TECHNOLOGIES
6860 EDGEWATER COMM PKY #350
ORLANDO   FL    32810

#1075608
EVERETT CHARLES TECHNOLOGIES
FILE #53326
LOS ANGELES    CA    90074-3326

#1075609
EVERETT CHARLES TECHNOLOGIES
OSTBY BARTON TEST PROBES DIV
487 JEFFERSOM BLVD
WARWICK   RI    02886

#1204003
EVERETT CHARLES TECHNOLOGIES
FMLY EVERETT CHARLES CONTACT
PRODUCTS INC 9\99
700 E HARRISON AVE
POMONA   CA    91767

#1204004
EVERETT CHARLES TECHNOLOGIES
GOODALL STREET
MACCLESFIELD         SK117BW

#1204005
EVERETT CHARLES TECHNOLOGIES
GOODALL STREET MACCLESFIELD
CHESHIRE SK11 7BD
UNITED KINGDOM
UNITED KINGDOM

#1204006
EVERETT CHARLES TECHNOLOGIES
OSTBY BARTON TEST GROUP
LOCK BOX 53326
LOS ANGELES    CA    900743326

#1528256
EVERETT CHARLES TECHNOLOGIES
GOODALL STREET
MACCLESFIELD CH         SK117BW
UNITED KINGDOM

#1204007
EVERETT CHARLES TECHNOLOGIES I
700 E HARRISON AVE
POMONA   CA    91767-192

#1204009
EVERETT CHARLES TECHNOLOGIES I
EVERETT CHARLES TECHNOLOGY
GOODALL ST
MACCLESFIELD         SK11 7BD
UNITED KINGDOM

#1204010
EVERETT CHARLES TECHNOLOGIES I
IN CIRCUIT TEST
138 CHARCOT AVE
SAN JOSE    CA    95131

#1204011
EVERETT CHARLES TECHNOLOGIES I
OSTBY BARTON TEST PROBES DIV
487 JEFFERSON BLVD
WARWICK   RI    02886

#1204012
EVERETT CHARLES TEST INC
FILE #9722
LOS ANGELES    CA    90028

#1204013
EVERETT H SHIFLETT
ACCT OF NANCY LOUISE SHIFLETT
CASE #394,398
7400 GLEN LEAF #23
SHREVEPORT   LA    217524696

#1544812
EVERETT RAY DAVIS
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1234871
EVERETT-MORRISON MOTORCARS
ODESSA    FL    33556

#1204014
EVERETT/CHARLES CONTACT PRODUC
BOX FILE #6846
LOS ANGELES    CA    90074

#1204015
EVERETT/CHARLES CONTACT PRODUC
ONE FAIRCHILD SQUARE
CLIFTON PARK    NY    12065

Delphi Corporation (Debtors)
Creditor Matrix

---

#1204016
EVERETT/CHARLES TECHNOLOGIES I
1063 HAWTHORN DR
ITASCA        IL        60143

#1204017
EVERETT/CHARLES TECHNOLOGIES I
487 JEFFERSON BLVD
WARWICK    RI        02886

#1012043
EVERETTE JR    JESSE
579 WEST EVANSTON RD.
TIPP CITY        OH    45371

#1049889
EVERETTS    RANDALL
1308 SHADOW CANYON PL
EL PASO        TX        79912

#1012044
EVERGIN    JAYVIN
1641 LAYTON DR
DAYTON    OH        45406

#1529207
EVERGLADES DIESEL INJ
Attn    MR. WILLIAN GONZALEZ
243 SW 33RD COURT
FT LAUDERDALE    FL        33315

#1068922
EVERGLADES DIESEL INJ SVC
243 SW 33RD COURT
FT LAUDERDALE    FL        33315

#1527705
EVERGREEN
INSTITUTIONAL ASSET MANAGEMENT
Attn    MR. DENNIS FERRO
EQUITY INVESTMENTS
401 SOUTH TRYON STREET
CHARLOTTE    NC        28202-1934

#1066887
EVERGREEN C.P. U.S.A. INC.
Attn    QVS MARKETING - ANNIE
338 NORTH CANAL STREET
SUITE # 7-8
S. SAN FRANCISCO        CA        94080

#1204018
EVERGREEN GREASE SERVICE
2800 SPEILMAN RD
ADRIAN    MI        49221

#1204019
EVERGREEN GREASE SERVICE
2800 SPEILMAN RD
ADRIAN    MI        94221

#1527706
EVERGREEN INVESTMENT
MANAGEMENT COMPANY
Attn    MR. JAMES MEDVEDEFF
GROWTH & INCOME INVESTMENTS
200 BERKELEY STREET
24TH FLOOR
BOSTON    MA        02116-5034

#1204020
EVERGREEN SALES GROUP
18562 142ND AVE NE
WOODINVILLE        WA        980728520

#1070055
EVERGREEN SALES GROUP, INC.
Attn    JAMES LATOUSEK (JJ)
14818 N.E. 31ST CIRCLE
REDMOND    WA        98052-5321

#1544813
EVERGREEN SCIENTIFIC
2300 E 49TH
LOS ANGELES    CA        90058

#1544814
EVERGREEN SCIENTIFIC
PO BOX 58248
LOS ANGELES    CA        90058

#1012045
EVERHART    CYNTHIA
5101 EMBASSY PL
DAYTON    OH        45414

#1012046
EVERHART    GARY
4453 US ROUTE 42 E
CEDARVILLE        OH        453149707

#1049890
EVERHART    JUSTIN
53413 SHERWOOD LN
SHELBY TWP    MI        48315

#1128819
EVERHART    WILLIAM L
6004 GREENWAY DR
FREDERIC    MI        49733-9682

#1204021
EVERHART TRUCKING LLC
525 E HIGHLAND ST
ADA    OH        45810

#1012047
EVERIDGE  BRYANT
1403 26TH STREET
WICHITA FALLS     TX     76301

#1012048
EVERIDGE  THOMAS
1335 HEMLOCK DR
FAIRBORN   OH     45324

#1012049
EVERIDGE  TIMOTHY
1445 IRONWOOD DR
FAIRBORN   OH     453243505

#1012050
EVERITT   DAVID
5792 BRADLEY BROWNLEE RD. NE
FOWLER  OH     44418

#1128820
EVERLING  KATHY L
213 SE 1ST AVE
CAPE CORAL    FL     33990-1004

#1204022
EVERLOCK FASTENING SYSTEMS INC
GREER-SMYRNA
MAYFIELD DR
SMYRNA    TN     37167

#1049891
EVERLY  WARD
622 APOLLO PKWY
WESTFIELD   IN     46074

#1049892
EVERMAN JANE
3966 GLEN MOOR WAY
KOKOMO  IN     46902

#1539468
EVERNHAM MOTORSPORTS LLC
Attn   ACCOUNTS PAYABLE
320 AVIATION DRIVE
STATESVILLE     NC     28677

#1012051
EVERS  CRAIG
9588 COUNTRY PATH TR.
MIAMISBURG    OH     45342

#1049893
EVERS  ELISA
3291 CINNAMON TRACE
KOKOMO  IN     46901

#1544815
EVERSHARP TOOL INC
11350 E 60TH PL
TULSA    OK     74146-6817

#1049894
EVERSON  JONATHAN
714 S HICKORY LANE
KOKOMO  IN     46901

#1012052
EVERTS  BARBARA
4333 BENNETT DR
BURTON    MI     48519

#1072884
EVERTZ MICROSYSTEMS LTD.
Attn   DON YEUNG
5288 JOHN LUCAS DRIVE
BURLINGTON   ON     L7L 5Z9
CANADA

#1204023
EVERYBODY'S INC
EVERYBODY'S WORKPLACE SOLUTION
5225 SPRINGBORO PIKE
DAYTON   OH     45439

#1204025
EVERYBODYS INC    EFT
2655 S DIXIE DR
DAYTON    OH     432650145

#1049895
EVETT   GEORGIANA
1100 WEST GRANGER STREET
BROKEN ARROW OK     740120731

#1049896
EVETT   TERRY
1100 WEST GRANGER STREET
BROKEN ARROW  OK     740120731

#1075610
EVETTE GRIFFIN

#1128821
EVEVSKY  ANNA
510 BAY MEADOW DR
WEBSTER   NY     14580-4001

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1204026
EVEX ANALYTICAL INSTRUMENTS
INC
857 STATE RD
PRINCETON    NJ    08540

#1204027
EVEX ANALYTICAL INSTRUMENTS IN
1001 MAIN ST
MORRISVILLE    PA    19067

#1204028
EVEX ANALYTICAL INSTRUMENTS IN
857 STATE RD
PRINCETON    NJ    08540

#1204029
EVEY ENGINEERING CO INC
714 S WEST BLVD
VINELAND    NJ    08360

#1204030
EVEY ENGINEERING COMPANY INC
730 S WEST BLVD
VINELAND    NJ    08360

#1534501
EVIE L HAMMOND
3 OAKS BEND  BLDG 508  APT 5
STONE MNTM    GA    30083

#1204031
EVIGNA BRAND INSIGHT
PO BOX 67000 DEPT #215301
DETROIT    MI    482672153

#1012053
EVINSKY    ENOCH
2606 ELIZABETH
LORDSTOWN  OH    44481

#1049897
EVINSKY    DAVID
828 IOWA AVENUE
MCDONALD  OH    444371622

#1012054
EVITTS    TIMOTHY
10024 MEADOW LN
PINCKNEY    MI    481698103

#1204032
EVOX INC
C/O MARVIN GOTTLEIB & ASSOC IN
608 EAST BLVD
KOKOMO  IN    46902

#1075611
EVOX RIFA INC
Attn    DIANE SCHMITT
300 TRI STATE INTERNATIONAL
LINCOLNSHIRE    IL    60069-4439

#1204033
EVOX RIFA INC
300 TRI-STATE INTERNATIONAL, S
LINCOLNSHIRE    IL    60069

#1528257
EVOX RIFA INC
300 TRI-STATE INTERNATIONAL, SUITE
LINCOLNSHIRE    IL    60069

#1204034
EVOX RIFA INC        EFT
300 TRI-STATE INTERNATIONAL
SUITE 375
LINCOLNSHIRE    IL    60069

#1204035
EVOX-RIFA INC
300 TRISTATE INTL STE 375
LINCOLNSHIRE    IL    600694403

#1012055
EVOY    BRUCE
140 FALLING LEAF DR
LAPEER  MI    48446

#1531512
EVRARD  JOSEPH W
6271 CANDLE LIGHT DR
RIVERSIDE    CA    92509

#1543448
EWAB ENGINEERING LIMITED
TELFORD
STAFFORD PARK 16
TELFORD        TF33BB
UNITED KINGDOM

#1075612
EWAG CORP
135 CIRCUIT DR
N KINGSTOWN  RI    02852

#1012056
EWALD  CLARK
2498 JACOB RD
CARO  MI    48723

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1012057
EWALD  JASON
2240 COMPTON
SAGINAW    MI    48602

#1012058
EWALD  KENNETH
2189 REMINGTON RD
CARO   MI    487239751

#1049898
EWALD  ABBEY
2783 CECELIA ST.
SAGINAW    MI    48602

#1128822
EWALD  WILLIAM C
1594 REMINGTON RD
CARO   MI    48723-9750

#1204036
EWALD INSTRUMENTS CORP
28 MAPLE ST
KENT   CT    06757

#1204037
EWALD JACOBO
6201 FOX GLEN DR APT 291
SAGINAW    MI    48603

#1204038
EWALD WITTE GMBH & CO KG
HOFERSTRABE 3 15
42551 VELBERT
GERMANY

#1204039
EWALD WITTE GMBH & CO KG
HOFERSTRABE 3 15 42551 VELBERT
GERMANY
GERMANY

#1204040
EWALD WITTE-VELBERT GMBH & CO
HOEFERSTR 3-15
VELBERT    42551
GERMANY

#1012059
EWART  RONALD
2625 SHAFOR BLVD
DAYTON  OH    45419

#1049899
EWBANK HUEY-CHING
334 BRANDED BLVD
KOKOMO  IN    46901

#1049900
EWBANK STEPHEN
334 BRANDED BLVD
KOKOMO  IN    46901

#1204041
EWD LLC
12 LEIGH FISHER
EL PASO    TX    79906

#1204042
EWD LLC
YAZAKI NORTH AMERICA
1265 PETER COOPER DR
EL PASO    TX    79936

#1539469
EWH SPECTRUM CO
Attn    ACCOUNTS PAYABLE
221 WEST CHILLICOTHE AVENUE
BELLEFONTAINE    OH    43311

#1012060
EWIG  GERALD
27070 PIONEER RD
WIND LAKE    WI    53185

#1012061
EWING  DENNIS
441 S AIRPORT RD
SAGINAW    MI    48601

#1012062
EWING  HEIDI
4181 E CARPENTER RD
FLINT    MI    48506

#1012063
EWING  LUCY
2289 N NORRELL RD
BOLTON  MS    39041

#1012064
EWING  MARSHALL
345 MICHAEL DR
ATLANTA    IN    46031

#1012065
EWING  ROBERT
9968 W SUNSET LN
ELWOOD  IN    46036

#1012066
EWING  ROSCOE
309 E ROLSTON RD
LINDEN   MI    48451

#1128823
EWING  KEITH E
504 JEFF DR
KOKOMO  IN    46901-3723

#1128824
EWING  KENNETH H
6003 DEVLIN AVE
NIAGARA FALLS    NY    14304-3127

#1128825
EWING  RONALD E
5204 OJIBWAY DR
KOKOMO  IN    46902-5351

#1527122
EWING  DAVE O.
13255 RARITAN CT
WESTMINSTER   CO    80234

#1012067
EWING**  JOEY
4043 DEVON DRIVE S.E.
WARREN  OH    44484

#1204043
EWW              EFT
GLOCKENBERG 6
D 38179 SCHWUELPER
GERMANY

#1204044
EX CELL O MACHINE TOOLS INC
FMLY EXCELLO EUROP MACH TOOLS
6015 CENTER DR
STERLING HEIGHTS      MI    48312

#1012068
EX JR   DUANE
9483 HAMILL RD
OTISVILLE    MI    484639785

#1204045
EX-CELL-O MACHINE TOOLS INC
6015 CENTER DR
STERLING HEIGHTS      MI    48312

#1072885
EX-ELTRONICS (UK) LIMITED
GROVE HOUSE
HEADLEY ROAD
GRAYSHOTT
HINDHEAD SURREY        GU26 6LE
UNITED KINGDOM

#1075613
EX-TECH PLASTICS, INC.
11413 BURLINGTON ROAD
RICHMOND  IL    60071

#1066432
EXABYTE
Attn   CHERYL
1685 38TH ST.
BOULDER   CO    80301

#1528258
EXACT ENGINEERING LTD
TREAMVALLEY TRADING ESTATE
KINGSWAY SOUTH
GATESHEAD TW        NE11OJS
UNITED KINGDOM

#1204046
EXACT MACHINE CORP
380 N COUNTY LINE RD
SUNBURY  OH    43074

#1204047
EXACT MACHINE CORPORATION
380 N COUNTY LINE RD
SUNBURY  OH    43074

#1066888
EXACT SOFTWARE
Attn   KANLAYA  PALIVAN
1065 E. HILLSDALE BLVD. #301
FOSTER CITY    CA    94404

#1204048
EXACTO SPRING CORP
1201 HICKORY ST
GRAFTON  WI    53024-119

#1068158
EXACTO SPRING CORP.
P O BOX 24
GRAFTON  WI    530240024

#1204052
EXAIR CORP
1250 CENTURY CIR N
CINCINNATI      OH    45246-330

#1204054
EXAIR CORP        EFT
1250 CENTURY CIRCLE N
CINCINNATI      OH    45246

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1075614
EXAIR CORPORATION
Attn   THOMPSON
1250 CENTURY CIRCLE NORTH
CINCINNATI    OH    45246-3309

#1544816
EXAIR CORPORATION
LOCATION 00766
CINCINNATI    OH    45264-0766

#1204055
EXAKT TECHNOLOGIES INC
7416 N BROADWAY EXTENSION
SUITE E
OKLAHOMA CITY    OK    731169066

#1204056
EXAKT TECHNOLOGIES INC
7416 N BROADWAY EXTENSION STE
OKLAHOMA CITY    OK    73116

#1075615
EXCAL VISUAL COMMUNICATIONS
5721 ARAPAHOE AVE
BOULDER    CO    80303-1363

#1544817
EXCAL VISUAL COMMUNICATIONS
5721 ARAPAHO AVENUE
SUITE A-2
BOULDER    CO    80303-1363

#1075616
EXCALIBUR INTEGRATED
Attn    KAY HOLT
SYSTEMS, INC.
109 JORDAN DR., SUITE C
CHATTANOOGA    TN    37421

#1204057
EXCALIBUR MANUFACTURING
CORPORATION
16186 FLIGHT PATH DRIVE
BROOKSVILLE    FL    34604

#1204058
EXCALIBUR MANUFACTURING CORP
16186 FLIGHT PATH DR
BROOKSVILLE    FL    34604

#1070056
EXCALIBUR REGISTRATIONS
Attn    ACCOUNTS RECEIVABLE
6029 14 MILE RD. SUITE 200
STERLING HEIGHTS    MI    48312

#1541274
EXCEL
10205 NORTHWEST 19TH STREET
MIAMI    FL    33172-2535

#1204059
EXCEL AIR TOOL CO INC
3800 MONROE AVE STE 19C
ROCHESTER NY    14534

#1204060
EXCEL AIR TOOL CO INC
4525 W 160TH ST
CLEVELAND    OH    44135

#1204062
EXCEL AIR TOOL CO INC
4741 DEVITT DR
CINCINNATI    OH    45246

#1204063
EXCEL AIR TOOL CO INC EFT
PO BOX 640212
CINCINNATI    OH    452640212

#1204064
EXCEL CIRCUITS CO
50 NORTHPOINTE DR
ORION    MI    483591846

#1204065
EXCEL CIRCUITS CO INC
C/O WHITESELL, R O & ASSOCIATE
8332 OFFICE PARK DR STE A
GRAND BLANC    MI    484392035

#1544818
EXCEL COMPUTER
3330 EARHART DR
STE 212
CARROLLTON    TX    75006

#1204066
EXCEL ELECTROCIRCUIT INC
50 NORTHPOINTE DR
ORION    MI    48359-184

#1204068
EXCEL ELECTROCIRCUIT INC
C/O RO WHITESELL ASSOCIATES
5900 S MAIN ST STE 100
CLARKSTON    MI    48346

#1204069
EXCEL ELECTROCIRUIT INC EFT
FRMLY CIRCUIT BOARD OF AMERICA
FMLY ELCEL CIRCUITS CO
50 NORTHPOINTE DR
ORION    MI    483591846

#1544819
EXCEL ENERGY TECHNOLOGIES LTD
624 S BOSTON, SUITE 300
TULSA    OK    74119

#1204070
EXCEL ENGINEERING INC
25925 GLENDALE
REDFORD    MI    48239

#1204071
EXCEL FORAL DESIGNS INC
100 RENAISSANCE CENTER STE 134
DETROIT    MI    48243

#1204072
EXCEL HEALTH ENTERPRISES
4018 COLUMBUS AVE
ANDERSON    IN    46013

#1204073
EXCEL HEALTH ENTERPRISES
INC
4018 COLUMBUS AVE
ANDERSON    IN    46013

#1204074
EXCEL HEALTH ENTERPRISES INC
EXCEL HEALTH & WELLNESS
4018 COLUMBUS AVE
ANDERSON    IN    46013

#1204075
EXCEL INC
509 LEE AVE
LINCOLNTON    NC    28092

#1204076
EXCEL INC
PO DRAWER 459
LINCOLNTON    NC    280930459

#1070057
EXCEL INDUSTRIAL ELECTRONICS
Attn   TONY MOCERI
44360 REYNOLDS DRIVE
P.O. BOX 46009
CLINTON TWP    MI    48036

#1529208
EXCEL INDUSTRIES INC
P.O.BOX 46009
MT CLEMENS    MI    48046-6009

#1204077
EXCEL PARTNERSHIP INC
75 GLEN RD
SANDY HOOK    CT    06482

#1204079
EXCEL PARTNERSHIP INC
75 GLEN ROAD
SANDY HOOK    CT    06482

#1204080
EXCEL PARTNERSHIP INC    EFT
75 GLEN RD SUITE 200
SANDY HOOK    CT    06482

#1204081
EXCEL PATTERN WORKS INC
7020 CHASE RD
DEARBORN    MI    481261751

#1204083
EXCEL PERSONNEL INC
3737 RUE NOTRE-DAME QUEST
MONTREAL    PQ    H4C 1P8
CANADA

#1204084
EXCEL SCREW MACHINE TOOLS INC
20300 LORNE
TAYLOR    MI    48180

#1204085
EXCEL SCREW MACHINE TOOLS INC
20300 LORNE ST
TAYLOR    MI    481801969

#1204086
EXCEL TECHNICAL SERVICES    EFT
INC
5600 WILLIAMS LK RD STE C
WATERFORD    MI    48329

#1204087
EXCEL TECHNICAL SERVICES INC
ETS
5600 N WILLIAMS LAKE RD STE C
WATERFORD    MI    48329

#1204089
EXCEL-QUANTRONIX CORP
45 ADAMS AVE
HAUPPAUGE    NY    11788

#1524029
EXCELDA DISTRIBUTING SPA
Attn   ACCOUNTS PAYABLE
11078 HI TECH DRIVE
WHITMORE LAKE    MI    48189

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541275
EXCELDA DISTRIBUTING SPA
11078 HI TECH DRIVE
WHITMORE LAKE    MI    48189

#1204090
EXCELDA MANUFACTURING CO
12785 EMERSON DR
BRIGHTON    MI    48116

#1204092
EXCELL EXPRESS INC
540 N LAPEER RD 170
ORION TWP    MI    48362

#1204093
EXCELL LLC
3242 PATTERSON RD
BAY CITY    MI    48706

#1539470
EXCELLENCE MANUFACTURING INC
Attn    ACCOUNTS PAYABLE
629 IONIA AVENUE SOUTHWEST
GRAND RAPIDS    MI    49503

#1204094
EXCELLON ACQUISITION LLC
24751 CRENSHAW BOULEVARD
TORRANCE    CA    905055308

#1204095
EXCELLON AUTOMATION CO
24751 CRENSHAW BLVD
TORRANCE    CA    90505-530

#1075617
EXCELLON INDUSTRIES
EXCELLON AUTOMATION DIVISION
24751 CRENSHAW BLVD
TORRANCE    CA    905050000

#1204097
EXCELLOY INDUSTRIES       EFT
608 E MCMURRAY RD B3
MCMURRAY    PA    15317

#1204098
EXCELLOY INDUSTRIES INC
608 E MCMURRAY RD STE B3
MCMURRAY    PA    15317

#1075618
EXCELORANT  LLC
1800 ST JULIAN PLACE
COLUMBIA    SC    29202

#1541276
EXCELSIOR SPRINGS SEATING SYSTEMS
301 SOUTH MCCLEARY ROAD
EXCELSIOR SPRINGS    MO    64024

#1204099
EXCHANGE CLUB OF LOCKPORT
PO BOX 692
LOCKPORT    NY    14094

#1204100
EXCHANGE CLUBS OF ANDERSON
8756 SURREY DR
PENDLETON    IN    46064

#1066433
EXCIMER VISION LASER LP
Attn    SIMON YEO
101 YGNACIO VALLEY ROAD
SUITE 340
WALNUT CREEK    CA    94596

#1204101
EXCO TECHNOLOGIES LTD
CASTOOL PRECISION TOOL
17 STATE CROWN BLVD
SCARBOROUGH ON    M1V 4B1
CANADA

#1204102
EXCO TECHNOLOGIES LTD
CASTOOL PRECISION TOOL
21 STATE CROWN BLVD
SCARBOROUGH ON    M1V 4B1
CANADA

#1204103
EXCO TECHNOLOGIES LTD
EXTEC
60 SPY CT
MARKHAM    ON    L3R 5H6
CANADA

#1204104
EXECT SEARCH INTERNATIONAL EFT
DBA SANFORD ROSE ASSOCIATES
5500 MAIN ST STE 340
WILLIAMSVILLE    NY    14221

#1204105
EXECT SEARCH INTERNATIONAL INC
SANFORD ROSE ASSOCIATES OF AMH
5500 MAIN ST STE 340
WILLIAMSVILLE    NY    14221

#1204107
EXECUTIVE  CENTER INC
T/A EXECUTIVE CTR OF GREENTREE
1 EVES DRIVE SUITE 111
MARLTON    NJ    08053

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

---

#1204108
EXECUTIVE BILINGUAL SERVICES
4466 OAKDALE STREET
P O BOX 96
GENESEE   MI     48437

#1204109
EXECUTIVE EDUCATION NETWORK
P O  BOX 911584
DALLAS    TX    753911584

#1204110
EXECUTIVE EDUCATION NETWORK
P O  BOX 98565
CHICAGO   IL     606938565

#1204111
EXECUTIVE EXPRESS
TRANSPORTATION
338 S SHARON AMITY RD
PMB # 199
CHARLOTTE   NC    282112806

#1544821
EXECUTIVE GREETINGS
P O BOX 450460
HARTFORD   CT     06115-0460

#1204112
EXECUTIVE GREETINGS INC
DRAWING BOARD, THE
PO BOX 2995
HARTFORD   CT     061042995

#1204114
EXECUTIVE LANDSCAPING INC
1480 YOUNGSTOWN KINGSVILLE RD
VIENNA   OH    444739614

#1070058
EXECUTIVE LEADERSHIP
PO BOX 9070
MCLEAN   VA    22102-9660

#1204115
EXECUTIVE LEADERSHIP
FOUNDATION
1010 WISCONSIN AVENUE NORTH
WEST, SUITE 520
WASHINGTON   DC    20007

#1204116
EXECUTIVE LIVING SUITES INC
PO BOX 2294
FARMINGTON HILLS   MI    48333

#1541277
EXECUTIVE MOTORING INC
1208 GESSNER DR
HOUSTON   TX    77055-6014

#1204117
EXECUTIVE OFFICE LINK INC
SUITE 200
7 GREAT VALLEY PARKWAY
MALVERN   PA    19355

#1204118
EXECUTIVE OFFICE SUPPLY INC
33004 GRAND RIVER
FARMINGTON   MI    48336

#1204119
EXECUTIVE OFFICE SUPPLY INC
3312 SANTA URSULA AVE
LAREDO   TX    78040

#1204120
EXECUTIVE QUICK SERVE INC
PO BOX 510224
LIVONIA   MI    481516224

#1204121
EXECUTIVE RELOCATION SERVICES
783 OLD HICKORY BLVD  STE 109E
BRENTWOOD  TN     37027

#1075619
EXECUTIVE SOFTWARE
Attn   JEFF CUDE
7590 N. GLENOAKS BLVD.
BURBANK   CA    91504-1052

#1544822
EXECUTIVE SOFTWARE INC
701 N BRAND BLVD  6TH FLR
GLENDALE   CA    91203-1242

#1204122
EXECUTIVE SOLUTIONS INC
DBA ASAP OFFICE SERVICES
5450 FAR HILLS AVE STE 111
DAYTON   OH    454292346

#1204123
EXECUTIVE STUDIES
UNIVERSITY PROGRAMS
210 ST MARYS DRIVE
OXNARD   CA    93030

#1204124
EXECUTIVE TRANSPORT SERVICES
INC
PO BOX 932
VERMILION   OH    44089

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1204125
EXECUTIVE WOHNMOBILE
OPEL STR 28
64546 MORFELDEN
GERMANY

#1204126
EXECUTIVE WOMEN INTERNATIONAL
C\O KAREY HOGAN TREASURER
238 IRWIN AVE
ESSEX    ON    N8M 2T6
CANADA

#1204127
EXECUTIVE WOMEN INTERNATIONAL
MARIA KLOHA
C/O BARTON MARLOW COMPANY
26500 AMERICAN DRIVE
SOUTHFIELD    MI    48034

#1204128
EXECUTIVES CLUB OF CHICAGO
8 S MICHIGAN AVE STE 2500
CHICAGO    IL    60603

#1204129
EXECUTRAIN
1000 ABERNATHY RD
ATLANTA    GA    30328

#1204130
EXECUTRAIN
1001 JEFFERSON PLAZA SUITE 205
WILMINGTON    DE    19801

#1204131
EXECUTRAIN
1064 EAST MAIN STREET
CLOVERLEAF BUILDING
MERIDEN    CT    06450

#1204132
EXECUTRAIN
200 POWELL PLACE
SUITE 100
BRENTWOOD    TN    370277514

#1204133
EXECUTRAIN
4555 LAKE FOREST DRIVE
WESTLAKE CENTER SUITE 610
CINCINNATI    OH    452423732

#1204134
EXECUTRAIN
5700 CLEVELAND ST STE 300
VIRGINIA BEACH    VA    23462

#1204135
EXECUTRAIN
COMPUTER TRAINING LEADER
6900 COLLEGE BOULEVARD
SUITE 670
OVERLAND PARK    KS    66211

#1544823
EXECUTRAIN
3817 NW EXPWY  STE 100
OKLAHOMA CITY    OK    73112

#1204136
EXECUTRAIN OF DETROIT
RALEIGH OFFICENTRE SUITE 210
25330 TELEGRAPH ROAD
SOUTHFIELD    MI    48034

#1204137
EXECUTRAIN OF WESTERN NEW YORK
APPLE TREE BUSINESS PARK
2875 UNION RD SUITE 8A
CHEEKTOWAGA NY    14227

#1204138
EXEL GLOBAL LOGISTICS
16580 AIR CENTER BLVD 200
RMT CHG 5/01 MH
HOUSTON  TX    77032

#1204139
EXEL GLOBAL LOGISTICS INC EFT
FRMLY MSAS CARGO INTERNATIONAL
4120 POINT EDEN WAY STE 200
HAYWARD    CA    94545

#1204141
EXEL LOGISTICS MANAGEMENT AB
TURBOVAGEN 11
46138 TROLLHATTAN
SWEDEN

#1204143
EXEL NORTH AMERICAN LOGISTICS
PO BOX 847188
DALLAS    TX    752847188

#1204144
EXEL TRANSPORTATION SERVICES
FMLY MARK VII
965 RIDGELAKE BLVD STE 100
MEMPHIS    TN    38120

#1012069
EXELBY    TIMOTHY
6639 NORTH POINT DR
FRUITPORT    MI    49415

#1204145
EXEMPLAR INTERNATIONAL CO
END ASSIGN PER LG G43-88 5/02
COMMERCE BANK NA
PO BOX 802734
KANSAS CITY    MO    641802734

#1204146
EXEMPLAR MANUFACTURING CO
DEPT 76201
DETROIT    MI    48267

#1204147
EXEMPLAR MANUFACTURING CO EFT
506 S HURON ST
YPSILANTI    MI    48197

#1204148
EXEMPLAR MANUFACTURING CO INC
506 S HURON ST
YPSILANTI    MI    481975455

#1204149
EXEMPLAR MANUFACTURING COMPANY
FMLY BARFIELD MFG CO
800 LOWELL STREET
HOLD PER LEGAL 9/26/02 CP
YPSILANTI    MI    48197

#1204150
EXEMPLAR THOMAS & BETTS
ELECTRICAL SYSTEMS LLC
COMERICA BANK
PO BOX 7500
DETROIT    MI    482757618

#1204151
EXEMPLAR/THOMAS & BETTS
ELECTRICAL SYSTEMS LLC
506 S HURON ST
YPSILANTI    MI    481975455

#1204152
EXEMPLARY PERFORMANCE LLC
141 CARDAMON DR
EDGEWATER MD    21037

#1204154
EXERGEN CORP
BUILDING SERVICES DIV
51 WATER ST
WATERTOWN MA    02472

#1204155
EXERGEN CORPORATION
51 WATER STREET
WATERTOWN MA    02472

#1204156
EXERGY INC
1062 MAIN ST
HANSON    MA    02341

#1075620
EXFO ELECTRICAL OPTICAL
465 GODIN
VANIER QUEBEC CANADA G1M 3G7
QUEBEC

#1530491
EXHAUST SYSTEMS CORPORATION
4800 SOUTH SAGINAW STREET
FLINT    MI    48501

#1530492
EXHAUST SYSTEMS CORPORATION
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1070059
EXHIBIT ENTERPRISE
Attn    PAULA ARINI
1400 S. LIVERNOIS RD.
ROCHESTER HILLS    MI    48307

#1204157
EXHIBIT ENTERPRISES INC
1400 S LIVERNOIS RD
ROCHESTER HILLS    MI    48307

#1204159
EXHIBIT ENTERPRISES INC  EFT
1400 S LIVERNOIS RD
AD CHG PER LTR 2/18/05 AM
ROCHESTER HILLS    MI    48307

#1075621
EXHIBIT ENTERPRISES, INC.
P.O. BOX 1000
10800 FORD ROAD
DEARBORN MI    48121-1000

#1070060
EXHIBIT ENTERPRISES,INC.
P.O. BOX 1000
DEARBORN MI    48121-1000

#1075622
EXHIBIT FAIR INT'L INC.
555 E. PAMALYN #C
LAS VEGAS    NV    89119

#1204160
EXHIBIT MANAGEMENT ASSOCIATES
INC
1404 BROWNS LANE STE E
LOUISVILLE    KY    40207

#1204161
EXHIBIT MANAGEMENT ASSOCIATES
MID-AMERICA TRUCKING SHOW
1404 BROWNS LN STE E
LOUISVILLE    KY    40207

#1070061
EXHIBIT WORKS
PO BOX 3012
INDIANAPOLIS       IN      46206-3012

#1204162
EXHIBIT WORKS INC
13211 MERRIMAN RD
LIVONIA       MI      48150

#1204163
EXHIBIT WORKS INC
13211 MERRIMAN ROAD
PO BOX 510446
LIVONIA       MI      48150

#1204164
EXHIBITGROUP GILTSPUR
CINCINNATI DIVISION
1261 AVIATION BLVD
96174 COLLECTION CENTER DR
HEBRON   KY      41048

#1204165
EXHIBITS AMERICAN SOCIETY OF
NEPHROLOGY
PO BOX 890658
CHARLOTTE   NC      282890658

#1204166
EXI III
FRMLY EXPRESS INC
12400 UNIVERSAL DR
NAME UPTED 03\2000 EDS
TAYLOR     MI      48180

#1204167
EXIDE BATTERIES INC
102 S SYCAMORE ST
GASTON   IN      47342

#1204168
EXIDE CORP
EXIDE BATTERY
2882 REMICO ST SW
GRANDVILLE     MI      49418

#1204169
EXIDE CORP
EXIDE BATTERY SALES
115 ALEXANDRA WAY
CAROL STREAM   IL      60188

#1204170
EXIDE CORP
EXIDE TECHNOLOGIES
13000 DEERFIELD PKY STE 200
ALPHARETTA   GA      30004

#1204173
EXIDE CORPORATION
364 EXIDE DR
BRISTOL     TN      37620

#1204175
EXIDE ELECTRONICS CORP
INTERNATIONAL POWER MACHINES
8609 SIX FORKS RD
RALEIGH     NC      27615

#1204176
EXIDE ELECTRONICS CORP
PO BOX 75989
CHARLOTTE   NC      282750989

#1544824
EXIDE ELECTRONICS-USE RMT1
P O BOX 93810
CHICAGO     IL      60673-3810

#1204177
EXIDE TECHNOLOGIES
13000 DEERFIELD PKWY STE 200
ALPHARETTA   GA      30004

#1204178
EXIDE TECHNOLOGIES
14500 NELSON AVE
CITY OF INDUSTRY         CA      91746

#1541278
EXIDE TECHNOLOGIES INC
13000 DEERFIELD PKWY STE 200
ALPHARETTA   GA      30004-6118

#1204179
EXIE L WILSON
1051 TONAWANDA STREET
BUFFALO     NY      14207

#1534502
EXIE L WILSON
1051 TONANWANDA ST
BUFFALO     NY      14207

#1534503
EXIE WILSON
2772 WEST PLEASANT
EDEN   NY      14057

#1234874
EXIMP, INC.
BIRMINGHAM     MI      48009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1204180
EXLAR CORP
1470 LAKE DR W
CHANHASSEN   MN     55317

#1204181
EXLAR CORPORATION
1470 LAKE DRIVE WEST
CHANHASSEN   MN     55317

#1012070
EXMAN  DIANE
6813 LONGFORD RD
HUBER HEIGHTS     OH     45424

#1012071
EXMAN  SHARON
6731 GLENHILLS DR
ENGLEWOOD  OH     453223513

#1012072
EXMAN  SHAUNNA
710 HARLAN PL
DAYTON   OH     45431

#1204182
EXMAN DIANE
6813 LONGFORD RD
HUBER HEIGHTS     OH     45424

#1204183
EXMET CORP
7 GREAT HILL RD
NAUGATUCK  CT     06770

#1012073
EXMEYER  GARY
117 MONTICELLO CT
KOKOMO  IN     46902

#1204184
EXONIC CORP
EXONIC SYSTEMS
11711 N COLLEGE AVE STE 180
CARMEL   IN     46032

#1204185
EXONIC CORP
EXONIC SYSTEMS
13412 W STAR DR
SHELBY TOWNSHIP     MI     48315

#1204186
EXONIC CORP
EXONIC SYSTEMS
149 DELTA DR RIDC PARK
PITTSBURGH     PA     15238

#1204187
EXONIC CORP
EXONIC SYSTEMS
60-D4 WHITNEY RIDGE RD
FAIRPORT    NY     14450

#1204188
EXONIC SYSTEMS
149 DELTA DR
PITTSBURGH     PA     15238

#1204189
EXONIC SYSTEMS INC
476 WINDSOR PARK DR
DAYTON   OH     45459

#1204190
EXONIC SYSTEMS INC
EXONIC SYSTEMS
1879 E AURORA RD
TWINSBURG   OH     44087

#1204191
EXOPACK LLC
3070 SOUTHPORT
SPARTANBURG  SC     29304

#1204192
EXOPACK LLC
3070 SOUTHPORT RD 29302
SPARTANBURG  SC     29304

#1204193
EXOPACK LLC
C/O RMR INC
3480 OFFICE PARK DR
DAYTON   OH     45439

#1075623
EXOSTAR LLC
PO BOX 894202
LOS ANGELES   CA     90189-4202

#1204194
EXOTHERMICS INC
5040 ENTERPRISE BLVD
TOLDEO   OH     436123880

#1204195
EXOTHERMICS-ECLIPSE INC
5040 ENTERPRISE BLVD
TOLEDO   OH     43612

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1204196
EXOTIC AUTOMATION & SUPPLY
10359 HERCULES DR
FREELAND    MI    48623

#1204197
EXOTIC AUTOMATION & SUPPLY
2340 E HIGH ST
JACKSON    MI    49203

#1204198
EXOTIC AUTOMATION & SUPPLY
34700 GRAND RIVER AVE
FARMINGTON HILLS    MI    483353375

#1204199
EXOTIC AUTOMATION & SUPPLY
4500 EMPIRE WAY STE 1
LANSING    MI    48917

#1204200
EXOTIC AUTOMATION & SUPPLY EFT
FRMLY EXOTIC RUBBER & PLASTICS
34700 GRAND RIVER
FARMINGTON    MI    48335

#1068923
EXOTIC CAR PARTS
923-D NORTH CENTRAL AVE
UPLAND    CA    91786

#1075624
EXOTIC PRECISION INDUSTRIES
8530 PRODUCTION AVE
SAN DIEGO    CA    92121

#1204201
EXOTIC RUBBER & PLASTICS CORP
253 INDUSTRIAL DR
FRANKLIN    OH    45005

#1204202
EXOTIC RUBBER & PLASTICS CORP
8227 NORTHWEST BLVD STE 270
INDIANAPOLIS    IN    462781386

#1524033
EXOTIC SOUNDS IN
18861 S DIXIE HWY
MIAMI    FL    33157-7708

#1541279
EXOTIC SOUNDS INC
18861 S DIXIE HWY
MIAMI    FL    33157-7708

#1071046
EXP@NETS
P.O. BOX 910
SUITE 100
PLYMOUTH MEETING    PA

#1204203
EXPANETS INC
DEPT #1261
DENVER    CO    802711261

#1204204
EXPEDIENT HEAT TREATING CORP
42 S NIAGARA ST
LOCKPORT    NY    14094

#1204205
EXPEDITE AMERICA EXPRESS
2688 COYLE AVE
CHICAGO    IL    60007

#1204206
EXPEDITE PLUS
917 NIPISSING RD UNIT C
MILTON    ON    L9T 5E3
CANADA

#1204207
EXPEDITED DELIVERY SERVICE
ADR CHG 1-6-97
1605 W MADISON
ATHENS    TN    37303

#1204208
EXPEDITED DELIVERY SERVICES
INC
PO BOX 71154
CHICAGO    IL    60694

#1204209
EXPEDITED FREIGHT SYSTEMS INC
PO BOX 68 5023
MILWAUKEE    WI    532685023

#1204210
EXPEDITED SHIPPING INC
805 COLONIAL COURT
VERMILION    OH    44089

#1204211
EXPEDITED TRANSPORT ASSOCIATES
INC
1120 BUFFALO VALLEY RD
COOKEVILLE    TN    38501

#1204212
EXPEDITED TRANSPORT INC
ADR CHG 03-02-98
1500 FARR DRIVE
INACTIVATE PER LEGAL 3/29/04
DAYTON   OH    45404

#1204213
EXPEDITER
211 SHELLS BUSH RD
HERKIMER   NY    13350

#1204214
EXPEDITING CO INC
DBA TOM HUNT CARTAGE
751 CROSSROADS CT
VANDALIA   OH    45377

#1075625
EXPEDITORS INT'L
PO BOX 19687
CHARLOTTE   NC    28219-9687

#1204215
EXPEDITORS INTERNATIONAL
635 RAMSEY AVE
HILLSIDE   NJ    07205

#1204216
EXPEDITORS INTERNATIONAL OF WA
MILO INDUSTRIAL PARK
505 GRAND CENTRAL BLVD
LAREDO   TX    78045

#1204217
EXPEDITORS INTL / MFE
5800 S 42ND ST STE G
MCALLEN   TX    78503

#1204218
EXPERT CRANE INC        EFT
FMLY OVERHEAD CRANE & SERVICE
10737 LEUER AVE
CLEVELAND   OH    44108

#1204219
EXPERT LEGAL VIDEO PRODUCTIONS
INC
6 E KINGS HWY
HADDONFIELD   NJ    08033

#1071047
EXPERT TECHNOLOGY ASSOC.
4060 BUTLER PIKE
SUITE 100
PLYMOUTH MEETING   PA

#1204220
EXPERT TECHNOLOGY ASSOCIATES
LLC
4060 BUTLER PIKE STE 100
CHG PER W9 01/27/05 CP
PLYMOUTH MEETING   PA    19462

#1204221
EXPERT TECHNOLOGY ASSOCIATES L
4060 BUTLER PIKE STE 100
PLYMOUTH MEETING   PA    19462

#1075626
EXPERT VISA SERVICES, INC.
28 EAST JACKSON BLVD.,
SUITE 1520
CHICAGO   IL    60604

#1204222
EXPERTECH AUTOMOTIVE
33 AIRPORT ROAD
WATERVILLE   ME    04901

#1204223
EXPERTECH AUTOMOTIVE INC
33 AIRPORT RD
WATERVILLE   ME    04901

#1204224
EXPERTUNE INC
4734 SONSEEAHRAY DR
HUBERTUS   WI    53033

#1204225
EXPLOSIVES PRACTICAL SOLUTIONS
1934 WINDHILL TERR
CINCINNATI   OH    45255

#1072886
EXPONENT
TEST AND ENGINEERING CENTER
1850 WEST PINNACLE PEAK RD
PHOENIX   AZ    85027

#1204227
EXPONENT ENVIRONMENTAL GROUP
INC
15375 SE 30TH PL STE 250
BELLEVUE   WA    98007

#1204228
EXPONENT ENVIRONMENTAL GROUP
INC    911348981
15375 SE 30TH PL STE 250
BELLEVUE   WA    98007

#1204229
EXPONENT ENVIRONMENTAL GROUP I
15375 SE 30TH PL STE 250
BELLEVUE   WA    98007

---

#1204230
EXPONENT FAILURE ANALYSIS
ASSOCIATES
1950 W PINNACLE PEAK RD
PHOENIX    AZ    85027

#1204231
EXPONENT FAILURE ANALYSIS
ASSOCIATES    770218904
PO BOX 60000
SAN FRANCISCO    CA    94160

#1204232
EXPONENT FAILURE ANALYSIS ASSO
149 COMMONWEALTH DR
MENLO PARK    CA    940251122

#1204233
EXPONENT FAILURE ANALYSIS ASSO
TEST & ENGINEERING CENTER
23445 N 19TH AVE
PHOENIX    AZ    85027

#1204234
EXPONENT INC
REMIT CHG 11/09/04 CP
149 COMMONWEALTH DR
MENLO PARK    CA    94025

#1204237
EXPORT CORP
6060 WHITMORE LAKE RD
BRIGHTON    MI    481161995

#1539471
EXPORT CORP
Attn    ACCOUNTS PAYABLE
6060 WHITMORE LAKE ROAD
BRIGHTON    MI    48116

#1204238
EXPORT CORPORATION
6060 WHITMORE LAKE RD
BRIGHTON    MI    481161995

#1524034
EXPRESS AUTOMOTIVE ENTERPRISES
DBA EXPRESS PERFORMANCE CENTER
7949 MISSION GORGE RD
SANTEE    CA    92071-3447

#1541280
EXPRESS AUTOMOTIVE ENTERPRISES
DBA EXPRESS PERFORMANCE CENTER
7949 MISSION GORGE RD
SANTEE    CA    92071-3447

#1204239
EXPRESS BUSINESS SYSTEMS INC
EXPRESS INC
9235 TRADE BLDG A
LA JOLLA    CA    92038

#1204240
EXPRESS CARRIERS
9311 SAN PEDRO AVE STE 1400
SAN ANTONIO    TX    78216

#1204241
EXPRESS COAT CORP
27350 GLOEDE
WARREN    MI    48093

#1204242
EXPRESS COAT CORPORATION
27350 GLOEDE ST
WARREN    MI    48093

#1204243
EXPRESS CORP
9235 TRADE PL BLDG A
SAN DIEGO    CA    92126

#1544825
EXPRESS CORP
9235-A TRADE PLACE
SAN DIEGO    CA    92126

#1544826
EXPRESS CORP
PO BOX 537
LA JOLLA    CA    92038

#1528259
EXPRESS CUTTING & WELDING SERVICES
OLDFIELD ROAD BAMBER BRIDGE
245 WALTON SUMMIT CENTRE
PRESTON LA    PR58AL
UNITED KINGDOM

#1204244
EXPRESS DELIVERY
PO BOX 9652
EL PASO    TX    79986

#1204245
EXPRESS DELIVERY SERVICES INC
3990 STATE ROUTE 42
RMT ADD CHG 4\01 TBK LTR
MASON    OH    45040

#1204246
EXPRESS GAGE INC
25655 SHERWOOD
WARREN    MI    48089

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1204247
EXPRESS LANE TRANSPORTATION
INC
6835 COCHRAN RD
RUSSEL RYBKA
SOLON   OH   44139

#1204248
EXPRESS LEASING INC
1322 N WASHINGTON AVE
BAY CITY   MI   48708

#1204249
EXPRESS LEASING INC
1322 N WASHINGTON ST
BAY CITY   MI   48708

#1204250
EXPRESS LOAN
24 WEST MAIN
SHAWNEE  OK   74801

#1534504
EXPRESS LOAN
24 W MAIN
SHAWNEE  OK   74801

#1204251
EXPRESS LOGISTICS INC
PO BOX 181
BETHALTO   IL   62010

#1204252
EXPRESS MAIL/POSTMASTER
3101 W SUNFLOWER AVE
SANTA ANA   CA   92799

#1204253
EXPRESS MANUFACTURING II LLC
1420 CHASE CT
CARMEL   IN   46032

#1204255
EXPRESS MANUFACTURING II LLC
EXPRESS MANUFACTURING
1420 CHASE CT
CARMEL   IN   46032

#1204256
EXPRESS MESSENGER
6735 BRANDT
ROMULUS  MI   48174

#1204257
EXPRESS PACKING &       EFT
FORWARDING INC
2075 W RAYMOND ST
INDIANAPOLIS   IN   46221

#1204258
EXPRESS PACKING & FORWARDING I
2075 W RAYMOND ST
INDIANAPOLIS   IN   46221

#1204259
EXPRESS PATTERN INC
1574 BARCLAY BLVD
BUFFALO GROVE   IL   60089

#1544827
EXPRESS PERSONNEL SERVICE
PO BOX 99410
OKLAHOMA  OK   73199

#1204260
EXPRESS PERSONNEL SERVICES
2600 E MCFARLAND BLVD STE E
TUSCALOOSA  AL   35405

#1529209
EXPRESS PERSONNEL SVC
Attn   KIM
P.O.BOX 9245
POSTAL STATION A
TORONTO   ON   M5W 3M1
CANADA

#1544828
EXPRESS TEST CORPORATION
3227 EAST 31ST ST, SUITE 102
TULSA   OK   74105-2443

#1204261
EXPRESS TOOL & DIE CO
5900 SCHOONER DR
BELLEVILLE   MI   48111

#1204262
EXPRESS TOOL & DIE CO EFT
14901 WAHRMAN RD
ROMULUS  MI   48174

#1204263
EXPRESS TRANSPORT AMERICA
PO BOX 442
OAK CREEK   WI   531540442

#1204264
EXPRESS UNLIMITED INC
PO BOX 160789
SPARTANBURG  SC   29316

#1071048
EXPRESS VIDEO SUPPLY INC
3360 KNIGHTS ROAD
BENSALEM   PA    19020

#1204265
EXPRESS WAY INC
PO BOX 337
SALINE     MI    48176

#1204266
EXPRESSIONS IN SIGN
BONNIE M MASSOUD
PO BOX 320063
FLINT     MI    48532

#1204267
EXQUISITE EVENTS
4111 MARLYN AVE
SAGINAW   MI    48603

#1204268
EXSIL INC
15 CLARKSON ST
PROVIDENCE   RI    02908

#1204269
EXSIL INC              EFT
15 CLARKSON ST
PROVIDENCE   RI    029082609

#1204270
EXSIL INC              EFT
FMLY AMERICAN SILICON PRODUCTS
15 CLARKSON ST
PROVIDENCE   RI    029082609

#1204271
EXTEC
60 SPY CT
MARKHAM   ON    L3R 5H6
CANADA

#1075627
EXTECH INSTRUMENTS
Attn   CHRISTINE CHAGNON
285 BEAR HILL ROAD
WALTHAM   MA    02451

#1204272
EXTECH INSTRUMENTS CORP
285 BEAR HILL RD
WALTHAM   MA    02451

#1204273
EXTECH INSTRUMENTS CORP
335 BEAR HILL RD
WALTHAM   MA    02154

#1544829
EXTECH INSTRUMENTS CORPORATION
LOCKBOX 11115
BOSTON   MA    02211

#1204274
EXTEL COMMUNICATIONS
2199 WRANGLERS RETREAT
WICHITA FALLS     TX    76308

#1204275
EXTEL COMMUNICATIONS
2199 WRANGLERS RETREAT
WICHITA FALLS     TX    76310

#1204276
EXTENDED STAY AMERICA
32690 STEPHENSON HWY
MADISON HEIGHTS   MI    48071

#1071812
EXTENSION REQUEST - NR
PO BOX 15105
ALBANY   NY    12215-5105

#1071813
EXTENSION REQUEST - NR
PO BOX 4126
BINGHAMTON   NY    13902-4126

#1204277
EXTERMCO PEST CONTROL SERV
1033 W MAIN ST
CENTRE   AL    35960

#1204278
EXTERMITAL TERMITE     EFT
1026 WAYNE AVE
PO BOX 1533
DAYTON   OH    45410

#1204279
EXTERMITAL TERMITE SVC OF DAYT
1026 WAYNE AVE
DAYTON   OH    45410

#1204281
EXTOL INC
651 CASE KARSTEN DR
ZEELAND   MI    49464

Delphi Corporation (Debtors)
Creditor Matrix

#1204282
EXTOL INC
651 CASE KARSTEN DRIVE
ZEELAND    MI    49464

#1204283
EXTRA SPACE STORAGE
915 LINCOLN HIGHWAY
MORRISVILLE    PA    19067

#1204284
EXTRA SPACE STORAGE INC
915 LINCOLN HWY
MORRISVILLE    PA    19067

#1204285
EXTREME EXPRESS INC
PO BOX 368199
CHICAGO    IL    606368199

#1204286
EXTREME TOOL & ENGINEERING
999 PRODUCTION DR
WAKEFIELD    MI    49968

#1204287
EXTREME TOOL & ENGINEERING INC
999 PRODUCTION DR
WAKEFIELD    MI    49968

#1204288
EXTRUDE HONE  CORP
1 INDUSTRY BLVD
IRWIN    PA    15642

#1204289
EXTRUDE HONE CORP
METREX
1 INDUSTRY BLVD
IRWIN    PA    15642

#1204290
EXTRUDE HONE CORP
THERMOBURR MICHIGAN WEST
2882 N RIDGE DR
WALKER    MI    49544

#1204292
EXTRUSION DIES INC
911 KURTH RD
CHIPPEWA FALLS    WI    547291443

#1204293
EXTRUSION DIES INDUSTRIES LLC
EDI
911 KURTH RD
CHIPPEWA FALLS    WI    547291443

#1204294
EXTRUSION SERVICES INC
ESI
850 MOE DR
AKRON    OH    44310

#1204295
EXTRUSION TECHNOLOGIES
100 RONSON DRIVE
REXDALE    ON    M9W 1B6
CANADA

#1049901
EXUM  MONIQUE
3251 ANDREWS MEMORIAL DRIVE
ROCHESTER  NY    14623

#1204296
EXWOOD PROPERTIES INC
270 FARMINGTON AVE
FARMINGTON    CT    06032

#1075628
EXXON
PO BOX 650506
DALLAS    TX    75265-0506

#1204297
EXXON CHEMICAL INTERAMERICA
EXXON MOBIL CHEMICAL CO
13501 KATY FWY
HOUSTON    TX    77079

#1204298
EXXON CHEMICAL INTERAMERICA IN
EXXON MOBILECHEMICAL
13501 KATY FWY
HOUSTON    TX    77079

#1204299
EXXON COMPANY USA
HOLD PER DANA FIDLER
PO BOX 4482
HOUSTON  TX    772104482

#1204300
EXXON CORP
16945 N CHASE BLVD
HOUSTON    TX    77060

#1204301
EXXON CORP
ATLANTA MARKETING OFFICE
1050 CROWN POINTE PKY STE 1750
ATLANTA    GA    30338

#1204302
EXXON CORP
DOWNSTREAM ACCOUNTING CENTER
4500 DACOMA
HOUSTON   TX      77092

#1204303
EXXON CORP
EXXON CHEMICAL AMERICAS
13501 KATY FWY
HOUSTON   TX      77079

#1204305
EXXON CORP
EXXON CHEMICAL CO
37567 INTERCHANGE DR
FARMINGTON HILLS     MI      48335

#1204306
EXXON CORP
EXXON CHEMICAL CO
PO BOX 3272
HOUSTON   TX      77253

#1204307
EXXON CORP
EXXON CO USA
1201 E AIRPORT FWY
IRVING       TX    750624816

#1204308
EXXON CORP
EXXON CO USA
26777 CENTRAL PK BLVD STE 315
SOUTHFIELD     MI      48076

#1204310
EXXON CORP
EXXON COMPANY USA DIV
PO BOX 65170
CHARLOTTE   NC      28265

#1204311
EXXON CORP
PO BOX 2169
HOUSTON   TX      772522169

#1204312
EXXON CORP
PO BOX 3272
HOUSTON   TX      77253

#1204313
EXXON CORPORATION
EXXON COMPANY USA
PO BOX 392
HOUSTON   TX      770010392

#1204314
EXXON MOBIL
1400 S HARRISON
OLATHE      KS      66061

#1204315
EXXON MOBIL CORP
C/O HASCO OIL CO INC
2800 TEMPLE AVE
LONG BEACH   CA      908062213

#1204316
EXXON MOBIL CORP
C/O VESCO OIL CORP
5798 BRIDGEVIEW CTR
SAGINAW   MI      48604

#1204317
EXXON MOBIL CORP
COMMERCIAL ADMINSTRATION CTR
4500 DACOMA BH3 ROOM 212
HOUSTON   TX      77092

#1204319
EXXON MOBIL CORP
EXXON BIOMEDICAL SCIENCES DIV
1545 RTE 22 E
ANNANDALE   NJ      08801

#1204320
EXXON MOBIL CORP
LUBRICANTS & PETROLEUM
37567 INTERCHANGE DR
FARMINGTON HILLS      MI      48335

#1204321
EXXON MOBIL CORP
LUBRICANTS & PETROLEUM SPECIAL
4500 DECOMA ST 2ND FL
HOUSTON   TX      77092

#1204322
EXXON MOBIL CORPORATION
4500 DACOMA 2ND FL
HOUSTON   TX      77092

#1204323
EXXON MOBIL CORPORATION     EFT
4500 DACOMA 2ND FL
HOUSTON   TX      77092

#1527707
EXXON MOBIL INVESTMENT
MANAGEMENT, INC.
Attn   MR. STEVEN SEGIEN
5959 LAS COLINAS BOULEVARD
IRVING       TX    75039-2298

#1204324
EXXON MOBILE CORP
1400 S HARRISON
OLATHE      KS      66061-722

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1204326
EXXONMOBIL BIOMEDICAL SCIENCES
INC
1545 RTE 22 EAST
PO BOX 971 RM LG396
ANNANDALE   NJ     08801

#1204327
EXXONMOBIL CHEMICAL CO    EFT
FMLY EXXON CHEMICAL AMERICAS
13501 KATY FREEWAY
HOUSTON   TX    77253

#1204329
EXXONMOBIL CHEMICAL COMPANY
DEPT CH 10424
PALATINE    IL      600550424

#1204330
EXXONMOBIL DE MEXICO SA DE CV
PONIENTE 146 # 760 COL INDUSTR
VALLEJO ATZCAPOTZALCO
        02300
MEXICO

#1204331
EXXONMOBIL MEXICO SA DE CV EFT
PONIENTE 146 NO 760
COL INDUSTRIAL VALLEJO
CP 02300 DEL AZCAPOLTZALCO
MEXICO

#1204332
EXXONMOBIL OIL CORPORATION
40 LIBERTY BLVD
VALLEY FORGE    PA    19482

#1075629
EXXONMOBILE LUBRICANTS &.
PETROLEUM SPECIALTIES CO.
P.O. BOX 101537
ATLANTA   GA    30392-1537

#1204333
EY LAW LUTHER MENOLD
ESCHERSHEIMER LANDSTRABE 6
60322 FRANKFURT
GERMANY

#1204334
EYELETS FOR INDUSTRY INC
STEWART EFI
45 OLD WATERBURY RD
THOMASTON CT    06787

#1530019
EYERDOM WILLIAM
42 WINCREST DRIVE
PHOENIXVILLE     PA     19460

#1204336
EYERDOM WILLIAM
1624 MEIJER DR
TROY   MI    48084

#1128826
EYINK    ROBERT V
4487 CAPE COD DR
EVANS   GA    30809

#1012074
EYLER   MARK
15250 LEXINGTON SALEM RD
W ALEXANDRIA    OH    45381

#1012075
EYLER III    JAMES
31 PHEASANT RUN CIRCLE
SPRINGBORO   OH    45066

#1204337
EYLER KAREN M
EYLER INSULATION & ASBESTOS
21 1/2 W GEORGE ST
ARCANUM   OH    45304

#1204338
EYLER, KAREN M
EYLER ASBESTOS
405 W GEORGE ST
ARCANUM   OH    45304

#1204339
EYQUEM SNC
3 RUE DU COLONELL MOLL
PARIS          75017
FRANCE

#1204340
EYQUEM SNC            EFT
LE CHALLENGE 92-101 RD
FRANCOIS ARAGO 92017 NANTERRE
FRANCE

#1012076
EYRE   RICHARD
3252 LAURIA
BAY CITY      MI     48706

#1049902
EYRE   MATTHEW
103 LINCOLN DR.
BAY CITY      MI     48706

#1128827
EYRE   WAYNE K
490 REVILO RD
BAY CITY      MI     48706-1421

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1049903
EYSTER  RICHARD
1165 MILL RUN DRIVE
NOBLESVILLE    IN    46060

#1204341
EYSTER KEY TUBB WEAVER & ROTH
PO BOX 1607
DECATUR  AL    356021607

#1012077
EYTCHESON  LINDA
3208 WILLIAMS DR
KOKOMO  IN    469027500

#1049904
EYTCHESON CHARLES
3208 WILLIAMS DRIVE
KOKOMO  IN    46902

#1049905
EYTCHESON DOUGLAS
3347 E 50 N
KOKOMO  IN    46901

#1128828
EYTCHESON CHARLES T
3208 WILLIAMS DR
KOKOMO  IN    46902-7500

#1204342
EZ ELECTRIC CO
58908 RIVER HEIGHTS RD
THREE RIVERS    MI    49093

#1534505
EZ LOANS INC
PO BOX 1880
MILLSBORO  DE    19966

#1534506
EZ LOANS OF MOORE
2030 N BROADWAY
MOORE  OK    73160

#1049906
EZEAGWUNA ANTONIA
13177 MONICA ST
DETROIT    MI    48238

#1012078
EZELL   JOHN
3175 S TOWERLINE RD
BRIDGEPORT  MI    48722

#1012079
EZELL   LYNN
5253-B FOREST HILL RD
BYRAM  MS    39272

#1012080
EZELL   MICHAEL
23965 AL HIGHWAY 99
ELKMONT  AL    356207701

#1012081
EZELL   RICKY
23970 E CLEARMONT DR
ELKMONT  AL    356206328

#1012082
EZELL   SAMUEL
5029 HIGHWAY 207
ANDERSON  AL    356105102

#1049907
EZELL   ROBERT
1236 SPRINGBORROW
FLUSHING    MI    48532

#1531513
EZELL   ALBERTA R
43120 WHITE HOUSE FK ROAD
BAY MINETTE    AL    36507

#1012083
EZELLE   MARK
1324 BROADWATER RD
UTICA    MS    391759022

#1072887
EZH
Attn   DIETER KOENNECKE
KONRAD-ZUSE-STR. 19-21
BAD HERSFELD        D-36251
GERMANY

#1204343
EZOS SA
RUE DE HOPITAL 5
BRAINE L'ALLEUD            1420
BELGIUM

#1204344
EZOS SA
RUE DE LHOPITAL 5
B 1420 BRAINE LALLEUD
BELGIUM

---

#1012084
EZZO   MICHAEL
6515 CABIN CROFT DR
GALLOWAY   OH   43119

#1012085
EZZO   SHERRILL
6515 CABIN CROFT DR
GALLOWAY   OH   43119

#1204345
E\M CORP          EFT
PO BOX 3969
PEACHTREE CITY   GA   30269

#1204346
F & G MULTI-SLIDE INC
FRANKLIN
P.O. BOX 39
      OH   45005

#1204347
F & G MEGAMOS  MEGA
POSTFACH 2124
D 5250 OEBERGHAUEEN
BEZ KOLN
GERMANY

#1204348
F & G MULTI SLIDE INC   EFT
130 INDUSTRIAL DR
FRANKLIN   OH   450050039

#1204349
F & G MULTI-SLIDE INC
130 INDUSTRIAL DR
FRANKLIN   OH   45005-442

#1204351
F & G TOOL & DIE CO INC
3024 DRYDEN RD
DAYTON   OH   454391620

#1204352
F & G TOOL & DIE COMPANY INC
3024 DRYDEN RD
DAYTON   OH   45439-162

#1204355
F & S CARTON CO
5265 KELLOGG WOODS DR
GRAND RAPIDS   MI   49548

#1204356
F & S CARTON CO
5265 KELLOGG WOODS DR SE
GRAND RAPIDS   MI   49548-587

#1070062
F & S CARTON COMPANY
Attn   PEG WIELAND
P.O.BOX 8606
GRAND RAPIDS   MI   49518-8606

#1204359
F & S TOOL INC
2300 POWELL AVENUE
ERIE   PA   16506

#1204360
F A REQUARTH COMPANY
REQUARTH LUMBER CO
P O BOX 38
447 E MONUMENT AVE
DAYTON   OH   454010038

#1204361
F ALAN SMITH
         231347982

#1068924
F B AUTOMOTIVE WHSE INC  CORP
2130 AUSTIN HWY
SAN ANTONIO   TX   782181834

#1204362
F B OPTICIANS
1549 EAST 30TH
CLEVELAND   OH   44114

#1204363
F B WRIGHT CO EFT
9999 MERCIER AVE
PO BOX 770
DEARBORN   MI   48121

#1204364
F B WRIGHT CO OF CINCINNATI
4689 ASHLEY DR
HAMILTON   OH   45011

#1204365
F D JOHNSON CO
31200 SOLON RD
STE 18
SOLON   OH   44139

#1204366
F J GRAFIK INC
11049 CORUNNA RD
LENNON   MI   48449

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1534507
F JACK BELZER
3153 W HILL RD
FLINT    MI    48507

#1204367
F JAMES MC DONALD
1051 INDIAN MOUND RD
VERO BEACH    FL    329632406

#1204368
F M MACHINE CO
1114 TRIPLETT BLVD
AKRON    OH    44306

#1204369
F O T INC
PO BOX 530339
LIVONIA    MI    481530339

#1204370
F P HORAK CO
401 SAGINAW ST
BAY CITY    MI    487070925

#1544830
F THOMAS SPRUNGER
208 E 113 ST
JENKS    OK    74037

#1204371
F VEENEMAN YARD SERVICE
9180 CLEVELAND ST
NUNICA    MI    49448

#1204372
F W MADDEN CO
SCAC MAFW
2070 WRIGHT RD
AKRON    OH    44320

#1204373
F W WEBB COMPANY
158 SYRACUSE STREET
SYRACUSE    NY    13204

#1204374
F X COUGHLIN CO
27050 WICK RD
TAYLOR    MI    48180

#1204375
F&G MEGAMOS SICHERHEITSELEKTRO
ALBERT-EINSTEIN-STR 5
WIEHL    51674
GERMANY

#1204376
F&G MEGAMOS SICHERHEITSELEKTRO
WIEHLPUHL 4
SICHERHEITSELEKTRONIK GMBH
ENGELSKIRCHEN    51766
GERMANY

#1204377
F&G MEGAMOS SICHERHEITSELEKTRO
WIEHLPUHL 4, SICHERHEITSELEKTR
GMBH ENGELSKIRCHEN    51766
GERMANY

#1204378
F&K DELVOTEC INC
27182 BURBANK
FOOTHILL RANCH    CA    92610

#1204380
F&K DELVOTEC INC    EFT
27182 BURBANK
FOOTHILL RANCH    CA    92610

#1204381
F&S EQUIPMENT & SUPPLIES INC
3221 2ND AVE S
BIRMINGHAM    AL    35222

#1204382
F&S EQUIPMENT SUPPLIES INC
3221 2ND AVENUE SOUTH
BIRMINGHAM    AL    35201

#1204383
F&S TOOL INC
2300 POWELL AVE
ERIE    PA    16506

#1529210
F.B. WRIGHT
Attn    MIKE HANNON
P.O. BOX 770
DEARBORN    MI    48121

#1075630
F.C. SWISS REVISION CO.
18630 COLLIER AVE UNIT M
LAKE ELSINORE    CA    92530

#1075631
F.D. HURKA COMPANY
4731 STOCKHOLM COURT
CHARLOTTE    NC    28273

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1204384
FA INTEGRATION INC    EFT
DBA LAKEWOOD AUTOMATION
27911 CLEMENS RD
WESTLAKE    OH    44145

#1204385
FA TECH CORP
9065 SUTTON PL
HAMILTON    OH    450119316

#1534508
FAA EMPLOYEES CREDIT UNION
PO BOX 26406
OKLAHOMA CTY    OK    73126

#1012086
FAATZ    JEFFREY
9 TRENTWOOD TRL
LANCASTER    NY    140861465

#1204387
FAB ALLOY COMPANY    EFT
PO BOX 1429
1163 BRIDGE ST
JACKSON    MI    49204

#1204388
FAB OWNERS ASSOC
17554 COMMUNITY ST
NORTHRIDGE    CA    91325

#1204389
FAB OWNERS ASSOCIATION
19925 STEVENS CREEK BLVD
CUPERTINO    CA    950142358

#1204390
FAB-ALLOY CO
1163 BRIDGE ST
JACKSON    MI    492031910

#1204391
FAB-ALLOY CO (INC)
1163 BRIDGE ST
JACKSON    MI    49203-198

#1012087
FABER    GREGORY
775 COMMANCE LN #8
TIPP CITY    OH    45371

#1012088
FABER    KENNETH
10231 STANLEY RD
FLUSHING    MI    48433

#1012089
FABER    MARK
6140 JOHNSON RD
FLUSHING    MI    48433

#1012090
FABER    RONALD
6574 MERWIN CHASE RD
BROOKFIELD    OH    444039741

#1049908
FABER    NATHAN
320 LINDEN WAY
SANDUSKY    OH    44870

#1128829
FABER    BARBARA J
4293 CADDO AVE SW
GRANDVILLE    MI    49418-2435

#1128830
FABER    MARGIE C
4213 KUGLER MILL RD.
CINCINNATI    OH    45236-1818

#1204392
FABER INC
503 CENTURY AVE SW
GRAND RAPIDS    MI    49503

#1204393
FABER MARGIE CAROL
NOT REPT PER REQUESTOR
4213 KUGLER MILL RD
CINCINNATI    OH    45236

#1204394
FABER PUMP & EQUIPMENT INC
20325 CENTERRIDGE RD STE 702
CLEVELAND    OH    44116

#1204395
FABER PUMP & EQUIPMENT INC
6027 SCHUMACHER PARK DRIVE
WEST CHESTER    OH    45069

#1012091
FABIAN    JOSEPH
1754 OLD FORGE RD.
NILES    OH    44446

#1012092
FABIAN   MICHAEL
13367 S BUDD RD
BURT   MI     484179419

#1049909
FABIAN   ARTHUR
131 BETHPOLAMY COURT
DAYTON   OH    45415

#1049910
FABIAN   BRIAN
415 DELINA STREET
MARINE CITY    MI     48039

#1071334
FABIAN GONZALEZ
FUENTES DE DOLORES #15
FRACC CD IND., MATAMOROS
TARNAULIPAS      87357
MEXICO

#1204396
FABIAN, RICHARD S CORP
ADDR CHG 11 19 99
174 N PARK AVE STE 3
WARREN   OH    44481

#1012093
FABIN   DON
722 ATLANTA ST
SAGINAW   MI     486042230

#1521900
FABINI   STEVEN
200C LINN CT
NORTH AURORA   IL      60542

#1204397
FABIO SANTA
26053 DUNDEE RD
RMT CHG 06/08/05 AH
HUNTINGTON WOODS  MI     48070

#1204398
FABIO SANTA
26053 DUNDEE RD
RMT CHG 06/13/05 AH
HUNTINGTON WOODS  MI     48070

#1204400
FABIO SANTA
RMT CHG 06/13/05 AH
26053 DUNDEE RD
HUNTINGTON WOODS  MI     48070

#1204401
FABORY USA LTD
2240 29TH ST SE
GRAND RAPIDS    MI     49508

#1204402
FABRI FORM CO          EFT
200 S FRIENDSHIP DR
NEW CONCORD  OH    43762

#1204403
FABRI-FORM
21040 COOLIDGE
OAK PARK    MI     48237

#1204404
FABRI-FORM CO, THE
200 S FRIENDSHIP DR
NEW CONCORD  OH    43762-964

#1204406
FABRI-STEEL PRODUCTS INC
7845 MIDDLEBELT RD
ROMULUS   MI     481742132

#1204407
FABRI-STEEL PRODUCTS INC
MULTIFASTENER TOOLING
22100 TROLLY INDUSTRIAL DR
TAYLOR    MI     481801872

#1204408
FABRIC PRODUCTS CO
1265 TERMINAL AVE
DETROIT    MI     482143444

#1204409
FABRIC PRODUCTS CO
PO BOX 36463
GROSSE POINTE    MI     48236

#1204410
FABRICATED METAL PRODUCTS EFT
Attn    STEPHEN M STETSON
1 RISDON ST
NAUGATUCK  CT    06770

#1204411
FABRICATED METAL PRODUCTS INC
1 RISDON ST
NAUGATUCK   CT   06770-430

#1204412
FABRICATED METAL PRODUCTS INC
FMP
1 RISDON ST
NAUGATUCK   CT    067704301

---

#1204413
FABRICATED METAL PRODUCTS INC
PO BOX 2949
HARTFORD    CT    06104-294

#1204414
FABRICATED METALS CO
2121 LANDMEIER RD
ELK GROVE VILLAGE        IL    60007

#1204415
FABRICATED METALS CO
MACHINED PRODUCTS
2121 LANDMEIER RD
ELK GROVE VILLAGE        IL    60007

#1204417
FABRICATED METALS INC
C/O HAREZA TECHNICAL SALES
3025 WASHINGTON RD
MCMURRAY  PA    15317

#1204418
FABRICATED METALS INC
EASTERN DIV
12 UNION ST
MODENA   PA    19358

#1204419
FABRICATING ENGINEERS INC
2229 W HILL RD
FLINT      MI    48507

#1544831
FABRICATION DYNAMICS, INC.
2102 WEST SKELLY DRIVE
TULSA      OK    74107-9048

#1544832
FABRICATION DYNAMICS, INC.
P.O. BOX 9714
TULSA      OK    74157-9714

#1066889
FABRICATION SERVICES INC.
Attn    FRANK VLACIL
6841 SOUTH 220TH ST.
KENT     WA    98032

#1204420
FABRICATION TECHNOLOGIES    EFT
5107 EDITH BLVD NE
ALBUQUERQUE  NM    87107

#1204421
FABRICATION TECHNOLOGIES INC
FAB TECH
22 CABEZONE RD
PLACIASTAS        NM    87043

#1204422
FABRICATION TECHNOLOGIES INC
FAB TECH
5107 EDITH BLVD NE
ALBUQUERQUE  NM    87107

#1204423
FABRICATORS & MANUFACTURERS
ASSOCIATION
833 FEATHERSTONE RD
ROCKFORD   IL    611076302

#1204424
FABRICATORS & MANUFACTURERS AS
FMA
833 FEATHERSTONE RD
ROCKFORD  IL    61107

#1204425
FABRIK INDUSTRIES INC
FABRIK MOLDED PLASTICS
5213 PRIME PKY
MC HENRY   IL    60050

#1068159
FABRIK MOLDED PLASTICS
5213 PRIME PARKWAY
MCHENRY   IL    60050

#1204427
FABRIK MOLDED PLASTICS
DIV OF FABRIK IND INC
5213 PRIME PKWY
MC HENRY   IL    60050

#1204428
FABRISTEEL MANUFACTURING
FMLY KEAN MANUFACTURING CORP
7845 MIDDLEBELT RD
ROMULUS  MI    48174

#1204429
FABRISTEEL MANUFACTURING CORP
7845 MIDDLEBELT RD
ROMULUS  MI    48174-213

#1012094
FABRIZIO    MICHELLE
3981 GREENMONT DR SE
WARREN  OH    444842611

#1049911
FABRIZIO    CLYDE
11757 WINDPOINTE PASS
CARMEL   IN    46033

#1049912
FABRIZIO    KELLY
4322 HWY V
FRANKSVILLE      WI      53126

#1534509
FABRIZIO & ASSOCIATES
1520 N WOODWARD AVE STE 106
BLMFLD HILLS      MI      48304

#1534510
FABRIZIO & BROOK PC
888 W BIG BEAVER STE 1470
TROY   MI      48084

#1204430
FABRYKA PODZESPOLOW
ELECKROTECHNI
UL FABRYCZNA 28
42-600 TARNOWSKIE GORY
POLAND

#1204431
FABRYKA PODZESPOLOW ELEKTROTEC
ELEKTRO CARBON
UL FABRYCZNA 28
TARNOWSKIE GORY        42 600
POLAND

#1524035
FABRYKA SAMOCHODOW OSOBOWYCH SA
Attn    ACCOUNTS PAYABLE
UL JAGIELLONSKA 88
WARSZAWA       00-992
POLAND

#1541281
FABRYKA SAMOCHODOW OSOBOWYCH SA
UL JAGIELLONSKA 88
WARSZAWA       00-992
POLAND

#1544833
FABWELL CORPORATION
PO BOX 9340
8410 SOUTH REGENCY DRIVE
TULSA    OK      74157-9340

#1128831
FACCINI    DAVID J
4530 CREEKSIDE PKWY
NIAGARA FALLS      NY      14305-1358

#1539472
FACIL
Attn    ACCOUNTS PAYABLE
1972 BROWN ROAD
AUBURN HILLS      MI      48326

#1204432
FACILE HOLDINGS INC
HOLD PER DANA FIDLER
PO BOX 18177
NEWARK   NJ      07191

#1204433
FACILITIES CONNECTION INC
240 E SUNSET RD
EL PASO    TX      79922

#1204434
FACILITY ENGINEERING SVCS GRP
FES GROUP LLC
44191 PLYMOUTH OAKS BLVD
PLYMOUTH   MI      48170

#1075632
FACILITY MASTERS OF
Attn    ERIC CHRISTIANSEN
SOUTHERN CALIFORNIA INC
2903 SATURN STREET SUITE E
BREA    CA      92821

#1204435
FACILITY MATRIX GROUP    EFT
PO BOX 7437
FLINT    MI      485077437

#1204436
FACILITY MATRIX GROUP INC
INNERSPACE SYSTEMS
555 FRIENDLY
BLOOMFIELD TOWNSHIP    MI      48341

#1204437
FACILITY MATRIX GROUP INC
MATRIX CONSTRUCTION SERVICES
555 FRIENDLY
PONTIAC      MI      48341

#1204438
FACIO & CANAS
BARRIO TOURNON
PO BOX 5173
SAN JOSE 1000
COSTA RICA      PR

#1049913
FACISON   CEDRIC
1107 PRINCETON DRIVE
MADISON    AL      35758

#1012095
FACKLER    THERESA
1108 WENDALL AVE
NEW CARLISLE      OH      45344

#1128832
FACKLER   GLENDA R.
6480 BUELL ROAD
VASSAR    MI      48768-9677

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1049914
FACTOR  JAMES
200 HIDDEN CREST CIRCLE
EL PASO    TX    79912

#1543449
FACTORACE LIMITED
FAZAKERLEY
SIGNAL WORKS ROAD
LIVERPOOL        L99EZ
UNITED KINGDOM

#1204439
FACTORIA
6001 GATEWAY WEST F-14 #525
EL PASO    TX    79925

#1204440
FACTORIA SA DE CV
6248 EDGEMERE STE 525
EL PASO    TX    79925

#1204442
FACTORY AUTHORIZED SERVICE INC
FASI
1 ASET CENTER STE 103
DAYTON INTERNATIONAL AIRPORT
VANDALIA    OH    45377

#1204443
FACTORY AUTHORIZED SERVICE INC
PO BOX 641421
CINCINNATI        OH    452641421

#1204444
FACTORY INTELLIGENCE NETWORK
LLC
423 COMMERCE LANE STE 6
WEST BERLIN    NJ    08091

#1204445
FACTORY INTELLIGENCE NETWORK L
423 COMMERCE LN STE 6
WEST BERLIN    NJ    08091

#1204446
FACTS ENGINEERING LLC
8049 PHOTONICS DR
NEW PORT RICHEY    FL    34655

#1204447
FACTS ENGINEERING LLC
8049 PHOTONICS DRIVE
NEW PORT RICHEY    FL    34655

#1204448
FACULTY HOUSE
MAIL CODE 2301
400 WEST 117TH STREET
NEW YORK  NY    10027

#1204449
FACULTY OF TECHNICAL SCIENCES
FMLY INSTITUT FOR POWER ELECTR
& COMMUNICATION ENGINEERING
FRUSKOGORSKA 11 21000 NOVI SAD
YUGOSLAVIA
YUGOSLAVIA

#1012096
FACUNDO  JOSE
506 SOUTH HAMPTON
BAY CITY        MI    48708

#1012097
FACUNDO  RICARDO
525 N SHERMAN ST
BAY CITY    MI    487086535

#1012098
FACUNDO  ROLANDO
PO BOX 2186
BAY CITY    MI    487072186

#1075633
FADAL MACHINING CENTERS
DBA FADAL MACHINING CENTERS
20701 #B PLUMMER ST.
CHATSWORTH  CA    91311

#1012099
FADARE  JULIUS
5009 WEDDINGTON DR
TROTWOOD  OH    45426

#1012100
FADELY  MICHELE
909 HILLSIDE DR
ANDERSON  IN      46011

#1128833
FADELY III      WILLIAM R
8488 N STATE ROAD 109
WILKINSON    IN    46186-9614

#1012101
FADER  TOSHA
2459 TARPON BAY DR
MIAMISBURG    OH    45342

#1128834
FADER  MICHAEL G
70 GRACEWOOD DR
CENTERVILLE    OH    45458-2500

#1049915
FAERBER   DAVID
22 BENTON RD.
SAGINAW    MI    48602

#1204450
FAERSTEIN SAUL J MD
360 N BEDFORD DR
BEVERLY HILLS    CA    90210

#1049916
FAETANINI    STEVEN
521 48TH STREET
SANDUSKY  OH    44870

#1128835
FAFLIK    JAMES A
812 CRESTA ALTA DR
EL PASO    TX    79912-1810

#1204451
FAG AUTOMOTIVE INC
FAG KUGELFISCHER GROUP
1750 E BIG BEAVER RD
TROY    MI    48083

#1204454
FAG BEARING LTD
Attn   FRANK MARK
801 ONTARIO ST
STRATFORD   ON    N5A 6T2
CANADA

#1204455
FAG BEARINGS CORP
FAG BEARINGS AUTOMOTIVE
1750 E BIG BEAVER RD
TROY    MI    48083

#1204456
FAG BEARINGS LIMITED    EFT
HOLD DALE SCHEER 6/21/00
PO BOX 640
801 ONTARIO ST
STRATFORD   ON    N5A 6T2
CANADA

#1204457
FAG BEARINGS LTD
801 ONTARIO ST
STRATFORD   ON    N5A 6T2
CANADA

#1204460
FAG HOLDINGS CORP
200 PARK AVE
DANBURY   CT    06813

#1204461
FAG HOLDINGS CORP
AUTOMOTIVE DIV
30 OAK HOLLOW ST STE 101
SOUTHFIELD    MI    48034

#1012102
FAGAN   JORENE
P.O. BOX 845
HARTSELLE    AL    35640

#1012103
FAGAN   SAMUEL
230 COUNTY ROAD 94
MOULTON   AL    35650

#1012104
FAGAN   STEPHEN
9103 SUNCREST DR
FLINT    MI    48504

#1012105
FAGAN   THOMAS
123 QUAILWOOD LN
DECATUR   AL    356036003

#1128836
FAGAN   DALLAS J
5410 BALDWIN BLVD
FLINT    MI    48505-5157

#1128837
FAGAN   ROBERT W
965 E 7TH ST
FLINT    MI    48503-2777

#1546980
FAGAN   CHERYL
85 BURGHILL ROAD
CROXTETH PARK    L12 0BS
UNITED KINGDOM

#1547212
FAGAN   GARY
KOOBA DOWNHAM ROAD NORTH
L616UR
UNITED KINGDOM

#1012106
FAGER   TOM
1708 MEADOWBROOK DR
KOKOMO   IN    46902

#1204462
FAGER THOMAS K
1708 MEADOWBROOKE DR
KOKOMO   IN    46902

#1204463
FAGOR EDERLAN S COOP
FAGOR EDERLAN
PASEO TORREBASO 7
ESCORIAZA  GUIPUZCOA        20540
SPAIN

#1204466
FAGOR EDERLAN S COOP
GAZTANADUI 42
20540 ESKORIATZA GIPUZCOA
SPAIN

#1075634
FAGOR ELECTRONIC COMPONENTS
18 RAILROAD AVENUE
ANDOVER  MA   01810

#1204467
FAGOR ELECTRONIC COMPONENTS
18 RAILROAD AVE
ANDOVER  MA   01810

#1204468
FAGOR ELECTRONIC COMPONENTS IN
18 RAILROAD AVE
ANDOVER  MA   01810

#1543450
FAGOR ELECTRONICA S COOP
FAGOR ELECTRONICA
ETORBIDEA 34  BAJOIZQ ARRASATE O
BARRIO SAN ANDRES S/N ARABA
APARTADO 3
MONDRAGON  GUIPUZCOA        20500
SPAIN

#1204470
FAGOR SISTEMAS S COOP      EFT
POL IND BAINETXE PAB 5A
E 20550 ARETXABALETA GIPUZKOA
SPAIN

#1204471
FAGOR SISTEMAS SOCIEDAD COOPER
FAGOR INGENIERA DE SISTEMAS
PGO IND BAINETXE PAB 5A
ARECHAVALETA        20550
SPAIN

#1128838
FAGUE  LARRY M
668 GILLETT RD
SPENCERPORT  NY   14559-2045

#1527123
FAHLER  GREGG LEWIS
425 W. 9TH ST.
LOVELAND   CO   80537

#1128839
FAHNESTOCK JUDITH A
1100 N WEBSTER ST
KOKOMO  IN   46901-2706

#1012107
FAHRENHOLZ DALE
668 STATE ROUTE 503 S
W ALEXANDRIA  OH   453819536

#1012108
FAHRNE  VELVA
4091 YORKWOODS LN NW
COMSTOCK PARK  MI   49321

#1204472
FAHRZEUGELEKTRIK PIRNA GMBH
BIRKWITZER STREBE 79
01796 PIRNA
GERMANY

#1012109
FAHS  BONITA
P O BOX 72336
TUSCALOOSA  AL   35407

#1128840
FAHY  KEVIN F
274 WILLOWEN DR
ROCHESTER  NY   14609-3239

#1075635
FAI ELECTRONICS
Attn   TONY MANTHEY
390 S. GERONIMO STREET
SUITE 204
DESTIN   FL   32550

#1204473
FAI INC
DI TOOL DIV
1301 18TH ST
RACINE      WI   534032514

#1204474
FAI INC
WISCONSIN PATTERN
1301 18TH ST
PO BOX 1588
RACINE   WI   53401

#1539473
FAI INC
Attn   ACCOUNTS PAYABLE
PO BOX 158
KEOTA    IA   52248

#1204475
FAIL SAFE INC
315 N 12TH ST STE 301
MILWAUKEE   WI   53233

#1204476
FAIL SAFE INC
315 N 12TH STREET #301
MILWAUKEE   WI    53233

#1049917
FAILENSCHMID   THOMAS
2312 JOLIET ST
FLINT    MI    48504

#1049918
FAILLA    SCOTT
16639 FAYS CT
MACOMB TWP  MI    48042

#1012110
FAILS    ANTHONY
1329 BANBURY PLACE
FLINT    MI    48505

#1012111
FAILS    RONALD
6020 VIRGINIA DR
MOUNT MORRIS   MI    484582840

#1204477
FAILURE ANALYSIS ASSOCIATES
149 COMMONWEALTH DR
MENLO PARK   CA    94025

#1204478
FAILURE ANALYSIS ASSOCIATES
ADDR CHG 09 16 96
149 COMMONWEALTH DR
MENLO PARK   CA    940251122

#1012112
FAIN    EMILY
14742 MCCULLEY MILL RD
ATHENS    AL    356137702

#1012113
FAIN    THOMAS
2239 RIDGEMOOR
BURTON    MI    48509

#1049919
FAIN    JASON
36550 CHESTER RD
APT 5202
AVON    OH    44011

#1049920
FAIN    THOMAS
2239 RIDGEMOOR CT.
BURTON    MI    48509

#1128841
FAIN    JAMES M
2222 JOLIET ST
FLINT    MI    48504-4650

#1012114
FAIR    ADRIANE
8861 W APPLETON AVE
MILWAUKEE   WI    53225

#1012115
FAIR    CHARLES
311 HIGHMEADOW DR
GAHANNA  OH    432301748

#1012116
FAIR    DUDLEY
14721 PINE CIRCLE
COKER   AL    35452

#1012117
FAIR    JAMES
6916 SHELLCROSS DR
HUBER HEIGHTS    OH    45424

#1049921
FAIR    JOSEPH
11960 STECK ROAD
BROOKVILLE   OH    45309

#1049922
FAIR    RODERICK
4341 TANGENT DR.
KETTERING   OH    45440

#1128842
FAIR    THOMAS W
340 CLOVERDALE PL
FLINT    MI    48503-2345

#1204479
FAIR RITE CORPORATION
ONE COMMERCIAL ROW
PO BOX J
WALLKILL    NY    12589

#1204480
FAIR RITE PRODUCTS CORP
1 COMMERCIAL ROW
WALLKILL    NY    12589

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1204482
FAIR RITE PRODUCTS CORP
2531 N 1000TH ST
FLAT ROCK    IL    62427

#1204483
FAIR-RITE PRODUCTS CORP
RR 32
FLAT ROCK    IL    62427

#1075636
FAIR-RITE PRODUCTS CORP.
Attn   KATE GEYSEN
P.O. BOX J
ONE COMMERCIAL ROW
WALLKILL    NY    12589-0288

#1012118
FAIRBANKS   GAYLON
96 SPEEGLE ST
DECATUR   AL    356039322

#1012119
FAIRBANKS   LEONARD
W186 S7756 LINCOLN DR
MUSKEGO   WI    531509216

#1012120
FAIRBANKS   VAN
635 PEACHTREE RD
HARTSELLE    AL    35640

#1012121
FAIRBANKS   WILLIAM
1787 FOREST LAKE DR SE
GRAND RAPIDS    MI    495466289

#1049923
FAIRBANKS   SHERILL
5539 TERRITORIAL RD
GRAND BLANC   MI    48439

#1534511
FAIRBANKS CAPITAL CORP
PO BOX 65250
SALT LAKE    UT    84165

#1204484
FAIRBANKS INC
FAIRBANKS SCALES
2643 RAND RD
INDIANAPOLIS    IN    46241

#1204485
FAIRBANKS INC
FAIRBANKS SCALES
3463 BROADWAY ST
BUFFALO   NY    142271128

#1204486
FAIRBANKS INC
FAIRBANKS SCALES
42748 MOUND RD
STERLING HEIGHTS    MI    48310

#1204487
FAIRBANKS INC
FAIRBANKS SCALES
4850 BROADWAY
DENVER   CO    80216

#1529211
FAIRBANKS INTERNATIONAL
714 THIRD AVE
KEARNYE   NE    68847

#1204488
FAIRBANKS SCALES INC
821 LOCUST
KANSAS CITY    MO    64106

#1204489
FAIRBANKS SCALES INC
821 LOCUST ST
KANSAS CITY    MO    64106

#1204490
FAIRBANKS SCALES INC
FAIRBANKS SCALES
4000 NE 33RD TER STE 11
KANSAS CITY    MO    64117

#1204491
FAIRBANKS SCALES INC
FAIRBANKS WEIGHING DIV
2706 COMMERCE SQ E
RONDALE   AL    35210

#1204492
FAIRBANKS SCALES INC   EFT
FAIRBANKS INC
821 LOCUST
KANSAS CITY    MO    64106

#1012122
FAIRBEE   ROBIN
2651 SR 72 SOUTH
JAMESTOWN  OH    45335

#1204493
FAIRBORN MUNICIPAL COURT
(CVF)
1148 KAUFFMAN AVENUE
FAIRBORN   OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1204494
FAIRBORN MUNICIPAL COURT
1148 KAUFFMAN AVENUE
FAIRBORN    OH    45324

#1204495
FAIRBORN MUNICIPAL COURT
ACCT OF BETH A KERNEY
CASE #94CVF00316
44 WEST HEBBLE AVE
FAIRBORN    OH    302629632

#1534512
FAIRBORN MUNICIPAL CRT (CVF)
1148 KAUFFMAN AVENUE
FAIRBORN    OH    45324

#1534513
FAIRBORN MUNICIPAL CRT (CVI)
1148 KAUFFMAN AVENUE
FAIRBORN    OH    45324

#1204496
FAIRBORN SERVICES INC
11130 LUSCHEK
CINCINNATI    OH    45241

#1204497
FAIRBORN SERVICES INC
11130 LUSCHEK DR
CINCINNATI    OH    45241

#1012123
FAIRCHILD    DERRELL
614 GENE GUSTIN WAY
ANDERSON    IN    46011

#1012124
FAIRCHILD    JAMES
2308 RAINTREE DR
ANDERSON    IN    46011

#1012125
FAIRCHILD    MARTY
6244 LORIMER ST.
TROTWOOD OH    45427

#1012126
FAIRCHILD    MICHAEL
1420 S ALEX ROAD
W CARROLLTON    OH    45449

#1012127
FAIRCHILD    TRACY
8773 W 1050 N
DELPHI    IN    46923

#1049924
FAIRCHILD    RAY
814 SALEM DR.
KOKOMO    IN    46902

#1204498
FAIRCHILD FASTENERS
PO BOX 2375
CAROL STREAM    MI    601322375

#1204499
FAIRCHILD INDUSTRIAL PRODUCTS
3920 WESTPOINT BLVD
WINSTON SALEM    NC    27103

#1204500
FAIRCHILD INDUSTRIAL PRODUCTS
COMPANY
3920 WEST POINT BOULEVARD
WINSTON-SALEM    NC    271036708

#1075637
FAIRCHILD INDUSTRIES INC
DME CO DIV
29111 STEPHENSON HWY
MADISON HEIGHTS    MI    48071

#1075638
FAIRCHILD SEMICONDUCTOR
Attn    PAUL COOPER
6650 TELECOM DRIVE
SUITE 100
INDIANAPOLIS    IN    46278

#1204501
FAIRCHILD SEMICONDUCTOR
333 WESTERN AVE
SOUTH PORTLAND    ME    04106

#1204502
FAIRCHILD SEMICONDUCTOR
C/O BEAR MARKETING INC
6910 TREELANE DR UNIT A
BRECKSVILLE    OH    44141

#1204503
FAIRCHILD SEMICONDUCTOR
C/O NATIONAL SEMICONDUCTOR
PPS
1090 KIFER RD
SUNNYVALE    CA    94086-373

#1204504
FAIRCHILD SEMICONDUCTOR    EFT
21184 NETWORK PL
CHICAGO    IL    606731211

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1204505
FAIRCHILD SEMICONDUCTOR (MALAY
BAYAN LEPAS FREE TRADE ZONE
MALAYSIA SND BLVD
PENANG        11900
MALAYSIA

#1204506
FAIRCHILD SEMICONDUCTOR (MALAY
MALAYSIA SND BLVD
BAYAN LEPAS FREE TRADE ZONE
PENANG        11900
MALAYSIA

#1204507
FAIRCHILD SEMICONDUCTOR CORP
3001 ORCHARD PKY
SAN JOSE    CA    95134

#1204508
FAIRCHILD SEMICONDUCTOR INTL
SEMICONDUCTOR DIV
125 CRESTWOOD RD
MOUNTAIN TOP    PA    18707

#1204511
FAIRCHILD SEMICONDUCTOR INTL I
10401 MERIDIAN ST #300 NORTH
INDIANAPOLIS    IN    46290

#1204512
FAIRCHILD SEMICONDUCTOR INTL I
6650 TELECOM DR STE 100
INDIANAPOLIS    IN    46278

#1204513
FAIRCHILD SEMICONDUCTOR INTL I
82 RUNNING HILL DR
SOUTH PORTLAND    ME    04106

#1528260
FAIRCHILD SEMICONDUCTOR INTL INC
82 RUNNING HILL DR
SOUTH PORTLAND    ME    04106

#1528261
FAIRCHILD SEMICONDUCTOR LTD
INTERFACE HOUSE
INTERFACE BUSINESS PARK BINKNOLL LA
SWINDON    WILTSHIRE        SN4 8QL
UNITED KINGDOM

#1534514
FAIRFAX CTY GEN DIST CT
4110 CHAIN BRIDGE RD
FAIRFAX    VA    22030

#1204515
FAIRFAX PLANT
3201 FAIRFAX TRAFFIC WAY
KANSAS CITY    KS    66115

#1071814
FAIRFIELD COUNTY TREASURER
210 EAST MAIN STREET
ROOM 206
LANCASTER    OH    43130

#1204516
FAIRFIELD COUNTY TREASURER
COURT HOUSE
210 E MAIN STREET
ROOM 203
LANCASTER    OH    431303876

#1204517
FAIRFIELD ENGINEERING CO
C/O GULESERIAN ENGINEERING
1022 YORKSHIRE
GROSSE POINTE PARK    MI    48230

#1204518
FAIRFIELD ENGINEERING CO
PO BOX 526
MARION    OH    43302

#1204519
FAIRFIELD ENGINEERING CO, THE
A B C SCALE DIV
240 BOONE AVE
MARION    OH    43302

#1204520
FAIRFIELD ERECTORS INC
3889 MARION WALDO ROAD
MARION    OH    43302

#1534515
FAIRFIELD MUNICIPAL COURT CLERK
4951 DIXIE HIGHWAY
FAIRFIELD        OH    45014

#1204521
FAIRFIELD OH INCOME TAX
        3448

#1204523
FAIRHAVEN INDUSTRIES INC
45 NORTH RD
NILES    OH    444462836

#1204524
FAIRHAVEN INVESTMENT CO INC
PARKER RUSTPROOF OF CLEVELAND
1688 ARABELLA RD
CLEVELAND    OH    44112

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1204525
FAIRLAND TOOL CO
17450 MALYN DR
FRASER    MI    48026

#1534516
FAIRLANE APARTMENTS
719-1D AVENUE A
SPRINGFIELD    MI    49015

#1204526
FAIRLANE CLUB
5000 FAIRLANE WOODS DRIVE
DEARBORN MI    48126

#1204527
FAIRLANE CLUB
FAIRLANE CLUB PRO SHOP
5000 FAIRLANE WOODS DR
DEARBORN    MI    48126

#1204528
FAIRLANE PRODUCTS INC
33792 DOREKA DR
FRASER    MI    48026

#1204529
FAIRLANE PRODUCTS INC
KS FROM 006008130
17450 MALYN BLVD
FRASER    MI    48026

#1204530
FAIRLEIGH DICKINSON UNIVERSITY
BURSARS OFFICE
223 MONTROSS AVE
RUTHERFORD    NJ    07070

#1204531
FAIRLEIGH DICKINSON UNIVERSITY
HACKENSACK CAMPUS
1000 RIVER ROAD
TEANECK    NJ    07666

#1204532
FAIRLEIGH DICKINSON UNIVERSITY
OFFICE OF CONTINUING EDUCATION
1000 RIVER ROAD H311A
TEANECK    NJ    07666

#1204533
FAIRLEIGH DICKINSON UNIVERSITY
OFFICE OF ENROLLMENT SERVICES
285 MADISON AVENUE M M20 04
MADISON    NJ    07940

#1049925
FAIRLEY    BRIAN
3300 S ALBRIGHT RD
KOKOMO    IN    46902

#1128843
FAIRLEY    DAVID L
900 N LELAND AVE
MUNCIE    IN    47303-4159

#1128844
FAIRLEY    MCREYNOLDS
3706 ALEXANDER ST
FLINT    MI    48505-3855

#1012128
FAIRMAN    WALTER
PO BOX 255, 550 N RHODES AVE
NILES    OH    44446

#1049926
FAIRMAN    JOEL
6301 RUSTIC RIDGE TRAIL
P.O. BOX 252
GRAND BLANC    MI    484800252

#1204534
FAIRMONT CHATEAU WHISTLER
4599 CHATEAU BLVD
WHISTLER    BC    V0N 1B4
CANADA

#1204535
FAIRMONT KEA LANI MAUI
4100 WAILEA A LANUI
WAILEA    HI    96753

#1204536
FAIRMONT ORCHID
GROUP ACCOUNTING
1 NORTH KANIKU DR
KOHALA COAST    HI    96743

#1204537
FAIRMONT PRESS INC, THE
AEE ENERGY BOOKS
700 INDIAN TRAIL RD NW
LILBURN    GA    30247

#1204538
FAIRMONT SAN FRANCISCO
Attn    KIM LUM
950 MASON ST
SAN FRANCISCO    CA    94108

#1204539
FAIRMONT SONOMA MISSION INN
Attn    STEPHEN MILLER
PO BOX 1447
SONOMA    CA    95476

#1204540
FAIRMONT WATERFRONT
900 CANADA PLACE WAY
VANCOUVER  BC    V6C 3L5
CANADA

#1075639
FAIRVIEW FREE WILL BAPTIST C
PO BOX 1058
DRAYTON  SC    29333

#1204541
FAIRWAY CANADIAN EXPRESS INC
50 BELFIELD RD
REXDALE   ON    M9W 1G1
CANADA

#1204542
FAIRWAY CHEVROLET
C/O KIBY STANBROUGH ASST SERV
MGR
3100 E SAHARA AVE
LAS VEGAS    NV    89104

#1204543
FAIRWAY SPRING CO INC
295 HEMLOCK ST
HORSEHEADS  NY    14845-275

#1204545
FAIRWAY SPRING CO INC
PO BOX 69  295 HEMLOCK ST
HORSEHEADS  NY    14845

#1524036
FAIRWAY SPRING CO INC
Attn   ACCOUNTS PAYABLE
295 HEMLOCK STREET
HORSEHEADS  NY    14845-2758

#1541282
FAIRWAY SPRING CO INC
295 HEMLOCK STREET
HORSEHEADS  NY    14845-2758

#1204546
FAIRWAY SPRING CO INC  EFT
PO BOX 69  295 HEMLOCK ST
HORSEHEADS  NY    14845

#1204547
FAIRWAYS AT WOODFIELD
DBA FAW LLC
10397 S SAGINAW
PO BOX 240
GRAND BLANC   MI    48439

#1049927
FAIRWEATHER  DANIEL
902 VILLAGE DRIVE
DAVISON  MI    48423

#1012129
FAIRWELL   MARGIE
56 CLIFTON ST
ROCHESTER  NY    14608

#1049928
FAISON   ELLIOTT
8652 W 200 S
RUSSIAVILLE    IN    46979

#1128845
FAISON   KAY
601 N. BELL ST
KOKOMO  IN    46901-3022

#1204548
FAISON OFFICE PRODUCTS
3251 REVERE ST
AURORA   CO    80011

#1204549
FAISON OFFICE PRODUCTS CO
3251 REVERE ST STE 200
AURORA   CO    800111847

#1012130
FAIST    STEVEN
10700 ROEDEL
FRANKENMUTH  MI    48734

#1049929
FAIST    BRYAN
10700 ROEDEL ROAD
FRANKENMUTH  MI    48734

#1049930
FAIST   STEVEN
231 CHURCHGROVE
FRANKENMUTH  MI    48734

#1012131
FAITH   GLORIA
997 NANCY AVE
NILES   OH    444462731

#1204550
FAITH ENTERPRISES
2505 PLYMOUTH RD
JOHNSON CITY   TN    37601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1204551
FAITH ENTERPRISES
2505 PLYMOUTH ROAD
JOHNSON CITY    TN    37601

#1204552
FAITH EVANGELISTIC CHRISTIAN
SCHOOL
6625 VAN DYKE
DETROIT    MI    48213

#1204553
FAITHWAY TRANSPORT INC
SCAC FTHY
3325 11TH ST
MONROE  MI    481622855

#1204554
FAIX ENTERPRISES INC
6088 ROBIN HILL RD
WASHINGTON  MI    48094

#1049931
FAJARDO  JOSE
1545 B NORTH VAN DORN ST
ALEXANDRIA    VA    22304

#1531514
FAJARDO  BONIFACIO L
3039 VIA VISTA, UNIT A
LAGUNA WOODS  CA    92653

#1012132
FAKES  JEFFREY
1963 S 250 E
TIPTON    IN    46072

#1012133
FAKES  LORI
1963 S 250 E
TIPTON    IN    46072

#1012134
FAKES  ROBERT
3856 N 710 W
KOKOMO  IN    46901

#1049932
FAKHOURI  OMAR
2642 CREEK BEND DR
TROY    MI    48098

#1049933
FAKKEMA  DALE
30678 S.R. 20
OAK HARBOR    WA    98277

#1204555
FAKKEMA DALE
30678 S R 20
OAK HARBOR    WA    98277

#1012135
FALANA  MAYOWA
168- A CEDAR LANE
HIGHLAND PARK    NJ    08904

#1049934
FALARDEAU  JAMES
56744 ST JAMES
SHELBY    MI    48316

#1075640
FALCO RACK INC
9751 KLINGERMAN ST
SOUTH EL MONTE    CA    91733

#1075641
FALCO RACK INC.
9751 KLINGERMAN STREET
S. ELMONTE    CA    91733

#1012136
FALCON  ANDREW
8182 LANDSTAR DR SW
BYRON CENTER  MI    49315

#1071558
FALCON (JP MORGAN SECURITIES)
Attn    DEE ANDERSON
1 BANK ONE PLAZA
CHICAGO    IL

#1204556
FALCON INDUSTRIAL SUPPLY INC
927 A TONY LAMA ST
EL PASO    TX    79915-130

#1204558
FALCON INDUSTRIAL SUPPLY INC
PO BOX 26248
EL PASO    TX    799266248

#1204559
FALCON PLASTICS INC
129 FALCON ST
RMT ADD CHG 5/02/05  CM
LONDON  ON    N5W 4Z2
CANADA

#1204560
FALCON PLASTICS INC
129 FALCON ST
LONDON    ON    N5W 4Z2
CANADA

#1204562
FALCON PRINTING INC
6360 E FULTON
ADA    MI    49301

#1204563
FALCON PRINTING INC
6360 EAST FULTON
ADA    MI    49301

#1204564
FALCON STAINLESS & ALLOYS CORP
39 HEWSON AVE
WALDWICK    NJ    07463

#1204565
FALCON TOOL & MACHINE INC
2795 LANCE DR
DAYTON    OH    45409

#1204567
FALCON TOOL CO INC
7500 HUB PKY
CLEVELAND    OH    441255705

#1204568
FALCON TOOL CO INC
7500 HUB PWY
CLEVELAND    OH    44125

#1204569
FALCON TRANSPORT CO
BOX 74194
CLEVELAND    OH    441940001

#1204570
FALCON TRANSPORT CO
PO BOX 74194
CLEVELAND    OH    441940001

#1204571
FALCON TRANSPORT CO    EFT
SCAC  FCNC
650 N MERIDIAN RD
YOUNGSTOWN OH    44501

#1128846
FALCONE  AUGUST M
344 JEFFERSON AVE
PENNDEL    PA    19047-5336

#1128847
FALCONE  RICHARD EDWIN
532 PLETCHER RD
LEWISTON    NY    14092-1017

#1204572
FALCONITE EQUIPMENT INC
8519 HIGHWAY 20 W
PO BOX 605
MADISON    AL    35758

#1204573
FALCONITE EQUIPMENT INC
8519 MADISON BLVD
MADISON    AL    35758

#1012137
FALER    JAMES
680 SILVERS DR
XENIA    OH    45385

#1012138
FALER    JEFFREY
1818 HOUSEL CRAFT RD
BRISTOLVILLE    OH    44402

#1049935
FALETE    PAUL
9712 KINGSTON POINTE DRIVE
CLARKSTON  MI    48348

#1204574
FALEX CORP
1020 AIRPARK DR
SUGAR GROVE    IL    60554

#1204575
FALEX CORPORATION
1020 AIRPARK DR
SUGAR GROVE    IL    60554

#1128848
FALGIANO   ROBERT T
7117 NORTHLEDGE DR
LOCKPORT  NY    14094-1633

#1128849
FALINSKI    MICHAEL J
5620 NAVAJO TRL
PINCKNEY    MI    48169-8430

#1204576
FALK
PO BOX 492
MILWAUKEE    WI    532010492

#1204577
FALK CORPORATION, THE
FALK RENEW
1903 S MOORLAND RD
NEW BERLIN    WI    53151

#1204578
FALK, MARTIN PAPER CO MINNEAP
618 N 3RD ST
MINNEAPOLIS    MN    55401

#1204579
FALK, MARTIN PAPER CO MINNEAPO
618 N 3RD ST
MINNEAPOLIS    MN    55401

#1012139
FALKE    DANA
1525 BRIARWOOD CT
ADRIAN    MI    49221

#1049936
FALKENBERRY   RICHARD
6655 S. 600 W.
PENDLETON    IN    46064

#1128850
FALKENBERRY  RICHARD L
6655 S 600 W
PENDLETON    IN    46064-9043

#1128851
FALKENHAGEN  JOHN
132 CHIPPENHAMN LANE
DOVER    DE    19904

#1012140
FALKNOR   MARLIN
6609 CLARK RD
ARCANUM  OH    45304

#1012141
FALKOWSKI   ELIZABETH
PO BOX 255
MEQUON    WI    530920255

#1049937
FALKOWSKI   KATHLEEN
7685 WHISPERING OAKS TR
TIPP CITY    OH    45371

#1049938
FALKOWSKI   SEAN
3334 TIPP-COWLESVILLE RD
TIPP CITY    OH    45371

#1204580
FALKOWSKI PLLC
PO BOX 650
NOVI    MI    483760650

#1204581
FALKVILLE ELEMENTARY SCHOOL
72 CLARK DR
FALKVILLE    AL    35622

#1012142
FALL    GABRIEL
3858 MERTZ ROAD
MAYVILLE    MI    48744

#1049939
FALL    TERRENCE
319 LONGVIEW PLACE
THOUSAND OAKS   CA    91360

#1128852
FALL    CYNTHIA D
12460 LINCOLN RD
BURT  MI    48417-9746

#1128853
FALL    KENNETH R
230 S. WASHINGTON ST.
CHESANING  MI    48616-1540

#1534517
FALL HILL GASTROENTEROLOGY
C/O PO BOX 180
FRDRCKSBRG  VA    22404

#1204582
FALL RIVER EXPRESS
AKA BADGER EXPRESS INC
181 QUALITY COURT
FALL RIVER    WI    53932

#1071050
FALL TNSP WATER & SEWER
P.O. BOX 703
NEWTOWN  PA    18940

#1049940
FALLARME   BENJAMIN
17 NORTH PLAZA BLVD
ROCHESTER HILLS     MI      48307

#1012143
FALLEN   DEBRA
6455 UNION RD
CLAYTON   OH     45315

#1012144
FALLER   ELAINE
6363B CLINGAN RD.
POLAND   OH     44514

#1049941
FALLER   JOHN
3927 S. HARTFORD
SAGINAW   MI     48603

#1529212
FALLIN TRACTOR COMPANY
PO BOX 370
HWY 79 N BYPASS
MAGNOLIA   AR     71753

#1049942
FALLO   SANTO
989 NANCY AVE
NILES     OH     44446

#1049943
FALLON   PATRICK
4295 WEISS
SAGINAW   MI     48603

#1204583
FALLON COMMUNITY HEALTH PLAN
INC      (200C)
PO BOX 15121
WORCESTER  MA      016150121

#1012145
FALLOWFIELD   KENNETH
5639 MURPHY LAKE RD
MILLINGTON     MI     48746

#1204584
FALLS STEEL ERECTORS INC
3303 HIGHLAND AVE
NIAGARA FALLS     NY     14301

#1204585
FALLS STEEL ERECTORS INC
3303 HIGHLAND AVE
NIAGARA FALLS     NY     143052058

#1204586
FALLS TOWNSHIP
PO BOX 703
NEWTOWN  PA     189400703

#1071051
FALLS TWP FIRE CO. NO. 1
P.O. BOX 118
MORRISVILLE     PA     19067-0118

#1071052
FALLS TWP POLICE
188 LINCOLN HWY
FAIRLESS HILLS     PA     19030

#1204587
FALLSWAY EQUIPMENT CO
1277 DEVALERA AVE
AKRON   OH     443100537

#1204588
FALLSWAY EQUIPMENT CO
1277 DEVALERA ST
AKRON   OH     443102454

#1204589
FALLSWAY EQUIPMENT CO
2773 SALT SPRING RD
YOUNGSTOWN OH     44509

#1075642
FALMAT INC
1873 DIAMOND ST
SAN MARCOS   CA     920690000

#1204590
FALMER ASSOCIATES INC
168 BROAD STREET
AD CHG 2/24/05 GJ
LYNN     MA     01901

#1204591
FALMER ASSOCIATES INC, THE
FALMER THERMAL
168 BROAD ST
LYNN   MA     01901

#1049944
FALTA   STEVEN
2362 YOUNGSTOWN-LKPT RD
RANSOMVILLE   NY     14131

#1012146
FALTER   STEPHEN
934 N FAIRFIELD RD
BEAVERCREEK  OH    45434

#1204592
FAMAR DO BRASIL COMERCIO E
REPRESENTACAO LTDA
RUA TURIASSU 1335 PERDIZES
05005001 SAO PAULO
BRAZIL

#1530493
FAMAR DO BRASIL COMERCIO E
REPRESENTAÇAO LTDA.
RUA TURIASSÚ
13,351,341
SAO PAULO, SP        05005-001
BRAZIL

#1204593
FAMAR DO BRASIL COMERCIO E REP
RUA TURIASSU 1335/1341 PERDIZE
SAO PAULO       05005001

#1524037
FAMAR DO BRASIL LTDA
Attn    ACCOUNTS PAYABLE
RUA TURIASSU 1335 BAIRRO PERDIZES
SAO PAULO
BRAZIL

#1541283
FAMAR DO BRASIL LTDA
RUA TURIASSU 1335 BAIRRO PERDIZES
SAO PAULO
BRAZIL

#1539474
FAMAR FUEGINA SA
Attn   ACCOUNTS PAYABLE
RIO GRANDE        9420
ARGENTINA

#1072888
FAMAR FUEGUINA
Attn    PURICELLI
PADRE FORGACA  1522
9420 RIO GRANDE
TIERRA DEL FURGO
ARGENTINA

#1204594
FAMAR FUEGUINA SA
CESAR AUGUSTO RODNEY 70
CIUDAD DE BUENOS AIR         1427
ARGENTINA

#1204595
FAMAR FUEGUINA SA
RODNEY 70
1427 BUENOS AIRES
ARGENTINA

#1204596
FAMAR FUEGUINA SA
RODNEY 70
BUENOS AIRES, ARGENT        1427
ARGENTINA

#1524038
FAMAR FUEGUINA SA
Attn   ACCOUNTS PAYABLE
PADRE FORGACS 1522 RIO GRANDE
TIERA DEL FUEGO         9420
ARGENTINA

#1541284
FAMAR FUEGUINA SA
DELPHI DELCO PARTNER
PADRE FORGACS 1522 RIO GRANDE
TIERRA DEL FUEGO         9420
ARGENTINA

#1530494
FAMAR FUEGUINA, S.A.
1522 PADRE FORGACS
RIO GRANDE
TIERRA DEL FUEGO
ARGENTINA

#1012147
FAMBRO   WILLIAM
911 4TH. ST.
WARREN   OH    44483

#1128854
FAMBRO JR   EUGENE H
300 N SOUTHAMPTON AVE
COLUMBUS  OH    43204-2051

#1071053
FAME MANAGEMENT
12 WEST WILLOW GROVE AVE
PHILADELPHIA      PA      19118

#1204597
FAMILY ADVANTAGE
FEDERAL CREDIT UNION
PO BOX 39
SPRING HILL       TN     37174

#1204598
FAMILY ASSESSMENT COUNSELLING
& EDUCATIONAL SERVICES
ATTN MARY O CONNOR
1966 EAST CHAPMAN AVE STE G
FULLERTON    CA    92831

#1534518
FAMILY COURT 5TH JUD CRCT
PO BOX 192
COLUMBIA   SC    29202

#1534519
FAMILY COURT OF SUMTER
108 N MAGNOLIA ST
SUMTER   SC    29150

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1534520
FAMILY COURT OFFICE
72 BELMONT ST
BROCKTON  MA    2401

#1534521
FAMILY DENTAL GROUP
G-4021 MILLER RD
FLINT    MI    48507

#1204599
FAMILY DIV ALLEGHENY BLDG
FOR ACCT OF R L CAREY
FILE #99528
429 FORBES AVE ALLEG BL STE201
PITTSBURGH    PA    202266577

#1204600
FAMILY DIV COLL & DISB
ACCT OF FREDRICK MIDDLETON
CASE# 94-07326/00171408-9
429 FORBES AVE SUITE 201
PITTSBURGH  PA    247767641

#1204601
FAMILY DIV COLLECT & DISBURSE
ACCT OF MARSHA BOWMAN
CASE #81-11319
429 FORBES AVE STE 201
PITTSUBRGH  PA    197404526

#1204602
FAMILY DIV COLLECTION & DISB
ACCT OF ALONZO TAYLOR
CASE #93-08263
429 FORBES AVE STE 201
PITTSBURGH  PA    166304198

#1204603
FAMILY DIV COLLECTION & DISB
ACCT OF CURTIS NELSON
CASE# 93-00255
429 FORBES AVE SUITE 201
PITTSBURGH  PA    176505870

#1204604
FAMILY DIVISION
ACCOUNT OF GREGORY THAXTON
CASE #89-03236 FILE #00138785-
429 FORBES AVE STE 201
PITTSBURGH  PA    203389928

#1204605
FAMILY DIVISION
ACCT OF JAMES GEHL
CASE# 92-04188
429 FORBES AVE SUITE 201
PITTSBURGH  PA    391460900

#1204606
FAMILY DIVISION
ACCT OF JEREMIAH MURPHY
FILE #00148022-9/90-08105
429 FORBES AVE SUITE 201
PITTSBURGH  PA    118267678

#1204607
FAMILY DIVISION
ACCT OF JOHN J JACOBS
FILE# 00104580
429 FORBES AVE SUITE 201
PITTSBURGH  PA    208449070

#1204608
FAMILY DIVISION
ACCT OF WALTER V LEON
FILE #00116494
429 FORBES AVE SUITE 201
PITTSBURGH  PA    183323728

#1534522
FAMILY FINANCE OFFICE
500 INDIANA AVE NW RM 4201
WASHINGTON  DC    20001

#1204609
FAMILY FITNESS CENTER
2100 MEMBERS DR
HUNTSVILLE    AL    35802

#1204610
FAMILY FUN
PO BOX 37033
BOONE  IA    50037

#1204611
FAMILY MEDICAL & WELLNESS CENT
65 LAKEVIEW DR
CLINTON    MS    39056

#1204612
FAMILY MEDICAL & WELLNESS CTR
FMLY ANDERSON CHIROPRACTIC INC
65 LAKEVIEW DR
CLINTON    MS    39056

#1204613
FAMILY ORTHOPEDIC ASSN
ACCT OF CALLIE LANGSTON
CASE #GCA-87-446
          379500142

#1204614
FAMILY ORTHOPEDIC ASSOCIATES
4466 W BRISTOL RD
FLINT    MI    48507

#1204615
FAMILY RESPONSIBILITY OFFICE
PO BOX 220
DOWNSVIEW  ON    M3M 3A3

#1204616
FAMILY RESPONSIBILITY OFFICE
PO BOX 2204
STATION P
TORONTO  CA    M5S3E9

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1534523
FAMILY RESPONSIBILITY OFFICE
PO BOX 220
DOWNSVIEW   MI    48202

#1534524
FAMILY RESPONSIBILITY OFFICE
PO BOX 2204 STATION P
TORONTO   MI    48202

#1204617
FAMILY SECURITY CREDIT UNION
Attn   ROBIN BOYLES
2204 FAMILY SECURITY PLACE
DECATUR   AL    35603

#1204618
FAMILY SUPPORT DIVISION
ACCT OF ABHI BUCH
CASE#149630
P O BOX 697
SANTA BARBARA   CA    571669918

#1204619
FAMILY SUPPORT DIVISION
ACCT OF JAMES M BANNON
CASE# 180992
P O BOX 697
SANTA BARBARA   CA    536462945

#1534525
FAMILY SUPPORT DIVISION
PO BOX 1045
PLACERVILLE   CA    95667

#1534526
FAMILY SUPPORT DIVISION
PO BOX 66
CRESCENT CTY   CA    95531

#1204620
FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY   MO    65110

#1534527
FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSONCTY   MO    65110

#1534528
FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFRSON CITY   MO    65110

#1534529
FAMILY SUPPORT PAYMENT CTR
P O BOX 109001
JEFFERSN CTY   MO    65110

#1534531
FAMILY SUPPORT PAYMENT CTR
PO BOX 109001
JEFFERSON CI   MO    65110

#1534532
FAMILY SUPPORT PAYMENT CTR
PO BOX 109001
JEFFERSONCTY   MO    65110

#1534533
FAMILY SUPPORT PAYMENT CTR
PO BOX 109001
JEFFRSON CTY   MO    65110

#1534534
FAMILY SUPPORT PYMT CENTER
PO BOX 109001
JEFFERSN CTY   MO    65110

#1534535
FAMILY SUPPORT PYMT CTR
PO BOX 109001
JEFFERSN CTY   MO    65110

#1534536
FAMILY SUPPORT RECOVERY
PO BOX 105730
ATLANTA   GA    30348

#1204623
FAMILY SUPPORT REGISTRY
PO BOX 105729
ATLANTA   GA    30348

#1534537
FAMILY SUPPORT REGISTRY
PO BO 105730
ATLANTA   GA    30348

#1534539
FAMILY SUPPORT REGISTRY
PO BOX 105730
ATLANTA   GA    30348

#1534541
FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER   CO    80201

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1204624
FAMILY TELEVISION STUDIES
575 NW 38TH AVENUE
DEERFIELD BEACH    FL    33442

#1204625
FAMOUS SUPPLY CO OF CLEVELAND
11200 MADISON AVE
P O BOX 549 EB
CLEVELAND    OH    441070549

#1204626
FAMOUS TELEPHONE SUPPLY
PO BOX 92489
CLEVELAND    OH    44193

#1204627
FAMOUS TELEPHONE SUPPLY CO
807 E TURKEYFOOT LAKE RD
AKRON    OH    44319

#1012148
FAN    MYEAN
3428 MICHELLE DR
NEW CARLISLE    OH    45344

#1049945
FAN    BINGFENG
5572 STONEY PLACE NORTH
SHELBY TOWNSHIP    MI    48316

#1204628
FAN ENGINEERING (MIDLANDS) LTD
35/37 SANDY WAY AMINGTON INDST
TAMWORTH    B77 4DS
UNITED KINGDOM

#1204629
FAN ENGINEERING MIDLANDS LTD
AMINGTON INDUSTRIAL ESTATE
19B SANDY WAY
B77 4EX TAMWORTH STAFFS
UNITED KINGDOM
UNITED KINGDOM

#1204630
FAN GROUP INC
FLAKT WOODS
1701 TERMINAL RD
NILES    MI    491201245

#1544834
FAN GROUP INC.
1701 TERMINAL ROAD
NILES    MI    49120

#1544835
FAN GROUP INC.
P.O. BOX 73988
CHICAGO    IL    60673-7988

#1204631
FAN LIN
612 CURZON COURT APT #202
HOWELL    MI    48443

#1012149
FANAEE    KATHRYN
432 STONEHENGE ST SE
KENTWOOD    MI    495484383

#1012150
FANCHER    LA SHARMEIKA
6175 N. 122ND STREET
MILWAUKEE    WI    53225

#1012151
FANCHER    SHANTELL
1117 FREDRICK
XENIA    OH    45385

#1075644
FANCORT INDUSTRIES INC
31 FAIRFIELD PLACE
WEST CALDWELL    NJ    07006

#1128855
FANDELL    KATHLEEN
7412 1/2 N US HIGHWAY 23
OSCODA    MI    48750-8706

#1128856
FANDELL    KURT F
7412 1/2 N US HIGHWAY 23
OSCODA    MI    48750-8706

#1049947
FANELLI    NICHOLAS
3132 HONEYCUTT CIRCLE
DAYTON    OH    454142323

#1128857
FANELLI    MICHAEL W
47 W RIDGEWAY DR
DAYTON    OH    45459-4707

#1049948
FANFAIR    MICHAEL
20757 INDIAN STREET
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012152
FANGER  TERRY
2515 PEALE DR.
SAGINAW     MI     48602

#1012153
FANN  FRANK
28 WIMBERY HILL LOOP
CEDARTOWN  GA     30125

#1012154
FANN  JESSICA
PO BOX 124
STEELE     AL     35987

#1128858
FANN  ALFREDA
P.O. BOX 591
OAK CREEK     WI     53154-0591

#1204632
FANN ALFREDA
2702 5TH AVE #9
SOUTH MILWAUKEE  WI     53172

#1012155
FANNIN   MARK
712 WILMINGTON
DAYTON   OH     45420

#1049949
FANNIN  KARLA
40 E HILLCREST AVE
DAYTON  OH     45405

#1012156
FANNING   ROBERT
3818 HOFFMAN NORTON RD
W FARMINGTON  OH     444919750

#1012157
FANNING  WILLIE
P O BOX 1184
UNIONTOWN  AL     36786

#1128859
FANNING  CLARENCE R
905 HERITAGE LN
ANDERSON  IN     46013-1456

#1012158
FANNON  DAVID
1529 BARNEY AVE.
KETTERING    OH     45420

#1012159
FANNON  GEORGE
2944 PATSIE DR
BEAVERCREEK  OH     45434

#1012160
FANNON  MINDY
381 N 3RD STREET
FAIRBORN   OH     45324

#1543451
FANS & SPARES GROUP
DAKOTA AVENUE
UNIT 1 DAKOTA SOUTH
SALFORD     M52PU
UNITED KINGDOM

#1049950
FANSON  DAVID
6150 SUTTON
ANN ARBOR   MI     48105

#1204633
FANSTEEL HYDRO CARBIDE
US 30 & RTE 982
PO BOX 363
LATROBE    PA     15650

#1204634
FANSTEEL INC
FANSTEEL HYDRO CARBIDE
U S 30 & 982
LATROBE    PA     15650

#1066890
FANSTEEL INTERCAST
Attn   STEVE MULLENDORE
3600 FORMOSA BUILDING N
SUITE 13
MC ALLEN    TX     78503

#1049951
FANT  JANICE
1403 E 77TH ST
INDIANAPOLIS      IN     46240

#1049952
FANTE-LYTKOWSKI  LAURA
1125 GLENGARY ROAD
WOLVERINE LAKE   MI     48390

#1012161
FANTOZZ  JAMES
5001 NORMANDY CT
SANDUSKY  OH     448705804

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1012162
FANTOZZ  NICHOLAS
1418 MARLBORO ST.
SANDUSKY  OH    44870

#1204635
FANUC AMERICA CORP
1800 LAKEWOOD BLVD
HOFFMAN ESTATES  IL    60195

#1204637
FANUC AMERICA CORP
2305 E AURORA RD STE A11
TWINSBURGH  OH    44087

#1204638
FANUC AMERICA CORP
3900 W HAMLIN RD
ROCHESTER HILLS    MI    48309-325

#1204640
FANUC AMERICA CORP
7700 INNOVATION WAY
MASON  OH    45040

#1204641
FANUC AMERICA CORP
FMLY FANUC USA CPRP 7\98
3900 W HAMLIN RD
ROCHESTER HILLS    MI    48309

#1204642
FANUC ROBOTICS AMERICA INC
3900 W HAMLIN RD
ROCHESTER HILLS    MI    483093253

#1204643
FANUC ROBOTICS AMERICA INC
7700 INNOVATION WAY
MASON  OH    45040

#1204644
FANUC ROBOTICS AMERICA INC EFT
FRMLY GM FANUC ROBOTICS
3900 W HAMLIN RD
ROCHESTER HILLS    MI    493093253

#1204645
FANUC ROBOTICS AMERICA INC EFT
PO BOX 79001 DRAWER 5739
DETROIT    MI    48279-573

#1204646
FANUC ROBOTICS MEXICO SA  EFT
DE CV CIRC AGUACALIENTES NORTE
136 PQUE IND DEL VALLE DE AGS
CP 20070 AGUASCALIENTES
MEXICO

#1204647
FANUC ROBOTICS MEXICO SA DE CV
CIRCUITO AGUA CALIENTES NORTE
COL AGUASCALIENTES
AGUASCALIENTES    20140
MEXICO

#1204648
FANUC ROBOTICS NORTH AMERICA
25951 COMMERCENTRE DR
LAKE FOREST    CA    92630

#1204649
FANUC ROBOTICS NORTH AMERICA
GMF ROBOTICS CORP
PO BOX 79001 DRAWER 5739
DETROIT    MI    48279

#1204650
FANUC ROBOTICS NORTH AMERICA I
2541 MEADOW HAVEN PT
DAYTON  OH    45459

#1204651
FANUC ROBOTICS NORTH AMERICA I
5900 NORTHWOOD BUSINESS
PARKWAY STE H
CHARLOTTE  NC    28269

#1204652
FANUC USA CORP
1331 GREENLEAF
ELK GROVE VILLAGE    IL    60007

#1204653
FANUC USA CORP
PO BOX 94110
CHICAGO  IL    606904110

#1128860
FANUTTI   ROY J
306 DUSHANE DR
BUFFALO   NY    14223-2111

#1529213
FAPCO, INC.
Attn  CONNIE
216 POST ROAD
BUCHANAN  MI    49107

#1204654
FAR WEST FREIGHT
22140 76TH AVE SOUTH
KENT   WA    98032

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1049953
FARACI   MICHAEL
11427 KNIGHTSBRIDGE LAND
FISHERS     IN     46038

#1204655
FARACI LANGE & BRADLEY LLP
400 CROSSROADS BLDG 2 STATE ST
ROCHESTER   NY     14614

#1204656
FARADAY TECHNOLOGY INC
315 HULLS DR
CLAYTON   OH     45315

#1204657
FARADAY TECHNOLOGY INC
315 HULS DRIVE
CLAYTON   OH     453158983

#1049954
FARAG   ASHRAF
6126 BLOSSOM COURT
EAST AMHERST   NY     14051

#1049955
FARAGO  CIM
4 PARKVIEW CT
FRANKENMUTH  MI     48734

#1049956
FARAGO  JAMES
4 PARKVIEW COURT
FRANKENMUTH  MI     48734

#1204658
FARAH VICKY
201 E LIBERTY ST
ANN ARBOR   MI     48104

#1204659
FARAH VICKY
LAW OFFICES AFAF VICKY FARAH
201 EAST LIBERTY ST
ANN ARBOR   MI     48104

#1204660
FARAH VICKY
LAW OFFICES OF AFAF VICKY FARA
201 E LIBERTY ST
ANN ARBOR   MI     48104

#1204661
FARAH, AFAF VICKY
201 E LIBERTY ST
ANN ARBOR   MI     48104

#1049957
FARAHMAND SASSAN
23069 SAGEBRUSH
NOVI     MI     48375

#1543452
FARBENFABRIK PROLL GMBH & CO
WEIBENBURG 1BAY
POSTFACH 429
WEIBENBURG 1BAY      91773
GERMANY

#1204662
FARBER SEGALL & PAPPALARDO
200 E POST RD
WHITE PLAINS     NY     10601

#1128861
FARCAS  NICOLETTE T
555 WENDEMERE DR
HUBBARD   OH     44425-2623

#1012163
FAREED  ANN
1171 GARSON AVE
ROCHESTER   NY     14609

#1049958
FARGHAL  HESHAM
2800 MCFARLAND BLVD. EAST
APT. #1203
TUSCALOOSA   AL     35405

#1204663
FARGO ASSEMBLY CO
3300 7TH AVE N
FARGO   ND     58102

#1539475
FARGO ASSEMBLY CO
Attn   ACCOUNTS PAYABLE
PO BOX 2340
FARGO   ND     58108

#1539476
FARGO ASSEMBLY CO
Attn   ACCOUNTS PAYABLE
PO BOX 550
NORRISTOWN  PA     19404

#1204664
FARGO ASSEMBLY CO OF PA INC
PO BOX 9664
FARGO   ND     58106

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1204665
FARGO ASSEMBLY COMPANY
3300 N 7TH AVE
FARGO   ND    581082340

#1204666
FARGO ASSEMBLY OF INDIANA
FRMLY FARGO ASSM OF IND
1460 E 12TH ST
ADDR CHG 9 23 99
MISHAWAKA   IN    46544

#1204667
FARGO ASSEMBLY OF PA INC
800 W WASHINGTON ST
NORRISTOWN  PA    194014535

#1204668
FARGO ASSEMBLY OF PA INC  EFT
800 W WASHINGTON ST
NORRISTOWN  PA    19404

#1204669
FARGO COMMUNITY EDUCATION
WOODROW WILSON SCHOOL
315 N UNIVERSITY DRIVE
FARGO   ND    58102

#1204670
FARGO FREIGHTLINER
3440 36TH ST SW
FARGO   ND    58106

#1204671
FARID NAFFAH MD INC
9225 EAST MARKET ST
WARREN  OH    44484

#1012164
FARIELLO    VICTORIA
2730 TAOS DRIVE
MIAMISBURG   OH    45342

#1012165
FARIES    BRYANT
7 DOVEWAY CIRCLE
CLINTON    MS    39056

#1049959
FARIES    JACK
7    DOVE  WAY CIRCLE
CLINTON    MS    39056

#1128862
FARIES    JACK B
219 MISTY PINES DR
SURFSIDE BEACH    SC    29575-4727

#1128863
FARINELLI    ANTHONY J
4436 S PRICETOWN RD
BERLIN CENTER    OH    44401-8701

#1012166
FARINO    JEFFREY
3846 EWINGS RD.
LOCKPORT    NY    14094

#1012167
FARINO    JOHN
5955 COMSTOCK RD
LOCKPORT   NY    14094

#1012168
FARIS    ERIC
42 FILLMORE ST
DAYTON   OH    45410

#1012169
FARIS    TAMALA
38 WEST PEASE AVE
W CARROLLTON   OH    45449

#1012170
FARKAS   ALEXANDER
1200 JANET AVENUE
WARREN  OH    44481

#1012171
FARKAS   NICHOLAS
1024 LIVE OAK CT
KOKOMO   IN    46901

#1012172
FARKAS   TIMOTHY
2320 PEBBLE BEACH DR
KOKOMO    IN    46902

#1049960
FARKAS   FRANK
4120 STARK DRIVE
AUSTINTOWN   OH    44515

#1128864
FARKAS   DANIEL A
5911 CHERRYWOOD DR
YOUNGSTOWN OH    44512-3990

#1128865
FARKAS   JAMES S
1610 JOHNSON PLANK RD
CORTLAND   OH   44410-9323

#1128866
FARKAS   JANE D
5911 CHERRYWOOD DR
YOUNGSTOWN OH   44512-3990

#1128867
FARKAS   JOHN S
2313 ORR RD
CARO   MI   48723-9136

#1012173
FARKASDI   JEFFERY
28105 SUNFLOWER RD
LAQUEY   MO   65534

#1012174
FARLER   DARRELL
2121 EMMONS AVE
DAYTON   OH   45420

#1128868
FARLER   JERRY A
3691 MCLEAN RD
FRANKLIN   OH   45005-4759

#1049961
FARLESS   REBECCA
23625 BROADMOOR PARK LN
NOVI   MI   48374

#1012175
FARLEY   DAVID
724 N.FREEDOM ST
RAVENNA   OH   44266

#1012176
FARLEY   JERMAINE
919 EDISON ST
DAYTON   OH   45417

#1012177
FARLEY   JOSHUA
2728 AUDUBON DRIVE APT A
MIDDLETOWN OH   45044

#1012178
FARLEY   KEVIN
31307 RED OAK LN
WATERFORD WI   531852870

#1012179
FARLEY   WALLACE
511 BROADWAY ST BOX 236
ARCADIA   IN   46030

#1012180
FARLEY   WILLIAM
68 BREWER RD.
COLLINSVILLE   AL   35961

#1049962
FARLEY   DANIEL
4604 IDE ROAD
WILSON   NY   14172

#1049963
FARLEY   JOHN
P.O. BOX 831
MOULTON AL   35650

#1128869
FARLEY   BARBARA A
174 DANFORTH ST
ROCHESTER   NY   14611-2142

#1128870
FARLEY   DELORES I
1456 ANNA ST
FAIRBORN   OH   45324-3237

#1128871
FARLEY   DENNIS L
4802 SEBASTIAN DR
LOCKPORT   NY   14094-1808

#1128872
FARLEY   WELDON D
3150 BEACH BLVD.
CICERO   IN   46034-9600

#1530020
FARLEY   KURT
679 ANDOVER WOODS
FENTON   MI   48430

#1204672
FARLEY JASON
KAR KLEAN
5646 FEARING ST
SIMI VALLEY   CA   93063

---

#1012181
FARLEY JR   RALPH
2230 BENTON AVE #3
DAYTON   OH    45406

#1070063
FARLEY, KURT
1624 MEIJER DRIVE
TROY   MI    48084

#1012182
FARLOW ROBERT
POBOX 142
CHESANING   MI    48616

#1128873
FARLOW  MARJORIE
9226 W 300 S
RUSSIAVILLE      IN      46979-9529

#1534542
FARM BUREAU INS CO
4967 CROCKS RD STE 150
TROY   MI    48098

#1204673
FARM SERVICE & SUPPLIES INC
HOLD PER DANA FIDLER
21606 RAILROAD ST
MARENGO IL      60152

#1012183
FARMER  BILLY
P. O. BOX 82
EATON   OH    453200000

#1012184
FARMER  CAROL
5521 SALEM AVE #12
TROTWOOD OH    45426

#1012185
FARMER  JOHN
257 WELCOME FALLS RD
EVA    AL    35621

#1012186
FARMER  JOSEPH
5713 COTTONTAIL CT
DAYTON   OH    45431

#1012187
FARMER  KIMBERLY
5522 AUTUMN WOODS DR. APT #1
TROTWOOD OH    45426

#1012188
FARMER  MICHAEL
1876 HANES RD
BEAVERCREEK  OH    45432

#1012189
FARMER  MICHAEL
4027 HILAND ST
SAGINAW  MI    486014162

#1012190
FARMER  NEVA
331 PRENTICE DR
NEW CARLISLE    OH    45344

#1012191
FARMER  ROBERT
6425 RETTON RD
REYNOLDSBURG OH    430682843

#1012192
FARMER  RONNIE
106 GOLDEN WAY
TIFTON    GA    31794

#1049964
FARMER  DARRYL
2065 WINDING CREEK LN
MASON   OH    45404

#1049965
FARMER  ROBERT
336 GARGANTUA
CLAWSON  MI    48017

#1049966
FARMER  TIMOTHY
2256 KING AVENUE
DAYTON   OH    45420

#1128874
FARMER  FRANKLIN
3961 MONTEVIDEO DR
DAYTON   OH    45414-5020

#1128875
FARMER  JOSAPHA
3648 GREEN COVE CT.
DAYTON   OH    45430-1413

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1128876
FARMER  SANDRA S
1846 KIMBELL RD
TERRY    MS    39170-9441

#1531139
FARMER  KEVIN
801 REGENCY LANE
SAPULPA    OK    74066

#1204674
FARMER & RIDLEY LLP
444 S FLOWER ST STE 2300
LOS ANGELES    CA    90071

#1204675
FARMER RONALD L SR
4053 PRESCOTT AVE
DAYTON    OH    45406

#1012193
FARMER SR.   RONALD
3887 MYRON AVE.
TROTWOOD    OH    45426

#1204676
FARMER STEVE
10995 PARKLAND COURT
FISHERS    IN    46038

#1204677
FARMER STEVEN
10995 PARKLAND COURT
FISHERS    IN    46038

#1204679
FARMER WAYNE
3907 W ROSE CITY RD
WEST BRANCH    MI    48661

#1544836
FARMER, KEVIN
CATOOSA    OK    74015

#1204680
FARMER, RW MANUFACTURERS' REP
753 ROWLEY RD
VICTOR    NY    14564

#1204681
FARMERS BANK
FOR DEPOSIT TO THE ACCOUNT OF
JEFFREY HENSON #1322130
9 E CLINTON ST
FRANKFORT    IN    46041

#1534543
FARMERS FERTILIZER CO
5619 OLD NASHVILLE RD
BOWLING GRN    KY    42104

#1534544
FARMERS PETROLEUM CO OP
1840 W CARO ROAD
CARO    MI    48723

#1534545
FARMERS STATE BANK
BOX 217
MUNITH    MI    49259

#1534546
FARMERS STATE BANK
PO BOX 445
MT PLEASANT    MI    48804

#1204682
FARMINGTON COMMUNITY SCHOOL
40315 SHIAWASSEE
FARMINGTON    MI    483364340

#1204683
FARMINGTON ENGINEERING GROUP I
7 ORCHARD PARK RD
MADISON    CT    064432273

#1204684
FARMINGTON ENGINEERING INC
7 ORCHARD PARK RD
MADISON    CT    06443

#1204685
FARMINGTON EXPRESS CO
PO BOX 530486
LIVONIA    MI    481530486

#1075646
FARMINGTON FIRE EQUIPMENT
6007 EAST MAIN STREET
FARMINGTON    NM    87402

#1204686
FARNAM/MEILLOR SEALING SYSTEMS
650 STEPHENSON HWY
TROY    MI    48083

#1128877
FARNAND  GERARD L
1086 CHERRY HILL LN
WEBSTER   NY   14580-1810

#1528262
FARNELL ELECTRONIC COMPONENTS LTD.
CANAL ROAD
LEEDS YK        LS122TU
UNITED KINGDOM

#1204687
FARNELL EQUIPMENT CO
2950 TODD RD
TROY   MI   480843408

#1204688
FARNELL EQUIPMENT CO
2950 TODD ST
TROY   MI   48084

#1012194
FARNER  FRANK
206 INDIAN MOUND RD
CLINTON   MS   390564902

#1012195
FARNETH  H
1 WEDGEWOOD DR
PENFIELD   NY   14526

#1012196
FARNHAM  MONICA
4812 MARJORIE DR
LOCKPORT   NY   14094

#1049967
FARNHAM  ADAM
4812 MARJORIE DRIVE
LOCKPORT   NY   14094

#1049968
FARNHAM  WILLIAM
2498 UPPER MOUNTAIN RD
SANBORN   NY   14132

#1128878
FARNUM  JOHN R
2854 S. VASSAR RD.
VASSAR   MI   48768-9708

#1049969
FARNUNG  LEON
1127 BROOKTREE LANE
WEBSTER   NY   14580

#1075647
FARO INDUSTRIES
340 LYELL AVE
ROCHESTER   NY   14606

#1204689
FARO INDUSTRIES INC
340 LYELL AVE
ROCHESTER   NY   146061632

#1204690
FARO INDUSTRIES INC EFT
340 LYELL AVE
ROCHESTER   NY   14606

#1204693
FARO TECHNOLOGIES INC
Attn   ACCOUNTS RECEIVABLES
125 TECHNOLOGY PKY
LAKE MARY   FL   32746

#1544837
FAROC CORPORATION
4500 EUCLID AVE
PO BOX 363
EAST CHICAGO   IN   46312

#1049970
FARONE  ROBERT
2012 RED FOX RUN
CORTLAND   OH   44410

#1049971
FAROUKI  AZ EDDINE
1601 BUICK LANE
KOKOMO   IN   46902

#1204694
FARPLAS OTO YEDEK PARCALARI
IMALATI ITHALATI VE IHRACATI
GEBZE ORGANIZE SANAYI BOBESI
400 SOK  41480 GEBZE  KOCAELI
TURKEY
TURKEY

#1012197
FARQUER  MERLE
PO BOX 216
GRATIS   OH   453300216

#1012198
FARR   CHRISTINA
5033 W. 13TH STREET #3
MILWAUKEE   WI   53221

#1012199
FARR   RALPH
8985 BIRCH RUN RD
MILLINGTON    MI      48746

#1012200
FARR   REBECCA
2030 S N ST
ELWOOD   IN      46036

#1049972
FARR   PAUL
233 SOUTHTOWNE PLACE
APT. 206 BB
SOUTH MILWAUKEE   WI      53172

#1049973
FARR   ROBERT
4333 HOLYOKE DR. S.E.
GRAND RAPIDS      MI      49508

#1204695
FARR BURKE GAMBACORTA & WRIGHT
PC
211 BENIGNO BLVD
BELLMAWR   NJ      08031

#1204696
FARR BURKE GAMBACORTA & WRIGHT
PO BOX 788
BELLMAWR   NJ      080990788

#1534547
FARR BURKE GAMBACORTA & WRIGHT
PO BOX 510
WILMINGTON    DE      19899

#1534548
FARR BURKE GAMBACORTA & WRIGHT
PO BOX 788
BELLMAWR   NJ      8099

#1204697
FARR DAVID N
1 FAIR OAKS
ST LOUIS      MO      63124

#1128879
FARR JR   GERALD E
8974 RIDGE RD
GASPORT   NY      14067-9406

#1204698
FARR MANUFACTURING & ENGINEERI
FARR TECHNICAL CTR
401 EMMETT AVE
BOWLING GREEN    KY      421013902

#1204699
FARR MFG & ENGINEERING
FMLY DETREX CORP
401 EMMETT AVE
BOWLIMG GREEN   KY      42104

#1128880
FARRA   VICTORIA A
5417 S LINDEN RD
SWARTZ CREEK   MI      48473-8263

#1012201
FARRAGHER MICHAEL
208 HARTWOOD DR.
GADSDEN   AL      35901

#1049974
FARRAN   ROBERT
108 MAC LYNN
TROY   MI      48098

#1049975
FARRAND  ROBERT
459 HOLBROOK
SAGINAW   MI      48603

#1012202
FARRAR   JOHN
11897 US HIGHWAY 72
ATHENS    AL      356118564

#1012203
FARRAR   MARK
1800 PIPE ST
SANDUSKY   OH      44870

#1012204
FARRAR   WILLIAM
15227 KRUEGER
SPRING LAKE      MI      49456

#1049976
FARRAR   ROBERT
3142 MC CLURE
FLINT   MI      48506

#1128881
FARRAR   ROBERT L
3142 MCCLURE AVE
FLINT   MI      48506-2536

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:   17:00:52

---

#1204700
FARREL CORP
25 MAIN ST
ANSONIA    CT    06401

#1204701
FARREL CORP
25 MAIN STRET
ANSONIA    CT    064011601

#1012205
FARRELL   CHARLES
7850 4 MILE RD NE
ADA    MI    49301

#1012206
FARRELL   DANIEL
931 W FINCH CT
OAK CREEK    WI    53154

#1012207
FARRELL   GEARY
261 LUCE ST SW
GRAND RAPIDS    MI    495449501

#1012208
FARRELL   JAMES
4962 HICKORY RD
HAMBURG   NY    140751629

#1012209
FARRELL   KEVIN
540 MEIGS ST
ROCHESTER   NY    14607

#1012210
FARRELL   PATRICIA
RT1 BOX 156A
ROXIE    MS    39661

#1049977
FARRELL   RICHARD
30 CANTERBURY TRAIL
FAIRPORT   NY    14450

#1128882
FARRELL   MARCIA A
1815 N 400 W
PERU    IN    46970-7572

#1546981
FARRELL   RONALD
5 SALTRAM ROAD
HIGHFIELD        WN3 6AB
UNITED KINGDOM

#1204702
FARRELL CALHOUN PAINT
2550 TERRY RD
JACKSON    MS    39204

#1204703
FARRELL, ED CO INC
LANICH-SCHRIENER CO
105 EMPIRE DR
WEST SENECA   NY    14224

#1204704
FARRELL-CALHOUN INC
2550 TERRY RD
JACKSON    MS    39204

#1128883
FARREN   GREGORY W
2104 HEATHER RD
ANDERSON   IN    46012-9636

#1204705
FARREN, HW & CO INC
1578 SUSSEX TPKE
RANDOLF   NJ    07869

#1049978
FARRENKOPF   BRADLEY
901 VIA CORTA CT.
EL PASO    TX    79912

#1049979
FARRER   CYNTHIA
4846 SNOWBERRY BAY COURT
CARMEL    IN    46033

#1049980
FARRER   THOMAS
4846 SNOWBERRY BAY CT
CARMEL    IN    46033

#1128884
FARRIER   GEORGE A
3301 BRADDOCK ST
KETTERING   OH    45420-1202

#1012211
FARRINGTON   AVERY
4675 HESS RD
SAGINAW   MI    486016922

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1012212
FARRINGTON  LINDA
2205 CANTERBURY DR
KOKOMO  IN        46902

#1049981
FARRINGTON  VIRGINIA
5799 TOULON COURT
HUBER HEIGHTS      OH      45424

#1128885
FARRINGTON  STEPHEN J
2205 CANTERBURY DR
KOKOMO  IN      46902-3174

#1012213
FARRIS   DIANE
28823 STONE RIDGE CT
WATERFORD  WI      531855609

#1012214
FARRIS    JAMES
19778 CO RD #460
MOULTON    AL      35650

#1012215
FARRIS   OVENIA
712 W 12TH ST
ANDERSON  IN        460161235

#1049982
FARRIS    EDWARD
2711 WEST MAPLE
KOKOMO  IN        46901

#1128886
FARRIS   HARRY S
1201 AU SABLE RVR TRL
ROSCOMMON MI      48653-0000

#1049983
FARRO  RAMIN
3221 ESSEX DR.
MANSFIELD    TX      76063

#1012216
FARROW GREGORY
39 W.THIRD ST.
W. ALEXANDRIA      OH      45381

#1012217
FARROW MARY
39 W THIRD ST
W ALEXANDRIA      OH      45381

#1049984
FARROW DANIEL
4873 ASHBROOK DRIVE
NOBLESVILLE    IN      46060

#1012218
FARROW III    CHARLES
4680 WAYNEDALE CIRCLE
HUBER HEIGHTS    OH      45424

#1204706
FARROW MARY J
39 W THIRD ST
WEST ALEXANDRIA      OH      45381

#1012219
FARROW, JR.    CHARLES
65 PINEWOOD CIRCLE APT J
TROTWOOD OH      45426

#1204707
FARROW, RUSSELL A LTD
2001 HURON CHURCH RD
WINDSOR    ON      N9A 6L6
CANADA

#1049985
FARSAKIAN   DIANA
35551 INDIGO
STERLING HGTS      MI      483104975

#1128887
FARSEE  CYNTHIA D
1910 N 19TH ST
MILWAUKEE    WI      53205

#1012220
FARTHING  MELISSA
1126 CASE COURT
MIAMISBURG  OH      45342

#1012221
FARTHING  MICHAEL
6316 TURNER RD
FLUSHING    MI      48433

#1128888
FARTHING   STEPHEN H
4240 W 750 NORTH
MIDDLETOWN  IN      47356-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1012222
FARVER  DEBRA
11279 POTTER RD
FLUSHING     MI     48433

#1012223
FARVER  PAUL
2137 HOLLY TREE DR
DAVISON   MI     484232066

#1012224
FARVER  THOMAS
414 ADAMS ST
OWOSSO  MI     48867

#1012225
FARVER  WILLIAM
2151 E TWINING RD
TURNER   MI     48765

#1012226
FARWELL  KENNETH
9181 CLYO RD
DAYTON   OH     454589660

#1049986
FARWELL  MICHAEL
1355 PARK AVE
HAMILTON   OH     45013

#1534549
FARWELL UNITED METHODIST CHURCH
281 E OHIO STREET
FARWELL   MI     48622

#1128889
FASCIANO   ESTHER M
1712 S CROSS LAKES CIR APT F
ANDERSON   IN     46012-4926

#1128890
FASCIANO   SALVATORE A
11 BROXBOURNE DR
FAIRPORT   NY     14450-1719

#1539477
FASCO CONTROLS
Attn    ACCOUNTS PAYABLE
1100 AIRPORT ROAD
SHELBY     NC     28150

#1204708
FASCO CONTROLS CORP
INVENSYS SENSOR SYSTEMS
1100 AIRPORT RD
SHELBY     NC     28150

#1204709
FASCO CONTROLS CORP
INVENSYS SENSOR SYSTEMS
2701 UNIVERSITY DR STE 207
AUBURN HILLS   MI     48326

#1204710
FASCO INC
11610 S AUSTIN AVE
ALSIP     IL     60803

#1539478
FASCO INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
PO BOX 1412
EL PASO     TX     79948

#1012227
FASE  HERBERT
120 LINDA
CEDAR SPRINGS   MI     493199504

#1070064
FASHION EYEGLASS
Attn    BETTY
32756 WOODWARD AVE
ROYAL OAK   MI     48073

#1204711
FASHION INSTITUTE OF
TECHNOLOGY
OFFICE OF THE BURSAR 6TH FL
236 W 27TH ST
NEW YORK   NY     10001

#1204712
FASHION SQUARE MALL
4787 BAY RD
SAGINAW   MI     48603

#1204713
FASI
900 S HAWKINS E-4
EL PASO     TX     79915

#1204714
FASI FABRICANTES & INDUSTRIAL
SERVICES EFT
900 S HAWKINS E 4
EL PASO     TX     79915

#1128891
FASNACHT  GARY A
8442 SCHOOLGATE DR
HUBER HEIGHTS   OH     45424-1145

#1128892
FASNACHT  WAYNE L
7264 SANCROFT DR
HUBER HEIGHTS    OH    45424-2311

#1012228
FASO  JOSEPH
13550 GENESEE ST
CRITTENDEN    NY    14038

#1049987
FASON  BARRY
6737 DESERT CANYON
EL PASO    TX    79912

#1049988
FASSINGER  JOAN
1330 HATHAWAY RISING
ROCHESTER HILLS    MI    48306

#1534550
FAST CASH ADVANCE
1051 E ST CHARLES RD
LOMBARD  IL    60148

#1204715
FAST CASH LLC
27209 VAN DYKE SUITE A
WARREN  MI    48093

#1534551
FAST CASH LLC
27209 VAN DYKE STE A
WARREN  MI    48093

#1071054
FAST COMPANY
BILLING DEPARTMENT
P.O. BOX 52760
BOULDER    CO    80322-2760

#1204716
FAST DELIVERY
10516 BRIARWOOD CT
ELYRIA    OH    440358401

#1204717
FAST FORWARD MARKETING
2200 POST OAK BLVD STE 406
HOUSTON  TX    77056

#1204718
FAST FORWARDING INC
RMT ADD CHG 2\01 TBK LTR
SUITE 202
505 UNIVERSITY AVE
NORWOOD MA    02062

#1204719
FAST HEAT INC
10407 S HIGHLAND AVE
GARFIELD HEIGHTS    OH    44125

#1204721
FAST HEAT INC
776 OAKLAWN AVE
ELMHURST    IL    601261423

#1204722
FAST PACE REPORTING INC
811 DALLAS    STE 1150
HOUSTON  TX    77002

#1204723
FAST SIGNS
2620 E KATELLA
ANAHEIM    CA    92806

#1204724
FAST SIGNS
311440380
978 MIAMISBURG CENTERVILLE RD
DAYTON  OH    45459

#1204725
FAST TAX
ACCOUNTS RECEIVABLE
2395 MIDWAY RD
CARROLLTON  TX    75006

#1204726
FAST TECHNOLOGY GROUP LLC
19 KETTLE RIVER DR
GLEN CARBON  IL    62034

#1204727
FAST TEK GROUP LLC
3830 HANNA CIR STE E
INDIANAPOLIS    IN    46241

#1204728
FAST TEK GROUP LLC
9850 E 30TH ST
RMT CHG PER LETTER
INDIANAPOLIS    IN    46229

#1204729
FAST TEK GROUP LLC
9850 E 30TH ST
INDIANAPOLIS    IN    46229

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1204731
FAST TEK GROUP LLC
PO BOX 634022
CINCINNATI     OH     452634022

#1204732
FAST TEK INC
9850 E 30TH ST
INDIANAPOLIS     IN     46229

#1204733
FAST-TEK INC
1025 W LANCASTER
BLUFTON   IN     46714

#1204734
FAST-TEK INC
280 W MORLEY DR
SAGINAW   MI     48601

#1204736
FASTAR INC
2 SPOOK ROCK RD BLD E-309
TALLMAN   NY     10982

#1204737
FASTAR INC
SPOOK ROCK INDUSTRIAL PK
2 SPOOK ROCK RD BDLG E309
PO BOX 929
TALLMAN     NY     109820929

#1075648
FASTBOLT CORP.
Attn   BOB LICHT
200 LOUIS STREET
SO. HACKENSACK   NJ     07606

#1204738
FASTECH ENTERPRISES CORP
DIV OF CHR INTERNATIONAL
1245 WEBB CIRCLE
CORONA  CA   92879

#1075649
FASTECHNOLOGIES INC.
554 3RD ST. N.W.
ELK RIVER     MN     55330

#1204739
FASTECHNOLOGY GROUP
19 KETTLE RIVER DRIVE
GLEN CARBON   IL     62034

#1204740
FASTENAL
5272 TRACTOR ROAD
TOLEDO   OH   43612

#1204741
FASTENAL CO
1004 E 18TH AVE
NORTH KANAS CITY     MO     64116

#1204742
FASTENAL CO
1020 MATSONFORD RD
WEST CONSHOHOCKEN PA     19428

#1204743
FASTENAL CO
1033 A HAWKINS BLVD
EL PASO     TX     79915

#1204744
FASTENAL CO
1033 HAWN AVE
SHREVEPORT   LA     71137

#1204745
FASTENAL CO
1045 THOMPSON DR
DOUGLAS   GA     31533

#1204746
FASTENAL CO
1075 B SHERMAN AVE
HAGERSTOWN MD     21740

#1204747
FASTENAL CO
1115 S PENNSYLVANIA AVE
LANSING   MI     48912

#1204748
FASTENAL CO
11501 ROJAS DR STE E
EL PASO     TX     79936

#1204749
FASTENAL CO
118 W NORTH ST
KOKOMO   IN     46901

#1204750
FASTENAL CO
1244 ROBINHOOD DR STE 115
BROWNSVILLE TX     78521

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1204751
FASTENAL CO
1301 NATCHITOCHES ST
WEST MONROE   LA    71291

#1204752
FASTENAL CO
1365 W 2ND ST STE B
BLOOMINGTON   IN    47403

#1204753
FASTENAL CO
1490 E HUEBBE PKY
BELOIT    WI    53511

#1204754
FASTENAL CO
1503 BALTIMORE RD
DEFIANCE    OH    435122456

#1204755
FASTENAL CO
1550 E SPRUCE
OLATHE    KS    66061

#1204756
FASTENAL CO
1801 THEURER BLVD
WINONA    MN    55987

#1204757
FASTENAL CO
2007 W 4TH ST
MANSFIELD    OH    44906

#1204758
FASTENAL CO
2036 STOUT FIELD W DR
INDIANAPOLIS    IN    46241

#1204759
FASTENAL CO
2121 S JAMES RD
COLUMBUS   OH    43232

#1204760
FASTENAL CO
2360 W DOROTHY LN STE 109
MORAINE    OH    45439

#1204761
FASTENAL CO
2401 HYDE PARK BLVD
NIAGARA FALLS    NY    14305

#1204762
FASTENAL CO
302 CASS AVENUE
SAGINAW   MI    48602

#1204763
FASTENAL CO
3158 HWY 20 BLDG 1
DECATUR   AL    35601

#1204764
FASTENAL CO
316 INDIANA AVE
WICHITA FALLS    TX    76301

#1204765
FASTENAL CO
3230 UNION RD
BUFFALO   NY    14227

#1204766
FASTENAL CO
3501 VENICE RD
SANDUSKY   OH    44870

#1204767
FASTENAL CO
3811 SUPERIOR RIDGE RD
FORT WAYNE   IN    46808

#1204768
FASTENAL CO
3949 DAYTON PARK DR STE B
DAYTON   OH    45414

#1204769
FASTENAL CO
430 W RAWSON AVE
OAK CREEK    WI    53154

#1204770
FASTENAL CO
430 W RAWSPM RD
MILWAUKEE   WI    53221

#1204771
FASTENAL CO
460 LINCOLN BLVD
MIDDLESEX    NJ    08846

#1204772
FASTENAL CO
503 S JEFFERSON ST
ATHENS    AL    35611

#1204773
FASTENAL CO
5794 W KILGORE AVE
MUNCIE    IN    47304

#1204774
FASTENAL CO
5901 S TRANSIT RD
LOCKPORT  NY    14094

#1204775
FASTENAL CO
610 EAST 4TH ST
MARION    IN    46952

#1204776
FASTENAL CO
680 N RIVER RD
WARREN    OH    44483

#1204777
FASTENAL CO
6999 HUNTLEY RD STE Q
COLUMBUS  OH    43229

#1204778
FASTENAL CO
707 N FWY STE 107
FORT WORTH   TX    76102

#1204779
FASTENAL CO
815 JOHN ST
ANDERSON    IN    46016

#1204780
FASTENAL CO
825 E BEECHER ST
ADRIAN    MI    49221

#1204781
FASTENAL CO
924 PARK AVE
MURFREESBORO TN    37129

#1204782
FASTENAL CO
9900 PFLUMM RD UNIT 11
LENEXA    KS    66215

#1204783
FASTENAL CO
FASTTOOL
2001 THEURER BLVD
WINONA    MN    559871500

#1066891
FASTENAL COMPANY
Attn   DAVE KELLER
1740 SKYWAY DRIVE
SUITE F
LONGMONT   CO    80504

#1204784
FASTENAL COMPANY
680 NORTH RIVER ROAD
WARREN    OH    44483

#1544838
FASTENAL COMPANY
10110 E 54TH ST
TULSA    OK    74146

#1544839
FASTENAL COMPANY
PO BOX 978
WINONA    MN    55987-0978

#1204785
FASTENAL INDUSTRIAL &
CONSTRUCTION SUPPLIES
19888 W 156TH
OLATHE    KS    66062

#1066892
FASTENATION, INC.
Attn   DAVID PETAK
245 FOURTH STREET, BLDG #2
PASSAIC    NJ    07055

#1204786
FASTENBERG ARTHUR
REVOCABLE TRUST
60 E 42 ND ST RM 2527
NEW YORK  NY    10017

#1204787
FASTENER ENGINEERS INC
940 SOUTHROCK DR
ROCKFORD  IL    61102

#1075650
FASTENER SPECIALTY INC
2435 109TH ST
GRAND PRAIRIE   TX    75050

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075651
FASTENER TECHNOLOGY CORP
7415 FULTON AVE
NORTH HOLLYWOOD  CA    91605

#1204788
FASTENER'S INC
GREAT LAKES CONTRACTORS/INDUST
2909 BUCHANAN AVE SW
GRAND RAPIDS    MI    495481027

#1204789
FASTENERS INC
PO BOX 8397
GRAND RAPIDS    MI    495188397

#1204791
FASTENERS UNLIMITED INC
2150 WOODLAND RD
WARRENDALE  PA    15086

#1204792
FASTENERS UNLIMITED INC
2150 WOODLAND ROAD
WARRENDALE  PA    15086

#1204793
FASTENING PRODUCTS INC
23112 ALCALDE DR
LAGUNA HILLS    CA    92653

#1204794
FASTENING PRODUCTS INC
23112 ALCALDE DR STE E
LAGUNA HILLS    CA    92653

#1204795
FASTEST INC
2315 HAMPDEN AVE
ST PAUL    MN    55114

#1075652
FASTFRAM
16525 B VON KARMAN AVE
IRVINE    CA    92606

#1539479
FASTIMES FABRICATION INC
Attn    ACCOUNTS PAYABLE
4200 STOUGH ROAD
CONCORD  NC    28027

#1204796
FASTLANE EXPEDITING
21216 JOHN R
HAZEL PARK    MI    48030

#1204797
FASTLANE EXPRESS DELIVERY
PO BOX 328
WILLOUGHBY    OH    44094

#1204798
FASTLANE PAINT SHOP
9741 N COUNTY ROAD 200 W
LIZTON    IN    46149

#1204799
FASTLYNE ASSOCIATES
C/O FARBMAN MANAGEMENT GROUP
PO BOX 5188
SOUTHFIELD    MI    480865188

#1204800
FASTRAK INC
2311 ROUTE 310
REYNOLDSVILLE    PA    15851

#1204801
FASTRAK SOFTWORKS INC
6659 W MILL RD
MILWAUKEE    WI    53218

#1204802
FASTRAK SOFTWORKS INC
PO BOX 240065
MILWAUKEE    WI    532249003

#1075653
FASTSIGNS
1120 N. PLEASANTBURG DR.
GREENVILLE    SC    29607

#1529214
FASTSIGNS
Attn    TOM OLIVER
33322 WOODWARD
BIRMINGHAM  MI    48009

#1544840
FASTSIGNS
4735 S MEMORIAL
TULSA    OK    74145

#1204803
FASTSIGNS OF STERLING HEIGHTS
34238 A VAN DYKE AVE
STERLING HEIGHTS    MI    48312

#1075654
FASTUBE LLC
44330 PLYMOUTH OAKS BLVD.
PLYMOUTH  MI    48170

#1204804
FASTWAY SERVICE INC
P O BOX 1133
ELYRIA      OH    44036

#1072889
FASTXCHANGE INC
4676 ADMIRALTY WAY  STE 320
DEPT. R
MARINA DEL REY    CA    90292

#1012229
FASULO  DAVID
929 FRANCIS AVE SE
WARREN  OH    44484

#1049989
FATERIOUN  KAMRAN
4575 SOUTH HILLVIEW DRIVE
NEW BERLIN      WI    53146

#1049990
FATH  DANA
978 IRVING AVE APT #43
DAYTON   OH    45419

#1049991
FATTIC   GERALD
10716 GATEWAY DRIVE
FISHERS    IN    46038

#1049992
FATTIG   ROBERT
4580 W 300 S
ANDERSON  IN    46011

#1012230
FATZINGER  RYAN
2440 N FRENCH RD
E AMHERST   NY    140512122

#1049993
FATZINGER  ROBERT
35 E. PINELAKE
WILLIAMSVILLE      NY    14221

#1128893
FATZINGER   ROBERT L
4116 BROOKFIELD WAY
SOUTHPORT  NC    28461-9062

#1204805
FAUBER FREIGHTWAYS INC
322 KALORAMA ST
STAUNTON  VA    24401

#1544841
FAUBER FREIGHTWAYS, INC.
322 KALORAMA STREET,
STAUNTON   VA    24401

#1128894
FAUCETT  DELORES
8488 N BRAY RD
MOUNT MORRIS  MI    48458-8987

#1204806
FAUCHER DENTAL GROUP PC
ACCT OF MICHAEL HEALY
CASE# 92-2414 SC
         079343395

#1534552
FAUCHER DENTAL GROUP PC
427 N MICHIGAN AVENUE
SAGINAW  MI    48602

#1012231
FAUGHT  ROBERT
6879 BELHURST AVE.
JENISON    MI    49428

#1128895
FAUGHT  KATHRYN
3136 BYRON CENTER AVE SW APT 7
WYOMING  MI    49519

#1128896
FAULHABER  DONALD C
2099 20TH STREET
WYANDOTTE  MI    48192-3833

#1012232
FAULK  LARRY
23799 SOUTH RD
ATHENS    AL    356133768

#1012233
FAULK  RONNIE
25754 HWY 251
TONEY   AL    35773

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1049994
FAULK   LAURIE
235 PERKINSWOOD BLVD SE
WARREN   OH     44483

#1204807
FAULK   LAURIE
235 PERKINSWOOD BLVD SE
WARREN   OH     44483

#1012234
FAULKNER   BETTY
3968 E LOWER SPRINGBORO RD
WAYNESVILLE   OH     45068

#1012235
FAULKNER   CURTIS
3212 DAHLIA DR
W CARROLLTON   OH     45449

#1012236
FAULKNER   DONNA
2162 TERRY GATESVILLE RD
CRYSTAL SPRINGS     MS     39059

#1012237
FAULKNER   JAMES
2266 NEWGATE AVE
DAYTON   OH     45420

#1012238
FAULKNER   MARK
111 SHENANDOAH TR
W. CARROLLTON   OH     45449

#1012239
FAULKNER   SHARON
401 S. THIRD STREET
MIAMISBURG   OH     45342

#1049995
FAULKNER   FRANK
3915 DEANNA DR
KOKOMO   IN     46902

#1049996
FAULKNER   KAREN
2026 STRADER
WEST BLOOMFIELD     MI     48324

#1049997
FAULKNER   WANDA
5801 ROCKINGHAM DR
DAYTON   OH     45429

#1128897
FAULKNER   DEAN L
3179 KESTREL CT
MARTINSVILLE     IN     46151-6900

#1128898
FAULKNER   FRANKLIN D
1010 VINE ST
SANDUSKY   OH     44870-3268

#1128899
FAULKNER   GARY D
3153 PAAR CIR
PORT CHARLOTTE   FL     33981-1028

#1128900
FAULKNER   SIDNEY T
4134 ALBRIGHT RD
KOKOMO   IN     46902-4483

#1541285
FAULKNER AUTOMOTIVE WHSE INC
6149 GETTY DR
SHERWOOD   AR     72117-1612

#1204808
FAULKNER INDUSTRIAL
PO BOX 280
STERRETT   AL     35147

#1204809
FAULKNER INDUSTRIAL MAINTENCE
294 MERRYWOOD LN
STERRETT   AL     35147

#1012240
FAULKNER JR   ROBERT
4138 RUSH BLVD.
YOUNGSTOWN   OH     44512

#1070738
FAULKNER MAZDA,SUBARU
Attn   JEFF
3233 PAXTON ST
HARRISBURG   PA     17111

#1128901
FAULKNER SR   ROBERT L
2798 RANDOLPH ST NW
WARREN   OH     44485-2519

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075655
FAULKNER STATE COMMUNITY COL
3301 GULF SHORES PARKWAY
GULF SHORES    AL    36542

#1204810
FAULKNER UNIVERSITY
BUSINESS OFFICE
5345 ATLANTA HWY
MONTGOMERY AL    361093398

#1012241
FAULMAN  MICHAEL
26 LAURELGROVE DR
UNION    OH    45322

#1012242
FAUNCE  EDWIN
1436 S WABASH
KOKOMO  IN    46902

#1049998
FAUQUHER JENNIFER
6451 W FRANWOOD
YORKTOWN  IN    47396

#1534553
FAUQUIER COUNTY DISTRICT COURT
6 COURT ST
WARRENTON VA    22186

#1539480
FAURECIA
Attn   ACCOUNTS PAYABLE
101 INTERNATIONAL BLVD
FOUNTAIN INN    SC    29644

#1204811
FAURECIA AUTOMOTIVE SEATING
FRMLY BERTRAND FAURE INC
2380 MEIJER DR
TROY    MI    480847145

#1524040
FAURECIA AUTOMOTIVE SEATING
Attn   ACCOUNTS PAYABLE
2380 MEIJER DRIVE
TROY    MI    48084

#1541286
FAURECIA AUTOMOTIVE SEATING
2380 MEIJER DRIVE
TROY    MI    48084

#1204812
FAURECIA AUTOMOTIVE SEATING IN
2380 MEIJER DR STE B
TROY    MI    480847145

#1072890
FAURECIA AUTOSITZE GMBH
Attn   FRANK LINDEMANN
KUNDENBURO NEUBURG
ROBERT-WIDMER-STRABE 1
NEUBURG DONAU    D-86633
GERMANY

#1525514
FAURECIA AUTOSITZE GMBH & CO KG
Attn   ACCOUNTS PAYABLE
RUHRSTRASSE 5
NEUBURG    86633
GERMANY

#1541287
FAURECIA AUTOSITZE GMBH & CO KG
NORDSEHLERSTRASSE 38
STADTHAGEN    31655
GERMANY

#1072891
FAURECIA AUTOSITZE GMHB CO
NORDSEHLERSTR. 38
D-31655 STADTHAGEN
GERMANY

#1068160
FAURECIA DUROPLAST MEX
PHOENIX INT FREIGHT SER
1061 E. NORTHWEST HIGH
WAY, SUITE 500
GRAPEVINE    TX    76051

#1068161
FAURECIA DUROPLAST MEXIC
AUT MEX PUE KM 117 NAV17
PARQ.INDUSTRIAL FINSA CA
ALMECATLA PUEBLA    72008

#1524041
FAURECIA DUROPLAST MEXICO
Attn   ACCOUNTS PAYABLE
PARQUE INDUSTRIAL FINSA NAVE 17
PUEBLA    72710
MEXICO

#1541288
FAURECIA DUROPLAST MEXICO
PARQUE INDUSTRIAL FINSA NAVE 17
PUEBLA    72710
MEXICO

#1524042
FAURECIA EXHAUST SYS INC
Attn   ACCOUNTS PAYABLE
PO BOX 64010
TOLEDO  OH    43612

#1541289
FAURECIA EXHAUST SYS INC
PO BOX 64010
TOLEDO    OH    43612

#1204813
FAURECIA EXHAUST SYSTEMS
315 MATZINGER RD
TOLEDO   OH    43612

#1204814
FAURECIA EXHAUST SYSTEMS
C/O FORNTIER WAREHOUSING
2321 KENMORE AVE
BUFFALO   NY    14150

#1204815
FAURECIA EXHAUST SYSTEMS INC
LOUISVILLE MANUFACTURING DIV
4415 E INDIAN TRL
LOUISVILLE    KY    40213

#1204817
FAURECIA EXHAUST SYSTEMS INC
SALES & ENGINEERING DIV
543 MATZINGER RD
TOLEDO   OH    43612

#1204820
FAURECIA EXHAUST SYSTEMS INC
TROY MANUFACTURING DIV
1255 ARCHER DR
TROY   OH    45373

#1204823
FAURECIA EXHAUST SYSTEMS INC
TROY WEST
2202 CORPORATE DR
TROY   OH    45373

#1234876
FAURECIA EXHAUST SYSTEMS, INC
TOLEDO    OH    43612

#1068162
FAURECIA PUEBLA MEXICO
AGENT ADUANAL A. CHAPELA
AV 602 ED. AGENTES ADUAN
ALES S/N LOCAL 17
DIST. FEDERAL          15620
MEXICO

#1524043
FAURECIA SLOVAKIA SRO
Attn   ACCOUNTS PAYABLE
ODSTEPNY SAVOD LOZORNO DOBROVICOVA
BRATISLAVA SK04-SFG-LOZ          81109
SLOVAKIA (Slovak Republic)

#1541290
FAURECIA SLOVAKIA SRO
ODSTEPNY SAVOD LOZORNO DOBROVICOVA
BRATISLAVA SK04-SFG-LOZ          81109
SLOVAKIA (Slovak Republic)

#1234879
FAURECIA SYSTEMES D'ECHAPPEMENT
CEDEX       25707
FRANCE

#1012243
FAUSNAUGH LONNELL
6887 WESTFALL RD
FRANKFORT   OH    45628

#1012244
FAUSNAUGH STEVEN
6887 WESTFALL RD
FRANKFORT   OH    45628

#1204824
FAUSONE TAYLOR & BOHN L.L.P.
41820 W 6 MILE RD   STE 103
NORTHVILLE    MI    48167

#1128902
FAUSS   ELMER M
2057 N CAMBRIDGE AVE
MILWAUKEE   WI    53202-1011

#1012245
FAUST   CHERYL
106 ASHBROOK TRL
FARMERSVILLE    OH    45325

#1012246
FAUST   RICHARD
PO BOX 394
CLINTON   MI    49236

#1049999
FAUST   JIM
5584 EAST DANIELS RD
PERU   IN    46970

#1128903
FAUST   PHILIP A
6293 TONAWANDA CREEK RD
LOCKPORT   NY    14094-7953

#1204825
FAUST GEORGE L
DBA PROFESSIONAL FIRE & SAEFTY
515 N 4TH ST
BROOKHAVEN MS    39601

#1128904
FAUSTIN   JAMES L
730 S GREEN RD
BAY CITY    MI    48708-9622

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1527124
FAUSTO  DIANA
6189 UTICA CT
LONGMONT  CO      80504

#1012247
FAUVER  GENE
676 OAK HILLS RD
BROOKLYN  MI      49230

#1128905
FAUVER  PATRICK W
14445 W TOWNLINE RD
SAINT CHARLES      MI      48655-8713

#1128906
FAUVER  SHEILA A
4817 N MICHIGAN AVE
SAGINAW   MI      48604-1016

#1204826
FAUVER COMPANY
SDI OPERATING PARTNERS
1500 E AVIS DR
MADISON HGTS   MI      48071

#1012248
FAUVIE   ADRIAN
3319 HOFFMAN NORTON RD NW
WARREN  OH      444819425

#1128907
FAUVIE   DAWN L
1408 NORWOOD ST NW
WARREN  OH   44485-1958

#1012249
FAUX  JUDITH
P O BOX 6727
KOKOMO  IN      46904

#1531140
FAUX  RONALD W
13001 E 40TH ST.
TULSA      OK    74134

#1012250
FAVATA  JOSEPH
6328 HERITAGE PT
S LOCKPORT   NY      14094

#1012251
FAVATA  KATHLEEN
94 NEWBERRY LA
LANCASTER  NY      14086

#1128908
FAVATA   JOSEPH L
6328 HERITAGE PT S
LOCKPORT  NY      14094-6366

#1529215
FAVAZZA, DAWN
28083 KINGSWOOD CT
WARREN

#1204827
FAVERO DAVID M
FAVERO GEOSCIENCES
1210 S 5TH ST   STE 2
SPRINGFIELD      IL      62703

#1050000
FAVILLE   JOYCE
5183 TRIPHAMMER RD
GENESEO  NY    14454

#1050001
FAVILLE   MICHAEL
5183 TRIPHAMMER RD
GENESEO  NY    14454

#1204828
FAVOR-IT PROMOTIONS INC
4325 W 96TH ST
INDIANAPOLIS      IN      46268

#1012252
FAVORS  YVETTE
6797 BEXHILL DR.
LIBERTY TWNSP      OH    45044

#1050002
FAWAZ  LAURA
1405 TENNYSON
TROY   MI      48083

#1050003
FAWAZ  MONA
1405 TENNYSON
TROY   MI      48083

#1128909
FAWCETT  ROLLIN P
2178 W.GERMAN RD
BAY CITY   MI      48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1012253
FAWEHINMI  VICTOR
633 BELLBROOK AVENUE
XENIA   OH   45385

#1012254
FAWLEY  RICKY
8488 LONDON CT
SPRINGBORO   OH   45066

#1012255
FAWLEY  SALLY
8488 LONDON CT
SPRINGBORO   OH   45066

#1012256
FAWLEY  STEPHEN
1338 EPWORTH AVE
DAYTON   OH   45410

#1075656
FAWN INDUSTRIES
311 INTL CIRCLE STE 140
HUNT VALLEY    MD   21030

#1204829
FAXITRON X-RAY CORP
225 LARKIN DR STE 1
WHEELING   IL   80090

#1204830
FAXITRON X-RAY CORPORATION
225 LARKIN DRIVE SUITE 1
WHEELING   IL   60090

#1204831
FAXOLIF INDUSTRIES PTE LTD
75 TECH PARK CRES
638070
SINGAPORE

#1204832
FAXOLIF INDUSTRIES PTE LTD
75 TECH PARK CRESCENT
638070
SINGAPORE

#1204833
FAXOLIF INDUSTRIES PTE LTD
75 TECH PARK CRESCENT
638070
SINGAPORE

#1012257
FAY  CHRISTINE
4802 IDE RD
WILSON   NY   14172

#1050004
FAY  TERRENCE
333 PRESTONWOOD DR
APT 702
RICHARDSON   TX   75081

#1531940
FAY  JOHN
3727 E.4TH ST.
TULSA   OK   74112

#1204834
FAY SHARPE FAGAN MINNICH
& MCKEE LLP
1100 SUPERIOR AVE 7TH FL
CLEVELAND   OH   441142518

#1531515
FAYE  SHOCKLEY
201 LOU MAE ROAD
GRIFFIN   GA   30224

#1204835
FAYE CLARKS NEW HORIZONS
1340 SE 9TH AVE
HIALEAH   FL   33010

#1534554
FAYE DOUGLAS
5102 STILLWATER CT
CONCORD  NC   28027

#1204836
FAYE WILLIAMS
19 DOGWOOD ROAD
AMHERST  NY   14221

#1050005
FAYER  CYNTHIA
8510 ANNSBURY DRIVE, UNIT B
SHELBY TWP   MI   48316

#1534556
FAYETTE COUNTY CLERK
PO BOX 607
CONNERSVILLE   IN   47331

#1204837
FAYETTE COUNTY PUBLIC SCHOOLS
TAX COLLECTION OFFICE
701 EAST MAIN STREET
LEXINGTON   KY   40502

---

#1204838
FAYETTE COUNTY PUBLIC SCHOOLS

#1204839
FAYETTE COUNTY TAX
COMMISSIONER ADD CORR 12/04/03
PO BOX 70
140 STONEWALL AVE W
FAYETTEVILLE    GA    302140070

#1204840
FAYETTE COUNTY TREASURER
FAYETTE COUNTY COURTHOUSE
CONNERSVILLE    IN    47331

#1071815
FAYETTE COUNTY, GA
FAYETTE COUNTY TAX COMMISSIONER
PO BOX 70
FAYETTEVILLE    GA    30214

#1071816
FAYETTE COUNTY, IN
FAYETTE COUNTY TREASURER
COURTHOUSE
CONNERSVILLE    IN    47331

#1529216
FAYETTEVELLE DIESEL POWER
Attn    MR. LEONARD THOMAS
3016 DOC BENNETT RD
PO BOX 64815
FAYETTEVILLE    NC    28306

#1068925
FAYETTEVILLE DIESEL POWER
3016 DOC BENNETT RD
PO BOX 64815
FAYETTEVILLE    NC    28306

#1050006
FAYLO    EDWARD
297 NORTH MYERS AVE
SHARON    PA    16146

#1534557
FAYS MOBILE HOMES
5670 LOUISVILLE RD
BOWLING GRN    KY    42101

#1204841
FAYSCOTT CO
81 CENTRAL
LIMERICK    ME    07048

#1012258
FAYSON    VIRGINIA
228 S 19TH ST
SAGINAW    MI    486011443

#1204842
FAYSON VIRGINIA
228 SOUTH 19TH
SAGINAW    MI    48601

#1050007
FAYYAD    MOHAMMAD
6700 WHEELER RD
DEXTER    MI    48130

#1050008
FAYYAD    SALEM
6353 KNOB HILL CT.
GRAND BLANC    MI    48439

#1050009
FAYYAD    ZAHER
2685 AVIS NORTH DR
STERLING HEIGHTS    MI    48310

#1204843
FAYYAD, ZAHER
APT 5
8152 CONSTITUTION BLVD
STERLING HEIGHTS    MI    48313

#1050010
FAYYAZ    ASIF
2011 WESMAR COURT
KOKOMO    IN    46902

#1050011
FAYYAZ    HAMID
177 BEDLINGTON DRIVE
ROCHESTER HILLS    MI    48307

#1012259
FAZIO    MICHAEL
28 KAYMAR DR
BERGEN    NY    14416

#1204844
FB SERVCE CORP
1139 TANGLEWOOD DR
COOKEVILLE    TN    38501

#1204845
FB SERVICE CORP
1139 TANGLEWOOD DR
COOKEVILLE    TN    38501

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1204846
FBF INC
1145 INDUSTRIAL BLVD
SOUTHAMPTON  PA    189664008

#1204847
FBF INDUSTRIES INC
1145 INDUSTRIAL BLVD
SOUTHAMPTON  PA    18966

#1204848
FBF INDUSTRIES INC
1145 INDUSTRIAL BLVD
SOUTHHAMPTON  PA    18966

#1204849
FBT TESTING & ENVIRONMENTAL
SERVICES
6929 TYLERSVILLE RD STE 10
WEST CHESTER  OH    45069

#1534558
FCA-STUDENT LAON SRVC CENTER
PO BOX 1001
SOUTHEASTERN  PA    19398

#1204850
FCI AUSTRIA GMBH
SALZBURGER STR 5
MATTIGHOFEN        5230
AUSTRIA

#1204851
FCI AUSTRIA GMBH
STALLHOFNER STR 4
MATTIGHOFEN        5230
AUSTRIA

#1539481
FCI AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
1770 MARIE STREET
WESTLAND  MI    48185

#1204852
FCI AUTOMOTIVE DEUTCHLAND GMBH
RATHSBERGSTR 25
D 90411 NURNBERG
GERMANY

#1204853
FCI AUTOMOTIVE DEUTSCHLAND GMB
FCI AUTOMOTIVE
RATHSBERGSTR 25
NUERNBERG        90411
GERMANY

#1528263
FCI AUTOMOTIVE DEUTSCHLAND GMBH
FCI AUTOMOTIVE
RATHSBERGSTR 25
NUERNBERT        90411
GERMANY

#1070065
FCI AUTOMOTIVE FRANCE
Z.1. DES LONGS REAGES
B.P. 25
28231 EPERNON
CEDEX
FRANCE

#1524044
FCI AUTOMOTIVE NORTH AMERICA
Attn   ACCOUNTS PAYABLE
28100 CABOT DRIVE SUITE 100
NOVI       MI    48377

#1541291
FCI AUTOMOTIVE NORTH AMERICA
A DIVISION OF FCI USA INC
28100 CABOT DRIVE SUITE 100
NOVI       MI    48377

#1204855
FCI BRASIL LTDA
AV GUARAPIRANGA 2400
SAO PAULO        04901 020
BRAZIL

#1204856
FCI BRASIL LTDA         EFT
AVENIDA GUARAPIRANGA 2400
CEP 04901-020 SAO-PAULO SP
BRAZIL

#1204857
FCI CANADA INC
FCI AUTOMOTIVE NORTH AMERICA D
245 RENFREW DR
MARKHAM  ON    L3R 6G3
CANADA

#1543453
FCI CONNECTORS HUNGARY KFT
BUZAVIRAG UTCA 13
TATABANYA        2800
HUNGARY

#1075657
FCI ELECTRONICS
Attn   TERRY MCCLURE
825 OLD TRAIL ROAD
ETTERS  PA    17313

#1075658
FCI ELECTRONICS
825 OLD TRAIL ROAD
ETTERS    PA    17319-9769

#1204858
FCI ELECTRONICS         EFT
825 OLD TRAIL RD
ETTERS    PA    173199351

#1204859
FCI ELECTRONICS          EFT
FMLY FRAMATOME CONNECTORS USA
825 OLD TRAIL RD
ETTERS    PA    173199351

#1204860
FCI FRAMATOME GROUP
DIV FCI USA INC
245 RENFREW DRMMERCE BLVD
RM CHG PER LTR 2/22/05 MJ
MARKHAM        L3R 6G3
CANADA

#1204861
FCI FRANCE
15 RUE LOUIS BREGUET
LE MANS        72100
FRANCE

#1204863
FCI ITALIA SPA
STRADA DEL FRANCESE 137
TORINO        10156
ITALY

#1204864
FCI KOREA LTD
1090 WANGSHIN-RI KANGDONG-MYON
KYONGJU  KYONGBUK
KOREA, REPUBLIC OF

#1204865
FCI KOREA LTD
621 5 NOHA-RI PALTAL-MYEN
HWASONG        445913
KOREA, REPUBLIC OF

#1204866
FCI KOREA LTD
621 5 NOHA-RI, PALTAL-MYEN
HWASONG  KYONGGI        445913
KOREA, REPUBLIC OF

#1204867
FCI KOREA LTD          EFT
1090 WANGSHIN RI KANGDONG MYON
KYONGJU SI
780 910 KYONGSANGBUK DO
KOREA, REPUBLIC OF

#1170896
FCI NA
BOX 79001
DETROIT    MI    482790235

#1204868
FCI OEN CONNECTORS LTD
FCI
XXIX 2089 TRIPUNITHURA ROAD
THYKOODAM VYTILLA
KERALA        682019
INDIA

#1204869
FCI OEN CONNECTORS LTD    EFT
HEADQUARTERS
THYKOODAM VYTTILA
COCHIN 682019 KERALA
INDIA

#1204870
FCI USA INC
825 OLD TRAIL RD
ETTERS    PA    17319

#1204873
FCI USA INC
FCI AUTOMOTIVE
28100 CABOT DR STE 100
NOVI        MI    48377

#1204874
FCI USA INC          EFT
825 OLD TRAIL ROAD
ETTERS    PA    173179392

#1204875
FCI USA INC-AUTOMOTIVE
12897 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1075659
FCI/BERG ELECTRONICS INC.
6000 W CREEK RD. SUITE 21
CLEVELAND    OH    44131

#1204876
FCN ASSOCIATES
P O BOX 70
SOUTHFIELD    MI    48037

#1204877
FCPS ADULT EDUCATION
FINANCE DEPT
5775 SPINDLE COURT
CENTERVILLE    VA    20121

#1204878
FCS COM INC
781 AVIS DR STE 300
ANN ARBOR    MI    481088959

#1204879
FCS COM INC          EFT
781 AVIS DRIVE SUITE 300
ANN ARBOR    MI    48108

#1204881
FCS DI CALAMARI CLAUDIO E MARI
VIA 25 APRILE 31/E
BELLUSCO        20040
ITALY

#1204882
FCS GROUP INC
17338 WESTFIELD PARK RD STE 4
WESTFIELD   IN   46074

#1204883
FCS GROUP INC, THE
17338 WESTFIELD PK RD #4
WESTFIELD   IN   46074

#1204884
FCS SNC
VIA XXV APRILE 31 E
20040 BELLUSCO MI
ITALY

#1204885
FCX PERFORMANCE INC
FORMLY SIMCO CONTROLS
3000 E 14TH AVE
COLUMBUS   OH   43219

#1072892
FDI
FEDERAL DEFENSE IND. INC.
2197 CALLE RISCOSO
THOUSAND OAKS   CA   91362

#1204886
FDX SUPPLY CHAIN SERVICES
5232 TOD AVE SW BLDG 2D UNIT #
WARREN   OH   444819729

#1204887
FDX SUPPLY CHAIN SERVICES
FMLY CALIBER LOGISTICS INC
PIVOT SYSTEMS   SCAC  PVSY
5232 TOD AVE SW-BLDG 2D-#31
WARREN   OH   44481

#1012260
FEAGIN   LINDA
3840 N RIDGE RD
LOCKPORT   NY   140949727

#1128910
FEAGIN   ROBERT L
3840 N RIDGE RD
LOCKPORT   NY   14094-9727

#1204888
FEAGIN LINDA
3840 NORTH RIDGE RD
LOCKPORT   NY   14094

#1012261
FEALKO   NADINE
3129 BLUFF DRIVE
MILLINGTON   MI   48746

#1204889
FEAMOLD INC
200 E BIG BEAVER
TROY   MI   48083

#1204890
FEAMOLD INC
200 EAST BIG BEAVER RD
TROY   MI   48083

#1012262
FEARBY   ROBYN
30 CHURCH ST
MIDDLEPORT   NY   14105

#1012263
FEARING   JASON
2953 W FACTORY RD
SPRINGBORO   OH   45066

#1012264
FEARN   PETER
8831 WINDBLUFF POINT
DAYTON   OH   45458

#1050012
FEARNOW MICKEY
5104 E COUNTY RD 200 N
MICHIGANTOWN   IN   46057

#1012265
FEARON-BEATTY   SHARRY
1118 S MORRISH RD
FLINT   MI   48532

#1204891
FEARON-BEATTY SHARRY A
1118 S MORRISH RD
FLINT   MI   485323034

#1050013
FEARS   STANTON
83 NORTHRUP PLACE
BUFFALO   NY   14214

#1012266
FEARS*   RA'SHONDA
4551 MIDWAY AVE
DAYTON   OH   45417

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050014
FEASTER  DONNA
P. O. BOX 973
ANDERSON   IN     460150973

#1012267
FEATHERSTONE MARILYN
3428 WEATHEREDROCK CR
KOKOMO  IN     46902

#1050015
FEATHERSTONE DOUGLAS
3598 SAHALEE
ROCHESTER HILLS    MI     48309

#1128911
FEATHERSTONE MICHAEL W
6635 S 125 W
BUNKER HILL     IN     46914-9645

#1204892
FEATHERSTONE DESISTO LLP
NM CHG 5/29/02 CP
600 17TH ST STE 2400
DENVER   CO    80202

#1204893
FEATHERSTONE DOUGLAS
3598 SAHALEE
ROCHESTER HILLS    MI     48309

#1204894
FEATHERSTONE DOUGLAS EDWARD
DBA FEATHERSTONE CONSULTING
3598 SAHALEE
ROCHESTER HILLS    MI     48309

#1050016
FEAZEL   CHARLES
3435 W BROADMOOR DR
LANSING    MI    489069022

#1050017
FEAZEL   JO
5851 N 100 W
KOKOMO  IN     46901

#1050018
FEAZEL   THOMAS
5851 N 100 W
KOKOMO  IN     46901

#1527477
FEBLO INTERNATIONAL LLC
ACCOUNTS PAYABLE DEPARTMENT
P.O. BOX 510630
LIVONIA      MI     48151

#1539483
FEBLO INTERNATIONAL LLC
Attn   ACCOUNTS PAYABLE
PO BOX 510630
LIVONIA      MI     48151

#1204895
FEBRUARY 14 INC
4525 50TH ST SE
UPTD PER GOI 05/10/05 GJ
GRAND RAPIDS    MI     49512

#1204896
FEBRUARY FOURTEEN INC
4525 50TH ST SE #B
GRAND RAPIDS    MI     49512

#1072893
FEC
DO NOT USE
USE 1C795500
BOSTON   MA     02125

#1204897
FECEK AND BORCHARD
CONSULTING INC
691 N SQUIRREL RD
SUITE 225
AUBURN HILLS    MI     48326

#1012268
FECHER  PAUL
332 AYER RD
WILLIAMSVILLE      NY     14221

#1012269
FECKER  SHERRY
1122 N MIDDLE DR
GREENVILLE    OH     453313019

#1075660
FED BID
2010 CORPORATE RIDGE, STE750
MCLEAN  VA     22102

#1541292
FEDCO AUTOMOTIVE
57 TONAWANDA ST
BUFFALO    NY     14207-3116

#1204898
FEDCO AUTOMOTIVE COMPONENTS
CO INC
57 TONAWANDA ST
BUFFALO    NY    14207

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1204899
FEDDER, RP CORP
FEDDER ASSOCIATES
740 DRIVING PARK AVE
ROCHESTER   NY    14613

#1050019
FEDDERS  BRANDON
1353 KING RICHARD PARKWAY
WEST CARROLLTON OH    45449

#1128912
FEDELE   ARMANDO
1793 COUNTY HOUSE RD
WATERLOO   NY    13165-9466

#1204900
FEDERAL  PRODUCTS CO
2828L I-85 S
CHARLOYTTE   NC    28208

#1204901
FEDERAL AVIATION ADMIN
Attn   CLYDE WATSON ASW-42E
SOUTHWEST REGION HEADQUARTERS
2601 MEACHAM BLVD
FORT WORTH   TX    76137

#1075661
FEDERAL AVIATION ADMIN.
AFS-640 P.O. BOX 25082
OKLAHOMA CITY    OK    73125

#1204902
FEDERAL BROACH & MACHINE CO
FMLY FEDERAL BROACH CO
1961 SULLIVAN DR
HARRISON    MI    48625

#1204903
FEDERAL BROACH CO
1961 SULLIVAN DR
HARRISON   MI    486259455

#1204904
FEDERAL BROACH CO
320 E LUDINGTON AVE
FARWELL   MI    48622

#1075662
FEDERAL BUYERS GUIDE, INC.
Attn   ACCOUNTS RECEIVABLE
P.O. BOX 22507
SANTA BARBARA   CA    93121-2507

#1075663
FEDERAL BUYERS GUIDE, INC.
PO BOX 22507
SANTA BARBARA   CA    93121

#1544842
FEDERAL CORPORATION
11361 E 61ST
BROKEN ARROW OK    74012

#1544843
FEDERAL CORPORATION
PO BOX 2600
OKLAHOMA CITY   OK    73126

#1529217
FEDERAL DEPARTMENT OF TREASURY
Attn   EDNA @ KPMG

#1204905
FEDERAL DISTRIBUTORS INC
1820 SOUTHTOWN BLVD
DAYTON   OH    454391932

#1204906
FEDERAL DIVERSIFIED SERVICES
PO BOX 2040
OMAHA   NE    68103

#1070066
FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH   PA    15250-7461

#1071055
FEDERAL EXPRESS
P.O. BOX 1140
MEMPHIS   TN    38101-1140

#1075664
FEDERAL EXPRESS
PO BOX 1140 DEPT A
MEMPHIS   TN    38101-1140

#1204908
FEDERAL EXPRESS CANADA LTD
5985 EXPLORER DR
MISSISSAUGA   ON   L4W 5K6
CANADA

#1075665
FEDERAL EXPRESS CORP

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1204909
FEDERAL EXPRESS CORP
2650 THOUSAND OAKS
MEMPHIS     TN     38118

#1204910
FEDERAL EXPRESS CORP
CORPORATE SAFETY DEPT 2901
2900 BUSINESS PARK
MEMPHIS     TN     38118

#1204911
FEDERAL EXPRESS CORP
FEDEX
2005 CORPORATE AVE
MEMPHIS     TN     38132

#1204912
FEDERAL EXPRESS CORP
PO BOX 1140 DEPT A
MEMPHIS     TN     381011140

#1204914
FEDERAL EXPRESS CORP
SCAC  FDE
P O BOX 1140
MEMPHIS     TN     381011140

#1075666
FEDERAL EXPRESS CORP.
PO BOX 7221
PASADENA   CA    91109-7321

#1544844
FEDERAL EXPRESS CORPORATION
ATTN CONNIE SNOW
DANGEROUS GOODS ADMINISTRATION
MEMPHIS     TN     38125-8800

#1544845
FEDERAL EXPRESS CORPORATION
PO BOX 1140
MEMPHIS     TN     38101-1140

#1544846
FEDERAL EXPRESS CORPORATION
PO BOX 94515
PALATINE    IL     60094-4515

#1204915
FEDERAL EXPRESS CORPORATION EF
RMT CHNG 05/04/04 QZ859Y
2930 AIRWAYS BLVD 1ST FL
MEMPHIS     TN     38116

#1204916
FEDERAL FORGE INC
2807 S MARTIN LUTHER KING
LANSING     MI     489102653

#1204917
FEDERAL FORGE INC
FMLY DURGAM INDUSTRIES
2807 S ML KING JR BLVD
HLD PER L HAYES/B OZDEMIR
LANSING     MI     48910

#1204918
FEDERAL HOSE MANUFACTURING
ADD CHG LTR 08/01 CSP
25 FLORENCE AVE
PAINESVILLE     OH     44077

#1204919
FEDERAL HOSE MFG INC
25 FLORENCE AVE
PAINESVILLE     OH     440771103

#1075667
FEDERAL MANUFACTURING CORP
9825 DE SOTO AVENUE
CHATSWORTH CA    91311

#1541293
FEDERAL MOGUL
PO BOX 66533
SAINT LOUIS      MO     63166-6533

#1204920
FEDERAL MOGUL CORP
26555 NORTHWESTERN HWY
SOUTHFIELD    MI     48034-214

#1204922
FEDERAL MOGUL CORP
FEDERAL MOGUL CAMSHAFTS/JACKSO
717 WOODWORTH RD
JACKSON   MI     49202

#1204923
FEDERAL MOGUL CORP
FEDERAL MOGUL FRICTION PRODUCT
2084 ROWESVILLE RD
ORANGEBURG SC     29115

#1204925
FEDERAL MOGUL CORP
PO BOX 67000 DEPT 30401
DETROIT     MI     482670304

#1204926
FEDERAL MOGUL CORP
SEALING SYSTEMS DIV
167 BENTLEY HARRIS WAY
GORDONSVILLE   TN     38563

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1204927
FEDERAL MOGUL CORP
SYSTEMS PROTECTION GROUP
1277 JOE BATTLE BLVD
EL PASO    TX    79936

#1539484
FEDERAL MOGUL CORP
Attn    ACCOUNTS PAYABLE
PO BOX 431
LEITERS FORD    IN    46945

#1539485
FEDERAL MOGUL CORP
Attn    ACCOUNTS PAYABLE
9104 ALEX HARVIN HIGHWAY
SUMMERTON SC    29148

#1170898
FEDERAL MOGUL CORP        EFT
PO BOX 671489
DETROIT    MI    482671489

#1204928
FEDERAL MOGUL CORP        EFT
PO BOX 1966
DETROIT    MI    48235

#1524046
FEDERAL MOGUL CORP - PLYMOUTH
Attn    ACCOUNTS PAYABLE
44064 PLYMOUTH OAKS BLVD
PLYMOUTH    MI    48170

#1541294
FEDERAL MOGUL CORP - PLYMOUTH
44064 PLYMOUTH OAKS BLVD
PLYMOUTH    MI    48170

#1541295
FEDERAL MOGUL CORPORATION
15500 ERWIN STREET SUITE 1033
VAN NUYS    CA    91411

#1539487
FEDERAL MOGUL PTY LTD
Attn    ACCOUNTS PAYABLE
29 ANVIL ROAD SEVEN HILLS
SYDNEY        2147
AUSTRALIA

#1204930
FEDERAL MOGUL SEALING SYSTEMS
1500 FREEMAN AVE
ATHENS    AL    35611

#1204931
FEDERAL MOGUL SEALING SYSTEMS
1500 FREEMAN AVENUE
ALTHENS    AL    35611

#1541296
FEDERAL MOGUL SEALING SYSTEMS
1500 FREEMAN AVE
ATHENS    AL    35613-2118

#1204932
FEDERAL MOGUS/BRUSS
PO BOX 1966
DETROIT    MI    48235

#1070739
FEDERAL MOTORS
Attn    CHRIS
1000 COVINGTON ST
BALTIMORE    MD    21230

#1539488
FEDERAL PARTS CORP
Attn    ACCOUNTS PAYABLE
845 SOUTH NINTH STREET
EDWARDSVILLE KS    66113

#1204933
FEDERAL POLICY GROUP
101 CONSTITUTION AVE NW
STE 701 E
WASHINGTON DC    20001

#1204934
FEDERAL PRODUCTS CO
EASTERLINE
2725 S CALHOUN RD STE A
NEW BERLIN    WI    53151

#1204935
FEDERAL PRODUCTS CORP
10600 YORK RD STE 105
HUNT VALLEY    MD    210302351

#1204936
FEDERAL PRODUCTS CORP
2032 S ALEX RD STE A
WEST CARROLLTON    OH    45449

#1204937
FEDERAL PRODUCTS CORP
2100 N HWY 360 STE 1801
GRAND PRAIRIE    TX    75050

#1204938
FEDERAL PRODUCTS CORP
250 JORDAN RD STE 290
TROY    NY    12180

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1204939
FEDERAL PRODUCTS CORP
349 W COMMERCIAL ST STE 1150
EAST ROCHESTER  NY    14445

#1204940
FEDERAL PRODUCTS CORP
AN ESTERLINE CO
5318 W 79TH ST
INDIANAPOLIS    IN    46268

#1204941
FEDERAL PRODUCTS CORP
ESTERLINE CORP
2816 MORRIS AVE
UNION   NJ    07083

#1204942
FEDERAL PRODUCTS CORP
FEDERAL CEJ GAGE CO
21435 DEQUINDRE
HAZEL PARK   MI    48030

#1204943
FEDERAL PUBLICATIONS SEMINARS
2818 FALLFAX DR
FALLS CHURCH   VA    22042

#1204944
FEDERAL PUBLICATIONS SEMINARS
LLC
2818 FALLFAX DRIVE
FALLS CHURCH   VA    22042

#1204945
FEDERAL SCREW PRODUCTS INC
3917-35 N KEDZIE AVE
CHICAGO    IL    60618

#1204946
FEDERAL SCREW PRODUCTS INC
3917-3935 N KEDZIE AVE
CHICAGO    IL    60618

#1204948
FEDERAL SCREW WORKS
20229 9 MILE RD
SAINT CLAIR SHORES    MI    480801775

#1204949
FEDERAL SCREW WORKS
2270 TRAVERSFIELD DR
TRAVERSE CITY    MI    49686

#1204950
FEDERAL SCREW WORKS
BIG RAPIDS DIV
400 DE KRAFT
BIG RAPIDS    MI    49307-127

#1204953
FEDERAL SCREW WORKS
CHELSEA DIV
425 CONGDON ST
CHELSEA  MI    481181298

#1204954
FEDERAL SCREW WORKS
NOVEX TOOL DIV
777 ADVANCE ST
BRIGHTON    MI    48116

#1204955
FEDERAL SCREW WORKS
PO BOX 67000 DEPT 86801
DETROIT    MI    48267-086

#1204957
FEDERAL SCREW WORKS
ROMULUS DIV
34846 GODDARD RD
ROMULUS  MI    48174

#1204959
FEDERAL SCREW WORKS
ROMULUS NUT DIV
34846 GODDARD
ROMULUS  MI    48174

#1204961
FEDERAL SCREW WORKS   EFT
CORPORATE OFFICE
20229 NINE MILE RD
ST CLAIR SHORES    MI    480801775

#1539489
FEDERAL SIGNAL CORP
Attn   ACCOUNTS PAYABLE
2645 FEDERAL SIGNAL DRIVE
UNIVERSITY PARK   IL    60466

#1204962
FEDERAL-MOGUL CORP
1130 WAGNER DR
RAY L REAGAN INDUSTRIAL PARK
SEVIERVILLE    TN    378644650

#1204963
FEDERAL-MOGUL CORP
241 WELSH POOL RD
EXTON   PA    19341

#1204964
FEDERAL-MOGUL CORP
2599 ALABAMA HWY 21 N
JACKSONVILLE   AL    36265

#1204965
FEDERAL-MOGUL CORP
300 WAGNER DR
BOAZ    AL    35957

#1204966
FEDERAL-MOGUL CORP
3009 SYLVANIA DR
BURLINGTON    IA    52601

#1204967
FEDERAL-MOGUL CORP
310 E STEEL ST
SAINT JOHNS    MI    48879

#1204968
FEDERAL-MOGUL CORP
6565 WELLS
SAINT LOUIS    MO    63133

#1204969
FEDERAL-MOGUL CORP
7450 N MCCORMICK BLVD
SKOKIE    IL    60076

#1204972
FEDERAL-MOGUL CORP
FEDERAL MOGUL BENTLEY HARRIS
241 WELSH POOL RD
EXTON    PA    19341

#1204973
FEDERAL-MOGUL CORP
FEDERAL MOGUL-LIGHTING PRODUCT
1050 WILSHIRE DR STE 170
TROY    MI    48084

#1204974
FEDERAL-MOGUL CORP
FEDERAL MOGUL-LIGHTING PRODUCT
325 SEWELL RD
SPARTA    TN    38583

#1204975
FEDERAL-MOGUL CORP
FEDERAL-MOGUL LIGHTING PROD
2513 58TH ST
HAMPTON    VA    23661

#1204976
FEDERAL-MOGUL CORP
NATIONAL SEAL DIV
150 FISHER AVE
VAN WERT    OH    458911409

#1204977
FEDERAL-MOGUL CORP
NATIONAL SEAL DIV
PO BOX 1966
DETROIT    MI    48235

#1204978
FEDERAL-MOGUL CORP
PO BOX 67000 DEPT 148901
DETROIT    MI    48267

#1204979
FEDERAL-MOGUL CORP
POWERTRAIN OPERATION
101 INDUSTRIAL BLVD
LOGANSPORT IN    469472766

#1204980
FEDERAL-MOGUL CORP
POWERTRAIN PRODUCTS OPERATION
300 INDUSTRIAL PARK RD SE
BLACKSBURG    VA    240606699

#1204981
FEDERAL-MOGUL CORP
POWERTRAIN PRODUCTS OPERATION
451 COUNTY LINE RD
MOORESVILLE    IN    461581811

#1204982
FEDERAL-MOGUL CORP
POWERTRAIN PRODUCTS OPERATION
45700 MAST ST
PLYMOUTH    MI    48170

#1204983
FEDERAL-MOGUL CORP
SEALING SYSTEMS
9104 ALEX HARVIN HWY
SUMMERTON SC    29148

#1204985
FEDERAL-MOGUL CORP
ZANXX PRODUCTS
100 PROGRESS WAY W
AVILLA    IN    467109669

#1524048
FEDERAL-MOGUL CORP  D.I.P. --DO NOT
PO BOX 100
JACKSONVILLE    AL    36265

#1541297
FEDERAL-MOGUL CORP  DIP
PO BOX 66533
SAINT LOUIS    MO    63166-6533

#1068926
FEDERAL-MOGUL CORPORATION
Attn    ACCOUNTS PAYABLE
P.O. BOX 21787
TULSA    OK    741211787

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1068927
FEDERAL-MOGUL CORPORATION
WORLDWIDE DISTRIBUTION CENTER
8325 N NORFOLK ST
INDIANAPOLIS     IN      46268

#1070067
FEDERAL-MOGUL CORPORATION
Attn   DALLAS CHAPLIN
3009 SYLVANIA DRIVE
PO BOX 768
BURLINGTON     IA      52601-0768

#1070068
FEDERAL-MOGUL CORPORATION
Attn   MELANIE MARTINEZ
P.O BOX 672168
DETROIT     MI      48267-2168

#1204986
FEDERALIST SOCIETY FOR LAW &
PUBLIC POLICY STUDIES
1700 K ST NW STE 901
363235550
WASHINGTON   DC     20006

#1204987
FEDERATED AUTO PARTS
512 GREENVILLE AVENUE
STAUNTON   VA     24402

#1204988
FEDERATED BOARD & PAPER
6136 LENDELL RD
SANBORN   NY     14132

#1204989
FEDERATED BOARD & PAPER     EFT
6136 LENDALL ROAD
SANBORN   NY     14132

#1524050
FEDERATION INTERNATIONALE DE L'AUTO
Attn    ACCOUNTS PAYABLE
CHEMIN DE BLADONNET 2
PO BOX 296
GENEVA        1215
SWITZERLAND

#1541298
FEDERATION INTERNATIONALE DE L'AUTO
CHEMIN DE BLADONNET 2
PO BOX 296
GENEVA        1215
SWITZERLAND

#1204990
FEDERATION OF ENVIRONMENTAL
TECHNOLOGIES
624 KMDS
RMT ADD CHG 1\01 TBK LTR
SLINGER   WI     53086

#1204991
FEDERATION OF ENVIRONMENTAL
TECHNOLOGISTS INC
PO BOX 624
SLINGER     WI     530860624

#1012270
FEDERER  JEFFREY
889 PEACHLEAF DR
CENTERVILLE     OH     45458

#1012271
FEDERICO  DIANE
296 PARIS DR
AUSTINTOWN  OH    445154157

#1128913
FEDERICO   ROBERT A
3103 W JENNIE LN
MT PLEASANT    MI    48858-9774

#1204992
FEDERNWERKE MARIENBERG GMBH
DOERFELSTR 39
MARIENBERG          09496
GERMANY

#1204993
FEDERNWERKE MARIENBERG GMBH
POSTFACH 22
D-09491 MARIENBURG
GERMANY

#1012272
FEDERSPIEL   GARY
P.O. BOX 82
BRANT   MI     48614

#1128914
FEDERSPIEL   TIMOTHY G
5684 SMITH RD
GLENNIE    MI     48737-9585

#1070069
FEDEX
PO BOX 371461
PITTSBURGH   PA    15250-7461

#1068928
FEDEX CARGO CLAIMS DEPT.
PO BOX 256
PITTSBURGH    PA    15230

#1075668
FEDEX CUSTOM CRITICAL
2088 ARLINGTON RD
AKRON   OH    44306-0162

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1544847
FEDEX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH    PA    15251-7627

#1204995
FEDEX CUSTOM CRITICAL INC
1475 BOETTLER RD
UNIONTOWN  OH    446859584

#1204996
FEDEX CUSTOM CRITICAL INC
FRMLY ROBERTS EXPRESS INC
2088 S ARLINGTON RD
PO BOX 7162
AKRON    OH    443060162

#1075669
FEDEX EXPRESS/GROUND
P.O. BOX 94515
PALATINE    IL    60094-4515

#1204997
FEDEX FREIGHT
RMVD ASSIGNEE 04/22/04 OB
PO BOX 93070
HENDERSON  NV    890093070

#1075671
FEDEX FREIGHT EAST
P.O. BOX 840
HARRISON    AR    72602-0840

#1544848
FEDEX FREIGHT EAST
4103 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1204999
FEDEX FREIGHT EAST      EFT
FMLY AMERICAN FREIGHTWAYS
2200 FORWARD DR
HARRISON    AR    72601

#1205000
FEDEX FREIGHT EAST INC
2200 FORWARD DR
HARRISON    AR    726012004

#1075672
FEDEX FREIGHT WEST
6411 GUADALUPE MINES RD
SUITE 2087
SAN JOSE    CA    95120

#1075673
FEDEX FREIGHT WEST
DEPT LA
P.O. BOX 21415
PASADENA  CA    91185-1415

#1205001
FEDEX FREIGHT WEST INC
FMLRY VIKING FREIGHT INC
PO BOX 649001
ADD CHG 5/10/04      CM
SAN JOSE    CA    951649001

#1075674
FEDEX GROUND
P.O. BOX 108
PITTSBURGH    PA    15230-0108

#1205002
FEDEX GROUND
FRMLY ROADWAY PACKAGE SYSTEM
PO BOX 1140
AD CHG UPDT 10/03/03 AM
MEMPHIS    TN    381011140

#1075675
FEDEX GROUND INC
DEPT LA 21095
PASADENA  CA    91185-1095

#1205003
FEDEX SUPPLY CHAIN SERVICES IN
FEDEX LOGISTICS
5455 DARROW RD
HUDSON    OH    44236

#1205004
FEDEX SUPPLY CHAIN SERVICESEFT
FRMLY CALIBER DEDICATED
5455 DARROW RD
HUDSON    OH    44236

#1075676
FEDEX TRADE NETWORKS
Attn    JOSE ALBA
9635 HEINRICH HERTZ DRIVE
SUITE 10
SAN DIEGO    CA    92154

#1075677
FEDEX TRADE NETWORKS
P.O. BOX 4590
BUFFALO    NY    14240

#1079219
FEDEX TRADE NETWORKS
TRANSPORT AND BROKERAGE, INC.
6730 MIDDLEBELT ROAD
ROMULUS  MI    48178

#1205005
FEDEX TRADE NETWORKS      EFT
FMLY TOWER GROUP INTL INC
128 DEARBORN ST
BUFFALO    NY    14207

#1050020
FEDIE    RANDALL
25514 W. LOOMIS ROAD
WIND LAKE    WI    53185

#1205006
FEDMET INTERNATIONAL CORP
BALDWIN INTERNATIONAL
30403 BRUCE INDUSTRIAL PKY
CLEVELAND OH    441393990

#1205007
FEDMET INTERNATIONAL CORP
BALDWIN INTERNATIONAL
30403 BRUCE INDUSTRIAL PKY
SOLON  OH    44139

#1205008
FEDMET INTERNATIONAL CORP
BALDWIN INTERNATIONAL
4111 12TH ST
ECORSE  MI    48229

#1205009
FEDMET INTERNATIONAL CORP
BALDWIN INTERNATIONAL
PO BOX 74002-S
CLEVELAND OH    441940001

#1050021
FEDOR  SCOTT
1055 VALLEY BLUFF
#7
PERRYSBURG OH    43551

#1050022
FEDOR  WILLIAM
5025 RED TAIL RUN
WILLIAMSVILLE    NY    14221

#1050023
FEDORKA  ROBERT
3481 MARK TWAIN
HILLIARD    OH    43026

#1128915
FEDORKA  ROBERT C
3481 MARK TWAIN DR
HILLIARD    OH    43026-5701

#1050024
FEDUNYSZYN STEFAN
1 GREEN PINE LANE
WEBSTER  NY    14580

#1050025
FEDYK  DANIEL
2918 OIL LITT ROAD
WOOSTER  OH    44691

#1012273
FEDYSKI  JO
3101 DURST CLAGG RD NE
WARREN  OH    444819359

#1012274
FEE  COY
4904 COLUMBUS AVE
ANDERSON  IN    46013

#1012275
FEE  SHANNON
PO BOX 2316
WARREN  OH    44484

#1205010
FEED THE CHILDREN AMERICA
CO SHERRY BRANDT
PO BOX 36
OKLAHOMA CITY    OK    731010036

#1205011
FEED-RITE AUTOMATION INC
15244 COMMON RD
ROSEVILLE    MI    48066

#1205012
FEED-RITE EFT
15244 COMMON RD
ROSEVILLE    MI    48066

#1205013
FEEDALL INC
38379 PELTON RD
WILLOUGHBY  OH    440947719

#1205014
FEEDALL INCORPORATED
38379 PELTON RD
WILLOUGHBY  OH    44094

#1205015
FEEDING CONCEPTS INC
15235 HERRIMAN BLVD
NOBLESVILLE    IN    46060

#1205016
FEEDMATIC AUTOMATION SYSTEMS I
5251 M33 HWY
CHEBOYGAN MI    49721

---

#1205017
FEEGAR-LUCAS-WOLFE INC
FLW
42711 LAWRENCE PL
FREMONT  CA    94538

#1012276
FEEMSTER  GAINES
498 BROCK CHAPEL RD
UNION GROVE   AL    351759169

#1205018
FEEN DE MEXICO
12038 ROYAL WOODS
EL PASO   TX    79936

#1205019
FEEN DE MEXICO         EFT
ESTACION ALSACIAS
#11533 ERA DEL VALLE CP32540
CD JUAREZ CHIHAUAHUA
MEXICO

#1012277
FEENEY  SALLY
4055 SOUTH AVE # B0X70
YOUNGSTOWN OH    445121360

#1012278
FEENEY  TIMOTHY
3042 REDMAN RD
BROCKPORT  NY    14420

#1128916
FEENEY  TIMOTHY J
3042 REDMAN RD
BROCKPORT  NY    14420-9488

#1012279
FEENEY III    JOHN
232 SHROYER RD
DAYTON    OH    454194043

#1205020
FEENEY KELLETT WIENNER & BUSH
PC  ADD CHG  9\29\97  11\97
35980 WOODWARD AVE 2ND FL
BLOOMFIELD HILLS    MI    483040934

#1012280
FEEST  NINA
12890 W SCARBOROUGH CT
NEW BERLIN   WI    53151

#1012281
FEEST  THOMAS
12890 W SCARBOROUGH CT
NEW BERLIN    WI    531517014

#1205021
FEGA TOOL & GAGE COMPANY
44837 MACOMB INDUSTRIAL DR
CLINTON TOWNSHIP  MI    48036

#1012282
FEGGANS  JACKIE
220 RODNEY
BUFFALO   NY    14214

#1012283
FEHER  LEANNE
6454 WASHBURN RD
GOODRICH  MI    484389735

#1012284
FEHRMAN  BRIAN
1635 VANCOUVER
SAGINAW   MI    486035630

#1050026
FEHRMAN  JEREMY
2545 YELLOWSTONE
SAGINAW   MI    48603

#1205022
FEI CO
5350 NE DAWSON CREEK DR
HILLSBORO   OR    97124-579

#1205024
FEI COMPANY
7451 EVERGREEN PKWY
HILLSBORO   OR    971245830

#1205025
FEI INC
934 S 5TH AVE
MANSFIELD   TX    76063

#1205026
FEI INC
FABRICATING ENGINEERS
13231 23 MILE RD
SHELBY TOWNSHIP    MI    483152713

#1205027
FEI INC         EFT
934 S 5TH AVE
MANSFIELD   TX    76063

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1050027
FEIGE    KIMBERLY
2643 MUNSTER
ROCHESTER HILLS    MI    48309

#1050028
FEIGEL    DAVID
107 WARRENTON WAY
SIMPSONVILLE    SC    29681

#1531516
FEIGENBAUM    HAIM
19442 SIERRA LINDA
IRVINE    CA    92715

#1050029
FEIGHAN    JUDETH
48888 OAK ARBOR COURT
UTICA    MI    48317

#1012285
FEIGHTNER    SANDRA
3711 SUGAR LN
KOKOMO    IN    469024443

#1050030
FEIGHTNER    RHONDA
1501 SOUTH WASHINGTON
KOKOMO    IN    46902

#1012286
FEIGLEY III    GEORGE
707 NORTON DR
ATHENS    AL    35613

#1012287
FEIKEMA, JR.    JOHN
126 KINROSS DR NE
ROCKFORD    MI    493411126

#1050032
FEIKENS    KATHLEEN
1487 RUFFNER AVE
BIRMINGHAM    MI    48009

#1205028
FEIKENS KATHLEEN
PETTY CASH CUSTODIAN
MC 480 415 317
1441 W LONG LAKE RD
TROY    MI    48098

#1205029
FEIN FOCUS
1445 KOLL CIR STE 107
SAN JOSE    CA    95112

#1205030
FEIN FOCUS USA INC
76 PROGRESS DR
STAMFORD    CT    06902

#1012288
FEINAUER    ROGER
166 S MCKENZIE ST
ADRIAN    MI    49221

#1050033
FEINAUER    BRIAN
142 HOTCHKISS RD.
FREELAND    MI    48623

#1050034
FEINAUER    RONALD
2042 WEST MANITOU DRIVE
OWOSSO    MI    48867

#1205031
FEINBLANKING LTD
9461 LE SAINT DR
FAIRFIELD    OH    45014

#1205034
FEINEIGLE PATRICIA
10120 11TH ST N APT 208
ST PETERSBURG    FL    33716

#1075678
FEINFOCUS USA INC
76 PROGRESS DRIVE
STAMFORD    CT    06902

#1534560
FEINGOLD & LEVY
10 S LASALLE STE 900
CHICAGO    IL    60603

#1205035
FEINTOOL CINCINNATI INC
11280 CORNELL PARK DR
CINCINNATI    OH    45242-181

#1205037
FEINTOOL CINCINNATI INC
135 S LASALLE DEPT 237
CHICAGO    IL    60674-237

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

#1205038
FEINTOOL CINCINNATI INC
FEINTOOL EQUIPMENT
6833 CREEK RD
CINCINNATI    OH    45242

#1012289
FEIT    STEVEN
12250 EDERER RD
HEMLOCK MI    486269425

#1128917
FEIT    TERRY L
9797 HILL ST
REESE    MI    48757-9442

#1012290
FEITH    VICKI
11289 ROOSEVELT RD.
SAGINAW    MI    48609

#1012291
FEITSHANS    COREY
19 MILLAR PLACE
LOCKPORT NY    14094

#1012292
FEITSHANS    JOEL
19 MILAR PL
LOCKPORT    NY    14094

#1128918
FEITSHANS    ROGER D
101 9TH ST
WIMAUMA    FL    33598-3309

#1128919
FEIX    MARY S
235 BROADLEAF CIRCLE
MIAMISBURG    OH    45342-7609

#1128920
FEJEDELEM    RAYMOND P
7245 VAN VLEET RD
SWARTZ CREEK    MI    48473-8576

#1012293
FEJKO    MARLENE
3280 DEER TRAIL UNIT A
CORTLAND    OH    44410

#1128921
FEJKO    ROBERT J
655 PRENTICE RD NW
WARREN    OH    44481-9473

#1012294
FEJKO JR.    MICHAEL
519 YARDVILLE-HAMILTONSQ.RD
TRENTON    NJ    08691

#1050035
FEKETE    DOUGLAS
1209 LONG LAKE COURT
BRIGHTON    MI    48114

#1205039
FEKETE DOUGLAS
1209 LONG LAKE CT
BRIGHTON    MI    48114

#1072894
FEL AVIONICS LTD
236 NORTH EAST ROAD
SHOLING, SOUTHAMPTON
HAMPSHIRE    S019 8BB
UNITED KINGDOM

#1205040
FELBAUM ELEANOR
2040 CLIFFWOOD DR
FAIRFIELD    CA    94534

#1050036
FELBER    ALBERT
402 B FAIRVIEW CIRCLE
WATERFORD WI    53185

#1012295
FELDER    DAVID
2040 FELICIA AVE
YOUNGSTOWN OH    44504

#1012296
FELDER    KAREN
2525 CLEMENT ST
FLINT    MI    48504

#1012297
FELDER    TOMMY
82 BRUNSWICK BLVD
BUFFALO NY    14208

#1012298
FELDER    TRINA
2040 FELICIA AVE.
YOUNGSTOWN OH    44504

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1128922
FELDER   ANNIE M
192 RED LION RD
HENRIETTA   NY   14467-9556

#1128923
FELDER   MANCY
359 MORNINGSTAR RD
SALTERS   SC   29590

#1128924
FELDER   RAYMOND
2525 CLEMENT ST.
FLINT   MI   48504

#1128925
FELDER   ROSALIND
575 LEXINGTON AVE.
ROCHESTER   NY   14613-2252

#1050037
FELDMANN   ROBERT
21 COLONIAL DR
LONDONDERRY   NH   03053

#1050038
FELDMANN   SCOTT
970 RIDGEFIELD COURT
SOUTH LYON   MI   48178

#1012299
FELDOTTE   DAVID
169 E PINEVIEW DR
SAGINAW   MI   48609

#1205041
FELDSPAR CORP
1 WEST PACK SQ STE 700
ASHEVILLE   NC   28801-347

#1205043
FELDSPAR CORP
ADDRESS CHNG PER POST OFF 6\95
1040 CROWN POINTE PKY  STE 270
ATLANTA   GA   303384777

#1205044
FELDSPAR CORP, THE
EPK CLAY DIV
651 KEUKA RD
COUNTY ROAD C20A
EDGAR   FL   32149

#1205045
FELDSPAR CORP, THE
EPK CLAY DIV
COUNTY ROAD C20A
651 KEUKA RD
EDGAR   FL   32149

#1072895
FELEC
Attn   H FORSTNER
FORSTNER ELECTRONICS
A-5110 OBERNDORF
SALZBURG
AUSTRIA

#1050039
FELGER   WILLIAM
524 SUNDOWN DR
KOKOMO   IN   46901

#1050040
FELICE   JASON
11270 HIDDEN SPRINGS
MUNSON   OH   44024

#1050041
FELICE   RYAN
3788 RUTHERFORD CT
WATERFORD   MI   48329

#1128926
FELICE   FRANCES T
3108 CREEKWOOD CIRCLE
BAY CITY   MI   48706-5628

#1075679
FELICIA C. WILSON

#1534561
FELICIA DOWELL
143 W TENNYSON
PONTIAC   MI   48340

#1534562
FELICIA WALSH C/O TARRANT CNTY CSO
PO BOX 961014
FORT WORTH   TX   76161

#1527622
FELIPE F. GAVIA, SR.
FELIPE F. GAVIA SR., IN PRO PER
4846 CAROLINE
INDIANAPOLIS   IN   46205-1424

#1050042
FELISKY   MICHAEL
11115 JENNINGS RD
CLIO   MI   48420

#1012300
FELIX    JEREMY
1285-C DEAGLEWAY DR
FAIRBORN    OH    45324

#1012301
FELIX    LEONARD
1725 E. HARDWICK ST.
LONG BEACH    CA    90807

#1050043
FELIX    DAVID
7769 ACAPULCO
EL PASO    TX    79915

#1050045
FELIX    STEVEN
1830 HUNTERS COVE CIRCLE
KOKOMO    IN    46902

#1531517
FELIX    OSHITA
13611 SAIGON LANE
SANTA ANA    CA    92705

#1531941
FELIX    HEATHER
224 E 27TH STREET
TULSA    OK    74114

#1205046
FELIX DAVID
995 E BASELINE RD #1013
TEMPE    AZ    85283

#1205047
FELIX EDUARDO
656 BRADFORD DR
AD CHG PER AFC 08/22/05 GJ
KOKOMO    IN    46902

#1012302
FELKER    DANIEL
177 S. LINCOLN ROAD
BAY CITY    MI    48708

#1128927
FELKER    JAMES A
4153 KANE RD
MERRILL    MI    48637-9327

#1012303
FELL    DALE
7650 WINDHAM DRIVE
TIPP CITY    OH    45371

#1128928
FELL    HARRY J
2188 HEWITT GIFFORD RD SW
WARREN OH    44481-9116

#1128929
FELL    LYLE E
39 BRIARLEE DR
TONAWANDA NY    14150-4305

#1050046
FELLBERG    WHITNEY
411 S. OLD WOODWARD
APT #1005
BIRMINGHAM    MI    48009

#1050047
FELLE    THOMAS
6740 EAST RIVER RD.
RACINE    WI    53402

#1012304
FELLER    BONNIE
5 LOCUST ST
MEDINA    NY    14103

#1012305
FELLER    DIANE
85 BARCELONA DR
NILES    OH    44446

#1012306
FELLER    JAROD
580 SALISBURY RD
COLUMBUS OH    43204

#1050048
FELLER    LANELL
4314 OPAL CT
KOKOMO    IN    46902

#1128930
FELLER    DAVID E
7259 E COLDWATER RD
DAVISON    MI    48423-8944

#1128931
FELLER    RONALD A
12918 S 400 E
AMBOY    IN    46911-9324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066893
FELLER U.S. CORPORATION
Attn   DAVID A. MCDANIEL
2750 NORTH BELLFLOWER BLVD.
SUITE 210E
LONG BEACH   CA   90815

#1205048
FELLIN GWENDOLYN S
1415 W SETTLEMENT DR
PARK CITY   UT   84098

#1050049
FELLMAN  ROBERT
203 S CONRADT
KOKOMO  IN   46901

#1205049
FELLON MCCORD & ASSOCIATES INC
9960 CORP CAMPUS STE 2000
LOUISVILLE   KY   40223

#1205050
FELLON-MCCORD ASSOCIATES INC
9300 SHELBYVILLE RD STE 810
LOUISVILLE   KY   40222

#1012307
FELLOWS  GEORGE
43 DANBURY CIR S
ROCHESTER  NY   14618

#1012308
FELLOWS  HARRY
241 CORRIEDALE DR
CORTLAND  OH   444101608

#1050050
FELLOWS  WALTER
6572 BROOK RIDGE
EL PASO   TX   79912

#1128932
FELLOWS  ALLEN E
236 ANDOVER RD
ANDERSON  IN   46013-4112

#1050051
FELMLEE  JILL
39757 HILLARY
CANTON   MI   48187

#1071056
FELS SUPPLY
355 W. MAIN STREET #110
NORRISTOWN  PA   19401

#1128933
FELS-BECKER  MARCIA M
1180 DOEBLER DR
N TONAWANDA  NY   14120-2839

#1050052
FELSCHOW GERALD
63 MEADOW LEA DRIVE
AMHERST  NY   14226

#1012309
FELSKE  THEODORE
2194 S NOLET RD
MUNGER  MI   48747

#1539490
FELSTED PRODUCTS
Attn   ACCOUNTS PAYABLE
PO BOX 280
MOBERLY  MO   65270

#1012310
FELT  JOHN
3183 LYNN RD
CANFIELD   OH   44406

#1050053
FELTHAM  JAMES
2522 MERRITT ST
NEWFANE  NY   14108

#1012311
FELTON  ETHON
9205 2ND ST.
LEIGHTON   AL   35646

#1012312
FELTON  JILL
32 SOUTH NEW YORK ST
LOCKPORT  NY   14094

#1012313
FELTON  KIMBERLY
1131 S MAIN ST
HURON  OH   44839

#1012314
FELTON  ROBERT
4751 COTTAGE RD
GASPORT  NY   14067

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050054
FELTON   ANDREW
4332 CRESTKNOLL
GRAND BLANC   MI     48439

#1050055
FELTON   KARLA
3776 9TH STREET
ECORSE   MI     48229

#1050056
FELTON   NICHOLE
4332 CRESTKNOLL DRIVE
GRAND BLANC   MI     48439

#1128934
FELTON   JOHN LELAND
608 HILLCREST DR
KOKOMO   IN     46901-3437

#1050057
FELTOVICH   MARY
55 PINE COVE DRIVE
CANFIELD   OH     44406

#1012315
FELTS   TAMEKA
1848 MICHIGAN AVE
NIAGARA FALLS   NY     14305

#1128935
FELTSON   WINNIE M
4672 N. GREGORY ST.
SAGINAW   MI     48601-6621

#1012316
FELTZ   JEANETTA
117 S HARBINE AVE
DAYTON   OH     45403

#1012317
FELTZ   JOHN
1138 KATIE CIRCLE
BEAVERCREEK OH     45434

#1050058
FELTZ   GARY
7791 STANLEY MILL DR
CENTERVILLE   OH     45459

#1128936
FELTZ   RICHARD L
10174 STATE RD.
MIDDLEPORT   NY     14105-9401

#1205051
FEMA CORPORATION
1716 VANDERBILT AVE
PORTAGE   MI     490246069

#1539491
FEMA CORPORATION
Attn   ACCOUNTS PAYABLE
1716 VANDERBILT ROAD
PORTAGE   MI     49002

#1205052
FEMA CORPORATION OF MICHIGAN
1716 VANDERBILT RD
PORTAGE   MI     49024

#1205053
FEMCO MACHINE CO
RD 6 BOX 17
PUNXSUTAWNEY  PA     15767

#1205054
FEMCO MACHINE COMPANY
S MAIN ST EXT
PUNXSUTAWNEY  PA     15767

#1050059
FEMIA   MELISSA
4596 E COLLINWOOD DRIVE
GILBERT   AZ     85297

#1543454
FENESTRAL LIMITED
RIVE LANE, RIVERSIDE HOUSE
BRYMAU THREE ESTATE
PO BOX 296
SALTNEY       CH48RQ
UNITED KINGDOM

#1205055
FENFAB
1187 TASMAN DR
SUNNYVALE   CA     94089

#1050060
FENG   SAINAN
6853 S. ISLAND
SAGINAW   MI     48603

#1546982
FENLON   SHEILA
33 GRANBORNE CHASE
AMBERWOOD     L32 2DN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1012318
FENN   DAVID
6301/2 SOUTH 9TH
SAGINAW    MI    48601

#1050061
FENN   JAMES
5410 LEETE ROAD
LOCKPORT  NY    14094

#1128937
FENN   RONALD G
7920 N FOUNTAIN PARK
APT 4A135
WESTLAND  MI    48185

#1522154
FENN   STEPHEN
444 THISTLE PLACE
LONGMONT  CO    80501

#1205056
FENN TECHNOLOGIES
300 FENN RD
NEWINGTON  CT    06111

#1205057
FENN TECHNOLOGIES
300 FENN ROAD
NEWINGTON  CT    06111

#1012319
FENNELL   MICHAEL
8347 W 700 N
KOKOMO   IN    469029316

#1012320
FENNELL   PETER
51 SCHMIDT LANE APT.34A
NO.BRUNSWICK  NJ    08902

#1050062
FENNELL   JAMES
9404 PINYON COURT
CLARENCE CENTER  NY    14032

#1050063
FENNELL   JERRY
5180 N 300 W
SHARPSVILLE    IN    46068

#1050064
FENNELL   TIMOTHY
9348 E 350 S
WALTON   IN    46994

#1128938
FENNELL   GEORGE A
PO BOX 480
W MIDDLESEX   PA    16159-0480

#1128939
FENNELL   JIM G
719 CASSVILLE RD
KOKOMO   IN    46901-5905

#1128940
FENNELL   MICHAEL J
8347 W COUNTY ROAD 700 N
KOKOMO   IN    46902-9316

#1075680
FENNELL CONTAINER CO.
P.O. BOX 27055
UPSTATE DIVISION
        SC    29616-2055

#1205058
FENNEMORE CRAIG PC
ADD CHG 10\97
3003 N CENTRAL AVE STE 2600
PHOENIX    AZ    850122913

#1012321
FENNER   MICHAEL
118 N. LANE ST.
BLISSFIELD    MI    49228

#1012322
FENNER   PEGGY
1424 WYOMING ST
DAYTON   OH    45410

#1050065
FENNER   JASON
12818 HIGHWAY 258
SCOTLAND NECK   NC    27874

#1050066
FENNER   LYNNE
1235 CRYSTAL POINTE CR
FENTON   MI    48430

#1128941
FENNER   STEPHEN C
6005 BUCKSKIN CT
INDIANAPOLIS    IN    46250-1831

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                    Time:   17:00:52

#1205059
FENNER AMERICA INC
311 W STIEGEL ST
MANHEIM    PA    17545-174

#1205061
FENNER DRIVES
PO BOX 752030
CHARLOTTE    NC    282752030

#1066894
FENNER DRIVES-MANHEIM
Attn    ERIC SMITH/JEAN MOHR
311 W. STIEGEL ST.
MANHEIM    PA    17545

#1205062
FENNER MANHEIM
311 W STIEGEL ST
MANHEIM    PA    17545

#1205063
FENNER US HOLDINGS INC
FENNER DRIVES
311 W STIEGEL ST
MANHEIM    PA    17545

#1012323
FENNIG    BRYON
26129 W LOOMIS ROAD
WIND LAKE    WI    53185

#1012324
FENNIG    SARAH
26129 W. LOOMIS ROAD
WIND LAKE    WI    53185

#1205064
FENSKE TOOL
3735 COLORADO AVE
SHEFFIELD    OH    44054

#1050067
FENSTERMAKER CLAY
3940 WOODSIDE DR.
SAGINAW    MI    48603

#1050068
FENSTERMAKER DAVID
5120 SABRINA LANE
WARREN  OH    44483

#1205065
FENTEK INDUSTRIAL
11394 JAMES WATT STE 610
EL PASO    TX    79936

#1050069
FENTON    CAROL
2613 S 100 W, LOT 20
WABASH    IN    46992

#1205066
FENTON AREA PUBLIC SCHOOLS
SOUTHERN LAKES CAREER TECH CTR
2100 W THOMPSON ROAD
FENTON    MI    48430

#1205067
FENTON AREA PUBLIC SCHOOLS CTR
SOUTHERN LAKES CAREER/TECH CTR
2100 W THOMPSON ROAD
FENTON    MI    48430

#1205068
FENTON LAKE FENTON UNITED WAY
C/O GENESEE LAPEER COUNTY
PO BOX 949
FLINT    MI    48501

#1205069
FENTON MACHINE SHOP INC
3031 THOMPSON RD
FENTON    MI    48430

#1544849
FENTON OFFICE MART
111 W MCELROY
STILLWATER    OK    74075

#1544850
FENTON OFFICE MART
PO BOX 2257
STILLWATER    OK    74076

#1205070
FENTON SYSTEMS INC
28054 CENTER OAKS CT STE B
WIXOM    MI    48393

#1071817
FENTON, CITY OF
TREASURER
301 S. LEROY ST
FENTON    MI    48430

#1075681
FENWAL SAFETY SYSTEMS
KIDDE TECHNOLOGIES INC
700 NICKERSON AVENUE
MARLBORO MA    01752

#1544851
FENWAL SAFETY SYSTEMS
700 NICKERSON RD
MARLBOROUGH MA    01752

#1050070
FENWICK   MARY
620 S LANE ST.
BLISSFIELD       MI    49228

#1205071
FENWICK & WEST LLP
TIN 942708481
2 PALO ALTO SQUARE
PALO ALTO    CA    94306

#1128942
FENZL   JOHN M
6411 BUELL DR
LOCKPORT   NY    14094-6005

#1050071
FEORENE   VINCENT
149 BENTWILLOW
NILES    OH    44446

#1128943
FERANCE   MARIE E
8900 BRIARBROOK DR NE
WARREN   OH    44484-1741

#1012325
FERCANA   DAVID
4665 CRABWOOD DR
AUSTINTOWN   OH    445155133

#1012326
FERCHAU   ROBERT
2621 W. MOORE RD.
SAGINAW   MI    48601

#1050072
FERCHAU   JAMES
3192 N. THOMAS RD.
FREELAND   MI    48623

#1012327
FERCHEN   RUSSELL
5915 MARION DR
LOCKPORT   NY    14094

#1012328
FERCHEN   SANDRA
38 CHAPEL STREET
ELBA   NY    14058

#1205072
FERD CAMP INC
TIN 341015990
DBA CAMP AUTO SALVAGE
59 SNYDER AVE
BARBERTON   OH    44203

#1128944
FEREBEE   LINDA L
256 FEDERAL ST NE
WARREN   OH    44483-3409

#1128945
FEREBEE   MILTON
PO BOX 4356
WARREN   OH    44482-4356

#1012329
FERELLA   CHARLES
5 OLD SCHOOLHOUSE RD
LANCASTER   NY    140869646

#1050073
FEREN   THOMAS
1110 WASHINGTON DRIVE
FLINT    MI    48507

#1534563
FERENCE FERENCE & CICIRELLI
35150 NANKIN BLVD STE 102
WESTLAND   MI    48185

#1012330
FERERA   RONALD
91 AMESBURY RD
ROCHESTER   NY    14623

#1128946
FERFIRIS    VASILIOS A
621 CYPRESS PARK AVE
TARPON SPRINGS   FL    34689-5785

#1012331
FERGEN   DANIEL
15337 CONCORD
SPRING LAKE    MI    49456

#1128947
FERGEN   EVELYN E
30 ALICE LN
BROCKPORT   NY    14420-1402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1012332
FERGERSON EMMETT
332 KEELSON
DETROIT    MI    48215

#1050074
FERGESEN  ROBERT
1668F OLD ROUTE 30
ORRTANNA  PA    17353

#1012333
FERGUSON CHARLES
1611 WESLEYAN RD
DAYTON   OH    45406

#1012334
FERGUSON DAVID
3588 ROEJACK DR
DAYTON  OH    454081546

#1012335
FERGUSON DAVID
P.O. 124
CARROLLTON  MI    487240124

#1012336
FERGUSON DAWN
3040 BULAH AVE.
KETTERING    OH    45429

#1012337
FERGUSON DIANA
9833 STALEY RD.
FRANKLIN    OH    45005

#1012338
FERGUSON DORIS
1917 S COURTLAND
KOKOMO  IN    46902

#1012339
FERGUSON EDWARD
1472 SUGARBOY LN SE
BOGUE CHITTO    MS    396294309

#1012340
FERGUSON ERIC
9509 SADDLEBROOK LN APT 1-D
MIAMISBURG   OH    45342

#1012341
FERGUSON HAYWARD
285 EVERGREEN ROAD
FITZGERALD    GA    31750

#1012342
FERGUSON JAMES
565 PLEASANT HILL RD
DECATUR  AL    356033521

#1012343
FERGUSON JOHN
267 CURRIER AVE
SLOAN  NY    14212

#1012344
FERGUSON JOHN
6133 ST ROUTE 40 E
LEWISBURG   OH    453389731

#1012345
FERGUSON JOY
1482 FERGUSON LN SE
BOGUE CHITTO    MS    39629

#1012346
FERGUSON JUDY
383 STROEBEL DR
FRANKENMUTH  MI    48734

#1012347
FERGUSON JUNE
10797 PINE LANE
TUSCALOOSA   AL    35405

#1012348
FERGUSON KEVIN
508 PAUL LAURENCE DUNBAR
DAYTON   OH    45407

#1012349
FERGUSON KRISTOFFER
5205 CHEW RD.
SANBORN  NY    14132

#1012350
FERGUSON MARCIA
1710 LAURA LN
MINERAL RIDGE    OH    444409709

#1012351
FERGUSON MARTHA
1925 HANDLEY ST.
SAGINAW  MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012352
FERGUSON MAURICE
2275 N STATE RD 19
TIPTON    IN    46072

#1012353
FERGUSON MICHAEL
6800 PACKINGHAM DR
ENGLEWOOD OH    45322

#1012354
FERGUSON MICHELE
221 WOODRIDGE DR.
MIAMISBURG    OH    45342

#1012355
FERGUSON MICHELE
400 REXFORD DR #87
HERMITAGE    PA    16148

#1012356
FERGUSON NICHOLAS
206 ARTIE CT.
MORAINE    OH    45439

#1012357
FERGUSON PAMELA
75 CREEK VIEW LN SE
BROOKHAVEN MS    396018412

#1012358
FERGUSON PATRICK
9715 HWY 27
UTICA    MS    39175

#1012359
FERGUSON QIANA
508 S. PAUL LAURENCE DUNBAR
DAYTON    OH    45407

#1012360
FERGUSON RODNEY
135 TIPPECANOE
TIPP CITY        OH    45371

#1012361
FERGUSON SANDRA
5168 ALVA NW
WARREN OH    44483

#1012362
FERGUSON TRUDY
1120 N APPERSON WAY
KOKOMO  IN    469012934

#1050075
FERGUSON ANITA
2634 CEDAR RUN DRIVE
KOKOMO  IN    46902

#1050076
FERGUSON CARL
1100 PULASKI STREET, APT. 616
COLUMBIA    SC    29201

#1050077
FERGUSON JAMIE
1710 LAURA LANE
MINERAL RIDGE        OH    44440

#1050078
FERGUSON MICHAEL
30463 GROVELAND
MADISON HTS.    MI    48071

#1050079
FERGUSON NANCY
P.O. BOX 777
PARKMAN  OH    44080

#1050080
FERGUSON STEVEN
2143 VIRGINIA DRIVE
XENIA    OH    45385

#1050081
FERGUSON TRUMAINE
2732 MARQUETTE STREET
DETROIT    MI    48208

#1050082
FERGUSON VICTOR
1696 COUNTRY SIDE DRIVE
BEAVERCREEK OH    45432

#1128948
FERGUSON ALTON B
4595 KAUFFMAN RD
CARROLL  OH    43112-9761

#1128949
FERGUSON BARBARA A
PO BOX 310741
FLINT    MI    48531-0741

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1128950
FERGUSON CHARLES E
81 STONECROFT LN
BUFFALO    NY    14226-4129

#1128951
FERGUSON CONSTANCE
6680 WAREHAM CT APT 8
CENTERVILLE    OH    45459-6982

#1128952
FERGUSON DAN J
730 CO RD #117
ROGERSVILLE    AL    35652-4909

#1128953
FERGUSON DORIS G
4025 CAPRICE RD
ENGLEWOOD OH    45322-2648

#1128954
FERGUSON GEORGE W
1322 E MURDEN ST
KOKOMO    IN    46901-5668

#1128955
FERGUSON JAMES C
9463 NORTH CINN-COLUMBUS RD
WAYNESVILLE    OH    45068-0000

#1128956
FERGUSON JAMES L
5250 SABRINA LN NW
WARREN    OH    44483-1282

#1128957
FERGUSON JANET S
705 E HIGH ST
EATON    OH    45320-1900

#1128958
FERGUSON JENNIE L
729 BRANDON ST
KOKOMO    IN    46901-6308

#1128959
FERGUSON KENNETH D
2156 KNOLL DR
BEAVERCREEK    OH    45431-3107

#1128960
FERGUSON KEVIN J
8498 RIDGE RD
GASPORT    NY    14067-9415

#1128961
FERGUSON MARY A
519 S GEBHART CHURCH RD
MIAMISBURG    OH    45342-3923

#1128962
FERGUSON NANCY A L
PO BOX 777
PARKMAN    OH    44080-0777

#1128963
FERGUSON NANCY D
50 LEONARD CRES
PENFIELD    NY    14526-1514

#1128964
FERGUSON PHYLLIS A
4126 RACE ST
FLINT    MI    48504-2298

#1128965
FERGUSON TERRY J
4725 TRABUE ROAD
COLUMBUS    OH    43228-9562

#1128966
FERGUSON WILLIAM J
PO BOX 661
HENRIETTA    NY    14467-0661

#1070071
FERGUSON CORP
659 E. 25TH ST.
BALTIMORE    MD    21218-5435

#1205073
FERGUSON ELECTRIC CO
1130 SYLVERTIS RD
WATERFORD MI    483282028

#1205074
FERGUSON ELECTRIC COMPANY
1130 SYLVERTIS RD
WATERFORD MI    48328

#1205075
FERGUSON ELECTRIC CONSTRUCTION
2701 LOCKPORT RD
NIAGARA FALLS    NY    143052229

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1205076
FERGUSON ELECTRIC CONSTRUCTION
333 ELLICOTT ST
BUFFALO    NY    142031618

#1205077
FERGUSON ELECTRIC CONSTRUCTION
CO
333 ELLICOTT ST
BUFFALO    NY    14203

#1205078
FERGUSON ELECTRIC SERVICE CO
321 ELLICOTT ST
BUFFALO    NY    14203

#1205079
FERGUSON ENTERPRISES #752
FMLY DONOVAN INDUSTRIAL
429 WEST BODEN STREET
MILWAUKEE    WI    53207

#1205080
FERGUSON ENTERPRISES INC
12500 JEFFERSON AVE
NEWPORT NEWS VA    236024314

#1205081
FERGUSON ENTERPRISES INC
429 W BODEN ST
MILWAUKEE    WI    53207

#1205082
FERGUSON ENTERPRISES INC
6751 OLD ROCK RD
THEODORE    AL    36582

#1205083
FERGUSON ENTERPRISES INC
685 MCENTIRE LN
DECATUR    AL    35601

#1205084
FERGUSON ENTERPRISES INC
6914 INDUSTRIAL BLVD
EL PASO    TX    799151108

#1205085
FERGUSON ENTERPRISES INC
800 SCRIBNER NW
GRAND RAPIDS    MI    49504

#1205086
FERGUSON ENTERPRISES INC
99 DEWEY AVE
ROCHESTER    NY    146081251

#1205087
FERGUSON ENTERPRISES INC
DBA GREAT LAKES PLUMBING SUPPL
99 DEWEY AVE
ROVHESTER    NY    14608

#1205088
FERGUSON ENTERPRISES INC
FERGUSON 215
1315 W 12TH ST
KANSAS CITY    MO    64101

#1205089
FERGUSON ENTERPRISES INC
FMLY J D MOTT INC
4250 MC FARLAND RD
LOVES PARK    IL    61111

#1205090
FERGUSON ENTERPRISES INC
GREAT LAKES FERGUSON
500 BABCOCK ST
BUFFALO    NY    14206

#1205091
FERGUSON ENTERPRISES INC
GREAT LAKES FERGUSON
632 WATER ST
WATERTOWN  NY    13601

#1205092
FERGUSON ENTERPRISES INC
RMT ADD CHG 5 16 00 MC
801 2ND AVE SE
DECATUR    AL    35601

#1544852
FERGUSON ENTERPRISES INC
PO BOX 470650
TULSA    OK    74147-0650

#1205093
FERGUSON ENTERPRISES INC    EFT
11860 A MOSTELLER RD
CINCINNATI    OH    45241

#1205094
FERGUSON ENTERPRISES INC EFT
PO BOX 790312
ST LOUIS    MO    631790312

#1205095
FERGUSON ENTERPRISES MIDWEST I
1111 JAMES P COLE BLVD
FLINT    MI    48503

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1205096
FERGUSON ENTERPRISES MIDWEST I
1121 RIVER ST
LANSING    MI    489121031

#1205097
FERGUSON ENTERPRISES MIDWEST I
2055 S STATE ST
ANN ARBOR    MI    48104

#1205098
FERGUSON ENTERPRISES MIDWEST I
3944 FORTUNE BLVD
SAGINAW    MI    48603

#1205099
FERGUSON ENTERPRISES MIDWEST I
4945 GRATIOT RD
SAGINAW    MI    48603

#1205100
FERGUSON ENTERPRISES MIDWEST I
5420 W 84TH ST
INDIANAPOLIS    IN    462681519

#1205101
FERGUSON ENTERPRISES MIDWEST I
7607 INTERVALE ST
DETROIT    MI    48238

#1012363
FERGUSON JR  FRANK
385 SPOTSWOOD GRAVEL HILL R
JAMESBURG    NJ    08831

#1205102
FERGUSON M K OF IDAHO
1500 W 3RD ST
CLEVELAND    OH    44113

#1205103
FERGUSON SERVICE SYSTEMS INC
111 RHODES ST
CONROE    TX    77301

#1205104
FERGUSON TERRY J
4725 TRABUE RD
COLUMBUS    OH    43228

#1205105
FERGUSON THRALL DISTRIBUTION I
4250 MCFARLAND RD
LOVES PARK    IL    61111

#1050083
FERKO  CAROL
81 WILLOW WAY
CANFIELD    OH    44406

#1534564
FERLEGER & ASSOC LTD
29 SOUTH LASALLE STE 300
CHICAGO    IL    60603

#1128967
FERLING    RONALD F
37210 VILLAGE 37
CAMARILLO    CA    93012-5611

#1072896
FERMILAB, FERMI NATL
Attn   ACCTS PAY
ACCELERATOR LABORATORY
P O BOX 500
BATAVIA    IL    60510

#1534565
FERN MOORE
3303 N JEFFERSON RD
WILMINGTON    DE    19802

#1012364
FERNANDES  RAUL
40 DONNA RD
ROCHESTER    NY    14606

#1050084
FERNANDES  KEITH
62 AMELIA DR
FORT OGLETHORPE    GA    30742

#1012365
FERNANDEZ  JOSE
1144 EASTON AVE
SOMERSET    NJ    08873

#1012366
FERNANDEZ  MARIA
227 ALEXANDER ST.
YOUNGSTOWN OH    44502

#1050085
FERNANDEZ  ADAM
7484 HUNTINGTON DR
#3
YOUNGSTOWN OH    44512

#1050086
FERNANDEZ  HERMES
20 STUYVESANT ROAD
PITTSFORD   NY   14534

#1050087
FERNANDEZ  JESUS
515 E. PALM VALLEY BLVD
APT. #834
ROUND ROCK   TX   78664

#1050088
FERNANDEZ  MARCO
204 WESTWOOD DRIVE
KEY BISCANE   FL   33149

#1050089
FERNANDEZ  RAFAEL
6943 DOBBS WAY
WEST BLOOMFIELD   MI   48322

#1050090
FERNANDEZ  RAPHAEL
1478 CUTLER AVE
BURTON  MI   48509

#1050092
FERNANDEZ  WENDY
20 STUYVESANT ROAD
PITTSFORD   NY   14534

#1128968
FERNANDEZ  CIRILO
955 NORWICH AVE SW
GRAND RAPIDS   MI   49503-4845

#1128969
FERNANDEZ  RICHARD
701 S AMSTUTZ AVE
ANAHEIM   CA   92802-1719

#1205106
FERNANDEZ RACING LLC
6835 GUION ROAD
INDIANAPOLIS   IN   46268

#1205107
FERNANDEZ RAFAEL
6943 DOBBS WAY
WEST BLOOMFIELD   MI   48322

#1012367
FERNBACH  COURTNEY
1426 BEECH ST.
SAGINAW   MI   48602

#1070072
FERNDALE ELECTRIC
Attn   248-545-4404
915 EAST DRAYTON AVE
FERNDALE  MI   48220

#1205108
FERNDALE ELECTRIC CO INC
AUTOMATED SYSTEMS GROUP
2220 NICHOLASVILLE RD STE 205
LEXINGTON   KY   40503

#1205110
FERNDALE ELECTRIC CO INC
AUTOMATED SYSTEMS GROUP
915 E DRAYTON ST
FERNDALE   MI   482201199

#1205111
FERNDALE ELECTRIC CO INC EFT
DIV OF ASG AUTOMATION SYSTEMS
915 E DRAYTON AVE
LTR ON FILE 7-17-96 \ 11-96
FERNDALE   MI   48220

#1543208
FERNSLER  GAVIN
PO BOX 8024 MC481CHN009
PLYMOUTH   MI   48170

#1205112
FERNSLER GAVIN      EFT
620 WEST FOURTH STREET
ROYAL OAK   MI   48067

#1050093
FERNUNG  MELINDA
6612 N 400 W
SHARPSVILLE   IN   46068

#1012368
FERRAIOLI    JOSEPH
6773 RAPIDS RD LOT 23
LOCKPORT   NY   14094

#1205113
FERRALLOY INC
28001 RANNEY PARKWAY
CLEVELAND   OH   44145

#1205114
FERRALLOY INC
28001 RANNEY PKY
CLEVELAND   OH   44145

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205115
FERRAN SCIENTIFIC INC
11558 SORRENTO VALLEY RD 2
SAN DIEGO    CA    92121

#1205116
FERRAN SCIENTIFIC INC
11558 SORRENTO VALLEY RD STE 1
SAN DIEGO    CA    92121

#1012369
FERRAND  SHEILA
3245 S 400 E
BRINGHURST    IN    46913

#1072897
FERRANTI TECHNOLOGIES, INC
Attn   ACCTS PAY
SWITCHBOARD SYSTEMS
20 PROGRESS STREET
SUMTER  SC    29150

#1012370
FERRARA  PAUL
1133 LIVINGSTON AVE - APT3C
NO BRUNSWICK  NJ    08902

#1050094
FERRARA  RANDOLPH
507 BEDLINGTON DRIVE
ROCHESTER HILLS    MI    48307

#1012371
FERRARESE  MICHAEL
115 CHELSEA DRIVE
W HENRIETTA    NY    14586

#1050095
FERRARO  DEREK
900 JAMES DRIVE
KOKOMO  IN    46902

#1050096
FERRARO  SUSAN
6965 PALMER ROAD
MILLERSPORT  OH    43046

#1012372
FERRAZZI    DAVID
4355 S DURANGO DR APT 251
LAS VEGAS    NV    89147

#1544853
FERREE TECHNICAL SERVICES
512 S. TAMARACK
BROKEN ARROW OK    74012

#1012373
FERREL  CARLOS
10930 BALFOUR ST
WHITTIER    CA    90606

#1012374
FERRELL  ANGELA
132 MILL ROAD
PENDLETON  IN    46064

#1012375
FERRELL  ANTIONETTE
1521 A MIDWAY ROAD
CLINTON    MS    39056

#1012376
FERRELL  LISA
6273 ROSELAWN AVE.
RAVENNA  OH    44266

#1012377
FERRELL  TIMOTHY
2156 FOREST HOME AVE
DAYTON  OH    45404

#1012378
FERRELL  TONY
1900 DEERFIELD S W
WARREN  OH    44485

#1050097
FERRELL  PAULA
819 W. SYCAMORE
KOKOMO  IN    46901

#1128970
FERRELL  ANTHONY A
4957 E. RADIO RD.
YOUNGSTOWN OH    44515-1738

#1128971
FERRELL  DONNABELLE
4957 E RADIO RD
YOUNGSTOWN OH    44515-1738

#1128972
FERRELL  HAROLD D
1223 ROCKY RIDGE TRL
FLINT    MI    48532-2126

#1128973
FERRELL   JANIE W
10387 S STATE ROAD 13
FORTVILLE    IN    46040-9247

#1128974
FERRELL   MARY P
803 SHADY PINE DR
CLINTON    MS    39056-3639

#1205117
FERRELL  MIKE
5725 DEVONSHIRE WAY
CUMMING  GA    30040

#1205118
FERRELL NORTH AMERICA
A DIV OF FERRELLGAS LP
PO BOX 4644
HOUSTON    TX    77210

#1075682
FERRELL'S FIRE EXTINGUISHER
COMPANY INC
8420 SO 222 ND
KENT    WA    98031

#1205119
FERRELLGAS
1950 S RIVER RD
RMT CHG 10/01/01 BT
SAGINAW  MI    48609

#1205120
FERRELLGAS
RMT CHNG 05/24/04 OB
1775 NE CHOUTEAU TRFWY
KANSAS CITY    MO    641201082

#1205121
FERRELLGAS LP
FERRELL NORTH AMERICA
16800 GREENSPOINT PK DR STE 22
HOUSTON    TX    77060

#1205122
FERRELLGAS, INC
1950 S RIVER RD
SAGINAW    MI    48609

#1205123
FERRELLGAS, INC
FERRELLGAS INDUSTRIAL
1775 NE CHTEAU TRAFFICWAY
KANSAS CITY    MO    641201009

#1012379
FERRELLI   DEBORAH
124 CLOVER MEADOW LN
GALLOWAY  OH    431198937

#1128975
FERREN  HAROLD
210 N INDIANA AVE
KOKOMO  IN    46901-4450

#1012380
FERRER  ROSEMARY
1016 JAN DR
BURKBURNETT  TX    76354

#1128976
FERRER  ROBERTO E
2302 REILLY RD
WICHITA FALLS    TX    76306-1310

#1050098
FERRERI   JACK
1539 NORWOOD
GIRARD    OH    44420

#1128977
FERRERI   ANTHONY R
264 WAHL RD
ROCHESTER  NY    14609-1865

#1205124
FERRETERA OVIEDO SA DE CV
AV 5 DE FEBRERRO 1606-B
COL SAN PABLO
QUERETARO    76130
MEXICO

#1205125
FERRETERA OVIEDO SA DE CV  EFT
AV 5 DE FEBRERO NO 1606
COL SAN PABLO
CP 76130 QUERETARO QRO
MEXICO

#1012381
FERRETT  BRIAN
785 KENMORE SE
WARREN  OH    44484

#1012382
FERRETT  MICHAEL
630 BURDIE DR
HUBBARD  OH    44425

#1012383
FERRETT  PETER
424 ELIZABETH ST.
HUBBARD  OH    44425

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1012384
FERRETT   SUMMER
785 KENMORE AVE SE
WARREN   OH    44484

#1128978
FERRETT   MICHAEL G
178 GLENWOOD DR.
HUBBARD   OH    44425-2166

#1128979
FERRETT SR   RICHARD F
19 RUTH ELLEN WAY
ROCHESTER   NY    14624-3507

#1050099
FERRIES   LINDA
522 W. TAYLOR ST.
KOKOMO   IN    46901

#1012385
FERRIN   DALE
5433 S LIVONIA RD
CONESUS   NY    14435

#1066895
FERRIOT INC.
Attn   SHERYL FISHER
1000 ARLINGTON CIR.
AKRON   OH    44306

#1012386
FERRIS   TAMMY
608 88TH ST
NIAGARA FALLS   NY    14304

#1012387
FERRIS   WILLIAM
6905 LONG STREET
SHAWNEE KS    66216

#1050100
FERRIS   LYDIA
7255 WOODHAVEN DR.
LOCKPORT   NY    14094

#1050101
FERRIS   MARK
5201 MAD RIVER RD
DAYTON   OH    45429

#1128980
FERRIS   GLENN E
582 ANDORA DRIVE
PUNTA GORDA   FL    33950

#1070740
FERRIS STATE UNIV BKSTR
BARNS & NOBLES #390
805 CAMPUS DR
BIG RAPIDS    MI    49307

#1205126
FERRIS STATE UNIVERSITY
APPLIED TECHNOLOGY CENTER
151 FOUNTAIN ST NE
GRAND RAPIDS   MI    49503

#1205127
FERRIS STATE UNIVERSITY
BUSINESS OFFICE LD
ATTN KIM GRABOSKEY
1201S STATE ST CSS 101AA
BIG RAPIDS    MI    493072714

#1205128
FERRIS, WILLIAM E
TRAINING SERVICES & SOLUTIONS
9111 MARQUIS DR
MIAMISBURG   OH    45342

#1128981
FERRITER   JOHN S
49 DENISE DR
CHEEKTOWAGA NY    14227-3105

#1012388
FERRO   STEPHEN
1344 SPRINGWOOD TRCE SE
WARREN   OH    444843143

#1075683
FERRO CORP
5001 O'HARA DR
EVANSVILLE    IN    47711

#1205130
FERRO CORP
1000 LAKESIDE AVE E
CLEVELAND   OH    44114-111

#1205132
FERRO CORP
1000 WAYSIDE RD
CLEVELAND   OH    44110

#1205133
FERRO CORP
1230 RAILROAD ST
EAST LIVERPOOL   OH    43920

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1205134
FERRO CORP
1301 N FLORA
PLYMOUTH   IN        46563

#1205135
FERRO CORP
2000 HARVEY AVE
EAST LIVERPOOL     OH    43920

#1205136
FERRO CORP
DEQUSSA HQS CORP METAL DIV
PO BOX 945626
ATLANTA    GA    303945626

#1205137
FERRO CORP
DIAMONITE PLANT
453 W MC CONKEY ST
SHREVE   OH    44676

#1205138
FERRO CORP
ELECTRONIC MATERIALS DIV
1395 ASPEN WAY
VISTA    CA    92083

#1205141
FERRO CORP
ELECTRONIC MATERIALS DIV
3900 S CLINTON AVE
SOUTH PLAINFIELD     NJ      07080

#1205143
FERRO CORP
FERRO ELECTRONIC MATERIALS DIV
1395 ASPEN WAY
VISTA    CA    92083

#1205144
FERRO CORP
FERRO ELECTRONIC MATERIALS DIV
4150 E 56TH ST
CLEVELAND   OH    44105

#1205145
FERRO CORP
FILLED & REINFORCED PLASTICS D
5001 O'HARA DR
EVANSVILLE    IN      47711

#1205146
FERRO CORP
FRIT DIV
4150 E 56TH ST
CLEVELAND   OH    44105-480

#1205148
FERRO CORP
GRANT CHEMICAL DIV
111 W IRENE RD
ZACHARY   LA    70791

#1205149
FERRO CORP
PERFORMANCE & FINE CHEMICALS D
7061 PLEASANT VALLEY RD
CLEVELAND   OH    44131

#1205150
FERRO CORP              EFT
FMLY TAM CERAMICS INC
4511 HYDE PARK BLVD
NIAGARA FALLS     NY      143050067

#1205151
FERRO CORPORATION
1000 LAKESIDE AVE
CLEVELAND   OH    441141183

#1205156
FERRO CORPORATION        EFT
1000 LAKESIDE AVE
CLEVELAND   OH    441141183

#1205157
FERRO ELECTRONIC MATERIALS
4511 HYDE PARK BLVD
NIAGARA FALLS     NY      14305-121

#1524051
FERRO ELECTRONICS MATERIAL SYSTEMS
Attn    ACCOUNTS PAYABLE
1789 TRANSLECO DRIVE
PENN YAN   NY    14527

#1541299
FERRO ELECTRONICS MATERIAL SYSTEMS
1789 TRANSLECO DRIVE
PENN YAN   NY    14527

#1205159
FERRO MAGNETICS (SHANGHAI) LTD
228 XIUYAN RD KANGQIAO INDUSTR
ZONE PUDONG NEW DISTRICT
SHANGHAI        201315
CHINA

#1205160
FERRO RESOURCES LTD        EFT
2119 JARDINE HOUSE
CENTRAL
HONG KONG
HONG KONG

#1050102
FERRON  DAVID
203 RANCH TRAIL WEST
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1205161
FERRONICS INC
45 O'CONNOR RD
FAIRPORT    NY    14450

#1205162
FERRONICS INCORPORATED
45 O CONNOR ROAD
FAIRPORT    NY    14450

#1066896
FERROPERM PIEZOCERAMICS A/S
Attn   THOM WURLITZER
HEJRESKOVVEJ 18A - DK-3490
KVISTGARD
DENMARK

#1205163
FERROTHERM INC
3495 WINTON PL BLDG E
ROCHESTER    NY    14623

#1012389
FERRY    SHELBY
3945 ADRIAN DR SE
WARREN    OH    444842748

#1050103
FERRY    TINA
155 TALBERT WOODS DR
MOORESVILLE    NC    28117

#1128982
FERRY   ROGER F
871 HYDE PARK DR
KETTERING    OH    45429-5805

#1205164
FERRY INDUSTRIAL FASTENER EFT
1470 ST CHARLES AVE
LAKEWOOD   OH    44107

#1205165
FERRY INDUSTRIAL FASTENER INC
15026 MADISON AVE
LAKEWOOD   OH    44107

#1012390
FERRYMAN   PHILLIP
168 LORETTA AVE APT 4
FAIRBORN    OH    45324

#1205167
FERSACI BARBARA
DBA AMERICAN MONOGRAMS
112 TURK HILL PARK
FAIRPORT    NY    14450

#1012391
FERTIG SR.    ROGER
317 HOWLAND WILSON RD NE
WARREN    OH    444842026

#1205168
FERTILE PLAN INTERNATIONAL EFT
LTD
2 2ND DONGHUAN RD 10TH YOUSONG
INDSTRL DIST LONHUA TWN SHENZH
GUANGDONG
CHINA

#1205169
FERTILE PLAN INTERNATIONAL LTD
2 2ND DONGHUAN RD 10TH YOUSONG
INDUSTRIAL DISTRICT LONGHUA
SHENZHEN  GUANGDONG    518109
CHINA

#1205170
FES
PO BOX 2306
YORK    PA    17405

#1205171
FES GROUP LLC
44191 PLYMOUTH OAKS BLVD
SUITE 800
PLYMOUTH    MI    48170

#1205172
FESCO OCEAN MANAGEMENT LTD
821 SECOND AVE STE 1100
SEATTLE    WA    98104

#1012392
FESS   RONALD
99 SHOREWAY DR
ROCHESTER    NY    14612

#1050104
FESS   KENNETH
1254 HOLLYWOOD ST. N.E.
WARREN    OH    44483

#1012393
FESS SR    JOHN
1305 JAY ST
ROCHESTER   NY    14611

#1012394
FESSENDEN JASON
2514 SHERER AVE.
DAYTON    OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1012395
FESSENDEN  TINA
2220 WHIPP RD., APT. C
KETTERING    OH    45440

#1050105
FESSENDEN  ROBERT
3468 GINGER CT
KOKOMO  IN    46901

#1012396
FESSLER   VON
12 NEWTON DR
PLEASANT HILL    OH    453599604

#1050106
FESSLER   THOMAS
8756 WITHERSFIELD CT
SPRINGBORO  OH    45066

#1075684
FESTO CORP
1692 DEERE AVE
IRVINE    CA    92714

#1205173
FESTO CORP
1228 KIRTS BLVD STE 400
TROY    MI    48084

#1205174
FESTO CORP
1441 BRANDING LANE
DOWNERS GROVE IL    605151160

#1205175
FESTO CORP
1825 LAKEWAY DR STE 600
LEWISVILLE    TX    75057

#1205176
FESTO CORP
4301-S STUART ANDREW BLVD
CHARLOTTE   NC    28217

#1205177
FESTO CORP
7526 CONNELLEY DR STE A
BWI COMMERCE PARK
HANOVER   MD    21076

#1205178
FESTO CORP
9700 ROCKSIDE RD STE 300
VALLEY VIEW    OH    44125

#1205179
FESTO CORP
FESTO DIDACTIC
395 MORELAND RD
HAUPPAUGE  NY    117883910

#1205180
FESTO CORPORATION    EFT
395 MORELAND RD
ADD EFT INFO 5/3/04 MJ
HAUPPAUGE  MI    11788

#1543455
FESTO LIMITED
CUSTOMER SERVICES DEPARTMENT
AUTOMATION HOUSE
ANCELLS BUS PARK . HARVEST CRESCENT
FLEET        GU13 8XP
UNITED KINGDOM

#1205181
FESTO PNEUMATIC S A    EFT
AVENIDA DE LA RAZA #5297
COL LOS LAGOS CODIGO POSTAL
32320 CD JUAREZ CHIHUAHUA
MEXICO

#1205182
FESTO PNEUMATIC SA
AVDA DE LA RAZA 5297
COL LOS LAGOS
CD JUAREZ        32360
MEXICO

#1205184
FET ENGINEERING INC
903 NUTTER DR
BARDSTOWN  KY    400042604

#1050107
FETCENKO  RICHARD
416 GREENBRIAR DR
CORTLAND   OH    44410

#1205185
FETCH LOGISTICS INC
275 NORTHPOINTE PKWY
AMHERST   NY    14228

#1050108
FETKOVICH  JOHN
4208 ALBRIGHT ROAD
KOKOMO  IN    46902

#1050109
FETTER  JONATHAN
7030 ST URSULA DR
CANFIELD   OH    44406

#1128983
FETTER   JOSEPH C
3027 W BIRCH DR
BAY CITY       MI     48706-1205

#1012397
FETTERHOFF   KRISTIN
2354 E 900 S
STAR CITY       IN       46985

#1128984
FETTERHOFF   JUDITH M
1710 KENTFIELD ST SW
WYOMING  MI     49519-3341

#1012398
FETTERMAN   LINDA
14900 S LOCUST ST
OLATHE     KS     660622665

#1012399
FETTEROLF   ANTONIA
4448 RICHMOND AVE.
NEWTON FALLS  OH     44444

#1012400
FETTERS   CATHY
849 WHISPERWOOD TRL
FENTON   MI     484302200

#1012401
FETTERS   ROBIN
6314 N CO RD 625 E
MOORELAND  IN     47360

#1050110
FETTERS   JAY
2148 SOUTH 410 WEST
RUSSIAVILLE     IN     46979

#1050111
FETTERS   TIM
1664 LOBLOLLY CT
APT. 142
KENT   OH   44240

#1128985
FETTERS   LARRY L
7275 S RANGELINE RD
UNION   OH   45322-9600

#1205186
FETTERS LARRY LEE
7275 S RANGELINE RD
UNION   OH   45322

#1205187
FETTES MANUFACTURING CO
5400 GATEWOOD DR
STERLING HEIGHTS     MI     48310

#1205188
FETTES MANUFACTURING CO INC
5400 GATEWOOD
STERLING HEIGHTS       MI     483107305

#1012402
FETTY   ANDREW
2480 BINGHAM AVE.
KETTERING   OH   45420

#1012403
FETTY   JOSEPH
175 WADE AVE.
NILES     OH   44446

#1012404
FETTY   THEODORE
4713 WILMINGTON PIKE
KETTERING   OH   45440

#1128986
FETTY   WILLIAM A
3013 SANTA ROSA DR
KETTERING   OH   45440-1323

#1012405
FETZ   MARQUIS
3883 W 900 N
FRANKTON  IN     46044

#1128987
FETZ   JANICE M
5702 HARMESON DR
ANDERSON   IN   46013-1626

#1128988
FETZ   ROSEMARY P
3813 W 900 N
FRANKTON  IN     46044-9372

#1050112
FEUILLATRE   XAVIER

#1050113
FEUL  MELISSA
2537 SOMERSET
#214
TROY    MI    48084

#1541300
FEULING OIL PUMP CORP
17215 ROPER ST
MOJAVE    CA    93501-2012

#1205189
FEV ENGINE TECHNOLOGY INC
4554 GLEMEADE LN
AUBURN HILLS    MI    48326

#1205190
FEV ENGINE TECHNOLOGY INC
ADDR 1\98
2285 OPDYKE RD STE F
AUBURN HILLS    MI    48326

#1524053
FEV ENGINE TECHNOLOGY INC
Attn   ACCOUNTS PAYABLE
4554 GLENMEADE LANE
AUBURN HILLS    MI    48326

#1541301
FEV ENGINE TECHNOLOGY INC
NORTH AMERICAN TECHNICAL CENTER
4554 GLENMEADE LANE
AUBURN HILLS    MI    48326

#1070073
FEV ENGINE TECHNOLOGY, INC
Attn   DEAN TOMAZIC
4554 GLENMEADE LANE
AUBURN HILLS    MI    48326

#1070074
FEV ENGINE TECHNOLOGY, INC
Attn   DEAN TOMAZIC
4554 GLENMEADE LANE
AUBURN HILLS    MI

#1012406
FEW  PHILLIP
133 MOLLY AVE
TROTWOOD OH    45426

#1012407
FEW  SANDRA
5344 ERNEST RD
LOCKPORT   NY    14094

#1012408
FEW  STACEY
612 IMO DR
DAYTON   OH    45405

#1128989
FEW  RICHARD W
5696 AARON DR
LOCKPORT   NY    14094-6002

#1128990
FEWELL  ROBERT M
3907 S COUNTY ROAD 350 W
KOKOMO  IN    46902-9111

#1128991
FEWLESS  GLENN V
26721 E MAIN DR
WATERFORD  WI    53185-4701

#1539492
FEY AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
PO BOX 7801
IRWINDALE    CA    91706

#1205191
FEY INDUSTRIES INC
BLACKBOURN MEDIA PACKAGING
NW 8740 PO BOX 1450
MINNEAPOLIS    MN    55485

#1012409
FEYEDELEM  LAURIE
6526 KRABBE RD
SAGINAW   MI    48601

#1012410
FEYEDELEM  STEVEN
114 CLEMONS ST.
MARBLEHEAD   OH    43440

#1205192
FFA AUTOMOTIVE AG
BALGACHERSTRASSE 20
REBSTEIN            9445
SWITZERLAND

#1205193
FFA AUTOMOTIVE AG      EFT
BALGACHERSTRASSE 20
CH-9445 REBSTEIN
SWITZERLAND

#1205194
FFDRS ACQUISTION INC
ALKAR STEEL & PROCESSING
29685 CALAHAN RD
ROSEVILLE    MI    48066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205195
FG HAGGERTY CO INC
1318 HATTON RD
WICHITA FALLS    TX    76302

#1205196
FG HAGGERTY COMPANY INC
1318 HATTON ROAD
WICHITA FALLS    TX    76302

#1075685
FH PUMPS, INC.
23831 VIA FABRICANTE #301
MISSION VIEJO    CA    92691

#1205197
FHBC AMERICA INC
1750 E BIG BEAVER RD
TROY    MI    48083

#1050114
FIACCO    JAMES
630 S. 400 E.
KOKOMO    IN    46902

#1128992
FIAL    GERARD L
48 CREEKSIDE DR APT B
CHEEKTOWAGA NY    14227-1710

#1128993
FIAL    JOYCE
63 SHEPARD ST.
BUFFALO    NY    14212-2026

#1521901
FIALEK    CECILIA
1560 ARBORWOOD CIRCLE
ROMEOVILLE    IL    60446

#1205199
FIASA FUNDICIONES INYECTADAS
ALAVESAS S A
APARTADO 1503
E 01080 VITORIA
SPAIN

#1205200
FIASA FUNDIUCIONES INYECTADAS
APARTADO 1503
VICTORIA    01080
SPAIN

#1522900
FIAT
250
VIA NIZZA
TORINO    10126
ITALY

#1205202
FIAT AUTO R & D
39300 COUNTRY CLUB DRIVE
FARMINGTON HILLS    MI    483313473

#1234882
FIAT AUTO SPA. CONT. FORNITORI
TORINO    10141
ITALY

#1205203
FIAT AUTO U S A INC
FIAT RESEARCH & DEVELOPMENT US
39300 COUNTRY CLUB DR
FARMINGTON HILLS    MI    48331

#1528635
FIAT AUTOMOTIVES SA
GALAPAO 09 SALA 90
BETIM    32530-000
BRAZIL

#1528638
FIAT AUTOMOTIVES SA
GALPAO 09 SALA 90
BETIM    32530-000
BRAZIL

#1527478
FIAT AUTOMOVEIS S.A.
Attn    CONTAS A PAGAR
CX. POSTAL 141
BETIM, MG    32530-000
BRAZIL

#1075686
FIBER INSTRUMENT SALES
161 CLEAR RD
ORISKANY    NY    13424

#1205204
FIBER INSTRUMENT SALES INC
161 CLEAR RD
ORISKANY    NY    13424

#1205205
FIBER INSTRUMENT SALES INC
161 CLEAR ROAD
ORISKANY    NY    13424

#1075687
FIBER OPTIC CENTER INC.
23 CENTRE STREET
NEW BEDFORD MA    02740-6322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1072898
FIBER SYSTEMS INTERNATIONAL
1681 FIRMAN DRIVE #103
P.O. BOX 852285
RICHARDSON    TX    75081

#1075688
FIBER SYSTEMS INTERNATIONAL
1681 FIRMAN DR.
BLDG 103
RICHARDSON    TX    75081

#1530679
FIBER SYSTEMS INTERNATIONAL,
INC. (ERNIE GONZALEZ)
Attn    BRIAN A. COLAO, ESQ.
LOCKE LIDDELL & SAPP, LLP
2200 ROSS AVENUE, SUITE 2200
DALLAS    TX    75201-6776

#1530680
FIBER SYSTEMS INTERNATIONAL,
INC. (ERNIE GONZALEZ)
Attn    KELLI L. ROACH
CLASH, KLEMCHUK, ROACH & POWERS LLP
15851 DALLAS PARKWAY
SUITE 600
ADDISON    TX    75001

#1205206
FIBER-GUARD LTD
1781 WEBER ST
CINCINNATI    OH    45223

#1205207
FIBER-GUARD LTD
2985 MADISON RD
CINCINNATI    OH    45209

#1205208
FIBERCEL PACKAGING LLC    EFT
FRMLY ENVIRO PAC INC
46 BROOKLYN ST
PORTVILLE    NY    14770

#1205209
FIBERMARK INC
FIBERMARK FILTER PRODUCTS DIV
140 TREDEGAR ST
RICHMOND    VA    23219

#1205211
FIBERMARK INC    EFT
161 WELLINGTON RD
BRATTLEBOROR    VT    05302

#1066897
FIBEROPTIC SYSTEMS, INC.
Attn    SANDY STARK
60 MORELAND RD. UNIT A
SIMI VALLEY    CA    93065

#1205212
FIBERTEC ENVIRONMENTAL
SERVICES
1914 HOLLOWAY DRIVE
HOLT    MI    48842

#1205213
FIBERTEC INC
FIBERTEC ENVIRONMENTAL SERVICE
1914 HOLLOWAY DR
HOLT    MI    488422165

#1075689
FIBERTRON
6400 ARTESIA BLVD
BUENA PARK    CA    90620

#1072899
FIBERTRON  HQTRS.
6400 ARTESIA BLVD
BUENA PARK    CA    90620-1006

#1205214
FIBRAX LIMITED
QUEENSWAY WREXHAM NORTH WALES
LL13 8YR
UNITED KINGDOM
UNITED KINGDOM

#1528264
FIBRAX LIMITED
QUEENSWAY
WREXHAM CL    LL13 8YR
UNITED KINGDOM

#1205215
FIBRAX LTD
QUEENSWAY INDUSTRIAL EST
WREXHAM    LL13 8YR
UNITED KINGDOM

#1075690
FIBRE FORM ELECTRONICS
5341 ARGOSY AVENUE
HUNTINGTON BEACH    CA    92649

#1205216
FIBRE MATERIALS CORP
40 DUPONT ST
PLAINVIEW    NY    118031611

#1205217
FIBRE MATERIALS CORP.
40 DUPONT STREET
PLAINVIEW    NY    11803

#1205218
FIBRENETICS INC
2 CUTTERS DOCK RD
WOODBRIDGE    NJ    07095

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1205219
FIBRO INC
139 HARRISON AVE
ROCKFORD IL    611047044

#1205220
FIBRO INC
139 HARRISON AVENUE
PO BOX 5924
ROCKFORD IL    61125

#1205221
FIBRO INC
FIBROMANTA
139 HARRISON AVE
ROCKFORD IL    61104-704

#1075691
FIBRO INC.
Attn  WENDY / RICH BARTLETT
139 HARRISON AVE.
ROCKFORD IL    61125-0924

#1205222
FIBROX TECHNOLOGY LTD
930 PIE X1
CANADA
THETFORD MINES    PQ    G6G 7M4
CANADA

#1075692
FIC CORP
12216 PARKLAWN DR
ROCKVILLE    MD    20852

#1128994
FICARRA    DONALD G
3901 BEEBE RD
NEWFANE  NY    14108-9662

#1205223
FICEL TRANSPORT INC
PO BOX 1984
BLASDELL  NY    142190184

#1128995
FICELI    DANIEL L
4502 HYDE PARK NW
WYOMING  MI    49548-0000

#1012411
FICETI    ELAINE
207 HOGARTH AVE
NILES    OH    444463425

#1128996
FICHERA    JOHN
28 AINSWORTH LN
ROCHESTER  NY    14624-2272

#1205224
FICHTEL & SACHS INDUSTRIES INC
BOGE NORTH AMERICA
34705 W 12 MILE RD STE 301
FARMINGTON HILLS    MI    48331

#1205225
FICHTEL & SACHS INDUSTRIES INC
STABILUS
36225 MOUND RD
STERLING HEIGHTS    MI    483104739

#1012412
FICK    JOHN
9783 FROST RD
SAGINAW  MI    486099311

#1012413
FICK    MARY
6245 FRENCHLINE RD
MARLETTE  MI    484539758

#1012414
FICK    MICHAEL
2423 N WOODBRIDGE ST
SAGINAW  MI    486025257

#1012415
FICK    STEVEN
2451 AURELIA CT
SAGINAW  MI    48603

#1050115
FICK    NICOLE
2423 N. WOODBRIDGE
SAGINAW  MI    48602

#1128997
FICKERT    STEPHEN W
5120 TALLVIEW COURT
HUBER HEIGHTS  OH    45424

#1050116
FICKES    DANIEL
3415 WINTERGREEN WEST
SAGINAW  MI    48603

#1205226
FICO AMERICA INC
ASM
224 E CHILTON DR STE 9
CHANDLER  AZ    85225

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1205228
FICO AMERICA INC
FMLY ASM FICO
224 CHILTON DR STE 9
CHANDLER   AZ    85225

#1205229
FICO MOLDING SYSTEMS
NIJVERHEIDSTRAAT 14-16
HERWEN      6914 AD
NETHERLANDS

#1205230
FICO MOLDING SYSTEMS BV
BESI
RATIO 6
DUIVEN      6921 RW
NETHERLANDS

#1205231
FICO MOLDING SYSTEMS BV
RATIO 6
DUIVEN        6921 RW
NETHERLANDS

#1205232
FICO TRIM & FORM SYSTEMS
RATIO 6
DUIVEN        6920 RW
NETHERLANDS

#1205233
FICO TRIM & FORM SYSTEMS
RATIO 6  HLD D FIDLER
PO BOX 234
AE DUIVEN
6920
NETHERLANDS

#1205234
FICOSA NORTH AMERICA CORP
FICOSA CABLES
30870 STEPHENSON HWY
MADISON HEIGHTS   MI    48071

#1205235
FICOSA NORTH AMERICA SA DE
CARRETERA MONTERREY COLUMBIA
KM 10 5  SALINAS VICTORIA NL
CP 6550
MEXICO

#1205236
FICOSA NORTH AMERICA SA DE
CV FICOSA CABLE
CARRETERA MONTERREY COLUMBIA
KM 10 5  SALINAS VICTORIA NUEVO
LEON CP 65500
MEXICO

#1205237
FIDAL DIRECTION INTERNATIONALE
DR 49
5 COURS VALMY-92923 PARIS LA
DEFENSE 7 CEDEX
FRANCE

#1205238
FIDDLER GONZALEZ & RODRIGUEZ
ESQ
CHASE MANHATTAN BANK BLDG
254 MUNOZ RIVERA AVE 5TH FL
HATO REY PUERTO RICO    PR      00918

#1534566
FIDELITY FED SVGS BANK
200 E MAIN ST BOX 98
GAS CITY     IN      46933

#1534567
FIDELITY FEDERAL SAVINGS BANK
PO BOX 1480
MARION   IN     46952

#1524054
FIDELITY HARDWARE INC
Attn    ACCOUNTS PAYABLE
437B GRADLE DRIVE
CARMEL   IN     46032

#1541302
FIDELITY HARDWARE INC
437B GRADLE DRIVE
CARMEL   IN    46032

#1534568
FIDELITY INVESTMENTS
PO BOX 770003
CINCINNATI       OH    45277

#1205239
FIDELITY INVESTMENTS       EFT
INSTITUTIONAL OPERATIONS CO
300 PURITAN WAY
MARLBOROUGH MA    01752

#1205240
FIDELITY MONITOR
PO BOX 1270
ROCKLIN   CA    956777270

#1205241
FIDELITY PRODUCTS CO INC
FIDELITY GRAPHIC ARTS & SUPPLI
5601 INTERNATIONAL PARKWAY
NEW HOPE   MN    55428

#1205242
FIDERIS INC
3900 STATE HWY 6 S
COLLEGE STATION    TX     77845

#1205244
FIDERIS INC
3900 STATE HWY 6 SOUTH STE 107
COLLEGE STATION    TX     77845

---

#1544854
FIDERIS INC.
3900 STATE HWY 6 SOUTH
COLLEGE STATION    TX    77845

#1544855
FIDERIS INC.
7607 EASTMARK DR, SUITE 102
COLLEGE STATION    TX    77840

#1050117
FIDLER    DANA
1743 STONY CREEK DRIVE
ROCHESTER   MI    48307

#1527708
FIDUCIARY TRUST
COMPANY INTERNATIONAL
Attn   MS. NICHOLA NORIEGA
INSTITUTIONAL EQUITY INVESTMENTS
600 FIFTH AVENUE
5TH FLOOR
NEW YORK   NY    10020-2302

#1012416
FIEDLER    CLAUDIUS
1175 MILL RUN DR
NOBLESVILLE    IN    46062

#1050118
FIEDLER    DANIEL
4318 HEFFREN DRIVE
SANBORN   NY    14132

#1050119
FIEDLER    GREGORY
5900 LAKEWOOD BLVD.
CLARKSTON   MI    48346

#1128998
FIEDLER    MICHAEL J
17 SUNNYSIDE ST
LOCKPORT   NY    14094-4206

#1128999
FIEDLER JR    ALVIN F
181 INDEPENDENCE DR
LOCKPORT   NY    14094-5209

#1012417
FIEGE    RANDY
95 MANDARIN DR
ROCHESTER   NY    14626

#1012418
FIEGEL    JOSEPH
179 KEIL ST
N TONAWANDA   NY    14120

#1050120
FIEGEL    SCOTT
3975 MAPLETON RD
N. TONAWANDA   NY    14120

#1012419
FIEGL    MICHAEL
9363 TONAWANDA CREED RD
CLARENCE CTR   NY    14032

#1012420
FIEGL    NATHAN
342 EAST AVE
LOCKPORT   NY    14094

#1205245
FIEGL MICHAEL P
9363 TONAWANDA CREEK RD
CLARENCE CENTER   NY    14032

#1050121
FIEGLE    RICHARD
1808 ST. LOUIS DR
KOKOMO   IN    46902

#1012421
FIELBRANDT    DENNIS
1475 N BLOCK RD
REESE   MI    48757

#1050122
FIELBRANDT    ERIK
4441 DARLA DR
BAY CITY    MI    48706

#1012422
FIELD    BRUCE
8530 N ORR RD
FREELAND   MI    48623

#1012423
FIELD    CHRISTOPHER
7905 THISTLEWOOD CT
HUBER HEIGHTS    OH    45424

#1012424
FIELD    CRAIG
2483 MALIBU CT
FENTON   MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050123
FIELD    DEBORAH
8761 NORMANDY CREEK
CENTERVILLE    OH    45458

#1050124
FIELD    JOEL
8706 N. ORR RD.
FREELAND    MI    48623

#1205246
FIELD & ASSOCIATES INC
ADDR CHNGE  LOF  10/96
STE 740 1350 OLD BAYSHORE HWY
BURLINGAME    CA    940101816

#1075693
FIELD CALIBRATION INC
9831 SOUTH 51ST STREET #C106
PHOENIX    AZ    85044-5668

#1205247
FIELD NEUROSCIENCES INSTITUTE
4677 TOWNE CENTRE
SAGINAW    MI    48603

#1205248
FIELD RUBBER PRODUCTS INC
3211 CONNER ST
NOBLESVILLE    IN    460602411

#1205249
FIELD RUBBER PRODUCTS INC
3211 E CONNER ST
NOBLESVILLE    IN    46060

#1075694
FIELD SCIENCES INSTITUTE
2501 BAYLOR DRIVE SE
ALBUQUERQUE    NM    87106

#1012425
FIELDER    COREY
1985 NW 370TH
KINGSVILLE    MO    64061

#1012426
FIELDER    GARRY
P O BOX 527
TANNER    AL    35671

#1012427
FIELDER    LISA
466 CHESTNUT LN SW
BOGUE CHITTO    MS    39629

#1534569
FIELDER LANDSCAPE INC
C/O PO BOX 6428
SAGINAW    MI    48608

#1205250
FIELDER TOMMIE LARAEE
DBA MEASURING SOLUTIONS
832 SNOW ST
OXFORD    AL    36203

#1012428
FIELDER, JR.    JOHN
466 CHESTNUT LN SW
BOGUE CHITTO    MS    39629

#1205251
FIELDER, TOMMIE LARAEE
MEASURING SOLUTIONS
832 SNOW ST STE 6
WESSCOTT PLAZA
OXFORD    AL    36203

#1205252
FIELDING & PLATT INTERNATIONAL
BERRY PRESS DIV
MIDLAND RD  HUNSLET
LEEDS  WEST YORKS    LS1 2BH
UNITED KINGDOM

#1205253
FIELDING & PLATT INTERNATIONAL
HOLD PER D FIDLER
MIDLAND RD HUNSLET
LEEDS LS10 2BH
UNITED KINGDOM

#1205254
FIELDING GRADUATE UNIVERSITY
FMLY FIELDING GRADUATE INSTITU
2112 SANTA BARBARA ST
SANTA BARBARA    CA    931053538

#1012429
FIELDS    ALLAN
6290 BURNETT RD.
LEAVITTSBURG    OH    44430

#1012430
FIELDS    BEVERLY
2413 NORTH AVE.
NIAGARA FALLS    NY    14305

#1012431
FIELDS    BRIAN
1015 VAN ARDEN DR.
VANDALIA    OH    45377

#1012432
FIELDS   CELESTE
626 S 11TH
SAGINAW    MI    48601

#1012433
FIELDS   DEREK
5525 S GANDER ROAD
DAYTON    OH    45424

#1012434
FIELDS   DIANNA
2075 TRIUMPH DRIVE APT 1
FAIRBORN    OH    45324

#1012435
FIELDS   EDDIE
158 N GARLAND
DAYTON    OH    45403

#1012436
FIELDS   HAROLD
708 N E MAGELLAN
LEE'S SUMMIT    MO    640865532

#1012437
FIELDS   JACQUELINE
158 QUEEN JOANNA LN
JACKSON    MS    39209

#1012438
FIELDS   JAMES
107 OAK ST
TROTWOOD   OH    454263519

#1012439
FIELDS   JULIAN
3309 SHADYVIEW RD.
MORAINE    OH    45439

#1012440
FIELDS   LARRY
1128 KATHERINE
BEAVERCREEK  OH    45434

#1012441
FIELDS   NANCY
40 CATALPA DR.
SPRINGBORO   OH    45066

#1012442
FIELDS   PATRICIA
6801 FLEMING RD
FLINT    MI    485041660

#1012443
FIELDS   PAUL
3954 E 900 NORTH
ALEXANDRIA    IN    46001

#1012444
FIELDS   RENA
95 MAY STREET
NEW BRUNSWICK   NJ    08901

#1012445
FIELDS   RODNEY
204 OSWALD DR.
UNION    OH    45322

#1012446
FIELDS   RONALD
1304 E ALTO RD APT L126
KOKOMO   IN    46902

#1012447
FIELDS   SHANDRIA
PO BOX 11616
JACKSON    MS    392831616

#1012448
FIELDS   SHIRLEY
P O BOX 81
GREENSBORO  AL    36744

#1012449
FIELDS   SOPHIE
851 CORVETTE AVE
NEW CARLISLE    OH    45344

#1012450
FIELDS   SUSAN
P.O.BOX 121
TROY    OH    45373

#1012451
FIELDS   THELMA
4516 NANTUCKET DR # 11
YOUNGSTOWN OH    44515

#1012452
FIELDS   WALTER
9081 WALDEN DR EAST
BELLEVILLE    MI    48111

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012453
FIELDS   WANDA
PO BOX 13077
FLINT   MI    48501

#1012454
FIELDS   YULANDA
707 FOREST AVE APT 86
DAYTON   OH   45405

#1050125
FIELDS   CYNTHIA
12 ROCKROSE COURT
WESTFIELD   IN    46074

#1050126
FIELDS   FRANK
4200 W FRIAR DR
MUNCIE   IN    473042482

#1050127
FIELDS   TIMOTHY
12 ROCKROSE COURT
WESTFIELD   IN    46074

#1050128
FIELDS   WILLIAM
1909 MANCHESTER AVE.SW
DECATUR   AL   35603

#1129000
FIELDS   ANNIE V
4001 W HEMLOCK STREET
MILWAUKEE   WI    53209-1956

#1129001
FIELDS   CATHERINE T
3241 SOUTHFIELD DR
SAGINAW   MI    48601-5643

#1129002
FIELDS   DALLAS O
3283 W 250 N
ANDERSON   IN    46011-8718

#1129003
FIELDS   DIZIE A
6760 CASTLEBROOK DR.
FRANKLIN   OH    45005-3978

#1129004
FIELDS   DONNA M
PO BOX 190524
BURTON   MI    48519-0524

#1129005
FIELDS   EDMON E
2502 CORUNNA RD
FLINT   MI    48503-3361

#1129006
FIELDS   FRANK E
4200 W FRIAR DR
MUNCIE   IN    47304-2482

#1129007
FIELDS   HAROLD L
3415 WALTON WAY
KOKOMO   IN    46902-4121

#1129008
FIELDS   KENNETH F
4636 S MICHELLE
SAGINAW   MI    48601-6631

#1129009
FIELDS   KENNETH L
14101 E 900 N
ALBANY   IN    47320

#1129010
FIELDS   MARJORIE T
3283 W 250 N
ANDERSON   IN    46011-8718

#1129011
FIELDS   MILDRED J
1109 MALIBU DR
ANDERSON   IN    46016-2773

#1129012
FIELDS   PATRICIA A
43352 VINSETTA DR
STERLING HTS    MI    48313-2388

#1129013
FIELDS   PATRICIA J
2937 MALLERY ST
FLINT   MI    48504-3001

#1129014
FIELDS   RALPH D
2030 S.I. ST.
ELWOOD   IN   46036-2905

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129015
FIELDS    THERATHA
6525 CALAIS CR
INDIANAPOLIS    IN    46220-5000

#1129016
FIELDS    WILLIAM R
PO BOX 232
FRANKTON    IN    46044-0232

#1546983
FIELDS    MAUREEN
60 NORTH PARK ROAD
KIRKBY    L32 2AS
UNITED KINGDOM

#1205255
FIELDS & SCREENS INC
15851 N DALLAS PKY STE 500
ADDISON    TX    75001

#1205256
FIELDS & SCREENS INC
15851 NORTH DALLAS PARKWAY
SUITE 500
ADDISON    TX    75001

#1205257
FIELDS QUALITY CONSULTING INC
41334 N DESERT WINDS DR
CAVE CREEK    AZ    85331

#1205258
FIELDWORKER PRODUCTS LTD
1425 BAYVIEW AVE UNIT 105
TORONTO    ON    M4G 3A9
CANADA

#1205259
FIELDWORKER PRODUCTS LTD
442 PRINCE EDWARD DRIVE N
TORONTO    ON    M8X 2M1
CANADA

#1066898
FIERO FLUID POWER
Attn    JODY THOMAS
5280 WARD RD.
ARVADA    CO    80002

#1050129
FIERRO    FRANCISCO
107 LOMAS AVENUE
MESQUITE    NM    88048

#1129017
FIERS    ROBERT J
1451 36TH ST SE
GRAND RAPIDS    MI    49508-5528

#1205260
FIES SCALE SERVICE
570 LEO ST
DAYTON    OH    45404

#1205262
FIES SCALE SERVICE INC    EFT
2565 ASHCRAFT RD
DAYTON    OH    454143401

#1205263
FIEST FIDELITY BANK/ADVANCE
AMERICA
3316 SOUTH DORT #3
FLINT    MI    48507

#1534570
FIEST FIDELITY BNK/ADV AMERICA
3316 S DORT #3
FLINT    MI    48507

#1205264
FIESTA FOLKLORICA MEXICANA
4801 S WASHINGTON RD
SAGINAW    MI    48601

#1012455
FIFE    BARRY
595 SALT SPRINGS RD.
MINERAL RIDGE    OH    44440

#1129018
FIFE    BARBARA F
928 SODOM HUTCHING
VIENNA    OH    44473-0000

#1129019
FIFE    CLAUDINE
P O BOX 2431
SAGINAW    MI    48605-2431

#1129020
FIFE    RICHARD D
9013 E 1150 S
GALVESTON    IN    46932-8822

#1544856
FIFE CORP
PO BOX 26508
OKLAHOMA CITY    OK    73114

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075695
FIFE CORPORATION
222 W. MEMORIAL RD
OAKLAHOMA CITY    OK    73114

#1205265
FIFE CORPORATION
222 W MEMORIAL ROAD
OKLAHOMA CITY    OK    73114

#1205266
FIFE CORPORATION
222 WEST MEMORIAL ROAD 73114
POST OFFICE BOX 26508
OKLAHOMA CITY    OK    731260508

#1205267
FIFE MOVING & STORAGE CO
PO BOX 516
MEADOW LANDS    PA    15347

#1205268
FIFE PEARCE ELECTRIC CO
20201 SHERWOOD
DETROIT    MI    48234

#1012456
FIFE*    MELANIE
595 SALT SPRINGS RD.
MINERAL RIDGE    OH    44440

#1205269
FIFE-PEARCE ELECTRIC CO
20201 SHERWOOD AVE
DETROIT    MI    48234

#1050130
FIFER    DAWN
5340 WATERPOINT DRIVE
MEMPHIS    TN    38141

#1205270
FIFTH THIRD BANK
Attn    KRISTIN KOCH
4000 MILAN RD
SANDUSKY OH    44870

#1205271
FIFTH THIRD BANK
FOR DEPOSIT TO THE ACCOUNT OF
CONRAD SUTHERLAND #39187255
416 E STROOP RD
KETTERING    OH    45429

#1205272
FIFTH THIRD BANK
FOR DEPOSIT TO THE ACCOUNT OF
MARY SUTHERLAND #39187255
416 E STROOP RD
KETTERING    OH    45429

#1205273
FIFTH THIRD BANK
FOR DEPOSIT TO THE ACCOUNT OF
TOM CONLON #51496237
7708 MONTGOMERY ROAD
CINCINATTI    OH    45236

#1205274
FIFTH THIRD BANK
INVESTMENT ADVISORS
1000 TOWN CENTER STE 1300
MD 1090F1 3225
SOUTHFIELD    MI    480751229

#1205275
FIFTH THIRD BANK  ATTN: PAULA
FOR DEPOSIT TO THE ACCOUNT OF
DENNIS E GRABLE, #390-34048
303 EAST EMMITT AVENUE
WAVERLY    OH    45690

#1530132
FIFTH THIRD BANK (WESTERN MICHIGAN)
1850 EAST PARIS AVE
KENTWOOD MI    49546

#1205276
FIFTH THIRD BANK - W. OHIO
FOR DEPOSIT TO THE ACCOUNT OF
ROBERT GOKEY #7700221497
110 N. MAIN STREET
DAYTON    OH    45402

#1205277
FIFTH THIRD BANK OF TOLEDO
ACCT OF ANDREA BROWNLEE
CASE #92-0223CV(4)
372841696

#1205278
FIFTH THIRD BANK OF TOLEDO
ACCT OF DERRICK WILLIAMS
CASE #91-414630 CK
419880746

#1205279
FIFTH THIRD BANK-TOLEDO
ACCT OF ROBERTA RISNER
CASE #92-1319-CZ
363404447

#1205280
FIFTH THIRD RIVER BANK RUN
PO BOX 2194
GRAND RAPIDS    MI    49501

#1050131
FIGARI    JOSEPH
22771 SAXONY
EAST DETROIT    MI    48021

#1205281
FIGARI & DAVENPORT LLP
ADD CHG 6\98
PO BOX 842208
DALLAS    TX    752842208

#1129021
FIGEL    GLORIA A
1420 3RD ST
ADRIAN    MI    49221-1037

#1205282
FIGGIE INTERNATIONAL INC
1900 BREWERTON RD
SYRACUSE  NY    13211

#1205283
FIGGIE INTERNATIONAL INC
SAFETY SUPPLY AMERICA
2615 HOMESTEAD PL
RANCHO DOMINQUEZ CA    90220

#1205284
FIGGIE INTERNATIONAL INC
SAFETY SUPPLY OF AMERICA
1589 SULPHUR SPRING RD STE 104
BALTIMORE    MD    21227

#1012457
FIGUEROA    EFRAIN
1253 N. RIVIERA ST.
ANAHEIM    CA    92801

#1012458
FIGUEROA    EVELYN
18 COLIN KELLY DRIVE
RIVERSIDE    OH    45431

#1050133
FIGUEROA    PATRICK
2012 BEACH AVE
INDIANAPOLIS    IN    46240

#1129022
FIGUEROA    NANCY J
1791 PINECROFT LN SW
WYOMING  MI    49519-4927

#1205285
FIGUEROA ERNESTO F
CHG PER W9 6/07/04 CP
604 N MAIN ST
ADRIAN    MI    49221

#1205286
FIGUEROA PATRICK    EFT
1828 W DEFFENBAUGH
KOKOMO IN    46902

#1205287
FIGUEROA, MAGGIE PETTY CASHIER
DELPHI ENERGY & CHASSIS
1201 N MAGNOLIA AVE
ANAHEIM    CA    92801

#1050134
FIGURSKI    MATTHEW
3163 LOON LAKE SHORES
WATERFORD MI    48329

#1205288
FIIOC - DEPOSITORY II
FMLY DELPHI PENSION DISBURSEME
PO BOX 330222
611 WOODWARD AVE
DETROIT    MI    48226

#1205289
FIIOC DEPOSITORY II
60 WALL ST
NEW YORK  NY    10005

#1050135
FIJAS    LAWRENCE
31 POTTERS ROAD
BUFFALO  NY    14220

#1521902
FIJOR    CHESTER
418 N ELMHURST
MOUNT PROSPECT IL    60056

#1012459
FIKE    ERIC
453 ROUND UP DR
GALLOWAY  OH    431199098

#1012460
FIKE    MICHAEL
400 JEFF DR.
KOKOMO  IN    46901

#1012461
FIKE    SANDRA
400 JEFF DR
KOKOMO  IN    469013725

#1012462
FIKE    WYNN
1884 CADMUS RD
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050136
FIKE    CHRISTOPHER
4477 THIRD STRET
COLUMBIAVILLE    MI    48421

#1050137
FIKE    PAUL
2219 KERRI LYNN LANE
KOKOMO  IN    46902

#1129023
FIKE    DONALD L
280 VANDERVOORT ST
N TONAWANDA NY    14120-7225

#1129024
FIKE    TERRY R
3815 LAKE PLEASANT RD
NORTH BRANCH  MI    48461-8951

#1205290
FIKE CORP
704 S 10TH ST
BLUE SPRINGS    MO    640154263

#1205291
FIKE CORPORATION
704 SOUTH 10TH STREET
BLUE SPRINGS    MO    64015

#1012463
FIKES    DENNIS
243 COKE RD
FLORENCE    MS    39073

#1205292
FIKSE USA INC
6851 S 220TH ST
KENT  WA    98032

#1205293
FIL TECH INC
3710 INDIAN HILLS RD SE
DECATUR  AL    35603

#1205294
FIL TECH INC
3710 INDIAN HILLS ROAD SE
DECATUR  AL    356035110

#1129025
FILBRUN    WAYNE E
3523 E 575 S
MARKLEVILLE    IN    46056-9794

#1050138
FILDES    ROY
15402 BLOOMFIELD COURT
WESTFIELD  IN    46074

#1205295
FILDES & OUTLAND PC
20916 MACK AVE STE 2
GROSSE POINTE WOODS  MI    48236

#1205296
FILDES & OUTLAND PC
FMLY C J FILDES & CO PC
20916 MACK AVE STE 2
GROSSE PTE WOODS  MI    48236

#1012464
FILE    GREGORY
866 RIDGE RD
VIENNA    OH    44473

#1205297
FILE PAYNE SCHERER & BROWN
P O DRAWER L
BECKLEY    WV    258022810

#1050139
FILER    BENJAMIN
3511 SHERIDAN RD
WICHITA FALLS    TX    76302

#1050140
FILER    WALTER
6342 WOODLAND FORREST DR
TUSCALOOSA AL    35405

#1205298
FILING SCALE COMPANY
1500 ENTERPRISE PARKWAY
TWINSBURG  OH    44807

#1205299
FILING SCALE COMPANY INC
1500 ENTERPRISE PKWY
TWINSBURG  OH    440872240

#1012465
FILION    DONALD
2556 FILION RD
FILION    MI    48432

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050141
FILIP    ANDREW
3058 ELPHIN
STERLING HEIGHTS    MI    48310

#1129026
FILIPCICH    PATRICIA A
534 SCOTT AVE
NILES    OH    44446-2914

#1129027
FILIPECK    GEORGE C
7978 N SAUNDERS
BENTLEY    MI    48613-9622

#1129028
FILIPERTIS    JAMES M
6418 OCONNOR DR
LOCKPORT    NY    14094-6516

#1012466
FILIPIAK    DAVID
2945 S. 6TH STREET
MILWAUKEE    WI    53215

#1050142
FILIPIAK    LAURIE
4096 COREY CIRCLE
ANN ARBOR    MI    48103

#1050143
FILIPIAK    WILLIAM
4744 CRUTCHFIELD
SAGINAW    MI    48603

#1129029
FILIPOVICH    PATRICIA M
716 LAURELWOOD DR SE
WARREN    OH    44484-2423

#1050144
FILIPP    WILLIAM
14928 KELLY CT.
SHELBY TWP.    MI    48315

#1530888
FILIPP    MISTY  D
8831 WILLIAMS SCHOOL RD.
NEEDVILLE    TX    77461

#1012467
FILKINS    LEROY
9056 LIPPINCOTT BLVD
DAVISON    MI    48423

#1531141
FILKINS    STEVE J
P. O. BOX 1151
CATOOSA    OK    74015

#1539493
FILKO AUTOMOTIVE PRODUCTS
Attn   ACCOUNTS PAYABLE
2050 47TH AVENUE TERRACE EAST
BRADENTON    FL    34203

#1050145
FILL    LEONARD
3700 FAWN DRIVE
CANFIELD    OH    44406

#1050146
FILLIAN    JOHN
180 HEATHER LANE
CORTLAND    OH    44410

#1129030
FILLIAN    JOAN M
180 HEATHER LN
CORTLAND    OH    44410-1218

#1012468
FILLMORE    PATRICIA
2218 KILARNEY ROAD
DECATUR    GA    30032

#1129031
FILLMORE    CAROLYN K
2210 KING RICHARD PKWY
MIAMISBURG    OH    45342-2749

#1050147
FILLWOCK    CATHERINE
4373 DEER PARK PASS
GRAND BLANC    MI    48439

#1071057
FILM EMPORIUM
274 MADISON AVE.
STE. # 404
NEW YORK    NY    10016

#1205300
FILM EMPORIUM
274 MADISON AVE STE #404
NEW YORK    NY    10016

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205301
FILM EMPORIUM INC
274 MADISON AVE RM 204
NEW YORK   NY   10016

#1529919
FILO   TODD
1906 STANFORD PARK CT
KATY   TX   77450

#1205302
FILOMENA HOWELL
1283 HATCH ROAD
WEBSTER   NY   14580

#1534571
FILOMENA HOWELL
1283 HATCH RD
WEBSTER   NY   14580

#1050148
FILONCZUK   TIMOTHY
168 WESTFALL DR
TONAWANDA   NY   14150

#1012469
FILOTAS   FRANK
108 LARKWOOD DR
ROCHESTER   NY   14626

#1129032
FILOTAS   FRANK S
108 LARKWOOD DR
ROCHESTER   NY   14626

#1205303
FILTER & COATING TECHNOLOGY
FACT INC
PO BOX 2287
GRAND RAPIDS   MI   49501

#1205304
FILTER & COATING TECHNOLOGY IN
FACT
5706 W RIVER DR NE
BELMONT   MI   493069757

#1066899
FILTER CONCEPTS
Attn   JOHN
2624 SOUTH ROUSSELLE STREET
SANTA ANA   CA   92707

#1075696
FILTER ELEMENTS, INC.
1300 DUXBURY COURT
ARLINGTON   TX   76015

#1066900
FILTER FACTORY
Attn   RACHEL EBERMAN
PO BOX 1797
SANTA YNEZ   CA   93460

#1070075
FILTER FRESH DETROIT
P.O BOX 23185
CINCINNATI   OH   45223-0185

#1541303
FILTER PRODUCTS CORP
5825 S PALO VERDE RD
TUCSON   AZ   85706-7737

#1066901
FILTER SALES AND SERVICE INC
Attn   THOMAS E. OUELLET
15 ADAMS STREET
BURLINGTON   MA   01803-49

#1205305
FILTER SPECIALISTS INC
ACCOUNTS RECEIVABLE
PO BOX 735
100 ANCHOR RD
MICHIGAN CITY   IN   46360

#1205306
FILTER SPECIALISTS INC
FSI
100 ANCHOR RD
SOUTHLAKE INDUSTRIAL PARK
MICHIGAN CITY   IN   463602802

#1544857
FILTERFRESH COFFEE OF CHICAGO
36245 TREASURY CENTER
CHICAGO   IL   60694-6200

#1205308
FILTERITE DIV
C/O DANBY, H E CO
4671 NORTHWESTEWRN DR
ZIONSVILLE   IN   46077

#1205309
FILTERS FOR INDUSTRY INC
1509 TELEGRAPH RD
MOBILE   AL   36611

#1205310
FILTERTECH INC
FAIRGROUNDS DR
MANLIUS   NY   131040527

---

#1205311
FILTERTEK DE PUERTO RICO INC
RD 757 KM 0.4 BO LOS POLLOS
PATILLAS          00723

#1205313
FILTERTEK INC
11411 PRICE RD
HEBRON    IL    60034-966

#1205315
FILTERTEK INC        EFT
Attn   TINA M DITTMAN
11411 PRICE RD
HEBRON    IL    60034

#1205317
FILTERTEK INC DEL
11411 PRICE RD
HEBRON    IL    60034-966

#1205318
FILTRA SYSTEMS CO    EFT
23900 HAGGERTY RD
FARMINGTON  MI    48335

#1205319
FILTRA-SYSTEMS CO
HYDROMATION CO
23900 HAGGERTY RD
FARMINGTON HILLS    MI    483352618

#1205320
FILTRA-SYSTEMS CO
PO BOX 67000 DEPT 57701
DETROIT    MI    48267

#1205321
FILTRA-SYSTEMS MFG CO
4000 TOWN CTR STE 1000
SOUTHFIELD    MI    48075

#1205322
FILTRATION CONCEPTS INC
19700 W EDGEWOOD DR
LANNON    WI    53046

#1075697
FILTRATION SYSTEMS
10304 NW 50TH ST
SUNRISE    FL    33351

#1544858
FILTRATION SYSTEMS INC
3941 MEADOWBROOK RD
MINNEAPOLIS    MN    55426

#1205324
FILTRATION UNLIMITED INC
10 MAIN ST
AKRON    NY    140011220

#1205325
FILTRATION UNLIMITED INC
10 MAIN STREET
AKRON    NY    14001

#1205326
FILTRINE MANUFACTURING CO
15 KIT ST
KEENE    NH    03431

#1205327
FILTRINE MANUFACTURING COMPANY
15 KIT STREET
KEENE    NH    03431

#1205328
FILTRONA EXTRUSION INC
FILTRONE EXTRUSION YAKIMA
2405 SOUTH 3RD AVE
UNION GAP    WA    98903

#1205329
FIN MACHINE CO LTD
SALTERS LA INDSTL EST SEDGEFIE
STOCKTON-ON-TEES CLE        TS21 3EB
UNITED KINGDOM

#1205330
FIN MACHINE CO LTD
SALTERS LANE
SEDGEFIELD STOCKTON ON TEES
CLEVELAND TS213EB
UNITED KINGDOM

#1205331
FINAMET SA DE CV
CALLE CUATRO NO 40 COL ARENAL
ATZCAPOZALCO        02980
MEXICO

#1205332
FINAMET SA DE CV        EFT
CALLE 4 NO 40 ARENAL
02980  D F
MEXICO

#1050149
FINAMORE  ALYSSA
557 OAKRIDGE DR
BOARDMAN OH    445123147

---

#1050150
FINAN    KEVIN
5879 NORTHRIDGE CIRCLE
WATERFORD  MI    48327

#1072900
FINANCE DEPT (W386B)
BAE SYSTEMS (OPERATIONS)LTD
INTL PROGRAMMES MILL LANE
WARTON AERODROME
PRESTON LANCASHIRE      PR4 1AX
UNITED KINGDOM

#1205333
FINANCE OFFICER WARREN CNTY
1611

#1205334
FINANCIAL ACCOUNTING STANDARD
PO BOX 630420
BALTIMORE    MD    212630420

#1205335
FINANCIAL ASSISTANCE, INC
ACCT OF LYNDA K JONES
CASE #H351666
PO BOX 7148
BELLEVUE    WA    532723543

#1534572
FINANCIAL CONSULTANTS OF W MICH
PO BOX 150126
GRAND RAPIDS    MI    49515

#1534573
FINANCIAL CREDIT CORP
PO BOX 2040
WARREN  MI    48090

#1205336
FINANCIAL EXECUTIVES INTL
200 CAMPUS DRIVE STE 200
FLORHAM PARK  NJ    079320674

#1205337
FINANCIAL INSTITUTION PRODUCTS
(FIPCO) TIN 391596238
PO BOX 1667
MADISON    WI    53701

#1068929
FINANCIAL PACIFIC LEASING, LLC
3455 S. 344TH WAY P.O. BOX 4568
FEDERAL WAY    WV    98063

#1205338
FINANCIAL PARTNERS CU
7800 E IMPERIAL HIGHWAY
DOWNEY  CA    90241

#1205339
FINANCIAL PLUS
FEDERAL CREDIT UNION
G-3381 VAN SLYKE RD.
FLINT    MI    48507

#1205340
FINANCIAL PLUS FCU
G3381 VAN SLYKE RD
FLINT    MI    48507

#1205341
FINANCIAL PLUS FEDERAL CREDIT
UNION
G-3381 VAN SLYKE RD
PO BOX 7006
FLINT    MI    48507

#1534574
FINANCIAL PLUS FEDERAL CREDIT UNION
G3381 VAN SLYKE RD
FLINT    MI    48507

#1079174
FINANZAMT BOCHUM-SUD
KONIGSALLEE 21
BOCHUM        44789
GERMANY

#1079175
FINANZAMT BONN-INNENSTADT
WELSCHNONNENSTR. 15
BONN        53111
GERMANY

#1079176
FINANZAMT GUMMERSBACH
MUHLENBERGWEG 5
GUMMERSBACH        51645
GERMANY

#1079177
FINANZAMT SPANDAU/BERLIN
NONNENDAMMALLEE 15-21
BERLIN        13599
GERMANY

#1079178
FINANZAMT WALDSASSEN
JOHANNISPLATZ 13
WALDSASSEN        95652
GERMANY

#1079179
FINANZAMT WUPPERTAL - ELBERFELD
KASINOSTR. 12
WUPPERTHAL        42103
GERMANY

#1012470
FINATERI    CHRISTINE
721 BLANCHARD AVE
FLINT    MI    48503

#1075698
FINBARR P. POLC

#1012471
FINCH    CHARLES
1134 N 31ST ST
SAGINAW    MI    486016125

#1012472
FINCH    DAVID
108 CHESTNUT CIRCLE WEST
DAVISON    MI    48423

#1012473
FINCH    DELMAR
950 PINECREEK DR
DAYTON    OH    45458

#1012474
FINCH    GREGORY
6839 SOUTHERN VISTA DR
ENON    OH    45377

#1012475
FINCH    PAUL
221 N. MECCA ST. APT. 1
CORTLAND    OH    44410

#1050151
FINCH    ROBERT
2017 CLEARSTREAM WAY
CLAYTON    OH    45315

#1129033
FINCH    CAROL ANN
319 ORCHARD LANE
COURTLAND    OH    44410

#1129034
FINCH    DONNA J
6377 N SEYMOUR RD
FLUSHING    MI    48433-1087

#1129035
FINCH    MICHAEL D
4260 ISLAND VIEW DR
FENTON    MI    48430-9144

#1205342
FINCH AUTOMATION        EFT
FMLY FINCH AIR CONTROLS INC
7264 GEORGETOWN RD
INDIANAPOLIS    IN    46268

#1205343
FINCH AUTOMATION INC
7264 GEORGETOWN RD
INDIANAPOLIS    IN    46268

#1012476
FINCH JR    JAMES
10126 DENNISON-ASHTABULA RD
EAST ORWELL    OH    44076

#1205344
FINCH RENTAL INC
1930 KUNTZ RD
DAYTON    OH    45404

#1205345
FINCH RENTAL INC
1930 KUNTZ ROAD
DAYTON    OH    454041237

#1012477
FINCHER    KEITH
13438 NEEDHAM PL N.W.
PICKERINGTON    OH    43147

#1050152
FINCHER    LARRY
2420 KATHY LANE, S.W.
DECATUR    AL    35603

#1012478
FINDLAY    ANN
1348 N BLOCK RD
REESE    MI    487579310

#1012479
FINDLAY    DAVID
1348 N BLOCK RD
REESE    MI    48757

#1129036
FINDLAY    JUDITH E
7190 N US-1 #202
COCOA    FL    32927-5062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205346
FINDLAY & TAIT
SA RESERVE BANK BLDG
60 ST GEORGES MALL
8000 CAPE TOWN
SOUTH AFRICA

#1524056
FINDLAY INDUSTRIES
4000 FOSTORIA AVENUE
FINDLAY    OH    45840

#1539494
FINDLAY INDUSTRIES
Attn   ACCOUNTS PAYABLE
18036 EADS AVENUE
CHESTERFIELD   MO    63017

#1539495
FINDLAY INDUSTRIES
Attn   ACCOUNTS PAYABLE
4000 FOSTORIA ROAD
FINDLAY    OH    45840

#1539496
FINDLAY INDUSTRIES DE MEXICO
PARQUE INDUSTRIAL FINSA NAVE 22A
AUTOPISTA MEXICO PUEBLA KM 117
CUATLANCINGO PUE      72710
MEXICO

#1205347
FINDLAY INDUSTRIES INC
1957 CROOKS RD
TROY    MI    48084

#1205348
FINDLAY INDUSTRIES INC
5500 FOSTORIA RD
FINDLAY    OH    45840

#1205349
FINDLAY INDUSTRIES INC
MOLDED PRODUCTS DIV
2100-C FOSTORIA AVE
FINDLAY    OH    45840

#1205350
FINDLAY INDUSTRIES INC
PLANT 1
4000 FOSTORIA RD
FINDLAY    OH    458408733

#1205351
FINDLAY INDUSTRIES INC
SERVICE PRODUCTS DIV
5500 FOSTORIA RD
FINDLAY    OH    45840

#1539497
FINDLAY INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
217 SOUTH ALEX ROAD
WEST CARROLLTON OH    45449

#1170899
FINDLAY INDUSTRIES INC    EFT
PO BOX 711987
CINCINNATI    OH    452711987

#1205352
FINDLAY INDUSTRIES INC    EFT
4000 FOSTORIA RD
FINDLAY    OH    45840

#1541304
FINDLAY INDUSTRIES INC - LAKE WALES
1230 NORTH SCENIC HIGHWAY
LAKE WALES    FL    33853

#1205353
FINDLAY MACHINE & TOOL INC
ADDR 1\99
1950 INDUSTRIAL RD
FINDLAY    OH    45839

#1205354
FINDLAY MACHINE TOOL INC
FMT
1950 INDUSTRIAL DR
FINDLAY    OH    45840

#1534575
FINDLAY MUNICIPAL COURT
PO BOX 826
FINDLAY    OH    45839

#1205355
FINDLAY TRUCK LINE
420 TRENTON AVE
FINDLAY    OH    458403796

#1012480
FINDLEY    JANICE
2258 FAIRWAY PINES CT 4
BAY CITY    MI    48706

#1012481
FINDLEY    ROBYN
249 SHANK AVE
TROTWOOD OH    45426

#1129037
FINDLEY    HILDA L
1303 POST RD
CLINTON    MS    39056-4047

#1012482
FINE   GREGORY
110 VERSAILLES CT
KOKOMO   IN      46902

#1205356
FINE ARTS ENGRAVING CO
135 S LASALLE DEPT 1831
CHICAGO   IL      60674

#1205357
FINE ARTS ENGRAVING COMPANY
109 SHORE DRIVE
RM CHG PER LETTER 03/31/04 AM
BURR RIDGE   IL      60521

#1205358
FINE CO LTD
749-1 YONGSIN-RI
SUNNAM-MYON
SONGJU  KYUNGBUK       719-830
KOREA, REPUBLIC OF

#1205359
FINE CO LTD
749-1 YONGSIN-RI SUNNAM-MYUN
SUNGJU-QUN KYUNGBUK 719-831
KOREA, REPUBLIC OF

#1205360
FINE CO LTD       EFT
749-1 YONGSIN-RI SUNNAM-MYUN
SUNGJU-QUN KYUNGBUK 719-831
KOREA, REPUBLIC OF

#1544859
FINE HOST CORP
4145 E 21ST STREET
TULSA   OK   74114

#1205361
FINE HOST CORP       EFT
Attn   ED THOMAS CORP MANGFER
70 RIVERDALE AVE
GREENWICH CT      06830

#1066902
FINE LINE STENCIL
Attn   SCOTT BLAIR
2840 JANITELL ROAD
COLORADO SPRING   CO   80906

#1205364
FINE LINE STENCIL INC
2840 JANITELL RD
COLORADO SPRINGS   CO   809064141

#1075699
FINE LINE STENCIL, INC.
2840 JANITELL ROAD
COLORADO SPRINGS   CO   809064141

#1205365
FINE-CUT DIAMOND TOOL CO
2811 ROME-ROCK CREEK RD
PO BOX 457
ROCK CREEK   OH   440840457

#1205366
FINE-CUT DIAMOND TOOL CO INC
2811 ROME ROCK CREEK RD
ROCK CREEK   OH   44084

#1205367
FINELINE CARRIERS INC
PO BOX 1371
LEBANON   TN   37088

#1075700
FINELINE CONSTRUCTION, INC.
14040 MILLER LANE
SUMMERDALE AL   36580

#1205368
FINELINE MOLD & DESIGN LTD
5060 URE ST
RMT ADD CHG 3\01 TBK LTR
OLDCASTLE   ON   N0R 1L0
CANADA

#1205369
FINELINE MOLD & DESIGN LTD
5060 URE ST
OLDCASTLE   ON   N0R 1L0
CANADA

#1050153
FINELLI   TRACI
5800 SEVEN MILE ROAD
BELMONT   MI   49306

#1050154
FINERTY   TIMOTHY
2103 CUMBERLAND
ROCHESTER HILLS   MI   48307

#1205371
FINERTY TIRE & APPL INC.
ACCT OF CARLOS ROZOBUENO
CASE #94-0446-SC-S
256 W MAUMEE ST
ADRIAN   MI   370485609

#1012483
FINFROCK   STACEY
4225 OLENA LANE
DAYTON   OH   45424

#1205372
FINGER LAKES CHEMICALS INC
CASTLE HI-TECH CHEM
418 SAINT PAUL ST
ROCHESTER   NY     14605

#1205373
FINGER LAKES COMMUNITY
COLLEGE
4355 LAKE SHORE DR
RMT CHG 12/01
IGUA     NY     144248395
CANADA

#1205374
FINGER LAKES COMMUNITY COLLEGE
BURSARS OFFICE
4355 LAKE SHORE DRIVE
CANANDAIGUA   NY     144248395

#1205375
FINGER LAKES EXTRUSION  EFT
CORP
7353 VICTOR PITTSFORD RD
VICTOR     NY     14564

#1205376
FINGER LAKES EXTRUSION CORP
13 SALEM ST
UNION SPRINGS     NY     131603160

#1205377
FINGER LAKES OCCUPATIONAL
HEALTH SERVICES
2180 S CLINTON AVE
ROCHESTER   NY     14618

#1205378
FINGER LAKES OCCUPATIONAL HEAL
2180 S CLINTON AVE STE D
ROCHESTER   NY     14618

#1205379
FINGER LAKES ROOFING CO INC
7642 MAIN ST
FISHERS     NY     14453

#1205380
FINGER LAKES ROOFING CO INC
SKYLIGHT STRUCTURES
7642 MAIN ST
FISHERS     NY     14453

#1205381
FINGER LAKES SYSTEM CHEMISTRY
FINGER LAKES CHEMICALS INC
420 ST PAUL ST
ROCHESTER   NY     146051797

#1205382
FINISH LINE TECHNOLOGIES INC
1545 FIFTH INDUSTRIAL COURT
BAY SHORE   NY     11706

#1205384
FINISHERS INC
1718 COMMERCE DR
PIQUA     OH     453562602

#1205385
FINISHING ASSOCIATES INC
1610 REPUBLIC RD
HUNTINGDON VALLEY   PA     19006

#1205386
FINISHING SERVICES INC
877 ANN ST
YPSILANTI     MI     48197

#1205387
FINISHING SERVICES INC
877 ANN STREET
YPSILANTI     MI     48197

#1205388
FINISHING TECHNOLOGY
INCORPORATED
11949 READING ROAD
CINCINNATI     OH     45241

#1205389
FINISHING TECHNOLOGY INC
CINCINNATI BLACK OXIDE
11949 READING RD
CINCINNATI     OH     452411543

#1205390
FINISHMASTER INC
275 W GIRARD
MADISON HTS   MI     48071

#1012484
FINK     RUSSELL
842 MOCCASIN TRAIL
XENIA     OH     45385

#1050155
FINK     JENNIFER
2502 BOULDER LANE
AUBURN HILLS   MI     48326

#1050156
FINK     JOHN
2917 JOYCE DRIVE
KOKOMO   IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050157
FINK    RANDY
2075 WEIR ROAD
LOT 86
WARREN OH    444832866

#1050158
FINK    VANTANA
1973 HIGHLANDER DRIVE
XENIA    OH    45385

#1129038
FINK    NANCY
863 PLEASANT DR NW
WARREN OH    44483-1264

#1129039
FINK    WILLIAM C
1445 S BLACK RIVER RD
ONAWAY MI    49765-9533

#1205391
FINK ROBERT W
PO BOX 900
GOSHEN  NY    10924

#1205392
FINK ZAUSMER & KAUFMAN PC
2430 FIRST NATIONAL BLDG
DETROIT    MI    48226

#1050159
FINKBEINER    JON
1695 KINGSWAY DRIVE
XENIA  OH    45385

#1050160
FINKBEINER    STEVEN
1121 WEST HAMPTON ROAD
ESSEXVILLE    MI    48732

#1129040
FINKBEINER    JON R
1695 KINGSWAY DRIVE
XENIA    OH    45385-8593

#1012485
FINKBEINER II    JOHN
10310 FROST RD
FREELAND    MI    48623

#1012486
FINKBINE***    DOUGLAS
85 NORTH LAKESHORE DR.
SPRINGBORO OH    45066

#1205393
FINKBOHNER LAWLER & RAY
PO BOX 3085
MOBILE    AL    366523085

#1012487
FINKE    DOUGLAS
3240 COLONY HILL LA
COLUMBUS OH    43204

#1012488
FINKE    JO-ANN
3750 RIDGEWOOD DR
HILLIARD    OH    43026

#1012489
FINKE    RONALD
3750 RIDGEWOOD DR
HILLIARD    OH    43026

#1050161
FINKE    KATHLEEN
3091 RIDDLEVIEW LN
APT. 2
CINCINNATI    OH    45220

#1050162
FINKE    THERON
414 W. CATAWBA ROAD
PORT CLINTON    OH    43452

#1050163
FINKE    WILLIAM
20114 MAYFIELD
LIVONIA    MI    48152

#1050164
FINKELSTEIN    GAIL
74 WESTERLOE AVE
ROCHESTER NY    14620

#1205394
FINKIN MATTHEW
CHG PER W9 12/16/04 CP
2805 GALEN DR
CHAMPAIGN IL    61821

#1012490
FINKLEA    CALVIN
2490 WESTON AVE BSMT APT
NIAGARA FALLS    NY    14305

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012491
FINKLER   JAMES
1441 JAMAICA SQ
N TONAWANDA   NY    14120

#1012492
FINKLEY   MARLIN
1403 REPUBLIC AVE.
YOUNGSTOWN OH    44505

#1129041
FINKLEY   GLORIA W
1403 REPUBLIC AVE
YOUNGSTOWN OH    44505-3246

#1129042
FINLAN   MICHAEL C
844 N KAISER TOWER RD
LINWOOD   MI    48634-9460

#1050165
FINLAYSON   KAREN
11235 STONYBROOK DRIVE
GRAND BLANC MI    48439

#1012493
FINLEY   ANDREW
1090 B HUNTERS RUN
LEBANON   OH   450361459

#1012494
FINLEY   GRETCHEN
530 ORIOLE DR.
HUBBARD   OH    44425

#1012495
FINLEY   JOHN
2491 STILLWAGON RD SE
WARREN   OH    44484

#1012496
FINLEY   JOSEPH
1299 DOEBLER DR
N TONAWANDA   NY    14120

#1012497
FINLEY   JUDITH
4724 WAYMIRE AVE
DAYTON   OH    45406

#1012498
FINLEY   MARIE
5549 HUMMOCK RD.
TROTWOOD OH    45426

#1012499
FINLEY   MICHAEL
530 ORIOLE DR.
HUBBARD   OH    44425

#1012500
FINLEY   NORMA
4141 REDONDA LN.
DAYTON   OH    45416

#1012501
FINLEY   SHERRY
210 W TYLER ST
ALEXANDRIA   IN    46001

#1012502
FINLEY   STEVEN
23757 COTTAGE TRAIL
OLMSTEAD FALL   OH    44138

#1012503
FINLEY   TANYA
325 SKINNER DR
TROTWOOD OH    45426

#1012504
FINLEY   TERRY
4317 BARDSHAR RD.
CASTALIA   OH    44824

#1012505
FINLEY   TODD
1920 N SUNNY RIDGE RD
DAYTON   OH    45414

#1012506
FINLEY   YVETTE
5121 FORTMAN DR
DAYTON   OH    45418

#1050166
FINLEY   GREGORY
3363 BECKY CT
KOKOMO   IN    46901

#1050167
FINLEY   HUGH
PO BOX 923
OCILLA   GA    31774

---

#1050168
FINLEY    JAMES
360   ROSEWAE AVE
CORTLAND   OH    44410

#1129043
FINLEY    ETTA RAE
2970 HOAGLAND BLACKSTUB RD # A
CORTLAND   OH    44410-9317

#1129044
FINLEY    GEORGE R
1902 SCOTCH PINE DR
DAYTON   OH    45432-1844

#1129045
FINLEY    JAMES A
360 ROSEWAE AVE
CORTLAND   OH    44410-1269

#1129046
FINLEY    JEFFREY E
3911 RIDGE RD # A
CORTLAND   OH    44410-9704

#1129047
FINLEY    JOHN G
830 UHRIG AVE
DAYTON   OH    45406-2847

#1129048
FINLEY    MICHAEL T
325 SKINNER DR
TROTWOOD   OH    45426-3450

#1129049
FINLEY    MICHAEL V
1920 SUNNY RIDGE RD N
DAYTON   OH    45414-2333

#1129050
FINLEY    STEVEN R
23757 COTTAGE TRL
OLMSTED FALLS    OH    44138-3539

#1129051
FINLEY    WILLIAM D
1307 7TH AVE NW
ATHENS    AL    35611-4770

#1205395
FINLEY HUGH
342 PERRY HOUSE RD
FITZGERALD    GA    31750

#1012507
FINLEY JR    JOHN
2113 KIPLING DR
DAYTON   OH    45406

#1205396
FINLEY TECH SERVICE
1415 S CHESTNUT
OWOSSO   MI    48867

#1205397
FINLEY TECH SERVICES INC
1415 S CHESNUT ST
OWOSSO   MI    48867

#1072901
FINMEK HKG LTS.
Attn   SHALOM LO
UNIT 3311,33/F,THE CENTER 99
QUEEN'S ROAD CENTRAL
HONG KONG
HONG KONG

#1012508
FINN    LAWRENCE
1211 N 9 MILE RD
LINWOOD   MI    48634

#1012509
FINN    LINDA
4 VIENNA COURT
BROOKVILLE    OH    45309

#1050169
FINN    GEORGE
242 PALMER CIRCLE N.E.
WARREN   OH    44484

#1050170
FINN    JOHN
621 LELAND ST
FLUSHING    MI    48433

#1129052
FINN    CHARLES E
3375 GERNADA DR
CLIO    MI    48420-1912

#1129053
FINN    SOUN
7128 MILL CREEK BLVD.
YOUNGSTOWN OH    44512-4115

#1205398
FINN POWER USA
710 REMINGTON RD
SCHAUMBURG IL    60173

#1205399
FINN POWER USA INC
710 REMINGTON RD
SCHAUMBURG IL    60173

#1075701
FINNBAR POLC
66 BRIDGEPORT
IRVINE    CA    92620

#1050171
FINNEGAN  MARK
495 HORNWOOD DR
SPRINGFIELD    OH    45504

#1129054
FINNEGAN  GLENDA KAY
229 PLANK RD
HUDSON  MI    49247-9629

#1205400
FINNEGAN HENDERSON FARABOW
GARRETT & DUNNER L.L.P.
1300 I ST NW  STE 700
WASHINGTON  DC    200053315

#1050172
FINNERTY  JOSEPH
817 OLD WICK CASTLE WAY
PFLUGERVILLE    TX    78660

#1012510
FINNESSY  VALERIE
3904 E HOLMES AVE
CUDAHY  WI    531101723

#1012511
FINNESSY  VICTORIA
3603 E GARDEN PL
OAK CREEK    WI    531545411

#1012512
FINNEY  ARNETT
3645 PALMYRA RD SW
WARREN OH    444819703

#1012513
FINNEY  CAROL
8160 ENGLEWOOD ST NE
WARREN  OH    444841967

#1012514
FINNEY  GREGORY
1005 PERKINS JONES RD
WARREN  OH    44483

#1012515
FINNEY  JANICE
4004 SODOM HUTCHINGS RD.
CORTLAND  OH    44410

#1012516
FINNEY  JONATHAN
130 N WATER ST
LEWISBURG  OH    45338

#1012517
FINNEY  TRACY
153 MILES AVE. NW
WARREN  OH    44483

#1050173
FINNEY  DONALD
4165 LADYSMITH ST.
WEST BLOOMFIELD    MI    48323

#1050174
FINNEY  MIKE
9320 CRESTVIEW DR
INDIANAPOLIS    IN    46240

#1050175
FINNEY  ROGER
9446 FAIR OAKS DR.
GOODRICH  MI    48438

#1129055
FINNEY  CLISSON J
1916 GILMARTIN ST
FLINT    MI    48503-4412

#1205401
FINNEY FALCONS ROBOTICS
CHARLES FINNEY SCHOOL
2070 FIVE MILE LINE ROAD
PENFIELD    NY    14626

#1012518
FINNIGAN  JUSTIN
2068 RIDGEBURRY
KETTERING    OH    45440

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050176
FINNIGAN    BRIAN
5007 STATE ROUTE 503 N
LEWISBURG  OH    45338

#1530021
FINNIGAN    BARBARA
639 PROVINCETOWN
AUBURN HILLS    MI    48326

#1205402
FINNVEDEN BULTEN GMBH
INDUSTRIESTRASSE 20
BERGKAMEN    59192
GERMANY

#1205405
FINNVEDEN METAL STRUCTURES AB
GALVANOVAGEN 4
SE-330 12 FORSHEDA
SWEDEN

#1205406
FINNVEDEN METAL STRUCTURES AB
GALVANOVAGEN 4
FORSHEDA    330 12
SWEDEN

#1205407
FINNVEDEN METAL STRUCTURES AB
GALVANOVAGEN 4
FORSHEDA    33012
SWEDEN

#1012519
FINO    SYLVIA
1312 N 5TH ST
WICHITA FALLS    TX    76306

#1205408
FINSH LINE TECHNOLOGIES INC
1545 5TH INDUSTRIAL CT
BAY SHORE  NY    11706

#1012520
FINT    TERRY
4234 BREWSTERS RUN CT
BELLBROOK  OH    45305

#1050177
FINTER    JOHN
3 CADENCE COURT
PENFIELD    NY    14526

#1012521
FINTON    LARRY
9124 STATE ROUTE 503 N
LEWISBURG  OH    453389715

#1012522
FINTON    TIM
17 EASTWOOD DR.
MILAN    OH    44846

#1012523
FINTON    WILLIAM
3722 RISEDORPH AVE
FLINT  MI    485063128

#1050178
FINTZY    SCOTT
279 N. WASHINGTON ST.
2ND FLOOR
SLEEPY HOLLOW    NY    10591

#1050179
FIOL    CARLOS
4823 BEAVER POND DR
BROWNSVILLE TX    78520

#1129056
FIORE    LOIS
410 CYPRESS ST
NEPTUNE  NJ    07753-3502

#1522058
FIORE    CHRISTOPHER
445 SCOTCH ROAD
TITUSVILLE    NJ    08560

#1050180
FIORI    JOSEPH
2400 LONGFELLOW LANE
MIDLAND    MI    48640

#1012524
FIORINO    MARK
220 CRANBERRY CT
WARREN  OH    44483

#1050181
FIORINO    MICHAEL
240 N. COLONIAL
CORTLAND  OH    44410

#1129057
FIORINO    STEPHEN S
31 STONEYCREEK CIR
ROCHESTER NY    14616-1913

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1050182
FIORITO    LISA
4424 BENNETTS CORNERS ROAD
HOLLEY   NY    14470

#1012525
FIORVENTO   MICHAEL
W135 N6463 LAKEWOOD COURT
MENOMONEE FALLS  WI    53051

#1050183
FIORVENTO   LIBERO
6463 N LAKEWOOD CR
MENOMONEE FALLS  WI    53051

#1129058
FIPPS    PATRICIA A
1224 IMPERIAL DR
KOKOMO   IN    46902-5616

#1012526
FIRE    GUY
88 MAIN ST
TONAWANDA  NY    14150

#1050184
FIRE    ANTHONY
25    SELLS AVE
STRUTHERS   OH    44471

#1205409
FIRE & ENVIRONMENTAL
CONSULTING LABORATORIES INC
ACCT PAYABLE PO BOX 992
EAST LANSING    MI    48826

#1205410
FIRE DEFENSE
4350 DELEMERE BLVD
ROYAL OAK   MI    480731807

#1205411
FIRE EQUIPMENT COMPANY INC
PO BOX 189
HAZEL PARK    MI    48030

#1205412
FIRE FIGHTER SALES & SERVICE I
3015 MADISON SE
GRAND RAPIDS    MI    49548

#1205413
FIRE FIGHTER SALES & SVC INC
3015 MADISON AVE SE
GRAND RAPIDS    MI    49548

#1205414
FIRE FOE CORP
999 TRUMBULL AVE
GIRARD    OH    444203448

#1205415
FIRE FORCE INC
EAGLES EMERGENCY SYSTEM
779 PITTSBURG RD
BUTLER    PA    16002

#1205416
FIRE FORCE INCORPORATED
779 PITTSBURGH RD
BUTLER    PA    16002

#1205417
FIRE PROS INC
2710 NORTHRIDGE DR NW STE F
GRAND RAPIDS    MI    49544

#1205418
FIRE PROS INC
2873 MARLIN CT NW
GRAND RAPIDS    MI    49504

#1205419
FIRE PROTECTION DESIGN INC
7885 ALVIRA AVE
DAYTON   OH    45414

#1075702
FIRE PROTECTION SPECIALISTS
P O BOX 9123
MOBILE    AL    36691

#1205420
FIRE SENTRY CORP
593 APOLLO ST
BREA   CA    92821

#1521904
FIREBAUGH   MICHELE
20 MAYFAIR LN
AURORA   IL    60504

#1205421
FIREBIRD REALTY CORP
ADD CHG  3\99
PO BOX 567
BURLINGTON    NJ    08016

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1205422
FIREFOE CORPORATION
999 TRUMBULL AVE
GIRARD   OH   44420

#1205423
FIREHOUSE IMAGE CENTER
351777866
2000 NORTH ILLINOIS STREET
INDIANAPOLIS   IN   46202

#1205424
FIRELAND GROUP INC
PO BOX 805
NORWALK   OH   44857

#1205425
FIRELANDS HABITAT FOR HUMANITY
PO BOX 308
HURON   OH   44839

#1205426
FIRELANDS PACKAGING SUPPLY
1515 MILAN AVENUE
SANDUSKY   OH   44870

#1205427
FIRELANDS REGIONAL MEDICAL CTR
MAIN CAMPUS
1101 DECATUR ST
ADD CHG PER W9 1/02 CP
SANDUSKY   OH   448708005

#1075703
FIREMASTER
MASTER PROTECTION CORP.
GLENDALE   CA   90201

#1205428
FIREMASTER
900 ALLEN AVE
RMT ADD CHG 06/15/05 AM
GLENDALE   CA   91201

#1544860
FIREMASTER MIDWEST REGION
P O BOX 9610
FORT MYERS   FL   33906-9610

#1544861
FIREMASTER OKLAHOMA DISTRICT
1120 E LATIMER PL
TULSA   OK   74106

#1544862
FIREMASTER TULSA
1120 E LATIMER PL
TULSA   OK   74106

#1012527
FIRESTONE   BETTY
4290 CROFT FERRY RD
GADSDEN   AL   359034164

#1070741
FIRESTONE
C/O DISTRICT OFFICE
6401 AIRPORT BLVD
AUSTIN   TX   78752

#1205429
FIRESTONE C & F
5400 OLD MONTGOMERY HWY
NM ADD CHG 3/11 MH
TUSCALOOSA   AL   35405

#1205430
FIRESTONE INDUSTRIAL PRODUCTS
PO BOX 93402
CHICAGO   IL   60673

#1129059
FIRETTO   JOHN P
7929 MOUNT TREMBLANT
CLARKSTON   MI   48348-3724

#1205431
FIRING CIRCUITS INC
30 SHELTON TECHNOLOGY CTR
SHELTON   CT   06484

#1050185
FIRLIK   LAWRENCE
27191 ARDEN PARK CT.
FARMINGTON HILLS   MI   483345311

#1012528
FIRMAN   JOHN
126 WATERVLIET
DAYTON   OH   45420

#1012529
FIRMENT   STEPHEN
624 WASHINGTON BLVD
MC DONALD   OH   444371846

#1129060
FIRMENT   GLORIA M
424 S COLONIAL DR
CORTLAND   OH   44410-1306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129061
FIRMENT  MICHAEL G
424 S COLONIAL DR
CORTLAND   OH   44410-1306

#1205432
FIRST
Attn   FINANCE
200 BEDFORD ST
MANCHESTER  NH   03101

#1205433
FIRST AIR EXPRESS INC
11800 STONEHOLLOW DRIVE
AUSTIN    TX   78708

#1205434
FIRST AMERI-LEX INC
2899 BIG BEAVER PMB 269
TROY   MI   48083

#1205435
FIRST AMERICAN CAPITAL
MANAGEMENT GROUP INC
3000 LAKESIDE DR STE 200N
BANNOCKBURN IL   60015

#1205436
FIRST AMERICAN CAPITAL MANAGEM
3000 LAKESIDE DR STE 200N
DEERFIELD   IL   60015-124

#1205438
FIRST AMERICAN CAPITAL MANAGEM
701 4TH AVE S STE 500
MINNEAPOLIS    MN   55415

#1205439
FIRST AMERICAN CAPITAL MANAGEM
TRUST DEPT 32137
PO BOX 30007
SALT LAKE CITY    UT   84130

#1205440
FIRST AMERICAN CAPITAL MANAGEM
TRUST DEPT 32137
SALT LAKE CITY    UT

#1544863
FIRST AMERICAN CAPITAL MGMT
ATTN: DIANNE EVERT
3000 LAKESIDE DR STE 200N
BANNOCKBURN IL   60018

#1544864
FIRST AMERICAN CAPITAL MGMT
PO BOX 802585
CHICAGO   IL   60680-2585

#1544865
FIRST AMERICAN CAPITAL MGMT GROUP
527 MARQUETTE AVE. SOUTH
1600 RAND TOWER
MINNEAPOLIS    MN   55402

#1205441
FIRST AMERICAN CAPITAL MGT GRP
WELLS FARGO CORP TR 32137
MAC U1228-120
299 S MAIN 12TH FLR
SALT LAKE CITY    UT   84111

#1075704
FIRST AMERICAN CREDIT UNION
PO BOX 1969
WINDOW ROCK  AZ   86515

#1534576
FIRST AMERICAN CREDIT UNION
1982 CRANSTON RD
BELOIT   WI   53511

#1205442
FIRST AMERICAN TITLE KS AGENCY
DBA SECURITY LAND TITLE
115 E PARK ST STE 100
OLATHE   KS   66061

#1205443
FIRST BANK
FOR DEPOSIT TO ACCOUNT OF
ANDREW BISHOP 281410679
995 HIGUERA ST.
SAN LUIS OBISPO    CA   93401

#1205444
FIRST BANK OF HIGHLAND PARK
1835 1ST ST
HIGHLAND PARK    IL   60035

#1205445
FIRST BANK OF HIGHLAND PARK
LEASE FINANCE GROUP
1835 1ST ST
HIGHLAND PARK    IL   600351005

#1205446
FIRST CALL QUALITY CONTROL
6960 HILLSDALE CT
INDIANAPOLIS    IN   46250

#1205447
FIRST CALL TEMPORARY SERVICES
6960 HILLSDALE CT
INDIANAPOLIS    IN   46250

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205448
FIRST CALL TEMPORARY SERVICES
FIRST CALL QUALITY
6960 HILLSDALE CT
INDIANAPOLIS    IN    46250

#1205449
FIRST CHOICE HEATING & COOLING
INC
8147 ISLANDVIEW DR
NEWAYGO MI    49337

#1205450
FIRST CHOICE LOGISTICS
PO BOX 450
HAZEL CREST    IL    604290450

#1205451
FIRST CHOICE PRINTING INC
COPY CAT PRINTING
108 14TH ST SW
DECATUR    AL    35601

#1075705
FIRST CHOICE SERVICES

#1205452
FIRST CHOICE TRUCKING INC
10523 MAHONING AVE
NORTH JACKSON   OH    44451

#1534577
FIRST CLASS
4880 S WAVERLY
LANSING    MI    48911

#1205453
FIRST CLASS EXPEDITING SERVICE
580 E MAPLE RD
TROY    MI    48083

#1205454
FIRST CLASS EXPEDITING SERVICE
INC  SCAC  FCES
2399 AVON INDUSTRIAL DRIVE
ADDRCHG 8-2-00
ROCHESTER HILLS    MI    48309

#1529218
FIRST CLASS EXPEDITING SVCS IN
580 E. MAPLE RD
TROY    MI    48083

#1205455
FIRST CLASS EXPRESS INC
6498 WHITE RD
MUSKEGON MI    49442

#1205456
FIRST CLASS EXPRESS INC
SCAC FCXP
PO BOX 568
NEW STANTON  PA    15672

#1205457
FIRST CLASS FREIGHT SERVICE
INC
4555 TIMBERIDGE CT
ADR CHG 4 14 00  KW
BRIGHTON    MI    481167758

#1205458
FIRST CLASS FREIGHT SERVICES
4555 TIMBERIDGE CT
BRIGHTON    MI    481167758

#1534578
FIRST COMMUNITY CR UNION
1702 PARK AVENUE
BELOIT    WI    53511

#1205459
FIRST COUNTY FEDERAL
CREDIT UNION
1100 W 11TH STREET
MUNCIE    IN    47302

#1205460
FIRST COUNTY FEDERAL CREDIT
UNION
1100 WEST 11TH STREET
MUNCIE    IN    47302

#1534579
FIRST CTY FCU
1100 WEST 11TH STREET
MUNCIE    IN    47302

#1205461
FIRST CTY FEDERAL CREDIT UNION
1100 W 11TH STREET
MUNCIE    IN    47302

#1205462
FIRST DEPOSIT NATIONAL BANK
ACCT OF CAROL A JORDAN
CASE #92117072 93-295-0
375563464

#1205463
FIRST DEPOSIT NATIONAL BANK
ACCT OF SHERMAN MOORE
CASE# 923247GC
385404430

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1068930
FIRST DIESEL INJECTION L.T.D.
200 ADAM STREET
BELLEVILLE    ON    K8N 5S4
CANADA

#1529219
FIRST DIESEL INJECTION SERV
200 ADAM STREET
BELLEVILLE    ON    K8N 5S4
CANADA

#1534580
FIRST DISTRICT COURT
195 S CLAYTON RD
NEW LEBANON  OH    45345

#1534581
FIRST DISTRICT COURT
CADDO PARISH    LA    71101

#1543457
FIRST ENGINEERING
26 WOODLAND LOOP
SINGAPORE        738317
SINGAPORE

#1205464
FIRST ENGINEERING PLASTICS PTE
26 WOODLANDS LOOP
FIRST ENGINEERING TECHNO CENTR
        738317
SINGAPORE

#1205466
FIRST ENGINEERING PLASTICS PTE
26 WOODLANDS LOOP #07-00
FIRST ENGINEERING TECH CTR
        738317
SINGAPORE

#1205467
FIRST ENGINEERING PLASTICS PTE
LTD
NO 26 WOODLANDS LOOP
FIRST ENGINEERING TECHNO CTR
738317
SINGAPORE

#1534582
FIRST EQUITY CAPITAL CORP
3830 PARKARD RD STE 280
ANN ARBOR    MI    48108

#1534583
FIRST FEDERAL SAVINGS BANK
100 W 3RD ST
MARION    IN    46952

#1534584
FIRST FIDELITY BANK
3316 S DORT HWY #3
FLINT    MI    48507

#1205468
FIRST FLIGHT FREIGHT SERVICE
SCAC  FFFV
30465 ECORSE RD
ROMULUS  MI    481743521

#1205469
FIRST HEALTH GROUP CORP
135 S LASALLE DEPT 1025
CHICAGO    IL    606741012

#1205470
FIRST HERITAGE CREDIT LLC
112 W MONTICELLO STREET
BROOKHAVEN  MS    39601

#1205471
FIRST INDIANA SAVINGS
FOR DEPOSIT TO THE ACCOUNT OF
DOUGLAS BRANDT #155024931
135 N PENNSYLVANIA
INDIANAPOLIS    IN    46204

#1205472
FIRST INDIANA SAVINGS
FOR DEPOSIT TO THE ACCOUNT OF
ROBERTA RIVERS #110040549
135 N PENNSYLVANIA
INDIANAPOLIS    IN    46204

#1529220
FIRST INDUSTRIAL
Attn    REALTY TRUST INC
24800 DENSO DRIVE SUITE 175
SOUTHFIELD    MI    48034

#1205473
FIRST INDUSTRIAL CONTROLS & EQ
6317 NE ANTIOCH RD STE 102
GLADSTONE  MO    641191854

#1205474
FIRST INDUSTRIAL CONTROLS AND
EQUIPMENT LLC
6317 NE ANTIOCH ROAD SUITE 102
GLADSTONE    MO    64119

#1205475
FIRST INDUSTRIAL FINANCING
PARTNERSHIP LP
PO BOX 75460
CHICAGO    IL    606755460

#1072285
FIRST INDUSTRIAL L.P.
311 S. WACKER DRIVE, SUITE 4000
CHICAGO    IL    60606

#1205476
FIRST INDUSTRIAL LP
75 REMITTANCE DR STE 1475
CHICAGO     IL     606751475

#1205478
FIRST INDUSTRIAL REALTY TRUST
FIRST INDUSTRIAL FINANCE PARTN
2000 TOWN CENTER STE 2330
SOUTHFIELD     MI     48075

#1529221
FIRST INDUSTRIAL, L.P.
75 REMITTANCE DRIVE SUITE 1475
CHICAGO     IL     60675-1475

#1524057
FIRST INERTIA SWITCH
Attn    ACCOUNTS PAYABLE
PO BOX 480
GRAND BLANC     MI     48480-0480

#1541305
FIRST INERTIA SWITCH
PO BOX 480
GRAND BLANC     MI     48480-0480

#1205479
FIRST INERTIA SWITCH LTD
G 10386 N HOLLY RD
GRAND BLANC     MI     48439

#1205483
FIRST INTERMED CORPORATION
DBA MEA MEDICAL CLINICS
1515 JEFFERSON ST
LAUREL     MS     39440

#1205485
FIRST METROPOLITAN CREDIT UN
ACCT OF D M ARLINE ROBINSON
CASE #3364-92
C/O M RESNICK 1 E FRANKLIN ST
BALTIMORE     MD     227029875

#1205486
FIRST NAT'L BANK OF MARYLAND
PO BOX 1596
BALTIMORE     MD     21203

#1527709
FIRST NATIONAL BANK
OF CHESTER COUNTY
Attn    MR. CARL WERNER
17 EAST MARKET STREET
WEST CHESTER   PA     19382-3150

#1205487
FIRST NATIONAL BANK & TRUST
FOR DEPOSIT TO THE ACCOUNT OF
BRIAN KOTUR #3209075
2825 S WASHINGTON ST
KOKOMO   IN     469023513

#1205488
FIRST NATIONAL BANK & TRUST
FOR DEPOSIT TO THE ACCOUNT OF
GALEN REEDER #000003645681
101 W SYCAMORE STREET
KOKOMO   IN     46901

#1205489
FIRST NATIONAL BANK OF CHICAGO
ONE 1ST NATL PLAZA   STE 0823
CHICAGO     IL     606700823

#1205490
FIRST NATL BANK IN HOWELL
ACT OF D LEGOWSKY  95-0274-SC
101 E GRAND RIVER
HOWELL     MI     48843

#1544866
FIRST NATL BK BC AUTOMATION TRUST
ACCT NO 56290037543
SOUTH AFRICA

#1205491
FIRST OASIS INC
23014 LEEWIN
DETROIT     MI     482191117

#1205492
FIRST OF AMERICA
ACCT OF DONALD G MASSEY
CASE# 93 CO 2635
          520540104

#1205493
FIRST OF AMERICA
ACCT OF FRANK E WORTHY JR
CASE #91 2312 GC

#1205494
FIRST OF AMERICA BANK
ACCT OF SHIRLEY A HARE
CASE #89-GC-349
510 E MILHAM RD C/O S MAYO
KALAMAZOO  MI     373363710

#1205495
FIRST OF AMERICA BANK
ACCT OF WILMA WASHINGTON
CASE #89-537-537  93-284-0
          369649508

#1205496
FIRST OF AMERICA BANK
SOUTHEAST MICHIGAN NA
PO BOX 2037
WARREN   MI     48090

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534586
FIRST OF AMERICA BANK
4855 STATE ST STE 5
SAGINAW     MI     48608

#1534587
FIRST OF AMERICA BANK CORP
16333 TRENTON RD R-K01-C1
SOUTHGATE   MI     48195

#1534588
FIRST OF AMERICA BANK CORP
PO BOX 500
PORTAGE     MI     49081

#1205497
FIRST OMNI BANK
ACCT OF ODESSA BLACKMON
CASE #923549GC

#1205498
FIRST PLACE BANK
FOR DEPOSIT TO THE ACCOUNT OF
STEWART YANG #10524158
185 EAST MARKET STREET
WARREN   OH     44481

#1205499
FIRST REAL ESTATE SERVICES
TIN 363757250
30 N LA SALLE STE 2624
CHICAGO     IL     606022584

#1075706
FIRST REVENUE ASSURANCE
PO BOX 34393
SEATTLE     WA     98124-1393

#1205500
FIRST ROBOTICS
LENDER LUSE
2400 ROBINSON RD
JACKSON     MS     39209

#1205501
FIRST ROW REALTY
1268 N RIVER RD STE 1
WARREN   OH     44483

#1205502
FIRST ROW REALTY
1268 NORTH RIVER ROAD STE 1
WARREN   OH     44483

#1205503
FIRST SELECT INC
7091 ORCHARD LAKE SUITE 270
WEST BLOOMFIELD   MI     483223651

#1534589
FIRST SELECT INC
7091 ORCHARD LAKE STE 270
W BLOOMFIELD   MI     48322

#1205504
FIRST TECH COMPUTER
2640 HENNEPIN AVE SOUTH
MINNEAPOLIS   MN     554081149

#1205505
FIRST TECHNOLOGY
60 ACCESS HIGHWAY
CARIBOU   ME     04736

#1205506
FIRST TECHNOLOGY   EFT
CONTROL DEVICES INC
228 NORTHEAST RD
STANDISH   ME     04084

#1205507
FIRST TECHNOLOGY INC
28411 NORTHWESTERN HWY STE 155
SOUTHFIELD   MI     48034

#1205508
FIRST TECHNOLOGY INC
60 ACCESS HWY
CARIBOU   ME     04736

#1205509
FIRST TECHNOLOGY INC
CONTROL DEVICES DIV
228 NORTHEAST RD
STANDISH   ME     04084

#1205510
FIRST TECHNOLOGY SAFETY
SYSTEMS INC
47460 GALLEON DR
PLYMOUTH   MI     481700319

#1205511
FIRST TECHNOLOGY SAFETY SYSTEM
47460 GALLEN DRIVE
PLYMOUTH   MI     48170

#1205512
FIRST TECHNOLOGY SAFETY SYSTEM
47460 GALLEON DR
PLYMOUTH   MI     48170-246

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1205514
FIRST TRADE INC
55-11 CURACAO GADE
CHARLOTTE AMALIE    VI    008030420

#1205515
FIRST TRADE INC
PO BOX 309420
ST THOMAS    VI    008039420

#1205516
FIRST UNION BANK
PHILADELPHIA    PA

#1205517
FIRST UNION NATIONAL BANK
CORPORATE REAL ESTATE & ASSET
FINANCE
201 SOUTH COLLEGE ST 7TH FLOOR
CHARLOTTE    NC    282880166

#1205518
FIRST UNION NATIONAL BANK
CORPORATE TRUST ADMINISTRATION
10 STATE HOUSE SQUARE
HARTFORD    CT    06103

#1205519
FIRST VEHICLE SERVICES
215 MCKEAN ST
PITTSBURGH    PA    15219

#1205520
FIRST WISCONSIN BK OF RACINE
ASSIGNEE D&H FLYING SERVICE
4701 WASHINGTON
PO BOX 081008
RACINE    WI    53408

#1205521
FIRSTCOM MUSIC INC
1325 CAPITAL PKWY STE 109
CARROLLTON    TX    75006

#1205522
FIRSTENERGY CORP
76 S MAIN ST
AKRON    OH    443081812

#1205523
FIRSTENERGY SERVICES
PO BOX 3622
AKRON    OH    443093622

#1205524
FIRSTGROUP AMERICA INC
FIRST VEHICLE SERVICES
215 MCKEAN ST
PITTSBURGH    PA    15219

#1205525
FISCHBEIN BADILLO WAGNER
HARDING
909 3RD AVE 17TH FL
NEW YORK    NY    10022

#1012530
FISCHER    BONNIE
3421 REMEMBRANCE RD NW
GRAND RAPIDS    MI    495442205

#1012531
FISCHER    CATHRYN
8170B FOREST HILL CIR
FRANKLIN    WI    531329605

#1012532
FISCHER    DAN
15754 STUART ROAD
CHESANING    MI    486168434

#1012533
FISCHER    MICHAEL
PO BOX 292872
KETTERING    OH    45429

#1012534
FISCHER    ROBERT
1621 WILSON NW
WALKER    MI    49544

#1012535
FISCHER    ROBERT
8170B FOREST HILL CIR
FRANKLIN    WI    531329605

#1012536
FISCHER    ROLAND
34 BENTON RD
SAGINAW    MI    486021935

#1012537
FISCHER    SHANNON
136 BRISTOL ST.
ADRIAN    MI    49221

#1050186
FISCHER    BERNHARD
813 SOUTH GROSVENOR ROAD
ROCHESTER    NY    14618

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1050187
FISCHER    JOHN
6240 WASHBURN ROAD
GOODRICH    MI    48438

#1050188
FISCHER    KAREN
5699    RINGLE ROAD
UNIONVILLE    MI    48767

#1050189
FISCHER    KATHY
573 TANVIEW
OXFORD    MI    48371

#1050190
FISCHER    KENNETH
50756 BALTIMORE
NEW BALTIMORE    MI    48047

#1050191
FISCHER    MARK
145 GINGHAMSBURG-FREDERK
TIPP CITY    OH    45371

#1050192
FISCHER    MARY
292 WILLOWOOD DR.
ROCHESTER NY    14612

#1050193
FISCHER    MICHAEL
400 RICHARD GLEN
TIPP CITY    OH    453719355

#1050194
FISCHER    RAYMOND
320 96TH AVE.
HOLLAND    MI    49423

#1050195
FISCHER    ROBYN
319 LINCOLN PARK BLVD
KETTERING    OH    45429

#1050196
FISCHER    ROSE
7805 CHALET DRIVE
SAGINAW    MI    48609

#1050197
FISCHER    THOMAS
244 HOLLYBROOK ROAD
ROCHESTER NY    14623

#1050198
FISCHER    THOMAS
7805 CHALET DRIVE
SAGINAW    MI    48609

#1129062
FISCHER    DAVID O
4448 HAMILTON WAY
GLADWIN    MI    48624-8630

#1129063
FISCHER    JOSEPH J
17 KINGSTON LANE
CHEEKTOWAGA NY    14225-4809

#1129064
FISCHER    LYNNE C
1004 MAPLE RIDGE
SAGINAW    MI    48604-2017

#1529920
FISCHER    DOUGLAS
4N355 9TH AVE.
ADDISON    IL    60101

#1205526
FISCHER & PORTER
4020 S COLLIER
INDIANAPOLIS    IN    46241

#1205527
FISCHER & PORTER
C/O BERTSCH CO
22475 HESLIP DR
NOVI    MI    48375

#1205528
FISCHER & PORTER
C/O CKM INDUSTRIAL SALES
8595 BEECHMONT AVE
CINCINATTI    OH    45255

#1205529
FISCHER & PORTER CO
30150 TELEGRAPH RD STE 257
BIRMINGHAM    MI    48010

#1205530
FISCHER & PORTER CO
BAILEY FISCHER & PORTER
INSTRUMENTATON DIV
125 COUNTY LINE RD
WARMISTER    PA    189744974

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1205531
FISCHER AMERICA INC
1084 DORIS RD
AUBURN HILLS      MI      48326

#1205532
FISCHER AMERICA INC
27117 PEMBRIDGE LANE
FARMINGTON HILLS    MI      48331

#1205533
FISCHER AMERICA INC
FISCHER AUTOMOTIVE SYSTEMS
1084 DORIS RD
AUBURN HILLS      MI      48326

#1205534
FISCHER CANADA STAINLESS STEEL
190 FROBISHER DR
WATERLOO  ON    N2V 2A2
CANADA

#1205535
FISCHER CUSTOM COMM INC
ADDR CHG 12/16/99
2917 W LOMITA BLVD
TORRANCE  CA    90505

#1205536
FISCHER CUSTOM COMMUNICATIONS
20603 EARL ST
TORRANCE  CA    90503

#1205538
FISCHER FRANKLIN & FORD
3500 GUARDIAN BLDG
DETROIT    MI      482263801

#1205539
FISCHER GEORGE
GEORGE FISHER INC
2882 DOW AVE
TUSTIN      CA    927807258

#1066434
FISCHER IMAGING
Attn    PAULINE WOLF
12300 NORTH GRANT STREET
THORNTON  CO    80241

#1205540
FISCHER PROCESS INDUSTRIES
WILSON-FISCHER EQUIPMENT
155 COMMERCE BLVD
LOVELAND    OH    451407727

#1205541
FISCHER PROCESS INDUSTRIES EFT
155 COMMERCE BLVD
LOVELAND    OH    45140

#1205543
FISCHER TECHNOLOGY INC
750 MARSHALL PHELPS RD
WINDSOR  CT    060952199

#1205544
FISCHER TRUCKING INC
PO BOX 10014
FORT WAYNE   IN      46850

#1205545
FISCHER, GEORGE INC
2882 DOW AVE
TUSTIN      CA    92780

#1050199
FISCUS    ALAN
4058 S 580 W
RUSSIAVILLE    IN      46979

#1012538
FISCUS JR      ROBERT
979 S. CEDAR HILLS STREET
OLATHE    KS      66061

#1012539
FISETTE    JAMES
224 MADISON ST.
VASSAR    MI      48768

#1012540
FISETTE    JEANINE
POBOX 563
BIRCH RUN      MI      48415

#1050200
FISH    DONALD
135 S. MAPLE ST.
OAK HARBOR  OH    43449

#1050201
FISH    MARTY
25 HARBOUR VIEW PTE.
LINWOOD  MI    48634

#1050202
FISH    MICHAEL
5485 S PEAR
NEWAYGO  MI    49337

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205546
FISH & NEAVE
1251 AVENUE OF THE AMERICAS
NEW YORK   NY   10020

#1205547
FISH & RICHARDSON P.C.
225 FRANKLIN ST
BOSTON   MA   021102804

#1205548
FISHBECK THOMPSON CARR & HUBER
FTC&H
1515 ARBORETUM DR SE
GRAND RAPIDS   MI   49546

#1205549
FISHBECK THOMPSON CARR & HUBER
FTCH ANALYTICAL
1515 ARBORETUM DR SE
GRAND RAPIDS   MI   49546

#1012541
FISHBURN   JOHN
41 SWALLOW DR
DAYTON   OH   45415

#1012542
FISHER   ALAN
1306 FISHER CIR
UTICA   MS   391759333

#1012543
FISHER   ANTHONY
3608B ROOSEVELT AVE.
MIDDLETOWN OH   45044

#1012544
FISHER   BONNIE
9290 JANE AVE
MIAMISBURG   OH   45342

#1012545
FISHER   BRIDGETT
2835 KENSINGTON
SAGINAW   MI   48602

#1012546
FISHER   CHARLES
2717 LEIBY-OSBORNE RD.
SOUTHINGTON   OH   44470

#1012547
FISHER   CHRISTINA
2220 E WHIPP ROAD APT B
KETTERING   OH   45440

#1012548
FISHER   DARRICK
6752 E 100 S
FLORA   IN   46929

#1012549
FISHER   DONNA
270 LOVELL COURT
FLUSHING   MI   48433

#1012550
FISHER   DOUGLAS
4252 READING RD
DAYTON   OH   45420

#1012551
FISHER   EDWARD
385 RICHARD GLEN DR
TIPP CITY   OH   453718827

#1012552
FISHER   EDWARD
73 JULIA DR.
W. ALEXANDRIA   OH   45381

#1012553
FISHER   EUGENE
367 ATWOOD DRIVE
WARREN   OH   44483

#1012554
FISHER   GALE
8092 S 300 E
MARKLEVILLE   IN   46056

#1012555
FISHER   GREG
5551 N OLIVIA DR
ALEXANDRIA   IN   46001

#1012556
FISHER   JACK
9290 JANE AVE
MIAMISBURG   OH   453425162

#1012557
FISHER   JAMES
1982 OAK ORCHARD RIVER RD
WATERPORT NY   14571

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1012558
FISHER   JAMES
2433 ANNA CLARA CT
SWARTZ CREEK   MI     48473

#1012559
FISHER   JEFFREY
PO BOX 113
GIRARD   OH   44420

#1012560
FISHER   JENNIFER
244 HOLLYBROOK RD.
ROCHESTER   NY   14623

#1012561
FISHER   JOSEPH
7035 TIMBERWOOD DR
DAVISON   MI     48423

#1012562
FISHER   KAY
1107 HARTMAN
MT MORRIS   MI     484582520

#1012563
FISHER   KELLY
2433 ANNA CLARA CT
SWARTZ CREEK   MI     48473

#1012564
FISHER   LARRY
78 W - 550 N
KOKOMO   IN     46901

#1012565
FISHER   MARY
516 E MAIN ST
FLORA   IN     46929

#1012566
FISHER   MAUDELL
214 S WESTGATE AVE
COLUMBUS   OH   432041981

#1012567
FISHER   MICHAEL
9345 LAKE RD
OTISVILLE     MI     484639713

#1012568
FISHER   PAMELA
1214 BELLE ST SE
WARREN   OH   444844201

#1012569
FISHER   RITA
110 SUBURBAN DR
PIEDMONT   AL     36272

#1012570
FISHER   RONALD
5049 FISHER RD
MERIDIAN     MS     39301

#1012571
FISHER   SHANDA
16173 STUART RD
CHESANING   MI     48616

#1012572
FISHER   TABITHA
5 ARMS BLVD. APT 1
NILES     OH   44446

#1012573
FISHER   TANYA
1021 N BROADWAY APT 20
DAYTON   OH   45407

#1012574
FISHER   THOMAS
2109 S VAN BUREN RD
REESE   MI     487579213

#1012575
FISHER   WALETTE
7132 NORTHVIEW DR
LOCKPORT   NY   14094

#1050203
FISHER   BENJAMIN
120 STONEY POINTE DRIVE
SPRINGBORO   OH   45066

#1050204
FISHER   GALEN
6999 CASTLE DR
BLOOMFIELD HILLS     MI     483012916

#1050205
FISHER   JAKE
232 CARRIAGE CROSSING
MIDDLETOWN   CT   06457

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1050206
FISHER   JODY
390 BAKER ROAD
CHURCHVILLE   NY    14428

#1050207
FISHER   JOHN
17738 CEDAR BROOK DRIVE
WESTFIELD   IN    46074

#1050208
FISHER   JOHN
8193 FAWNSBROOK DR
FISHERS   IN    46038

#1050209
FISHER   JUDITH
193 ROCKDALE DRIVE
AMHERST   NY    14228

#1050210
FISHER   LAWRENCE
7245 JOHNSON ROAD
FLUSHING   MI    48433

#1050211
FISHER   MARGARET
6677 BRANDONVIEW COURT
HUBER HEIGHTS   OH    45424

#1050212
FISHER   MICHAEL
5255 MANHATTAN RD
APT K-7
JACKSON   MS    39206

#1050213
FISHER   PAUL
2665 MISSION DR.
SAGINAW   MI    486032867

#1050214
FISHER   RICHARD
1404 RED BIRD CT
KOKOMO   IN    46902

#1050215
FISHER   ROBERT
1669 ATLANTIC AVENUE
WALWORTH   NY    14568

#1050216
FISHER   SUSAN
4387 S. 450 E.
KOKOMO   IN    46902

#1050217
FISHER   TERRENCE
171 HEDSTROM
AMHERST   NY    14226

#1050218
FISHER   TERRY
P O BOX 393
BROOKHAVEN   MS    39602

#1050219
FISHER   WILLIAM
1584 MONICA CT
ROCHESTER HLS   MI    48306

#1129065
FISHER   AUSTIN R
3307 BOWMAN RD.
BAY CITY   MI    48706-1766

#1129066
FISHER   BERNARD E
6129 RIVERVIEW RD
VASSAR   MI    48768-9611

#1129067
FISHER   BILLY D
2800 S COUNTY ROAD 337 E
KOKOMO   IN    46902-9520

#1129068
FISHER   CHESTER T
6570 S STEEL RD
SAINT CHARLES   MI    48655-8701

#1129069
FISHER   DANIEL S
1917 RIMSDALE DR
MYRTLE BEACH   SC    29575-5868

#1129070
FISHER   DONNA K
5504 CHATHAM LN
GRAND BLANC   MI    48439-9742

#1129071
FISHER   EDWARD J
193 ROCKDALE DR
AMHERST   NY    14228-2842

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129072
FISHER   EUGENE A
725 SHADOWOOD LN SE
WARREN  OH    44484-2442

#1129073
FISHER   GARY A
1138 SOUTH EIGHT MILE
KAWKAWLIN  MI    48631-9722

#1129074
FISHER   GARY A
315 W 1300 N
ALEXANDRIA   IN    46001-8952

#1129075
FISHER   GARY M
220 S LANSDOWN WAY
ANDERSON  IN    46012-3231

#1129076
FISHER   HELEN L
1230 N COUNTY ROAD 500 E
KOKOMO  IN    46901-8332

#1129077
FISHER   HOWARD
1859 EILEEN ST
YPSILANTI    MI    48198-6239

#1129078
FISHER   JACK V
15385 120TH AVE
NUNICA  MI    49448-9721

#1129079
FISHER   JAMES D
864 PERKINSWOOD BLVD SE
WARREN  OH    44484-4471

#1129080
FISHER   JAMES E
4823 SHERIDAN RD
SAGINAW  MI    48601-9301

#1129081
FISHER   JAMES F
1982 OAK ORCHARD RIVER RD
WATERPORT  NY    14571

#1129082
FISHER   JUDITH A
193 ROCKDALE DR
AMHERST   NY    14228-2842

#1129083
FISHER   KAREN K
1800 W MARKLAND AVE
KOKOMO  IN    46901-6126

#1129084
FISHER   KENNETH A
2709 EXECUTIVE CT
KOKOMO   IN    46902-3014

#1129085
FISHER   KENNETH J
540 ANTELOPE DR
CLARKDALE  AZ    86324-3612

#1129086
FISHER   LISA J
4221 BROWN ST
ANDERSON  IN    46013

#1129087
FISHER   MARIS A
1628 EXECUTIVE DR
KOKOMO   IN    46902-3255

#1129088
FISHER   MOTIE M
PO BOX 764
PINCH   WV   25156-0764

#1129089
FISHER   PAUL J
2160 E. WILSON RD
CLIO    MI    48420

#1129090
FISHER   RONALD R
7369 CONSTITUTION CIRCLE
FT MYERS    FL    33912-0000

#1129091
FISHER   SANDRA D
2709 EXECUTIVE CT
KOKOMO   IN    46902-3014

#1129092
FISHER   STEVEN M
1628 EXECUTIVE DR
KOKOMO   IN    46902-3255

#1129093
FISHER    TERRANCE C
8624 HOSPITAL RD
FREELAND    MI    48623

#1129094
FISHER    VIRGIL W
12854 SOVEREIGN LN
FISHERS    IN    46038-8872

#1205550
FISHER
3170 WALNUT LAKE CT
WALLED LAKE    MI    48390

#1531142
FISHER    JOHN P
20085 S CAREFREE DR
CLAREMORE  OK    74018

#1544867
FISHER & PORTER COMPANY
PO BOX 7777 W1170
PHILADELPHIA    PA    19175

#1205551
FISHER AUTO PARTS
PO BOX 745
575 MONTREAL STREET
KINGSTON    ON    K7K 3J1
CANADA

#1205552
FISHER CANADA STAINLESS STEEL
190 FROBISHER DR
WATERLOO   ON    N2V 2A2
CANADA

#1205553
FISHER COLLEGE
373 ELSBREE STREET
FALL RIVER    MA    02720

#1205554
FISHER COLLEGE
430 COURT ST
PLYMOUTH  MA    02360

#1205555
FISHER COLLEGE
SUITE 2
17 BROADWAY
TAUNTON   MA    027803208

#1205556
FISHER CONTROLS
C/O MICHIGAN INSTRUMENTATION &
1821 AUSTIN ST
MIDLAND    MI    48642

#1205557
FISHER CONTROLS INTERNATIONAL
C/O NORTHEAST CONTROLS OF BUFF
6000 N BAILEY STE 2B
AMHERST  NY    14226

#1205558
FISHER CONTROLS INTERNATIONAL
EMERSON PROCESS MANAGEMENT
12001 TECHNOLOGY DR MS BF05
EDEN PRAIRIE    MN    55344

#1068931
FISHER DIESEL INJECTION SERV
2903 - 7TH AVENUE NORTH
LETHBRIDGE    AB    T1H 5C5
CANADA

#1205559
FISHER ENTERPRISES INC
PO BOX 832
PORTAGE    IN    46368

#1205560
FISHER FIRE EXTINGUISHER SERVI
236 OAKDALE ST
JACKSON    MS    392016156

#1205561
FISHER FIRE EXTINGUISHER SVC
236 OAKDALE ST
JACKSON    MS    392073364

#1205562
FISHER FUEL INC
3170 WALNUT LAKE CT
WALLED LAKE    MI    48390

#1075707
FISHER GAUGE INC
FISHERCAST DIV
ROUTE 81 AT COFFEEN
WATERTOWN  NY    13601

#1075708
FISHER GAUGE LIMITED
710 NEAL DR.
PETERBOROUGH    K9J6Y0009
CANADA

#1205563
FISHER GAUGE LTD
C/O TECHMAN SALES
352 N MAIN ST STE 8
PLYMOUTH  MI    48170

#1205564
FISHER GAUGE LTD
FISHERCAST
22419 FISHER RD
WATERTOWN NY     13601

#1205566
FISHER GAUGE LTD
PO BOX 575
WATERTOWN NY     13601

#1012576
FISHER JR    PAUL
4273 S PITTSFORD RD
PITTSFORD    MI     49271

#1205567
FISHER MACHINE SHOP INC
3145 CHAPEL HILL RD
ADD CHG 4/29/03 CP
UTICA    MS    39175

#1205568
FISHER MACHINE SHOP INC
3145 CHAPEL HILL RD
UTICA    MS    39175

#1205569
FISHER PORTER
C/O MV CONTROLS
111 CONFIELD AVENUE
RANDOLPH NJ     07869

#1205570
FISHER ROSEMOUNT SERVICE
& SUPPORT
12001 TECHNOLOGY DR
EDEN PRAIRIE     MN   55378

#1205571
FISHER SCIENTFIC CO
9999 VETERANS MEMORIAL DR
HOUSTON   TX    77038

#1075709
FISHER SCIENTIFIC
Attn    CHRIS WILLIAMS
3970 JOHNS CREEK CIRCLE
SUITE 500
SUWANEE GA    30024

#1075710
FISHER SCIENTIFIC
LIBERTY LANE
HAMPTON  NH    03842

#1544868
FISHER SCIENTIFIC
ACCT 017570-002
PO BOX 404705
ATLANTA    GA    30384-4705

#1205572
FISHER SCIENTIFIC CO
10700 ROCKLEY RD
HOUSTON  TX    77099

#1205573
FISHER SCIENTIFIC CO
1241 AMBASSADOR BLVD
SAINT LOUIS      MO   63132

#1205574
FISHER SCIENTIFIC CO
325 BOWLES RD
AGAWAM  MA   01001

#1205575
FISHER SCIENTIFIC CO
3970 JOHNS CREEK CT STE 500
SUWANEE GA    30024

#1205576
FISHER SCIENTIFIC CO
4500 TURNBERRY DR STE A
HANOVER PARK    IL     60133

#1205577
FISHER SCIENTIFIC CO
6750 E 46TH AVENUE DR STE 600
DENVER   CO    80216

#1205578
FISHER SCIENTIFIC CO
ADR CHG  11 23 99  KW
3970 JOHNS CREEK CT  STE 500
SUWANEE GA    30024

#1205579
FISHER SCIENTIFIC CO
DOMESTIC DIV
52 FADEM RD
SPRINGFIELD      NJ     07081

#1205580
FISHER SCIENTIFIC CO
FISHER MEDICAL CO
FMLY SAFETY SUPPLY AMERICA3\99
1801 GATEWAY BLVD STE 101
RICHARDSON   TX    75080

#1205581
FISHER SCIENTIFIC CO
FISHER SAFETY AMERICA INC
9999 VETERANS MEMORIAL DR
HOUSTON  TX    77038

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205583
FISHER SCIENTIFIC CO
FISHER SERVICE DIV
2822 WALNUT AVE ST E
TUSTIN     CA     92680

#1205584
FISHER SCIENTIFIC CO
INTERNATIONAL DIV
50 FADEM RD
SPRINGFIELD     NJ     07081

#1205585
FISHER SCIENTIFIC CO
LEISZ'S RD
LEESPORT   PA     195339735

#1205586
FISHER SCIENTIFIC CO
PO BOX 405
PITTSBURGH     PA     152300405

#1205587
FISHER SCIENTIFIC CO EFT
52 FADEM RD
SPRINGFIELD     NJ     07081

#1205588
FISHER SCIENTIFIC CO LLC
105 GAMMA DR
PITTSBURGH     PA     15238

#1205589
FISHER SCIENTIFIC CO LLC
SAFEGUARD TECHNOLOGIES
2000 PARK LN
PITTSBURGH     PA     15275-110

#1205591
FISHER SCIENTIFIC CO./
FIHER SAFETY AMERICA
711 FORBES AVENUE RM 610
PITTSBURGH     PA     15219

#1205592
FISHER SCIENTIFIC COMPANY
15 JETVIEW DR
ROCHESTER  NY     14624

#1205593
FISHER'S MACHINE SHOP
2043 NE STATE RTE P
EASTON     MO     64443

#1012577
FISHER*    BRENDA
4530 LAKEVIEW RD
W FARMINGTON   OH     444919736

#1205594
FISHER, RONALD R
8178 KENSINGTON BLVD APT 790
DAVISON     MI     48423

#1205595
FISHER-CALO RD RA SITE TRUST
C/O JAMES WELCH   NBD BANK
PO BOX 1686
ELKHART    IN     46515

#1544869
FISHER-ROSEMOUNT
PO BOX 73869
CHICAGO    IL     60673-7869

#1205596
FISHER-ROSEMOUNT SYSTEMS INC
EMERSON PROCESS
1821 AUSTIN ST
MIDLAND    MI     48642

#1129095
FISHER-SERA    CYNTHIA L
1515 17TH ST
KOKOMO   IN     46902-2408

#1205597
FISHER/UNITECH INC
1150 STEPHENSON HWY
TROY   MI     48083

#1012578
FISHERBACK  JOY
6691 TABBY DR
HUBER HEIGHTS    OH     45424

#1205598
FISHERCAST
710 NEAL DR
PPS
PETERBOROUGH ON    K9J 6X7
CANADA

#1205599
FISHERCAST GLOBAL
CORPORATION
194 SOPHIA ST
PETERBOROUGH ON    K9J 6X9
CANADA

#1205600
FISHERCAST GLOBAL    EFT
CORPORATION
194 SOPHIA ST
PETERBOROUGH ON    K9J 6X9
CANADA

#1205602
FISHERCAST GLOBAL    EFT
FMLY FISHER GAUGE LTD
194 SOPHIA ST
PETERBOROUGH ON    K9J 6Y9
CANADA

#1205604
FISHERCAST GLOBAL CORP
310 ARMOUR RD
PETERBOROUGH ON    K9H 1Y6
CANADA

#1205606
FISHERCAST GLOBAL CORP
710 NEAL DR
PETERBOROUGH ON    K9J 6X7
CANADA

#1170901
FISHERCAST GLOBAL CORP    EFT
PO BOX 179
PETERBOROUGH CANADA ON    K9J 6Y9

#1205609
FISHERCAST GLOBAL CORP EFT
194 SOPHIA ST
PETERBOROUGH ON    K9J 6X9
CANADA

#1205610
FISHERS MACHINE SHOP
2043 RT P
EASTON    MO    64443

#1205611
FISHER\UNITECH INC
1150 STEPHENSON HWY
TROY    MI    480831187

#1075711
FISHMAN CORPORATION
192 SOUTH STREET
HOPKINTON    MA    01748

#1205612
FISHMAN CORPORATION
192 SOUTH ST
HOPKINTON    MA    017489937

#1205613
FISHMAN, PHILIP CORP
192 SOUTH ST
HOPKINTON    MA    017489937

#1012579
FISK    DONN
4300 EMERALD DR
BRIDGEPORT    MI    48722

#1012580
FISK    THOMAS
3746 DAY RD
LOCKPORT    NY    140949433

#1050220
FISK    BARTH
7703 CREEKSIDE DR.
FISHERS    IN    46038

#1050221
FISK    TIMOTHY
32434 SHERIDAN
BEVERLY HILLS    MI    48025

#1129096
FISK    BARBARA F
2394 MADSEN RD
SAGINAW    MI    48601-9371

#1075712
FISK ALLOY WIRE INC
10 THOMAS RD
PO BOX 26
HAWTHORNE NJ    07507

#1205614
FISK ALLOY WIRE INC
10 THOMAS RD
HAWTHORNE NJ    07506

#1205615
FISK ALLOY WIRE INC
10 THOMAS ROAD
HAWTHORNE NJ    07507

#1205616
FISK UNIVERSITY
STUDENT ACCOUNTS
1000 17TH AVENUE NORTH
NASHVILLE    TN    372083051

#1205617
FISO TECHNOLOGIES INC
500 SAINT JEAN BAPTISTE AVE
OFFICE 195
     PQ    G2E 5R9
CANADA

#1205618
FISO TECHNOLOGIES INC
500 SAINT JEIN BAPTISTE AVE ST
     PQ    G2E 5R9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050222
FISSEL    MARK
1313 GLENVIEW CIRCLE
BELLEFONTAINE   OH    43311

#1050223
FISTE    MICHELE
1028 BITTERSWEET DRIVE
NEW CARLISLE   OH    45344

#1129097
FISTE    ROBERT J
2135 MARTIN AVE
DAYTON   OH    45414-3350

#1129098
FISZLEWICZ    MARCK
1967 WOODSON CT
DAYTON   OH    45459-1347

#1012581
FITAL, JR.    EDWARD
22523 MINTDALE RD
STURGIS   MI    49091

#1012582
FITCH    BILLY
188 LAWRENCE AVE
COLUMBUS   OH    432286103

#1012583
FITCH    CHRISTINE
1085 W MOORE RD
SAGINAW   MI    48601

#1012584
FITCH    CHRISTINE
319 7TH STREET
BRECKENRIDGE   MI    48615

#1012585
FITCH    CREIG
5561 TROY RD
SPRINGFIELD    OH    455028132

#1012586
FITCH    JEREMY
1085 W. MOORE RD.
SAGINAW   MI    48601

#1012587
FITCH    WRAY
123 FORD AVE
ROCHESTER   NY    14606

#1050224
FITCH    CAROL
1571 MAPLE DRIVE, SE
HUBBARD   OH    44425

#1050225
FITCH    MARY
707 KEATS DR.
ROCHESTER HILLS    MI    48307

#1050226
FITCH    RYAN
707 KEATS
ROCHESTER HILLS    MI    48307

#1129099
FITCH    MARY E
1931 W HAVENS ST
KOKOMO   IN    46901-1856

#1129100
FITCH    NANCY J.
8403 HAIGHT RD
BARKER   NY    14012-9615

#1205619
FITCH INFORMATION INC
HSBC BANK USA
PO BOX 2488
BUFFALO    NY    142402488

#1205620
FITCHBURG STATE COLLEGE
TREASURERS OFFICE
160 PEARL STREET
FITCHBURG    MA    01420

#1050227
FITCHET    DAVID
6871 LOCKWOOD BLVD
#3
BOARDMAN OH    44512

#1012588
FITCHETT    DEBRA
4516 S. SYLVANIA AVENUE
STURTEVANT   WI    53177

#1012589
FITCHETT    MAYO
4516 SYLVANIA AVENUE
STURTEVANT   WI    53177

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1012590
FITCHLEE    DOUGLAS
5431 STONE RD
LOCKPORT   NY    140949466

#1012591
FITCHLEE    LEONARD
8958 CHESTNUT RIDGE RD
MIDDLEPORT    NY    14105

#1050228
FITCHLEE    VICKIE
407 EDGEBROOK AVE
BROOKVILLE    OH    45309

#1012592
FITCHPATRICK    TRACY
5260 MYSTIC DR
HUBER HEIGHTS    OH    45424

#1129101
FITCHPATRICK    OTIS R
9664 S 300 E
AMBOY    IN    46911-9466

#1129102
FITCHPATRICK    PHYLLIS I
9664 S 300 E
AMBOY    IN    46911-9466

#1012593
FITE    RICHARD
P O BOX 92
ORESTES    IN    46063

#1050229
FITE    RYAN
831 LANYARD DR
CICERO    IN    46034

#1050230
FITE-FREEMAN    LINDA
16933 CIMARRON PASS
NOBLESVILLE    IN    46060

#1012594
FITELSON    DAVID
150 ONETA RD
ROCHESTER    NY    14617

#1012595
FITES    KIMBERLEE
PO BOX 185
MIDDLETOWN    IN    47356

#1129103
FITHIAN    CLYDE J
280 PLACID CT
ANDERSON    IN    46013-1051

#1530940
FITI SUNIA
P.O.BOX 7
PAGO PAGO    AS    96799

#1012596
FITING    TENA
312 FREMONT ST
BAY CITY    MI    487087718

#1205621
FITNESS TECHS
5600 W ALEXIS 114
SYLVANIA    OH    43560

#1205622
FITS ENTERPRISES INC
11874 ARBOR RUN
WALTON    KY    41094

#1012597
FITTANTE    PETER
11560 GARRISON RD
DURAND    MI    484299708

#1129104
FITTANTE    CARL V
7246 S FORK DR
SWARTZ CREEK    MI    48473-9759

#1129105
FITTIPALDO    LINDA U
675 LAURELWOOD DR SE
WARREN    OH    44484-2420

#1012598
FITTS    SHERRY
312 ALTOONA AVE.
ATTALLA    AL    35954

#1075713
FITZ HARRIS ENTERPRISE
4018 S. HIGH SCHOOL ROAD
INDIANAPOLIS    IN    46241

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050231
FITZ-KEEGAN   DIANE
6713 THICKET ROAD
SANDUSKY  OH   44870

#1012599
FITZ-PATRICK    DEVIN
5669 BAYLOR AVE.
AUSTINTOWN   OH   44515

#1012600
FITZ-PATRICK    SONYA
5669 BAYLOR AVE.
AUSTINTOWN   OH   44515

#1205623
FITZ-PATRICK SONYA
5669 BAYLOR AVE
AUSTINTOWN  OH   44515

#1012601
FITZGERALD   JOHN
289 N 7 MILE RD
MIDLAND   MI   486409049

#1012602
FITZGERALD   JOHN
355 WESTFIELD ST
ROCHESTER  NY   14619

#1012603
FITZGERALD   JUDITH
25011 BREEZY POINT RD
WIND LAKE    WI   53185

#1012604
FITZGERALD   LISA
1691 UPPER MOUNTAIN RD
LEWISTON  NY   14092

#1012605
FITZGERALD   SCOTT
25011 BREEZY POINT RD
WIND LAKE    WI   53185

#1012606
FITZGERALD   TIMOTHY
5011 BIRCHWOOD FARMS DR
MASON  OH   45040

#1050232
FITZGERALD   BRITTANY
2408 W BOULEVARD
KOKOMO  IN   46902

#1050233
FITZGERALD   EILEEN
12365 CHURCH DR
N. HUNTINGDON   PA   15642

#1050234
FITZGERALD   KRISTEN
9150 PINE KNOB RD
CLARKSTON  MI   48348

#1050235
FITZGERALD   MICHAEL
9150 PINE KNOB RD
CLARKSTON  MI   48348

#1050236
FITZGERALD   SARAH
1446 BERNWALD LANE
DAYTON   OH   45432

#1129106
FITZGERALD   LYNN E
7042 KITSON NE
ROCKFORD  MI   49341

#1129107
FITZGERALD   PATRICK M
2715 LAKESHORE DR.
GLADWIN   MI   48624-7811

#1546984
FITZGERALD   SHEILA
53 KEBLE DRIVE
OLD ROAN     L10 3LB
UNITED KINGDOM

#1205624
FITZGERALD BEN HILL COUNTY
CHAMBER OF COMMERCE
805 S GRANT ST
FITZGERALD    GA   31750

#1205625
FITZGERALD BEN HILL COUNTY
LIBRARY
ATTN VACATION READING PROGRAM
123 MAIN STREET
FITZGERALD    GA   31750

#1205626
FITZGERALD BENHILL DEPT OF
LEISURE SERVICES
816 N MAIN ST
FITZGERALD    GA   31750

#1205627
FITZGERALD FINS SWIM TEAM
PO BOX 1004
FITZGERALD     GA     31750

#1205628
FITZGERALD HEALTH EDUCATION
11 APPLETREE LN
ANDOVER  MA     018104101

#1205629
FITZGERALD HIGH SCHOOL
601 W CYPRESS ST
FITZGERALD     GA     31750

#1205630
FITZGERALD HIGH SCHOOL
RESOURCE OFFICERS
601 W CYPRESS ST
FITZGERALD     GA     31750

#1129108
FITZGERALD JR    LARRY
1780 BYRON RD
LENNON   MI     48449-0000

#1205631
FITZGERALD WATER LIGHT & BOND
COMMISSION
PO BOX F
FITZGERALD     GA     31750

#1012607
FITZGERALD'ROZSAHEGYI  LINDA
11012 EAGLE DR
KOKOMO  IN     46901

#1205632
FITZGERALD, MICHAEL
9150 PINE KNOB ROAD
CLARKSTON  MI     48348

#1205633
FITZGERALD, W H INC
RD 1 BOX 229
YOUNGSVILLE  PA     16371

#1205634
FITZGERALD-BEN HILL POLICY
COUNCIL FOR CHILDREN& FAMILIES
PO BOX 5125
FITZGERALD     GA     31750

#1205635
FITZGERLAD, KRISTEN
9150 PINE KNOB RD
CLARKSTON  MI     48348

#1205636
FITZGIBBONS THOMAS L
10856 N SPADES RD
SUNMAN  IN     47041

#1012608
FITZHUGH-WORTH  WILLIAM
146 SHELTER ST
ROCHESTER  NY     14611

#1012609
FITZKO   DANIEL
12590 BARNES RD
BYRON  MI     48418

#1050237
FITZKO   EMILY
3510 HOLLY AVE
FLINT     MI     48506

#1012610
FITZPATRICK    ALEXANDER
44 BERNARD STREET
FREEHOLD    NJ     07728

#1012611
FITZPATRICK    BEVERLY
1610 LAWN AVENUE
MIDDLETOWN  OH     45042

#1012612
FITZPATRICK    KEVIN
8493 CHELMSFORD
SWARTZ CREEK  MI     48473

#1012613
FITZPATRICK    LAURENCE
2102 NEILL DRIVE
SANDUSKY  OH     44870

#1012614
FITZPATRICK    MONICA
35 BENNING PL
DAYTON   OH     45408

#1012615
FITZPATRICK    TAWANNA
1006 POWERS AVE UNIT 2
YOUNGSTOWN OH     44505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1012616    FITZPATRICK    VIRGINIA
90 BENNING PLACE
DAYTON   OH    45408

#1050238    FITZPATRICK    EDWARD
1833 JEAN LOUISE DR
EL PASO    TX    79927

#1050239    FITZPATRICK    KATHRYN
1670 EDGEWOOD LANE
MILFORD    MI    48381

#1050241    FITZPATRICK    PAUL
5225 SYCAMORE HILL DR
NEW MIDDLETOWN  OH    44442

#1050242    FITZPATRICK    TERRANCE
2489 BULLOCK RD.
BAY CITY    MI    48708

#1129109    FITZPATRICK    DAVID L
5093 OLIVE BRANCH RD
PLAIN CITY    OH    43064-9588

#1129110    FITZPATRICK    DAVID R
2812 HAMMAN DR
YOUNGSTOWN OH    44511-1830

#1129111    FITZPATRICK    GEORGE N
1018 ASHBROOKE LANE
XENIA    OH    45385-1489

#1129112    FITZPATRICK    KEVIN T
8015 BELMONT CT
NAPLES    FL    34113-2671

#1129113    FITZPATRICK    LOUJEAN
315 W 13TH ST
ANDERSON   IN    46016-1632

#1129114    FITZPATRICK    VIVIAN M
556 CARLOTTA DR
YOUNGSTOWN OH    44504-1322

#1205637    FITZPATRICK TERRY
2489 BULLOCK RD
BAY CITY    MI    48708

#1012617    FITZPATRICK**    CHRISTINE
4882 WESTCHESTER DR APT 4
AUSTINTOWN   OH    44515

#1529852    FITZPATRICK, RACHEL A
151 LAWRENCE LANE
CHESNEE  SC    29323

#1050243    FITZROY    ANN
103 CONCORD
CLINTON    MS    39056

#1012618    FITZSIMMONS   MICHAEL
3115 7 OAKS DR
LAURA    OH    453379721

#1205638    FITZSIMMONS HYDRAULICS INC
3247 VICKERY RD
NORTH SYRACUSE   NY    13212

#1205640    FITZSIMMONS HYDRAULICS INC
4400 SHISLER RD
CLARENCE   NY    140310476

#1205641    FITZSIMONS MANUFACTURING CO
3775 E OUTER DR
DETROIT    MI    48234-293

#1205642    FITZSIMONS MANUFACTURING CO
3775 E OUTER DRIVE
DETROIT    MI    482342978

#1012619    FITZWATER   KENNETH
3623 WINSTON LANE
W ALEXANDRIA   OH    45381

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012620
FIUMARA   NICHOLAS
2275 EMERSON RD
WEEDSPORT   NY    131660056

#1205643
FIVE AVCO FINANCIAL SERVICE
ACCT OF SANDRA Y LIVINGSTON
CASE #93-CH-4
           335366094

#1205644
FIVE STAR BUILDING
ENHANCEMENTS CORP
PO BOX 214588
AUBURN HILLS    MI    48321

#1205645
FIVE STAR BUILDING ENHANCEMENT
4460 N ELMS RD
FLUSHING    MI    48433

#1205646
FIVE STAR EXPRESS
224 E SCHROCK RD
WESTERVILLE    OH    43081

#1541306
FIVE STAR INTERNATIONAL
2131 HANOVER AVE
ALLENTOWN   PA    18109-2492

#1541307
FIVE STAR INTERNATIONAL LLC
1810 S 19TH ST
HARRISBURG    PA    17104-3205

#1541308
FIVE STAR INTERNATIONAL LLC
1846 N 5TH ST
READING    PA    19601-1202

#1541309
FIVE STAR INTERNATIONAL LLC
2818 MARKET ST
YORK    PA    17404-5727

#1541310
FIVE STAR INTERNATIONAL TRUCKS
6100 WATTSBURG RD
ERIE    PA    16509-4038

#1539499
FIVE STAR MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
PO BOX 636
SPRINGFIELD    TN    37172

#1205647
FIVE STAR PLASTICS INC
1339 CONTINENTAL DR
EAU CLAIRE    WI    54701

#1205648
FIVE STAR PRODUCTIONS
Attn   IRISH HOLT
430 SOUTH CONGRESS AVE
DELRAY BEACH    FL    33455

#1205649
FIVE STAR PRODUCTS INC
32387 EDWARD ST
MADISON HEIGHTS    MI    48071

#1075714
FIVE STAR SECURITY
3005 NORTHRIDGE STE J
FARMINGTON    NM    87401

#1205650
FIVE STAR TOOL & DIE LTD
375 ARNOLD ST
WALLACEBURG   ON    N8A 3P3
CANADA

#1205653
FIVE STAR TOOL CO INC
383 BUELL RD
ROCHESTER   NY    146243123

#1205654
FIVE WINDS INTERNATIONAL LP
626 MEADOW DR
WEST CHESTER    PA    19380

#1205656
FIVE-STAR CHEVROLET DEALERS
AND WHITEMAND BANKES & CHEBOT
J CHEBOT-WHITEMAN BANKES
232 S 4TH ST
PHILADELPHIA    PA    19106

#1205657
FIVEASH SHARON
513 WILLOW COURT DR
BRANDON   MS    39047

#1012621
FIVECOATE   ELDON
4388 S. 600 E.
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1050244
FIX    PATRICK
7135 NORTHVIEW DRIVE
LOCKPORT NY    14094

#1205658
FIXALL ELECTRIC INC
737 BUTTERWORTH SW
GRAND RAPIDS    MI    49504

#1205659
FIXALL ELECTRIC MOTOR SERVICE
737 BUTTERWORTH ST SW
GRAND RAPIDS    MI    49504

#1205661
FIXED ASSET SOFTWARE DOT COM
747 BLAIR BLVD
EUGENE   OR    97401

#1205662
FIZ KARLSRUHE
HERMANN-VON-HELMHOLTZ-PLATZ 1
76344 EGGENSTEIN-LEOPOLDSHOFON
GERMANY

#1050245
FIZELL    EDWARD
1403 PEACHWOOD
FLINT    MI    48507

#1012622
FIZETTE    VALERIE
10897 MAPLE RIDGE RD
MEDINA    NY    14103

#1012623
FIZETTE II    RICHARD
4061 ROOT RD
GASPORT   NY    14067

#1521906
FIZOR    PETER
1117 DUNSTAN ROAD
GENEVA    IL    60134

#1544870
FIZZ-O WATER COMPANY
809 N LEWIS
TULSA    OK    74110-5365

#1205663
FJK ENTERPRIES LTD CO EFT
DBA EXPRESS CARRIERS
3302 GOLIAD RD  7
SAN ANTONIO    TX    78223

#1205664
FKA LEASING LLC
FRANK & EMILY GOBRIGHT
3515 OLD US 23
BRIGHTON    MI    48116

#1205665
FKI INDUSTRIES INC
KEELER DIECAST
236 STEVENS ST SW
GRAND RAPIDS    MI    49507

#1205666
FL SDU
PO BOX 8500
TALLAHASSEE    FL    323148500

#1012624
FLACK    LARRY
10191 COUNTY ROAD 214
TRINITY    AL    35673

#1129115
FLACK    DOUGLAS E
2280 HARTLAND RD
GASPORT   NY    14067-9438

#1129116
FLACK JR    ALLEN J
6449 CHARLOTTEVILLE RD
NEWFANE   NY    14108-9711

#1205667
FLADEL REALTY CO INC
PO BOX 1389
CHURCH STREET STATION
NEW YORK   NY    10008

#1012625
FLADGER  CURTIS
715 ASTOR LANE
FRANKLIN PARK    NJ    08823

#1012626
FLADGER  SHAWNETTE
12 TAMARACK RD
SOMERSET  NJ    08873

#1012627
FLAGG  CANETHA
4633 GENESEE AVE
DAYTON    OH    45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1012628
FLAGG  DOUGLAS
2909 COOLIDGE RD
CONKLIN    MI    49403

#1012629
FLAGG  EMILY
1415 ALLBRITTON AVE
DAYTON   OH   45408

#1012630
FLAGG  JUDITH
48 HARWIN DR
ROCHESTER  NY   14623

#1012631
FLAGG  RONALD
7766 UNION-SCHOOL HOUSE RD.
DAYTON  OH   45424

#1012632
FLAGG  SONIA
G3237 ARLENE DR
FLINT    MI    48504

#1012633
FLAGG  TERRI
236 E. NOTTINGHAM #2
DAYTON   OH   45405

#1531518
FLAGG   SUSAN A
21126 SURFWOOD LANE
HUNTINGTON BEACH   CA    92646

#1205668
FLAGLER COLLEGE
BUSINESS SERVICES
PO BOX 1027
ST AUGUSTINE    FL     320851027

#1012634
FLAHERTY  BRYAN
6384 TOWNLINE ROAD
BYRON   NY   14422

#1129117
FLAHERTY  MERRI A
117 2ND ST
TIPTON    IN     46072-1809

#1547213
FLAHERTY   JOAN
2 BOUNDARY DRIVE
HUNTS CROSS       L250QD
UNITED KINGDOM

#1205669
FLAHERTY, L H CO INC
1577 JEFFERSON AVE SE
GRAND RAPIDS  MI    495071757

#1531942
FLAHIVE   JAMES
9859 E. 96TH PLACE
TULSA    OK    74133

#1012635
FLAK  KARIE
111 AMBERWOOD COURT
BOARDMAN OH    44512

#1050246
FLAK   THOMAS
111 AMBERWOOD CT
BOARDMAN OH    44512

#1205670
FLAMBEAU CORP
C/O DETROIT SALES & ENGINEERIN
2001 CENTERPOINT PKY STE 103
PONTIAC   MI    483413147

#1205671
FLAMBEAU CORP
FLAMBEAU PLASTICS DIV
801 LYNN AVE
BARABOO  WI    53913

#1205672
FLAMBEAU CORP
FLAMBEAU SOUTHEAST
1330 ATLANTA HWY
MADISON  GA   30650

#1205673
FLAMBEAU INC
FLAMBEAU PLASTICS DIV
801 LYNN AVE
BARABOO  WI    53913

#1205674
FLAMBEAU INC      EFT
PO BOX 78306
MILWAUKEE   WI    532780306

#1205675
FLAMBEAU PRODUCTS CORP
PO BOX 97
15945 VAL-PLAST ST
MIDDLEFIELD    OH    44062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541311
FLAMBEAU SOUTHEAST
PO BOX 916
MADISON    GA    30650

#1524058
FLAMBEAU SOUTHWEST
Attn    ACCOUNTS PAYABLE
PO BOX 916
MADISON    GA    30650

#1012636
FLAMBO  ANTIONETTE
1803 E BROAD STREET
GADSDEN  AL    35903

#1012637
FLAMBO  RACHEL
114A CRABAPPLE LN
FORRESTDALE  AL    35214

#1075715
FLAME ENTERPRISES INC
21500 GLEDHILL STREET
CHATSWORTH  CA    91311

#1205676
FLAME OUT
FIRE EXTINGUISHER CO
210 S BLAKE
OLATHE    KS    66061

#1205677
FLAME SPRAY INDUSTRIES INC
1 SINTSINK DR E
PORT WASHINGTON  NY    11050

#1205679
FLAME/J & L COURIER INC
PO BOX 901714
CLEVELAND  OH    441901714

#1543458
FLAMERITE LTD
FLAMERITE HO
STOCKPORT    SK1 3LF
UNITED KINGDOM

#1541312
FLAMING RIVER INDUSTRIES INC
800 POERTNER DR
BEREA  OH    44017-2936

#1012638
FLAMINIO    WILLIAM
1401 WINDSOR WAY
RACINE    WI    534062824

#1050247
FLAMINIO    KEITH
3952 NORTH FIELD DRIVE
BELLBROOK  OH    45305

#1050248
FLAMINIO    LORI
3952 NORTH FIELD DRIVE
BELLBROOK  OH    45305

#1050249
FLAMINIO    MATTHEW
42303 JOYCE LANE
NOVI    MI    48377

#1071058
FLAMM, BOROFF & BACINE
925 HARVEST DRIVE
SUITE 220
BLUE BELL    PA    19422

#1012639
FLAMMGER EUGENE
13943 RIDGE RD
ALBION    NY    14411

#1012640
FLANAGAN  DARRYL
3284 RED FOX RUN
WARREN  OH    44485

#1012641
FLANAGAN  PYA
964 MANN AVE
FLINT    MI    48503

#1050250
FLANAGAN  DIANE
1124 WIND RIDGE DRIVE
EL PASO    TX    79912

#1050251
FLANAGAN  JASON
18 ACTON STREET
ROCHESTER  NY    14615

#1050252
FLANAGAN  PAUL
5746 CHUKAR DRIVE
DAYTON  OH    45424

#1050253
FLANAGAN  STEVEN
1448 SOLAK CT
ST JOSEPH    MI      49085

#1129118
FLANAGAN  JAMES P
1124 WIND RIDGE DR
EL PASO   TX   79912-7461

#1129119
FLANAGIN   RAYMOND L
1417 NEUBERT AVE
FLINT       MI       48507-1528

#1129120
FLANERY   JOHN R
2101 HIDEWAY COVE
DESTIN     FL     32550

#1129121
FLANERY   MARY K
106 TURNBERRY CT NE
WARREN  OH    44484-5537

#1012642
FLANIGAN   KENNETH
138 SUSAN CT
NILES      OH     44446

#1012643
FLANIGAN   KIMBERLY
248 RIVERVIEW AVE.
NEWTON FALLS   OH    44444

#1012644
FLANIGAN   TOM
5940 WATERVIEW DR
HILLIARD     OH    43026

#1012645
FLANIGAN   WILLIAM
5940 WATERVIEW DR
HILLIARD     OH    430269174

#1050254
FLANIGAN   CARLOS
P.O. BOX 2365
CULLMAN   AL     35056

#1129122
FLANIGAN   JOHN M
2214 W FALMOUTH AVE
ANAHEIM   CA    92801-1535

#1129123
FLANIGAN   ROOSEVELT
831 REYNOLDS LN
WICHITA FALLS    TX    76301-7211

#1541313
FLANNER'S AUDIO & VIDEO INC
16271 W LINCOLN AVE
NEW BERLIN   WI    53151-2834

#1012646
FLANNERY  MICHAEL
4511 POPLAR CREEK RD
VANDALIA   OH    45377

#1205680
FLANNERY MAJA M
DBA FLANNERY FINANCIAL ANALYSI
1116 TUDOR RD
DAYTON   OH    45419

#1205681
FLANNIGAN ELECTRIC CO INC
1820 S WEST ST
JACKSON   MS    392016431

#1205682
FLANNINGAN ELECTRIC CO INC
1820 S W ST EXT
PO BOX 8657
JACKSON   MS    392848657

#1050255
FLAREY   ANTHONY
1520 SUNNY ESTATES DRIVE
NILES      OH    44446

#1050256
FLASCHE  LEE
1709 W WALNUT ST
KOKOMO   IN    46901

#1129124
FLASCK  LAWRENCE D
445 GREENBRIAR DR
CORTLAND  OH   44410-1655

#1129125
FLASCK  MICHAEL A
437 GREENBRIAR DR
CORTLAND  OH   44410-1655

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1205683
FLASH DELIVERY SERVICE
3939 MICHIGAN NE
GRAND RAPIDS    MI    495253401

#1072902
FLASH ELECTRONICS
Attn   DEBBIE BALDWIN
4050 STARBOARD DRIVE
FREMONT    CA    94538

#1012647
FLASK   PHYLLIS
7050 DOWNS RD NW # W
WARREN   OH    444819413

#1012648
FLASK   STEPHEN
7050 DOWNS RD NW
WARREN   OH    444819413

#1012649
FLASK   VINCENT
957 HAZELWOOD SE
WARREN   OH    44485

#1050257
FLASK   WILLIAM
1085 FOX DEN TRAIL
CANFIELD    OH    44406

#1129126
FLASK   LUCILLE A
1246 KENMORE AVE SE
WARREN   OH    44484-4356

#1129127
FLASK   VINCENT J
2268 LINDA DR NW
WARREN   OH    44485-1703

#1012650
FLASK JR.   CHARLES
276 ASPEN DR NW
WARREN   OH    444831183

#1012651
FLASKA   DALE
424 E. MT. GARFIELD RD
NORTON SHORES    MI    49441

#1205684
FLATBED EXPRESS LLC
6947 ROUTE 60 SOUTH
CASSADAGA    NY    14718

#1129128
FLATEAU   JOHN A
9622 CANDEN CIRCLE
APT. # 206
TAYLOR    MI    48180

#1012652
FLATEN   KEVIN
977 ATLANTIC AVE APT 692
COLUMBUS    OH    43229

#1012653
FLATHAU   KAMI
803 PLAINFIELD CT
SAGINAW    MI    48609

#1129129
FLATHAU III    WILLIAM H
3531 CHRISTY WAY W
SAGINAW    MI    48603-7227

#1205685
FLATLEY COMPANY
COMMERCIAL DIVISION
PO BOX 850168
BRAINTREE    MA    02184

#1012654
FLATT   SHAWN
215 MARVIEW ST
VANDALIA    OH    45377

#1050258
FLATT   DAVID
6181 SENATE CIRCLE
E. AMHERST    NY    14051

#1012655
FLATTERY   JAMES
8090 FARMCREST ST
FREELAND    MI    486239507

#1012656
FLATTERY   WILLIAM
13655 W FERGUS
CHESANING    MI    48616

#1012657
FLATTS   MICHAEL
R4 QUINCY CIRCLE
DAYTON    NJ    088109804

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012658
FLATY   LEONARD
4107 COLTER DR
KOKOMO   IN      469024493

#1129130
FLATY   SUSAN L
4107 COLTER DR
KOKOMO   IN      46902-4493

#1050259
FLAUDING   TERRILL
1307 LAKE VALLEY DR
FENTON   MI      48430

#1129131
FLAUDING   JAMES D
1307 LAKE VALLEY DR
FENTON   MI      48430-1244

#1050260
FLAUGHER   DAVID
9331 LITZEN RD.
COPEMISH   MI      49625

#1012659
FLAUGHER, JR.    V
2010 STEWART RD
XENIA   OH      45385

#1012660
FLAUTE   KEVIN
666 BURNTWOOD DR
BEAVERCREEK   OH      45430

#1012661
FLAUTE   THOMAS
465 CLARERIDGE LN
CENTERVILLE   OH      45458

#1050261
FLAUTO   LISA
665 SADDLEBROOK DRIVE
BOARDMAN   OH      44512

#1129132
FLAYLER   KENNETH C
225 DEER TRAIL DR
SPRINGBORO   OH      45066-9547

#1012662
FLECK   DANIEL
10592 MI STATE ROAD 52
MANCHESTER   MI      48158

#1050262
FLECK   JENNIFER
824 TANAGER TRAIL
HOWELL   MI      48843

#1129133
FLECK   JEFFREY L
217 HAZEL ST
NILES   OH      44446-4012

#1075716
FLECK COMPANY  INC.
PO BOX 691519
CINCINNATI      OH      45269-1519

#1075717
FLECK RESEARCH
DIV OF GLOBAL CONNECTOR
RESEARCH GROUP
501 N. GOLDEN CIR. STE 200
SANTA ANA    CA      92705

#1050263
FLEDERBACH LYNDA
5256 W. 80 SOUTH
KOKOMO   IN      46901

#1050264
FLEDERBACH MARK
5256 W CO RD 80 S
KOKOMO   IN      46901

#1012663
FLEENOR   BRIAN
1055 DEER RUN TRAIL
MARBLEHEAD   OH      43440

#1012664
FLEENOR   MELINDA
5004 ARROWHEAD BLVD
KOKOMO   IN      46902

#1012665
FLEENOR   ROGER
162 MOUNTAIR DRIVE
VANDALIA   OH      45377

#1129134
FLEENOR   RICHARD E
2817 SANCHO PANZA CT.
PUNTA GORDA   FL      33950-6353

---

#1050265
FLEER   MARK
1316 ALDER DR.
SAGINAW    MI    48603

#1012666
FLEES   JEANNE
4008 W KIEHNAU AVE
MILWAUKEE    WI    53209

#1012667
FLEET   MICHAEL
109 APPIAN WAY
ANDERSON   IN    46013

#1129135
FLEET   JANICE
37565 AMRHEIN
LIVONIA    MI    48150-1011

#1072903
FLEET & IND SUPPLY CENTER-
Attn    BEVERLY QUEVEDO
CODE REGIONAL CONTRACTING
DEPT
1942 GAFFNEY ST  SUITE 100
PEARL HARBOR   HI    969604549

#1072904
FLEET & IND. SUPPLY CTR.
CODE 201.1CM
467 W STREET
BREMERTON   WA    98314-5100

#1534590
FLEET BANK CSPPU
PO BOX 30225
HARTFORD    CT    6150

#1205686
FLEET CAPITAL CORP
1 CONSTITUTION PLAZA
HARTFORD    CT    06103

#1205687
FLEET CAPITAL CORPORATION
ONE FINANCIAL PLAZA 5TH FL
PROVIDENCE    RI    029032305

#1205689
FLEET LOGISTICS LLC
FLEET LOGISTICS
1 WOODSWETHER RD
KANSAS CITY    KS    66118

#1205690
FLEET LOGISTICS LLC
HLD PER D JONES DCN 11447757
1 WOODSWETHER RD
RMT ADD CHG 9/27/04  CM
KANSAS CITY    KS    66118

#1534591
FLEET MORTGAGE GROUP
PO BOX 1169
MILWAUKEE    WI    53201

#1205691
FLEET NATIONAL BANK
111 WESTMINSTER ST
PROVIDENCE    RI    02903

#1205692
FLEET NATIONAL BANK OF
CONNECTICUT
777 MAIN ST
HARTFORD    CT    06115

#1529223
FLEET PARTS INC
610 E. GLENDALE AVE.
SPARKS    NV    89431

#1524061
FLEET SERVICE INC
PO BOX 216
NEW HUDSON  MI    48165-0216

#1541314
FLEET SERVICE INC
52405 GRAND RIVER
NEW HUDSON  MI    48165

#1070076
FLEET SERVICES
PO BOX 6293
CAROL STREAM   IL    60197-6293

#1541315
FLEET SERVICES INC
3520 E MIRALOMA AVE
ANAHEIM    CA    92806-2103

#1072905
FLEET SUPPORT LIMITED
Attn   ANDY CRAWFORD
9 DOCK PROJECT OFFICE PP112
HM NAVAL BASE
PORTSMOUTH, HANTS          PO1 3NJ
UNITED KINGDOM

#1012668
FLEETON   BARBARA
1100 BOARDMAN-CANFIELD #B48
BOARDMAN  OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1524063
FLEETPRIDE
MIDDLE ATLANTIC REGION
PO BOX 11567
BIRMINGHAM    AL    35202-1567

#1524064
FLEETPRIDE
PO BOX 20015
PORTLAND    OR    97230

#1541316
FLEETPRIDE
MIDDLE ATLANTIC REGION
PO BOX 11567
BIRMINGHAM    AL    35202-1567

#1541317
FLEETPRIDE
SOUTHWEST REGION
PO BOX 9156
CORPUS CHRISTI    TX    78469-9156

#1205693
FLEETPRIDE INC
CITY TRUCK & TALILER
PO BOX 2835
DECATUR    AL    35602

#1068932
FLEETPRIDE, INC
424 S. PORT AVENUE
PO BOX 9156
CORPUS CHRISTI    TX    78469

#1068933
FLEETPRIDE, INC.
84 ACCORD PARK DRIVE
NORWELL    MA    02061

#1524065
FLEETPRIDE-SOUTHWEST REGION
Attn    ACCOUNTS PAYABLE
PO BOX 9156
CORPUS CHRISTI    TX    78469-9156

#1068934
FLEETSOURCE
423 COUNTY ROAD
P O BOX R
CLIFFWOOD    NJ    07721

#1070077
FLEETSOURCE
Attn    MR. HARRY DORWARDER
423 COUNTY RD BOX R
CLIFFWOOD    NJ    07721

#1205694
FLEETWOOD TOOL & GAGE INC
39050 WEBB COURT
WESTLAND    MI    48185

#1205695
FLEETWOOD TOOL & GAGE INC
39050 WEBB CT
WESTLAND    MI    48185

#1012669
FLEGAL    ROXANE
377 NORTH AVE
N TONAWANDA    NY    14120

#1012670
FLEGAL    THOMAS
377 NORTH AVE
N TONAWANDA    NY    141206729

#1012671
FLEGE    STEVEN
7867 LOCKPORT BLVD.
CENTERVILLE    OH    45459

#1012672
FLEGLER    DAVID
12640 CARDINAL CREST DR.
BROOKFIELD    WI    53005

#1205696
FLEHR HOHBACK TEST ALBRITTON
& HERBERT
4 EMBARCADERO CTR    STE 3400
SAN FRANCISCO    CA    941114187

#1129136
FLEIG    HENRY M
151 PATH LANE
BLUEFIELD    WV    24701

#1205697
FLEIG, JAMES CHRISTOPHER
CNC SERVICES
1075 MIDDLE RD
MIDDLESEX    NY    14507

#1012673
FLEISCHER    KATHLEEN
606 N MAIN ST
NILES    OH    44446

#1012674
FLEISCHER    RICHARD
2238 ORNERSTONE DR.
CORTLAND    OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1012675
FLEISCHER   ROBERT
1753 MCDOWELL ST.
SHARON   PA    16146

#1050266
FLEISCHER   STEVEN
757 FOXHALL
BLOOMFIELD HILLS   MI    48304

#1012676
FLEISCHMAN   JOHN
3105 W FRANKLIN TER
FRANKLIN   WI    531328405

#1050267
FLEISCHMAN   RUSSELL
28 FAIRWAY DRIVE
LOCKPORT   NY    14094

#1205698
FLEISCHMAN JIM
J FLEISCHMAN ADVERTISING
2315 W APPLEWOOD LN
MILWAUKEE   WI    53209

#1205699
FLEISCHMAN, JIM
FLEISCHMAN, J ADVERTISING
2315 W APPLEWOOD LN
MILWAUKEE   WI    53209

#1050268
FLEISHER   MATTHEW
931 PATTERSON ROAD
DAYTON   OH    45419

#1012677
FLEMING   ANGIE
822 SUNNYVIEW AVE
DAYTON   OH    45406

#1012678
FLEMING   CHARLES
927 91ST ST
NIAGARA FALLS   NY    14304

#1012679
FLEMING   DARRYL
3912 CO RD 92
MOULTON   AL    35650

#1012680
FLEMING   DEREK
252 CO RD 238
MOULTON   AL    35650

#1012681
FLEMING   FELICIA
3271 ARLENE AVE
DAYTON   OH    45406

#1012682
FLEMING   FENNEL
12326 COUNTY ROAD 236
MOULTON   AL    35650

#1012683
FLEMING   GARY
325 ISLAND DR.
BEAVERTON   MI    48612

#1012684
FLEMING   JERRY
9111 DODGE RD
OTISVILLE   MI    48463

#1012685
FLEMING   JOHN
1116 SANDRA ST SW
DECATUR   AL    35601

#1012686
FLEMING   KEVIN
2011 LANCASTER AVE SW
DECATUR   AL    35603

#1012687
FLEMING   LARRY
5652 TROY VILLA BLVD
HUBER HEIGHTS   OH    45424

#1012688
FLEMING   LLOYD
5501 HWY 80 W PARK WIND #23
JACKSON   MS    39209

#1012689
FLEMING   MAX
1092 COUNTY ROAD 134
TOWN CREEK   AL    35672

#1012690
FLEMING   MELINDA
522 MACE STREET
CANTON   MS    39046

#1012691
FLEMING   RONALD
3036 CANTERBURY DR
BAY CITY       MI      487069241

#1012692
FLEMING   RONNY
6950 COUNTY ROAD 131
TOWN CREEK  AL      35672

#1012693
FLEMING   THOMAS
394 BENNETT ST
N TONAWANDA NY      14120

#1050269
FLEMING   CAROLYN
7372 E. MAIN STREET
LIMA      NY      14485

#1050270
FLEMING   DAVID
1024 HAMPSHIRE ROAD
DAYTON   OH      45419

#1050271
FLEMING   KELI
2626 E. PARK AVENUE
APT. 2101
TALLAHASSEE   FL      32301

#1050272
FLEMING   MICHELLE
471 CLEARMONT DR
YOUNGSTOWN OH      44511

#1050273
FLEMING   NANCY
2025 RIVER VALLEY DRIVE
CARO   MI      48723

#1129137
FLEMING   ANTHONY
4274 SCENIC DR E.
SAGINAW   MI      48603-9660

#1129138
FLEMING   JOHNNIE H
118 BARRETT ST
EDWARDS   MS      39066-9783

#1129139
FLEMING   MARK P
141 BEYERLEIN ST
FRANKENMUTH MI      48734-1501

#1129140
FLEMING   RAYMOND H
4635 EAST WILKERSON RD
OWOSSO   MI      48867

#1129141
FLEMING   TERRY W
3660 GULF OF MEXICO DRIV
APT 302 A
LONGBOAT KEY   FL      34228-2837

#1531519
FLEMING   JAMES A
11838 NATIONAL DRIVE
RIVERSIDE      CA      92503

#1534592
FLEMING & FLEMING
607 WILDWOOD AVE
JACKSON   MI      49201

#1205700
FLEMING COMPANY
1200 W SUNSET DR
WAUKESHA   WI      531898512

#1205701
FLEMING RONALD LEWIS
RON FLEMING VIDEO PRODUCTIONS
1512 E CONCORD ST
ORLANDO   FL      32803

#1205702
FLEMING, CAL LANDSCAPING & TRE
29725 GROESBECK HWY
ROSEVILLE      MI      480661940

#1530681
FLEMING, JOSEPH A.
Attn   JENNIFER STEC
INTELLECTUAL PROPERTY COUNSEL
FGTL - OFFICE OF THE GENERAL
COUNSEL

#1530682
FLEMING, JOSEPH A.
Attn   THOMAS L. PETERSON, ESQ.
ADORNO & YOSS, LLP
1000 VERMONT AVENUE, N.W.
SUITE 450
WASHINGTON   DC      20005

#1012694
FLEMINGS   MARY
627 OAKLAND SW
GRAND RAPIDS   MI      49503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012695
FLEMINGS   REGINALD
4222 LINDENWOOD DR.
MATTESON   IL      60443

#1129142
FLEMINGS   JACKIE G
1340 SPENCER ST NE
GRAND RAPIDS   MI      49505-5564

#1544871
FLEMINGS COMFORT FOOTWARE
5914 SOUTH LEWIS
TULSA      OK   74105

#1129143
FLEMINGS JR   GEORGE C
1340 SPENCER ST NE
GRAND RAPIDS      MI      49505-5564

#1205703
FLEMISH INVESTMENTS INC
PIERRE'S QUICKPRINT
1005 CLEVELAND RD
SANDUSKY   OH      448704035

#1050274
FLEMMING   CLARA
4741   VILLAGE DR
JACKSON   MS   39206

#1129144
FLEMMING   CLARA K
4741 VILLAGE DR
JACKSON   MS   39206-3212

#1129145
FLEMMING   JAMES R
10015 SUNRISE DR
GRAND BLANC   MI      48439-9435

#1129146
FLEMMING   ROBERT L
4741 VILLAGE DR.
JACKSON   MS   39206-3212

#1129147
FLEMMINGS   FRANCES T
PO BOX 20284
JACKSON   MS   39289-1284

#1205704
FLENDER POWER TRANSMISSION INC
215 SHIELDS CT UNIT 4 6
MARKHAM   ON   L3R 8B2
CANADA

#1012696
FLENOURY   DWAYNE
1260 JULIA DR
LORDSTOWN  OH      44481

#1129148
FLER   WILLIAM D
P.O. BOX 996
BALDWIN   MI      493040000

#1050275
FLES   THOMAS
504 COUNTRY VIEW LANE
FREMONT   MI      49412

#1205706
FLESCH GORDON CO INC
5655 VENTURE DR
DUBLIN      OH   43017

#1205707
FLESCH, GORDON COMPANY INC
GFC LEASING
5655 VENTURE DR
DUBLIN      OH   43017

#1012697
FLESHER   RALPH
5700 S 100 W
PENDLETON   IN      46064

#1129149
FLESHER   MARY A
17404 LUCAS FERRY ROAD
ATHENS   AL      35611

#1066435
FLESHER FABRICATION
Attn   LARRY BERGR
401 E. FILLMORE ST.
COLORADO SPRING   CO      80907

#1012698
FLETCHER   CHARLES
144 MEDFORD ST APT E
DAYTON   OH   45410

#1012699
FLETCHER   CRYSTAL
725 MAPLEHURST AVE
DAYTON   OH   45407

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1012700
FLETCHER  FLOYD
P O BOX 554
PERU    IN    46970

#1012701
FLETCHER  GLENN
9787 HOLLANSBURG-SAMPSON RD
ARCANUM  OH   45304

#1012702
FLETCHER  GORDON
2782 MAIN ST
NEWFANE  NY   14108

#1012703
FLETCHER  JACE
2135 NEFF ROAD
DAYTON  OH   45414

#1012704
FLETCHER  JACK
3645 SWIGART RD
DAYTON   OH   45440

#1012705
FLETCHER  KAREN
401 N.BENTLEY AVE.
NILES      OH   44446

#1012706
FLETCHER  KIMBERLY
5559 DRAUGHN DRIVE
JACKSON   MS    39209

#1012707
FLETCHER  MARY
614 WESTBROOK DR SW
DECATUR  AL   356031928

#1012708
FLETCHER  MAURICE
742 SAYRE
DAYTON   OH   45417

#1012709
FLETCHER  MELANIE
5631 REQUARTH ROAD
GREENVILLE    OH   45331

#1012710
FLETCHER  MELISSA
6504 GREEN MEADOW RD
HUNTSVILLE   AL    35810

#1012711
FLETCHER  PATRICIA
4630 LACY CREEK RD
CAMPTON  KY   41301

#1012712
FLETCHER  RENITA
1129 WINDSOR AVE
DAYTON   OH   45407

#1012713
FLETCHER  RICHARD
2926 GA HWY 32
CHULA   GA    31733

#1012714
FLETCHER  ROBIN
84 CEDAR RD
CHEEKTOWAGA NY   14215

#1012715
FLETCHER  WILLIE
GENERAL DELIVERY
ELKTON    TN    384559999

#1050276
FLETCHER  CARL
1483  COUNTRY WAY
ANDERSON  IN    46012

#1050277
FLETCHER  DAWN
54516 SWEETWOOD
SHELBY TWP   MI    48315

#1050278
FLETCHER  DEBRA
7065 MEISNER ROAD
CHINA   MI    48054

#1129150
FLETCHER  MARVIN L
5075 SMOKEY RD
WILLIAMSBURG  OH   45176-9589

#1129151
FLETCHER  ROBERT B
1004 BILLS CREEK RD
ALEXANDRIA    IN    46001-2631

#1129152
FLETCHER  WILLIAM E
6742 WIMBLEDON DRIVE
ZIONSVILLE    IN    46077-9157

#1546985
FLETCHER  PAUL
5 GLEAVE CRESCENT
EVERTON    L6 2PF
UNITED KINGDOM

#1529224
FLETCHER CHRYSLER PRODUCTS INC
U.S. 31 NORTH
3099 N MORTON STREET
FRANKLIN    IN    46131

#1543459
FLETCHER EUROPEAN CONTAINERS
FINEDON ROAD INDUSTRIAL ESTATE
49/51 SANDERS ROAD
WELLINGBOROUGH    NN84NL
UNITED KINGDOM

#1075718
FLETCHER GROUP
322 S. MAIN STREET
GREENVILLE    SC    29601

#1012716
FLETCHER JR  LAWSON
1522 CYPRESS ST SE
DECATUR  AL    356013363

#1205708
FLETCHER MOUNTAIN GROUP INC
30 COMMERCE ST
WILLISTON    VT    05495

#1205709
FLETCHER OIL CO INC
800 MARQUETTE
BAY CITY    MI    487064086

#1012717
FLETCHER SR  MICHEAL
947 STOLZ AVE
DAYTON    OH    45408

#1012718
FLETCHER, SR    JOSEPH
PO BOX 1305
ATHENS    AL    356126305

#1205710
FLETCHER/CSI
PO BOX 1061
WILLISTON    VT    05495

#1075719
FLEUR-DE-LIS FLOWERS
110 WEST SATSUMA AVENUE
FOLEY    AL    36535

#1012719
FLEURY  MELISSA
2710 RACHEL DR SW
WARREN  OH    44481

#1012720
FLEWELLING  ANDREA
1421 AVONDALE ST.
SANDUSKY  OH    44870

#1012721
FLEWELLING  DALE
1421 AVONDALE
SANDUSKY  OH    44870

#1012722
FLEX  SHARON
2347 W. JONATHAN DRIVE
OAK CREEK    WI    531543470

#1205711
FLEX CABLE        EFT
DIV OF BALAGUER CORP
1749 NORTHWOOD
TROY  MI    48084

#1205712
FLEX FORCE INC
DIVIDEND PERSONNEL SERVICES IN
2107 KEMP BLVD
WICHITA FALLS    TX    763094300

#1205713
FLEX HOSE CO INC
6801 CROSSBOW DR
EAST SYRACUSE  NY    13057

#1205714
FLEX INC
7300 INDUSTRIAL PARK BLVD
MENTOR  OH    44060

#1205715
FLEX INCORPORATED
7300 INDUSTRIAL PARK BLVD
MENTOR  OH  44060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524066
FLEX INTERNATIONAL USA INC
Attn   ACCOUNTS PAYABLE
PO BOX 640850
SAN JOSE     CA    95131

#1541318
FLEX INTERNATIONAL USA INC
PO BOX 640850
SAN JOSE    CA    95131

#1205716
FLEX LINE AUTOMATION INC
3628 UNION SCHOOL RD
CHESTER   IL    62233

#1205717
FLEX N GATE BATTLE CREEK
10250 F DRIVE NORTH
BATTLE CREEK     MI    49014

#1205718
FLEX N GATE BATTLE CREEK LLC
10250 F DRIVE NORTH
BATTLE CREEK    MI    49014

#1205719
FLEX N GATE STAMPING LLC
PLANT ONE
27027 GROESBECK HIGHWAY
WARREN   MI    48089

#1205720
FLEX PAC INC
RM CHANGE 10/04/04 AM
7113 S MAYFLOWER PARK DR
ZIONSVILLE     IN    46077

#1234885
FLEX SYSTEMS
TULSA    OK    74146

#1205721
FLEX TECH PROFESSIONAL  EFT
SERVICES INC
3407 MILAN ROAD STE 500
SANDUSKY  OH    44870

#1205722
FLEX TECH PROFESSIONAL SERVICE
3407 MILAN RD
SANDUSKY   OH    44870

#1205723
FLEX TECH PROFESSIONAL SERVICE
FLEX TECH INTEGRATED COMMODITY
1422 EUCLID AVE STE 804
CLEVELAND   OH    44115

#1205724
FLEX TECH PROFESSIONAL SERVICE
FLEX TECH INTEGRATED SUPPLIER
3407 MILAN RD RT 250 STE 500
SANDUSKY   OH    44870

#1205725
FLEX TECHNOLOGIES INC
104 FLEX DR
PORTLAND    TN    37148-150

#1205727
FLEX TECHNOLOGIES INC
10524 E GRAND RIVER AVE
STE 110
BRIGHTON    MI    48116

#1205728
FLEX TECHNOLOGIES INC
108 BRATTONTOWN CIR
LAFAYETTE    TN    37083

#1205729
FLEX TECHNOLOGIES INC
5498 GUNDY DR BLDG 1
MIDVALE    OH    44653

#1205730
FLEX TECHNOLOGIES INC
87 GUNDY DR BLDG 1
MIDVALE    OH    44653

#1205731
FLEX TECHNOLOGIES INC
MOUNT EATON DIV
16183 E MAIN ST
MOUNT EATON  OH    44659

#1205733
FLEX TECHNOLOGIES INC
P O BOX 400
5479 GUNDY DRIVE
MIDVALE    OH    44653

#1205734
FLEX TECHNOLOGIES INC
POLYFLEX
STATE RTE 93
BALTIC    OH    43804

#1205735
FLEX-HOSE COMPANY INC
6801 CROSSBOW DR
EAST SYRACUSE    NY    13057

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075720
FLEX-LINK PRODUCTS, INC.
Attn    JIM MCGEE
515 FACTORY ROAD
ADDISON    IL    60101

#1075721
FLEX-LINK PRODUCTS, INC.
Attn    MR. DAVID WAGNER
449 PARK AVENUE
SAN FERNANDO    CA    91340

#1539500
FLEX-N-GATE
Attn    ACCOUNTS PAYABLE
1 GENERAL STREET
ADA    OK    74820

#1205738
FLEX-N-GATE CORP
ROYAL OAK PLT
4336 COOLIDGE HWY
ROYAL OAK    MI    48073-164

#1205741
FLEX-O-LATORS INC
1460 JACKSON DR
CARTHAGE    MO    648361371

#1205742
FLEX-O-LATORS INC
550 STEPHENSON HWY RM 105A
TROY    MI    48083

#1205743
FLEX-PAC INC
7113 MAYFLOWER PARK DR
ZIONSVILLE    IN    46077-790

#1205744
FLEX-PAC INC
7113 S MAYFLOWER PARK DR
ZIONSVILLE    IN    46077

#1530683
FLEX-TECH (DEFENDANT AND
3RD PARTY PLAINTIFF)
Attn    PATRICIA FUGEE, ESQ.
ROETZEL & ANDRESS
ONE SEA GATE CENTER
TOLEDO    OH    43604

#1205745
FLEX-TECH SERVICES
5601 OAK BLVD S
AUSTIN    TX    78735

#1205747
FLEX-TEMP EMPLOYMENT SERVICES
1514 FARWELL ST
SANDUSKY    OH    448704312

#1205748
FLEX-TEMP EMPLOYMENT SERVICES
608 MADISON AVE
TOLEDO    OH    43604

#1205749
FLEX-TEMP EMPLOYMENT SERVICES
INC
1514 E FARWELL ST
SANDUSKY    OH    44870

#1205750
FLEXALLOY INC
PO BOX 73570-N
CLEVELAND    OH    44193

#1075722
FLEXBAR MACHINE CORPORATION
250 GIBBS ROAD
ISLANDIA    NY    11722

#1205751
FLEXCON CORPORATION    EFT
DIV OF SHELL PACKAGING CORP
673 MORRIS AVE
SPRINGFIELD    NJ    07081

#1205752
FLEXFAB MOLDED PRODUCTS LLC
2030 YOUNG ST
EAST TROY    WI    53120

#1205753
FLEXFAB MOLDED PRODUCTS LLC
EAST TROY DIV
2030 YOUNG ST
EAST TROY    WI    53120

#1205754
FLEXHEAD INDUSTRIES
56 LOWLAND AVE
HOLLISTON    MA    01746

#1205755
FLEXHEAD INDUSTRIES INC
56 LOWLAND ST
HOLLISTON    MA    01746

#1205756
FLEXIBLE AUTOMATION INC
3387 BRISTOL RD
BURTON    MI    48529

---

#1205757
FLEXIBLE AUTOMATION INC
3387 E BRISTOL RD
BURTON    MI    485291451

#1075723
FLEXIBLE CIRCUIT
Attn    JASON HOLM
TECHNOLOGIES, INC.
623B LILAC DRIVE NORTH
MINNEAPOLIS    MN    55422

#1075724
FLEXIBLE CIRCUITS, INC (FCI)
Attn    DIANE HAYS
222 VALLEY ROAD
WARRINGTON    PA    18976

#1075725
FLEXIBLE PACKAGING
Attn    CLARK COMBS
2519 DATA DRIVE
LOUISVILLE    KY    40299

#1205758
FLEXIBLE PRODUCTS CO
2600 AUBURN COURT
AUBURN HILLS    MI    48326

#1205759
FLEXIBLE PRODUCTS CO
2600 AUBURN CT
AUBURN HILLS    MI    48326

#1205762
FLEXIBLE TECHNOLOGIES INC
FLEXTEK
900 STEWART AVE
PLANO    TX    75074

#1544873
FLEXICON CORPORATION
2400 EMRICK BOULEVARD
BETHLEHEM    PA    18020-8006

#1544874
FLEXICON CORPORATION
C/O FLEXICON CORPORATION
2400 EMRICK BLVD
BETHLEHEM    PA    18020-8006

#1544875
FLEXICON CORPORATION
C/O OSBORN EQUIPMENT SALES INC
2100 N YELLOWOOD AVE
BROKEN ARROW  OK    74012

#1205764
FLEXITECH INC
1719 HAMILTON RD
BLOOMINGTON    IL    61704

#1205767
FLEXITECH INC
21736 NETWORK PL
CHICAGO    IL    606731217

#1205768
FLEXIX SA
AVDA PINOA S/N
ZAMUDIO  VIZCAYA    48016
SPAIN

#1205770
FLEXIX SA
AVDA PINOA S\N
48016 ZAMUDIO VIZCAYA
SPAIN

#1205771
FLEXIX SA
POLIGONO PINOA I
ZAMUDIO    48170

#1205772
FLEXLINK AUTOMATION LP
FRMLY PCT AUTOMATION
515 FACTORY ROAD
ADDISON    IL    60101

#1205773
FLEXLINK AUTOMATION LP EFT
FRMLY FLEXIBLE TECHNOLOGIES
900 STEWART AVE
PLANO    TX    75074

#1205774
FLEXLINK SYSTEMS INC
1530 VALLEY CTR PKWY
BETHLEHEM    PA    18017

#1205775
FLEXLINK SYSTEMS INC
6580 SNOWDRIFT RD STE 200
ALLENTOWN    PA    18106

#1543460
FLEXLINK SYSTEMS LIMITED
BLAKELANDS
2 TANNERS DRIVE
MILTON KEYNES        MK145BN
UNITED KINGDOM

#1205777
FLEXON INC
2615 WOLCOTT ST
FERNDALE  MI    482201422

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1205778
FLEXON USA LLC
3902 HANNA CIRCLE SUITE F
INDIANAPOLIS      IN      46241

#1075726
FLEXPRO
P.O. BOX 5545
ORANGE    CA    92863

#1205779
FLEXTEK COMPONENTS OF ILLINOIS
CELCO IND
3900 WESLEY TER
SCHILLER PARK      IL      60176

#1068163
FLEXTRON
1162 E SANDHILL AVE
CARSON    CA    907461315

#1066436
FLEXTRONICS
Attn    LINDA KEENER
6328 MONARCH PARK PLACE
ATTN: LINDA KEENER
NIWOT    CO    80503

#1205780
FLEXTRONICS (MALAYSIA) SDN BHD
FLEXTRONICS
PLO 226 KAW PERINDUSTRAIN SENA
SENAI
JOHORE          81400
MALAYSIA

#1205781
FLEXTRONICS (MALAYSIA) SDN BHD
FLEXTRONICS
SENAI
JOHORE          81400
MALAYSIA

#1205782
FLEXTRONICS ASIA PACIFIC LTD
ST JAMES CT  ST DENIS ST STE 8
PORT LOUIS
MAURITIUS

#1066437
FLEXTRONICS ASIA USA

#1205783
FLEXTRONICS DESIGN CENTER
Attn    ACCOUNTS RECEIVABLE
6268 MONARCH PARK PL
NIWOT    CO    80503

#1205784
FLEXTRONICS INC
PO BOX 60000 FILE 72929
SAN FRANSISCO    CA    94160

#1205785
FLEXTRONICS INDUSTRY (M) SDN B
12&14 JLN TAMPOI 7/1
KAWASAN PERINDUSTRIAL TAMPOI
JOHOR BAHRU          81200
MALAYSIA

#1205786
FLEXTRONICS INDUSTRY (M) SDN B
KAWASAN PERINDUSTRIAL TAMPOI
          81200
MALAYSIA

#1072906
FLEXTRONICS INT. POLAND
Attn    TOMASZ KABACINSKI
UL. MALINOWSKA 28
TCZEW          83-100
POLAND

#1072907
FLEXTRONICS INTERNATIONAL
Attn    408/576-7000
ATTN: ACCOUNTS PAYABLE
POST OFFICE BOX 640850
SAN JOSE    CA    95164-0850

#1072908
FLEXTRONICS INTERNATIONAL
Attn    MELISSA  NORWOOD
413 INTERAMERICA BLVD. WH1
PMB 14-480
LAREDO    TX    78045

#1072909
FLEXTRONICS INTERNATIONAL
166 CORPORATE DRIVE
PORTSMOUTH  NH    03801

#1072910
FLEXTRONICS INTERNATIONAL
413 INTERAMARICA BLVD WH1
PMB 14-480
LAREDO    TX    78045

#1072911
FLEXTRONICS INTERNATIONAL
BOX 532
KARLSKRONA          SE-371-23
SWEDEN

#1075727
FLEXTRONICS INTERNATIONAL
Attn    ACCOUNTS PAYABLE
PO BOX 640850
ATTN: ACCOUNTS PAYABLE
SAN JOSE    CA    640850

#1205787
FLEXTRONICS INTERNATIONAL
ALTHOFEN
FRIESACHER STRASSE 3
A 9330 ALTHOFEN
AUSTRIA

#1205788
FLEXTRONICS INTERNATIONAL
CARRETERA BASE ARERA 5850 KM
ZAPOPAN        45100
MEXICO

#1205789
FLEXTRONICS INTERNATIONAL  EFT
LATIN AMERICA
CARR BASE AEREA 5850 BLDG 6
CP 45100 ZAPOPAN JALISCO
MEXICO

#1205790
FLEXTRONICS INTERNATIONAL GMBH
FRIESACHER STRASSE 3
ALTHOFEN        9330
AUSTRIA

#1205791
FLEXTRONICS INTERNATIONAL USA
2090 FORTUNE DR
SAN JOSE    CA    95131

#1205793
FLEXTRONICS INTERNATIONAL USA
600 SHILOH RD
PLANO    TX    75074

#1205794
FLEXTRONICS INTERNATIONAL USA
FLEXTRONICS DESIGN
6328 MONARCH PARK PL
NIWOT    CO    80503

#1066438
FLEXTRONICS INTERNATIONAL, INC
Attn   SUSAN CARTER
ATTN: ACCTS PAYABLE
P.O. BOX 479
LONGMONT   CO    80502-0479

#1205795
FLEXTRONICS INTL ASIA PACIFIC
FMLY JIT ELECTRONICS M SDN BHD
KAW PERINDUSTRIAN TAMPOI
81200 JOHOR BAHRU JOHOR
MALAYSIA
MALAYSIA

#1072912
FLEXTRONICS MFG. CO. LTD.
310 FA SAI ROAD
FREE TRADE ZONE PUDONG
SHANGHAI        50644678
CHINA

#1066903
FLEXTRONICS USA
Attn   SUSAN CARTER
4120 SPECIALTY PLACE
LONGMONT   CO    80504

#1012723
FLICK    BARBARA
1710 E SOUTHWAY BLVD
KOKOMO   IN    46902

#1050279
FLICK    GREGORY
1459 WHITE OAK DRIVE
WARREN   OH    44484

#1050280
FLICK    JACK
15 WESTPORT CT
WILLIAMSVILLE        NY    14221

#1050281
FLICK    JERRY
125 HOLIDAY DRIVE
GREENTOWN IN        46936

#1050282
FLICK    LARRY
1710 E SOUTHWAY BLVD
KOKOMO   IN    46902

#1050283
FLICK    TY
58 BORMAN ST
FLUSHING    MI    48433

#1129153
FLICK    ROGER K
1807 SAINT LOUIS DR
KOKOMO   IN    46902-5946

#1012724
FLIEARMAN  LORNA
335 CENTER ST
COOPERSVILLE    MI    49404

#1129154
FLIEGER    DIANE E
282 RED HICKORY DR
ROCHESTER   NY    14626-4017

#1205796
FLIER'S UNDERGROUND SPRINKLER
7425 CLYDE PARK AVE SW STE A
BYRON CENTER   MI    49315

#1205797
FLIERS UNDERGROUND SPRINKLER
SYSTEMS INC
7425 CLYDE PARK STE A
BYRON CENTER   MI    49315

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                                     Time:   17:00:52

---

#1012725
FLIGGER   DENISE
127 CENTER ST
LOCKPORT   NY   14094

#1050284
FLIGGER   JEFFREY
6393 JENNIFER DR.
LOCKPORT   NY   14094

#1072913
FLIGHT STRUCTURES, INC.
4407 172ND STREET N.E.
ARLINGTON   WA   98223

#1068935
FLIGHT SYSTEMS AUTO GROUP LLC.
505 FISHING CREEK ROAD
LEWISBERRY   PA   17339

#1129155
FLIGSTEIN   MICHAEL S
480 ROLLING GREEN CIR S
ROCHESTER HILLS   MI   48309-1258

#1012726
FLINN   JOYCE
2711 LONGVIEW AVE
SAGINAW   MI   486017068

#1012727
FLINT   DIANNE
336 S COLONIAL DR
CORTLAND   OH   44410

#1012728
FLINT   GARY
247 E BROAD
NEWTON FALLS   OH   44444

#1012729
FLINT   TRACY
5116 OAK ORCHARD RD
ALBION   NY   14411

#1050285
FLINT   DONNA
40 GEORGIA AVENUE
LOCKPORT   NY   14094

#1050286
FLINT   JAMES
12587  MARSHALL RD
BIRCH RUN   MI   48415

#1050287
FLINT   JOHN
1815 N 13TH STREET
LAFAYETTE   IN   47904

#1050288
FLINT   KAREN
6050 W. 8TH STREET
ANDERSON   IN   46011

#1050289
FLINT   TRINA
1789 SILVERADO DR
BELLBROOK   OH   45305

#1205798
FLINT ANESTHESIA ASSOC
ACCT OF SHELIA M MILLER
CASE #GCF-90-600
          258981821

#1205799
FLINT AREA CHAMBER OF COMMERCE
316 W WATER ST
FLINT   MI   485035612

#1205800
FLINT AREA CHAMBER OF COMMERCE
519 S SAGINAW ST STE 200
FLINT   MI   485021802

#1205801
FLINT AREA SCHOOL EMP CU
PO BOX 320830
FLINT   MI   48532

#1534594
FLINT AREA SCHOOL EMP CU
PO BOX 4368
FLINT   MI   48504

#1205802
FLINT AREA SCHOOL EMPLOYEES
CREDIT UNION
ACCT OF ROBERT JACKSON
CASE #GCD 86-90
          459665945

#1205803
FLINT CENTERLESS GRINDING INC
1838 REMELL ST
FLINT   MI   48503-443

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1205806
FLINT CENTERLESS GRINDING INC
1838 REMELL STREET
FLINT      MI      48503

#1071818
FLINT CHARTER TWP
TREASURER
1490 S DYE ROAD
FLINT      MI      48532

#1205807
FLINT CHILDRENS CENTER
79 WEST ALEXANDRINE
DETROIT      MI      48201


#1205808
FLINT CITY TREASURER
        2103

#1205809
FLINT CLEANING SUPPLIES INC
3202 E COURT ST
FLINT      MI      485064023

#1205810
FLINT CLEANING SUPPLIES INC
3202 E COURT STREET
FLINT      MI      485064023


#1534595
FLINT COMMUNITY FCU
G-3311 VAN SLYKE RD
FLINT      MI      48507

#1205811
FLINT COMMUNITY SCHOOLS
Attn   SHIELA CONYERS
926 E KEARSLEY STREET
FLINT      MI      48503

#1205812
FLINT CULTURAL CENTER CORP
DEVELOPMENT OFFICE
601 E 2ND ST
FLINT      MI      48503


#1205813
FLINT FIRE DEPARTMENT
C\O TREASURER CITY OF FLINT
310 E 5TH ST
REMIT ADDR 3\99
FLINT      MI      48502

#1205814
FLINT GENESEE ECONOMIC GROWTH
ALLIANCE
519 S SAGINAW ST STE 210
FLINT      MI      485021802

#1205815
FLINT GOLF CLUB
3100 LAKEWOOD DR
FLINT      MI      48507


#1205816
FLINT GOLF CLUB
3100 LAKEWOOD DRIVE
FLINT      MI      48507

#1205817
FLINT HEALTH SYSTEMS IMAGING
CENTER INC   CHG PER W9 12/22
DBA MRI DIAGNOSTIC CTR OF MI
750 SOUTH BALLENGER HIGHWAY
FLINT      MI      48532

#1205819
FLINT INSTITUTE OF MUSIC
1025 E KEARSLEY ST
FLINT      MI      485031922


#1205820
FLINT JOURNAL
200 E 1ST ST
FLINT      MI      48502

#1205821
FLINT LIME INDUSTRIES INC
PO BOX 133
4800 PARKSIDE
ALLEN PARK      MI      48101

#1205822
FLINT LIMESTONE INDUSTRIES
4800 PARKSIDE ST
ALLEN PARK      MI      481013206


#1205823
FLINT MANUFACTURING CO
G-3084 E HEMPHILL RD
BURTON   MI      48529

#1205824
FLINT RIGGERS & ERECTORS INC
G3328 KLEINPELL ST
BURTON   MI      485291441

#1205825
FLINT RIGGERS & ERECTORS INC
INC
PO BOX 7034
FLINT      MI      48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1205826
FLINT RIVER WATERSHED
COALITION
432 N SAGINAW ST STE 805
FLINT        MI      48502

#1205827
FLINT SPECIAL SERVICES INC
3347 TORREY RD
FLINT        MI      48507

#1205828
FLINT SPECIAL SERVICES INC EFT
C\O CENTRA INC
12225 STEPHENS
WARREN    MI      480892010

#1205829
FLINT YOUNG MENS CHRISTIAN
ASSOCIATION
411 EAST THIRD STREET
FLINT        MI      485032006

#1205830
FLINT, CITY OF
FLINT FIRE DEPARTMENT
310 E 5TH
FLINT        MI      48502

#1205831
FLINT, CITY OF
TREASURERS OFFICE
1101 S SAGANAW ST
FLINT        MI      48507

#1071819
FLINT, CITY OF (GENESEE)
TREASURER
P. O. BOX 2056
FLINT        MI      48501

#1205832
FLIP CHIP TECHNOLOGIES LLC
3701 E UNIVERSITY BLDG B1
PHOENIX    AZ      85034

#1524067
FLIPCHIP INTERNATIONAL LLC
Attn    ACCOUNTS PAYABLE
3701 EAST UNIVERSITY DRIVE
PHOENIX    AZ      85034

#1541319
FLIPCHIP INTERNATIONAL LLC
2101 BLAIR MILL ROAD
WILLOW GROVE    PA      19090

#1012730
FLIPPING    ERICKA
404 WALTON AVE
DAYTON    OH      45417

#1129156
FLIPPO    CHARLES E
119 E BAILEY SPRINGS DR
FLORENCE    AL      356342508

#1205833
FLIR SYSTEMS BOSTON INC
INFRARED TRAINING CENTER
16 ESQUIRE RD
BILLERICA        MA      01862

#1205836
FLIR SYSTEMS INC
16505 SW 72ND AVE
PORTLAND    OR      972247797

#1205837
FLIR SYSTEMS INC        EFT
FMLY FLIR SYSTEMS BOSTON INC
16 ESQUIRE RD
N BILLERICA        MA      018622598

#1075728
FLIR SYSTEMS INC.
Attn    DANIEL MARROQUIN
16 ESQUIRE ROAD
N. BILEERICA        MA      01862

#1012731
FLISCHEL    JEFFREY
35 DOGWOOD CT
SPRINGBORO    OH      45066

#1050290
FLISS    ERIC
14500 SE 24TH CIRCLE
VANCOUVER    WA      98683

#1205838
FLITE TECHNOLOGY INC
2511 N FRIDAY RD
COCOA    FL      32926

#1205839
FLITE TECHNOLOGY INC
408 A HAWK ST
ROCKLEDGE    FL      32955

#1534596
FLO H SNODDY
2378 HAVERFORD DR
TROY    MI      48098

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

---

#1205840
FLOCON INC
345 MEMORIAL DR
CRYSTAL LAKE     IL      60014

#1205841
FLOCON INC
345 MEMORIAL DRIVE
CRYSTAL LAKE     IL      60014

#1205842
FLODRAULIC GROUP INC
3131 N FRANKLIN RD STE B
INDIANAPOLIS     IN      46226

#1205844
FLODRAULIC GROUP INC
4140 PERIMETER DR
COLUMBUS   OH    43228

#1205845
FLODRAULIC GROUP INC  EFT
3131 N FRANKLIN R0AD
INDIANAPOLIS     IN      46226

#1205846
FLOFORM INC
217 EXECUTIVE DR STE 302A
CRANBERRY TOWNSHIP  PA      16066

#1205849
FLOFORM LTD
HENFAES LANE
WELSHPOOL POWYS SY21 7BJ
UNITED KINGDOM

#1205850
FLOFORM LTD
HENFAES LN
WELSHPOOL  POWYS        SY21 7BJ
UNITED KINGDOM

#1205853
FLOFORM USA INC (EF)
217 EXECUTIVE DR  STE 302A
CRANBERRY TWP  PA      16066

#1012732
FLOHE   BRIAN
11253 NORTHLAND DR NE
ROCKFORD   MI      49341

#1050291
FLOHE   TERRY
2201 PLEASANT GLEN DR.SW
BYRON CENTER   MI      49315

#1012733
FLOHR  CHARLES
1425 SHELBY ST
SANDUSKY   OH      448703138

#1544876
FLOLO CORPORATION, THE
1563 VALENCIA COURT
CALUMET CITY     IL      60409-5401

#1205854
FLOMERICS INC
257 TURNPIKE RD STE 100
SOUTHBOROUGH MA      01772

#1205856
FLOMERICS INC
4 MOUNT ROYAL AVE STE 450
ADD CHG 05/12/05 AH
MARLBOROUGH MA      01752

#1012734
FLOOD   GERALD
POBOX 351
LINWOOD   MI      48634

#1012735
FLOOD   JON
4325 YO.-KINGSVILLE
CORTLAND   OH      44410

#1012736
FLOOD   SIDNEY
P O BOX 1538
BUFFALO   NY      14215

#1050292
FLOOD   GREGORY
P.O. BOX 40
DAVISBURG   MI      483500040

#1050293
FLOOD   RICHARD
6141 WOODMOOR DRIVE
BURTON   MI      48509

#1050294
FLOOD   SCOTT
10775 MCCLURE ROAD
SIDNEY     OH    45365

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1129157
FLOOD  MICHAEL A
9323 KRISTEN DR
OTISVILLE    MI    48463-9440

#1129158
FLOOD  SHARLYNN F
4322 BOBWHITE DR
FLINT    MI    48506-1707

#1129159
FLOOD III    HENRY D
2861 COLLINGWOOD
BAY CITY    MI    48706-1508

#1205857
FLOOR CRAFT FLOOR COVERING INC
41400 EXECUTIVE DR
HARRISON TWP  MI    48045

#1012737
FLOORE  NOEL
104 WAKELAND DRIVE
RAYMOND  MS    39154

#1129160
FLOORE  VICTORIA
1827 MC PHAIL ST
FLINT  MI    48506-0000

#1012738
FLORA  RYAN
13957 BRIGHTWATER DR
NOBLESVILLE    IN    46060

#1012739
FLORA  SHEILA
5707 S PARK RD
KOKOMO  IN    46902

#1012740
FLORA  THOMAS
6320 STATE ST
SAGINAW  MI    48603

#1012741
FLORA  WILLIE
2321 PENBROOK DRIVE
RACINE    WI    53406

#1050295
FLORA  GARRETT
4137 W 700 N
SHARPSVILLE    IN    46068

#1129161
FLORA  BETTY J
3642 MEADOW VIEW DR
KOKOMO  IN    46902-5070

#1129162
FLORA  GEORGE R
6799 N STATE ROAD 75
FRANKFORT  IN    46041-7270

#1129163
FLORA  KENNETH E
10922 N LOWER LAKE SHORE DR
MONTICELLO    IN    47960-8135

#1129164
FLORA  LARRY E
PO BOX 104
LAURA    OH    45337-0104

#1205858
FLORA A WILLIAMS
39 CONNELLY AVE
BUFFALO    NY    14215

#1205859
FLORAL DESIGNS INC
6500 SOUTH 129TH EAST AVENUE
BROKEN ARROW  OK    74012

#1205860
FLORDIA COMMUNITY COLLEGE
FINANCE DEPT
501 W STATE ST
JACKSONVILLE    FL    322024030

#1129165
FLOREA  LARRY D
8988 DEEP FOREST LN
DAYTON  OH    45458-2814

#1012742
FLOREK  STEPHANIE
1213 S 560 W
RUSSIAVILLE    IN    46979

#1050296
FLOREK  JEFFREY
1213 SOUTH 560 WEST
RUSSIAVILLE    IN    46979

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1012743
FLORENCE  JESSICA
44 E FUNDERBURG RD
FAIRBORN    OH    45324

#1012744
FLORENCE  MARK
7815 NORTH MAIN ST. UNIT 9
DAYTON    OH    45416

#1050297
FLORENCE  JEREMY
46530 GUNNERY DRIVE
CANTON    MI    48187

#1205861
FLORENCE  JESSICA M
44 E FUNDERBURG RD
FAIRBORN    OH    45324

#1534597
FLORENCE M WYATT
347 STARBRIDGE VILLAGE DR
HAZELWOOD  MO    63042

#1012745
FLORES  ARCELIA
2989 BRONCO DR
ONTARIO    CA    91761

#1012746
FLORES  DOMINICK
P.O. BOX 155
TECUMSEH  MI    49286

#1012747
FLORES  JAMES
3613 BOY SCOUT RD
BAY CITY    MI    48706

#1012748
FLORES  JOSE
1620 BRALEY ST
SAGINAW    MI    48602

#1012749
FLORES  JUAN
2022 WILLIAMSON ST
SAGINAW  MI    486014437

#1012750
FLORES  JUAN
3000 YAUCK
SAGINAW    MI    48601

#1012751
FLORES  MICHAEL
1851 KANSAS AVE
SAGINAW    MI    486015216

#1012752
FLORES  SULEMA
PO BOX 72
STEELE    AL    35987

#1050298
FLORES  ALEX
1420 HEREFORD
EL PASO    TX    79928

#1050299
FLORES  ALLIJANDRE
2532 LORENTSON CT
KOKOMO  IN    46901

#1050300
FLORES  JOSE
3018 MATTHEW DRIVE
KOKOMO  IN    46902

#1050301
FLORES  MARCIAL
1607 S ELIZABETH
KOKOMO  IN    46902

#1050302
FLORES  NELSON
78 KIRKSTONE PASS
ROCHESTER  NY    14626

#1050303
FLORES  RANDY
ROUTE 3
BOX 147
ESPANOLA    NM    87532

#1129166
FLORES  CARLOS M
22 TRENTO ST
ROCHESTER  NY    14606-2024

#1129167
FLORES  DELMA S
2014 IRVING AVE
SAGINAW  MI    48602-4836

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1129168
FLORES   NELSON M
78 KIRKSTONE PASS
ROCHESTER   NY    14626

#1527125
FLORES   LUCILLE MARYANN
1517 WILLODENE DR
LONGMONT   CO    80501

#1012753
FLORES JR   JOSE
725 GRANDMARAIS
KALAMAZOO   MI    49024

#1129169
FLORES JR   ANSELMO
4602 COVE RD
WICHITA FALLS    TX    76310-3802

#1531520
FLORES-JASKOWIAK   ROSANNA
22942 CEDARSPRING
LAKE FOREST    CA    92630

#1012754
FLOREZ   KATHLEEN
7100 W FOREST HOME #61
GREENFIELD    WI    53220

#1012755
FLORIDA   LONNIE
200 S GLEANER RD
SAGINAW    MI    48609

#1205862
FLORIDA A AND M UNIVERSITY
CONTROLLERS OFFICE
201 FOOTE HILYER ADMIN BLDG
TALLAHASSEE    FL    32307

#1205863
FLORIDA AERO PRECISION
120 REED RD
LAKE PARK    FL    33403

#1205864
FLORIDA AERO PRECISION INC
120 REED RD
LAKE PARK    FL    33403

#1205865
FLORIDA ATLANTIC UNIVERSITY
CASHIERS OFC PO BOX 407184
FT LAUDERDALE    FL    333407184

#1205866
FLORIDA ATLANTIC UNIVERSITY
OFFICE OF THE CONTROLLER
777 GLADES ROAD
BOCA RATON    FL    334310991

#1205867
FLORIDA ATLANTIC UNIVERSITY
P O  BOX 3091
CASHIERS OFFICE
BOCA RATON    FL    334310991

#1205868
FLORIDA ATLANTIC UNIVERSITY
STUDENT FINANCIAL AID OFFICE
777 GLADES ROAD
BOCA RATON    FL    334310991

#1205869
FLORIDA CHAMBER OF COMMERCE
PO BOX 11309
TALLAHASSEE    FL    323023309

#1070078
FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE ST.
TALLAHASSEE    FL    32399

#1071821
FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE    FL    32399-0135

#1205870
FLORIDA DEPARTMENT OF REVENUE
GENERAL TAX ADMINISTRATION
TALLAHASSEE    FL    323990100

#1205871
FLORIDA DEPARTMENT OF REVENUE
OUT OF STATE/CENTRAL
COLLECTIONS UNIT
1379 BLOUNTSTOWN HWY
TALLAHASSEE    FL    323042716

#1205872
FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
ANNUAL REPORT SECTION
PO BOX 6850
TALLAHASSEE    FL    32314

#1205873
FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6478
TALLAHASSEE    FL    32314

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1205874
FLORIDA DEPARTMENT OF STATE
UNIFORM BUSINESS REPORT
DIVISION OF CORPORATIONS
PO BOX 1500
TALLAHASSEE    FL    323021500

#1205875
FLORIDA DEPT OF LABOR AND
EMPLOYMENT SERCURITY
DIVISION OF UNEMPLOYMENT COMP

#1205876
FLORIDA DETROIT DIESEL-ALLISON
2277 N W 14TH ST
MIAMI    FL    331250068

#1068936
FLORIDA DIESEL INJECTION
3300 - 28TH STREET NORTH
ST. PETERSBURG    FL    33713

#1068937
FLORIDA DIESEL INJECTION
P.O. BOX 60847
ST PETERSBURG    FL    337840847

#1529225
FLORIDA DIESEL INJECTION
Attn    MR. G.W. SMITH
3300 28TH STREET NORTH
ST PETERSBURG    FL    33713

#1205878
FLORIDA INSTITUTE OF TECH
150 WEST UNIVERSITY BLVD
MELBOURNE    FL    329016975

#1205879
FLORIDA INTERNATIONAL UNIV
11450 SW 14TH STREET
MIAMI    FL    33199

#1205880
FLORIDA INTERNATIONAL UNIV
STUDENT FINANCIALS OFFICE
PC 120
1120 SW 8TH ST
MIAMI    FL    33199

#1205881
FLORIDA MARKETING INTL INC
100 EAST GRANADA BLVD
ORMOND BEACH    FL    32176

#1205882
FLORIDA PRODUCTION ENG
ERNIE GREEN INDUSTRIES INC
1785 BIG HILL RD
DAYTON    OH    45439-221

#1205883
FLORIDA PRODUCTION ENGINEERING
1785 BIG HILL RD
DAYTON    OH    454392219

#1205884
FLORIDA PRODUCTION ENGINEERING
C/O NINOWSKI, WOOD & MCCONNELL
550 STEPHENSON HWY STE 401
TROY    MI    48083

#1205885
FLORIDA PRODUCTION ENGINEERING
FPE
1855 STATE RTE 121 N
NEW MADISON    OH    45346

#1205886
FLORIDA PRODUCTION ENGINEERING
FPE ORMOND BEACH
2 TOWER CIR E
ORMOND BEACH    FL    321748759

#1524068
FLORIDA PRODUCTION ENGINEERING
Attn    ACCOUNTS PAYABLE
1855 STATE ROUTE 121
NEW MADISON    OH    45346-8704

#1541320
FLORIDA PRODUCTION ENGINEERING
1855 STATE ROUTE 121
NEW MADISON    45346-8704

#1205887
FLORIDA SOUTHERN COLLEGE
ATTENTION  BUSINESS OFFICE
111 LAKE HOLLINGSWORTH DRIVE
LAKELAND    FL    338015698

#1541321
FLORIDA SPRING & AXLE SERVICE INC
2335 ROCKFILL RD
FORT MYERS    FL    33916-4819

#1527710
FLORIDA STATE BOARD
OF ADMINISTRATION
Attn    MR. BENJAMIN LATHAM
DOMESTIC EQUITY INVESTMENTS
1801 HERMITAGE BOULEVARD - 100
TALLAHASSEE    FL    32308-7743

#1205888
FLORIDA STATE UNIVERSITY
A1500 UNIVERSITY CENTER
RMT CHG 10/01 MH
TALLAHASSEE    FL    323062394

#1070079
FLORIDA U.C. FUND
5050 W. TENNESSEE ST.
TALLAHASSEE    FL    32399-0180

#1012756
FLORKEY JR   JOSEPH
723 NICKLAUS BLVD
GALLOWAY  OH    43119

#1012757
FLORO   JAMES
5213 SKADDEN RD
SANDUSKY  OH    44870

#1012758
FLORO   TERESA
5213 SKADDEN RD
SANDUSKY  OH    44870

#1539501
FLOTAMEX SA DE CV
Attn    ACCOUNTS PAYABLE
CIVAC JIUTEPEC MOR        99999
MEXICO

#1050304
FLOTEMERSCH HARRY
10253 S. STATE RD.
GOODRICH  MI    48438

#1205889
FLOTRONICS
10435 ORTONVILLE RD STE A
CLARKSTON  MI    48348

#1205890
FLOTRONICS INC
FLOTRONICS
10435 S ORTONVILLE RD
CLARKSTON  MI    48348

#1012759
FLOUD   NORMAN
5344 N.CENTER RD
SAGINAW  MI    48604

#1050305
FLOUNDERS DOROTHY
207   DOUGLAS DRIVE
SANDUSKY  OH    44870

#1012760
FLOURNOY  MARGERY
5863 DEWHIRST DR
SAGINAW  MI    486037368

#1012761
FLOW   ROBERT
11580 GLEASON RD
PRATTSBURGH  NY    148739516

#1205891
FLOW AUTOCLAVE SYSTEMS INC
3721 CORPORATE DR
COLUMBUS  OH    43231

#1205892
FLOW CON INDUSTRIES INC
835 W 143RD ST
GLEN ELLYN    IL    60137

#1205893
FLOW DRY TECHNOLOGY LTD
379 ALBERT RD
BROOKVILLE  OH    45309-924

#1205896
FLOW DRY TECHNOLOGY LTD   EFT
FMLY STANHOPE PRODUCTS CO
PO BOX 643511
PITTSBURG    PA    152643511

#1205897
FLOW DRY TECHNOLOGY LTD   EFT
FMLY STANHOPE PRODUCTS CO
PO BOX 643511
PITTSBURGH    PA    152643511

#1205898
FLOW DYNAMICS & AUTOMATION
1024 11TH CT W
BIRMINGHAM    AL    35204

#1205899
FLOW DYNAMICS & AUTOMATION INC
1024 11TH CT W
BIRMINGHAM    AL    35204

#1205900
FLOW DYNAMICS INC
15555 N 79TH PL
SCOTTSDALE  AZ    85260

#1205901
FLOW DYNAMICS INC
15555 NORTH 79TH PLACE
RMT ADD CHG 2\01 TBK LTR
SCOTTSDALE  AZ    85260

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205902
FLOW EZY FILTERS INC
147 ENTERPRISE DR
ANN ARBOR   MI   48103

#1205903
FLOW EZY FILTERS INC
PO BOX 1749
ANN ARBOR   MI   48106

#1544877
FLOW LINE OPTIONS CORP
PO BOX 1115
MEDINA   OH   44258

#1205904
FLOW PRO PRODUCTS INC
20648 GASKIN DRIVE
LOCKPORT   IL   60441

#1205905
FLOW PRO PRODUCTS INC
20648 W GASKIN DR
LOCKPORT   IL   60441

#1075729
FLOW PRODUCTS, INC.
GENERAL VALVE
800 KOOMEY ROAD
BROOKSHIRE   TX   77423

#1544878
FLOW QUIP INC
7440 E 46TH PL
TULSA   OK   74145-6306

#1205906
FLOW ROBOTIC SYSTEMS
FRMLY SPEARHEAD AUTOMATED SYS
30000 BECK RD
WIXOM   MI   48393

#1205907
FLOW SYSTEMS INC
220 BUNYAN AVE
BERTHOUD   CO   80513

#1205908
FLOW TECHNOLOGY INC
FTI
4250 E BROADWAY RD
PHOENIX   AZ   85040

#1205910
FLOW-CON INDUSTRIES INC
20648 W GASKIN DR
LOCKPORT   IL   60441

#1205911
FLOW-CON INDUSTRIES INC
PO BOX 1387
WHEATON   IL   60189

#1205912
FLOWDRILL INC
2031 S BIG BEND BLVD
SAINT LOUIS   MO   63117

#1205913
FLOWDRILL INC
2820A BRECKENRIDGE IND CT
SAINT LOUIS   MO   63144

#1050306
FLOWER  ANDREW
2215 RICHMOND RD
CUYAHOGA FALLS   OH   44221

#1050307
FLOWER  DEAN
5113 SWEDE AVENUE
MIDLAND   MI   48642

#1129170
FLOWER  ROBERT J
1169 FEARRINGTON POST
PITTSBORO   NC   27312-5014

#1205915
FLOWER CITY COMMUNICATIONS
1848 LYELL AVE
ROCHESTER   NY   14606-231

#1205917
FLOWER CITY GLASS CO INC
AUTO FX
188 MOUNT HOPE AVE
ROCHESTER   NY   146201132

#1205918
FLOWER CITY GLASS CO INC
AUTO FX
4 ALEXANDER ST
ROCHESTER   NY   14620-104

#1205919
FLOWER CITY GLASS CO INC  EFT
AUTO FX
4 ALEXANDER ST
ROCHESTER   NY   146201044

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1205920
FLOWER CITY HABITAT FOR
HUMANITY
200 A PUBLIC MARKET
ROCHESTER   NY     14609

#1075730
FLOWER COTTAGE OF LANDRUM
142 NORTH TRADE AVE.
LANDRUM  SC    29356

#1050308
FLOWERDAY CHAD
400 CONCORD DRIVE
CLINTON    MS     39056

#1050309
FLOWERDAY THEODORE
687 COUNTRY PLACE DRIVE
PEARL    MS    39208

#1012762
FLOWERS  ALAN
2910 SOUTHWAY BLVD E
KOKOMO  IN     46902

#1012763
FLOWERS  ANITA
5428 OTTAWA DR
ENON   OH    45324

#1012764
FLOWERS  APRIL
1016 CHESTNUT ST
GADSDEN   AL     35901

#1012765
FLOWERS  BARBARA
1319 KAMMER AVE
DAYTON    OH    45417

#1012766
FLOWERS  BARRY
5531 OLD BLUE ROCK RD APT 6
CINCINNATI      OH    45247

#1012767
FLOWERS  CRISS
1368 SMITH RD
COLUMBUS   OH    43207

#1012768
FLOWERS  DEBRA
682 BRADFORD DR
KOKOMO  IN    46902

#1012769
FLOWERS  DOUGLAS
2222 MAPLEWOOD AVE
FLINT    MI    48429

#1012770
FLOWERS  FREDERICK
6701 ORANGE LN
FLINT    MI    485055424

#1012771
FLOWERS  GREGORY
2353 PALMYRA RD. SW
WARREN  OH    44481

#1012772
FLOWERS  HOWARD
7457 CHESTNUT RIDGE ROAD
LOCKPORT  NY    14094

#1012773
FLOWERS  JERRY
3301 CEDAR CV SW
DECATUR   AL    356033129

#1012774
FLOWERS  MARILYN
3612 SUNRIDGE DR
FLINT    MI    48506

#1012775
FLOWERS  MARY
1534 FERNDALE AVE SW
WARREN  OH    444853947

#1012776
FLOWERS  PAM
1158 ONSLOW DR
COLUMBUS   OH    43204

#1012777
FLOWERS  QTHEISA
2248 HICKORYDALE DRIVE
DAYTON    OH    45406

#1050310
FLOWERS  ALLEN
5569 ST. ANDREW DRIVE
CLARKSTON   MI    48348

#1050311
FLOWERS  DOUGLAS
1622 SHROYER ROAD
DAYTON  OH    45419

#1050312
FLOWERS  JAMES
4200 MARIANNE
FLUSHING   MI     48433

#1129171
FLOWERS  BETTIE J.
5722 SUSAN ST
FLINT     MI    48505-2595

#1129172
FLOWERS  CECIL RICHARD
1823 WOODBINE DR
ANDERSON  IN    46011

#1129173
FLOWERS  DANNY T
7300 WINDY WAY
BROOKSVILLE    FL     34601-3853

#1129174
FLOWERS  JAMES L
PO BOX 205
GASPORT  NY    14067-0205

#1129175
FLOWERS  OLIVER W
222 WILL EILAND LOOP
KILMICHAEL   MS    39747-9719

#1129176
FLOWERS  RONALD R
5428 OTTAWA DRIVE
FAIRBORN   OH    45324-1630

#1129177
FLOWERS  TEWITT
5722 SUSAN ST
FLINT     MI    48505-2595

#1205921
FLOWERS BY ROMAN LTD
3803 WEBBER STREET
SAGINAW  MI    48601

#1012778
FLOWERS III    JOHN
1158 ONSLOW DR
COLUMBUS  OH    43204

#1012779
FLOWERS JR  PAUL
906 E. EDMUND
FLINT     MI    48505

#1012780
FLOWERS JR  PETER
15 HUNTLEY CT
SAGINAW  MI    48601

#1012781
FLOWERS JR  RICHMOND
8084 STILLWELL ROAD
CINCINNATI     OH    45237

#1205922
FLOWMASCO LTD
FLOWMASTER CONTROLS
108 N UNION AVE
CRANFORD  NJ    07016

#1205923
FLOWMETRICS INC
9201 INDEPENDENCE AVE
CHATSWORTH  CA    91311

#1205924
FLOWMETRICS INC
9201 INDEPENDENCE AVENUE
CHATSWORTH  CA    91311

#1205925
FLOWMETRICS INC
C/O GEORGE O MILLER CO
5858 E MOLLOY RD
SYRACUSE  NY    13211

#1544879
FLOWSERVE
9740 S 219TH E AVE
BROKEN ARROW  OK    74014

#1544880
FLOWSERVE
PO BOX 972157
DALLAS    TX    75397-2157

#1544881
FLOWSERVE CORPORATION
4501 S 86TH E AVE
TULSA    OK    74145

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1544882
FLOWSERVE CORPORATION
P O BOX 972157
DALLAS    TX    75397-2157

#1543462
FLOWSTORE SYSTEMS PLC
FROGMORE IND EST,CLAYTON RD
HAYES        UB31AU
UNITED KINGDOM

#1012782
FLOYD  DYNETTE
4024 PRESCOTT AVENUE
DAYTON   OH    45406

#1012783
FLOYD  MARY
2006 W 12TH ST
ANDERSON  IN    46016

#1012784
FLOYD  MICHAEL
1138 FISK SE
GRAND RAPIDS   MI    49507

#1012785
FLOYD  ROBERT
1814 LORA ST
ANDERSON  IN    46013

#1050313
FLOYD  DONISE
17800 DRESDEN
DETROIT    MI    48205

#1050314
FLOYD  JOHN
125 PIZARRO AVENUE
RANCHO VIEJO    TX    78575

#1050315
FLOYD  MELANYE
842 GREENHILL WAY
ANDERSON  IN    46012

#1050316
FLOYD  MELVYN
3974 GLEN MOOR WAY
KOKOMO  IN    46902

#1050317
FLOYD  PERCY
1960 WOODRIDGE ROAD
TUSCALOOSA  AL    35406

#1129178
FLOYD  DENISE E
103 WAYNE PLACE
SHARPSVILLE    IN    46068-9238

#1129179
FLOYD  MARILYN J
4830 GERMANTOWN PIKE
DAYTON  OH    45418-2211

#1129180
FLOYD  MELANYE B
842 GREENHILL WAY
ANDERSON  IN    46012-9264

#1129181
FLOYD  RONALD K
103 WAYNE PL
SHARPSVILLE    IN    46068-9238

#1129182
FLOYD  VIVIAN R
2609 WYNTERPOINTE DR
KOKOMO  IN    46901-7715

#1129183
FLOYD  WILBUR C
182 CANTON ST
ROCHESTER  NY    14606-2658

#1205926
FLOYD BELL INC        EFT
897 HIGGS AVE
COLUMBUS  OH    43212

#1070742
FLOYD BILBAY II
PO BOX 81
TROUT RUN   PA    17771

#1205927
FLOYD GEORGE W ELEMENTARY SCH
601 BLACK CREEK RD
GADSDEN  AL    35904

#1012786
FLOYD JR  PAUL
2006 W 12TH ST
ANDERSON  IN    46016

Delphi Corporation (Debtors)
Creditor Matrix

---

#1129184
FLOYD JR   GILBERT L
3321 W DOUGLAS DR
BAY CITY        MI     48706-1223

#1012787
FLOYD JR.   HUGH
2344 BARCLAY MESSERLY RD
SOUTHINGTON  OH    444709740

#1544883
FLOYD L WOOD, ARBITRATOR & CONSULT
212 N BUTTERNUT AVE
BROKEN ARROW  OK    74012

#1205928
FLOYD MFG CO INC
105 CLARK DR
EAST BERLIN       CT      06023

#1205931
FLOYD MFG CO INC    EFT
105 CLARK DR
EAST BERLIN       CT      06023

#1012788
FLOYD SR   RICHARD
2728 SUNDOWN DR
KOKOMO  IN     469014803

#1205932
FLOYD SUPERIOR CRT COLL OFC
PO BOX 6193
ROME    GA     30161

#1205933
FLOYD'S RIGGING & MACHINERY
1013 RAILROAD ST
ADRIAN       MI     49221

#1205934
FLOYD'S RIGGING & MACHINERY
MOVERS INC
PO BOX 365
ADRIAN       MI      492210365

#1205935
FLOYDS BAR B QUE
CHG PER W9 12/06/04 CP
121 BENJAMIN HILL DR
FITZGERALD     GA     31750

#1534599
FLSDU
PO BOX 8500
TALLAHASSEE      FL      32123

#1012789
FLUCAS   JESSE
4320 WAYMIRE AVENUE
DAYTON    OH     45406

#1012790
FLUELLEN   KEVIN
2055 SULLIVANT AVE
COLUMBUS  OH   43223

#1050318
FLUELLEN   JAMES
48521 BAY HARBOR DRIVE
MACOMB  MI    48044

#1129185
FLUELLYN   HERMAN D
2405 DESERT BUTTE DR
LAS VEGAS       NV    89134-8868

#1012791
FLUENT   DALE
921 FLORIDA AVE
MC DONALD   OH     444371611

#1012792
FLUENT   IRENE
921 FLORIDA AVE
MC DONALD    OH      444371611

#1129186
FLUENT   ADDISON G
7345 HUBBARD BEDFORD RD
HUBBARD   OH    44425-9736

#1129187
FLUENT   PAUL J
7448 CHESTNUT RIDGE RD
HUBBARD  OH    44425-9764

#1205936
FLUENT INC
10 CAVENDISH CT CENTERRA RESOU
LEBANON   NH     03766

#1205937
FLUENT INC
220 E HURON AVE STE 470
ANN ARBOR   MI     48104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1205939
FLUENT INC
220 E HURON STREET STE 470
AD CHG PER LETTER 03/18/04 AM
ANN ARBOR    MI    48104

#1205940
FLUENT INC
220 EAST HURON ST STE 470
RM CHG PER LETTER 03/15/04 AM
ANN HARBOR    MI    48104

#1012793
FLUES   TIMOTHY
141 N BOWKER
MUNGER    MI    48747

#1012794
FLUHRER   SHAWN
170 S. WESTCHESTER DR. #19
ANAHEIM    CA    92804

#1205941
FLUID AIR ENGINEERING INC
5775 W 74TH ST
INDIANAPOLIS    IN    46278

#1544884
FLUID COMPONENTS INC
6526 E 40TH ST
TULSA    OK    74145

#1544885
FLUID COMPONENTS INC
P O BOX 51020
LOS ANGLES CA 90051-5320
LOS ANGELES    CA    90051-5320

#1205942
FLUID COMPONENTS INTERNATIONAL
C/O GLEN INSTRUMENT CO INC
16 PINE ST
GLEN FALLS    NY    12801

#1205943
FLUID COMPONENTS INTERNATIONAL
LLC
1755 LA COSTA MEADOWS DR
SAN MARCOS    CA    92078

#1205944
FLUID CONDITIONING EQUIPMENT
PO BOX 338
EAST AURORA    NY    14052

#1205945
FLUID CONNECTIONS INC
3720 HAGEN DR SE
GRAND RAPIDS    MI    49548

#1205946
FLUID CONNECTIONS INC
FCI AUTOMATION
3720 HAGEN DR SE
GRAND RAPIDS    MI    49548

#1205948
FLUID CONNECTOR PRODUCTS CO
2416 W CAMPUS DR
TEMPE    AZ    85282

#1205949
FLUID CONNECTOR PRODUCTS INC
2416 W CAMPUS DR
TEMPE    AZ    852823109

#1205950
FLUID CONNECTOR PRODUCTS OF CA
3951 RESEARCH DR #B
SACRAMENTO    CA    95838

#1205952
FLUID CONTROL MIDWEST INC
1575 HIGHPOINT DR
ELGIN    IL    601239303

#1544886
FLUID DYNAMICS CORPORATION
PO BOX 800099
DALLAS    TX    75380

#1205953
FLUID ENGINEERING
DIV OF TM INDSTRL SUPPLY INC
1432 WALNUT STREET
ERIE    PA    165021746

#1205954
FLUID ENGINEERING INC
2460 RUFFNER COURT
BIRMINGHAM    AL    35210

#1205955
FLUID ENGINEERING INC
2460 RUFFNER CT
BIRMINGHAM    AL    35210

#1205956
FLUID ENGINEERING INC
853 OLD TRINITY RD
TRINITY    AL    35673

---

#1528265
FLUID EQUIPMENT SERVICES LTD
OFF LOVELY LANE
ST BARNABAS PLACE
WARRINGTON        WA51TX
UNITED KINGDOM

#1205957
FLUID HANDLING SYSTEMS
13610 E IMPERIAL HWY #8
SANTA FE SPRINGS    CA    90670

#1205958
FLUID HANDLING SYSTEMS
13610 E IMPERIAL HWY 10
SANTA FE SPRINGS    CA    90670

#1205959
FLUID LINE COMPONENTS
638 S ROCHESTER RD
CLAWSON   MI    48017

#1068938
FLUID MECHANICS
4521 W  160TH ST
CLEVELAND  OH    441352666

#1070080
FLUID MECHANICS
Attn   MR. ROBERT DILLS
4521 W 160TH ST
CLEVELAND   OH    44135-2666

#1205960
FLUID METERING INC
29 ORCHARD ST
REMIT CHG 6\97 LETTER
OYSTER BAY   NY    11771

#1205961
FLUID METERING INC
5 AERIAL WAY STE 500
SYOSSET  NY    11791

#1524070
FLUID MOTION TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
2565 RENA ROAD
MISSISSAUGA    ON    L4T 1G6
CANADA

#1541322
FLUID MOTION TECHNOLOGIES
MARTINREA INTERNATIONAL INC
2565 RENA ROAD
MISSISSAUGA    ON    L4T 1G6
CANADA

#1205962
FLUID MOTION TECHNOLOGIES EFT
FMLY A REA TOOLS & TUBING LTD
2565 RENA ROAD
MISSISSAUGA    ON    L4T 1G6
CANADA

#1205963
FLUID POWER OF MEMPHIS INC
460 METROPLEX STE 112
NASHVILLE   TN    37211

#1205964
FLUID POWER SERVICE CORP
4474 WALDEN AVE RD
LANCASTER   NY    140869771

#1205965
FLUID POWER SERVICE CORP
ADR CHG 2 16 00  KW
4474 WALDEN AVE
LANCASTER   NY    140869771

#1528266
FLUID POWER SERVICES LTD
KIRBY HYDRAULICS
UNIT 18 MILLERS BRIDGE ISDTL EST
LIVERPOOL
UNITED KINGDOM

#1205966
FLUID POWER SOLUTION INC
3796 DARBYSHIRE DR
HILLIARD        OH    43026

#1205967
FLUID POWER SOLUTIONS LLC
3700 PARKWAY LANE SUITE M
HILLIARD        OH    43026

#1205968
FLUID POWER SYSTEMS INC
562 HWY 51 N STE E
RIDGELAND   MS    39157

#1205969
FLUID POWER SYSTEMS INC
PO BOX 16552
JACKSON    MS    39236

#1066904
FLUID POWER TECH
Attn   LEROY HOLDEN
6510 N. FRANKLIN ST.
DENVER  CO   80229

#1066905
FLUID POWER TECH
Attn   LEROY HOLDEN
6510 N. FRANKLIN STREET
DENVER   CO    80229

---

#1205970
FLUID POWER TECHNOLOGIES
PO BOX 357 DEPT 176
MEMPHIS    TN    381010357

#1205971
FLUID PROCESS EQUIPMENT
29865 6 MILE STE 107
LIVONIA    MI    48152

#1205972
FLUID PROCESS EQUIPMENT
841 GIBSON ST
KALAMAZOO    MI    49001

#1205973
FLUID PROCESS EQUIPMENT CO
4797 CAMPUS DR
KALAMAZOO    MI    49008

#1205974
FLUID PROCESS SYSTEMS
998 A PEYTON RD
EL PASO    TX    79927

#1205976
FLUID RESEARCH CORP
1382 BELL AVE
FLUID SOLUTION
TUSTIN    CA    92780

#1205977
FLUID RESEARCH CORP
1382 BELL AVE
RMT ADD CHG 12\00 TBK LTR
TUSTIN    CA    92780

#1205978
FLUID RESEARCH CORP
FLUID SOLUTION
1382 BELL AVE
TUSTIN    CA    92780

#1068164
FLUID RESEARCH CORPORATION
1382 BELL AVENUE
TUSTIN    CA    92780

#1544887
FLUID SPECIALTIES
DEPARTMENT 1160
TULSA    OK    74182

#1544888
FLUID SPECIALTIES
ONE SOUTH 109 E PLACE
TULSA    OK    74128

#1205979
FLUID SYSTEM SAGINAW LLC
2850 UNIVERSAL DR
SAGINAW    MI    486032411

#1205980
FLUID SYSTEMS & COMPONENTS
4210 E 142ND ST
GRANDVIEW    KS    64030

#1205981
FLUID SYSTEMS & COMPONENTS INC
4210 E 142ND
GRANDVIEW    MO    64030

#1070081
FLUID SYSTEMS ENGINEERING INC
18855 14 MILE RD.
CLINTON TWP.    MI    48035

#1529226
FLUID SYSTEMS ENGINEERING INC
Attn    BOB OR KEVIN
18855 14 MILE RD.
CLINTON TWP    MI    48035

#1205982
FLUID SYSTEMS PARTNERS US
17715 NORTH DIXIE HIGHWAY
BOWLING GREEN    OH    43402

#1205983
FLUID SYSTEMS SAGINAW
FMLY BECKLEY EQUIPMENT 2/01
PO BOX 5969
2850 UNIVERSAL DR
SAGINAW    MI    48603

#1205984
FLUID TECHNOLOGIES INC
1016 E AIRPORT ROAD
STILLWATER    OK    74074

#1205985
FLUID TECHNOLOGIES INC
2811 E 6TH ST
STILLWATER    OK    74076

#1205986
FLUID TECHNOLOGIES, INC.
P.O. BOX 669
STILLWATER    OK    74076

#1205987
FLUID TECHNOLOGY CORP
1224 NEW MARKET AVE
SOUTH PLAINFIELD     NJ     07080

#1544889
FLUID TRANSFER
514 W PINE ST
PHILIPSBURG     PA     16866

#1544890
FLUID TRANSFER
514 WEST PINE ST
PHILLIPSBURG     PA     16866

#1205988
FLUID TRANSFER SYSTEMS INC
22545 HESLIP
NOVI     MI     483754144

#1205989
FLUID TRANSFER SYSTEMS INC
22545 HESLIP DRIVE
NOVI     MI     48375

#1205990
FLUID WASTE SERVICES INC
21777 RIVERWOOD AVE
NOBLESVILLE     IN     46060

#1205991
FLUID WASTE SERVICES INC
PO BOX 264
FISHERS     IN     46038

#1205992
FLUIDLINE COMPONENTS INC
638 S ROCHESTER ROAD
CLAWSON  MI     48017

#1205993
FLUIDOL
2125 SO JAMES RD
COLUMBUS  OH     43232

#1205994
FLUIDRAULICS INC
9140 RAVENNA
TWINSBURG     OH     440872437

#1205995
FLUIDRAULICS INC
9150 MARSHALL RD
CRANBERRY TOWNSHIP  PA     16066

#1205996
FLUIDRAULICS INC     EFT
9140 RAVENNA RD UNIT 1
TWINSBURG     OH     44087

#1205997
FLUIDTROLS CORPORATION
33540 PIN OAK PARKWAY
AVON LAKE     OH     44012

#1205998
FLUIDTROLS CORPORATION     EFT
33540 PIN OAK PARKWAY
AVON LAKE     OH     44012

#1205999
FLUIDYNE RACING PRODUCTS
THMX HOLDINGS INC
4850 E AIRPORT DR
ONTARIO     CA     91761

#1544891
FLUKE BIOMEDICAL LLC
22865 NETWORK PLACE
CHICAGO     IL     60673-1228

#1544892
FLUKE BIOMEDICAL LLC
6045 COCHRAN RD
CLEVELAND     OH     44139-3303

#1206000
FLUKE CORP
50 E COMMERCE DR STE D
SCHAUMBURG IL     60173

#1206001
FLUKE CORP
6920 SEAWAY BLVD
EVERETT     WA     982035829

#1206002
FLUKE CORP
C/O DYTEC MIDWEST
2780 WATERFRONT PKY E STE 144
INDIANAPOLIS     IN     46250

#1206003
FLUKE CORP
C/O MEASUREMENT INSTRUMENT
27260 HAGGERTY RD STE A1
FARMINGTON HILLS     MI     48331

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1206004
FLUKE CORP
C/O MIE WKM
523 WINDSOR PARK STE 2
DAYTON   OH    45459

#1206005
FLUKE CORP
C/O W K M ASSOC INC
15110 FOLTZ INDUSTRIAL PKY STE
STRONGSVILLE   OH    44136

#1206006
FLUKE CORP
FLUKE SERVICE CENTER
1420 75TH SW
EVERETT   WA    98203

#1206008
FLUKE CORP
FLUKE TECHNICAL CENTER
2104 HUTTON DR STE 112
CARROLLTON   TX    75006

#1206010
FLUKE CORP
PO BOX 65963
CHARLOTTE   NC    28265

#1075731
FLUKE CORPORATION
6920 SEAWAY BLVD
EVERETT   WA    98206

#1206011
FLUKE CORPORATION
7272 COLLECTION CENTER DR
CHICAGO   IL    60693

#1206012
FLUKE CORPORATION
FRMLY JOHN FLUKE MFG CO INC
PO BOX 9090
TOOK OFF EFT PER VENDOR/EFT RE
EVERETT   WA    982069090

#1544893
FLUKE CORPORATION
7272 COLLECTION CENTER DRIVE
CHICAGO   IL    60693

#1544894
FLUKE CORPORATION
PO BOX 9090
EVERETT   WA    98206

#1206013
FLUKE ELECTRONIC CORP
C/O ADVANCED TECHNICAL MARKETI
119 CHERRY HILL RD
PARSIPPANY   NJ    07054

#1066906
FLUKE ELECTRONICS
5200 CONVAIR DRIVE
CARSON CITY   NV    89706

#1206014
FLUKE ELECTRONICS CORP
6920 SEAWAY BLVD
EVERETT   WA    98203

#1206015
FLUKE ELECTRONICS CORP
9045 BALBOA AVE
SAN DIEGO   CA    92123

#1206016
FLUKE ELECTRONICS CORP
C/O DYTEC/MIDWEST INC
3385 N ARLINGTON HEIGHTS RD ST
ARLINGTON HEIGHTS   IL    60004

#1206018
FLUKE ELECTRONICS CORP
C/O MEASUREMENT INSTRUMENTS EA
107 IRON AVE
BLAIRSVILLE   PA    15717

#1206019
FLUKE INTERNATIONAL CORP
6920 SEAWAY BLVD
EVERETT   WA    98203-582

#1206021
FLUKE NETWORKS INC
6820 SEAWAY BLVD
EVERETT   WA    982015829

#1206022
FLUKE NETWORKS INC
PO BOX 777
EVERETT   WA    982060777

#1206023
FLUKE, JOHN MFG CO INC
1420 75TH SW
EVERETT   WA    98203

#1206024
FLUKE, JOHN MFG CO INC
2211 S 48TH ST STE B
TEMPE   AZ    85282

Page:   2930 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1206025
FLUKE, JOHN MFG CO INC
9028 EVERGREEN WAY
EVERETT    WA    98204

#1206026
FLUKE, JOHN MFG CO INC
FLUKE TECHNICAL CENTER
W 75 CENTURY RD
PARAMUS    NJ    07652

#1206027
FLUKE, JOHN MFG CO, INC
2700 DELK RD SUITE 150
MARIETTA    GA    30067

#1206028
FLUKE, JOHN MFG CO, INC
8777 PURDUE RD STE 101
INDIANAPOLIS    IN    462683104

#1012795
FLUKER    VIDA
27 WROE AVENUE
DAYTON    OH    45406

#1544895
FLUOR-DANIEL INC
4500 SOUTH 129TH EAST AVE
TULSA    OK    74134

#1544896
FLUOROCAN
1970 N 241 E AVE
CATOOSA    OK    74015

#1206029
FLUPOL APLICACOES TECNICAS DE
POLIMEROS FLUORADOS L DA
RUA DA CENTRAL 401
ZONA INDUSTRIAL DE CAMPO
P 4440 043
PORTUGAL

#1206030
FLUPOL-APLICACOES TECNICAS DE
RUA DA CENTRAL 401
ZONA INDUSTRIAL DE CAMPO
CAMPO-VLG    4440-043
PORTUGAL

#1206031
FLUPOL-APLICACOES TECNICAS DE
ZONA INDUSTRIAL DE CAMPO
RUA DA CENTRAL 401
CAMPO-VLG    4440
PORTUGAL

#1206032
FLUPOL-APLICACOES TECNICAS DE
ZONA INDUSTRIAL DE CAMPO
CAMPO-VLG    4440
PORTUGAL

#1129188
FLUTY    JULIAN L
405 5TH ST
FENTON    MI    48430-1931

#1129189
FLUTY    LYNNE P
405 5TH ST
FENTON    MI    48430-1931

#1012796
FLUUR    JACK
6916 IMPERIAL DRIVE
FRANKLIN    WI    53132

#1206033
FLUXTROL MANUFACTURING INC
ADD CHG  3\97
1388 ATLANTIC BLVD
AUBURN HILLS    MI    483261572

#1206034
FLUXTROL MANUFACTURING INC
FLUXTROL
1388 ATLANTIC BLVD
AUBURN HILLS    MI    48326

#1075732
FLW INC.
3505 CADILLAC AVE BLDG E
COSTA MESA    CA    92626

#1206035
FLW SOUTHEAST
975 COBB PLACE BLVD STE 108
KENNESAW    GA    30144

#1206036
FLW SOUTHEAST INC
975 COBB PL BLVD STE 108
KENNESAW    GA    30144

#1129190
FLY    ALLAN J
405 LAGOON
BAY CITY    MI    48706-0000

#1206037
FLYING EXPRESS INC
11476 HARRY HINES BLVD
DALLAS    TX    75229

#1206038
FLYING WHEELS ALL STAR
BASKETBALL GAME
1140 FATHOM AVE
SEAL BEACH    CA    90740

#1234887
FLYMAX CORPORATION
TAOYUAN
TAIWAN, PROVINCE OF CHINA

#1544897
FLYMAX CORPORATION
TAIWAN

#1012797
FLYNN   BRENDA
4543 ELLIOT AVE APT A
DAYTON  OH   454103427

#1012798
FLYNN   ERROL
9845 84TH ST
ALTO   MI    493029747

#1012799
FLYNN   LEON
802 E. RUTH
FLINT    MI    48505

#1012800
FLYNN   PAMELA
91 HILLVIEW DR
HUBBARD   OH    444251278

#1012801
FLYNN   ROCKFORD
6408 SUNBURY DR
FORT WAYNE    IN    46835

#1012802
FLYNN   RYAN
4916 TOWNLINE RD
SANBORN   NY    14132

#1012803
FLYNN   SAUNDRA
7072 BRAY RD
MT MORRIS    MI    48458

#1012804
FLYNN   STEPHEN
6643 DALE RD
NEWFANE   NY    14108

#1012805
FLYNN   VICKY
1200 E DE KAMP
BURTON   MI    48509

#1050319
FLYNN   BARBARA
201 ROYCROFT BLVD
SNYDER   NY    14224

#1050320
FLYNN   DAVID
6040 WEST 250 SOUTH
RUSSIAVILLE    IN    46979

#1050321
FLYNN   JEFFERY
127 E YOUNG STREET
CLIO    MI    48420

#1050322
FLYNN   SANDY
4955 BIRKDALE DR
COMMERCE TWP MI    48382

#1050323
FLYNN   TIMOTHY
2348 S STATE RD
CORUNNA   MI    48817

#1050324
FLYNN   VICKI
1 MALLORY LANE
PENFIELD   NY    14526

#1050325
FLYNN   WILLIAM
2064 WINDSORE BEACH DR
FENTON   MI    48430

#1050326
FLYNN   WILLIAM
8575 CARRIAGE HILL
WARREN   OH    44484

#1129191
FLYNN   JOSEPHINE B
3681 CANDY LN
HERMITAGE   PA    16148-3742

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1129192
FLYNN   MARSHA D
3981 RIDGELEA DR
LOCKPORT   NY    14094-1011

#1129193
FLYNN   WILLIAM W
3981 RIDGELEA DR
LOCKPORT   NY    14094-1011

#1546986
FLYNN   DONNA
58 SUTTON STREET
TUEBROOK
UNITED KINGDOM

#1546987
FLYNN   FRANCIS
61 WELLFIELD AVENUE
SOUTHDENE        L32 9QY
UNITED KINGDOM

#1546988
FLYNN   MICHAEL
11 PRESTWOOD ROAD
DOVECOT        L14 2EE
UNITED KINGDOM

#1206039
FLYNN BURNER CORP
425 5TH AVE
NEW ROCHELLE   NY    10801

#1206040
FLYNN BURNER CORPORATION
425 5TH AVE
NEW ROCHELLE   NY    108020431

#1206041
FLYNN BURNER CORPORATION
425 FIFTH AVENUE
NEW ROCHELLE   NY    10802

#1206042
FLYNN THIEL BOUTELL & TANIS PC
2026 RAMBLING ROAD
KALAMAZOO   MI    49008

#1012806
FLYNN**   CHERRI
626 WEST ST.
NILES     OH    44446

#1012807
FLYNN, JR.     JOHN
4543 ELLIOT AVE APT A
DAYTON   OH    45410

#1206043
FLZISHER MATT J
931 PATTERSON RD
DAYTON   OH    45419

#1066907
FM CORPORATION
Attn   MICHELLE FORD
3535 HUDSON ROAD
ROGERS   AR    72757-17

#1072914
FM INDUSTRIES
221 E WARREN AVE
FREMONT   CA    94539

#1075733
FM INDUSTRIES INC
47283 MISSION FALLS CT
FREMONT   CA    94538

#1066439
FMC -DIRECT MEASUREMENT CORP.
Attn   CATHY
4040 CORIOLIS WAY
LONGMONT   CO    80504

#1206044
FMC CORP
C/O CHEMPOINT.COM
3633 136TH PL STE 300
BELLEVUE   WA    98006

#1206045
FMC CORP
FMC LITHIUM DIV
449 N COX RD
GASTONIA   NC    28054

#1206047
FMC CORP
LITHIUM DIV
HWY 161
BESSEMER CITY   NC    28016

#1206048
FMC CORP
MATERIAL HANDLING EQUIPMENT DI
57 COOPER AVE
HOMER CITY   PA    157481304

#1206049
FMC CORP   LITHIUM DIV
LOCK BOX 75988
CHARLOTTE   NC    28275

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206050
FMC CORPORATION
Attn   CREDIT MANAGER
57 COOPER AVE
REMOVE EFT 5-7-99
HOMER CITY    PA    15748

#1206051
FMC TECHNOLOGIES INC
FMC MATERIAL HANDLING SYSTEMS
400 HIGHPOINT DR
CHALFONT    PA    189143924

#1206052
FMH MATERIAL HANDLING SOLUTION
1054 HAWKINS BLVD
EL PASO    TX    799151213

#1206053
FMH MATERIAL HANDLING SOLUTION
FMLY CLARKLIFT OF EL PASO INC
1054 HAWKINS BLVD
RM & NM CHG PER LTR 4/9/4 AM
EL PASO    TX    79915

#1206054
FMP GROUP (AUSTRALIA) PTY LTD
ELIZABETH ST
BALLARAT    3350

#1206057
FMS USA INC
925 E RAND RD STE 207
ARLINGTON HEIGHTS    IL    60004

#1206058
FMX WORLDWIDE EXPRESS
20 STRATHYRE
LA SALLE    PQ    H8R 3P7
CANADA

#1206059
FN CUTHBERT INC
PO BOX 140570
TOLEDO    OH    436140810

#1206060
FN SHEPPARD & CO
1261 JAMIKE DR
PO BOX 18520
ERLANGER    KY    41018

#1206061
FNB MAIN OFFICE
PO BOX 10600
MIDWEST CITY    OK    73140

#1206062
FO FOS BAKERY UNIT
8902 SECOND AVE
DETROIT    MI    48202

#1206063
FOAM DESIGN INC
444 TRANSPORT CT
LEXINGTON    KY    40511

#1206065
FOAM DESIGN INC
AD CHG PER LTR 10/1/04 AM
444 TRANSPORT CRT
PO BOX 12178
LEXINGTON    KY    40511

#1206066
FOAM SEAL INC
NAVAGARD    ADDR 7\96
5109 HAMILTON AVE
CLEVELAND    OH    44114

#1206067
FOAM SEAL INC
NOVAGARD
5109 HAMILTON AVE
CLEVELAND    OH    44114

#1206070
FOAMADE INDUSTRIES INC
2550 AUBURN CT
AUBURN HILLS    MI    48326-320

#1206073
FOAMADE INDUSTRIES INC
901 WILSHIRE STE 490
TROY    MI    480841665

#1206074
FOAMADE INDUSTRIES INC EFT
2550 AUBURN CT
PO BOX 215110 (48321)
AUBURN HILLS    MI    48326

#1170907
FOAMEX
PO BOX 77494
DETROIT    MI    48278

#1206075
FOAMEX
274 SANDUSKY RD HWY
ARCADE    NY    14009

#1206076
FOAMEX CANADA INC
415 EVANS AVE
ETOBICOKE    ON    M8W 2T2
CANADA

Delphi Corporation (Debtors)                                                Date:   10/04/2005
Creditor Matrix                                                      Time:  17:00:52

---

#1206077
FOAMEX CANADA INC
415 EVANS AVENUE
TORONTO   ON    M8W 2T2
CANADA

#1206078
FOAMEX LP
1000 COLUMBIA AV
MARCUS HOOK  PA    19061

#1206079
FOAMEX LP
28700 CABOT DR STE 500
NOVI   MI    48377

#1206080
FOAMEX LP
FOAMEX
274 SANDUSKY RD HWY
ARCADE  NY    14009

#1206081
FOAMEX LP  EFT
1000 COLUMBIA AVE
MARCUS HOOK  PA    19061

#1129194
FOARD  SERETHA
1203 WOLF RUN CT
ANDERSON  IN    46013-5501

#1012808
FOAT   JOSEPH
1474 HOWLANE
NORTH BRUNSWICK  NJ    08902

#1012809
FOBAR  ROSE A
P O BOX 851
KOKOMO  IN    469030851

#1206082
FOBAR  ROSE
PO BOX 851
KOKOMO  IN    46903

#1050327
FOBARE  LARRY
43524  AUSTIN DR
STERLING HTS    MI    48314

#1012810
FOBEAR  BRUCE
5700 CANADA RD
BIRCH RUN    MI    48415

#1012811
FOBEAR  CRAIG
10345 BLOCK RD
BIRCH RUN    MI    484159789

#1012812
FOBEAR  EMMYLOU
4173 LAKECRESS DRIVE W.
SAGINAW  MI    48603

#1012813
FOBEAR  THOMAS
3428 S REESE RD
FRANKENMUTH  MI    487349756

#1050328
FOBEAR  AMBER
6356 HACK
SAGINAW  MI    48601

#1012814
FOBES  JON
1853 VERNON AVE NW
WARREN  OH    44483

#1050329
FOBES  RAY
8135   DENNISON ASHTABUL
A RD
CORTLAND  OH    44410

#1206083
FOC 40TH CIRCUIT COURT
ACCT OF MARK JAMES HOFERT
CASE #95-021530-DM
P O BOX 788
LAPEER  MI    384700120

#1072915
FOCAL TECHNOLOGIES CORP.
40 THORNHILL DRIVE, UNIT 7
DARTMOUTH
NOVA SCOTIA        B3B 1S1

#1012815
FOCHT  KATHY
4939 WOODMAN PARK DR APT 8
DAYTON   OH    45432

#1079220
FOCUS BUSINESS SERVICES
2674 W JEFFERSON
SUITE 100
TRENTON  MI    48183

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1206084
FOCUS BUSINESS SOLUTIONS INC
2674 W JEFFERSON STE 100
TRENTON    MI    48183

#1206085
FOCUS HOPE
Attn    ACCOUNTS RECEIVABLES
1355 OAKMAN BLVD
HLD PER LEGAL 8/25/05 CM
DETROIT    MI    48238

#1206086
FOCUS HOPE
FOCUS HOPE MFG
1400 OAKMAN BLVD
DETROIT    MI    48238

#1524071
FOCUS HOPE
Attn    ACCOUNTS PAYABLE
1355 OAKMAN BLVD
DETROIT    MI    48238

#1541323
FOCUS HOPE
1355 OAKMAN BLVD
DETROIT    MI    48238

#1206087
FOCUS PRODUCTS INC
1501 E 200 N
KOKOMO    IN    46901

#1206088
FOCUS PRODUCTS INC
8450 E 47TH STREET
INDIANAPOLIS    IN    46226

#1129195
FODER  RALPH S
1076 CENTER ST E
WARREN    OH    44481-9356

#1129196
FODO JR    JULIUS A
356 BOWKER RD
MUNGER    MI    48747-9727

#1012816
FOERMAN  JERRY
6454 E 100 N
KOKOMO    IN    46901

#1206089
FOERSTER INSTRUMENTS INC
140 INDUSTRY DR
RIDC PARK WEST
PITTSBURGH    PA    152751028

#1206090
FOERSTER INSTRUMENTS INC
140 INDUSTRY DR
PITTSBURGH    PA    15275

#1206091
FOERSTER SYSTEMS
DIV FOERSTER INSTRUMENTS INC
1484 QUAKER CT
SALEM    OH    44460

#1206092
FOERSTER SYSTEMS INC
1484 QUAKER CT
SALEM    OH    44460

#1012817
FOERTCH  THOMAS
1197 HARRISON ST NE
WARREN    OH    444835124

#1012818
FOFANA  ADOLPHUS
13 WINSTON DR.
SOMERSET    NJ    08873

#1012819
FOFANA  ANDREW
13 WINSTON DR
SOMERSET    NJ    08873

#1012820
FOGARTY  JAMES
3210 HOAGLAND BLACKSTUB RD
CORTLAND    OH    44410

#1012821
FOGARTY  VICTORIA
3210 HOAGLAND BLACKSTUB RD
CORTLAND    OH    44410

#1050330
FOGARTY  RYAN
125 SALZER HEIGHTS
W. HENRIETTA    NY    14586

#1129197
FOGARTY  RONALD W
309 CEDAR CIR
SPENCERPORT  NY    14559

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1129198
FOGELBERG  LARRY D
127 MADISON AVE
FLINT    MI    48503-4127

#1129199
FOGERTY  PATRICK J
7539 SOMERSET BAY APT C
INDIANAPOLIS    IN    46240-3451

#1012822
FOGG  DAVID
191 WHITTIER RD
ROCHESTER  NY    14624

#1050331
FOGG  STEVEN
2147 N GENESEE RD
BURTON  MI    48509

#1129200
FOGG  SHARON
20502 SAN JUAN DR.
DETROIT    MI    48221-1227

#1529853
FOGGIE, SHAWNN
260 WOLFE LANE
INMAN    SC    29349

#1012823
FOGLE  ROBERT
55 ROCHESTER
LOCKPORT    NY    14094

#1050332
FOGLE  BRIAN
25 BEACHRIDGE DRIVE
EAST AMHERST    NY    140511385

#1129201
FOGLE  PETER E
6355 BADGER DR
LOCKPORT  NY    14094-5947

#1531521
FOGLE  DEBORAH R
11202 CAROLEEN LANE
GARDEN GROVE  CA    92641

#1050333
FOGT  CALVIN
10033 EDGERTON DR
MIAMISBURG    OH    45342

#1129202
FOGT  CALVIN W
17905 SE 88TH GRIMBALL AVE
THE VILLAGES    FL    32162-4817

#1012824
FOISTER  PEGGY
5341 GILMORE LN
RAINBOW CITY    AL    35906

#1050334
FOISTER    ROBERT
733 SPARTAN DR.
ROCHESTER HILLS    MI    48063

#1129203
FOJTIK    JOSEPH F
5714 STATE ROAD 31
RACINE    WI    53402-9529

#1012825
FOLAJIN    FOLAKE
1708 BIRCHWOOD CT
NO BRUNSWICK    NJ    08902

#1012826
FOLAND  GREGORY
600 JEFF DR
KOKOMO  IN    469013768

#1050335
FOLAND  BRUCE
850 EAST - 55 SOUTH
GREENTOWN IN    46936

#1050336
FOLAND  DEBRA
850 E 55 S
GREENTOWN IN    46936

#1050337
FOLARIN    ABAYOMI
16333 JUDICIARY ROAD
MACOMB  MI    48044

#1129204
FOLARON  NANCY S
7027 RANDEE ST
FLUSHING  MI    48433-8836

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050338
FOLCK  NEAL
6447 HARBINGER LANE
DAYTON   OH    45449

#1206093
FOLCK NEAL C
6447 HARBINGER LANE
DAYTON   OH    45449

#1530684
FOLCK, NEAL C.
Attn   GARY A. SARETSKY, ESQ.,
HERTZ, SCHRAM & SARETSKY, P.C.
1760 S. TELEGRAPH ROAD
SUITE 300
BLOOMFIELD HILLS    MI    48302

#1530685
FOLCK, NEAL C.
Attn   ROBERT A. IZARD, ESQ.,
SCHATZ & NOBEL, P.C.
20 CHURCH STREET
SUITE 1700
HARTFORD   CT    06103

#1012827
FOLDI   LOUIS
91 MADISON AVE
PERTH AMBOY   NJ    08861

#1012828
FOLDIE   CHRISTOPHER
2567 MIDLAND RD
BAY CITY   MI    48706

#1012829
FOLEY   KERRY
6029 E FRANCES RD
MT MORRIS   MI    48458

#1012830
FOLEY   PATRICIA
5713 OXFORD LN
LOCKPORT NY   140945877

#1050339
FOLEY   DENNIS
1081 LINDBERGH ST
WYANDOTTE MI    48192

#1050340
FOLEY   GEORGE
PO BOX 1433
MUNCIE   IN    47308

#1050341
FOLEY   KEVIN
885 CLOVER STREET
ROCHESTER NY    14610

#1050342
FOLEY   PAUL
3303 WEATHERED WOOD
FENTON   MI    48430

#1050343
FOLEY   ROBERT
8671 WINDING BROOK
CIRCLE
FREELAND   MI    48623

#1129205
FOLEY   THOMAS J
2146 CELESTIAL DR NE
WARREN   OH    44484-3901

#1522106
FOLEY   KEVIN
412 N RUSSELL
MT. PROSPECT   IL    60056

#1531943
FOLEY   KEVIN J
412 N RUSSELL
MT PROSPECT   IL    60056

#1206094
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC   200075109

#1206095
FOLEY & LARDNER
330 N WABASH AVE STE 3300
CHICAGO   IL    60611

#1206096
FOLEY & LARDNER
777E WISCONSIN AVE
MILWAUKEE   WI    532029798

#1206097
FOLEY & LARDNER ESQ
150 E GILMAN ST
MADISON   WI    53703

#1075734
FOLEY AUTO PARTS
Attn   LINDA
121 S. MCKENZIE
FOLEY   AL    36535

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1206098
FOLEY BELSAW INST SMALL ENGINE
REPAIR
6301 EQUITABLE RD
PO BOX 419593
KANSAS CITY      MO    641416593

#1206099
FOLEY CHARLES W
33130 SHREWSBURY
STERLING HTS    MI    48310

#1206100
FOLEY HOAG & ELIOT
1747 PENNSYLVANIA NW STE 1200
WASHINGTON   DC    20006

#1206101
FOLEY HOAG LLP
FMLY FOLEY HOAG & ELIOT LLP
155 SEAPORT BLVD
NM CHG 6/17/02 CP
BOSTON   MA    02210

#1075735
FOLEY IMPLEMENT
Attn   JESSIE
14733 HIGHWAY 59
FOLEY   AL    36535

#1534603
FOLEY JEWELERS
719 MARKET ST
WILMINGTON    DE    19801

#1075736
FOLEY OPTIMIST
P O BOX 1353
FOLEY   AL    36536

#1075737
FOLEY POLICE EXPLORERS
200 E. SECTION AVE
FOLEY   AL    36535

#1012831
FOLEY***    VALERIE
2077 VALLEY GREEN
KETTERING    OH    45440

#1206102
FOLEY, MJ CO
52026 SIERRA DR
NEW BALTIMORE    MI    48047

#1012832
FOLINO   S.
1013 UTE TRAIL
JAMESTOWN  OH    453351038

#1206104
FOLINSKY BARRY M
LAW OFFICES OF BARRY M FOLINSK
3600 WILSHIRE BLVD STE 828
LOS ANGELES   CA    90010

#1206105
FOLKER TRAINING ASSOC DALE
CARNEGIE SYSTEMS ADDR 4/98
8641 BAYPUNE RD STE 2
9042819000
JACKSONVILLE    FL    32256

#1050344
FOLKERS   BROOKE
801 CARROLTON BLVD
WEST LAFAYETTE    IN    47906

#1129206
FOLKERTH   GARY F
634 S 230TH AVE
BUCKEYE   AZ    85326-3858

#1206106
FOLKERTSMA TRUST FUND
BANKERS TRUST CO
4 ALBANY ST    4TH FL
NEW YORK   NY    10006

#1012833
FOLKES   PAUL
17074 GLAZE RD
ATHENS    AL    35611

#1206107
FOLKNER TRAINING ASSOC
DALE CARNEGIE TRAINING
4190 BELFORT RD STE 136
JACKSONVILLE    FL    32216

#1129207
FOLLEN JR    DONALD E
902 W EIGHTH AVE
FLINT    MI    48504-3401

#1012834
FOLLETT   MARGARET
8788 PONTALUNA RD
COOPERSVILLE  MI    494049309

#1050345
FOLLIN   LARRY
1307 W 1100 S
WARREN   IN    46792

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129208
FOLLMEYER  DAVID J
377 MEADOWVIEW CIR NW
WARREN  OH   44483-1714

#1012835
FOLLOWAY JR  ALBERT
2616 BOOS RD
HURON  OH    44839

#1012836
FOLMAR  DONYETTE
2036 VIRGINIA AVE
NIAGARA FALLS    NY    143052118

#1050346
FOLMAR  HILDA
965 SWALLOW STREET S.W.
WARREN  OH   44485

#1012837
FOLSOM  MICHAEL
6035 S TRANSIT RD LOT 52
LOCKPORT  NY   140946345

#1012838
FOLTS   RICHARD
3316 DALE AVE
FLINT    MI    48506

#1129209
FOLTS   JIMMY D
6196 VAN VLEET RD
SWARTZ CREEK  MI    48473-8598

#1129210
FOLTS  PERSIS
3308 CHEYENNE AVE
BURTON   MI    48529-1409

#1012839
FOLTZ   KENNETH
6503 N SEYMOUR RD
FLUSHING    MI    484331007

#1129211
FOLTZ   DENNIS E
4963 MCCLEARY JACOBY RD.
CORTLAND  OH   44410-9604

#1129212
FOLTZ   KENNETH R
6503 N SEYMOUR RD
FLUSHING    MI    48433-1007

#1544898
FOMAC INC
2621 N IROQUOIS AVENUE
PO BOX 6217
TULSA    OK   74106-2431

#1012840
FONCE  GERALD
1435 PEPPERWOOD DR
NILES    OH   44446

#1012841
FONCE  JAMES
2631 STILLWAGON RD. S.E.
WARREN  OH   44484

#1012842
FONCE  LAWRENCE
3782 ALLENWOOD DR. SE
WARREN  OH   44484

#1012843
FONCE  LOIS
30 MILL CREEK RD
NILES    OH   444463208

#1012844
FONCE  ROBYN
1642 VERNON AVE NW
WARREN  OH   44483

#1012845
FONCE**  CLAUDETTE
2631 STILLWAGON SE
WARREN  OH   44484

#1012846
FONDAW, JR  ROBERT
8321 LYONS GATEWAY APT C
MIAMISBURG   OH   45342

#1206108
FONDERIE DE MATOUR
ZI LES BERLIERES
71520 MATOUR   RMT 12/01 LTR
FRANCE

#1206109
FONDERIE DE MATOUR
ZI LES BERLIERES
MATOUR     71520
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1206112
FONDERIES ET ATELIERS DU BELIE
FAB
2 PLANTIER DE LA REINE
LIEU-DIT BRAGUE
VERAC        33240
FRANCE

#1206113
FONDERIES ET ATELIERS DU BELIE
FAB
LIEU-DIT BRAGUE
VERAC        33240
FRANCE

#1206114
FONDERIES ET ATLIERS DU BELIER
SIEGE SOCIAL ET USINE
33240 VERAC
FRANCE

#1129213
FONDERLIN   WILLIAM E
1192 CEDARWOOD DR
MINERAL RIDGE      OH      44440-9428

#1206115
FONDO UNLDO CHI
LAGO MANLTOBA S96-3
COL SEGUNDA BUROCRATA
CD JUAREZ CHIHUAHUA
CP 32340
MEXICO

#1206116
FONDOS UNIDOS DE PUERTO RICO
PO BOX 191914
SAN JUAN      PR      009191914

#1529227
FONDY AUTO ELECTRIC
Attn    JIM WOLF
765 SULLIVAN DRIVE
FON DU LAC      WI      54935

#1050347
FONG   KEITH
710 MCKELLIGON DR
EL PASO    TX      79902

#1531522
FONG   YUM-WAH R
11020 CORTE PLAYA MERIDA
SAN DIEGO      CA      92124

#1206117
FONG KAI USA INC
900 ALPHA DR STE 420
RICHARDSON   TX      75081

#1206118
FONG KAI USA INC
900 ALPHA RD 420
RICHARDSON   TX      75081

#1012847
FONTAINE   KARLA
4531 SYLVAN DRIVE
DAYTON    OH      45417

#1012848
FONTAINE   LORRY
8320 E WIND LAKE RD
WIND LAKE    WI      531851552

#1129214
FONTAINE   LOIS J
P.O. BOX 112
GREENTOWN   IN      46936-0112

#1206119
FONTAINE MODIFICATION CO
5135 COUGAR TRL RD
DUBLIN      VA      24084

#1524072
FONTAINE MODIFICATION CO
Attn    ACCOUNTS PAYABLE
3919 IRVIN BLVD
DALLAS      TX      75247

#1524073
FONTAINE MODIFICATION CO
Attn    ACCOUNTS PAYABLE
5325 PROSPERITY DRIVE
SPRINGFIELD      OH      45502

#1541324
FONTAINE MODIFICATION CO
3919 IRVIN BLVD
DALLAS      TX      75247

#1541325
FONTAINE MODIFICATION CO
5325 PROSPERITY DRIVE
SPRINGFIELD      OH      45502

#1206120
FONTAINE MODIFICATION COMPANY
5135 COUGAR TRAIL ROAD
DUBLIN      VA      24084

#1206121
FONTAINE, PETER
EXECUTIVE WORLD OFFICE SUPPLY
3312 SANTA URSULA AVE
LAREDO      TX      78040

#1012849
FONTANA  TERESA
163 INDEPENDENCE DR
LOCKPORT  NY    140945209

#1206122
FONTANA DONNA LYNN
DBA COTTER PIN STUDIO LLC
43613 BUCKHORN
STERLING HEIGHTS    MI    48314

#1206123
FONTANA DONNA LYNN
DBA COTTER PIN STUDIO LLC
43613 BUCKTHORN CT
STERLING HEIGHTS    MI    483141882

#1528268
FONTANA GMBH
HEINRICH-HERTZ-STRASSE 54-56
ERKRATH        40699
GERMANY

#1206127
FONTBONNE
BUSINESS COLLEGE
6800 WYDOWN BOULEVARD
ST LOUIS    MO    631053098

#1050348
FONTE  JOSEPH
12957 CANTIGNY WAY EAST
CARMEL  IN    46033

#1012850
FONTENOT  STEPHEN
2468 WOODWAY AVE.
DAYTON  OH    45406

#1012851
FONZI  DAWN
5717 GASPORT RD
GASPORT  NY    14067

#1206128
FOOD BANK OF OAKLAND COUNTY
PO BOX 431385
PONTIAC  MI    48343

#1129215
FOOKS  DENNIS S
6398 LOCUST STREET EXT
LOCKPORT  NY    14094-6512

#1012852
FOOR  KENNETH
4301 CLEMENT DR
SAGINAW  MI    486032010

#1012853
FOOR  SCOTT
147 S. LAPEER
STANDISH    MI    48658

#1206129
FOOR AL JR
DBA STATEWIDE DISTRIBUTOR
11111 MADISON RD
WHEELER  MI    48662

#1206130
FOOR, AL JR
STATEWIDE DISTRIBUTORS
11111 MADISON
WHEELER  MI    48662

#1206131
FOOR, JIM STATEWIDE DISTRIBUTO
11125 E MADISON RD
WHEELER  MI    48662

#1012854
FOORE  CYNTHIA
1341 HENN HYDE RD NE
WARREN  OH    444841226

#1012855
FOOS  HEIDI
36 GRAY ST
NORWALK  OH    44857

#1012856
FOOTE  DEBRA
204 W 1ST ST
BURKBURNETT  TX    76354

#1012857
FOOTE  PAUL
1125 E. MANITOWOC AVENUE
OAK CREEK  WI    53154

#1129216
FOOTE  GENE A
663 CRANBROOK DR
SAGINAW  MI    48603-5778

#1129217
FOOTE  JERALD E
726 COLUMBIA AVE
SO MILWAUKEE  WI    53172-3842

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206132
FOOTE PAUL J
1125 E MANITOWOC AVE
OAK CREEK   WI     53154

#1534604
FOOTE-READ CO
PO BOX 18242
DENVER   CO     80218

#1012858
FOOTMAN  SCOTTIE
3903 WILTON DR SE
GRAND RAPIDS   MI     49508

#1012859
FOPMA   JEFFREY
8580 COURTLAND DR NE
ROCKFORD   MI     49341

#1206133
FOR CEOS ONLY INC
401 N MICHIGAN AVE STE 2600
CHICAGO   IL     60611

#1206135
FORBERG SCIENTIFIC INC
3820 44TH ST SE
GRAND RAPIDS   MI     49512

#1206136
FORBERG SCIENTIFIC INC
9011 FREEWAY DR STE 5
MACEDONIA   OH     44056

#1544899
FORBERG SCIENTIFIC INC
2719 INDUSTRIAL ROW
TROY   MI     48084-7015

#1206137
FORBERG SCIENTIFIC INC  EFT
2719 INDUSTRIAL ROW
TROY   MI     48084

#1206138
FORBERG SCIENTIFIC OF OHIO INC
FORBERG SCIENTIFIC INC
1449 SHOWCASE DR
COLUMBUS   OH     43212

#1012860
FORBES   DAVID
1271 JEANETTE DR
DAYTON   OH     45432

#1012861
FORBES  NANCY
7320 ROCHESTER RD
LOCKPORT   NY     140941628

#1012862
FORBES   THOMAS
11374 BRECKENRIDGE DR
DAVISON   MI     484239335

#1012863
FORBES   TODD
17840 DOYLE RD.
HEMLOCK   MI     48626

#1050349
FORBES  JAMES
1809 MERIDIAN
REESE   MI     48757

#1050350
FORBES   TIMOTHY
3781 SHELLMARR LANE
BLOOMFIELD HILLS     MI     48302

#1075738
FORBES
60 FIFTH AVENUE
NEW YORK   NY     10011

#1129218
FORBES  GEORGIA C
3909 JOYNER
FLINT   MI     48532-3887

#1129219
FORBES  SAUNDRA L
1414 W. HAVENS ST
KOKOMO   IN     46901-1942

#1206139
FORBES & FORBES
718 MYRTLE
CHG PER W9 9/15/04 CP
EL PASO   TX     79901

#1206140
FORBES CO
23936 INDUSTRIAL PARK DR
FARMINGTON HILLS   MI     48024

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1206141
FORBES COMPANY
VOLK CORP DBA FORBES CO
23936 INDUSTRIAL PARK DR
FARMINGTON HILLS     MI     48024

#1206142
FORBES DISTRIBUTING CO INC
FORBES ELECTRONICS
1522 5TH AVE SE
DECATUR   AL   356014912

#1206143
FORBES DISTRIBUTING CO INC
PO BOX 2217
DECATUR   AL     35602

#1075739
FORBES ELECTRONICS DIST.
Attn   WILLIAM COOPER
14 MIDTOWN PARK WEST
MOBILE   AL   36606

#1206144
FORBES MAGAZINE
PO BOX 10030
DES MOINES   IA     503400030

#1206145
FORBES MAGAZINE INC
PO BOX 10030
DES MOINES   IA     503400030

#1070743
FORBES ROAD EAST AVTS
Attn   BUSINESS OFFICE
607 BEATTY ROAD
MONROEVILLE   PA     15146-15

#1206146
FORBES, IVAN M PC LAW OFFICES
ACCT OF WILLIE WHITE
CASE # 95-1303GC
1370 N OAKLAND BLVD STE 110
WATERFORD MI     48327

#1170909
FORBO ADHESIVES LLC
PO BOX 601333
CHARLOTTE   NC     282601333

#1206147
FORBO ADHESIVES LLC
2400 ELLIS RD
DURHAM   NC     27703

#1206148
FORBO ADHESIVES LLC
523 DAVIS DR
RESEARCH TRIANGLE PA   NC     27713-771

#1206150
FORBO ADHESIVES LLC
FMLY REICHHOLD CHEMICALS INC
523 DAVIS DR STE 400
DURHAM   NC     27713

#1129220
FORBUS   ERNESTINE
3901 PALMERSTON AVE
DAYTON   OH   45408-2332

#1129221
FORCE   DOLORES K
7982 S VASSAR
MILLINGTON   MI     48746-9513

#1206151
FORCE CONTROL IND INC   EFT
FMLY EASOM ENGINEERING
2761 STAIR STREET
DETROIT   MI     482325321

#1206152
FORCE CONTROL INDUSTRIES INC
3660 DIXIE HWY
FAIRFIELD   OH     45014

#1206153
FORCE CONTROL INDUSTRIES INC
C/O KELLY, KEN CO
2202 113TH STREET
GRAND PRAIRIE   TX     75050

#1066908
FORCE ELECTRONICS
Attn   NANCY
7000 NORTH BROADWAY
SUITE 310
DENVER   CO     80221

#1072916
FORCE ELECTRONICS
58 JONSPIN ROAD
WILMINGTON   MA   01887-4870

#1075740
FORCE ELECTRONICS
HIGHLAND ELECTRONICS
606 HAWAII STREET
EL SEGUNDO   CA     90245

#1206154
FORCE ELECTRONICS
1440 S PRIEST STE # 101
TEMPE   AZ   85281

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1206155
FORCE ELECTRONICS
606 HAWAII ST
EL SEGUNDO    CA    90245

#1068939
FORCE FUEL INJECTION
8765 SW 129TH ST
MIAMI    FL    33176

#1206156
FORCE GUIDED RELAYS
INTERNATIONAL
161 CLEAR ROAD
ORISKANY    NY    13424

#1206157
FORCE GUIDED RELAYS INTERNATIO
161 CLEAR RD
ORISKANY    NY    13424

#1012864
FORCHE  FRANK
404 AYERS RD
SCOTTSVILLE    KY    42164

#1012865
FORCHE  MICHAEL
1080 S PIOTTER HWY
BLISSFIELD    MI    49228

#1012866
FORD  ADAM
12569 E BRISTOL RD
DAVISON    MI    48423

#1012867
FORD  ALAN
565 E ESTATES PL
OAK CREEK    WI    531545123

#1012868
FORD  BONITA
1032 E MAPLE AVE
ADRIAN    MI    49221

#1012869
FORD  CONSTANCE
809 WISNER
SAGINAW    MI    48601

#1012870
FORD  DARLENE
565 E ESTATES PL
OAK CREEK    WI    531545123

#1012871
FORD  DARRIN
1529 VIOLA AVE
DAYTON    OH    45405

#1012872
FORD  DIANN
8191 LOON LANE
GRAND BLANC    MI    48439

#1012873
FORD  ERICA
1102 GRAFTON AVE
DAYTON    OH    45405

#1012874
FORD  EVELYN
145 BROOKLYN AVE
YOUNGSTOWN OH    44507

#1012875
FORD  GERALD
15260 E KENT RD
KENT    NY    14477

#1012876
FORD  GUERON
504 PIONEER ST
GADSDEN    AL    35903

#1012877
FORD  JAMISON
34 SIMS LANE SE
MEADVILLE    MS    39653

#1012878
FORD  JOHN
8080 HAWKINS HWY
ONSTED    MI    49265

#1012879
FORD  JOHN
9 MARTIN LANE
MONTICELLO    MS    39654

#1012880
FORD  JUAN
P.O. BOX 84
MONTICELLO    MS    39654

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1012881
FORD  KATHERINE
504 PIONEER STREET
GADSDEN   AL    35903

#1012882
FORD  KEESHA
33 COMMERCIAL AVE.APT.2E
NEW BRUNSWICK   NJ    08901

#1012883
FORD  MARK
421 MT. PLEASANT RD.
ALTOONA   AL    35952

#1012884
FORD  MARTHA
5441 BROOKWOOD DR
BURTON   MI    485091331

#1012885
FORD  MATTHEW
3403 WILDWOOD ROAD
MIDDLETOWN   OH    45042

#1012886
FORD  MINNIE
4978 DERBY ROAD
DAYTON   OH    45418

#1012887
FORD  NIKDRA
1418 NORMAN ST
JACKSON   MS    39209

#1012888
FORD  PAMELA
291 N MAPLELEAF RD
LAPEER   MI    484468003

#1012889
FORD  RACHEL
4681 CHRISTOPHER AVE
DAYTON   OH    45406

#1012890
FORD  REBECCA
9648 BELFRY CT
DAYTON   OH    45458

#1012891
FORD  REGINA
1418 CHAPARAL
BURKBURNETT  TX    76354

#1012892
FORD  SEAN
523 NOTRE DAME AVE.
DAYTON   OH    45404

#1012893
FORD  SHARON
4521 REDWOOD DR
JACKSON   MS    39212

#1012894
FORD  TAURUS
419 HURON AVE
DAYTON   OH    45417

#1012895
FORD  ZEPPORAH
520 W WITHERBEE
FLINT   MI    48503

#1050351
FORD  BRETT
5416 TORREY ROAD
FLINT   MI    48507

#1050352
FORD  DAVID
39795 DUN ROVIN DRIVE
NORTHVILLE   MI    48167

#1050353
FORD  DEAN
18935 EDWARDS GROVE DR.
NOBLESVILLE   IN    46062

#1050354
FORD  DONALD
65 E 180 N
FRANKFORT   IN    460417827

#1050355
FORD  ERIC
301 SMITH STREET
APT 21
CLIO   MI    48420

#1050356
FORD  MARK
1418 CHAPARAL
BURKBURNETT  TX    76354

#1050357
FORD  MICHAEL
78 SUNDRIDGE DRIVE
AMHERST   NY    14228

#1050358
FORD  PETER
P.O. BOX 318
WESTFIELD   IN    46074

#1050359
FORD  ROGER
5143 CADWALLADER-SONK RD
FOWLER   OH    44418

#1050360
FORD  STEPHEN
12849 SO PR 875 E
GALVESTON   IN    46932

#1050361
FORD  STEVEN
458 HAWKS NEST CIRCLE
ROCHESTER  NY    14626

#1050362
FORD  VERNON
4509 PARADE WILLOW DR
EL PASO    TX    79922

#1129222
FORD  CALVIN C
1551 OAKMONTE BLVD
WEBSTER  NY    14580-7224

#1129223
FORD  CARMELA F
6298 CORWIN STA
NEWFANE  NY    14108-9727

#1129224
FORD  DONALD E
5084 CARRIAGE LANE
LOCKPORT   NY    14094-9747

#1129225
FORD  ELNORA J
6372 WOODSTOCK
JACKSON   MS    39206-2330

#1129226
FORD  FRANCIS S
614 SUNSET CT
ANDERSON   IN    46013-1176

#1129227
FORD  FREDRIC M
3274 LAKESIDE
SANFORD   MI    48657-9471

#1129228
FORD  GARY P
7571 GLENHURST DRIVE
DAYTON   OH    45414-2225

#1129229
FORD  JACQUELINE
931 SEYMOUR AVE
COLUMBUS   OH    43206-1837

#1129230
FORD  JAMES A
5011 CLARDY RD
HUNTSVILLE    AL    35810-1803

#1129231
FORD  JIMMIE P
1351 HUTCHINSON SE
GRAND RAPIDS    MI    49506-4176

#1129232
FORD  JOSEPH C
1614 MCALPINE
MT. MORRIS    MI    48458

#1129233
FORD  JOSEPH E
8838 SHEPHERD RD
ONSTED   MI    49265-9523

#1129234
FORD  JUDY S
PO BOX 1154
RAYMOND   MS    39154-1154

#1129235
FORD  LILLIE P
115 WESTMORE CT.
JACKSON   MS    39206-2237

#1129236
FORD  LLOYD L
2007 OAKWOOD DR
ANDERSON   IN    46011-2841

#1129237
FORD  REBECCA LYNN
9648 BELFRY CT
DAYTON  OH   45458-4157

#1129238
FORD  SHARON A
261 BEACHWOOD DR
YOUNGSTOWN OH   44505-4285

#1129239
FORD  SHIRLENE N
222 6TH AVE SW
DECATUR  AL   35601-2210

#1129240
FORD  STEVAN T
9648 BELFRY CT
DAYTON  OH   45458-4157

#1129241
FORD  TEREASA K
800 E SOUTH B STREET
GAS CITY   IN   46933-2135

#1129242
FORD  VERDIS B
2440 ROMAR DR
HERMITAGE  PA   16148-2837

#1129243
FORD  WALTIN L
735 BELLAIRE DR
TIPP CITY   OH   45371-1533

#1129244
FORD  WILLIAM H
2440 ROMAR DR.
HERMITAGE  PA   16148-2837

#1012896
FORD  JR   HUGH
9476 TONNEBERGER DR
TECUMSEH MI   49286

#1206158
FORD & ASSOCIATES PC
645 WALNUT ST  STE 5
PO BOX 388
GADSDEN  AL   359020388

#1534605
FORD & KRIEKARD PC
2700 OLD CENTRE
PORTAGE  MI   49002

#1206159
FORD ACADEMY OF BEAUTY CULTURE
INC
5311 MARKET ST
YOUNGSTOWN OH   445122222

#1068165
FORD ATLANTA HVC(AF2EA)
175 GREENWOOD INDUSTRIAL
MCDONOUGH GA   30253

#1072917
FORD AUDIO-VIDEO
Attn   TIM POPOWSKY
4800 W I-40
OKLAHOMA CITY   OK   73128

#1068166
FORD CHICAGO HVC
BUILDING 4 12525 S.
CARONDOLET AVE
CHICAGO  IL   60633

#1206160
FORD COMPONENT SALES LLC
290 TOWN CENTER DR #100
DEARBORN  MI   48126

#1206161
FORD COMPONENT SALES LLC
FORD POWER PRODUCTS
STE 200E
17536 LAUREL PARK DR N
LIVONIA   MI   48152

#1524074
FORD COMPONENT SALES LLC
Attn   ACCOUNTS PAYABLE SUITE 1000
290 TOWN CENTER DRIVE
DEARBORN  MI   48126

#1541326
FORD COMPONENT SALES LLC
290 TOWN CENTER DRIVE
DEARBORN  MI   48126

#1068167
FORD DETROIT PDC (AF2FA)
HIGH VELOCITY CENTER
19991 BROWNSTOWN
CTR DR/STE 960
      MI   48183

#1524075
FORD ESPANA SA-CADIZ ELECTRONICS
Attn   ACCOUNTS PAYABLE
POLIGONO-IND-DE ALMUSSAFE
ALMUSSAFE   11111
SPAIN

#1541327
FORD ESPANA SA-CADIZ ELECTRONICS
POLIGONO-IND-DE ALMUSSAFE
ALMUSSAFE        11111
SPAIN

#1068168
FORD EVANSVILLE (AF1YA)
PDC HIGH VELOCITY CENTER
US HWY 41 @ COUNTY RD
100 WEST
PRINCETON   IN      47670

#1206162
FORD FIELD PARKING OFFICE
2000 BRUST ST
DETROIT   MI      48228

#1068169
FORD GREENSBORO (AF2DA)
PDC HIGH VELOCITY CENTER
1099 CORPORATE PARK DR
MEBANE   NC      27302

#1068170
FORD HERMOSILLO ASSY PLT
BORDER TRANSFER SERVICES
949 WEST BELL ROAD
C/O PC75A LAREDO ODC
LAREDO   TX      78045

#1206163
FORD HOWARD & CORNETT PC
PO BOX 388
GADSDEN   AL      359020388

#1539502
FORD HUNGARIA KFT
Attn   ACCOUNTS PAYABLE
ASZALVOLGYIUT 9
SZEKESFEHERVAR        8000
HUNGARY

#1068171
FORD HUSTON PDC (AF1NA)
HIGH VELOCITY CENTER
7909 NORTH COURT RD
HOUSTON   TX      77040

#1129245
FORD JR   GEORGE
PO BOX 042
DAYTON   OH      45417-0000

#1129246
FORD JR   ODELL H
1316 N WAUGH ST
KOKOMO   IN      46901-2408

#1068172
FORD KANSAS CITY (AP06A)
US HIGHWAY 69 EMISSION
LAB CLAYCOMO MO 64119
C/O PC75A LAREDO ODC
LAREDO   TX      78045

#1068173
FORD KANSAS CITY HVC
8515 HEDGE LANE TERRACE
SHAWNEE   KS      66227

#1068174
FORD KENTUCKY TRUK AP10A
3001 CHAMBERLAIN LANE
LOUISVILLE,KY 40241
C/O PC75A LAREDO ODC
LAREDO   TX      78045

#1068175
FORD LAKELAND PDC (AF2CA
HIGH VELOCITY CENTER
210 DEEN STILL ROAD
DAVENPORT   FL      33897

#1206164
FORD MOTOR CO
1333 FAIRLANE CIR
ALLEN PARK      MI      48101

#1206165
FORD MOTOR CO
19000 HUBBARD DR
FTDC
DEARBORN   MI      481262697

#1206166
FORD MOTOR CO
20901 OAKWOOD BLVD
PFDS DEPT MD-104
DEARBORN   MI      48123

#1206167
FORD MOTOR CO
CENTRAL LABORATORY
15000 CENTURY DR
DEARBORN   MI      48120

#1206168
FORD MOTOR CO
CHICAGO ASSEMBLY PLANT
12600 S TORRENCE
CHICAGO   IL      60633

#1206169
FORD MOTOR CO
FAIRLANE TRAINING & DEVELOPMEN
19000 HUBBARD DR
DEARBORN   MI      48126

#1206170
FORD MOTOR CO
FORD
500 TOWN CENTER STE 250 RM 2-5
DEARBORN   MI      48121

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1206172
FORD MOTOR CO
PO BOX 70548
CHICAGO    IL      60673

#1206173
FORD MOTOR CO
RESEARCH & ENGINEERING CENTER
21500 OAKWOOD BLVD
DEARBORN MI      48124

#1527479
FORD MOTOR CO
C/O F.X. COUGHLIN CO
CROSSROADS DISTRIBUTION CENTER
41873 ECORSE RD. SUITE 290
BELLEVILLE      MI      48111

#1068176
FORD MOTOR CO (AF1JA)
MEMPHIS LV/LC DIST.CTR
5345 HICKORY HILL RD
MEMPHIS    TN      38141

#1068177
FORD MOTOR CO (AF1KA)
MEMPHIS HIGH VOLUME CNTR
5345 HICKORY HILL ROAD
MEMPHIS    TN      38141

#1527480
FORD MOTOR CO (G272)
DEARBORN MI      48121

#1527481
FORD MOTOR CO LTD
CENTRAL AP-SUPPLIER G272A
ROOM 40/320, TRAFFORD HOUSE
STATION WAY, BASILDON
ESSEX

#1068178
FORD MOTOR CO NEW PROGRAMS WHSE
36501 VAN BORN
ROMULUS MI      48174

#1527482
FORD MOTOR CO OF CANADA (G272)
ACCOUNTS PAYABLE DEPARTMENT
PO BOX 2900
OAKVILLE      ON      L6J5E6

#1206174
FORD MOTOR CO OF CANADA LTD
PO BOX 1300
OAKVILLE      ON      L6J 5C9
CANADA

#1068179
FORD MOTOR CO SA DE CV
CUAUTITLAN ASSYPLT AP23A
KM 36.5 AUTOPISTA
MEX.- QUERETARO
EDO DE MEXICO          54730
MEXICO

#1539503
FORD MOTOR CO-CANADA WAREHOUSE
PACKARD USE ONLY
PO BOX 1520
DEARBORN MI      48121

#1524076
FORD MOTOR CO-ENGINE ENGINEERING
Attn   ACCOUNTS PAYABLE
21500 OAKWOOD BLVD
DEARBORN MI      48124

#1541328
FORD MOTOR CO-ENGINE ENGINEERING
21500 OAKWOOD BLVD
DEARBORN MI      48124

#1068180
FORD MOTOR CO. (AP05A)
TNT SECUENCE CTR (CE4BL)
19991 BROWNTOWN CTR DR
BROWNTOWN MI      48183

#1068181
FORD MOTOR CO/LIVERNOIS
LIVERNOIS PROTOTYPE &
VEHICLE DEVELOPMENT
2727 BEECH DALY RD
DEAERBORN HEIGHTS    MI      48125

#1068182
FORD MOTOR COMPANY
CENTRAL ACCOUNT SERV
P.O. BOX 1718
DEARBORN MI      48121

#1206175
FORD MOTOR COMPANY
1151 VILLAGE RD
DEARBORN MI      48124

#1206176
FORD MOTOR COMPANY
FORD COMPONENT SALES LLC
17536 LAUREL PARK DRIVE-NORTH
SUITE 200E
LIVONIA    MI      48152

#1206177
FORD MOTOR COMPANY
PO BOX 1798 DROP BOX CA60
DEARBORN MI      48121

#1206178
FORD MOTOR COMPANY
US WARRANTY 1206 A
MD3NE-1D
16800 EXECUTIVE PLZ DR
DEARBORN MI      481264207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1522901
FORD MOTOR COMPANY
THE AMERICAN ROAD
DEARBORN  MI    48121

#1524077
FORD MOTOR COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 1520
DEARBORN  MI    48121

#1524078
FORD MOTOR COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 1718
DEARBORN  MI    48121

#1524079
FORD MOTOR COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 1758
DEARBORN  MI    48121

#1524080
FORD MOTOR COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 2900
OAKVILLE    ON   L6J 5E6
CANADA

#1527483
FORD MOTOR COMPANY
BODY AND ASSEMBLY DIVISION
ROTUNDA DRIVE AT SOUTHFIELD
PO BOX 1587-B
DEARBORN  MI    48121

#1527484
FORD MOTOR COMPANY
CENTRAL ACCOUNTING SERVICES
P.O. BOX 6005
DEARBORN  MI    48121

#1541330
FORD MOTOR COMPANY
PO BOX 1718
DEARBORN  MI    48121

#1541331
FORD MOTOR COMPANY
PO BOX 1758
DEARBORN  MI    48121

#1541332
FORD MOTOR COMPANY
PO BOX 2900
OAKVILLE    ON   L6J 5E6
CANADA

#1527485
FORD MOTOR COMPANY  (G272C)
CENTRAL ACCOUNTING SERVICE
P O BOX 1718
DEARBORN  MI    48121

#1524081
FORD MOTOR COMPANY-UK
Attn   ACCOUNTS PAYABLE
TRAFFORD HOUSE G267
ESSEX        SS16 5XX
UNITED KINGDOM

#1541333
FORD MOTOR COMPANY-UK
TRAFFORD HOUSE G267
ESSEX        SS16 5XX
UNITED KINGDOM

#1206179
FORD MOTOR CREDIT CO
ACCT OF CURTIS L NEWELL
CASE# 94-6330-GC
PO BOX 67000 DRAWER 67-162
DETROIT    MI    587503824

#1206180
FORD MOTOR CREDIT COMPANY
ACCT OF DAVID J LEGOWSKY
CASE #93C04441-GC
PO BOX 67000
DETROIT    MI    376600794

#1206181
FORD MOTOR CREDIT COMPANY
ACCT OF DORCAS L MC CREARY
CASE #89 538 638/931970
     370780800

#1206182
FORD MOTOR CREDIT COMPANY
FOR ACCT OF CLEAVER GRAY JR
CASE #92-116079
     263545178

#1534606
FORD MOTOR CREDIT COMPANY
C/O PO BOX 5016
ROCHESTER  MI    48308

#1534607
FORD MOTOR CREDIT COMPANY
PO BOX 67000 DRAWER 67 162
DETROIT    MI    48267

#1206183
FORD MOTOR CREDIT CORP
ACCT OF ERNESTINE HUNTER
CASE #93-122786
C/O D. DOMAN, THE AMERICAN RD
DEARBORN  MI    268460574

#1206184
FORD MOTOR LAND DEV CORP
ADD CHG  7\2000
PO BOX 67000  DEPT 186 01
DETROIT    MI    482670186

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1206185
FORD MOTOR LAND DEVELOPMENT CO
1 PARKLANE BLVD STE 1500E
DEARBORN  MI    48126

#1072286
FORD MOTOR LAND DEVELOPMENT CORP
Attn   PROPERTY MANAGER - FAIRLANE NORTH
ONE PARKLANE BLVD., SUITE 1500 EAST
DEARBORN  MI    48126

#1524082
FORD MOTOR-RESEARCH & ENGINEERING
Attn   ACCOUNTS PAYABLE
20000 ROTUNDA DRIVE
DEARBORN  MI    48124

#1541334
FORD MOTOR-RESEARCH & ENGINEERING
20000 ROTUNDA DRIVE
DEARBORN  MI    48124

#1534608
FORD MTR CREDIT CO
C/O THE AMERICAN ROAD
DEARBORN  MI    48121

#1206186
FORD NEW HOLLAND CREDIT CO
100 BRUBAKER AVE
NEW HOLLAND  PA    17557

#1206187
FORD NEW HOLLAND CREDIT CO
570 KIRTS BLVD STE 220
TROY    MI    48099

#1068183
FORD NORFOLK   (AP12A)
1920 CAMPOSTELLA RD
CHESAPEAKE VA 23324
C/O PC75A LAREDO ODC
LAREDO    TX    78045

#1068184
FORD OF ARGENTINA WE45A
C/O PENSKE PC75A ODC
M5323
420 MIDLAND
LAREDO    TX    78045

#1068185
FORD OF AUSTRALIA WE05C
C/O TOTAL DIST SYSTEMS
17800 DIX TOLEDO ROAD
RIVERVIEW    MI    48192

#1068186
FORD OF BRAZIL (IE0FA)
C/O PENSKE PC75A ODC
M5323
420 MIDLAND
LAREDO    TX    78045

#1068187
FORD OF VENEZUELA WE85A
C/O PENSKE PC75A ODC
M5323
420 MIDLAND
LAREDO    TX    78045

#1068188
FORD PARTS & SER (AF1PA)
FORT WORTH PDC HVC
4750 LIBERTY WAY
FORT WORTH   TX    76178

#1068189
FORD PARTS & SER (AF1QA)
PDC HIGH VELOCITY CENTER
1411 S 47TH AVE
SUITE 100
PHOENIX   AZ    85043

#1068190
FORD PARTS & SER (AF1RA)
ONTARIO HVC
8449 MILLIKEN AVE
RANCHO CUCAMONGA CA    91730

#1068191
FORD PARTS & SER (AF1SA)
PORTLAND VELOCITY CENTER
8929 N RAMSEY BLVD
PORTLAND   OR    97203

#1068192
FORD PARTS & SER (AF1WA)
NEW YORK HIGH VELOCITY C
280 PROSPECT PLAINS RD
CRANBURY  NJ    08512

#1068193
FORD PARTS & SER (AF30A)
C/O PRC PKG. DEPT(AF30A)
25555 PENNSYLVANIA ROAD
ROMULUS  MI    48174

#1068194
FORD PARTS & SER (AF30E)
C/O PRC PKG (AF52M)
ATTENTION PKG. DEPT
24999 PENNSLVANIA ROAD
ROMULUS  MI    48174

#1068195
FORD PARTS & SER (AF31A)
C/O PRC PKG. DEPT(AF31A)
11871 MIDDLEBELT
LIVONIA    MI    48151

#1068196
FORD PARTS & SER (CA02C)
8000 DIXIE ROAD
BRAMALEA   ON    L6T 2J7

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1068197
FORD PARTS & SER (E049A)
C/O EAGLE PKG.CORP E049A
12680 BURT ROAD
DETROIT    MI    48223

#1068198
FORD PARTS & SER (F201C)
C/O FEBLO INC. (F201C)
34450 INDUSTRIAL
LIVONIA    MI    48151

#1068199
FORD PARTS & SER (L9V0C)
C/O FEBLO GLOBAL DIST.
12215 BEECH DALY (L9V0C)
REDFORD    MI    48239

#1068200
FORD PARTS & SERV(AF2KA) EXPORT HVC
25360 PENNSYLVANIA RD
ROMULUS    MI    48174

#1068201
FORD PARTS AND SERVICE
LITHIA FLM/ROSEBURG
1650 NE STEPHENS ST
ROSEBURG    OR    974700000

#1068202
FORD PARTS AND SERVICE
DENVER HIGH VELOCITY CTR
4401 FLORENCE STREET
DENVER    CO    80238

#1068203
FORD PARTS AND SERVICE
LA FRES FD INC
49-21 METROPOLITAN
RIDGEWOOD    NY    11385

#1527486
FORD PARTS AND SERVICE (G272)
BOX 2003
LIVONIA    MI    48151

#1527487
FORD PARTS AND SERVICE DIV
ROMULUS    MI    48174

#1068204
FORD PARTS&SERV.(AF1UA)
HARTFORD HVC
110 COUNTRY CIRCLE
WINDSOR LOCKS    CT    06096

#1206188
FORD REBECCA
9648 BELFRY CT
DAYTON    OH    454584157

#1068205
FORD SERVICE PARTS AF1TA
1260 PHOENIX DRIVE
MANTECA    CA    95336

#1068206
FORD TERNES PCKG (P7AKA)
700 MANUFACTURERS DRIVE
    MI    48115

#1206189
FORD TOOL & CARBIDE CO
3404 10TH AVE N
BIRMINGHAM    AL    35234

#1206190
FORD TOOL & CARBINE INC
3404 10TH AVE N
BIRMINGHAM    AL    35234

#1068207
FORD TWIN CITIES (AF1XA)
HIGH VELOCITY CENTER
5700 BADGER DR
MENOMONIE    WI    54751

#1068208
FORD WASHINGTON DC(AF1VA
HIGH VELOCITY CENTER
170 SHADY ELM RD
WINCHESTER    VA    22602

#1527488
FORD WERKE
FERTIGUNG SAARLOUIS
HENRY FORD STRASSE
SUPPLIER CODE G272A
SAARLOUIS    66740
GERMANY

#1527489
FORD WERKE AG    VENDOR G272A
S/BB411
POSTFACH 14 30
SAARLOUIS    66740
GERMANY

#1525515
FORD WERKE AG MERKENICH ENG
Attn    ACCOUNTS PAYABLE
EINKAUFSABRECHNUNG E/BB-403
KOELN    50725
GERMANY

#1541335
FORD WERKE AG MERKENICH ENG
EINKAUFSABRECHNUNG E/BB-403
KOELN    50725
GERMANY

---

#1068209
FORD WERKE-5Z OO958
FX COUGHLIN LOGISTICS
Q953A
41775 ECORSE
VAN BUREN TWP   MI    48111

#1524083
FORD-WERKE GMBH
Attn    ACCOUNTS PAYABLE
HENRY FORD STRASSE 1
KOELN      60725
GERMANY

#1541336
FORD-WERKE GMBH
WERK-NIEHL
HENRY FORD STRASSE 1
KOELN      60725
GERMANY

#1068210
FORD/LORAIN    AP07A
5401 BAUMHART RD.
LORAIN, OH 44052********
C/O PC75A LAREDO ODC
LAREDO    TX    78045

#1068211
FORD/MICHIGAN TK AP02A
38303 MICHIGAN AVE
WAYNE, MI 48184
C/O PC75A LAREDO ODC
LAREDO    TX    78045

#1068212
FORD/ST.THOMAS   AP22A
HIGHWAY 4 S. TABOLTVILLE
ONTARIO CANADA N5P3W1***
C/O PC75A LAREDO ODC
LAREDO    TX    78045

#1068213
FORD/TWIN CITY   AP15A
966 S MISSISSIPPI RIVER
ST. PAUL, MN 55116*******
C/O PC75A LAREDO ODC
LAREDO    TX    78045

#1068214
FORD/WIXOM     AP17A
28801 WIXOM RD.
WIXOM, MI 48393*********
C/O PC75A LAREDO ODC
LAREDO    TX    78045

#1050363
FORDER  LISA ANN
6598 ROLLING HILLS PLACE
GROVE CITY      OH    43123

#1050364
FORDER  WILLIAM
6598 ROLLING HILLS PL
GROVE CITY      OH    43123

#1206191
FORDER WILLIAMS S OR
CALLOWAY MARSHA B
PETTY CASH CUSTODIAN
200 GEORGESVILLE RD
COLUMBUS   OH    43228

#1012897
FORDHAM ADRIAN
965 LANTERMAN AVE.
YOUNGSTOWN OH    44511

#1012898
FORDHAM AMANDA
416 KEYSBURG RD
GLENCOE   AL    35905

#1012899
FORDHAM CHRISTOPHER
4416 STAGECOACH ROAD
ALBANY     GA    31705

#1129247
FORDHAM ALMA
3212 SHANNON RD
BURTON   MI    48529-1835

#1012900
FORDHAM III     CECIL
P.O. BOX 197
PUTNEY    GA    31782

#1206192
FORDHAM UNIVERSITY
Attn    DIANE R MERKEL
441 E FORDHAM RD
RMT CHG 10/01 LTR MH
BRONX   NY    10458

#1012901
FORDING  JAY
5109 ARROWHEAD BLVD
KOKOMO   IN    46902

#1206193
FORDNEY PRINE & COFFEY
206 S WEBSTER ST
SAGINAW   MI    48602

#1012902
FORE  JASON
800 EAST AVE
EATON   OH    45320

#1129248
FOREBACK  BRENDA K
2614 TIFFIN AVE LOT 25
SANDUSKY   OH    44870-5347

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1075741
FORECAST PRODUCT DEV.
Attn   JULIA SCHMID
2221 RUTHERFORD ROAD
CARLSBAD   CA   92008

#1206194
FORECAST PRODUCTS
FORCAST TRADING CORP
2760 NW 63RD COURT
FORT LAUDERDALE   FL   33309

#1070082
FORECAST TRADING CORP
Attn   DEBBIE THROPE
2760 N.W. 63RD COURT
FT. LAUDERDALE   FL   33309

#1206195
FORECAST TRADING CORP
FORECAST PRODUCTS
2760 NW 63RD CT
FT LAUDERDALE   FL   33309

#1541337
FORECAST TRADING CORP
2760 NW 63RD CT
FORT LAUDERDALE   FL   33309-1712

#1068940
FORECAST TRADING CORPORATION
2760 NORTHWEST 63RD COURT
FORT LAUDERDALE   FL   33309

#1012903
FOREHAND JAMES
60 ELLSINORE ST
ROCHESTER   NY   14606

#1050365
FOREHAND A
4008 BROOKE ROAD
KOKOMO   IN   46902

#1129249
FOREHAND CLEMENTINE
170 HINCHEY RD
ROCHESTER   NY   14624-2966

#1529228
FOREIGN ACCENTS
5316 W MARKET ST
GREENSBORO

#1541338
FOREIGN AUTO & TRUCK SUPPLY
202 E INTERNATIONAL RD
ANCHORAGE   AK   99518-1212

#1070744
FOREIGN AUTO REPAIR
Attn   GARY
PO BOX 1669
SITKA       AK   99835

#1529229
FOREIGN CAR PARTS
2843 KIRCHOFF ROAD
ROLLING MEADOWS   IL   6008-1869

#1529230
FOREIGN JOBBERS WAREHOUSE
467 WYOMING AVE
KINGSTON   PA   18704

#1206197
FOREIGN TAX RETURN TRANSLATION
SERVICE INC
PO BOX 6778
HILTON HEAD ISL   SC   299386778

#1070083
FOREIGN WAREHOUSE OF WOODLAND
70 M WOODLAND AVE
SAN RAFAEL   CA   94901-5193

#1012904
FOREMAN BRADY
1314 CASIMIR ST
SAGINAW   MI   48601

#1012905
FOREMAN DANIEL
4190 PIONEER RD
OSSEO   MI   49266

#1012906
FOREMAN EDGINIA
1021 E HOLLAND AVE
SAGINAW   MI   48601

#1012907
FOREMAN GAIL
2092 AUBURN AVENUE
DAYTON   OH   45406

#1012908
FOREMAN MATHEW
13225 HILL HWY
MANITOU BEECH   MI   49253

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012909
FOREMAN MISTY
1501 HWY 80 E
CLINTON    MS    39056

#1012910
FOREMAN TIMOTHY
103B WOODSTONE PLACE
CLINTON    MS    39056

#1050366
FOREMAN CHAD
11228 SWAN CREEK RD
SAGINAW    MI    48609

#1050367
FOREMAN LAWRENCE
6965 OAKBROOK S.E.
GRAND RAPIDS    MI    49546

#1129250
FOREMAN ROBERT L
10086 LAKEWOOD DR
SAGINAW    MI    48609-9702

#1129251
FOREMAN SHERI
PO BOX 14
ST CHARLES    MI    48655-0014

#1531143
FOREMAN DELORIS
7452 N 429
ADAIR    OK    743302687

#1206198
FOREMAN TOOL & MOLD CORP
3850 SWENSON AVE
SAINT CHARLES    IL    60174

#1068215
FOREMAN TOOL & MOLD CORP.
3850 SWENSON AVE
ST. CHARLES    IL    60174

#1206201
FOREMOST DUCT INC
33106 W 8 MILE RD
FARMINGTON    MI    48336

#1206202
FOREMOST DUCT LLC
33106 W EIGHT MILE RD
FARMINGTON    MI    48336

#1206203
FOREMOST MACHINE BUILDERS
C/O CAROLIN ASSOCIATES
1514 E 11 MILE RD
ROYAL OAK    MI    48067

#1206204
FOREMOST MACHINE BUILDERS INC
23 SPIELMAN RD
FAIRFIELD    NJ    070070644

#1206205
FOREMOST MACHINE BUILDERS INC
23 SPIELMAN ROAD
FAIRFIELD    NJ    07004

#1050368
FOREN   DAVID
11847 CURWOOD DR
GRAND BLANC    MI    48439

#1521907
FORERO   JIM
1460 DELLA DR
HOFFMAN ESTATES    IL    60195

#1075743
FORESIGHT TECHNOLOGIES
Attn    SONIA MORIC
1401 SOUTH MC CLINTOCK DRIVE
TEMPE   AZ    85281

#1012911
FOREST   CURTIS
753 W.LA CLEDE AVE
YOUNGSTOWN OH    44511

#1050369
FOREST   MONICA
54503 BERRYFIELD DR
MACOMB   MI    48042

#1129252
FOREST   EDWIN A
4615 22 MILE RD
KENT CITY    MI    49330-9212

#1206206
FOREST BULK TRANSPORT
683 S LINWOOD BEACH RD
LINWOOD    MI    48634

#1206207
FOREST CITY GEAR CO
11715 MAIN ST
ROSCOE   IL      61073

#1206208
FOREST CITY GEAR CO
PO BOX 80
ROSCOE   IL      610730080

#1206209
FOREST CITY MANAGEMENT
ACCT OF JANET MAXWELL
CASE# 92 108 268 G931190

#1170911
FOREST CITY TECHNOLOGIES INC
EFT
PO BOX 86
WELLINGTON   OH    440900086

#1206210
FOREST CITY TECHNOLOGIES INC
299 CLAY ST
WELLINGTON   OH    440901128

#1206211
FOREST CITY TECHNOLOGIES INC
30811 CENTURY DR
WIXOM   MI      48393

#1206212
FOREST CITY TECHNOLOGIES INC
C/O FRED HARRIS & ASSOCIATES I
1395 E 12 MILE RD BLDG F
MADISON HEIGHTS   MI      48071

#1050370
FORESTAL   RICHARD
40 BENNETT RD.
CARMEL   IN      46032

#1534609
FORESTER HILLS MGMT INC
718 NOTRE DAME
GROSSE PTE   MI      48230

#1206213
FORESTRY SUPPLIERS INC
205 W RANKIN ST
JACKSON   MS      39201

#1206214
FORESTRY SUPPLIERS INC
205 WEST RANKIN STREET
JACKSON   MS      392848397

#1539506
FORETRAVEL INC
Attn   ACCOUNTS PAYABLE
1221 NORTHWEST STALLINGS DRIVE
NACOGDOCHES TX    75961

#1012912
FORGE   JODY
17645 DOYLE RD
HEMLOCK   MI      486268759

#1012913
FORGE III       EDWARD
2505 AVON
SAGINAW   MI      48602

#1206215
FORGECAST AUSTRALIA     EFT
25 COOK RD
MITCHAM VICTORIA
3132
AUSTRALIA

#1206216
FORGECAST AUSTRALIA PTY LTD
AUSTRALIAN DIE CASTINGS
1-3 NEWCOMEN RD
SPRINGVALE         3171

#1206217
FORGECAST AUSTRALIA PTY LTD
AUSTRALIAN DIE CASTINGS
25 COOK RD
MITCHAM         3132

#1012914
FORGETTE   ALBERT
320 MCGUIRE RD
ROCHESTER   NY      14606

#1012915
FORGETTE   THEODORE
2296 MIDLAND RD
BAY CITY       MI      48706

#1012916
FORGIE   THOMAS
11036 ASPEN LN WEST
CLIO   MI      48420

#1066909
FORHEALTH TECHNOLOGIES, INC
Attn   WAHID KHAN
790 FENTRESS BLVD.
DAYTONA BEACH   FL

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066440
FORHEALTH TECHNOLOGIES,INC.
Attn   WAHID KAHN
790 FENTRESS BLVD.
DAYTONA BEACH   FL      32114

#1206218
FORINASH BRYAN
525 CHARMONY FRONTAGE RD APT 9
STERLING   CO    80751

#1531144
FORISTER   JOHN B
8028 N 169TH EAST AV
OWASSO OK   74055

#1129253
FORKNER  MICHAEL D
228 W ADAMS ST
TIPTON   IN    46072-2009

#1206219
FORM FLOW INC
6901 COGSWELL
ROMULUS   MI    48174-403

#1529231
FORM PRODUCTS
Attn   SCOTT SMITH
30062 AVENTURA
RANCHO SANTA MARGARITA   CA

#1206222
FORM RITE CORP
3955 PINNACLE CT
AUBURN HILLS     MI    48326

#1206223
FORM ROLL DIE CORP
217 STAFFORD ST
WORCESTER  MA    01603

#1206224
FORM ROLL DIE CORP
STAFFORD SPECIAL TOOL
217 STAFFORD ST
WORCESTER  MA    016031198

#1206225
FORM ROLL DIE CORP
STAFFORD SPECIAL TOOL DIV
217 STAFFORD ST
WORCESTER  MA    016031145

#1206226
FORM TOOL & MOLD
501 CHNG 08-10-04 OB
RT 19 BOX 194
SAEGERTOWN  PA    16433

#1206227
FORM TOOL & MOLD
RTE 19
SAEGERTOWN PA    16433

#1206228
FORM-A-CHIP INC
KNIESS SAW & TOOL SUPPLY
2069 WEBSTER ST
DAYTON  OH    45404

#1050371
FORMAKER AMY
910 EAST OAKWOOD ROAD
OAK CREEK    WI    53154

#1050372
FORMAKER ROBERT
2503 W BOLIVAR
MILWAUKEE    WI    53221

#1206229
FORMALL INC
3908 FOUNTAIN VALLEY LANE
KNOXVILLE    TN    37918

#1206230
FORMALL INC
3908 FOUNTAIN VALLEY LN
KNOXVILLE    TN    37918

#1012917
FORMAN  MICKEY
2505 TANK RD
TERRY   MS    39170

#1012918
FORMAN  TIMOTHY
P.O.BOX 1404
LOCKPORT   NY    14095

#1012919
FORMAN TRACIE
2505 TANK RD T
TERRY   MS    39170

#1050373
FORMAN ERSKINE
6207 BUCKHEAD DRIVE
NORTHPORT   AL    35473

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050374
FORMATI  MICHAEL
1708  OAK STREET
GIRARD   OH    44420

#1129254
FORMATI  SANDRA D
1708 OAK ST.
GIRARD    OH    44420-1020

#1075744
FORMECH INC
28 EDGER DR
SMITHTOWN   NY    11787

#1206231
FORMED FIBRE TECHNOLOGIES INC
C/O TECHSTYLES INC
28588 NORTHWESTERN HWY STE 150
SOUTHFIELD    MI    48034

#1206233
FORMGLAS INC
20 TORO RD
NORTH YORK   ON    M3J 2A7
CANADA

#1206234
FORMGLAS INC
20 TORO RD
TORONTO   ON    M3J 2A7
CANADA

#1206235
FORMOSA PLASTICS CORP USA
7062 COLLECTION CENTER DR
CHICAGO    IL    60693

#1206236
FORMOSA PLASTICS CORPORATION-T
201 FORMOSA DR
POINT COMFORT    TX    77978

#1206239
FORMPAC CORP
2901 W MONROE ST
SANDUSKY   OH    44870

#1129255
FORMSMA LARRY J
5894 LEISURE SOUTH DR SE
KENTWOOD  MI    49548-6856

#1066910
FORMTIGHT INC
Attn   DARREN KIDD
2209 S JASON
DENVER    CO    80223

#1050375
FORMULAK  MARK
4110 GREENFIELD DR
ANDERSON  IN    46013

#1129256
FORNAL JR   WALTER P
185 APPLEGATE DR.
HAMILTON SQ.    NJ    08690-1301

#1050376
FORNARI  THOMAS
6160 LAKE WALDON DRIVE
CLARKSTON  MI    48346

#1129257
FORNESS  DAVID
7745 WHEELER RD
GASPORT  NY    14067-9312

#1012920
FORNEY  DAVID
4701 RIVER RD.
NORWALK  OH    44857

#1129258
FORNEY  SANDRA M
2202 MEADOW WAY
ANDERSON  IN    46012-9449

#1068941
FORNPARTS
501 OGDEN  AVE
DOWNERS GROVE IL    605153096

#1129259
FORNUTO  JOSEPH
168 ORCHARD CREEK LN
ROCHESTER  NY    14612-3530

#1012921
FORRER  MELISSA
P O BOX 494
FRANKTON  IN    46044

#1050377
FORRER  LINDA
6625 AURORA DRIVE
TROY  MI    48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1129260
FORRER  STEPHEN T
5510 SOUTH WARREN RD
WARREN  IN    46792

#1012922
FORREST  BARBARA
POBOX 158
MCCOMB  MS    39649

#1012923
FORREST  IVY
2355 BERRY HILL DR
GROVE CITY    OH    43123

#1012924
FORREST  JEMON
P.O. BOX 2391
MCCOMB  MS    39649

#1012925
FORREST  JOHNNY
P.O. BOX 158
MCCOMB  MS    39649

#1012926
FORREST  RONNIE
328 EAST LINCOLN RD NE
BROOKHAVEN  MS    39601

#1050378
FORREST  ALISON
720 KAYSER AVENUE
ROYAL OAK    MI    48067

#1050379
FORREST  BRENDA
7683 HIGHLAND DRIVE
GASPORT  NY    14067

#1050380
FORREST  WAYNE
7683 HIGHLAND DRIVE
GASPORT  NY    14067

#1129261
FORREST  DELORES L
1645 S INDIANA AVE
KOKOMO  IN    46902-2064

#1129262
FORREST  RICK J
11405 ARMSTRONG DR N
SAGINAW  MI    48609-9684

#1534610
FORREST & ASSOCIATES PC
3939 VAN HORN RD
TRENTON    MI    48183

#1206240
FORREST AUTOMOTIVE DESIGN INC
Attn   ACCOUNTS PAYABLE
57884 COUNTRY ROAD 3
ELKHART    IN    46517

#1524086
FORREST AUTOMOTIVE DESIGN INC
Attn   ACCOUNTS PAYABLE
57884 COUNTRY ROAD 3
ELKHART    IN    46517

#1541339
FORREST AUTOMOTIVE DESIGN INC
57884 COUNTRY ROAD 3
ELKHART    IN    46517

#1206241
FORREST COUNTY TAX COLLECTOR
P.O. BOX 1689
HATTIESBURG    MS    39403

#1534611
FORREST CTY CIRCUIT CLERK
PO BOX 992
HATTIESBURG    MS    39403

#1534612
FORREST CTY JUSTICE CT
316 FORREST ST
HATTIESBURG    MS    39401

#1206242
FORREST PAPER CO
511 E PINE ST
HATTIESBURG    MS    39401

#1206243
FORREST PAPER COMPANY
511 E PINE ST
HATTIESBURG    MS    39401

#1544900
FORREST SHOEMAKER INC
202 S GUTHRIE AVE
TULSA    OK    74103-3001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012927
FORRESTER  TERRY
1950 N MAPLE ISLAND
TWIN LAKE      MI      49457

#1012928
FORRESTER  VINSON
108 GILMORE ROAD
ANDERSON  IN      46016

#1529232
FORRESTER FARM EQUIPMENT LTD
Attn    LINDA PORTER
1475 ORCHARD ROAD
CHAMBERSBURG  PA      17201

#1012929
FORRESTOR AMY
2909 PATTON ST
GADSDEN  AL      35904

#1129263
FORRO  JAMES G
12286 DAVISON RD
DAVISON      MI      48423-8125

#1050381
FORSETH  KAREN
8734 W. PUETZ ROAD
FRANKLIN  WI      53132

#1129264
FORSHA  JAMES D
3196 STATE ROUTE 7
FOWLER  OH      44418-9760

#1206244
FORSHEDA PALMER-CHENARD INC
366 RTE 108
SOMERSWORTH NH      03878-153

#1050382
FORSHEE  NICHOLAS
800 GRAF RD.
CARO   MI      48723

#1529233
FORSHEYS INC
110 FORSHEYS ST
MARTINBURG    PA      16662

#1012930
FORSLUND  CAROL
4502 EMPIRE LANE
WATERFORD  WI      53185

#1012931
FORSLUND  STEVEN
4502 EMPIRE LANE
WATERFORD  WI      53185

#1544901
FORSMAN ASPHALT
PO BOX 50345
TULSA      OK      74150

#1012932
FORSTER  LARRY
5188 3 MILE RD
BAY CITY      MI      487069004

#1012933
FORSTER  LINDA
5267 FEIGLE ROAD
LOCKPORT  NY      14094

#1012934
FORSTER  RODNEY
2186 S ELKTON RD
ELKTON      MI      48731

#1050383
FORSTER  JAY
98 TRUE HICKORY DRIVE
ROCHESTER  NY      14615

#1050384
FORSTER  MICHAEL
5228 FEIGLE ROAD
LOCKPORT  NY      14094

#1206247
FORSTER CONTROLS CO
FORSTER, JOHN F
430 LAWRENCE BELL DR STE 12
WILLIAMSVILLE      NY      14221

#1206248
FORSTER CONTROLS INC
300 COMMERCE DR
ROCHESTER  NY      146233508

#1050385
FORSTERLING  ROBERT
4104 DEE ANN DRIVE
KOKOMO  IN      46902

#1012935
FORSYTH  ANGELA
25960 SALEM-MINOR HILL RD
LESTER    AL    35647

#1012936
FORSYTH  RHONDA
5784 N STURGEON
MIDLAND    MI    48640

#1012937
FORSYTH  RICHARD
25960 SALEM MINOR HILL RD.
LESTER    AL    35647

#1050386
FORSYTH  TRISKA
3228 N TERM ST
FLINT    MI    48506

#1546989
FORSYTH  ROBERT
8 MOUNT CRESCENT
KIRKBY        L32 2BB
UNITED KINGDOM

#1547214
FORSYTH  ANTHONY
24 BEATTOCK CLOSE
MELLING MOUNT        L331ER
UNITED KINGDOM

#1206249
FORSYTH CNTY CITY TAX COLLECTR
ACCT OF JERALD W CROSS
SS# 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
PO BOX 082
WINSTON-SALEM   NC    238765438

#1206250
FORSYTH CNTY-CTY TAX COLLECTOR
ACCT OF JERALD W CROSS
95 354865 5 /SS#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
PO BOX 082
WINSTON-SALEM   NC    238765438

#1534613
FORSYTH CTY-CITY TAX COLLECTOR
PO BOX 082
WINSTN SALEM   NC    27102

#1206251
FORSYTH TECHNICAL
COMMUNITY COLLEGE
2100 SILAS CREEK PARKWAY
WINSTON SALEM   NC    27103

#1071823
FORSYTH TWP. (MARQUETTE)
GWINN    MI

#1012938
FORSYTHE  JOYCE
270 S SULPHUR SPRINGS RD
NEW LEBANON   OH    45345

#1012939
FORSYTHE  THERESA
359 REDMOND RD
COLUMBUS   OH    43228

#1012940
FORSYTHE  TROY
20124 NUCLEAR PLANT RD
TANNER    AL    35671

#1129265
FORSYTHE  JIMMIE H
1383 N BENNER HILL RD
SOUTH SALEM   OH    45681-9017

#1544902
FORSYTHE SOLUTIONS GROUP INC.
75 REMITTANCE DRIVE
SUITE 1134
CHICAGO    IL    60675-1134

#1544903
FORSYTHE SOLUTIONS GROUP INC.
7500 FRONTAGE ROAD
SKOKIE    IL    60077

#1129266
FORT  EMMA G
2103 N PURDUM ST
KOKOMO  IN    46901-1442

#1534614
FORT BEND COUNTY CHLD SUPT
PO BOX 118
RICHMOND   TX    77406

#1206252
FORT BEND COUNTY TAX ASSESSOR
COLLECTOR
PO BOX 399
RICHMOND  TX    77406

#1206253
FORT JOHN T ATTORNEY
SUTE 705 MACLELLAN BLDG
721 BROAD ST
CHATTANOOGA  TN    37402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012941
FORT JR   JAMES
2814 RIVER ST
SAGINAW    MI      486014302

#1075745
FORT LEWIS COLLEGE
C/O CATALINA AGUILAR MA
PO BOX 7197
DURANGO   CO     81301

#1206254
FORT TRANSFER CO
225 S MAPLE ST
MORTON   IL      61550

#1206255
FORT WAYNE ANODIZING
2535 WAYNE TRACE       1
FORT WAYNE   IN      468033785

#1068942
FORT WAYNE DIESEL SERVICE
2732 BROADWAY
FORT WAYNE   IN      46807

#1529234
FORT WAYNE DIESEL SERVICE
Attn    MR. PAT KIEL
2732 BROADWAY
FORT WAYNE   IN      46807

#1206256
FORT WAYNE FOUNDRY CORP
2300 CARDINAL DR
COLUMBIA CITY   IN     46725

#1206258
FORT WAYNE FOUNDRY CORP
4912 LIMA RD
FORT WAYNE   IN      46808-120

#1206260
FORT WAYNE FOUNDRY CORP
MACHINING OPERATIONS DIV
3404 CONESTOGA DR
FORT WAYNE   IN      46808-441

#1206262
FORT WAYNE FOUNDRY CORP
PONTIAC DIV
2509 E PONTIAC ST
FORT WAYNE   IN      46803

#1524087
FORT WAYNE FOUNDRY CORP
Attn    ACCOUNTS PAYABLE
3404 CONESTOGA DRIVE
FORT WAYNE   IN      46808

#1541340
FORT WAYNE FOUNDRY CORP
MACHINING DIVISION
3404 CONESTOGA DRIVE
FORT WAYNE   IN      46808

#1206264
FORT WAYNE FOUNDRY CORP EFT
4912 LIMA RD
FORT WAYNE   IN      46808

#1206265
FORT WAYNE WIRE DIE INC
2424 AMERICAN WAY
ADD CHG 6\97 LETTER
FORT WAYNE   IN      468093098

#1206266
FORT WAYNE WIRE DIE INC
2424 AMERICAN WAY
FORT WAYNE   IN      468093005

#1012942
FORTE   CHARLES
1026 BEECHWOOD DR
GIRARD    OH     444202104

#1012943
FORTE   COLLEEN
P.O. BOX 211
CALEDONIA   NY     14423

#1012944
FORTE   JASON
100 PAYNE BEACH RD
HILTON    NY     14468

#1012945
FORTE   NKENGE
625 S PURDUM
KOKOMO   IN     46901

#1050387
FORTE   LARRY
927 N PHILLIPS ST
KOKOMO   IN     46901

#1050388
FORTE   NICHOLAS
21553 BERWHICH RUN
ESTERIM    FL     33928

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050389
FORTE   THERESA
1400 N HICKORY LN
KOKOMO   IN     46901

#1129267
FORTE   NICHOLAS V
21553 BERWHICH RUN
ESTERO    FL     33928-6238

#1129268
FORTE   PETER A
100 PAYNE BEACH RD
HILTON     NY    14468-9578

#1206267
FORTE BELANGER CATERING
1100 COOLIDGE
TROY    MI     48084

#1075746
FORTECH PLASTIC CO LTD
Attn   CHIN LU & YILI LAI
NO. 300-3 LONG-SO STREET
TAO-YUAN CITY
TAIWAN, PROVINCE OF CHINA

#1206268
FORTECH PRODUCTS INC
10566 PLAZA DR
WHITMORE LAKE   MI     48189-915

#1012946
FORTENBERRY MARK
804 W. HENRY COURT
FLUSHING       MI     484338836

#1012947
FORTENER  RICHARD
2600 PARKLAWN DR #22
KETTERING    OH    45440

#1531944
FORTEY  IRMA
2940 E 94 PLACE
APT 1019
TULSA    OK    74137

#1129269
FORTH  LEONARD C
700 WESTWOOD TRAIL
MACEDON  NY    14502-8753

#1206269
FORTHOFER SAUNDRA
DBA FORTHOFER TRAINING SCVS
2521 CLEVELAND RD EAST
HURON   OH    448399720

#1206270
FORTHOFER TRAINING SERVICES
2521 CLEVELAND RD E
HURON   OH    448399720

#1012948
FORTIER   JEANNINE
13610 ROYAL SADDLE DR
CARMEL   IN     46032

#1012949
FORTIER   MARGARET
8395 N VASSAR RD
MOUNT MORRIS   MI     484589761

#1050390
FORTIER  MICHAEL
4151 MOULTEN DR
FLINT     MI    48307

#1050391
FORTIER   THOMAS
11458 RUNNELLS DR
CLIO    MI    48420

#1050392
FORTIER   WILLIAM
13610 ROYAL SADDLE DRIVE
CARMEL   IN    46032

#1050393
FORTIN  MATTHEW
1420 YOSEMITE BOULEVARD
BIRMINGHAM   MI    48009

#1050394
FORTINBERRY  RICHARD
164 KIRKLIN ROAD
TYLERTOWN  MS    39667

#1012950
FORTINO  JOHN
2464 LASALLE AVENUE
NIAGARA FALLS     NY    14301

#1534615
FORTINO PLAXTON MOSKAL & COSTANZO
PO BOX 578
ALMA   MI    48801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050395
FORTMAN JOSHUA
120 EASTWICK DRIVE
GLANDORF   OH    45848

#1206271
FORTMAN & ASSOCIATES
5097 JAMESWOOD CIRCLE
DAYTON   OH   454295415

#1206272
FORTMAN KAREN
5097 JAMESWOOD CIRCLE
ADD CHG 06/24/04 AH
DAYTON   OH    45429

#1206273
FORTNA INC
PO BOX 6769
WYOMISSING    PA    196100769

#1206274
FORTNA, H E & BRO INC
333 BUTTONWOOD ST
READING    PA    19611

#1012951
FORTNER  CURTIS
336 QUAILWOOD LN
DECATUR  AL    356036006

#1050396
FORTNEY  THOMAS
19493 ROCKY BEACH DR
NOBLESVILLE    IN    46060

#1206276
FORTNEY EYECARE ASSOC   EFT
HEADQARTERS
3824 THIRTEEN MILE RD
WARREN  MI    48093

#1206278
FORTNEY EYECARE ASSOCIATES
3824 THIRTEEN MILE ROAD
WARREN   MI    48092

#1206279
FORTNEY EYECARE ASSOCIATES PC
INDUSTRIAL VISION CENTER
23469 MICHIGAN AVE
DEARBORN  MI    48124

#1206280
FORTNEY EYECARE ASSOCIATES PC
OCCUPATIONAL EYEWEAR NETWORK
3824 13 MILE RD
WARREN  MI    48092

#1206281
FORTONS EXPRESS INC
SCAC FTXE
1632 MICHIGAN RD
PORT HURON  MI    48060

#1206282
FORTRESS FORMS INC
2225 S 170TH ST
NEW BERLIN    WI    53151-221

#1206286
FORTRESS MFG INC
2225 S 170TH ST
NEW BERLIN    WI    531512211

#1012952
FORTUNA  EDWARD
528 WALNUT ST NE
GRAND RAPIDS    MI    495031760

#1012953
FORTUNA  JOHN
3735 THUNDERBIRD AVE SW
GRANDVILLE    MI    494182246

#1050397
FORTUNA  JOSEPH
42160 WOODWARD AVE.
UNIT 33
BLOOMFIELD    MI    48304

#1050398
FORTUNAK  MATTHEW
50480 HILLSIDE DRIVE
MACOMB TOWNSHIP  MI    48044

#1012954
FORTUNE  RONALD
2123 S 725 W
TIPTON   IN    46072

#1050399
FORTUNE  DUANE
6605 N CALDWELL RD
LEBANON  IN    46052

#1050400
FORTUNE  JAMES
1013 WINDY HILL ROAD
RUSSIAVILLE    IN    46979

---

#1075747
FORTUNE
PO BOX 60400
TAMPA    FL    33660-0400

#1072287
FORTUNE AVENUE PARTNERS
FORTUNE MANAGEMENT
110 N. WASHINGTON ST.
KOKOMO    IN    46901

#1075748
FORTUNE AVENUE PARTNERS

#1206287
FORTUNE AVENUE PARTNERS
110 N WASHINGTON ST
KOKOMO    IN    46901

#1206288
FORTUNE MANAGEMENT
DBA MILLENNIUM INVESTORS LLC
110 N WASHINGTON ST STE 300
KOKOMO    IN    46901

#1206290
FORTUNE PARTNERSHIP
ADD CHG  1\98
1705 FOUNTAIN VIEW LN
KOKOMO    IN    46902

#1206291
FORTUNE PERSONNEL CONSULTANTS
560 KIRTS BLVD STE 102
TROY    MI    48084

#1544904
FORTUNE PERSONNEL CONSULTANTS
PO BOX 246
MOUNT VERNON  IN    47620

#1524088
FORTUNE PLASTIC & METAL INC
Attn    ACCOUNTS PAYABLE
20 CARBON PLACE
JERSEY CITY    NJ    07305

#1539507
FORTUNE PLASTIC & METAL INC
Attn    ACCOUNTS PAYABLE
3329 SOUTH JACKSON ROAD
PHARR    TX    78577

#1541341
FORTUNE PLASTIC & METAL INC
9119 BILLY THE KID DRIVE
EL PASO    TX    79907

#1068216
FORTUNE PLASTIC AND METAL INC
3000 W BUS HWY 83
MCALLEN  TX    78501

#1206292
FORTUNE PLASTICS COMPANY OF IL
PARADE PACKAGING
262 S SHADDLE AVE
MUNDELEIN    IL    60060

#1206293
FORTUNE X RAY INC
2524 NORDIC RD
DAYTON    OH    45414

#1012955
FORTUNE*  KELLY
8121 WILDFLOWER LANE
WESTERVILLE    OH    43081

#1012956
FORTUNE, JR.*    JAMES
1951 VOLNEY RD
YOUNGSTOWN OH    44511

#1050401
FORTUNO JAMES
9725 STAGECOACH SOUTH
CENTERVILLE    OH    454584039

#1206294
FORTVILLE FEEDERS INC
750 E BROADWAY
FORTVILLE    IN    460401523

#1206295
FORTVILLE FEEDERS INC
750 E BROADWAY ST
PO BOX 70
FORTVILLE    IN    460400070

#1075749
FORTVILLE FEEDERS INC.
Attn    JASON CROUSE
PO BOX 70
FORTVILLE    IN    46040

#1050402
FORWARD MARCUS
2955 MALLERY
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528269
FORWARD CHEMICALS LIMITED
TANHOUSE LANE
PO BOX 12
WIDNES CH        WA80RD
UNITED KINGDOM

#1206296
FORWARD INDUSTRIES INC
15150 CLEAT
PLYMOUTH   MI    48170

#1206297
FORWARD TECHNOLOGY
260 JENKS AVE
COKATO   MN    55321

#1206298
FORWARD TECHNOLOGY INDUSTRIES
13500 COUNTY RD 6
MINNEAPOLIS   MN    55441

#1206299
FORWARD TECHNOLOGY INDUSTRIES
2600 AUBURN RD STE 120
AUBURN HILLS   MI    48326

#1206300
FORWARD TECHNOLOGY INDUSTRIES
3050 RANCHVIEW LN N
MINNEAPOLIS   MN    55447

#1206301
FORWARD TECHNOLOGY INDUSTRIES
42374 YEAREGO
STERLING HEIGHTS       MI    48314

#1206302
FORWARD TECHNOLOGY INDUSTRIES
EFT
3050 RANCHVIEW LANE NORTH
RMT CHG PER LETTER CC
MINNEAPOLIS   MN    554471459

#1206303
FORWARD TECHNOLOGY INDUSTRIES
FTI MECASONIC
14 RUE DU FORAN
VILLE LA GRAND       74100
FRANCE

#1075750
FORWARD TECHNOLOGY INDUSTRY
13500 COUNTY RD 6
MINNEAPOLIS   MN    55441

#1206304
FORWARD VISION SERVICES
16840 NEWBURGH RD
RMT ADD CHG 1\01 TBK LTR
LIVONIA       MI    48154

#1206305
FORWARD VISION SERVICES INC
16840 NEWBURGH
LIVONIA       MI    48154

#1012957
FORYS   JOHN
10292 E POTTER RD
DAVISON   MI    484238110

#1206306
FOSBEL INC
640 NORTH ROCKY RIVER DR
BEREA   OH    44017

#1206307
FOSBEL INC
CETEK
640 N ROCKY RIVER DR
BEREA   OH    44017

#1012958
FOSBERG   TIMOTHY
1483 MEDWAY NEW CARLISLE RD
MEDWAY OH    45341

#1012959
FOSCO   BARBARA
518 TAYLOR RD.
SANDUSKY   OH    44870

#1129270
FOSGITT   DOUGLAS R
4137 W CEDAR LAKE RD
GREENBUSH MI    48738-9712

#1206308
FOSHEE & TURNER INC
F/K/A LEGALINK SOUTHEAST CORP
1933 RICHARD ARRINGTON JR BLVD
SOUTH
BIRMINGHAM   AL    35209

#1012960
FOSNAUGH GARY
9209 HAINES RD
WAYNESVILLE   OH    45068

#1012961
FOSS   JACK
9297 LYLE MEADOW LN
CLIO   MI    484209730

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012962
FOSS  MITCHELL
5560 CORYDALIS
SAGINAW     MI     48603

#1012963
FOSS  VICTOR
2391 DURHAM DR.
SAGINAW     MI     48609

#1129271
FOSS  DAVID E
P.O. BOX 98
DAVISON    MI     48423-0098

#1129272
FOSS  LYNNETTE E
2400 E CLINTON TRAIL
CHARLOTTE    MI    48813-9388

#1129273
FOSS  MARK D
928 ROBINWOOD DR
TROY   MI    48083-1845

#1075751
FOSS ENVIRONMENTAL
INFRASTRUCTURE
P O BOX 80327
SEATTLE    WA    98108

#1050403
FOSSELL  MICHAEL
2023 N. 115TH STREET
WAUWATOSA WI    53226

#1206309
FOSTA TEK OPTICS INC        EFT
320 HAMILTON ST
LEOMINSTER    MA    01453

#1206310
FOSTA-TEK OPTICS INC
320 HAMILTON ST
LEOMINSTER    MA    01453

#1206312
FOSTA-TEK OPTICS INC
945 WINNETKA AVENUE NORTH
CENTRAL BANK
    MN    55416-124

#1066911
FOSTA-TEK OPTICS, INC.
Attn   DANIELLE PROVENCHER
320 HAMILTON STREET
LEOMINSTER    MA    01453

#1012964
FOSTER  ARDICE
2823 HUNTER CRK RD LOT#217
NORTHPORT  AL    35476

#1012965
FOSTER  ARTHUR
98 GORDON DR
ATHENS    AL    35611

#1012966
FOSTER  CAMALLA
7218 SKILLMAN ST APT 2085
DALLAS    TX    75231

#1012967
FOSTER  CHARLES
130 WOOLERY LANE APT C
DAYTON   OH    45415

#1012968
FOSTER  CHEDRICK
1824 GOOD HOPE RD
EDWARDS  MS    39066

#1012969
FOSTER  CLARENCE
1086 BAILEY-ANDERSON RD
LEAVITTSBURG   OH    44430

#1012970
FOSTER  DANNY
789 OCILLA HWY
FITZGERALD    GA    317505152

#1012971
FOSTER  DEBBIE
141 MILTON ST
DAYTON  OH    45403

#1012972
FOSTER  DENNIS
1514 CLEVELAND RD W
HURON  OH    44839

#1012973
FOSTER  DIANA
431 TWELFTH ST
MIAMISBURG   OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1012974
FOSTER  DONALD
10979 ARLINGTON RD
BROOKVILLE   OH    45309

#1012975
FOSTER  DORIS
3890 HANEY RD
DAYTON    OH    454162057

#1012976
FOSTER  ERICA
1824 GOOD HOPE ROAD
EDWARDS  MS    39066

#1012977
FOSTER  EUGENE
PO BOX 4632
ALBANY    GA    317064632

#1012978
FOSTER  GARY
1236 BERNA LN
KETTERING    OH    454295545

#1012979
FOSTER  HAZEL
5472 BROMWICK DR
TROTWOOD OH    45426

#1012980
FOSTER  JAMES
713 CASE TRL NW
BROOKHAVEN MS    39601

#1012981
FOSTER  JAMES
81 CRAWFORD-TOM'S RUN RD
NEW LEBANON  OH    45345

#1012982
FOSTER  JOHN
6040 E HILL RD
GRAND BLANC  MI    484399102

#1012983
FOSTER  JUSTIN
789 OCILLA HWY.
FITZGERALD    GA    31750

#1012984
FOSTER  KENNETH
11946 YANKEETOWN PIKE
MT STERLING    OH    431439513

#1012985
FOSTER  KIMBERLY
9393 W 400 N
KOKOMO  IN    46901

#1012986
FOSTER  KINANTE
3714 SOUDERTON
SAGINAW   MI    48601

#1012987
FOSTER  LARRY
1324 COUNTRY ROAD
RACINE    WI    534021278

#1012988
FOSTER  LYNDSAY
3422 VILLAGE GREEN
DAYTON    OH    45414

#1012989
FOSTER  MICHAEL
6336 GERMANTOWN PIKE
DAYTON    OH    45418

#1012990
FOSTER  MICHELLE
3102 SEIFERT ST.
YOUNGSTOWN OH    44505

#1012991
FOSTER  PRISCILLA
1336 N KEOWEE AVE
DAYTON    OH    45404

#1012992
FOSTER  ROBERT
10965 STUMP ST
GRAND HAVEN  MI    49417

#1012993
FOSTER  ROBERT
3331 STUDOR RD
SAGINAW   MI    48601

#1012994
FOSTER  SAM
1834 PHILADELPHIA S.E.
GRAND RAPIDS   MI    49507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1012995
FOSTER  SHANE
24 BARNETT
DAYTON  OH    45407

#1012996
FOSTER  STACEY
1824 GOOD HOPE RD
EDWARDS  MS    39066

#1012997
FOSTER  SUANNE
3737 FOSTER LN NW
WESSON  MS    391919624

#1012998
FOSTER  SUE
1183 PAYNE AVE
N TONAWANDA  NY    14120

#1012999
FOSTER  TERRY
PO BOX 784
HARTSELLE    AL    356400784

#1013000
FOSTER  THOMAS
602 STONES THROW LANE
BROOKHAVEN  MS    39601

#1013001
FOSTER  TINA
113 S 11TH
SAGINAW  MI    48601

#1013002
FOSTER  TONYA
PO BOX 562
VANDALIA    OH    45377

#1013003
FOSTER  TYRONE
1323 MALZAHN ST
SAGINAW  MI    48602

#1050404
FOSTER  ANTHONY
21569 VIRGINIA
SOUTHFIELD    MI    480762364

#1050405
FOSTER  CAL
3288 LIBERTY ELLERTON ROAD
DAYTON  OH    45415

#1050406
FOSTER  DAVID
1816 GEORGETOWN PKWY
FENTON  MI    48430

#1050407
FOSTER  DAVID
6337 DAKOTA RIDGE
EL PASO    TX    79912

#1050408
FOSTER  DOUGLAS
7677  RAGLAN DR NE
WARREN  OH    44484

#1050409
FOSTER  EDDIE
616 LONGPOINTE DR
LAKE ORION    MI    48362

#1050410
FOSTER  EMILY
2039 MEEK DR.
BELMONT  MI    49306

#1050411
FOSTER  JANET
303 OAK RIDGE DRIVE
PONTIAC    MI    48341

#1050412
FOSTER  JOHN
2201 VIA VENETO DR
PUNTA GORDA  FL    33950

#1050413
FOSTER  JON
6301 CAMINO ALEGRE
EL PASO    TX    79912

#1050414
FOSTER  JOSEPH
891 RIDGEMONT
COMMERCE TOWNSHIP MI    48382

#1050415
FOSTER  JUNE
PO BOX 79
SHARPSVILLE    IN    46068

#1050416
FOSTER  KEITH
1675  STOCKHAM
PIQUA   OH   45356

#1050417
FOSTER  KENT
1770 HUNTERS RUN
TUSCALOOSA AL   35405

#1050418
FOSTER  LATANYA
30325 MEADOWRIDGE N.
FARMINGTON HILLS   MI   48334

#1050419
FOSTER  LOUIS
6494 PORTER LANE
ALLENDALE   MI   49401

#1050420
FOSTER  MATTHEW
2203 TALL OAKS DR
DAVISON   MI   48423

#1050421
FOSTER  MICHELLE
6301 CAMINO ALEGRE DR
EL PASO   TX   79912

#1050422
FOSTER  NICHOLE
770 TOFTRESS AVE
#129
STATE COLLEGE   PA   16803

#1050423
FOSTER  RICHARD
2790  NANTUCKET ROAD
BEAVERCREEK OH   45434

#1050424
FOSTER  ROSEMARY
1361 ROCK VALLEY DR.
ROCHESTER MI   48307

#1050425
FOSTER  TED
4893 E 1100 NORTH
ALEXANDRIA   IN   46001

#1050426
FOSTER  TERESA
1601 EUCLID AVE
FLINT   MI   48503

#1129274
FOSTER  ARTHUR J
98 GORDON DR
ATHENS   AL   35611-2900

#1129275
FOSTER  BERTHA A
3229 N HOLTON ST
MILWAUKEE  WI   53212-2126

#1129276
FOSTER  BOBBY J
8405 HEMEL LN
RICHLAND   MI   49083-9776

#1129277
FOSTER  CAROL S
1560 VINING ROAD
GREENVILLE   MI   48838-9285

#1129278
FOSTER  DAVID A
5605 DEBRA DR
CASTALIA   OH   44824-9721

#1129279
FOSTER  DONALD L
535 S LIPKEY RD
NORTH JACKSON   OH   44451-9748

#1129280
FOSTER  ERIC D
420 RYBURN AVE APT C4
DAYTON   OH   45405-2552

#1129281
FOSTER  IVAN D
1021 SE COUNTY LINE RD
SHEPPARD  MI   48883-8605

#1129282
FOSTER  JAMES W
1562 RICHMOND AVE
COLUMBUS OH   43203-1726

#1129283
FOSTER  KAREN D
700 S SUNSET DR
PIQUA   OH   45356-2821

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129284
FOSTER   LINDA A
744 RIVERVIEW DR
KOKOMO   IN     46901-7024

#1129285
FOSTER   LOUISE GIBBS
2575 W 12TH ST
ANDERSON   IN     46011

#1129286
FOSTER   MARY A
135 N ARDMORE AVE
DAYTON   OH   45417-2203

#1129287
FOSTER   NANCY A
348 SUNSET HILLS AVE NW
GRAND RAPIDS   MI   49544-5848

#1129288
FOSTER   PAUL D
493 BROOKE BLVD
WILMINGTON   OH   45177-1406

#1129289
FOSTER   ROBERT K
93157 4TH ST
PINELLAS PARK   FL   33782-5240

#1206313
FOSTER & KELLY
P O BOX 3587
ORLANDO   FL   328023587

#1206314
FOSTER & KELLY PA
TIN 593283356
20 N ORANGE AVE STE 600
ORLANDO   FL   328023587

#1206315
FOSTER & WAGER INC
55 WEBSTER COMMONS BLVD
WEBSTER   NY   14580

#1206316
FOSTER ANNE G
PO BOX 2100
DANVILLE   VA   245410100

#1070745
FOSTER AUTO RADIATOR
5020 FOSTER AVENUE
BROOKLYN   NY   11203

#1206317
FOSTER CHAMBERLAIN LLC
THE CURTIS CENTER STE 1060
INDEPENDENCE SQUARE W
PHILADELPHIA   PA   19106

#1206318
FOSTER CHEVROLET INC
2504 HAYES AVE
SANDUSKY   OH   44870

#1206319
FOSTER CHEVROLET-OLDS-CADILLAC
INC
2504 HAYES AVENUE
SANDUSKY   OH   44870

#1206320
FOSTER DAVID A
5605 DEBRA DR
CASTALIA   OH   44824

#1206321
FOSTER DAVID S
306 KENMORE AVE SE
WARREN   OH   44484

#1524089
FOSTER ELECTRIC
Attn   ACCOUNTS PAYABLE
1216 DON HASKINS
EL PASO   TX   79936

#1541342
FOSTER ELECTRIC
1216 DON HASKINS
EL PASO   TX   79936

#1206322
FOSTER ELECTRIC (USA) INC
1000 E STATE PKY STE G
SCHAUMBURG IL   60173

#1206325
FOSTER ELECTRIC CO LTD
512 MIYAZAWA-CHO  AKISHIMA
TOKYO   196-8550
JAPAN

#1206326
FOSTER ELECTRIC INC
FOSTER ELECTRIC AMERICA
1216 DON HOSKINS
EL PASO   TX   79936

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1206328
FOSTER ELECTRIC U S A INC  EFT
1000 E STATE PARKWAY STE G
SCHAUMBURG IL      60173

#1206329
FOSTER ELECTRIC USA INC
36150 TREASURY CTR
CHICAGO    IL    606946100

#1206330
FOSTER ELECTRIC USA INC
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO  IN    46902

#1129290
FOSTER JR   HENDERSON
4631 HESS RD
SAGINAW   MI    48601-6922

#1206331
FOSTER LEWIS LANGLEY GARDNER &
BANACK INC  1100 NBC BK PLAZA
112 EAST PECAN STREET
SAN ANTONIO    TX    782051533

#1206332
FOSTER PAUL
305 HILLSIDE AVE
MILL VALLEY    CA    949411107

#1206333
FOSTER SPECIAL INSTRUMENTS
DIVISION OF THOS INC
9402 TOWNE SQUARE AVE STE E
CINCINNATI    OH    452426909

#1206334
FOSTER SWIFT COLLINS & SMITH
313 S WAGHINGTON SQUARE
LANSING    MI    48933

#1206335
FOSTER SWIFT COLLINS & SMITH
PC
313 S WASHINGTON SQ
LANSING    MI    48933

#1206336
FOSTER SWIFT COLLINS & SMITH
PC ATTORNEYS AT LAW
313 S WASHINGTON SQUARE
LANSING   MI    489332193

#1534616
FOSTER SWIFT COLLINS & SMITH
313 S WASHINGTON SQUARE
LANSING    MI    48933

#1206337
FOSTER WILLIAM ESTATE OF
FOSTER LEMELLA ADMIN
65 ELLICOTT STREET
ROCHESTER NY    14619

#1544905
FOSTER'S PAINT & BODY
105 E 2ND AVE
OWASSO OK    74055

#1013004
FOSTER*   LATANYA
205 LIVINGSTON
YOUNGSTOWN OH    44506

#1013005
FOSTER**   CHARLES
637 HOMECREST AVE.
RIVERSIDE    OH    45404

#1206338
FOSTER, SWIFT, COLLINS & SMITH
ACCT OF ROBERT MURVINE
CASE# GC-2008-89
313 S WASHINGTON SQUARE
LANSING   MI    377407214

#1206339
FOSTORIA INDUSTRIES INC
1200 N MAIN ST
FOSTORIA    OH    448301911

#1206340
FOSTORIA INDUSTRIES INC
1200 NORTH MAIN
PO BOX 986
FOSTORIA    OH    448300986

#1206341
FOT INC
6850 MIDDLEBELT
ROMULUS MI    48174

#1013006
FOTI   JAMES
13855 W THOMAS DR
NEW BERLIN    WI    531515346

#1129291
FOTI JR    SEBASTIAN L
231 PRESIDIO PL
WILLIAMSVILLE    NY    14221-3745

#1013007
FOTIA   MARK
6068 CAMPBELL BLVD
LOCKPORT  NY    14094

#1524090
FOTO ELECTRIC SUPPLY CO INC
D/B/A FESCO
1 REWE ST
BROOKLYN   NY    11211-1707

#1541343
FOTO ELECTRIC SUPPLY CO INC
D/B/A FESCO
1 REWE ST
BROOKLYN   NY    11211-1707

#1066912
FOTOFABRICATION CORP
Attn   JAMES TANKERSLY
3758 W. BELMONT AVENUE
CHICAGO   IL    60618

#1075752
FOTOTYPE PRINTING  INC.
POST OFFICE BOX 160037
BOILING SPRINGS      SC    29316

#1206342
FOTRONIC CORP
99 WASHINGTON ST
MELROSE  MA   02176

#1206344
FOTRONIC CORPORATION      EFT
99 WASHINGTON ST
MELROSE   MA    02176

#1013008
FOUBISTER   ANN MARIE
3 CLOVER LANE
SPENCERPORT  NY    14559

#1013009
FOUBISTER   WILLIAM
3 CLOVER LN
SPENCERPORT  NY    145591119

#1129292
FOUCH  PATRICIA L
1101 E MORGAN ST
KOKOMO  IN    46901-2559

#1050427
FOUCHE   KIMBERLY
19955 SORRENTO
DETROIT   MI    48235

#1129293
FOUCHEA  JAMES R
1574 E NORTH BOUTELL RD
LINWOOD  MI    48634-9434

#1206345
FOUGERON CHARLES E
8330 ALLISON AVE
LA MESA    CA    91941

#1013010
FOUGHT  MICHAEL
216 ASH ST.
PORT CLINTON    OH    43452

#1206346
FOUNDATION QUARTER HORSE
SHOW ACCOUNT
PO BOX 230
STERLING    CO    80751

#1206347
FOUNDRY SERVICE & SUPPLIES INC
11808 E BURKE ST
SANTA FE SPRINGS      CA   90670

#1050428
FOUNTAIN   MONIQUE
24844 RIDGECROFT
EASTPOINTE   MI    48021

#1129294
FOUNTAIN    DEAN A
4104 CALKINS ROAD
YOUNGSTOWN  NY    14174-9718

#1075753
FOUNTAIN CONSTRUCTION CO INC
Attn    ALTON WARE, GENERAL MG
P.O. BOX 10506
JACKSON   MS    39289

#1206348
FOUNTAIN CONSTRUCTION CO INC
5655 BLDG B HWY 18
JACKSON   MS    392096546

#1206349
FOUNTAIN CONSTRUCTION CO INC
FOUNTAIN ELECTRONICS
5655 BLDG B HWY 18
JACKSON   MS    38209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1206351
FOUNTAIN CONSTRUCTION CO INC
PO BOX 10508
JACKSON    MS    39289

#1075754
FOUNTAIN CONSTRUCTION CO., I
Attn   ALTON WARE
5655 HWY 18
PO BOX 1056
JACKSON    MS    39289-0506

#1013011
FOUNTAIN JR   CHESTER
327 PLATTE RD
FITZGERALD    GA    31750

#1206352
FOUNTAIN ONE
C/O R&R INVESTORS LTD
1280 OFFICE PLAZA DR
WEST DES MOINES    IA    50266

#1206353
FOUNTAIN VALLEY ENTERPRISES
14693 COUNTY RD 20
FAYETTE    OH    43521

#1013012
FOUNTAINE   LATRESA
857 SUMMIT SQUARE DRIVE
DAYTON    OH    45427

#1013013
FOUNTAINE   PATRICIA
4825 BELCOURT DRIVE
DAYTON    OH    45418

#1206354
FOUR CEOS ONLY INC
DBA G100
401 N MICHIGAN AVE STE 2600
CHICAGO    IL    60611

#1206355
FOUR COUNTY LANDFILL
LITIGATION FUND
C\O M STEGER  MCBRIDE BAKER
500 W MADISON 40TH FL
CHICAGO    IL    606612511

#1206356
FOUR COUNTY LANDFILL SITE
TRUST FUND
3000 K ST NW STE 300
WASHINGTON   DC    200075116

#1206357
FOUR COUNTY LANDFILL SITE
TRUST FUND C/O M STEGER
MCBRIDE BAKER
500 W MADISON  40TH FL
CHICAGO    IL    606612511

#1206358
FOUR M MANUFACTURING GROUP INC
BOX USA
115 STEVENS AVE
VALHALLA    NY    10595

#1206359
FOUR O FLUID POWER SALES INC
2300 DELANTE ST
FORT WORTH   TX    761175339

#1206360
FOUR POINTS SAGINAW
UPD 3/19/03 PH
4960 TOWNE CENTRE RD
SAGINAW    MI    48604

#1075755
FOUR RIVERS SOFTWARE SYS INC
2400 ARDMORE BLVD, 7TH FLOOR
PITTSBURGH    PA    15221

#1206361
FOUR SEASON YARD & SPORT INC
5426 ALPINE AVE NW
COMSTOCK PARK  MI    49321

#1206362
FOUR SEASONS
DIV OF STANDARD MOTOR PRODUCTS
INC
PO BOX 406808
ATLANTA    GA    303846762

#1524091
FOUR SEASONS DIVISION
STANDARD MOTOR PRODUCTS INC
500 INDUSTRIAL BLVD.
GRAPEVINE    TX    76051

#1541344
FOUR SEASONS DIVISION
STANDARD MOTOR PRODUCTS INC
500 INDUSTRIAL BLVD
GRAPEVINE   TX    76051

#1524092
FOUR SEASONS RADIATOR WEST INC
PO BOX 571948
HOUSTON   TX    77257-1948

#1541345
FOUR SEASONS RADIATOR WEST INC
6343 BEVERLYHILL ST
HOUSTON   TX    77057-6554

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206363
FOUR SEASONS YARD & SPORT EQUI
5410 ALPINE AVE
COMSTOCK PARK  MI      49321

#1206364
FOUR SLIDE TECHNOLOGY INC  EFT
2130 E TEN MILE RD
WARREN   MI     48091

#1206365
FOUR STAR LEASING INC
2947 GREENFIELD ROAD
ADD CHG 10/29/04  CM
MELVINDALE      MI      48122

#1206366
FOUR STAR MFG CO
400 RIVERSIDE AVE
BRISTOL     CT     06010-632

#1206369
FOUR STAR MFG CO       EFT
370 RIVERSIDE AVE
BRISTOL     CT     06010

#1206370
FOUR STAR TRANSPORTATION CO
2947 GREENFIELD RD
MELVINDALE      MI      48122

#1206371
FOUR WAY COMMUNICATIONS LTD
2705 N MAIN ST SUITE # 144
RMT ADD CHG 8/24/04  CM
FINDLAY     OH     45840

#1206373
FOUR-SLIDE TECHNOLOGY INC
2130 E 10 MILE RD
WARREN   MI     48091

#1050429
FOURIE    DAWN
4906 D SOUTH 19TH STREET
MILWAUKEE     WI     53221

#1050430
FOURMAN BRENT
1509 NEW GARDEN ROAD
NEW PARIS     OH     45347

#1050431
FOURNIER    STEPHANE

#1206374
FOURNIER ENTERPRISES INC
1850 THUNDERBIRD STREET
TROY    MI     480845428

#1206375
FOURNIER RUBBER & SUPPLY CO
1341 NORTON AVE
COLUMBUS    OH     432123124

#1206376
FOURNIER RUBBER & SUPPLY CO
1341 NORTON AVENUE
COLUMBUS    OH     43212

#1075756
FOURSLIDE SPRING PRODUCTS
87 CROSS ST
PO BOX 839
BRISTOL      CT     06011-0839

#1170913
FOURSLIDE SPRING PRODUCTS INC
PO BOX 839
BRISTOL     CT     080110838

#1206377
FOURSLIDE SPRING PRODUCTS INC
87 CROSS ST
BRISTOL     CT     080110838

#1206378
FOURSLIDES INC
1701 E LINCOLN AVE
MADISON HEIGHTS      MI     48071-417

#1206381
FOURSLIDES INC
1701 E LINCOLN AVENUE
MADISON HEIGHTS     MI     480714175

#1206382
FOURTEENTH AVE CARTAGE CO INC
4401 STECKER AVE
DEARBORN  MI     481260387

#1206383
FOURTH DIMENSION ITALY SRL
20 VIA QUINTINO SELLA
00187 ROME
ITALY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1206384
FOURTH R OF ABILENE
2702 INDUSTRIAL BLVD
ABILENE    TX    79605

#1013014
FOUST   CARL
13851 S 700 E
GALVESTON   IN    46932

#1013015
FOUST   CAROLYN
3645 E 300 S
KOKOMO   IN    469029356

#1050432
FOUST   ADAM
926 S 600 W
KOKOMO   IN    46901

#1050433
FOUST   JEFF
4778 SHIELDS RD.
EATON   OH    45320

#1050434
FOUST   RICHARD
13715 S. 950 E.
GALVESTON   IN    46932

#1129295
FOUST   EDNA C
28 DELORES AVE
PERU   IN    46970-1466

#1129296
FOUST   RALPH W
5927 ROSALIE RD
HUBER HEIGHTS    OH    45424-4326

#1206385
FOUST ADAM MICHAEL
926 S 600 W
KOKOMO   IN    46901

#1129297
FOUT   STEPHEN C
61284 LOCKER PLANT RD
MC ARTHUR   OH    45651-8620

#1129298
FOUTCH   DALE L
627 NORTHFIELD DR
LEBANON   IN    46052

#1013016
FOUTS   HIRAM
4738 S 500 E
KOKOMO   IN    46902

#1050435
FOUTS   RICHARD
674 HEINE
FRANKENMUTH MI    48734

#1013017
FOWARD OZELL
1353 W 5TH ST
DAYTON   OH    454073222

#1206386
FOWKES & DANKS
HOWARD RD PARK FARM INDUSTRIAL
REDDITCH B98 7SE WORCESTERSHIR
UNITED KINGDOM

#1206387
FOWKES & DANKS LTD
HOWARD RD PARK FARM INDSTL EST
REDDITCH    B98 7SE
UNITED KINGDOM

#1013018
FOWLE   ROBERT
4485 S REGAL DR
NEW BERLIN    WI    531516766

#1013019
FOWLER   COREY
3313 CHEROKEE
FLINT    MI    48507

#1013020
FOWLER   DANIEL
13310 S MERRILL RD
BRANT   MI    48614

#1013021
FOWLER   DAVID
243 GROVE ST.
COOPERSVILLE   MI    49404

#1013022
FOWLER   GLEN
1331 S ARMSTRONG
KOKOMO   IN    469042682

#1013023
FOWLER JAMES
11034 LAPEER RD
DAVISON    MI    48423

#1013024
FOWLER JOSEPH
108 BROWNHILL RD
STEELE    AL    35987

#1013025
FOWLER JOYCE
912 CHESTNUT ST
ANDERSON IN    46012

#1013026
FOWLER JUDY
456 RIVERTON DRIVE
RAINBOW CITY    AL    35906

#1013027
FOWLER KENNETH
9678 WINDJAMMER PL.
CENTERVILLE    OH    45458

#1013028
FOWLER LETITIA
187 ROSEGARDEN DR NE
WARREN OH    444841824

#1013029
FOWLER LINDA
916 ELMHURST DR.
KOKOMO IN    46901

#1013030
FOWLER MARK
816 ORVILLE WAY
XENIA    OH    45385

#1013031
FOWLER RANDALL
9770 COURTLAND DR NE
ROCKFORD MI    493419776

#1013032
FOWLER RICHARD
313 N GREEN ST
GREENTOWN IN    46936

#1013033
FOWLER RONALD
820 E SYCAMORE ST
KOKOMO IN    469014874

#1013034
FOWLER RONALD
8813 TUDOR
CINCINNATI    OH    45242

#1013035
FOWLER SHANTE
508 BRANDT ST
DAYTON OH    45404

#1013036
FOWLER STEPHEN
8132 N 875 W
MIDDLETOWN IN    47356

#1013037
FOWLER THOMAS
2932 S 200 W
TIPTON    IN    46072

#1013038
FOWLER THOMAS
909 SPRING CT SW
DECATUR AL    356031232

#1013039
FOWLER WAYNE
4925 HEPBURN RD
SAGINAW    MI    486032924

#1050436
FOWLER BRADLEY
6552 S US 35
WALTON IN    46994

#1050437
FOWLER CHARLES
149    GREENBAY DRIVE
BOARDMAN OH    44512

#1050438
FOWLER DAVID
10318 E 211TH STREET
NOBLESVILLE    IN    46062

#1050439
FOWLER GLENN
P.O. BOX 107
OAK GROVE MI    48863

#1050440
FOWLER  JAMES
2766 ROSS RD.
TIPP CITY       OH    45371

#1050441
FOWLER  MARIE-EVE
35490 CRESCENT COURT
FARMINGTON HILLS    MI    48335

#1050442
FOWLER  PATRICIA
2235 MADSEN RD.
SAGINAW    MI    48601

#1050443
FOWLER  PRESTON
6210 SLOAN SQUARE
ATLANTA    GA    30329

#1050444
FOWLER  RICHARD
3290 E COOK RD
GRAND BLANC    MI    484398377

#1050445
FOWLER  THERESA
8490 EAGLE PASS DRIVE
HUBER HEIGHTS    OH    45424

#1050446
FOWLER  THERESA
9395 N. LINDEN RD.
CLIO       MI    48420

#1129299
FOWLER  ARLIE M
3337 W FARRAND RD
CLIO       MI    48420-8827

#1129300
FOWLER  C G
2440 BRISTOL CHAMPION RD NW
BRISTOLVILLE    OH    44402-0000

#1129301
FOWLER  CHARLES E
149 GREEN BAY DR
BOARDMAN  OH    44512-6236

#1129302
FOWLER  DANNY A
2001 PONTIAC CT
KOKOMO  IN    46902-2521

#1129303
FOWLER  JAMES E
4408 LOUISE CIRCLE
GENESEE  MI    48437-0000

#1129304
FOWLER  LINDA L
916 ELMHURST DR.
KOKOMO  IN    46901-1553

#1129305
FOWLER  MARK D
609 S MOUNTAIN ST
BAY CITY       MI    48706-4258

#1129306
FOWLER  TERESA LYN
4359 KIWI CT
MIAMISBURG       OH    45342-4786

#1531004
FOWLER  ANGELA M
307 HIGHWOOD DRIVE
CAMPOBELLO  SC    29322

#1531005
FOWLER  TERESA
320 COGGINS SHORE RD
INMAN    SC    29349

#1531523
FOWLER  ANGELA M.
307 HIGHWOOD DRIVE
CAMPOBELLO  SC    29322

#1546990
FOWLER  ROBERT
18 CHARTER HOUSE DRIVE
AINTREE       L10 8JZ
UNITED KINGDOM

#1206388
FOWLER FRED V CO INC
HOLD PER DANA FIDLER
PO BOX 299
NEWTON    MA    02166

#1206389
FOWLER MARY A
DBA SPECIALTY SEWING
4823 LAKEWAY DRIVE
BROWNSVILLE    TX    78520

#1544906
FOWLER PRODUCTIONS
2808 BOARDWALK
NORMAN  OK    73069

#1206390
FOWLER WHITE BURNETT HURLEY
BANICK & STRICKROOT PA
175 N W FIRST AVE
11TH FLOOR COURTHOUSE CENTER
MIAMI    FL    331281835

#1206391
FOWLER, FRED V CO INC
66 ROWE ST
NEWTON  MA    02466

#1529854
FOWLER, KELLIE M
316 VALLEY HIGH DR.
INMAN    SC    29349

#1013040
FOWLKES  ALICE
8701 S COUNTRY #103
OAK CREEK  WI    53154

#1013041
FOWLKES  BOBBY
2243 PAULINE CIR
GRAND BLANC  MI    484394331

#1013042
FOWLKES  DANYEL
8535 W. BRENTWOOD AVE.
MILWAUKEE  WI    53224

#1013043
FOWLKES  DESMOND
1510 TUSCOLA
SAGINAW  MI    48601

#1129307
FOWLKES  LAWRENCE E
653 N DAWSON AVE
COLUMBUS  OH    43219-2726

#1129308
FOWLKES JR   WILLIAM E
8535 W BRENTWOOD AVE
MILWAUKEE    WI    53224-5427

#1013044
FOX   ADA
5880 CORWIN ROAD
WAYNESVILLE   OH    45068

#1013045
FOX   CRAIG
1128 FRAYNE DR
NEW CARLISLE    OH    45344

#1013046
FOX   DANIEL
9396 FARRAND RD
OTISVILLE    MI    484639786

#1013047
FOX   DAVID
1058 JENNIFER RD
WILLARD    OH    448909547

#1013048
FOX   DAVID
955 DAVID LN NE
BROOKFIELD    OH    444039632

#1013049
FOX   DEJEUNE'
3260 GARVIN ROAD
DAYTON  OH    45405

#1013050
FOX   GARRY
24556 P.O. BOX
HUBER HEIGHTS    OH    45424

#1013051
FOX   GARY
1043 ORCHARD RD
ADRIAN    MI    49221

#1013052
FOX   HAROLD
6115 VICTORIA LANE
KEITHVILLE    LA    71147

#1013053
FOX   JAMES
429 EAST AVENUE
LOCKPORT  NY    14094

#1013054
FOX   JASON
1109 ARROWHEAD CR UN E
W CARROLLTON  OH    45449

#1013055
FOX   JIMMY
3784 WINSTON LN
W ALEXANDRIA    OH    453819344

#1013056
FOX   JOHN
2670 MIDDLETOWN EATON RD
MIDDLETOWN   OH    45042

#1013057
FOX   KENNETH
166 N JOHNSVILLE BROOKVILLE
NEW LEBANON   OH    453459709

#1013058
FOX   KEVIN
700 BEATRICE DR
DAYTON   OH    45404

#1013059
FOX   KRISTINE
5921 WEISS APT E3
SAGINAW   MI    48603

#1013060
FOX   MICHAEL
312 WEST SIMPSON
TROY   OH    45373

#1013061
FOX   MICHAEL
32 S WRIGHT AVE
DAYTON   OH    45403

#1013062
FOX   MIKE
320 SOUTH MAIN
AUGRES   MI    48703

#1013063
FOX   RICHARD
6181 W 200 S
NEW PALESTINE    IN    46163

#1013064
FOX   RINET
467 MAYNARD DRIVE
AMHERST   NY    14226

#1013065
FOX   ROBERT
5867 DOUGLAS WAY
ANDERSON   IN    46013

#1013066
FOX   ROBERT
9915 DANIEL DRIVE APT 6
FAIRDALE   KY    40118

#1013067
FOX   STEPHEN
842 GENESEE PARK BLVD
ROCHESTER   NY    146192144

#1013068
FOX   TONY
707 FAIRMOUNT AVE
JONESBORO   IN    46938

#1050447
FOX   CARLTON
5927 UNION ROAD
CLAYTON   OH    45315

#1050448
FOX   DANIEL
11324 N. 100 W.
MACY   IN    46951

#1050449
FOX   DAVID
3316 STONEWAY DRIVE EAST
SANDUSKY   OH    44870

#1050450
FOX   JUDITH
103 WANDERING LANE
HARVEST    AL    35749

#1050451
FOX   LISA
743 RIVERVIEW DR
KOKOMO   IN    46901

#1050452
FOX   MICHAEL
2331 EDWARD DRIVE
KOKOMO   IN    46902

#1050453
FOX   MICHAEL
8684 SANDERS ROAD
STAFFORD   NY    14143

#1050454
FOX   STEPHEN
2804 RAINTREE CT
KOKOMO  IN       46902

#1050455
FOX   TERRA
5667 ERICSSON WAY
TROTWOOD OH    45426

#1050456
FOX   THOMAS
16 COUNTY RD 309
OXFORD  MS       38655

#1050457
FOX   TIMOTHY
1404 LARK AVE
MCALLEN  TX       78504

#1129309
FOX   ALLEN R
23433 10TH AVE
SEARS  MI     49679-9503

#1129310
FOX   BEATRIZ
1601 ORANGE BLOSSOM LOOP
LAREDO   TX    78045-6286

#1129311
FOX   CATHY M
6115 EAGLE CREEK RD
LEAVITTSBURG   OH    44430-9417

#1129312
FOX   DALE B
6270 BURNINGTREE DR
BURTON   MI    48509-2609

#1129313
FOX   JAMES D
4315 ROSEDALE RD
MIDDLETOWN  OH    45042-3748

#1129314
FOX   JAMES E
8265 DAYTON GERMANTOWN PIKE
GERMANTOWN OH    45327-9342

#1129315
FOX   JAMES M
5673 WENDY CIRCLE
LOCKPORT   NY    14094-6015

#1129316
FOX   JOHANNA A
23433 10TH AVE
SEARS  MI     49679-9503

#1129317
FOX   KENNETH A
329 LINDELL DR
GERMANTOWN OH    45327-1612

#1129318
FOX   LINDA M
1020 HARTZELL AVE
NILES   OH    44446-5232

#1129319
FOX   PATRICIA R
2008 PICCADILLY AVE
DAYTON   OH    45406-3824

#1129320
FOX   RAY L
5316 HUNTINGTON WAY
GLADWIN   MI    48624-8123

#1129321
FOX   ROBERT L
3075 EWINGS RD
NEWFANE   NY    14108-9672

#1129322
FOX   RODZELL
108 YACHT DR
LAURENS   SC    29360-6664

#1129323
FOX   SHERWOOD V
1128 PRINCE DR
CORTLAND   OH    44410-9319

#1206392
FOX ALARM CO INC
126 BROOKLANE DR
BESSEMER  AL     35023

#1206393
FOX ALARM CO INC
126 BROOKLANE DR
HUEYTOWN  AL     35023

#1206394
FOX BOB SALES & LEASING
4181 24TH AVE
FORT GRATIOT    MI    48059

#1541346
FOX BROTHERS OF SANBORN
PO BOX 157
SANBORN   MN    56083-0157

#1206395
FOX EQUIPMENT CORP
2041 UNION RD
BUFFALO   NY    14224

#1206396
FOX EQUIPMENT CORPORATION
2041 UNION RD
BUFFALO   NY    14224

#1206397
FOX FENCE COMPANY INC
2637 LOCKPORT RD
NIAGARA FALLS    NY    14305

#1206398
FOX FENCE INC
2637 LOCKPORT RD
NIAGARA FALLS    NY    14305

#1206399
FOX GLEN APARTMENTS
6301 FOX GLEN DR
SAGINAW   MI    48603

#1206400
FOX GLEN APARTMENTS & FITNESS
CLUB
6301 FOX GLEN DR
SAGINAW   MI    48603

#1541347
FOX INTERNATIONAL
2808 4TH AVE W
SPENCER   IA    51301-2111

#1206401
FOX IV TECHNOLOGIES INC
6011 ENTERPRISE DR
EXPORT   PA    15632

#1206402
FOX IV TECHNOLOGIES INC EFT
1045 WILLIAM PITTWAY
PITTSBURGH    PA    15238

#1013069
FOX JR   ROBERT
3119 W 600 N
MIDDLETOWN    IN    47356

#1206403
FOX MICHAEL J
8684 SANDERS RD
STAFFORD   NY    14143

#1072918
FOX NEWS
Attn   BETSY BURKHARD
400 N CAPITOL ST
NW SUITE 550
WASHINGTON   DC    20001

#1206404
FOX OLDT & BROWN
SUITE 508
MERCHANTS BANK BUILDING
EASTON   PA    18042

#1534617
FOX PORTRAIT STUDIOS INC
27700 GRATIOT AVE
ROSEVILLE    MI    48066

#1206405
FOX RIVER SYSTEMS INC
5N582 PADDOCK LN
SAINT CHARLES    IL    60175

#1206406
FOX RIVER SYSTEMS INC
TEST & MEASUREMENT SOLUTIONS
5N582 PADDOCK LANE
ST CHARLES    IL    60175

#1206407
FOX SANITATION
1314 FOX RD
SANDUSKY   OH    44870

#1544907
FOX SCIENTIFIC INC
8221 EAST FM 917
ALVARADO   TX    76009

#1206409
FOX TRANSPORT CO
100 HUNT ST
PAXTON   IL    60957

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206410
FOX TRANSPORT CO INC
100 HUNT ST
PAXTON   IL        60957

#1206411
FOX VALLEY METROLOGY LTD
3125 MEDALIST DR
OSHKOSH   WI      54901

#1206412
FOX VALLEY METROLOGY LTD
3125 MEDALITIST DR
OSHKOSH   WI      54901

#1544908
FOX VALVE DEVELOPMENT CORP
HAMILTON BUSINESS PARK   UNIT 6A
FRANKLIN RD
DOVER   NJ        07801

#1206413
FOX, BRUCE INC
1909 MC DONALD LN
NEW ALBANY   IN       47150-240

#1013070
FOX, JR.    SHERWOOD
450 E. MAIN ST
CORTLAND   OH     44410

#1206415
FOX, JUDITH K
704 SHADY SPRINGS LANE
KNOXVILLE   TN    37923

#1206416
FOX, PAUL & SONS EXCAVATING LT
3501 HAYES AVE
SANDUSKY   OH     44870

#1206417
FOXBOROUGH BLVD REALTY TRUST
117 EASTMAN ST
EASTON   MA    02375

#1206418
FOXCONN TECHNOLOGY CO LTD
# 3-2 CHUNG-SHAN RD TU-CHENG
CITY TAIPEI HSIEN
TAIWAN, PROVINCE OF CHINA

#1206419
FOXCONN TECHNOLOGY CO LTD
3-2 CHUNG SHAN RD
TUCHENG CITY       23644
TAIWAN, PROVINCE OF CHINA

#1013071
FOXHALL JR   R
957 MANITOU RD
HILTON    NY    14468

#1206420
FOXHALL R ALDEN
957 MANITOU RD
HILTON   NY    14468

#1129324
FOXWORTH JERRY K
418 MILNE ST.
SANDUSKY   OH    44870-2164

#1050458
FOXWORTHY FREDERICK
12444 TURKEL PLACE
FISHERS   IN    46038

#1013072
FOXX   DEVONA
12D WESTON FORBES CT
EDISON   NJ    08820

#1050459
FOXX   EDDIE
3200   MURRAY HILL DRIVE
SAGINAW   MI    48601

#1050460
FOXX   LESLEY
1901 S. GOYER RD
KOKOMO   IN    46902

#1129325
FOXX   MAUREEN M
PO BOX 101
GREENTOWN   IN    46936-0101

#1206421
FOXX LESLEY
1340 DEER PATH LN APT 22
EAST LANSING    MI    48823

#1013073
FOY   MICHAEL
7865 BONNY DR
SAGINAW   MI    486094912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546991
FOY   PETER
11 MEDBOURNE CRESCENT
SOUTHDENE        L32 6QT
UNITED KINGDOM

#1546992
FOY   PHILIP
3 DUNFOLD CLOSE
SOUTHDENE        L32 9QP
UNITED KINGDOM

#1013074
FOYE   GERALD
4985 N HEMLOCK RD
HEMLOCK   MI     486269689

#1068943
FP DIESEL
FEDERAL MOGUL
P O BOX 21787
TULSA    OK    741211787

#1206422
FPD INC
7885 ALVIRA AVE
DAYTON   OH    45414

#1206424
FPE INC
30627 ORR RD
CIRCLEVILLE      OH    43113

#1206426
FPE INC       EFT
1785 BIG HILL ROAD
DAYTON   OH    45439

#1070084
FPPF CHEMICAL CO. INC.
Attn   PETER GUERRA
117 WEST TUPPER STREET
BUFFALO   NY    14201

#1206427
FPS TECHNOLOGIES INC
FMLY FLUID POWER SYSTEMS INC
PO BOX 310219
BIRMINGHAM   AL    352310219

#1206428
FPS TECHNOLOGIES INC
FPS
1417 FORESTDALE BLVD
BIRMINGHAM   AL    352143015

#1075757
FPS TECHNOLOGIES, INC.
P.O. BOX 310219
1417 FORESTDALE BLVD.
BIRMINGHAM   AL    35214

#1206429
FRA WOD CO
OFF EFT PER LETTER 5/29/96
44035 PHOENIX DR
STERLING HGTS    MI    48314

#1206430
FRA-WOD COMPANY INC
44035 PHOENIX DR
STERLING HEIGHTS        MI     483141464

#1050461
FRACASSA   JOAN
1090 S. RENAUD
GROSSE POINTE WOODS   MI    48236

#1543758
FRACCIONADORA INDUSTRIAL DEL NORTE
S.A. DE C.V.
Attn   RICARDO MARGAIN
NO. 555-C, GARZA GARCIA
MONTERREY        66267
MEXICO

#1206431
FRADYS PACKAGE EXPRESS
128 W FISHER FREEWAY
DETROIT   MI    48201

#1206432
FRAEN CORP
80 NEW CROSSING RD
READING   MA    01867-329

#1206434
FRAEN MACHINING
PO BOX 84-5046
BOSTON   MA    022845046

#1075758
FRAEN MACHINING CORPORATION
Attn   MANUELA VEGA
DBA SWISSTRONICS
324 NEW BOSTON STREET
WOBURN   MA    01801-0000

#1206435
FRAENKISCHE USA LP
Attn   PETER WINKLER
416 A M ELLISON RD
ANDERSON   SC    29621

#1050462
FRAGA   THOMAS
306 BEDFORD
EL PASO   TX    79922

#1050463
FRAGALE   JOHN
600 PHELPS RD
HONEOYE FALLS   NY   14472

#1050464
FRAGALE   LISA
P. O. BOX 1092
LOCKPORT   NY   14095

#1013075
FRAGASSI   JOSEPH
77 BRIAR WOOD LN
ROCHESTER   NY   146262730

#1206436
FRAGOMEN DEL REY BERNSEN &
LOWEY PC
3945 FREEDOM CIR
SANTA CLARA   CA   95054

#1206437
FRAGOMEN DELREY BERNSEN &
LOEWY PLLC
2301 W BIG BEAVER RD STE 225
TROY   MI   48084

#1013076
FRAGOSO   EUGENE
163 LUX ST
ROCHESTER   NY   14621

#1013077
FRAGOSO   JOSUE
7122 PORTER RD
GRAND BLANC   MI   48439

#1050465
FRAHM   GEORGE
6081 WESTERN AVENUE #74
SAGINAW   MI   48603

#1050466
FRAILEY   CRYSTAL
1449 PLAZA ROJA COURT
EL PASO   TX   79912

#1013078
FRAIM   MARK
1270 E SAWDUST CORNERS RD
LAPEER   MI   48446

#1050467
FRAIM   TODD
8134 TEACHOUT
OTISVILLE   MI   48463

#1013079
FRAKES   CARRIE
2900 N APPERSONWAY LT290
KOKOMO   IN   46901

#1013080
FRAKES   JEAN
16539 HILAND TRAIL
LINDEN   MI   48451

#1013081
FRAKES   RUSSELL
1900 W DEFFENBAUGH
KOKOMO   IN   46902

#1129326
FRAKES   KATHERINE M
2900 N APPERSONWAY #47
KOKOMO   IN   46901-1400

#1206438
FRAKES ENGINEERING
7950 CASTLEWAY DR STE 160
INDIANAPOLIS   IN   46250

#1206440
FRAKES ENGINEERING INC
7650 CASTLEWAY DR STE 160
INDIANAPOLIS   IN   46250

#1013082
FRALEY   DAVID
3056 VIEWCREST PL
KETTERING   OH   454201249

#1013083
FRALEY   GREGORY
402 RINEHART
UNION   OH   45322

#1013084
FRALEY   HERMAN
15925 JACKSON LN
ATHENS   AL   356137360

#1013085
FRALEY   NANCY
117 NEWBERRY AVE
SANDUSKY   OH   44870

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                       Time:  17:00:52

#1013086
FRALEY   ROBERT
508 KIRKWOOD DRIVE
VANDALIA     OH    45377

#1050468
FRALEY   ERNEST
15204 ROMAN CT
CARMEL    IN    46032

#1129327
FRALEY   CLYDE L
5529 DECKER RD
FRANKLIN    OH    45005-2617

#1129328
FRALEY   MICHAEL L
140 FARR DR
SPRINGBORO   OH    45066-8653

#1206441
FRALEY & SCHILLING INC
2508 S STATE RD 3
RUSHVILLE    IN    46173

#1013087
FRALICK   GERALD
452 E KLINE ST
GIRARD   OH    444202732

#1013088
FRALIX    KENNY
PO BOX 52
ELKTON    TN    384550052

#1013089
FRALIX   PHYLLIS
PO BOX 52
ELKTON    TN    38455

#1066913
FRALOCK
Attn   LARRY BARRON
1200 INDUSTRIAL ROAD
#18
SAN CARLOS   CA    94070

#1075759
FRALOCK
DIVISION OF LOCKWOOD IND.
21054 OSBORNE STREET
CANOGA PARK   CA    91304

#1206442
FRAMATOME
C/O CC ELECTRO SALES INC
1843 N MERIDIAN ST
INDIANAPOLIS    IN    46202

#1206443
FRAMATOME CONNECTORS
DAUT & RIETZ GMBH
RATHSBERGSTR 25
90411 NURNBERG
GERMANY

#1206444
FRAMATOME CONNECTORS
INTERNATIONAL
38705 7 MILE RD STE 150
LIVONIA     MI    48152

#1206445
FRAMATOME CONNECTORS AUSTRIA
GMBH
SALZBURGER STRASSE 5
5230 MATTIGHOFEN
AUSTRIA

#1072919
FRAMATOME CONNECTORS CANADA
1530 BIRCHMOUNT ROAD
SCARBOROUGH
ONTARIO          M1P  2G9
CANADA

#1206446
FRAMATOME CONNECTORS INTERLOCK
01095 PLANT RD
BOYNE CITY     MI    49712

#1206448
FRAMATOME CONNECTORS INTERLOCK
1770 N MARIE ST
WESTLAND   MI    48185-323

#1206450
FRAMATOME CONNECTORS INTERLOCK
FCI
01095 PLANT RD
BOYNE CITY     MI    49712

#1206451
FRAMATOME CONNECTORS INTERLOCK
FCI
39200 FORD RD
WESTLAND   MI    481853233

#1206452
FRAMATOME CONNECTORS INTERLOCK
FCI AUTOMOTIVE
6500 W SNOWVILLE RD
BRECKSVILLE    OH    44141

#1206453
FRAMATOME CONNECTORS INTERLOCK
FCI AUTOMOTIVE NORTH AMERICA
17197 N LAUREL PARK DR STE 400
LIVONIA     MI    48152

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206454
FRAMATOME CONNECTORS INTERLOCK
INC   FMLY INTERLOCK CORP   EFT
PO BOX 79001
DETROIT    MI    482790235

#1206455
FRAMATOME CONNECTORS INTERLOCK
INTERLOCK TECHNICAL CTR
6600 W SNOWVILLE RD
BRECKSVILLE    OH    441413210

#1206456
FRAMATOME CONNECTORS INTL
FCI AUTOMOTIVE FRANCE
AZ DES LONGS REAGES BP 25
28231 EPERNON CEDEX
FRANCE

#1206457
FRAMATOME CONNECTORS MEXICO SA
FCI
C INTERMEX #1551 COLONIA PARQU
INDUSTRIAL INTERMEX
CD JUAREZ        32574
MEXICO

#1206458
FRAMATOME CONNECTORS USA HOLDI
FRAMATOME CONNECTORS/BURNDY EL
47 E INDUSTRIAL PK DR
MANCHESTER    NH    03109

#1206459
FRAMATOME CONNECTORS USA INC
FCI
17197 N LAUREL PARK DR
LIVONIA        MI    48152

#1206460
FRAMATOME CONNECTORS USA INC
FRAMATOME CONNECTORS INTERLOCK
17197 N LAUREL PARK DR
LIVONIA    MI    48152

#1206461
FRAMATOME CONNECTORS INTERLOCK
PO BOX 79001
DETROIT    MI    48279

#1206462
FRAMATONE CONNECTORS ITALIA
STRADA DEL FRANCESE 137
COS POST 2240
TORINO
10156
ITALY

#1206463
FRAMATONE CONNECTORS ITALIA ST
DEL FRANCESE 137
COS POST 2240 TORINO
10156
ITALY

#1013090
FRAMBERG SCOTT
1817 EDGEWOOD AVE.
SO. MILWAUKEE    WI    53172

#1075760
FRAME HOUSE
28 MILL STREET
INMAN    SC    29349

#1206464
FRAMEX PATTERNS & MODELS   EFT
INC
11509 CONFEDERATE RD
EL PASO    TX    79936

#1206465
FRAMEX PATTERNS & MODELS INC
11509 CONFEDERATE RD
EL PASO    TX    79936

#1206466
FRAMING TECHNOLOGY INC
140 SYKE ST
ROCHESTER    NY    14611

#1206467
FRAMING TECHNOLOGY INC    EFT
140 SYKE ST
ROCHESTER    NY    14611

#1206468
FRAMINGHAM STATE COLLEGE
100 STATE STREET
FRAMINGHAM    MA    017019101

#1068944
FRAMTAK BLOSSI EHF
DRANGAHRAUN 1-1B
220 HAFNARFJORDUR
ICELAND

#1529235
FRAN TOOL & ENGINEERING
Attn   JOE
6400 STERLING DRIVE NORTH
SUITE B
STERLING HEIGHTS    MI    48312

#1070746
FRAN'S CAR CARE
7675 ALLENTOWN BLVD.
HARRISBURG    PA    17112

#1534618
FRAN'S CAR CORRAL
522 S MARKET ST
WILMINGTON    DE    19801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206469
FRANBILT INC
6746 AKRON RD
LOCKPORT   NY    140945317

#1013091
FRANCA   LUIZ
P.O. BOX 170
DAYTON    OH    45409

#1050469
FRANCE   DEBORAH
37730 EVERGREEN
STERLING HEIGHTS    MI    48310

#1050470
FRANCE   ERIC
211 LELA DRIVE
MASON   OH    45040

#1050471
FRANCE   SCOTT
3315 WALLINGFORD DR
GRAND BLANC  MI    48439

#1129329
FRANCE   GARY A
106 S WOODWORTH AVE LOT 75
FRANKTON   IN    46044-9644

#1206470
FRANCE JOINT
FJ
ZONE INDUSTRIELLE
CUGAND        85610
FRANCE

#1206471
FRANCE JOINT    EFT
ZI LE MORTIER EST BP9
85 610 CUGAND
FRANCE

#1534619
FRANCES A WILFORD
1681 CONWAY
YPSILANTI    MI    48198

#1206472
FRANCES GILES SHERIFF-NIAGARA
ACCT OF SAMUEL L NIXON, JR
DOCKET# SD-92-1762
P O BOX 496
LOCKPORT   NY    253606050

#1534620
FRANCES JACOBS
PO BOX 608
CORNELIA   GA    30531

#1534621
FRANCES M HUBIK
2002 BEECHWOOD DRIVE
WILMINGTON   DE    19810

#1534622
FRANCES T GRAVESEN
6186 N MAIN STREET
ACWORTH   GA    30101

#1013092
FRANCESCHINA   JOHN
2171 BULLOCK RD
BAY CITY    MI    487089654

#1013093
FRANCETIC JR   FRANK
4385 N PORTSMOUTH RD
SAGINAW  MI    486019684

#1013094
FRANCHINI   FLOYD
885 FRENCH RD
CHEEKTOWAGA  NY    142273629

#1206473
FRANCHINO MOLD & ENGINEERING C
5867 W GRAND RIVER AVE
LANSING    MI    489069124

#1206474
FRANCHINO MOLD & ENGR    EFT
5867 W GRAND RIVER
LANSING    MI    48906

#1071824
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO  CA    94257-0500

#1072320
FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO  CA    94267-0001

#1075761
FRANCHISE TAX BOARD
EXEMPT AUDIT
PO BOX 1286
RANCHO CORDOVA  CA    95741-1286

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1206475
FRANCHISE TAX BOARD
ACCT OF ALBERT VAZQUEZ
CASE# 573807050
PO BOX 942867
SACRAMENTO  CA    573807050

#1206476
FRANCHISE TAX BOARD
ACCT OF ALICE F COBARRUVIAZ
CASE# 881087494
PO BOX 942867
SACRAMENTO  CA    570625183

#1206477
FRANCHISE TAX BOARD
ACCT OF ANA E CAMPOS
CASE# 562111372
PO BOX 942867
SACRAMENTO  CA    548379049

#1206478
FRANCHISE TAX BOARD
ACCT OF ARLIN K NOWAK
ACCT# 1PJP684
PO BOX 419001
RANCHO CORDOVA  CA    466888767

#1206479
FRANCHISE TAX BOARD
ACCT OF BARBARA PEREZ
ACCT# 565569168
PO BOX 2952
SACRAMENTO  CA    565569168

#1206480
FRANCHISE TAX BOARD
ACCT OF BERLON R PERVIS
CASE# 556586153
PO BOX 942867
SACRAMENTO  CA    556586153

#1206481
FRANCHISE TAX BOARD
ACCT OF C T JACOBS
CASE #230763971
PO BOX 942867
SACRAMENTO  CA    230763971

#1206482
FRANCHISE TAX BOARD
ACCT OF CARLOS CORONA
CASE #562624225CORO
PO BOX 942867
SACRAMENTO  CA    562624225

#1206483
FRANCHISE TAX BOARD
ACCT OF CAROL F REED
ACCT# 881337139
PO BOX 942867
SACRAMENTO  CA    549045656

#1206484
FRANCHISE TAX BOARD
ACCT OF CAROL M HALCROMB
CASE #511469153SHOR
PO BOX 2952
SACRAMENTO  CA    511466899

#1206485
FRANCHISE TAX BOARD
ACCT OF CAROL S MORALES
CASE# 565945106
PO BOX 942867
SACRAMENTO  CA    565945106

#1206486
FRANCHISE TAX BOARD
ACCT OF CHRIS J ABARCA
LEVY #1RCH736
PO BOX 419001
RANCHO CORDOVA  CA    563113560

#1206487
FRANCHISE TAX BOARD
ACCT OF DANIELLE K HILL
CASE #565709606HILL
PO BOX 942867
SACRAMENTO  CA    565709606

#1206488
FRANCHISE TAX BOARD
ACCT OF DARLENE G CARROLL
ACCT# 255963209CARR
PO BOX 2952
SACRAMENTO  CA    422063653

#1206489
FRANCHISE TAX BOARD
ACCT OF DARLENE G CARROLL
ACCT# 422063653
PO BOX 942867
SACRAMENTO  CA    422063653

#1206490
FRANCHISE TAX BOARD
ACCT OF DARYL R PORTER
CASE# 555253536
PO BOX 942867
SACRAMENTO  CA    555253536

#1206491
FRANCHISE TAX BOARD
ACCT OF DAVID J MELIA
CASE #097429674
PO BOX 942867
SACRAMENTO  CA    097429674

#1206492
FRANCHISE TAX BOARD
ACCT OF EDGAR E GONZALES
LEVY #2CSA018
PO BOX 419001
RANCHO CORDOVA  CA    565534437

#1206493
FRANCHISE TAX BOARD
ACCT OF ELIZABETH S GAOUETTE
CASE #551880358
PO BOX 942867
SACRAMENTO  CA    551880358

#1206494
FRANCHISE TAX BOARD
ACCT OF ELLEN M DOWELL
CASE# 486744134
PO BOX 942867
SACRAMENTO  CA    486744134

#1206495
FRANCHISE TAX BOARD
ACCT OF ERNEST CARLOS
CASE# 570545677
PO BOX 942867
SACRAMENTO  CA    570545677

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206496
FRANCHISE TAX BOARD
ACCT OF ESTHER M PADILLA
ACCT# 331262122PADI
PO BOX 942867
SACRAMENTO  CA    331262122

#1206497
FRANCHISE TAX BOARD
ACCT OF HAROLD F SCHAFF
CASE #502586321
PO BOX 942867
SACRAMENTO  CA    502586321

#1206498
FRANCHISE TAX BOARD
ACCT OF HOWARD E MILLER
CASE #407560038
PO BOX 942867
SACRAMENTO  CA    407560038

#1206499
FRANCHISE TAX BOARD
ACCT OF JEFF S CHERRY
CASE # 3BHH907
PO BOX 419001
RANCHO CORDOVA  CA    957419001

#1206500
FRANCHISE TAX BOARD
ACCT OF JOANNA A HAMMERS
LEVY #566290590
PO BOX 942867
SACRAMENTO  CA    553047813

#1206501
FRANCHISE TAX BOARD
ACCT OF JOEL HUERTA
CASE #550045111
PO BOX 942867
SACRAMENTO  CA    550045111

#1206502
FRANCHISE TAX BOARD
ACCT OF KATHERINE CANADA
CASE# 880163076
PO BOX 942867
SACRAMENTO  CA    488821344

#1206503
FRANCHISE TAX BOARD
ACCT OF KIMSEY S MOORE-ENNIS
ACCT# 882880185
PO BOX 942867
SACRAMENTO  CA    559197152

#1206504
FRANCHISE TAX BOARD
ACCT OF MARK LAVALLY
CASE #568828326
PO BOX 2952
SACRAMENTO  CA    568828326

#1206505
FRANCHISE TAX BOARD
ACCT OF MARY C MANWILL
CASE# 566252997
PO BOX 942867
SACRAMENTO  CA    549254940

#1206506
FRANCHISE TAX BOARD
ACCT OF MICHAEL KELLY
CASE #564821203
PO BOX 942867
SACRAMENTO  CA    564821203

#1206507
FRANCHISE TAX BOARD
ACCT OF MYRNA ACKMAN
CASE #475404029
PO BOX 942867
SACRAMENTO  CA    475404029

#1206508
FRANCHISE TAX BOARD
ACCT OF NELL R LANG
CASE #882458565
PO BOX 942867
SACRAMENTO  CA    942672021

#1206509
FRANCHISE TAX BOARD
ACCT OF PAUL THOMPSON
SS# 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
P O BOX 2952
SACRAMENTO  CA    958122952

#1206510
FRANCHISE TAX BOARD
ACCT OF RAFAELA O EBY
CASE #115165831
PO BOX 942867
SACRAMENTO  CA    583097305

#1206511
FRANCHISE TAX BOARD
ACCT OF RAFAELA O EBY
CASE #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
PO BOX 942867
SACRAMENTO  CA    942672021

#1206512
FRANCHISE TAX BOARD
ACCT OF RAYMOND G BARRERA
CASE# 527427823
PO BOX 942867
SACRAMENTO  CA    527427823

#1206513
FRANCHISE TAX BOARD
ACCT OF RICHARD A LAFLEUR
CASE #552418386
PO BOX 942867
SACRAMENTO  CA    552418386

#1206514
FRANCHISE TAX BOARD
ACCT OF RICHARD A THOMAS
CASE #568761946
PO BOX 942867
SACRAMENTO  CA    568761946

#1206515
FRANCHISE TAX BOARD
ACCT OF ROBERT J PEREZ
CASE #555944055PERE
PO BOX 942867
SACRAMENTO  CA    94267

#1206516
FRANCHISE TAX BOARD
ACCT OF ROBERT M PEDDYCOART
ACCT# 482344005PEDD
PO BOX 95827
SACRAMENTO  CA    482344005

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1206517
FRANCHISE TAX BOARD
ACCT OF ROSEMARIE BOWES
CASE #481582953/452172318
PO BOX 942867
SACRAMENTO  CA    452172318

#1206518
FRANCHISE TAX BOARD
ACCT OF ROXANNA BRINKER
CASE #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
PO BOX 942867
SACRAMENTO  CA    942672021

#1206519
FRANCHISE TAX BOARD
ACCT OF SANT PALLAN
CASE# 880221596
PO BOX 942867
SACRAMENTO  CA    536523797

#1206520
FRANCHISE TAX BOARD
ACCT OF SCOTT A CLARK
CASE #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
PO BOX 942867
SACRAMENTO  CA    349546588

#1206521
FRANCHISE TAX BOARD
ACCT OF TONYA M RODGERS
ACCT# 2ZTV815/DC-2072 693148
PO BOX 419001
RANCHO CORDOVA  CA    255085051

#1206522
FRANCHISE TAX BOARD
ACT M PADILLA  551483690
PO BOX 942867
SACRAMENTO  CA    94267

#1206523
FRANCHISE TAX BOARD
FOR ACCT OF CHARLES E REY
CASE #556198553
PO BOX 942867
SACRAMENTO  CA    556198553

#1206524
FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO  CA    95867

#1534623
FRANCHISE TAX BOARD
1515 CLAY ST
OAKLAND  CA    94612

#1534624
FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO  CA    95812

#1534626
FRANCHISE TAX BOARD
PO BOX 942878
SACRAMENTO  CA    94278

#1206525
FRANCHISE TAX BOARD ACCT OF
J A QUIROZ  567566511
PO BOX 942867
SACRAMENTO  CA    567566511

#1206526
FRANCHISE TAX BOARD-CA
ACCT OF GARY L LINDLEY
CASE #306561623
PO BOX 942867
SACRAMENTO  CA    306561623

#1206527
FRANCHISE TAX BOARD-CALIFORNIA
ACCT OF DAVID N GOURLEY
CASE #545194704
PO BOX 942867
SACRAMENTO  CA    545194704

#1206528
FRANCHISE TAX BOARD-CALIFORNIA
ACCT OF DEBORAH JEFFRIES
LEVY #549025318
PO BOX 942867
SACRAMENTO  CA    526379854

#1206529
FRANCHISE TAX BOARD-REG COLL
ACCT OF KELLY KOBASHIGAWA
CASE #2UBR165
PO BOX 419001
RANCHO CORDOVA  CA    957419001

#1534627
FRANCHISE TAX REG COLLECT UNIT
PO BOX 419001
RNCHO CORDVA  CA    95741

#1206530
FRANCHISE TAX-REG BOARD
ACCT OF DIANE R BECKER
CASE # 545488923
P O BOX 942867
SACRAMENTO  CA    567524046

#1206531
FRANCHISE TAX-REG BOARD
ACCT OF JOSEPH THORNTON
CASE # 952BFG
P O BOX 419001
RANCHO CORDOVA  CA    957419001

#1206532
FRANCHISE TAX-REG BOARD
ACCT OF VONCINA THOMAS
CASE # 422783635
P O BOX 942867
SACRAMENTO  CA    422783635

#1206533
FRANCHISE TAX-REG COLLECT UNIT
ACCT OF A F TRAUMAN
CASE # 1JJT786
P O BOX 419001
RANCHO CORDOVA  CA    570784247

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1206534
FRANCHISE TAX-REG COLLECT UNIT
ACCT OF M L WALKER
CASE # 1RUW853
P O BOX 419001
RANCHO CORDOVA CA    571789751

#1206535
FRANCHISE TAXBOARD-CA

#1050472
FRANCHVILLE   JAMES
2705 FOXBORO COURT
WAUKESHA  WI    53189

#1050473
FRANCHVILLE   TRICIA
1513 SANTA ANA
RANCHO VIEJO    TX    78575

#1013095
FRANCIA   STEPHANIE
7578 MT HOOD
HUBER HEIGHTS    OH    45424

#1534628
FRANCINE CULLARI
8341 OFFICE PK DR STE C
GRAND BLANC  MI    48439

#1013096
FRANCIS   DALE
PO BOX 85
ARCANUM  OH    453040085

#1013097
FRANCIS   DENISE
P.O. BOX 24664
ROCHESTER  NY    14624

#1013098
FRANCIS   GARY
9627 COUNTRY PATH TRAIL
MIAMISBURG    OH    45342

#1013099
FRANCIS   GEORGE
2532 WARDCLIFF DR
DAYTON  OH    45414

#1013100
FRANCIS   JENNIFER
P.O.BOX 1181
WAYNESVILLE    OH    45068

#1013101
FRANCIS   LEATHA
4122 JOAN DRIVE
DORR  MI    49323

#1013102
FRANCIS   PAMELA
9627 COUNTRY PATH TRAIL
MIAMISBURG    OH    45342

#1013103
FRANCIS   ROY
PO BOX 11441
ROCHESTER  NY    14611

#1013104
FRANCIS   SCOTT
2551 CLUSTER AVE
DAYTON  OH    45439

#1013105
FRANCIS   SHERRIE
219 N. MAIN ST.
UNION    OH    45322

#1050474
FRANCIS   DAVID
4200 SEABURY DR
APT Q129
WICHITA FALLS    TX    76308

#1050475
FRANCIS   GEORGE
1563 N 700 W
KOKOMO  IN    46901

#1050476
FRANCIS   MICHAEL
1621 DARLINGTON ROAD
BEAVER FALLS    PA    15010

#1050477
FRANCIS   MONTE
3501 DELMAR RD
INDIANAPOLIS    IN    46220

#1050478
FRANCIS   PETER
1875 E ANDROMEDA PLACE
TUCSON  AZ    85737

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1129330
FRANCIS   BETTY J
2957 GLENGARRY DR
DAYTON   OH    45420-1224

#1129331
FRANCIS   DARLENE M
31 E WALNUT ST
TIPP CITY        OH    45371-1923

#1129332
FRANCIS   KAREN S
302 KINDRED BLVD
PORT CHARLOTTE   FL    33954-1709

#1129333
FRANCIS   THOMAS W
60 E ELLIS DR
WAYNESVILLE   OH    45068-8585

#1527126
FRANCIS   DEBRA
446 TYNAN CT
ERIE   CO   80516

#1534629
FRANCIS A KRCMARIK
514 W COURT ST
FLINT    MI    48503

#1206536
FRANCIS KAZEE & FRANCIS
P O BOX 700
PRESTONSBURG KY    416530700

#1206537
FRANCIS L FREAS GLASS WORKS
INC
148 E 9TH AVE
CONSHOHOCKEN PA    19428

#1206538
FRANCIS L GILES SHERIFF
ACCT OF KEVIN A O'RIELLY SR
INDEX# Z0668692/SD93-1437
PO BOX 496
LOCKPORT   NY    111380254

#1206539
FRANCIS L GILES SHERIFF
ACCT OF NORMAN PERRY
INDEX# SD92-625
PO BOX 496
LOCKPORT   NY    091385220

#1206540
FRANCIS M DICUREIA
208 MEAL AVE
MEDINA   NY    14103

#1206541
FRANCIS MARION HOTEL
387 KING ST
CHARLESTON   SC    29403

#1534630
FRANCIS NEZITA
PO BOX 24664
ROCHESTER   NY    14624

#1206542
FRANCIS TUTTLE VOCATIONAL
TECH CENTER
12777 N ROCKWELL
        OK    731422789

#1206543
FRANCISCAN UNIVERSITY OF
UNIVERSITY BLVD
STEUBENVILLE   OH    43952

#1050479
FRANCISCO   GREGG
435 MORSE LANDING DR
CICERO   IN    46034

#1206544
FRANCISCO LOZOYA CORDENAS
PANGORIAN TIMUR
VII NOI JAKAZTA
SELATAN
INDONESIA

#1129334
FRANCK   DANIEL P
252 ROXBURY LN
NOBLESVILLE   IN    46062-9051

#1013106
FRANCO ELIAS
1214 N. LACY APT# B
SANTA ANA   CA    92701

#1013107
FRANCO   GARY
480 UTAH AVE
MCDONALD OH    44437

#1050480
FRANCO   ALMA
2208 COYOTE STREET
SAN JUAN   TX    78589

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129335
FRANCO  RAMON B
614 N RIVER AVE
ALMA    MI    48801-

#1129336
FRANCO  REBECCA L
8144 ENGLEWOOD ST NE
WARREN  OH    44484-1967

#1206545
FRANCO PUBLIC RELATIONS GROUP
400 RENAISSANCE CTR STE 1000
DETROIT    MI    48243

#1206546
FRANCO PUBLIC RELATIONS GROUP
400 RENAISSANCE CTR STE 600
DETROIT    MI    48243

#1050481
FRANCOIS  SOPHIA
110 SUNCREST DRIVE
FLINT    MI    48504

#1129337
FRANCOIS  PATRICIA A
1575 CAMPUS DRIVE
DAYTON  OH    45406-4531

#1206547
FRANCOIS TRUC
DBA CTA CONSULTING LLC
21622 WEST MOCKINGBIRD
CORR TAX ID 04/12/05 CP
KILDEER    IL    60047

#1206548
FRANCOIS-WILSON VANSHANA
DBA CATERING BY FRANCOIS
41229 WYNDCHASE BLVD
CHG PER W9 05/17/05 CP
CANTON  MI    48188

#1050482
FRANCZYK  ERIN
14034 NORTH ROAD
FENTON    MI    48430

#1129338
FRANEK  ROBERT M
2107 18TH ST
BAY CITY    MI    48708-7518

#1013108
FRANGOS  MANUEL
401 RAVINE DR.
YOUNGSTOWN OH    44505

#1013109
FRANK  ALAN
2854 QUAIL FIELD DR
LEBANON  OH    45036

#1013110
FRANK  BRIAN
8711 SLAYTON SETTLEMENT RD
GASPORT  NY    14067

#1013111
FRANK  CYNTHIA
8035 CASTLE ROCK DR NE
WARREN  OH    44484

#1013112
FRANK  GARY
419 W LINCOLN APT A5
KOKOMO  IN    46902

#1013113
FRANK  GARY
4443 S NEW YORK AVE
SAINT FRANCIS    WI    532355615

#1013114
FRANK  GARY
59 MCEWEN RD
ROCHESTER  NY    146163939

#1013115
FRANK  HENRY
155 PLANET ST
ROCHESTER  NY    14606

#1013116
FRANK  JAMES
4091 GREEN ISLE WAY #7
SAGINAW  MI    48603

#1013117
FRANK  LINDA
5677 SHERWOOD DR
MILFORD    OH    45150

#1013118
FRANK  MYRNA
S70 W16903 HEDGEWOOD DR
MUSKEGO  WI    531509438

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1013119
FRANK ROBERT
540 CHURCHGROVE RD
FRANKENMUTH MI    48734

#1013120
FRANK STEVEN
94 PARK ACRE RD
PITTSFORD    NY    14534

#1013121
FRANK WILLIAM
143 LATTA RD
ROCHESTER NY    14612

#1050483
FRANK DALE
443 S BRIARCLIFF DR
CANFIELD    OH    44406

#1050484
FRANK FREDERICK
86 CREEKWOOD DR.
ROCHESTER NY    14626

#1050485
FRANK HILDA
729 HAMILTON CT.
ROCHESTER HILLS    MI    48307

#1050486
FRANK JOSEPH
184    FAIR MEADOW DR
AUSTINTOWN OH    44515

#1050487
FRANK LISA
2309 BATON ROUGE DRIVE
KOKOMO IN    46902

#1050488
FRANK PAUL
2309 BATON ROUGE DRIVE
KOKOMO IN    46902

#1050489
FRANK TREMESE
3211 ARDEN VILLAS
APT. 24
ORLANDO    FL    32817

#1129339
FRANK EDWARD E
4438 E GREENVIEW DR
DAYTON    OH    45415-1633

#1129340
FRANK GERALD E
4700 FRANK ROAD
FRANKENMUTH MI    48734-9763

#1129341
FRANK HENRY W
155 PLANET ST
ROCHESTER NY    14606-3026

#1534631
FRANK & MARTHA LOPEZ
705 KINNEY ST
PONTIAC    MI    48340

#1534632
FRANK A ANTONELLI
936 S MAIN STREET
LAPEER    MI    48446

#1206549
FRANK A CIOCH
2155 WINDEMERE
BIRMINGHAM    MI    48009

#1534633
FRANK A WEBSTER
4911 ILLINOIS ROAD
FORT WAYNE    IN    46804

#1206550
FRANK A. DI PIETRO

#1206551
FRANK BACON MACHINERY SALES CO
4433 E 8 MILE RD
WARREN MI    48091

#1206552
FRANK BROS INC & ROGER A FRANK
C\O A VOGEL QUARLES & BRADY
411 E WISCONSIN AVE
MILWAUKEE    WI    532024497

#1534634
FRANK D MCALPINE
501 S CAPITOL STE 305
LANSING    MI    48933

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1534635
FRANK D STIMLEY
775 N PRESIDENT ST STE 100
JACKSON    MS    39202

#1206553
FRANK D. FAGA

#1206554
FRANK DOOLITTLE COMPANY
1310 MERCER ST STE 210
SEATTLE    WA    981095515

#1206555
FRANK E FIELDS
4200 W FRIAR DRIVE
MUNCIE    IN    47304

#1206556
FRANK E FRANZEL
ACCT OF JOHN MARLOW
CASE# GCF-92-646
    291342255

#1206557
FRANK E IRISH INC
625 EAST 11TH STREET
INDIANAPOLIS    IN    46202

#1524093
FRANK EDWARDS CO
PO BOX 70628
WEST VALLEY    UT    84170-0628

#1541348
FRANK EDWARDS CO
3626 PARKWAY BLVD
WEST VALLEY    UT    84120-6338

#1206558
FRANK EVANS REALTY
94 RESERVOIR PARK DR
ROCKLAND    MA    02370

#1206559
FRANK G LESKO
30540 LUND AVE
WARREN    MI    374244201

#1206560
FRANK G TURNAGE
1003 CHURCH STREET
FLINT    MI    48502

#1075762
FRANK GALLIO
1381 W. CERRITOS AVENUE #81
ANAHEIM    CA    92802

#1075763
FRANK GANGO

#1206561
FRANK GOBRIGHT
3895 OLD US 23
BRIGHTON    MI    48116

#1544909
FRANK HAMILTON
CATOOSA    OK    74015

#1544910
FRANK HEMMEN ASSOCIATES
113A PLILER PRECISE RD
LONGVIEW    TX    75608

#1070085
FRANK INDUSTRIES
Attn    SUE SKAGGS
P.O.BOX 127
924 S MERIDIAN
SUNMAN    IN    47041

#1206562
FRANK J POLIZZI
ACT M WEST 79977
ROOM 1 HALL OF JUSTICE
ROCHESTER    NY    096529834

#1206563
FRANK J POLIZZI CITY MARSHAL
ACCT OF CHARLENE SIERRA
CASE #94-3553
99 EXCHANGE BLVD ROOM 1
ROCHESTER    NY    109727107

#1206564
FRANK J POLIZZI MARSHAL
ACCT OF WILLIAM MANGANO
SS# 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
99 EXCHANGE BLVD RM 1
ROCHESTER    NY    085386890

#1071335
FRANK J WINTERS
549 PITNEY DRIVE
NOBLESVILLE    IN    46062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1534637
FRANK K PENIRIAN
1916 PENOBSCOT BLDG
DETROIT    MI    48226

#1206565
FRANK M MORRA
PO BOX 7495
NORTH BRUNSWICK  NJ    08902

#1534638
FRANK M MORRA CLERK
PO BOX 7495
N BRUNSWICK    NJ    8902

#1206566
FRANK M PEES
STANDING CHAPTER 13 TRUSTEE
130 E WILSON BRIDGE ROAD
SUITE 200
WORTHINGTON   OH    430856300

#1534639
FRANK M PEES CHAPTER 13 TRUSTEE
130E WILSON BRIDGE RD STE 200
WORTHINGTON   OH    43085

#1206567
FRANK M PEES TRUSTEE
FOR ACCT OF KENNETH GREENWALD
CASE# 2-93-51069
130 E WILSON BRIDGE RD #200
WORTHINGTON   OH    288360237

#1206568
FRANK MURGIA,TAX COLLECTOR
ROBINSON TOWNSHIP
            3798

#1539508
FRANK MURPHY MFG
Attn    ACCOUNTS PAYABLE
PO BOX 470248
TULSA    OK    74147

#1206569
FRANK P LANGLEY CO INC
219 CREEKSIDE DRIVE
AMHERST    NY    142280744

#1075764
FRANK PELLATT

#1206570
FRANK RANDALL L TRUSTEE
916 WASHINGTON AVE
BAY CITY    MI    48708

#1544911
FRANK ROBERTS
CATOOSA    OK    74015

#1527711
FRANK RUSSELL
INVESTMENT MANAGEMENT CO.
Attn    MR. THOMAS HANLY
909 A STREET
7TH FLOOR
TACOMA    WA    98402-5111

#1000030
FRANK SVET
3155 RESEARCH DR
KETTERING    OH    45420

#1534640
FRANK TAMPANELLO
304 HAZLETT ROAD
NEW CASTLE    DE    19720

#1534641
FRANK TURNAGE
1003 CHURCH ST
FLINT    MI    48502

#1534642
FRANK W & TRACY MARR
1584 SUTTON RD
ADRIAN    MI    49221

#1544912
FRANK WELBORN III
4223 S DARLINGTON PLACE
TULSA    OK    74135

#1071336
FRANK ZYCHOWSKI
2771 GREENLAWN AVE
COMMERCE TOWNSHIP MI    48382

#1524094
FRANK'S AUTO SUPPLY INC
PO BOX 1124
UNIONTOWN  PA    15401-1124

#1541349
FRANK'S AUTO SUPPLY INC
75 S BEESON BLVD
UNIONTOWN  PA    15401-3440

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1206571
FRANK'S PEST CONTROL & WILDLIF
401 OVERLA BLVD
ENGLEWOOD OH    45322

#1013122
FRANKE   DENNIS
8143 FOREST HILL CIR
FRANKLIN    WI    531329605

#1206572
FRANKE PLATING WORKS INC
2109 E WASHINGTON BLVD
FORT WAYNE   IN    46803

#1206573
FRANKEL ASSOCIATES
C/O E LINDEN/JAFFE RAITT HEUER
ONE WOODWARD AVE   STE 2400
DETROIT    MI    48226

#1206574
FRANKEL ASSOCIATES
M J ERICKSON  FRANKEL ASSOC
2301 W BIG BEAVER RD STE 900
TROY   MI    48084

#1206575
FRANKEL RICHARD DR
13 CLYDE RD STE 102
SOMERSET   NJ    08873

#1206576
FRANKEL SAMUEL
DBA FRANKEL BART
2301 W BIG BEAVER STE 900
TROY    MI    48084

#1050490
FRANKENBERGERJACQUELINE
188 SOMERSHIRE DR
ROCHESTER  NY    14617

#1534643
FRANKENMUTH CREDIT UNION
580 N MAIN STREET
FRANKENMUTH MI    48734

#1206577
FRANKENMUTH INDUSTRIAL
SERVICES
310 LIST BOX 357
FRANKENMUTH  MI    48734

#1206578
FRANKENMUTH INDUSTRIAL SERVICE
310 LIST RD
FRANKENMUTH  MI    487341910

#1206579
FRANKENMUTH SCHOOL DISTRICT
941 EAST GENESEE
FRANKENMUTH  MI    48734

#1050491
FRANKFORD ROBERT
2 APACHE DRIVE
GIRARD   OH    44420

#1050492
FRANKFORD ROBERT
6 APACHE DRIVE
GIRARD    OH    44420

#1527712
FRANKFURT-TRUST
INVESTMENT-GESELLSCHAFT MBH
Attn   HR. PETER RIETH
NEUE MAINZER STRAßE 80
FRANKFURT      60311
GERMANY

#1013123
FRANKHAUSER FREDERICK
119 KENEFICK AVE
BUFFALO   NY    142201611

#1539509
FRANKISCHE
Attn   ACCOUNTS PAYABLE
416 ELLISON ROAD
ANDERSON  SC    29621

#1206580
FRANKISCHE ROHRWERKE GEBR
KIRCHNER GMBH & CO
HELLINGER STRABE 1
QD97484 KONIGSBERG
GERMANY

#1013124
FRANKLIN   CASSANDRA
342 1ST ST SW
WARREN  OH    444853871

#1013125
FRANKLIN   DAVID
5725 WESTERN RD
FLINT   MI    48506

#1013126
FRANKLIN   DEMETRIA
1105 WHITE-SINGLETON RD
BOLTON   MS    39041

#1013127
FRANKLIN   DIANA
3074 ARIS ST
WARREN   OH    44485

#1013128
FRANKLIN   ERIK
2735 WINDLOW DR
DAYTON   OH    45406

#1013129
FRANKLIN   ERIKA
563 PLUNKETT DR
HORTON   AL    35980

#1013130
FRANKLIN   HATTIE
6762 HARRY S TRUMAN DR
JACKSON   MS    39213

#1013131
FRANKLIN   HELEN
1445 LANSDOWNE BLVD.
YOUNGSTOWN OH    44505

#1013132
FRANKLIN   JENNIFER
1530 NE CLEVELAND AVE. #106
GRESHAM   OR    97030

#1013133
FRANKLIN   KARMEN
6381 W ESSEX CIR
MC CORDSVILLE   IN    46055

#1013134
FRANKLIN   LAMAR
2424 W RIVERVIEW AVE
DAYTON   OH    45407

#1013135
FRANKLIN   LEE
581 BEVERLY HILLS DR
YOUNGSTOWN OH    44505

#1013136
FRANKLIN   LINDA
3330 NILES RD SE
WARREN   OH    44484

#1013137
FRANKLIN   MARGARET
1620 CRUDUP ROAD
ATTALLA    AL    35954

#1013138
FRANKLIN   MICHAEL
2686 CAMINO PL. E.
KETTERING   OH    45420

#1013139
FRANKLIN   OLENE
2004 E. PARK ROW DR
ARLINGTON    TX    76010

#1013140
FRANKLIN   QUINCY
4112 COMSTOCK
FLINT   MI    48504

#1013141
FRANKLIN   RICKY
1105 WHITE-SINGLETON RD
BOLTON   MS    39041

#1013142
FRANKLIN   ROBERT
187 DARR DRIVE
HARVEST   AL    35749

#1013143
FRANKLIN   TAMARA
2735 WINDLOW DRIVE
DAYTON   OH    45406

#1013144
FRANKLIN   VERONICA
325 QUEEN ISABELLA LN
JACKSON   MS    392092932

#1013145
FRANKLIN   WILLIE
2274 CYPRESS AVENUE
MORROW GA    30260

#1050493
FRANKLIN   DIONNE
1143 RANDOLPH STREET
DAYTON   OH    45408

#1050494
FRANKLIN   GORDON
26745 SMITH AVENUE
ARDMORE   TN    38449