Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1050495
FRANKLIN   LEONARD
2088 E. BALDWIN RD.
GRAND BLANC    MI     48439

#1050496
FRANKLIN   MARK
347 S 400 E
KOKOMO   IN     46902

#1050497
FRANKLIN   WAVERLY
5423   LAKEVIEW DR
CORTLAND   OH     44410

#1050498
FRANKLIN   WILLIAM
12046  MILLER RD
SWARTZ CREEK   MI     48473

#1129342
FRANKLIN   DEWITT
3970 OLIVE ST
SAGINAW   MI     48601-5546

#1129343
FRANKLIN   DIRETHA S
5423 LAKEVIEW RD
CORTLAND   OH     44410-9513

#1129344
FRANKLIN   DOUGLAS B
103 ROCKSPRAY RDG
PEACHTREE CITY   GA     30269-2491

#1129345
FRANKLIN   ELOIS F
5502 GRANVILLE AVE
FLINT    MI     48505-2674

#1129346
FRANKLIN   GARY L
6735 SILVER TREE DR
OAKLANDON   IN     46236-3820

#1129347
FRANKLIN   HELEN A
367 W DELASON AVE
YOUNGSTOWN OH     44511-1665

#1129348
FRANKLIN   INEZ
1701 E SOUTHWAY BLVD
KOKOMO   IN     46902-4533

#1129349
FRANKLIN   JOHN A
8213 3RD AVE
NIAGARA FALLS    NY     14304-1883

#1129350
FRANKLIN   JUDY L
6410 W STERLING RD
STERLING    MI     48659-9712

#1129351
FRANKLIN   LILLIAN L
3970 OLIVE ST
SAGINAW   MI     48601-5546

#1129352
FRANKLIN   NELSON G
4195 WOODROW AVE
BURTON   MI     48509-1051

#1129353
FRANKLIN   NORMA JEAN
3357 W KEYS LN
ANAHEIM   CA     92804-3017

#1534644
FRANKLIN BANK NA
C/O 21599 W 11 MILE STE 300
SOUTHFIELD    MI     48076

#1206581
FRANKLIN BRAGING & METAL TEST
11677 CHESTERDALE ROAD
CINCINNATI     OH     45246

#1206583
FRANKLIN BRAZING & METAL   EFT
TREATING
3900 S STATE RTE 741
LEBANON   OH     45036

#1534645
FRANKLIN CNTY COMMON PLEAS CRT
369 S HIGH ST
COLUMBUS   OH     43215

#1071827
FRANKLIN CO. MO
FRANKLIN CO. COLLECTOR
300 E MAIN ST.
ROOM 103
UNION   MO     63084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1206584
FRANKLIN COLLECTION SERVICE
PO BOX 2300
2978 WEST JACKSON ST
TUPELO    MS    38803

#1206585
FRANKLIN COLLECTION SERVICE
PO BOX 3910
TUPELO    MS    388033910

#1534646
FRANKLIN COLLECTION SRVC
PO BOX 3910
TUPELO    MS    38803

#1534647
FRANKLIN COLLECTION SRVC INC
PO BOX 2300 2978 W JACKSON ST
TUPELO    MS    38803

#1206586
FRANKLIN COLLEGE
501 EAST MONROE STREET
FRANKLIN    IN    461312598

#1206587
FRANKLIN COUNTY BOARD OF
COMMISSIONERS
ATTN AF FORTE COMM & ECON DVLP
373 S HIGH ST 25TH FL
COLUMBUS    OH    43215

#1206588
FRANKLIN COUNTY C.S.E.A.
ACCOUNT OF ARTHUR F CECIL
CASE #83DM-112580
373 S HIGH ST 13TH FLR
COLUMBUS    OH    269381410

#1206589
FRANKLIN COUNTY C.S.E.A.
ACCOUNT OF FRANK J CERNY
CASE #89DR-05-1463
373 S HIGH ST 13TH FLR
COLUMBUS    OH    295384167

#1206590
FRANKLIN COUNTY C.S.E.A.
ACCOUNT OF JAMES E WILBURN
CASE #90DR-02-513
373 S HIGH ST 13TH FLR
COLUMBUS    OH    286488779

#1206591
FRANKLIN COUNTY C.S.E.A.
ACCOUNT OF MATTHEWS SCHLICHER
CASE #90DR-04-1221
373 S HIGH ST 13TH FLR
COLUMBUS    OH    285501078

#1206592
FRANKLIN COUNTY C.S.E.A.
ACCOUNT OF R WAYNE BREWER
CASE #84DM-06-1209
373 S HIGH ST 13TH FLR
COLUMBUS    OH    284544389

#1206593
FRANKLIN COUNTY C.S.E.A.
ACCT OF AGNES T COX
CASE# 83DR-06-1793
373 S HIGH ST 13TH FLR
COLUMBUS    OH    286422265

#1206594
FRANKLIN COUNTY C.S.E.A.
ACCT OF CHARLES H BASHAW
CASE# 84-DM-02-319
373 S HIGH ST 13TH FLR
COLUMBUS    OH    286486752

#1206595
FRANKLIN COUNTY C.S.E.A.
ACCT OF CHRIS M BAUER
CASE# 81DR-09-2937
373 S HIGH ST 13TH FLR
COLUMBUS    OH    292543370

#1206596
FRANKLIN COUNTY C.S.E.A.
ACCT OF DANNY WILLIAMS
CASE# 92DR-07-3499
373 S HIGH ST 13TH FLOOR
COLUMBUS    OH    293345014

#1206597
FRANKLIN COUNTY C.S.E.A.
ACCT OF DAVID AMOS
CASE #91DR-07-3370
373 S HIGH STREET 13TH FLOOR
COLUMBUS    OH    432156303

#1206598
FRANKLIN COUNTY C.S.E.A.
ACCT OF DAVID E AMOS
CASE #91DR-07-3370
373 S HIGH ST 13TH FLR
COLUMBUS    OH    298384926

#1206599
FRANKLIN COUNTY C.S.E.A.
ACCT OF DON EDWARDS
CASE #A020583/01
373 SOUTH HIGH STREET
COLUMBUS    OH    300500751

#1206600
FRANKLIN COUNTY C.S.E.A.
ACCT OF EARL E KENDALL
CASE# 44873-8
373 S HIGH ST 13TH FLR
COLUMBUS    OH    285365767

#1206601
FRANKLIN COUNTY C.S.E.A.
ACCT OF GARY R DAVENPORT
CASE# 87-DM-09-1856
373 S HIGH ST 13TH FLR
COLUMBUS    OH    280380445

#1206602
FRANKLIN COUNTY C.S.E.A.
ACCT OF JAMES NEALE III
CASE# 88DR03746
373 S HIGH ST 13TH FLR
COLUMBUS    OH    295385605

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1206603
FRANKLIN COUNTY C.S.E.A.
ACCT OF LARRY W LAUTENSCHLEGER
CASE #88DM-06-1121
373 S HIGH ST 13TH FLR
COLUMBUS   OH    298399809

#1206604
FRANKLIN COUNTY C.S.E.A.
ACCT OF RODNEY GOODEN
CASE #91DP-09-8604
373 S HIGH ST 13TH FLOOR
COLUMBUS   OH    224746296

#1206605
FRANKLIN COUNTY C.S.E.A.
ACCT OF THOMAS A JOHNSON
CASE #92DM-01-0331
373 S HIGH ST 13TH FLOOR
COLUMBUS   OH    273460184

#1206606
FRANKLIN COUNTY C.S.E.A.
ACCT OF WADE MARTIN JR
CASE# 91DP-06-5713
373 S HIGH ST 13TH FLOOR
COLUMBUS   OH    233664136

#1534648
FRANKLIN COUNTY CIRCUIT COURT CLERK
300 E MAIN ST RM 301
UNION   MO    63084

#1206607
FRANKLIN COUNTY COLLECTOR
300 E. MAIN ST.  ROOM 103
UNION   MO    63084

#1206608
FRANKLIN COUNTY COMMON PLEAS
COURT
369 SOUTH HIGH STREET
COLUMBUS   OH    43215

#1206609
FRANKLIN COUNTY COMMON PLS CT
ACCT OF ZULLAR MAE FREEMAN
CASE #CJ 92JG-10-19962
369 S HIGH ST THIRD FLOOR
COLUMBUS   OH    236685017

#1206610
FRANKLIN COUNTY CSEA
ACCT OF BRYON A WHITE
CASE #93JC109287 A064028/01
373 S HIGH ST 13TH FLR
COLUMBUS   OH    272708220

#1206611
FRANKLIN COUNTY CSEA
ACCT OF DARRELL C DULANEY
CASE# A209565/01
373 S HIGH ST 13TH FLOOR
COLUMBUS   OH    291704827

#1206612
FRANKLIN COUNTY CSEA
ACCT OF GARY DAVENPORT
CASE# A046593/01
373 S HIGH ST
COLUMBUS   OH    280380445

#1206613
FRANKLIN COUNTY MUN COURT
ACCT OF CHARLES H BASHAW
CASE # M90 CVF-19654
286486752

#1206614
FRANKLIN COUNTY MUNICIPAL CRT
ACCT OF GARY R DAVENPORT
CASE# M93CVF34397
280380445

#1206615
FRANKLIN COUNTY SCU
PO BOX 15316
ALBANY   NY    122125316

#1071828
FRANKLIN COUNTY TREASURER
373 SOUTH HIGH STREET
17TH FLOOR
COLUMBUS   OH    43215

#1206616
FRANKLIN COUNTY TREASURER
373 S HIGH ST 17TH FLR
COLUMBUS   OH    432156306

#1075765
FRANKLIN COVEY
2200 W. PARKWAY BLVD.
P.O. BOX 31406
SALT LAKE CITY      UT    84119-2099

#1206617
FRANKLIN COVEY
2500 N MAYFAIR RD
WAUWATOSA  WI    53226

#1206618
FRANKLIN COVEY
MAYFAIR MALL
2500 N MAY FAIR RD 119
WAUWATOSA  WI    53226

#1206619
FRANKLIN COVEY
P O BOX 25127
SALT LAKE CITY      UT    841250127

#1206620
FRANKLIN COVEY
PO BOX 2149
OREM  UT    840592149

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1206621
FRANKLIN COVEY      EFT
FMLY FRANKLIN INTL INSTITUT
AND FRANKLIN QUEST CO
PO BOX 25127
SALT LAKE CITY      UT    841250127

#1206622
FRANKLIN COVEY CO
1958 S 950 E
PROVO   UT      84606

#1206623
FRANKLIN COVEY CO
2200 W PARKWAY BLVD
SALT LAKE CITY      UT    841192099

#1206624
FRANKLIN COVEY CO
4868 FASHION SQUARE MALL
SAGINAW   MI    48604

#1206625
FRANKLIN COVEY CO
511 S HARBOUR DR
NOBLESVILLE    IN    46060

#1206626
FRANKLIN COVEY CO
9565 CORTANA PL L6
BATON ROUGE   LA    70815

#1206627
FRANKLIN COVEY CO
9565 CORTANA PL STE L 6
BATON ROUGE TY   LA    70815

#1206628
FRANKLIN COVEY CO
EXECUTIVE EXCELLENCE
360 W 4800 N
PROVO   UT    84604

#1206630
FRANKLIN COVEY CO
PO BOX 2149
OREM   UT    84059

#1206632
FRANKLIN COVEY CO
PO BOX 31406
SALT LAKE CITY      UT    841310406

#1206634
FRANKLIN COVEY CO
TSI TIME SYSTEMS
PO BOX 31456
SALT LAKE CITY      UT    841310456

#1206637
FRANKLIN COVEY CO    EFT
FMLY FRANKLIN INTL INSTITUTE
AND FRANKLIN QUEST CO
PO BOX 25127
SALT LAKE CITY      UT    841250127

#1206639
FRANKLIN COVEY CO INC
FRANKLIN QUEST STE 727
26 W SQUARE LAKE RD
TROY   MI    48098

#1206641
FRANKLIN COVEY COMPANY
P O BOX 31456
SALT LAKE CITY      UT    841310456

#1206643
FRANKLIN CTY BUREAU OF SUPPORT
ACCT OF TERRY FUTRELL
CASE #87DR12-3715
373 SOUTH HIGH, 13TH FLOOR
COLUMBUS   OH    276644966

#1206645
FRANKLIN CTY CHILD SUPPORT
ACCT OF EVELYN M LEE
CASE# 88DR-10-2940
373 S HIGH ST 13TH FLOOR
COLUMBUS   OH    291464184

#1206647
FRANKLIN CTY COMMON PLEAS CT
ACT OF W JACOBS 97JG02-03467
369 S HIGH ST
COLUMBUS   OH    294607364

#1206649
FRANKLIN CTY CSEA
ACT OF G CARPENTER  98DR093955
373 S HIGH STREET 13TH FLR
COLUMBUS   OH    283441708

#1534649
FRANKLIN CTY MUNI CT CLERK
375 S HIGH ST 3RD FLR
COLUMBUS   OH    43215

#1206651
FRANKLIN CTY MUNICIPAL COURT
ACCT OF TRACY M JONES
CASE #M94-CVF-17072
375 SOUTH HIGH STREET
COLUMBUS   OH    286602008

#1206654
FRANKLIN CTY MUNICIPAL COURT
ACCT OF WHITNEY A JACOBS
CASE #M94 11CVH 34486
375 SOUTH HIGH ST 3RD FLOOR
COLUMBUS   OH    294607364

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534650
FRANKLIN CTY SCU
PO BOX 15316
ALBANY   NY    12212

#1534651
FRANKLIN D GETTLESON
6735 TELEGRAPH STE 330
BLOOMFLD HLS   MI    48301

#1534652
FRANKLIN D WEST
69267 MAIN ST BOX 116
RICHMOND   MI    48062

#1206656
FRANKLIN ELECTROFLUID CO
FRMLY AIREQUIP HYDRAQUIP CORP
1 DUTCHMANS ROW
REMIT UPDTE 04\99 LETTER
JACKSON   MS    39209

#1206658
FRANKLIN ELECTROFLUID CO INC
3854 WATMAN
REMIT UPTD 9\99 LETTER
MEMPHIS   TN    38118

#1206660
FRANKLIN ELECTROFLUID CO INC
3854 WATMAN AVE
MEMPHIS   TN    381186043

#1206662
FRANKLIN GERALD E
DBA FRANKLIN SANITATION LLC
1611 RYE BEACH RD
HURON   OH    44839

#1534653
FRANKLIN H KASLE
2503 S LINDEN ROAD
FLINT   MI    48532

#1534654
FRANKLIN HILLS APARTMENTS
24700 WEST TWELVE MILE ROAD
SOUTHFIELD   MI    48034

#1206665
FRANKLIN HOLWERDA COMPANY
FHC
2509 29TH ST SW
WYOMING   MI    49509

#1070747
FRANKLIN INST OF BOSTON
Attn   JERRY SEARS
ATTN:AUTO DEPT
41 BERKELEY ST
BOSTON   MA    02116

#1206666
FRANKLIN INTERNATIONAL INSTITU
FRANKLIN DAY PLANNER CENTER
26 W SQUARE LAKE RD
TROY   MI    48098

#1206668
FRANKLIN IRON & METAL CO
120 SOUTH AVE
BATTLE CREEK   MI    49016

#1206670
FRANKLIN IRON & METAL CO INC
120 SOUTH AVE
BATTLE CREEK   MI    490174136

#1013146
FRANKLIN JR   KENNETH
95 DOLPHANN DR
TONAWANDA   NY    14150

#1129354
FRANKLIN JR   JAMES R
9571 STOUT ST
DETROIT   MI    48228-1523

#1534655
FRANKLIN MUNICIPAL COURT
PO BOX 292
FRANKLIN   OH    45005

#1206672
FRANKLIN PIERCE COLLEGE
COLLEGE ROAD
PO BOX 60
RINDGE   NH    034610060

#1524095
FRANKLIN POWER PRODUCTS
Attn   ACCOUNTS PAYABLE
400 FORSYTHE STREET
FRANKLIN   IN    46131

#1541350
FRANKLIN POWER PRODUCTS
400 FORSYTHE STREET
FRANKLIN   IN    46131

#1206673
FRANKLIN PRECISION INDUSTRY
INC
3220 BOWLING GREEN RD
FRANKLIN   KY    42134

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206675
FRANKLIN PRECISION INDUSTRY IN
3220 BOWLING GREEN RD
FRANKLIN     KY     42134

#1071059
FRANKLIN PRINTERS
SUPPLY CO., INC.
P.O. BOX 6009
PHILADELPHIA     PA

#1075766
FRANKLIN QUEST CO
1457 W SOUTHERN
MESA   AZ     85202

#1206678
FRANKLIN QUEST CO
2200 WEST PARKWAY BLVD
SALT LAKE CITY     UT     84119

#1206679
FRANKLIN QUEST CO
27738 NOVI RD
NOVI     MI     48377

#1544913
FRANKLIN QUEST CO
2650 S DECKER LAKE BLVD
SALT LAKE CITY     UT     84119

#1075767
FRANKLIN QUEST CO.
PO BOX 25127
SALT LAKE CITY     UT     84125

#1206681
FRANKLIN QUEST COMPANY
P O BOX 31456
SALT LAKE CITY     UT     841310456

#1075768
FRANKLIN ROSENBUSCH
PHI
22251 PALMER STREET
ROBERTSDALE  AL     36567

#1206683
FRANKLIN S YUDKIN
200 SOUTH FIFTH STREET
SUITE 700N
LOUISVILLE     KY     40202

#1534656
FRANKLIN S YUDKIN
200 S FIFTH ST STE 700N
LOUISVILLE     KY     40202

#1206685
FRANKLIN STEEL CO
1385 BLATT BLVD
BLACKLICK     OH     430049523

#1206687
FRANKLIN STEEL CO
COLUMBUS STEEL DRUM OF PONTIAC
PO BOX DEPT 0816
COLUMBUS  OH     43271

#1206689
FRANKLIN UNIVERSITY
BUSINESS OFFICE
201 S GRANT AVENUE
COLUMBUS  OH     432155399

#1206691
FRANKLIN, GERALD SANITATION
1611 RYE BEACH RD
HURON  OH     44839

#1013147
FRANKO  STEPHEN
4614 PINEGROVE AVE
AUSTINTOWN  OH     44515

#1050499
FRANKO  JOSEPH
1884 MEADOWLARK DR
NILES     OH     44446

#1013148
FRANKOVICH  JANIE
2304 W. ARLINGTON AVE.
ANAHEIM  CA     92801

#1013149
FRANKS  CHARLIE
4981 GREEN HWY
TECUMSEH  MI     49286

#1013150
FRANKS  DARRELL
3613 WARREN SHARON RD
VIENNA     OH     444739534

#1013151
FRANKS  JEFFREY
229 GREENBRIER
CORTLAND  OH     44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013152
FRANKS  LARRY
249 CRICKLEWOOD DR.
CORTLAND   OH    44410

#1013153
FRANKS  MARY
302 SHERMAN AVE.
SHARON   PA    16146

#1013154
FRANKS  MICHAEL
36751 HWY 24
RUSSELLVILLE   AL    35653

#1013155
FRANKS  PHYLLIS
4214 SILVER LAKE RD
LINDEN   MI    484519017

#1013156
FRANKS  ROBIN
657 CHESTNUT ST
XENIA   OH    45385

#1013157
FRANKS  RON
22421 GARDNER ROAD
SPRING HILL   KS    66083

#1050500
FRANKS  DARIN
1003 CRESCENT DRIVE
KOKOMO   IN    46901

#1129355
FRANKS  YVONNE M
5228 CRAIG AVE NW
WARREN   OH    44483-1238

#1534657
FRANKS & GERKIN
PO BOX 5
MARENGO   IL    60152

#1206693
FRANKS DORETHA DBA SECRETARIAT
2000 N GLOSTER ST
TUPELO   MS    38801

#1013158
FRANKS JR   STEPHEN
101 BRIAR DR APT 604
CLINTON   MS    39056

#1206695
FRANKS PEST CONTROL & WILDLIFE
TRAPPING
PO BOX 284
ENGLEWOOD OH    45322

#1206697
FRANKSVILLE OIL CO INC
FRANKSVILLE OIL & LP GAS
10616 HWY K
FRANKSVILLE   WI    53126

#1528270
FRANS MAAS (UK) LTD.
36 NORTH QUAY
GREAT YARMOUTH NK        NR301JE
UNITED KINGDOM

#1013159
FRANSE  RYAN
2165 GROVE PARK RD
FENTON   MI    48430

#1013160
FRANSEN  ERIC
13377 ALGOMA AVE
CEDAR SPRINGS   MI    49319

#1544914
FRANSON OIL COMPANY
PO BOX 53
FOX RIVER GROVE   IL    60021

#1050501
FRANTA  JENNIFER
8224 BRISTOL ROAD
DAVISON   MI    48423

#1050502
FRANTA  VICKI
8224 E BRISTOL ROAD
DAVISON   MI    48423

#1050503
FRANTANGELO BARBARA
P. O. BOX 431
GOODRICH   MI    48438

#1013161
FRANTZ  DENNIS
6444 CARNCROSS ROAD
PITTSFORD   MI    49271

Page:   3007 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013162
FRANTZ  KAREN
1503 CLARK ST.
NILES   OH    44446

#1050504
FRANTZ  C
11808 STONE CASTLE DR.
EL PASO   TX    79936

#1050505
FRANTZ  CHARLES
4480 DURST CLAGG ROAD
CORTLAND  OH    44410

#1050506
FRANTZ  EMILY
1073 HOUSEL CRAFT ROAD
BRISTOLVILLE     OH    44402

#1050507
FRANTZ  KATHY
8448 DEER CREEK
WARREN  OH    44484

#1050508
FRANTZ  RODNEY
1509 WEST, 1150 SOUTH
BUNKER HILL    IN    46914

#1206698
FRANTZ, S G CO INC
1507 BRANAGAN DR
TULLYTOWN  NJ    19007

#1013163
FRANZ  DERRYL
460 SOUTH NINTH ST
MIAMISBURG   OH    45342

#1013164
FRANZ  JEREMY
4859 FISHBURG RD
HUBER HTS    OH    45424

#1013165
FRANZ  LINDA
3609 S WEBSTER
KOKOMO  IN    46902

#1050509
FRANZ  BARBARA
33055 SUMMERS STREET
LIVONIA     MI    48154

#1050510
FRANZ  EMIL
10508 EAST RD.
BURT   MI    48417

#1050511
FRANZ  KEITH
11801 W HAYES AVE
WEST ALLIS     WI    532271800

#1050512
FRANZ  THOMAS
1802 LAKE CIRCLE DRIVE W
SAGINAW  MI    48609

#1050513
FRANZ  WILLIAM
744 EAGLING ROAD
MEMPHIS   MI    48041

#1129356
FRANZ  MICHAEL V
2764 COURTLAND PLACE
SAGINAW   MI    48603-3120

#1129357
FRANZ  ROBERT C
5640 JUNIPER LANE
SAGINAW   MI    48603-2658

#1206700
FRANZ DESIGN SERVICES INC
4675 BYRON RD
DURAND   MI    48429

#1206702
FRANZ DESIGN SVCS INC
4675 BYRON RD
DURAND  MI    48429

#1206705
FRANZBLAU ALFRED
1801 GREENVIEW DR
ANN ARBOR   MI    481035903

#1013166
FRANZEN  AZUCENA
2653 ORCHARD RUN RD
WEST CARROLLTON  OH    45449

#1531524
FRANZI    RICHARD A
3 SIEGA
RANCHO SANTA MARGARITA    CA    92688

#1013167
FRAPPART    GLORIA
3315 WOODLAND CT.
SAGINAW    MI    486014422

#1013168
FRAPPART III    JOSEPH
3257 PRESCOTT
SAGINAW    MI    48601

#1050514
FRAPPIER    RANDY
2208 ARGYLE WAY
GADSDEN    AL    35904

#1206707
FRAS LE NORTH AMERICA INC
79 N FRANKLIN TURNPIKE STE 107
RAMSEY    NJ    07446

#1206708
FRAS LE S A
RS 122 KM 66 NO 10945
95010 550 CAXIS DO SUL RS
BRAZIL

#1206711
FRAS-AIR CONTRACTING INC
249 N MAIN ST
MANVILLE    NJ    08835

#1206713
FRAS-AIR CONTRACTING INC
249 NORTH MAIN STREET
MANVILLE    NJ    08835

#1206714
FRAS-LE NORTH AMERICA INC
79 N FRANKLIN TPKE STE 107
RAMSEY    NJ    07446

#1206721
FRAS-LE S/A
FRAS-LE
RODOVIA RS 122 KM 66 10945 FOR
CAXIAS DO SUL    95010-550

#1050515
FRASCA    NEIL
232 OLD OAK DRIVE
CORTLAND    OH    44410

#1013169
FRASCINO    THOMAS
71 AUBURN AVE
ROCHESTER    NY    14606

#1013170
FRASER    BRANDI
5 MONROE STREET
LOCKPORT    NY    14094

#1050516
FRASER    STEVEN
293 LEXINGTON AVE.
BUFFALO    NY    14222

#1050517
FRASH    STEPHANIE
905 PHILLIPS AVENUE
CLAWSON    MI    48017

#1129358
FRASHER    PATRICIA L
12 PINEVIEW DR
FLINT    MI    48506-5272

#1013171
FRASIER    ANGELA
P O BOX 262
MEDINA    NY    14103

#1013172
FRASIER    CHRISTOPHER
103 CAROLINA AVENUE
LOCKPORT    NY    14094

#1013173
FRASIER    JEFFREY
665 QUINN RD
W ALEXANDRIA    OH    45381

#1013174
FRASIER    TAMMY
103 CAROLINA AVENUE
LOCKPORT    NY    14094

#1013175
FRASIER    TERRY
14424 SCHROEDER RD.
SAINT CHARLES    MI    486559523

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013176
FRASIER   THOMAS
2141 S OAK RD
DAVISON    MI    484239105

#1013177
FRASIER, JR.    DAVID
3164 QUAKER RD
GASPORT   NY    14067

#1013178
FRASLE   WAYNE
5366 FREELAND RD
FREELAND   MI    48623

#1206725
FRATE INC
SCAC FRAI
2900 EARHART CT STE 245
HOLD PER DANA FIDLER
HEBRON   KY    41048

#1206727
FRATE MICHAEL R
DBA EMPIRICAL SOUND
1234 E 26TH ST
HOLD PER DANA FIDLER
CLEVELAND   OH    44114

#1206729
FRATE SERVICE INC
1365 SPRING BAY RD
EAST PEORIA    IL    61611

#1206731
FRATE, MICHAEL
EMPIRICAL SOUND
1234 E 26TH ST
CLEVELAND   OH    44114

#1206733
FRATERNAL ORDER OF POLICE
SOUTH KENT LODGE NO 134
PO BOX 9129
WYOMING   MI    49509

#1050518
FRATINI    ALBERT
1632 REMINGTON DRIVE
WESTLAKE   OH    44145

#1206735
FRAUNHOFER GESELLSCHAFT ZUR FO
FRAUNHOFER INSTITUT FUER BAUPH
FRAUNHOFER STR 10
VALLEY    83626
GERMANY

#1206738
FRAUNHOFER GESELLSCHAFT ZUR FO
FRAUNHOFER-INSTITUT
GRENZSTR 28
DRESDEN    01109
GERMANY

#1206740
FRAUNHOFER GESELLSCHAFT ZUR FO
HEIDEALLEE 19
HALLE    06120
GERMANY

#1206742
FRAUNHOFER GESELLSCHAFT ZV EFT
LEONRODSTRABE 54
D 80636 MUNCHEN
GERMANY

#1206744
FRAUNHOFER INSTITUT CHEMISCHE
TECHNOLOGIE
DEPARTM C10 POSTFACH 20 07 33
D-8007 MUENCHEN
GERMANY

#1013179
FRAUSTO   ERMINIA
11279 WHISPERING DRIVE
ALLENDALE    MI    49401

#1050519
FRAWLEY   KRISTIN
6846 BYRON LAKES DR
APT. 1B
BYRON CENTER    MI    49315

#1129359
FRAYLICK    TIM W
36133 ALMONT DR
STERLING HTS    MI    48310-4607

#1050520
FRAZEE    JOHN
1021 E MERIDIAN
SHARPSVILLE    IN    460689294

#1129360
FRAZEE   PAMELA SUE
1021 E MERIDIAN ST
SHARPSVILLE    IN    46068-9294

#1013180
FRAZER   DIANA
521 TUMBLEWEED DR
KOKOMO   IN    46901

#1013181
FRAZER   ROBERT
1417 LUDER RD.
CARO   MI    48723

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1050521
FRAZER  JENNIFER
1430 W. DELTA DR.
SAGINAW    MI    48603

#1129361
FRAZER  RONALD C
4300 TIFFTON DR
SAGINAW    MI    48603-2070

#1013182
FRAZIER  CLIFFORD
3971 VALACAMP AVE SE
WARREN  OH    444843316

#1013183
FRAZIER  DATRYA
314 ETHEL AVE #A
DAYTON  OH    45417

#1013184
FRAZIER  DAVID
1654 AERO AVE
KETTERING    OH    45429

#1013185
FRAZIER  DEANN
831 PAIGE AVE NE
WARREN  OH    444834952

#1013186
FRAZIER  DENISE
PO BOX 1231
WICHITA FALLS    TX    76307

#1013187
FRAZIER  DORIS
2225 OLDS STREET
SANDUSKY  OH    44870

#1013188
FRAZIER  DORIS
624 S WARREN AVE
SAGINAW  MI    486071674

#1013189
FRAZIER  DOUGLAS
6435 ENCHANTED DR.
YPSILANTI    MI    481973224

#1013190
FRAZIER  GINA
328 PADEN RD
GADSDEN    AL    35903

#1013191
FRAZIER  JERRY
9508 W LONE BEECH DR
MUNCIE    IN    47304

#1013192
FRAZIER  JUDY
1441 S WABASH AV
KOKOMO  IN    46902

#1013193
FRAZIER  KIMBERLY
2512 SPRINGMONT AVE
DAYTON    OH    45420

#1013194
FRAZIER  MAX
1285 EAST WALNUT STREET
SUMMITVILLE    IN    46070

#1013195
FRAZIER  MONIQUE
927 LITCHFIELD AVENUE
GADSDEN  AL    35903

#1013196
FRAZIER  RALESHA
2611 HOOVER AVENUE
DAYTON  OH    45417

#1013197
FRAZIER  ROMELIA
8739 W. HAMPTON AVENUE
MILWAUKEE  WI    53225

#1013198
FRAZIER  STEPHEN
1380 N STATE ROUTE 201
CASSTOWN  OH    453129753

#1013199
FRAZIER  TAMMY
627 FAIRFIELD AVE.
FAIRBORN    OH    45324

#1013200
FRAZIER  TARA
927 LITCHFIELD AVE
GADSDEN  AL    35903

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013201
FRAZIER    TARCHA
524 GILBERT FERRY RD. #121
ATTALLA    AL    35954

#1013202
FRAZIER    VERA
1864 ZIMERMAN RD.
FAIRBORN    OH    45324

#1013203
FRAZIER    WILLIAM
831 PAIGE AVE NE
WARREN    OH    444834952

#1050522
FRAZIER    DARRELL
4149 LAKE WINDEMERE LN
KOKOMO    IN    46902

#1050523
FRAZIER    MICHAEL
1004 LIVE OAK CT
KOKOMO    IN    46901

#1050524
FRAZIER    PHILLIP
1100 S BELL
KOKOMO    IN    46902

#1050525
FRAZIER    TERRY
7150 S. KIM CIRCLE
TIPP CITY    OH    45371

#1050526
FRAZIER    TRACY
120 MILLER RD.
RUSSIA    OH    45363

#1050527
FRAZIER    VERONICA
23614 PADDOCK DR
FARMINGTON HILLS    MI    48336

#1129362
FRAZIER    DIANNA L
1994 N COUNTY ROAD 250 E
KOKOMO    IN    46901-3430

#1129363
FRAZIER    JENNIFER K
1668 N COUNTY ROAD 700 E
KOKOMO    IN    46901-8304

#1129364
FRAZIER    LARRY D
605 E. DOROTHY LN.
KETTERING    OH    45419-1924

#1129365
FRAZIER    LINDSEY
1618 WEST AVE NW
WARREN    OH    44483-3335

#1129366
FRAZIER    MAEBELL A
PO BOX 2201
WARREN    OH    44484-0201

#1013204
FRAZIER    III    LINDSEY
2122 ROBBINS AVE APT 249
NILES    OH    444463999

#1013205
FRAZIER JR    JAMES
912 MIMOSA ST
BURKBURNETT    TX    76354

#1129367
FRAZIER JR    GRANT
904 BARDSHAR RD.
SANDUSKY    OH    44870-1506

#1013206
FRAZIER, II    PAUL
183 DEER RIDGE DR
FLORA    MS    39071

#1013207
FRAZIER, JR    LUGENE
328 PADEN RD
GADSDEN    AL    35903

#1206746
FRE FLOW DISTRIBUTION INC
3700 INPARK CIRCLE
DAYTON    OH    45414

#1206750
FRE-FLO DISTRIBUTION INC
3700 INPARK CIR
DAYTON    OH    45414-441

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1206757
FREAS, FRANCIS L GLASS WORKS
148 E 9TH AVE
CONSHOHOCKEN PA    194281504

#1206759
FREBCO INC
3400 KETTERING BLVD
DAYTON    OH    45439

#1206763
FREBCO INC        EFT
1395 OLIVE RD
DAYTON    OH    454263249

#1013208
FRECH   JOHN
3044 BRADLEY-BROWNLEE RD
CORTLAND    OH    44410

#1013209
FRECK   EUGENE
300 W SUNNYVIEW DR APT 201
OAK CREEK    WI    531543865

#1013210
FRECKMAN ERIK
3328 HACKNEY DRIVE
KETTERING    OH    45420

#1129368
FRECKMAN MARK J
822 CARLISLE AVE
DAYTON   OH    45410-2902

#1050528
FRECSKO   GEORGE
1545 PALMER DRIVE
LAREDO    TX    78041

#1534658
FRED AND KIMBERLY ROSS
5235 COUNTRY WOODE LANE
GRAND BLANC   MI    48439

#1534659
FRED CLARK
PO BOX 19406
DETROIT    MI    48219

#1534660
FRED D SOLMONSON
1102 HMPSTEAD
ESSEXVILLE    MI    48732

#1075769
FRED DICK
PO BOX 826
FT DEFIANCE    AZ    86504

#1070748
FRED DIEHLE'S OF
PHILLIPSBURG
113 WALTON ST
PHILIPSBURG    PA    16866

#1534661
FRED GLIDDEN
101 EAST ADRIAN ST
BLISSFIELD    MI    49228

#1072920
FRED GORDAN
Attn    FRED GORDAN
1067 STAMBAUGH STREET, NW
N. CANTON    OH    44720

#1534662
FRED H FREEMAN
30200 TELEGRAPH ROAD STE 471
BINGHAM FARM    MI    48025

#1534663
FRED H FREEMAN
30500 N WESTERN HWY STE 500
FARMNGTN HLS    MI    48334

#1068945
FRED HOLMES FUEL INJECTION
#100-13571 VERDUM PLACE
RICHMOND    BC    V6V 1W5
CANADA

#1068946
FRED HOLMES FUEL INJECTION
#100-13571 VERDUN PLACE
RICHMOND    BC    V6V 1W5
CANADA

#1070749
FRED KREBS
9528 E. 112TH PLACE
HENDERSON CO    80640

#1541351
FRED M BOERNER
811 S. STIMSON
CITY OF INDUSTRY    CA    91745

#1541352
FRED M BOERNER MOTOR CO
RD 11341 SAN FRENANDO
PACOIMA    CA    91331

#1541353
FRED M BOERNER MOTORS
3620 FLORENCE AVE
HUNTINGTON PARK    CA    90255-5999

#1534665
FRED MANN
39520 WOODWARD AVE STE 207
BLMFIELD HIL    MI    48304

#1534666
FRED MANN
39520 WOODWARD AVE STE 207
BLOOMFLD HLS    MI    48304

#1524096
FRED MEYER INC
PO BOX 42500
PORTLAND    OR    97242-0500

#1541354
FRED MEYER INC
3800 SE 22ND AVE
PORTLAND    OR    97202-2918

#1075770
FRED PRYOR SEMINARS
PO BOX 2951
SHAWNEE MISSION    KS    66201

#1544915
FRED PRYOR SEMINARS
DIV OF PRYOR RESOURCES INC
PO BOX 2951
SHAWNEE MISSION    KS    66201

#1206765
FRED PRYOR SEMINARS    EFT
DIV OF PARK UNVSTY ENTERPRISES
9757 METCALF AVE
OVERLAND PARK    KS    66212

#1206767
FRED S CARVER INC
1569 MORRIS STREET
PO BOX 544
WABASH    IN    469920544

#1206768
FRED S HICKEY CORPORATION
9601 RIVER ST
SCHILLER PK    IL    60176

#1070086
FRED V. FOWLER CO
66 ROWE ST
P.O.BOX 66299
NEWTON    MA    02466-0996

#1206771
FRED'S SIGN SERVICE INC
3055 S COUNTY RD 25A
TROY    OH    45373

#1206773
FREDBG ER MEDICAL ASSOC
ACCT OF JANET MINOR
CASE# V91-5978
PO BOX 180
FREDERICKSBURG    VA    231064277

#1527623
FREDDIE L. JOHNSON
HASKIN LAUTER LARUE & GIBBONS
255 NORTH ALABAMA STREET
INDIANAPOLIS    IN    46204

#1206775
FREDDIE'S TRUCKING SERVICE
114 S TEKOPPEL AVE
EVANSVILLE    IN    47712

#1206776
FREDDIES TRUCKING SERVICE
114 S TEKOPPEL AVENUE
EVANSVILLE    IN    47712

#1013211
FREDENBURG MATTHEW
7365 BIRCH RUN RD
BIRCH RUN    MI    48415

#1206778
FREDERICA M SHORT
1609 JACKSON ST
BROOKHAVEN MS    39601

#1013212
FREDERICK  BILLEE
621 BEAM DRIVE
FRANKLIN    OH    45005

#1013213
FREDERICK  JAMES
2717 VALE DR
KETTERING    OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1013214
FREDERICK   MARK
W190 S7899 OVERLOOK BAY #1H
MUSKEGO   WI    53150

#1013215
FREDERICK   REBECCA
2717 VALE DR
KETTERING    OH    45420

#1013216
FREDERICK   RENA
652 BRADFORD CIRCLE APT B
KOKOMO   IN    46902

#1050529
FREDERICK   JOHN
1020 E GANO ST
KOKOMO   IN    46901

#1050530
FREDERICK   MARY
1792 CRESTLINE
TROY   MI    48083

#1050531
FREDERICK   PAUL
8496 WINDCREST DRIVE
WESTCHESTER  OH    45069

#1206781
FREDERICK CHEVROLET CADILLAC
BUICK
1505 QUENTIN RD
LEBANON   PA    17042

#1206782
FREDERICK DEAN R
DBA D R FREDERICK & ASSOCIATES
5109 N SUMMIT ST
NM/ADD CHG PER W9 2/04/04 CP
TOLEDO    OH    43611

#1206784
FREDERICK HIMMELEIN

#1013217
FREDERICK JR    EARL
1345 MCKIMMY DR.
BEAVERTON   MI    48612

#1206785
FREDERICK L FELDKAMP
330 N WABASH AVE STE 3300
CHICAGO    IL    60611

#1075771
FREDERICK PUMP CO.
205 LEMON CREEK DR
WALNUT   CA    91789

#1534668
FREDERICK REIGLE TRUSTEE
PO BOX 4010
READING    PA    19606

#1534669
FREDERICKA TUCKER
25 E IROQUOIS
PONTIAC    MI    48341

#1013218
FREDERICKS   MICHAEL
63 WOODBURY DR
LOCKPORT  NY    14094

#1050532
FREDERICKS   W
7222 AUTUMN WOOD
BRIGHTON    MI    48116

#1129369
FREDERICKS   RANDA L
3609 WILSON CAMBRIA RD
WILSON   NY    14172-9715

#1206787
FREDERICKS CO INC
TELEVAC DIV
2400 PHILMONT AVE
HUNTINGDON VALLEY    PA    190066232

#1206789
FREDERICKS COMPANY
TELEVAC IS A DIVISION OF
2400 PHILMONT AVE
HUNTINGDON VALLEY    PA    19006

#1206790
FREDERICKS PELCYGER HESTER &
WHITE   ADD CHG 2\98
1075 S BOULDER RD STE 305
LOUISVILLE    CO    80027

#1534670
FREDERICKSBURG CITY TREASURER
PO BOX 267
FREDRICKSBRG   VA    22404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1206792
FREDERICKSBURG ER MED ASSOC
ACCT OF GORDON SELF
CASE #V92-21724
          231880042

#1206794
FREDERICKSBURG ER MED ASSOC
FOR ACCT OF GORDON RAY SELF
CASE #V92-19845
          231880042

#1206796
FREDERICKSBURG GENL DIST CT
615 PRINCESS ANNE ST
BOX 180
FREDERICKSBURG   VA      22404

#1534671
FREDERICKSBURG GENL DIST CT
615 PRINCESS ANNE ST BOX 180
FREDRICKSBRG   VA      22404

#1206798
FREDON HANDLING INC
3590 SCHEELE DR
JACKSON    MI     49202

#1206800
FREDON HANDLING INC
3590 SCHEELE DR
JACKSON    MI     492040608

#1013219
FREDRICH   KIM
2561 NOEL AVE SW
WYOMING    MI     495095705

#1013220
FREDRICK   SHARON
16158 OLD LOCK 15 ROAD
TUSCALOOSA    AL     35406

#1129370
FREDRICK   JACK L
2964 WALLSEND
WATERFORD  MI      48329-3362

#1541355
FREDRICKSON BROTHERS
441 WASHINGTON STREET
NORWELL   MA     02061-2007

#1206802
FREDS FAST FREIGHT INC
855 S BENSON RD
FRANKFORT   KY     40601

#1013221
FREE   MARTIN
2222 MCEWAN ST
SAGINAW    MI     486023543

#1050533
FREE   CATHERINE
3440 N. CENTURY OAKS CIRCLE
OAKLAND    MI     48363

#1050534
FREE   CHRISTOPHER
3440 N CENTURY OAK CR
OAKLAND    MI     48363

#1050535
FREE   DEBRA
41696 MAGNOLIA COURT
NOVI     MI     48377

#1050536
FREE   PAUL
3340 N CENTURY OAKS CIR
OAKLAND    MI     483632645

#1129371
FREE   KATHY
4509 MADISON AVE
ANDERSON  IN     46013-1441

#1527127
FREE   RICHARD
711 KIMBARK
LAFAYETTE    CO     80026

#1206805
FREE-COL LABORATORIES LTD
11618 COTTON RD
MEADVILLE    PA     16335

#1050537
FREEBURG COLLEEN
294 PINE RIDGE DR
BLOOMFIELD HILLS    MI     48304

#1050538
FREEBURG JEFFREY
294 PINE RIDGE DRIVE
BLOOMFIELD HILLS    MI     48304

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1206808
FREEBURG COLLEEN
JEFFREY FREEBURG
294 PINE RIDGE DR
BLOOMFIELD HILLS        MI        48304

#1050539
FREED   WILLIAM
5554 ADDERSTONE DR
CLARKSTON   MI        48346

#1534672
FREEDMAN ANSELMO LINDBERG & RAPPE
PO BOX 3228
NAPERVILLE    IL        60566

#1206809
FREEDMAN ANSELMO LINDBERG AND
RAPPE
PO BOX 3228
NAPERVILLE    IL        605667228

#1068947
FREEDOM AUTOMOTIVE SERVICE, INC.
Attn    JOHN MILLER
13403 MURPHY RD.
STAFFORD   TX        77477

#1206811
FREEDOM ELECTRIC CUSTOM CONTRO
700 S MAIN ST
DAYTON   OH    45402

#1206816
FREEDOM ELECTRICAL CONTRACTORS
700 S MAIN ST
DAYTON   OH    454022710

#1206818
FREEDOM ELECTRICAL CONTRACTORS
DIGITAL FREEDOM DIV
700 S MAIN ST
DAYTON   OH    45402

#1206820
FREEDOM ELECTRICAL CONTRACTORS
INC
700 SOUTH MAIN
DAYTON   OH    454022710

#1206822
FREEDOM ENTERPIRSES INC
11441 COUNTY ROAD 75
KENTON   OH    43326

#1206824
FREEDOM EXPRESS INC
2975 MORAINE
BRIGHTON   MI        48116

#1206825
FREEDOM FABRICATING & DESIGN
INC
G 5254 S SAGINAW ST
FLINT        MI        48507

#1206828
FREEDOM FABRICATING INC
1267 W HILL RD
FLINT    MI        48507

#1066914
FREEDOM FIRE PROTECTION LLC
Attn    RAY LAWSON
4026 MILLIGAN DRIVE
LONGMONT  CO        80504

#1541356
FREEDOM INTERNATIONAL TRUCKS INC
6601 STATE RD
PHILADELPHIA        PA        19135-2908

#1206829
FREEDOM JUSTICE & HOPE INC
PO BOX 12 CENTRAL PARK STATION
BUFFALO   NY    14215

#1206831
FREEDOM MEDICAL INC
219 WELSH POOL RD
EXTON   PA    19341

#1206833
FREEDOM MEDICAL INC
219 WELSH POOL ROAD
EXTON   PA    19341

#1072921
FREEDOM SCIENTIFIC
11800 31ST COURT NORTH
ATTN: BARBARA REILLY
ST. PETERSBURG    FL        33716

#1206835
FREEDOM TRANSPORT INCORPORATED
3180 ALUM CREEK DRIVE
COLUMBUS   OH    43207

#1206837
FREEDOM TRANSPORTATION GROUP
INC
28849 HIGHLAND ROAD
ROMULUS   MI    48174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206839
FREEDOM WIRE INC
1 MOORE ST
CROMWELL  IN      46732

#1206841
FREEDOM WIRE INC
PO BOX 278
CROMWELL  IN      46732

#1539510
FREEDOM WIRE INC
Attn   ACCOUNTS PAYABLE
PO BOX 278
CROMWELL  IN      46732

#1541357
FREEDOM WIRELESS INC
160 ALAMEDA PLZ
BUTLER  PA      16001-2528

#1206843
FREEDONIA GROUP INC
767 BETA DR
CLEVELAND  OH      441432326

#1206845
FREEH WILLIAM L
PATENT ATTORNEY
13329 OAKWOOD DRIVE
ROCKVILLE      MD      20850

#1206847
FREEHOLD CARTAGE INC
PO BOX 5010
FREEHOLD  NJ      077285010

#1013222
FREEL  MICHELE
3381 W. 104TH
GRANT  MI      49327

#1129372
FREEL  BETH
351 SHAMROCK AVE
GREENTOWN  IN      46936-9302

#1206849
FREELANCE LETTERING INC
4A GASOLINE ALLEY
INDIANAPOLIS      IN      46222

#1013223
FREELAND  JOANNE
113 MAPLE ST APT#79
VANDALIA  OH      45377

#1129373
FREELAND  E JOAN
5027 ESCARPMENT DR
LOCKPORT  NY      14094-9748

#1075772
FREELAND PRODUCTS, INC.
Attn   KIM ECONOMIDES
75412 HIGHWAY 25
COVINGTON  CA      70435

#1534673
FREELAND STATE BANK
101 N WASHINGTON STE 812
SAGINAW  MI      48607

#1013224
FREEMAN  ANDREA
104 GOULD STREET
GADSDEN  AL      35904

#1013225
FREEMAN  ANTHONY
8B CAMELOT COURT
BUFFALO  NY      14214

#1013226
FREEMAN  BILLY
1009 ROUTON DR SW
DECATUR  AL      35601

#1013227
FREEMAN  BILLY
501 S LAFAYETTE ST
TUSCUMBIA  AL      356742738

#1013228
FREEMAN  BONITA
2763 CRESTWOOD DR NW
WARREN  OH      44485

#1013229
FREEMAN  BRIAN
2606 CRESTWELL PLACE
KETTERING  OH      45420

#1013230
FREEMAN  BRIAN
411 W 4TH ST
ALEXANDRIA  IN      460012311

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1013231
FREEMAN  CATHY
113 JAY DRIVE
MADISON    AL    357582901

#1013232
FREEMAN  D'AUNDRA
4151 SHENANDOAH DRIVE
DAYTON    OH    45417

#1013233
FREEMAN  DANIEL
13275 LAKEVIEW DR
WATERPORT  NY    14571

#1013234
FREEMAN  DANIEL
5177 MASON RD
WALWORTH  NY    14568

#1013235
FREEMAN  DORIS
PO BOX 3635
WARREN  OH    444850635

#1013236
FREEMAN  ELLIS
508 SOUTH HICKORY ST
TUSCUMBIA  AL    35674

#1013237
FREEMAN  EUGENE
1360 PITTSBURG ST
JACKSON    MS    39203

#1013238
FREEMAN  FRED
10735 MCGUINN RD
CLARKSVILLE    OH    451139601

#1013239
FREEMAN  JAMES
314 RANDALL AVE.
BELLEVUE    OH    44811

#1013240
FREEMAN  JEFFERY
2502 AUDRI LANE
KOKOMO  IN    469015276

#1013241
FREEMAN  JERRY
2450 SOUTH HINES ST.
ATHENS    AL    35611

#1013242
FREEMAN  JOHN
115 OHLLSON AVE
MUSCLE SHOALS    AL    356612011

#1013243
FREEMAN  JOSH
115 OHLLSON AVE
MUSCLE SHOALS    AL    356612011

#1013244
FREEMAN  KARL
1435 PEAR ST
JACKSON    MS    392094632

#1013245
FREEMAN  KATHY
2237 MOBILE AVENUE
JACKSON    MS    39213

#1013246
FREEMAN  KENNETH
2606 CRESTWELL PLACE
KETTERING    OH    45420

#1013247
FREEMAN  KIM
5013 WELL FLEET DR.
TROTWOOD  OH    45426

#1013248
FREEMAN  KIP
15208 N.ARROWHEAD DR
CHESANING    MI    48616

#1013249
FREEMAN  KRYSTLE
2714 HICKORY ST
GADSDEN    AL    35904

#1013250
FREEMAN  LAURA
PO BOX 242
GREENTOWN  IN    469369428

#1013251
FREEMAN  MARK
335 CRIPPLE LN SW
BROOKHAVEN  MS    39601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013252
FREEMAN  MARY
219 COUNTY ROAD 325
TRINITY     AL    35673

#1013253
FREEMAN  MARY ANN
4294 ALLENWOOD DR SE
WARREN  OH   444842931

#1013254
FREEMAN  MATTHEW
907 WELLMEIER AVE
DAYTON  OH    45410

#1013255
FREEMAN  MICHAEL
4562 WAYNE MEADOWS CR NORTH
HUBER HEIGHTS    OH    45424

#1013256
FREEMAN  MICHELLE
2312 ALMON WAY SW
DECATUR    AL    35603

#1013257
FREEMAN  NEKEISHA
251 BURMAN DR.
TROTWOOD  OH    45426

#1013258
FREEMAN  SAMIKA
5090 LEEDALE DRIVE
DAYTON  OH    45418

#1013259
FREEMAN  SAMUEL
1107 W 2ND ST
DAYTON    OH   454072823

#1013260
FREEMAN  TERRY
3358 W. SHIAWASSEE
FENTON    MI    48430

#1013261
FREEMAN  TRACY
5523 HARTWOOD DR
COLUMBUS  OH    43228

#1013262
FREEMAN  WANDA
905 6TH AVE. S.W.
DECATUR    AL    35601

#1013263
FREEMAN  WOODROW
1407 BULLOCK ST
TUSCUMBIA    AL    356744501

#1013264
FREEMAN  YALONDA
1171 SAUK LANE
SAGINAW    MI    48603

#1050540
FREEMAN  BRYAN
606 LAKEWOOD
GREENTOWN  IN    46936

#1050541
FREEMAN  DIONE
1801 WOODLIN DR
FLINT    MI    48504

#1050542
FREEMAN  JOHN
1078 S 900 W
KEMPTON  IN    46049

#1050543
FREEMAN  JONATHAN
806 MAJESTIC
ROCHESTER HILLS    MI    48306

#1050544
FREEMAN  NANCY
9 RIVER MEADOW DR.
ROCHESTER  NY    14623

#1050545
FREEMAN  NICOLE
1502 ROOSEVELT DR
NOBLESVILLE    IN    46060

#1050546
FREEMAN  PATRICK
4704 WOODVALLEY CT N.E.
ROCKFORD  MI    49341

#1050547
FREEMAN  RHONDA
3858 KOSSUTH RD
LAKE ORION    MI    48360

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1050548
FREEMAN  SCOTT
1719 OSAGE DRIVE
KOKOMO  IN      46902

#1050549
FREEMAN  TERRYL
418 WILERAY DR.
MIAMISBURG    OH    45342

#1050550
FREEMAN  TRACY
5520 BRANCHPORT DR.
RIVERSIDE    OH    45424

#1050551
FREEMAN  TROY
607 DEVOE DR
PO BOX 575
SWEETSER   IN    46987

#1050552
FREEMAN  ZULLAR
235 ELM HILL DRIVE
DAYTON   OH    45415

#1129374
FREEMAN  DAVID E
3179 W. FARRAND RD
CLIO    MI    48420-8836

#1129375
FREEMAN  EDWARD P
1279 93RD ST
NIAGARA FALLS    NY    14304-2607

#1129376
FREEMAN  ELOISE
904 GRIGGS ST SE
GRAND RAPIDS    MI    49507-2732

#1129377
FREEMAN  GROVER L
3440 ELMPORT STREET
BRIDGEPORT   MI    48722-9502

#1129378
FREEMAN  JAMES E
301 E STONEQUARRY RD
VANDALIA    OH    45377-9749

#1129379
FREEMAN  JOEY E
4791 BOND AVE NW
WARREN  OH    44483-1742

#1129380
FREEMAN  KAYE F.
2450 KROUSE RD, LOT 264
OWOSSO   MI    48867

#1129381
FREEMAN  LEONE C
3374 ELMWOOD DR
CLIO    MI    48420

#1129382
FREEMAN  LORETTA L
5404W N COUNTY ROAD 200 E
KOKOMO   IN    46901-9510

#1129383
FREEMAN  LUCY I
1918 W VAILE AVE
KOKOMO   IN    46901-5011

#1129384
FREEMAN  MARY C
PO BOX 488
MAYVILLE    MI    48744-0000

#1129385
FREEMAN  MARY S
2551 ASPINWALL AVE NE
WARREN  OH    44483-2501

#1129386
FREEMAN  VICTORIA V
1545 EAGLETON LANE
VIRGINIA BEACH    VA    23455-4235

#1129387
FREEMAN  WILLIAM C
258 NAS DIXON ROAD
OCILLA    GA    31774-4124

#1530889
FREEMAN  TERRY L
8838 SARATOGA DR.
SUGAR LAND   TX    77479

#1531525
FREEMAN  CAROLYN
P.O. BOX 226
LOXLEY    AL    36551

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  17:00:52

#1206850
FREEMAN & CASTILLON
1620 SANTA URSULA STE 2
LAREDO    TX    78040

#1206852
FREEMAN COMPANIES
Attn   TINA BRESSERT
5040 W ROOSEVELT RD
CHICAGO    IL    606441436

#1206854
FREEMAN COMPANIES
PO BOX 650036
DALLAS    TX    752650036

#1206855
FREEMAN DECORATING CO
FREEMAN COMPANIES, THE
5040 W ROOSEVELT RD
CHICAGO    IL    60650

#1206857
FREEMAN DIONE M
1801 WOODLIN DR
FLINT    MI    48504

#1013265
FREEMAN II    ROBERT
607 S INDIANA
KOKOMO    IN    46901

#1013266
FREEMAN JR    ALBERT
1522 FEDERAL AVE
SAGINAW    MI    486011815

#1013267
FREEMAN JR    SAMUEL
5126 RIVERBIRCH DR N
COLUMBUS    OH    432295257

#1013268
FREEMAN JR.    DENNIS
#1 HINSON AVE.
GADSDEN    AL    35904

#1534674
FREEMAN LAW GROUP
6540 MILLENNIUM DRIVE
LANSING    MI    48917

#1206859
FREEMAN MANUFACTURING & SUPPLY
1101 MOORE RD
AVON    OH    440111011

#1206861
FREEMAN MANUFACTURING & SUPPLY
27655 GROESBECK HWY
ROSEVILLE    MI    48066

#1206863
FREEMAN MCKENZIE PC
75 N GRATIOT AVE
MT CLEMENS    MI    480462335

#1206865
FREEMAN MFG & SUPPLY CO    EFT
27655 GROESBECK HWY
ROSEVILLE    MI    48066

#1206867
FREEMAN WATER TREATMENT
4716 W JR LYNCH ST EXT
JACKSON    MS    39209

#1206869
FREEMAN WATER TREATMENT
4716 W JR LYNCH ST EXTENSION
JACKSON    MS    39209

#1206871
FREEMAN, CHARLES CO INC
3527 HARLEM RD
BUFFALO    NY    142251552

#1206872
FREEMAN, CHARLES S CO INC
305 COMMERCE DR STE 20
ROCHESTER    NY    14623

#1206875
FREEMAN, CHARLES S CO INC
3527 HARLEM RD
BUFFALO    NY    14225

#1206876
FREEMAN, ROY ASSOCIATES INC
FREEMAN EQUIPMENT CO
1901 MONTREAL RD STE 101
TUCKER    GA    30084

#1206878
FREEMARKETS ONLINE INC
210 6TH AVE
ONE OLIVER PLZ
PITTSBURGH    PA    15222

#1013269
FREEMERMAN ALLAN
PO BOX 1501
LOCKPORT   NY   140951501

#1013270
FREEMESSER MARK
1405 LONG POND RD
ROCHESTER   NY   146261079

#1013271
FREER   BRIAN
909 WEST 20TH STREET APT. I-2
TIFTON   GA   31794

#1050553
FREER   DARRELL
4075 RELLIM AVENUE N.W.
WARREN OH   44483

#1013272
FREER II   GEORGE
408 SHORT ST
HARTSELLE   AL   35640

#1206880
FREER TOOL & DIE INC
44675 MORLEY DR
CLINTON TOWNSHIP   MI   48036

#1543464
FREESCALE HALBLEITER DEUTSCHLAND
SCHATZBOGEN 7
MUENCHEN        81829
GERMANY

#1075773
FREESCALE SEMICONDUCTOR
Attn   MIRIAM OCAMPO
CHIMALHUACAN #3569, PISO 2
CIUDAD DEL SOL
GUADALAJARA, JALISCO, MEXICO
GUADALAJARA        45030
MEXICO

#1206884
FREESCALE SEMICONDUCTOR   EFT
FMLY MOTORALA INC
SEMICONDUCTOR PRODUCTS SECTOR
5005 E MC DOWELL RD B117
PHOENIX   AZ   85008

#1206886
FREESCALE SEMICONDUCTOR INC
2733 S ALBRIGHT RD
KOKOMO   IN   46902

#1206892
FREESCALE SEMICONDUCTOR INC
5005 E MC DOWELL RD  B117
ATTN CREDIT DEPT
PHOENIX   AZ   85008

#1206894
FREESCALE SEMICONDUCTOR INC
5005 E MCDOWELL RD
PHOENIX   AZ   85008

#1206896
FREESCALE SEMICONDUCTOR INC
MOTOROLA
37101 CORPORATE DR
FARMINGTON HILLS     MI     48331

#1206898
FREESCALE SEMICONDUCTOR INC
MOTOROLA SPS
2100 E ELLIOT RD
MAIL DROP AZ34/EL706
TEMPE   AZ   85284

#1170915
FREESCALE SEMICONDUCTOR INC EF
HARRIS BANK
PO BOX 71299
CHICAGO   IL   60694

#1206899
FREESCALE SEMICONDUCTOR INC EF
FMLY MOTOROLA INC NM CHG 4/05
5005 E MC DOWELL RD  B117
ATTN CREDIT DEPT
PHOENIX   AZ   85008

#1206901
FREESCALE SEMICONDUCTOR INC EF
FMLY MOTOROLA SPS
5005 E MC DOWELL RD  B117
ATTN CREDIT DEPT
PHOENIX   AZ   85008

#1528271
FREESCALE SEMICONDUCTOR UK LTD
COLVILLES ROAD
GLASGOW LANARKSHIRE        G75 0RS
UNITED KINGDOM

#1206903
FREESCALE SEMINCONDUCTOR INC
PO BOX 2953
PHOENIX   AZ   85062

#1129388
FREESE   JON T
2446 SEYMOUR RD
SWARTZ CREEK   MI   48473-9752

#1206906
FREEWAVE TECHNOLOGIES INC
1880 S FLATIRON CT STE F
BOULDER   CO   80301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1206908
FREEWAY CORP
9301 ALLEN DR
CLEVELAND  OH   44125-463

#1206914
FREEWAY CORP      EFT
9301 ALLEN DR
CLEVELAND   OH    441254688

#1206916
FREEWAY WASHER LTD
1820 MEYERSIDE DR
MISSISSAUGA    ON   L5T 1B4
CANADA

#1206922
FREEWAY WASHER LTD
1820 MEYERSIDE DR
MISSISSAUGA   ON   L5T1B4
CANADA

#1050554
FREEZE   GARY
125 WESTLAKE DRIVE
BRANDON  MS    39047

#1050555
FREGELETTE DAVID
5953 OLD ORCHARD DRIVE
HAMBURG  NY    14075

#1129389
FREI   VELMA
5185 W FREDERICK GARLAND RD
WEST MILTON    OH   45383-8793

#1129390
FREIBERGER  JAMES A
2001 AMBER SKIES AVE SPC 132
ALAMOGORDO  NM    88310-3210

#1206923
FREIBORNE INDUSTRIES CORP
15 SILVERDOME INDUSTRISL PARK
PONTIAC   MI    48342

#1206925
FREIBORNE INDUSTRIES INC
15 SILVERDOME INDUSTRIAL PARK
PONTIAC   MI    48342

#1050556
FREIER   JAMES
2515 WINDEMERE AVE.
FLINT   MI    48503

#1206927
FREIGHT BASE
PO BOX 66479
CHICAGO AMF   IL    606660479

#1206929
FREIGHT MANAGEMENT INC
1100 N SWIFT ROAD
ADDISON   IL    60101

#1206931
FREIGHT PLUS INC
SCAC LWCR
PO BOX 7119
ROCHESTER  MN    55903

#1524098
FREIGHT SALES INC
D/B/A AUDIO EXPRESS
15490 N 83RD WAY
SCOTTSDALE  AZ    85260-1821

#1541358
FREIGHT SALES INC
D/B/A AUDIO EXPRESS
15490 N 83RD WAY
SCOTTSDALE  AZ    85260-1821

#1206932
FREIGHT SERVICE PLUS INC
SCAC FSVP
190 WILKINSON RD UNIT 11
BRAMPTON  ON    L6T 4W3
CANADA

#1206934
FREIGHT SOLUTION PROVIDERS
DBA KLS AIR EXPRESS INC
3231 EVERGREEN AVE
WEST SACRAMENTO CA    95691

#1206935
FREIGHT WATCHERS INC
121 BREMEN AVE
SAINT LOUIS    MO    63147

#1068217
FREIGHTLINER CANADA LTD
350 SOUTH EDGEWARE ROAD
ST.THOMAS    ON    N5P 4C4
CANADA

#1068218
FREIGHTLINER CORP.-MEMPH
MEMPHIS PARTS DIST.CENTE
5745 CHALLENGE DRIVE
MEMPHIS   TN    38115

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1524099
FREIGHTLINER CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 3591
PORTLAND   OR   97208

#1524100
FREIGHTLINER CORPORATION
PO BOX 4119
PORTLAND   OR   97208-4119

#1539511
FREIGHTLINER CORPORATION
PO BOX 4119
PO BOX 4119
PORTLAND   OR   97208-4119

#1541359
FREIGHTLINER CORPORATION
4527 N CHANNEL AVE
PORTLAND   OR   97217-7649

#1206937
FREIGHTLINER LLC
4747 N CHANNEL AVE
PORTLAND   OR   97208

#1541360
FREIGHTLINER LLC
4747 NORTH CHANNEL AVENUE
PO BOX 3591
PORTLAND   OR   97208

#1068219
FREIGHTLINER-ATLANTA PTS
3025 EVERGREEN DRIVE
BUILDING 100
DULUTH   GA   30096

#1206939
FREIGHTSPECIALISTS
3178651631
360 S MADISON AVE
GREENWOOD IN   46142

#1013273
FREIHEIT   DEAN
525 DANIEL AVE
FLUSHING   MI   484331314

#1521908
FREIMUTH   JAMES
446 WENTWORTH CIRCLE
CARY   IL   60013

#1050557
FREISEN   HOLLY
3221 ORAN DR
YOUNGSTOWN OH   44511

#1050558
FREITAG   DENISE
4142 CASS #102
DETROIT   MI   48201

#1013274
FREITAS   JOSE
2015 SPENCERPORT RD
ROCHESTER  NY   14606

#1013275
FREITAS   NANCY
327 HICKORY ST
DAYTON   OH   45410

#1050559
FREITAS   MARK
31 ALDWICK RISE
FAIRPORT   NY   14450

#1013276
FRELITZ   JAMES
PO BOX 52
OAKLEY   MI   48649

#1206941
FREMACH INTERNATIONAL N V
FREMACH PLASTICS N V
INDUSTRIELAAN 1
B 3590 DIEPENBEEK
BELGIUM

#1206943
FREMACH PLASTICS NV
INDUSTRIELAAN 1
DIEPENBEEK   3590
BELGIUM

#1013277
FREMION  RICHARD
1224 RIVERSIDE DR
HURON  OH   44839

#1541361
FREMONT AUTOMOTIVE INC
2 CORTLAND ST
MOUNT PLEASANT MILLS   PA   17853-9712

#1206944
FREMONT FENCE & GUARD RAIL CO
SANDUSKY FENCE & GUARD RAIL CO
2304 E PERKINS
SANDUSKY  OH   44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1206946
FREMONT JUNIOR HIGH SCHOOL
1001 N POWER RD
MESA   AZ   85205

#1206948
FREMONT MANUFACTURING DIV
47603 HALYARD DR
PLYMOUTH   MI   481702429

#1534675
FREMONT MUNICIPAL CRT
323 S FRONT STREET
FREMONT   OH   43420

#1206950
FREMONT PLASTIC MOLDS
4711 N STATE ROUTE 19
FREMONT   OH   43420

#1013278
FRENCH  HOWARD
8028 MORRIS RD
HILLIARD   OH   430269747

#1013279
FRENCH  JANET
1605 CADILLAC DR E
KOKOMO   IN   46902

#1013280
FRENCH  JOSHUA
513 SHEFFIELD AVE.
FLINT   MI   48503

#1013281
FRENCH  LEE
1500 DANIELS RD
WILLARD   OH   44890

#1013282
FRENCH  MADELYN
3181 LUDWIG ST
BURTON   MI   485291033

#1013283
FRENCH  MARTIN
8355 BEYER RD
BIRCHRUN   MI   48420

#1013284
FRENCH  MATTHEW
318 E. WESTBROOK RD
BROOKVILLE   OH   45309

#1013285
FRENCH  MICHAEL
1745 PIERCE RD
SAGINAW   MI   48604

#1013286
FRENCH  NORMAN
6601 OLD NIAGARA RD
LOCKPORT   NY   14094

#1013287
FRENCH  RANDY
5210 S IVA RD
SAINT CHARLES   MI   486558740

#1013288
FRENCH  ROBERT
1527 KERN RD
REESE   MI   487579601

#1013289
FRENCH  ROSEANN
8355 S BEYER RD
BIRCH RUN   MI   48415

#1013290
FRENCH  STEVEN
119 S GREENWAY DR
TRINITY   AL   356736001

#1013291
FRENCH  TAMIKA
1390 WAGON WHEEL CIRCLE
GRAND BLANC   MI   48439

#1013292
FRENCH  VAN
1390 WAGON WHEEL CIR
GRAND BLANC   MI   484394895

#1013293
FRENCH  WESLEY
119 SOUTH GREENWAY DR
TRINITY   AL   35673

#1050560
FRENCH  ROBERT
2434 DAKEM DRIVE
BEAVERCREEK   OH   45434

#1050561
FRENCH  SCOTT
7195 LOMA LINDA DR NE
ROCKFORD  MI    49341

#1050562
FRENCH  TIMOTHY
4771 HAMPTON POND LANE
MASON  OH    45040

#1129391
FRENCH  ALLEN F
1736 SAINT LOUIS DR
KOKOMO  IN    46902-5943

#1129392
FRENCH  LORENA K
10085 WEBSTER RD
CLIO    MI    48420-8523

#1129393
FRENCH  MARY H
4070W/200N
KOKOMO  IN    46901-0000

#1129394
FRENCH  MICKEY L
3900 LYTLE RD
WAYNESVILLE  OH    45068-9482

#1129395
FRENCH  RONNIE F
PO BOX 720687
BYRAM  MS    39272-0687

#1129396
FRENCH  THELMA I
5210 CRAUN RD
PRESCOTT  MI    48756-9518

#1206951
FRENCH ADVANTAGE
3757 QUARTON RD
BLOOMFIELD HILLS    MI    483024058

#1206953
FRENCH AMERICAN AUTOMOTIVE
BUSINESS ASSOCIATION
525 E BIG BEAVER RD STE 202
TROY    MI    48083

#1206955
FRENCH AMERICAN CHAMBER OF
COMMERCE C\O CLAYTON &
MCKERVEY PC
27777 FRANKLIN RD STE 1200
SOUTHFIELD    MI    480342390

#1206957
FRENCH AWNING & SCREEN CO
4514 S MCRAVEN RD
JACKSON  MS    39204

#1206958
FRENCH CULINARY INSTITUTE
462 BROADWAY
NEW YORK  NY    10013

#1206960
FRENCH ELEMENTARY SCHOOL
311 JOEL AVE
JACKSON  MS    39209

#1206962
FRENCH INSTITUTE OF MICHIGAN
400 WEST MAPLE ROAD
SUITE 300
BIRMINGHAM  MI    48009

#1206963
FRENCH INSTITUTE OF MICHIGAN
CRANBROOK CENTRE
30161 SOUTHFIELD ROAD
SOUTHFIELD  MI    480761400

#1206967
FRENCH OIL MILL MACHINERY CO
1035 W GREENE ST
PIQUA    OH    453560920

#1206969
FRENCH QUARTERS
110 N WASHINGTON AVE
SAGINAW  MI    48601

#1206971
FRENCH STREET CAFE INC
1195 NILES CORTLAND RD
WARREN  OH    44484

#1206973
FRENCH STREET CAFE INC
11958 NILES COURTLAND RD
WARREN  OH    44484

#1206975
FRENCH, JL UK LTD
FRENCH,JL
16 FREEBOURNES RD
WITHAM  ESSEX      CM8 3DX
UNITED KINGDOM

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:   17:00:52

---

#1528272
FRENCH, JL UK LTD
FRENCH,JL
16 FREEBOURNES RD
WITHAM  ESSEX          CM8 3DX
UNITED KINGDOM

#1206977
FRENCH, JL, UK LTD
JL FRENCH
DELMAR RD
WALTHAM CROSS HERTS        EN8 9SR
UNITED KINGDOM

#1206979
FRENCH, JL, UK LTD
JL FRENCH
HARPER ST
PRESTEIGNE          LD8 2AL
UNITED KINGDOM

#1543466
FRENCH, JL, UK LTD
JL FRENCH
HARPER ST
PRESTEIGNE          LD8 2AL
UNITED KINGDOM

#1013294
FRENCH-RICE   TERRY
9200 WOODRIDGE DR.
DAVISON    MI     48423

#1050563
FRENCHIK   JANE
2370 HIDDEN LAKE TRAIL
ORTONVILLE    MI     484629174

#1129397
FRENCHIK   JAMES A
2370 HIDDEN LAKE TRL
ORTONVILLE   MI     48462-8906

#1206980
FRENESE A ZICK
1301 AMYCLAE PLACE
BEL AIR    MD    21014

#1206982
FRENI BREMBO SPA
BREMBO SPA
VIA BREMBO 25
CURNO          24035
ITALY

#1206984
FRENI BREMBO SPA
BREMBO SPA
VIA BREMBO 25
CURNO
ITALY

#1206986
FRENOS Y MECANISMOS SA DE CV
ACCESO 11 NO 5
FRACC IND BENITO JUAREZ
NTE 9909081330399
NTE 9909161407252
MEXICO

#1206988
FRENOS Y MECANISMOS SA DE CV
TRW
AV LA GREIEGA #101
PARQUE INDUSTRIAL DE QUERETARO
QUERETARO          76220
MEXICO

#1206990
FRENOS Y MECANISMOS SA DE CV
TRW
PARQUE INDUSTRIAL DE QUERETARO
AV LA GRIEGA #101
QUERETARO          76220
MEXICO

#1206991
FRENOS Y MECANISMOS SA DE CV
TRW
PARQUE INDUSTRIAL DE QUERETARO
QUERETARO          76220
MEXICO

#1524102
FRENOS Y MECANISMOS SA DE CV
Attn   ACCOUNTS PAYABLE
LA GRIEGA 101 PARQUE IND QUERETAR
SANTA ROSA JUAREGUI        76220
MEXICO

#1541362
FRENOS Y MECANISMOS SA DE CV
LA GRIEGA 101 PARQUE IND QUERETAR
SANTA ROSA JUAREGUI        76220
MEXICO

#1206993
FRENZEL IND DE BORRACHA E
PLASTICOS LTDA
AVE PEDRO ADAMS FIIHO 201 NOVO
HAMBURGO CEP93320001
BRAZIL

#1206995
FRENZEL INDUSTRIA DE BORRACHA
AV PEDRO ADAMS FILHO 201
SANTA AFONSO
NOVO HAMBURGO          93320001

#1075774
FREQUENCY ENGINEERING
PO BOX 527
FARMINGDALE    NJ     07727

#1013295
FRERICH   JOSEPH
3778 LAKE LAPEER DR
METAMORA MI     48455

#1050564
FRESCH   JOHN
66 LINCOLNSHIRE DR
LOCKPORT   NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066441
FRESENIUS KABI DEUTSCHLAND
Attn   HARALD MARSKI
ATTN: ACCOUNTING DEPARTMENT
BAD HOMBURG V.D.H.
      D-61346
GERMANY

#1013296
FRESHER  RONALD
4335 SODOM HUTCHINGS RD
FOWLER   OH   444189706

#1527624
FRESHFIELDS BRUCKHAUS DERINGER
TAUNUSANLAGE 11
60329 FRANKFURT AM MAIN
FRANKFURT

#1531145
FRESHOUR  SANDRA G
415 TIMBERCREST RD
CATOOSA   OK   74015

#1206997
FRESNO INTERNAL REVENUE
SERVICE
PO BOX 24017
FRESNO   CA   93776

#1534677
FRESNO INTERNAL REVENUE SERVICE
PO BOX 24017
FRESNO   CA   93776

#1206998
FRESNO IRS
ACCT OF SCOTT A CLARK
CASE #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
PO BOX 24017
FRESNO   CA   349546588

#1207000
FRESNO PACIFIC COLLEGE
1717 S CHESTNUT AVE
FRESNO   CA   93702

#1207001
FRESNO VALVES CASTING INC
C/O HYDRO GATE CORP
6101 DEXTER ST
COMMERCE CITY   CO   80022

#1050565
FRESON  NEIL
26 BITTERNELL LANE
HENRIETTA   NY   14467

#1129398
FRESORGER JEANNE M
5920 SID DR
SAGINAW   MI   48601-9248

#1543467
FRETON VACFORM LIMITED
FELNEX IND ESTATE
8B FELNEX CLOSE
LEEDS          LS90SR
UNITED KINGDOM

#1207003
FRETUM PROPERTIES LTD
ATLAS IND EST ATLAS AVE
LIMERICK
IRELAND

#1543468
FRETUM PROPERTIES LTD
ATLAS IND EST ATLAS AVE
LIMERICK        00000
IRELAND

#1050566
FREUCK  WILLIAM
9455 KOCHVILLE ROAD
FREELAND   MI   48623

#1207006
FREUD-GREAT LAKES INC
MICHIGAN SAW & TOOL CO
G 3053 W PASADENA RD
FLINT     MI    48504

#1207008
FREUDENBERG COMPONENTES SA
CRTA NACIONAL 152 KM 22
POLIGONO INDL CAN VOLART
PARETS DEL VALLES      08150
SPAIN

#1207010
FREUDENBERG DICHTUNGS UND SCHW
SCHWINGUNGSTECHNIKKG
FREUDENBERGSTR 1
NEUENBURG     79395
GERMANY

#1207011
FREUDENBERG ESPANA SA
CALLE C 18 22 SECTOR B ZONA FR
ES 08001 BARCELONA
SPAIN

#1207013
FREUDENBERG ESPANA SA COMPONEN
CALLE C 18-22 SECTOR B ZONA FR
BARCELONA     08001
SPAIN

#1207018
FREUDENBERG HIGH QUALITY PLAST
FMLY HIGH QUALITY PLASTICS INC
2000 B FOSTORIA RD
FINDLAY   OH   45840

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1207019
FREUDENBERG IBERICA SA
1 PARETS DEL VALLES
O CAN VOLART  C/GURRI
PARETS DEL VALLES          08150

#1207021
FREUDENBERG IBERICA SA
POLIGONO CAN VOLART C/GURL 1
08150 PARETS DEL VALLES
SPAIN

#1207023
FREUDENBERG IBERICA SA
POLIGONO CAN VOLART C/GURL 1
PARETS DEL VALLES          08150
SPAIN

#1207027
FREUDENBERG NOK        EFT
TRANS TEC
PO BOX 73229
CHICAGO     IL     60673

#1170917
FREUDENBERG NOK  EFT
GENERAL PARTNERSHIP
PO BOX 73229
CHICAGO     IL     60673

#1207029
FREUDENBERG NOK DE MEXICO
SA DE CV
KM 1 CARRETERA
CUAUTLA
LAS ESTACAS          62740
MEXICO

#1207031
FREUDENBERG NOK DE MEXICO SA D
KM 1 CARRETERA CUAUTLA-LAS EST
CUAUTLA          62740
MEXICO

#1207033
FREUDENBERG NOK DE MEXICO SA D
SIMRIT CORTECO
CIRCUITO EL MARQUES NORTE NO 3
POBLADO EL COLORADO
EL MARQUES          76240
MEXICO

#1207035
FREUDENBERG NOK DE MEXICO SA D
SIMRIT CORTECO
POBLADO EL COLORADO
CIRCUITO EL MARQUES NORTE NO 3
EL MARQUES          76240
MEXICO

#1207039
FREUDENBERG NON WOVENS SP
VELEDON DIV   ADD CHG 4\97
221 JACKSON ST
RM LT 7-24-01 JA
LOWELL     MA     01852

#1207042
FREUDENBERG NONWOVENS LP
2975 PEMBROKE RD
RMT LTR 7-24-01 JA
HOPKINSVILLE       KY     42240

#1207043
FREUDENBERG NONWOVENS LP
3440 INDUSTRIAL DR
DURHAM    NC     27704

#1207046
FREUDENBERG NONWOVENS LP
FREUDENBERG NONWOVENS AIR FILT
2975 PEMBROKE RD
HOPKINSVILLE       KY     42240

#1207048
FREUDENBERG NONWOVENS LP   EFT
2975 PEMBROKE ROAD
HOPKINSVILLE       KY     42240

#1207050
FREUDENBERG SA
170 RUE BRANLY
F1000 MACON
FRANCE

#1207052
FREUDENBERG SAS
293 RUE DES SAGNES
SAINT ANDRE LE PUY          42210
FRANCE

#1207057
FREUDENBERG VLIESSTOFFE KG
HOEHNERWEG 2-4
BLGD 197/2
WEINHEIM          69469
GERMANY

#1207059
FREUDENBERG VLIESSTOFFE KG EFT
D 69465 WEINHEIM
GERMANY

#1207061
FREUDENBERG-NOK
50 AMMON DR  MANCHESTER AIRPOR
MANCHESTER  NH     03103

#1207065
FREUDENBERG-NOK
ARMET IND
BOX 100
TILLSONBURG     ON     N4G 4H3
CANADA

#1207067
FREUDENBERG-NOK
AUTOMOTIVE AFTERMARKET DIV
11617 STATE RTE 13
MILAN     OH     44846-972

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1207072
FREUDENBERG-NOK
BRAKE DIV
821 SOUTH LAKE RD S
SCOTTSBURG   IN      47170-912

#1207076
FREUDENBERG-NOK
FMLY FARNAM-MEILLOR
PO BOX 73229
CHICAGO     IL    606737229

#1207078
FREUDENBERG-NOK
GENERAL INDUSTRIES DIV
487 W MAIN ST
MORRISTOWN   IN      46161-974

#1207081
FREUDENBERG-NOK
LA GRANGE PLANT
1618 LUKKEN INDUSTRIAL DR W
LA GRANGE   GA    30240

#1207084
FREUDENBERG-NOK
RUBBER PRODUCTS DIV
1700 MILLER AVE
SHELBYVILLE     IN     46176

#1207086
FREUDENBERG-NOK
SEALS AND MOLDED PRODUCTS
821 S LAKE RD S
SCOTTSBURG   IN      47240

#1207090
FREUDENBERG-NOK
TRI DAYTON
1275 ARCHER DR
TROY    OH    45373

#1524103
FREUDENBERG-NOK
Attn    ACCOUNTS PAYABLE
11617 STATE ROUTE 13
MILAN    OH    44846

#1541363
FREUDENBERG-NOK
11617 STATE ROUTE 13
MILAN     OH    44846

#1207094
FREUDENBERG-NOK DE MEXICO SA D
CARR CUAUTA
LAS ESTACAS
MEXICO

#1207096
FREUDENBERG-NOK GEN L PTNRSHIP
GENERAL PARTNERSHIP
PO BOX 73229
CHICAGO     IL     60673

#1207098
FREUDENBERG-NOK GENERAL   EFT
PARTNERSHIP
BOX 73229
CHICAGO     IL     60693

#1207100
FREUDENBERG-NOK GENERAL PARTNE
1014 E ALGONQUIN RD STE 103
SCHAUMBURG  IL      60173

#1207102
FREUDENBERG-NOK GENERAL PARTNE
3411 OFFICE PARK DR
DAYTON    OH    45439

#1207104
FREUDENBERG-NOK GENERAL PARTNE
51 GROWTH RD
LACONIA    NH    03246-131

#1207109
FREUDENBERG-NOK GENERAL PARTNE
CORTECO
131 VERNER AVE
NEWPORT   TN    37821

#1207110
FREUDENBERG-NOK GENERAL PARTNE
FARNAM SEALING PRODUCTS
900 FARNAM DR
NECEDAH   WI    54646

#1207114
FREUDENBERG-NOK GENERAL PARTNE
FINDLAY FACILITY
555 MARATHON BLVD
FINDLAY    OH    45840-977

#1207119
FREUDENBERG-NOK GENERAL PARTNE
PO BOX 73229
CHICAGO     IL     60673

#1207121
FREUDENBERG-NOK GENERAL PARTNE
RUBBER PRODUCTS DIV
1700 MILLER AVE
SHELBYVILLE     IN     461763114

#1207123
FREUDENBERG-NOK GENERAL PARTNE
SEALS DIV
450 PLEASANT ST
BRISTOL    NH    03222

#1207126
FREUDENBERG-NOK GENERAL PARTNE
VIBRACOUSTIC NORTH AMERICA
1497 GERBER ST
LIGONIER    IN    46767

#1207128
FREUDENBERG-NOK GENERAL PARTNE
VIBRACOUSTIC NORTH AMERICA
47690 E ANCHOR CT
PLYMOUTH MI    48170-240

#1207131
FREUDENBERG-NOK INC
65 SPRUCE ST
TILLSONBURG    ON    N4G 5C4
CANADA

#1543469
FREUDENBERG-NOK INC
65 SPRUCE ST
PO BOX 100 STN MA
TILLSONBURG        N4G 5C4
CANADA

#1539512
FREUDENBERG-NOK TRANSTECH
Attn    ACCOUNTS PAYABLE
11617 STATE ROUTE 13
MILAN    OH    44846

#1050567
FREUDENSTEIN  THOMAS
3887 PRESERVE
SAGINAW    MI    48603

#1013297
FREUND  PHILLIP
4429 SCIOTO PARKWAY
POWELL  OH    43065

#1050568
FREUND  CRAIG
3221 BRANDON
FLINT    MI    48503

#1050569
FREUND  KENNETH
1810 HICKORY STREET
SOUTH MILWAUKEE WI    53172

#1544916
FREUND CAN COMPANY
155 W 84TH ST
CHICAGO    IL    60620-1298

#1541364
FREUND EQUIPMENT  INC
11816 S RT 47
HUNTLEY    IL    60142-9616

#1013298
FREUNDLICH  MICHAEL
243 E. MARKET ST.
XENIA    OH    45385

#1207137
FREUNDSCHUH, JOHN R INC
BOBCAT OF BUFFALO
6711 S TRANSIT RD
LOCKPORT   NY    14094

#1013299
FREY  ART
1600 S KERBY RD
CORUNNA MI    48817

#1013300
FREY  JEROME
10509 THORNVIEW DR
SHARONVILLE    OH    45241

#1013301
FREY  MICHAEL
91 MORROW AVE
LOCKPORT   NY    140945014

#1050570
FREY  BENNIE
23376 ARGYLE
NOVI    MI    48374

#1050571
FREY  MICHAEL
4507 MCKIBBEN DR
KOKOMO  IN    46902

#1050572
FREY  ROBERT
2412 GREENTREE LANE
KOKOMO    IN    46902

#1129399
FREY  BARBARA P
5923 PIERCE RD
MERIDIAN    MS    39301-8696

#1129400
FREY  CONNIE L
108 S COUNTY ROAD 450 E
KOKOMO  IN    46902-9331

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1129401
FREY   RICHARD W
215 WEST AVE
E ROCHESTER   NY    14445-1852

#1129402
FREY   ROBIN
1383 BELMONT AVE
SCHENECTADY   NY    12308

#1013302
FREY JR   FRED
438 STONEWALL-CLARKO
STONEWALL   MS    39363

#1050573
FREYLER   CHARLES
3014 WESTMOOR DR
KOKOMO   IN    46902

#1050574
FREYMANN   GLEN
49532 DUNHILL DRIVE
MACOMB   MI    48044

#1013303
FRICANO JR   DOMINIC
468 SOUTH STREET APT. H
LOCKPORT   NY    14094

#1013304
FRICK   JOHN
6960 ANGORA WAY
HUBER HEIGHTS   OH    45424

#1013305
FRICK   TERESA
659 BEHLER RD
RAVENNA   MI    49451

#1050575
FRICK   MICHAEL
14 MENDONSHIRE DRIVE
HONEOYE FALLS   NY    14472

#1013306
FRICKE   WILLIAM
2661 GALEWOOD ST
KETTERING   OH    45420

#1207139
FRICKE WILLIAM S
2661 GALEWOOD ST
KETTERING   OH    45420

#1207141
FRICTION MATERIALS STANDARDS
INSTITUTE INC
23 WOODLAND RD STE B-3
CHG ADD 5/6/03 VC
MADISON   CT    06443

#1207142
FRIDELL ERIK
SISJOVAGEN 339
436 38 ASKIM
SWEDEN

#1050576
FRIDLINE   MARK
351 RIVERWOODS DR
FLUSHING   MI    48433

#1050577
FRIDLINE   RICHARD
327 PLYMOUTH ST
DAVISON   MI    48423

#1522155
FRIED   KOREY
700 2ND. ST.
FREDERICK   CO    80530

#1129403
FRIEDEMANN   CARL H
21299 OAKVIEW DR
NOBLESVILLE   IN    46062-9404

#1013307
FRIEDHOFF   KURT
5869 BRIDGETOWN RD
CINCINNATI   OH    45248

#1013308
FRIEDLEY   ROBIN
743 WINTERCRESS LN
BOWLING GREEN   KY    42104

#1013309
FRIEDLI   CAROL
4120 MORNING DAWN DR
SAGINAW   MI    48603

#1050578
FRIEDMAN   MELISSA
3237 STANHOPE
TOLEDO   OH    43606

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                           Time:   17:00:52

#1129404
FRIEDMAN   SHERRY L
35 LOGAN WAY
TALENT   OR   97540

#1050579
FRIEDMANN   SEAN
2092 SULKY TRAIL
BEAVERCREEK OH   45434

#1013310
FRIEL   EDDIE
P O BOX 74
GALVESTON   IN   469320074

#1547215
FRIEL   GLEN
31 OLD LANE
RAINHILL        L35OLW
UNITED KINGDOM

#1013311
FRIELING   JEFFREY
2088 CHATFIELD LN
LAPEER   MI   48446

#1050580
FRIELING   ROWAN
5744 DAYTON TRAIL
HAMILTON   OH   45011

#1013312
FRIEND   JENNIFER
17725 DAVIS ST
LAKE MILTON      OH   44429

#1013313
FRIEND   WILLIE
2660 KRAFT AVE SE
GRAND RAPIDS   MI   495466769

#1129405
FRIEND   FRED R
7394 HARMON LN
JENISON   MI   49428-8716

#1129406
FRIEND   GARY D
3778 DURST CLAGG RD
CORTLAND   OH   44410-9546

#1129407
FRIEND   GEORGE WILLIAM
130 REDBUD CIR
ANDERSON   IN   46013-1035

#1129408
FRIEND   NANCY G
3778 DURST CLAGG RD
CORTLAND   OH   44410-9546

#1207143
FRIEND OF  THE COURT
ACCT OF THOMAS GORMAN
CASE #94-416522-DM
645 GRISWOLD
DETROIT   MI   515665294

#1207145
FRIEND OF COURT
ACCOUNT OF RICKY W JOHNSON
CASE #83-310980-DM
1100 CADILLAC TOWER
DETROIT   MI   365527239

#1207147
FRIEND OF COURT
ACCOUNT OF RONALD ROBINSON
CASE#87-724-957-DM
1100 CADILLAC TOWER
DETROIT   MI

#1207148
FRIEND OF COURT
ACCOUNT OF THOMAS R FEGUER
CASE#88-440-DM
1045 INDEPENDENCE BLVD
CHARLOTTE   MI

#1207151
FRIEND OF COURT
ACCT OF CHARLES D MIDDLETON
CASE# 83-304751-DM
1100 CADILLAC TOWER
DETROIT   MI   381603523

#1207153
FRIEND OF COURT
ACCT OF CLEVELAND HAMNER
CASE# 85-507000-DM
65 CADILLAC TOWER
DETROIT   MI   376642031

#1207155
FRIEND OF COURT
ACCT OF DARYL HOUSEWRIGHT
CASE# 81-121532-DM
1100 CADILLAC TOWER
DETROIT   MI   366503139

#1207157
FRIEND OF COURT
ACCT OF DWIGHT GOUDY
CASE# 90-002880-DM
65 CADILLAC SQUARE
DETROIT   MI   386543067

#1207159
FRIEND OF COURT
ACCT OF JAMES THOMPSETT
CASE# 89-931345-DM
1100 CADILLAC TOWER
DETROIT   MI   377708261

#1207161
FRIEND OF COURT
ACCT OF JOE HIGHTOWER
CASE# 90-018082-DM
1100 CADILLAC TOWER
DETROIT    MI    362643953

#1207163
FRIEND OF COURT
ACCT OF MARKIN K SHEIKHO
CASE# 89-901236-DM
1100 CADILLAC TOWER
DETROIT    MI    209440892

#1207165
FRIEND OF COURT
ACCT OF RICHARD CERESA
CASE #87-728973-DM
1100 CADILLAC TOWER
DETROIT    MI    375508221

#1207167
FRIEND OF COURT
ACCT OF RICHARD DILES
CASE# 80-027989-DP
1100 CADILLAC TOWER
DETROIT    MI    382648308

#1207169
FRIEND OF COURT
ACCT OF RICHARD G GLOVER
CASE #90-052023-DS
1100 CADILLAC TOWER
DETROIT    MI    363401438

#1207171
FRIEND OF COURT
ACCT OF ROBERT VAN TUBERGEN
CASE# 74-001-179-DM
1100 CADILLAC TOWER
DETROIT    MI    379409150

#1207173
FRIEND OF COURT
ACCT OF ROBERT VANTUBERGEN
CASE #83303463DM
1100 CADILLAC TOWER
DETROIT    MI    379409150

#1207175
FRIEND OF COURT
ACCT OF RONALD PHILLIPS
CASE# 41-106914-DO
65 CADILLAC SQUARE
DETROIT    MI    365420050

#1207177
FRIEND OF COURT
ACCT OF STEPHEN SCHLOTZ
CASE# 90-022770-DM
1100 CADILLAC TOWER
DETROIT    MI    379645069

#1207179
FRIEND OF COURT
ACCT OF WESLEY SLY
CASE# 90-069331-DP
1100 CADILLAC TOWER
DETROIT    MI    385702281

#1207181
FRIEND OF COURT
FAMILY SUPPORT FOR ACCOUNT OF
P E COX 83-315-080DM
1100 CADILLAC TOWER
DETROIT    MI

#1207183
FRIEND OF COURT CTY COURT BLDG
ACCOUNT OF S L SALES
CASE#B 88-2508-DU
227 W MICHIGAN AVE
KALAMAZOO  MI

#1207184
FRIEND OF COURT LENAWEE COUNTY
FAMILY SUPPORT FOR ACCOUNT OF
D I MITCHELL #82-11-5252 DP
PO BOX 577
ADRIAN    MI

#1207186
FRIEND OF COURT LENAWEE COUNTY
FAMILY SUPPORT FOR ACCOUNT OF
R NOBLES #84-10-6852 DM
PO BOX 577
ADRIAN    MI    425922718

#1207188
FRIEND OF COURT MACOMB COUNTY
ACCT OF KAREN KAY LANG
CASE #D92-0548-5
40 N GRATIOT, 6 FLR COURT BLDG
MT CLEMENS   MI    385720096

#1207190
FRIEND OF COURT OAKLAND COUNTY
ACCT OF WILLIAM H GAY
CASE # 88 361808 DM 91
1200 N TELEGRAPH RD
PONTIAC    MI    48341

#1207192
FRIEND OF COURT-CALHOUN COUNTY
FAMILY SUPPORT FOR ACCOUNT OF
G JOHNSON CASE#8429415-84
190 E MICHIGAN AVE 3 FLR
BATTLE CREEK    MI

#1207195
FRIEND OF COURT-ST JOSEPH CNTY
ACCOUNT OF JAMES MC GREGOR
CASE #80-125-DM
PO BOX 249
CENTREVILLE    MI

#1207197
FRIEND OF CT/CTY OF KALAMAZOO
FOR ACCT OF J R CORSI
CASE#D812-519DM
227 W MICHIGAN
KALAMAZOO  MI

#1207198
FRIEND OF CT/CTY OF KALAMAZOO
FOR ACCT OF P J BAKER
CASE#B84-2345DM
227 W MICHIGAN
KALAMAZOO  MI

#1207200
FRIEND OF CT/CTY OF KALAMAZOO
FOR ACCT OF R L SEYMOUR
CASE#D822-679DM
227 W MICHIGAN
KALAMAZOO  MI    373489778

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075775
FRIEND OF THE COURT
36TH 219 PAW ST.
LOWER LVL
PAW PAW    MI    49079

#1075776
FRIEND OF THE COURT
KALAMAZOO COUNTY
201 W. KALAMAZOO AVE
KALAMAZOO    MI    49007-3777

#1207202
FRIEND OF THE COURT
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    48043

#1207204
FRIEND OF THE COURT
615 COURT ST
SAGINAW    MI    48602

#1207206
FRIEND OF THE COURT
ACCOUNT OF ALAN LOUGHRIGE
CASE #82 4826 DM
P O BOX 577
ADRIAN    MI    378440004

#1207208
FRIEND OF THE COURT
ACCOUNT OF ALAN R MORRISSETTE
CASE #83-1826-3 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI

#1207210
FRIEND OF THE COURT
ACCOUNT OF ANDREW J O'LEAR
CASE#87-05948-DM
COURT HOUSE
CORUNNA    MI

#1207213
FRIEND OF THE COURT
ACCOUNT OF ARNOLD A BRAGGS
CASE #85-551873-DS
65 CADILLAC SQUARE
DETROIT    MI    362528622

#1207215
FRIEND OF THE COURT
ACCOUNT OF ARTHUR THOMPSON
CASE #88828876DM
1100 CADILLAC TOWER
DETROIT    MI

#1207216
FRIEND OF THE COURT
ACCOUNT OF BERNICE SKEEN
CASE #00992780
1100 CADILLAC TOWER
DETROIT    MI

#1207218
FRIEND OF THE COURT
ACCOUNT OF BURNIE CLARK
CASE #89-968-986-DP
65 CADILLAC SQUARE
DETROIT    MI    368626838

#1207220
FRIEND OF THE COURT
ACCOUNT OF BURNIE L CLARK
CASE #88-855190-DS
65 CADILLAC SQUARE
DETROIT    MI    368626838

#1207221
FRIEND OF THE COURT
ACCOUNT OF BURNIE L CLARK
CASE #D89-0930-1
600 MACOMB CNTY COURT BLD
MT CLEMENS    MI

#1207223
FRIEND OF THE COURT
ACCOUNT OF CARL BLANDING
CASE#82-217-915-DP
400 CADILLAC TOWER BLDG
DETROIT    MI    364404743

#1207225
FRIEND OF THE COURT
ACCOUNT OF CHARLES T SIMS
CASE #90-080503-DU
1100 CADILLAC TOWER
DETROIT    MI    418580090

#1207227
FRIEND OF THE COURT
ACCOUNT OF CHARLIE R ROSS
CASE #00-303959-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207228
FRIEND OF THE COURT
ACCOUNT OF CRAIG T SIMMERMAN
CASE #93-20259 DM
PO BOX 707
HOWELL    MI    366700304

#1207230
FRIEND OF THE COURT
ACCOUNT OF DALE BREWER
CASE #80-2372-3 DM
600 MACOMB CTY COURT BLDG
MT CLEMENS    MI    545762673

#1207231
FRIEND OF THE COURT
ACCOUNT OF DALE R KING
CASE #D85-1765-8
40 N GRATIOT 6TH FLR CT BLDG
MT CLEMENS    MI    375507628

#1207233
FRIEND OF THE COURT
ACCOUNT OF DAN C COOK
CASE #79-33966-DM
P O BOX 40097
LANSING    MI    371443384

#1207235
FRIEND OF THE COURT
ACCOUNT OF DANIEL E CRANE
CASE #89-980513-DU
1100 CADILLAC TOWER
DETROIT    MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207237
FRIEND OF THE COURT
ACCOUNT OF DANIEL H WALSH
CASE #87-59866-DM-5
50 MONROE AVENUE NW STE 260
GRAND RAPIDS    MI    381580522

#1207238
FRIEND OF THE COURT
ACCOUNT OF DANIEL J GREER SR
CASE #75-080358-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207240
FRIEND OF THE COURT
ACCOUNT OF DONALD L THOMAS
CASE #86-633549-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207242
FRIEND OF THE COURT
ACCOUNT OF DUANE MC LAUGHLIN
CASE #88-10354DM
PO BOX 577 425 N MAIN ST
ADRIAN    MI    280404738

#1207244
FRIEND OF THE COURT
ACCOUNT OF EARL HORSLEY
CASE #82-279936-DP
1100 CADILLAC TOWER
DETROIT    MI

#1207246
FRIEND OF THE COURT
ACCOUNT OF EDDIE A MURRELL
CASE #X87-3243-0
600 MACOMB CTY CRT BLDG
MT CLEMENS    MI    369649138

#1207248
FRIEND OF THE COURT
ACCOUNT OF EDWIN J KLOP
CASE #89-67522-DP
303 W KALAMAZOO POB 40097
LANSING    MI

#1207250
FRIEND OF THE COURT
ACCOUNT OF ELVIS M MARTIN
CASE#87-730-631-DM
1100 CADILLAC TOWER
DETROIT    MI    364647205

#1207252
FRIEND OF THE COURT
ACCOUNT OF ERIC H STANFORD
CASE #83-331457-DS
65 CADILLAC SQUARE
DETROIT    MI    367641462

#1207254
FRIEND OF THE COURT
ACCOUNT OF ERNEST BEVELLE
CASE #89-908729-DM
1100 CADILLAC TOWER
DETROIT    MI    386504672

#1207256
FRIEND OF THE COURT
ACCOUNT OF FRANCIS W DOHERTY
CASE #D90-0721-2
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    109343642

#1207258
FRIEND OF THE COURT
ACCOUNT OF GEORGE M MASSU
CASE #P87-2293-6 A
600 MACOMB CNTY CRT BLDG
MT CLEMENS    MI

#1207260
FRIEND OF THE COURT
ACCOUNT OF GEORGE R GATES
CASE#85-533338 DM
1100 CADILLAC TOWER
DETROIT    MI    385761904

#1207261
FRIEND OF THE COURT
ACCOUNT OF GERALD SKAKUN
CASE #D79-0838-7
600 MACOMB COUNTY CRT BLDG
MT CLEMENS    MI    367602232

#1207263
FRIEND OF THE COURT
ACCOUNT OF GRADY WALKER JR
CASE #89-734 DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI

#1207265
FRIEND OF THE COURT
ACCOUNT OF HARUN AR-RASHEED
CASE #88-829141-DM
1100 CADILLAC TOWER
DETROIT    MI    362546667

#1207267
FRIEND OF THE COURT
ACCOUNT OF HENRY A HUNT
CASE#88-62998-DM
303 W KALAMAZOO BOX 40097
LANSING    MI    382443856

#1207269
FRIEND OF THE COURT
ACCOUNT OF HERBERT GILLENWATER
CASE #92-225384-DO
1100 CADILLAC TOWER
DETROIT    MI    381448380

#1207271
FRIEND OF THE COURT
ACCOUNT OF HOWARD HARRIS
DOCKET #67866R
POB 40097 303 W KALAMAZOO
LANSING    MI

#1207273
FRIEND OF THE COURT
ACCOUNT OF IVA MC TERNAN
CASE #84-411908 DR
1100 CADILLAC TOWER BLDG
DETROIT    MI    367468609

#1207275
FRIEND OF THE COURT
ACCOUNT OF JAMES C FORD
CASE #82-212062-DP
65 CADILLAC SQUARE
DETROIT    MI    368749630

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207277
FRIEND OF THE COURT
ACCOUNT OF JAMES C FORD
CASE #88-880047-DP
65 CADILLAC SQUARE
DETROIT    MI    368749630

#1207279
FRIEND OF THE COURT
ACCOUNT OF JAMES DUKE
CASE #87-708991-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207281
FRIEND OF THE COURT
ACCOUNT OF JAMES H MALLORY
CASE #90-010476-DM
1100 CADILLAC TOWER
DETROIT    MI    371761471

#1207283
FRIEND OF THE COURT
ACCOUNT OF JAMES L WISEMAN
CASE #90-25 DM
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    374604271

#1207284
FRIEND OF THE COURT
ACCOUNT OF JAMES RICHARDS
CASE #D-85-21510
40 N GRATIOT 6TH FLR
MT CLEMENS    MI

#1207286
FRIEND OF THE COURT
ACCOUNT OF JEROME PASSMORE
CASE NO 89-911484-DM
1100 CADILLAC TOWER
DETROIT    MI    384600168

#1207288
FRIEND OF THE COURT
ACCOUNT OF JERRY CORNETT
CASE #89-19-650 DM
P O BOX 201
HILLSDALE    MI    402526658

#1207290
FRIEND OF THE COURT
ACCOUNT OF JIMMIE L SOUTHWICK
CASE #89-67429-DM-0
50 MONROE AVE NW STE 260
GRAND RAPIDS    MI

#1207293
FRIEND OF THE COURT
ACCOUNT OF JOEL A KELLY
CASE #89-37263-DM-4
615 COURT ST
SAGINAW    MI

#1207295
FRIEND OF THE COURT
ACCOUNT OF JOHN BATCHELDER JR
CASE #84-51806-DM-1
50 MONROE AVE NW SUITE 260
GRAND RAPIDS    MI    364508715

#1207297
FRIEND OF THE COURT
ACCOUNT OF JOHN G AUSTIN
CASE #D88-1953-4
600 MACOMB COUNTY CRT BLD
MT CLEMENS    MI

#1207299
FRIEND OF THE COURT
ACCOUNT OF JOSEPH B HOZE
CASE #90-050612-DS
1100 CADILLAC TOWER
DETROIT    MI    382540376

#1207301
FRIEND OF THE COURT
ACCOUNT OF JUAN J STREETER
CASE #88-866927-DP
1100 CADILLAC TOWER
DETROIT    MI

#1207303
FRIEND OF THE COURT
ACCOUNT OF KENNETH J HARRIS
CASE #89-65074-DS
50 MONROE AVE NW SUITE260
GRAND RAPIDS    MI

#1207305
FRIEND OF THE COURT
ACCOUNT OF KENNETH P OCKERMAN
CASE #77-732384-DM
1100 CADILLAC TOWER
DETROIT    MI    384584074

#1207306
FRIEND OF THE COURT
ACCOUNT OF KIM CUTTLE
CASE #78 5544 DM
P O BOX 47
IONIA    MI    372488113

#1207308
FRIEND OF THE COURT
ACCOUNT OF LESLIE DIXON
CASE #9363DM
P O BOX 413
ST JOHNS    MI    493562252

#1207310
FRIEND OF THE COURT
ACCOUNT OF LORENZO R WILSON
CASE #87-721148-DM
1100 CADILLAC TOWER
DETROIT    MI    362520261

#1207312
FRIEND OF THE COURT
ACCOUNT OF MARLIN E MASON
CASE #83-300376
1100 CADILLAC TOWER
DETROIT    MI    380402070

#1207314
FRIEND OF THE COURT
ACCOUNT OF MARVIN L KING
CASE #82-231961-DM
1100 CADILLAC TOWER BLDG
DETROIT    MI

#1207316
FRIEND OF THE COURT
ACCOUNT OF MEDIE HEARN
CASE #87-725592-DM
65 CADILLAC SQUARE
DETROIT    MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207318
FRIEND OF THE COURT
ACCOUNT OF MICHAEL A TROTTO
CASE #D79-6293-9
600 MACOMB COUNTY CRT BLDG
MC CLEMENS    MI    380643549

#1207321
FRIEND OF THE COURT
ACCOUNT OF MICHAEL E WADE
CASE #80-012801-DS
1100 CADILLAC TOWER BLDG
DETROIT    MI    364661290

#1207323
FRIEND OF THE COURT
ACCOUNT OF MICHAEL G WEBB
CASE#85-581795-DP
1100 CADILLAC TOWER
DETROIT    MI

#1207324
FRIEND OF THE COURT
ACCOUNT OF MICHAEL L STRAHAN
CASE #89-66652-DP
POB 40097 303 W KALAMAZOO
LANSING    MI

#1207326
FRIEND OF THE COURT
ACCOUNT OF OLIVER B THOMAS
CASE #88-820322-DM
65 CADILLAC SQUARE
DETROIT    MI    368523479

#1207328
FRIEND OF THE COURT
ACCOUNT OF PATRICK W WOJTYNA
CASE #88-820791-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207330
FRIEND OF THE COURT
ACCOUNT OF PATRICK W WOJTYNA
CASE#82-214805-DM
1100 CADILLAC TOWER
DETROIT    MI    362488513

#1207332
FRIEND OF THE COURT
ACCOUNT OF PAUL H DEESEN
CASE #89-379250-DM
1200 N TELEGRAPH ROAD
PONTIAC    MI    110240701

#1207334
FRIEND OF THE COURT
ACCOUNT OF PAUL N WILLIAMS
CASE #74-02204 DM
PO BOX 1070
JACKSON    MI    376468500

#1207335
FRIEND OF THE COURT
ACCOUNT OF RICHARD BERTHIAUME
CASE #90-1219-DP
160 E FIRST STREET
MONROE    MI    366566640

#1207337
FRIEND OF THE COURT
ACCOUNT OF ROBERT BECK
CASE #0-29-002452DM
201 MC MORRAN BLVD
PORT HURON    MI    374566931

#1207339
FRIEND OF THE COURT
ACCOUNT OF ROBERT C SULLIVAN
CASE #73-278618-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207340
FRIEND OF THE COURT
ACCOUNT OF ROBERT G REINHART
CASE #82-202538-DM
1100 CADILLAC TOWER
DETROIT    MI    372508004

#1207342
FRIEND OF THE COURT
ACCOUNT OF ROGER D BROERSMA
CASE #84-13444-DM
P O BOX 566
GRAND HAVEN    MI    380466255

#1207344
FRIEND OF THE COURT
ACCOUNT OF RONALD C TAYLOR
CASE #D82-1247-4
600 MACOMB COUNTY CRT BLD
MT CLEMENS    MI

#1207346
FRIEND OF THE COURT
ACCOUNT OF RONALD E WHITE
CASE #85-529948-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207347
FRIEND OF THE COURT
ACCOUNT OF RONALD W GORSLINE
CASE #81-40541-DM
P O BOX 40097
LANSING    MI    374527221

#1207349
FRIEND OF THE COURT
ACCOUNT OF STANLEY A WILLIAMS
FOC ACCT NO 89-955212-DS
1100 CADILLAC TOWER
DETROIT    MI    383569851

#1207351
FRIEND OF THE COURT
ACCOUNT OF STEPHEN HILLARD
CASE #89-11232 DM
POB 577 425 N MAIN ST
ADRIAN    MI    385502428

#1207353
FRIEND OF THE COURT
ACCOUNT OF STEVIE SMITH
CASE NO. 90 004 383 DM
645 GRISWOLD
DETROIT    MI    369581620

#1207354
FRIEND OF THE COURT
ACCOUNT OF THOMAS L WALKER
CASE #88-809169-DM
1100 CADILLAC TOWER
DETROIT    MI    406688251

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1207356
FRIEND OF THE COURT
ACCOUNT OF THOMAS SEMIK
CASE #87-8167 DP
449 GREEN ST
CARO    MI

#1207358
FRIEND OF THE COURT
ACCOUNT OF THOMAS SHERER JR
CASE #90-002242-DM
65 CADILLAC SQUARE
DETROIT    MI    253680846

#1207360
FRIEND OF THE COURT
ACCOUNT OF THYWATHA NELSON
CASE #75-053973DP
1100 CADILLAC TOWER BLDG
DETROIT    MI    364585755

#1207362
FRIEND OF THE COURT
ACCOUNT OF TIMOTHY J O'NEILL
CASE #87-720-150-DM
1100 CADILLAC TOWER
DETROIT    MI    365567059

#1207365
FRIEND OF THE COURT
ACCOUNT OF TIMOTHY K BOLDEN
CASE #89-953-230-DS
65 CADILLAC SQUARE
DETROIT    MI

#1207367
FRIEND OF THE COURT
ACCOUNT OF WALTER GRESKO
CASE #89-3383-0 DM
600 MACOMB COUNTY CRT BLD
MT CLEMENS    MI

#1207368
FRIEND OF THE COURT
ACCOUNT OF WALTER JONES
CASE#82-219-329-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207370
FRIEND OF THE COURT
ACCOUNT OF WELKIN SMITH
CASE #84-412-290-DM
65 CADILLAC SQUARE
DETROIT    MI

#1207373
FRIEND OF THE COURT
ACCOUNT OF WILLIE J HORNE JR
CASE #80033946
65 CADILLAC SQUARE
DETROIT    MI    425761761

#1207375
FRIEND OF THE COURT
ACCT OF ALAN D HOLZHAUSEN
CASE #93-78194-DO-9
50 MONROE NW STE 260 BOX 351
GRAND RAPIDS    MI    379500794

#1207377
FRIEND OF THE COURT
ACCT OF ALAN M YOKOBOSKY
CASE# 91-130756-DM
1100 CADILLAC TOWER
DETROIT    MI    362621664

#1207379
FRIEND OF THE COURT
ACCT OF ALAN RITTER
ACCT #D-91-001058 DM
201 MCMORRAN BLVD
PORT HURON    MI    363585269

#1207381
FRIEND OF THE COURT
ACCT OF ALEJANDRO VILLANUEVA
CASE #89-673-18-DP
303 W KALAMAZOO POB 40097
LANSING    MI    369440679

#1207383
FRIEND OF THE COURT
ACCT OF ALEXANDER D FRANCE
CASE #91-113098-DM
1100 CADILLAC TOWER
DETROIT    MI    367500745

#1207385
FRIEND OF THE COURT
ACCT OF ALFRED M YOUNG
CASE #91-132306-DM
1100 CADILLAC TOWER
DETROIT    MI    374383826

#1207387
FRIEND OF THE COURT
ACCT OF ALLEN D LAMB
CASE #86-612227-DM
65 CADILLAC SQUARE
DETROIT    MI    369581255

#1207389
FRIEND OF THE COURT
ACCT OF ALPHONSO HUDSON
CASE #87754696DS
1100 CADILLAC TOWER
DETROIT    MI    379764986

#1207391
FRIEND OF THE COURT
ACCT OF ANDREW BLAINE ADOMEIT
CASE # 91-160841-DP
1100 CADILLAC TOWER
DETROIT    MI    365743378

#1207392
FRIEND OF THE COURT
ACCT OF ANDREW L JOSEPH
CASE #87-723195-DM
1100 CADILLAC TOWER
DETROIT    MI    384701223

#1207394
FRIEND OF THE COURT
ACCT OF ANILKUMAR WALAMBE
CASE #92-214800-DM
1100 CADILLAC TOWER
DETROIT    MI    318662986

#1207396
FRIEND OF THE COURT
ACCT OF ARTHUR N MARINACCI
CASE #D88-4442-5
40 N GRATIOT 6TH FLR
MT CLEMENS    MI    383420115

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207398
FRIEND OF THE COURT
ACCT OF ASEFAW TECLEGIORGIS
CASE #85-579021-DP
1100 CADILLAC TOWER
DETROIT    MI    402908943

#1207400
FRIEND OF THE COURT
ACCT OF ASTON N ROBOTHAM JR
CASE #90-002785-DM
1100 CADILLAC TOWER
DETROIT    MI    374643679

#1207402
FRIEND OF THE COURT
ACCT OF BRADLEY K WILSON
CASE #89-968060-DP
1100 CADILLAC TOWER
DETROIT    MI    377543662

#1207404
FRIEND OF THE COURT
ACCT OF BRADY FOREMAN
CASE #9252866-DP1
615 COURT ST
SAGINAW    MI    48602

#1207406
FRIEND OF THE COURT
ACCT OF C B GILLENWATER
CASE #92-250099-DS
1100 CADILLAC TOWER
DETROIT    MI    385824939

#1207408
FRIEND OF THE COURT
ACCT OF C N DEERING
CASE# 77702201
1100 CADILLAC TOWER
DETROIT    MI    264860767

#1207410
FRIEND OF THE COURT
ACCT OF C TOM JACOBS
CASE #93-304247DM
645 GRISWOLD
DETROIT    MI    230763971

#1207412
FRIEND OF THE COURT
ACCT OF CARL R RACHAL
CASE #86-600577-DO
1100 CADILLAC TOWER
DETROIT    MI    378525378

#1207414
FRIEND OF THE COURT
ACCT OF CHARLES C STUART
CASE #91-1008-1 DM
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    369501038

#1207416
FRIEND OF THE COURT
ACCT OF CHARLES G MODGLIN
CASE #91-18063 DM
PO BOX 707
HOWELL    MI    367509251

#1207418
FRIEND OF THE COURT
ACCT OF CHARLES HARDISON
CASE #86-601-209DM
1100 CADILLAC TOWER
DETROIT    MI    435768864

#1207420
FRIEND OF THE COURT
ACCT OF CHARLES R ROTHWELL
CASE #79-936-851-DM
1100 CADILLAC TOWER BLDG
DETROIT    MI    377524475

#1207423
FRIEND OF THE COURT
ACCT OF CHARLES W GREENLAW
CASE #92-231278-DM
645 GRISWOLD
DETROIT    MI    370481227

#1207425
FRIEND OF THE COURT
ACCT OF CHESTER J GOSIK
CASE #91-162584-DP
645 GRISWOLD
DETROIT    MI    382466696

#1207426
FRIEND OF THE COURT
ACCT OF CHRIS RUTHRUFF
CASE #91-72383-DM
303 W KALAMAZOO PO BOX 40097
LANSING    MI    385805347

#1207428
FRIEND OF THE COURT
ACCT OF CHRISTOPHER RUTHRUFF
CASE #90-70868-DS
303 W KALAMAZOO PO BOX 40097
LANSING    MI    385805347

#1207430
FRIEND OF THE COURT
ACCT OF CLEO GENTRY
CASE #84-412013-DR
645 GRISWOLD
DETROIT    MI    376544021

#1207432
FRIEND OF THE COURT
ACCT OF CURTIS O HYDE
CASE #88-866702-DP
1100 CADILLAC TOWER
DETROIT    MI    374563790

#1207434
FRIEND OF THE COURT
ACCT OF DALLAS J GREEN
CASE #89-918330-DM
1100 CADILLAC TOWER
DETROIT    MI    574185325

#1207436
FRIEND OF THE COURT
ACCT OF DANIEL A WIEDERHOLD
CASE #93-20147-DO
106 E FIRST ST
MONROE    MI    288324435

#1207438
FRIEND OF THE COURT
ACCT OF DANNY LESTER
CASE #90-001325-DP
2254 M-30 PO BOX 427
WEST BRANCH    MI    371600273

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1207440
FRIEND OF THE COURT
ACCT OF DANNY LESTER
CASE #90-15113-DMC
255 CLAY ST PO BOX 788
LAPEER    MI    371600273

#1207442
FRIEND OF THE COURT
ACCT OF DARRYL STANBROUGH
CASE #91-102933-DM
1100 CADILLAC TOWER
DETROIT    MI    385563362

#1207444
FRIEND OF THE COURT
ACCT OF DAVID D SMITH
CASE #93-79700-DM
303 W KALAMAZOO PO BOX 40097
LANSING    MI    379581599

#1207446
FRIEND OF THE COURT
ACCT OF DAVID L WALLING
CASE #91-18449-DM
106 E FIRST ST
MONROE    MI    300384357

#1207448
FRIEND OF THE COURT
ACCT OF DON A YOUNG, JR
CASE #86-651911-DS
645 GRISWOLD PENOBSCOT BLDG
DETROIT    MI    374664959

#1207450
FRIEND OF THE COURT
ACCT OF DONALD BOYD
CASE #94-468376-DP
645 GRISWOLD
DETROIT    MI    371521595

#1207452
FRIEND OF THE COURT
ACCT OF DONALD F RAASCH
CASE #93 55233 DM-1
615 COURT ST
SAGINAW    MI    373485080

#1207454
FRIEND OF THE COURT
ACCT OF DONALD W BARLOW
CASE# 80-043378-DM
1100 CADILLAC TOWER
DETROIT    MI    374421203

#1207456
FRIEND OF THE COURT
ACCT OF E E DAVIE III
CASE#11303-DM
COURT HOUSE
CORUNNA    MI

#1207458
FRIEND OF THE COURT
ACCT OF EDWARD A ELLISON
CASE# 78-837930-DM
1100 CADILLAC TOWER
DETROIT    MI    316486173

#1207460
FRIEND OF THE COURT
ACCT OF EDWARD A KEENAN
CASE #90-16732
P O BOX 707
HOWELL    MI    383543138

#1207462
FRIEND OF THE COURT
ACCT OF EDWARD MC WILLIAMS JR
CASE #89-952677-DS
1100 CADILLAC TOWER
DETROIT    MI

#1207464
FRIEND OF THE COURT
ACCT OF EDWIN JACK THOMAS
CASE #93-173945-DM
1101 BEACH ST STE 111
FLINT    MI    385467798

#1207467
FRIEND OF THE COURT
ACCT OF EDWIN REEVES JR
CASE #85-554645-DS
1100 CADILLAC TOWER
DETROIT    MI    369648459

#1207468
FRIEND OF THE COURT
ACCT OF EDWIN W STULTS JR
CASE #9400284-DM2
615 COURT ST
SAGINAW    MI    271407987

#1207471
FRIEND OF THE COURT
ACCT OF ELIZABETH G TORRES
CASE #X78-8657-5
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    376506565

#1207472
FRIEND OF THE COURT
ACCT OF ERNEST A DODSON JR
CASE #81-131377-DP
1100 CADILLAC TOWER
DETROIT    MI    383724297

#1207474
FRIEND OF THE COURT
ACCT OF ERNEST DODSON JR
CASE #91-151112-DS
1100 CADILLAC TOWER
DETROIT    MI    383724297

#1207476
FRIEND OF THE COURT
ACCT OF EUGENE SNOWDEN
CASE #92-220271-DM
1100 CADILLAC TOWER
DETROIT    MI    386542654

#1207478
FRIEND OF THE COURT
ACCT OF EVELYN THOMPSON
CASE# 00-993452-DM
1100 CADILLAC TOWER
DETROIT    MI    439904737

#1207479
FRIEND OF THE COURT
ACCT OF EVERETT L QUEEN
CASE #90-69031-DM-4
50 MONROE AV NW STE 260 BX 351
GRAND RAPIDS    MI    374524795

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1207481
FRIEND OF THE COURT
ACCT OF FRANCES D WOODS
CASE #82-205500-DM
1100 CADILLAC TOWER
DETROIT    MI    366624270

#1207483
FRIEND OF THE COURT
ACCT OF FREDERICK E SHAFFER
CASE #9356106-DM3
615 COURT ST
SAGINAW    MI    369543431

#1207484
FRIEND OF THE COURT
ACCT OF GARY L WIXON
CASE #92-865 DO
1045 INDEPENDENCE BLVD
CHARLOTTE    MI    378363472

#1207486
FRIEND OF THE COURT
ACCT OF GARY STIMSON
CASE #91-4785 DM
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    367503623

#1207488
FRIEND OF THE COURT
ACCT OF GARY W ALCORN
CASE #93-7593
PO BOX 831
BAY CITY    MI    377420914

#1207490
FRIEND OF THE COURT
ACCT OF GEORGE LUMPKINS
CASE #80-001874-DS
65 CADILLAC SQUARE
DETROIT    MI    432844721

#1207491
FRIEND OF THE COURT
ACCT OF GEORGE LUMPKINS
CASE #86-612959-DM
65 CADILLAC SQUARE
DETROIT    MI    432844721

#1207493
FRIEND OF THE COURT
ACCT OF GLENN A GRUBB
CASE #93-20019 DM
PO BOX 707
HOWELL    MI    373563732

#1207494
FRIEND OF THE COURT
ACCT OF GREG SPALDING
CASE#93-300982-DS
1100 CADILLAC TOWER
DETROIT    MI    294508990

#1207496
FRIEND OF THE COURT
ACCT OF HARRY L MACK JR
CASE #84-402359-DS
1100 CADILLAC TOWER
DETROIT    MI    385744568

#1207498
FRIEND OF THE COURT
ACCT OF HENRY IWENOFU
CASE #94-414-614-TM
645 GRISWOLD
DETROIT    MI    375860185

#1207499
FRIEND OF THE COURT
ACCT OF HORACE DOBSON JR
CASE #89-925208-DM
1100 CADILLAC TOWER
DETROIT    MI    373422008

#1207501
FRIEND OF THE COURT
ACCT OF ISAAC L WHITE JR
CASE #93-173627-DM
1101 BEACH ST STE 111
FLINT    MI    380441767

#1207503
FRIEND OF THE COURT
ACCT OF J D ALLEN
CASE#86-06275-DM
COURT HOUSE
CORUNNA    MI    365382705

#1207504
FRIEND OF THE COURT
ACCT OF J E LEWIS
CASE #92-227814-DM
1100 CADILLAC TOWER
DETROIT    MI    382603748

#1207506
FRIEND OF THE COURT
ACCT OF JAMAL A BOUHACHEM
CASE #92-233361-DM
1100 CADILLAC TOWER
DETROIT    MI    462615783

#1207508
FRIEND OF THE COURT
ACCT OF JAMES A CINI
CASE #91-132049 DM
65 CADILLAC SQUARE
DETROIT    MI    379643089

#1207510
FRIEND OF THE COURT
ACCT OF JAMES BOLSWORTH
CASE #D94-0699-2
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    366989743

#1207513
FRIEND OF THE COURT
ACCT OF JAMES D ADAMS
CASE #91-162740-DP
1101 CADILLAC TOWER
DETROIT    MI    381605308

#1207515
FRIEND OF THE COURT
ACCT OF JAMES FLANNERY
CASE #93-303720-DM
1100 CADILLAC TOWER
DETROIT    MI    380506366

#1207516
FRIEND OF THE COURT
ACCT OF JAMES K ROBISON
CASE #79-185235-DM-92
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    483410434

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207518
FRIEND OF THE COURT
ACCT OF JAMES T YOUNG
CASE #79-129552-DM
1101 BEACH ST STE 111
FLINT    MI    366409027

#1207520
FRIEND OF THE COURT
ACCT OF JAN A MIERZEJEWSKI
ACCT # 91-121894-DM
1100 CADILLAC TOWER
DETROIT    MI    386488651

#1207522
FRIEND OF THE COURT
ACCT OF JEFFERY T DAVIS
CASE #90-071310-DP
1100 CADILLAC TOWER
DETROIT    MI    369729031

#1207523
FRIEND OF THE COURT
ACCT OF JERRY FANNON
CASE#90-021929-DM
65 CADILLAC SQUARE
DETROIT    MI    380404357

#1207525
FRIEND OF THE COURT
ACCT OF JERRY L VANSTEE
CASE #92-19088-DM
PO BOX 707
HOWELL    MI    366369575

#1207529
FRIEND OF THE COURT
ACCT OF JIMMY CARTER
CASE #88-816115-DM
1100 CADILLAC TOWER
DETROIT    MI    385741679

#1207531
FRIEND OF THE COURT
ACCT OF JOHN GOLDEN
CASE #80-002276D
1100 CADILLAC TOWER BLDG
DETROIT    MI    251704588

#1207532
FRIEND OF THE COURT
ACCT OF JOHN L HINDS
CASE #85-517324-DM
1100 CADILLAC TOWER
DETROIT    MI    367429089

#1207535
FRIEND OF THE COURT
ACCT OF JOHN R SMITH JR
CASE #93-312755-DM
1100 CADILLAC TOWER
DETROIT    MI    378466680

#1207536
FRIEND OF THE COURT
ACCT OF JOHN S WALKER
CASE #93366345DP
645 GRISWOLD
DETROIT    MI    371529020

#1207538
FRIEND OF THE COURT
ACCT OF KEITH CLAY
CASE #83385177DP
1100 CADILLAC TOWER
DETROIT    MI    366626504

#1207540
FRIEND OF THE COURT
ACCT OF KENNETH D. ROMO
CASE #92-224721-DM
1100 CADILLAC TOWER
DETROIT    MI    362586741

#1207541
FRIEND OF THE COURT
ACCT OF KENNETH ZETTLE
CASE #81-123472-DP
645 GRISWOLD
DETROIT    MI    372645034

#1207543
FRIEND OF THE COURT
ACCT OF KEVIN D STEWART
CASE#D91-0032-2
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    284500769

#1207545
FRIEND OF THE COURT
ACCT OF KEVIN J JOHNSON
CASE #94-406130-DM
645 GRISWOLD
DETROIT    MI    213805409

#1207547
FRIEND OF THE COURT
ACCT OF LARRY R BALL
CASE #87 726 826 DM
1100 CADILLAC TOWER
DETROIT    MI    375503440

#1207549
FRIEND OF THE COURT
ACCT OF LLOYD T COLLINS
CASE# 81-134-583-DM
1100 CADILLAC TOWER BLDG
DETROIT    MI    386569952

#1207550
FRIEND OF THE COURT
ACCT OF MARION G INNISS
CASE #93-363816-DP
1100 CADILLAC TOWER
DETROIT    MI    121383030

#1207552
FRIEND OF THE COURT
ACCT OF MARK A ADAMS
CASE #84-451086-DS
1100 CADILLAC TOWER
DETROIT    MI    366625098

#1207554
FRIEND OF THE COURT
ACCT OF MARK D BALDWIN
CASE #90-17324 DM
PO BOX 707
HOWELL    MI    366668506

#1207556
FRIEND OF THE COURT
ACCT OF MARK R BETTINGER
CASE #87-722382-DM
1100 CADILLAC TOWER
DETROIT    MI    385545950

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1207557
FRIEND OF THE COURT
ACCT OF MARY A TUCKER
CASE #93 467451 11 DM (01)
PO BOX 77257
DETROIT    MI    364567420

#1207559
FRIEND OF THE COURT
ACCT OF MAURICE A MARSHALL
CASE #91-151299-DS
1100 CADILLAC TOWER
DETROIT    MI    373908976

#1207561
FRIEND OF THE COURT
ACCT OF MELVIN SMITH
CASE #93-380458-DU
1100 CADILLAC TOWER
DETROIT    MI    352429377

#1207562
FRIEND OF THE COURT
ACCT OF MICHAEL D JACKSON
CASE# 90-080645-DU
1100 CADILLAC TOWER
DETROIT    MI    373825960

#1207564
FRIEND OF THE COURT
ACCT OF MICHAEL E ABNER
CASE #83-326006-DU
1100 CADILLAC TOWER BLDG
DETROIT    MI    370522128

#1207566
FRIEND OF THE COURT
ACCT OF MICHAEL JONES
CASE #93-318517-DM
1100 CADILLAC TOWER
DETROIT    MI    369604727

#1207568
FRIEND OF THE COURT
ACCT OF MICHAEL SIMPSON
ACCT # 88-812950-DM
1100 CADILLAC TOWER
DETROIT    MI    374664918

#1207569
FRIEND OF THE COURT
ACCT OF OTHELL WESSON
ACCT #75-081491-DM
1100 CADILLAC TOWER
DETROIT    MI    309420556

#1207571
FRIEND OF THE COURT
ACCT OF PATRICK M RENDER
CASE #92-433465 DP
1200 N TELEGRAPH ROAD
PONTIAC    MI    373649857

#1207573
FRIEND OF THE COURT
ACCT OF PAUL REGETS
CASE #93-20723 DM
PO BOX 707
HOWELL    MI    382703514

#1207575
FRIEND OF THE COURT
ACCT OF R O YAKLIN
CASE#87-05727-DM
COURT HOUSE
CORUNNA    MI

#1207577
FRIEND OF THE COURT
ACCT OF RALPH E FIX
CASE# 79-938330-DM
1100 CADILLAC TOWER
DETROIT    MI    48226

#1207579
FRIEND OF THE COURT
ACCT OF RALPH W MAURER
CASE #91-107007 DM
1100 CADILLAC TOWER
DETROIT    MI    375503552

#1207580
FRIEND OF THE COURT
ACCT OF RANDALL L SHAFER
CASE #G019314
328 WASHINGTON ST
TRAVERSE CITY    MI    376620909

#1207582
FRIEND OF THE COURT
ACCT OF RANDY J SYMCHYCH
CASE #D88-4731-1
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    380824347

#1207584
FRIEND OF THE COURT
ACCT OF RICHARD DILES
CASE #81-104266-DP
1100 CADILLAC TOWER
DETROIT    MI    382648308

#1207585
FRIEND OF THE COURT
ACCT OF RICHARD DILES
CASE #90-067256-DP
1100 CADILLAC TOWER
DETROIT    MI    382648308

#1207587
FRIEND OF THE COURT
ACCT OF RICHARD J GUZNACK
CASE #87-725484-DM
1100 CADILLAC TOWER
DETROIT    MI    378425860

#1207589
FRIEND OF THE COURT
ACCT OF RICHARD J PARISEAU
CASE #90-019874 DM
65 CADILLAC SQUARE
DETROIT    MI    382427047

#1207590
FRIEND OF THE COURT
ACCT OF RICHARD S VIGNEAU
CASE #D9001686
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    374502026

#1207592
FRIEND OF THE COURT
ACCT OF ROBERT E RICHEY
CASE #89-964925-DP
1100 CADILLAC TOWER
DETROIT    MI    366627361

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1207594
FRIEND OF THE COURT
ACCT OF ROBERT L KNAPP
CASE #83-318051-DM
645 GRISWOLD AVE
DETROIT    MI    362486844

#1207595
FRIEND OF THE COURT
ACCT OF ROBERT L YOUNG
CASE #89-925678-DM
1100 CADILLAC TOWER
DETROIT    MI    421667547

#1207597
FRIEND OF THE COURT
ACCT OF ROBERT M VARGO
CASE #84-404945-DM
1100 CADILLAC TOWER
DETROIT    MI    386585563

#1207599
FRIEND OF THE COURT
ACCT OF ROBERT S STOKES
CASE #83-306865-DM
1100 CADILLAC TOWER
DETROIT    MI    375448159

#1207600
FRIEND OF THE COURT
ACCT OF ROBERT SULLIVAN
CASE #90-015931 DM
65 CADILLAC SQUARE
DETROIT    MI    378444319

#1207602
FRIEND OF THE COURT
ACCT OF ROBERT W TURNER JR
CASE #85-519183-DM
65 CADILLAC SQUARE
DETROIT    MI    368647574

#1207603
FRIEND OF THE COURT
ACCT OF ROBERY MEYERS
CASE# 89-901885-DM
1100 CADILLAC TOWER
DETROIT    MI    363482173

#1207605
FRIEND OF THE COURT
ACCT OF RON NELSON LONGPRE
CASE #94-414695-DM
645 GRISWOLD
DETROIT    MI    380501460

#1207607
FRIEND OF THE COURT
ACCT OF RONALD A REINCKE
CASE #D-84-1703-2
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    386706338

#1207609
FRIEND OF THE COURT
ACCT OF RONALD D TUCKER
CASE #89-65706-DM-6
50 MONROE AVE NW STE 260
GRAND RAPIDS    MI    382488853

#1207610
FRIEND OF THE COURT
ACCT OF RONALD F MARENTETTE
CASE #86-629463-DM
1100 CADILLAC TOWER
DETROIT    MI    370527611

#1207612
FRIEND OF THE COURT
ACCT OF RONALD THOMPSON
CASE #85-577-601-DP
1100 CADILLAC TOWER
DETROIT    MI    372460421

#1207614
FRIEND OF THE COURT
ACCT OF RUSSELL E SCHNORBERGER
CASE #88-802056-DM
1100 CADILLAC TOWER
DETROIT    MI    372362110

#1207615
FRIEND OF THE COURT
ACCT OF RUSSELL N RADEN II
CASE #92-206796-DM
1100 CADILLAC TOWER
DETROIT    MI    375701961

#1207617
FRIEND OF THE COURT
ACCT OF S ATKINSON
CASE #81143507
1100 CADILLAC TOWER
DETROIT    MI    376580677

#1207619
FRIEND OF THE COURT
ACCT OF SHERMAN JACKSON
CASE #74-033027-DM
65 CADILLAC SQUARE
DETROIT    MI    274383965

#1207620
FRIEND OF THE COURT
ACCT OF STANLEY J AVERY
CASE# 80-028971-DM
1100 CADILLAC TOWER BLDG
DETROIT    MI    318423584

#1207622
FRIEND OF THE COURT
ACCT OF STEPHAN D WATSON
CASE #0-93-000194-DO
201 MCMORRAN BLVD
PORT HURON    MI    372480488

#1207624
FRIEND OF THE COURT
ACCT OF STEVE G WORRALL
CASE #89-16012-DM
PO BOX 707
HOWELL    MI    368748212

#1207626
FRIEND OF THE COURT
ACCT OF STEVEN CHAMPION
CASE #90-16787 DM
PO BOX 707
HOWELL    MI    372808591

#1207627
FRIEND OF THE COURT
ACCT OF STEVEN DANIELS
CASE #87-700146DM
1100 CADILLAC TOWER
DETROIT    MI    368563777

#1207629
FRIEND OF THE COURT
ACCT OF THOMAS E HANLEY
CASE #87-705371-DM
645 GRISWOLD
DETROIT     MI     347420555

#1207631
FRIEND OF THE COURT
ACCT OF THOMAS L ATKINS
CASE #84-408783-DS
1100 CADILLAC TOWER
DETROIT     MI     385307751

#1207632
FRIEND OF THE COURT
ACCT OF THOMAS M COONEY
CASE #93-78823-DM
303 W KALAMAZOO PO BOX 40097
LANSING     MI     48901

#1207634
FRIEND OF THE COURT
ACCT OF TIMOTHY DARDEN
CASE# 87-706127-DM
1100 CADILLAC TOWER
DETROIT     MI     371660829

#1207636
FRIEND OF THE COURT
ACCT OF TONY D HARRIS
CASE #88-816132-DM
1100 CADILLAC TOWER
DETROIT     MI     378649521

#1207637
FRIEND OF THE COURT
ACCT OF VINCENT LYONS
CASE #92-445637 DU
1200 N TELEGRAPH RD
PONTIAC     MI     431459274

#1207639
FRIEND OF THE COURT
ACCT OF WALLACE E ROOKS
CASE #E 89-2240 DM
227 W MICHIGAN AVE
KALAMAZOO MI     363449748

#1207641
FRIEND OF THE COURT
ACCT OF WALLACE J GASIEWICZ
CASE #93-307767-DO
1100 CADILLAC TOWER
DETROIT     MI     381561677

#1207642
FRIEND OF THE COURT
ACCT OF WALTER E JOHNSON
CASE #91-153130-DS
1100 CADILLAC TOWER
DETROIT     MI     364504075

#1207644
FRIEND OF THE COURT
ACCT OF WALTER M RIPPY JR
CASE #89-927299-DM
1100 CADILLAC TOWER
DETROIT     MI     081284342

#1207646
FRIEND OF THE COURT
ACCT OF WAYNE V SWANSON
CASE# D92-4990-5
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI     382429203

#1207648
FRIEND OF THE COURT
ACCT OF WILLARD FRAYER
CASE #93-10635-DM
PO BOX 413
ST JOHNS     MI     368588571

#1207649
FRIEND OF THE COURT
ACCT OF WILLIAM F GEORGE
CASE #D89-1287-5 A
40 N GRATIOT 6TH FLR
MT CLEMENS   MI     376567915

#1207651
FRIEND OF THE COURT
ACCT OF WILMA W WILMER
CASE #84-410676-DM
1100 CADILLAC TOWER
DETROIT     MI     369649508

#1207653
FRIEND OF THE COURT
FAMILY SUPPORT FOR ACCOUNT OF
DENNIS HICKS # 82-241168-DM
1100 CADILLAC TOWER
DETROIT     MI

#1207655
FRIEND OF THE COURT
FAMILY SUPPORT FOR ACCOUNT OF
DWIGHT ANDERSON #82-276347-DM
1100 CADILLAC TOWER
DETROIT     MI

#1207657
FRIEND OF THE COURT
FAMILY SUPPORT FOR ACCOUNT OF
M FEEKART CASE# 88-449-DM
PO BOX 249
CENTREVILLE     MI

#1207658
FRIEND OF THE COURT
FAMILY SUPPORT FOR ACCT OF
LARRY EUGENE WYNN #85-525393-D
1100 CADILLAC TOWER
DETROIT     MI     428925281

#1207660
FRIEND OF THE COURT
FOR ACCT OF ALEXANDER T KING
CASE#92-225424-DM
1100 CADILLAC TOWER
DETROIT     MI     382609112

#1207662
FRIEND OF THE COURT
FOR ACCT OF B J POIRIER
CASE#D-87-3897-3
MACOMB CTY COURT BLDG
MT CLEMENS    MI

#1207663
FRIEND OF THE COURT
FOR ACCT OF BRENT J KEARNS
CASE#85-53904-DM
303 W KALAMAZOO PO BOX 40097
LANSING     MI     379725142

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1207665
FRIEND OF THE COURT
FOR ACCT OF CURTIS P GRENDA
CASE# 90-014249-DM
1100 CADILLAC TOWER
DETROIT      MI      377481475

#1207667
FRIEND OF THE COURT
FOR ACCT OF LARRY VERDUIN
CASE #D91-0281-5
40 N GRATIOT 6TH FL CT BLD
MT CLEMENS      MI      380688005

#1207669
FRIEND OF THE COURT
FOR ACCT OF PAUL E SHERMAN
CASE# 88-13748-DMB
255 CLAY ST PO BOX 788
LAPEER      MI      006425294

#1207670
FRIEND OF THE COURT
FOR ACCT OF R L THORNBURGH
CASE #9250721-DM2
615 COURT ST
SAGINAW      MI      478686818

#1207672
FRIEND OF THE COURT
FOR ACCT OF ROBERT C MAURUS
CASE#92-216529-DM
1100 CADILLAC TOWER
DETROIT      MI      375503486

#1207674
FRIEND OF THE COURT
FOR ACCT OF T R TINSLEY JR
CASE#85-25-527DZ
219 PAW PAW STREET
PAW PAW      MI      368400028

#1207676
FRIEND OF THE COURT
FOR THE ACCT OF MICHAEL BROWN
ACCT # 84-481-515-970-DP
1100 CADILLAC TOWER
DETROIT      MI

#1207678
FRIEND OF THE COURT
FOR THE ACCT OF MILTON JOHNSON
ACCT # 81-135970-DF
1100 CADILLAC TOWER
DETROIT      MI

#1534678
FRIEND OF THE COURT
923 COLLEGE
BOWLING GRN      KY      42201

#1207679
FRIEND OF THE COURT - DETROIT
ACCT OF EDWARD J DONOVAN
CASE # 92-215401-DW
1100 CADILLAC TOWER
DETOIT      MI      082468030

#1207681
FRIEND OF THE COURT - DETROIT
ACCT OF MARVIN JOHNSON
CASE # 88-864590-DP
1100 CADILLAC TOWER
DETROIT      MI      384646410

#1207683
FRIEND OF THE COURT - DETROIT
ACCT OF NANCY LYNN FROMM
CASE # 91-110950-DM
1100 CADILLAC TOWER
DETROIT      MI      385503195

#1207684
FRIEND OF THE COURT - FAMILY
SUPPORT FOR VIRGIL PATTMAN
CASE # 84-418250-DM
1100 CADILLAC TOWER
DETROIT      MI

#1207686
FRIEND OF THE COURT - GENESEE
ACCT OF MICHAEL C HAYES
CASE # 92-171492-DM
1101 BEACH ST, SUITE 111
FLINT      MI      378748972

#1207688
FRIEND OF THE COURT - INGHAM
ACCT OF DAVID B BALL
CASE # 7937128M
303 W KALAMAZOO, PO BOX 40097
LANSING      MI      366508065

#1207690
FRIEND OF THE COURT - MACOMB
ACCT OF THOMAS P SCHEEL
CASE # D91-1483-6
40 NORTH GRATIOT, 6TH FLOOR
MT CLEMENS      MI      339589485

#1207691
FRIEND OF THE COURT - SAGINAW
ACCT OF RICHARD GAMEZ
CASE # 9247938-DM4
615 COURT STREET
SAGINAW      MI      378365189

#1207693
FRIEND OF THE COURT CALHOUN
ACCT OF MICHAEL PARKER
CASE # 84 13254 DS
190 EAST MICHIGAN AVENUE
BATTLE CREEK      MI      365764494

#1207695
FRIEND OF THE COURT CALHOUN CT
FOR ACCT OF E L PAUL
CASE#86-2758
190 E MICHIGAN AVE
BATTLE CREEK      MI

#1207697
FRIEND OF THE COURT CALHOUN CT
FOR ACCT OF J GREGORY
CASE#84 7781 DM
190 E MICHIGAN AVE
BATTLE CREEK      MI      253769583

#1207698
FRIEND OF THE COURT EATON CNTY
ACCT OF ROBERT D HYVARINEN
CASE # 88-600-DM
1045 INDEPENDENCE BLVD
CHARLOTTE      MI      364547407

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1207700
FRIEND OF THE COURT FAMILY
SUPPORT FOR THE ACCOUNT OF
T V HILL #77-712330-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207702
FRIEND OF THE COURT FAMILY
SUPPORT FOR THE ACCT OF
J A PURCELL #81-126-236-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207704
FRIEND OF THE COURT FOR
ACCT OF STEPHEN E BIENIEK JR
CASE # D86-2869-5
600 MACOMB CTY COURT BLDG
MT CLEMENS    MI

#1207705
FRIEND OF THE COURT FOR ACCOUN
OF JS WALKER CASE#80-001826-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207707
FRIEND OF THE COURT FOR ACCOUN
OF KENNETH W GODZINA
CASE#86-624132-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207709
FRIEND OF THE COURT FOR ACCT
OF MICHAEL POTASNIK D83-1276-1
600 MACOMB COUNTY COURT
MT CLEMENS    MI

#1207710
FRIEND OF THE COURT FOR ACCT
OF STANISLAW KOZIEL
CASE #086-4549-1
600 MACOMB CTY COURT BLDG
MT CLEMENS    MI

#1207712
FRIEND OF THE COURT FOR ACCT O
GEORGE R GATES #86-677770-DP
1100 CADILLAC TOWER
DETROIT    MI

#1207714
FRIEND OF THE COURT FOR THE
ACCOUNT OF DAVID J ALLEN CASE
80-021906-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207715
FRIEND OF THE COURT FOR THE
ACCOUNT OF HAROLD L KNOX
#82-210508-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207717
FRIEND OF THE COURT FOR THE
ACCOUNT OF JEROME HAILEY
#79-905949-DS
1100 CADILLAC TOWER
DETROIT    MI

#1207719
FRIEND OF THE COURT FOR THE
ACCOUNT OF RONALD STOVALL
CASE#87-725778-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207720
FRIEND OF THE COURT FOR THE
ACCT OF ANDREW C LINK
CS #87-708-718DM
1100 CADILLAC TOWER
DETROIT    MI    371525920

#1207722
FRIEND OF THE COURT FOR THE
ACCT OF M G STONE
CASE#83-145999-DM GENESSEE CTY
1101 BEACH STREET
FLINT    MI

#1207723
FRIEND OF THE COURT FOR THE
ACCT OF MARK LUCAS
CASE #87-770-011-DP
1100 CADILLAC TOWER
DETROIT    MI

#1207725
FRIEND OF THE COURT INGHAM
ACCT OF ALPHONSE PITAWANAKWAT
CASE # 91-71688-DM
303 W KALAMAZOO, PO BOX 40097
LANSING    MI    318507245

#1207726
FRIEND OF THE COURT LAPEER
ACCT OF LAWRENCE LUBESKI
CASE # 91-16520DMB
255 CLAY ST., P O BOX 788
LAPEER    MI    382542922

#1207728
FRIEND OF THE COURT LIVINGSTON
ACCT OF MICHAEL A LEBOW
ACCT # 91-18700-DM
P O BOX 707
HOWELL    MI    362620721

#1207730
FRIEND OF THE COURT LIVINGSTON
COUNTY FOR ACCT OF DAVID HORTO
CASE# D-6004
PO BOX 707
HOWELL    MI

#1207731
FRIEND OF THE COURT MACOMB
ACCT OF STEVEN LEE GIL
CASE # 87-1639-1 DM
40 NORTH GRATIOT, 6TH FLOOR
MT CLEMENS    MI    513567290

#1207733
FRIEND OF THE COURT WASHTENAW
ACCT OF JERRY LEE CRAMER
CASE # 91-43489-DM
P O BOX 8645
ANN ARBOR    MI    373505891

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207734
FRIEND OF THE COURT WASHTENAW
COUNTY FOR THE ACCOUNT OF KURT
W ROEHM # 85-34610-DM
PO BOX 8645
ANN ARBOR    MI    307663681

#1207736
FRIEND OF THE COURT WAYNE
COUNTY FOR THE ACCOUNT OF GT
BIELIS CASE#82-224-400DM
1100 CADILLAC TOWER
DETROIT    MI

#1207737
FRIEND OF THE COURT WAYNE
COUNTY FOR THE ACCOUNT OF LR
BALL CASE #78-837-631DM
1100 CADILLAC TOWER
DETROIT    MI

#1207739
FRIEND OF THE COURT-FAMILY
SUPPORT FOR THE ACCOUNT OF
MICKEY A HOBLEY CASE#82245567D
1100 CADILLAC TOWER
DETROIT    MI

#1207741
FRIEND OF THE COURT-FAMILY SUP
FOR ACCOUNT OF MARK W CHESTER
CASE # D80-8285-DM
600 MACOMB CTY COURT BLDG
MT CLEMENS    MI

#1207743
FRIEND OF THE COURT-FAMILY SUP
FOR THE ACCOUNT OF PAUL J
TOLBERT CASE # 86-607656DM
1100 CADILLAC SQ-CAD TWR
DETROIT    MI

#1207744
FRIEND OF THE COURT-MACOMB CTY
ACCT OF H J MILLER JR
CASE#088-0648-1
COURT BUILDING
MT CLEMENS    MI

#1207746
FRIEND OF THE COURT-MACOMB CTY
ACCT OF R FOSTER
CASE#D86-3626-8
COURT BUILDING
MT CLEMENS    MI

#1207748
FRIEND OF THE COURT-MONROE CTY
ACCT OF R S CUBBERLY
CASE#81-11088-DM
106 E FIRST STREET
MONROE    MI

#1207749
FRIEND OF THE COURT-WASHTENAW
COUNTY FAMILY SUPPORT FOR ACCT
OF STEVEN E JANIS CS#80-25321D
PO BOX 8645
ANN ARBOR    MI

#1207751
FRIEND OF THE CRT 3RD CIR CRT
1100 CAD BLD ACCT E STANDBERRY
CASE#82-222794-DM
65 CADILLAC SQUARE
DETROIT    MI

#1207753
FRIEND OF THE CRT CASHIERS DEP
ACCT OF P D TYUS    CASE
78-828-071-DS 65 CADILLAC SQ
1100 CADILLAC TOWER BLDG
DETROIT    MI

#1207755
FRIEND OF THE CRT FOR ACCT OF
C MOTTON
CASE#85-20631-DP-1
10TH JUDICIAL COURTHOUSE
SAGINAW    MI

#1207756
FRIEND OF THE CRT FOR ACCT OF
G HOPPER
CASE#85-22093-DM-5
10TH JUDICIAL COURTHOUSE
SAGINAW    MI

#1207758
FRIEND OF THE CRT FOR ACCT OF
J P VALLEZ
CASE#81-05617-DP-4
10TH JUDICIAL COURTHOUSE
SAGINAW    MI

#1207760
FRIEND OF THE CRT FOR ACCT OF
R CALHOUN
CASE#20948-DM-3
10TH JUDICIAL COURTHOUSE
SAGINAW    MI

#1207761
FRIEND OF THE CRT FOR ACCT OF
R CALHOUN
CASE#80-00155-DP-4
10TH JUDICIAL COURTHOUSE
SAGINAW    MI    374428885

#1207763
FRIEND OF THE CRT FOR ACCT OF
R CALHOUN
CASE#84-17692-DP-4
10TH JUDICIAL COURTHOUSE
SAGINAW    MI

#1207765
FRIEND OF THE CRT FOR ACCT OF
S COLEMAN
CASE#CI#76-02567-DM-1
10TH JUDICIAL COURTHOUSE
SAGINAW    MI

#1207767
FRIEND OF THE CRT FOR ACCT OF
Z L MCCALL
CASE#77-02280-DP-5
10TH JUDICIAL COURTHOUSE
SAGINAW    MI

#1207768
FRIEND OF THE CRT KALAMAZOO CT
FOR ACCT OF G K AMPEY
CASE#B772-457-DM
227 WEST MICHIGAN AVENUE
KALAMAZOO    MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207770
FRIEND OF THE CRT KALAMAZOO CT
FOR ACCT OF T KOTLAREK
CASE#B84-1465-DM
227 WEST MICHIGAN AVENUE
KALAMAZOO    MI

#1207771
FRIEND OF THE CRT WAYNE COUNTY
ACCT OF A HUDSON        CASE
83-336699-DM  1100 CADLLC SQ
65 CADILLAC SQUARE
DETROIT    MI

#1207773
FRIEND OF THE CRT WAYNE COUNTY
ACCT OF A THOMPSON JR    CASE
84-429013-DM  1100 CADLLC SQ
65 CADILLAC SQUARE
DETROIT    MI

#1207775
FRIEND OF THE CRT WAYNE COUNTY
ACCT OF D E LIVINGSTON    CASE
80042056-LM   1100 CADLLC SQ
65 CADILLAC SQUARE
DETROIT    MI

#1207776
FRIEND OF THE CRT WAYNE COUNTY
ACCT OF E E WARREN        CASE
81-145044-DS  1100 CADLLC SQ
65 CADILLAC SQUARE
DETROIT    MI

#1207778
FRIEND OF THE CRT WAYNE COUNTY
ACCT OF L IACOBONI        CASE
86-616-819-DM 1100 CADLLC SQ
65 CADILLAC SQUARE
DETROIT    MI

#1207779
FRIEND OF THE CRT WAYNE COUNTY
ACCT OF R N WADE        CASE
78-821-685-DP 1100 CADLLC SQ
65 CADILLAC SQUARE
DETROIT    MI

#1207781
FRIEND OF THE CRT WAYNE COUNTY
ACCT OF R V DILLINDER    CASE
81-109077-DM  1100 CADLLC SQ
65 CADILLAC SQUARE
DETROIT    MI

#1207782
FRIEND OF THE CRT WAYNE COUNTY
ACCT OF R WIEDLING        CASE
82-200-970-DM 1100 CADLLC SQ
65 CADILLAC SQUARE
DETROIT    MI

#1207784
FRIEND OF THE CRT-GENESEE CTY
ACCT OF C BEDENFIELD CASE#
81-63218-DF  ADMINISTRATION BL
1101 BEACH ST SUITE 111
FLINT    MI

#1207786
FRIEND OF THE CRT-GENESEE CTY
ACCT OF E LOVE        CASE#
1-120312-1DM ADMINISTRATION BL
1101 BEACH ST SUITE 111
FLINT    MI

#1207787
FRIEND OF THE CRT-GENESEE CTY
ACCT OF E LOVE        CASE#
84-148237-DM ADMINISTRATION BL
1101 BEACH ST SUITE 111
FLINT    MI

#1207789
FRIEND OF THE CRT-GENESEE CTY
ACCT OF R RICHARDSON CASE#
82-141905-DM ADMINISTRATION BL
1101 BEACH ST SUITE 111
FLINT    MI

#1207791
FRIEND OF THE CRT-GENESEE CTY
ACCT OF W H VEASLEY  CASE#
80-134508-DM ADMINISTRATION BL
1101 BEACH ST SUITE 111
FLINT    MI

#1207792
FRIEND OF THE CRT-LIVINGSTON
COUNTY-ACCT OF J ROARK
CASE#83-10765-DM
COURTHOUSE ANNEX I
HOWELL    MI

#1207794
FRIEND OF THE CRT-LIVINGSTON
COUNTY-ACCT OF K BURK
CASE#86-13286-DM
PO BOX 707
HOWELL    MI        376548238

#1207796
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF A G CHURCH
CASE#82-28902-DM
WASHTENAW COUNTY BLDG
ANN ARBOR    MI

#1207798
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF D A R STANGE
CASE#88-38931-DM51
PO BOX 8645
ANN ARBOR    MI        373527277

#1207799
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF D LABODA
CASE#85-30868-DP
PO BOX 8645
ANN ARBOR    MI

#1207801
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF J ETZEL
CASE#85-37492-DM
PO BOX 8645
ANN ARBOR    MI

#1207803
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF K PATTERSON
CASE#85-34452-VSDM
PO BOX 8645
ANN ARBOR    MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207805
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF R J OWEN JR
CASE#79-24619-DM
WASHTENAW COUNTY BLDG
ANN ARBOR    MI

#1207806
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF R L ALLEN
CASE#77-12712-DP
WASHTENAW COUNTY BLDG
ANN ARBOR    MI

#1207808
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF R P KWIATKOWSKI
CASE#85-34783-DM
WASHTENAW COUNTY BLDG
ANN ARBOR    MI

#1207810
FRIEND OF THE CRT-WASHTENAW CT
ACCT OF R T MCGEE
CASE#80-26234-DM
WASHTENAW COUNTY BLDG
ANN ARBOR    MI

#1207812
FRIEND OF THE CRT-WAYNE COUNTY
ACCT OF E PETERSON JR
CASE#83-319857-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207814
FRIEND OF THE CRT-WAYNE COUNTY
ACCT OF J SCHNEIDER
CASE#85-512709-DM
1100 CADILLAC TOWER
DETROIT    MI    375601040

#1207816
FRIEND OF THE CRT-WAYNE COUNTY
ACCT OF L PUROLL
CASE#87-718964-DM
1100 CADILLAC TOWER
DETROIT    MI

#1207818
FRIEND OF THE CRT-WAYNE COUNTY
ACCT OF W P WOODS
CASE #82-279919
1100 CADILLAC TOWER
DETROIT    MI

#1534679
FRIENDLY AUTO FINANCE
906 S EUCLID
BAY CITY    MI    48706

#1207819
FRIENDLY RENTAL CENTER
1709 US ROUTE 130
NO BRUNSWICK    NJ    08902

#1207821
FRIENDS OF PUBLIC
TRANSPORTATION
PO BOX 920
FLINT    MI    48501

#1013314
FRIERSON    DION
2956 BURLINGTON DR
SAGINAW  MI    48601

#1013315
FRIERSON    JAVON
197 TRUDY AVENUE
TROTWOOD  OH    454263021

#1013316
FRIERSON    LARRY
P.O.BOX 14560
SAGINAW    MI    486016977

#1013317
FRIERSON    REGINA
401 W. NORMAN AVE
DAYTON    OH    45406

#1129409
FRIERSON    MICHAEL S
1140 TEMPLE ST
GRAND RAPIDS    MI    49507-1967

#1013318
FRIES    JACK
12130 W WILSON RD
MONTROSE  MI    48457

#1013319
FRIES    ROBERT
9134 HEATHERFIELD LN
SAGINAW    MI    48609

#1050581
FRIES    DAVID
530 QUEENSGATE RD
SPRINGBORO  OH    45066

#1050582
FRIES    DIANE
12130 WEST WILSON RD.
MONTROSE  MI    48457

#1050583
FRIES    JACK
12130 W WILSON ROAD
MONTROSE  MI    48457

#1050584
FRIES    KRISTINA
12130 W. WILSON ROAD
MONTROSE  MI    48457

#1207823
FRIES KEVIN C
CHG PER W9 11/17/04 CP
2860 VALLEY VIEW CIRCLE
ERIE    PA    16509

#1129410
FRIESORGER  DOUGLAS H
P. O. BOX 1906
BAY CITY    MI    48707-1906

#1524104
FRIGETTE OEM DIVISION
PO BOX 40557
FORT WORTH  TX    76140-0557

#1541365
FRIGETTE OEM DIVISION
1200 W RISINGER RD
FORT WORTH  TX    76134-5670

#1129411
FRIIS    DANIEL T
1312 N DAVIS RD
BOLTON  MS    39041-9592

#1050585
FRIKKEN  KARI
5528 STEVENDALE DRIVE
HUDSONVILLE  MI    49426

#1050586
FRILOUX    RODERICK
11201 5TH ST
APT. C201
RANCHO CUCAMONGA CA    91730

#1207824
FRIMO HANDELS GMBH
HANSARING 6
49504 LOTTE
GERMANY

#1207826
FRIMO HANDELS GMBH
HANSARING 6
LOTTE        49504
GERMANY

#1207828
FRIMO INC
50685 CENTURY CT
WIXOM  MI    48393

#1207829
FRIMO USA
46956 LIBERTY DR
WIXON  MI    483933693

#1207831
FRIMO-HEIDEL VIERSEN GMBH
LINDER STR 34
VIERSEN        41751
GERMANY

#1013320
FRISBIE    HEATHER
3524 CLEARVIEW RD.
MORAINE    OH    45439

#1050587
FRISCH    ANTHONY
1903 DEE ANN DR.
KOKOMO IN    46902

#1050588
FRISCH    CLAUDIA
14 TWIN PONDS DRIVE
SPENCERPORT  NY    14559

#1050589
FRISCH    LYNN
14 TWIN PONDS DR
SPENCERPORT    NY    14559

#1050590
FRISCH    TROY
1903 DEE ANN DR
KOKOMO  IN    46902

#1129412
FRISCH    JOHN T
910 SORG PL.
MIDDLETOWN OH    45042-3350

#1050591
FRISCHE    DAVID
8362 WOODBRUSH CT
INDIANAPOLIS    IN    46256

#1207833
FRISCHMANN, RC INC
111 EAST AVE STE 221
ROCHESTER NY    14604

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1129413
FRISICANO   DEAN D
287 EDEN LANE
ROCHESTER  NY    14626-3338

#1013321
FRISKE   GREGORY
5071 HEIDI LN
SAGINAW  MI    486049553

#1013322
FRITTON, JR.    ROBERT
P O BOX 507
GASPORT  NY    14067

#1013323
FRITTS   WILLIAM
838 ROXANNA DR.
VANDALIA    OH    45377

#1050592
FRITTS   LINDA
3123 TIMBER VALLEY DR
KOKOMO  IN    46902

#1050593
FRITTS   RONALD
3123 TIMBER VALLEY DR
KOKOMO  IN    46902

#1013324
FRITZ   ANTHONY
132 VICTOR AVE
DAYTON  OH    45405

#1013325
FRITZ   JOAN
13721 RING RD.
SAINT CHARLES    MI    48655

#1013326
FRITZ   KENNETH
7190 OLD TROY PK.
HUBER HEIGHTS    OH    45424

#1013327
FRITZ   LASHAWN
7190 OLD TROY PIKE
HUBER HEIGHTS    OH    45429

#1013328
FRITZ   PAMELA
3221 CRANBROOK DR
PRESCOTT  MI    48756

#1013329
FRITZ   ROBERT
511 MURRAY RD R4
CARO  MI    48723

#1013330
FRITZ   TERRY
235 S WASHINGTON BLVD
HAMILTON    OH    450133547

#1013331
FRITZ   THOMAS
806 HOMEDALE ST
SAGINAW  MI    48604

#1013332
FRITZ   WILLIAM
11289 ROOSEVELT RD
SAGINAW  MI    48609

#1050594
FRITZ   BRIAN
8794 MILLER ROAD
CLARKSTON  MI    48348

#1050595
FRITZ   JUSTIN
2140 EAST NEWBERG
PINCONNING    MI    48650

#1050596
FRITZ   TIMOTHY
5138 OLEVA DRIVE
DAYTON  OH    45440

#1129414
FRITZ   NANCY C
6666 SCHOTT ROAD
MAYVILLE    MI    48744-9550

#1129415
FRITZ   RAYMOND G
1044 WOODS VIEW CT
MIAMISBURG    OH    45342-3873

#1129416
FRITZ   ROBERT T
34478 COWAN RD
WESTLAND  MI    48185-2336

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129417
FRITZ    RONALD W
3970 MYERS TILLMAN RD
ARCANUM   OH   45304-9012

#1129418
FRITZ    RUSSELL L
1177 WALLABY DR
BEAVERCREEK   OH   45432-2819

#1207834
FRITZ COMPANIES INC
9800 LA CIENEGA BLVD STE 230
INGLEWOOD   CA   903012063

#1129419
FRITZ JR    WILLIAM L
8285 BUTTERNUT COURT
GRAND BLANC   MI   48439-2080

#1207836
FRITZ RUMER COOKE CO INC
RAILCARE
635 E WOODROW AVE
COLUMBUS   OH   43207

#1013333
FRITZ, JR.    ROBERT
511 S. MURRAY RD.
CARO   MI   48723

#1013334
FRITZLER    SHANNON
6447 LANGE RD
BIRCH RUN   MI   48415

#1129420
FRITZLER    JOHN C
5602 E. CURTIS RD
BRIDGEPORT   MI   48722-9713

#1129421
FRITZLER    SANDRA K.
5602 CURTIS RD
BRIDGEPORT   MI   48722-9713

#1013335
FRITZSCHE    STEVEN
825 ASPEN ROAD
NEW CARLISLE   OH   45344

#1539513
FRIWO EMC INC
Attn   ACCOUNTS PAYABLE
707HATHAWAY DRIVE
COLORADO SPRINGS   CO   80915

#1013336
FRIXEN    KELVIN
5413 N MCKINLEY RD
FLUSHING   MI   48433

#1013337
FRIXEN    MARCUS
6297 DAVISON RD
BURTON   MI   48509

#1207839
FRMLY MAGNEQUENCH GMBH EFT
HARKORSTR 60 D 45145 ESSEN
PO BOX 10 25 45 D 45025 ESSEN
GERMANY

#1050597
FROATS   MICHAEL
11941 JUNIPER WAY
APARTMENT 1036
GRAND BLANC   MI   48439

#1050598
FROEHLICH   CINDY
49142 TOWNSEND LN
CHESTERFIELD TWP   MI   48047

#1050599
FROEHLICH   KURT
49142 TOWNSEND LN
CHESTERFIELD TWP   MI   48047

#1207841
FROG NAVIGATION SYSTEMS
9303 MONROE RD  STE F
CHARLOTTE   NC   28270

#1207843
FROG NAVIGATION SYSTEMS INC
9303 MONROE RD STE F
CHARLOTTE   NC   28270

#1129422
FROGGE  CHARLES S
5720 O NEALL RD
WAYNESVILLE   OH   45068-9453

#1129423
FROHRIEP   JAMES E
39684 SHORELINE DR
MT. CLEMENS   MI   48045-1642

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129424
FROMAN  BERNARD A
2 LOCUST ST
MEDINA   NY    14103-1017

#1531945
FROMAN  LANCE A
8032 E 480 ROAD
CLAREMORE  OK    74017

#1050600
FROMEL  JOHN
10900 SHADOW WOOD LN
CANFIELD    OH    44406

#1013338
FROMWILLER  TIMOTHY
7377 E COURT ST
DAVISON   MI    48423

#1050601
FROMWILLER  SCOTT
6577 BRISA DEL MAR DR
EL PASO    TX    79912

#1129425
FRONCZAK  TERRY L
191 PINE ST
LOCKPORT  NY    14094-4401

#1013339
FRONING  BRIAN
2944 KINGSTON AVE.
DAYTON  OH    45420

#1050602
FRONING  MICHAEL
1079 BERRYHILL ROAD
BELLBROOK   OH    45305

#1050603
FRONK  DALE
998 PARKSIDE PLACE DR
MCDONALD  OH    44437

#1050604
FRONK  LISA
998 PARKSIDE PLACE DR
MCDONALD  OH    44437

#1207844
FRONT RANGE COMMUNITY COLLEGE
3645 W 112TH AVENUE
WESTMINSTER   CO    80030

#1066915
FRONT RANGE ELECTRIC
Attn   SAMUEL GLUCK
11680 COEUR D' ALENE DR
PARKER   CO    80138

#1207846
FRONTENAC CRYSTAL SPRINGS
PO BOX 328
CLAYTON   NY    13624

#1207848
FRONTIER CHEMICAL PHASE II PRP
GROUP R W STEPHENS
RAICHLE BANNING
410 MAIN ST
BUFFALO   NY    142023702

#1207849
FRONTIER COMFERTECH
INTERNATIONAL INC
12110 N PECOS ST
WESTMINSTER   CO    802342076

#1207851
FRONTIER COMPOSITE & CASTINGS
115 CUSHMAN RD UNIT 8
SAINT CATHARINES    ON    L2M 6S9
CANADA

#1207852
FRONTIER COMPOSITES & CASTINGS
9 131 CUSHMAN RD
ST CATHARINES    ON    L2M 6T5
CANADA

#1207854
FRONTIER ELECTRONICS
685 E COCHRAN STREET
SIMI VALLEY    CA    93065

#1544917
FRONTIER ELECTRONICS CORPORATION
4500 W 6TH
STILLWATER   OK    74074

#1207855
FRONTIER ELECTRONICS INC
685 E COCHRAN ST
SIMI VALLEY    CA    93065

#1207857
FRONTIER FIBERS INC
22 MECHANIC ST
NORTH TONAWANDA  NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1207859
FRONTIER FIBERS INC
22 MECHANIC STREET
NORTH TONAWANDA  NY      14120

#1207860
FRONTIER INDUSTRIAL SUPPLY COR
133 HOPKINS ST
BUFFALO    NY    142202101

#1541366
FRONTIER INTERNATIONAL TRUCKS
1023 N GARNETT RD
TULSA      OK    74116-2002

#1066916
FRONTIER METAL STAMPING
Attn   STEVE O'DONNELL
3764 PURITAN WAY
FREDERICK    CO    80516

#1066917
FRONTIER METAL STAMPING, INC.
Attn   MICHAEL O'DONNELL
3764 PURITAN WAY
FREDERICK    CO    80516

#1207862
FRONTIER RAILWAY MAINTENANCE
& CONSTRUCTIN CO INC
PO BOX 2105 NEW MARKET STA
NIAGARA FALLS      NY    14301

#1207864
FRONTIER RLWY MAINT & CNSTR CO
1655 NEW RD
NIAGARA FALLS      NY    143041547

#1207866
FRONTIER SUPPLY      EFT
FRMLY FRONTIER INDTRS SUPPLY
75 INNSBRUCK DRIVE
BUFFALO    NY    14227

#1207867
FRONTIER TELEPHONE OF
ROCHESTER INC
PO BOX 23008
ROCHESTER  NY      146923008

#1207869
FRONTIER TELEPHONE OF ROCHESTE
180 S CLINTON AVE
ROCHESTER  NY    14646

#1207871
FRONTIER TELEPHONE OF ROCHESTE
PO BOX 23008
ROCHESTER  NY    14692-300

#1207872
FRONTIER TOOLS
919 N 10TH ST
EDINBURG    TX    78539

#1207874
FRONTIER TOOLS
919 N 10TH STREET
EDINBURG    TX    78539

#1207876
FRONTIER TRANSPORT CORP
SCAC  FTAC
PO BOX 784
INDIANAPOLIS    IN    46206

#1207877
FRONTLINE TEST EQUIPMENT   EFT
INC
2114 ANGUS RD STE 228
CHARLOTTESVILLE    VA    22901

#1207879
FRONTLINE TEST EQUIPMENT INC
337 W RIO RD
CHARLOTTESVILLE    VA    22901

#1207882
FRONTZ DRILLING INC
2031 MILLERSBURG RD
WOOSTER  NY    44691

#1013340
FRONZAGLIO  DOMINIC
5045 COAL RD.
VIENNA    OH    44473

#1129426
FROODE  KATHLEEN
2349 HANSEN AVENUE
RACINE    WI    53405-0000

#1207884
FROOK PLUMBING & MECHANICAL
INC
1008 HEALD PLACE
LANSING    MI    48912

#1207885
FROOK PLUMBING INC
FROOK PLUMBING & MECHANICAL IN
1008 HEALD PL
LANSING    MI    48912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1013341
FROSCHHEUSERALAN
350 E. QUAIL RUN
OAK CREEK    WI    53154

#1050605
FROSHEISER  CATHY
7732 WINONA
ALLEN PARK    MI    48101

#1050606
FROSSARD  JOHN
4018 NORTHWOOD LANE
ANDERSON  IN    46011

#1013342
FROST  DEXTER
162 GRAHAM DRIVE
OHATCHEE  AL    36271

#1013343
FROST  FORREST
707 THORPE DR
SANDUSKY  OH    44870

#1013344
FROST  GARY
1910 N CHAPIN RD
MERRILL  MI    486379559

#1013345
FROST  MICHAEL
5099 FAIRCHILD ST
SWARTZ CREEK  MI    484731257

#1013346
FROST  ROBERT
5184 ROBERTS DR
FLINT    MI    48506

#1013347
FROST  ROBIN
P.O. BOX 14
ETOWAH  AR    72428

#1013348
FROST  SHAWN
4352 CATALINA AVE
DAYTON  OH    45416

#1050607
FROST  BRIAN
1705 SOLAR DRIVE
MISSION    TX    78574

#1050608
FROST  JAMES
6620 YORKTOWN CIRCLE
EAST AMHERST  NY    14051

#1050609
FROST  LONNIE
5685 SCOTCH SETTLEMENT
ALMONT  MI    48003

#1129427
FROST  JAMES R
6620 YORKTOWN CIRCLE
EAST AMHERST  NY    14051-1588

#1129428
FROST  PHYLLIS MARIE
1446 IVES AVE
BURTON  MI    48509-1533

#1129429
FROST  WILLIAM E
8291 ALLEN RD
CLARKSTON  MI    48348-2703

#1522059
FROST  KURT
40784 PICKETT RIDGE
STERLING HEIGHTS    MI    48313

#1531946
FROST  MICHAEL R
P.O. BOX 1007
OOLOGAH  OK    74053

#1531947
FROST  TERRY E
707 W 17TH ST SO
CLAREMORE  OK    74019

#1207887
FROST & SULLIVAN INC
7550 1 H 10 WEST STE 400
SAN ANTONIO    TX    78229

#1207889
FROST & SULLIVAN INC
7550 I HWY 10 W STE 910
SAN ANTONIO    TX    78229

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1207890
FROST & SULLIVAN INC
7550 IH 10 W
SAN ANTONIO    TX    78229

#1207892
FROST & SULLIVAN INC
PO BOX 337
2/27  GOI
SAN ANTONIO    TX    782920337

#1207894
FROST BANK ATTN: RUBEN BOSQUEZ
FOR DEPOSIT TO THE ACCOUNT OF
RONALD COLEMAN #818000344
510 EAST RIDGE ROAD
MCALLEN  TX    78503

#1207896
FROST BROWN TODD LLC
2200 PNC CENTER 201 E 5TH ST
CINCINNATI    OH    452024182

#1207897
FROST ENGINEERING SERVICE CO
3505 CADILLAC AVE BLDG F-3
COSTA MESA    CA    92626

#1207899
FROST ENGINEERING SERVICE CO
PO BOX 26770
SANTA ANA    CA    927996770

#1207901
FROST GEORGE EDWARD
291 HUPP CROSS
BLOOMFIELD HILLS    MI    48301

#1207902
FROST HARDWARE CO
MANNION BROS HARDWARE
5645 STATE ST
SAGINAW  MI    48603

#1207904
FROST JAMES
6620 YORKTOWN CIRCLE
EAST AMHERST  NY    14051

#1013349
FROST JR   JAMES
1575 S FENMORE
MERRILL    MI    48637

#1013350
FROST,JR.    JACK
7129 WARD RD
ORCHARD PARK  NY    141273815

#1207906
FROSTBURG STATE UNIVERSITY
ACCOUNTS RECEIVABLE
THIRD PARTY BILLING
FROSTBURG  MD    215321099

#1013351
FROTTEN   CHRISTOPHER
614 GROTON CT APT C
RIVERSIDE    OH    45431

#1544918
FROUDE HOFMANN
PO BOX 601054
CHARLOTTE  NC    28260-1054

#1544919
FROUDE HOFMANN INC
45225 POLARIS COURT
PLYMOUTH  MI    48170

#1013352
FROWNFELDER CINDY
1252 MELROSE AVE
ADRIAN    MI    49221

#1013353
FROWNFELDER FREDRIC
1252 MELROSE AVE.
ADRIAN    MI    49221

#1050610
FROWNFELTER DAVID
1317 BLANCHARD AVE
FLINT    MI    48503

#1544920
FRU-CON ENGINEERING INC
15933 CLAYTON ROAD
BALLWIN    MO    63022-0100

#1544921
FRU-CON ENGINEERING INC
PO BOX 100
BALLWIN    MO    63022-0100

#1050611
FRUEHLING   ADAM
4216 BROOKE RD
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1050612
FRUEHLING   TERRY
4216 BROOKE RD
KOKOMO   IN      46902

#1050613
FRUGIER   JULIE
8 N 675 W
ANDERSON   IN      46011

#1050614
FRUIT   LARRY
4125 RYAN CT
KOKOMO   IN      46902

#1129430
FRUSCIONE   JOHN J
6573 ROYAL PKWY N
LOCKPORT   NY      14094-6622

#1013354
FRUSHOUR CHRISTINE
363 BEHLER RD
RAVENNA   MI      494519706

#1050615
FRUSHOUR DONALD
RR 1 BOX 171
CAMDEN   IN      46917

#1013355
FRUTH   JAY
4527 E 950 S
AMBOY   IN      46911

#1050616
FRUTH   JOHN
3367 BECKY CT
KOKOMO   IN      46901

#1050617
FRUTH   RANDOLPH
2114 CAMERON DR.
KOKOMO   IN      46902

#1050618
FRUTH   STEPHANIE
3367 BECKY CT
KOKOMO   IN      46901

#1013356
FRY   ANDREW
1955 LEE ST SW
WYOMING   MI      495091738

#1013357
FRY   DONALD
417 SHELBY ST.
SANDUSKY   OH      44870

#1013358
FRY   EDWARD
2596 HESS RD.
APPLETON   NY      14008

#1013359
FRY   JAMES
4431 DARLA DR
BAY CITY   MI      48706

#1013360
FRY   JAMIE
1APTF TONYWOOD CIR
W CARROLLTON OH      45449

#1013361
FRY   JEFFERY
2019 HOMESITE DR
DAYTON   OH      45414

#1013362
FRY   KENNETH
6539 MANN RD
AKRON   NY      14001

#1013363
FRY   TERRY
454 SOUTH STREET
LOCKPORT NY      14094

#1050619
FRY   BRADLEY
4847 BAYLEAF DRIVE
STERLING HEIGHTS      MI      48314

#1050620
FRY   DANIEL
5386 LAKEVIEW DRIVE
CORTLAND   OH      44410

#1050621
FRY   KELLY
5335 CONIFER DRIVE
MASON   OH      45040

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1050622
FRY   ROBERT
9 W. HANNUM BLVD.
SAGINAW    MI     48602

#1129431
FRY   ALANA G
5386 LAKEVIEW RD
CORTLAND  OH    44410-9513

#1129432
FRY   DANIEL L
5386 LAKEVIEW RD
CORTLAND  OH    44410-9513

#1129433
FRY   DONALD R
4940 SCOTHILLS DR
ENGLEWOOD  OH    45322-3525

#1129434
FRY   DONALD V
2104 SPRING CREEK CIR
BELLBROOK   OH    45305-1489

#1129435
FRY   KATHLEEN A
6035 S TRANSIT RD LOT 89
LOCKPORT   NY    14094-6322

#1129436
FRY   PHILIP J
604 E 125TH TER
OLATHE    KS     66061-2728

#1129437
FRY   RONALD M
520 E LAKEVIEW DR
OAK CREEK   WI     53154-3024

#1129438
FRY   SANDRA LEE
8510 SHARI DR
WESTLAND  MI     48185-7066

#1207907
FRY & ASSOCIATES INC
101 E 15TH AVE
KANSAS CITY     MO     64116

#1207909
FRY & ASSOCIATES INC
101 EAST 15TH AVENUE
NORTH KANSAS CITY    MO     64116

#1207911
FRY KELLY M
5335 CONIFER DR
MASON   OH     45040

#1207913
FRY MECHANICAL INC
727 BRADISH ST
ADRIAN    MI     49221

#1075777
FRY STEEL CO
13325 MOLETTE ST
SANTA FE SPRINGS     CA    90670-0000

#1075778
FRY TECHNOLOGIES
Attn   DIANE KOSIOL
16782 VON KARMAN AVENUE
IRVINE     CA    92614

#1075779
FRY TECHNOLOGIES
4100 SIXTH AVENUE
ALTOONA   PA    16602

#1207914
FRY WAGNER MOVING & STORAGE
15850 SANTA FE TRAIL DR
LENEXA   KS    66215

#1524105
FRY'S ELECTRONICS INC
ACCOUNTS PAYABLE - D5
600 E BROKAW RD
SAN JOSE    CA    95112-1006

#1541367
FRY'S ELECTRONICS INC
600 E BROKAW RD
SAN JOSE    CA    95112-1006

#1207916
FRY'S METALS INC
600 RTE 440
JERSEY CITY    NJ     073041059

#1207918
FRY'S METALS INC
8031 CASTLETON RD
INDIANAPOLIS    IN     462502004

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1207919
FRY'S METALS INC
ALPHA METALS
240 FOSTER AVE
BENSENVILLE    IL    60106

#1207921
FRY'S METALS INC
ALPHA METALS
580 A TOLLGATE RD
ELGIN    IL    60123

#1207923
FRY'S METALS INC
ALPHA METALS AMERICAS DIV
3401 LEONARD CT
SANTA CLARA    CA    95054

#1207925
FRY'S METALS INC
ARCONIUM SPECIALTY METALS DIVI
400 HARRIS AVE
PROVIDENCE    RI    02909-101

#1207928
FRY'S METALS INC
COOKSON ELECTRONICS ASSEMBLY M
600 RTE 440
JERSEY CITY    NJ    07304-105

#1207929
FRY'S METALS INC
P O BOX 95432
CHICAGO    IL    60690

#1207931
FRYBERGER BUCHANAN SMITH &
FREDERICK  700 LONSDALE BLDG
302 W SUPERIOR ST STE 700
DULUTH    MN    558021863

#1129439
FRYDRYCHOWSKIJOHN P
2962 SENECA ST
BUFFALO    NY    14224-1949

#1013364
FRYE    ANDRE
3728 CAMBRIDGE
KANSAS CITY    KS    66103

#1013365
FRYE    CARL
6244 LINDSAY DR
WATERFORD    MI    48329

#1013366
FRYE    MILDRED
2500 S JOHNSVILLE RD
FARMERSVILLE    OH    45325

#1013367
FRYE    NOLA
8493 E 275 S
PERU    IN    46970

#1013368
FRYE    ROBERT
33164 MORNING DR.
LOGAN    OH    43138

#1013369
FRYE    SUE
850 FOLEY DR
VANDALIA    OH    45377

#1050623
FRYE    CHAD
3416 TRILLIUM CT
WESTFIELD    IN    46074

#1050624
FRYE    CHARLES
46 LUCINDA LANE
ROCHESTER    NY    14626

#1050625
FRYE    MICHAEL
6307 RIVEROAK DRIVE
SOUTHSIDE    AL    35907

#1050626
FRYE    PATRICK
2127 ROUND TABLE
CANTON    MI    48188

#1129440
FRYE    CHARLES E
4486 LAPEER ST
COLUMBIAVILLE    MI    48421-9119

#1129441
FRYE    DONALD D
77 RILEY AVE
LONDON    OH    43140-1518

#1129442
FRYE    LARRY D
303 E DORIS DR
FAIRBORN    OH    45324-4230

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1129443
FRYE   RAYMOND C
8315 HATCH HILL RD.
NAPLES   NY    14512-9558

#1129444
FRYE   REYNOLD D
3413 WHITNEY AVE
FLINT   MI    48503-3251

#1129445
FRYE   RUTH A
1110 BAILEY ANDERSON RD
LEAVITTSBURG   OH    44430-9408

#1129446
FRYE   VICKIE F
7054 W 300 N
ANDERSON   IN    46011-9129

#1129447
FRYE   WILLIAM K
410 RAINBOW DR
KOKOMO   IN    46902-3720

#1207933
FRYE & ROWE INC
630 SATILLA LN
WAYCROSS   GA    31503

#1207937
FRYE MECHANICAL INC
4499 O NEALL ROAD
WAYNESVILLE   OH    45068

#1207940
FRYE MECHANICAL INC
4499 ONEALL RD
WAYNESVILLE   OH    45068

#1207942
FRYE WILLIAM K
410 HAIRBOW DR
KOKOMO   IN    469023720

#1013370
FRYER   GAIL
1283 KENSINGTON AVENUE
BUFFALO   NY    14215

#1013371
FRYER   VINCENT
313 DEWEY AVE
BUFFALO   NY    14214

#1207946
FRYER CO INC
11177 DUNDEE RD
HUNTLEY   IL    60142

#1207950
FRYER CO INC
1310 KEMPER MEADOW DR STE 300
CINCINNATI   OH    45240

#1207953
FRYER CO INC          EFT
11177 E MAIN ST
HUNTLEY   IL    60142

#1050627
FRYJDUN   PETER
67798 ERNST COURT
RICHMOND   MI    48062

#1207955
FRYMAN KUCK GENERAL
CONTRACTORS INC
PO BOX 14655
DAYTON   OH    45414

#1207957
FRYMAN KUCK GENERAL CONTRACTOR
5150 WEBSTER ST
DAYTON   OH    454144203

#1207959
FRYMAN KUCK GENERAL CONTRACTOR
PO BOX 14655
DAYTON   OH    45414

#1207962
FRYS METALS INC  EFT
FMLY ARCONIUM SPEC ALLOYS
400 HARRIS AVE
PROVIDENCE   RI    029091018

#1013372
FRYZEL   JOHNNY
4341 N 7 MILE RD
PINCONNING   MI    486508914

#1529237
FSG
Attn   ACCOUNTING DEPARTMENT
PO BOX 13966
RESEARCH TRIANGLE PARK   NC    27709-3966

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075780
FSI FERREIRA SERVICE INC
2566 BARRINGTON CT
HAYWARD    CA    94545

#1066918
FSP GROUP USA
Attn    MONICA L.
5785 WACO ST.
CHINO    CA    91710

#1207964
FSP INC
FIVE STAR PRODUCTS
32387 EDWARD ST
MADISON HEIGHTS    MI    48071

#1534680
FSPC
P.O. BOX 191266
DALLAS    TX    75219

#1207966
FST EXPRESS INC
PO BOX 631823
CINCINNATI    OH    452631823

#1207968
FT BEND CTY CHILD SUPPORT
ACCT OF LAURA D GARZA
CASE #79155
PO BOX 118
RICHMOND    TX    456259897

#1207970
FT SILL SERVICE LOANS
ACCT OF E E ANDERSON
CASE #SC 94 3583
2202 NW FT SILL BLVD
LAWTON    OK    441546097

#1207972
FT WORTH INDEPENDENT SCHL DIST
ADULT EDUCATION CENTER
705 S HENDERSON ST
ATTN M H BREWER
FORT WORTH    TX    76104

#1075781
FTB AND SON
11551 MARKON DRIVE
GARDEN GROVE    CA    92641

#1207974
FTE AUTOMOTIVE GMBH
ANDREAS HUMANN STR 2
EBERN    96106
GERMANY

#1207981
FTE AUTOMOTIVE GMBH
FMLY FAHRZEUGTECHNIK EBERN
ANDREAS HUMANN STR 2
D 96106 EBERN
GERMANY

#1207983
FTE AUTOMOTIVE USA INC
4000 PINNACLE COURT
AUBURN HILLS    MI    483261754

#1207985
FTE AUTOMOTIVE USA INC
4000 PINNACLE CT
AUBURN HILLS    MI    48326

#1207987
FTE MEXICANA SA DE CV
FTE AUTOMOTIVE
KM 14.5 AUTOPISTA PUEBLA ORIZA
PARQUE INDUSTRIAL CHACHAPA
PUEBLA    72990
MEXICO

#1207989
FTE MEXICANA SA DE CV
FTE AUTOMOTIVE
PARQUE INDUSTRIAL CHACHAPA
KM 14.5 AUTOPISTA PUEBLA ORIZA
PUEBLA    72990
MEXICO

#1207991
FTE MEXICANA SA DE CV
KM 14 AUTOPISTA PUEBLA ORIZABA
PARQUE IND CHACHAPA MPO AMOZOC
PUEBLA PUE MEXICO 72990
MEXICO

#1207993
FTE MEXICANA SA DE CV
KM 14.5 AUTOPISTA PUEBLA ORIZA
PARQUE INDUSTRIAL CHACHAPA
PUEBLA    72990
MEXICO

#1207996
FTG EXECUTIVE GROUP INC
540 LAKE COOK RD STE 105
DEERFIELD    IL    60015

#1207998
FTI FLOW TECHNOLOGY INC
4250 E BROADWAY RD
PHOENIX    AZ    85040

#1208000
FTI FREDERICK\THOMPSON
PO BOX 67000 DEPT 136201
DETROIT    MI    482671362

#1208002
FTI RESTRUCTURING
FTI CONSULTING INC
909 COMMERCE RD
ANNAPOLIS    MD    21401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1208004
FTI RESTRUCTURING
FTI CONSULTING INC
909 COMMERCE ROAD
ANNAPOLIS     MD     21401

#1075782
FTM CONSULTING
660 HEIDEN DRIVE
HUMMELSTOWN PA     17036

#1208006
FTS SYSTEMS INC
3538 MAIN ST
PO BOX 158
STONE RIDGE     NY     12484

#1050628
FU    AARON
DUKE UNIVERSITY
P.O. BOX 97377
DURHAM   NC     27708

#1050629
FU    GEORGE
77 STEPPING STONE LANE
ORCHARD PARK   NY     14127

#1050630
FU    JIAPING
966 MARCH STREET
LAKE ZURICH     IL     60047

#1050631
FU    MING
6723 WILLOWBEND DRIVE
HAMILTON     OH     450117512

#1050632
FU    WEI
10-B RAMONA PARK
ROCHESTER   NY     14615

#1543209
FU    JAMES
PO BOX 8024 MC481CHN009
PLYMOUTH   MI     48170

#1208008
FUBA AUTOMOTIVE GMBH
HOLD PER EFT REJECT
TEC CENTER
31162 BAD SALZDETFURTH
GERMANY

#1524106
FUBA AUTOMOTIVE GMBH & CO KG
Attn    ACCOUNTS PAYABLE
TECHNICAL CENTER FUBA AUTO GMBH
BAD SALZDETFURTH        31162
GERMANY

#1541368
FUBA AUTOMOTIVE GMBH & CO KG
TECHNICAL CENTER FUBA AUTO GMBH
BAD SALZDETFURTH        31162
GERMANY

#1208012
FUBA AUTOMOTIVE GMBH & CO. KG
TECCENTER
BAD SALZDETFURTH        31162
GERMANY

#1208014
FUBA PRINTED CIRCUITS GMBH
BAHNHOFSTRASSE 3
37534 GITTELDE HARZ
GERMANY

#1208015
FUBA PRINTED CIRCUITS GMBH
FUBA GMBH
BAHNHOFSTRASSE 3
GITTELDE        37534
GERMANY

#1050633
FUCHS  ANDREAS
2235 FOREST HILLS DRIVE
ORION    MI     48359

#1208017
FUCHS LUBRICANTS CO
17050 LATHROP AVE
HARVEY   IL     604266035

#1208019
FUCHS LUBRICANTS CO
8036 BAVARIA RD
TWINSBURG  OH     44087

#1208020
FUCHS LUBRICANTS CO
MONTGOMERY DIV
17191 CHRYSLER FWY
DETROIT   MI     48203

#1208022
FUCHS LUBRICANTS CO
PO BOX 8327
CHICAGO    IL     60680

#1208024
FUCHS LUBRICANTS CO   EFT
FORMLY METAL LUBRICANT
17050 LATHROP AVE
HARVEY   IL     60426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1208025
FUCHS LUBRICANTS CO   EFT
FORMLY METAL LUBRICANTS
17050 LATHROP AVE
HARVEY   IL      60426

#1208027
FUCHS LUBRICANTS CO INC
5400 CHEVROLET BLVD
PARMA   OH     441301451

#1013373
FUDGE  DEBRA
332 S WALNUT ST
WEST CARROLLTON  OH      45449

#1013374
FUDGE  RICKY
5 ADOBE DR
W HENRIETTA     NY      14586

#1129448
FUDGE  JOSEPH R
1731 US ROUTE 68 S
XENIA   OH     45385-7642

#1013375
FUDULOFF  BILLIE
2018 GIPSY DRIVE
DAYTON   OH    45414

#1208028
FUEL CELL COMPONENTS &
INTEGRATORS INC
933 MOTOR PKWY
ATTN LILY NEGRON
HAUPPAUGE  NY    11788

#1524107
FUEL CELL COMPONENTS & INTEGRATORS
Attn   ACCOUNTS PAYABLE
933 MOTOR PARKWAY
HAUPPAUGE  NY    11788-5230

#1541369
FUEL CELL COMPONENTS & INTEGRATORS
933 MOTOR PARKWAY
HAUPPAUGE  NY    11788-5230

#1208030
FUEL CELL COMPONENTS & INTERGR
933 MOTOR PKY
HAUPPAUGE  NY    11788

#1068948
FUEL INJ SALES & SERVICE
5332 TILGHMAN STREET
ALLENTOWN  PA    181049354

#1529238
FUEL INJ SALES & SERVICE
Attn   MR. JIM BLEWITT
5332 TILGHMAN STREET
ALLENTOWN  PA    18104-9354

#1068949
FUEL INJ SYSTEMS INC
803 RUSSELL LANE
YAKIMA     WA    98903

#1529239
FUEL INJ SYSTEMS INC
Attn   MR. RON MILLER
803 RUSSELL LANE
YAKIMA     WA    98901

#1529240
FUEL INJECTION
2311 SKYWAY DR #2
SANTA MARIA

#1529241
FUEL INJECTION CORPORATION
Attn   ROBERT
2407 RESEARCH DRIVE
LIVERMORE  CA    94550

#1068950
FUEL INJECTION SALES & SERVICE
534 S. CORALRIDGE PLACE
CITY OF INDUSTRY       CA      91746

#1068951
FUEL INJECTION SALES & SERVICE
A/P DEPARTMENT
P. O. BOX 2827
S. SAN FRANCISCO      CA      940832827

#1529242
FUEL INJECTION SALES & SERVICE
5332 W TILMAN STREET
ALLENTOWN  PA    18104

#1529243
FUEL INJECTION SERVICE INC
Attn   MR. FELIX CANO
3401 NORTH CAGE
PHARR  TX    78577

#1068952
FUEL INJECTION SERVICE,INC CIA
3401 NORTH CAGE
PHARR   TX    78577

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1068953
FUEL INJECTOR CLINIC INC.
2581 JUPITER PARK DRIVE
SUITE E-26
JUPITER     FL     33458

#1068954
FUEL RESEARCH ENGINEERING
127 W NEW BOSTON RD
P O BOX 397
NASHVILLE     TX     755690397

#1070087
FUEL RESEARCH ENGINEERING
Attn    MR. LUKE STOECKL
127 W NEW BOSTON RD
PO BOX 397
NASH     TX     75569-0397

#1068955
FUEL SYSTEMS INC
12730 ROBIN LN
BROOKFIELD     WI     530053181

#1529244
FUEL SYSTEMS INC
Attn    MR. BILL KOPPELMAN
12730 ROBIN LANE
BROOKFIELD     WI     53005-3181

#1068956
FUEL SYSTEMS INC. - G
12730 ROBIN LANE
BROOKFIELD     WI     530053181

#1208032
FUEL SYSTEMS LLC
135 S LASALLE ST DEPT 3786
CHICAGO     IL     60674-378

#1208034
FUEL SYSTEMS LLC
600 THREE MILE RD
GRAND RAPIDS     MI     49544

#1208035
FUEL SYSTEMS LLC
FUEL SYSTEMS CHICAGO PLT
5852 W 51ST ST
CHICAGO     IL     60638

#1524108
FUEL SYSTEMS LLC
Attn    ACCOUNTS PAYABLE
1950 WALDORF NORTHWEST SUITE A
GRAND RAPIDS     MI     49544

#1541370
FUEL SYSTEMS LLC
1950 WALDORF NORTHWEST SUITE A
GRAND RAPIDS     MI     49544

#1050634
FUELLE    THOMAS
2819 ROCKFORD LANE
KOKOMO    IN     46902

#1013376
FUENTES    RENA
490-3 POND VIEW HGTS
ROCHESTER    NY     14612

#1050635
FUERCH    WILLIAM
6041 HOOVER RD
SANBORN    NY     14132

#1050636
FUERST    GORDON
7697 TORTUGA DRIVE
DAYTON    OH     45414

#1050637
FUERST    JOHN
1219 SANDRINGHAM WAY
BLOOMFIELD VILLAGE     MI     48301

#1013377
FUGARINO    LIZA
5751 SOUTH ELAINE AVENUE
CUDAHY    WI     53110

#1013378
FUGATE    BARBARA
7610 SHARTS RD
SPRINGBORO    OH     45066

#1013379
FUGATE    FELICIA
4607 BELCOURT DR
DAYTON    OH     45418

#1013380
FUGATE    HARDIN
1155 E DOROTHY LANE
KETTERING     OH     45419

#1013381
FUGATE    MARY
10003 CADDY LN
CALEDONIA    WI     531089628

#1013382
FUGATE  MARY
41 RITA STREET
DAYTON  OH    45404

#1013383
FUGATE  MATTHEW
2139 WYOMING STREET
DAYTON  OH    45410

#1013384
FUGATE  MICHAEL
1027 BURLEIGH AVE
DAYTON  OH    45407

#1013385
FUGATE JR   JAMES
POBOX 142
W. ALEXANDRIA      OH    45381

#1013386
FUGETT  BRYAN
116 S BROWN SCHOOL RD APT H
VANDALIA   OH    45377

#1013387
FUGETT  STEPHEN
405 CAMPECHE CT
ENGLEWOOD OH    45322

#1129449
FUGETT  LINDA D
216 YORKWOOD DR.
NEW LEBANON  OH    45345-1327

#1050638
FUHLBRIGGE  KATHRYN
669 NORTH LONG LAKE RD.
LAKE ORION     MI    48362

#1050639
FUHRMAN KAREN
29450 DESMOND DR
WARREN  MI    48093

#1208037
FUJI ADVANCED FILTRATION
1414 VALHALLA DR
BAKERSFIELD   CA    93309

#1208042
FUJI ADVANCED FILTRATION INC
1414 VALHALLA DR
REMIT UPDT 8\00 LTR
BAKERSFIELD   CA    93309

#1068220
FUJI AMERICA CORP
PO BOX 98288
CHICAGO   IL    60693

#1075783
FUJI AMERICA CORPORATION
171 CORPORATE WOODS PARKWAY
VERNON HILLS    IL    60061

#1208044
FUJI CHEMICAL INDUSTRY CO LTD
55 YOKOHOONJI KAMIICHIMACHI
NAKANIIKAWA-GUN TOY      9300355
JAPAN

#1208045
FUJI CHEMICAL INDUSTRY CO LTD
BATTERY MATERIALS DIV
55 YOKOHOONJI KAMIICHI MACHI
930 0397 NAKANIIKAWA GUNTOYAMA
JAPAN

#1208046
FUJI CHEMICAL INDUSTRY CO LTD
BATTERY MATERICALS DIV
1 GOKAKISAWA KAMIICHIMACHI
NAKANIIKAWA-GUN  TOY      9300355
JAPAN

#1208048
FUJI FILTER MFG CO LTD
2-4-3 NIHOMBASHIMUROMACHI
2F SHINMUROMACHI BLDG
CHUO-KU  TOKYO      103-0022
JAPAN

#1208050
FUJI FILTER MFG CO LTD
2F SHINMUROMACHI BLDG
2-4-3 NIHOMBASHIMUROMACHI
CHUO-KU  TOKYO      1030022
JAPAN

#1208052
FUJI FILTER MFG CO LTD
2F SHINMUROMACHI BLDG
CHUO-KU  TOKYO      1030022
JAPAN

#1208053
FUJI FILTER MFG CO LTD    EFT
2 4 3 NIHONBASHI MUROMACHI
103 8308 CHUO KU TOKYO
JAPAN

#1522902
FUJI HEAVY INDUSTRIES (SUBARU)
1-7-2 NISHISHINJUKU
SHINJUKU-KU
TOKYO      160-8316
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524109
FUJI HEAVY INDUSTRIES LTD
Attn   ACCOUNTS PAYABLE
1-1 SUBARU-CHO
OHTA-SHI        3738555
JAPAN

#1541371
FUJI HEAVY INDUSTRIES LTD
1-1 SUBARU-CHO
OHTA-SHI        3738555
JAPAN

#1208056
FUJI MACHINE AMERICA CORP
171 CORPORATE WOODS PKY
VERNON HILLS    IL      60061

#1208058
FUJI MACHINE AMERICA CORP  EFT
171 CORPORATE WOODS PARKWAY
MOVED 01/02 LTR
VERNON HILLS    IL      60061

#1208060
FUJI SEMICONDUCTOR INC
FUJI ELECTRIC
PO BOX 847937
DALLAS    TX    752847937

#1208062
FUJI-AMERICA CORP
171 CORPORATE WOODS PKY
VERNON HILLS    IL      60061

#1539514
FUJIKOKI
Attn   ACCOUNTS PAYABLE
4040 BRONZE WAY
DALLAS   TX   75237

#1208064
FUJIKOKI AMERICA INC
4040 BRONZE WAY
DALLAS    TX    75237-103

#1208068
FUJIKOKI AMERICA INC
ADDR CHG 10-2-98
4040 BRONZE WAY
DALLAS    TX    75237

#1208071
FUJIKURA AMERICA INC
280 INTERSTATE N CIR SE STE 53
ATLANTA   GA    30339

#1208072
FUJIKURA AMERICA INC
PO BOX 930885
ATLANTA   GA    31193

#1208075
FUJIKURA AMERICA INC.
2121 NEWMARKET PKY STE 100
MARIETTA   GA    30067

#1050640
FUJITA    MAHORO
20 WICKFORD WAY
PERINTON    NY    14450

#1208077
FUJITRANS USA INC
1231 EAST 230TH ST
CARSON   CA    90745

#1208079
FUJITSU COMPONENT (MALAYSIA) S
NO 1 LORONG SATU
KAW PERINDUSTRIAN PARIT RAJA
BATU PAHAT  JOHOR        86400
MALAYSIA

#1208083
FUJITSU COMPONENTS AMERICA INC
250 E CARIBBEAN DR
SUNNYVALE    CA    940891007

#1208086
FUJITSU COMPONENTS AMERICA INC
250 E CARIBBEAN DRIVE
SUNNYVALE    CA    94089-100

#1208088
FUJITSU COMPONENTS AMERICA INC
C/O TRILOGY MARKETING INC
11550 N MERIDIAN ST STE 180
CARMEL    IN    46032

#1208090
FUJITSU LIMITED        EFT
1-1 KAMIKADANAKA 4-CHOME
NAKAHARA-KU KAWASAKI KANAGAWA
211-8588
JAPAN

#1208092
FUJITSU LIMITED    EFT
SHIODOME CITY CENTER 5 2
HIGASHI SHIM BASHI I CHOME
MINATO KU TOKYO 105 7123
JAPAN

#1208094
FUJITSU LTD
OPTICAL COMPONENTS DIVISION
1-1 KAMIKODANAKA 4 CHOME
NAKAHARA-KU
KAWASAKI        211 8588
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1208096
FUJITSU LTD
SHIODOME CITY CENTER 1-5-2
HIGASHISHINBASHI
MINATO-KU  TOKYO       105 7123
JAPAN

#1208097
FUJITSU MICROELECTRONICS
AMERICA INC
3545 N 1ST ST
SAN JOSE    CA    951341804

#1208099
FUJITSU MICROELECTRONICS AMERI
C/O VALENTINE ASSOCIATES
11451 OVERLOOK DR
FISHERS    IN    46038

#1208101
FUJITSU MICROELECTRONICS AMERI
FMI
1250 E ARGUES AVE M/S 333
SUNNYVALE  CA  940884088

#1208102
FUJITSU TAKAMISAWA AMERICA INC
250 E CARIBBEAN DR
SUNNYVALE   CA    94089

#1208104
FUJITSU TAKAMISAWA AMERICA INC
FUJITSU TAKAMISAWA CHICAGO
1 PIERCE PL STE 460E
ITASCA      IL    60143

#1208106
FUJITSU TAKAMISAWA COMPONENT L
1174 SUZAKA
SUZAKA NAGANO        382
JAPAN

#1208108
FUJITSU TEN CORP OF
AMERICA
PO BOX 514668
LOS ANGELES    CA    900514668

#1208109
FUJITSU TEN CORP OF AMERICA
300 E MAIN ST STE A
CARMEL    IN    46032

#1208111
FUJITSU TEN CORP OF AMERICA
47800 HALYARD DR
PLYMOUTH   MI    48170

#1208113
FUJITSU TEN CORP OF AMERICA
RUSHVILLE INDIANA OPERATION
616 CONRAD HARCOURT WAY
RUSHVILLE    IN    46173

#1208114
FUJITSU TEN CORP OF AMERICA
TERMINAL ANNEX POSTAL FACILITY
PO BOX 514668
LOS ANGELES    CA    900514668

#1208116
FUJITSU TEN CORP OF AMERICA
TERMINAL ANNEX POSTAL FACILITY
LOS ANGELES    CA    90051-466

#1208118
FUJITSU TEN CORPORATION    EFT
OF AMERICA
19600 S VERMONT AVE
TORRANCE  CA    905021122

#1208120
FUJITSU TEN CORPORATION OF
AMERICA
19600 S VERMONT AVE
TORRANCE  CA    905021122

#1208121
FUKOKU SOUTH CAROLINA INC
325 HUNTER INDUSTRIAL PARK RD
LAURENS    SC    29360

#1050641
FUKUDA  MARGARET
7745 HAMMEL ROAD
BRIGHTON    MI    48116

#1208123
FUKUNAGA MATAYOSHI HERSHEY &
CHING
841 RICHARD ST CITY CTR 3RD FL
HONOLULU   HI    96813

#1129450
FULAYTER   JAMES B
2052 CAROL DR
LAPEER   MI    48446-7608

#1208125
FULBRIGHT & JAWORSKI
1301 MCKINNEY ST  STE 5100
HOUSTON   TX    770103095

#1208126
FULBRIGHT & JAWORSKI LLP
666 FIFTH AVE
NEW YORK   NY    10103

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1013388
FULCHER  CATHERINE
32 FAIRLAWN DR
NILES      OH    44446

#1013389
FULCHER  GINA
5437 UPPER MOUNTAIN RD
LOCKPORT  NY    14094

#1129451
FULCHER  JACKIE H
95 OAKRIDGE CT
DOUGLASVILLE  GA    30134-7925

#1129452
FULCHER  JOHN H
67 WOODBURY DR
LOCKPORT   NY    14094-5934

#1527128
FULCHER  HARRY A.
1710 N. ESTRELLA AVE
LOVELAND  CO    80538

#1050642
FULCOMER LISA
2511 S LINDA DR
BELLBROOK  OH    45305

#1129453
FULCOMER WILLIAM M
2511 S. LINDA DR.
BELLBROOK  OH    45305-1539

#1208128
FULCRUM LEGAL GRAPHICS INC
1035 POST ST
SAN FRANCISCO    CA    94109

#1208130
FULD AND COMPANY
126 CHARLES ST
CAMBRIDGE   MA    021412130

#1129454
FULGENCIO  EDWARD
4048 N MICHIGAN
SAGINAW   MI    48604-1643

#1050643
FULGENCIO-FLINT   ALICIA
3481 N.MEADOWGROVE DRIVE SE
KENTWOOD  MI    49512

#1013390
FULGHAM  JOHNNIE
2423 TUSCOLA STREET
FLINT     MI    48503

#1013391
FULGHAM  RODNEY
52 PROCTOR AVE
BUFFALO   NY    14215

#1546993
FULHAM  EILEEN
8 MILLBROOK CRESCENT
OLD HALL ESTATE          L32 1TJ
UNITED KINGDOM

#1050644
FULK   DANIEL
40307 GILBERT STREET
PLYMOUTH  MI    48170

#1050645
FULK  MIKEL
416 N WEST STREET
TIPTON    IN    46072

#1129455
FULK   MAURICE A
733 IMY LN
ANDERSON  IN    46013-3869

#1129456
FULKERSIN   GARY W
944 N FINN RD
ESSEXVILLE   MI    48732-9776

#1013392
FULKS  JEREMY
79 FRENCH RD
LORETTA   TN    38469

#1013393
FULKS  LARRY
59 FRENCH RD.
LORETTO   TN    384692600

#1050646
FULKS  GARY
1020 GREEN TIMBER TRAIL
DAYTON   OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1208132
FULL CONCEPT INC
TURGEON GROUP
30680 MONTPLEIER DR STE 250
MADISON HEIGHTS    MI    48071

#1075784
FULL RISE ELECTRONIC CO
Attn   PHOEBE CHANG (CUST SER
NO. 19-4, KAO SHAN HSIA
KAO SHUANG VILLAGE,
PIN, CHEN CITY
TAOYUAN, TAIWAN, ROC
TAIWAN, PROVINCE OF CHINA

#1208133
FULLAM, ERNEST F INC
900 ALBANY SHAKER RD
LATHAM    NY    12110

#1050647
FULLARD III    JAKE
2192 SULKY TRAIL
BEAVERCREEK OH    45434

#1013394
FULLEN    JASON
7 CANTERBURY CT
ANDERSON  IN    46012

#1013395
FULLEN    MICHAEL
1413 STINGLEY RD
WILMINGTON    OH    45177

#1050648
FULLENKAMP  PATRICK
2844 WILMINGTON DTN ROAD
BELLBROOK  OH    45305

#1013396
FULLENWIDER  JESSE
4101 CLOVERDALE DR
HUNTSVILLE    AL    35805

#1013397
FULLER  ALICE
218 VASBINDER DR
CHESTERFIELD  IN    46017

#1013398
FULLER  APRIL
3100 FIELD DR
KOKOMO  IN    46902

#1013399
FULLER  BRUCE
631 CAMPBELL ST
FLINT    MI    485072420

#1013400
FULLER  DANIEL
4484 BRADFORD DR
SAGINAW  MI    486033008

#1013401
FULLER  DENNIS
4095 N STEEL RD
MERRILL    MI    486379516

#1013402
FULLER  DONALD
7760 RIDGE RD
GASPORT  NY    140679424

#1013403
FULLER  FRANK
PO BOX 235
WICHITA FALLS    TX    76307

#1013404
FULLER  GREGORY
10374 MAPLE RIDGE RD
MIDDLEPORT  NY    141059402

#1013405
FULLER  JAMES
32222 ANNAPOLIS ST
WAYNE  MI    481842248

#1013406
FULLER  JODIE
8061 LISKOW CT
SAGINAW  MI    486099536

#1013407
FULLER  JOHN
96 SHORE VISTA DR
ROCHESTER  NY    146121214

#1013408
FULLER  JOYCE
5232 COUNTRY WOOD LN.
GRAND BLANC  MI    48439

#1013409
FULLER  JULIE
4034 HIGHLAND SPRINGS DR
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013410
FULLER  KATHERINE
484 LAKE MARY LOUISE RD.
GADSDEN   AL     35904

#1013411
FULLER  KATHLEEN
2400 STEWART DR NW
WARREN  OH   444852349

#1013412
FULLER  KIMBERLY
4095 N STEEL ROAD
MERRILL   MI     48637

#1013413
FULLER  LEA
1150 S CLARK ST
KOKOMO  IN     46902

#1013414
FULLER  LISA
2108 CALUMET ST
FLINT   MI     48503

#1013415
FULLER  MARL
PO BOX 546
TRINITY     AL     356730435

#1013416
FULLER  MICHAEL
3105 KNOX CIR SW
DECATUR  AL     356033167

#1013417
FULLER  NEAL
1150 S CLARK ST
KOKOMO  IN     46902

#1013418
FULLER  PATRICIA
8706 HIGH ST
BARKER   NY     14012

#1013419
FULLER  RACHAEL
713 WINSTON ST
FAIRBORN   OH     45324

#1013420
FULLER  RANDY
12400 FOWLER RD
BRANT   MI     48614

#1013421
FULLER  STEPHEN
1116 RANIKE DR
ANDERSON  IN     46012

#1013422
FULLER  WAYNE
1201 RIVERFOREST DR APT 1207
FLINT   MI     48532

#1050649
FULLER  BRIAN
2556 TOWER HILL COURT
ROCHESTER HILLS   MI     48306

#1050650
FULLER  CHRISTOPHER
30 CANTERBURY LANE
EAST AURORA   NY     14052

#1050651
FULLER  DAVID
6060 N CR. 700 W
MUNCIE   IN     47304

#1050652
FULLER  HARRY
P.O. BOX 402
DECATUR   AL     35602

#1050653
FULLER  HAZEL
3686 S 350 E
KOKOMO  IN     46902

#1050654
FULLER  LISA
3686 S 350 E
KOKOMO  IN     46902

#1050655
FULLER  PIERRE
3340 JACQUE
FLINT   MI     48532

#1050656
FULLER  RICKY
5517 COUNTRY CLUB LN
HAMBURG  NY     14075

Delphi Corporation (Debtors)                                           Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

---

#1050657
FULLER   SARA
4311 FISHBURG ROAD
HUBER HEIGHTS   OH    45424

#1050658
FULLER   VICKI
4071 LAGUNA RD
TROTWOOD  OH    45426

#1050659
FULLER   WILLIAM
1213 PINE KNOLL AVE
MIAMISBURG   OH    45342

#1129457
FULLER   CHARLES C
8706 HIGH ST
BARKER   NY    14012-9400

#1129458
FULLER   DELOIS T
307 E LEMON ST
FITZGERALD    GA    31750-3712

#1129459
FULLER   HAZEL D
3686 S COUNTY ROAD 350 E
KOKOMO   IN    46902-9258

#1129460
FULLER   JERRY J
78 BROOKDALE AVE
ROCHESTER   NY    14619-2208

#1129461
FULLER   JESSE C
PO BOX 26
ORANGEVILLE    OH    44453-0026

#1129462
FULLER   JOHN M
PO BOX 55
BARRYTON   MI    49305-0055

#1129463
FULLER   LARRY J
2423 RIDGE RD
RANSOMVILLE   NY    14131-9769

#1129464
FULLER   LARRY R
318 RECLINATA CIRCLE
VENICE    FL    34292

#1129465
FULLER   LEMMIE W
4105 MARIANNE DR
FLUSHING   MI    48433-2391

#1129466
FULLER   MARY C
PO BOX 2637
ANDERSON   IN    46018-2637

#1129467
FULLER   PAMELA
88 N. 600 WEST
KOKOMO   IN    46901

#1129468
FULLER   PATRICIA A
8706 HIGH ST
BARKER   NY    14012-9400

#1129469
FULLER   RODNEY C
17110 FISH LAKE RD
HOLLY    MI    48442-8336

#1129470
FULLER   SHIRLEY S
1151 ALTA VISTA BLVD.
JACKSON   MS    39209-7107

#1129471
FULLER   TERRY L
2420 W 25TH ST
ANDERSON   IN    46016-4706

#1129472
FULLER   VICKI D
4071 LAGUNA RD
TROTWOOD   OH    45426-3862

#1129473
FULLER   WILLIAM H
318 SUNSET LODGE RD
LANCASTER   KY    40444-9074

#1208135
FULLER & CARR
PO BOX 50935
IDAHO FALLS    ID    834050935

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1208137
FULLER & HENRY ESCROW
DOUGAS G HAYNAM ESQ
STE 1700  1 SEAGATE
TOLEDO   OH    43604

#1208138
FULLER & HENRY PLL
P O BOX 2088
TOLEDO    OH    436032088

#1129474
FULLER 111    SCOTT W
POB 1312484 TRANSIT RD
NEWFANE  NY    14108-0000

#1208140
FULLER BULK HANDLING
3225 SCHOENERSVILLE RD
BETHLEHEM  PA    18016

#1208142
FULLER BULK HANDLING CORP
3225 SCHOENERSVILLE RD
BETHLEHEM  PA    18016

#1013423
FULLER JR    EUGENE
POBOX 2899
ANDERSON  IN    460164664

#1013424
FULLER JR    RUSSELL
1127 W WALNUT ST
SAINT CHARLES    MI    486559701

#1129475
FULLER JR    EUGENE
P O BOX 2899
ANDERSON  IN    46018-2899

#1529245
FULLER TRACTOR CO
1905 WEST HWY 59
BEEVILLE   TX    78102

#1208143
FULLER, H B AUTOMOTIVE PRODUCT
13650 E 10 MILE RD
WARREN  MI    48089

#1208145
FULLER, H B CO
31601 RESEARCH PARK
MADISON HEIGHTS    MI    48071

#1208147
FULLER, H B CO
ADHESIVES, SEALANTS & COATINGS
5220 MAIN ST NE
MINNEAPOLIS    MN    55421

#1208149
FULLER, H B CO
TRACER PRODUCTS GROUP
27560 COLLEGE PARK
WARREN  MI    48093

#1208150
FULLER, HB CO
ASC DIV
4440 MALSBARY RD
CINCINNATI    OH    45242

#1208152
FULLER, HB CO INC
315 S HICKS RD
PALATINE   IL    60067

#1013425
FULLER, JR.    WILLIE
3071/2 E. LEMON STREET
FITZGERALD    GA    31750

#1013426
FULLERTON  DAVID
42 THISTLEWOOD LN
SPENCERPORT  NY    145591712

#1208154
FULLERTON COLLEGE
BURSAR S OFFICE
321 E CHAPMAN AVE
FULLERTON   CA    928322095

#1544922
FULLERTON INFORMATION SYSTEMS INC
4624 E 93RD CT  UNIT 23D
TULSA    OK    74137

#1208155
FULLERTON TOOL CO INC
PO BOX 2008
SAGINAW  MI    48605

#1129476
FULLHART  LARRY C
900 HILLSDALE DR
KOKOMO  IN    46901-3645

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1050660
FULLMAN  JASON
2337 HAZELNUT LN
KOKOMO  IN      46902

#1531526
FULLMER  JOANNE G
15941 SHERBECK LANE
HUNTINGTON BEACH  CA      92647

#1208157
FULLMETRICS INC
10400 VIKING DR STE 110
EDEN PRAIRIE      MN      55344

#1208159
FULLMETRICS INC
PO BOX 46878
AD CHG 3/3/ 05 GJ
EDEN PRAIRIE      MN      55344

#1013427
FULMER  DARRYL
2008 NETHERY RD
HARTSELLE      AL      356407353

#1013428
FULMER  PATRICK
317 BROWNSTONE DR
ENGLEWOOD OH      453221711

#1050661
FULMER  ANGELLA
936 LINDEN WAY
AUBURN HILLS      MI      483263891

#1050662
FULMER  BRYAN
15292 MURRAY ROAD
BYRON  MI      48418

#1208161
FULMER TRANSPORT INC
PO BOX 970817
DALLAS     TX      753970817

#1208162
FULMER, MARION INC
389 MCCULLOUGH RD
STOCKBRIDGE  GA      30281

#1129477
FULOP  LESLIE J
3217 RODS DRIVE
SANDUSKY  OH      44870-5480

#1013429
FULP  ANGELA
208 HAVERHILL DR
ANDERSON  IN      46013

#1544923
FULSOM CONSTRUCTION CO
RT 1 BOX 400
SHIDLER      OK      74652

#1013430
FULTON  LOUISE
38 DIRINGER PL
ROCHESTER NY      14609

#1013431
FULTON  NANCY
5421 STATE ROUTE 46
CORTLAND  OH      44410

#1050663
FULTON  JOHN
2000 SIBLEY DR
KOKOMO  IN      46902

#1050664
FULTON  JOHN
404 LAPLAZA CT.
ROYAL OAK  MI      48073

#1129478
FULTON  JAMES R
25 WALNUT ST
NORWALK  OH      44857-2338

#1208163
FULTON BELLOWS & COMPONENTS
FRMLY ROBERTSHAW TENNESSE
2318 KINGSTON PIKE SE
REINSTATE ON 5-7-99
KNOXVILLE      TN      379010500

#1208165
FULTON BELLOWS & COMPONENTS IN
ROBERTSHAW
2318 KINGSTON PIKE SW
KNOXVILLE      TN      37919

#1208167
FULTON CNTY CSEA ACCT OF
A CASTILLO 96DS000154
PO BOX 551
WAUSEON  OH      43567

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1208169
FULTON CNTY STATE COURT
ACCT OF ARDEILIA E MINOR
CASE# 95VG0055557
185 CENTRAL AVE SW RM 100
ATLANTA   GA   252884956

#1208170
FULTON CNTY WESTERN DIST CRT
224 S FULTON ST
WAUSEON OH   43567

#1208172
FULTON COUNTY
TAX COMMISSIONER
P.O. BOX 105052
ATLANTA   GA   303485052

#1534683
FULTON COUNTY SCU
PO BOX 15363
ALBANY   NY   12207

#1208174
FULTON COUNTY STATE COURT
ACCT OF ALVIN J GRIGGS
CASE #94VG46267
     256967254

#1208176
FULTON COUNTY STATE COURT
ACCT OF D A WILLIEFORD WILEY
CASE#95VG00664035
185 CENTRAL SW RM TG300
ATLANTA   GA   257153211

#1534684
FULTON COUNTY STATE COURT
185 CENTRAL SW RM TG300
ATLANTA   GA   30303

#1534685
FULTON COUNTY STATE COURT
RM 100 JUSTICE TWR 185 CENT SW
ATLANTA   GA   30303

#1208177
FULTON COUNTY TREASURER
125 E 9TH ST
ROCHESTER IN   46975

#1071829
FULTON COUNTY, GA
FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA   GA   30348

#1071830
FULTON COUNTY, IN
FULTON COUNTY TREASURER
125 E. 9TH ST.
ROCHESTER   IN   46975

#1534686
FULTON CTY COURT
128 N MAIN ST
SWANTON OH   43558

#1534687
FULTON CTY DEPT FAM & CHLD SVCS
230 PEACHTREE ST N.E. STE 300
ATLANTA   GA   30303

#1534688
FULTON CTY DOMESTIC LGL SVCS
160 PRYOR ST S.W. STE JG02
ATLANTA   GA   30303

#1208179
FULTON CTY MAGISTRATE CT CLERK
FOR ACCT OF GEORGE W KENNEBREW
CASE#93VG33404
     254585540

#1208181
FULTON CTY ST CT ACT W GARDNER
RM 100 JUST TWR 185 CENTRAL SW
ATLANTA   GA   30303

#1534689
FULTON CTY STATE CRT GARNS
185 CENTAL AVE SW RM 900
ATLANTA   GA   30303

#1208183
FULTON INDUSTRIES INC
135 E LINFOOT
P O BOX 377
WAUSEON OH   43567

#1208184
FULTON INDUSTRIES INC
135 E LINFOOT ST
WAUSEON OH   43567-100

#1208189
FULTON INDUSTRIES INC
PO BOX 1623
TOLEDO   OH   43603

#1208191
FULTON JAMES R SR
25 WALNUT ST
NORWALK OH   44857

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1208193
FULTON METALLURGICAL PRODUCTS
CORP
PO BOX 427
SAXONBURG  PA      16056

#1208195
FULTON METALLURGICAL PRODUCTS
RTE 228 E
VALENCIA    PA      16059

#1013432
FULTON, JR    JOHN
1516 MCLAIN
DAYTON    OH    45403

#1013433
FULTON-SEARS  DENNIS
3608 WILSON CAMBRIA RD
WILSON    NY    141729715

#1013434
FULTZ    DANNY
104 MAURI COVE
CLINTON    MS    39056

#1013435
FULTZ    DENISE
6150 FORESTDALE AVE
DAYTON    OH    45427

#1013436
FULTZ    MYRTEN
4306 LAMBERT DR.
HUBER HEIGHTS    OH    45424

#1013437
FULTZ    RICHARD
P.O. BOX 342
SANDUSKY  OH    44870

#1050665
FULTZ    DANIEL
12316 CHAPIN RD
BERLIN HTS      OH    44814

#1050666
FULTZ    DOUGLAS
1301 TRAIL RIDGE DR.
EL PASO    TX    79912

#1050667
FULTZ    HOWARD
1523 WEST PEKIN RD
LEBANON    OH    45036

#1050668
FULTZ    MARY
11110 N WOODBURY DR
CARMEL    IN      46033

#1050669
FULTZ    WILLIAM
11110 N WOODBURY DR
CARMEL    IN      46033

#1129479
FULTZ    DELORIS
2126 RIVER RD N
SUMMIT    MS    39666-8225

#1208196
FULTZ ENTERPRISES INC
20 CEDAR ST
FRANKLIN    PA    16323

#1208198
FULTZ ENTERPRISES INC
FRANK'S TRUCK WASH
20 CEDAR ST
FRANKLIN    PA    163232602

#1013438
FULTZ-BACH    JENNIE
5508 BARNARD DR
HUBER HEIGHTS    OH    45424

#1050670
FULWIDER    DEBRA
5601 LANCE DR
KOKOMO  IN      46902

#1129480
FUMAROLA  PAUL
162 WOODMILL DR.
ROCHESTER  NY    14626

#1013439
FUMEROLA  JUNIOR
6066 STODDARD-HAYES RD
FARMDALE  OH    44417

#1208200
FUMEX INC
1075 COBB INTERNATIONAL PL STE
KENNESAW  GA    30152

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1208202
FUMEX INC
1150 COBB INTL PLACE SUITE D
KENNESAW GA    30152

#1529246
FUN 4 ALL EVENTS
200 E BIG BEAVER ROAD
TROY    MI    48083

#1208203
FUN CO THE
3658 ATLANTA INDUSTRIAL DR NW
ATLANTA    GA    30331

#1208205
FUN COMPANY INC
PO BOX 100931
ATLANTA    GA    303840931

#1013440
FUNCHES DAVID
1951 AIRPORT RD
RAYMOND MS    39154

#1013441
FUNCHES SCOTT
223 HILLIYARD CT
JACKSON    MS    392122923

#1013442
FUNCHESS ROBBIE
P.O. BOX 1213
BROOKHAVEN MS    39602

#1050671
FUNDERBURK THOMAS
2435 HAZELNUT LN
KOKOMO    IN    46902

#1208207
FUNDICIONES INYECTADAS ALAVESA
FIASA
CTRA MADRID IRUN KM 340 5
NANCLARES DE LA OCA    01230
SPAIN

#1208208
FUNDING SAGINAWS FUTURE
515 N WASHINGTON 3RD FLOOR
SAGINAW    MI    48607

#1013443
FUNK    CHARLES
6131 COTTONWOOD
SHAWNEE KS    66216

#1013444
FUNK    JOHN
3374 N WALDO RD
MIDLAND    MI    486429705

#1013445
FUNK    SHARON
4080 CHALMETTE DR
DAYTON    OH    45440

#1050672
FUNK    JOHN
10645 E CO RD 1350 S
GALVESTON    IN    46932

#1050673
FUNK    MITCHELL
13782 SPRINGMILL BLVD
CARMEL    IN    46032

#1050674
FUNK    TIMOTHY
21101 BANBURY NORTH
NOBLESVILLE    IN    46062

#1129481
FUNK    RICHARD L
4080 CHALMETTE DR
DAYTON    OH    45440-3225

#1050675
FUNKE    JIMMY
4945 HUNTER'S CREEK LANE
ROCHESTER MI    48306

#1129482
FUNKE    DALE L
8269 SKIPJACK DR
INDIANAPOLIS    IN    46236-9583

#1129483
FUNKE    DONNA G
1508 PLUM STREET
JENNINGS    FL    32053

#1013446
FUNKHOUSER MARTIN
108 GREEN ST
TIPTON    IN    46072

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050676
FUNKHOUSER RICK
1701 S. COUNTY RD 550E
SELMA   IN     47383

#1129484
FUNKHOUSER GARY N
5924 ASTON WOODS CIR
MILTON     FL    32570-1502

#1013447
FUNSCH  JOE
3303 FIELD RD
CLIO   MI     484201175

#1013448
FUNSCH  JOSEPH
3303 FIELD RD
CLIO     MI     48420

#1013449
FUNSCH  JOSHUA
1009 BRICK RD
WEST BRANCH   MI     48661

#1531148
FUNSTON  ERIC A
4613 E 13TH STREET
TULSA   OK    74112

#1531149
FUNSTON  RITA
4613 E 13TH STREET
TULSA   OK    74112

#1541372
FUNTRAIL VANS INC
7640 COMMERCE PL
PLAIN CITY     OH   43064-9222

#1013450
FUQUA  ANGELA
4140 IDLE HOUR CIRCLE
DAYTON   OH    45415

#1013451
FUQUA  KEISHA
4944 LAUREL OAK DRIVE
JACKSON   MS     39212

#1013452
FUQUA  RICHARD
8994 W ADELL ST
FORTVILLE    IN     46040

#1013453
FUQUA  ROBERT
85 PATERSON ST
MOULTON   AL     35650

#1013454
FUQUA  SANDRA
209 MEMORIAL DR SW
DECATUR   AL     35601

#1013455
FUQUA III    LAWRENCE
1932 CLINTON ST.
SANDUSKY  OH     44870

#1013456
FUQUAY  ROBERT
729 S US 31
TIPTON     IN     460729700

#1129485
FURA  CATHY E
85 SYCAMORE ST
LOCKPORT   NY     14094-1407

#1129486
FURA  JOHN W
365 NORTH ADAM ST
LOCKPORT   NY     14094-1405

#1129487
FURA  JOSEPH M
297 GRAND ST
LOCKPORT   NY     14094-2113

#1013457
FURAY  DENISE
232 E CIRCLE DR
W CARROLLTON  OH    45449

#1013458
FURAY  WILLIAM
281 GIBBONS RD.
W. CARROLLTON    OH     45449

#1129488
FURAY  BARBARA E.
9914 RED BARN TRAIL
CENTERVILLE   OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1129489
FURAY  RONALD J
2445 NEVA DRIVE
DAYTON  OH    45414-5104

#1050677
FURCHILL   PATRICK
17 BLUE HERON DR
ROCHESTER  NY    14624

#1013459
FURCRON BRENDA
2056 GUADALUPE AVE
YOUNGSTOWN OH    445041420

#1129490
FURDEN  SWANNY
PO BOX 4480
AUSTINTOWN  OH    44515-0480

#1129491
FUREY  DANIEL J
2726 PIERCE AVE
NIAGARA FALLS    NY    14301-1426

#1208210
FUREY FILTER & PUMP CO
12300 W CARMEN AVE
MILWAUKEE  WI    53225

#1208211
FUREY FILTER & PUMP INC
12300 W CARMEN AVE
MILWAUKEE  WI    532252136

#1013460
FURL  ANGELA
3012 BULAH AVE
KETTERING   OH    45429

#1013461
FURL   SHAWN
5 KERRY CT
W CARROLLTON  OH    45449

#1013462
FURLO  DEBORAH
11120 SPENCER RD
SAGINAW  MI    486099729

#1013463
FURLONG  ROBERT
2111 13TH AVE
SO MILWAUKEE    WI    531722543

#1129492
FURLONG  BETTY A
701 SUMMIT AVE APT 61
NILES    OH    44446-3654

#1129493
FURLONG  ROBERT
2111 13TH AVE
S MILWAUKEE    WI    53172-2543

#1013464
FURLOW  DERRICK
1057 ANDERSON RD
WESSON  MS    39191

#1013465
FURLOW  KEVIN
1412 KINGSLEY AVE
DAYTON   OH    45406

#1524111
FURLOWS GARAGE INC
770-2113-690123
208 MARKET ST
CUMBERLAND  MD    21502-2217

#1541373
FURLOWS GARAGE INC
208 MARKET ST
CUMBERLAND  MD    21502-2217

#1050678
FURMACK  KAREN
4505 W. COUNTY LINE ROAD
CALEDONIA    WI    53108

#1050679
FURMACK  RICK
4505 W. COUNTY LINE ROAD
CALEDONIA    WI    53108

#1013466
FURMAN  SUSAN
1312 HOWARD ST
SAGINAW  MI    486012630

#1050680
FURMAN  AARON
1007 S STATE
ANN ARBOR  MI    48104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1129494
FURMAN  DAVID C
2084 LAMBDEN RD
FLINT     MI     48532-4644

#1208213
FURMAN UNIVERSITY
FINANCIAL SERVICES
3300 POINSETT HWY
GREENVILLE     SC     296136298

#1013467
FURMINGER  JOHN
24 LEWIS RD
AKRON     NY     14001

#1013468
FURNACE  MATTHEW
132 PINEDALE RD
TERRY     MS     39170

#1208214
FURNACE CONTROL CORP
3315 N 124TH ST STE R
BROOKFIELD     WI     530053105

#1208216
FURNACE CONTROL CORP
HOLD PER RETURN CHECK
3315 N 124TH ST STE R
BROOKFIELD     WI     53005

#1544924
FURNACE PARTS LLC
1648 ST CLAIR AVE
CLEVELAND     OH     44114

#1544925
FURNACE PARTS LLC
SLOT 30245
PO BOX 66973
CHICAGO     IL     60666-0973

#1208217
FURNEL INC
350 STEWART AVE
ADDISON     IL     60101

#1050681
FURNESS  EDWIN
324 WHITELAM ST.
BAD AXE     MI     48413

#1129495
FURNESS  CALVIN P
412 HOWELL PKWY
MEDINA     NY     14103-1016

#1129496
FURNESS  RICHARD J
3182 N GRAVEL RD
MEDINA     NY     14103-9433

#1129497
FURNESS  WILLIAM D
2180 PETER SMITH RD
KENT     NY     14477-9741

#1075785
FURON CO
ANAHEIM DIVISION
3340 E LA PALMA
ANAHEIM     CA     92806

#1208222
FURON CO
1700 W BIG BEAVER RD STE 310
TROY     MI     48084

#1208223
FURON CO
210 HARMONY RD
MICKLETON     NJ     08056-120

#1208226
FURON CO
DEKORON UNITHERM
1531 COMMERCE CREEK BLVD
CAPE CORAL     FL     33909

#1208228
FURON CO
MAIN & ORCHARD ST
MANTUA     OH     44255

#1075786
FURON COMPANY
I-295 HARMONY
MICKELTON     NJ     08056

#1129498
FURRIE  NICHOLAS
590 NILES VIENNA RD
VIENNA     OH     44473-9519

#1050682
FURST  KEITH
2370 WESTVIEW DR
CORTLAND  OH     44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1129499
FURSTENBERG JOHN W
1650 VANCOUVER DR
SAGINAW    MI    48603-6701

#1208230
FURUKAWA ELECTRIC CO LTD
20-16 NOBONOCHO
KAMEYAMA-SHI  MIE-KE    519 0292
JAPAN

#1208231
FURUKAWA ELECTRIC CO LTD, THE
2-6-1 MARUNOUCHI
CHIYODA-KU  TOKYO    100 8322
JAPAN

#1208233
FURUKAWA ELECTRIC NO AMERICA
FMLY INTL COMPONENTS TECH CORP
47677 GALLEON DR
PLYMOUTH    MI    48170

#1208235
FURUKAWA ELECTRIC NORTH
AMERICA APD INC
47677 GALLEON DRIVE
PLYMOUTH    MI    48170

#1530686
FURUKAWA ELECTRIC NORTH
AMERICA, INC. (DEFENDANT)
Attn    WILLIAM ROHN, ESQ.
VARNUM RIDDERIND SCHMIDT HOWLETT
333 BRIDGE ST. NW
GRAND RAPIDS    MI    49501

#1208237
FURUKAWA ELECTRIC NORTH    EFT
AMERICA
47677 GALLEON DR
PLYMOUTH    MI    48170

#1539515
FURUKAWA ELECTRIC NORTH AMER APD
Attn    ACCOUNTS PAYABLE
47677 GALLEON DRIVE
PLYMOUTH    MI    48170

#1208238
FURUKAWA ELECTRIC NORTH AMERIC
47677 GALLEON DR
PLYMOUTH    MI    48170

#1208240
FURUKAWA ELECTRIC NORTH AMERIC
FENA APD
1777 STERGIOS RD STE B BLDG 10
CALIXICO    CA    92232

#1208242
FURUKAWA MEXICO SA DE CV
FURMEX
AV CIRCULO DE LA AMISTAD #2690
PARQUE INDUSTRIAL PIMSA 4
BAJA CALIFORNIA NORT    21210
MEXICO

#1050683
FURUYA  JAMES
4462 WENTZ DR
CARMEL    IN    46033

#1129500
FURWA  LORRAINE
29641 FLANDERS AVE
WARREN  MI    48088-3704

#1050684
FUSCHETTO  GERARDO
434 LINCOLN GREEN DRIVE
W CARROLLTON  OH    45449

#1129501
FUSCHINO JR    PHILIP
1304 CLOVERFIELD AVE
KETTERING    OH    45429-4912

#1013469
FUSCO  WALTRAUD
5170 OSTLUND DR
HOPE    MI    486289603

#1013470
FUSI    DEAN
1398 CLAIRWOOD DR
BURTON  MI    48509

#1208244
FUSION AETEK UV STYSTEMS INC
1200 WINDHAM PKWY
ROMEOVILLE    IL    60446

#1208246
FUSION INC
4658 E 355TH ST
WILLOUGHBY  OH    440944630

#1208248
FUSION INC    EFT
4658 E 355TH ST
WILLOUGHBY    OH    44094

#1208251
FUSION INC.
4658 E 355TH STREET
WILLOUGHBY    OH    44094-463

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1208253
FUSION SEMICONDUCTOR SYSTEM
7600 STANDISH PLACE
ROCKVILLE    MD    20855

#1208255
FUSION SYSTEMS CORP
7600 STANDISH PL
ROCKVILLE    MD    20855

#1208257
FUSION UV SYSTEMS INC
910 A CLOPPER RD
GAITHERSBURG MD    20878

#1208259
FUSION UV SYSTEMS INC
910 CLOPPER RD
GAITHERBURG    MD    20878

#1075787
FUSION UV SYSTEMS INC.
Attn    BILL WISEMAN
910 CLOPPER ROAD
GAITHERSBURG    MD    20878-1357

#1129502
FUSON    ALVA L
3494 RED RIVER WEST GROVE RD
ARCANUM  OH    45304-9630

#1129503
FUSON   PAMILA G
PO BOX 6547
NAVAJO DAM    NM    87419

#1129504
FUSON   RAY
173 FRONT ST
WEST MILTON    OH    45383-1806

#1208261
FUSONI
MAGNOLIAS NO 140
SAN PABLO DE LAS SAR
TULTITLAN    M
MEXICO

#1208263
FUSONI S A DE C V
140 MAGNOLIAS AVE
GRANJAS SAN PABLO
TULTITLAN EDO DE MEX CP 54930
MEXICO

#1208266
FUSONI S A DE C V
140 MAGNOLIAS AVE
GRANJAS SAN PABLO
TULTITLAN
MEXICO

#1050685
FUSSELMAN  RAND
2150 LEIBY-OSBORNE RD
SOUTHINGTON    OH    44470

#1013471
FUSTANIO   RICKEY
85 POLARIS ST
ROCHESTER  NY    14606

#1543470
FUTABA (EUROPE) GMBH
HALSKESTR 9
WILLICH    47877
GERMANY

#1208268
FUTABA CORP OF AMERICA
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO  IN    46902

#1208270
FUTABA CORP OF AMERICA
C/O RO WHITESELL & ASSOCIATES
5900 S MAIN ST STE 100
CLARKSTON  MI    48346

#1208272
FUTABA CORP OF AMERICA
ELECTRONIC COMPONENTS DIV
1605 PENNY LN
SCHAUMBURG IL    601734530

#1208275
FUTABA CORPORATION OF AMERICA
14492 SHELDON RD STE 350
PLYMOUTH  MI    48170

#1208276
FUTABA CORPORATION OF AMERICA
1605 PENNY LN
SCHAUMBURG IL    60173

#1208280
FUTABA CORPORATION OF AMERICA
2865 WALL TRIANA HWY
HUNTSVILLE    AL    35824

#1208282
FUTABA CORPORATION OF AMERICA
711 E STATE PKY
SCHAUMBURG IL    60173

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129505
FUTCH   JOANNA
6557 LINCOLN PLACE
LOCKPORT   NY   14094-6157

#1129506
FUTCH   RICHARD H
24 S ELLINGTON AVE
DEPEW   NY   14043-4306

#1208284
FUTEK
10 THOMAS
IRVINE   CA   92618

#1208286
FUTEK ADVANCED SENSOR TECHNOLO
10 THOMAS
IRVINE   CA   92618

#1013472
FUTRELL   SHARON
3175 MEYER PL
SAGINAW   MI   486032323

#1208288
FUTTERE MATTHEW T
DBA ARROWDYNAMIC CONSULTING
PO BOX 806
LIBERTY HILL   TX   78642

#1208290
FUTURA DESIGN SERVICE INC
6001 N DIXIE DR
DAYTON   OH   45414

#1208293
FUTURA DESIGN SERVICE INC
6001 NORTH DIXIE DR
DAYTON   OH   45414

#1075788
FUTURE ACTIVE INDUSTRIAL
FUTURE ELECTRONICS (PARENT)
6256 GREENWICH DR #200
SAN DIEGO   CA   92122-000

#1208295
FUTURE ACTIVE INDUSTRIAL
ELECTRONICS
18000 W SARAH LN STE 340
BROOKFIELD   WI   53045

#1208297
FUTURE DIE CAST
51644 FILOMENA
UTICA   MI   48315

#1208298
FUTURE DIE CAST & ENGINEERING
51644 FILOMENA
SHELBY TOWNSHIP   MI   48315

#1528273
FUTURE DIE CAST & ENGINEERING INC
51644 FILOMENA
SHELBY TOWNSHIP   MI   48315

#1208302
FUTURE DIE CAST & ENGRG INC
FRMLY FUTURE ENGINEERED PRODUC
51644 FILOMENA
RMT ADD CHG 8\00 LETTER TBK
SHELBY TWP   MI   48315

#1208303
FUTURE DIE CAST INC
51644 FILOMENA
SHELBY TOWNSHIP   MI   48315

#1066919
FUTURE ELECTRONICS
Attn   JENNIFER/JULIE
1819 DENVER WEST DRIVE
BLDG. 26, SUITE 350
GOLDEN   CO   80401

#1208305
FUTURE ELECTRONICS
3150 W HIGGINS RD STE 160
SCHAUMBURG   IL   60195

#1208306
FUTURE ELECTRONICS
FAI ELECTRONICS
237 HYMUS BOULEVARD
POINT-CLAIRE   PQ   H9R 5C7
CANADA

#1208308
FUTURE ELECTRONICS CORP
35200 SCHOOLCRAFT
LIVONIA   MI   48150

#1208311
FUTURE ELECTRONICS CORP
41 E MAIN ST
BOLTON   MA   017401107

#1208313
FUTURE ELECTRONICS CORP
8520 ALLISON POINT BLVD STE 20
INDIANAPOLIS   IN   46250

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1208314
FUTURE ELECTRONICS CORP
FUTURE ACTIVE INDSTRL ELECTRON
175 CORPORATE DR STE 150
BROOKFIELD    WI    53045

#1208317
FUTURE ELECTRONICS CORP
FUTURE ACTIVE INDUSTRIAL
10737 GATEWAY W STE 330
EL PASO    TX    79935

#1208319
FUTURE ELECTRONICS INC
237 BOUL HYMUS
POINT-CLAIRE-DORVAL    PQ    H9R 5C7
CANADA

#1528274
FUTURE ELECTRONICS LTD
WATERFRONT 2000 SALFOR
STE B2 GROUND FL TELEGRAPHIC HOUSE
MANCHESTER    M50 3XW
UNITED KINGDOM

#1208321
FUTURE ELECTRONICS SALES CORP
41 E MAIN ST
REMIT UPDT 05\2000 LETTER
BOLTON    MA    01740

#1529247
FUTURE ELECTRONICS SALES CORP
DEPT 3261
135 S LASALLE STREET
CHICAGO    IL    60674-3261

#1208322
FUTURE ENGINEERING INC
2029 S ELMS RD BLDG C
SWARTZ CREEK    MI    48473

#1208325
FUTURE ENGINEERING INC EFT
PO BOX 189
FLUSHING    MI    48433

#1208327
FUTURE ENTERPRISES INC
LANGHAM LOGISTICS
7136 ZIONSVILLE RD
INDIANAPOLIS    IN    46268

#1208328
FUTURE EXECUTIVE PERSONNEL LTD
425 UNIVERSITY AVE STE 800
TORONTO    ON    M5G 1T6
CANADA

#1208330
FUTURE MEDIA PRODUCTS INC
3077 LEEMAN FERRY RD STE 1
HUNTSVILLE    AL    35801

#1208332
FUTURE MEDIA PRODUCTS INC
4605 L B MCLEOD RD
ORLANDO    FL    328116405

#1208334
FUTURE MEDIA PRODUCTS INC
PO BOX 616608
ORLANDO    FL    328616608

#1208335
FUTURE PRODUCTS CORP.
885 N ROCHESTER RD
P.O. BOX 407
CLAWSON    MI    48017

#1208337
FUTURE PRODUCTS TOOL CORP
885 N ROCHESTER RD
CLAWSON    MI    480171731

#1208339
FUTURE REALTY PARTNERS
ADD CHG 3\98
PO BOX 448
OLD BRIDGE    NJ    088570448

#1208341
FUTURE TECHNOLOGIES INC
2490 E MIDLAND RD
BAY CITY    MI    48706

#1208343
FUTURE TECHNOLOGIES INC
2490 MIDLAND RD
BAY CITY    MI    48706

#1208344
FUTURE TECHNOLOGY SERVICES INC
COLDFIRE MICHIGAN FUTURE CARBI
2846 FARNSWORTH
LAPEER    MI    48446

#1544926
FUTUREFAB INC
1209 AVENUE N  STE 12
PLANO    TX    75074-8600

#1208346
FUTURISTIC DESIGN
INTERNATIONAL CORPORATION
3001 W BIG BEAVER RD SUITE 720
HLD PER LEGAL
TROY    MI    48084

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                    Time:    17:00:52

#1208348
FUTURISTIC DESIGN INTERNATIONA
3001 W BIG BEAVER RD STE 720
TROY   MI     48084

#1208349
FUTURREX INC
12 CORK HILL RD
FRANKLIN    NJ       07416

#1208351
FUTURREX INC
12 CORK HILL ROAD
FRANKLIN    NJ       07416

#1050686
FUZO   JOHN
158 DIAMOND WAY
CORTLAND   OH     44410

#1013473
FUZZELL   ROOSEVELT
105 LAWSON WALL DR NW
HUNTSVILLE    AL     358064002

#1208352
FV SERVICES
156 LANTANA CIR
SAN BENITO    TX     78586

#1208354
FV SERVICES
156 LANTANA CIRCLE
SAN BENITO    TX     78586

#1524112
FWD CORPORATION
Attn    ACCOUNTS PAYABLE
105 EAST 12TH STREET
CLINTONVILLE     WI     54929-0149

#1541374
FWD CORPORATION
105 EAST 12TH STREET
CLINTONVILLE    WI     54929-0149

#1208356
FX COUGHLIN              EFT
DBA LEADING EDGE AIR LOGISTICS
27050 WICK ROAD
ADD CHG 1/13/05 CM
TAYLOR   MI     48180

#1208357
FX COUGHLIN CO
26261 EVERGREEN RD STE 300
RMT ADD CHG 11/17/04  CM
SOUTHFIELD     MI     48076

#1208359
FX COUGHLIN CORP
26261 EVERGREEN STE 300
SOUTHFIELD    MI     48076

#1208361
FX SPRINGMAN PLATING COMPANY L
4600 W BETHEL AVE
MUNCIE   IN     47304

#1208366
FXP LIMITED INC          EFT
214 MAIN ST STE 350
EL SEGUNDO    CA     90245

#1208368
FXP LTD INC
214 MAIN ST STE 350
EL SEGUNDO    CA     90245

#1208369
FXP LTD INC
C/O WHA ELECTRONICS
8168 FAWNSBROOK PL
FISHERS    IN     46038

#1013474
FYE   ROBERT
108 RAINBOW CIRCLE
KOKOMO   IN     46902

#1013475
FYE   SHANNON
5333 FLINT CT
KOKOMO   IN     46902

#1050687
FYE   MICHAEL
2339 E 100 N
KOKOMO   IN     46901

#1050688
FYE   SUE
512 RAINBOW CIRCLE
KOKOMO   IN     46902

#1013476
FYFFE   JERRY
4421 N STATE ROUTE 72
SABINA    OH     451699105

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1050689
FYFFE   ALAN
5474 BUELL DRIVE
COMMERCE TOWNSHIP MI     48382

#1129507
FYKE   JOHN E
3304 SHILLELAGH DR
FLINT    MI    48506-2247

#1013477
FYVIE   FLOYD
9866 BIRCH RUN RD
BIRCH RUN    MI    484159616

#1541375
G & B DIST LLC
200 SOUTH ST
ROCHESTER   MI     48307-2238

#1534690
G & C AUTO REPAIR/DETAILING
1626 SUMMIT AVE
BELOIT       WI     53511

#1208371
G & C MOLD CO
11430 CEDAR OAK DR
RMT ADD CHG 2\01 TBK LTR
EL PASO    TX    79936

#1208373
G & D TRANSPORTATION
PO BOX 5029
MORTON   IL     615505029

#1208374
G & D TRUCKING INC
PO BOX 26
MORRIS    IL    60450

#1208376
G & G GOFERS CARGO & COURIER
SERVICES
PO BOX 70351
ALBANY    GA    317070006

#1208377
G & G TECHNOLOGIES
501 PENHORN AVE STE 9
SECAUCUS   NJ     07463

#1208379
G & H ISOLITE GMBH          EFT
INDUSTRIESTR 125
67063 LUDWIGSHAFEN
GERMANY

#1075789
G & J'S POWER EQUIPMENT
211 S. CYPRESS
FOLEY    AL    36535

#1066920
G & K MACHINING
Attn   DAN AYALA, BRUCE
1276 HAMMERWOOD AVENUE
SUNNYVALE   CA    94089

#1075790
G & K SERVICES INC
Attn   KEVIN DUFFEY
701 ST. ANTHONY STREET
MOBILE    AL    36602

#1208381
G & L ENTERPRISES
4420 N HWY DR
TUCSON    AZ    857051964

#1208383
G & L INDUSTRIES INC
G FILE 39 65
48175 N GRATIOT AVE
CHESTERFIELD    MI     48051

#1208384
G & L SUPPLY CO         EFT
FRMLY SANITARY PRODUCTS
139-141 NORTH DIAMOND ST
MANSFIELD    OH    44902

#1544927
G & M FIBERGLASS FABRICATORS
RT 1 BOX 455L
SAPULPA    OK    74066

#1208386
G & M PRODUCTS INC
354 WEST ST
WEST BRIDGEWATER  MA     02379

#1208387
G & M SERVICES INC
ALABAMA ELECTRIC MOTOR SERVICE
1714 WALL ST
SHEFFIELD    AL    356603534

#1208389
G & M TRANSPORT INC
6273 E EEL RIVER RD NORTH
DENVER   IN    46926

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075791
G & R GRAPHICS, INC.
303 IRVINGTON AVENUE
SOUTH ORANGE    NJ        07079

#1208391
G & R MACHINERY SERVICE
2021 W COMMONWEALTH AVE UNIT R
FULLERTON    CA    92833

#1529248
G & R TOOL & GAGE
Attn    GREG MERECKI
20528 SCHOOLCRAFT
DETROIT    MI    48223

#1070750
G & S AUTOMOTIVE REPAIR
1907 GRAND AVENUE
BALDWIN    NY    11510

#1208392
G & T AUTO PARTS
REMOVE PER LE 6/9/97
48475 N GRATIOT
CHESTERFIELD TWP    MI    48051

#1208394
G & W FREIGHTWAYS LTD
101 DONEY CRESCENT
CONCORD    ON    L4K 1P6
CANADA

#1208395
G & W HAULING & RIGGING INC
SCAC GAWR
105 GASS DR
GREENEVILLE    TN    37744

#1208397
G & W HAULING & RIGGING INC
SNAPPS FERRY RD
GREENEVILLE    TN    37743

#1543471
G A NICHOLAS LIMITED
KNOWSLEY IND PARK NORTH
ARBOUR LANE
LIVERPOOL        L337XB
UNITED KINGDOM

#1208399
G C CONTROLS INC
BOX 450799
WESTLAKE    OH    44145

#1208400
G C INTERNATIONAL INC EFT
1301 PRECISION DRIVE
PLANO    TX    750748636

#1208401
G C M TILE SUPPLY INC
TILES INTERNATIONAL
6140 W QUAKER ST
ORCHARD PARK    NY    141272639

#1208403
G C PRODUCTS CO
ADDR 8\99
100 SHERBROOKE RD
MANLIUS    NY    13104

#1208405
G C S SERVICE INC
31829 W 8 MILE RD
LIVONIA    MI    48152

#1208406
G CLANCEY LIMITED        EFT
BELLE VALE
HALESOWEN
B63 3PA WEST MIDLANDS
UNITED KINGDOM

#1208408
G D CHROME
106 MAIN ST
ELWOOD    IN        46036

#1208410
G D MANUFACTURING TRUST
PO BOX 15491 EMERAL HILL
6000 PORT ELIZABETH
SOUTH AFRICA

#1208411
G E FANUC AUTOMATION CORP
GENERAL ELECTRIC CO
PO BOX 8106
CHARLOTTESVILLE    VA    22911

#1528275
G E LIGHTING LTD
42-44 WOOD STREET
CONQUEST HOUSE
KINGSTON UPON THAMES SY        KT1IUZ
UNITED KINGDOM

#1075792
G E POLYMERSHAPES
CADILLAC PLASTICS GROUP INC
3349 HALLS MILL ROAD
MOBILE    AL    36606

#1208413
G F KELLY INC
KELLY TRUCKING
PO BOX 29
ADD CHG 3/14/05 CM
WADLEY    AL    36276

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1208415
G G B INDUSTRIES INC
4196 CORPORATE SQ
NAPLES    FL    34104

#1208416
G H DEVELOPMENT
2321 44TH STREET SE
GRAND RAPIDS    MI    49508

#1534691
G H DEVELOPMENT
2321 44TH ST SE
GRAND RAPIDS    MI    49508

#1534692
G H WILLIS ESQUIRE
192 BALIARD CT
VA BEACH    VA    23464

#1208418
G I A  MEDICAL
7015 N RIVER RD
RIVER HILLS    WI    53217

#1208420
G I C THERMODYNAMICS
2611 PARMENTER BLVD
ROYAL OAK    MI    480731012

#1208421
G I TRUCKING CO
PO BOX 609
LA MIRADA    CA    906370609

#1208424
G II SOLUTIONS INC
201 BANK ST
CENTRAL    SC    296300428

#1208426
G L P S CANADA INC
558 MASSEY RD UNIT 5
GUELPH    ON    N1K 1B4
CANADA

#1208427
G L S ENTERPRISES INC
CUSTOMCRAFT EMBLEM ADDR6\19\96
2421 CLYDE PARK SW
616\2432574
WYOMING    MI    49509

#1534693
G M A C
12900 HALL RD STE 350
STERLING HTS    MI    48313

#1208429
G M I INC
4822 E 355TH ST
WILLOUGHBY    OH    440944634

#1208431
G MICHAEL MEIHN
717 SOUTH GRAND TRAVERSE
FLINT    MI    48502

#1534694
G MICHAEL MEIHN
717 S GRAND TRAVERSE
FLINT    MI    48502

#1524114
G N GONZALES LLC
PO BOX 548
BATON ROUGE    LA    70821-0548

#1541376
G N GONZALES LLC
666 CHIPPEWA ST
BATON ROUGE    LA    70805-7682

#1208432
G N M FINANCIAL SERVICES INC
INTERSTATE DISTRIBUTION CENTER
3962 LANDMARK ST
CULVER CITY    CA    90232

#1208434
G O D INC
GUARANTEED OVERNIGHT DELIVERY
888 DOREMUS AVE
NEWARK    NJ    07114

#1208436
G O D INC
P O BOX 100
KEARNY    NJ    07032

#1534695
G REYNOLDS SIMS
1520 N WOODWARD STE 203
BLOOMFLD HLS    MI    48304

#1534696
G REYNOLDS SIMS & ASSOC
2075 WEST BIG BEAVER LL-15
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1208437
G RICHARD WAGONER JR
         223662581

#1208439
G S A INTERNATIONAL LTD
39500 ORCHARD HILL PLACE DR-S.
NOVI    MI    48050

#1208441
G S E
23640 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1068221
G SHANK MEXICO INC
2100 BOCA CHICA BLVD #315
BROWNSVILLE    TX    785212265

#1208442
G T AUTOMATION GROUP    EFT
9312 AVIONICS DR
FORT WAYNE    IN    46809

#1075793
G T MICHELLI COMPANY INC
G T MICHELLI MOBILE
4134 GOVERNMENT STREET
MOBILE    AL    36693

#1075794
G T PRODUCTION SYSTEMS
Attn    DEBBIE    TAYLOR
6128 BROOKSHIRE BLVD.
SUITE E
CHARLOTTE    NC    28216-2423

#1075795
G T PRODUCTION SYSTEMS, INC.
6128 BROOKSHIRE BLVD SUITE E
CHAROLOTTE    NC    28216

#1208446
G T PRODUCTS INC
315 S 1ST ST
ANN ARBOR    MI    481041353

#1541377
G T RADIATOR MFG INC
6790 COLUMBUS RD
MISSISSAUGA    ON    L5T 2G1
CANADA

#1208447
G T TECHNOLOGY CO
3000 TOWN CENTER STE 407
SOUTHFIELD    MI    48075

#1534697
G TERRELL MORGAN
PO BOX 1344
MCCOMB MS    39649

#1534698
G W RENTALS LLC
PO BOX 1042
CLARKSTON    MI    48437

#1071060
G WILLIAMS AGENCY
525B S. 4TH STREET
SUITE 365
PHILADELPHIA    PA    19147

#1208449
G WILLIAMSON MAINTENANCE INC
1221 STIMMEL RD
COLUMBUS    OH    43223

#1208450
G&B LANDFILL SITE CUSTODIAL FD
C/O G GILEZAN - DYKEMA GOSSETT
400 RENAISSANCE CENTER
DETROIT    MI    482431668

#1208452
G&G GO-FER GIRLS INC
G&G GO-FERS
4507 SHATO DR
ALBANY    GA    31707

#1208453
G&G TECHNOLOGIES INC
501 PENHORN AVE STE 9
SECAUCUS    NJ    07094

#1208455
G&H ISOLITE GMBH
INDUSTRIESTR 125
LUDWIGSHAFEN    67063
GERMANY

#1208456
G&H LANDFILL PRP ADMIN FUND
C/O V DEGRAZIA  DYKEMA GOSSETT
400 RENAISSANCE CTR
DETROIT    MI    482431668

#1208458
G&H LANDFILL SITE CUSTODIAL
FUND
C\O V DEGRAZIA DYKEMA GOSSETT
400 RENAISSANCE CNT 35TH FLR
DETROIT    MI    482431668

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1208459
G&L INDUSTRIES INC
48175 N GRATIOT AVE
CHESTERFIELD    MI    480512604

#1208461
G&L INDUSTRIES INC
900 WILSHIRE BLVD STE 203
TROY    MI    48084

#1066921
G&L PRECISION DIE CUTTING
Attn   NORMA GOMEZ
1766 JUNCTION AVE.
SAN JOSE    CA    95112

#1072922
G&R ELECTICAL WHOLESALERS
(DEVONPORT)LTD,
BUILDING N136
DEVONPORT ROYAL DOCKYARD
PLYMOUTH    PL1 4SG
UNITED KINGDOM

#1208464
G&R MACHINERY SERVICE
2021 W COMMONWEALTH AVE STE R
FULLERTON    CA    92833

#1208466
G&SI LTD
376 ROBBIN DR
TROY    MI    48083

#1208467
G-9 MANAGEMENT CLUB
Attn   R. LOPEZ
BUILDING #6-HARRISON DIV GMC
LOCKPORT    NY    14094

#1524116
G-FORCE RACING GEAR
Attn   ACCOUNTS PAYABLE
1020 SUN VALLEY DRIVE
ROSWELL    GA    30076

#1541378
G-FORCE RACING GEAR
POSTELL ASSOCIATES
1020 SUN VALLEY DRIVE
ROSWELL    GA    30076

#1208469
G-M FLUID POWER CORP
G M FLUID POWER PRODUCTS
3522 JAMES ST STE 109
SYRACUSE    NY    13206

#1075796
G-SHANK INC
Attn   CHINHUNG LIN
2100 BOCA CHICA BLVD STE 135
BROWNSVILLE TX    78521

#1208471
G-SHANK INC
2100 BOCA CHICA BLVD  STE 31
BROWNSVILLE TX    785212265

#1208472
G-SHANK INC
2100 BOCA CHICA BLVD STE 315
BROWNSVILLE    TX    78521

#1071061
G. BROWN & ASST
1993 WHITTAKER RD.
YPSILANTI    MI    48197

#1075797
G. NEIL COMPANIES
PO BOX 31038
TAMPA    FL    33631-3038

#1544928
G. NEIL COMPANIES
PO BOX 451179
SUNRISE    FL    33345-1179

#1530941
G. STEVEN ROWE
STATE HOUSE STATION 6
AUGUSTA    ME    4333

#1544929
G.A.L. MANUFACTURING CORP
50 EAST 153RD ST
BRONX    NY    10451

#1234890
G.H.E.MOTORHISPANIA S.L.
SEVILLA    41016
SPAIN

#1527490
G.M. DE MEXICO S.DE R.L. DE CV
Attn   CUENTAS POR PAGAR
COMPLEJO IND. RAMOS ARIZPE
KM.7.5 CARRETERA SALTILLO
COAHUILA    25900
MEXICO

#1208474
G.M.A.C.
ACCT OF EDDIE B JOHNSON SR
CASE #GC102345
                425843701

#1068957
G.O.I./M.O.D.
C/O G & B PACKING CO. INC.
8 HOOK ROAD
BAYONNE  NJ    07002

#1534699
G.R. PETE FRYE
PO BOX 100
GREENVILLE    MI    48838

#1075798
G.W. PLASTIC INC.
113 PLEASANT ST.
BETHEL    VT    05032

#1070088
G/S SOFTWARE SOLUTIONS
Attn   ERIC HANSEMANN
3290 W. BIG BEAVER ST 200
TROY    MI    48084

#1208475
G100
315 EAST HOPKINS AVE
ASPEN    CO    81611

#1534700
GA DEPT OF REVENUE
3000 CORPORATE CTR DR 210
MORROW  GA    30260

#1129508
GAASKJOLEN  MERLE D
320 NORTH HILLS BLVD
SPRINGBORO  OH    45066-8432

#1013478
GABBARD  AMANDA
117 SHERMAN
DAYTON    OH    45403

#1013479
GABBARD  MICHAEL
301 CO RD 428
HILLSBORO    AL    35643

#1013480
GABBARD  MICHELLE
5193 LAMME RD.
DAYTON  OH    45439

#1013481
GABBARD  VERNON
3652 SOLDIERS HOME MIAMISBRG
MIAMISBURG    OH    45342

#1129509
GABBARD  EUGENE
3251 HAZEL FOSTER CT E
CARMEL    IN    46033-8779

#1129510
GABBARD  KEITH
PO BOX 104
SOUTH LEBANON  OH    45065-0104

#1129511
GABBARD  RAY G
4245 MARVEL DR
FRANKLIN    OH    45005-4830

#1129512
GABBEY  ROBERT S
7604 RIDGE RD.
GASPORT  NY    14067

#1129513
GABEHART  MYRON L
1009 CENTRAL AVE
TILTON    IL    61833-7915

#1050690
GABEL  TIMOTHY
36 LINDEN AVENUE
BUFFALO  NY    14214

#1050691
GABER  ERIC
18993 WINSTON CT
NOBLESVILLE    IN    46060

#1050692
GABER  GEORGE
1852 LEWISBURG-WESTERN
LEWISBURG  OH    45338

#1050693
GABER  MARK
612 DORCHESTER RD.
NOBLESVILLE    IN    46062

#1013482
GABLE  KEVIN
64 CENTRAL AVE
MORRISVILLE    PA    19067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1050694
GABLE   JACK
39 W 500 S
PERU   IN    469708391

#1208477
GABLE & GOTWALS
1100 ONEOK PLAZA
100 W 5TH ST
TULSA   OK   741034217

#1544930
GABLE & GOTWALS
1100 ONEOK PLAZA
100 WEST FIFTH STREET
TULSA   OK   74103-4217

#1050695
GABON   DANIEL
8454 SALEM LANE
DEARBORN HEIGHTS   MI    48127

#1013483
GABOR   ROBERT
5611 S. 40TH STREET
GREENFIELD   WI    53221

#1129514
GABOR   RONALD A
821 JODY DR
SAGINAW   MI    48609-6914

#1013484
GABRICK   THOMAS
1938 PEACHTREE CT.
POLAND   OH    44514

#1050696
GABRIEL   MICHAEL
3205 HENSEL DR
CARMEL   IN    46033

#1013485
GABRIEL   ANGELA
2808 PRESIDENT LANE
KOKOMO   IN   469023065

#1013486
GABRIEL   CHARLES
3887 SCHOOL RD
RHODES   MI    486529709

#1013487
GABRIEL   DAVID
3894 N THOMAS RD
FREELAND   MI    48623

#1013488
GABRIEL   JAMES
1111 CHASE ST
BAY CITY    MI    487086238

#1013489
GABRIEL   RICHARD
4947 FRONTIER LN
SAGINAW   MI    486031972

#1050697
GABRIEL   RAYMOND
1496 WEST SWEDEN ROAD
BROCKPORT NY   14420

#1050698
GABRIEL   TANA
904 SHERIDAN ROAD
OLATHE   KS    66061

#1531150
GABRIEL   LINDA M
1206 N MILLER DR
CLAREMORE   OK    74017

#1208478
GABRIEL DE MEXICO SA DE CV
GABRIEL
CALLE DE LOS REYES 10-12
GRACC INDL PUENTE DE VIGAS
TLANEPANTLA    54070
MEXICO

#1208480
GABRIEL DE MEXICO SA DE CV
GABRIEL
GRACC INDL PUENTE DE VIGAS
CALLE DE LOS REYES 10-12
TLANEPANTLA    54070
MEXICO

#1208482
GABRIEL DE MEXICO SA DE CV EFT
CALLE DE LOS REYES NO 10 12
FRACCIONAMIENTO INDUSTRIAL PUE
TLANEPANTA EDO DE CP 54070
MEXICO

#1530496
GABRIEL DE MEXICO, S.A. DE C.V.
MEXICO CITY
MEXICO

#1208486
GABRIEL FIRST CORP
233 W COMMERCIAL ST
EAST ROCHESTER   NY    14445-215

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1075799
GABRIEL FIRST CORP.
233 WEST COMMERCIAL STREET
P.O. BOX 191
EAST ROCHESTER   NY   14445-0191

#1208488
GABRIEL INC
CAPSONIC GROUP DIV
460 2ND ST
ELGIN   IL   60123

#1208489
GABRIEL SERVICE & SUPPLY CORP
233 W COMMERCIAL ST
E ROCHESTER   NY   144450191

#1208490
GABRIEL TIBERIO

#1071062
GABRIEL TIRE
Attn   GEORGE
617 ACORN STREET
DEER PARK   NY   11729

#1013490
GABRIELE   JOHN
2175 E EUNA
WIXOM   MI   48393

#1129515
GABRIELE   RICHARD P
181 LONGRIDGE AVE
ROCHESTER   NY   14616-3551

#1528720
GABRIELLE, LORI J.
Attn   JEFF C. SPAHN, JR., ESQ.
100 NORTH BROADWAY
SUITE 500
WICHITA   KS   67202

#1050699
GABRIELS   DAVID
4712 WHITESELL
TROY   MI   48098

#1129516
GABRIELSON   PAUL J
6099 COREY HUNT RD
BRISTOLVILLE   OH   44402-9645

#1208492
GABRINA THORNTON
9414 SOUTH FOREST
CHICAGO   IL   60619

#1534701
GABRINA THORNTON
9414 S FOREST
CHICAGO   IL   60619

#1050700
GABRISKO   ROBIN
106 SEALE AVE
PALO ALTO   CA   94301

#1050701
GABRISKO   RONALD
106 SEALE AVE
PALO ALTO   CA   94301

#1013491
GABRYS   EDWARD
4316 MAPLETON RD
LOCKPORT   NY   140949652

#1013492
GABY   KEVIN
10013 OAKLAND ST
DALTON   NY   148360021

#1129517
GACA   LARRY J
4255 28TH ST
DORR   MI   49323-9510

#1050702
GACKI   JOSEPH
41870 COULON
CLINTON TOWNSHIP   MI   48038

#1013493
GACZEWSKI   DELIA
6521 GOODRICH RD
CLARENCE   NY   14032

#1050703
GAD   YASSER
5921 WEISS ROAD
APT. E5
SAGINAW   MI   48603

#1208494
GAD CARTAGE CO INC
P O BOX 4297
DEARBORN   MI   48121

#1013494
GADANY JOHN
8078 KENSINGTON APT 251
DAVISON    MI    48423

#1129518
GADBERRY DAVID M
8806 W 550 N
MIDDLETOWN  IN    47356-0000

#1013495
GADD  GEORGE
12083 GENESEE ST
ALDEN    NY    14004

#1013496
GADD  JASON
9516 KELLER RD
CLARENCE CTR    NY    14032

#1013497
GADD  SHANNON
318 W MAIN ST
TROTWOOD OH    45426

#1013498
GADD  SIMON
318 W. MAIN ST
TROTWOOD OH    45426

#1129519
GADD  JOHN V
4850 G. PORTAGE EASTERLY
W. FARMINGTON    OH    44491-0000

#1013499
GADDIS  CHRISTY
312 MORNINGVIEW DR.
GADSDEN AL    35901

#1013500
GADDIS  JOELLEN
P.O. BOX 4408
SAGINAW  MI    48601

#1013501
GADDIS  TRACY
P O BOX 60207
DAYTON  OH    45407

#1050704
GADDIS  JACK
401 CRESTVIEW DRIVE
CLINTON    MS    39056

#1129520
GADDIS  JUDITH
218 E MORGAN ST
KNIGHTSTOWN  IN    46148-1035

#1208496
GADDIS TRACY ANN
905 MAPLEHURST
DAYTON  OH    45407

#1013502
GADDY  KATHY
7676 W 350 N
SHARPSVILLE    IN    46068

#1013503
GADDY  THOMAS
7676 W 350 N
SHARPSVILLE    IN    46068

#1208498
GADDY THOMAS
7676 W 350 N
SHARPSVILLE    IN    46068

#1050705
GADE  PRASAD
1324 OAKMONTE BLVD
WEBSTER  NY    14580

#1050706
GADHIA  RUPAL
89 NORTHCLIFFE DRIVE
ROCHESTER NY    14616

#1208500
GADITANA DE COMPONENTES
DE AUTOMOCION SA POL IND EL
TROCADERO MANZANA B PARCELAS
B2 4 Y B2 5 11510 PUERTO REAL
SPAIN

#1208501
GADITANA DE COMPONENTES DE AUT
GCA
POLIGONO IND EL TROCADERO
MANZANA B2.4 B2.5
PUERTO REAL    11510
SPAIN

#1208503
GADITANA DE COMPONENTES DE AUT
MANZANA B2.4 B2.5
O IND EL TROCADERO
PUERTO REAL    11510
SPAIN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1208505
GADITANA DE COMPONENTES DE AUT
MANZANA B2.4 B2.5
PUERTO REAL         11510
SPAIN

#1208506
GADSBY & HANNAH LLP
225 FRANKLIN ST
BOSTON    MA    021102811

#1208508
GADSDEN AREA CHAMBER OF
COMMERCE
PO BOX 185
GADSDEN    AL    35902

#1208510
GADSDEN BUSINESS COLLEGE
3225 RAINBOW DR STE 246
RAINBOW CITY    AL    35906

#1208511
GADSDEN BUSINESS COLLEGE
750 FORREST AVE
GADSBY    AL    35901

#1208513
GADSDEN CENTER FOR CULTURAL
ARTS
PO BOX 1507
GADSDEN    AL    35902

#1208515
GADSDEN ORTHOPAEDIC ASSOCIATES
PC
100 MEDICAL CENTER DR STE 101
GADSDEN    AL    359031199

#1208517
GADSDEN ORTHOPEDIC ASSOCIATES
GADSDEN ORTHOPAEDIC ASSOCIATES
100 MEDICAL CENTER DR STE 101
GADSDEN    AL    35903

#1208519
GADSDEN PULMONARY & SLEEP
CLINIC PC
310 SOUTH 3RD ST STE A
GADSDEN    AL    35901

#1208521
GADSDEN STATE COMMUNITY
COLLEGE
PO BOX 227
BUSINESS OFFICE
GADSDEN    AL    359020227

#1208522
GADSDEN STATE COMMUNITY
COLLEGE
PO BOX 227
GADSDEN    AL    359020227

#1208524
GADSDEN STATE COMMUNITY COLLEG
EAST BROAD STREET CAMPUS
10001 GEORGE WALLCE DR
GADSDEN    AL    35903

#1208525
GADSDEN STATE COMMUNITY COLLEG
WALLACE DRIVE CAMPUS
1001 WALLACE DR
GADSDEN    AL    35903

#1208527
GADSDEN TOOL INC
712 NATCO DR
GADSDEN    AL    35902

#1208529
GADSDEN TOOL INC
712 NATCO DR
RAINBOW CITY    AL    35906

#1208531
GADSDEN WAREHOUSING CO INC
PO BOX 567
ATTALLA    AL    35954

#1208533
GAEDE TOM
DBA ERGONOMIC HOME
14611 SUNNY GROVE DR
HOUSTON    TX    770702325

#1208534
GAEDE, JOHN T
ERGONOMICHOME.COM
14611 SUNNY GROVE DR
HOUSTON    TX    770702325

#1208536
GAEDEKE HOLDINGS LTD
515 N FLAGLER DR
WEST PALM BEACH    FL    33401

#1050707
GAERTNER  BRENT
1610 CRANBROOK DR.
SAGINAW  MI    48638

#1129521
GAERTNER  RUDOLF K
520 UPLAND CIR
W CARROLLTON OH    45449-1605

#1050708
GAETH  GERALD
12160  BAKER RD
FRANKENMUTH  MI     48734

#1129522
GAETH  DONALD N
2969 BAY CITY FORESTVILLE RD
GAGETOWN  MI     48735-9721

#1129523
GAFFE'  KAREN A
4815 MILL CREEK
ROCHESTER  MI     48306-1637

#1544931
GAFFEY INC
6951 E 12 ST
TULSA   OK     74112

#1544932
GAFFEY INC
ACCOUNT 9427651831
P O BOX 360506
PITTSBURGH    PA     15251-6506

#1050709
GAFFORD  LOWELL
6594 S. 275 E.
JONESBORO  IN     46938

#1013504
GAGE  ROBERT
PO BOX 1143
SAGINAW  MI     486061143

#1013505
GAGE  SALLY
22580 W MARION RD
BRANT  MI     486148748

#1050710
GAGE  EMANUEL
1290 S. THOMAS RD.
SAGINAW  MI     48603

#1129524
GAGE  JAMES F
135 W LINWOOD RD
LINWOOD  MI     48634-9783

#1129525
GAGE  LARRY W
1240 E KITCHEN RD
PINCONNING    MI     48650-9467

#1208539
GAGE CO, THE
130 S WINEOW
CUMBERLAND  MD   21502

#1208541
GAGE CO, THE
144 HICKORY ST
SHARON  PA   16146

#1208543
GAGE CO, THE
2701 BEALE AVE
ALTOONA  PA   166011705

#1208544
GAGE CO, THE
3944 FORTUNE BLVD
SAGINAW  MI   486036299

#1208546
GAGE CO, THE
660 E 12TH ST
ERIE     PA   16503

#1208548
GAGE CO, THE
KIEFABER DISTRIBUTORS
140 N KEOWEE ST
DAYTON   OH   45402

#1208549
GAGE CO, THE
REDLON & JOHNSON
172 SAINT JOHN ST STE 174
PORTLAND  ME   041023021

#1208551
GAGE CO, THE
TAYLOR ENGINEERING CO DIV
PO BOX 531
DETROIT   MI   482640531

#1208553
GAGE CRIB WORLDWIDE INC
6818 BURTON ST SE
GRAND RAPIDS    MI   48546

#1208555
GAGE CRIB WORLDWIDE INC
6818 BURTON ST SE
GRAND RAPIDS    MI   495466862

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1208557
GAGE LINE TECHNOLOGY INC
121 LA GRANGE AVE
ROCHESTER   NY    146131511

#1208559
GAGE MARKETING SUPPORT SER EFT
A DIV OF ARGENBRIGHT INC
101 UNION ST
ATTN RICHARD HORODECKI
PLYMOUTH   MI    48170

#1208561
GAGE PRODUCTS CO
625 WANDA AVE
FERNDALE   MI    48220-265

#1208563
GAGE PRODUCTS CO
821 WANDA AVE
FERNDALE   MI    482202657

#1208565
GAGE PRODUCTS COMPANY
821 WANDA AVE
FERNDALE   MI    48220

#1529249
GAGE SERVICES
40120 GRAND RIVER
NOVI   MI    48375

#1208567
GAGE SERVICES INC
40120 GRAND RIVER AVE
NOVI   MI    48375

#1075800
GAGE-BABCOCK & ASSOCIATES
1 CENTERPOINT DRIVE STE 240
LA PALMA   CA    90623

#1208571
GAGEDOCTRX LLC
80 GEORGE ST
EAST HARTFORD   CT    06108

#1208573
GAGEDOCTRX LLC
80 GOERGE ST
EAST HARTFORD   CT    06108

#1050711
GAGER   JOHN
2009 VERDIN
MCALLEN   TX    78504

#1050712
GAGER   ROBERT
8251 HIDDEN CREEK CT.
FLUSHING   MI    48433

#1208575
GAGES OF LEXINGTON INC
235 IDLE HOUR DR
LEXINGTON   KY    405021103

#1208577
GAGES OF LEXINGTON INC
235 IDLE HOUR DRIVE
LEXINGTON   KY    40502

#1208580
GAGING COMMUNICATION SYSTEMS
4760 AVANTE DR
WIXOM   MI    48393

#1129526
GAGLIANO   CARMEN F
400 VENTURA DR
YOUNGSTOWN OH    44505-1148

#1013506
GAGLIARDI   SANDRA
7125 LAKESHORE TERRACE
APPLETON   NY    14008

#1050713
GAGLIARDI   CHRISTOPHER
200 BROMPTON ROAD
WILLIAMSVILLE   NY    14221

#1129527
GAGLIARDI   RONALD J
15985 LOMOND SHR W
KENDALL   NY    14476-9778

#1013507
GAGLIARDI II    DAVID
7646 ROCHESTER ROAD
GASPORT   NY    14067

#1050714
GAGLIARDO   MARCI
66 BERWICK LANE
EAST AMHERST   NY    14051

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013508
GAGLIO  MICHAEL
5201 SQUIRE HILL DR
FLINT    MI    48532

#1013509
GAGLIO  SAMUEL
189 PARKLANDS DR
ROCHESTER  NY    14616

#1013510
GAGNE  ALCIDE
1240 FIVE MILE LINE RD
WEBSTER  NY    145802138

#1013511
GAGNE  JUAN
323 EATON
BRECKENRIDGE  MI    48615

#1129528
GAGNE  TED W
4349 N SEYMOUR RD
FLUSHING    MI    48433-1536

#1075801
GAGNE, INC.
41 COMMERCIAL DRIVE
JOHNSON CITY    NY    13790

#1208582
GAGNIER PRODUCTS/RKM INC
AD CHG PERTLTR 7/9/04 AM
10161 CAPITAL AVE
REMOVE EFT 7/10
OAK PARK    MI    48237

#1013512
GAGNON SHERRI
12420 S WEST STREET
KOKOMO    IN    46901

#1050715
GAGNON BRYAN
12420 S WEST ST
KOKOMO    IN    46901

#1129529
GAGNON CAROL A
1116 S COURTLAND AVE
KOKOMO  IN    46902-6203

#1129530
GAGNON MICHAEL J
7880 JOHN ELWOOD DR
DAYTON  OH    45459-5135

#1013513
GAGO  FRANCISCO
2151 RADFORD
N.CANTON    OH    44720

#1013514
GAHAGAN DAPHNE
4742 KIMBERLY CT
BRIDGEPORT  MI    48722

#1013515
GAHAGAN  WAYNE
2285 W. GATESBORO
SAGINAW  MI    48603

#1544933
GAIL & RICE PRODUCTIONS INC
24660 LAHSER
SOUTHFIELD    MI    48034-3239

#1534702
GAIL BOAZ
5509 DEACON STREET
HAMBURG  NY    14075

#1544934
GAIL BUSINESS FORMS
5100 W GOOD HOPE RD
PO BOX 23226
MILWAUKEE    WI    53223

#1534703
GAIL GOMEZ
1224 WINDSOR WAY
NORMAN  OK    73069

#1075802
GAIL MILLER
4200 PARK NEWPORT
APARTMENT #403
NEWPORT BEACH  CA    92614

#1208584
GAIL NIEVES
ACCT OF ORLANDO NIEVES
CASE# CN92-10442
7 SUSTAIN COURT
NEWARK  DE    549789647

#1534704
GAIL NIEVES
330 CHICKORY WAY
WEWACH  DE    19711

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534705
GAIL NOVAK
15856 EAST AVE Q7
PALMDALE    CA    93591

#1208586
GAIL SUNDOWN
ACCT OF DONALD G SUNDOWN
CASE #43494
PO BOX 367
IRVING    NY    126323003

#1013516
GAILEY    JOYCE
1345 HOUSEL CRAFT RD
CORTLAND    OH    44410

#1013517
GAILEY    KATHLEEN
1685 BENTLEY RD
BENTLEY    MI    48613

#1129531
GAILEY    DAVID J
10551 E BRAMBLE AVE
MESA    AZ    85208-8779

#1013518
GAILIE    KELLY
277 SOUTH NIAGARA ST
LOCKPORT    NY    14094

#1013519
GAILLARD    KEITH
1508 N DELPHOS
KOKOMO    IN    46901

#1050716
GAILLARD    TEAL
13775 OFFUTT DR
CARMEL    IN    46032

#1129532
GAILLARD    MAZZIE E
1508 N DELPHOS ST
KOKOMO    IN    46901-2536

#1208588
GAILSCO TRANSPORTATION
3578 THORNTREE CT
ANN ARBOR    MI    48105

#1013520
GAINDA    SEWKUMAR
62 CHARLES STREET
JERSEY CITY    NJ    07307

#1050717
GAINER    CICERO
2698 NORTHWOODS DR
KOKOMO    IN    46901

#1013521
GAINES    CARLOS
1236 E MULBERRY ST
KOKOMO    IN    46901

#1013522
GAINES    DAVID
1108 WASHBURN PL
SAGINAW    MI    48609

#1013523
GAINES    DAVID
3316 JACQUE ST
FLINT    MI    485323763

#1013524
GAINES    ELLA
3316 JACQUE ST.
FLINT    MI    485323763

#1013525
GAINES    JASON
96 HENRY ST.
SOMERSET    NJ    08873

#1013526
GAINES    KENNETH
5011 SOUTH PARK RD
KOKOMO    IN    46902

#1013527
GAINES    LAVONDA
3316 JACQUE
FLINT    MI    48532

#1013528
GAINES    MARY
5341 ROSA COURT
SWARTZ CREEK    MI    48473

#1013529
GAINES    PALMA
3730 KENT ST
FLINT    MI    48503

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                    Time:  17:00:52

---

#1013530
GAINES   ROBERT
2700 N WASHINGTON LT 194
KOKOMO   IN      46901

#1013531
GAINES   STEVEN
204 JUSTICE AVE
FITZGERALD    GA    31750

#1013532
GAINES   TRACY
57 S PLAZA AVE
DAYTON   OH    45417

#1050718
GAINES   JUDITH
3419  DEBRA DR
ANDERSON  IN      46011

#1129533
GAINES   ALBERT
PO BOX 30
BORDENTOWN NJ      08505-0030

#1129534
GAINES   CAROL S
5011 SOUTH PARK RD
KOKOMO   IN      46902-5038

#1129535
GAINES   KENNETH E
1902 GREY TWIG DR
KOKOMO   IN      46902-4515

#1129536
GAINES   L T
10880 CROCKED RIVER RD 202
BONITA SPRINGS     FL    34135-0000

#1129537
GAINES   LANNY R
3419 DEBRA DR
ANDERSON  IN      46012-9624

#1129538
GAINES   LYNN D
138 HIAWASSEE RD
FITZGERALD    GA    31750-7712

#1547216
GAINES   BRYAN
56 FAIRACRES ROAD
BEBINGTON        L613HB
UNITED KINGDOM

#1208591
GAINES & CO
491 GAINSBOROUGH RD
THOUSAND OAKS  SC    91360

#1208593
GAINES CLAUDE HUGH JR
DBA B&G BIOMEDICAL SALES &
SERVICE LLC
6181 ASCENSION ST
CLARKSTON  MI    48348

#1208595
GAINES MEASUREMENT & CONTROL
107 TRADE CENTER DR
BIRMINGHAM    AL    35244

#1208597
GAINES MEASUREMENT & CONTROL
INC
107 TRADE CENTER DR
BIRMINGHAM    AL    35244

#1208599
GAINES MECHANICAL CONTRACTORS
GAINES MECHANCIAL INC
528 HALL AVE
DAYTON   OH    45404

#1208601
GAINES MECHANICAL CONTRACTORS
INC
528 HALL AVENUE
DAYTON   OH    45404

#1530687
GAINES, IRA
Attn   CHRISTPHER S. HINTON, ESQ.
WOLF HALENSTEIN ADLER FREEMAN &
HERTZ LLP 270 MADISON AVENUE
NEW YORK  NY    10016

#1013533
GAINES, JR.   ANDREW
4034 N. 63RD STREET
MILWAUKEE   WI    53216

#1013534
GAINEY  ANNA
2225 DEERING STREET
DAYTON   OH    45406

#1013535
GAINOR  MICHAEL
7749 HEARTHWAY
JENISON    MI    494289183

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                     Time:   17:00:52

---

#1013536
GAIRHAN   CYNTHIA
13280 N CLIO RD
CLIO   MI    484201025

#1208603
GAISHIN MANUFACTURING
240 URBANDALE AVE
ADD CHG 7/19/02 CP
BENTON HARBOR   MI    490221943

#1208605
GAISHIN MANUFACTURING
240 URBANDALE AVE
BENTON HARBOR   MI    49022

#1013537
GAITANIS   BRYAN
576 BLOSSOM AVE
CAMPBELL   OH    44405

#1013538
GAITER   EDDIE
PO BOX 12
BRIDGEPORT   MI    48722

#1013539
GAITER   JOHN
90 DAYLILLY LANE
ROCHESTER NY    14626

#1013540
GAITER   SHANDRA
4050-4 GREEN ISLE WAY
SAGINAW   MI    48603

#1013541
GAITER JR   BUFORD
PO BOX 14723
SAGINAW   MI    48601

#1013542
GAITHER   ROBIN
5626 MAPLEPARK DRIVE
FLINT   MI    48507

#1050719
GAITHER   GARY
5155 W 80 S
KOKOMO   IN    46901

#1129539
GAITHER   JERRY L
14170 W 1200 N
GASTON   IN    47342-0000

#1208607
GAJJAR ENGINEERING SYSTEMS
1590 N ROBERTS RD STE 105
KENNESAW GA    301443679

#1208609
GAJJAR ENGINEERING SYSTEMS INC
4285 MCEVER INDUSTRIAL DRIVE
ACWORTH   GA    301013771

#1208611
GAL SERVICES INC
GALSON LABORATORIES
6601 KIRKVILLE RD
EAST SYRACUSE   NY    13057

#1208615
GAL SERVICES INC
GALSON LABORATORIES
PO BOX 8000 DEPT 684
BUFFALO   NY    14267

#1013543
GALAN   JOSE
105 N. TUSCOLA
BAY CITY   MI    48708

#1050720
GALAN   EDWARD
10633 BRIXTON
FISHERS   IN    46038

#1129540
GALAN   NOEMI S
1822 S G ST
ELWOOD   IN    46036-2455

#1050721
GALANTE   DAVID
1410 MONROE AVE
#19
ROCHESTER NY    14618

#1050722
GALANTE   SALVATORE
P.O. BOX 4839
TROY   MI    480994839

#1050723
GALANTE-FOX   JULIENNE
5315 CANADICE LAKE RD
HEMLOCK NY    14466

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1013544
GALARNO  JAMES
7345 MCCARTY
SAGINAW     MI     48603

#1208617
GALARZA DEL PALACIO RICARDO
SERVICIOS DE APOVO EN CALIDAD
CALLEJON DEL TESORO 201
COLONIA CAMPESTRE LA ROSITA
TORREON          27250
MEXICO

#1208619
GALARZA MENDOZA   EFT
JOSE AGUSTIN DE JESUS
CALLE BERLIN #114 COL LOS
SAVCES QUERETARO QRO CP 76114
MEXICO

#1208621
GALARZA MENDOZA, JOSE AGUSTIN
GALMA SERVICIOS A LA INDUSTRIA
CALLE PISCIS 202
COL BOLANOS
QUERETARO          76149
MEXICO

#1068222
GALAXY CIRCUITS
383 RANDY ROAD
CAROL STREAM    IL       60188

#1208622
GALAXY COMPONENTS
28965 VALLEY HEIGHTS DR
AGOURA    CA     91301

#1208626
GALAXY COMPONENTS
5737 KANAN ROAD # 215
RMT CHG PER LETTER CC
AGOURA   CA    91301

#1208629
GALAXY DEVELOPMENT LP
25111 MILES RD
WARRENSVILLE HEIGHTS   OH    44128

#1208631
GALAXY MACHINE & RETROFIT
G M R
7675 LOCHLIN
BRIGHTON    MI     48116

#1208632
GALAXY MACHINE & RETROFIT INC
7675 LOCHLIN DR
BRIGHTON    MI     48116

#1208634
GALAXY TRANSPORT INC
ADD CHG 12/30/04 CM
20761 NORTHLINE
TAYLOR    MI    48180

#1208636
GALAXY\SPECTRON PRP ACCT
TLI SYSTEMS INC  STE 1120
4340 E WEST HWY
BETHESDA   MD    20814

#1208638
GALAZ GOMEZ MORFIN CHAVERO
YAMAZAKI D&T JAIME BALMES NO11
EDIFICIO B POLANCO
11510 MEXICO DF
MEXICO

#1013545
GALBRAITH    IAN
2225 SR 48
LUDLOW FALLS    OH    45339

#1208639
GALBRAITH B KATHRYN
444 ELMINGTON AVE NO 205
NASHVILLE    TN    37205

#1544935
GALBRAITH LABORATORIES INC
2323 SYCAMORE DR
KNOXVILLE    TN    37921

#1544936
GALBRAITH LABORATORIES INC
PO BOX 51610
KNOXVILLE    TN    37950-1610

#1208641
GALBREATH INC
461 E ROSSER DR
WINAMAC    IN    46996

#1208645
GALBREATH INC
GALBREATH SALES INC
12273 AL HWY 75 RTE 1
IDER    AL    35981

#1070089
GALBREATH INC.
P.O. BOX 220
461 E ROSSER DRIVE
WINAMAC    IN    46996

#1529250
GALCO INDUSTRIAL ELECTRONICS
26010 PINEHURST
MADISON HEIGHTS    MI    48071

#1524117
GALDEX INC
SUITE 218
9990 SOUTHWEST 77TH AVENUE
MIAMI    FL    33156-2660

#1541379
GALDEX INC
9990 SOUTHWEST 77TH AVENUE
MIAMI    FL    33156-2660

#1013546
GALE  CHARLES
PO BOX 304
ANDERSON  IN    46015

#1013547
GALE  DAVID
4074 JEANOLA ST NW
GRAND RAPIDS    MI    495449772

#1013548
GALE  DONALD
2332 S. ELMS RD
SWARTZ CREEK  MI    484739730

#1013549
GALE  FREDERICK
16 PILOT POINT
WICHITA FALLS    TX    76306

#1013550
GALE  GWENDOLYN
1630 DUPONT STREET
FLINT    MI    48504

#1013551
GALE  MICHAEL
4312 LAKE AVE
LOCKPORT  NY    14094

#1013552
GALE  WENDY
3400 BEECHWOOD LANE
KOKOMO  IN    46902

#1050724
GALE  BRADLEY
3444 MILL RUN DR.
BEAVERCREEK  OH    45432

#1050725
GALE  IAN
5872 WINWARD COURT
CLARKSTON  MI    48346

#1050726
GALE  MICHAEL
800 COTTONWOOD DRIVE
KOKOMO  IN    46901

#1050727
GALE  STEPHEN
16916 BUCKINGHAM
BEVERLY HILLS    MI    48025

#1129541
GALE  DOUGLAS L
4008 EASTERN DR
ANDERSON  IN    46012-9446

#1129542
GALE  MICHAEL
1630 DUPONT ST
FLINT    MI    48504-3154

#1208647
GALE COMPANY
200 CAMPUS DR STE 200
FLORHAM PARK    NJ    07932

#1534706
GALE DIAZ
30B WINDSORSHIRE DR
ROCHESTER  NY    14624

#1208648
GALE E LAWRENCE
PO BOX 413
MCDONOUGH GA    30253

#1208650
GALE FIRE PROTECTION INC
10270 PIERCE RD
FREELAND    MI    486230208

#1208654
GALE GROUP
PO BOX 95501
CHICAGO    IL    606945501

#1534708
GALE KIDD
118 DUBLIN STREET
WALTERBORO SC    29488

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1208655
GALEANA SATURN INC
SATURN OF LAKESIDE
18181 HALL RD
MACOMB  MI     48044

#1208659
GALEN BOYER
PONTIAC CADILLAC MOTORS
3107 S NOLAND RD
INDEPENDENCE  MO     64055

#1013553
GALES  BOBBIE
223 OLIVER GALES RD
FAYETTE  MS     39069

#1013554
GALES  JERRY
6522 POST TOWN RD.
TROTWOOD  OH     45426

#1013555
GALES  LATANYA
4583 GUADALUPE AVE
DAYTON  OH     45427

#1013556
GALES  LIZETT
689 RANDOLPH ST.
DAYTON  OH     45408

#1013557
GALES  RONDELL
1408 STUBEN DR
DAYTON  OH     45426

#1013558
GALES  RONNIE
74 BENINGTON DR
DAYTON  OH     45405

#1013559
GALES  STEPHEN
P.O. BOX 753
XENIA  OH     453850753

#1050728
GALES  ROBIN
PO BX  26261
TROTWOOD  OH     45426

#1013560
GALGANSKI  JOSEPH
4310 S AIRPORT RD
BRIDGEPORT  MI     487229585

#1129543
GALGOCI  JOSEPH S
1820 HUNT RD
MAYVILLE  MI     48744-9743

#1050729
GALI  SREENIVASA
2339 DORCHESTER NORTH
APT. 206
TROY  MI     48084

#1050730
GALIK  LEE
8208 CARIBOU LAKE LN
CLARKSTON  MI     48348

#1066922
GALIL MOTION CONTROL
Attn  DEANNE
3750 ATHERTON ROAD
ROCKLIN  CA     95765

#1050731
GALINDO  GASPAR
2609 JEFFERSONS
EL PASO  TX     79930

#1013561
GALINDO JR  EUSEBIO
1223 E JEFFERSON ST
KOKOMO  IN     469014931

#1050732
GALINGER  DANIEL
739 OLD STATE ROUTE 122
LEBANON  OH     45036

#1129544
GALINSKI  DALE R
616 S BOND ST
SAGINAW  MI     48602-2219

#1208661
GALION IN
3454 COLLECTION CENTER DR
CHICAGO  IL     60693

#1208663
GALION INC
3454 COLLECTION CENTER DR
CHICAGO  IL     60693

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013562
GALL   HELEN
261 OREGON DR
XENIA   OH   45385

#1013563
GALL   MICHAEL
1329 TEXAS LN
MIDLAND   MI   48642

#1129545
GALL   WILLIAM I
236 PASADENA AVE
COLUMBUS   OH   43228-1147

#1531151
GALL   DJ
PO BOX 988
OWASSO   OK   74055

#1013564
GALL II   LAWRENCE
653 OAK KNOLL N.E.
WARREN   OH   44483

#1129546
GALL II   JOHN F
14964 BOSWELL DR
HEMLOCK   MI   48626-9709

#1013565
GALLA   JEFFREY
6061 HERONS CIRCLE
AUSTINTOWN   OH   44515

#1013566
GALLA   THERESA
6061 HERON CIRCLE
AUSTINTOWN   OH   44515

#1075803
GALLADE CHEMICAL INC
GALLADE (DBA)
1230 E ST GERTRUDE PL
SANTA ANA   CA   927070000

#1208665
GALLADE TECHNOLOGIES INC
1626 HESS AVE
SAGINAW   MI   48601

#1208669
GALLADE TECHNOLOGIES LLP   EFT
1626 HESS AVE
SAGINAW   MI   48601

#1208671
GALLADE UMFORMTECHNIK GMBH & C
IM ESCH 17 & 18 HEVEN
WITTEN   58455
GERMANY

#1013567
GALLAGHER   ANTHONY
7106 E CARPENTER RD
DAVISON   MI   48423

#1013568
GALLAGHER   BENEMIN
12573 BIRCH RUN ROAD
BIRCH RUN   MI   48415

#1013569
GALLAGHER   CHRISTOPHER
4075 AGATE STREET
RIVERSIDE   CA   92509

#1013570
GALLAGHER   KATHLEEN
115 EASTHAVEN DR
CLINTON   MS   39056

#1013571
GALLAGHER   MICHAEL
339 WESTMINSTER AVE
YOUNGSTOWN OH   445151514

#1013572
GALLAGHER   RUTH
3611 LIMA-SANDUSKY RD.
SANDUSKY   OH   44870

#1013573
GALLAGHER   SAMANTHA
2686 ROCKCASTLE CT
MIAMISBURG   OH   45342

#1013574
GALLAGHER   WILLIAM
262 STORR
ADRIAN   MI   49221

#1050733
GALLAGHER   DENISE
542 PONDS POINTE DR
CARMEL   IN   46032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050734
GALLAGHER  JAMES
542 PONDS POINTE DR
CARMEL   IN     46032

#1050735
GALLAGHER  KELLEY
4563 EAST DRIVE
YOUNGSTOWN OH    44505

#1050736
GALLAGHER  MARK
37170 ROBINHOOD #83
STERLING HEIGHTS    MI    48312

#1050737
GALLAGHER  MICHAEL
4625 HEPBURN PL
SAGINAW   MI     48603

#1050738
GALLAGHER  SYDNEY
1375 CLEVELAND ROAD WEST
APT 306
HURON   OH    44839

#1129547
GALLAGHER  LOIS A.
105 PROVINCIAL CT #7
SAGINAW   MI     48603

#1129548
GALLAGHER  PAULA J
3941 RADTKA DR SW
WARREN  OH   44481-9207

#1129549
GALLAGHER  STEPHEN P
3611 LIMA SANDUSKY RD
SANDUSKY   OH   44870-9643

#1531527
GALLAGHER  WAYNE J
721 HIGHLAND PARK
FALLBROOK   CA    92028

#1546994
GALLAGHER  SANDRA
37 HADLEIGH ROAD
KIRKBY
UNITED KINGDOM

#1208673
GALLAGHER FLUID SEALS INC
500 HERTZOG BLVD
KING OF PRUSSIA        PA     19406

#1208675
GALLAGHER FLUID SEALS INC
PO BOX 61367
KING OF PRUSSIA        PA     19406

#1068223
GALLAGHER MECHANICAL CORP
9118 W 47TH ST
BROOKFIELD   IL      60513

#1208677
GALLAGHER, JAMES D
JDG SERVICE
5609 SUMMERSET DR
MIDLAND MI    48640

#1208679
GALLAGHER-KAISER CORP
13710 MT ELLIOTT ST
DETROIT   MI    482121304

#1208681
GALLAGHER-KAISER CORPORATION
13710 MT ELLIOTT
DETROIT   MI    48212

#1013575
GALLAHER  BRIAN
1310 N COURT ST
EATON   OH    453201546

#1013576
GALLAHER  JEFFREY
P.O. BOX 146
NEW LEBANON  OH    45345

#1208683
GALLAHER BRENT
DBA BG TOOL LLC
1097 OAKWOOD
ORTONVILLE   MI     48462

#1013577
GALLANT  MICHAEL
490 CRANBROOK DR
SAGINAW  MI   486035749

#1013578
GALLANT  THOMAS
1920 DEANWOOD
DAYTON   OH   45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050739
GALLANT  GREGORY
P.O. BOX 20162
KOKOMO  IN      469040162

#1522060
GALLANT  LEE
52096 BAKER
NEW BALTIMORE    MI      48047

#1208685
GALLANT TRANSPORT INC
PO BOX 1675
JACKSON  MI      49204

#1013579
GALLARDO  ALICE
2650 MOONGLOW DR
SAGINAW  MI      486032532

#1050740
GALLARDO JORGE
837 BRISA DEL MAR
EL PASO    TX    79912

#1050741
GALLARDO  KARLA
4111 WEST CITY CT
APT 46C
EL PASO    TX    79902

#1208687
GALLAS AND SCHULTZ
9140 WARD PARKWAY #225
KANSAS CITY    MO    64114

#1534709
GALLAS AND SCHULTZ
9140 WARD PKWY #225
KANSAS CITY    MO    64114

#1208689
GALLATIN CITY RECORDER
132 W MAIN ROOM 111
GALLATIN    TN    37066

#1013580
GALLAUGHER STEVEN
313 N GLEANER
SAGINAW  MI      48609

#1050743
GALLAVIN    PETER
926 SAN JOSE
GRAND RAPIDS  MI      49506

#1208691
GALLAVIN, PETER
926 SAN JOSE
GRAND RAPIDS  MI      49506

#1050744
GALLE   MAUREEN
5569 ST GEORGE AVE
WESTERVILLE    OH    43082

#1050745
GALLE  MICHAEL
1296 KATERINA COURT
BELLBROOK  OH    453059782

#1050746
GALLE   STEVEN
1434 TIMSHEL STREET
DAYTON    OH    45440

#1013581
GALLEGOS  MELINDA
142 MAYES ST
FITZGERALD    GA    31750

#1013582
GALLEGOS RAY
12401 STUDEBAKER RD #127
NORWALK  CA    90650

#1050747
GALLEGOS  OMAR
1669 BERT GREENE
EL PASO    TX    79936

#1129550
GALLEGOS PEGGY
4713 STRONG AVENUE
FORT WORTH  TX    76105

#1050748
GALLEGOS-LOPEZ  GABRIEL
1205 BURBERRY COURT
APT 206
LAFAYETTE    IN    47905

#1013583
GALLELLI    FILIPPO
80 W HILL EST
ROCHESTER  NY    146264504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013584
GALLELLI    FRANCESCO
3484 BIG RIDGE RD
SPENCERPORT  NY    14559

#1050749
GALLER   RICHARD
5722 ROTHBURY COURT
YPSILANTI       MI    48197

#1208693
GALLERIA GENERAL JOINT VENTURE
10200 OLD KATY RD    STE 250
HOUSTON  TX    770435219

#1530022
GALLERT   JAMES
1375 W. SARATOGA
FERNDALE    MI    48220

#1070090
GALLERT, JAMES
1624 MEIJER DR.
TROY  MI    48084

#1050750
GALLES   JEFFREY
804 JEFF DR
KOKOMO  IN    46901

#1050751
GALLES  JOSEPH
1802 CADILLAC DRIVE EAST
KOKOMO  IN    46902

#1050752
GALLES  ROBERT
16717 COLFAX LANE
WESTFIELD   IN    46074

#1013585
GALLETT   BRIAN
1090 W DOVER DRIVE
OAK CREEK    WI    53402

#1050753
GALLEY   CHRISTOPHER
40 BENTBROOK CT
SPRINGBORO  OH    45066

#1129551
GALLI    ANNA M
155 EMILIA CIR
ROCHESTER  NY    14606-4611

#1013586
GALLI, JR    JOSEPH
5951 SPRINGBORO PIKE
DAYTON   OH    45449

#1534710
GALLIA CSEA
PO BOX 449
GALLIPOLIS      OH    45631

#1013587
GALLIHUGH  JEFFREY
4379 PLANO RD
BOWLING GREEN  KY    42104

#1531528
GALLIO    FRANK J
1407 KEEGAN WAY
SANTA ANA    CA    92705

#1531529
GALLIO    MARTHA H
11820 AZALEA AVENUE
FOUNTAIN VALLEY    CA    92708

#1013588
GALLION    SETH
4345 SHAWNEE TRAIL
JAMESTOWN OH    45335

#1013589
GALLISON   KELLI
399 ATWOOD ST
WARREN  OH    44483

#1013590
GALLITON   BRENDA
371 PETERSON RD N
IOWA PARK    TX    76367

#1050754
GALLO  JONATHAN
2568 NORTH RIVER RD. N.E
WARREN  OH    44483

#1050755
GALLO  NANCY
22 EVERGREEN DRIVE
ROCHESTER NY    14624

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:   17:00:52

---

#1129552
GALLO   DORATHY W
118 GRANT ST
LOCKPORT   NY    14094-5033

#1208695
GALLO MATTHEW
1001 S FLAGLER DR #602
CHG PER W9 07/18/05 CP
WEST PALM BEACH   FL    33401

#1013591
GALLOP   KATHARINE
4242 W. ROUNDHOUSE #5
SWARTZ CREEK   MI    48473

#1208696
GALLOP TRANSPORTATION
9580 HWY 20 W STE 2
MADISON   AL    35758

#1208698
GALLOUP, J O CO
10855 PAW PAW
HOLLAND   MI    49424

#1208700
GALLOUP, J O CO
1223 HACO DR
LANSING   MI    48912

#1208701
GALLOUP, J O CO
2800 MILLCORK
KALAMAZOO   MI    49001

#1208703
GALLOUP, J O CO
3517 SCHEELE DR
JACKSON   MI    49202

#1208705
GALLOUP, J O CO
800 STATE CTR
ANN ARBOR   MI    48108

#1208707
GALLOUP, JO CO
1201 E BEECHER ST
ADRIAN   MI    49221

#1208708
GALLOUP, JO CO
1655 STEELE SW
GRAND RAPIDS   MI    49507

#1208710
GALLOUP, JO CO
FLUID SEALING DIV
3517 SCHEELE DR
JACKSON   MI    49202

#1208712
GALLOUP, JO CO
SMITH INSTRUMENT
130 N HELMER RD
BATTLE CREEK   MI    49015-492

#1013592
GALLOWAY BEVERLY
4391 LONGFELLOW AVENUE
HUBER HEIGHTS   OH    45424

#1013593
GALLOWAY CASSANDRA
117 MANCHESTER
HATTIESBURG   MS    39402

#1013594
GALLOWAY GARY
20764-E HUBER RD LOT#E
ATHENS   AL    35614

#1013595
GALLOWAY LETA
841 N UPLAND AVE
DAYTON   OH    45407

#1013596
GALLOWAY RUSSELL
2516 N 400 W
KOKOMO   IN    46901

#1013597
GALLOWAY SUSAN
909 SPRING WATER RD
KOKOMO   IN    46902

#1013598
GALLOWAY TOREA
839 LEA AVE
MIAMISBURG   OH    45342

#1050756
GALLOWAY JAMES
5148 DEARTH ROAD
SPRINGBORO   OH    45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050757
GALLOWAY  MICHAEL
224 NOTRE DAME AVE
DAYTON  OH    45404

#1050758
GALLOWAY  TAMARA
2501 S. WEBSTER ST.
KOKOMO  IN    469023305

#1129553
GALLOWAY  CLARENCE D
12730 ROAD 450
UNION    MS    39365

#1129554
GALLOWAY  EDWIN R
7177 HERTFORDSHIRE WAY
VICTOR  NY    14564-1171

#1129555
GALLOWAY  JAMES E
5148 DEARTH ROAD
SPRINGBORO  OH    45066-7711

#1129556
GALLOWAY  JUDITH K
2516 N COUNTY ROAD 400 W
KOKOMO  IN    46901-8379

#1129557
GALLOWAY  VICKI L
7175 WHITETAIL TRAIL
CENTERVILLE    OH    45459-6106

#1208716
GALLOWAY BROTHERS INC
2717 OLD RAILROAD RD
SANDUSKY  OH    44870

#1208718
GALLOWAY BROTHERS INC
2717 OLD RAILROAD ST
SANDUSKY  OH    44870

#1544937
GALLS, INC.
2680 PALUMBO DRIVE
LEXINGTON    KY    40509

#1013599
GALLUCCI    JENNIFER
8631 OLD ORCHARD RD
WARREN  OH    44484

#1013600
GALLUCCI    RUDOLPH
1937 JAMES ST.
NILES    OH    44446

#1129558
GALLUCCI    JANE E
1461 VIENNA RD
NILES    OH    44446-3530

#1050759
GALLUP  JAMES
12455 JANSMA DRIVE
GRAND HAVEN  MI    49417

#1075804
GALLUP LUMBER AND SUPPLY
1724 S SECOND
GALLUP    NM    87301

#1075805
GALLUP WELDERS SUPPLY INC
FOUR CORNERS WELDING & GAS
606 E HWY 66
GALLUP    NM    87301

#1050760
GALLUZZO  MICHAEL
20 MOORFIELDS CT.
E AMHERST    NY    14051

#1050761
GALM    JAMES
4012 S. ORR RD.
HEMLOCK    MI    48626

#1129559
GALM    JAMES D
4012 S ORR RD
HEMLOCK  MI    48626-9791

#1208720
GALNIK SA DE CV
AV DE LA LUZ 24 NAVE 17
PARQUE INDUSTRIAL BENITO JUARE
QUERETARO    76120
MEXICO

#1208722
GALNIK SA DE CV        EFT
AV DE LA LUZ 24 17 FRACC
IND BENITO JUAREZ
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013601
GALONSKA  DANIEL
2535 N TOWER BEACH
PINCONNING   MI    48650

#1013602
GALONSKA  JEFFREY
710 FREEMAN
FLINT    MI    48507

#1013603
GALONSKA  JOSEPH
6350 BELMONT PL
SAGINAW  MI    486033450

#1050762
GALONSKA  JAMES
7477 NEW HAMPSHIRE DR
DAVISON   MI    48423

#1129560
GALONSKA JR  LEON P
4303 CAINE RD.
VASSAR   MI    48768-9545

#1013604
GALONSKI JR.    WALTER
163 MAPLE ST.
CORTLAND  OH    44410

#1013605
GALOVICS  GARY
1605 SHERMAN ST.
BAY CITY    MI    48708

#1050763
GALSKOY  ALEXANDRE
1507 CHIGWELL LANE SOUTH
WEBSTER   NY    14580

#1050764
GALSKOY  CAROL
1507 CHIGWELL LANE
WEBSTER   NY    14580

#1208724
GALSON LABORATORIES
ADDR CHG 4 27 99
PO BOX 369
6601 KIRKVILLE RD
E SYRACUSE   NY    13057

#1208726
GALSON LABORATORIES
LOCK BOX 684 PO BOX 8000
BUFFALO   NY    14267

#1013606
GALUS  CARL
5755 SANDY DR.
PINCONNING   MI    48650

#1050765
GALVAN  JAVIER
P O BOX 580
DONA ANA   NM    88032

#1129561
GALVAN  APRIL L
8933 KINGSLEY DR
ONSTED   MI    49265-9541

#1529921
GALVAN  JOSE
3682 CALLE NORTENA
BROWNSVILLE  TX    78521

#1531530
GALVAN  PABLO
1570 CORSICA PLACE
COSTA MESA   CA    92626

#1531531
GALVAN-SYMONDS SEVERINA
1570 CORSICA PLACE
COSTA MESA   CA    92626

#1013607
GALVIN   JEFFERY
549 GRAMONT AVE
DAYTON  OH    45407

#1050766
GALVIN   TIMOTHY
10520 JAYNE VALLEY LN
FENTON   MI    48430

#1208728
GALVIN  JEFF
5500 AUTUMN HILLS DR
TROTWOOD OH    45426

#1050767
GALYEN  ROBERT
145 STONY CREEK OVERLOOK
NOBLESVILLE   IN    46060

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1208730
GAM/JAKOB
C/O KELLER INDUSTRIAL PRODUCTS
9132 MAIN ST
CLARENCE   NY    14031

#1050768
GAMACHE DONALD
39501 TUNSTALL
CLINTON TWP    MI    48038

#1013608
GAMBARO DEDRA
1659 SE YAP ROAD
MEADVILLE    MS    39653

#1013609
GAMBILL   MARILYN
3765 E MICHIGAN AVE
AU GRES    MI    487039458

#1013610
GAMBILL   SHAWN
303 N MIAMI AVE
BRADFORD  OH    45308

#1013611
GAMBINO  GEOFFREY
120 FORBES TERRACE
N TONAWANDA   NY    14120

#1013612
GAMBINO  JOANE
5178 FERN
GR BLANC    MI    48439

#1013613
GAMBLE  BRENDA
5 MOHAWK DR
GIRARD    OH    444201601

#1013614
GAMBLE  CARRI
P.O.BOX 2403
WARREN   OH    44484

#1013615
GAMBLE  CLOTHILDE
144 LEICESTERSHIRE RD
ROCHESTER   NY    14621

#1013616
GAMBLE  EARNEST
112 HILLCREST AVE
SOMERSET  NJ    08873

#1013617
GAMBLE  JOAN
3634 MONACA AVE.
YOUNGSTOWN OH    44511

#1013618
GAMBLE  LEON
29229 SCHOENHERR
WARREN  MI    48093

#1013619
GAMBLE  MARY
1004 STYER DRIVE
NEW CARLISLE   OH    45344

#1013620
GAMBLE  RICKEY
1004 STYER DRIVE
NEW CARLISLE   OH    45344

#1013621
GAMBLE  RICKEY
1243 ANGIER DR.
DAYTON  OH    45408

#1050769
GAMBLE  AUDREY
907 SUMMERFIELD LANE
CINCINNATI    OH    45246

#1050770
GAMBLE  GINA
2017 FOX HILL DRIVE
# 3
GRAND BLANC   MI    48439

#1050771
GAMBLE  GREGORY
5 MOHAWK DRIVE
GIRARD   OH    44420

#1050772
GAMBLE  STEVEN
P O BOX 2893
NIAGARA FALLS    NY    14302

#1129562
GAMBLE  CHRISTINE B
PO BOX 3289
WARREN   OH    44485-0289

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1129563
GAMBLE  GREGORY
1319 W GRAND AVE
DAYTON  OH    45402-6034

#1208733
GAMBLE PARTS DART
2816 C MOUNT OLIVE ROAD
MOUNT OLIVE  AL    35117

#1013622
GAMBLIN  CHARLA
237 POWELL RD
ALBERTVILLE  AL    35951

#1013623
GAMBLIN  GLEN
4376 S 00 EW
KOKOMO  IN    46902

#1013624
GAMBLIN  TERESA
1516 N MARKET ST
KOKOMO  IN    46901

#1129564
GAMBLIN  JOANN
P.O. BOX 549
WELAKA  FL    32193-0549

#1129565
GAMBLIN  MARSHA G
6717W 250S
TIPTON  IN    46072-9186

#1129566
GAMBLIN  TIMOTHY R
9264 W COUNTY ROAD 500 N
KOKOMO  IN    46901-9619

#1129567
GAMBRELL  JAMES E
68-090 AU STREET # E-105
WAIALUA  HI    96791-9451

#1066923
GAME CABINETS INC
Attn    CUSTOMER SERVICE
7322 137TH AVE NE
REDMOND  CA    98052

#1208735
GAMEKO FABRICACION DE COMPONEN
GAMESA GROUP
C/MENDIGORRITXU 140 POL IND
DE JUNDIZ
VITORIA ALAVA    01015
SPAIN

#1208737
GAMEKO FABRICACION DE COMPONEN
GAMESA GROUP
CTRA GAMARRA 0 PORTAL 40
VITORIA ALAVA    01013
SPAIN

#1208738
GAMESA INDUSTRIAL AUTOMOCION
SA
PORTAL DE GAMARRA N 40
01080 VITORIA APTDO 628
SPAIN

#1208740
GAMESA INDUSTRIAL AUTOMOCION S
PORTAL DE GAMARRA 40
VITORIA GASTEIZ
VITORIA ALAVA    01013
SPAIN

#1208742
GAMESA INDUSTRIAL AUTOMOCION S
VITORIA GASTEIZ
DE GAMARRA 40
VITORIA  ALAVA    01013
SPAIN

#1208744
GAMESA INDUSTRIAL AUTOMOCION S
VITORIA GASTEIZ
VITORIA  ALAVA    01013
SPAIN

#1013625
GAMET  TED
326 EMERSON ST
VASSAR  MI    487681505

#1129568
GAMET  DAVID L
5536 SWAFFER ROAD
MILLINGTON  MI    48746-9512

#1208746
GAMETAL METALURGICA DA GANDARI
NHR SA OLIVEIRA DE AZEMEIS
FARIA DE CIMA APARTTADO 31
3720 CUCUJAES
PORTUGAL

#1208748
GAMETAL-METALURGICA DA GANDARI
FARIA DE CIMA CUCUJAES
OLIVEIRA DE AZEMEIS
CUCUJAES    3720
PORTUGAL

#1208750
GAMETAL-METALURGICA DA GANDARI
OLIVEIRA DE AZEMEIS
FARIA DE CIMA CUCUJAES
CUCUJAES    3720
PORTUGAL

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1208752
GAMETAL-METALURGICA DA GANDARI
OLIVEIRA DE AZEMEIS
CUCUJAES        3720
PORTUGAL

#1013626
GAMEZ  RUBEN
626 E MONROE ST
SANDUSKY  OH    448703708

#1013627
GAMIN   PETER
7987 RIDGE RD
GASPORT  NY    14067

#1129569
GAMINO  AUGUSTINE
419 NE FREEMAN AVE
TOPEKA   KS    66616-1218

#1208754
GAMMA TECHNOLOGIES INC
601 OAKMONT LANE STE 220
WESTMONT  IL    60559

#1208756
GAMMA TECHNOLOGIES INC
G T I
601 OAKMONT LN STE 220
WESTMONT  IL    605595523

#1208758
GAMMAFLUX LP
113 EXECTIVE DR
STERLING    VA    22170

#1208760
GAMMAFLUX LP
113 EXECUTIVE DR
STERLING    VA    221709547

#1050773
GAMMANS PATRICK
1608 CANDY CT NORTH
KOKOMO  IN    46902

#1129570
GAMMON DELBERT P
7 LOGMARK PLACE
SAGINAW  MI    48603

#1208762
GAMRY INSTRUMENTS INC
734 LOUIS DR
WARMINSTER  PA    18974

#1075806
GANAHL LUMBER CO
1220 E BALL RD
ANAHEIM  CA    928050000

#1531532
GANANCIAL  BILL R
3046 KILLYBROOKE LN
COSTA MESA   CA    92626

#1208764
GANAPATHI SUNDAR
6059 WEST KNOLL DR #437
GRAND BLANC  MI    48439

#1050774
GANAPATHY  VENKAT
700 LAKE VILLAGE BLVD.
APT. 305
AUBURN HILLS      MI    48326

#1050775
GANASEVICI   JOAO
13 KEPH DR #6
AMHERST  NY    14228

#1013628
GANCASZ  DOUGLAS
8710 HIGH ST
BARKER   NY    14012

#1013629
GANCASZ  THOMAS
8492 W SOMERSET RD
BARKER   NY    14012

#1129571
GANCASZ  SUSAN E
9825 SEAMAN RD
MIDDLEPORT  NY    14105-9718

#1129572
GANCSOS  LOLETTE
108 TUMBLEWEED DR
SHARPSVILLE   IN    46068-9295

#1129573
GANCZAK  BARBARA A
28723 CLOVE CT
WATERFORD  WI    53185-1710

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1208766
GANDARA HEBER
580 MOGOLLON
EL PASO     TX     79912

#1013630
GANDEE  FLOYD
4400 WOODLAND ST.
NEWTON FALLS   OH     44444

#1208768
GANDEE MARK E
DBA MARK E GANDEES MOWING &
LANDSCAPING
408 ANDES DR
COLUMBIA    TN     38401

#1013631
GANDY  DALTON
560 ARRINGTON DAIRY RD
MOULTRIE     GA     31768

#1013632
GANDY  DAVID
4616 ANDRE ST
MIDLEE     MI     48642

#1013633
GANDY  DENNIS
3408 LAWNDALE STREET
MIDLAND    MI     48640

#1013634
GANDY  JACK
P.O. BOX 46563
CINCINNATI     OH     452460563

#1013635
GANDY  TIMOTHY
1308 MONROE RD
MIDLAND    MI     48642

#1050776
GANDY  JILL
4616 ANDRE ST.
MIDLAND    MI     48642

#1050777
GANDY  TEDDYE
1070 SUNNY FIELD COURT
LAWRENCEVILLE   GA     30043

#1050778
GANESH  JAI
3032-A CLAIRMONT ROAD
ATLANTA     GA     30329

#1208770
GANESH INDUSTRIAL SUPPLY INC
20621 PLUMMER ST
CHATSWORTH  CA     91311

#1050779
GANEY  MATTHEW
9721 LITTLE RD.
BLOOMINGTON   MN     55437

#1129574
GANG  PAMELA J
519 W MARKLAND AVE
KOKOMO  IN     46901-6109

#1050780
GANGER  VICTOR
529   NEW STREET
PIQUA     OH     45356

#1129575
GANGER  VICTOR P
529 NEW STREET
PIQUA     OH     45356-2441

#1050781
GANGO  FRANK
22062 ESPLENDOR
MISSION VIEGO     CA     92691

#1531533
GANGO  FRANK A
22062 ESPLENDOR
MISSION VIEJO     CA     92691

#1013636
GANGWISCH RICHARD
3204 FOX RD
SANDUSKY   OH     44870

#1050782
GANIERE   BRIAN
2212 E. STRATFORD CT.
SHOREWOOD WI   53211

#1527129
GANISON  KELLEY A.
1356 ST. JOHN PLACE
FT. COLLINS     CO     80526

#1050783
GANJU  SEEMA
2632 BEACON HILL DRIVE
APT 206
AUBURN HILLS      MI      48326

#1013637
GANN  GERRY
679 COUNTY ROAD 320
TRINITY       AL      35673

#1013638
GANN  JAYSON
4654 RIDDLES BEND RD
RAINBOW CITY     AL     359067672

#1013639
GANN  LINNEA
4114 SYLVAN DR
DAYTON  OH    45417

#1050784
GANN  THOMAS
2117 CLINTON VIEW CIRCLE
ROCHESTER HILLS    MI      48306

#1527625
GANN, ROBERT EDWIN
MOORE, WALTERS, THOMPSON,
THOMAS, PAPILLON & CULLENS
6513 PERKINS ROAD
BATTON ROUGE  LA     70808

#1530688
GANN, ROBERT EDWIN
Attn    EDWIN J. WALTERS, JR., ESQ.
MOORE, WALTERS, THOMPSON, THOMAS,
PAPILLION & CULLENS 6513 PERKINS
ROAD
BATTON ROUGE   LA     70808

#1013640
GANNON ANDREA
4433 APPLETON PL
KETTERING     OH    45440

#1013641
GANNON ELVIRA
3111 BOOS RD
HURON  OH    448392033

#1013642
GANNON MELANIE
2725 WREN DR APT 4
RAINBOW CITY     AL    35906

#1013643
GANNON PHYLLIS
7535 SHEELIN CT
DAYTON  OH    45415

#1050785
GANNON MICHAEL
215 CLARMARC
FRANKENMUTH  MI     48734

#1129576
GANNON THOMAS M
PO BOX 292861
KETTERING     OH    45429-8861

#1208772
GANNON UNIVERSITY
CASHIERS OFFICE
109 UNIVERSITY SQUARE
ERIE    PA    16541

#1050786
GANO  JAMES
5356 BERWYCK DRIVE
TROY   MI     48098

#1013644
GANSCHOWDOUGLAS
2767 W. GARY
MONTROSE  MI      48457

#1013645
GANSHAW ERIC
4335 N RIDGE RD
LOCKPORT  NY     140949774

#1013646
GANSKE  PAUL
10099 E RICHFIELD RD
DAVISON     MI     484238516

#1013647
GANSWORTHLEE
2222 MOUNT HOPE RD
SANBORN  NY    141329330

#1013648
GANSWORTHMITCHELL
568 74TH ST
NIAGARA FALLS     NY    14304

#1013649
GANSWORTHNICOLE
5825 NORTH KLINE RD
LEWISTON  NY    14092

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050787
GANSWORTHBRUCE
4900 SUSIE'S LANE EXT
SANBORN   NY    14132

#1050788
GANSWORTHWILLARD
P. O. BOX 406
SANBORN   NY    14132

#1013650
GANT   ROCKY
3913 KEMP RD
BEAVERCREEK  OH    45413

#1050789
GANT   VALDEZ
1050 W BRISTOL RD
RM J5
FLINT    MI    48507

#1208774
GANT VALDEZ L
750 HARDING BLVD #322
BATON ROUGE    LA    70607

#1208776
GANTON TECHNOLOGIES INC
801 2ND ST
MONROE CITY    MO    634561422

#1208778
GANTON TECHNOLOGIES INC
RACINE DIE CASTING DIV
8213 DURAND AVE
STURTEVANT   WI    53177

#1208780
GANTON TECHNOLOGIES INC
RACINE SALES & ENGINEERING
24293 TELEGRAPH RD STE NW 260
SOUTHFIELD   MI    48034

#1050790
GANTT   MICHAEL
2032   EAST RAHN ROAD
KETTERING    OH    45440

#1013651
GANTZ   DARRELL
145 HOWLAND WILSON ROAD
WARREN  OH    44484

#1013652
GANTZ   JOHN
1780 JAMES ST APT 9
NILES     OH    444463983

#1129577
GANTZ   MARY J
145 HOWLAND WILSON RD NE
WARREN  OH    44484-2024

#1129578
GANTZ JR   LUTHER T
128 E MIAMI TRAIL
SANDUSKY   OH    44870-6153

#1534711
GANTZ, JOSEPH S
25865 W 12 MILE RD D112
SOUTHFIELD    MI    48034

#1013653
GANUS   EDWIN
14880 W. SMALL ROAD
NEW BERLIN    WI    53151

#1013654
GANUS  LORI ANN
14880 W SMALL ROAD
NEW BERLIN    WI    53151

#1527130
GANZ   JESSE M.
3846 WHITETAIL CT
MEAD   CO   80542

#1050791
GAO   FENG
DELPHI WHQ,TREASURY
5725 DELPHI DRIVE
TROY   MI    480982815

#1050792
GAO   JIYONG
2359 MILLBROOK COURT
ROCHESTER HILLS    MI    48306

#1050793
GAO   YAN
15692 BERNARDO CTR DR
SAN DIEGO    CA    92127

#1129579
GAONA  APOLONIO
8437 GEDDES RD
SAGINAW  MI    48609-9526

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1208782
GAPCO\USA TRANSPORT
5266 GENERAL RD UNIT 18
MISSISSAUGA    ON    L4W 1Z7
CANADA

#1530023
GAPCZYNSKI  DOUGLAS
23803 MARLIN AVE
WARREN   MI    48091

#1013655
GAPEN  TERRY
5900 SHULL ROAD
HUBER HEIGHTS    OH    45424

#1208784
GAPI SRL
COMPOUNDS
VIA GUGLIELMO MARCONI 108
CASTELLI CALPIO  BER        24060
ITALY

#1208786
GAPI USA
300 HULS DR
CLAYTON   OH    45315

#1208791
GAPI USA INC
300 HULS DR
CLAYTON    OH    453158982

#1208793
GAR MOR INC
GMI
6708 IVANDALE RD
INDEPENDENCE   OH    44131

#1208795
GAR PROPERTIES
205 ST PAUL ST 4TH FL
ROCHESTER  NY    14604

#1208797
GAR PROPERTIES
THE CHAPIN BLDG
205 ST PAUL  STE 400
ROCHESTER  NY    14604

#1072288
GAR PROPERTIES LLC
205 ST. PAUL ST., SUITE 400
30505 BAINBRIDGE RD., SUITE 100
ROCHESTER   NY    14604

#1208799
GAR PROPERTIES LLC
C/O FJR ASSOCIATES
205 ST PAUL ST STE 400
ROCHESTER  NY    14604

#1208801
GAR PROPERTIES LLC
C/O FRED J RAINALDI
205 ST PAUL ST STE 400
ROCHESTER  NY    14604

#1050794
GARAFOLA  ALESIA
222 E PEARSON
UNIT 2306
CHICAGO    IL    60611

#1208803
GARAGE DOORS OF ANDERSON INC
LUCAS OVERHEAD DOOR
1925 OHIO AVE
ANDERSON  IN    46016

#1208805
GARAGE DOORS OF ANDERSON INC
LUCAS OVERHEAD DOOR
1925 OHIO AVENUE
ANDERSON  IN    46016

#1208807
GARAN LUCOW MILLER
SEWARD & BECKER PC
WOODBRIDGE PLACE
1000 WOODBRIDGE ST
DETROIT    MI    482073192

#1534712
GARAN LUCOW MILLER ET AL
8332 OFFICE PARK DR
GRAND BLANC   MI    48439

#1534713
GARAN LUCOW MILLER, D COUCH
1000 WOODBRIDGE STREET
DETROIT    MI    48207

#1013656
GARANT  RENEE
3144 DELAWARE AVE
FLINT    MI    485063027

#1013657
GARANT  RICHARD
9036 STATE RD
MILLINGTON    MI    48746

#1050795
GARAVAGLIA  CAROLYN
1109 ROSLYN RD.
GROSSE POINTE   MI    48236

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013658
GARAY  ANDREW
3442 TUPELO ST
GROVE CITY    OH    431233816

#1013659
GARBACH  JAMES
245 BEACONVIEW CT
ROCHESTER  NY    14617

#1013660
GARBER  GERALD
11049 REYNOLDS RD.
LEWISBURG    OH    45338

#1013661
GARBER  MICHAEL
1147 LEE AVE
PORT CLINTON    OH    434522231

#1050796
GARBER  CHARLES
4616 MCKIBBEN
KOKOMO  IN    46902

#1050797
GARBER  THOMAS
104 PATRICIA DRIVE
KOKOMO  IN    46903

#1129580
GARBER  KENNETH C
6160 PALOMINO CIR
UNIVERSITY PARK    FL    34201

#1129581
GARBER  ROGER L
5031 LINCREST PL.
HUBER HEIGHTS    OH    45424-2738

#1208810
GARBER BUICK
PO BOX 6919
SAGINAW  MI    48608

#1208812
GARBER BUICK CO
315 W GENESEE
SAGINAW  MI    48602

#1208814
GARBER BUICK CO
GARBERS PRESTIGE AUTO SALES
315 W GENESEE
SAGINAW  MI    48602

#1534715
GARBER CHEVROLET
1700 N SAGINAW
MIDLAND  MI    48640

#1208816
GARBER ELECTRICAL CONTRACTORS
317 N WASHINGTON STREET
NEW PARIS  OH    45347

#1208818
GARBER MACHINE CO
1788 DREXEL AVE NW
WARREN  OH    44485

#1208819
GARBER MANAGEMENT GROUP
315-19 W GENESEE AVE
SAGINAW  MI    48602

#1208821
GARBER NISSAN INC
GARBER NISSAN MAZDA INC
5450 BAY RD
SAGINAW  MI    48604

#1208823
GARBER NISSAN INC    EFT
ACCTS RECEIVABLE DEPT
5450 BAY RD
SAGINAW  MI    48604

#1208826
GARBO-KO, INC.
ACCT OF MARY ANN HOGAN
CASE #92-013097-CZ
2290 FIRST NATIONAL BLG
DETROIT  MI    367567376

#1013662
GARBUS  RICHARD
2639 NILES VIENNA RD.
NILES    OH    44446

#1050798
GARCAR  DAVID
2441 TIMOTHY KNOLL DR
POLAND    OH    44514

#1013663
GARCIA  ABEL
2559 BRUNKOWCT
SAGNAW  MI    48601

#1013664
GARCIA   ALBERTO
1209 RANDOLPH ST
SAGINAW   MI   48601

#1013665
GARCIA   ANDRES
1141 LA CASA ST.
LA HABRA   CA   90631

#1013666
GARCIA   ANGELINA
99 SCHOOL ST
PISCATAWAY   NJ   08854

#1013667
GARCIA   CHRIS
47323 NORTHGATE DR
CANTON   MI   48188

#1013668
GARCIA   DARCI
200 NORTH ADAM ST
LOCKPORT   NY   14094

#1013669
GARCIA   DARRIN
1914 ELVA DR
KOKOMO   IN   46902

#1013670
GARCIA   DAVID
3510 CRAIG DR
FLINT   MI   48506

#1013671
GARCIA   DAVID
964 W GENESEE ST
FRANKENMUTH MI   487341346

#1013672
GARCIA   DEBORAH
2854 WEST AVENUE SW
WYOMING   MI   49519

#1013673
GARCIA   EDWARD
13425 DEMPSEY RD # POBOX33
SAINT CHARLES   MI   486559700

#1013674
GARCIA   EDWARD
2070 ZEROS
SAGINAW   MI   48601

#1013675
GARCIA   EMMA
2928 KYLE CV
WICHITA FALLS   TX   76308

#1013676
GARCIA   FREDDIE
2577 PLEASANT COLONY
PERRIS   CA   92571

#1013677
GARCIA   HEATHER
309 SUMMIT COURT APT C
FAIRBORN   OH   45324

#1013678
GARCIA   HECTOR
8 JOHN STREET
SOUTH RIVER   NJ   08882

#1013679
GARCIA   IDOLINA
1124 W BROADWAY ST
KOKOMO   IN   46901

#1013680
GARCIA   JESSE
10407 LEWIS RD
CLIO   MI   48420

#1013681
GARCIA   JOE
1005 HARRIS LANE
WICHITA FALLS   TX   76306

#1013682
GARCIA   JOE
1020 REDWOOD DR
ANDERSON   IN   46011

#1013683
GARCIA   JOHN
4410 MCCARTY RD.
SAGINAW   MI   48603

#1013684
GARCIA   JOSE
16723 CEDARWOOD
CERRITOS   CA   90703

#1013685
GARCIA   JOSE
2286 AVON
SAGINAW    MI    48602

#1013686
GARCIA   JUAN
5310 COBB DRIVE
DAYTON   OH   45431

#1013687
GARCIA   LISA
2070 ZEROS
SAGINAW    MI    48601

#1013688
GARCIA   LOREN
209 N HAMILTON
SAGINAW    MI    48602

#1013689
GARCIA   LOUIS
2946 CLAYBURN
SAGINAW    MI    48603

#1013690
GARCIA   MANUEL
1116 RIVER FOREST DR
SAGINAW    MI    48603

#1013691
GARCIA   MARIA
411 FRASER ST
BAY CITY    MI    487087122

#1013692
GARCIA   MARTIN
1441 BEVERLY DR.
ANAHEIM   CA   92801

#1013693
GARCIA   MAYJA
4856 MANE ST.
MONTCLAIR   CA   91763

#1013694
GARCIA   OSCAR
1918 WILSON AVE
SAGINAW    MI    486034760

#1013695
GARCIA   PAULA
1708 AVON STREET
SAGINAW    MI    48602

#1013696
GARCIA   ROBERT
8256 N. MCCLELLAND
BRECKENRIDGE  MI    48615

#1013697
GARCIA   RUBEN
134 WESTMORELAND DR E
KOKOMO   IN    46901

#1013698
GARCIA   VICTOR
2482 REYNOLDS RD
NIAGARA FALLS    NY    143044506

#1013699
GARCIA   VICTORIA
1209 RANDOLPH ST
SAGINAW    MI    48601

#1050799
GARCIA   ALVARO
29176 HEMLOCK CT
FARMINGTON HILLS    MI    48336

#1050800
GARCIA   ANTONIO
605 EAST 37TH STREET
FARMINGTON   NM   87401

#1050801
GARCIA   CARLOS
106 LAKE WATSON DR
LAREDO    TX    78045

#1050802
GARCIA   FERNANDO
2437 FLETCHER
EL PASO    TX    79937

#1050803
GARCIA   GUILLERMO
1283 MINERS RUN
ROCHESTER  MI    48306

#1050804
GARCIA   HEIDI
4198 HEATHERMOOR DR.
SAGINAW    MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1050805
GARCIA   JESUS
11532 CLEAR LAKE
EL PASO   TX   79936

#1050806
GARCIA   JESUS
3337 TIGER COURT
LAREDO   TX   78045

#1050807
GARCIA   JOSE
6 CIVIC CENTER DRIVE #19
EAST BRUNSWICK   NJ   08816

#1050808
GARCIA   MARCO
4204 BAY WEST DR
NEWPORT   MI   48166

#1050809
GARCIA   MARK
2155 HIGHSPLINT
ROCHESTER HILLS   MI   48307

#1050810
GARCIA   ROJELIO
12019 N MCKINLEY ROAD
MONTROSE   MI   48457

#1050811
GARCIA   RUBEN
9432 LOUVRE DRIVE
EL PASO   TX   79907

#1050812
GARCIA   SERGIO
1340 SAGEBROOK WAY
WEBSTER   NY   14580

#1050813
GARCIA   TEODORO
7200 BRAXTON DRIVE
NOBLESVILLE   IN   46060

#1050814
GARCIA   TINA
3637 SHERWOOD DRIVE
FLINT   MI   48503

#1050815
GARCIA   ZOYLA
325 WISTERIA DRIVE
DAYTON   OH   45419

#1129582
GARCIA   CARLOS C
1914 GILBERT ST
SAGINAW   MI   48602-1094

#1129583
GARCIA   CRESENCIO
10499 DAVISON RD
DAVISON   MI   48423-1242

#1129584
GARCIA   DENISE A
3220 W INA RD APT 21106
TUCSON   AZ   85741-2174

#1129585
GARCIA   GLORIA D
2607 DAVENPORT
SAGINAW   MI   48602-3827

#1129586
GARCIA   JOSEPH L
2607 DAVENPORT
SAGINAW   MI   48602-3827

#1129587
GARCIA   JUAN
1203 RANDOLPH ST
SAGINAW   MI   48601-3865

#1129588
GARCIA   MIGUEL A
2207 BELLEVUE AVE
COLUMBUS OH   43207-2817

#1129589
GARCIA   MONICA N
2444 AVARADO STREET
OXNARD   CA   93036-0000

#1129590
GARCIA   REUBEN
4365 LYNNDALE DR.
SAGINAW   MI   48603-2041

#1129591
GARCIA   RICARDO
7509 WESTLANE AVE
JENISON   MI   49428-8920

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1129592
GARCIA   ROSE
2011 SUNSET LANE
SAGINAW    MI    48604-2443

#1521910
GARCIA   GENE
427 MAYFIELD
BROWNSVILLE   TX    78521

#1522156
GARCIA   MELANIE
2224 CHIVINGTON DRIVE
LONGMONT   CO    80501

#1527131
GARCIA   CATHY MARIE
1909 CAROLINA AVE
FT. LUPTON    CO    80621

#1527132
GARCIA   JACQUELINE R.
300 SALISBURY #8
PLATTEVILLE    CO    80651

#1527133
GARCIA   MARLENE RENEE
3225 DICKSON CT
EVANS   CO    80620

#1530890
GARCIA   ELEAZAR
339 DARBY TRAILS
SUGAR LAND   TX    77479

#1543210
GARCIA   JAMES
PO BOX 8024 MC481CHN009
PLYMOUTH   MI    48170

#1208828
GARCIA & VILLARREAL LLP
4401 N MCCOLL RD
MCALLEN   TX    78504

#1208830
GARCIA COMMUNICATIONS
7100 N SAN BERNARDO ST STE 203
LAREDO    TX    78041

#1208832
GARCIA FRANK J
20731 PARK PINE DR
KATY    TX    774502811

#1208833
GARCIA HECTOR P
912 ARGENTINA
ADD CHG 02/22/05 AH
EL PASO    TX    79903

#1129593
GARCIA JR    RICARDO
3219 MYSYLVIA DR
SAGINAW    MI    48601-6932

#1208835
GARCIA JULIO
VIA LACTEA # 145 ENTRE ACARIO
2001 Y AV DEL NINO FRACC
STATELITE CP 87348 H MATAMOROS
MEXICO

#1208837
GARCIA MARCO ANTONIO
515 BRADFORD CIRCLE APT A
KOKOMO   IN    46902

#1208839
GARCIA MC PHERSON, ING EDUARDO
FONOLOGIA 119
FRACC TECNOLOGICO
SANTIAGO  QUERETARO        76158
MEXICO

#1068958
GARCIA MOTOR SERVICE INC
AVE PINERO #1200
CAPARRA TERRACE
PUERTO RICO        00921

#1068959
GARCIA MOTOR SERVICE INC
P. O. BOX 363181
SAN JUAN    PR    009363181

#1208840
GARCIA PACKAGING
6189 BLUE STAR HWY
SAUGATUCK   MI    49453

#1208842
GARCIA PACKAGING INC
26721 C DRIVE N
ALBION    MI    49224

#1208844
GARCIA RAFAEL
3650 GALLOWAY CT APT 2110
ROCHESTER HILLS    MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050816
GARCIA RIVERA    WALTERIO
2002 KERRI LYNN LANE
KOKOMO   IN      46902

#1208846
GARCIA SOTO RAUL
MANTTO INDUSTRIAL EN SOLDADURA
AUTOPISTA MEX-QRO KM 199+500
COLONIA PABLADO EL CARMEN
EL MARQUES   QUERETAR      76240
MEXICO

#1208848
GARCIA SOTO RAUL      EFT
AUTOPISTA MEX QRO KM 199 5
PABLADO EL CARMEN
MUNICIPIO EL MARQUES
MEXICO

#1208850
GARCIA VICTOR
2482 REYNOLDS ST
NIAGARA FALLS    NY     14304

#1208852
GARCIA'S MOLD REPAIR
3348 FUNSTON PL
EL PASO    TX    79936

#1529251
GARCIA, JOSE U
2445 PINERIDGE RD.
JACKSONVILLE    FL      32207

#1013700
GARCIA, JR.    CELESTINO
3415 N. BREMEN STREET
MILWAUKEE   WI    53212

#1208854
GARCIA, VALENTINO R
GARCIA PAINTING & CONSTRUCTION
6396 NORMANDY DR
EL PASO    TX    79925

#1208856
GARCIAS COMMUNICATION
7100 N SAN BERNARDO SUITE 203
LAREDO    TX    78041

#1208860
GARCIAS ROOFING CO
456257196
6396 NORMANDY
EL PASO    TX    79925

#1208862
GARCONNET FRERES (ETS)
ROUTE D'ENVERMEU
ST NICOLAS D ALIERMO      76510
FRANCE

#1208865
GARCOR SUPPLY CO INC
1736 S MILLER AVE
MARION IN 469539407        IN      46131

#1208867
GARCOR SUPPLY CO INC
GARCOR SUPPLY
110 FAIRWAY LAKES DR
FRANKLIN    IN      461311218

#1208868
GARCOR SUPPLY COMPANY INC
1736 S MILLER AVE
MARION    IN      469539407

#1013701
GARD  ERIC
13932 SETTLER'S RIDGE TRAIL
CARMEL    IN    46033

#1013702
GARD  RONALD
1805 COLUMBUS BLVD
KOKOMO  IN    46901

#1208871
GARD SPECIALISTS CO
1623 PLEASURE ISLAND RD
EAGLE RIVER      WI    54521

#1208873
GARD SPECIALISTS CO
PO BOX 157
EAGLE RIVER      WI    54521

#1013703
GARD, JR.    MICHAEL
6172 SANDBURY DR
DAYTON   OH    45424

#1208875
GARDCO PAUL N.GARDNER
316 N.E. FIRST STREET
POMPANO BEACH  FL    33060

#1050817
GARDE  JOSEPH
2560 AEBY LANE
ESPANOLA   NM    87532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1208877
GARDEN STATE FIRE & SAFETY
20 GEORGES RD
NEW BRUNSWICK   NJ      08901

#1050818
GARDEPHE BRUCE
92 SUNSET TRAIL WEST
FAIRPORT    NY    14450

#1013704
GARDINER  KENDRA
395 E GOLDEN LANE
OAK CREEK    WI     53154

#1050819
GARDINER  JEFFREY
913 LA CABANA
EL PASO    TX     79912

#1050820
GARDINER  WILLIE
395 E. GOLDEN LANE
OAK CREEK    WI     53154

#1129594
GARDINER  VERRILL E
10598 WILLOW BROOK RD
CENTERVILLE    OH    45458-4739

#1208879
GARDINER C VOSE INC
ADD CHG 05/06/04 AH
832 CRESTVIEW AVENUE
BLOOMFIELD   MI     48302

#1208880
GARDINER SERVICE CO
GARDINER TRANE SERVICE CO
31300 BAINBRIDGE RD
SOLON   OH    441392233

#1208882
GARDINER SERVICE CO
THE TRANE CO
1525 CORPORATE WOODS PKWY
STE 200
UNIONTOWN  OH    44685

#1208884
GARDINER SERVICE CO
TRANE CO, THE
1525 CORPORATE WOODS PKY STE 2
UNIONTOWN   OH    44685

#1208886
GARDINER SERVICE COMPANY
31200 BAINBRIDGE RD
SOLON   OH    44139

#1050821
GARDLEY  DAMIAN
26765 ANN ARBOR TRAIL
DEARBORN HTS  MI     48127

#1013705
GARDNER  ASHLEY
1618 19TH AVE E
TUSCALOOSA   AL     35404

#1013706
GARDNER  BENJAMIN
3330 BRENTWAY
BAY CITY    MI    48706

#1013707
GARDNER  BRIAN
120 DAYTON AVENUE
SOMERSET  NJ     08873

#1013708
GARDNER  CHAD
915 HILE LANE
ENGLEWOOD  OH    45322

#1013709
GARDNER  DANIEL
4151 WOODEDGE DR
BELLBROOK   OH    45305

#1013710
GARDNER  DAVID
1722 W JEFFERSON
KOKOMO  IN    46901

#1013711
GARDNER  KARLA
1722 W JEFFERSON
KOKOMO   IN     46901

#1013712
GARDNER  KEITH
207 RUTGERS ST
NEW BRUNSWICK  NJ    08901

#1013713
GARDNER  LANDRY
631 BRUNNER DR.
CINCINNATI    OH    45240

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013714
GARDNER LARRY
9 DANBURY COURT
WARREN  OH    44481

#1013715
GARDNER LESTER
3215 PINTAILU DR
WALWORTH NY    14568

#1013716
GARDNER LINDA
5236 WASHTENAW ST
BURTON    MI    485092032

#1013717
GARDNER MACK
4661 W 200 N
ANDERSON  IN    46011

#1013718
GARDNER ORLANDO
128 MAIN ST. APT. 3
MATAWAN  NJ    07747

#1013719
GARDNER RANDY
11305 BLOCK RD
BIRCH RUN    MI    484159430

#1013720
GARDNER RICHARD
161 PARK LANE CIR
LOCKPORT    NY    140944711

#1013721
GARDNER ROBERT
15255 LEXINGTON SALEM RD
W ALEXANDRIA    OH    453819603

#1013722
GARDNER ROGER
207 RUTGERS ST
NEW BRUNSWICK  NJ    08901

#1013723
GARDNER SUSANNE
7606 CHESTNUT RIDGE RD
LOCKPORT    NY    14094

#1013724
GARDNER TARJI
P O BOX 554
BOLTON    MS    39041

#1013725
GARDNER TYNETTIA
720 EWING AVE.APT.142
GADSDEN  AL    35901

#1013726
GARDNER WILLIAM
8464 STANLEY RD.
FLUSHING    MI    48433

#1050822
GARDNER CARL
3206 LEAFWOOD PLACE SW
DECATUR  AL    35603

#1050823
GARDNER CHARLES
9604 MAIN STREET
MACHIAS    NY    14101

#1050824
GARDNER DEBRA
5281 S SHERIDAN AVENUE
DURAND  MI    48429

#1050825
GARDNER JAMES
50 ZENGEL DRIVE
CENTERVILLE    OH    45459

#1050826
GARDNER LEAH
5042 N. FOX RD.
SANFORD  MI    48657

#1050827
GARDNER MARK
4341 SPRINGCREEK DRIVE
APT R
DAYTON  OH    45405

#1050828
GARDNER SUSAN
3741  PAINESVILLE WARRE
N RD
SOUTHINGTON  OH    44470

#1129595
GARDNER ANTHONY N
9217 CANYON MESA DR
LAS VEGAS    NV    89144-1528

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1129596
GARDNER BERTHA L
4190 E COUNTY ROAD 100 N
KOKOMO  IN     46901-8320

#1129597
GARDNER DONALD A
601 WHITE WILLOW
FLINT  MI     48506-4580

#1129598
GARDNER GERALD M
3025 W FARRAND RD
CLIO   MI     48420-8830

#1129599
GARDNER GUADALUPE B
3025 W FARRAND RD.
CLIO    MI     48420-8830

#1129600
GARDNER JAMES R
1882 TAFT AVE
NILES   OH    44446-4118

#1129601
GARDNER KAREL S.
2809 TAMRA LANE
ANDERSON  IN     46012-9497

#1129602
GARDNER LESTER R
75 UPTON PLACE
ROCHESTER  NY    14612-4823

#1129603
GARDNER MARJORIE M
5701 COBBLEGATE DR
WEST CARROLLTON OH    45449

#1129604
GARDNER MERAB W
425 S. PEARL ST.
PENDLETON  IN     46064-1235

#1129605
GARDNER PAMELA K
PO BOX 271
GALVESTON  IN    46932-0271

#1129606
GARDNER STERLING W
PO BOX 333
SPRINGBORO  OH    45066-0333

#1129607
GARDNER TERRY L
939 CRESCENT DR
ANDERSON  IN    46013-4037

#1129608
GARDNER WILLIAM E
27 NURSERY LANE
VALATIE   NY   12184-5207

#1129609
GARDNER WILLIAM R
3278 AL HIGHWAY 54
FLORALA  AL   36442-8205

#1521912
GARDNER DAVID
27865 KENDALLWOOD DR
FARMINGTON HILLS  MI     48334

#1546995
GARDNER CATHERINE
5 WHINBERRY DRIVE
SOUTHDENE       L32 9BA
UNITED KINGDOM

#1544938
GARDNER DENVER
C/O OSBORN EQUIPMENT SALES INC
2100 N YELLOWOOD AVE
BROKEN ARROW  OK    74012

#1544939
GARDNER DENVER
PO BOX 956236
ST LOUIS     MO   63195-6236

#1208889
GARDNER DENVER INC
100 GARDNER PARK
PEACHTREE  GA    30269

#1208891
GARDNER DENVER INC
12300 N HOUSTON ROSSLYN RD
HOUSTON  TX   77086

#1208893
GARDNER DENVER INC
1800 GARDNER EXPY
QUINCY    IL    623019464

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1208895
GARDNER DENVER INC
8700 ROBERTS DR
FISHERS      IN      46038

#1208897
GARDNER DENVER INC
C/O PROTECH EQUIPMENT CO
10979 REED HARTMAN HWY STE 228
CINCINNATI      OH      45242

#1208898
GARDNER DENVER INC
HOFFMAN AIR & FILTRATION SYS D
6181 THOMPSON RD
SYRACUSE  NY      13257

#1208900
GARDNER DENVER INC
PO BOX 502389
SAINT LOUIS      MO      63150

#1013727
GARDNER III      KASEY
1252 WABASH AVE
DAYTON  OH      45405

#1208901
GARDNER MOTOR FREIGHT INC
2215 FENTON RD
HARTLAND  MI      48353

#1208903
GARDNER RICHARD
161 PARKLANE CIRCLE
LOCKPORT   NY      14094

#1208905
GARDNER SIGNS INC
1095 NAUGHTON RD
TROY   MI      48083

#1208907
GARDNER SIGNS INC
3800 AIRPORT HIGHWAY
TOLEDO   OH      436352680

#1066924
GARDNER SPRING INC
Attn   WENDY
1115 N. UTICA AVE,
TULSA   OK      74110

#1208908
GARDNER SYSTEMS INC
3413 W FORDHAM AVE
SANTA ANA      CA      92704

#1208910
GARDNER, PAUL N CO INC
GARDCO
316 NE 1ST ST
POMPANO BEACH   FL      330606608

#1208914
GARDNER, ROBERT F CO INC
1621 E NEW YORK ST
INDIANAPOLIS      IN      462013095

#1208916
GARDNER-TOBIN INC
227 E HELENA ST
DAYTON   OH      454041003

#1208917
GARDNER-TOBIN INC
227 EAST HELENA STREET
DAYTON   OH      454040121

#1013728
GAREY  EDWIN
315 NEW ROAD
EAST AMHERST      NY      14051

#1013729
GAREY  ROGER
2442 OVERLAND
WARREN  OH      44483

#1129610
GAREY  BARBARA J
390 HIGH ST
LOCKPORT   NY      14094-4602

#1129611
GAREY  EDWIN T
390 HIGH ST
LOCKPORT   NY      14094-4602

#1013730
GARFIELD  ANGELA
405 HILLANDALE DRIVE
JACKSON   MS      39212

#1013731
GARFIELD  EDDIE
405 HILLANDALE DR
JACKSON   MS      39212

#1208919
GARFIELD CONTAINER TRANSPORT
INC
7600 NOTRE-DAME QUEST ST WEST
MONTREAL   PQ   H4C 3K4
CANADA

#1534716
GARFIELD HTS MUNICIPAL COURT
5555 TURNEY
GARFIELD HTS   OH   44125

#1208921
GARFUNKEL A J & C
400 MALL BLVD ASSOC
400 MALL BLVD STE M
SAVANNAH GA   31406

#1050829
GARG   ANGALI
20265 DOWNING CT.
BROOKFIELD   WI   53045

#1208923
GARG   ARUN
20265 DOWNING CT
BROOKFIELD   WI   53045

#1129612
GARGALINO   JOHN
6237 DRAKE SETTLEMENT RD
BURT   NY   14028-9718

#1013732
GARGANO ROCCO
11 BURKE DR
BATAVIA   NY   140201025

#1013733
GARGANO SR PETER
445 ROWLEY RD
DEPEW NY   140434216

#1129613
GARGASZ   CYNTHIA A
46 WILLADELL RD.
TRANSFER   PA   16154-2730

#1208925
GARGASZ CYNTHIA A
46 WILLADELL RD
TRANSFER   PA   16154

#1050830
GARGIS   DAVID
6834 E. 2ND ST.
MUSCLE SHOALS   AL   35661

#1521913
GARIB   LIDIA
205 CALLE AMISTOSA
APT # 152
BROWNSVILLE   TX   78521

#1013734
GARIGEN   CINDY
6101 WESTERN DR #66
SAGINAW   MI   48603

#1013735
GARINGER   TIMOTHY
4240 W MICHIGAN AVE
SAGINAW   MI   48603

#1208927
GARIPPA LOTZ & GIANNUARIO PC
FMLY GARIPPA & DAVENPORT 6\00
66 PARK ST
MONTCLAIR   NJ   07042

#1013736
GARIS   KENNETH
2985 SOUTH MAIN ST
NEWFANE   NY   14108

#1013737
GARITY   CHARLES
7245 FAIRBANKS N. HOUSTON RD.
TRL 101
HOUSTON   TX   77040

#1208929
GARITY CHARLES H
12628-203 SABAL PARK DR
PINEVILLE   NC   28134

#1013738
GARLAND  CHRIS
1016 CREIGHTON AVE
DAYTON  OH   45419

#1013739
GARLAND   DEBBIE
10015 LAPP RD
CLARENCE CTR   NY   140329689

#1013740
GARLAND   FELICIA
8521 WEST HAMPTON AVENUE
MILWAUKEE   WI   53225

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1013741
GARLAND  JAMES
6910 SEILER RD
GREENVILLE   OH   45331

#1013742
GARLAND  LARRY
932 KREHL AVE
GIRARD   OH   444201904

#1013743
GARLAND  QUENTIN
712 N. GRAND TRAVERSE
FLINT   MI   48503

#1013744
GARLAND  VICKIE
108 REHMERT DR.
EATON   OH   45320

#1050831
GARLAND  ANN
20656 BEAUFAIT
HARPER WOODS  MI   48225

#1050832
GARLAND  DOUGLAS
4092 BEECHWOOD DR
BELLBROOK   OH   45305

#1050833
GARLAND  JOHN
2040 SALT SPRINGS RD
MCDONALD   OH   44437

#1050834
GARLAND  MICHAEL
6594 EAGLE RIDGE
EL PASO   TX   79912

#1050835
GARLAND  TIMOTHY
5394 S CR 600 E
WALTON   IN   46994

#1129614
GARLAND  CHARLES E
12288 HEMPLE RD
FARMERSVILLE   OH   45325-9272

#1129615
GARLAND  DALE O
2358 HIGH ST NW
WARREN   OH   44483-1290

#1129616
GARLAND  KAREN ANN
55 ZELMER STREET
BUFFALO   NY   14211-2140

#1129617
GARLAND  LEE R
3355 MERRIWEATHER ST NW
WARREN   OH   44485-2559

#1208931
GARLAND CO INC
3800 E 91ST ST
CLEVELAND   OH   441052103

#1208933
GARLAND MICHAEL G
DBA COMPUTERS & MORE
86 M STREET
LAKE LOTAWANA   MO   64086

#1075807
GARLAND SERVICE CO
406 SO YALE DR
GARLAND   TX   75042

#1208935
GARLAND, DEAN
11125 JOHNSON DR
SHAWNEE   KS   66203

#1050836
GARLING  DEBORAH
5055 SOUTHERN GROVE DR
GROVE CITY   OH   43123

#1129618
GARLING  DEBORAH J
5055 SOUTHERN GROVE DR
GROVE CITY   OH   43123-9614

#1129619
GARLINGHOUSE RICK L
312 RENSHAR DR
AUBURN   MI   48611-9441

#1208937
GARLINGTON LOHN & ROBINSON
P O BOX 7909
MISSOULA   MT   598077909

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1129620
GARLITZ    SHARON R
218 FOOTHILL DR
BROOKVILLE   OH    45309-1515

#1013745
GARLOCK  DAVID
14 HOOVER PKWY
LOCKPORT  NY    14094

#1013746
GARLOCK  JAMES
4173 PURDY RD
LOCKPORT  NY    140941031

#1013747
GARLOCK  JERRY
4431 WARREN-GREENVILLE RD.
FARMDALE   OH    44417

#1208939
GARLOCK BEARINGS INC
700 MID ATLANTIC PKY
THOROFARE  NJ    08086

#1208942
GARLOCK HELICOFLEX
2770 THE BOULEVARD
COLUMBIA  SC    29209

#1208943
GARLOCK INC
GARLOCK RUBBER TECHNOLOGIES
201 DANA DR
PARAGOULD  AR    72450

#1208945
GARLOCK INC
GARLOCK SEALING TECHNOLGIES DI
1666 DIVISION ST
PALMYRA  NY    14522

#1208947
GARLOCK INC
GARLOCK SEALING TECHNOLOGIES
4 COLISEUM CENTRE 2730
WEST TYVOLA
CHARLOTTE   NC    22177

#1013748
GARLOCK JR   JOHN
801 WALT LAKE TRAIL
SANDUSKY   OH    44870

#1208949
GARLOCK RUBBER TECH      EFT
FMLY GARLOCK INC
201 DANA DRIVE
PARAGOULD  AR    72450

#1208951
GARLOCK RUBBER TECH    EFT
201 DANA DRIVE
PARAGOULD  AR    72450

#1208953
GARLOCK RUBBER TECH    EFT
FMLY GARLOCK INC
201 DANA DR
PARAGOULD  AR    72450

#1050837
GARMAN JOHN
1627 DEVONWOOD
ROCHESTER HILLS    MI    48306

#1129621
GARMAN HERMAN L
104 SHERWOOD DR
HILLSBORO   OH   45133-8271

#1050838
GARMO RHONDA
30815 WOODSTREAM
FARMINGTON HILLS    MI    48334

#1013749
GARMON DAVID
915 CROWN POINT AVE
GADSDEN   AL    35901

#1013750
GARMON REBEKAH
1901 S GOYER APT 96
KOKOMO  IN    46902

#1050839
GARN  KRISTIN
3930 CASTLE DRIVE
BAY CITY      MI    48706

#1050840
GARNCARZ JOHN
2325 LERWICK LANE
MILFORD    MI    48381

#1208955
GARNDY TEDDYE
1070 SUNNYFIELD COURT
LAWRENCEVILLE   GA    300434599

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050841
GARNEPUDI  GOPALA
2299 ANDOVER BLVD
ROCHESTER  MI    48306

#1013751
GARNER  BARBARA
P.O. BOX 210
ELKTON    TN    384550210

#1013752
GARNER  BILLY
730 MT. PISGAH RD.
GADSDEN  AL    35904

#1013753
GARNER  EDWARD
1324 ORCHARD ST
MIDDLETOWN  OH    45044

#1013754
GARNER  FREDIA
1324 ORCHARD ST.
MIDDLETOWN  OH    45044

#1013755
GARNER  JEFFREY
135 FOOS RD
W MANCHESTER  OH    45382

#1013756
GARNER  JEFFREY
14721 DOGWOOD RD
ATHENS  AL    356118225

#1013757
GARNER  JENNIFER
4221 W STATE RD 32
ANDERSON  IN    46011

#1013758
GARNER  KATHLEEN
2316 S BERKLEY RD
KOKOMO  IN    46902

#1013759
GARNER  KENNETH
2025 JEFFERSON AVE SW
DECATUR  AL    35603

#1013760
GARNER  LAVERN
P O BOX 1088
CLINTON    MS    390601088

#1013761
GARNER  OLLIE
102 HIGHLAND DR
FLORENCE  MS    39073

#1013762
GARNER  RALPH
P.O. BOX 210
ELKTON    TN    38455

#1013763
GARNER  SARA
7905 STATE ROUTE 202
TIPP CITY    OH    45371

#1013764
GARNER  YOLANDA
1189 RIVER VALLEY DR. #4
FLINT    MI    48532

#1050842
GARNER  BRITTANY
823 EARL AVENUE
MIDDLETOWN  IN    47356

#1050843
GARNER  JOSEPH
3599 SEVILLE LANE
SAGINAW  MI    48604

#1050844
GARNER  SEAN
375 SLEEPY HOLLOW DR
CANFIELD    OH    44406

#1050845
GARNER  TIMOTHY
3710 S ALBRIGHT RD
KOKOMO  IN    46902

#1208957
GARNER AUTOMOTIVE
PO BOX 1798 DEPT 10
MEMPHIS  TN    381019715

#1068960
GARNER ESPINOSA C.A.
P.O. BOX 17-21-56
QUITO
ECUADOR

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1208960
GARNER REBUILT WATER PUMPS INC
GARNER AUTOMOTIVE
5871 BARTLETT STAGE RD
BARTLETT    TN    38134

#1013765
GARNERET  PAUL
115 WESTBROOK DR
CHEEKTOWAGA  NY    14225

#1013766
GARNET  DIANNE
3157 TRUMBULL AVE
MC DONALD    OH    444371313

#1129622
GARNETT  CHERYL L
2822 TAUSEND ST
SAGINAW  MI    48601-4540

#1013767
GARNO  ANGELA
5802 OLIVE TREE DR APT G2
SAGINAW  MI    48603

#1013768
GARNO  DONALD
12710 EAST RD
BURT    MI    48417

#1013769
GARNO  MICHAEL
12477 BELL RD
BURT    MI    484179794

#1013770
GARNO  THOMAS
4440 E. TOWNLINE
BIRCH RUN    MI    48415

#1129623
GARPIEL    ROBERT M
4701 WINTERGREEN DR S
SAGINAW  MI    48603-1949

#1050846
GARRAMONECHRISTINE
2428 OBETZ DRIVE
BEAVERCREEK  OH    45434

#1013771
GARRETSON JASON
1318 STEVENSON RD. APT6
MASURY  OH    44438

#1013772
GARRETSON JEFFERY
2410 LAYTON RD
ANDERSON  IN    46011

#1050847
GARRETSON JAY
501 TOWSON DR NW
WARREN  OH    44483

#1013773
GARRETT  ALONZO
120 W. PHILADELPHIA BLVD.
FLINT    MI    48505

#1013774
GARRETT  BEATRICE
530 THE MEADOWS PKWAY
DESOTO    TX    75115

#1013775
GARRETT  CHRISTOPHER
473 MCCULLOUGH RD
SHARPSVILLE    PA    16150

#1013776
GARRETT  CORDELL
5573 PHILLIPS RICE RD
CORTLAND  OH    44410

#1013777
GARRETT  DAMEECA
15958 APT 1503 CULZEAN DR
TROTWOOD OH    45426

#1013778
GARRETT  DAVID
4111 NORTHWOOD LN
ANDERSON  IN    460129777

#1013779
GARRETT  DONALD
4630 KNOLLCROFT RD
DAYTON  OH    45426

#1013780
GARRETT  ERIC
819 CHERRY DR.
DAYTON  OH    45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013781
GARRETT  J
1507 ANDERSON-FRANKTON RD
ANDERSON   IN    46011

#1013782
GARRETT  JAMES
1101 BEATRICE DRIVE
RIVERSIDE     OH    45404

#1013783
GARRETT  JEANETTE
302 FAWN DR
KOKOMO  IN    46902

#1013784
GARRETT  JESSIE
7721 STANLEY MILL DR
CENTERVILLE    OH    454595144

#1013785
GARRETT  JIMMIE
9302 OAKMONT DR
GRAND BLANC  MI    48439

#1013786
GARRETT  JODY
50802 PHEASANT RUN DR
SAGINAW  MI    48638

#1013787
GARRETT  JOHN
3109 N ELGIN ST APT.8
MUNCIE   IN    47303

#1013788
GARRETT  JOHNNY
9201 W YORKSHIRE DR
YORKTOWN  IN    47396

#1013789
GARRETT  KATYYA
2088 BRUSHY CREEK RD
GEORGETOWN MS   39078

#1013790
GARRETT  LISA
2406 WATERFORD DRIVE
TROY   OH    45373

#1013791
GARRETT  MARY
308 TAYLOR STREET
GADSDEN   AL    35903

#1013792
GARRETT  PATRICIA
3801 OAKHURST DR.
KOKOMO  IN    46902

#1013793
GARRETT  RANDALL
7384 EAST US 50
DILLSBORO   IN    47018

#1013794
GARRETT  REGINA
1036 4TH AVE
GADSDEN   AL    35901

#1013795
GARRETT  ROSETTA
1203 S PURDUM ST
KOKOMO  IN    46902

#1013796
GARRETT  ROSETTA
1228 SHAFTESBURY ROAD
DAYTON  OH    45406

#1013797
GARRETT  TERRY
5131 RUCKS RD
DAYTON   OH    45427

#1013798
GARRETT  TIMOTHY
15284 HICKORY ST
SPRING LAKE     MI    494561183

#1013799
GARRETT  TIMOTHY
4325 FRONTENAC DR
BEAVERCREEK  OH    45440

#1013800
GARRETT  TRACEY
1406 ESSLING ST
SAGINAW  MI    48601

#1013801
GARRETT  VANNOY
7601 SPRING DAWN DR.
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1013802
GARRETT  WAYNE
4063 E. LAPORTE RD.
FREELAND    MI    48623

#1013803
GARRETT  WILLIAM
1918 LOWELL AVE
ANDERSON  IN    46011

#1050848
GARRETT  ANTOINE
2730 NORBERT STREET
FLINT    MI    48504

#1050849
GARRETT  BRADLEY
12121 CEDAR CREST CT
NOBLESVILLE    IN    46060

#1050850
GARRETT  DAVID
5444 PROVINICAL
BLOOMFIELD HILLS    MI    48302

#1050851
GARRETT  DEAN
444 HUNTINGTON DRIVE
BYRAM  MS    39272

#1050852
GARRETT  JOI
16 ARMS BLVD
#8
NILES    OH    44446

#1050853
GARRETT  LARRY
5066 STONESPRING WAY
ANDERSON  IN    46012

#1050854
GARRETT  OPAL
111 EMERALD LANE
NOBLESVILLE    IN    46060

#1050855
GARRETT  RICHARD
111 EMERALD LN
NOBLESVILLE    IN    46060

#1050856
GARRETT  ROGER
2521 STATE ROUTE 208
NEW WILMINGTON  PA    161429610

#1050857
GARRETT  WESLEY
4063 E. LAPORTE RD
FREELAND    MI    48623

#1129624
GARRETT  CHARLES M
5040 SCHWARTZ LN
HERMITAGE    PA    16148-6571

#1129625
GARRETT  DAVID G
3299 FRAMPTON RD
W MIDDLESEX    PA    16159-3107

#1129626
GARRETT  DONALD V
3065 WINSTON DR
SAGINAW  MI    48603-1645

#1129627
GARRETT  HAROLD D
206 S 11TH ST
FRANKTON  IN    46044-9376

#1129628
GARRETT  JACK C
101 CALUMET LANE
DAYTON  OH    45427-1907

#1129629
GARRETT  MARY LOU
7157 NORTHVIEW DRIVE
BROOKFIELD    OH    44403

#1129630
GARRETT  OPAL K
111 EMERALD LANE
NOBLESVILLE    IN    46060-9531

#1129631
GARRETT  ROBERT L
PO BOX 21
OAKVILLE    IN    47367-0021

#1129632
GARRETT  TIM W
P.O. BOX 205
GRATIS    OH    45330-0205

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1075808
GARRETT ELECTRONICS CORP.
1320 W MCCOY LANE
SANTA MARIE    CA    93455

#1234892
GARRETT ENGINE BOOSTING SYSTEMS
TORRANCE  CA    90505-5064

#1013804
GARRETT III    RICHARD
2873 LOVELLA AVE
DAYTON    OH    45408

#1013805
GARRETT JR  ROBERT
1839 MAVIE DR
DAYTON    OH    45414

#1208966
GARRETT PRODUCTS INC
DEKKO STAMPING DIV
1321 E WALLACE ST
FORT WAYNE    IN    46803

#1013806
GARRETT,SR  RONALD
706 FORD ROAD
XENIA    OH    45385

#1050858
GARRICK  ROBERT
29 AUTUMN WOOD
ROCHESTER  NY    14624

#1050859
GARRIGUES  JACK
6409 WINDWOOD DR
KOKOMO  IN    46901

#1534717
GARRIS,GARRIS, GARRIS & GARRIS
300 E WASHINGTON ST
ANN ARBOR    MI    48104

#1208968
GARRIS,GARRIS,GARRIS & GARRIS
ACCT OF MICHAEL CRANE
ACCT 91-1105-GC
300 E WASHINGTON ST
ANN ARBOR    MI    384568274

#1013807
GARRISON  ALLISON
3224 GARVIN RD
DAYTON    OH    45405

#1013808
GARRISON  BRUCE
3730 CHULA VISTA DR SW
DECATUR    AL    356034068

#1013809
GARRISON  JOSEPH
5171 FAIRLANE RD
COLUMBUS  OH    43207

#1013810
GARRISON  KENNY
1920 COUNTY ROAD 29
MOUNT HOPE    AL    35651

#1013811
GARRISON  RICKEY
2225 ALMON WAY
DECATUR    AL    35603

#1013812
GARRISON  VERN
12004 BENNINGTON AVE
GRANDVIEW    MO    640301230

#1050860
GARRISON  DONALD
611 CLINTON STREET
FLINT    MI    48507

#1050861
GARRISON  LAWRENCE
8011 FOX HOLLOW DRIVE
GOODRICH  MI    484389211

#1050862
GARRISON  SATCHEL
26910 FAIRFIELD
SOUTHFIELD  MI    48076

#1050863
GARRISON  TIM
1929 S 500 W
TIPTON    IN    460729120

#1129633
GARRISON  CARL B
14200 SEA BOARD LANE
PT. CHARLOTTE    FL    33981-2533

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129634
GARRISON  CHARLES E
4820 KENTFIELD DRIVE
DAYTON  OH    45426-1824

#1129635
GARRISON  PAUL Q
1500 TUNSEL RD SW
HARTSELLE   AL    35640-6182

#1521914
GARRISON  RONALD
642 AZTEC DR
CAROL STREAM   IL    60188

#1531152
GARRISON  MARTHA A
P.O. BOX 580412
TULSA   OK    74158

#1013813
GARRISON JR   ROBERT
1132 FREDA STREET
PULASKI    TN    38478

#1208970
GARRISON VERN
12004 BENNINGTON AVE
GRANDVIEW  MO    64030

#1534718
GARRISON, CZESCHIN, GINSBERG LLC
PO BOX 187
SHAWNEE MISS   KS    66201

#1208972
GARRITY TOOL CO INC
3555 S DEVELOPERS RD
INDIANAPOLIS    IN    46227

#1208974
GARRITY TOOL COMPANY INC
2932 N WEBSTER AVE
REMIT UPDARE 03\99 LETTER
INDIANAPOLIS    IN    462191015

#1013814
GARROW JESSICA
136 HARDING RD
ROCHESTER   NY    14612

#1208976
GARRY THUROW
8713 EAST COUNTY ROAD X
CLINTON    WI    53525

#1534719
GARRY THUROW
8713 E COUNTY RD X
CLINTON    WI    53525

#1013815
GARSKE  JULIE
4148 LOUISE
SAGINAW   MI    48603

#1013816
GARSTECK  JOHN
6445 W FRANCES RD
CLIO   MI    48420

#1129636
GARTER  GERALD J
9387 ASH HOLLOW LN
DAYTON   OH    45458-9314

#1013817
GARTH  DEWAYNE
1121 OLD TRINITY RD
TRINITY    AL    35673

#1013818
GARTH  EMMA
1325 DILLARD ST
COURTLAND  AL    356183203

#1013819
GARTH  FANNIE
P. O. BOX 244
MOULTON  AL    35650

#1013820
GARTH  KATHY
2928 MCDONALD DR SW
DECATUR  AL    35603

#1013821
GARTH  LABRANDON
5075 BASORE
TROTWOOD OH    45426

#1013822
GARTH  LEE
3601 N DONCASTER CT APT. U-8
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013823
GARTH  MELISSA
1566 HONEYBEE DR
DAYTON   OH    45427

#1013824
GARTH  NIKKIA
6425 WAY WIND DRIVE
DAYTON   OH   45426

#1050864
GARTH  BENJAMIN
3306 CEDAR COVE, S.W.
DECATUR  AL   35603

#1129637
GARTH  BURLEY J
2205 CHERRY ST
SAGINAW  MI   48601-2040

#1013825
GARTIN  MIKE
15274 NASHUA CR
WESTFIELD   IN   46074

#1050865
GARTLAN  W
2602 INVITATIONAL DRIVE
OAKLAND TOWNSHIP  MI   48363

#1013826
GARTLAND  KEVIN
303 PINE ST
CLIO   MI   484201317

#1129638
GARTLAND  MARCIA L
1190 STONEHENGE RD
FLINT   MI   48532-3223

#1208978
GARTNER GROUP INC
2000 TOWN CENTER STE 1850
SOUTHFIELD   MI   48075

#1208980
GARTNER GROUP INC
8149 KEVIN LN
SYLVANIA   OH   43560

#1208982
GARTNER GROUP INC
ADDR  2\98
8149 KEVIN LANE
SYLVANIA   OH   43560

#1534720
GARTON & VOGT
30800 VAN DYKE STE 304
WARREN  MI   48093

#1129639
GARTY  CAROL A
834 E 8TH ST
FLINT   MI   48503-2779

#1013827
GARTZ  BRIAN
141 SAUNDRA CT.
BEAVERCREEK  OH   45430

#1013828
GARTZ  TERRY
611 STONE RD
ROCHESTER  NY   14616

#1013829
GARVER  ALAN
85 CAROLINA AVE
LOCKPORT   NY   14094

#1013830
GARVER  JAMES
94 S BRISTOL AVE
LOCKPORT  NY   14094

#1013831
GARVER  LORRAINE
3301 MILL RD
GASPORT   NY   140679410

#1013832
GARVER  LYNN
3301 MILL RD
GASPORT  NY   14067

#1129640
GARVER  DAVID A
6239 SENECA RD
SHARPSVILLE   PA   16150-9668

#1129641
GARVER  JAMES H
205 CHURCH ST
LOCKPORT  NY   14094-2216

#1129642
GARVER  PAUL A
P.O. BOX 489
NORTH JACKSON  OH    44451-0489

#1129643
GARVER  RICHARD W
735 ATTICA ST
VANDALIA    OH    45377-1815

#1208984
GARVER LORRAINE
3301 MILL RD
GASPORT  NY    14067

#1208985
GARVER LYNN A
3301 MILL RD
GASPORT  NY    14067

#1013833
GARVEY  JOHN
6371 DALE RD
NEWFANE  NY    14108

#1013834
GARVEY  MICHAEL
4125 KING RD.
SAGINAW  MI    486017081

#1013835
GARVEY  REBECCA
6964 BLOCK CHURCH RD
C/O JULIA GARVEY
LOCKPORT  NY    14094

#1013836
GARVEY  WALTER
3617 LPKT-OLCOTT RD
LOCKPORT  NY    14094

#1050866
GARVEY  WILLIAM
18914 SHREWSBURY
LIVONIA    MI    48152

#1129644
GARVEY  ELAINE
97 REGENT AVENUE
LOCKPORT  NY    14094-5016

#1129645
GARVEY  GARY L
734 ROBIN RD
AMHERST  NY    14228-1047

#1546996
GARVEY  JOHN
17 AMAURY ROAD
THORNTON
UNITED KINGDOM

#1013837
GARVIN  CARRIE
4695 STATE ROUTE 87
FARMDALE  OH    44417

#1129646
GARVIN  ROBERT J
200 WOODSIDE LANE
BAY CITY    MI    48708-5547

#1013838
GARWOL EDWARD
136 GRANDVIEW AVE
BUFFALO  NY    142233043

#1050867
GARWOODMARY
2128 S LAFOUNTAIN
KOKOMO  IN    46902

#1208987
GARWOOD LABORATORIES INC
7829 INDUSTRY AVE
PICO RIVERA    CA    90660

#1013839
GARY  CHARLES
940 PALMETTO DR
SAGINAW  MI    48604

#1013840
GARY  DANIEL
3282 EAST 128TH STREET
GRANT  MI    49327

#1013841
GARY  DARLA
3825 NEWTON FALLS BAILEY RD
NEWTON FALLS  OH    44444

#1013842
GARY  DENISE
1807 BRIER ST SE
WARREN  OH    444845314

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013843
GARY  KALEP
3345 LODWICK DR NW
WARREN  OH    444851568

#1050868
GARY  REGINALD
1910 ADRIAN CIRCLE
SANDUSKY  OH    44870

#1129647
GARY  THOMAS E
1329 E 600 N
ALEXANDRIA    IN    46001-8788

#1208989
GARY BATES
1308 BEINVILLE BLVD
OCEAN SPRINGS    MS    39564

#1208991
GARY CALTRIDER
4719 FERRIS ROAD
ONONDAGA  MI    49264

#1534721
GARY CALTRIDER
4719 FERRIS RD
ONONDAGA  MI    49264

#1075809
GARY CHILCOTE ASSOCIATES
P.O. BOX 1795
FALLBROOK  CA    92028

#1544940
GARY CLARE
13537 S 225 W AVE
SAPULPA  OK    74066

#1208994
GARY D CALTRIDER
ACCT OF JAMES L GRAY II
CASE #95-920-SC
4719 FERRIS ROAD
ONENDAGA  MI    364408887

#1208996
GARY D NITZKIN
ACCT OF BEVERLY JEFFRIES
CASE #GC 94-0459
26999 W. 12 MILE ROAD STE 200
SOUTHFIELD    MI    369647711

#1208997
GARY D THRASH
129 NORTH STATE STREET
JACKSON  MS    39201

#1534723
GARY D TRASH
129 NORTH STATE STREET
JACKSON  MS    39201

#1534724
GARY E APPS
132 W SOUTH STREET STE 415
KALAMAZOO  MI    49007

#1208999
GARY E TAYLOR OBA
GC SERVICES
PO BOX 721721
OKLAHOMA CITY    OK    73172

#1209001
GARY GRAY PHYSICAL THERAPY
ACCT OF CARLOS ROZOBUENO
ACCT #93-1123-GC-K
370485609

#1070751
GARY HOBDY
9114 TAIDSWOOD DR.
SPRING    TX    77379

#1209002
GARY HOCH AGENCY
630 ELMWOOD AVE
BUFFALO  NY    142221888

#1209004
GARY HOLLAND SALES INC
1 LANCASTER PKWY
LANCASTER  NY    14086

#1071337
GARY J BERTOLINI
9934 CEDAR VALLEY
DAVISBURG  MI    48350

#1534725
GARY J CANJAR
6810 SOUTH SEDAR ST 2D
LANSING    MI    48911

#1209005
GARY J GAERTNER TRUSTEE
ACCT OF FREDERICK MIDDLETON
CASE# 91-00626C
P O BOX 2659
PITTSBURGH    PA    247767641

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534726
GARY J GOODMAN
PO BOX 6884
SAGINAW     MI     48608

#1534727
GARY L BATES
1308 BIENVILLE BLVD
OCEAN SPRNGS   MS     39564

#1534728
GARY L BLEVINS & ASSOCIATES
4808 CLASSEN BLVD
OKLAHOMA CTY   OK     73118

#1209007
GARY L CAVITT
868 N DOGWOOD DR
MARIETTA     GA     260727969

#1209009
GARY L MOSER
PO BOX 1451
VALDOSTA     GA     316031451

#1534729
GARY L SLOAN
222 S CHERRY PO BOX 2
OLATHE     KS     66051

#1544941
GARY L STARIN
3691 BURWOOD LN,
HIGHLAND     MI     48357

#1075810
GARY L. MELCHER

#1209011
GARY LANCE MOAK
5163 BOGUE CHITTO ROAD SE
MCCALL CREEK   MS     39647

#1534730
GARY LANCE MOAK
5163 BOGUE CHITTO RD SE
MCCALL CREEK   MS     39647

#1534731
GARY M NUCKOLS
1300 COURTHOUSE ROAD
STAFFORD     VA     22554

#1534732
GARY MCFARLIN
556 WEST SIDNEY RD
SIDNEY     MI     48885

#1075811
GARY MELCHER
6528 S 216TH ST
KENT     WA     980321972

#1534733
GARY MUMMERT
P O BOX 237
LAUREL     MD     20725

#1534734
GARY P HUTNIK DDS
155 ROWE AVE
PORTLAND     MI     48875

#1071338
GARY PETERS
194 LAKE CLUB COURT
# 401
CHARLOTTESVILLE     VA     22902

#1075812
GARY PLASTIC PACKAGING CORP
3605 WEST MCARTHUR BLVD STE
SANTA ANA     CA     92704

#1075813
GARY PLASTIC PKG. CORP.
1340 VIELE AVE.
BRONX   NY     10474-7124

#1534735
GARY R HUBBARD
1000 MICHIGAN NAT'L TWR
LANSING     MI     48933

#1209013
GARY R LAMBERT
ACCT OF HELEN WARE
CASE #SC-92-1853
     353425513

#1209015
GARY R METTLE
1227 TIMBERVIEW TR
BLOOMFIELD HILLS     MI     48304

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1070752
GARY RYAN II
734 E 14TH ST
APT 2
ERIE    PA    16503

#1209017
GARY TRANSFER CO INC
3600 W RIDGE ROAD
GARY    IN    46408

#1209020
GARY W SLATER
1923 OAKMONT RD
PO BOX 226
FALLSTON    MD    373320637

#1209022
GARY WHEATON BANK
ACCOUNT OF ELIZABETH WILK
CASE #93-113937

#1527626
GARY WHITNEY
HELMER FRIEDMAN, LLP
723 OCEAN FRONT WALK
VENICE    CA    90291

#1070753
GARY'S SUNOCO
1100 NORTH MEMORIAL DR
LANCASTER    OH    43130

#1075814
GARY'S TREE AND LAWN CARE
Attn    GARY SNYDER
11923 BAY ROAD WEST
FOLEY    AL    36535

#1013844
GARZA    JUAN
338 HICKORY
CARROLLTON    MI    48724

#1013845
GARZA    JUAN
502 E GRACELAWN AVE
FLINT    MI    485055257

#1013846
GARZA    JUAN
PO BOX 225
CARROLLTON    MI    487240225

#1013847
GARZA    LARRY
11383 WHISPERING PINES TRAIL
FENTON    MI    48430

#1013848
GARZA    RAUL
1608 ARDIS DR
SAGINAW    MI    486099529

#1013849
GARZA    RENE
3048 DIXIE COURT
SAGINAW    MI    48601

#1013850
GARZA    ROBERT
905 STROWBRIDGE
HURON    OH    44839

#1050869
GARZA    JOSE
101 SAND DOLLAR CTS
LAREDO    TX    78041

#1129648
GARZA    ENRIQUE E
126 RENFREW AVE
ADRIAN    MI    49221-1808

#1129649
GARZA    JOHN R
423 E HUNT ST
ADRIAN    MI    49221-2231

#1521915
GARZA    ROBERTO
P.O. BOX 8187
BROWNSVILLE    TX    78526

#1129650
GARZA JR    OLIVERIO
367 HIGHLAND DR
ADRIAN    MI    49221-1918

#1129651
GARZANICH    JOHN F
84 COUNTRY GREEN DR
AUSTINTOWN    OH    44515-2236

#1129652
GARZANICH JR    THOMAS
211 SANTA FE TRAIL APT 1
BOARDMAN OH    44512-5515

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050870
GARZELLA  SHIRLEY
46738 WEST RIDGE
MACOMB  MI     48044

#1129653
GARZIO   FRANK B
5 VALLI CT
HAMILTON   NJ     08690-1533

#1544942
GAS DRYING INC
355 W DEWEY AVE
WHARTON  NJ     07885

#1544943
GAS EQUIPMENT CO INC
11616 HARRY HINES BLVD
DALLAS    TX    75229

#1209024
GAS LIGHT APARTMENTS
830 W 53RD ST
ANDERSON  IN     46013

#1544944
GAS SERVICES INC
2629 HAINES ROAD
MADISON   OH     44057

#1544945
GAS TECH INC.
8407 CENTRAL AIR
NEWARK  CA     94560

#1544946
GAS TECH INC.
PO BOX 840616
DALLAS    TX    75284-0616

#1050871
GASAWAY TIMOTHY
2052 E. BOULEVARD
KOKOMO  IN     46902

#1129654
GASAWAY JACK R
454 S BEECHGROVE RD
WILMINGTON   OH    45177-0000

#1050872
GASBARRA  LOUIS
204 BELVISTA DRIVE
ROCHESTER NY     14625

#1013851
GASBARRE  JAMES
4453 WILLOW RD
WILSON   NY    14172

#1129655
GASBARRE JR  SALVATORE
2414 WOODLAWN AVE
NIAGARA FALLS    NY    14301-1446

#1209026
GASBARRE PRODUCTS INC
590 DIVISION ST
DUBOIS    PA    15801

#1209028
GASBARRE PRODUCTS INC
SINTERITE PRODUCTS DIV
590 DIVISION ST
DU BOIS    PA    15801

#1209030
GASC TECHNOLOGY CENTER
G-5081 TORREY RD
FLINT    MI    48507

#1527134
GASCHLER  DENEICE M.
360 LARK BUNTING AVE
LOVELAND   CO    80537

#1013852
GASCOYNE RICK
2407 N. MILLER RD
SAGINAW  MI     48609

#1209032
GASEL TRANSPORTATION LINES INC
1111 GILMAN ST
MARIETTA    OH    45750

#1209034
GASEL TRANSPORTATION LINES INC
SCAC GTAO
PO BOX 1199
MARIETTA    OH    45750

#1547217
GASKELL   IAN
THE MALT HOUSE MAIN STREET
WN57HD
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1013853
GASKILL    ANDREW
1428 CLIFFSIDE CT
BELLBROOK  OH    45440

#1013854
GASKILL    CARMEN
4494 S 580 W
RUSSIAVILLE    IN    46979

#1129656
GASKILL    CARMEN R
4494 S 580 W
RUSSIAVILLE    IN    46979-9807

#1129657
GASKILL JR    GEORGE M
13097 S COUNTY ROAD 300 E
KOKOMO  IN    46901-7582

#1013855
GASKIN    FRANK
6650 W NORTHSIDE DR
BOLTON  MS    390419698

#1013856
GASKIN    LARRY
563 W BENJAMIN HILL DR
FITZGERALD    GA    317501607

#1050873
GASKIN    BEVERLY
8343 HIGH MEADOWS TRAIL
CLARKSTON  MI    48348

#1013857
GASKINS    CYNTHIA
PO BOX 26274
TROTWOOD  OH    454260274

#1013858
GASKINS    DONALD
7 BELLE MEADOWS DR APT D
TROTWOOD  OH    45426

#1013859
GASKINS    VERNARD
831 GLENSTONE CT
TROTWOOD  OH    45426

#1050874
GASKINS    MARCIA
4654 S 200 W
KOKOMO  IN    46902

#1050875
GASKINS    MICHAEL
2357 HAZELNUT DR
KOKOMO  IN    46902

#1050876
GASKINS    RONALD
4654 S 200 W
KOKOMO  IN    46902

#1068961
GASPAR FUEL INJ INC
190 FAIRCHILD AVE
FAIRFIELD    CT    064304809

#1209036
GASPARDO & ASSOCIATES INC
308 VALLEY RD
NORTH AURORA  IL    60542

#1013860
GASPARETTO JOHN
91 CLEARBROOK CT
MADISON    AL    357587968

#1013861
GASPARETTO SANDRA
91 CLEARBROOK CT.
MADISON    AL    35758

#1013862
GASPAROVIC  EMERICK
6529 JUDDVILLE RD
CORUNNA  MI    488179781

#1013863
GASPERETTI    EMIL
6401 W DODGE PL APT 204
MILWAUKEE    WI    532201855

#1129658
GASS  MARTIN B
1706 BURNHAM ST
SAGINAW  MI    48602-1113

#1050877
GASSER  ANGELA
17061 CORUNNA RD.
CHESANING  MI    48616

#1050878
GASSER  STEPHEN
1819 EAST 24TH AVENUE
ANCHORAGE AK   99508

#1209040
GASSER ENGINEERING INC
11436 N LINDEN RD
CLIO    MI    484208586

#1050879
GASSMAN  KENNETH
8140 LAUREL LAKE COURT
LIBERTY TOWNSHIP    OH    45044

#1129659
GASSMANN ERNEST F
10280 E THIRD ST
DAVISTON    MI    48423-1482

#1013864
GAST  LAURA
8499 DALTON RD
ONSTED    MI    49265

#1013865
GAST  MICHAEL
8499 DALTON RD.
ONSTED    MI    49265

#1013866
GAST   PETER
5266 ELDERBERRY RD
NOBLESVILLE    IN    460609773

#1544947
GAST MANUFACTURING INC
PO BOX 98763
CHICAGO    IL    60693

#1066925
GAST MFG
PO BOX 97-T
2550 MEADOW BROOK RD.
BENTON HARBOR  MI    49023-00

#1209042
GAST, P B & SONS INC
1515 MADISON AVE SE
GRAND RAPIDS    MI    495071714

#1209044
GAST, PB & SONS CO INC
1515 MADISON AVE SE
GRAND RAPIDS    MI    495107349

#1013867
GASTIGER   DOUGLAS
2377 HITE RD
JAMESTOWN OH    45335

#1013868
GASTON  ALAN
97 HIDDEN CREEK DR
TRINITY    AL    35673

#1013869
GASTON  DEBORAH
3305 N OLIVE RD
TROTWOOD OH    454262607

#1013870
GASTON  KELLY
1255 HIDDEN CREEK DRIVE
MIAMISBURG    OH    45342

#1050880
GASTON  RONNIE
126 EDGEBROOK DRIVE
ARDMORE  AL    35739

#1129660
GASTON  JACK V
5340 PIERCE RD NW
WARREN  OH    44481-9310

#1129661
GASTON  VICTOR
1010 SW 11TH AVE
CAPE CORAL    FL    33991-2623

#1071831
GASTON CO. NC
GASTON CO. TAX COLLECTOR
DRAWER M
GASTON    NC    27832

#1013871
GASTON, JR.   JAMES
22 CLIFF STREET
DAYTON    OH    45405

#1013872
GASZCZYNSKI  MICHAEL
6525 EAST GILFORD
DEFORD    MI    48729

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1234895
GAT KATALYSATOREN GMBH
GLADBECK        45966
GERMANY

#1050881
GATARIC   IVAN
8760 W ELM CT
FRANKLIN    WI    53132

#1050882
GATCHELL   DAVID
213 LARAMIE LANE
KOKOMO   IN    46901

#1209046
GATCO INC
42330 ANN ARBOR RD
PLYMOUTH    MI    48170

#1209048
GATCO INC
42330 ANN ARBOR RD E
PLYMOUTH    MI    481704303

#1013873
GATELY   DAVID
318 CONTINENTAL DR
LOCKPORT   NY    14094

#1066926
GATER INDUSTRIES
Attn   DAN TAYLOR OR JILL
4400 DELL RANGE BLVD.
CHEYENNE    WY    82009-55

#1066927
GATER INDUSTRIES INC
Attn   JILL MORRISON
4400 DELL RANGE DR.
CHEYENNE    WY    82009

#1013874
GATES   DARLENE
6764 STEWART-SHARON RD.
BROOKFIELD    OH    44403

#1013875
GATES   EFFIE
124 BASSWOOD AVE #4
DAYTON   OH    45405

#1013876
GATES   FLORA
2449 WYNNDYKE CIR
JACKSON    MS    392093724

#1013877
GATES   GARY
5119 SABRINA LN NW
WARREN   OH    44483

#1013878
GATES   JOHN
4561 BEACH RIDGE RD.
LOCKPORT    NY    14094

#1013879
GATES   JUDY
2013 W. DARTMOUTH
FLINT    MI    48504

#1013880
GATES   LORI
104 E 55TH ST
ANDERSON   IN    46013

#1013881
GATES   RETHA
1561 CORNELL DR
DAYTON   OH    454064730

#1129662
GATES   LARRY E
1410 14 MILE RD NE
SPARTA    MI    493459452

#1129663
GATES   LEROY J
4620 MAPLE GROVE LN
MANCELONA   MI    49659-8036

#1129664
GATES   TERRY K
4211 CAYUGA TRAIL
FLINT    MI    48532-2359

#1209050
GATES CORP, THE
GATES RUBBER CO, THE
1551 WEWATTA ST
DENVER   CO    80202-617

#1209054
GATES CORP, THE
WORLDWIDE POWER TRANSMISSION D
2975 WATERVIEW DR
ROCHESTER HILLS    MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1209058
GATES CORPORATION   EFT
FMLY GATES RUBBER CO
100 SOUTHCREST DRIVE
STOCKBRIDGE   GA    30281

#1170918
GATES FORMED FIBRE PRODS   EFT
PO BOX 371053
PITTSBURGH    PA    152517053

#1209060
GATES FORMED FIBRE PRODUCTS IN
10 WASHINGTON ST
AUBURN   ME    04210

#1209062
GATES FORMED-FIBRE PRODUCTS
INC
PO BOX 371053
PITTSBURGH   PA    152517053

#1209064
GATES POWER DRIVE PRODUCTS INC
37684 ENTERPRISE CT
FARMINGTON HILLS    MI    48331

#1209065
GATES RUBBER CO INC
PO BOX 5887
DENVER   CO    80202

#1209067
GATES RUBBER CO, THE
1801 N LINCOLN
SILOAM SPRINGS    AR    72761

#1209069
GATES RUBBER CO, THE
900 S BROADWAY
DENVER   CO    802094010

#1209071
GATES RUBBER CO, THE
AUTOMOTIVE O E SLS DIV
2975 WATERVIEW DR
ROCHESTER HILLS    MI    483094600

#1209073
GATES RUBBER CO, THE
GALESBURG DIV
630 US HWY 150 E
GALESBURG   IL    61401

#1209075
GATES RUBBER CO, THE
GATES RUBBER CO, THE
DENVER   CO    80209-401

#1066928
GATES RUBBER CO.
Attn   KIT EYLAR
P.O. BOX 5887
DENVER   CO    80217

#1209077
GATES RUBBER COMPANY
2975 WATERVIEW DR
ROCHESTER HILLS    MI    483094600

#1209079
GATES RUBBER COMPANY
900 S BROADWAY
DENVER   CO    80209

#1209081
GATES WASHER & MFG CO
5211-13 N OTTO ST
CHICAGO   IL    60656

#1209087
GATES WASHER & MFG CO EFT
5211 N OTTO
CHICAGO   IL    60656

#1209089
GATEWAY 2000
700 E 54TH ST N
SIOUX FALLS   SD    57104

#1209091
GATEWAY 2000
PO BOX 2000
NORTH SIOUX CITY    SD    57049

#1529252
GATEWAY 2000
PO BOX 8255
DES MOINES   IA    50301

#1209093
GATEWAY 2000    EFT
610 GATEWAY DR
PO BOX 2000
NORTH SIOUX CITY    SD    570492000

#1209095
GATEWAY 2000 INC
1414 GENESSEE
KANSAS CITY   MO    641021048

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1209097
GATEWAY 2000 INC
6125 UNIVERSITY DR NW
HUNTSVILLE    AL    35806

#1209099
GATEWAY COMMUNITY TECHNICAL
COLLEGE
60 SARGENT DRIVE
NEW HAVEN    CT    06511

#1209101
GATEWAY COMPANIES INC
PO BOX 1760
NORTH SIOUX CITY    SD    570491750

#1071063
GATEWAY COMPANIES INC.
P.O. BOX 31012
HARTFORD    CT    61501012

#1068962
GATEWAY DIESEL
2339 GREENSBURG  RD
NEW KENSINGTON    PA    150681905

#1529253
GATEWAY DIESEL
Attn    MR. KEVIN PLOWMAN
2339 GREENSBURG RD
NEW KENSINGTON    PA    15068-1905

#1209103
GATEWAY EL PASO BUSINESS CTR
C/O SONNY BROWN PROPERTIES
200 BARTLETT DR    STE 105
EL PASO    TX    79912

#1209105
GATEWAY EXPEDITING
800 INDUSTRIAL DR
CLARE    MI    486179140

#1209106
GATEWAY EXPRESS CO
483 THOMAS DR
BENSENVILLE    IL    601061618

#1209108
GATEWAY EXPRESS CO INC
483 THOMAS DR
BENSENVILLE    IL    60106

#1209110
GATEWAY EXPRESS COMPANY
828 W HILLCREST BLVD
INGLEWOOD    CA    90301

#1209111
GATEWAY FINANCIAL SERVICES INC
PO BOX 6263
SAGINAW    MI    48608

#1209113
GATEWAY INC
4545 TOWNE CENTER CT
SAN DIEGO    CA    92121

#1070091
GATEWAY INCORPORATED
Attn    CAROLYN BUTROSE
P.O. BOX 31012
HARTFORD    CT    06150-1012

#1209115
GATEWAY MEGATECH
PO BOX 73875-N
CLEVELAND    OH    44193

#1539516
GATEWAY MEGATECH
Attn    ACCOUNTS PAYABLE
2501 WEST MILITARY HWY SUITE D-17
MCALLEN    TX    78503

#1209117
GATEWAY MEGATECH CORP
5300 AVION PARK DR
HIGHLAND HEIGHTS    OH    44143

#1075815
GATEWAY NORTH PROPERTIES,LLC
C/O CITIBANK
DEPT CODE WA-069
P O BOX 7445
SAN FRANCISCO    CA    94120-7445

#1209118
GATEWAY TECHNICAL COLLEGE
3520 30TH AVE
KENOSHA    WI    53144

#1129665
GATEWOODJEANETTE
10478 GRAND BLANC RD
GAINES    MI    48436-9770

#1531534
GATEWOODMARY R
P.O. BOX 853
FORT DEFIANCE    AZ    86504

---

#1072923
GATEWORKS CORPORATION
Attn   RON EISWORTH
7631 MORRO ROAD
ATASCADERO  CA    93422

#1013882
GATH  THOMAS
21162 COLVIN RD
SAINT CHARLES    MI    486559725

#1209120
GATH, JAMES TRUCKING INC
4880 S HURON RD
STANDISH  MI    48658

#1013883
GATICA   JASON
6161 BRIGGS AVE
BURTON  MI    485092331

#1013884
GATLIN   DANNY
14071 BLACKBURN RD
ATHENS    AL    35611

#1013885
GATLIN   EMILY
101 WINSLOW DR
ATHENS    AL    356132725

#1013886
GATLIN   SPENCER
335 LAKE SHORE RD
JACKSON    MS    39212

#1013887
GATLIN   STEPHEN
101 WINSLOW DR
ATHENS    AL    356132725

#1013888
GATLIN   WESLEY
12275 QUINN RD
ATHENS    AL    356118444

#1129666
GATLIN   ANITA C
PO BOX 45
SHARPSVILLE    IN    46068-9193

#1129667
GATLIN   ERNESTINE C
1242 SOMERSET RD SE
BOGUE CHITTO   MS    39629-3065

#1129668
GATLIN   LARRY R
PO BOX 861
FALKVILLE    AL    35622-0861

#1013889
GATTA   SAM
1732 CRANBERRY LN NE APT 167
WARREN   OH    444833632

#1013890
GATTA   STEPHEN
222 SHADOW LAKE DR N
CLINTON    MS    390564536

#1013891
GATTA   SUSAN
1732 CRANBERRY LN NE APT 167
WARREN   OH    444833632

#1129669
GATTES  LOWELL L
156 RENFREW AVE
ADRIAN    MI    49221-1808

#1050883
GATTI    MARK
3340 S 1250 E
GREENTOWN  IN    46936

#1209122
GATTI TOOL & MOLD INC
997 BEAHAN RD
ROCHESTER  NY    14624

#1209124
GATTI TOOL & MOLD INC    EFT
997 BEAHAN RD
ROCHESTER  NY    14624

#1209125
GATTO ELECTRIC SUPPLY CO INC
TRUMBULL ELECTRIC SUPPLY CO
714 MAIN AVE SW
WARREN  OH    44483

#1050884
GATTUSO  STEVEN
3201 RACHELLE DR.
N. TONAWANDA  NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013892
GATWOOD DANIEL
3152 WICKLOW RD
COLUMBUS  OH    432041945

#1050885
GATZ  LEROY
6500 WINTERBERRY CT.
MIDLAND  MI    486427745

#1129670
GATZA  ERIC J
204 N SECOND ST.
PO BOX 67
LINWOOD  MI    48634

#1013893
GATZA JR  JAMES
430 N MACKINAW RD
LINWOOD  MI    48634

#1013894
GATZY  TIMOTHY
6167 AMY-BOYLE RD
BROOKFIELD  OH    44403

#1013895
GAU  JASON
3812 LAKEBEND DR. APT B-3
DAYTON  OH    45404

#1209127
GAUDE, R L CO INC
4759 COLD SPRINGS RD
LOCKPORT  NY    140942565

#1013896
GAUDERER ROBERT
11515 BLOCK RD
BIRCH RUN  MI    484159479

#1013897
GAUDIELLO  JAMES
7213 DARROW RD
HURON  OH    44839

#1013898
GAUDIELLO  NICHOLAS
112 SHEFFIELD ST
BELLEVUE  OH    44811

#1050886
GAUDIELLO  PHILLIP
49 S. HURON ST.
MILAN  OH    44846

#1050887
GAUDINO  MARK
120 ARIELLE COURT
APT. #F
WILLIAMSVILLE  NY    14221

#1013899
GAUDREAU JULIE
2809 MACKINAW
SAGINAW  MI    48602

#1013900
GAUDREAU KAREN
485 N FRASER RD
LINWOOD  MI    486349703

#1013901
GAUDREAU THOMAS
4062 BROWN RD
VASSAR  MI    48768

#1129671
GAUDREAU DALE F
485 N. FRASER RD.
LINWOOD  MI    48634-9703

#1129672
GAUDREAU EUGENE G
1845 SCHUST RD
SAGINAW  MI    48604-1613

#1013902
GAUDYNSKI  JEFFREY
1927 S 77TH ST
WEST ALLIS  WI    53219

#1013903
GAUER  DAVID
7788 POST TOWN RD
DAYTON  OH    45426

#1075816
GAUGE REPAIR SERVICE
364 VANNESS WAY #507
TORRANCE  CA    90501

#1209128
GAUKLER STORAGE CO
400 SOUTH BLVD E
PONTIAC  MI    48341

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013904
GAULDIN  MATTHEW
5022 LINDBERG BLVD
W CARROLLTON  OH    454492737

#1013905
GAULIN  ROGER
12000 HOOVER RD.
MILAN    OH    44846

#1013906
GAULL  DONALD
P O BOX 3021
KOKOMO  IN    469043021

#1013907
GAULT  DAVID
3914 ORLEANS DR
KOKOMO  IN    46902

#1013908
GAULT  LOIS
1230 W 500 N
FLORA   IN    46929

#1050888
GAULT  MICHAEL
2201 RIDGEWOOD DR.
KOKOMO  IN    46901

#1129673
GAULT  DON
12304 W 500 N
FLORA   IN    46929-9550

#1129674
GAULT  RUTH L
8216 ERIE ST.
MASURY   OH    44438-1142

#1534737
GAULT DAVISON & PARKER
10TH FLR NORTHBANK CENTER
FLINT    MI    48502

#1209130
GAULT DAVISON PC
432 N SAGINAW ST 10TH FL
FLINT    MI    48502

#1013909
GAUNA  FRANCISCA
1342 E VALLEY RD
ADRIAN   MI    49221

#1013910
GAUNT  DANIEL
2412 E 2ND ST
ANDERSON  IN    46012

#1013911
GAUNT  PHILLIP
808W 60TH ST
ANDERSON  IN    46013

#1013912
GAUNTT  SCOTT
113 KENBRIDGE LANE
MADISON   MS    39110

#1013913
GAUSE  TIAWAN
14 WILSON ST
TRENTON   NJ    08618

#1129675
GAUSE  CAROLYN
59 BRADBURN ST
ROCHESTER  NY    14619-1905

#1050889
GAUSS  JASON
13853 S. CORK ROAD
PERRY   MI    48872

#1209132
GAUSSIAN INC
CARNEGIE OFFICE PARK
BLDG 6 STE 230
CARNEGIE   PA    15106

#1209133
GAUSSIAN INC
GAUSSIAN
CARNEGIE OFF PARK BLDG #6 STE
CARNEGIE    PA    15106

#1013914
GAUT  ANGIE
1888 FROG LEVEL RD
WEST BLOCTON  AL    35184

#1543211
GAUT  STEVEN
PO BOX 8024 MC481FRA025
PLYMOUTH  MI    48170

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1070092
GAUTHAM MOHAN
2161 BENTLEY LANE
YORK   PA   17404

#1013915
GAUTHIER   BERNARD
94 FOREST MEADOW TRL
ROCHESTER NY   146241137

#1013916
GAUTHIER   GERALD
11520 LAPEER RD
DAVISON   MI   48423

#1013917
GAUTHIER   JEFFREY
1652 WATERVLIET AVE.
DAYTON   OH   45420

#1013918
GAUTHIER   LAWRENCE
2100 KAISER TOWER
PINCONNING   MI   48650

#1050890
GAUTHIER   DANIEL
7815 BROOKPINES DR
CLARKSTON MI   483484469

#1050891
GAUTHIER   JOHN
BOX 92267
ROCHESTER NY   14692

#1050892
GAUTHIER   LOUISE
4502 THORNTREE
BURTON   MI   48509

#1050893
GAUTHIER   RANDY
3670 E. CURTIS RD.
MIDLAND   MI   48642

#1050894
GAUTHIER   TIMOTHY
2593 SOUTH CHRISTIAN HILLS
ROCHESTER HILLS   MI   48309

#1129676
GAUTHIER   RITA L
25 KETTERING DR
ROCHESTER NY   14612-3089

#1129677
GAUTHIER   WILFRED L
461 WEST ST
BRISTOL   CT   06010-4939

#1209135
GAUTHIER ENTERPRISES INC
2911 RESEARCH DR
ROCHESTER HILLS   MI   48309

#1209137
GAUTHIER ENTERPRISES INC   EFT
21472 BRIDGE STREET
SOUTHFIELD   MI   480344031

#1013919
GAUZE   LARRY
602 MILLARD DR
FRANKLIN   OH   45005

#1050895
GAVAGAN  DONALD
5400 COOK RD
SWARTZ CREEK  MI   48473

#1527135
GAVAGAN  BRYAN
5336 E. 113TH PLACE
THORNTON CO   80233

#1050896
GAVALA  MONICA
P O BOX 6374
KOKOMO  IN   469046374

#1013920
GAVIA   FELIPE
4846 CAROLINE ST
INDIANAPOLIS   IN   46205

#1129678
GAVIGAN JR   RICHARD A
5036 CANADICE LAKE RD
HEMLOCK NY   14466-9605

#1013921
GAVIN   CHERESE
2411 HAMILTON ST. SW
WARREN  OH   44485

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1013922
GAVIN   JAMES
2411 HAMILTON ST SW
WARREN  OH    444853429

#1050897
GAVIN   LAWRENCE
393 FRANKLIN WRIGHT BLVD
LAKE ORION    MI    48362

#1050898
GAVIN   THERESE
393 FRANKLIN WRIGHT BLVD.
LAKE ORION    MI    48362

#1546997
GAVIN   KAREN
17 WATLING WAY
WHISTON       L35 7NF
UNITED KINGDOM

#1050899
GAVIT   TERENCE
5580 THREASA
SAGINAW  MI    48603

#1050900
GAVLAK  MICHAEL
80 LIVINGSTON STREET
3RD FLOOR
BUFFALO  NY   14213

#1013923
GAW WILLARD
1095 ROYALTON DRIVE
VANDALIA    OH   453772801

#1129679
GAW JAMES A
721 WOODSPRING CT
BEAVERCREEK OH   45430-1474

#1013924
GAWINSKI   SCOTT
35 SUSAN DR
DEPEW  NY   14043

#1013925
GAWLIK  ANTHONY
33 SOUTH PEARL ST.
OAKFIELD    NY   14125

#1013926
GAWLIK  STANLEY
3235 HERMANSAU
SAGINAW  MI    48603

#1013927
GAWLITTA   RUDY
S70 W12852 FLINTLOCK TRL
MUSKEGO  WI   531503426

#1013928
GAWNE RICHARD
3467 PEBBLE CREEK DR.
VASSAR  MI    487689221

#1013929
GAWRON ELLEN
61 LORRAINE PL
WEST SENECA  NY    14224

#1129680
GAWRONSKI PETER
1125 CLEARVIEW DR
FLUSHING   MI    48433-1415

#1050901
GAWRYCH ROSE
9362 WASHBURN ROAD
GOODRICH   MI    48438

#1050902
GAWVE WARREN
4071 DAY ROAD
LOCKPORT NY    14094

#1013930
GAY  FELICIA
5640 HOOVER AVE
DAYTON  OH   45427

#1013931
GAY  FORREST
5957 CULZEAN DRIVE #1213
TROTWOOD OH   45426

#1013932
GAY  KEISHA
1391 AZALEA DR
DAYTON   OH   45427

#1013933
GAY  RETIA
1011 WESTERN HILLS DR
FLINT   MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013934
GAY  TIMOTHY
705 DICKINSON ST
FLINT    MI    48504

#1013935
GAY  VINCENT
221 SUNRISE
TROTWOOD OH    45426

#1013936
GAY  WILLIAM
1121 BRINDLESTONEDR
VANDALIA    OH    45377

#1050903
GAY  LARRY
5951 HELENWOOD DRIVE
DAYTON OH    45431

#1129681
GAY  DAVID E
9062 S 760 W
PENDLETON  IN    46064-9795

#1129682
GAY  TERRY L
9415 BRAY RD.
CLIO    MI    48420-9773

#1209139
GAY CONSTRUCTION CO INC
HWY 20 WEST
DECATUR  AL    356019701

#1209141
GAY DAVID
9062 S 760 WEST
PENDLETON  IN    46064

#1209143
GAYDASH ENTERPRISES INC
GAYDASH INDUSTRIES
3640 TABS DR
UNIONTOWN OH    44685

#1209144
GAYDASH INDUSTRIES INC
3640 TABS DRIVE
UNIONTOWN OH    44685

#1013937
GAYDEN  BARRY
396 OLD WESSON RD
BROOKHAVEN MS    39601

#1050904
GAYDEN  GWENDOLYN
1139 MATTHEWS ROAD
TYLERTOWN MS    39667

#1129683
GAYDEN BETHANY J
1164 PARKLANE CIRCLE
GRAND BLANC  MI    48439-8053

#1129684
GAYDOSH RONALD J
6120 PEBBLEBROOK LANE
NORTH OLMSTED  OH    44070-4574

#1013938
GAYGEN  THOMAS
137 DAVISON RD
LOCKPORT NY    140943310

#1129685
GAYHEART BOBBY J
5077 NATIONAL RD
CLAYTON    OH    45315-8768

#1531535
GAYLE  RAE
3A RIVERHILL
NEWHOPE  PA    18938

#1544948
GAYLE BORLANDELLI
1400 MAIN PARKWAY
CATOOSA OK    74015

#1534738
GAYLE HARSHMAN
8951 W 163RD ST
ORLAND PARK    IL    60462

#1013939
GAYLOR  PAULETTA
736 S 300 W
KOKOMO  IN    46902

#1013940
GAYLOR  PHYLLIS
P O BOX 720621
BYRAM    MS    39272

#1013941
GAYLOR  RICKY
617 WATSON ST
JACKSON    MS    39203

#1050905
GAYLOR  DENNIS
505 CAROL DRIVE
WALTON    IN    46994

#1013942
GAYLORD  CHARLES
4451 ASHLAWN DR
FLINT    MI    48507

#1050906
GAYLORD  DAVID
4451 ASHLAWN DR
FLINT    MI    48507

#1129686
GAYLORD  CHARLES R
4451 ASHLAWN DR
FLINT    MI    48507-5655

#1209146
GAYLORD  OPRYLAND
PO BOX 406285
ATLANTA    GA    303846285

#1013943
GAYMAN  JOSEPH
33 MISSOURI AVE
DAYTON    OH    45410

#1013944
GAYMON  CHERYL
2200 DEERING AVE
DAYTON    OH    45406

#1050907
GAYNIER  JAMES
6954 PADDOCK LN
JACKSON    MI    49201

#1050908
GAYNOR  WILLIAM
2944 EAST COGGINS ROAD
PINCONNING    MI    48650

#1209148
GAYSON SPECIALITY DISPERSIONS
30 2ND ST SW
BARBERTON  OH    44203

#1013945
GAYTEN  RUBY
PO BOX 734
BROOKHAVEN  MS    39602

#1013946
GAYTEN  TAMMIE
854 LEWIS DRIVE
BROOKHAVEN  MS    39601

#1234897
GAZ DE FRANCE
LA PLAINE ST DENIS    93211
FRANCE

#1050909
GAZAWAY  GARY
15026 FIELDING ROAD
ATHENS    AL    35611

#1209150
GAZELLE PROTOTYPE LLC
1730 A AIR PARK DR
GRAND HAVEN    MI    49417

#1544949
GAZELLE PROTOTYPE LLC
1730A AIRPARK DRIVE
GRAND HAVEN    MI    49417

#1050910
GAZZARATO  LEEANNE
16642 FAYS CT.
MACOMB    MI    48042

#1013947
GAZZIO  LEONARD
37 PENSACOLA ST
OLD BRIDGE    NJ    088571868

#1529254
GB INSTRUMENTS
Attn  LINDA BENNETT
6434 WISE AVE NW
NORTH CANTON  OH    44720

#1531948
GBADAMOSI  WEST
PO BOX 691735
TULSA    OK    74169

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1209153
GBC BUSINESS EQUIPMENT
6210 CAPITAL DR
WHEELING    IL    60090

#1209154
GBC MATERIALS CORP
MORGAN MATROC GBC
580 MONASTERY DR
LATROBE    PA    15650

#1209156
GBFIPITTSBURGH GENERATORS
TRUST FUND
L LILIEN  PILLSBURY MADISON
PO BOX 7880
SAN FRANCISCO    CA    94120

#1072289
GBG2 LLP
C/O GIBBONS WHITE, INC.
4730 WALNUT ST., SUITE 206
BOULDER    CO    80301

#1209158
GBS
GBS PRINTED PRODUCTS & SYSTEMS
1035 N. MERIDIAN RD
YOUNGTOWN OH    44509

#1209160
GBS COMPUTER SYSTEMS INC
LDS COMPUTER CENTER
7233 FREEDOM AVE N W
CANTON    OH    44720

#1209162
GBS COMPUTER SYSTEMS INC
LEHIGH DATA SYSTEMS
1350 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1209164
GBS CORP
GBS PRINTED PRODUCTS & SYSTEMS
1035 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1209166
GBS CORP
GBS PRINTED PRODUCTS & SYSTEMS
1103 SCHROCK RD STE 104
COLUMBUS    OH    43229

#1209170
GBS CORP
GBS PRINTED PRODUCTS & SYSTEMS
3658 WYOGA LAKE
STOW    OH    44224

#1209172
GBS CORP
GBS PRINTED PRODUCTS & SYSTEMS
7233 FREEDOM AVE NW
CANTON    OH    44720-712

#1209176
GBS CORP
GBS PRODUCTS & SYSTEMS
17197 N LAUREL PARK DR STE 301
LIVONIA    MI    48152

#1075817
GBS FORMS & SYSTEMS
Attn    ZORA
1035 N. MERIDIAN RD.
YOUNGSTOWN OH    44509

#1070093
GBS PRINTED PRODUCTS
1259 DORIS RD
AUBURN HILLIS    MI    48326

#1209180
GBS PRINTING PRODUCTS & SYSTEM
FORMLY GBS FORMS & GBS LABELIN
PO BOX 2340
REINSTATE EFT 4/13 /97
NORTH CANTON    OH    44720

#1066929
GBSA, INC.
Attn    JUDY PRATT
7315 INDUSTRIAL PARK BLVD.
MENTOR    OH    44060

#1541380
GBT WAREHOUSE
5701 FOSTER AVE
BROOKLYN    NY    11234-1001

#1209182
GC CONTROLS INC
EUROTHERM
3926 PINE CIR
NORTH OLMSTED    OH    44070

#1209184
GC INC
C/O RO WHITESELL & ASSOC
8332 OFFICE PARK DR STE A
GRAND BLANC    MI    48439

#1209186
GC INDUSTRIES INC
6 DOCK VIEW DR 900
NEW CASTLE    DE    197202206

#1209188
GC INTERNATIONAL INC
1301 PRECISION DR
PLANO    TX    750748636

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1209190
GC INTERNATIONAL INC
C/O RO WHITESELL & ASSOCIATES
5900 S MAIN ST STE 100
CLARKSTON    MI    48346

#1209192
GC PRODUCTS CO
100 SHERBROOKE RD
MANILUS    NY    13104

#1534739
GC SERVICES
PO BOX 32500
COLUMBUS    OH    43232

#1209194
GCH TOOL GROUP
13265 E 8 MILE RD
WARREN    MI    48089

#1209196
GCH TOOL GROUP INC
13265 E 8 MILE RD
WARREN    MI    48089

#1209197
GCH TOOL GROUP INC
ID DIV
13265 E 8 MILE RD
WARREN    MI    48089

#1209200
GCI
505 COUNTY RD 40 NW
GARFIELD    MN    56332

#1209202
GCI ACQUISITION CORP
23 MILEED WAY
AVENEL    NJ    07001

#1209204
GCI ACQUISTION CORP
6 DOCKVIEW STE 900
NEW CASTLE    DE    19720

#1209206
GCI REFRIGERATION TECHNOLOGIES
6 DOCKVIEW DR STE 900
NEW CASTLE    DE    19720

#1209208
GCI TECHNOLOGIES INC
1301 PRECISION DR
PLANO    TX    750748636

#1209212
GCI TECHNOLOGIES INC
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO    IN    46902

#1528276
GCI TECHNOLOGIES INC
1301 PRECISION DRIVE
PLANO    TX    75074-8636

#1075818
GCIS SUPPLY COMPANY, INC.
Attn    CARLTON K. KIRK
1919 S. MCKENZIE STREET
FOLEY    AL    36535

#1068963
GCL DIESEL INJ SERV. LTD.
15842-112 AVENUE
EDMONTON    AB    T5M 2W1
CANADA

#1068964
GCL FUEL SYSTEMS INC
4300-116 AVENUE E S.E.
CALGARY    AB    T2Z 3Z9
CANADA

#1070094
GCL FUEL SYSTEMS INC
4300-116 AVENUE E.S.E.
CALGARY    AB    T2Z 3Z9
CANADA

#1209214
GCOR INC
DBA HOBART SALES & SERVICE
6596 MONTANA AVENUE SUITE K
EL PASO    TX    79925

#1209216
GCOR INC
HOBART SALES & SERVICES
6596 MONTANA AVE STE K
EL PASO    TX    79925

#1544950
GCR TRUCK TIRE CENTER
1103 N 161ST E AVE
TULSA    OK    74116

#1544951
GCR TRUCK TIRE CENTER
1103 N 161ST STREET E AVE
TULSA    OK    74116

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1209218
GCS / EMTRON
47560 AVANTE
WIXOM   MI    48393

#1209220
GCS AIR SERVICE INC
8240 STATE RTE 3098
GALION    OH    44833

#1209223
GCS/EMTRON GAUGE CO
N/A CHGD 7/97
47560 AVANTE DR
WIXOM    MI    48393

#1544952
GD MANUFACTURING
7A BRASSEL STREET, NORTH END 6001
PO BOX 15491, EMERALD HILL
PORT ELIZABETH
SOUTH AFRICA

#1209225
GD SUPPLY INC
JOHNSTONE SUPPLY
700 PARKWOOD RD
COLUMBUS  OH    43219

#1209227
GDB ENTERPRISES INC
G&L ENTERPRISES
4420 N HIGHWAY DR
TUCSON    AZ    85705

#1209235
GDC INC
GOSHEN DIE CUTTING
815 LOGAN ST
GOSHEN   IN    465283508

#1209237
GDC INC            EFT
FMLY GOSHEN DIE CUTTING INC
815 LOGAN ST
GOSHEN   IN    46526

#1544953
GDI
SUITE 200
3737 BIRCH STREET
NEWPORT BEACH  CA    92660

#1209238
GDI INFOTECH INC
3775 VARSITY DR
ANN ARBOR   MI    48108

#1209241
GDI INFOTECH INC
GLOBAL DYNAMICS INTERNATIONAL
3775 VARSITY DR
ANN ARBOR   MI    48108

#1066930
GDI SALES INC.
Attn   JEFF
10910 E. BERRY PL
ENGLEWOOD  CO    80111

#1013948
GDOVICAK   RICHARD
9388 WALBY DR.
LAKESIDE    OH    43440

#1050911
GDOWSKI  JOHN
10666 WESTLAKE
TAYLOR   MI    48180

#1209243
GDR X MANAGEMENT
PO BOX 800
BELTSVILLE    MD    20704

#1075819
GDS INC.- CLEVELAND
PO BOX 9001707
LOUISVILLE    KY    40290-1707

#1544954
GDS PRINTED PRODUCT
17197 N LAWREL PARK DR
SUITE 301
LIVONIA    MI    48752

#1072924
GDSI
GRAPHIC DISPLAY SYSTEMS,INC.
709 KELLER AVENUE SOUTH
AMERY    WI    54001

#1209245
GDX AUTOMOTIVE CANADA    EFT
SAARGUMMI QUEBEC INC
FRMLY THONA INC
175 PELADEAU  HLD TD CONFIRMAT
MAGOG  PQ    J1X 5G9
CANADA

#1209247
GE APPARATUS SERV
GENERAL ELECTRIC CO
300 G CORP CT
SOUTH PLAINVIEW    NJ    07080

#1075820
GE APPLIANCES
Attn   BRAD KUESHNER
APPLIANCE PARK AP2-111
LOUISVILLE    KY    40225

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1209251
GE BETZ INC
BETZ LABORATORIES
4636 SOMERTON RD
TREVOSE   PA    190536742

#1209253
GE BETZ INC
BETZDEARBORN DIV
4445 B BRETON SE STE 190
KENTWOOD MI     49508

#1209255
GE BETZ INC
BETZDEARBORN DIV
5509 BELMONT RD
DOWNERS GROVE IL      60515

#1209257
GE BETZ INC
GE BETZ CUSTOMER CARE CENTER
4636 SOMERTON RD
TREVOSE   PA    190536783

#1209259
GE BETZ INC          EFT
4636 SOMERTON RD
TREVOSE   PA    190536783

#1209261
GE BETZ INC          EFT
FMLY BETZ DEARBORN
4636 SOMERTON RD
TREVOSE   PA    190536783

#1209265
GE BETZ MEXICO S A DE C V  EFT
PROLONGACION PASEO DE LA
REFORMA 490 COL SANTA FE DEL
ALVARO OBREGON DISTRITO FEDERA
CP 01210
MEXICO

#1209267
GE BETZ MEXICO SA DE CV
AV PROLONGACION REFORMA NO 490
3ER PISO COL DF
SANTA FE            01210
MEXICO

#1070095
GE CAPITAL
P.O. BOX 642111
PITTSBURGH   PA    15264-2111

#1075821
GE CAPITAL
P.O. BOX 3083
CEDAR RAPIDS    IA    30374-0441

#1209269
GE CAPITAL
PO BOX 640387
PITTSBURGH   PA    152640387

#1209271
GE CAPITAL
PO BOX 642333
PITTSBURGH   PA    152442333

#1075822
GE CAPTIAL BUSINESS ASSET
FUNDING CORP.
C-97550
BELLEVUE    WA    98009-7550

#1528277
GE CAPITAL EQUIPMENT FINANCE LTD.
CAPITAL HOUSE
BRISTOL          BS13LA
UNITED KINGDOM

#1544955
GE CAPITAL MODULAR SPACE
15023 E SKELLY DRIVE
TULSA    OK    74116-2631

#1544956
GE CAPITAL MODULAR SPACE
PO BOX 641595
PITTSBURGH   PA    15264-1595

#1544957
GE CAPITAL TECHNOLOGY MANAGEMENT
3500 CORPORATE WAY
DULUTH   GA    30136

#1209276
GE CAPITAL-VENDOR FINANCIAL SE
10 RIVERVIEW DR
DANBURY   CT    06810

#1209280
GE CAPITAL MODULAR SPACE
3701 65TH STREET NORTH
BIRMINGHAM   AL    35206

#1209282
GE CLINICAL SERVICES INC
100 MARQUETTE DR
JUPITER    FL    33458

#1209285
GE COMPANY
3202 MANOR WAY
DALLAS   TX    75235

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1524119
GE CORPORATION R & D
Attn   ACCOUNTS PAYABLE
1 RESEARCH CIRCLE
NISKAUNA   NY    12309

#1541381
GE CORPORATION R & D
1 RESEARCH CIRCLE
NYSKAYUNA   NY    12309

#1209287
GE EQUIPO DE CONTROL Y   EFT
DISTRIBUCION S DE RL DE CV
LIBRAMLENTO POIENTE KM 4 5
GARCIA CP 66000 NUEVO LEON
MEXICO

#1209289
GE EQUIPO DE CONTROL Y DISTRIB
RIO LERMA 302 PISO 1
COL CUAUTEMOC
        06500
MEXICO

#1209291
GE FANAU AUTOMATION NORTH
AMERICA
1 COLUMBIA CIRCLE
ALBANY   NY    12203

#1072925
GE FANUC AUTOMATION
Attn   BILL HARIU
PO BOX 7426
CHAROLTTESVILLE   VA    22906-7426

#1072926
GE FANUC AUTOMATION
Attn   ED ALESHEVICH  M/S D40
RT. 606 & 29 NORTH
CHARLOTTESVILLE   VA    22911

#1209293
GE FANUC AUTOMATION   EFT
FMLY GENERAL ELECTRIC CO
PO BOX 8106 M26
CHARLOTTESVILLE   VA    22906

#1209295
GE FANUC AUTOMATION CORP
1 COLUMBIA CIR
ALBANY   NY    12203

#1209297
GE FANUC AUTOMATION CORP
2500 AUSTIN DR
CHARLOTTESVILLE   VA    22911

#1209299
GE FANUC AUTOMATION N AMERICA
6161 OAKTREE BOULEVARD
INDEPENDENCE   OH    44131

#1209301
GE FANUC AUTOMATION NORTH AMER
2500 AUSTIN DR
RTE 29 & SEMINOLE TRL
CHARLOTTESVILLE   VA    22911

#1209303
GE FANUC AUTOMATION NORTH AMER
AUTOMOTIVE TECHNICAL TRAINING
2500 AUSTIN DR
CHARLOTTESVILLE   VA    22911

#1209305
GE FANUC AUTOMATION NORTH AMER
PITTSBURGH NATIONAL BANK
PO BOX 8106
CHARLOTTESVILLE   VA    22906

#1209307
GE FANUC AUTOMATION NORTH AMER
RTE 29 & SEMINOLE TRL
CHARLOTTESVILLE   VA    22911

#1544958
GE FANUC AUTOMATION NORTH AMERICA
3005 YALE DRIVE
FLOWER MOUND  TX    75022

#1209309
GE GENERAL EASTERN INSTRUMENTS
C/O AFTA CONTROLS INC
2121 DOWNER ST
BALDWINSVILLE   NY    130279702

#1070096
GE GLOBAL EXCHANGE SERVICES
PO BOX 640371
PITTSBURGH   PA    15264

#1072927
GE GLOBAL RESEARCH
ACCOUNTS PAYABLE
P. O. BOX 9531
FT. MYERS    FL    33906-9531

#1209311
GE INDUSTRIAL CONTROL SYS
ENGR SERV TEMS 2\98 NAME&ADDR
FMLY GE CAPITAL CORP TEST EQUI
9639 INTEROCEAN DR
CINCINNATI    OH    45246

#1209313
GE INDUSTRIAL SYSTEMS
Attn   EXEC ACCT MGR FCLTY PWR
DIST STEVEN C RAJNAY
25925 TELEGRAPH RD
SOUTHFIELD   MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1544959
GE INDUSTRIAL SYSTEMS
3840 S 103RD EAST AVENUE
STE 215
TULSA    OK    74146

#1209315
GE INDUSTRIAL SYSTEMS FRMLY
GE CAPITAL/TECH MGMT
6465 E JOHNS CROSSING STE 200
RM CHG PER 4/22/05 AM
ATLANTA    GA    30097

#1209317
GE INDUSTRIAL SYSTEMS SOLUTION
GE ENGINEERING SERVICES
6465 E JOHN'S CROSSING STE 300
DULUTH    GA    30097

#1209319
GE INDUSTRIAL SYSTEMS SOLUTION
PO BOX 281962
ATLANTA    GA    30384

#1544960
GE INFORMATION SYSTEMS
99285 COLLECTIONS CENTER DR.
CHICAGO    IL    60693

#1066931
GE INFRASTRUCTURE SENSING
Attn   BOB BISHOP
4 DURHAM DRIVE
NEW FAIRFIELD    CT    06812

#1524120
GE INFRASTRUCTURE SENSING
Attn   ACCOUNTS PAYABLE
1055 MISSION COURT
FREMONT    CA    94539

#1541382
GE INFRASTRUCTURE SENSING
1055 MISSION COURT
FREMONT    CA    94539

#1209321
GE INFRASTRUCTURE SENSING INC
221 CRESCENT ST
WALTHAM    MA    024533436

#1209323
GE INSPECTION TECHNOLOGIES LLC
50 INDUSTRIAL PARK RD
LEWISTOWN    PA    17044

#1209325
GE INSPECTION TECHNOLOGIES LLC
50 INDUSTRIAL PARK ROAD
LEWISTOWN    PA    17044

#1209327
GE KAYE INSTRUMENTS INC
101 BILLERICA AVE BLDG 7
BILLERICA    MA    01862

#1543472
GE LIGHTING OPERATIONS LTD
LINCOLN ROAD
ENFIELD, MIDDLESEX        EN1 1SG
UNITED KINGDOM

#1209329
GE LIGHTING SERVICES
C/O JIM MURPHY
3128 WALTON BLVD
ROCHESTER HILLS    MI    48309

#1539517
GE MABE-LEISER SA DE CV
Attn   ACCOUNTS PAYABLE
POBLADO OJO SECO TRAMO CELAYA
SALVATIERRA CELAYA GTO
MEXICO

#1209331
GE MAO RUBBER INDUSTRIAL  EFT
COMPANY LTD
NO 15 KUNG-YEH EAST 4TH RD
LU-KANG CHEN CHANG HUA
TAIWAN, PROVINCE OF CHINA

#1066442
GE MEDICAL SYSTEMS
Attn   ADELE VARGA
INFORMATION TECHNOLOGY
8200 WEST TOWER AVENUE
MILWAUKEE    WI    53223

#1209333
GE MEDICAL SYSTEMS INFO TECH
FMLY GE MARQUETTE SERVICES
8200 W TOWER AVE
OLD TAX ID 341547857
MILWAUKEE    WI    53223

#1209335
GE MEDICAL SYSTEMS INFO TECH
OLD TAX ID 341547857
8200 WEST TOWER AVENUE
PO BOX 23181
MILWAUKEE    WI    53223

#1209337
GE MEDICAL SYSTEMS INFORMATION
GE
100 MARQUETTE DRIVE
JUPITER    FL    33458

#1072928
GE MULTILIN
215 ANDERSON AVE.
GST# 897926358RT
PST# 6448-6990
MARKHAM  ON    L6E 1B3
CANADA

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

---

#1209339
GE MULTILIN
215 ANDERSON AVE
MARKHAM   ON    L6E 1B3
CANADA

#1209341
GE MULTILIN
C/O HEK
32545 SCHOOLCRAFT RD
LIVONIA        MI    48150

#1544961
GE MULTILIN C/O KEN COR ELECTRICAL
3015 EAST SKELLY DRIVE
SUITE 103
TULSA    OK    74105

#1066932
GE OSMONICS INC
Attn   JENNY FLEMMING
5951 CLEARWATER DRIVE
MINNETONKA   MN    55343

#1075823
GE POLYMERLAND
Attn   MELISSA SMITH
9930 KINCEY AVENUE
HUNTERSVILLE   NC    28078

#1075824
GE POLYMERLAND
9930 KINCEY BLVD
HUNTERSVILLE   NC    28078

#1209343
GE POLYMERLAND INC
GE
195 LAGRANGE AVE
ROCHESTER   NY    14613-151

#1209345
GE POLYMERLAND INC
GE ADVANCE MATERIALS
9930 KINCEY AVE
HUNTERSVILLE   NC    280786468

#1209346
GE POLYMERLAND INC
ONE PLASTICS AVE
PITTSFIELD        MA    01210

#1209350
GE POLYMERLAND SA DE CV
AV HUINALA 600
COLONIA PARQUE INDUSTRIAL REGI
APODACA        66608
MEXICO

#1209352
GE POLYMERLAND SA DE CV
COLONIA LOMA DE CHAPULTEPEC
MONTE PELVOUX 220 PISO 2
11000
MEXICO

#1209354
GE POLYMERLAND SA DE CV
MONTE PELVOUX 220 PISO 2
COLONIA LOMA DE CHAPULTEPEC
11000
MEXICO

#1209356
GE POLYMERLAND SA DE CV    EFT
MONTE PELVOUX 220 PISO 2
LOMAS DE CHAPULTEPEC
DF 11000 DEL MIGUEL
MEXICO

#1209358
GE POLYMERSHAPES
25900 TELEGRAPH
RMT CHNG 10/01 LTR
SOUTHFIELD    MI    48034

#1209359
GE POLYMERSHAPES
4168 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1209361
GE POLYMERSHAPES
FMLY CADILLAC PLASTIC & CHEMIC
2855 COOLIDGE HWY STE 300
TROY    MI    48084

#1209363
GE POLYMERSHAPES
FMLY COMMERICAL PLASTIC
195 LAGRANGE AVE
ROCHESTER NY    14613

#1544962
GE POLYMERSHAPES
600 S. ROYAL LANE, SUITE 100
COPPELL    TX    75019

#1544963
GE POLYMERSHAPES
BUSINESS UNIT 0069
FILE 56702
LOS ANGELES    CA    90074-6702

#1544964
GE POLYMERSHAPES
FORMERLY CADILLAC PLASTICS
11515 VANSTORY DRIVE - SUITE 140
HUNTERSVILLE   NC    28078

#1075826
GE SILICONES
260 HUDSON RIVER ROAD
WATERFORD   NY    12188

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1209365
GE SUPPLY
C/O DANIEL J GOLDBERG
MAHONEY HAWKES LLP
75 PARK PLAZA
BOSTON    MA    02116

#1209367
GE SUPPLY
PO BOX 102149
ATLANTA    GA    30368

#1544965
GE SUPPLY
2600-C WEST ALBANY
BROKEN ARROW  OK    74012

#1544966
GE SUPPLY
P.O. BOX 402497
ATLANTA    GA    30384-2497

#1544967
GE SUPPLY
PO BOX 840040
DALLAS    TX    75284

#1066933
GE SUPPLY LOGISTICS
Attn   BRIAN ROBINSON
9500 NORTH ROYAL LANE
SUITE 130
IRVING    TX    75063

#1209369
GE SUPPLY MEXICO S DE RL CV EF
CARR MIGUEL ALEMAN KM 22 7
PARQUE INDUSTRIAL
STIVA-AEROPUERTO APODACA N L
C P 66600
MEXICO

#1209371
GE SUPPLY NATIONAL TECH CENTER
N22W23855 RIDGEVIEW PKY
WAUKESHA  WI    53188

#1209373
GE SUPPLY TECHCENTER
N22 W 23855 RIDGE VIEW PARKWAY
WEST
WAUKESHA  WI    531881000

#1209375
GE THERMOMETRICS CORP
967 WINDFALL RD
SAINT MARYS    PA    15857-339

#1209379
GE THERMOMETRICS CORP
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO  IN    46902

#1075827
GE THERMOMETRICS INC.
Attn   DIANE SEELYE
967 WINDFALL ROAD
ST. MARYS    PA    15857

#1543473
GE THERMOMETRICS UK LTD
PRIORSWOOD RD
CROWN INDSTRL EST
TAUNTON SOMERSET    TA2 8QY
UNITED KINGDOM

#1068965
GE TRANSPORTATION
PO BOX 9545
FT MYERS    FL    339069529

#1209381
GE TRANSPORTATION PARTS LLC
6300 MUIRFIELD DRIVE
HANOVER PARK  IL    601335462

#1209383
GE TRANSPORTATION SYSTEMS
POWER PARTS-G&G LOCOTRONICS
6300B MUIRFIELD DR
BARTLETT    IL    60133

#1209385
GEA INC
DAYTON PLASTICS
2554 NEEDMORE RD
DAYTON    OH    454144235

#1013949
GEAN   PHILIP
2091 N VASSAR RD
BURTON   MI    48509

#1013950
GEAN   ROBERT
10630 BUSCH RD
BIRCH RUN   MI    48415

#1534740
GEANINE D EALY C/O A R BERESKO
509 MARSHALL ST STE 600
SHREVEPORT   LA    71101

#1209386
GEANINE D EALY RIVERS
3224 IMPALA DRIVE
BOSSIER CITY    LA    71112

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1013951
GEAR  BONNIE
749 CAMPBELL ST
FLINT    MI    48507

#1209388
GEAR METROLOGY INC
37 BENDING OAK DR
PITTSFORD    NY    14534

#1209390
GEAR METROLOGY INC
37 BENDING OAK DRIVE
PITTSFORD    NY    14534

#1209393
GEAR RESEARCH INC
4329 EASTERN AVE SE
GRAND RAPIDS    MI    49508

#1013952
GEARHART  ERIC
5 MARY LANE
W ALEXANDRIA    OH    45381

#1013953
GEARHART  SCOTT
1220 HALLOCK YOUNG RD SW
WARREN  OH    444818605

#1050912
GEARHART  GARY
4683 LUTHERAN CHURCH ROAD
GERMANTOWN OH    45327

#1539518
GEARHEAD ENTERPRISES
Attn    ACCOUNTS PAYABLE
PO BOX 4114
WATERLOO  IA    50704

#1013954
GEARHEART  GLEN
450 MACKEY DR
VIENNA    OH    444739641

#1013955
GEARHEART  PAMELA
3454 MEADOWBROOK DR
LEAVITTSBURG    OH    444309609

#1013956
GEARHEART  RICHARD
1865 YOUNGSTOWN KINGSVILLE
VIENNA    OH    44473

#1050913
GEARY  PATHRESE
8982 HENSLEY DR
STERLING HGTS    MI    48314

#1209395
GEARY SHEA ODONNELL & GRATTAN
PC
PO BOX 429
SANTA ROSA    CA    954020429

#1209397
GEAUGA COUNTY BUREAU OF SUPPOR
FAMILY SUPPORT FOR ACCOUNT OF
DONALD SBROCCO # 86D94
GEAUGE COUNTY COURTHOUSE
CHARDON   OH

#1050914
GEBACZ  THEODORE
9271 NOTTINGHAM COURT
CLARKSTON  MI    48348

#1013957
GEBAUER  JOHN
5780 JOANNE DR
SANBORN  NY    14132

#1209398
GEBAUER & GRILLER        EFT
KABELWERKE GMBH
MUTHGASSE 36
1190 WIEN
AUSTRIA

#1209401
GEBAUER & GRILLER KEG
MUTHGASSE 36
WIEN        1190
AUSTRIA

#1209403
GEBAUER AND GRILLER
KABELWERKE GMBH
MUTHGASSE 36
1190 WIEN
AUSTRIA

#1050915
GEBBIA  STEVEN
1916 LINCOLNSHIRE DRIVE
ROCHESTER HILLS    MI    483094530

#1129687
GEBBIE  FOSTER T
1255 PINE STREET
TROY    OH    45373-3822

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050916
GEBELE  SANDRA
5723 MALLARD DR.
DAYTON  OH     45424

#1013958
GEBHART  BRIAN
219 HOLMES DR
FAIRBORN   OH     45324

#1543474
GEBR KNIPPRATH GMBH & CO
LANGENBERGER STR 88A
PO BOX H 10 05 67
VELBERT        42551
GERMANY

#1209405
GEBR WIELPUETZ GMBH & CO KG
MAX-VOLMER-STR 10
HILDEN        40724
GERMANY

#1209411
GEBR WIELPUTZ GMBH & CO KG
MAX VOLMER STR 10
40724 HILDEN
GERMANY

#1068224
GEBRUEDER HAHN GMBH
HALVERSTRASSE 76
SCHALKSMUHLE        D58579
GERMANY

#1050917
GEBSTADT  STEVEN
1524 MAXFIELD RD
HARTLAND    MI     48353

#1129688
GEBSTADT  FREDERICK R
2303 VILLAGE WOODS DR
GRAND BLANC  MI     48439-2513

#1075828
GEC-MARCONI RADAR & DEFENSE

#1013959
GECHOFF  DAVID
8070 LAMPLIGHT DR
JENISON    MI     49428

#1209413
GECOM CORP
1025 BARACHEL LN
GREENSBURG IN     47240

#1209415
GECOM CORPORATION
1025 BARACHEL LANE
GREENSBURG IN     47240

#1050918
GEDA  JOHN
5230 LETHBRIDGE RD
GRAND BLANC  MI     48439

#1013960
GEDDES  DAVID
7341 IRON DR
HUDSONVILLE   MI     49426

#1013961
GEDDES  LARRY
219 SPRING BROOK DR. APT. 3
WARREN   OH     44484

#1050919
GEDELA   VENU
474 NORTH LAKE SHORE DR.
APT. 2004
CHICAGO    IL     60611

#1013962
GEDEMER GORDON
1613 RAINTREE LANE
RACINE    WI     53406

#1013963
GEDEON BRIAN
7033 DRAKE STATELINE
BURGHILL    OH     44404

#1013964
GEDEON LORI
7033 DRAKE STATELINE
BURGHILL     OH     44404

#1013965
GEDEON RICHARD
2555 MERCER ST.
SANDY LAKE    PA     16145

#1013966
GEDRAITIS   ERIC
4845 S AIRPORT
BRIDGEPORT   MI     48722

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1013967
GEDRAITIS   RANDY
3856 MACK RD
SAGINAW    MI    486017119

#1050920
GEDRAITIS   CHERYL
4845 S. AIRPORT
BRIDGEPORT   MI    48722

#1013968
GEDRO MARY
2940 MERTZ RD
CARO    MI    487239537

#1013969
GEE   ARTHUR
7743 MARK AVE
HUBER HEIGHTS    OH    45424

#1013970
GEE   BETTY
1684 MORRIS ST
MINERAL RIDGE    OH    44440

#1013971
GEE   CHAUNTEZ
39 E NORMAN AVE
DAYTON   OH    45405

#1013972
GEE   DENISE
1427 KINGTREE DR., APT A
DAYTON OH    45405

#1013973
GEE   MICHELE
2073 AUBURN AVENUE
DAYTON    OH    45406

#1013974
GEE   TANYA
1804 POLK AVE
GADSDEN   AL    35904

#1050921
GEE   GREGORY
3747 LAKEWOOD DR
WATERFORD MI    48329

#1050922
GEE   LAWRENCE
2689 NORTH EMERALD DRIVE
BEAVERCREEK OH    45431

#1050923
GEE   PAUL
5 SOUTH PITTSFORD HILL LANE
PITTSFORD    NY    14534

#1129689
GEE   GREGORY
95 WEST 625 NORTH
SHARPSVILLE    IN    46068

#1129690
GEE   WATSON
5743 25TH AVE E
TUSCALOOSA   AL    35405-5237

#1129691
GEELS   DANIEL P
985 HYDE PARK DR APT 17
CENTERVILLE    OH    45429-5807

#1013975
GEER   BILLY
24544 MCCLUNG LN
ATHENS    AL    356146024

#1013976
GEER   KIM
2963 CEDAR CIRCLE
SOUTHSIDE    AL    35907

#1013977
GEER   LEORA
353 OAK ST.
CANFIELD    OH    44406

#1013978
GEER   TERESA
1256 ARTHUR DR NW
WARREN OH    444851853

#1129692
GEER   FRANK H
80 GULFWOOD CT
CENTERVILLE    OH    45458-2541

#1129693
GEER   LARRY R
854 SHADOWOOD LN SE
WARREN  OH    44484-2443

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1013979
GEERTS  RUSSEL
7310 SUNSET AVE.
JENISON      MI      49428

#1050924
GEESAMAN NICHOLAS
2948 S 350 W
KOKOMO  IN      46902

#1013980
GEESE  CHERYL
3008 EDDY
SAGINAW   MI      48604

#1013981
GEESE  DAVID
1329 RUBYANN DR
SAGINAW   MI      48601

#1013982
GEESE  GARY
3008 EDDY
SAGINAW   MI      48604

#1013983
GEESE  JOSEPH
5724 WILLOWBROOK
SAGINAW   MI      48603

#1013984
GEESE  JOSEPH
5724 WILLOWBROOK DR
SAGINAW   MI      486035457

#1013985
GEESE  SHERRI
5724 WILLOWBROOK DR
SAGINAW   MI      486035457

#1013986
GEESE  TERRY
3697-1 KAWKAWLIN RIVER DR.
BAY CITY      MI      487061773

#1013987
GEESEY  GREGG
211 WASHINGTON STREET
VASSAR      MI      48768

#1534742
GEETER S GILMORE
1595 W HIGHLAND DR L-211
JACKSON   MS      39204

#1013988
GEETING  CHRISTOPHER
1235 CHALET AVE
NEWCARLISLE  OH      45344

#1013989
GEETING  COLETTE
428 AVON OAK CT
NEW LEBANON   OH      45345

#1528278
GEFCO U K LTD
YEW TREE WAY
GOLBORNE      WA33GY
UNITED KINGDOM

#1013990
GEFELL  RICHARD
368 NORTH AVE
ROCHESTER  NY      14626

#1050925
GEHA  BRYAN
3649 ORCHARD TR
TOLEDO  OH      43606

#1068966
GEHL COMPANY   OEM
915 S W 7TH STREET
MADISON   SD      57042

#1050926
GEHRIG  AMY
19950 GRATIOT
MERRILL   MI      48637

#1129694
GEHRING  MONA
234 W TANSEY CROSSING
WESTFIELD   IN      46074-9744

#1209417
GEHRING CORPORATION
24800 DRAKE RD
FARMINGTON HILLS     MI      483352506

#1209419
GEHRING LP
24800 DRAKE RD
FARMINGTON HILLS     MI      48335

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1209421
GEHRING MONTGOMERY
710 LOUIS DR
WARMINSTER   PA    18974-282

#1209424
GEHRING MONTGOMERY INC
DEPT 824
BUFFALO   NY    14267

#1209426
GEHRING PUMPS INC
5929 LOOMIS RD
FARMINGTON   NY    14425

#1209428
GEHRING PUMPS INC
PO BOX 179
FAIRPORT   NY    14450

#1209430
GEHRING'S INDUSTRIAL SERVICE I
1555 MASURY RD
MASURY   OH    44438

#1209432
GEHRING-MONTGOMERY INC
710 LOUIS DRIVE
RMT CHG PER LETTER
WARMINSTER   PA    18974

#1050927
GEHRINGER  MELISSA
30885 CREST FOREST
FARMINGTON HILLS     MI    48331

#1209434
GEHRINGS INDUSTRIAL SERV INC
PO BOX 121
HUBBARD   OH    44425

#1209436
GEHRLS TRANSPORT
1788 S MAIN ST
FAIRGROVE   MI    48733

#1209438
GEI CALGRAPH
GEI CALGRAPH
FMLY CALGRAPH TECHNOLOGY SERV
PO BOX 39000 DEPT 33141
SAN FRANCISCO   CA    941393141

#1209439
GEI CORP TRUCKING
5280 W 700 N
MARKLE   IN    46770

#1072929
GEI INDUSTRIES LLC
P.O BOX 526
ORADELL   NJ    07649

#1075829
GEI, INC.
Attn   PAOLO LONGO
C/O ELECTRONIC SALES & ENG
303 WILLIAMS AVENUE
SUITE 422
HUNTSVILLE   AL    35801

#1013991
GEIB  BRENDA
PO BOX 274
COOPERSVILLE    MI    49404

#1013992
GEIB  BRIAN
PO BOX 253
COOPERSVILLE    MI    49404

#1050928
GEIB  STACIA
15 WARWICK DRIVE
FAIRPORT   NY    14450

#1050929
GEIB  TODD
15 WARWICK DRIVE
FAIRPORT   NY    14450

#1013993
GEIER  ALAN
24 TREEHAVEN DR
LOCKPORT   NY    140945913

#1013994
GEIER  DEBORAH
312 COTTAGE ST
LOCKPORT   NY    14094

#1013995
GEIER  DONALD
312 COTTAGE ST
LOCKPORT   NY    14094

#1050930
GEIER  AYLSIE
104 E. COTTAGE AVENUE
WEST CARROLLTON  OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1013996
GEIERSBACH  DAVID
11245 E ADAMS RD
WHEELER    MI    486629722

#1013997
GEIERSBACH  TANYA
11245 E ADAMS ROAD
WHEELER  MI    48662

#1013998
GEIGER    EUGENE
BOX 1413 ST RT 60 S
NEW LONDON  OH    44851

#1013999
GEIGER    LARRY
1015 11TH ST N
MIAMISBURG    OH    45342

#1014000
GEIGER    LEE
1109 BROADWAY
PIQUA    OH    45356

#1014001
GEIGER    MARK
324 N PLUM ST
SPRINGFIELD    OH    45504

#1014002
GEIGER  MICHAEL
2409 ADAIR ST.
FLINT    MI    48506

#1014003
GEIGER  RANDY
277 KIMMEL RD
CLAYTON  OH    45315

#1014004
GEIGER  RICHARD
6795 AGENBROAD RD
TIPP CITY    OH    45371

#1050931
GEIGER  ANA
6017 OJO DE AGUA
EL PASO    TX    79912

#1050932
GEIGER  GAIL
2783 DE NOON ROAD
CALEDONIA   NY    14423

#1050933
GEIGER    LINDA
447 E. SIXTH STREET
DAYTON   OH    45402

#1050934
GEIGER  SCOTT
2783 DE NOON RD
CALEDONIA    NY    14423

#1050935
GEIGER  WILLIAM
6017 OJO DE AGUA
EL PASO    TX    79912

#1129695
GEIGER  EUGENE A
BOX 1413 ST RT 60 S
NEW LONDON  OH    44851

#1129696
GEIGER  LINDA M
1261 SHERWOOD FOREST DR
W CARROLLTON  OH    45449-2247

#1209441
GEIGER INTERNATIONAL
7005 FULTON INDUSTRIAL BLVD
ATLANTA    GA    30336

#1075830
GEIGER PLASTICS INC.
16150 MAPLE AVE.A
GARDENA  CA    90248-2837

#1050936
GEILHART  SHILO
1681 MEADOW LANE
REESE  MI    48757

#1129697
GEINER  THOMAS V
2303 GEORGETOWN AVE
TOLEDO    OH    43613-4412

#1014005
GEIS    ROBERT
3212 OHIO AVE
MIDDLETOWN  OH    45042

#1014006
GEISEL   DEBRA
1201/2 INFIRMARY ROAD
DAYTON  OH    45427

#1014007
GEISELMAN   MICHAEL
2759 CITRUS LAKE DR
KOKOMO  IN    46902

#1014008
GEISELMAN   SHARON
16715 OAK MANOR DR
WESTFIELD    IN    46074

#1014009
GEISELMAN   WILLIAM
2136 N BELL ST
KOKOMO  IN    469011413

#1050937
GEISELMAN   DON
956 ORCHID PLACE
PERU   IN    46970

#1129698
GEISELMAN   DON R
956 ORCHID PL
PERU   IN    46970-3015

#1014010
GEISER   JOSEPH
1959 CUSTER-ORANGEVILLE RD.
MASURY  OH    44438

#1014011
GEISERT   ROBERT
3215 BRIGHTON CT
KOKOMO  IN    469027810

#1129699
GEISERT   THOMAS K
53 LAKELAND DRIVE
CABOT   AR    72023

#1209443
GEISERT BLANCA
1440 ASHBURY PARK PLACE
AD CHG PER LTR 6/21/04 AM
WASHINGTON TOWNSHIP  OH    45458

#1209445
GEISERT, BLANCA M
1440 ASHBURY PARK PL
WASHINGTON TOWNSHIP  OH    45458

#1050938
GEISLER   BRIAN
2637 POLAND VILLAGE BLVD
YOUNGSTOWN OH    44514

#1209447
GEISLER MARKING INC
28750 LORNA AVE
WARREN  MI    480923930

#1014012
GEISMAN   KATHERINE
8196 E. BAYSHORE ROAD
MARBLEHEAD  OH    43440

#1050939
GEISMAN   JAMES
401 E. BOGART ROAD
SANDUSKY  OH    44870

#1014013
GEIST   WAYNE
3383 EWINGS RD
LOCKPORT   NY    14094

#1050940
GEIST   JEFFREY
408 SHADOWOOD DR.
VANDALIA    OH    45377

#1014014
GEITMAN   JOHN
8081 LEWIS RD.
VASSAR   MI    48768

#1050941
GEITMAN   JUDITH
4242 EMERALD DRIVE
BRIDGEPORT  MI    48722

#1129700
GEITMAN   KIM J
2344 RIFFLE RIVER TRL
WESTBRANCH MI    48661-9049

#1014015
GEITMAN II   DENNIS
3680 SWAFFER RD.
MILLINGTON    MI    48746

#1209449
GEITMAN JUDY
4242 EMERALD DR
BRIDGEPORT   MI       48722

#1050942
GELARDI   LISA
7258 RAVINES CIRCLE
WEST BLOOMFIELD   MI      48322

#1209451
GELB ESTATE INC
C\O ROSENBERG RICH BAKER
BERMAN & CO
380 FOOTHILL RD
BRODGEWATER NJ       08807

#1014016
GELENGER STEPHEN
2036 N VERMONT AVE
ROYAL OAK   MI       480734257

#1209452
GELEST INC
11 E STEEL RD
MORRISVILLE      PA      19067

#1209454
GELEST INC
11 EAST STEEL RD
MORRISVILLE      PA      19067

#1544968
GELEST INC
612 WILLIAMS LEIGH DR
TULLYTOWN  PA   19007-6308

#1014017
GELET  ROBIN
180 NATALE DR
CORTLAND   OH      444101517

#1050943
GELFAND  CAROLE
5140 E BURNS ST
TUCSON   AZ   85711

#1014018
GELINAS JR    CARLYLE
301 BROOKSHORE
BOWLING GREEN   KY      42101

#1129701
GELISSE   RONALD M
5241 E HILL RD
GRAND BLANC   MI      48439-8611

#1050944
GELL   JUDITH
616 MORNING GLORY DR.
WEBSTER   NY   14580

#1129702
GELL   LARRY A
7704 N HOLLISTER RD
ELSIE   MI      48831-9627

#1544969
GELLCO CLOTHING & SHOES INC
809 S. DETROIT
TULSA   OK   74120

#1050945
GELLER  PAMELA
1715 CARRINGTON WAY
BLOOMFIELD   MI      48302

#1014019
GELLINGER   TIMOTHY
PO BOX 381
CICERO    IN      46034

#1209456
GELLINGER TIMOTHY
239 W CASS ST
AD CHG PER AFC 06/14/05 GJ
CICERO    IN      46034

#1129703
GELM   CHARLES E
1333 WILLOWDALE AVE.
KETTERING   OH   45429-5147

#1129704
GELNETT  CHARLES W
7100 LINCOLN AVENUE EXT
LOCKPORT   NY   14094-6271

#1209458
GELOCK HEAVY MOVERS      EFT
DIV GELOCK TRANSFER LINE INC
450 MARKET AVE SW
GRAND RAPIDS   MI      49503

#1209460
GELOCK TRANSFER LINE, INC
GELOCK HEAVY MOVERS
450 MARKET SW
GRAND RAPIDS   MI      495034943

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1050946
GELS   DAVID
745 CLARERIDGE LANE
CENTERVILLE    OH    45458

#1209461
GEM AIR CONTROLS CO INC
3019 PRODUCTION COURT
PER GLORIA
DAYTON   OH    454140300

#1209462
GEM AIR CONTROLS CO INC
3033 PRODUCTION CT
DAYTON   OH    454143514

#1209466
GEM CITY CHEMICALS INC
1287 AIR CITY AVE
DAYTON   OH    45404-120

#1209470
GEM CITY DANCE STUDIO
LORI KEITH  DIRECTOR
4110 ELYSIAN COURT
TROTWOOD  OH    45426

#1209472
GEM CITY ELEVATOR CO INC
115 N KEOWEE ST
DAYTON   OH    454021308

#1209475
GEM CITY ELEVATOR COMPANY
115 N KEOWEE ST
DAYTON    OH    454021308

#1209477
GEM CITY ENGINEERING CO INC
1425 N KEOWEE ST
DAYTON   OH    45404-111

#1209480
GEM CITY ENGINEERING CO, THE
GCE TECHNOLOGIES
401 LEO ST
DAYTON   OH    45404

#1209482
GEM CITY METAL SPINNING CO
2127 OLD TROY PIKE
DAYTON   OH    45404

#1209484
GEM CITY STAMPINGS INC
1546 STANLEY AVE
DAYTON   OH    454041113

#1209486
GEM CONFERENCE
PO BOX 537
NOTRE DAME   IN    46556

#1209487
GEM GRAVURE          EFT
112 SCHOOL ST
WEST HANOVER   MA    02339

#1209489
GEM GRAVURE CO INC
112 SCHOOL ST
WEST HANOVER   MA    023392420

#1066934
GEM INDUSTRIES
Attn   GARY PORTER
1003 E. 75TH AVE
DENVER   CO    80229

#1066935
GEM INDUSTRIES
Attn   GARY PORTER
1003 E. 75TH AVENUE
DENVER   CO    80229

#1209491
GEM OFFICE PRODUCTS CO LLC
602 S 3RD AVE
MOUNT VERNON  NY    10550

#1209495
GEM OFFICE PRODUCTS CO LLC
FMLY LABELON NOESTING 11/00
12276 SAN JOSE BLVD STE 115
AD CHG 03/18/04 AM
JACKSONVILLE    FL    322238635

#1209497
GEM PRODUCTIONS LLC
PO BOX 142731
FAYETTEVILLE     GA    30214

#1209499
GEM REAL ESTATE GROUP INC
Attn   TRACY LOWRY
137 NORTH MAIN STREET STE 900
DAYTON   OH    45402

#1068967
GEM STATE FUEL INJ & TURBO REP
1992 SOUTH COLE
BOISE    ID    83709

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1529256
GEM STATE FUEL INJ & TURBO REP
Attn   MR. JOE GOODRICH
1992 SOUTH COLE
BOISE    ID    83709

#1209500
GEMA ENGINEERING INC
4420 BUSINESS PARK CT SW
LILBURN    GA    30047

#1129705
GEMBALA  STANLEY M
8765 WOLCOTT RD
CLARENCE CTR   NY    14032-9122

#1014020
GEMBICKI   ANDREA
1328 MINNOSOTA AVENUE
SOUTH MILWAUKEE   WI    53172

#1075831
GEMCAP COMPONENTS INC
600 D NORTH BICYCLE PATH
PORT JEFFERSON STAT   NY    11776

#1209502
GEMCAP COMPONENTS INC
200 WILSON ST #C2
PORT JEFFERSON   NY    11777

#1209504
GEMCAP INC
623 N BICYCLE PATH STE 3
PORT JEFFERSON STN   NY    11776

#1534743
GEMCO EMPLOYEES FED CREDIT UNION
PO BOX 1380
WILMINGTON    DE    19899

#1209505
GEMCO EMPLOYEES FEDERAL
CREDIT UNION
1815 NEWPORT GAP PIKE
WILMINGTON    DE    198086241

#1050947
GEMIN   GREGORY
1940 TREBEIN ROAD
XENIA    OH    45385

#1072930
GEMINI
ASSOCIATES , INC.
33 MUSICK
IRVINE    CA    92618

#1209507
GEMINI GROUP
53 W MAPLE
CLAWSON   MI    48017

#1209509
GEMINI GROUP
VALLEY ENTERPRISES
4385 GARFIELD ST
UBLY    MI    48475

#1075832
GEMINI MFG & ENGRG INC.
1020 E. VERMONT AVE.
ANAHEIM    CA    92805

#1524121
GEMINI OF WESTMONT
D/B/A SON'S AUTO SUPPLY
206 HADDON AVE
WESTMONT   NJ    08108-2869

#1541383
GEMINI OF WESTMONT
D/B/A SON'S AUTO SUPPLY
206 HADDON AVE
WESTMONT   NJ    08108-2869

#1209511
GEMINI PLASTICS INC
4385 GARFIELD
UBLY    MI    48475

#1209513
GEMINI PLASTICS INC
4385 GARFIELD AVE
UBLY    MI    48475

#1209514
GEMINI PLASTICS INC   EFT
4385 GARFIELD STREET
UBLY    MI    48475

#1209516
GEMINI PRODUCTS        EFT
1963 CASE PKWY
TWINSBURG  OH    440872347

#1209518
GEMINI PRODUCTS INC
3600 CHAMBERLAIN LN STE 102
LOUISVILLE    KY    40241

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1209520
GEMINI PRODUCTS INC
KNIGHT ERGONNOMIC & ASSEMBLY S
1010 TAYLOR STATION RD STE E
GAHANNA   OH    43230

#1209521
GEMINI PRODUCTS INC
KNIGHT ERGONOMICS
7690 1ST PL STE D
OAKWOOD   OH    44146

#1209523
GEMINI TRANSPORTATION SERVICES
INC LANDSTAR   SCAC  GEIT
PO BOX 19060
REMOVE EFT MAIL CK 9/20
JACKSONVILLE   FL    322459060

#1544970
GEMINI VALVE
479 WEST WRIGHTWOOD AVENUE
ELMHURST   IL    60126

#1209525
GEMINI VALVE SALES & SERVICE
INC
485 W WRIGHTWOOD AVE
ELMHURST   IL    601261011

#1209527
GEMINI VALVE SALES & SERVICE I
479 W WRIGHTWOOD AVE
ELMHURST   IL    60126

#1209529
GEMPLER'S INC
DULUTH TRADING CO
100 COUNTRYSIDE DR
BELLEVILLE    WI    53508

#1209531
GEMPLERS INC
100 COUNTRYSIDE DR
BELLEVILLE    WI    53508

#1539519
GEMS SENSORS
Attn   ACCOUNTS PAYABLE
ONE COWLES ROAD
PLAINVILLE    CT    6062

#1544971
GEMS SENSORS INC
1 COWLES RD
PLAINVILLE    CT    06062-1198

#1209535
GEMS SENSORS INC   EFT
FMLY IMO INDUSTRIES INC
GEMS SENSORS DIV
1 COWLES RD
PLAINVILLE    CT    06062

#1209537
GEMTROL INC
1800 BROADWAY ST
BUFFALO   NY    14212

#1209539
GEMTROL INC
1800 BROADWAY STREET
BUFFALO   NY    14212

#1209541
GEMU WERK GMBH
POSTFACH 4070
31275 LEHRTE AHLTEN
GERMANY

#1209543
GEMU WERK GREMMEL & MULDERS GM
AHLTEN HANNOVERSCHE STR 38
LEHRTE        31275
GERMANY

#1209547
GEMWOOD MANAGEMENT CO
28455 NORTHWESTERN HWY
SOUTHFIELD    MI    48034

#1075833
GEN AVIATION & ELECTRONICS
GEN AVIATION & ELECTRONICS
30 JERSEY PLACE
SOUTH HACKENSACK  NJ    07606

#1209549
GEN CADD SERVICES
1581 F AVE
DWIGHT   KS    66849

#1209550
GEN CADD SERVICES
ADDR PER CSIDS 10/96  11\96
2415 BUENA VISTA DR
MANHATTAN   KS    66502

#1534744
GEN SESSIONS CRT CLK C TURNER
PO BOX 3824
MEMPHIS   TN    38173

#1209552
GENA R AMOS
PO BOX 655
SAGINAW   MI    486060655

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541384
GENASYS JV LANSING PLT 2
2801 WEST SAGINAW HWY
LANSING      MI      48915

#1050948
GENAT   JAMES
2355 BLOCKTON ROAD
ROCHESTER HIILS      MI      483063901

#1209554
GENCO CHARLES V
PO BOX 956
AMITE      LA      70422

#1539520
GENCO INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
209 WILMONT DRIVE
WAUKESHA  WI      53189

#1209556
GENCO STAMPING & MANUFACTURING
2001 GENCO DR
COOKEVILLE      TN      38502

#1209559
GENCO STAMPING & MFG CO
2001 GENCO DR
COOKEVILLE      TN      38506

#1209561
GENCORP INC
HWY 50 AEROJET RD
RANCHO CORDOVA CA      95670

#1050949
GENDELS  GEOFFREY
1323 STOWELL DRIVE
ROCHESTER NY      14616

#1014021
GENDERNALIK  GERALD
6424 WINANS LAKE RD
BRIGHTON      MI      48116

#1014022
GENDERNALIK  THOMAS
6424 WINANS LAKE RD
BRIGHTON      MI      48116

#1209562
GENDERNALIK  JERRY
6424 WINANS LAKE RD
BRIGHTON      MI      48116

#1014023
GENDITZKI    JOACHIM
23 DRESSER RD
SPENCERPORT  NY      145599547

#1050950
GENDREGSKE MARK
P.O. BOX 6677
SAGINAW      MI      48608

#1534746
GENE F TURNWALD
2160 HAMILTON ROAD
OKEMOS   MI      48864

#1075834
GENE F. HALL CO.
1917 INDIAN HILL ROAD
BIRMINGHAM      AL      35216

#1209564
GENE GOODWILLIE COMPANY INC
1820 N 30TH AVE
MELROSE PARK   IL      60160

#1209566
GENE GOODWILLIE INC
1820 N 30TH AVE
MELROSE PARK   IL      60160

#1209568
GENE HANSEN & SONS TRUCKING
INC
PO BOX 60
UPDT 03/31/04 QZ859Y
HERRON   MI      49744

#1209570
GENE'S TRUCKING SERVICE INC
4431 BROADWAY
CLEVELAND   OH      44127

#1209571
GENEI INDUSTRIES INC
1930 S 23RD ST
RM CHG 12/01/04 AM
SAGINAW      MI      48601

#1209573
GENEI INDUSTRIES INC
1930 S 23RD ST
SAGINAW      MI      48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1209577
GENEI INDUSTRIES INC
800 S OUTER DR
SAGINAW    MI    48601

#1209579
GENELL PALAZOLA
ACCT OF WALTER H BURCHFIELD
CASE #D-17598-1
8394 WALNUT TREE DR
CORDOVA   TN    413214863

#1539521
GENERAC CORP
Attn    ACCOUNTS PAYABLE
PO BOX 295
WAUKESHA   WI    53187

#1068968
GENERAC CORPORATION--OEM
HIGHWAY 59 AT HILLSIDE RD
WAUKESHA    WI    53188

#1209581
GENERAL & AUTOMOTIVE MACHINE
SHOP INC
201 DALLAS ST
HUNTSVILLE    AL    35801

#1209583
GENERAL & AUTOMOTIVE MACHINE S
701 DALLAS ST NE
HUNTSVILLE    AL    35801

#1209585
GENERAL ACID PROOFING INC
1051 BELLEVUE
DETROIT    MI    48207

#1209587
GENERAL ACID PROOFING INC
1051 BELLEVUE ST
DETROIT    MI    482073647

#1209591
GENERAL ALUMINUM MANUFACTURING
CEDARBURG PLT
N39 W5596 HAMILTON RD
CEDARBURG    WI    530122534

#1209593
GENERAL ALUMINUM MANUFACTURING
RICHMOND PLT
1561 NW 11TH ST
RICHMOND    IN    47374

#1209595
GENERAL ASSEMBLY CORP
HOLD PER DANA FIDLER
6201 VIPOND DR
MISSISSAUGA    ON    L5T 2B2
CANADA

#1209597
GENERAL AUTOMATED PACKAGING
AND MATERIAL HANDLING INC
95 COUSINS DR
AURORA    ON    L4G 4J9
CANADA

#1209599
GENERAL AUTOMATED PACKAGING &
GAP
95 COUSINS DR
AURORA    ON    L4G 4J9
CANADA

#1209601
GENERAL AUTOMATIC SPRINKLER
FIRE PROTECTION CO INC
1550 S MAHAFFIE CIRCLE
OLATHE    KS    66062

#1209603
GENERAL AUTOMATIC SPRINKLER FI
1550 MAHAFFIE CIR
OLATHE    KS    66062

#1070097
GENERAL AUTOMOTIVE MFG CO
Attn    CHRIS YOUNGER
BOX 88787
MILWAUKEE    WI    53288-0787

#1209605
GENERAL BATTERY CORP
C/O ARMSTRONG, CHARLES H CO
23660 INDUSTRIAL PARK DR UNIT
FARMINGTON HILLS    MI    48335

#1209606
GENERAL BATTERY CORP
C/O MOTIVE POWER SYSTEMS INC
2410 MINNIS STE 176
FORT WORTH    TX    76117

#1209608
GENERAL BATTERY CORP
C/O OKI SYSTEMS
7640 MOLLER RD
INDIANAPOLIS    IN    46278

#1075835
GENERAL BEARINGS COMPANY
4875 PACIFIC BLVD
LOS ANGELES    CA    90058

#1209610
GENERAL BINDING CORP
1 GBC PLZ
NORTHBROOK IL    600624195

Delphi Corporation (Debtors)                                           Date:   10/04/2005
Creditor Matrix                                                        Time:  17:00:52

---

#1209612
GENERAL BINDING CORP
1108 E BIG BEAVER
TROY    MI    48083

#1209613
GENERAL BINDING CORP
15375 W 95TH ST
SHAWNEE MISSION    KS    66219

#1209615
GENERAL BINDING CORP
1746 W CROSBY RD STE 116
CARROLLTON TX    75006

#1209617
GENERAL BINDING CORP
175-A NEW BOSTON ST
WOBURN  MA    01801

#1209619
GENERAL BINDING CORP
1765 TULLY CIRCLE
ATLANTA    GA    30329

#1209621
GENERAL BINDING CORP
1848 CRAIG PARK COURT
SAINT LOUIS    MO    63146

#1209623
GENERAL BINDING CORP
20823 N 19TH AVE STE 6-7
PHOENIX    AZ    85027

#1209625
GENERAL BINDING CORP
220 MESSNER DR
WHEELING    IL    60090

#1209627
GENERAL BINDING CORP
2525 N W EXPRESSWAY STE 100
OKLAHOMA CITY    OK    73112

#1209629
GENERAL BINDING CORP
290 FERNWOOD AVE BUILDING
EDISON    NJ    08837

#1209631
GENERAL BINDING CORP
8840 COMMERCE PARK PL STE A
INDIANAPOLIS    IN    46268

#1209633
GENERAL BINDING CORP
BOX 71367
CHICAGO    IL    606941361

#1209634
GENERAL BINDING CORP
BUSINESS TECHNICAL SUPPORT & S
6210 CAPITAL DR
WHEELING    IL    60090

#1209636
GENERAL BINDING CORP
GBC
28592 ORCHARD LAKE RD STE 3
FARMINGTON HILLS    MI    48334

#1209638
GENERAL BINDING CORP
GBC
9870 RED HILL DR
CINCINNATI    OH    45242

#1209639
GENERAL BINDING CORP
PO BOX 71361 CHICAGO IL 60694
1 GBC PLAZA
NORTHBROOK IL    600624195

#1209641
GENERAL BINDING CORP
TELECENTER
ONE GBC PLAZA
NORTHBROOK  IL    60062

#1170920
GENERAL BINDING CORP  EFT
Attn   ACCTS REC
1 GBC PLAZA
NORTHBROOK  IL    600624195

#1071064
GENERAL BINDING CORP.
P.O. BOX 71361
CHICAGO    IL    60694-1361

#1544972
GENERAL BINDING CORPORATION
PO BOX 71361
CHICAGO    IL    60694-1361

#1209643
GENERAL BROACH & ENGINEERING I
307 SALISBURY ST
MORENCI    MI    49256

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1209645
GENERAL BROACH COMPANY
307 SALISBURY ST
MORENCI    MI    49256

#1539522
GENERAL CABLE
Attn    ACCOUNTS PAYABLE
3101 PLEASANT VALLEY BLVD
ALTOONA    PA    16602

#1539523
GENERAL CABLE CO
Attn    ACCOUNTS PAYABLE
2317 ELINDIO HIGHWAY
EAGLE PASS    TX    78852

#1209646
GENERAL CADD PRODUCTS INC
1 RAILROAD AVE
CHERRY VALLEY    NY    13320

#1209649
GENERAL CARBIDE CORP
GREENSBURG HEMPFIELD IND PARK
GREENSBURG    PA    15601

#1209651
GENERAL CARBIDE CORPORATION
GREENSBURG-HEMPFIELD BUSINE PK
PO BOX C
GREENSBURG    PA    156010076

#1209653
GENERAL CASTER SERVICE INC
31301 STEPHENSON HWY
MADISON HTS    MI    480711641

#1209655
GENERAL CHEMICAL CORP
90 E HALSEY RD
PARSIPPANY    NJ    07054

#1209660
GENERAL CHEMICAL CORP    EFT
90 E HALSEY RD
PARSIPPANY    NJ    07054

#1209662
GENERAL CONVERTERS ASSEMBLERS
1325 16TH ST
RACINE    WI    534032211

#1209664
GENERAL CONVERTERS ASSEMBLERS
INC
1325 16TH ST
RACINE    WI    53403

#1209666
GENERAL COOPERAGE CO
GCC DRUM INC
10701 BELMONT AVE
REMIT CHG 1 25 00 KW
FRANKLIN PARK    IL    60131

#1209668
GENERAL COPPER & BRASS CO
PO BOX 5353
PHILADELPHIA    PA    19142

#1209670
GENERAL DATA CO INC
10315 E GRAND RIVER STE 103
BRIGHTON    MI    48116

#1209672
GENERAL DATA CO INC
4354 FERGUSON DR
CINCINNATI    OH    45245

#1209674
GENERAL DATA CO INC
7050 ENGLE RD STE 100
MIDDLEBURG    OH    44130

#1209676
GENERAL DATA CO INC
LOCK BOX 0558
CINCINNATI    OH    452640558

#1209678
GENERAL DATA COMPANY INC
7050 ENGLE RD STE 100
CLEVELAND    OH    44130

#1209680
GENERAL DEVICES CO INC
1410 S POST RD
INDIANAPOLIS    IN    46239

#1068969
GENERAL DIESEL INJECTION SERVI
1324 W SANTA ANA ST
ANAHEIM    CA    92802

#1072931
GENERAL DYNAMICS
Attn    ACCTS PAYABLE
ATTN: ACCOUNTS PAYABLE
77 A STREET
NEEDHAM  MA    02494

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072932
GENERAL DYNAMICS
ADVANCED INFORMATION SYSTEMS
3021 AMERICAN BLVD. E
BLOOMINGTON  MN    55425

#1072933
GENERAL DYNAMICS
ADVANCED INFORMATION SYSTEMS
ATTN: ACCOUNTS PAYABLE
3021 AMERICAN BLVD. E
BLOOMINGTON  MN    55425

#1072934
GENERAL DYNAMICS
OTS(VERSATRON), INC.
511 GROVE STREET
HEALDSBURG  CA    95448

#1075836
GENERAL DYNAMICS
Attn   ACCOUNTS PAYABLES
DECISION SYSTEMS
PO BOX 98
SCOTTSDALE  AZ    85252

#1524122
GENERAL DYNAMICS - AIS
Attn   ACCOUNTS PAYABLE
4455 GENESSEE STREET
BUFFALO  NY    14225

#1541385
GENERAL DYNAMICS - AIS
4455 GENESEE STREET
BUFFALO  NY    14225

#1072935
GENERAL DYNAMICS C4 SYSTEMS
P.O. BOX 9B
ATTN: ACCTS PAYABLE
SCOTTSDALE  AZ    85252

#1072936
GENERAL DYNAMICS CORP.
ELECTRIC BOAT DIVISION
D613 ACCOUNTS PAYABLE
P.O. BOX 949
GROTON  CT    06340

#1541386
GENERAL DYNAMICS LAND SYS-CANADA
PO BOX 7003
LONDON  ON    N5Y 6L8
CANADA

#1068970
GENERAL DYNAMICS LAND SYSTEMS
ACCOUTING DEPARTMENT
1161 BUCKEYE ROAD
LIMA   OH   458041815

#1068971
GENERAL DYNAMICS LAND SYSTEMS
MUSKEGON OPERATIONS
76 GETTY STREET
MUSKEGON  MI    494421296

#1072937
GENERAL DYNAMICS UK
CASTLEHAM ROAD,
ST LEONARDS ON SEA
E. SUSSEX          TN38 9NJ
UNITED KINGDOM

#1209682
GENERAL EASTERN INSTRUMENTS
12126 COLLECTIONS CENTER DRIVE
CHICAGO  IL    60693

#1209683
GENERAL EASTERN INSTRUMENTS
C/O STERLING I P C
2350 ENDRESS PL
GREENWOOD IN    46143

#1209686
GENERAL EASTERN INSTRUMENTS IN
PROTIMETER NORTH AMERICA DIV
20 COMMERCE WAY
WOBURN  MA    018011057

#1209688
GENERAL ELECTRIC
955 REDNA TERRACE
CINCINNATI    OH    45215

#1209690
GENERAL ELECTRIC
G E LIGHTING
CHICAGO  IL

#1209692
GENERAL ELECTRIC
GE COMPUTER SERVICE
4000 SUSSEX AVE
AURORA  IL    60504

#1539524
GENERAL ELECTRIC
Attn   ACCOUNTS PAYABLE
PO BOX 35290
LOUISVILLE    KY    40232

#1075837
GENERAL ELECTRIC APPLIANCES
APPLIANCE PARK
LOUISVILLE    KY    40225

#1209694
GENERAL ELECTRIC AUTOMATION
GENERAL ELECTRIC CONSULTING SV
6161 OAKTREE BLVD
INDEPENDENCE OH    44131

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1209696
GENERAL ELECTRIC C
PLASTICS BUSINESS GROUP
PITTS NATL BK
PITTSBURGH    PA    15264-038

#1209698
GENERAL ELECTRIC CAPITAL CORP
5480 CORPORATE DR STE 300
TROY    MI    48098

#1209700
GENERAL ELECTRIC CAPITAL CORP
ACCT OF VELVERLY REED
CASE #92-4458-GC
        429863969

#1209702
GENERAL ELECTRIC CAPITAL CORP
Attn    GREG MILLER
1301 VIRGINIA DRIVE SUITE 200
FORT WASHINGTON    PA    19034

#1209704
GENERAL ELECTRIC CAPITAL CORP
EKCC
PO BOX 94620
CLEVELAND    OH    44101

#1209706
GENERAL ELECTRIC CAPITAL CORP
EMERSON FINANCIAL SERVICES
10 RIVERVIEW DR
DANBURY    CT    06810

#1209708
GENERAL ELECTRIC CAPITAL CORP
G E C C
44 OLD RIDGEBURY RD
DANBURY    CT    06810

#1209710
GENERAL ELECTRIC CAPITAL CORP
GE CAPITAL
PO BOX 277328
ATLANTA    GA    30384

#1209713
GENERAL ELECTRIC CAPITAL CORP
NMHG FINANCIAL SERVICES
PO BOX 642385
PITTSBURGH    PA    152642385

#1209715
GENERAL ELECTRIC CAPITAL CORP
SUPPLIER IS FINANCED BY GE
10 RIVERVIEW DR
DANBURY    CT    06810

#1209717
GENERAL ELECTRIC CAPITAL CORP
TEST EQUIPMENT MANAGEMENT SERV
4477 E 49TH ST
CLEVELAND    OH    44125

#1209719
GENERAL ELECTRIC CAPTITAL
CORP
GE FINANCE \RONA
10 RIVERVIEW DR
DANBURY    CT    06810

#1068972
GENERAL ELECTRIC CO
UNIT EXCHANGE BLDG 12-2
2901 E LAKE ROAD
ERIE    PA    16531

#1209721
GENERAL ELECTRIC CO
11240 CORNELL PARK DR #114
CINCINNATI    OH    452421800

#1209724
GENERAL ELECTRIC CO
12272 HANCOCK
CARMEL    IN    46032

#1209726
GENERAL ELECTRIC CO
12837 FLUSHING MEADOW
SAINT LOUIS    MO    63131

#1209727
GENERAL ELECTRIC CO
2300 MEIJER DR
TROY    MI    48084

#1209729
GENERAL ELECTRIC CO
242 BEINORIS DR
WOOD DALE    IL    60191

#1209731
GENERAL ELECTRIC CO
3525 GARDNER AVE
KANSAS CITY    MO    64120

#1209732
GENERAL ELECTRIC CO
5990 E MOLLOY RD
SYRACUSE    NY    13211

#1209734
GENERAL ELECTRIC CO
6001 TONNELLE AVE
NORTH BERGEN    NJ    070473307

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1209736
GENERAL ELECTRIC CO
6045 S NOTTINGHAM
CHICAGO    IL    606383992

#1209737
GENERAL ELECTRIC CO
6360 I 55 N STE 140
JACKSON    MS    39211

#1209739
GENERAL ELECTRIC CO
ACCOUNTING CENTER
2101 EXECUTIVE DR
TB 60
HAMPTON   VA    23666

#1209741
GENERAL ELECTRIC CO
APPARATUS SERVICE CENTER
1725 RACINE ST
MENASHA    WI    54952

#1209743
GENERAL ELECTRIC CO
APPARTUS DIV
25925 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209745
GENERAL ELECTRIC CO
APPLICATION DEVELOPMENT CENTER
25900 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209747
GENERAL ELECTRIC CO
APPLICATION DEVELOPMENT CTR
25900 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209749
GENERAL ELECTRIC CO
AUTOMOTIVE DEPT OF LIGHTING
4400 COX RD
GLEN ALLEN    VA    23060

#1209751
GENERAL ELECTRIC CO
C/O L BOGGS  STE 1100
1299 PENNSYLVANIA AVE NW
WASHINGTON   DC    20004

#1209753
GENERAL ELECTRIC CO
CINCINNATI APPARATUS SERVICE C
156 CIR FWY DR
CINCINNATI    OH    45246

#1209754
GENERAL ELECTRIC CO
COMPUTER SERVICE
9639 INTEROCEAN DR
CINCINNATI    OH    45246

#1209756
GENERAL ELECTRIC CO
CORPORATE POOLED SERVICES
PO BOX 98749
CHICAGO    IL    60693

#1209758
GENERAL ELECTRIC CO
G E APARATUS SHOP
5035 PEACHTREE INDUSTRIAL BLVD
ATLANTA    GA    30341

#1209760
GENERAL ELECTRIC CO
G E COMPUTER SERVICE
1811 EXECUTIVE DR STE A
INDIANAPOLIS    IN    462414373

#1209761
GENERAL ELECTRIC CO
G E INDUSTRY SERVICES
12837 FLUSHING MEADOW DR
SAINT LOUIS    MO    63131

#1209763
GENERAL ELECTRIC CO
G E LIGHTING
150 LOMMIS PKY
RAVENNA    OH    44266

#1209765
GENERAL ELECTRIC CO
G E LIGHTING
PO BOX 91316
CHICAGO    IL    60693

#1209767
GENERAL ELECTRIC CO
G E PLASTICS DIV
1 LEXAN LN
MOUNT VERNON  IN    47620

#1209770
GENERAL ELECTRIC CO
G E SUPPLY
24 ELIZABETH DR
CHESTER    NY    10918

#1209772
GENERAL ELECTRIC CO
G E SUPPLY
PO BOX 840134
DALLAS    TX    752840134

#1209774
GENERAL ELECTRIC CO
GE
175 MILENS RD
TONAWANDA  NY    14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1209776
GENERAL ELECTRIC CO
GE
PO BOX 642333
PITTSBURGH    PA    15264

#1209777
GENERAL ELECTRIC CO
GE APPLIANCE CONTROLS
709 W WALL ST
MORRISON    IL    612702099

#1209779
GENERAL ELECTRIC CO
GE AUTOMOTIVE
25925 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209781
GENERAL ELECTRIC CO
GE CONSUMER & INDUSTRIAL
ATLANTA    GA

#1209782
GENERAL ELECTRIC CO
GE ELECTRICAL DISTRIBUTION
41 WOODFORD AVE
PLAINVILLE    CT    06062

#1209784
GENERAL ELECTRIC CO
GE ELECTRICAL DISTRIBUTION & C
3131 EXECUTIVE PKY STE 107
TOLEDO    OH    43606

#1209786
GENERAL ELECTRIC CO
GE FANUC AUTOMATION
1 COLUMBIA CIR
ALBANY    NY    12203

#1209788
GENERAL ELECTRIC CO
GE FANUC AUTOMATION
10550 BARKLEY STE 234
OVERLAND PARK    KS    66212

#1209791
GENERAL ELECTRIC CO
GE FANUC AUTOMATION
2171 EXCUTIVE DR STE 450
ADDISON    IL    60101

#1209793
GENERAL ELECTRIC CO
GE FANUC AUTOMOTIVE NA INC
25925 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209795
GENERAL ELECTRIC CO
GE I & S ENGINEERING
11240 CORNELL PARK DR STE 114
BLUE ASH    OH    45242

#1209797
GENERAL ELECTRIC CO
GE INDUSTRIAL & POWER SYSTEMS
1500 MIMS AVE SW
BIRMINGHAM    AL    35211

#1209799
GENERAL ELECTRIC CO
GE INDUSTRIAL CONTROL SYSTEMS
215 MAPLE ST
SALEM    VA    24153

#1209801
GENERAL ELECTRIC CO
GE INDUSTRIAL SALES
14131 MIDWAY STE 500
DALLAS    TX    75244

#1209802
GENERAL ELECTRIC CO
GE INDUSTRIAL SERVICES ENGINEE
7200 EAGLE CREST BLVD
EVANSVILLE    IN    47715

#1209804
GENERAL ELECTRIC CO
GE INDUSTRIAL SYSTEMS
3322 MEMORIAL PKY S STE 17
HUNTSVILLE    AL    35801

#1209806
GENERAL ELECTRIC CO
GE INDUSTRIAL SYSTEMS
4601 PARK RD STE 600
CHARLOTTE    NC    28209

#1209808
GENERAL ELECTRIC CO
GE INDUSTRIAL SYSTEMS
92 OTIS ST
ROME    NY    13441

#1209810
GENERAL ELECTRIC CO
GE INDUSTRIAL SYSTEMS/ENGINEER
25925 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209812
GENERAL ELECTRIC CO
GE INSTALLATION & SERVICE ENGR
25925 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209814
GENERAL ELECTRIC CO
GE INSTALLATION SERVICE & ENGR
22 TECHNLOGY PKY STE 203
NORCROSS    GA    30092

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1209816
GENERAL ELECTRIC CO
GE LIGHTING
1356 S RIVERSIDE BLVD
MEMPHIS    TN    381091533

#1209818
GENERAL ELECTRIC CO
GE LIGHTING
4521 HIGHWOODS PKY STE 200
GLEN ALLEN    VA    23060

#1209820
GENERAL ELECTRIC CO
GE MEDICAL SYSTEMS
25925 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209822
GENERAL ELECTRIC CO
GE MEDICAL SYSTEMS
PO BOX 96483
CHICAGO    IL    60690

#1209824
GENERAL ELECTRIC CO
GE MOTORS & INDUSTRIAL SYSTEMS
PO BOX 641469
PITTSBURGH    PA    152641469

#1209826
GENERAL ELECTRIC CO
GE PLASTICS
1 NORYL AVE
SELKIRK    NY    12158

#1209830
GENERAL ELECTRIC CO
GE PLASTICS DIV
25900 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209834
GENERAL ELECTRIC CO
GE POWER GENERATION
1 RIVER RD
SCHENECTADY NY    12345

#1209836
GENERAL ELECTRIC CO
GE SILICONES LLC
260 HUDSON RIVER RD
WATERFORD    NY    121881910

#1209838
GENERAL ELECTRIC CO
GE SUPPLY
1836 BROADWAY AVE
MACON    GA    31201

#1209840
GENERAL ELECTRIC CO
GE SUPPLY
3135 EASTON TPKE
FAIRFIELD    CT    06432

#1209841
GENERAL ELECTRIC CO
GE SUPPLY
3840 SE 103RD AVE STE 215
TULSA    OK    74146

#1209843
GENERAL ELECTRIC CO
GE SUPPLY
655 MELROSE AVE
NASHVILLE    TN    37211

#1209845
GENERAL ELECTRIC CO
GE SUPPLY
8162 MARKET ST
YOUNGSTOWN OH    44512

#1209847
GENERAL ELECTRIC CO
GE SUPPLY CO
1001 FEE DR
SACRAMENTO CA    95815

#1209850
GENERAL ELECTRIC CO
GE SUPPLY CO
1010 FRONT ST NW
GRAND RAPIDS    MI    49504

#1209851
GENERAL ELECTRIC CO
GE SUPPLY CO
1102 N 22ND AVE
PHOENIX    AZ    85009

#1209853
GENERAL ELECTRIC CO
GE SUPPLY CO
11221 PAGEMILL RD
DALLAS    TX    75243

#1209856
GENERAL ELECTRIC CO
GE SUPPLY CO
12221 W FEERICK ST
MILWAUKEE    WI    532222117

#1209858
GENERAL ELECTRIC CO
GE SUPPLY CO
1235 MITTEL DR
WOOD DALE    IL    60191

#1209860
GENERAL ELECTRIC CO
GE SUPPLY CO
1235 MITTLE DR
WOOD DALE    IL    60191

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1209864
GENERAL ELECTRIC CO
GE SUPPLY CO
1250 STADIUM DR
INDIANAPOLIS      IN      462022171

#1209866
GENERAL ELECTRIC CO
GE SUPPLY CO
1600 W CARSON ST STE 2
GATEWAY VIEW PLAZA
PITTSBURGH      PA      15219

#1209868
GENERAL ELECTRIC CO
GE SUPPLY CO
1620 HEADLAND
FENTON      MO      63026

#1209870
GENERAL ELECTRIC CO
GE SUPPLY CO
235 MIDDLE RD
HENRIETTA      NY      14467

#1209872
GENERAL ELECTRIC CO
GE SUPPLY CO
25 WALKER WAY
ALBANY      NY      12205

#1209874
GENERAL ELECTRIC CO
GE SUPPLY CO
2601 SCOTT AVE STE 110
FORT WORTH   TX      76103

#1209876
GENERAL ELECTRIC CO
GE SUPPLY CO
2630 SEGREST DR
PANAMA CITY      FL      32405

#1209878
GENERAL ELECTRIC CO
GE SUPPLY CO
28 CORPORATE DR
EAST SYRACUSE   NY      13057

#1209880
GENERAL ELECTRIC CO
GE SUPPLY CO
2884 E KEMPER RD
CINCINNATI      OH      45241

#1209882
GENERAL ELECTRIC CO
GE SUPPLY CO
3125 PINETREE RD STE B
LANSING      MI      48911

#1209884
GENERAL ELECTRIC CO
GE SUPPLY CO
316 N 33RD ST
BIRMINGHAM      AL      35222

#1209886
GENERAL ELECTRIC CO
GE SUPPLY CO
320 E HILL ST
OKLAHOMA CITY      OK      73105

#1209888
GENERAL ELECTRIC CO
GE SUPPLY CO
3415 PRECISION AVE
ROCKFORD   IL      61109

#1209890
GENERAL ELECTRIC CO
GE SUPPLY CO
3701 COMMERCE DR STE 112
BALTIMORE      MD      21227

#1209892
GENERAL ELECTRIC CO
GE SUPPLY CO
409 TOMAHAWK DR RM M
MAUMEE   OH      43537

#1209894
GENERAL ELECTRIC CO
GE SUPPLY CO
4460 COMMERCIAL AVE STE C
PORTAGE   MI      49001

#1209896
GENERAL ELECTRIC CO
GE SUPPLY CO
480 LORDSHIP BLVD
STRATFORD      CT      06497

#1209898
GENERAL ELECTRIC CO
GE SUPPLY CO
4870 CRITTENDEN DR STE A
LOUISVILLE      KY      40213

#1209900
GENERAL ELECTRIC CO
GE SUPPLY CO
4950 CENTRAL AVE
MONROE   LA      71203

#1209901
GENERAL ELECTRIC CO
GE SUPPLY CO
500 S KRAEMER BLVD STE 100
BREA   CA      92621

#1209903
GENERAL ELECTRIC CO
GE SUPPLY CO
521 LAWRENCE RD NE
CANTON   OH      44704

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1209905
GENERAL ELECTRIC CO
GE SUPPLY CO
5605 GRANGER RD
CLEVELAND   OH   44131

#1209907
GENERAL ELECTRIC CO
GE SUPPLY CO
6001 UNION AVE
SHREVEPORT   LA   71108

#1209909
GENERAL ELECTRIC CO
GE SUPPLY CO
640 FREEDOM BUSINESS CTR
KING OF PRUSSIA   PA   19406

#1209911
GENERAL ELECTRIC CO
GE SUPPLY CO
6413 CROSS CREEK BLVD
FORT WAYNE   IN   46818

#1209913
GENERAL ELECTRIC CO
GE SUPPLY CO
7602 WOODLAND DR STE 200
INDIANAPOLIS   IN   46278

#1209915
GENERAL ELECTRIC CO
GE SUPPLY CO
8101 LOCKHEED
EL PASO   TX   79925

#1209917
GENERAL ELECTRIC CO
GE SUPPLY CO
937 BURRELL AVE
COLUMBUS   OH   43212

#1209919
GENERAL ELECTRIC CO
GE TEST EQUIPMENT MANAGEMENT S
120 NORTH ST
AUBURN   NY   13021

#1209921
GENERAL ELECTRIC CO
GENERAL ELECTRIC COMPUTER SERV
2885A PACIFIC DR
NORCROSS   GA   30071

#1209923
GENERAL ELECTRIC CO
GENERAL ELECTRIC COMPUTER SERV
6875 JIMMY CARTER BLVD S/3200
NORCROSS   GA   300711237

#1209925
GENERAL ELECTRIC CO
GENERAL ELECTRIC ENGRG SVC DIV
7200 EAGLE CREST BLVD
EVANSVILLE   IN   47715

#1209927
GENERAL ELECTRIC CO
GENERAL ELECTRIC LIGHTING
NELA PARK #4162 BLDG 328
EAST CLEVELAND   OH   44102

#1209929
GENERAL ELECTRIC CO
GENERAL ELECTRIC SERVICE SHOP
2455 CASSENS DR
FENTON   MO   63026

#1209931
GENERAL ELECTRIC CO
GENERAL ELECTRIC SUPPLY
3000 LINCOLN DR E
MARLTON   NJ   08053

#1209933
GENERAL ELECTRIC CO
GENERAL ELECTRIC SUPPLY
3332 WALDEN AVE STE 112
DEPEW   NY   140432437

#1209935
GENERAL ELECTRIC CO
GENERAL ELECTRIC SUPPLY CO
5516 A EXPORT BLVD
SAVANNAH   GA   31408

#1209937
GENERAL ELECTRIC CO
GENERAL ELECTRIC SUPPLY CO DIV
684 ROBBINS DR
TROY   MI   48083

#1209939
GENERAL ELECTRIC CO
GESCO ELECTRIC SUPPLY CO
3332 WALDEN AVE STE 112
DEPEW   NY   14043

#1209941
GENERAL ELECTRIC CO
INDUSTRIAL SALES
2015 SPRING RD
HINSDALE   IL   605211811

#1209943
GENERAL ELECTRIC CO
INDUSTRIAL SALES
25925 TELEGRAPH RD
SOUTHFIELD   MI   48034

#1209945
GENERAL ELECTRIC CO
INDUSTRIAL SALES
338 HARRIS HILL RD STE 112
WILLIAMSVILLE   NY   14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1209947
GENERAL ELECTRIC CO
INSTALLATION & SERVICE ENGINEE
3020 E CAMELBACK RD STE 360
PHOENIX    AZ    85016

#1209949
GENERAL ELECTRIC CO
INSTALLATION SERVICE ENGINEERI
300 RIVERHILLS BUSINESS PARK S
BIRMINGHAM    AL    35242

#1209951
GENERAL ELECTRIC CO
LEXAN LANE HWY 69 S
MOUNT VERNON  IN    47620

#1209953
GENERAL ELECTRIC CO
LIGHTING MARKETING & SALES DIV
2200 LAKE AVE STE 225
FORT WAYNE   IN    46805

#1209955
GENERAL ELECTRIC CO
LIGHTING MARKETING & SALES DIV
5960 TAHOE DR SE
GRAND RAPIDS    MI    49546

#1209957
GENERAL ELECTRIC CO
MAJOR APPLIANCE BUSINESS GROUP
30800 TELEGRAPH RD STE 2840
BIRMINGHAM    MI    48010

#1209959
GENERAL ELECTRIC CO
PLASTICS SALE DIV
25900 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209961
GENERAL ELECTRIC CO
PO BOX 91316
CHICAGO    IL    606930316

#1209963
GENERAL ELECTRIC CO    EFT
GE INDUSTRIAL ADDR CHG 8 1 96
72 EAGLE CREST BLVD
EVANSVILLE    IN    47715

#1209965
GENERAL ELECTRIC CO  EFT
PO BOX 98749
CHICAGO    IL    60693

#1209967
GENERAL ELECTRIC CO INC
CADILLAC PLASTICS
140 AMBASSADOR DR
NAPERVILLE    IL    60540

#1209971
GENERAL ELECTRIC CO INC
GE
3135 EASTON TPKE
FAIRFIELD    CT    068280001

#1209973
GENERAL ELECTRIC CO INC
GE
955 REDNA TERR
CINCINNATI    OH    45215

#1209975
GENERAL ELECTRIC CO INC
GE INDUSTRIAL SYSTEMS
171 S GARY AVE
CAROL STREAM    IL    60188

#1209977
GENERAL ELECTRIC CO INC
GE INDUSTRIAL SYSTEMS
240 PRODUCTION CT
LOUISVILLE    KY    40299

#1209979
GENERAL ELECTRIC CO INC
GE MEDICAL SYSTEMS
20975 SWENSON DR #300
WAUKESHA  WI    53186

#1209981
GENERAL ELECTRIC CO INC
GE PLASTICS
25900 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1209983
GENERAL ELECTRIC CO INC
GE POLYMER SHAPES
5150 GRANT AVE
CLEVELAND    OH    44125

#1209985
GENERAL ELECTRIC CO INC
GE POLYMERSHAPES
10525 N DELTA PKY
SCHILLER PARK    IL    60176

#1209987
GENERAL ELECTRIC CO INC
GE POLYMERSHAPES
195 LAGRANGE AVE
ROCHESTER NY    14613

#1209989
GENERAL ELECTRIC CO INC
GE SUPPLY CO
3434 HWY 22 W
SOMERVILLE    NJ    08876

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1209991
GENERAL ELECTRIC CO INC
GE SUPPLY CO
7602 WOODLAND DR STE 200
INDIANAPOLIS    IN    46278

#1072938
GENERAL ELECTRIC CO.
Attn   HAFIZ UDDIN TALUKDER
215 ANDERSON AVE.
MARKHAM   ON    L6H 1B3
CANADA

#1075838
GENERAL ELECTRIC CO.
Attn   RICK TOMLINSON
400 TECHNOLOGY COURT SE
SUITE R
SNYRMA   GA    30082-5237

#1072939
GENERAL ELECTRIC COMPANY
APPLIANCE PARK
ACCOUNTS PAYABLE
LOUISVILLE    KY    40225

#1072940
GENERAL ELECTRIC COMPANY
Attn   BOB BAUGHMAN
ACCOUNTS PAYABLE
POST OFFICE BOX 35290
LOUISVILLE    KY    40232

#1209993
GENERAL ELECTRIC COMPANY
ENGINEERING SERVICES
300 RIVERHILLS BUSINESS PARK
BIRMINGHAM    AL    35242

#1209996
GENERAL ELECTRIC COMPANY
PLASTICS BUSINESS GROUP
1 PLASTICS AVENUE
PITTSFIELD    MA    01201

#1209998
GENERAL ELECTRIC COMPANY
PO BOX 642493
PITTSBURGH    PA    152642493

#1210000
GENERAL ELECTRIC COMPANY INC
GE
PO BOX 9527
FORT MYERS    FL    33906

#1210002
GENERAL ELECTRIC COMPANY INC
GE
FORT MYERS    FL

#1210004
GENERAL ELECTRIC COMPANY INC
GE FANUC AUTOMATION
PO BOX 641275
PITTSBURGH    PA    15264

#1210006
GENERAL ELECTRIC COMPANY INC
GE POLYMERSHAPES
190A AJAX DR
MADISON HEIGHTS    MI    48071

#1210008
GENERAL ELECTRIC COMPANY INC
GE POLYMERSHAPES
2554 NEEDMORE RD
DAYTON    OH    45414

#1210010
GENERAL ELECTRIC COMPANY INC
GE POLYMERSHAPES
411 37TH ST N
BIRMINGHAM    AL    35222

#1210012
GENERAL ELECTRIC CORP
G E COMPUTER SERVICE
2200 NORTH HIGHWAY 121
GRAPEVINE    TX    76051

#1210014
GENERAL ELECTRIC EVENDALE
EMPLOYEES FEDERAL CREDIT UNION
10485 READING ROAD
CINCINNATI    OH    45241

#1210016
GENERAL ELECTRIC GLOBAL ASSET
PROTECTION SERVICES LLC
20 SECURITY DR
AVON    CT    06001

#1210020
GENERAL ELECTRIC INTERNATIONAL
2 CORPORATE DR 5TH FL
SHELTON    CT    064846227

#1210022
GENERAL ELECTRIC INTERNATIONAL
GE SUPPLY CO
6540 PEACHTREE INDUSTRIAL BLVD
NORCROSS    GA    30071

#1210024
GENERAL ELECTRIC INTERNATIONAL
HARLEY PRODUCTS DIV
8941 DUTTON DR
TWINSBURG   OH    44087

#1210026
GENERAL ELECTRIC INTERNATIONAL
INC
8941 DUTTON DR
TWINSBURG   OH    44087

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1210028
GENERAL ELECTRIC MULTILIN INC
GE MULTILIN
215 ANDERSON AVE
MARKHAM   ON   L3P 4C7
CANADA

#1210030
GENERAL ELECTRIC SILICONES EFT
FRMLY GENERAL ELECTRIC PLASTIC
260 HUDSON RIVER RD
WATERFORD   NY   121881910

#1210032
GENERAL ELECTRICAL CO
GENERAL ELECTRIC SUPPLY
1315 COMMERCE DR NW
DECATUR   AL   35603

#1544973
GENERAL ENGINE & MACHINE INC
9112 TERMINAL AVE
SKOKIE   IL   60077

#1524124
GENERAL ENGINE MGT SYS LTD
UNIT A1/D THORPE TECHNO PARK
CRABTREE ROAD
EGHAM   TW20 8RN
UNITED KINGDOM

#1541387
GENERAL ENGINE MGT SYS LTD
UNIT A1/D THORPE TECHNO PARK
CRABTREE ROAD
EGHAM   TW20 8RN
UNITED KINGDOM

#1544974
GENERAL ENGINE PRODUCTS
12200 HUBBARD ROAD
LIVONIA   MI   48151

#1524125
GENERAL ENGINE PRODUCTS INC
Attn   ACCOUNTS PAYABLE
PO BOX 7005
SOUTH BEND   IN   46634

#1541388
GENERAL ENGINE PRODUCTS INC
SOUTH BEND   IN   46634

#1210034
GENERAL ENVIRONMENTAL   EFT
SERVICES LLC
691 NORTH SQUIRREL RD STE 110
AUBURN HILLS   MI   48321

#1210036
GENERAL FASTENERS CO
11820 GLOBE RD
LIVONIA   MI   48150-118

#1210042
GENERAL FASTENERS CO
1524 E 14 MILE RD
MADISON HEIGHTS   MI   48071

#1210044
GENERAL FASTENERS CO
5200 GEORGE MCVAY DR STE A
MCALLEN   TX   78503

#1210046
GENERAL FASTENERS COMPANY
11820 GLOBE ROAD
LIVONIA   MI   48150

#1524126
GENERAL FASTENERS COMPANY
Attn   ACCOUNTS PAYABLE
11820  GLOBE ROAD
LIVONIA   MI   48150

#1075839
GENERAL FENCE CO
11235 GARFIELD AVE
SOUTH GATE   CA   90280

#1066443
GENERAL FOUNDRY
Attn   ED RITELLI, JR.
459 HESTER STREET
SAN LEANDRO   CA   94577

#1066936
GENERAL FOUNDRY
Attn   LARRY GRABER/JENNI
459 HESTER ST.
SAN LEANDRO   CA   94577

#1539526
GENERAL INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
PO BOX 260
BALD KNOB   AR   72010

#1210048
GENERAL INSPECTION
10585 ENTERPRISE DR
DAVISBURG   MI   48350

#1210050
GENERAL INSPECTION INC
10585 ENTERPRISE DR
DAVISBURG   MI   48350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1210052
GENERAL INSULATION CO INC
24 EAST CROSS ST
SOMERVILLE    MA    021450910

#1210054
GENERAL INSULATION CO INC
8 CAIRN ST
ROCHESTER  NY    14611

#1072941
GENERAL KINETICS INC
Attn   ACCTS PAYABLE
110 SUNRAY DRIVE
JOHNSTOWN  PA    15905-3094

#1075840
GENERAL LEARNING CLIMATES IN
180 E MAIN ST STE 240
TUSTIN    CA    92780

#1210055
GENERAL MACHINE SERVICE
INC
494 E MORLEY DR
SAGINAW  MI    48601

#1210057
GENERAL MACHINE SERVICE INC
494 E MORLEY RD
SAGINAW  MI    486019402

#1210059
GENERAL MACHINERY CO INC
9059 MADISON BLVD STE G
MADISON    AL    357581742

#1210061
GENERAL MACHINERY CO INC
921 1ST AVE N
BIRMINGHAM    AL    35203

#1210063
GENERAL MACHINERY CO INC EFT
ADDR 11\98
921 1ST AVE N
PO BOX 606
BIRMINGHAM    AL    35201

#1075841
GENERAL MAGNAPLATE CORP.
Attn   PENNY MULLEN
1331 US ROUTE 1
LINDEN    NJ    07036

#1210065
GENERAL MEASUREMENT CO INC
6 8 EWINS LN
SALEM    NH    03079

#1210069
GENERAL MOTIVATION CO
3085 WALKENT DR NW
REMIT UPDT 06\00 EDS
GRAND RAPIDS    MI    49544

#1210071
GENERAL MOTIVATION CO
3085 WALKENT DR NW
GRAND RAPIDS    MI    495441440

#1527491
GENERAL MOTOR DO BRAZIL LTDA
LOC CODE:00701  LOC CODE:00132
CAIXA POSTAL 8200
SAO PAULO
BRAZIL

#1068973
GENERAL MOTORS
WHSING AND DISTRIBUTION
6060 W BRISTOL ROAD
FLINT    MI    485540001

#1210073
GENERAL MOTORS
16 E JUDSON
PONTIAC    MI    48342

#1210075
GENERAL MOTORS
300 RENAISSANCE CENTER
M/C 482-C16-B64
DETROIT    MI    48265

#1210077
GENERAL MOTORS
NORTH AMERICAN OPERATIONS
300 RENAISSANCE CENTER
PO BOX 300
DETROIT    MI    48265

#1210080
GENERAL MOTORS
PAYROLL SERVICES WAGE ATTACH
PO BOX 62650
PHOENIX    AZ    850822650

#1210081
GENERAL MOTORS
PO BOX 62530
PHOENIX    AZ    85082

#1210083
GENERAL MOTORS
PO BOX 78000
DEPT 78056
DETROIT    MI    482270056

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1210085
GENERAL MOTORS
TUITION ASSISTANCE PROGRAM
3937 CAMPUS DRIVE
PONTIAC   MI    48341

#1210087
GENERAL MOTORS
MC 483 631 260
31 EAST JUDSON STREET
PONTIAC   MI    483422230

#1546895
GENERAL MOTORS
Attn  ELIZABETH M. KIIHR
20001 VANDYKE, MC:480-210-V22
WARREN MI    48090

#1068225
GENERAL MOTORS  (18044) FAIRFAX #2
3201 FAIRFAX TRAFFIC WAY
(DOCK EEE)
KANSAS CITY     MO    66115

#1534748
GENERAL MOTORS ACCEPTANCE
300 N SECOND ST STE 436
ST CHARLES     MO    63301

#1210089
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF BARBARA SANDOMIERSKI
CASE #90 5426 PD
        368444911

#1210091
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF JAMES ROBINSON
CASE #93 3388 GC
        375505792

#1210093
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF JESSE B HUBBARD
CASE #90-576-223 93-095-0
        380461309

#1210095
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF KELLEH Y MANSARAY
CASE# GC0-41460
        374880376

#1210097
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF MICHAEL ABNER
CASE #92 50680 GC
        370522128

#1210099
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF MICHAEL J MALONE
CASE# GC 93-1953
        587807986

#1210101
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF PAUL E ROMAIN
CASE #92 201 877 CK
        248743539

#1210103
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF RENNARD J MARTIN
CASE# 90-005113-CK
        377446342

#1210105
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF RONALD C FLINT SR
CASE #89 924147 CZ
        364603707

#1210107
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF RONALD C SAYRE
CASE #92-0382-GC
        191589361

#1210109
GENERAL MOTORS ACCEPTANCE CORP
ACCT OF THOMAS THOMPSON
CASE #93-5883-GC
        366586156

#1210111
GENERAL MOTORS ACCEPTANCE CORP

#1527492
GENERAL MOTORS ARGENTINA S.R.L
ACCOUNTS PAYABLE
RUTA 9 KM. 278
COLECTORA OESTE,(2126) ALVEAR
SANTA FE
ARGENTINA

#1525516
GENERAL MOTORS C/O EFFSSC
EFIFICIO CRISTAL BARICENTTO SECTOR
CTRA N-150 KM 6.5
BARBERA DEL VALLES          8210
SPAIN

#1546896
GENERAL MOTORS CADILLAC HEADQUARTER
Attn  MIKE FRENCH
3009 VAN DYKE, 3B10-06
WARREN  MI    48090

#1527493
GENERAL MOTORS COPR
FUEL CELL ACTIVITIES
11 CARRIAGE ST.
P.O. BOX 604
HONEOYE FALLS    NY    14472

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                Time:   17:00:52

#1210113                          #1210117                          #1210119
GENERAL MOTORS CORP               GENERAL MOTORS CORP               GENERAL MOTORS CORP
300 RENAISSANCE CTR               Attn   CASH MANAGEMENT            Attn   P ARNOTT MC 480 206 138
DETROIT      MI     48265-000     PO BOX 77000 DEPT 771280          GM SUPPLIER DEVELOPMENT CTR
                                  DETROIT      MI     482771280     30009 VAN DYKE
                                                                    WARREN    MI     48090

#1210122                          #1534749                          #1534750
GENERAL MOTORS CORP               GENERAL MOTORS CORP               GENERAL MOTORS CORP
ENTERPRISE ACTIVITIES GROUP       500 WOODWARD AVE STE 4000         PO BOX 300 MC 482C2521
PO BOX 78000 DEPT 78056           DETROIT      MI     48226         DETRIOT      MI     48265
DETROIT      MI     482770056

#1068226                          #1068227                          #1210123
GENERAL MOTORS CORP -19018        GENERAL MOTORS CORP -19018        GENERAL MOTORS CORP METAL
GM WENTZVILLE DOCK A02            NATG WENTZVILLE PLANT             FABRICATING DIVISION
1500 EAST ROUTE A                 1500 EAST ROUTE A                 PO BOX 78000 DEPT 78056
WENTZVILLE    MO     63385        WENTZVILLE    MO     63385        DETROIT      MI     482780056

#1072942                          #1072943                          #1072944
GENERAL MOTORS CORP.              GENERAL MOTORS CORP.              GENERAL MOTORS CORP.
Attn   T HELLNER                  PAY ON RECEIPT-                   WORLDWIDE PURCHASING
WORLD WIDE PURCHASING             DO NOT MAIL INVOICE               M/C 480-305-260
MCD HQ 480-210-119                                                  6440 E.12 MILE ROAD
30001 VAN DYKE                                                      WARREN    MI     48090
WARREN    MI     48090

#1072290                          #1210125                          #1210127
GENERAL MOTORS CORPORATION        GENERAL MOTORS CORPORATION        GENERAL MOTORS CORPORATION
200 RENAISSANCE CENTER            300 RENAISSANCE CENTER            Attn   BETH DUKATZ
MC 482-B38-C96                    PO BOX 300 MAIL CD 482-C-25-21    PO BOX 5178
DETROIT      MI     48265-2000    DETRIOT      MI     482653000     SOUTHFIELD    MI     480865178

#1210128                          #1210130                          #1210132
GENERAL MOTORS CORPORATION        GENERAL MOTORS CORPORATION        GENERAL MOTORS CORPORATION
Attn   PATRICK FOLEY              C/O KAREN WARSEN                  CORPORATE MATERIAL BROKERING
PO BOX 5078                       FIANACIAL DEPT M/C 480-305-120    PO BOX 5073
SOUTHFIELD    MI     480865078    6440 E 12 MILE                    SAGINAW    MI     48605
                                  WARREN    MI     48090

#1210134                          #1210136                          #1210138
GENERAL MOTORS CORPORATION        GENERAL MOTORS CORPORATION        GENERAL MOTORS CORPORATION
DEPARTMENT NO 78095               NORTH AMERICAN VEHICLE            QUALITY NETWORK PUBLISHING
CORPORATE MATERIAL BROKERING      OPERATION                        UAW GM CTR FOR HUMAN RESOURCES
DETROIT      MI     48278-009     1450 STEPHENSON HWY              200 WALKER ST
                                  TROY    MI     480077025          DETROIT      MI     48207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1522903
GENERAL MOTORS CORPORATION
300 RENAISANCE CENTER
MC. 482-C39-B50
DETROIT    MI    48265-3000

#1210140
GENERAL MOTORS CORPORATION EFT
CORPORATE MATERIAL BROKERING
515 N WASHINGTON
PO BOX 5073  M\C 486515710
SAGINAW    MI    486055073

#1528639
GENERAL MOTORS DE MEXICO S DE RL
DE CV SPOM (23763)
AV INDUSTRIA MINERA 700 FRACC IND
TOLUCA    50000
MEXICO

#1528640
GENERAL MOTORS DE MEXICO S DERLSPOM
RAMOS ARZIPE COMPLEX
RAMOS ARZIPE COA    50000
MEXICO

#1528642
GENERAL MOTORS DE MEXICO SDERLSPOM
AV INDUSTRIA MINERA 700 ZONE IND
TOLUCA EM    50000
MEXICO

#1075842
GENERAL MOTORS DISBURSEMENTS
BUSINESS PROCESSING SOLUTION
PO BOX 60970
PHOENIX    AZ    85082-0970

#1210142
GENERAL MOTORS DO BRASIL  EFT
LTDA
AV INDIANOPOLIS 3096
PLANALTO PAULISTA SAO PAULO SP
BRAZIL

#1527494
GENERAL MOTORS DO BRASIL LTDA
AV. GOIAS 1.805 BAIRRO S.PAULA
SAO CAETANO DO SUPL
CEP 09550-900
SAO PAULO
BRAZIL

#1528643
GENERAL MOTORS DO BRASIL LTDA
SAO CAETANO DO SUL-SP
AV GOIAS 1805
SAO PAULO    09550-900
BRAZIL

#1541390
GENERAL MOTORS ESPANA SL
POLIGONO ENTRERRIOS
CARRETERA NNACIONAL 232 KM 29
FIGUERUELAS    50639
SPAIN

#1524127
GENERAL MOTORS EUROPE HOLDINGS SL
VAT ES B 50949346
P I ENTERRIOS S/N CTRA N-232
ZARAGOZA    50693
SPAIN

#1541391
GENERAL MOTORS EUROPE HOLDINGS SL
08210 BARBERA DEL VALLES
BARCELONA
SPAIN

#1210144
GENERAL MOTORS FAIRFAX
ASSEMBLY
3201 FAIRFAX TRAFFICWAY
KANSAS CITY    KS    661151307

#1210145
GENERAL MOTORS INDONESIA
JL RAYA BEKASI KM 27
17132 PONDOK UNGU BEKASI
INDONESIA

#1524128
GENERAL MOTORS JAPAN LTD
Attn    ACCOUNTS PAYABLE
YEBISU GARDEN PLACE TOWER 27TH FLR
TOKYO    1506027
JAPAN

#1541392
GENERAL MOTORS JAPAN LTD
YEBISU GARDEN PLACE TOWER 27TH FLR
TOKYO    1506027
JAPAN

#1210147
GENERAL MOTORS LTD
PO BOX 4 HIGH ST N  DUNSTABLE
BEDFORDSHIRE    LU61BQ
UNITED KINGDOM

#1210149
GENERAL MOTORS METAL PLANT
GR METAL FABRICATING DIVISION
300 36TH ST
WYOMING  MI    49548

#1210151
GENERAL MOTORS OF CANADA
PO BOX 616
OSHAWA    ON    L1H 8B3
CANADA

#1072945
GENERAL MOTORS OF CANADA LT
SERVICE PARTS OPERATIONS
1908 COLONEL SAM DRIVE
OSHAWA    L1H8P7
CANADA

#1210152
GENERAL MOTORS OF CANADA LTD
Attn    BRYAN SMITH
MC CA1 007 002 HLD EFT RJT
1908 COLONEL SAM DR 9/1/05 CC
OSHAWA    ON    L1H 8P7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1210154
GENERAL MOTORS OF CANADA LTD
PO BOX 5160
LONDON    ON    N6A 4N5
CANADA

#1210156
GENERAL MOTORS OF NORTH AMERIC
GM OF NORTH AMERICA
300 RENAISSANCE CTR
DETROIT    MI    482653000

#1234900
GENERAL MOTORS POWERTRAIN DIV.
WARREN    MI    48090

#1528644
GENERAL MOTORS POWERTRAIN-
HUNGARY LTD
FUZESI UT 15 PF 74
SZENTGOTTHARD    9971
HUNGARY

#1528645
GENERAL MOTORS POWERTRAIN-
FUZESI UT 15 PF 74
SZENTGOTTHARD    9971
HUNGARY

#1210158
GENERAL MOTORS PROVING GROUNDS
C\O EAG ACCOUNTS RECEIVABLE
M\C 483616400 16 E JUDSON ST
PONTIAC    MI    483422205

#1210160
GENERAL MOTORS REMARKETING
100 GM RENAISSANCE CENTER
MC 482-A16-C36
DETROIT    MI    482651000

#1528648
GENERAL MOTORS S AFRICA  (PTY) LTD
STRUANDALES ASSEMBLY PLANT
PORT ELIZABETH    6001
SOUTH AFRICA

#1528649
GENERAL MOTORS S AFRICA  (PTY) LTD
PORT ELIZABETH    6000
SOUTH AFRICA

#1528651
GENERAL MOTORS S AFRICA  (PTY) LTD
PORT ELIZABETH    6001
SOUTH AFRICA

#1210162
GENERAL MOTORS SERVICE PARTS
C\O FIRST NAT'L BANK CHICAGO
525 WEST MONROE
7TH FLOOR MAILROOM MCCALISTER
CHICAGO    IL    60661

#1210164
GENERAL MOTORS SOUTH AFRICA
PTY LTD
PO BOX 1137
PORT ELIZABETH 6000
SOUTH AFRICA

#1527495
GENERAL MOTORS SPO 00119
MC 485-303-501
4100 S. SAGINAW ST.
FLINT    MI    48530-3501

#1543475
GENERAL MOTORS STRASBOURG
GM STRASBOURG
81 RUE DE LA ROCHELLE
BOITE POST
STRASBOURG    67000
FRANCE

#1524129
GENERAL MOTORS STRASBOURG SAS
SERVICE COMPTABILITE
81 RUE DE LA ROCHELLE
STRASBOURG    67026
FRANCE

#1541393
GENERAL MOTORS STRASBOURG SAS
81 RUE DE LA ROCHELLE BP33
STRASBOURG    67026
FRANCE

#1210168
GENERAL MOTORS WOMENS CLUB
OF DETROIT
GERALDINE BROWN GM BLDG
3044 W GRAND BLVD
DETROIT    MI    48202

#1524130
GENERAL OIL CO
Attn    ACCOUNTS PAYABLE
31478 INDUSTRIAL ROAD SUITE 100
LIVONIA    MI    48150

#1541394
GENERAL OIL CO
31478 INDUSTRIAL ROAD SUITE 100
LIVONIA    MI    48150

#1210170
GENERAL OIL CO INC
135 S LASALLE ST DEPT 5044
CHICAGO    IL    60674

#1210172
GENERAL OIL CO INC
31478 INDUSTRIAL RD STE 100
LIVONIA    MI    481501820

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1210174
GENERAL OIL CO INC
PO BOX 67000 DRAWER 16701
DETROIT    MI    48267

#1210176
GENERAL OIL COMPANY INC
12680 BEECH DALY RD
REDFORD  MI    48239

#1210178
GENERAL OIL COMPANY INC  EFT
31478 INDUSTRIAL RD STE 100
LIVONIA    MI    48150

#1210180
GENERAL OPTICAL CO
1235 S CENTER RD STE 16
BURTON  MI    48509

#1210182
GENERAL OPTICAL CO EFT
523 M L KING AVE
FLINT    MI    48502

#1210184
GENERAL PALLET CORP
20 NEW YORK BLVD
EDISON    NJ    08820-242

#1210188
GENERAL PALLET CORP EFT
PO BOX 1000
READINGTON  NJ    088701000

#1210190
GENERAL PARTS INC
CARQUEST GROVE CITY
4346 BROADWAY
GROVE CITY    OH    43123

#1210192
GENERAL PARTS INC
CARQUEST OF DECATUR
133 4TH AVE NE
DECATUR    AL    35601

#1210194
GENERAL PARTS INC
CARQUEST OF WARREN
147 PINE ST SE
WARREN  OH    44481

#1210196
GENERAL PARTS INC
W223 N735 SARATOGA DR
WAUKESHA  WI    53186

#1210198
GENERAL PARTS INC
W223 N735 SARATOGA DRIVE
WAUKESHA  WI    53186

#1210200
GENERAL PHYSICS CORP
12734 HAMILTON CROSSING BLVD
CARMEL  IN    46032

#1210202
GENERAL PHYSICS CORP
6095 MARSHALEE DR STE 300
ELKRIDGE  MD    21075

#1210204
GENERAL PHYSICS CORP
6410 SOUTHWEST BLVD STE 224
FORT WORTH    TX    76109

#1210206
GENERAL PHYSICS CORP
PO BOX 15635
BALTIMORE    MD    21263

#1210208
GENERAL PHYSICS CORP
PO BOX 630635
BALTIMORE    MD    21263

#1210210
GENERAL PHYSICS CORP
PO BOX 75237
BALTIMORE    MD    21275

#1210212
GENERAL PHYSICS CORP
PO BOX 932816
ATLANTA    GA    311932816

#1210214
GENERAL PHYSICS CORP
TECHNOLOGY & TRAINING GROUP
2800 LIVERNOIS STE 130
TROY    MI    48083

#1210216
GENERAL PHYSICS CORP MEXICO
S S DE C V
SOR JUANA INES DE LA CRUZ
#14-303 COL SAN LORENZO TL DE
BAZ CP 54000
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1210218
GENERAL PHYSICS CORPORATION
FMLY GENERAL PHYSICS SERVICES
FMLY GPS TECHNOLOGIES INC
800 STEPHENSON HWY
TROY    MI    480831120

#1210220
GENERAL PHYSICS CORPORATION
P O BOX 630635
BALTIMORE    MD    212630635

#1210222
GENERAL PHYSICS CORPORATION ME
AV SOR JUANA INES DE LA CRUZ 1
COL SAN LORENZO
TLALNEPANTLA    54000
MEXICO

#1210224
GENERAL PLASTEX INC
35 STUVER PL
BARBERTON    OH    44203

#1210228
GENERAL PLASTEX INC    EFT
35 STUVER PLACE
BARBERTON    OH    44203

#1210230
GENERAL PLATING CO
850 SAINT PAUL ST
ROCHESTER    NY    14605-106

#1210233
GENERAL PLATING CO
850 ST PAUL ST
ROCHESTER    NY    14605

#1066937
GENERAL POLYMERIC CORP.
Attn    DIANE

#1075843
GENERAL POLYMERS
Attn    KATRINA THORNBURG
3930 GLENWOOD DRIVE
CHARLOTTE    NC    28208

#1210235
GENERAL PRODUCTION
SERVICES
2322 I 70 FRONTAGE RD
RMT CHG 4/01 TBK LTR
GRAND JUNCTION    CO    815059601

#1075844
GENERAL PRODUCTION DEVICES
LIFT INDUSTRIES, INC.
2322 I-70 FRONTAGE ROAD
GRAND JUNCTION    CO    81505

#1210238
GENERAL PRODUCTS ANGOLA CORP
GENERAL PRODUCTS
1411 WOHLERT ST
ANGOLA    IN    46703-106

#1210244
GENERAL PRODUCTS CORP
2400 E SOUTH ST
JACKSON    MI    49201

#1210247
GENERAL PRODUCTS DELAWARE CORP
GENERAL PRODUCTS
2400 E SOUTH ST
JACKSON    MI    49201

#1072947
GENERAL RELIANCE CORP
Attn    ACCTS PAYABLE
88 FORD RD.
DENVILLE    NJ    07834

#1210252
GENERAL REPORTING SERVICE INC
PO BOX 6068
SAGINAW    MI    486086068

#1210254
GENERAL REVENUE CORP
PO BOX 495999-1AWG
CINCINNATI    OH    452495999

#1534752
GENERAL REVENUE CORP
PO BOX 7159
INDIANAPOLIS    IN    46207

#1210256
GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT
PO BOX 429525
CINCINNATI    OH    452429525

#1210258
GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT
PO BOX 429597
CINCINNATI    OH    452429597

#1210260
GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT MC 8306
PO BOX 7159
INDIANAPOLIS    IN    462077159

---

#1534753
GENERAL REVENUE CORPORATION
PO BOX 429525
CINCINNATI      OH     45242

#1534754
GENERAL REVENUE CORPORATION
PO BOX 429597
CINCINNATI      OH     45242

#1539528
GENERAL SAFETY EQUIPMENT LLC
Attn   ACCOUNTS PAYABLE
5181 260TH STREET
WYOMING   MN     55092

#1210262
GENERAL SCANNING INC
GENERAL SCANNING LASER SYSTEMS
60 FORDHAM RD
WILMINGTON   MA     01887

#1210264
GENERAL SCANNING INC
LASER SYSTEMS DIV ADDR12\97
60 FORDHAM RD
9786614300
WILMINGTON   MA     01887

#1210266
GENERAL SCANNING INC
RECORDER PRODUCTS DIVISION
37 BROADWAY
ARLINGTON   MA     02174

#1210268
GENERAL SCREW PRODUCTS CORP
1190 BROOKS AVE
ROCHESTER   NY     14624

#1210270
GENERAL SEMICONDUCT
C/O RATHSBURG ASSOCIATES
41100 BRIDGE ST
NOVI      MI     48375

#1210272
GENERAL SEMICONDUCTOR
C/O VAI TECHNOLOGY
11451 OVERLOOK DR
FISHERS      IN     46038

#1210274
GENERAL SEMICONDUCTOR DEUTSCHL
VISHAY GENERAL SEMICONDUCTOR D
HANS BUNTE STR 19
FRIEBURG              79108
GERMANY

#1210276
GENERAL SEMICONDUCTOR EUROPE
LTD
GEHEIMRAT ROSENTHAL STR 100
95100 SELB
GERMANY

#1210278
GENERAL SEMICONDUCTOR INC
10 MELVILLE PK RD
MELVILLE      NY     11747

#1210280
GENERAL SEMICONDUCTOR INC
C/O RATHSBURG ASSOCIATES
41100 BRIDGE ST
NOVI      MI     48375

#1210282
GENERAL SEMICONDUCTOR INC
C/O VISHAY AMERICAS INC
405 SOUTHWAY BLVD
KOKOMO   IN     46902

#1210284
GENERAL SEMICONDUCTOR INC  EFT
10 MELVILLE PK RD
MELVILLE      NY     117473113

#1210286
GENERAL SEMICONDUCTOR INC EFT
FRMLY GENERAL INSTRUMENT CORP
10 MELVILLE PK RD
MELVILLE      NY     11747

#1534755
GENERAL SESSION COURT CLERK
PO BOX 682247
FRANKLIN      TN     37068

#1534756
GENERAL SESSION CRT CLK
140 ADAMS RM 106
MEMPHIS      TN     38103

#1534757
GENERAL SESSIONS CLERKS OFC
202 STAHLMAN BLDG
NASHVILLE      TN     37201

#1210288
GENERAL SESSIONS COURT CLERK
2 BEN WEST MUNICIPAL BUILDING
NASHVILLE      TN     37201

#1210290
GENERAL SESSIONS COURT CLERK
ACCT OF CAROLYN H BROWN
CASE #510631
ROOM 106 140 ADAMS
MEMPHIS      TN     409885643

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1210292
GENERAL SESSIONS COURT CLERK
ACCT OF DANA ELMORE
CASE #540442
140 ADAMS ROOM 106E
MEMPHIS    TN    410352344

#1210294
GENERAL SESSIONS COURT CLERK
ROOM 101 JUDICIAL BUILDING
MURFREESBORO TN    37130

#1534758
GENERAL SESSIONS COURT CLERK
2 BEN W MUNICIPAL BLDG
NASHVILLE    TN    37201

#1534759
GENERAL SESSIONS COURT CLERK
501 GREAT CIRCLE ROAD
NASHVILLE    TN    37228

#1534760
GENERAL SESSIONS COURT CLERK
COURTHOUSE 41 PUBLIC SQUARE
COLUMBIA    TN    38401

#1534761
GENERAL SESSIONS COURT CLK
ROOM 101 JUDICIAL BLDG
MURFREESBORO TN    37130

#1210296
GENERAL SESSIONS CRT CLK
501 GREAT CIRCLE ROAD
NASHVILLE    TN    37228

#1534762
GENERAL SESSIONS CRT PART II
115 NORTH MAIN STREET
MT PLEASANT    TN    38474

#1210297
GENERAL SIGNAL CORP
BLUE M ELECTRIC CO
PO BOX 389
BLUE ISLAND    IL    604060389

#1210299
GENERAL SIGNAL CORP
ENGINEERED CERAMICS DIV
HWY 72
GILBERTS    IL    60136

#1210301
GENERAL SIGNAL CORP
HARRIS MANUFACTURING
275 AIKEN RD
ASHEVILLE    NC    28804

#1210304
GENERAL SIGNAL CORP
LIGHTNIN
PO BOX 102432
ATLANTA    GA    30368

#1210306
GENERAL SIGNAL CORP
LINDBERG DIV
PO BOX 502848
SAINT LOUIS    MO    63150

#1210307
GENERAL SIGNAL CORP
LINDBERG, A UNIT OF GENERAL SI
1800 N MERIDIAN STE 600
INDIANAPOLIS    IN    46202

#1210309
GENERAL SIGNAL CORP
LINDBERG/MPH
3827 RIVERSIDE RD
RIVERSIDE    MI    49084

#1210311
GENERAL SIGNAL CORP
STOCK EQUIPMENT DIV
16490 CHILLICOTHE RD
CHAGRIN FALLS    OH    44023

#1210313
GENERAL SIGNAL TECHNOLOGY CORP
LINDBERG DIV
1202 WAKOKA ST
WATERTOWN WI    53094

#1210315
GENERAL SIGNAL TECHNOLOGY CORP
ULTRATECH STEPPER
3230 SCOTT BLVD
SANTA CLARA    CA    95054

#1068228
GENERAL SILICONES
14140 LIVE OAK AVENUE, UNIT D
BALDWIN PARK    CA    91706

#1210318
GENERAL SILICONES    EFT
650 W DUARTE RD    STE 401
ARCADIA    CA    91007

#1210320
GENERAL SILICONES CO USA INC
14120 LIVE OAK AVE UNIT A2
BALDWIN PARK    CA    91706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1210322
GENERAL SILICONES GROUP INC
GS RACING
14120 LIVE OAK AVE #A-2
BALDWIN PARK    CA    91706

#1210323
GENERAL SILICONES GROUP INC
GS RACING
14140 LIVE OAK AVE UNIT D
BALDWIN PARK    CA    91706

#1528280
GENERAL SILICONES GROUP INC
GS RACING
14120 LIVE OAK AVE #A-2
BALDWIN PARK    CA    91706

#1210326
GENERAL SILICONES INC
14120 LIVE OAK AVE UNIT A2
BALDWIN PARK    CA    91706

#1210327
GENERAL SULLIVAN GROUP INC
USA TOLERANCE RING
85 RTE 31 N
PENNINGTON    NJ    08534

#1210331
GENERAL SUPER PLATING CO INC
5762 CELI DR
EAST SYRACUSE    NY    13057

#1210335
GENERAL SUPER PLATING CO INC
PO BOX 31
ALBANY    NY    122010031

#1210337
GENERAL SUPPLY CO INC
1901 KILGORE AVE
MUNCIE    IN    47304

#1210339
GENERAL SUPPLY CO OF MUNCIE IN
1901 KILGORE AVE
MUNCIE    IN    473044924

#1210341
GENERAL SYSTEMS CONSULTING
2064 S SEVENTH ST
ANN ARBOR    MI    48103

#1210343
GENERAL TAPE & SUPPLY INC
21500 W 8 MILE RD
SOUTHFIELD    MI    48075

#1210345
GENERAL TECHNICS
1981 POND RD
RONKONKOMA NY    11779

#1210347
GENERAL TECHNICS INC
1981 POND ROAD
RONKONKOMA NY    117797259

#1072948
GENERAL TECHNOLOGY CORP.
1450 MISSION AVENUE NE
ALBUQUERQUE    NM    87107

#1210349
GENERAL THERMAL INC
2555 CANNON AVE
CATTANOOGA    TN    37404

#1210351
GENERAL THERMAL INC
2555 CANNON AVE
CHATTANOOGA    TN    37404

#1210353
GENERAL TRANSPORT & CONSULTANT
INC
1100 N JENKINS BLVD
CORR CHG 3/5 MH
AKRON    OH    44306

#1210355
GENERAL UPHOLSTERY CO
LOF  1-30-95
895 WING
PLYMOUTH    MI    48170

#1210357
GENERAL WAREHOUSE CORP
ADD CHG  6\98
5213 N LUCE RD
ALMA    MI    48801

#1210359
GENERAL WAREHOUSING &
INSPECTION LLC
367 HAWK HAVEN LANE
HURON    TN    38345

#1210361
GENERAL WAREHOUSING INSPECTION
367 HAWK HAVEN LN
HURON    TN    38345

#1210363
GENERAL WELDERS OF MICHIGAN
INC/NEW NINE INC CO CALL 6/98
1411 MICHIGAN ST N E
GRAND RAPIDS    MI    49503

#1528281
GENERAL WELDING SUPPLIES (NW) LTD
318 HALE RD
WIDNES  CHESHIRE          WA8 8PX
UNITED KINGDOM

#1210365
GENERAL WIRE & STAMPING CO
3 EMERY AVE
DOVER    NJ    07869-130

#1210371
GENERAL WIRE & STAMPING CO INC
3 EMERY AVE
RANDOLPH    NJ    07869

#1234902
GENERATOR POWER SYSTEMS
SAN DIEGO    CA    92126

#1210373
GENERATOR SERVICE CO INC
561 OWEN CIR
HUEYTOWN  AL    350231818

#1210376
GENERATOR SERVICE CO INC
561 OWENS CIRCLE
HUEYTOWN  AL    35023

#1210377
GENERATOR SPECIALIST INC
12038 WOODWORTH RD
NORTH LIMA    OH    444529752

#1210379
GENERATOR SPECIALIST INC
12038 WOODWORTH ROAD
NORTH LIMA    OH    44452

#1210382
GENES AUTO PARTS
2695 M 37 S
TRAVERSE CITY    MI    49684

#1210383
GENESEE AREA FOCUS COUNCIL INC
MEMBERSHIP
810 MOTT FOUNDATION BLDG
FLINT    MI    48052

#1210385
GENESEE BAY CONSTRUCTORS INC
4335 N STATE
DAVISON    MI    484238538

#1210387
GENESEE CHAMBER FOUNDATION
519 S SAGINAW ST STE 200
FLINT    MI    48502

#1210389
GENESEE CNTY FOC
C/O V J LALONDE  1 179348 0
1101 BEACH ST  SUITE 111
FLINT    MI    386702454

#1210391
GENESEE CNTY FRIEND OF COURT
ACCT OF MICHAEL E ARNOLD
CASE# 11668571
1101 BEACH ST SUITE 111
FLINT    MI    363642328

#1210393
GENESEE CNTY FRIEND OF COURT
ACCT OF OSCAR LEON SMITH
CASE# 50879741
1101 BEACH ST SUITE 111
FLINT    MI    372584296

#1210395
GENESEE CO SCU
FAMILY SUPPORT FOR ACCOUNT OF
DAVID J WEST #AU12408D1
3837 W MAIN ROAD
BATAVIA    NY

#1210397
GENESEE COMMUNITY COLLEGE
BUSINESS OFFICE
ONE COLLEGE RD
BATAVIA    NY    14020

#1210399
GENESEE COUNTY
C/O R.C. HUPP-BODMAN LONGLEY
34TH FLR 100 RENAISSANCE CNTR
DETROIT    MI    48243

#1210401
GENESEE COUNTY ASSOC FOR RETAR
G5069 VAN SLYKE RD
FLINT    MI    48507

#1210403
GENESEE COUNTY ASSOCIATION
FOR RETARDED CITIZENS
5069 VAN SLYKE RD
FLINT    MI    48507-395

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1210406
GENESEE COUNTY ASSOCIATION
G-5069 VAN SLYKE RD
FLINT    MI    48507

#1210407
GENESEE COUNTY COMMUNITY
MENTAL HEALTH
420 WEST FIFTH AVENUE
FLINT    MI    48503

#1210410
GENESEE COUNTY COMMUNITY SVCS
COMMUNITY INDUSTRIES
1057 E COLDWATER
FLINT    MI    485051501

#1210412
GENESEE COUNTY DRAIN
COMMISSIONER
WATER & WASTE SERVICES
G-4610 BEECHER RD
FLINT    MI    485322617

#1210414
GENESEE COUNTY F O C
ACCT OF ANTHONY L MAROUN
CASE # 1-170393-1
1101 BEACH ST STE 111
FLINT    MI    363581913

#1210416
GENESEE COUNTY F O C
ACCT OF CHARLES L BRUELL
CASE # 1-173970-1
1101 BEACH ST STE 111
FLINT    MI    375487239

#1210419
GENESEE COUNTY F O C
ACCT OF CRAIG SMITH
CASE # 9-034832-1
1101 BEACH ST STE 111
FLINT    MI    317507391

#1210421
GENESEE COUNTY F O C
ACCT OF JERRY SCOTT
CASE # 1-177632-1
1101 BEACH ST STE 111
FLINT    MI    383589266

#1210423
GENESEE COUNTY F O C
ACCT OF RANDY PAUL PIERON
CASE # 1-177122-2
1101 BEACH ST STE 111
FLINT    MI    363485351

#1210425
GENESEE COUNTY F O C
ACCT OF ROBERT D LACH
CASE # 2-031785-1
1101 BEACH ST STE 111
FLINT    MI    382922404

#1210427
GENESEE COUNTY F O C
ACCT OF W E WHITE
CASE # 1-164113-3
1101 BEACH ST STE 111
FLINT    MI    375485354

#1210430
GENESEE COUNTY FOC
1101 BEACH ST STE 111
FLINT    MI    48502

#1210434
GENESEE COUNTY FOC
ACCT OF FRANK WHITE
CASE #3232251
1101 BEACH ST SUITE 111
FLINT    MI    247966020

#1210436
GENESEE COUNTY FOC
ACT OF E H GREENE JR 20262781
1101 BEACH STREET SUITE 111
FLINT    MI    369625536

#1210438
GENESEE COUNTY FOC
ACT OF F MRASEK
1101 BEACH ST  STE 111
FLINT    MI    48502

#1210440
GENESEE COUNTY FOC
ACT OF T E WILSON 1-182690-2
1101 BEACH ST  STE 111
FLINT    MI    205347500

#1210443
GENESEE COUNTY FOC ACT OF
K D MELLBERG  12036152
1101 BEACH ST SUITE 111
FLINT    MI    527219030

#1210444
GENESEE COUNTY FOC ACT OF
W H GILLESPIE  1-51015-1
1101 BEACH ST STE 111
FLINT    MI    287465904

#1210446
GENESEE COUNTY FOC/ESCROW
1101 BEACH ST STE 111
FLINT    MI    48502

#1210448
GENESEE COUNTY FOTC
ACCT OF JOHN P CUTHPERT
CASE# 1-178459-1
1101 BEACH ST  STE 111
FLINT    MI    363662193

#1210450
GENESEE COUNTY FOTC
ACCT OF RICHARD POWELSON
CASE# 11788251
1102 BEACH ST-STE 111
FLINT    MI    363686872

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1210451
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF ALBERT DELONEY
CASE #89-164207-DM
1101 BEACH ST SUITE 111
FLINT      MI

#1210453
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF CLARENCE WHITMORE
CASE #87-156898-DM
1101 BEACH STREET SUITE 111
FLINT      MI      432866927

#1210455
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF EARL E GILCREAST JR
CASE #89-164587-DM
1101 BEACH ST SUITE 111
FLINT      MI      431920985

#1210457
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF JOHNNIE O BAILEY
CASE #90-166588-DM
1101 BEACH STREET SUITE 111
FLINT      MI      412708411

#1210458
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF LEE D OGBURN
CASE #81-063160-DP
1101 BEACH STREETSUITE 111
FLINT      MI      429901770

#1210460
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF LINDA S KERN
CASE #90-165025-DM
1101 BEACH STREET SUITE 111
FLINT      MI      367540107

#1210462
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF MELVIN L JONES
CASE# 70765951
1101 BEACH ST SUITE 111
FLINT      MI      368787042

#1210464
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF RONALD C SMARSZCZ
CASE #89-162094-DM
1101 BEACH ST SUITE 111
FLINT      MI

#1210465
GENESEE COUNTY FRIEND OF COURT
ACCOUNT OF WILLIAM T MC FARLAN
CASE #83-145212-DM
1101 BEACH ST SUITE 111
FLINT      MI      367568499

#1210467
GENESEE COUNTY FRIEND OF COURT
ACCT IF E C ONEAL
CASE# 11468251
1101 BEACH ST SUITE 111
FLINT      MI      373520214

#1210469
GENESEE COUNTY FRIEND OF COURT
ACCT IF WALLACE E WIGGINS
CASE# 11595691
1101 BEACH ST SUITE 111
FLINT      MI      219667887

#1210471
GENESEE COUNTY FRIEND OF COURT
ACCT OF AARON LINDLEY
CASE# 20149531
1101 BEACH ST STE 111
FLINT      MI      431825936

#1210473
GENESEE COUNTY FRIEND OF COURT
ACCT OF ADAM JOHN GUCFA
CASE #94-177162-DO
1101 BEACH ST. STE 111
FLINT      MI      381368979

#1210475
GENESEE COUNTY FRIEND OF COURT
ACCT OF ALAN W O'GRADY
CASE# 11753451
1101 BEACH ST SUITE 111
FLINT      MI      362505858

#1210477
GENESEE COUNTY FRIEND OF COURT
ACCT OF ALFRED GLENN
CASE# 11633961
1101 BEACH  SUITE 111
FLINT      MI      370488292

#1210480
GENESEE COUNTY FRIEND OF COURT
ACCT OF ALVIN MC KEOWN
CASE# 11507621
1101 BEACH ST SUITE 111
FLINT      MI      362504152

#1210482
GENESEE COUNTY FRIEND OF COURT
ACCT OF ALVIN MC KEOWN
CASE# 20189141
1101 BEACH ST SUITE 111
FLINT      MI      362504152

#1210484
GENESEE COUNTY FRIEND OF COURT
ACCT OF ANDREW D DANKO
CASE# 11712511
1101 BEACH ST SUITE 111
FLINT      MI      211485600

#1210486
GENESEE COUNTY FRIEND OF COURT
ACCT OF ANDREW LEE GAYDEN JR
CASE# 20213021
1101 BEACH ST STE 111
FLINT      MI      366584288

#1210487
GENESEE COUNTY FRIEND OF COURT
ACCT OF ANDREW N PETERSON
CASE# 92-172317-DM
1101 BEACH ST SUITE 111
FLINT      MI      376701652

#1210489
GENESEE COUNTY FRIEND OF COURT
ACCT OF BARBARA L WILLIAMSON
CASE# 11347940
1101 BEACH ST STE 111
FLINT      MI      413881018

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1210491
GENESEE COUNTY FRIEND OF COURT
ACCT OF BARRY BARDEN
CASE# 11753531
1101 BEACH ST STE 111
FLINT     MI     378624903

#1210493
GENESEE COUNTY FRIEND OF COURT
ACCT OF BILLY R BROWN
CASE# 11348041
1101 BEACH ST SUITE 111
FLINT     MI     379504706

#1210495
GENESEE COUNTY FRIEND OF COURT
ACCT OF BOBBY LEE ROUSE
CASE# 5-074246-1
1101 BEACH ST SUITE 111
FLINT     MI     362464699

#1210497
GENESEE COUNTY FRIEND OF COURT
ACCT OF BRUCE COVERDILL
CASE# 11770461
1101 BEACH ST SUITE 111
FLINT     MI     374402203

#1210499
GENESEE COUNTY FRIEND OF COURT
ACCT OF BRUCE DALLY
CASE# 11438101
1101 BEACH ST SUITE 111
FLINT     MI     381407138

#1210501
GENESEE COUNTY FRIEND OF COURT
ACCT OF C W REID III
CASE# 11454981
1101 BEACH ST SUITE 111
FLINT     MI     368523073

#1210503
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES A SELF
CASE# 11758251
1101 BEACH ST STE 111
FLINT     MI     363662621

#1210505
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES A SELF
CASE# 92-171625-DM
1101 BEACH ST SUITE 111
FLINT     MI     363662621

#1210507
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES CLIFTON
CASE# 11629691
1101 BEACH ST STE 111
FLINT     MI     467641122

#1210509
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES CLIFTON
CASE# 20149511
1101 BEACH ST SUITE 111
FLINT     MI     467641122

#1210511
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES E PRINGLE
CASE# 11679051
1101 BEACH ST SUITE 111
FLINT     MI     383484648

#1210513
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES E TURNER
CASE #91-005938-DS
1101 BEACH ST SUITE 111
FLINT     MI     421609344

#1210515
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES FARMER
CASE# 11740161
1101 BEACH STREET STE 111
FLINT     MI     379502509

#1210517
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES L DAVIE
CASE #89-163984-DM
1101 BEACH ST STE 111
FLINT     MI     485021474

#1210519
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHARLES L DAVIE
CASE# 11639841
1101 BEACH ST SUITE 111
FLINT     MI     372582529

#1210521
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHRISTOPHER A HOLMES
CASE# 20646751
1101 BEACH ST SUITE 111
FLINT     MI     369502392

#1210523
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHRISTOPHER A HOLMES
CASE# 20744701
1101 BEACH ST STE 111
FLINT     MI     369502392

#1210525
GENESEE COUNTY FRIEND OF COURT
ACCT OF CHRISTOPHER J MORRIS
CASE# 92-172886-DM
1101 BEACH ST SUITE 111
FLINT     MI     386748380

#1210527
GENESEE COUNTY FRIEND OF COURT
ACCT OF CLAYTON D FARNSWORTH
CASE# 11760971
1101 BEACH ST STE 111
FLINT     MI     361441917

#1210529
GENESEE COUNTY FRIEND OF COURT
ACCT OF COLUMBUS EVANS
CASE# 11492611
1101 BEACH ST SUITE 111
FLINT     MI     432909838

#1210531
GENESEE COUNTY FRIEND OF COURT
ACCT OF CONRAD J DAVILLIER JR
CASE# 20115311
1101 BEACH ST SUITE 111
FLINT     MI     433471583

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1210532
GENESEE COUNTY FRIEND OF COURT
ACCT OF CRAIG A EGRESICS
CASE# 11461331
1101 BEACH ST SUITE 111
FLINT    MI    381649175

#1210534
GENESEE COUNTY FRIEND OF COURT
ACCT OF D C KOSTELIC
CASE# 11447431
1101 BEACH ST SUITE 111
FLINT    MI    381720241

#1210536
GENESEE COUNTY FRIEND OF COURT
ACCT OF D E SANDERS
CASE# 11410441
1101 BEACH ST SUITE 111
FLINT    MI    367544399

#1210538
GENESEE COUNTY FRIEND OF COURT
ACCT OF D TERRY
CASE# 20165471
1101 BEACH ST STE 111
FLINT    MI    410684097

#1210539
GENESEE COUNTY FRIEND OF COURT
ACCT OF DANIEL QUINTANILLA
CASE# 20741631
1101 BEACH STREET SUITE 111
FLINT    MI    372665763

#1210541
GENESEE COUNTY FRIEND OF COURT
ACCT OF DARIEL ANDERSON III
CASE# 11707991
1101 BEACH ST SUITE 111
FLINT    MI    370741705

#1210543
GENESEE COUNTY FRIEND OF COURT
ACCT OF DAVID A DINGLER
CASE# 11698151
1101 BEACH ST SUITE 111
FLINT    MI    377661487

#1210545
GENESEE COUNTY FRIEND OF COURT
ACCT OF DAVID AHL
CASE# 11662371
1101 BEACH ST SUITE 111
FLINT    MI    372586699

#1210546
GENESEE COUNTY FRIEND OF COURT
ACCT OF DAVID H DOBSON JR
CASE #84-149667-DM
1101 BEACH ST STE 111
FLINT    MI    381460038

#1210548
GENESEE COUNTY FRIEND OF COURT
ACCT OF DAVID HICKS
CASE# 11661551
1101 BEACH ST SUITE 111
FLINT    MI    371449851

#1210550
GENESEE COUNTY FRIEND OF COURT
ACCT OF DAVID M BRADY
CASE# 11603841
1101 BEACH ST SUITE 111
FLINT    MI    383827204

#1210552
GENESEE COUNTY FRIEND OF COURT
ACCT OF DAVID VANDENBOSCH
CASE# 11633811
1101 BEACH ST SUITE 111
FLINT    MI    381420159

#1210554
GENESEE COUNTY FRIEND OF COURT
ACCT OF DAVID W COLLINS
CASE #91-168654-DM
1101 BEACH ST SUITE 111
FLINT    MI    370448115

#1210556
GENESEE COUNTY FRIEND OF COURT
ACCT OF DAVID W SIMONS JR
CASE# 11656611
1101 BEACH ST SUITE 111
FLINT    MI    380604654

#1210558
GENESEE COUNTY FRIEND OF COURT
ACCT OF DEAN M GRIFFIN
CASE# 11685201
1101 BEACH ST SUITE 111
FLINT    MI    375828696

#1210560
GENESEE COUNTY FRIEND OF COURT
ACCT OF DENNIS E MORGAN
CASE# 11719851
1101 BEACH ST SUITE 111
FLINT    MI    380602671

#1210562
GENESEE COUNTY FRIEND OF COURT
ACCT OF DENNIS I GILBERT
CASE #1-157772-1
1101 BEACH ST. STE 111
FLINT    MI    362622415

#1210564
GENESEE COUNTY FRIEND OF COURT
ACCT OF DENNIS T GROULX
CASE# 11438511
1101 BEACH ST. SUITE 111
FLINT    MI    373504204

#1210566
GENESEE COUNTY FRIEND OF COURT
ACCT OF DENNIS W ROBISON
CASE# 11712981
1101 BEACH ST STE 111
FLINT    MI    380525452

#1210567
GENESEE COUNTY FRIEND OF COURT
ACCT OF DONALD J EVERETT
CASE# 11641321
1101 BEACH ST SUITE 111
FLINT    MI    379500224

#1210569
GENESEE COUNTY FRIEND OF COURT
ACCT OF DONALD L FIKE
CASE# 11728611
1101 BEACH ST STE 111
FLINT    MI    365440411

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1210571
GENESEE COUNTY FRIEND OF COURT
ACCT OF DONALD M TROMBLEY
CASE# 11663491
1101 BEACH ST SUITE 111
FLINT        MI        365485025

#1210572
GENESEE COUNTY FRIEND OF COURT
ACCT OF DONALD R STEVENS
CASE# 20363691
1101 BEACH ST SUITE 111
FLINT        MI        372704242

#1210574
GENESEE COUNTY FRIEND OF COURT
ACCT OF DONALD RADY
CASE# 20078571
1101 BEACH ST SUITE 111
FLINT        MI        315503825

#1210576
GENESEE COUNTY FRIEND OF COURT
ACCT OF DOUGLAS L JONES
CASE# 11676811
1101 BEACH ST SUITE 111
FLINT        MI        367567529

#1210578
GENESEE COUNTY FRIEND OF COURT
ACCT OF DOUGLAS M KERCHNER
CASE# 11589361
1101 BEACH ST SUITE 111
FLINT        MI        376561366

#1210580
GENESEE COUNTY FRIEND OF COURT
ACCT OF DOUGLAS W PEARCE
CASE# 11673051
1101 BEACH ST SUITE 111
FLINT        MI        365442088

#1210582
GENESEE COUNTY FRIEND OF COURT
ACCT OF DOUGLAS W WRIGHT
CASE# 11728291
1101 BEACH ST SUITE 111
FLINT        MI        379689403

#1210584
GENESEE COUNTY FRIEND OF COURT
ACCT OF DWIGHT L ROGERS JR
CASE# 11669101
1101 BEACH STREET SUITE 111
FLINT        MI        587288358

#1210586
GENESEE COUNTY FRIEND OF COURT
ACCT OF EARL HENRY GREENE JR
CASE #93-26278-DP
1101 BEACH ST SUITE 111
FLINT        MI        369625536

#1210588
GENESEE COUNTY FRIEND OF COURT
ACCT OF EDWARD R HICKEY
CASE# 11741021
1101 BEACH SUITE 111
FLINT        MI        380469795

#1210590
GENESEE COUNTY FRIEND OF COURT
ACCT OF ERNEST CARR
CASE #91-168766-DM
1101 BEACH ST SUITE 111
FLINT        MI        366408788

#1210592
GENESEE COUNTY FRIEND OF COURT
ACCT OF ERNEST W RISON
CASE# 20331211
1101 BEACH ST SUITE 111
FLINT        MI        367382771

#1210594
GENESEE COUNTY FRIEND OF COURT
ACCT OF FRANK A KIMOSH JR
CASE# 11671131
1101 BEACH ST SUITE 111
FLINT        MI        363584415

#1210596
GENESEE COUNTY FRIEND OF COURT
ACCT OF FRANK C MRASEK
CASE# 11506271
1101 BEACH ST SUITE 111
FLINT        MI        367460803

#1210597
GENESEE COUNTY FRIEND OF COURT
ACCT OF FRANK WHITE
CASE# 11752131
1101 BEACH ST STE 111
FLINT        MI        247966020

#1210599
GENESEE COUNTY FRIEND OF COURT
ACCT OF FRANKLIN D BRIGGS
CASE# 11641581
1101 BEACH ST SUITE 111
FLINT        MI        551403200

#1210601
GENESEE COUNTY FRIEND OF COURT
ACCT OF FRANKLIN L DAVIS
CASE# 94-176190-DM
1101 BEACH ST SUITE 111
FLINT        MI        332424622

#1210603
GENESEE COUNTY FRIEND OF COURT
ACCT OF FRED W KELLETT
CASE# 11706251
1101 BEACH ST STE 111
FLINT        MI        367567060

#1210605
GENESEE COUNTY FRIEND OF COURT
ACCT OF FREDERICK E OVERTON JR
CASE# 20319241
1101 BEACH ST SUITE 111
FLINT        MI        105343558

#1210607
GENESEE COUNTY FRIEND OF COURT
ACCT OF FREDERICK KRAUSE
CASE# 11719671
1101 BEACH ST STE 111
FLINT        MI        375542895

#1210609
GENESEE COUNTY FRIEND OF COURT
ACCT OF GARY A MALONE
CASE# 11768511
1101 BEACH ST STE 111
FLINT        MI        384427675

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1210611
GENESEE COUNTY FRIEND OF COURT
ACCT OF GARY E NICKEL
CASE# 11770681
1101 BEACH ST STE 111
FLINT       MI       381426951

#1210613
GENESEE COUNTY FRIEND OF COURT
ACCT OF GARY K GEORGE
CASE# 82-142422-DM
1101 BEACH ST SUITE 111
FLINT       MI       373463880

#1210614
GENESEE COUNTY FRIEND OF COURT
ACCT OF GEOFFREY L JOHNSON
CASE # 84-146668-DM
1101 BEACH ST SUITE 111
FLINT       MI       056386291

#1210616
GENESEE COUNTY FRIEND OF COURT
ACCT OF GEORGE A HILL
CASE# 50855061
1101 BEACH ST SUITE 111
FLINT       MI       367467032

#1210618
GENESEE COUNTY FRIEND OF COURT
ACCT OF GERALD A POTTER
CASE# 11741981
1101 BEACH STREET SUITE 111
FLINT       MI       372327804

#1210620
GENESEE COUNTY FRIEND OF COURT
ACCT OF GLEN B HATTER
CASE# 50119951
1101 BEACH ST SUITE 111
FLINT       MI       372584579

#1210621
GENESEE COUNTY FRIEND OF COURT
ACCT OF GLENN JETT
CASE# 21015881
1101 BEACH ST SUITE 111
FLINT       MI       587052984

#1210623
GENESEE COUNTY FRIEND OF COURT
ACCT OF GORDON M MILLER JR
CASE# 11486341
1101 BEACH ST SUITE 111
FLINT       MI       376723862

#1210625
GENESEE COUNTY FRIEND OF COURT
ACCT OF GORDON S BROWN
CASE# 11634011
1101 BEACH ST SUITE 111
FLINT       MI       363584776

#1210628
GENESEE COUNTY FRIEND OF COURT
ACCT OF GRAYLIN L ETHERLY
CASE# 11430671
1101 BEACH ST SUITE 111
FLINT       MI       362621106

#1210630
GENESEE COUNTY FRIEND OF COURT
ACCT OF GRAYLIN L ETHERLY
CASE# 60380699
1101 BEACH ST SUITE 111
FLINT       MI       362621106

#1210632
GENESEE COUNTY FRIEND OF COURT
ACCT OF GREGG S SELF
CASE# 11676881
1101 BEACH ST SUITE 111
FLINT       MI       375643752

#1210634
GENESEE COUNTY FRIEND OF COURT
ACCT OF GREGORY ROSBOROUGH
CASE# 11718071
1101 BEACH ST SUITE 111
FLINT       MI       379503553

#1210636
GENESEE COUNTY FRIEND OF COURT
ACCT OF GREGORY S CREIGHTON
CASE# 11680601
1101 BEACH ST SUITE 111
FLINT       MI       382807329

#1210638
GENESEE COUNTY FRIEND OF COURT
ACCT OF H A HESTER
CASE# 11386811
1101 BEACH ST SUITE 111
FLINT       MI       412926503

#1210640
GENESEE COUNTY FRIEND OF COURT
ACCT OF H E WARE
CASE# 50665641
1101 BEACH ST SUITE 111
FLINT       MI       362741215

#1210642
GENESEE COUNTY FRIEND OF COURT
ACCT OF HARLO J MUNSELL
CASE# 89-163835-DM
1101 BEACH ST SUITE 111
FLINT       MI       380444825

#1210644
GENESEE COUNTY FRIEND OF COURT
ACCT OF HAROLD E WOODSON
CASE# 11750491
1101 BEACH ST STE 111
FLINT       MI       442545100

#1210646
GENESEE COUNTY FRIEND OF COURT
ACCT OF HARRY J REINHOLD
CASE# 11454021
1101 BEACH ST SUITE 111
FLINT       MI       327321443

#1210648
GENESEE COUNTY FRIEND OF COURT
ACCT OF HARVEY SANDERS
CASE# 11690591
1101 BEACH ST SUITE 111
FLINT       MI       384428132

#1210650
GENESEE COUNTY FRIEND OF COURT
ACCT OF HENRY D ANDERSON
CASE# 11670151
1101 BEACH ST STE 111
FLINT       MI       378582579

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1210652
GENESEE COUNTY FRIEND OF COURT
ACCT OF HENRY T ROBINSON
CASE# 1-161651-1
1100 BEACH ST SUITE 111
FLINT    MI    375542080

#1210654
GENESEE COUNTY FRIEND OF COURT
ACCT OF HENRY T ROBINSON
CASE# 20799871
1101 BEACH ST STE 111
FLINT    MI    375542080

#1210656
GENESEE COUNTY FRIEND OF COURT
ACCT OF HOWARD JAMES HUGHES
CASE# 20273151
1101 BEACH ST STE 111
FLINT    MI    363649821

#1210658
GENESEE COUNTY FRIEND OF COURT
ACCT OF HOWARD JOHNSON
CASE# 50622631
1101 BEACH ST SUITE 111
FLINT    MI    465960079

#1210660
GENESEE COUNTY FRIEND OF COURT
ACCT OF HUGH L CUMMINGS
CASE# 11718631
1101 BEACH ST SUITE 111
FLINT    MI    237548767

#1210662
GENESEE COUNTY FRIEND OF COURT
ACCT OF IVAN M GABLE
CASE# 11626481
1101 BEACH ST SUITE 111
FLINT    MI    376582528

#1210664
GENESEE COUNTY FRIEND OF COURT
ACCT OF J E CUNNINGHAM
CASE# 11334301
1101 BEACH ST SUITE 111
FLINT    MI    250909760

#1210666
GENESEE COUNTY FRIEND OF COURT
ACCT OF J R MC LEMORE
CASEA# 11583071
1101 BEACH ST SUITE 111
FLINT    MI    362504248

#1210668
GENESEE COUNTY FRIEND OF COURT
ACCT OF J STERBA
CASE# 20805611
1101 BEACH ST SUITE 111
FLINT    MI    384389467

#1210670
GENESEE COUNTY FRIEND OF COURT
ACCT OF J VINCENT
CASE# 20431691
1101 BEACH ST SUITE 111
FLINT    MI    294421793

#1210672
GENESEE COUNTY FRIEND OF COURT
ACCT OF JACK A EDLING
CASE# 11733391
1101 BEACH ST STE 111
FLINT    MI    512502906

#1210674
GENESEE COUNTY FRIEND OF COURT
ACCT OF JACK HOLT
CASE# 11229591
1101 BEACH ST SUITE 111
FLINT    MI    380440768

#1210676
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES A KIRTS
CASE #2-033867-1
1101 BEACH ST. SUITE 111
FLINT    MI    303780584

#1210678
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES A KIRTS
CASE# 11501361
1101 BEACH ST SUITE 111
FLINT    MI    303780584

#1210680
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES E MAES
CASE#88-160308-DM
1101 BEACH ST SUITE 111
FLINT    MI    378469010

#1210682
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES E PETTUS SR
CASE #85-152567-DM
1101 BEACH ST SUITE 111
FLINT    MI    382409064

#1210685
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES L DASKY
CASE# 11667401
1101 BEACH ST SUITE 111
FLINT    MI    380601369

#1210686
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES R ANTHONY
CASE# 11711141
1101 BEACH ST SUITE 111
FLINT    MI    375526063

#1210688
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES S BRANDON
CASE #86-154061-DM
1101 BEACH ST STE 111
FLINT    MI    366409637

#1210690
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES WELLS
CASE#A 11536981
1101 BEACH ST SUITE 11
FLINT    MI    376764883

#1210692
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMES WHITE
CASE# 11538722
1101 BEACH ST STE 111
FLINT    MI    384429369

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1210694
GENESEE COUNTY FRIEND OF COURT
ACCT OF JAMIE D CANNON
CASE# 1-155161-1
1101 BEACH ST SUITE 111
FLINT      MI      367544231

#1210696
GENESEE COUNTY FRIEND OF COURT
ACCT OF JEFFREY A KRUMMEL
CASE #94-031946-DS
1101 BEACH STREET STE 111
FLINT      MI      370705070

#1210698
GENESEE COUNTY FRIEND OF COURT
ACCT OF JEFFREY L TEGGERDIN
CASE# 11568821
1101 BEACH ST SUITE 111
FLINT      MI      379729898

#1210700
GENESEE COUNTY FRIEND OF COURT
ACCT OF JEROME MARTZ
CASE# 11624731
1101 BEACH STREET  SUITE 111
FLINT      MI      572845140

#1210702
GENESEE COUNTY FRIEND OF COURT
ACCT OF JERROLD D MILLER
CASE# 11711781
1101 BEACH ST SUITE 111
FLINT      MI      281567515

#1210704
GENESEE COUNTY FRIEND OF COURT
ACCT OF JERRY E ARNOLD
CASE #81-139005-DM
1101 BEACH ST SUITE 111
FLINT      MI      383585729

#1210706
GENESEE COUNTY FRIEND OF COURT
ACCT OF JESSIE B DAWKINS JR
CASE# 30930811
1101 BEACH ST SUITE 111
FLINT      MI      372707457

#1210708
GENESEE COUNTY FRIEND OF COURT
ACCT OF JIMMIE L MILLS
CASE 11779912
1101 BEACH ST SUITE 111
FLINT      MI      420820409

#1210710
GENESEE COUNTY FRIEND OF COURT
ACCT OF JIMMY L NICHOLSON
CASE# 11362971
1101 BEACH ST SUITE 111
FLINT      MI      367542727

#1210712
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOE M BRYANT
CASE# 11581131
1101 BEACH ST SUITE 111
FLINT      MI      362541784

#1210714
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHN C WATERMAN JR
CASE# 11744231
1101 BEACH ST STE 111
FLINT      MI      399529997

#1210716
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHN D GRONAUER
CASE #91-170194-DM
1101 BEACH ST SUITE 111
FLINT      MI      317420581

#1210717
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHN FOUNTAIN, JR
CASE #1-150425-1
1101 BEACH ST. STE 111
FLINT      MI      254662919

#1210720
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHN G CAMERON
CASE# 11651842
1101 BEACH ST SUITE 111
FLINT      MI      366408147

#1210722
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHN G MOLDOVAN
CASE# 11530631
1101 BEACH ST SUITE 111
FLINT      MI      368545735

#1210723
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHN L THOMPSON
CASE #79-132208-DM
1101 BEACH ST STE 111
FLINT      MI      374449949

#1210725
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHN N ERICKSON
CASE# 11599991
1101 BEACH ST SUITE 111
FLINT      MI      282380036

#1210727
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHNNIE MORRIS
CASE#A 11692251
1101 BEACH ST SUITE 111
FLINT      MI      372582578

#1210729
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHNNIE O BAILEY
CASE# 11099219
1101 BEACH STREET STE 111
FLINT      MI      412708411

#1210731
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHNNIE O BAILEY
CASE# 20806501
1101 BEACH ST SUITE 111
FLINT      MI      412708411

#1210733
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHNNIE R MAYS
CASE# 11757521
1101 BEACH ST SUITE 111
FLINT      MI      409048926

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1210735
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOHNNINE O BAILEY
CASE# 11478221
1101 BEACH ST SUITE 111
FLINT      MI      412708411

#1210736
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOSEPH HENRY HILL III
CASE# 11765701
1101 BEACH ST STE 111
FLINT      MI      369629002

#1210739
GENESEE COUNTY FRIEND OF COURT
ACCT OF JOSEPH S LUNKAS
CASEA# 11474801
1101 BEACH ST SUITE 111
FLINT      MI      373504998

#1210740
GENESEE COUNTY FRIEND OF COURT
ACCT OF K J MANNING
CASE# 50608231
1101 BEACH ST SUITE 111
FLINT      MI      587461889

#1210742
GENESEE COUNTY FRIEND OF COURT
ACCT OF K R NARDUCCI
CASE# 11431151
1101 BEACH ST SUITE 111
FLINT      MI      179325069

#1210744
GENESEE COUNTY FRIEND OF COURT
ACCT OF KEFFIE DEEN
CASE#A 30810811
1101 BEACH ST SUITE 111
FLINT      MI      160487615

#1210746
GENESEE COUNTY FRIEND OF COURT
ACCT OF KEITH JOSEPH BRODOCK
CASE #80-133243-DM
1101 BEACH ST STE 111
FLINT      MI      365401100

#1210748
GENESEE COUNTY FRIEND OF COURT
ACCT OF KENNETH M BUBEN
CASE# 11703671
1101 BEACH ST STE 111
FLINT      MI      370447661

#1210749
GENESEE COUNTY FRIEND OF COURT
ACCT OF KENNETH M MC GOVERN
CASE# 11619331
1101 BEACH ST SUITE 111
FLINT      MI      383543629

#1210751
GENESEE COUNTY FRIEND OF COURT
ACCT OF KENNETH R DEMING
CASE# 93-175267-DM
1101 BEACH ST SUITE 111
FLINT      MI      577620149

#1210753
GENESEE COUNTY FRIEND OF COURT
ACCT OF KEVIN L RIGHTER JR
CASE# 50029331
1101 BEACH ST SUITE 111
FLINT      MI      221681690

#1210755
GENESEE COUNTY FRIEND OF COURT
ACCT OF KIRK W ALDERSON
CASE# 11511501
1101 BEACH ST SUITE 111
FLINT      MI      368528708

#1210756
GENESEE COUNTY FRIEND OF COURT
ACCT OF L L WILLIAMS
CASE# 11442441
1101 BEACH ST SUITE 111
FLINT      MI      366409392

#1210758
GENESEE COUNTY FRIEND OF COURT
ACCT OF LAMAR M CALVERT
CASE# 94-030258-DP
1101 BEACH ST SUITE 111
FLINT      MI      363780463

#1210760
GENESEE COUNTY FRIEND OF COURT
ACCT OF LANCE SWANSON
CASE# 11745181
1101 BEACH ST STE 111
FLINT      MI      275482097

#1210761
GENESEE COUNTY FRIEND OF COURT
ACCT OF LARRY A KOCH
CASE# 11737571
1101 BEACH ST STE 111
FLINT      MI      369625705

#1210763
GENESEE COUNTY FRIEND OF COURT
ACCT OF LARRY D CURTIS
CASE# 11722051
1101 BEACH ST SUITE 111
FLINT      MI      364424055

#1210765
GENESEE COUNTY FRIEND OF COURT
ACCT OF LARRY J GILLIAM
CASE# 11469691
1101 BEACH ST SUITE 111
FLINT      MI      375525019

#1210767
GENESEE COUNTY FRIEND OF COURT
ACCT OF LARRY J LANGLEY
CASE# 11673191
1101 BEACH STREET SUITE 111
FLINT      MI      385446560

#1210768
GENESEE COUNTY FRIEND OF COURT
ACCT OF LARRY L WALSH
CASE #90-166491-DM
1101 BEACH ST SUITE 111
FLINT      MI      385408107

#1210770
GENESEE COUNTY FRIEND OF COURT
ACCT OF LARRY R FRALEY
CASE# 11462621
1101 BEACH ST SUITE 111
FLINT      MI      405602241

#1210772
GENESEE COUNTY FRIEND OF COURT
ACCT OF LAURIE A MCCLAIN
CASE# 94-176462-DM
1101 BEACH ST SUITE 111
FLINT      MI      363645631

#1210774
GENESEE COUNTY FRIEND OF COURT
ACCT OF LEE S WERNHOLM
CASE# 11736531
1101 BEACH ST SUITE 111
FLINT      MI      363780097

#1210775
GENESEE COUNTY FRIEND OF COURT
ACCT OF LEE V WHITE
CASE# 50564251
1101 BEACH ST STE 111
FLINT      MI      587480362

#1210777
GENESEE COUNTY FRIEND OF COURT
ACCT OF LELAND J STOECKL
CASE# 11666861
1101 BEACH ST SUITE 111
FLINT      MI      381645660

#1210779
GENESEE COUNTY FRIEND OF COURT
ACCT OF LEONARD KENT
CASE# 30982051
1101 BEACH ST SUITE 111
FLINT      MI      489484425

#1210781
GENESEE COUNTY FRIEND OF COURT
ACCT OF LEROY MADISON
CASE# 11643191
1101 BEACH ST SUITE 111
FLINT      MI      432542424

#1210782
GENESEE COUNTY FRIEND OF COURT
ACCT OF LEROY P COLLINS
CASE# 20851301
1101 BEACH ST SUITE 111
FLINT      MI      421604379

#1210784
GENESEE COUNTY FRIEND OF COURT
ACCT OF LINDA S BOYD
CASE #92-170458-DM
1101 BEACH ST SUITE 111
FLINT      MI      375543651

#1210786
GENESEE COUNTY FRIEND OF COURT
ACCT OF LLOYD STANLEY GAITHER
CASE# 50261961
1101 BEACH ST SUITE 111
FLINT      MI      365601858

#1210788
GENESEE COUNTY FRIEND OF COURT
ACCT OF LORENZO R WILKERSON
CASE# 50695241
1101 BEACH ST SUITE 111
FLINT      MI      385688803

#1210789
GENESEE COUNTY FRIEND OF COURT
ACCT OF LOUIE PARIS
CASE# 11686921
1101 BEACH ST SUITE 111
FLINT      MI      381645650

#1210791
GENESEE COUNTY FRIEND OF COURT
ACCT OF M A ROBBINS
CASE# 11666531
1101 BEACH ST SUITE 111
FLINT      MI      381646099

#1210793
GENESEE COUNTY FRIEND OF COURT
ACCT OF M D WILDFONG
CASE# 11536871
1101 BEACH ST SUITE 111
FLINT      MI      377666022

#1210795
GENESEE COUNTY FRIEND OF COURT
ACCT OF M LOWE
CASE# 11454781
1101 BEACH ST SUITE 111
FLINT      MI      372584638

#1210796
GENESEE COUNTY FRIEND OF COURT
ACCT OF M MC GILLIS
CASE# 20732921
1101 BEACH ST SUITE 111
FLINT      MI      362507411

#1210798
GENESEE COUNTY FRIEND OF COURT
ACCT OF MARK D BUCHOWSKI
CASE# 11654901
1101 BEACH ST SUITE 111
FLINT      MI      371708131

#1210800
GENESEE COUNTY FRIEND OF COURT
ACCT OF MARK S ALWARD
CASE# 11567331
1101 BEACH ST SUITE 111
FLINT      MI      383827485

#1210802
GENESEE COUNTY FRIEND OF COURT
ACCT OF MARTIN M LEACH
CASE# 11549801
1101 BEACH ST SUITE 111
FLINT      MI      362622510

#1210804
GENESEE COUNTY FRIEND OF COURT
ACCT OF MARVIN TURNER
CASE# 11698121
1101 BEACH ST SUITE 111
FLINT      MI      381645499

#1210805
GENESEE COUNTY FRIEND OF COURT
ACCT OF MATTHEW GREGSON
CASE #82-67577-DP
1101 BEACH ST STE 111
FLINT      MI      369746996

#1210807
GENESEE COUNTY FRIEND OF COURT
ACCT OF MELVIN L JONES
CASE #94-029345-DP
1101 BEACH STREET STE 111
FLINT      MI      368787042

Delphi Corporation (Debtors)                                          Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

#1210808
GENESEE COUNTY FRIEND OF COURT
ACCT OF MELVIN L JONES
CASE# 11668041
1101 BEACH ST STE 111
FLINT        MI        368787042

#1210810
GENESEE COUNTY FRIEND OF COURT
ACCT OF MELVIN L JONES
CASE# 11668041
1101 BEACH ST SUITE 111
FLINT        MI        368787042

#1210812
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL A ROBBINS
CASE# 11379051
1101 BEACH ST SUITE 111
FLINT        MI        381646099

#1210813
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL D ANDRADA
CASE# 11438791
1101 BEACH ST SUITE 111
FLINT        MI        365601006

#1210815
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL D FOLGER
CASE# 11475861
1101 BEACH ST SUITE 111
FLINT        MI        366583344

#1210817
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL E WASHINGTON
CASE# 11588961
1101 BEACH ST SUITE 111
FLINT        MI        369625429

#1210819
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL FROATS
CASE# 92-172597-DM
1101 BEACH ST SUITE 111
FLINT        MI        379681418

#1210821
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL GEORGE KUTZY
CASE# 11708471
1101 BEACH ST SUITE 111
FLINT        MI        372586621

#1210822
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL HOLSINGER
CASE# 11531731
1101 BEACH  SUITE 111
FLINT        MI        372665636

#1210824
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL J ZAITZ
CASE# 11739561
1101 BEACH STREET STE 111
FLINT        MI        385666917

#1210826
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL L CLEMONS
CASE# 11529881
1101 BEACH ST SUITE 111
FLINT        MI        370769862

#1210828
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL P KUIAWA
CASE #11730891
1101 BEACH ST STE 111
FLINT        MI        369762992

#1210829
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL S PAGE
CASE# 11583511
1101 BEACH ST SUITE 111
FLINT        MI        345405828

#1210831
GENESEE COUNTY FRIEND OF COURT
ACCT OF MICHAEL SEKELSKY
CASE# 11559641
1101 BEACH ST SUITE 111
FLINT        MI        362623714

#1210832
GENESEE COUNTY FRIEND OF COURT
ACCT OF MONTGOMERY WHITE
CASE# 30554671
1101 BEACH ST SUITE 111
FLINT        MI        355503435

#1210834
GENESEE COUNTY FRIEND OF COURT
ACCT OF ODELL MOORE
CASE# 11407911
1101 BEACH ST SUITE 111
FLINT        MI        367540233

#1210836
GENESEE COUNTY FRIEND OF COURT
ACCT OF PAMELA A CYPHER
CASE #81-138855-DM
1101 BEACH ST SUITE 111
FLINT        MI        363660776

#1210838
GENESEE COUNTY FRIEND OF COURT
ACCT OF PATRICK GARRETT
CASE# 51010401
1101 BEACH ST SUITE 111
FLINT        MI        363765024

#1210840
GENESEE COUNTY FRIEND OF COURT
ACCT OF PATRICK SCANLON
CASE #84-76972-DS
1101 BEACH ST STE 111
FLINT        MI        363649324

#1210841
GENESEE COUNTY FRIEND OF COURT
ACCT OF PATRICK SEELEY
CASE# 11408461
1101 BEACH ST SUITE 111
FLINT        MI        373520414

#1210843
GENESEE COUNTY FRIEND OF COURT
ACCT OF PAUL D SAMS
CASE# 20427751
1101 BEACH ST SUITE 111
FLINT        MI        374548028

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1210845
GENESEE COUNTY FRIEND OF COURT
ACCT OF PAUL HUSZA
CASE #1-176264-1
1101 BEACH ST. STE 111
FLINT    MI    386509412

#1210847
GENESEE COUNTY FRIEND OF COURT
ACCT OF PAUL L MCKAY
CASE# 11587831
1101 BEACH ST STE 111
FLINT    MI    382407100

#1210848
GENESEE COUNTY FRIEND OF COURT
ACCT OF PAUL VERDUN
CASE# 11652351
1101 BEACH ST SUITE 111
FLINT    MI    373520970

#1210850
GENESEE COUNTY FRIEND OF COURT
ACCT OF PAUL VERDUN
CASE# 20782251
1101 BEACH ST SUITE 111
FLINT    MI    373520970

#1210852
GENESEE COUNTY FRIEND OF COURT
ACCT OF PAUL VERDUN
CASE# 50067271
1101 BEACH ST SUITE 111
FLINT    MI    373520970

#1210853
GENESEE COUNTY FRIEND OF COURT
ACCT OF PAUL VERDUN
CASE# 50817151
1101 BEACH ST SUITE 111
FLINT    MI    373520970

#1210855
GENESEE COUNTY FRIEND OF COURT
ACCT OF PERNELL WEATHERSBEE
CASE# 90-004112-DU
1101 BEACH ST SUITE 111
FLINT    MI    248784789

#1210857
GENESEE COUNTY FRIEND OF COURT
ACCT OF PERON GLASS JR
CASE# 11421871
1101 BEACH ST SUITE 111
FLINT    MI    271265434

#1210859
GENESEE COUNTY FRIEND OF COURT
ACCT OF PHILLIP I VENABLE
CASE# 11178481
1101 BEACH ST SUITE 111
FLINT    MI    382405228

#1210860
GENESEE COUNTY FRIEND OF COURT
ACCT OF R CARAWAY
CASE# 11386051
1101 BEACH ST SUITE 111
FLINT    MI    370646357

#1210862
GENESEE COUNTY FRIEND OF COURT
ACCT OF R J GRAB
CASE# 11301521
1101 BEACH ST STE 111
FLINT    MI    380603202

#1210864
GENESEE COUNTY FRIEND OF COURT
ACCT OF R J GRAB
CASE# 11527931
1101 BEACH ST STE 111
FLINT    MI    380603202

#1210866
GENESEE COUNTY FRIEND OF COURT
ACCT OF R PATRICK SAUL
CASE# 11723261
1101 BEACH ST STE 111
FLINT    MI    371487010

#1210868
GENESEE COUNTY FRIEND OF COURT
ACCT OF RALPH D BOYD
CASE# 11643261
1101 BEACH ST SUITE 111
FLINT    MI    373503959

#1210869
GENESEE COUNTY FRIEND OF COURT
ACCT OF RALPH R ASH
CASE# 11670951
1101 BEACH ST SUITE 111
FLINT    MI    383284704

#1210871
GENESEE COUNTY FRIEND OF COURT
ACCT OF RANDALL S CUSSANS
CASEA# 11674971
1101 BEACH ST SUITE 111
FLINT    MI    370687838

#1210873
GENESEE COUNTY FRIEND OF COURT
ACCT OF RANDY KEITH ANGELL
CASE #88-160929-DM
1101 BEACH ST. STE 111
FLINT    MI    282421969

#1210874
GENESEE COUNTY FRIEND OF COURT
ACCT OF REOBERT D MERRELL
CASE# 11725151
1101 BEACH ST SUITE 111
FLINT    MI    381427130

#1210876
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD A ARNOTT
CASE# 11603431
1101 BEACH ST SUITE 111
FLINT    MI    378620261

#1210878
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD A DEMARIA
CASE# 11621691
1101 BEACH ST SUITE 111
FLINT    MI    382745859

#1210879
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD A SHORT
CASE# 11646631
1101 BEACH ST STE 111
FLINT    MI    378582710

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1210881
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD A SUTTER
CASE# 11698251
1101 BEACH ST SUITE 111
FLINT    MI    386763076

#1210883
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD GARRETT
CASE# 20161661
1101 BEACH ST SUITE 111
FLINT    MI    463762095

#1210885
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD H BOWER
CASE #94-176136-DM
1101 BEACH STREET STE 111
FLINT    MI    369503842

#1210886
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD J HEIDTMAN
CASE# #94-177244-DM
1101 BEACH ST, STE 111
FLINT    MI    369625963

#1210888
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD J PARISEAU
CASE# 21047931
1101 BEACH ST SUITE 111
FLINT    MI    382427047

#1210890
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD M WOODBURY
CASE# #94-178124
1101 BEACH STREET STE 111
FLINT    MI    367566574

#1210892
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD M WOODBURY
CASE# 11781241
1101 BEACH ST STE 111
FLINT    MI    367566574

#1210894
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD T TUMER
CASE #90-166944-DM
1101 BEACH ST SUITE 111
FLINT    MI    373464330

#1210895
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICHARD T YOUNG JR
CASE# 11708861
1101 BEACH ST SUITE 111
FLINT    MI    378760140

#1210897
GENESEE COUNTY FRIEND OF COURT
ACCT OF RICK GONZALEZ
CASE# 11748171
1101 BEACH ST STE 111
FLINT    MI    387646521

#1210899
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT A TENBUSCH
CASE #94-176513-DM
1101 BEACH ST STE 111
FLINT    MI    378567171

#1210900
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT D JARVIS
CASE# 11632661
1101 BEACH ST SUITE 111
FLINT    MI    215763939

#1210902
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT E SUCI
CASE# 11701701
1101 BEACH ST STE 111
FLINT    MI    273588200

#1210904
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT F PERRY JR
CASE #90-167102-DM
1101 BEACH ST, SUITE 111
FLINT    MI    373546660

#1210906
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT G VANITVELT
CASE# 11504431
1101 BEACH ST SUITE 111
FLINT    MI    362503947

#1210907
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT H MURPHY III
CASE# 11301931
1101 BEACH ST SUITE 111
FLINT    MI    365602180

#1210909
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT JOSEPH EBERLY
CASE# 11353461
1101 BEACH ST SUITE 111
FLINT    MI    286449699

#1210911
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT L FOURNIER
CASE #1-156407-1
1101 BEACH STREET STE 111
FLINT    MI    373463606

#1210913
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT M LEE
CASE #82-142549-DM
1101 BEACH ST SUITE 111
FLINT    MI    367544460

#1210914
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT R REED
CASE# 20477211
1101 BEACH ST SUITE 111
FLINT    MI    365440659

#1210916
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT W JONES
CASE# 50967541
1101 BEACH ST SUITE 111
FLINT    MI    365600089

#1210918
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT W NELSON
CASE#A 11254121
1101 BEACH ST SUITE 111
FLINT      MI      386509643

#1210920
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROBERT W RYNCA SR
CASE# 11722061
1101 BEACH ST SUITE 111
FLINT      MI      376424886

#1210921
GENESEE COUNTY FRIEND OF COURT
ACCT OF RODNEY JONES
CASE# 30564531
1101 BEACH ST SUITE 111
FLINT      MI      263191634

#1210923
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROGER D WILLS
CASE# 11737751
1101 BEACH ST STE 111
FLINT      MI      232807441

#1210925
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROGER F PETERSON
CASE# 79-132661-DM
1101 BEACH ST SUITE 111
FLINT      MI      472562296

#1210926
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROGER L CLEMONS
CASE# 20773501
1101 BEACH ST SUITE 111
FLINT      MI      425946711

#1210928
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROGER NORTON
CASE# 11754331
1101 BEACH ST SUITE 111
FLINT      MI      365600467

#1210930
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROGER NORTON
CASE# 5545
1101 BEACH ST SUITE 111
FLINT      MI      365600467

#1210931
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROLAND G KIBLER
CASE# 1-158698-1
1101 BEACH ST STE 111
FLINT      MI      378523964

#1210933
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROLAND KIBLER
CASE# 1-152698-1
1101 BEACH ST SUITE 111
FLINT      MI      378523964

#1210935
GENESEE COUNTY FRIEND OF COURT
ACCT OF ROLAND GROULX
CAUSE# 87-156222-DM
C/O 402 W WASHINGTON ST W362
INDIANAPOLIS      IN      372583090

#1210937
GENESEE COUNTY FRIEND OF COURT
ACCT OF RONALD J DERUS
CASE# 80-136245-DM
1101 BEACH ST SUITE 111
FLINT      MI      378425574

#1210938
GENESEE COUNTY FRIEND OF COURT
ACCT OF RONALD POKRAK
CASE# 11763161
1101 BEACH ST SUITE 111
FLINT      MI      306568102

#1210940
GENESEE COUNTY FRIEND OF COURT
ACCT OF RONALD RANEY
CASE# 87-158356-DM
1101 BEACH  SUITE 111
FLINT      MI      403604023

#1210942
GENESEE COUNTY FRIEND OF COURT
ACCT OF RONALD S PLEASANT
CASE# 11394681
1101 BEACH ST SUITE 111
FLINT      MI      380564328

#1210943
GENESEE COUNTY FRIEND OF COURT
ACCT OF RONALD S PLEASANT
CASE# 20123561
1101 BEACH ST SUITE 111
FLINT      MI      380564328

#1210945
GENESEE COUNTY FRIEND OF COURT
ACCT OF RONALD TURNER
CASE# 11676761
1101 BEACH  SUITE 111
FLINT      MI      233648486

#1210947
GENESEE COUNTY FRIEND OF COURT
ACCT OF S S TESTER
CASE# 11518611
1101 BEACH ST STE 111
FLINT      MI      368480459

#1210948
GENESEE COUNTY FRIEND OF COURT
ACCT OF SOLOMON LACY
CASE# 20528001
1101 BEACH ST SUITE 111
FLINT      MI      420627762

#1210950
GENESEE COUNTY FRIEND OF COURT
ACCT OF STEVEN SMITH
CASE #84-077795-DS
1101 BEACH ST STE 111
FLINT      MI      369705219

#1210952
GENESEE COUNTY FRIEND OF COURT
ACCT OF T D O'LEARY
CASE# 11428061
1101 BEACH ST SUITE 111
FLINT      MI      372583020

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1210954
GENESEE COUNTY FRIEND OF COURT
ACCT OF TERRANCE B MCGINNIS
CASE# 11703801
1101 BEACH STREET SUITE 111
FLINT    MI    367540599

#1210955
GENESEE COUNTY FRIEND OF COURT
ACCT OF TERRENCE J LIGESKI
CASE# 50706361
1101 BEACH ST STE 111
FLINT    MI    363620760

#1210957
GENESEE COUNTY FRIEND OF COURT
ACCT OF TERRY E HARRISON
CASE# 11351761
1101 BEACH ST SUITE 111
FLINT    MI    362542034

#1210959
GENESEE COUNTY FRIEND OF COURT
ACCT OF THEODORE G PORTER
CASE# 94-175919-DM
1101 BEACH ST SUITE 111
FLINT    MI    300507348

#1210961
GENESEE COUNTY FRIEND OF COURT
ACCT OF THOMAS C ASHBURY
CASE# 11396271
1101 BEACH ST STE 111
FLINT    MI    370488550

#1210962
GENESEE COUNTY FRIEND OF COURT
ACCT OF THOMAS ERICKSON
CASE# 20103461
1101 BEACH ST SUITE 111
FLINT    MI    381646152

#1210964
GENESEE COUNTY FRIEND OF COURT
ACCT OF THOMAS J ERICKSON
CASE# 91-010346-DP
1101 BEACH ST SUITE 111
FLINT    MI    381646152

#1210966
GENESEE COUNTY FRIEND OF COURT
ACCT OF THOMAS R IRVING
CASE# 11488271
1101 BEACH ST SUITE 111
FLINT    MI    372441963

#1210968
GENESEE COUNTY FRIEND OF COURT
ACCT OF THOMAS W TEREAU
CASE# 11314161
1101 BEACH ST SUITE 111
FLINT    MI    370488060

#1210969
GENESEE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY D PREVETT
CASE# 11575731
1101 BEACH ST SUITE 111
FLINT    MI    367565088

#1210971
GENESEE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY J CANDY
CASE# 20231401
1101 BEACH ST SUITE 111
FLINT    MI    378688963

#1210973
GENESEE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY J EICKHOFF
CASE# 20730481
1101 BEACH ST SUITE 111
FLINT    MI    374801509

#1210974
GENESEE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY J WOOD
CASE# 11727951
1101 BEACH ST STE 111
FLINT    MI    367567847

#1210976
GENESEE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY JOE EICKHOFF
CASE# 11703771
1101 BEACH ST STE 111
FLINT    MI    374801509

#1210978
GENESEE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY M THOMAS
CASE# 20584952
1101 BEACH ST STE 111
FLINT    MI    366581721

#1210980
GENESEE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY THOMAS
CASE# 11685631
1101 BEACH  SUITE 111
FLINT    MI    366581721

#1210981
GENESEE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY V WEBSTER
CASE# 11537311
1101 BEACH ST SUITE 111
FLINT    MI    370643799

#1210983
GENESEE COUNTY FRIEND OF COURT
ACCT OF TODD DOUGLAS HARRIS
CASE# 94-176327-DM
1101 BEACH ST STE 111
FLINT    MI    371842793

#1210985
GENESEE COUNTY FRIEND OF COURT
ACCT OF TOMMIE L MCPHERSON
CASE# 11651551
1101 BEACH ST SUITE 111
FLINT    MI    261357098

#1210987
GENESEE COUNTY FRIEND OF COURT
ACCT OF TRACY A CARROLL
CASE #90-165842-DM
1101 BEACH ST SUITE 111
FLINT    MI    362881352

#1210989
GENESEE COUNTY FRIEND OF COURT
ACCT OF TYRONE JORDAN
CASE# 94-029489-DU
1101 BEACH STREET STE 111
FLINT    MI    147569493

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1210990
GENESEE COUNTY FRIEND OF COURT
ACCT OF VICTOR A JOHNSON
CASE #85-082212-DS
1101 BEACH ST STE 111
FLINT    MI    373501902

#1210992
GENESEE COUNTY FRIEND OF COURT
ACCT OF VICTOR R LAKE
CASE# 11723491
1101 BEACH ST SUITE 111
FLINT    MI    362624314

#1210994
GENESEE COUNTY FRIEND OF COURT
ACCT OF W E BROWN
CASE# 20780291
1101 BEACH ST SUITE 111
FLINT    MI    369520912

#1210995
GENESEE COUNTY FRIEND OF COURT
ACCT OF W F WHITLOW
CASE# 11493701
1101 BEACH ST SUITE 111
FLINT    MI    246726745

#1210997
GENESEE COUNTY FRIEND OF COURT
ACCT OF WADAREN C JOHNSON
CASE# 11568731
1101 BEACH ST SUITE 111
FLINT    MI    239822292

#1210999
GENESEE COUNTY FRIEND OF COURT
ACCT OF WADE ROLLER
CASE# 11712541
1101 BEACH ST STE 111
FLINT    MI    385600776

#1211001
GENESEE COUNTY FRIEND OF COURT
ACCT OF WALKER JON HALL
CASE# 11726961
1101 BEACH ST STE 111
FLINT    MI    386367769

#1211003
GENESEE COUNTY FRIEND OF COURT
ACCT OF WALTER C KOSKE
CASE# 11692241
1101 BEACH ST SUITE 111
FLINT    MI    367568701

#1211004
GENESEE COUNTY FRIEND OF COURT
ACCT OF WALTER R TEAR
CASE# 11694821
1101 BEACH ST SUITE 111
FLINT    MI    365442091

#1211006
GENESEE COUNTY FRIEND OF COURT
ACCT OF WALTER T LERCHE
CASE #94-176603-DM
1101 BEACH ST STE 111
FLINT    MI    378763254

#1211008
GENESEE COUNTY FRIEND OF COURT
ACCT OF WAYNE BRIER
CASE#81-137341-DM
1101 BEACH STREET SUITE 111
FLINT    MI    376421264

#1211010
GENESEE COUNTY FRIEND OF COURT
ACCT OF WAYNE D MCCONNELL
CASE# 93-174303-DM
1101 BEACH ST SUITE 111
FLINT    MI    385727242

#1211011
GENESEE COUNTY FRIEND OF COURT
ACCT OF WILLIAM B ESTEP
CASE# 93-175126-DM
1101 BEACH ST SUITE 111
FLINT    MI    485021474

#1211013
GENESEE COUNTY FRIEND OF COURT
ACCT OF WILLIAM E WHITE
CASE# 11641131
1101 BEACH ST STE 111
FLINT    MI    375485354

#1211015
GENESEE COUNTY FRIEND OF COURT
ACCT OF WILLIAM M LUTZ
CASE# 11694031
1101 BEACH ST SUITE 111
FLINT    MI    303548132

#1211016
GENESEE COUNTY FRIEND OF COURT
ACCT OF WILLIAM O MC GUIRE
CASE# 11740381
1101 BEACH ST SUITE 111
FLINT    MI    362443339

#1211018
GENESEE COUNTY FRIEND OF COURT
ACCT OF WILLIAM T MC FARLANE
CASE# 90-165905-DM
1101 BEACH ST SUITE 111
FLINT    MI    367568499

#1211020
GENESEE COUNTY FRIEND OF COURT
ACCT OF WILLIE J HUDDLESTON
CASE# 11599091
1101 BEACH ST SUITE 111
FLINT    MI    385704782

#1211021
GENESEE COUNTY FRIEND OF COURT
ACCT OF WILLIE J HUDDLESTON
CASE# 51052591
1101 BEACH ST SUITE 111
FLINT    MI    385704782

#1211023
GENESEE COUNTY FRIEND OF THE
COURT FOR THE ACCOUNT OF RA
ADOMAT CASE#85-150266DM
1101 BEACH ST SUITE 111
FLINT    MI

#1211025
GENESEE COUNTY HABITAT FOR
HUMANITY
PO BOX 13066
FLINT    MI    48503

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1211027
GENESEE COUNTY HEALTH DEPT
Attn    PAUL MCSHANE
630 S SAGINAW ST
FLINT    MI    485021540

#1211028
GENESEE COUNTY MUSEUM
1410 FLINT HILL ROAD
MUMFORD  NY    14511

#1534763
GENESEE COUNTY PROBATE
919 BEACH STREET
FLINT    MI    48502

#1211030
GENESEE COUNTY RD COMMISSION
211 W OAKLEY ST
FLINT    MI    485033995

#1211032
GENESEE COUNTY REIMBURSEMENT
1101 BEACH STREET
FLINT    MI    48502

#1211034
GENESEE COUNTY REIMBURSEMENT
ACCOUNT OF WILLIAM G WHEATLEY
CASE NO 89-40975-FH
1101 BEACH ST
FLINT    MI

#1211036
GENESEE COUNTY REIMBURSEMENT
ACCT OF RICHARD SHORT 994113FH
1101 BEACH STREET
FLINT    MI    378582710

#1211037
GENESEE COUNTY REIMBURSEMENT
ACCT OF VERNESA FERGUSON
CASE# 92-46372-FH
1101 BEACH ST
FLINT    MI    386707776

#1534764
GENESEE COUNTY REIMBURSEMENT
1101 BEACH ST
FLINT    MI    48502

#1211039
GENESEE COUNTY SCU
PO BOX 15318
ALBANY    NY    122125318

#1211041
GENESEE CTY FOC
ACCT OF DICK GARRETT
CASE #11766151
1101 BEACH ST STE 111
FLINT    MI    463762095

#1211042
GENESEE CTY FOC
ACCT OF JOHN D SUMMERS
CASE #11785141
1101 BEACH ST STE 111
FLINT    MI    375685339

#1211044
GENESEE CTY FOC
ACCT OF STEPHEN K WILLIAMS
CASE #11760291
1101 BEACH ST STE 111
FLINT    MI    295521300

#1211046
GENESEE CTY FOC
ACCT OF TONY L BROWN
CASE #11689811
1101 BEACH ST STE 111
FLINT    MI    365804737

#1211047
GENESEE CTY FOC
ACCT OF V J EIBLE 98207017DS01
1101 BEACH ST STE 111
FLINT    MI    549355777

#1211049
GENESEE CTY FOC
ACCT OF WILLIAM E WHITE
CASE #11386841
1101 BEACH ST STE 111
FLINT    MI    375485354

#1211051
GENESEE CTY FOC
ACT OF S M GIBSON
1101 BEACH ST STE 111
FLINT    MI    497508183

#1534766
GENESEE CTY FOC - SPECIAL
1101 BEACH ATN: T MLYNEK
FLINT    MI    48502

#1211053
GENESEE CTY FRIEND OF COURT
ACCOUNT OF SIDNEY A RAYON
CASE #11715371
1101 BEACH ST STE 111
FLINT    MI    043504806

#1211055
GENESEE CTY FRIEND OF COURT
ACCT OF CHARLES R GOZA
CASE# 11375091
1101 BEACH ST SUITE 111
FLINT    MI    429026389

#1211056
GENESEE CTY FRIEND OF COURT
ACCT OF CHARLES R GOZA
CASE# 20035221
1101 BEACH ST SUITE 111
FLINT    MI    429026389

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1211058
GENESEE CTY FRIEND OF COURT
ACCT OF HOWARD JAMES HUGHES JR
CASE# 50272641
1101 BEACH ST STE 111
FLINT    MI    363649821

#1211060
GENESEE CTY FRIEND OF COURT
ACCT OF JAMES A ROBERTSON
CASE# 11772831
1101 BEACH ST STE 111
FLINT    MI    383587161

#1211062
GENESEE CTY FRIEND OF COURT
ACCT OF LANE G LAROBARDIERE
CASE #93-173649-DM
1101 BEACH ST STE 111
FLINT    MI    362540356

#1211063
GENESEE CTY FRIEND OF COURT
ACCT OF MICHAEL T SCHWERTNER
CASE# 11736101
1101 BEACH ST STE 111
FLINT    MI    385469079

#1211065
GENESEE CTY FRIEND OF COURT
ACCT OF MICHAEL W FROATS
CASE #93-175609-DM
1101 BEACH ST, STE 111
FLINT    MI    485021474

#1211067
GENESEE CTY FRIEND OF COURT
ACCT OF RANDALL W GUERTIN
CASE# 11755681
1101 BEACH ST SUITE 111
FLINT    MI    373608024

#1211068
GENESEE CTY FRIEND OF COURT
ACCT OF ROBERT R LEWANDOWSKI
CASE # 75-113640-DM
1101 BEACH ST, SUITE 111
FLINT    MI    382405623

#1211070
GENESEE CTY FRIEND OF COURT
ACCT OF RODNEY STILGENBAUR
CASE# 50967461
1101 BEACH STREET SUITE 111
FLINT    MI    375848136

#1211072
GENESEE CTY FRIEND OF COURT
ACCT OF THEORORE E DARLING
CASE# 11658371
1101 BEACH ST SUITE 111
FLINT    MI    383585794

#1211074
GENESEE CTY FRIEND OF COURT
ACCT OF TIMOTHY C KELLY
CASE# 11734911
1101 BEACH ST STE 111
FLINT    MI    370489755

#1211075
GENESEE CTY FRIEND OF THE COUR
FOR ACCT OF D CARTER
CASE#75-36944-DP
1101 BEACH ST SUITE 111
FLINT    MI

#1211077
GENESEE CTY FRIEND OF THE COUR
FOR ACCT OF D M HATCH
CASE#118493
1101 BEACH STREET
FLINT    MI

#1211079
GENESEE CTY FRIEND OF THE COUR
FOR ACCT OF J A FOUNTAIN
CASE#77-123017-DM
1101 BEACH STREET
FLINT    MI

#1211080
GENESEE CTY FRIEND OF THE COUR
FOR ACCT OF J A FOUNTAIN
CASE#85-150425-DM
1101 BEACH STREET
FLINT    MI

#1211082
GENESEE CTY FRIEND OF THE COUR
FOR ACCT OF W R STRATTON
CASE#77-123609
1101 BEACH STREET
FLINT    MI

#1534767
GENESEE DISTRICT COURT
900 S SAGINAW ST
FLINT    MI    48502

#1211084
GENESEE FENCE & SUPPLY CO
6226 N DORT HWY
FLINT    MI    485052347

#1211086
GENESEE FINGER LAKES AVI WASTE
MGMT ASSOC 2004 JT SEMINAR CMT
1159 PITTSFORD VICTOR RD
SUITE 200
PITTSFORD    NY    14534

#1211088
GENESEE FIRST CREDIT UNION
PO BOX 7025
FLINT    MI    485070025

#1534768
GENESEE FIRST FED CREDIT UNION
PO BOX 7025
FLINT    MI    48507

#1211089
GENESEE FIRST FEDERAL CREDIT
UNION
PO BOX 7025
FLINT    MI    485070025

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1211091
GENESEE FORD TRUCK SALES INC
300 MIDDLE RD
HENRIETTA    NY    14467

#1211093
GENESEE FRIEND OF COURT
ACCT OF CRAIG J HUBERT
CASE #93-174385-DM
1101 BEACH ST. STE 111
FLINT    MI    375742826

#1211094
GENESEE FRIEND OF THE COURT
ACCT OF CYRIL S KONDEL
CASE# 11714161
1101 BEACH ST STE 111
FLINT    MI    380527359

#1211096
GENESEE FRIEND OF THE COURT
ACCT OF ROBERT R KAMISCHKE
CASE# 11715341
1101 BEACH ST STE 111
FLINT    MI    380602522

#1211098
GENESEE GLASS & MIRROR
90 BENNINGTON DR
ROCHESTER    NY    14616

#1211100
GENESEE GLASS & MIRROR INCORPO
90 BENNINGTON DR
ROCHESTER    NY    14616-470

#1211101
GENESEE GLASS AND MIRROR INC
90 BENNINGTON DR
ROCHESTER    NY    14616

#1211103
GENESEE GROUP
PO BOX 3195
BUFFALO    NY    142403195

#1211105
GENESEE LIVINGSTON STEUBEN WYO
GENESEE VALLEY BOCES
8250 STATE STREET RD
BATAVIA    NY    14020

#1211108
GENESEE MANUFACTURING COMPANY
566 HOLLENBECK ST
ROCHESTER    NY    146212238

#1211110
GENESEE METAL STAMPINGS INC
975 JOHN ST
WEST HENRIETTA    NY    14586

#1211115
GENESEE OFFICE INTERIORS INC
565 BLOSSOM RD #H
ROCHESTER    NY    146101825

#1211117
GENESEE OFFICE INTERIORS INC
565 BLOSSOM RD STE H
ROCHESTER    NY    146101825

#1211119
GENESEE ORTHOPAEDICS &
SPORTS MEDICINE LLP
33 CHANDLER AVE
BATAVIA    NY    14020

#1211120
GENESEE PACKAGING INC
2010 N DORT HWY
FLINT    MI    485062937

#1211122
GENESEE PACKAGING INC
4175 PIER N BLVD
FLINT    MI    48504

#1211126
GENESEE PACKAGING INC
GENESEE CORRUGATED
2010 N DORT HWY
FLINT    MI    48506-293

#1211131
GENESEE PACKAGING INC
GENESEE CORRUGATED
2022 NORTH ST
FLINT    MI    48506-293

#1539529
GENESEE PACKAGING INC
Attn    ACCOUNTS PAYABLE
PO BOX 7716
FLINT    MI    48507

#1211134
GENESEE PACKAGING INC    EFT
GENESEE CORRUGATED
2010 N DORT HWY
FLINT    MI    48506

#1075845
GENESEE PACKAGING INC.
P.O. BOX 7716
2022 NORTH STREET
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1211136
GENESEE PRECISION INC
4300 COMMERCE DR BATAVIA GATWA
CORP PARK
BATAVIA    NY    14020

#1211137
GENESEE PRECISION INC EFT
4300 COMMERCE DR
BATAVIA    NY    14020

#1211139
GENESEE TRUCK SALES
300 MIDDLE ROAD
HENRIETTA    NY    14467

#1071832
GENESEE TWP./GENESEE CO. (GENESEE)
TREASURER
7244 N GENESEE RD.
GENESEE    MI    48437

#1211141
GENESEE VALLEY AVIATION
BISHOP AIRPORT
FLINT    MI    48507

#1211142
GENESEE VALLEY BOCES
8250 STATE ST RD
BATAVIA    NY    14020

#1211144
GENESEE VALLEY OFFICE LIMITED
PARTNERSHIP
PO BOX 479
LAKE ORION    MI    48361

#1211146
GENESEE VALLEY WINDOW CLEANING
130 HILLHURST LN
ROCHESTER    NY    14617

#1211148
GENESEE VALLEY WINDOW CLEANING
COMPANY INC
130 HILLHURST LN
ROCHESTER    NY    14617

#1211149
GENESEE WELDING & MACHINE INC
9 N WASHINGTON ST
ROCHESTER    NY    14614

#1211151
GENESEE WELDING & MACHINE INC
9 NORTH WASHINGTON STREET
ROCHESTER    NY    14614

#1211153
GENESEE, COUNTY OF
GENESEE COUNTY ROAD COMMISSION
211 W OAKLEY ST
FLINT    MI    48503

#1211155
GENESEE-BAY CONSTRUCTORS INC
4335 N STATE RD
DAVISON    MI    48423

#1211156
GENESIS ADVANTAGE SERVICES SA
CONSTITUYENTES PTE 180 5
CONDOMINIO JUPITER
CP 76180 SANTIAGE DE QUERETARO
MEXICO

#1211158
GENESIS ADVANTAGE SERVICES SA
MISION DE BUCARELI NO 5 BODEGA
PARQUE IND BERNARDO QUINTANA 3
EL MARQUEZ    76249
MEXICO

#1211160
GENESIS APPAREL & PROMOTIONS
INC
51410 MILAN DR STE 103
PER GOI
MACOMB    MI    48042

#1211161
GENESIS AUTOMATION
7588 COOK RD
POWELL    OH    43065

#1211163
GENESIS AUTOMATION INC
7588 COOK RD
POWELL    OH    34065

#1524131
GENESIS CONTROL SYSTEMS
Attn   ACCOUNTS PAYABLE
20 SANDY LANE
BIRMINGHAM    B6 5TP
UNITED KINGDOM

#1541395
GENESIS CONTROL SYSTEMS
20 SANDY LANE
BIRMINGHAM    B6 5TP
UNITED KINGDOM

#1211165
GENESIS EXPRESS & LOGISTICS
HLD PER KENDRA CARLO
3817 COUNTY RD 46 UNIT 3
MAIDSTONE    ON    N0R1K0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1211166
GENESIS GLOBAL SOLUTIONS INC
8800 GATEWAY E
EL PASO     TX     79907

#1211170
GENESIS GROUP INC
25 WESCOTT DR
SOUTH BARRINGTON  IL      60010

#1211172
GENESIS MANUFACTURING LTD LC
50925 RICHARD W BLVD
CHESTERFIELD   MI      48051

#1211175
GENESIS QUALITY GROUP LLC
2935 AMWILLER RD STE C
ATLANTA     GA     30360

#1211177
GENESIS QUALITY GROUP LLC
6767-F PEACHTREE INDUSTRIAL BL
NORCROSS GA    300923665

#1211178
GENESIS WORLDWIDE INC
2600 KETTERING TOWER
DAYTON    OH     45423

#1211180
GENESSE COUNTY FRIEND OF COURT
ACCT OF DAVID K LAFFREY
CASE# 11437751
1101 BEACH ST STE 111
FLINT      MI      386507289

#1211182
GENESSE COUNTY FRIEND OF COURT
ACCT OF DONALD C DAVIS
CASEA# 11404611
1101 BEACH ST STE 111
FLINT      MI      366409654

#1211184
GENESSE COUNTY FRIEND OF COURT
ACCT OF ELZIE M DENNIS
CASE# 2510931
1101 BEACH ST STE 111
FLINT      MI      429801414

#1211185
GENESSE COUNTY FRIEND OF COURT
ACCT OF EVERETT ROWE
CASE# 11399551
1101 BEACH ST STE 111
FLINT      MI      374449440

#1211187
GENESSE COUNTY FRIEND OF COURT
ACCT OF HARRY V GARRISON
CASE# 11384351
1101 BEACH ST STE 111
FLINT      MI      004447731

#1211189
GENESSE COUNTY FRIEND OF COURT
ACCT OF HELEN LEECE
CASE# 11308500
1101 BEACH ST STE 111
FLINT      MI      375643006

#1211190
GENESSE COUNTY FRIEND OF COURT
ACCT OF JAMES C SIGSBY
CASE# 11434421
1101 BEACH ST STE 111
FLINT      MI      380442143

#1211192
GENESSE COUNTY FRIEND OF COURT
ACCT OF JIMMIE L BRITT
CASE# 11585561
1101 BEACH ST STE 111
FLINT      MI      240821767

#1211194
GENESSE COUNTY FRIEND OF COURT
ACCT OF LAWRENCE D LAPRATT
CASE# 11489312
1101 BEACH ST SUITE 111
FLINT      MI      385466256

#1211196
GENESSE COUNTY FRIEND OF COURT
ACCT OF LAWRENCE DOWLESS
CASE# 11519661
1101 BEACH ST STE 111
FLINT      MI      362506303

#1211197
GENESSE COUNTY FRIEND OF COURT
ACCT OF NATHAN N HENDRIX
CASE# 11311061
1101 BEACH ST SUITE 111
FLINT      MI      383482873

#1211199
GENESSE COUNTY FRIEND OF COURT
ACCT OF PAUL M STIRLING
CASE# 11506112
1101 BEACH ST SUITE 111
FLINT      MI      371380939

#1211201
GENESSE COUNTY FRIEND OF COURT
ACCT OF T P HUDSON
CASE# 11503721
1101 BEACH ST STE 111
FLINT      MI      376560180

#1211203
GENESSE COUNTY FRIEND OF COURT
FAMILY SUPPORT FOR ACCOUNT OF
DAN ESSEX CASE#31598
1101 BEACH STREET
FLINT      MI

#1211204
GENESSE COUNTY FRIEND OF THE C
FOR ACCT OF V SCOTT
CASE#81-62957-DP
1101 BEACH STREET/STE 111
FLINT      MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1211206
GENESSE FRIEND OF THE COURT FO
ACCT OF STEPHEN A HOWELL
CASE # 80-133354
1101 BEACH STREET
FLINT    MI

#1211208
GENESSEE COUNTY FRIEND OF COUR
FOR ACCT OF M J CRANMORE
CASE#81-138118-DM
1101 BEACH ST SUITE 111
FLINT    MI

#1211209
GENESSEE COUNTY FRIEND OF COUR
FOR ACCT OF M K LATTANY
CASE#75-38697-DP
1101 BEACH ST SUITE 111
FLINT    MI

#1211211
GENESSEE COUNTY FRIEND OF COUR
FOR ACCT OF R NORTON
CASE#1-124478-1
1101 BEACH ST SUITE 111
FLINT    MI    365600467

#1070098
GENESYS CONFERENCING
9139 S. RIDGE BLVD
HIGHLANDS RANCH    CO    80129

#1211213
GENESYS CONFERENCING
1861 WIEHLE AVE
RESTON    VA    201905200

#1211214
GENESYS CONFERENCING
DEPT 0938
DENVER    CO    80256

#1528282
GENESYS CONFERENCING LIMITED
2 CHERRY ORCHARD ROAD
STEPHENSON HOUSE
CROYDON SY    CR0 6BA
UNITED KINGDOM

#1211216
GENESYS CONFERENCING OF MASS I
PO BOX 845520
BOSTON    MA    022845520

#1211218
GENESYS REGION MEDICAL CTR
ACCT OF BETHANY J GAYDEN
CASE #GCE 93-145

#1211220
GENESYS REGIONAL MEDICAL CTR
1 GENESYS PKWY
GRAND BLANC    MI    484391477

#1211221
GENESYS REGIONAL MEDICAL CTR
ACCT OF LINDA L FAULKNER
CASE #GCF 93-200
386509881

#1014024
GENET  LUANN
4025 HARTLAND ROAD
GASPORT    NY    14067

#1211223
GENEVA COLLEGE
COLLEGE AVE
DEGREE COMPLETION PROGRAM
BEAVER FALLS    PA    15010

#1211225
GENEVA COLLEGE
MSOL PROGRAM
3200 COLLEGE AVENUE
BEAVER FALLS    PA    150103599

#1211227
GENEVA CORP
COVINGTON DETROIT DIESEL
80 CLEVELAND ST
NASHVILLE    TN    372075426

#1211228
GENEVA CORP
COVINGTON DIESEL
1815 STARITA RD
CHARLOTTE    NC    28206

#1534769
GENEVA JOHNSON
6237 S TRANSIT RD #1335
LOCKPORT    NY    14094

#1211230
GENEVA SCIENTIFIC
PO BOX 408
FONTANA    WI    53125

#1211232
GENEVA SCIENTIFIC INC
BARCO PRODUCTS
11 N BATAVIA AVE
BATAVIA    IL    60570

#1534770
GENEVIEVE LOWERY
PO BOX 6
ST CHARLES    MO    63302

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1014025
GENEWICH  BRUCE
3212 HESS RD
APPLETON    NY    140089634

#1129706
GENEWICK  WAYNE M
10095 N CAMINO PICO VIS
TUCSON    AZ    85742-8678

#1211233
GENEX
PO BOX 1006
SOUTHEASTERN  PA    19398

#1211235
GENFAST MANUFACTURING CO
225 HENRY ST
BRANTFORD   ON    N37 6H2
CANADA

#1211237
GENFAST MANUFACTURING CO
225 HENRY ST
BRANTFORD   ON    N3T 6H2
CANADA

#1170922
GENFAST MFG CO   EFT
PO BOX 1690
BRANTFORD CANADA   ON    N3T 5V7

#1211239
GENFAST MFG CO  EFT
FMLY STELCO FASTENERS 3\98
225 HENRY ST
BRANTFORD   ON    N3T 6H2
CANADA

#1014026
GENFI  KOFI
3104 BIRCHWOOD CT
NO BRUNSWICK  NJ    08902

#1014027
GENFI  KWABENA
269 HEMPSTEAD DRIVE
SOMERSET  NJ    08873

#1534771
GENGEN C CHAN
437 ROSEWOOD AVE
EAST LANSING    MI    48823

#1014028
GENGLER  CHARLES
14300 STEEL RD
CHESANING  MI    48616

#1014029
GENGLER  DENNIS
6233 MEADOWWOOD DR
GRAND BLANC  MI    484399196

#1129707
GENGLER  KENNETH J
18100 STUART RD
CHESANING  MI    48616-9797

#1129708
GENGLER JR  WILFRED W
PO BOX 315
OAKLEY    MI    48649-0315

#1014030
GENGOZIAN  DAWN
9664 S. JASPER STREET
OAK CREEK    WI    53154

#1211240
GENGOZIAN DAWN J
1001 S 111TH ST
WEST ALLIS    WI    53214

#1528283
GENIE UK LTD
FINANCAL SOLUTIONS
WHARF ROAD
THE WALTINGS
GRANTHAM    NG316BH
UNITED KINGDOM

#1014031
GENIESSE  GEORGE
3305 W FRANKLIN TER
FRANKLIN    WI    531328406

#1014032
GENKE  KIM
S97 W13053 CHAMPIONS DRIVE
MUSKEGO  WI    53150

#1129709
GENNARI  JOSEPH M
2111 COLUMBUS AVE.
SANDUSKY  OH    44870-4865

#1129710
GENNARINI  HELEN J
168 HEMPSTEAD DR
SOMERSET  NJ    08873-3951

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1050951
GENNARO ROCCO
5058  TIPPWOOD CT
YOUNGSTOWN OH    44512

#1534772
GENNIEVE C MOSLEY
PO BOX 29564
SHREVEPORT    LA    71149

#1014033
GENO  DUANE
5475 S. 115TH ST.
HALES CORNERS    WI    53130

#1129711
GENO  DUANE L
5475 S 115TH ST
HALES CORNERS    WI    53130-1115

#1050952
GENORD DAVID
1136 OLD MILFORD FRMS RD
MILFORD    MI    48381

#1211242
GENOT'S AZ QUALITY SERVICES IN
AZ QUALITY SERVICES
921 S VAL VISTA DR UNIT 53
MESA    AZ    85204

#1014034
GENOVA JR  RAYMOND
2851 PARKMAN RD. # 121
WARREN OH    44485

#1014035
GENOVESE BARBARA
1753 WILLOWICKE DR
WIXOM    MI    48393

#1050953
GENOVESI  KATHLEEN
2470 GOLDENSHORES CT.
FENTON    MI    48430

#1211244
GENRAD
FRMLY MITRON CORP
7 TECHNOLOGY PARK DR
UPDT 4/2000/LETTER
WESTFORD  MA    01886

#1543476
GENRAD EUROPE LIMITED
BIRD HALL LANE
ORION BUSINESS PARK
STOCKPORT    SK3 OXG
UNITED KINGDOM

#1211246
GENRAD INC
10795 SW CASCADE BLVD
PORTLAND  OR    97223

#1211247
GENRAD INC
12365 1ST AMERICAN WAY
POWAY  CA    92064

#1211249
GENRAD INC
3105 N WILKE RD STE I
ARLINGTON HEIGHTS    IL    60004

#1211251
GENRAD INC
ENVIRONMEDICS DIV
7 TECHNOLOGY PARK DR
WESTFORD  MA    018860033

#1211253
GENRAD INC
SRT DIV
59 POWER RD
WESTFORD  MA    01886

#1050954
GENSEL  JOANNE
2173 W. REID RD
FLINT    MI    48507

#1050955
GENSEL  JOHN
4501 ISLAND VIEW
FENTON  MI    48430

#1129712
GENSEL  KATHY D
4501 ISLAND VIEW DR
FENTON  MI    48430-9147

#1014036
GENSON PEGGY
54 NOOJIN DR
BOAZ  AL    35956

#1211254
GENSON EVEN CRANDALL & WADE PC
TIN 953062716
9483 HAVEN AVE  STE 102
RANCHO CUCAMONG CA    91730

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1050956
GENT   THOMAS
2034   PENNY LANE
YOUNGSTOWN  OH     44515

#1211256
GENTECH ENGINEERING ASSOCIATES
251 JERNEE MILL RD
SAYREVILLE     NJ     08872

#1211257
GENTECH ENGINEERING ASSOCIATES
PC
160 ROUTE 35 NORTH
CLIFFWOOD BEACH   NJ     07735

#1211259
GENTEK INC
DEFIANCE-STS
5859 E EXECUTIVE DR
WESTLAND   MI     481851932

#1539530
GENTEX CORPORATION
Attn   ACCOUNTS PAYABLE
600 NORTH CENTENNIAL
ZEELAND   MI     49464

#1014037
GENTILCORE  PATRICIA
834 W. PARK AVE.
HUBBARD   OH     44425

#1014038
GENTILE   EDWARD
15 EAGLE POINTE DR.
CORTLAND   OH     44410

#1050957
GENTILE   STEPHANIE
4925 DUNCKEL RD.
APT. #301
LANSING     MI     48910

#1129713
GENTILE    THOMAS A
744 GLACIER HEIGHTS RD
YOUNGSTOWN OH     44509-1922

#1129714
GENTNER  JOHN F
9595 MARQUETTE RD
GOODELLS   MI     48027-3513

#1014039
GENTRY  CLIFFORD
215 LOCUST ST.
FRANKLIN    OH     45005

#1014040
GENTRY  GERALD
P.O. BOX 733
MIDDLETOWN  OH     45042

#1014041
GENTRY  HEATH
1021 E FISHER
KOKOMO   IN     46901

#1014042
GENTRY  JOE
1902 COLONY WAY SW
DECATUR    AL     356033150

#1014043
GENTRY  KAREN
104 TURNER RD., APT. B
DAYTON   OH     45415

#1014044
GENTRY  LARRY
2780 E. STROOP RD
KETTERING    OH     45440

#1014045
GENTRY  LISA
229 IRONWOOD DR
W. CARROLLTON   OH     45449

#1014046
GENTRY  MATTHEW
1200 ADAMSMOORE DRIVE
WAYNESVILLE   OH     45068

#1014047
GENTRY  MAX
1735 BROADWAY ST
ANDERSON   IN     460122446

#1014048
GENTRY  MICHAEL
P O BOX 293021
KETTERING   OH     45429

#1014049
GENTRY  ROBERT
4735 BELMONT PLACE
HUBER HEIGHTS    OH     45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1014050
GENTRY  TIMOTHY
2373 S. ARAGON AVE.
KETTERING    OH    45420

#1050958
GENTRY  CLEO
19975 GREENWALD DRIVE
SOUTHFIELD    MI    48075

#1050959
GENTRY  DOUGLAS
1216 ROBSON LANE
BLOOMFIELD HILLS    MI    48304

#1050960
GENTRY  JILLIAN
800 N GRANT
#6
BLOOMINGTON  IN    47408

#1050961
GENTRY  JOHNNY
1906 BELLBROOK WOODS COURT
BELLBROOK  OH    45305

#1050962
GENTRY  KEVIN
260 WELLINGTON PKWY
NOBLESVILLE    IN    46060

#1129715
GENTRY  CONSTANCE E
19975 GREENWALD ST
SOUTHFIELD    MI    48075-3956

#1129716
GENTRY  DOUGLAS O
1216 ROBSON LN
BLOOMFIELD    MI    48304-1535

#1129717
GENTRY  LEONARD H
3217 MOUNDS ROAD
ANDERSON  IN    46016-5879

#1129718
GENTRY  LILLIE M
6806 SALLY CT
FLINT    MI    48505-1936

#1129719
GENTRY  RICHARD A
3031 N 900 W
ANDERSON  IN    46011-9155

#1129720
GENTRY  RONALD J
1712 S CROSS LAKES CIRCLE
APT D
ANDERSON  IN    46012-4926

#1129721
GENTRY  SANDRA C
3031 N 900 W
ANDERSON  IN    46011-9155

#1211261
GENTRY LISA M
229 IRONWOOD DR
WEST CARROLLTON  OH    454491542

#1211262
GENTRY LOCKE RAKES & MOORE
10 FRANKLIN RD SE STE 800
ROANOKE  VA    24011

#1129722
GENTZ  BRENDA L
1048 DAVIS ST
ADRIAN    MI    49221-9660

#1129723
GENTZ JR    FRANK F
6827 JENNIFER LN
SAINT HELEN    MI    48656-9456

#1211264
GENUINE PARTS CO
NAPA AUTO PARTS
235 MARKET SW
GRAND RAPIDS    MI    49503

#1211266
GENUINE PARTS CO
NAPA AUTO PARTS
3746 S DIVISION
RMT CHNG 03-18-02 LTR
GRAND RAPIDS    MI    49548

#1211268
GENUINE PARTS CO
NAPA AUTO PARTS
3746 S DIVISION
GRAND RAPIDS    MI    49548

#1211269
GENUINE PARTS CO
NAPA DISTRIBUTION CENTER
2401 WEHRLE DR
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1211271
GENUINE PARTS CO
NAPA DISTRIBUTION CENTER
3402 PATTERSON SE
GRAND RAPIDS    MI    49512

#1524132
GENUINE PARTS CO
PO BOX 341347
MEMPHIS    TN    38184-1347

#1541396
GENUINE PARTS CO
7415 US HWY 64
MEMPHIS    TN    38133-3903

#1014051
GENWRIGHT LOWERY
627 S 24TH ST
SAGINAW    MI    48601

#1211273
GENZINK APPRAISAL COMPANY
ADD CORR 04/18/05 CP
2120 44TH ST SE NO 301
GRAND RAPIDS    MI    49508

#1050963
GENZLINGER   DAVID
2339 MANCHESTER RD
BIRMINGHAM    MI    48009

#1211274
GEO T SCHMIDT INC    EFT
6151 W HOWARD ST
NILES    IL    60648

#1211276
GEOCORP INDUSTRIAL CONTROLS
INC
9010 RIVER RD
HURON    OH    44839

#1211278
GEOCORP INDUSTRIAL CONTROLS IN
9010 RIVER RD
HURON    OH    44839

#1211280
GEOFFREY H NICKOL
ACCT OF H JOAN REEDY-REED
CASE# GCA91-367
PO BOX 5148
SOUTHFIELD    MI    377341250

#1075846
GEOFFREY MILTON
PO BOX 466
SILVERHILL    AL    36576

#1534773
GEOFFREY NICKOL
PO BOX 9065
FARMINGTON    MI    48333

#1014052
GEOGHAN JOHN
117 JEFFERSON AVE
RAHWAY    NJ    07065

#1014053
GEOGHAN WILFRED
129 VINEYARD RD
EDISON    NJ    088174749

#1211281
GEOLOGISTICS AMERICAS INC
19688 VAN NESS AVE
TORRANCE    CA    90501

#1211283
GEOMETRIC DESIGN & TECHNOLOGY
632 ARCH ST STE B-306
MEADVILLE    PA    16335

#1211284
GEOMETRIC DESIGN & TECHNOLOGY
INC
632 ARCH ST STE B 306
MEADVILLE    PA    16335

#1211286
GEOMETRIC PRECISION
28287 BECK RD #D-9
WIXOM    MI    48393

#1211287
GEOMETRIC PRECISION MACHINING
INC
28287 BECK ROAD UNIT D-9
WIXOM    MI    48393

#1075847
GEOMETRIZE TECHNOLOGY CO
2807 OREGON CT SUITE D4
TORRANCE    CA    90503

#1211289
GEON CO, THE
1 GEON CENTER MOORE & WALKER R
AVON LAKE    OH    44012

#1211291
GEORBON TRANSPORTATION SERVICE
14091 HUMBER STATION RD
BOLTON    ON    L7E 5T1
CANADA

#1014054
GEORGE ALEX
1951 HARRIS LANE
XENIA    OH    45385

#1014055
GEORGE CHRIS
5940 HALL ROAD
GALLOWAY   OH    43119

#1014056
GEORGE DANNY
370 COUNTY RD 156
ANDERSON   AL    35610

#1014057
GEORGE DAVID
309 BRUCE CT
KOKOMO  IN    469023607

#1014058
GEORGE DERRICK
5940 HALL RD
GALLOWAY   OH    43119

#1014059
GEORGE FREDERICK
PO BOX 103
GALLOWAY   OH    43119

#1014060
GEORGE GRANT
2642 S 75TH ST
WEST ALLIS    WI    532192535

#1014061
GEORGE HEIDI
234 WALLACE DR APT C
FAIRBORN    OH    45324

#1014062
GEORGE JAMES
7619 LAKESIDE DR.
RIVERSIDE    CA    92509

#1014063
GEORGE JASON
2029 BROCKWAY
SAGINAW  MI    48602

#1014064
GEORGE JEROME
15848 BARNES
BELLE CENTER    OH    43310

#1014065
GEORGE JOHNATHAN
821 EDPAS ROAD
NEW BRUNSWICK  NJ    08901

#1014066
GEORGE KENN
205 KINCHAFOONEE CR RD #36
LEESBURG  GA    31763

#1014067
GEORGE KENNETH
8651 STATE ROUTE 122 S
EATON    OH    453209482

#1014068
GEORGE KENNETH
8651 STATE ROUTE 122 SOUTH
EATON    OH    45320

#1014069
GEORGE LASHONDA
957 FERNDALE AVENUE
DAYTON    OH    45406

#1014070
GEORGE LAURIE
3365 HESS RD
LOCKPORT  NY    14094

#1014071
GEORGE LELDON
204 RIVERVIEW DR
DECATUR   AL    356036015

#1014072
GEORGE MARCIA
2656 COLDSPRINGS DR
BEAVERCREEK OH    45434

#1014073
GEORGE MARK
2241 COTTINGHAM RD N
SPRINGFIELD   OH    455063841

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1014074
GEORGE MARK
2316 CLEARVIEW PL SW
DECATUR    AL    356016216

#1014075
GEORGE MICHAEL
7900 FOTCH RD
BATAVIA    NY    14020

#1014076
GEORGE MONICA
3668 HERMOSA DRIVE
DAYTON    OH    45416

#1014077
GEORGE RICHARD
14854 MIDDLEBURG PLAIN CTY RD
PLAIN CITY    OH    43064

#1014078
GEORGE RICHARD
6475 W DODGE RD
CLIO    MI    48420

#1014079
GEORGE ROGER
500 VALEWOOD CT
ENGLEWOOD OH    453222313

#1014080
GEORGE STEPHANIE
P.O. BOX 26306
TROTWOOD OH    45426

#1014081
GEORGE TAMARA
5940 HALL ROAD
GALLOWAY    OH    43119

#1014082
GEORGE TEAL
616 GLORIA AVENUE
LIMA    OH    45805

#1014083
GEORGE TERRY
3261 N 100 W
ANDERSON    IN    46011

#1014084
GEORGE WILLIAM
411 WELLINGTON RD
ATHENS    AL    356132509

#1014085
GEORGE WILLIE
3619 MOSLEY AVE.
JACKSON    MS    39213

#1050964
GEORGE ALEX
1951 HARRIS LN
XENIA    OH    45385

#1050965
GEORGE CATHY
132 SOUTHDALE BLVD
CORTLAND OH    44410

#1050966
GEORGE FRANK
34302 WEST HILL DRIVE
CHESTERFIELD MI    48047

#1050967
GEORGE JOETTA
235 GEN. CHENAULT NE
ALBUQUERQUE NM    87123

#1050968
GEORGE JOHN
1635 WINDSOR TRACE
WARREN    OH    44484

#1050969
GEORGE JOHN
8484 JACLYN ANN DRIVE
FLUSHING    MI    48433

#1050970
GEORGE SHERI
1635 WINDSOR TRACE
WARREN    OH    44484

#1050971
GEORGE TERRY
5655 W. GARFIELD RD
SALEM    OH    44460

#1050972
GEORGE THOMAS
4878 E CR 200 S
MIDDLETOWN IN    47356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1050973
GEORGE VERN
108 EARLSGATE ROAD
DAYTON   OH    454400000

#1129724
GEORGE ALFRED L
216 W CAROLYN DR CL6 BOX 8
SO PADRE IS    TX    78597-7517

#1129725
GEORGE ALICE G
PO BOX 26306
DAYTON   OH    45426-0306

#1129726
GEORGE BRUCE E
9377 OLIVE ROAD
WHEELER   MI    48662-9745

#1129727
GEORGE CHRISTINE B
1780 POWERS AVE
SHARPSVILLE    PA    16150-9302

#1129728
GEORGE DAVID W
1145 N PAW PAW PIKE
PERU   IN    46970-8466

#1129729
GEORGE DONNA J
500 VALEWOOD CT
ENGLEWOOD OH    45322-2313

#1129730
GEORGE GEORGE L
1118 THIRD ST
SANDUSKY   OH    44870-3840

#1129731
GEORGE JACK E
11260 BAY RIDGE ROAD
MINOCQUA   WI    54548-9762

#1129732
GEORGE JAMES H
1667 MOOREFIELD AVENUE
YOUNGSTOWN OH    44515

#1129733
GEORGE JUANITA
2909 GULFSTREAM
SAGINAW   MI    48603-6191

#1129734
GEORGE JUDY L
1667 MOOREFIELD AVE
YOUNGSTOWN OH    44515

#1129735
GEORGE NANCY C
411 WELLINGTON RD
ATHENS   AL    35613-2509

#1129736
GEORGE RODGER W
5905 CAMPBELL BLVD
LOCKPORT NY    14094-9204

#1129737
GEORGE ROY E
24207 31ST ST
GOBLES   MI    49055-8668

#1129738
GEORGE VICTORINE
222 W MARENGO AVE
FLINT    MI    48505-3261

#1531153
GEORGE GORDON A.
5726 E. 27TH PLACE
TULSA   OK    74114

#1531154
GEORGE KATHY W
15331 N. 113TH E AVE
COLLINSVILLE    OK    74021

#1531536
GEORGE GARDNER
3820 SUNSET LANE APT. G
SAN YSIDRO    CA    92173

#1531537
GEORGE HERNANDEZ
P.O. BOX 818
GALLUP   NM    87305

#1547218
GEORGE IAN
17 ROSSLYN AVENUE
MAGHULL    L318AP
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1534774
GEORGE & ERAINA POOLE
225 E 5TH STREET STE 105
FLINT    MI    48502

#1211292
GEORGE & KILLEEN PC LTD
14TH FLOOR, SILON COMPLEX BLDG
191 SILOM RD KMAENG SILOM
KHET BANGRAK THAILAN

#1534775
GEORGE B RASCH
G-4030 CORUNNA ROAD
FLINT    MI    48532

#1544975
GEORGE B. ALLAN & COMPANY
P.O. BOX 816146
DALLAS    TX    75381

#1211294
GEORGE C BRANDT INC
2975 LONG LAKE ROAD
SAINT PAUL    MN    55113

#1534776
GEORGE C DAVIS
210 N CHARLES ST STE 900
BALTIMORE    MD    21201

#1534777
GEORGE CELLES
PO BOX 1258
NATCHITOCHES    LA    71458

#1211296
GEORGE D SMITH
PO BOX 162
CHESTERTOWN MD    21620

#1211297
GEORGE E EDWARDS
286 SIXTH AVE
GALION    OH    44833

#1211299
GEORGE E. HOOTON

#1528284
GEORGE ELLISON LTD
P O BOX 280 WELLHEAD LA PERRY BA
BIRMINGHAM        B42 2TD
UNITED KINGDOM

#1211301
GEORGE F. DITZHAZY

#1211303
GEORGE G JOHNSTON
        313267975

#1211304
GEORGE GUSSES
ACCT OF KATIE BENNING SIMS
CASE # CIV 95-0462
411 MICHIGAN STREET
TOLEDO    OH    383505698

#1211306
GEORGE GUSSES
ACCT OF STEPHEN ARTHUR
CASE #94-118348 950730
411 MICHIGAN STREET
TOLEDO    OH    365642285

#1211308
GEORGE GUSSES
ACCT OF TERRI FLEWELLYN
CASE #94-118347
411 MICHIGAN STREET
TOLEDO    OH    378680298

#1211309
GEORGE GUSSES
ACCT OF THOMAS YOUNG
CASE #94-108012-GC
411 MICHIGAN ST
TOLEDO    OH    366326527

#1534778
GEORGE GUSSES
33 S HURON STREET
TOLEDO    OH    43602

#1211311
GEORGE H GOLDING INC
241 S NIAGARA ST
LOCKPORT    NY    140941926

#1075848
GEORGE HERNANDEZ
P O BOX 818
GALLUP    NM    87305

#1014086
GEORGE III    JOSEPH
5870 BERKSHIRE COURT
DUBLIN    OH    43017

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534779
GEORGE INGRAM
PO BOX 81064
ROCHESTER   MI    48308

#1211313
GEORGE INSTRUMENT CO
GIC THERMODYNAMICS
4949 DELEMERE AVE
ROYAL OAK   MI    48073

#1211314
GEORGE INSTRUMENT COMPANY
4949 DELEMERE
ROYAL OAK   MI    48073

#1534780
GEORGE J STAUCH JR
1024 S GRAND TRAVERSE
FLINT   MI    48502

#1075849
GEORGE J. GARDNER
3820 SUNSET LAND #G
SAN YSIDRO    CA    92703

#1014087
GEORGE JR   CHARLES
P O BOX 262
MARYSVILLE    OH    43040

#1211316
GEORGE L MCCARGAR III
ACCT OF JOHN SHELTON
CASE #94-LT-1341
401 HALL ST S.E.
GRAND RAPIDS    MI    385568186

#1211318
GEORGE LARRY W
ATTORNEY AT LAW
PO BOX 129
CHARLESTON   WV    25321

#1211320
GEORGE LEIKIN
ACCT OF ALMA J GLOVER
CASE #085675 GC
3000 TOWN CENTER STE 2390
SOUTHFIELD    MI    404746719

#1211321
GEORGE LEIKIN
ACCT OF EMMETTE R WYNN
CASE #GC 94 0024
3000 TOWN CENTER STE 2390
SOUTHFIELD    MI    372360282

#1211323
GEORGE LEIKIN
ACCT OF MARCIA R JACKSON
CASE #95 294 GC
3000 TOWN CENTER STE 2390
SOUTHFIELD    MI    381765283

#1211325
GEORGE LEIKIN
ACCT OF MICHAEL CRANE
CASE# 94 1816
3000 TOWN CENTER SUITE 2390
SOUTHFIELD    MI    384568274

#1534781
GEORGE LEIKIN/PAUL INGBER
3000 TOWN CENTER STE 2390
SOUTHFIELD    MI    48075

#1211327
GEORGE M REIBER TRUSTEE
ACCT OF CHARLES C NEWTON JR
CASE #92-21041
3136 WINTON RD
ROCHESTER   NY    058566066

#1211329
GEORGE M REIBER TRUSTEE
ACCT OF CHRISTOPHER COOLICA
SS#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
3136 S WINTON RD
ROCHESTER   NY    073469047

#1211330
GEORGE M REIBER TRUSTEE
ACCT OF CLENITA LOONEY
CASE #BK 91-20576
3136 SO WINTON ROAD
ROCHESTER   NY    105460111

#1211332
GEORGE M REIBER TRUSTEE
ACCT OF JOHN D PICCONE
CASE# BK 89-21266
3136 S WINTON RD
ROCHESTER   NY    063445261

#1211334
GEORGE M REIBER TRUSTEE
ACCT OF JOHNNYE MURRELL
CASE# 93-21783
3136 WINTON RD
ROCHESTER   NY    430742748

#1211336
GEORGE M REIBER TRUSTEE
ACCT OF MAYO D MINARIK
CASE #BK 90-21985
3136 SO WINTON ROAD
ROCHESTER   NY    099508671

#1211338
GEORGE M REIBER, TRUSTEE
ACCT OF CHRISTINE A BALER
CASE # 90-20527
S WINTON CT 3136 WINTON RD
ROCHESTER   NY    134488200

#1211340
GEORGE MEANY CTR
NATIONAL LABOR COLLEGE
10000 NEW HAMPSHIRE AVE
SILVER SPRING    MD    20903

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1211341
GEORGE MEANY CTR LABOR STUDIES
MCGREGOR SCHOOL OF ANTIOCH UNV
10000 NEW HAMPSHIRE AVENUE
SILVER SPRING     MD     20903

#1211343
GEORGE NELSON
ACCT OF HOANG V DUONG
CASE #CS-93-13
2837 N W 58TH ST
OKLAHOMA CITY     OK     586408503

#1534782
GEORGE P CAMPBELL
533 SOUTH GRAND AVE
LANSING     MI     48933

#1534783
GEORGE P DAKMAK
6TH FLR FORD BLDG
DETROIT     MI     48226

#1211345
GEORGE PD CO, THE
5200 N 2ND ST
SAINT LOUIS     MO     63147

#1211347
GEORGE PD CO, THE
5200 N 2ND ST
ST LOUIS     MO     63147

#1211350
GEORGE R FRINK
          379367248

#1211352
GEORGE R PETERS ASSOCIATES
INC
2282 LIVERNOIS
TROY     MI     480990850

#1534784
GEORGE R PHILLIPS
603 S EUCLID AVE
BAY CITY     MI     48708

#1211353
GEORGE SHEPARD & SAM PFEFFER
D/B/A MAZEL REALTY
C/O LORRAINE SHEPARD
855 JENNIFER LN
LAKE FOREST     IL     60045

#1075850
GEORGE SPENCER COMPANY, INC.
2211 SOUTH GRAND AVE
SANTA ANA     CA     92705

#1075851
GEORGE T HALL CO INC
1605 GENE AUTRY WAY
ANAHEIM     CA     928050000

#1534785
GEORGE T HOLMES
PO BOX 1121
JACKSON     MS     39215

#1544976
GEORGE T SCHMIDT INC
6250 W HOWARD ST
CHICAGO     IL     60648

#1528285
GEORGE UTZ LTD
CLOVER NOOK IND EST
GRANGE CLOSE
ALFRETON DB          DE554BR
UNITED KINGDOM

#1534786
GEORGE V WARREN
313 E GRAND RIVER
LANSING     MI     48906

#1211355
GEORGE W EMERSON JR
200 JEFFERSON AVENUE 11TH FLR
MEMPHIS     TN     38103

#1534787
GEORGE W EMERSON JR
200 JEFFERSON AVE 11TH FL
MEMPHIS     TN     38103

#1211357
GEORGE W LEDFORD
ACCT OF JERRY L COPELAND
CASE NO: 93-31199 (CHAPTER 13)
BOX 69
ENGLEWOOD OH     301529789

#1211359
GEORGE W LEDFORD CH 13 TRUSTEE
ACCOUNT OF JF WASHINGTON
CASE#3-89-00197
PO BOX 69
ENGLEWOOD OH

#1211361
GEORGE W LEDFORD CH13 TRUSTEE
ACCT OF COSTELLA TERRELL
CASE# 3-92-03861
BOX 69
ENGLEWOOD OH     298403520

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1211362
GEORGE W LEDFORD CH13 TRUSTEE
ACCT OF FRANKLIN D TAULBEE
CASE #3-91-05457
BOX 69
ENGLEWOOD OH    284409523

#1211364
GEORGE W LEDFORD CH13 TRUSTEE
ACCT OF R G TERRELL
CASE# 3-92-03861
BOX 69
ENGLEWOOD OH    425800995

#1211366
GEORGE W LEDFORD CH13 TRUSTEE
ACCT OF RAYMOND D REDD
CASE# 3-93-00025
BOX 69
ENGLEWOOD OH    302345682

#1211368
GEORGE W LEDFORD CH13 TRUSTEE
ACCT OF TERRY L  MC CRAY
CASE# 3-92-05342
BOX 69
ENGLEWOOD OH    301385728

#1211369
GEORGE W LEDFORD CHPT 13 TRUST
ACCOUNT OF BILL R RILEY
CASE #3-90-05529
BOX 69
ENGLEWOOD OH    275400135

#1211371
GEORGE W LEDFORD CHPT 13 TRUST
FOR ACCOUNT OF R HARRIS
CASE # 3-88-03329
9 W NATL RD PO BOX 69
ENGLEWOOD OH

#1534788
GEORGE W LEDFORD TRUSTEE
9 W NATIONAL RD PO BOX 69
ENGLEWOOD OH    45322

#1211373
GEORGE WASHINGTON UNIVERSITY
Attn   DEPOSITS
NATIONAL CRASH ANALYSIS CENTER
20101 ACADEMIC WAY STE 203
ASHBURN  VA    20147

#1211375
GEORGE WASHINGTON UNIVERSITY
STUDENT ACCOUNTS SERVICES
801 22ND ST NW
WASHINGTON  DC    20052

#1211376
GEORGE WASHINGTONS MOUNT
VERNON
PO BOX 110
MOUNT VERNON  VA    22121

#1071339
GEORGE WUO
1261 BYRMWYCK COURT
DEFIANCE    OH    43512

#1068974
GEORGE Y OTSUKA, INC  D/B/A
WEST COAST DIESEL SERVICE
720 NATIONAL COURT
SALINAS    CA    93901

#1075852
GEORGE YARDLEY
17260 NEWHOPE ST
FOUNTAIN VALLEY    CA    92708-4210

#1068975
GEORGE'S DIESEL SVC
1015 LOXAHATCHEE DR
WEST PALM BEACH  FL    334095083

#1529257
GEORGE'S DIESEL SVC
Attn   MR. GEORGE HERNANDEZ SR
1015 LOXAHATCHEE DR
WEST PALM BEACH   FL    33409-5083

#1211378
GEORGE, PD CO, THE
632 BEAVER ST
SEWICKLEY    PA    15143

#1129739
GEORGEOFF JOSEPH J
5568 UNDERHILL CT
GRAND BLANC  MI    48439-9428

#1014088
GEORGES PATRICIA
6167 CLOVERDALE DR
GREENTOWN IN    46936

#1014089
GEORGES THOMAS
6167 CLOVERDALE DR
GREENTOWN IN    46936

#1050974
GEORGES WILLIAM
3950 CHIPPING NORTON
SAGINAW  MI    48603

#1528286
GEORGES INDUSTRIAL SERVICES LIMITED
STANLEY IND ESTATE
13 SEDDON PLACE
SKELMERSDALE LA    WN88EB
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1211380
GEORGETOWN COLLEGE
400 E COLLEGE ST
GEORGETOWN KY    403241696

#1211381
GEORGETOWN LOGISTICS / FLINT
RECYCLING
PO BOX 769
FLINT    MI    48501

#1211383
GEORGETOWN LOGISTICS CO
2460 TOWERLINE RD
SAGINAW    MI    48601

#1211385
GEORGETOWN MEDICAL CENTER
670 BALDWIN DR
JENISON    MI    49428

#1211387
GEORGETOWN UNIVERSITY
OUTSIDE BILLING OFFICE
OFFICE OF STUDENT ACCOUNTS
37TH & O ST NW
WASHINGTON    DC    20057

#1531538
GEORGIA  MELLEM
2903 REBANO
SAN CLEMENTE    CA    92673

#1211389
GEORGIA CENTRAL CREDIT UNION
6705 SUGARLOAF PKWY
SUITE 250
DULUTH    GA    30097

#1211390
GEORGIA CHAMBER OF COMMERCE
235 PEACHTREE ST NE STE 900
ATLANTA    GA    30303

#1211392
GEORGIA CONVEYOR GROUP
AMERICAN CONVEYOR GROUP CO
269 MARKET PLACE #107
CATERSVILLE    GA    30121

#1211394
GEORGIA DEPARTMENT OF
NATURAL RESOURCES
HAZARDOUS WASTE FEES
PO BOX 101190
ATLANTA    GA    30392

#1211396
GEORGIA DEPARTMENT OF LABOR
SAFETY ENGINEERING DIVISION
1700 CENTURY CIRCLE NE
ATLANTA    GA    303453020

#1211399
GEORGIA DEPARTMENT OF LABOR

#1211401
GEORGIA DEPARTMENT OF NATURAL
RESOURCES
EPD TITLE III HAZARDOUS SUB FE
PO BOX 101231
ATLANTA    GA    30392

#1071833
GEORGIA DEPARTMENT OF REVENUE
PO BOX 740387
ATLANTA    GA    30374-0387

#1071834
GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 105136
ATLANTA    GA    30348-5136

#1071835
GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740320
ATLANTA    GA    30374-0320

#1211404
GEORGIA DEPT OF NATURAL
RESOURCES AIR QUALITY FEES
PO BOX 101713
ATLANTA    GA    30392

#1211406
GEORGIA DEPT OF REVENUE
ACT OF J LOCKERBIE  97G715
3000 CORP CTR DR STE 210
MORROW  GA    30260

#1211407
GEORGIA DEPT OF REVENUE
PO BOX 105136
ATLANTA    GA    303485136

#1211409
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PROPERTY TAX DIVISION
4245 INTERNATIONAL PKWY STE A
HOPEVILLE    GA    303543918

#1534789
GEORGIA DEPT OF REVENUE
PO BOX 1357
ALBANY    GA    31702

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1211411
GEORGIA GULF CHEMICALS
400 PERIMETER CTR TER STE 595
ATLANTA    GA    30346

#1211413
GEORGIA GULF CHEMICALS & VINYL
FMLY NORTH AMERICAN PLASTICS
400 PERIMETER CTR TER STE 595
ATLANTA    GA    30346

#1211415
GEORGIA GULF CHEMICALS & VINYL
LLC
400 PERIMETER CTR TER STE 595
ATLANTA    GA    30346

#1211416
GEORGIA GULF CORP
400 PERIMETER CENTER TER STE 5
ATLANTA    GA    30346

#1211418
GEORGIA GULF CORP
NORTH AMERICAN PLASTIC DIV
210 INDUSTRIAL DR
MADISON    MS    39110

#1211420
GEORGIA GULF CORP INC
210 INDUSTRIAL DR N
MADISON    MS    391109481

#1211421
GEORGIA INCOME TAX DIV
        1000

#1071836
GEORGIA INCOME TAX DIVISION
DEPARTMENT OF REVENUE
PO BOX 740315
ATLANTA    GA    30374-0315

#1071837
GEORGIA INCOME TAX DIVISION
PO BOX 49432
ATLANTA    GA    30359-1432

#1211423
GEORGIA INCOME TAX DIVISION
DEPARTMENT OF REVENUE
PO BOX 740317
ATLANTA    GA    303740317

#1211425
GEORGIA INST OF TECHNOLOGY
CONTINUING EDUCATION
P O BOX 93686
ATLANTA    GA    303770686

#1211426
GEORGIA INSTITUTE OF
TECHNOLOGY
225 NORTH AVENUE
LYMAN HALL BLDG
ATLANTA    GA    303320255

#1211428
GEORGIA INSTITUTE OF
TECHNOLOGY
BURSARS OFFICE
225 NORTH AVENUE NW
ATLANTA    GA    303320225

#1211430
GEORGIA INSTITUTE OF
TECHNOLOGY
EMIL DIRECTOR
765 FERST DR
ATLANTA    GA    303320205

#1075853
GEORGIA INSTITUTE OF TECH
BURSAR'S OFFICE

#1211432
GEORGIA INSTITUTE OF TECH
CENTER FOR DISTANCE LEARNING
ACCOUNTING DEPARTMENT
PO BOX 93686
ATLANTA    GA    30377

#1211434
GEORGIA INSTITUTE OF TECH
OFF OF STUDENT FIN PLANNING
225 NORTH AVENUE
BILL MOORE STUDENT SUCCESS CTR
ATLANTA    GA    303320460

#1211435
GEORGIA INSTITUTE OF TECHNOLGY
BURSARS OFFICE LYMAN HALL
225 NORTH AVENUE
ADDR 2\99
ATLANTA    GA    303320255

#1211437
GEORGIA INSTITUTE OF TECHNOLOG
ELECTRICAL & COMPUTER ENGINEER
777 ATLANTIC DR
ATLANTA    GA    30332

#1211439
GEORGIA INSTITUTE OF TECHNOLOG
GEORGIA TECH
225 NORTH AVE NW
ATLANTA    GA    303320001

#1524133
GEORGIA INSTITUTE OF TECHNOLOGY
Attn    ACCOUNTS PAYABLE
LYMAN HALL ROOM 325
ATLANTA    GA    30332

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541397
GEORGIA INSTITUTE OF TECHNOLOGY
LYMAN HALL ROOM 325
ATLANTA     GA     30332

#1211441
GEORGIA INSURANCE DEPARTMENT
EXAMINATIONS SECTION
912 W TOWER
# 2 MARTIN LUTHER KING JR DR
ATLANTA     GA     30334

#1211442
GEORGIA INSURANCE DEPARTMENT
EXAMINATIONS SECTION
912 W TOWER 2 MARTIN LUTHER
KING JR DR
ATLANTA     GA     30334

#1211444
GEORGIA JAYCEES YEARBOOK
PO BOX 212
COLUMBUS   GA     319020212

#1075854
GEORGIA OVEN
9360 INDUSTRIAL TRACE
ALPHARETTA     GA     30004

#1211446
GEORGIA PACIFIC CORP
2100 REFUGEE RD
COLUMBUS   OH     43207

#1211447
GEORGIA PERIMETER COLLEGE
OFFICE OF STUDENTS ACCTS
652 N INDIAN CREEK DR
CLARKSTON   GA     300212396

#1211449
GEORGIA PERIMETER COLLEGE
STUDENT ACCTS OFFICE
DECATUR CAMPUS
3251 PANTHERSVILLE RD
DECATUR     GA     300343097

#1211453
GEORGIA PERSONNEL SERVICES
1143 LANEY WALKER BLVD
AUGUSTA     GA     30901

#1211456
GEORGIA POWER CO
OFF EFT LETTER ON FILE
107 TECHNOLOGY PWKY
NORCROSS   GA     30092

#1211458
GEORGIA SALES TAX DIVISION
DEPARTMENT OF REVENUE
P. O. BOX 105296
ATLANTA     GA     30348

#1211460
GEORGIA SECRETARY OF STATE
PO BOX 23038
COLUMBUS   GA     319023038

#1211462
GEORGIA SELF INSURERS ASSOC
INC
235 PEACHTREE ST STE 900
ATLANTA     GA     30303

#1543759
GEORGIA SELF-INSURERS GUARANTY
TRUST FUND
880 WEST PEACHTREE NW
ATLANTA     GA     30309

#1211463
GEORGIA SOUTHERN UNIVERSITY
OFFICE OF STUDENT FEES
P O BOX 8155
STATEBORO   GA     30460

#1211465
GEORGIA SOUTHWESTERN STATE
UNIVERSITY
800 WHEATLEY
ST AMERICUS     GA     317094379

#1211467
GEORGIA SOUTHWESTERN STATE
UNIVERSITY
STUDENT ACCOUNTS OFFICE
800 WHEATLEY STREET
AMERICUS     GA     31709

#1211469
GEORGIA STATE OF
DEPARTMENT OF REVENUE
PO BOX 105499
ATLANTA     GA     303485499

#1211470
GEORGIA STATE UNIVERSITY
DIV OF CONTINUING EDUCATION
PO BOX 4044
REGISTRATION OFFICE
ATLANTA     GA     303024044

#1211472
GEORGIA STATE UNIVERSITY
LABOR STUDIES DEPARTMENT
P O BOX 4018
ATLANTA     GA     303024018

#1211474
GEORGIA STATE UNIVERSITY
OFFICE OF STUDENT ACCTS
P O BOX 4029
ATLANTA     GA     303024029

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1075855
GEORGIA TECH CONTINUING
EDUCATION-R
P O BOX 93686
ATLANTA   GA   30377-0686

#1211475
GEORGIA TECH VIDEO PROGRAMS
CONTINUING EDUCATION
ATTN  CHRIS J RUFFIN
ATLANTA  GA   303320240

#1211477
GEORGIA TRANE TRAINING CENTER
Attn   PEGGY FRITZ
2677 BUFORD HWY
ATLANTA   GA   30324

#1211479
GEORGIA TRANSMISSION CORP
2100 E EXCHANGE PLACE
TUCKER   GA   300851349

#1534790
GEORGIA Y BROWN
5260 EDGEMERE RD
ST LOUIS   MO   63033

#1211481
GEORGIAN COURT COLLEGE
900 LAKEWOOD AVE
LAKEWOOD  NJ   08701

#1014090
GEORGIANA  DENARO
41 LEBET DR
SOMERSET   NJ   08873

#1050975
GEORGIN  ELIZABETH
156 WEST HADLEY
OAKWOOD  OH   45419

#1050976
GEORGIN  MARC
156 WEST HADLEY
OAKWOOD  OH   45419

#1075856
GEORGINO INDUST SUPPLY
Attn    KATHLEEN BONANNO
PO BOX 300 R.D. 1
PENFIELD     PA   15849

#1211482
GEOSYNTEC CONSULTANTS
ACCOUNTS RECEIVABLE
621 NW 53RD ST   STE 650
BOCA RATON   FL   33487

#1211484
GEOSYNTEC CONSULTANTS
AD CHG PER LTR 8/27/04 AM
STE 300
5901 BROKEN SOUND PKWY NW
BOCA RATON   FL   334872775

#1211486
GEOSYNTEC CONSULTANTS INC
1100 LAKE HEARN DR STE 200
ATLANTA   GA   30342

#1211488
GEOTRANS INC
46050 MANEKIN PLAZA  STE 100
STERLING   VA   20166

#1211489
GEOTRONIX INC
3554 BRECKSVILLE RD
RICHFIELD     OH   44286

#1050977
GEPHART  ERIC
2016 CLEARSTREAM WAY
CLAYTON   OH   45315

#1129740
GEPHART  GLORIA J
411 LINDELL DR
GERMANTOWN OH   45327-1608

#1129741
GEPHART  TED D
411 LINDELL DRIVE
GERMANTOWN OH   45327-1608

#1522107
GEPPELT  JOANNA C.
7117 S. COLUMBIA
TULSA   OK   74136

#1050978
GEQUILLANA  PATRICIA
1821 WILSON AVENUE
SAGINAW  MI   48638

#1050979
GEQUILLANA  PAUL
1821 WILSON ST.
SAGINAW  MI   48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1211491
GERA OLD TRACTOR DAYS CLUB
C\O PAUL KRAUSENECK
2190 REINDEL RD
FRANKENMUTH MI     48734

#1211493
GERACE JIM
80 ROLLINGWOOD
WILLIAMSVILLE     NY    14221

#1211494
GERAGHTY & MILLER INTERNATIONA
ACADIS GERAGHTY & MILLER INTL
2 CRAVEN CT
NEWMARKET SUFFOLK        CB8 7FA
UNITED KINGDOM

#1014091
GERALD  ALICE
P O BOX 1015
FLINT        MI     485011015

#1014092
GERALD  BRENDA
1683 HWY 27 SOUTH
JAYESS     MS     396419353

#1129742
GERALD  DENNIS R
2332 SHADYCROFT
BURTON    MI     48519-1242

#1211496
GERALD & PATRICIA STANLEY
ACCT OF GERALD D FRANKS
CASE #89-10118-CK
          367401349

#1534791
GERALD A BAGAZINSKI
32900 FIVE MILE RD STE 211
LIVONIA     MI     48154

#1211498
GERALD A CONFER P.E.
577 W WOODLAND
FERNDALE   MI     48220

#1534792
GERALD A SNIDERMAN
26339 WOODWARD AVE
HUNTNGTN WDS  MI     48070

#1534793
GERALD E BRENTON DO
423 E MAIN ST
CARSON CITY     MI     48811

#1211500
GERALD E FUERST CLERK OF
COURTS
CIVIL CLERK 1ST FL JUSTICE CTR
1200 ONTARIO ST
CLEVELAND   OH     44113

#1211501
GERALD HANSON & ASSOC INC
HANSON\RENAISSANCE COURT RPTRS
400 RENAISSANCE CTR STE 2160
NM/ADD CHG 7/17/03
DETROIT    MI     482431608

#1544977
GERALD HOLMES
1301 MAIN PARKWAY
CATOOSA   OK     74015

#1534794
GERALD HUBER
PO BOX 408
BELDING     MI     48809

#1534795
GERALD J BAMBERGER
C/O 300 N SECOND RM 436
ST CHARLES    MO     63301

#1211503
GERALD J FELT
PRESSLER & PRESSLER
16 WING DRIVE 2ND FLOOR
CEDAR KNOLLS    NJ     07927

#1534796
GERALD J FELT
16 WING DRIVE 2ND FLOOR
CEDAR KNOLLS    NJ     7927

#1211505
GERALD METALS INC
6 HIGH RIDGE PARK
STAMFORD    CT     06905

#1211507
GERALD METALS INC
GMP DIV
6 HIGH RIDGE PARK
STAMFORD    CT     06904

#1544978
GERALD METALS INC
HIGH RIDGE PARK
PO BOX 10134
STAMFORD    CT     06905

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1211508
GERALD METALS INC EFT
6 HIGH RIDGE PARK
STAMFORD   CT     06905

#1534797
GERALD MILLER
1 BABETTE CT
BALTIMORE    MD    21208

#1075857
GERALD N. MCBETH

#1211510
GERALD P STOFFLET
151 WENDELTON
TROY    MI    48084

#1534798
GERALD R GOULET
10030 LAPEER RD
DAVISON    MI    48423

#1211512
GERALD R RUSSELL
   280327106

#1071340
GERALD U WELLER
260 OAKSHIRE COURT
ADA    MI    49301

#1534799
GERALDINE BOWMAN
479 GLENWOOD AVE
BUFFALO   NY    14208

#1534800
GERALDINE CATCHINGS-HOLMES
6903 OAK BOUGH DRIVE
HOUSTON   TX    77088

#1075858
GERALDINE KEE
PETTY CASH REPLENISHMENT
PO BOX 679
FT DEFIANCE      AZ    86504

#1075859
GERALDINE KEE

#1534801
GERALDINE L KULIK
179 MILDRED DR
CHEEKTOWAGA  NY     14225

#1534802
GERALDINE MUCHITSCH
1115 GROVES
ROYAL OAK    MI     48067

#1534803
GERALDINE R CATCHINGS
2800 YOUREE DR STE A-380
SHREVEPORT    LA    71104

#1211514
GERALDINE R CATCHINGS-HOLMES
6903 OAK BOUGH DRIVE
HOUSTON   TX    77088

#1014093
GERALDS  MARY
3705 AZALEA DR
JACKSON    MS     39206

#1014094
GERAMI III      ROBERT
6441 RANGEVIEW DR
DAYTON    OH    45415

#1014095
GERARD  TERESA
703 GEETING DRIVE
ANDERSON   IN     46012

#1129743
GERARD  WILLIAM B
309 CENTRAL WAY
ANDERSON   IN    46011-2284

#1534804
GERARD A NEITERS
113 TRIAD CENTER WEST
O FALLON     MO    63366

#1211516
GERARD DANIEL & CO INC
REMOVE EFT 6-1-99
GDC KEYSTONE WIRE CLOTH
150 FACTORY ST
HANOVER   PA    173310521

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1211517
GERARD DANIEL WORLDWIDE
150 FACTORY ST
HANOVER   PA   17331-733

#1211519
GERARD DANIEL WORLDWIDE
34 BARNHART DR
HANOVER   PA   17331

#1211524
GERARD DANIEL WORLDWIDE
34 BARNHART DRIVE
HANOVER   PA   17331

#1534805
GERARD R VETTER
7310 RITCHIE HGWY STE 715
GLEN BURNIE   MD   21061

#1211526
GERARD R VETTER TRUSTEE
7310 RITCHIE HIGHWAY
SUITE 715
GLEN BURNIE   MD   21061

#1211527
GERARD R VETTER TRUSTEE
PO BOX 580
MEMPHIS   TN   381010580

#1211529
GERARD THOMAS CO INC
3000 TOWN CTR STE 407
SOUTHFIELD   MI   48075

#1211531
GERARD THOMAS COMPANY INC
3000 TOWN CENTER STE 407
SOUTHFIELD   MI   48075

#1014096
GERARDI   JAMES
251 S WESTGATE AVE
COLUMBUS OH   43204

#1014097
GERARDI   LEIGH
250 WHALEREY ROAD
NEW CARLISLE   OH   45344

#1014098
GERASIMEK   JAMES
477 WHITING RD.
SHARPSVILLE   PA   16150

#1075860
GERBER SYSTEMS CORP
1936 DEERE AVE #130
SANTA ANA   CA   92705

#1211532
GERBER TECHNOLOGY
A DIV OF GERBER SCIENTIFIC
24 INDUSTRIAL PARK ROAD WEST
TOLLAND   CT   06084

#1211534
GERBER TECHNOLOGY INC
GGT - CUTTING EDGE
24 INDUSTRIAL PARK RD W
TOLLAND   CT   060842806

#1211536
GERBER, ARTHUR
NOOTEN SCALE SERVICE
415 FERN VALLEY TR
WEBSTER   NY   14580

#1050980
GERBSCH   ERICH
22495 MILLCREEK RD.
CICERO   IN   46034

#1050981
GERDING   CHAD
13216 GARY RD.
CHESANING   MI   48616

#1050982
GERDY   MARC
21199 STRAWBERRY HILLS DR.
MACOMB   MI   48044

#1014099
GERE   LARRY
9585 SHERIDAN RD
MILLINGTON   MI   487469304

#1014100
GERETZ   JOHN
2309 OLD LAKE RD.
HURON   OH   44839

#1050983
GERGEL   DOUGLAS
2692 CORAL DRIVE
TROY   MI   48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014101
GERGER  DONALD
7401 RATHBUN RD
BIRCH RUN    MI    48415

#1129744
GERHARDSTEIN  JOHN H
8901 DEEP FOREST LN
DAYTON    OH    45458-2815

#1014102
GERHARDT  GREGG
1246 WETTERS RD
KAWKAWLIN    MI    48631

#1014103
GERHARDT  JACQUELINE
1246 WETTERS RD
KAWKAWLIN    MI    48631

#1014104
GERHARDT  KRISTA
4801 ARCADIA BLVD
DAYTON    OH    45432

#1014105
GERHARDT  SCOTT
1389 QUAKER RD
BARKER    NY    14012

#1050984
GERHARDT  KENDALL
20322 LITTLE CREEK DRIVE
NOBLESVILLE    IN    46062

#1129745
GERHARDT  THOMAS W
1459 CARRIAGE TRACE BLVD
CENTERVILLE    OH    45459-2408

#1075861
GERHARDT'S INC.
5600 EVERGLADES STREET
VENTURA    CA    93003-6591

#1529258
GERHARDT'S INC.
819 CENTRAL AVE.
JEFFERSON    LA    70121

#1068976
GERHARDTS INC
15524 AIRLINE HWY.
BATON ROUGE    LA    70817

#1529259
GERHARDTS INC
Attn    MR. TIMOTHY REGGIO
819 CENTRAL AVENUE
JEFFERSON    LA    70121

#1014106
GERHART  PAUL
124 N MADISON ST
ADRIAN    MI    49221

#1050985
GERHART  JOHN
3214 SOUTH 150 EAST
KOKOMO  IN    469029544

#1129746
GERHART  C B
5803 N BANANA RIVER BLVD
APT 1034
CAPE CANAVERAL    FL    32920-3988

#1129747
GERHART III    FLOYD H
3211 ALEXANDRIA PIKE
ANDERSON  IN    46012-9654

#1211539
GERHART PAUL F
CASE WESTERN RESERVE UNVSTY
232 LEWIS BLDG
RMT CHNG 12/13/04 ONEIL
CLEVELAND    OH    441067335

#1014107
GERHAUSER WAYNE
1377 E HOTCHKISS RD
BAY CITY    MI    487069779

#1211541
GERI PADGETTE
ACCOUNT OF JAMES L PADGETTE
CASE NO 286-682
6944 SURREY COURT
LAS VEGAS    NV    474445796

#1534806
GERI PADGETTE
6944 SURREY COURT
LAS VEGAS    NV    89128

#1211542
GERICHTSKASSE FRANKFURT AM
MAIN
HELLIGKREUZGASEE 34
GERICHTSSTRABE 1
PLZ 60313  GERMANY
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050986
GERIG  MICHAEL
11999 W  150 N
KEMPTON   IN      46049

#1211544
GERIG LYNN A
6417 MORGAN RD
MONROEVILLE   IN      46773

#1050987
GERKE  JACK
34 NORTHAMPTON CIRCLE
ROCHESTER  NY   14612

#1014108
GERKIN  LARRY
14157 CLYDE OLER RD
HAGERSTOWN IN      47346

#1050988
GERKIN  SHAWN
5426 W 200 N
ANDERSON   IN      46011

#1129748
GERLACH  DALE M
6293 NILES RD
ST JOSEPH      MI      49085-9682

#1521916
GERLACH  RAYMOND
201 GARETH LN
SCHAUMBURG IL      60193

#1211546
GERLAD R GOULET
P14234
10030 LAPEER ROAD
DAVISON      MI      48423

#1211548
GERLAND NORTH AMERICA INC
1570 42ND ST NE
CEDAR RAPIDS     IA      52402

#1211549
GERLI DAVID
DBA TOP LABELS
12633 SETTING SUN DR
ADD CHG 07/09/03 VC
EL PASO     TX      79938

#1050989
GERLING  ROBERT
55731 OMNI DRIVE
SHELBY TOWNSHIP      MI      48315

#1129749
GERLS  RITA E
N56 W20134 SILVER SPRING DR
MENOMONEE FLS   WI      53051-5435

#1050990
GERM  KENNETH
1439 PEPPERWOOD DR
NILES   OH   44446

#1129750
GERMAIN  DAVID B
808 E LUDINGTON AVE
LUDINGTON  MI      49431-2227

#1072291
GERMAIN'S TECHNOLOGY GROUP CUSTOM
COATING AND ENHANCEMENTS, INC.
8333 SWANSTON LANE
GILROY      CA      95020

#1050991
GERMAINE  GREGORY
1046 TIFFT STREET
BUFFALO  NY   14220

#1129751
GERMAINE  RICHARD E
13141 HAZELWOOD DR
CARMEL  IN      46033-4635

#1129752
GERMAINE  SALLY J
3037 WEST REID RD
SWARTZ CREEK  MI      48473-8834

#1211551
GERMAINE INTERNATIONAL LANGUAG
GERMAINE INTERCULTURAL CTR
137 N MAIN ST STE 206
DAYTON  OH   45402

#1211553
GERMAINE INTL LANGUAGE CENTER
137 N MAIN ST  STE 206
DAYTON    OH   454021729

#1014109
GERMAN ROBERT
1036 BREYMAN HWY
TIPTON      MI      49287

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050992
GERMAN DOUGLAS
142 TRUMBULL PARKWAY
BATAVIA      NY    14020

#1129753
GERMAN NORA R
2811 HAVEN PL
ANDERSON  IN      46011-5001

#1211555
GERMAN DIHMES & ASSOCIATES
EPS #X-11686
PO BOX 02-5261
MIAMI      FL    331025261

#1211556
GERMAN SHEPHERD RESUE
Attn   GRACE KOMOSKY  954238834
417 N MOSS ST
BURBANK   CA     91502

#1050993
GERMANO MARY
82 CASTLE GROVE DRIVE
ROCHESTER  NY    14612

#1014110
GERMANY LAVARSETTE
18 NASH ST.(UPSTAIRS)
ROCHESTER  NY    14605

#1129754
GERN  DEBRA L
6263 ELMS RD
SW CREEK   MI    48473-9400

#1129755
GERN  PHILLIP E
6263 ELMS RD
SWARTZ CREEK   MI    48473-9400

#1014111
GERNER  CAROL
3357 HUNTERS TRL UNIT A
CORTLAND  OH    444109135

#1129756
GERNER  DONNA J
236 VILLAGE CT
COLUMBIANA   OH    44408-9361

#1050994
GERNHART  SANDRA
925 E PEARSON ST
MILWAUKEE  WI    53202

#1014112
GEROLD  THOMAS
6607 MAGILL RD
CASTALIA    OH    44824

#1534807
GEROLINE ISOM
1953 JONATHON CIRCLE
UTICA    MI    48317

#1544979
GEROME RILEY JR
909 W 6TH ST
CLAREMORE  OK    74017

#1211558
GEROTECH INC
2716 COURIER NW
GRAND RAPIDS   MI    49544

#1211560
GEROTECH INC
29220 COMMERCE DR
FLAT ROCK    MI    481342749

#1211561
GEROTECH INC
HAAS FACTORY OUTLET
29220 COMMERCE DR
FLAT ROCK    MI    48134

#1211563
GEROTECH INC          EFT
29220 COMMERCE DR
FLAT ROCK    MI    48134

#1014113
GEROU  GERALD
1692 SELLY OAK AVE
DORR   MI    493239407

#1014114
GEROW GORDON
134 BURRITT RD
HILTON     NY    14468

#1014115
GEROW PHILIP
1337 DRAKE RD.
BROCKPORT NY    14420

Page:  3245 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1050995
GEROW PATRICK
3201 CHRISTNER
BURTON  MI    48529

#1075862
GERRARD HELTON

#1211565
GERREF INDUSTRIES INC
206 N YORK ST
BELDING   MI    488091833

#1211566
GERREF INDUSTRIES INC
206 YORK ST
BELDING   MI    48809

#1129757
GERREN  ARNIE K
PO BOX 60220
DAYTON   OH    45406-0220

#1014116
GERRINGER  MARK
200 OGDEN CENTER RD
SPENCERPORT  NY    145592075

#1050996  GERRISH  GARY
4382 LYNNDALE
SAGINAW  MI    48603

#1050997
GERRY  JODI
10309 GREEN RD.
GOODRICH  MI    48438

#1014117
GERSBACHER JAMES
3824 BELVO RD
MIAMISBURG  OH    45342

#1014118
GERSLEY  DANIEL
18 MONTCALM DR
ROCHESTER  NY    14617

#1014119
GERSPACH ROBERT
40 NORTH OGDEN ST
BUFFALO   NY    14206

#1129758
GERST  DALE D
2303 W BURT RD
BURT  MI    48417-9734

#1014120
GERSTENBERGERCARL
1315 UBLY RD
SANDUSKY   MI    48471

#1014121
GERSTENSCHLAGERKEVIN
19661 11 MILE RD
BIG RAPIDS   MI    49307

#1211568
GERSTER SALES & SERVICE INC
TRANE SERVICE OF WESTERN NEW Y
45 EARHART DR STE 103
WILLIAMSVILLE   NY    142217079

#1211570
GERSTER SALES & SERVICE INC
TRANE SERVICE OF WESTERN NY
45 EARHART DRIVE
SUITE 103
BUFFALO   NY    142217086

#1050998
GERSTLE  JOSEPH
4350   WILMINGTON PIKE
KETTERING   OH    45440

#1014122
GERSTMAN JAMES
178 PEEK RD
HARTSELLE   AL    356405329

#1014123
GERSTMAN RICKI
5346 S. ELAINE AVENUE
CUDAHY  WI    53110

#1211572
GERSTMAN & MYERS INC
INTERBRAND GERSTMAN & MYERS
130 5TH AVE
NEW YORK  NY    10011

#1014124
GERSTNER CHRISTOPHER
2705 WEHELY AVENUE
KETTERING   OH    45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014125
GERSTUNG MARK
6059 KETCHUM AVE
NEWFANE   NY   14108

#1050999
GERSTUNG KRISTEN
4903 SHAWNEE RD
SANBORN   NY   14132

#1051000
GERSTUNG SCOTT
4903 SHAWNEE RD.
SANBORN   NY   14132

#1129759
GERSTUNG REBECCA A
4 ALABAMA PL
LOCKPORT   NY   14094-5702

#1014126
GERTH  CHARLES
516 SEELEY ST
ADRIAN   MI   49221

#1051001
GERTISER  KEVIN
PO BOX 6207
KOKOMO  IN   46904

#1534808
GERTRUDE BINGA
70 BORY DR
DEPEW  NY   14043

#1014127
GERTZ  ROBERT
P O BOX 465
SANBORN  NY   14132

#1531949
GERUNGAN DANNY R
8931 E. 95TH PL.
TULSA   OK   74133

#1211573
GERUNGAN DANNY R
8931 E 95TH PL
TULSA   OK   74133

#1211575
GERVAIS LE PONT
227 RUE DU VIEUX PONT
BP2
MARNAZ      74460
FRANCE

#1211577
GERVAIS STEPHEN L & ROBERT V
TRUSTEES TRADE IN REALTY TRUST
C\O GERVAIS LINCOLN MERCURY
24 REISS AVE
LOWELL   MA   01851

#1014128
GERVELIS   BARTH
7727 KINSMAN ORANGEVILLE R
KINSMAN   OH   44428

#1014129
GERVELIS   CHRIS
9520 CONCORD RD
POWELL   OH   43065

#1014130
GERWIN  PAUL
9529 SEAGREEN DR
SAGINAW  MI   486099523

#1051002
GERWIN  ALLEN
2251  PLAINVIEW
SAGINAW   MI   48603

#1075863
GES EXPOSITION SERVICES
1624 MOJAVE RD
LAS VEGAS   NV   89104

#1211579
GES EXPOSITION SERVICES INC
7000 S LINDELL RD
AD CHG PER AFC 02/13/04 AM
LAS VEGAS     NV   89118

#1051003
GESANG  WANG-JIE
C/O YAN ZHANG
150 CHURCH PLACE
IRVINE   CA   92602

#1211581
GESCO BROKERS INC
LICENSED US CUSTOMHOUSE BROKER
311 B GRAND CENTRAL BLVD
LAREDO  TX   78045

#1129760
GESEL   GARY L
1923 N SMOKERISE WAY
MT PLEASANT   SC   29466-7609

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1211582
GESELLACHAFT FUR SONDERMAS EFT
CHINEN UND AUTOMATIONSANIAGEN
MAX-EYTH-STRASSE
7 74177 BADFRIEDRICHSHALL
GERMANY

#1211584
GESELLSCHAFT FUR    EFT
SONDERMASCHINEN AND
AUTOMATIONSANLAGEN GMBH
74177 BAD FRIEDRICHSHALL
GERMANY

#1211586
GESELLSCHAFT FUR KONFIGUEATION
MANAGEMENT
GFKM SCHLOSSERSTRABE 4
D-72622 NURTINGEN
GERMANY

#1211588
GESELLSCHAFT FUR SONDERMAS EFT
CHINEN UND AUTOMATIONSANIAGEN
MAX-EYTH-STRASSE 7
74177 BAD FRIEDRICHSHALL
GERMANY

#1170924
GESIPA FASTENERS USA INC
PO BOX 34050
NEWARK    NJ    071890050

#1211589
GESIPA FASTENERS USA INC
375 PHILLIPS BLVD
RMIT UPDT 1/98 10\99 LETTER
EWING    NJ    08618

#1211591
GESIPA FASTENERS USA INC
AMERICAN STANDARDS MFG DIV
375 PHILLIPS BLVD
EWING    NJ    08618

#1014131
GESKE  RICHARD
6020 S ELAINE AVE
CUDAHY    WI    531102915

#1051004
GESKE  THOMAS
3336 S. GLEN PARK CT.
NEW BERLIN    WI    53151

#1014132
GESKUS  FRED
3106 S BLUFF CT
HUDSONVILLE    MI    494261586

#1051005
GESSAMAN BARTON
8016 E WALNUT GROOVE RD
TROY    OH    45373

#1014133
GESSNER  YVONNE
515 ADAMS
PIQUA    OH    45356

#1211593
GESSWEIN
255 HANCOCK AVE
BRIDGEPORT    CT    066050936

#1211594
GESSWEIN, PAUL H & COMPANY INC
255 HANCOCK AVE
BRIDGEPORT    CT    066052405

#1051006
GEST  SEAN
6570 DEER MEADOWS
HUBER HEIGHTS    OH    45424

#1129761
GEST  ROBERT R
17192 M 86
THREE RIVERS    MI    49093-9319

#1211596
GESTALT INSTITUTE OF CLEVELAND
1588 HAZEL DRIVE
CLEVELAND    OH    44106

#1211598
GESTAMP AVEIRO-INDUSTRIA DE AS
GESTAMP
OLIVEIRA DE AZEMIES
NOGUEIRA DO CRAVO S    3701 905
PORTUGAL

#1211600
GESTAMP AVEIRO-INDUSTRIA DE AS
OLIVEIRA DE AZEMIES
GESTAMP
NOGUEIRA DO CRAVO S    3701
PORTUGAL

#1211601
GESTAMP AVEIRO-INDUSTRIA DE AS
OLIVEIRA DE AZEMIES
NOGUEIRA DO CRAVO S    3701
PORTUGAL

#1211603
GESTAMP AVERIO SA    EFT
FRMLY TAVOL INDUSTRIA ACESSORI
SABROSAS NOGUEIRA DO CRAVO
S JOAO DA MADEIRA
3700
PORTUGAL

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1211605
GESTAMP NOURY (SA)
CHEMIN DEPARTEMENTAL 216 E
ZONE INDUSTRIELLE
TOURNAN EN BRIE        77220
FRANCE

#1211607
GESTAMP NOURY (SA)
ZONE INDUSTRIELLE
CHEMIN DEPARTEMENTAL 216 E
TOURNAN EN BRIE        77220
FRANCE

#1211609
GESTAMP NOURY (SA)
ZONE INDUSTRIELLE
TOURNAN EN BRIE        77220
FRANCE

#1211610
GESTAMP NOURY SA
HOLD PER D FIDDLER 05/24/05 AH
ZONE INDUSTRIELLE
TOURNAN EN BRIE
77220
FRANCE

#1211612
GET IT NOW
2747 PRAIRIE AVENUE
BELOIT        WI        53511

#1534809
GET IT NOW
2747 PRAIRIE AVE
BELOIT        WI        53511

#1051007
GETACHEW KIROUBEL
10301 LAKE AVE
APT 401
CLEVELAND    OH    44102

#1211614
GETECHA INC
2914 BUSINESSONE DR
KALAMAZOO  MI    49048

#1211615
GETECHA INC
Attn    J BRUCE
2914 BUSINESS ONE DR
KALAMAZOO  MI    49048

#1014134
GETGOOD DANNY
368 SAGINAW RD.
SANFORD   MI    486579310

#1051008
GETGOOD DENNY
1711 RIVER RD.
MIDLAND    MI    48640

#1129762
GETH   JAMES A
1621 KINGSTON DR
SAGINAW   MI    48603-5442

#1014135
GETHICKER  ANN
3360 MC KINLEY
BURTON   MI    48529

#1014136
GETHICKER  JOHN
2266 CHRISTNER
BURTON   MI    48519

#1211617
GETS CELADON
9403 AVIONICS DR
FORT WAYNE   IN    46808

#1051009
GETTEL   GRANT
2520  E DAYTON
CARO   MI    48723

#1051010
GETTEL   JOHN
2099 CLAIBORNE COURT
BRIGHTON    MI    48114

#1014137
GETTER  CHRISTOPHER
10951 PUTNAM ROAD
ENGLEWOOD OH    45322

#1014138
GETTER  STACY
4028 BARONSMERE CT.
DAYTON  OH    45415

#1211619
GETTER CHRISTOPHER
4028 BARONSMERE CT
DAYTON   OH    45415

#1075864
GETTIG ENG. & MFG. COMPANY
Attn    CURT BIERLY
ONE STREAMSIDE PLACE EAST
SPRING MILLS    PA    16875

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1211620
GETTIG TECHNOLOGIES INC
1 STEAMSIDE PLACE
SPRING MILLS      PA      168750085

#1211622
GETTIG TECHNOLOGIES INC
GETTIG ENGINEERING & MANUFACTU
1 STREAMSIDE PL
SPRING MILLS      PA      16875

#1129763
GETZ   LARRY J
528 BLUE BRANCH RD
BURNSVILLE      NC      28714-5465

#1014139
GETZEN   STEVE
418 E. HUNT ST.
ADRIAN   MI      49221

#1051011
GEVEDON JAMES
1445 SEMINARY VIEW
CENTERVILLE      OH      45458

#1129764
GEVEDON JAMES G
1445 SEMINARY VIEW DR
DAYTON   OH      45458-2920

#1129765
GEVEDON STEVEN R
836 TREE TRUNK RD
KNOXVILLE      TN      37922-5071

#1211624
GEVELOT EXTRUSION
6 BOUL BINEAU
92300 LEVALLOIS PERRET
FRANCE

#1211626
GEVELOT EXTRUSION
GEVELOT
6 BOULEVARD BINEAU
LEVALLOIS PERRET      92300
FRANCE

#1211628
GEVELOT SA
6 BOULEVARD BENEAU
LEVALLOIS PERRET      92300
FRANCE

#1211629
GEVITY
600 301 BLVD WEST STE 2002
BRADENTON   FL      34205

#1014140
GEYER   AMBER
5350 BIRCHBEND CT.
DAYTON   OH      45415

#1014141
GEYER   KATRINA
5187 DAYTON LIBERTY RD
DAYTON   OH      45418

#1211631
GF GARCONNET
ROUTE D ENVERMEU 76510
ST-NICOLAS-D ALIERMONT
FRANCE

#1211633
GF&D LUBRICATING SYSTEMS
5500 S WESTRIDGE DR
NEW BERLIN      WI      53151

#1211634
GF&D SYSTEMS INC
5500 S WESTRIDGE DR
NEW BERLIN      WI      53151

#1211641
GFA COMPRESSORS INC
500 ANDREWS RD
COLUMBUS   GA      319031302

#1211643
GFH GESELLSCHAFT FUER FERTIGUN
ULRICHSBERG STR 17
DEGGENDORF      94469
GERMANY

#1211644
GFH MBH          EFT
ULRICHSBERGER STR 17
94469 DEGGENDORF
GERMANY

#1071065
GFI PRINTING INC
1270 RANKIN SUITE C
TROY   MI      48083

#1211646
GFI USA INC
NORTH AMERICAN SALES OFFICE
15300 WESTON PARKWAY STE 104
CARY   NC      27513

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1211648
GFS CHEMICALS INC
3041 HOME RD
POWELL  OH    43065

#1211650
GFS CHEMICALS INC
PO BOX 245
REMIT UPTD 04\2000 LETTER
POWELL    OH    43065

#1544980
GFS CHEMICALS INC
DEPT L1694
COLUMBUS  OH    43260-1694

#1544981
GFS CHEMICALS INC
PO BOX 245
3041 HOME RD
POWELL  OH    43065

#1211651
GGB
GLACIER GARLOCK BEARINGS
700 MID ATLANTIC PKY
THOROFARE  NJ    08086-808

#1211655
GGB INDUSTRIES INC
PO BOX 10958
NAPLES    FL    34101

#1075865
GGB INDUSTRIES, INC.
4196 CORPORATE
NAPLES    FL    34104

#1211657
GH PACKAGE PRODUCT & TESTING C
4090 THUNDERBIRD LN
FAIRFIELD      OH    45014

#1211660
GH PACKAGE/PRODUCT TESTING & C
335 W MELINDA LN
PHOENIX    AZ    85027

#1211661
GH PACKAGE\PRODUCT TESTING
& CONSULTING INC ADDR CHG 4 97
4090 THUNDERBIRD LANE
FAIRFIELD      OH    450142234

#1211663
GH PACKAGE\PRODUCT TESTING INC
335 W MELINDA LN
PHOENIX    AZ    85027

#1211665
GH TOOL & MOLD INC
28 CHAMBER DR
WASHINGTON  MO    63090

#1211667
GH TOOL & MOLD INC
28 CHAMBER DRIVE
WASHINGTON  MO    63090

#1051012
GHAFARI  ELIAS
2205 HICKORY LEAF DRIVE
ROCHESTER HILLS  MI    48309

#1211668
GHAFARI ASSOCIATES INC
38283 MOUND RD
STERLING HEIGHTS    MI    48310

#1211670
GHAFARI ASSOCIATES INC
8606 ALLISONVILLE RD STE 355
INDIANAPOLIS    IN    46250

#1211672
GHAFARI ASSOCIATES INC
BENJMAIN, WOODHOUSE & GUENTHER
17101 MICHIGAN AVE
DEARBORN  MI    481262736

#1211675
GHAFARI ASSOCIATES LLC    EFT
383530824
17101 MICHIGAN AVENUE
DEARBORN  MI    481262736

#1211677
GHAFARI ASSOCIATES, LLC
17101 MICHIGAN AVE
DEARBORN  MI    48126-273

#1051013
GHAFOURI  MOHAMMAD
P.O. BOX 287
CLARKSTON  MI    48347

#1051014
GHANEKAR  AMITA D.
4800 FOXCROFT
TROY    MI    48085

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014142
GHANIME  PAULA
3815 LORI SUE AVENUE
DAYTON  OH    45406

#1014143
GHEE  JERRY
1923 WOODMEAD ST SW
DECATUR  AL    35601

#1211679
GHESQUIERE PLASTIC TESTING INC
20450 HARPER AVE
DETROIT   MI    482251645

#1211681
GHESQUIERE PLASTIC TESTING INC
20450 HARPER AVE
HARPER WOODS  MI    48225

#1211682
GHI SYSTEMS
C/O RDP CORP
5877 HUBERVILLE AVE
DAYTON   OH    45431

#1051015
GHILANI    BARBARA
136 GREENBRIAR DR.
WEXFORD  PA    15090

#1051016
GHIOLDI    CARLIE
3334 STARWICK DRIVE
CANFIELD    OH    44406

#1051017
GHODBANE MAHMOUD
470 SOUTH ST.
APT. F
LOCKPORT  NY    14094

#1051018
GHOLAR  DAVID
704 EAST MAIN STREET
FLUSHING    MI    48433

#1014144
GHOLSTON CHRISTOPHER
7800 KIMBRELL CUTOFF RD
MCCALLA  AL    35111

#1014145
GHOLSTON FRANCES
PO BOX 552
COURTLAND  AL    356180552

#1014146
GHOLSTON MILDRED
1816 KATHY LANE CT SW
DECATUR  AL    356032619

#1014147
GHOLSTON NORRIS
211 8TH AVE NW
DECATUR  AL    356012261

#1014148
GHOLSTON TORRIS
1509 DOUTHIT ST SW
DECATUR  AL    356012719

#1051019
GHOLSTON JAMES
5546 CANNONS BURG
GRAND BLANC  MI    48439

#1211684
GHOLSTON NORRIS
211 8TH AVE N W
DECATUR  AL    35601

#1522108
GHOSE  ASHIS
5936 S. 87 E AVE
TULSA    OK    74145

#1531950
GHOSE  ASHIS
5936 S 87TH EAST AVE
TULSA    OK    74145

#1051020
GHOSH  DEBASHIS
2E PINELAKE DR.
WILLIAMSVILLE    NY    14221

#1051021
GHOSH  KUNAL
426 WINTHROP DRIVE
APT. #10
ITHACA    NY    14850

#1211686
GHOSH KUNAL
821 FOLSOM ST #404
SAN FRANCISCO    CA    94107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1014149
GHOSTON CLENNON
6651 LITTLE RICHMOND RD
TROTWOOD OH   45426

#1211687
GHSP INC
1250 S BEECHTREE ST
GRAND HAVEN   MI    49417

#1075866
GHT INDUSTRIAL MACHINING &
WELDING CO INC
13808 E. IMPERIAL HWY
SUITE 230
SANTA FE SPRINGS    CA    90670

#1211690
GI RO DRY CLEANERS INC
ADDR 4\97    7164341177
280 S TRANSIT RD
LOCKPORT   NY    14094

#1211692
GI TRANSPORT          EFT
SCAC GITA
PO BOX 2078
BUFFALO   NY    142190278

#1211694
GI TRUCKING CO
14727 ALONDRA BLVD
LA MIRADA    CA    906385617

#1211695
GI-RO DRY CLEANERS INC
280 S TRANSIT RD
LOCKPORT   NY    140941436

#1051022
GIACCHINA   JOHN
2254 HERMITAGE
DAVISON    MI    48423

#1014150
GIACOBOZZI   DAVID
8207 GARY ST
WESTLAND  MI    481851745

#1129766
GIACOLETTI   CLARENCE B
1197 S MILLER RD
SAGINAW   MI    48609-9585

#1129767
GIACOLETTI   THOMAS M
12115 WAHL RD
SAINT CHARLES    MI    48655-8553

#1014151
GIACOLONA  THOMAS
178 RIVA AVE
MILLTOWN   NJ    088501437

#1014152
GIAMPIETRO   DANTE
72 BELVEDERE DR
ROCHESTER  NY    14624

#1051023
GIANAKOS   TINA
2530 W 186TH ST
WESTFIELD   IN    46074

#1129768
GIANCURSIO  KATHLEEN E
148 EMILIA CIR
ROCHESTER  NY    14606-4612

#1051024
GIANGIORDANO  DAVID
3145 WOODFIELD DR
KOKOMO  IN    46902

#1014153
GIANNETTI   ALLESANDRO
21 COUGAR CIR
W HENRIETTA   NY    14586

#1014154
GIANNO  MATTHEW
151 GARRISON RD
WILLIAMSVILLE    NY    14221

#1211697
GIANNULLI, THOMAS INC
CARETOOLS
2929 FIRST AVE STE 200
SEATTLE    WA    98121

#1014155
GIARDINA   JOHN
916 BIRCHWOOD DR
SANDUSKY  OH    448706307

#1014156
GIARDINO   SANDRA
1830 N UNION ST
SPENCERPORT  NY    14559

#1051025
GIARDINO    JAMES
3722 WINDING BROOK CIRCLE
ROCHESTER HILLS    MI    48309

#1129769
GIARDINO    MICHAEL V
2068 PENFIELD RD
PENFIELD    NY    14526-1734

#1129770
GIARDINO    SANDRA L
1830 N UNION ST
SPENCERPORT NY    14559-1146

#1211698
GIARDINO SANDRA ESTATE OF
GARY GIARDINO
1830 N UNION ST
SPENCERPORT NY    14559

#1014157
GIARRIZZO    MICHAEL
39 CHISWICK DR
CHURCHVILLE    NY    144289410

#1051026
GIARRIZZO    JOSEPH
310 SPRINGVILLE AVE.
AMHERST    NY    14226

#1014158
GIAZZON    BENJIE
5028 LOWER MT RD
LOCKPORT    NY    14094

#1014159
GIAZZON    JOSEPH
3312 EWINGS RD
NEWFANE    NY    14108

#1014160
GIAZZON    JUDITH
5028 LOWER MT RD
LOCKPORT    NY    14094

#1014161
GIBAS    DAVID
4956 S LOFTUS LN
NEW BERLIN    WI    531517500

#1051027
GIBB    DONALD
9658 LAKE RD
BARKER    NY    14012

#1129771
GIBB    DONALD W
9658 LAKE RD
BARKER    NY    14012-9636

#1014162
GIBBONS    DEBRA
7675 HIGHLAND DR
GASPORT    NY    14067

#1014163
GIBBONS    THOMAS
1952 CRASE DR
XENIA    OH    45385

#1051028
GIBBONS    JOYCE
10777 SUNRISE POINTE
SHREVEPORT    LA    71106

#1051029
GIBBONS    LINDA
173 STATE RD NW
WARREN    OH    44483

#1051030
GIBBONS    MARY
11206 CAVALIER PLACE
TAMPA    FL    33626

#1051031
GIBBONS    PATRICK
1157 STOKES RESERVE CT.
LEBANON    OH    45036

#1051032
GIBBONS    TIMOTHY
3432 SHELBY RD
YOUNGSTOWN OH    44511

#1129772
GIBBONS    JOCELYN D
4566 CHANNING LN
DAYTON    OH    45416-1656

#1129773
GIBBONS    JOHN V
7675 HIGHLAND DR
GASPORT    NY    14067-9265

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1014164
GIBBONS, JR.    THOMAS
9648 STEPHEN CT.
DAYTON   OH    45458

#1014165
GIBBS    BRUCE
6401 MAGILL
CASTALIA    OH    44824

#1014166
GIBBS    CHRIS
107 KENNESAW COURT
FITZGERALD    GA    31750

#1014167
GIBBS    DAVID
6806 KILROY RD.
CASTALIA    OH    44824

#1014168
GIBBS    DONALD
2820 RACHEL DR SW
WARREN   OH    444819660

#1014169
GIBBS    GEORGE
107 KENNESAW CT
FITZGERALD    GA    31750

#1014170
GIBBS    JEFFREY
65 ROUNDTREE
SPRINGBORO   OH    45066

#1014171
GIBBS    JESSICA
4535 ELLIOT AVE #A
DAYTON   OH    45410

#1014172
GIBBS    JOSHUA
8401 RED LION FIVE POINTS
SPRINGBORO   OH    45066

#1014173
GIBBS    KEVIN
9022 COUNTY RD 33
ASHVILLE    AL    35953

#1014174
GIBBS    LLOYD
921 BLANCHE DR.
W. CARROLLTON    OH    45449

#1014175
GIBBS    NICHOLAS
191 PRAETORIAN CT.
WILMINGTON    OH    45177

#1014176
GIBBS    OLIVER
630 CRAZE RD
HARTSELLE    AL    356407557

#1014177
GIBBS    SHERRY
3218 GENESEE
SAGINAW   MI    48601

#1014178
GIBBS    STEVEN
1125 BENFIELD DR
KETTERING    OH    45429

#1014179
GIBBS    TAMMY
6785 WEST ELKTON ROAD
SOMERVILLE    OH    45064

#1051033
GIBBS    BRYAN

#1051034
GIBBS    CARLA
21630 S HIDDEN RIVERS DR
SOUTHFIELD    MI    480751032

#1051035
GIBBS    DANNY
3038 S. 350 WEST
KOKOMO   IN    46902

#1051036
GIBBS    GEOFFREY
MOREHOUSE COLLEGE
UNIT #140520
ATLANTA    GA    30314

#1051037
GIBBS    MARK
6276 TURNER RD
FLUSHING    MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051038
GIBBS   MICHELLE
P.O. BOX 142
LAKE GEORGE    MI    48633

#1051039
GIBBS   SCOTT
544 E COVERED WAGON DR
TUCSON   AZ   85704

#1051040
GIBBS   SHERRY
8201 TWIN POINTE CIRCLE
INDIANAPOLIS    IN    46236

#1051041
GIBBS   SHIRLEY
233 LEVON OWENS DR
TERRY   MS   39170

#1051042
GIBBS   STEVEN
8201 TWIN POINTE CIRCLE
INDIANAPOLIS    IN    46236

#1075867
GIBBS
323 SCIENCE DRIVE
MOORPARK CA   93021

#1129774
GIBBS   ANNIE L
2310 MALLERY ST
FLINT   MI   48504-3191

#1129775
GIBBS   DOUGLAS R
3117 ASHWAY
LAPEL   IN   46051-9535

#1129776
GIBBS   JOETTA K
712 OAK ST
TIPTON    IN   46072-1144

#1129777
GIBBS   JOHN C
2320 SONORA DR
FENTON   MI    48430-8815

#1129778
GIBBS   MICHAEL A
132 LEE ANN RD
FITZGERALD   GA   31750-7822

#1129779
GIBBS   PENNY J
250 GREEN VALLEY RD
FLINT    MI    48506-5318

#1129780
GIBBS   ROBERT L
853 KENBROOK DR
VANDALIA    OH   45377-2535

#1129781
GIBBS   STEVEN M
8201 TWIN POINTE CIRCLE
INDIANAPOLIS    IN    46236

#1211700
GIBBS DIE CASTING CORP
135 S LASALLE DEPT 6561
CHICAGO   IL    60674-656

#1211702
GIBBS DIE CASTING CORP
369 COMMUNITY DR
HENDERSON   KY    42420

#1211705
GIBBS DIE CASTING CORP
GIBB'S DIE CAST ALUMINUM
7279 BENTCREEK DR
TEMPERANCE   MI    48182

#1211707
GIBBS DIE CASTING CORP    EFT
Attn   MONICA K HARGIS
369 COMMUNITY DR
HENDERSON   KY    42420

#1524134
GIBBS DIE CASTING CORPORATION
Attn   ACCOUNTS PAYABLE
369 COMMUNITY DRIVE
HENDERSON   KY    42420

#1541398
GIBBS DIE CASTING CORPORATION
369 COMMUNITY DRIVE
HENDERSON KY    42420

#1541399
GIBBS INTERNATIONAL
2712S 4TH ST
FRESNO   CA   93725-1912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541400
GIBBS INTERNATIONAL INC
2201 E VENTURA BLVD
OXNARD   CA    93030

#1541401
GIBBS INTL INC
3525 BUCK OWENS BLVD
BAKERSFIELD    CA    93308-4919

#1541402
GIBBS INTL INC
375 N FRONTAGE RD
NIPOMO   CA    93444-9292

#1075868
GIBBS JANITORIAL SERVICE
PO BOX  771
COLUMBUS   NC    28722

#1211709
GIBBS JOSEPH C LAW OFFICES OF
111 COURT ST
CHG PER DC 2/27/02 CP
CLARKSDALE    MS    38614

#1014180
GIBBS JR    ROBERT
2538 REVERE AVE
DAYTON    OH    45420

#1129782
GIBBS JR    SAM
3619 CLARION AVE APT 9
CINCINNATI    OH    45207-1125

#1211710
GIBBS MACHINERY COMPANY
C\O SULLIVAN WARD BONE TYLER &
ASHER PC
25800 NORTHWESTERN HIGHWAY
SOUTHFIELD    MI    480370222

#1211712
GIBBS TRANSPORTATION
193 STONE ST
CLINTON    MA    01510

#1075869
GIBBS WELDING  INC
22360 ASHEVILLE HWY
LANDRUM   SC    29356

#1014181
GIBEAU   MICHELLE
440 MARYLAND AVE.
DAYTON    OH    45404

#1051043
GIBERSON   TIMOTHY
4472 BEACH RIDGE ROAD
LOCKPORT   NY    14094

#1546998
GIBLIN    JOHN
91 MELLING WAY
OLD HALL ESTATE          L32 1TW
UNITED KINGDOM

#1529260
GIBNEY, ANTHONY & FLAHERTY LLP
665 FIFTH AVENUE
NEW YORK   NY    10022-5305

#1531539
GIBOLA   NORBERT
28246 VIA ALFONSE
LAGUNA NIGUEL    CA    92677

#1211714
GIBRALTAR INDUSTRIES INC
GIBRALTAR METALS DIV
1050 MILITARY RD
BUFFALO   NY    14217-252

#1211717
GIBRALTAR INDUSTRIES INC
GIBRALTAR STEEL STRIP & STRAPP
3556 LAKESHORE RD
BUFFALO   NY    14219-022

#1211720
GIBRALTAR PACKAGING GROUG INC
FMLY FLASHFLOD CARTON
FMLY RIDGEPAK CORPUPDATE RM
1140 HAYDEN ST    4/26/05 AM
FORT WAYNE   IN    46803

#1211722
GIBRALTAR PACKAGING GROUP INC
GREAT PLAINS PACKAGING CO
2000 SUMMIT AVE
HASTINGS    NE    68901

#1211724
GIBRALTAR PACKAGING GROUP INC
INDIANA DIV
1140 HAYDEN ST
FORT WAYNE   IN    468032040

#1075870
GIBRALTAR PLASTIC PROD CORP
Attn   DON EVANS
12885 FOOTHILL BLVD
SAN FERNANDO   CA    91342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1211726
GIBRALTAR STEEL        EFT
ADD CHG 11 02 93
PO BOX 2028
BUFFALO   NY    14219

#1211728
GIBRALTAR STEEL CORP
2555 WALDEN AVE
BUFFALO   NY    14225

#1211729
GIBRALTAR STEEL CORP
3556 LAKE SHORE RD
BUFFALO   NY    142190228

#1014182
GIBSON  BENJAMIN
6821 S 150 W
PENDLETON   IN        46064

#1014183
GIBSON  BILLY
1918 VALES MILL RD
PULASKI    TN    384785517

#1014184
GIBSON  BRIAN
6270 S 425 W
PENDLETON   IN        46064

#1014185
GIBSON  CAROL
4141 E 200 S
KOKOMO  IN        46902

#1014186
GIBSON  CYNTHIA
6301 HEMPLE ROAD
MIAMISBURG    OH    45342

#1014187
GIBSON  DANIEL
6441 ANDERSON RD
ATHENS    AL    356149806

#1014188
GIBSON  DANNY
6251 HEMPLE RD
MIAMISBURG    OH    45342

#1014189
GIBSON  DAVID
2101 WOODMONT DR SE
DECATUR   AL    35601

#1014190
GIBSON  DAYNA
834 CHESTERSHIRE RD
COLUMBUS  OH    43204

#1014191
GIBSON  DONALD
4455 GRAYSON ST
KETTERING    OH    45429

#1014192
GIBSON  FRANK
1171 KENT RD
KENT   NY    14477

#1014193
GIBSON  GARY
5546 LONDON DR
YOUNGSTOWN  OH    44505

#1014194
GIBSON  GERALD
1723 CHURCH ST
DALTON   NY    14836

#1014195
GIBSON  GREGORY
212 KATY LN
ENGLEWOOD  OH    453222435

#1014196
GIBSON  GWENDOLYN
5 RESERVOIR AVE
NEW BRUNSWICK   NJ        08901

#1014197
GIBSON  JADA
7438 HORIZON HILLS DR
SPRINGBORO  OH    45066

#1014198
GIBSON  JAMES
1361 EDINBURGH DR
TROY   OH    45373

#1014199
GIBSON  JAMES
24 GIBSON PVT DR
HARTSELLE   AL    35640

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1014200
GIBSON  JIMMY
26481 SCOGGINS RD
ELKMONT   AL   356204625

#1014201
GIBSON  JON
4230 OLD KING RD
SAGINAW  MI   48601

#1014202
GIBSON  JUDITH
8801 CROSLEY RD
SPRINGBORO  OH   45066

#1014203
GIBSON  LISA
225 INVERNESS AVE
VANDALIA   OH   45377

#1014204
GIBSON  MARK
18046 ELLES DR
ATHENS   AL   356115635

#1014205
GIBSON  MARK
2871 TALL OAKS BLVD.
KOKOMO  IN   46901

#1014206
GIBSON  MARK
3731 CREEK RD
YOUNGSTOWN NY   14174

#1014207
GIBSON  MARK
7082 E. 50 N.
GREENTOWN IN   46936

#1014208
GIBSON  MELINDA
1507 PARKBROOK DR.
CENTERVILLE  OH   45458

#1014209
GIBSON  MICHAEL
1520 W MOUNT MORRIS RD
MOUNT MORRIS  MI   484581828

#1014210
GIBSON  PAMELA
6052 W DODGE RD
CLIO   MI   48420

#1014211
GIBSON  PHIL
2594 N.EUCLID AVE
BAY CITY    MI   48706

#1014212
GIBSON  PHILLIP
678 BEAHAN ROAD
ROCHESTER  NY   14624

#1014213
GIBSON  RASHONDIA
5 RESERVOIR AVE
NEW BRUNSWICK  NJ   08901

#1014214
GIBSON  ROBERT
1646 TOLLGATE CT
LEBANON  OH   45036

#1014215
GIBSON  ROGER
102 WATTERSON AVENUE
DAYTON  OH   45407

#1014216
GIBSON  RONALD
1419 N PACKARD AVE
BURTON  MI   48509

#1014217
GIBSON  ROSHANDA
60 MASON ST
DAYTON   OH   45417

#1014218
GIBSON  ROY
PO BOX 778
WAYNESVILLE   OH   45068

#1014219
GIBSON  SHANE
5807 MONONA DRIVE
KOKOMO  IN   46902

#1014220
GIBSON  SHARON
1024 16TH AVE N
TUSCALOOSA AL   35406

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1014221
GIBSON  SHIRLEY
2428 BARTH ST
FLINT    MI    485047306

#1014222
GIBSON  STEVEN
2031 BRANCH CREEK DR
JACKSON  MS    39272

#1014223
GIBSON  STEVEN
8112 POELLET ST
BIRCH RUN    MI    48415

#1014224
GIBSON  TERRY
123 MILLS RD
WILMINGTON    OH    45177

#1014225
GIBSON  TERUO
266 LOCKWOOD
SAGINAW    MI    48601

#1014226
GIBSON  VIRGINIA
1419 5TH AV
ATHENS    AL    356114771

#1014227
GIBSON  WALTER
8032 LARK LN
GRAND BLANC    MI    48439

#1014228
GIBSON  WESLEY
190 HIGHLAND COVE
JACKSON  MS    39272

#1014229
GIBSON  WILLIAM
190 HIGHLAND COVE
BYRAM  MS    39272

#1051044
GIBSON  AARON
945 SILVERDENE PL
NASHVILLE    TN    37206

#1051045
GIBSON  ABBE
1609 BUICK LN
KOKOMO  IN    46902

#1051046
GIBSON  ANDREA
10077 FERNBROOKE DR.
BRIGHTON    MI    48116

#1051047
GIBSON  DENISE
P.O. BOX 10036
MID CITY STATION
DAYTON  OH    45402

#1051048
GIBSON  JAMES
425 HAZEL HURST ST
NEW LEBANON  OH    45345

#1051049
GIBSON  JEREMY
6052 W. DODGE RD.
CLIO    MI    48420

#1051050
GIBSON  MICHAEL
2107 EASTBROOK DRIVE
KOKOMO  IN    46902

#1051051
GIBSON  R.
6910 CITRUS CIRCLE
HUBER HEIGHTS    OH    45424

#1051052
GIBSON  RANDOLPH
1115 BIRCHTON PL
VANDALIA    OH    45377

#1051053
GIBSON  RICHARD
502 N CARLYLE PLACE
INDIANAPOLIS    IN    46201

#1051054
GIBSON  RONNIE
6460 CREEKSHORE LANE
INDIANAPOLIS    IN    46268

#1051055
GIBSON  SHAWN
1220 GREENDALE RD
ANDERSON  IN    46011

#1051056
GIBSON   STEPHEN
303 FONDERLAC
WARREN  OH    44484

#1129783
GIBSON   ALETHA W
172 AUBURN DR. SW
BOGUE CHITTO   MS    39629-8505

#1129784
GIBSON   BILLY R
6511 ANDERSON RD
ATHENS   AL    35614-3041

#1129785
GIBSON   CHERYL LEE
2013 8TH ST SW
DECATUR  AL    35601-3615

#1129786
GIBSON   CINDY L
PO BOX 1172
KOKOMO   IN    46903-1172

#1129787
GIBSON   CLYDE W
985 OAK LEA DR.
TROY   OH    45373

#1129788
GIBSON   DEBRA A
4007 JEFFREY LN
KOKOMO   IN    46902-4638

#1129789
GIBSON   DENVER
4931 PENSACOLA BLVD
DAYTON   OH    45439-2833

#1129790
GIBSON   DIXIE J
7671 W COUNTY ROAD 00 NS
KOKOMO   IN    46901-9527

#1129791
GIBSON   DONALD C
1811 MORGAN ROSS RD
HAMILTON   OH    45013-9222

#1129792
GIBSON   FRANCES S
556 CHURCH RD
HILTON   NY    14468-9207

#1129793
GIBSON   FRANK S
1171 KENT RD
KENT   NY    14477-9751

#1129794
GIBSON   GARY L
2610 BRAHMS BLVD
W CARROLLTON  OH    45449-3203

#1129795
GIBSON   HORRIS J
PO BOX 24526
ROCHESTER  NY    14624-0526

#1129796
GIBSON   JOE
1305 U. W. CLEMON CIRCLE
BIRMINGHAM   AL    35214-0917

#1129797
GIBSON   LESLIE A
4007 JEFFREY LN
KOKOMO   IN    46902-4638

#1129798
GIBSON   MARGARET L
200 WEST LEXINGTON ST
DAVISON   MI    48423

#1129799
GIBSON   MARVIN
27 E. BROAD ST.
MONROEVILLE   OH    44847

#1129800
GIBSON   ROBERTA M
1133 RUDDELL DR
KOKOMO   IN    46901-1937

#1129801
GIBSON   RONALD L
1419 N PACKARD AVE
BURTON   MI    48509-1644

#1129802
GIBSON   SHIRLEY A
2847 N COUNTY ROAD 900 W
KOKOMO   IN    46901-8688

---

#1129803
GIBSON   STEPHEN W
303 FONDERLAC DR SE
WARREN   OH   44484-2160

#1129804
GIBSON   TERRI L
9125 ROLLING GREENS TRAIL
MIAMISBURG   OH   45342-6780

#1129805
GIBSON   WILLIE
152 BROWN HILL RD
FLORENCE   MS   39073-8592

#1211731
GIBSON COUNTY TREASURER
101 N MAIN
PRINCETON   IN   47670

#1071838
GIBSON COUNTY, IN
GIBSON COUNTY TREASURER
101 N. MAIN ST.
PRINCETON   IN   47670

#1211733
GIBSON DUNN & CRUTCHER
333 S GRAND AVE
LOS ANGELES   CA   90071

#1211734
GIBSON DUNN & CRUTCHER
LOCK BOX 66358
EL MONTE   CA   91735

#1014230
GIBSON HARDGES   BETTY
703B WICKLOW PL
RIDGELAND   MS   39157

#1014231
GIBSON JR   ANDREW
4275 W FARRAND RD
CLIO   MI   484208244

#1014232
GIBSON JR   ROBERT
560 PECK RD
SPENCERPORT   NY   14559

#1014233
GIBSON JR   RONALD
17 CLINTON ST
BATAVIA   NY   14020

#1129806
GIBSON JR   JAMES L
1119 MASON DR NW
HARTSELLE   AL   35640-1719

#1014234
GIBSON JR.   ARVIN
29 EAST WASHINGTON ST
NORWALK   OH   44857

#1014235
GIBSON*   RODNEY
642 CASSIUS
YOUNGSTOWN OH   44505

#1211736
GIBSON, ROBERT J
839 STEWVILLE DR
VANDALIA   OH   453771346

#1014236
GIDDENS   RONALD
126 TEN MILE RD
FITZGERALD   GA   31750

#1129807
GIDDENS   DENNIS L
1908 TWIN OAKS LN
LAFAYETTE   IN   47905-4065

#1075871
GIDDENS IND INC
P O BOX 3190
EVERETT   WA   98203

#1211738
GIDDING & LEWIS INC
PO BOX 75314
CHICAGO   IL   606905314

#1014237
GIDDINGS   PAUL
1293 MERTZ RD
CARO   MI   48723

#1211740
GIDDINGS & LEWIS
C/O J LEE HACKETT CO
23550 HAGGERTY RD
FARMINGTON   MI   48335

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1211741
GIDDINGS & LEWIS
KT SWASEY
50 BRIGHAM ST
MARLBOROUGH MA     01752

#1211743
GIDDINGS & LEWIS AUTOMATION
6650 W SNOWVILLE RD
BRECKSVILLE     OH    44141

#1211745
GIDDINGS & LEWIS INC
DAVIS TOOL CO
142 DOTY ST
FOND DU LAC     WI     54935

#1211747
GIDDINGS & LEWIS INC
DAYTON TRAINING CENTER
721 SPRINGFIELD ST
DAYTON   OH    45401

#1211749
GIDDINGS & LEWIS INC
DRAWER 609
MILWAKEE     WI     53278

#1211750
GIDDINGS & LEWIS INC
DRILLUNIT DIV
DRAWER 67-630
DETROIT    MI    48267

#1211752
GIDDINGS & LEWIS INC
GILMAN DIV
305 W DELAVAN DR
JANESVILLE     WI     535462547

#1211754
GIDDINGS & LEWIS INC
K T SWASEY
50 BRIGHAM ST
MARLBOROUGH MA     01752

#1211756
GIDDINGS & LEWIS INC
SHEFFIELD MEASUREMENT SYSTEMS
721 SPRINGFIELD ST
DAYTON   OH    454031250

#1211757
GIDDINGS & LEWIS INC       EFT
AUTOMATION TECHNOLOGY
PO BOX 2524
CAROL STREAM    IL     601322524

#1211759
GIDDINGS & LEWIS LLC
SHEFFIELD AUTOMATION
660 S MILITARY RD
FOND DU LAC     WI    54935

#1211760
GIDDINGS & LEWIS MACHINE TOOLS
142 DOTY ST
FOND DU LAC     WI     54935

#1211762
GIDDINGS PAUL G
1293 MERTZ RD
CARO    MI    48723

#1211764
GIDE LOYRETTE NOUEL
20TH FLOOR
1350 AVENUE OF THE AMERICAS
NEW YORK   NY    10019

#1014238
GIDNEY   JUDY
125 FITCH BLVD. #206
AUSTINTOWN   OH    44515

#1051057
GIDWANI   LORI
10692 BECKETTS COURT
FISHERS    IN     46038

#1051058
GIDWANI   MANU
10692 BECKETTS COURT
FISHERS    IN     46038

#1051059
GIDWANI   SACHAL
10298 BOCA CIRCLE
NAPLES    FL    34109

#1051060
GIEK   KEVIN
1804 S SEASE DR
PERU    IN    469707194

#1129808
GIEK   ROBERT E
1746 S RIVERVIEW RD
PERU    IN    46970-7263

#1051061
GIELDA   AMY
12901 TAMARACK DRIVE
BURT    MI    48417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1051062
GIELDA   KARIN
700 SCHEURMANN
ESSEXVILLE    MI       48732

#1211765
GIELOWSKI & STEINER LLP
135 DELAWARE AVE STE 405
BUFFALO  NY    142022410

#1051063
GIERA   GREGORY
13152 CLOVERLAWN
STERLING HGTS    MI    48312

#1014239
GIERKE   STEVEN
6643 E 25 S
PERU    IN    469709717

#1014240
GIERMAN  JOSEPH
1387 CHURCH
DECKER   MI    48426

#1051064
GIERMAN  JASON
5700 ADAMS RD.
MARLETTE  MI    48453

#1014241
GIERSCHKE  CHRISTOPHER
59 GREENHILL TERR
WEST SENECA   NY    14224

#1129809
GIERTZ   JOLEEN E
7463 SLAYTON SETTLEMENT RD
GASPORT  NY    14067-9378

#1051065
GIES   JOHN
4801 HEATHERBROOK
TROY   MI    48098

#1014242
GIESEY   DONALD
329 GLENDOLA AVE. NW
WARREN  OH    44483

#1014243
GIESFELDT   KEVIN
6328 W. STALK DRIVE
MILWAUKEE   WI    53219

#1014244
GIESFELDT   MICHAEL
S77 W18513 JANESVILLE RD. #9
MUSKEGO   WI    53150

#1014245
GIESKEN   LYNDSAY
17876 SHARON RD
CHESANING   MI    48616

#1014246
GIESKEN   ROBERT
17876 SHARON RD
CHESANING   MI    48616

#1014247
GIFFEL   RAY
3282 FIELD RD.
CLIO    MI    48420

#1211767
GIFFELS ASSOC INC
DRAWER 67-542
DETROIT   MI    48267

#1211769
GIFFELS ASSOCIATES INC    EFT
25200 TELEGRAPH RD
SOUTHFIELD    MI    480865025

#1211771
GIFFELS STRATEGIC CONSULTANTS
25200 TELEGRAPH RD STE 201
SOUTHFIELD    MI    48034

#1014248
GIFFIN   NICHOLE
30 W GREENVIEW DR.
DAYTON   OH    45415

#1014249
GIFFORD   DAVID
2380 EAGLE RIDGE DRIVE
CENTERVILLE    OH    45459

#1014250
GIFFORD   JASON
361 CAMBRIDGE
FAIRBORN   OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014251
GIFFORD  JOSHUA
361 CAMBRIDGE DR
FAIRBORN    OH    45324

#1014252
GIFFORD  KEVIN
701 N UNION RD
CLAYTON    OH    45322

#1014253
GIFFORD  MARK
1202 S. MICHIGAN APT.#1
SAGINAW    MI    48602

#1014254
GIFFORD  NORMAN
7095 NEFF RD
MOUNT MORRIS    MI    484581818

#1014255
GIFFORD  ROBERT
10347 MCPHERSON RD
MILLINGTON    MI    48746

#1051066
GIFFORD  ANDREW
8145 BUNNELL HILL RD.
SPRINGBORO  OH    45066

#1051067
GIFFORD  CHARLES
102 OLD WELL ROAD
ROCHESTER  NY    14626

#1051068
GIFFORD  DEANNA
665 MCGAVRAN DRIVE
VISTA    CA    92083

#1051069
GIFFORD  EDWARD
1116 PEONY ST NW
HARTVILLE    OH    44632

#1051070
GIFFORD  JONATHAN
5340 VANALLEO
SAGINAW  MI    48603

#1051071
GIFFORD  JULIA
1502 BRAMOOR DR
KOKOMO  IN    46902

#1051072
GIFFORD  LAMAR
1176 W CO RD 400 S
LOGANSPORT  IN    46947

#1051073
GIFFORD  LOUIS
5340 VANALLEO
SAGINAW  MI    48603

#1051074
GIFFORD  TERESA
1502 BRAMOOR DRIVE
KOKOMO  IN    469029500

#1051075
GIFFORD  WILLIAM
2988 S 870 W
RUSSIAVILLE    IN    46979

#1051076
GIFFORD  WILLIAM
538 W. TAYLOR
KOKOMO    IN    46901

#1129810
GIFFORD  LINDA L
1937 S COURTLAND AVE
KOKOMO  IN    46902-2049

#1129811
GIFFORD  RANDY L
3975 HOSPITAL RD
SAGINAW  MI    48603-9682

#1539531
GIFFORD BROWN INC
Attn  ACCOUNTS PAYABLE
1400 WALNUT STREET
DES MOINES    IA    50309

#1211772
GIFTS IN KIND
100 COLLEGE AVE
ROCHESTER  NY    14607

#1211774
GIGATEST LABS CORP
134 S WOLFE ROAD
SUNNYVALE  CA    94086

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1014256
GIGER   REX
18258 NORTH STATE ROAD 9
SUMMITVILLE    IN    46070

#1014257
GIGLIO   THOMAS
PO BOX 85
YORK   NY    145920085

#1051077
GIGLIO   GARY
2820 MAIN STREET
BOX 85
YORK   NY    14592

#1211776
GIGLIO DAVID M
231 ELIZABETH ST
UTICA   NY    13501

#1051078
GIGNAC   JOHN
620 TIMBERVIEW DR
KERNERSVILLE    NC    27284

#1014258
GIGOWSKI   CHRISTINE
12280 PENNINGTON
SPARTA   MI    49345

#1014259
GIL   JUAN
212 W THIRTY ST
MARION   IN    46953

#1211778
GIL MAR MANUFACTURING CO
7925 RONDA DR
CANTON   MI    48187

#1534810
GIL SAPIR
PO BOX 6950
CHICAGO   IL    60680

#1051079
GILANYI   ROBERT
4284 HELSEY FUSSELMAN RD
SOUTHINGTON   OH    44470

#1051080
GILANYI   STEVE
4549 HELSEY FUSSELMAN RD
SOUTHINGTON   OH    44470

#1211784
GILANYI ENGINEERING &    EFT
MANUFACTURING SERVICES INC
4360 N LEAVITT RD
WARREN   OH    44485

#1211786
GILANYI ENGINEERING & MFG SVC
186 CLEVELAND AVE W
WARREN   OH    44483

#1014260
GILBERT   ANGELA
11035 STARK AVE
KANSAS CITY    MO    64134

#1014261
GILBERT   BEULAH
2111 VIENNA PKWY
DAYTON   OH    454591345

#1014262
GILBERT   CAROL
2609 E VOGEL AVE
CUDAHY   WI    531101825

#1014263
GILBERT   DAVID
14123 OAK ST
BRETHREN   MI    49619

#1014264
GILBERT   DAVID
2715 S. RIVER
SAGINAW   MI    48609

#1014265
GILBERT   DAVID
3677 S AIRPORT RD
BRIDGEPORT   MI    487229558

#1014266
GILBERT   DELBERT
1935 THUNDERBIRD
SAGINAW   MI    486096803

#1014267
GILBERT   DENNIS
5001 COLUMBUS AVE.
SANDUSKY   OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1014268
GILBERT   DOUGLAS
3445 S CHASE AVE
MILWAUKEE   WI     53207

#1014269
GILBERT   EDITH
1408 COOPER AVE
SAGINAW   MI     486025129

#1014270
GILBERT   GLORIA
PO BOX 162
BOLTON   MS     390410162

#1014271
GILBERT   GRANT
291 W CALEDONIA ST
LOCKPORT   NY     140951448

#1014272
GILBERT   GREGORY
96 WEST AVE
LYNDONVILLE   NY     14098

#1014273
GILBERT   HOWARD
641/2 SPRINGFIELD
DAYTON   OH     45403

#1014274
GILBERT   JAMES
250 SECTION LINE RD
SOMERVILLE   AL     35670

#1014275
GILBERT   JEREMEY
9400 STEPHENSON RD
ONSTED   MI     49265

#1014276
GILBERT   JOE
1488 S 680 W
RUSSIAVILLE   IN     469799802

#1014277
GILBERT   JOSEPH
29061 HWY 53
ARDMORE   AL     35739

#1014278
GILBERT   KRUAVAN
850 EASTGATE RD
ANDERSON   IN     46012

#1014279
GILBERT   MARK
26 W.REMICK PARKWAY
LOCKPORT   NY     14094

#1014280
GILBERT   MELINDA
6271 FOX GLEN DR
SAGINAW   MI     48603

#1014281
GILBERT   RANDY
209 SHUSTER AVE
DAYTON   OH     45427

#1014282
GILBERT   RAYMOND
2081 S 350 W
RUSSIAVILLE   IN     46979

#1014283
GILBERT   RICHARD
5580 TAMARIX LN
SAGINAW   MI     48603

#1014284
GILBERT   RONALD
34 CAROLINA AVE
LOCKPORT   NY     14094

#1014285
GILBERT   RONALD
430 75TH ST
NIAGARA FALLS     NY     143043345

#1014286
GILBERT   STACEY
2220 CHAMBERLIN AVE
DAYTON   OH     454062503

#1014287
GILBERT   STANLEY
2819 PARK LN
SANDUSKY   OH     448705962

#1014288
GILBERT   SUSIE
5579 NORTH ANITA DRIVE #48
SAGINAW   MI     48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1014289
GILBERT   THOMAS
9400 STEPHENSON RD
ONSTED  MI    49265

#1014290
GILBERT   TINA
5834 S TRANSIT RD UPPER
LOCKPORT  NY    14094

#1014291
GILBERT   TOOTSIE
1309 RILEY HILL RD
PULASKI    TN    384785004

#1051081
GILBERT   AARON
746 ZEHNDER DRIVE
FRANKENMUTH  MI    48734

#1051082
GILBERT   BARTEN
1317 AVALON COURT
KOKOMO  IN    469023103

#1051083
GILBERT   DENNIS
5329 OAKWOOD DRIVE
NORTH TONAWANDA  NY    14120

#1051084
GILBERT   DONNA
1848 FOXHALL CT
KISSIMMEE    FL    34741

#1051085
GILBERT   DORET
105 BARKLEY DRIVE
MONROE   LA    71203

#1051086
GILBERT   JAMES
4343 N 17TH STREET
MILWAUKEE    WI    53209

#1051087
GILBERT   JAMIE
1021 JEFFERSON ST.
MIAMISBURG    OH    45342

#1051088
GILBERT   JEFFREY
5776 PAINT VALLEY DRIVE
ROCHESTER  MI    48306

#1051089
GILBERT   JULIE
2926 ROSE LANE
KOKOMO  IN    46902

#1051090
GILBERT   KAREN
915 SOUTH FORDNEY
HEMLOCK  MI    48626

#1051091
GILBERT   LINDA
5580 TAMARIX LN
SAGINAW  MI    48603

#1051092
GILBERT   MICHELE
38 BRIARWOOD DRIVE
LOCKPORT  NY    14094

#1051093
GILBERT   PAT
550 NORTHVIEW
FRANKENMUTH  MI    487349304

#1051094
GILBERT   RAYMOND
624 HENN HYDE
WARREN  OH    44484

#1051095
GILBERT   ROBERT
122 E FRANKLIN STREET
PERU    IN    46970

#1051096
GILBERT   SHERRY
1317 AVALON COURT
KOKOMO  IN    46902

#1051097
GILBERT   TONYA
27364 EVERGREEN RD
LATHRUP VILLAGE    MI    48076

#1051098
GILBERT   WILLIAM
116Q TEAKWOOD DRIVE
GREENSBORO  NC    27406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129812
GILBERT   CHRISTEENE E
2446 POPLAR DR
KAWKAWLIN   MI   48631-9143

#1129813
GILBERT   DENNIS A
3545 ATLANTIC ST NE
WARREN   OH   44483-4544

#1129814
GILBERT   FLORENCE H
5329 OAKWOOD DR
N TONAWANDA   NY   14120-9619

#1129815
GILBERT   FREDRIC P
515 SAINT MARYS DR
HEMLOCK   MI   48626-9614

#1129816
GILBERT   GARY L
4567 STELLO RD
SAGINAW   MI   48609-9727

#1129817
GILBERT   GARY R
1105 PRINCE DR
CORTLAND   OH   44410-9319

#1129818
GILBERT   GERALDINE
PO BOX 6161
KOKOMO   IN   46904-6161

#1129819
GILBERT   J B
1859 EASTWOOD CT
SAGINAW   MI   48601-9789

#1129820
GILBERT   MAE H
345 CULBERTSON AVE
JACKSON   MS   39209-5233

#1129821
GILBERT   PAUL S
5324 MILLS DR
PRESCOTT   MI   48756-9106

#1129822
GILBERT   RAYMOND A
624 HENN HYDE RD NE
WARREN   OH   44484-1211

#1129823
GILBERT   WILLIAM F
2926 ROSE LN
KOKOMO   IN   46902-3242

#1211788
GILBERT HARRELL GILBERT
SUMERFORD & MARTIN PC
PO BOX 190
BRUNSWICK   GA   31521

#1014292
GILBERT JR   JAMES
10098 REID RD.
SWARTZ CREEK   MI   48473

#1014293
GILBERT JR   LESLIE
203 FRISBEE HILL ROAD
HILTON   NY   14468

#1014294
GILBERT JR   WILLIAM
125 WELLER AVE
CENTERVILLE   OH   454582406

#1211790
GILBERT LEADERSHIP
P O BOX 527
GILBERT   AZ   852990527

#1544982
GILBERT R IGO
CATOOSA   OK   74017

#1129824
GILBERT-WINSTEAD   BRENDA
109 E ADAMS AVE
PLEASANTVILLE   NJ   08232-2446

#1051099
GILBERTSON   KURT
2106 S FOREMAN DR
PERU   IN   46970

#1129825
GILBERTSON   JERRY L
1608 W DEWEY RD
OWOSSO   MI   48867-9110

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                        Time:    17:00:52

#1129826
GILBODY   JOHN A
PO 29672
SHREVEPORT LA    71149-9672

#1129827
GILBREATH   GREG E
227 MCKINLEY ST
WESTVILLE   IL    61883-1415

#1014295
GILCHRIST   BERNADETTE
13981 SEYMOUR RD
MONTROSE MI    484579710

#1014296
GILCHRIST   LYNDA
281 E JUDSON AVE
YOUNGSTOWN OH    445071938

#1014297
GILCHRIST   SYRVILLIA
121 GRAVES BLVD
HILLSBORO    AL    356433922

#1014298
GILCHRIST JR    JACK
2005 KATIE DR SW
DECATUR   AL    35603

#1014299
GILCHRIST JR    NATUS
PO BOX 242
DECATUR   AL    356020242

#1129828
GILCHRIST JR    JAMES
12685 STAGE RD
AKRON   NY    14001-9345

#1066938
GILCO SPRING OF FLORIDA
Attn   MARYANN
100 ALICE ANN DRIVE
OLDSMAR   FL    34677

#1014300
GILDE   KEVIN
12947 128TH AVE
GRAND HAVEN   MI    494179746

#1051100
GILDER   ALISON
17 ARMS BLVD #4
NILES    OH    44446

#1211791
GILEAD HOUSE
C/O REBA HARRIS
608 EAST BLVD
KOKOMO IN    46901

#1014301
GILES   BERNARD
2741 HITTLE CREEK DR
FRUITPORT   MI    49415

#1014302
GILES   CHRISTOPHER
3541 ARK AVE
DAYTON   OH    45416

#1014303
GILES   MARSHA
2872 N 500 W
SHARPSVILLE    IN    46068

#1014304
GILES   MELISSA
5506 HUFF RD.
BERLIN HTS.    OH    44814

#1014305
GILES   PATRICIA
7786 WEST SOMERSET RD
APPLETON   NY    14008

#1014306
GILES   TERESA
1321 LAURA RD.
ATTALLA   AL    35954

#1014307
GILES   THERESA
850 LINDBERGH DR APT Q-7
JACKSON    MS    39209

#1051101
GILES   JACQUELINE
5645 YOUNG ROAD
LOCKPORT NY    14094

#1051102
GILES   JAMES
5645 YOUNG RD
LOCKPORT NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051103
GILES   ROBERT
432 WOODCREST STREET
WINTER SPRINGS    FL    32708

#1051104
GILES   SCOTT
3676 N 150 W
KOKOMO  IN    46902

#1051105
GILES   TIMOTHY
2336 HARTLAND ROAD
GASPORT  NY    14067

#1129829
GILES   ANDREW J
3334 COREY RD
TOLEDO  OH    43615-1659

#1129830
GILES   FRANK L
1819 OAK LEAF DR
ADRIAN   MI    49221-1167

#1129831
GILES   GARY A
8435 RIDGE RD
GASPORT  NY    14067-9415

#1068978
GILES & RANSOME INC.
2975 GALLOWAY RD.
BENSALEM  PA    19020

#1211793
GILES & ROBINSON PA
390 N ORANGE AVE STE 800
ORLANDO  FL    32801

#1071839
GILES CO. TN
GILES COUNTY TRUSTEE
PO BOX 678
COURTHOUSE
PULASKI    TN    38478

#1211795
GILES COUNTY TRUSTEE
PO BOX 678 COURTHOUSE
PULASKI    TN    38478

#1014308
GILGENBACH  JESSICA
704 COLUMBIA AVE.
SO. MILWAUKEE    WI    53172

#1014309
GILGENBACH  MICHAEL
781 LAPHAM AVENUE
OCONOMOWOCWI    53066

#1051106
GILGENBACH  STEPHANIE
W4075 LAUREL LANE
FOND DU LAC    WI    54935

#1129832
GILGENBACH  ERIC J
E 10170 SUGAR GROVE RD
READSTOWN WI    54652-7038

#1129833
GILGENBACH  MICHAEL R
781 N LAPHAM ST
OCONOMOWOCWI    53066-2912

#1014310
GILHOOL  KIERAN
686 MAPLE DR
WEBSTER  NY    14580

#1014311
GILIDA   DEBORAH
472 5TH AVE
HUBBARD   OH    444252213

#1014312
GILIDA   RICHARD
472 5TH AVE
HUBBARD   OH    444252213

#1014313
GILKES   LINDA
11 DEB ELLEN DR
ROCHESTER  NY    146245413

#1014314
GILKEY   NICKALA
3010 OTTERBEIN AVE.
DAYTON   OH    45406

#1129834
GILKEY   SAUNDRA L
1345 SHAFTESBURY RD
DAYTON   OH    45406-4323

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014315
GILKISON    LARRY
5548 N 850 W
MIDDLETOWN   IN      47356

#1014316
GILKISON    RONALD
8084 RT 22 & 3
CLARKSVILLE   OH     45113

#1014317
GILL    CHARLENE
3408 N 41ST ST
MILWAUKEE   WI     532163641

#1014318
GILL    CYNTHIA
3044 BLACKHAWK RD #D
KETTERING    OH    45420

#1014319
GILL    JAMES
3360 GRAND RIVER DR NE
GRAND RAPIDS   MI     495259725

#1014320
GILL    JERRY
335 CHRISTINA WAY
CARLISLE    OH    45005

#1014321
GILL    JIMMY
613 EVERETT DR
ATHENS    AL    35611

#1014322
GILL    MARK
448 SPERLING LANE
BEAVERCREEK  OH    45385

#1014323
GILL    PAMELA
39 PEARL VIEW CIRCLE
MONTICELLO    MS    39654

#1014324
GILL    WILLIAM
5179 TAMARACK DR.
SHARPSVILLE    PA    16150

#1051107
GILL    ANN
3886 ELM TREE RD
WAYNESVILLE   OH    45068

#1051108
GILL    BRYAN
2008 W. STANLEY RD.
MT. MORRIS    MI    48458

#1051109
GILL    DARRIN
6611 N MORRISON RD
MUNCIE    IN    47304

#1051110
GILL    JOHN
11 HUNTER'S RIDGE
SAGINAW  MI    48609

#1051111
GILL    MARK
2237 S 600 W
RUSSIAVILLE    IN    46979

#1051112
GILL    RICHARD
607 GREEN AVENUE
BAY CITY     MI    48608

#1129835
GILL    DAN M
719 DELL AVE
FLINT    MI    48507-2825

#1129836
GILL    JANET M
1550 DIXON RD.
CARO   MI    48723-8800

#1129837
GILL    LAURA
209 CLOVERDALE PLACE
PEARL   MS    39208-5602

#1129838
GILL    PATRICIA A
3063 MALDEN PL.
SAGINAW   MI    48602-3570

#1211797
GILL & WILLIAMS TOOLING INC
GILL MANUFACTURING INC
2349 STONE BRIDGE DR BLDG G ST
FLINT    MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1211798
GILL CYNTHIA JEAN
3044 E BLACKHAWK RD #D
KETTERING    OH    45420

#1211800
GILL DELIVERY SERVICE
16346 HEMLOCK
SPRING LAKE    MI    49456

#1211802
GILL INDUSTRIES
5801 CLAY S W
WYOMING    MI    49548

#1211804
GILL INDUSTRIES INC
505 N INDUSTRIAL BLVD
TRENTON    GA    30752

#1211805
GILL INDUSTRIES INC
522 N MAIN ST STE 100
MILFORD    MI    48381

#1211807
GILL INDUSTRIES INC
GILL MANUFACTURING
522 N MAIN ST STE 100
MILFORD    MI    48381

#1211810
GILL INDUSTRIES INC
GILL MANUFACTURING
5271 PLAINFIELD
GRAND RAPIDS    MI    495051046

#1211812
GILL INDUSTRIES INC
GILL MANUFACTURING
5271 PLAINFIELD AVE NE
GRAND RAPIDS    MI    495251046

#1211814
GILL MANUFACTURING INC
FORMLY GILL WILLIAMS TOOLING
5801 CLAY SW
WYOMING    MI    49548

#1014325
GILLAM    JAMES
100 COURT ST.
CANFIELD    OH    44406

#1547219
GILLAN    PATRICK
6 LONGBROOK
SHEVINGTON    WN68DB
UNITED KINGDOM

#1129839
GILLARD    ALVIN H
8201 COLONIAL DR
NIAGARA FALLS    NY    14304-1057

#1014326
GILLARD JR    DANIEL
82 WOODSIDE AVE.
ESSEXVILLE    MI    48732

#1014327
GILLARD JR    REGINALD
2637 SENECA
FLINT    MI    48504

#1051113
GILLAUGH    MICHAEL
2012 INDIGO TRAIL
CENTERVILLE    OH    45459

#1014328
GILLELAND    MATTHEW
27 SPARKS ST
TROTWOOD    OH    45426

#1129840
GILLELAND    JERALD D
3743 OLD SALEM RD
DAYTON    OH    45415-1429

#1129841
GILLELAND    THOMAS A
517 LOCUST HILL DR
ENGLEWOOD    OH    45322-1608

#1014329
GILLEM    SHARON
PO BOX 542
CONVERSE    IN    469190542

#1051114
GILLEMS    RENEE
333 NORTH PLUM ST
#5
EAST CANTON    OH    44730

#1014330
GILLENTINE    DEBRA
6200 AFTON DR
DAYTON    OH    45415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1014331
GILLERAN   CYNTHIA
4620 GARDENDALE
DAYTON   OH    45427

#1014332
GILLERSON   FAYE
2880 BRIARWOOD DR.
SAGINAW   MI    486016529

#1014333
GILLES   JAMES
2194 1/2 MIDLAND RD
BAY CITY   MI    487069485

#1051115
GILLES   CHARLES
1764 MERILINE AVENUE
DAYTON   OH    45410

#1051116
GILLES   DUANE
7563 PARADISE DRIVE
GRAND BLANC   MI    48439

#1051117
GILLES   SCOTT
1002 BROOKHAVEN COURT
KOKOMO   IN    46901

#1014334
GILLESPIE   CAROLE
644 GROVER N.E.
MASURY   OH    44438

#1014335
GILLESPIE   DENYS
4885 LAMME RD
MORAINE   OH    45439

#1014336
GILLESPIE   GARY
1522 MAPLEDALE DR
KETTERING   OH    45432

#1014337
GILLESPIE   HUDSON
306 ILLINOIS AVE
MC DONALD   OH    444371916

#1014338
GILLESPIE   JASON
2059 UPPER BELLBROOK ROAD
XENIA   OH    45385

#1014339
GILLESPIE   JOSEPH
2024 OVERLAND AVE NE
WARREN   OH    444832811

#1014340
GILLESPIE   LORETTA
16174 COURT ST
MOULTON   AL    35650

#1014341
GILLESPIE   LYNN
3375 AZTEC RD.#55
DORAVILLE   GA    30340

#1014342
GILLESPIE   MARVIN
5170 COUNTY ROAD 170
HILLSBORO   AL    35643

#1014343
GILLESPIE   SCOTT
1561 BEAVERBROOK DR
BEAVERCREEK   OH    45432

#1014344
GILLESPIE   TAMMIE
4135 AMELIA DRIVE
SAGINAW   MI    48601

#1051118
GILLESPIE   CATHERINE
99 N MAIN ST
PO BOX 914
WAYNESVILLE   OH    45068

#1051119
GILLESPIE   DERRICK
212 LEE AVE NW
HARTSELLE   AL    35640

#1051120
GILLESPIE   STEPHEN
35 LAKIN COURT
VANDALIA   OH    45377

#1051121
GILLESPIE   TIMOTHY
111 RICHLAND ROAD
XENIA   OH    45385

#1051122
GILLESPIE    WILLIAM
135 NANTUCKET LANDING
CENTERVILLE    OH    45458

#1129842
GILLESPIE    ALLEN D
1415 TUNSEL RD SW
HARTSELLE    AL    35640-6170

#1129843
GILLESPIE    CHARLES R
4135 AMELIA DR
SAGINAW    MI    48601-5004

#1129844
GILLESPIE    HAROLD M
1031 REGENCY PARK DRIVE
BRASELTON    GA    30517-1443

#1129845
GILLESPIE    JERALD B
1202 STONEHEDGE E DR
APT-A
GREENWOOD IN    46142-5046

#1129846
GILLESPIE    PAMELA K
242 PENNSYLVANIA AVE
MC DONALD    OH    44437-1936

#1129847
GILLESPIE    RAYMOND L
9662 GRACELAND DR.
BELDING    MI    48809

#1129848
GILLESPIE    SANDRA C
103 TURQUOISE DR.
CORTLAND    OH    44410-1395

#1068979
GILLETT DIESEL SERVICE
14812 S. HERITAGECREST WAY
BUFFDALE    UT    84065

#1529261
GILLETT DIESEL SERVICE
Attn    MR. RICH GILLETT
14812 HERITAGECREST WAY
BLUFFDALE    UT    84065-4800

#1014345
GILLETTE    GLENN
2402 1/2 BROWNING
MIDDLETOWN    OH    45042

#1014346
GILLETTE    SCOTT
6160 MUNGER RD
DAYTON    OH    45459

#1051123
GILLETTE    SCOTT
47 ODESSA DRIVE
EAST AMHERST    NY    14051

#1129849
GILLETTE    SUSAN ANN
32455 OLIVETREE COURT
LAKE ELSINORE    CA    92530-8342

#1129850
GILLETTE JR    ROBERT A
1200 GARY RD
CLYDE    NY    14433-9440

#1211817
GILLETTE MACHINE & TOOL CO
955 MILLSTEAD WAY
ROCHESTER    NY    146245107

#1530689
GILLETTE, EDWARD A.
Attn    TIM MALONEY, ESQ., TIM MALONEY
LAWW OFFICES OF MALONEY
& CAMPOLO
900 S. E. MILITARY DRIVE
SAN ANTONIO    TX    78214

#1211819
GILLETTE, JOHN W & CO
255 N ALLOY DR
FENTON    MI    48430

#1211821
GILLETTE, JOHN W & CO
26909 WOODWARD AVE
HUNTINGTON WOODS  MI    480701365

#1211823
GILLETTE, JOHN W & CO
4147 UBLY RD
UBLY    MI    48475

#1014347
GILLEY    AARON
2600 ALLENBY PL
DAYTON    OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1129851
GILLEY    JERREL M
3816 FAIRWAY DR
CANFIELD    OH    44406-9526

#1051124
GILLEYLEN    JOHNNY
523 GREENMONT DRIVE
JACKSON    MS    39212

#1014348
GILLIAM    JAMES
2008 LANCASTER AVE SW
DECATUR    AL    35603

#1014349
GILLIAM    KAREN
8447 PINEVIEW LK DR
LINDEN    MI    48451

#1014350
GILLIAM    MICHAEL
304 CO. RD. 337
MOULTON    AL    35650

#1014351
GILLIAM    MICHAEL
4632 SEEGER ST
CASS CITY    MI    487261229

#1014352
GILLIAM    RAY
4682 DURST CLAGG RD
CORTLAND    OH    44410

#1014353
GILLIAM    SHALAN
2916 BIRCHWOOD CT
NORTH BRUNSWICK    NJ    08902

#1051125
GILLIAM    GARRY
4001 DEARING DOWNS DR
TUSCALOOSA    AL    35405

#1051126
GILLIAM    LARRY
8447 PINE VIEW LAKE
LINDEN    MI    48451

#1129852
GILLIAM    JAMES M
1119 FULTON ST
PORT CLINTON    OH    43452-9613

#1129853
GILLIAM    JANICE P
1128 REPUBLIC AVE.
YOUNGSTOWN OH    44505-3242

#1129854
GILLIAM    SANDRA K
2320 N NESHANNOCK RD
HERMITAGE    PA    16148-6415

#1014354
GILLIAM JR    CLYDE
3806 MIDDLEWAY DR
ANDERSON    IN    46012

#1014355
GILLIAM-RICHARDSON    LINDA
6544 MENLO WAY
HUBER HEIGHTS    OH    45424

#1211824
GILLIE POWER EQUIPMENT CO
POWER EQUIPMENT CO
2011 WILLIAMSBURG RD
RICHMOND    VA    23231

#1014356
GILLIES    JAMES
4878 COTTRELL RD
VASSAR    MI    48768

#1014357
GILLIES    SANDRA
4878 COTTRELL RD
VASSAR    MI    48768

#1051127
GILLIES    DIANE
400 LAKE STREET
ELK RAPIDS    MI    49629

#1211826
GILLIES, W TECHNOLOGIES LLC
250 BARBER AVE
WORCESTER MA    01606

#1014358
GILLIGAN    MICHAEL
134 CHAPEL HILL DR NW
WARREN  OH    444831177

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1014359
GILLIGAN    SHAWN
1058 PERKINS-JONES RD APT11B
WARREN  OH    44483

#1129855
GILLIHAN    STEVEN P
1310 PERICO POINTE CIRCLE
BRADENTON  FL    34209

#1014360
GILLILAND    BARBARA
G-3413 E. PIERSON ROAD
FLINT    MI    48506

#1014361
GILLILAND    DANIEL
4423 ALVIN ST
SAGINAW  MI    486033011

#1014362
GILLILAND    DAVID
1101 GRAY RD.
BOAZ  AL    35957

#1014363
GILLILAND    DEBRA
27685 LEGGTOWN ROAD
ELKMONT  AL    35620

#1014364
GILLILAND    STEVEN
3454 FOLK REAM ROAD APT 226
SPRINGFIELD    OH    45502

#1051128
GILLILAND    J
2525 SPRUCE LOOP
SYLVANIA    OH    43560

#1051129
GILLILAND    KEITH
8605 N.W. 81ST TERR.
KANSAS CITY    MO    64152

#1129856
GILLILAND    ROBERT D
2436 N MASON ST
SAGINAW  MI    48602-5210

#1129857
GILLILAND    WALTER L
6155 SR. 335
BEAVER  OH    45613-0000

#1129858
GILLILAND    WILLIAM E
200 CANTERBURY CT
ANDERSON  IN    46012-3941

#1014365
GILLINGS    ROGER
6147 KETCHUM AVE
NEWFANE  NY    14108

#1014366
GILLIS    DAVID
109 COOPER PLACE
DAYTON    OH    45402

#1014367
GILLIS    DAVID
2271 DOUGLAS DR
TAWAS CITY    MI    48763

#1014368
GILLIS    DAVID
309 HACKNEY TRAIL
AUBURN  MI    48611

#1014369
GILLIS    DEANNA
250 NEFF DRIVE
CANFIELD    OH    44406

#1014370
GILLIS    GEROLD
10245 E 1350 S
GALVESTON  IN    46932

#1014371
GILLIS    TAMI
1426 TAMPA ST
DAYTON  OH    45408

#1051130
GILLIS    LINDA
1141 BENT TWIG DRIVE
VANDALIA    OH    45377

#1129859
GILLIS    DENNIS M
8704 LAKE RD LOT 10
BARKER    NY    14012-9508

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129860
GILLIS    GARY L
6464 RT. 305 NE
FOWLER  OH    44418-9716

#1129861
GILLIS    JOSEPH S
9303 GILCREASE AVE.
#2192
LAS VEGAS    NV    89149

#1129862
GILLIS    SHELIA S
10245 E COUNTY ROAD 1350 S
GALVESTON   IN    46932-9708

#1211828
GILLIS GARY L
COMMISSIONER OF THE ESTATE OF
JEANNE R GILLIS
6464 ST RT 305
FOWLER  OH    44418

#1051131
GILLISPIE    BRYAN
48093 BELMONT COURT
MACOMB TOWNSHIP MI    48044

#1051132
GILLMAN   PAMELA
C/O S. CLIFFORD
1635 E. SALZBURG RD.
BAY CITY    MI    48706

#1051133
GILLMAN   STEPHEN
5392 FAIRVIEW DRIVE
GRAND BLANC   MI    48439

#1211829
GILLMAN, CHARLES E CO
PO BOX 29677
PHOENIX  AZ    850389677

#1051134
GILLOGLY   ROBERT
26 HIDDEN ACRES
GREENTOWN IN    46936

#1014372
GILLON   DEBORAH
PO BOX 1125
LOCKPORT   NY    14095

#1014373
GILLS    STEPHEN
2130 RENEE DR.
MIDDLETOWN  OH    45042

#1014374
GILLUM   RONALD
615 JACOBY
YELLOW SPRING    OH    45387

#1051135
GILLUND   GARY
878 N. 600 W.
KOKOMO  IN    46901

#1014375
GILMAN   PHILLIP
2113 CHEVY CHASE DR
DAVISON    MI    48423

#1051136
GILMAN   BRETT
122 NORTH HAAS
APT. D-6
FRANKENMUTH MI    48734

#1051137
GILMAN   RONALD
2106 WELLESLEY LANE
KOKOMO    IN    46902

#1129863
GILMAN   JACK
250 GUERNSEY AVE
COLUMBUS  OH    43204-2577

#1211831
GILMAN ENGINEERING &    EFT
MANUFACTURING CO LLC
305 W DELAVAN DR
OFF HOLD PER CAROLYN SMITH
JANESVILLE    WI    53547

#1211833
GILMAN ENGINEERING & MANUFACTU
305 W DELAVAN DR
JANESVILLE  WI    53545

#1211834
GILMAN INC
1230 CHEYENNE AVE
PO BOX 5
GRAFTON  WI    530240005

#1211836
GILMAN INC
1230 CHEYENNE AVE
GRAFTON  WI    53024-000

#1211838
GILMAR CONSTRUCTION LTD
4528B LARCH PL
LAREDO   TX    78041

#1211840
GILMAR CONSTRUCTION LTD
452 B LARCH
LAREDO   TX    78041

#1014376
GILMER   ROCHELLE
431 S 23RD ST
SAGINAW   MI    48601

#1051138
GILMER   ROBERT
5300 OWEN ROAD
LINDEN   MI    48451

#1129864
GILMER JR   MACK
1634 PUTNAM ST
SANDUSKY   OH    44870-4595

#1014377
GILMORE   ANGELA
2012 BICKMORE ST
DAYTON   OH    45404

#1014378
GILMORE   DENISE
4042 FOXBORO DR
DAYTON   OH    45416

#1014379
GILMORE   JERRY
213 HALIFAX DR
VANDALIA   OH    45377

#1014380
GILMORE   MICHAEL
2466 YELLOWSTONE
SAGINAW   MI    48603

#1014381
GILMORE   ROBERT
913 SPRING LAKE CIR
W CARROLLTON   OH    454492251

#1014382
GILMORE   SHARON
5505 LAKEVIEW RD N.E.
CORTLAND   OH    444109555

#1014383
GILMORE   WILLIAM
11288 ST RT 122 PO BOX 95
GRATIS   OH    45330

#1051139
GILMORE   CELESTE
3416 KINGSBRIDGE DRIVE
JANESVILLE   WI    53546

#1051140
GILMORE   DARTHA
101 WOODCLIFF DRIVE
JACKSON   MS    39212

#1051141
GILMORE   ROBERT
3416 KINGSBRIDGE DRIVE
JANESVILLE   WI    53546

#1051142
GILMORE   TRACY
1292 EMERSON STREET
APT. 24
ROCHESTER   NY    14606

#1129865
GILMORE   ARTHUR W
3734 BALSAM AVE NE
GRAND RAPIDS   MI    49525-2410

#1129866
GILMORE   DAVID R
303 5TH ST
WINNSBORO   LA    71295-3260

#1129867
GILMORE   MICHAEL G
5766 BOND RD
DEFORD   MI    48729-9750

#1014384
GILMORE II   JAMISON
81 FOUNTAIN AVE.
DAYTON   OH    45405

#1075872
GILMORE SHREDDING SERVICE
Attn   JERRY WATSON
31 EAST FAIRFIELD DRIVE
PENSACOLA   FL    32501

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1211841
GILMORE ST CLAIR
18 ROYAL BIRKDALE
PENFIELD    NY    14526

#1211843
GILMORE ST CLAIR
PO BOX 454
PENFIELD    NY    14526

#1014385
GILMOUR  CHARLES
7486 HIGHLAND AVE SW
WARREN  OH    44481

#1051143
GILNER   THOMAS
3405 JEFFREY LN
KOKOMO  IN    46902

#1014386
GILSON   BRIAN
113 PADEN DRIVE
GADSDEN  AL    35903

#1014387
GILSON   BRYONIA
811 PADENREICH AVENUE
GADSDEN  AL    35903

#1014388
GILSON   CHRISTOPHER
317 NORTH 9TH STREET
EAST GADSDEN   AL    35903

#1014389
GILSON   DAVID
3511 ELLIS PARK DR.
BURTON   MI    48519

#1014390
GILSON   GARY
9474 MAPLE RD
BIRCH RUN    MI    484158779

#1014391
GILSON   MICHELLE
3260 BASELINE RD
GRAND ISLAND    NY    14072

#1051144
GILSON   JAY
2832 RAVINE RUN
CORTLAND   OH    44410

#1129868
GILSON   BONNIE J
4788 COUNTRY WAY
SAGINAW  MI    48603-4214

#1129869
GILSON   GERALD B
10801 E. WALKER RD.
MERRITT   MI    49667-9729

#1129870
GILSON   MAX E
405 S WESTERN AVE
KOKOMO  IN    46901-5208

#1211845
GILSON AYRES INC
OPERATIONS DEPT
PO BOX 44047
DETROIT   MI    482440047

#1211847
GILSON CO INC
7975 N CENTRAL DR
LEWIS CENTER    OH    43035

#1544983
GILSON COMPANY INC
P O BOX 200
LEWIS CENTER    OH    43035-0200

#1211850
GILSON ENGINEERING SALES  EFT
INC  GILCO DIV
PO BOX 101099
PITTSBURGH    PA    15237

#1211852
GILSON ENGINEERING SALES INC
GILCO
535 ROCHESTER RD
PITTSBURGH    PA    15237

#1051145
GILSON-DAHLQUIST   WENDY
2038 VALLEY VISTA DRIVE
DAVISON   MI    48423

#1014392
GILSTRAP   ANDREW
147 ASHE LANE
ABBEVILLE    GA    31001

Page:  3280 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1531155
GILSTRAP   MARK
9612 N. 151ST E. AVE
OWASSO   OK    74055

#1072949
GILTECH ENTERPRISES LIMITED
1 HAMBLEDON CLOSE,
LOWER EARLY READING,
BERKSHIRE        RG6 3TD
UNITED KINGDOM

#1211853
GILTRON INC
104 ADAMS ST
MEDFIELD   MA    02052

#1211855
GILTRON INC
ACCOUNTS PAYABLE
PO BOX 187
MEDFIELD    MA   02052

#1014393
GILTROP   GAYLE
7387 BLACKMAR
BIRCH RUN    MI    48415

#1014394
GILTROP   STEVEN
2126 EVON RD.
SAGINAW   MI    48601

#1129871
GILTROP   DANIEL L
P.O. BOX 127
BIRCH RUN   MI    48415-0127

#1129872
GILTROP   KATHY S.
7695 PETTIT RD.
BIRCH RUN    MI    48415-8735

#1014395
GILVIN   MERRITT
109 WALNUT
FARMERSVILLE   OH   45325

#1014396
GILVIN   ROGER
608 MAUMEE DR
KOKOMO  IN    46902

#1051146
GILVIN   MARSHALL
4938 TUMNEY TRAIL
NORWALK  OH   44857

#1129873
GILVIN   CAROL
13 GRAND AVE
TROTWOOD  OH    45426-3330

#1129874
GILVIN   CAROLYN S
704 TOMAHAWK BLVD.
KOKOMO  IN   46902-5556

#1129875
GILVIN   RONNIE J
718 E MCGUIRE ST
MIAMISBURG   OH   45342-1912

#1211857
GILVIN'S BOOTS AND SHOES
3838 S MADISON AVE
INDIANAPOLIS    IN    46227

#1530024
GIMIK   JOSEPH
3622 WOODLAND AVE
ROYAL OAK   MI    48073

#1211859
GIMPEL JAMES F
DBA GIMPEL SOFTWARE
3207 HOGARTH LN
COLLEGEVILLE   PA   19426

#1211860
GIMPEL, JAMES F
GIMPEL SOFTWARE
3207 HOGARTH LN
COLLEGEVILLE   PA   19426

#1075873
GINA BALLEW

#1534811
GINA CABRERA
9911 MAIDBROOK RD
BALTIMORE   MD   21234

#1129876
GINCER   STEPHEN F
6159 HIGHLAND LN APT 3
GREENDALE   WI   53129-1908

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1531540
GINESI    DOUGLAS R
2331 E ATHENS AVENUE
ORANGE  CA    92667

#1014397
GINEVRA    JOSEPH
40 GUINEVERE DR
ROCHESTER NY    14626

#1546999
GING    ELIZABETH
5 ST AIDAN'S GROVE
KINGSTON PLACE        L36 8JE
UNITED KINGDOM

#1014398
GINGELL    DANIEL
2210 BROKER RD
LAPEER  MI    48446

#1129877
GINGELL    LEWIS L
3536 CHARLENE DR
DAYTON  OH    45432-2202

#1014399
GINGELLO    JEROME
PO BOX 16454
ROCHESTER NY    146160454

#1014400
GINGER    MICHAEL
1810 GARFIELD
BAY CITY        MI    48708

#1014401
GINGER    SHERRY
1408 WEBSTER ST
BAY CITY        MI    48708

#1014402
GINGERICH    KENNETH
RR4 BOX 189 CO RD 400
KOKOMO  IN    46901

#1014403
GINGERICH    NICK
6773 W 350 S
TIPTON    IN    46072

#1014404
GINGERICH    TONYA
6773 W 350 S
TIPTON    IN    46072

#1051147
GINGERICH    KATRINA
1007 LEROY ST
GOSHEN    IN    46526

#1129878
GINGERICH    CARLA A
PO BOX 296
GALVESTON    IN    46932-0296

#1129879
GINGERICH    TONYA R
6773 W 350 S
TIPTON    IN    46072-9160

#1531156
GINGERICH    JOHN J
P. O. BOX 191
COLLINSVILLE    OK    74021

#1211864
GINGERICH ENTERPRISES INC
45 ELEANOR DR
SPRINGBORO OH    45066-131

#1211867
GINGERICH KATRINA
1007 LEROY ST
GOSHEN    IN    46526

#1075874
GINGHER, INC.
322-D EDWARDIA DRIVE
GREENSBORO NC    27409

#1051148
GINGLES    MICHAEL
1477 SOUTHERN BLVD NW
WARREN  OH    44485

#1530891
GINGLES    MARY
2534 CREEKWAY CIRCLE
MISSOURI CITY        TX    77459

#1534812
GINGRAS & ZELLNER
308 NW 13TH STE 200
OKLAHOMA CTY  OK    73103

---

#1129880
GINKINGER   RICHARD C
139 MARYLAND ST NE
WARREN   OH    44483-3414

#1014405
GINN   MICHAEL
421 S MAIN ST
MIAMISBURG    OH    453423101

#1129881
GINN   CALVIN
1900 BLUE RIDGE BLVD.
LOT 143
KANSAS CITY    MO    64126-3111

#1051149
GINNEL   DONALD
7746 FIVE LAKES DRIVE
FARWELL   MI    48622

#1014406
GINNIS   PHILLIP
471 SANDERSON AVE.
CAMPBELL   OH    44405

#1211869
GINO OLIVARES SRL
20060 GESSATE-MILANO ITALIA
VIA ITALIA 44
ITALY

#1211871
GINO OLIVARES SRL
VIA ITALIA 44
GESSATE       20060
ITALY

#1014407
GINTER   SETH
275 WOODLAWN DR.
TIPP CITY       OH    45371

#1051150
GINTER   MARK
930 MEADOW RUN COURT
RUSSIAVILLE    IN    46979

#1129882
GINTER   DAVID J
306 CLIFTON DR NE
WARREN   OH    44484-1806

#1129883
GINTER   LEE E
224 COSMOS DR
W CARROLLTON   OH    45449-2006

#1129884
GINTER   MARTHA A
305 HEIKES AVE
DAYTON   OH    45405-1119

#1129885
GINTER   PAUL A
726 N GEBHART CHURCH RD
MIAMISBURG   OH    45342-2709

#1129886
GINTERT   DONALD A
930 BRISTOL CHAMPION TWNL RD
BRISTOL    OH    44402-0000

#1129887
GINTERT   FRANCES U
930 BRISTOL-CHAMPION RD
BRISTOLVILLE     OH    44402-0000

#1051151
GINTNER   JAMES
9420 BAY HILL DR NE
WARREN   OH    44484

#1014408
GINTY   RYAN
4854 GASPORT RD
GASPORT   NY    14067

#1129888
GINTY   BRENT R
8 S HARTLAND ST
MIDDLEPORT   NY    14105-1207

#1051152
GINZEL   KARA
414 S. FOURTH
APT. B
ANN ARBOR   MI    48104

#1014409
GIOANNINI   KIPP
3136 E. STEWART
MIDLAND    MI    486408381

#1014410
GIOANNINI   LINDA
3208 COURT ST
SAGINAW   MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1014411
GIOELI    KIMBERLY
77 IRVING ST
LOCKPORT NY    14094

#1014412
GIOFFREDO  PATRICK
4814 TIFFIN AVE
CASTALIA    OH    44824

#1129889
GIOLITTO    DENNIS W
5565 US ROUTE 40
TIPP CITY      OH    45371-9419

#1051153
GIORDANO  LINDA
692 LAKE RIDGE ROAD
ROCHESTER HILLS    MI    48307

#1014413
GIORGIONE   ROBERT
36 JEANMOOR RD.
ROCHESTER NY    14616

#1051154
GIORIO    RYAN
174 ALGANSEE DR
TROY  MI    48083

#1051155
GIPE    CHARLES
8201 MORNINGSTAR DR
CLARKSTON  MI    48348

#1129890
GIPPLE    RICHARD J.
43 CHADDUCK AVE
BUFFALO  NY    14207-1555

#1014414
GIPSON  BENNY
3120 FULTON ST
SAGINAW  MI    486013100

#1014415
GIPSON  GRADY
4919 W HILLCREST AVE
DAYTON  OH    45406

#1014416
GIPSON  LAURA
452 STOKER
SAGINAW  MI    48604

#1014417
GIPSON  LISA
5229 RIDGEBEND DR
FLINT      MI    48507

#1014418
GIPSON  TOMMIE
4778 EVA
SAGINAW  MI    48601

#1051156
GIPSON  ELENA
171 W UTAH ST
TUCSON  AZ    85706

#1014419
GIRARD  LAWRENCE
1601 MORGAN RD
CLIO      MI    48420

#1051157
GIRARD  ANN MARIE
80 BRITANNIA
E. AMHERST      NY    14051

#1051158
GIRARD    JEFFREY
5661 WARBLER DR.
CLARKSTON  MI    483462968

#1129891
GIRARD  KATHRYN L
14360 S.E. 87TH TERRACE RD.
SUMMERFIELD  FL    34491

#1129892
GIRARD  RICHARD L
4850 APACHE TRL
COLUMBIAVILLE  MI    48421-8946

#1129893
GIRARD  RITA G
14232 LINDEN RD
CLIO  MI    48420-8824

#1211873
GIRARD ASSOCIATES INC
3150 E DOW CIR STE 100
STRONGSVILLE  OH    44136

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1211874
GIRARD EQUIPMENT
C/O CERNI MOTORS INC
1745 N STATE ST
GIRARD    OH    44420

#1211876
GIRARD EQUIPMENT CO
1745 N STATE ST
GIRARD    OH    44420

#1211877
GIRARD MUNICIPAL COURT CLERK
100 NORTH MARKET STREET
GIRARD    OH    44420

#1534813
GIRARD MUNICIPAL COURT CLERK
100 N MARKET STREET
GIRARD    OH    44420

#1211879
GIRARD, ROBERT JR INC
BOB'S FLOOR COVERING
422 N WISCONSIN ST
ELKHORN    WI    53121

#1014420
GIRARDOT   MICHAEL
2736 E. BEAVER RD
KAWKAWLIN   MI    48631

#1051159
GIRBACH   JEFFREY
21511 BIRCHWOOD
FARMINGTON    MI    48336

#1014421
GIRDLER   TOMMY
3310 COTTAGE ROAD
MORAINE    OH    45439

#1051160
GIRGEN   KATHLEEN
7193 LOBDELL
LINDEN    MI    48451

#1211881
GIRL SCOUTS OF MACOMB COUNTY
OTSIKITA COUNCIL INC
42804 GARFIELD
CLINTON TWP    MI    480381658

#1211883
GIRL SCOUTS OF METRO DETROIT
PO BOX 48211 0435
DETROIT    MI    482110435

#1211884
GIRL SCOUTS OF MILWAUKEE AREA
INC
131 S 69TH ST
MILWAUKEE    WI    532140999

#1211886
GIRL SCOUTS OF NIAGARA COUNTY
5000 CAMBRIA RD
LOCKPORT    NY    14094

#1211888
GIRL SCOUTS OF TRIBAL TRAILS
PO BOX 136
LOGANSPORT    IN    46947

#1211890
GIRL SCOUTS OF WAPEHANI
COUNCIL INC
13555 WEST COUNTY RD 550 SOUTH
DALEVILLE    IN    47334

#1051161
GIRMA   ABEL
3970 THE WOODS DRIVE
APT. #1709
SAN JOSE    CA    95136

#1014422
GIRODO   GARY
244 KYSER BLVD APT 2204
MADISON    AL    35758

#1051162
GIRRENS   TROY
2105 JUSTICE LN
KOKOMO    IN    46902

#1129894
GIRT    WILLIAM R
1033 E GILMORE RD
MARKLEVILLE    IN    46056-9778

#1129895
GIRTMAN   BILLY W
448 DENNY LANE
ALGER    MI    48610

#1051163
GIRTS   JAMES
5076 TIPPWOOD CT
BOARDMAN  OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1529262
GIRVAN INC.
205 COMMERICAL DR.
ST AUGUSTINE    FL    32092

#1129896
GIRVIN   BERNADETTEE
160 STAFFORD WAY
ROCHESTER NY   14626-1653

#1014423
GISELBACH  BRENDA
1401 RUHL GARDEN CT
KOKOMO  IN    46902

#1014424
GISELBACH  KENNETH
8338 W 1700 N
ELWOOD  IN    46036

#1014425
GISEWHITE  MARYANN
3911 CIRCLE DR
FLINT   MI    48507

#1014426
GISH   RONALD
2172 S 36TH ST
MILWAUKEE  WI    532152309

#1129897
GISH   RONALD R
2172 S 36TH ST
MILWAUKEE   WI    53215-2309

#1014427
GIST   BOBBY
1316 COUNTY ROAD 120
MOULTON  AL    35650

#1014428
GIST   DONNIE
12325 E RICHFIELD RD
DAVISON   MI    484238518

#1014429
GIST   ERICA
1022 DANNER AVE APT A
DAYTON  OH    45408

#1014430
GIST   GERALD
5567 TINA CT
HUBER HEIGHTS    OH    45424

#1014431
GIST   TORRI
3854 LAKEBEND DR, APT C-3
DAYTON    OH    45404

#1014432
GIST   WILLIAM
424 SUNSET ACRES AVE
DECATUR  AL    35603

#1051164
GIST   MYRA
400 FOUNTAIN AVE #3
DAYTON   OH    45405

#1211891
GIT CO LTD
GIT BLDG 38-5 GARAKBON-DONG
SONGPA-GU SEOUL
KOREA, REPUBLIC OF

#1211893
GIT CO LTD
GLOBAL
GIT BLDG 38-5 GARAKBON-DONG
SONGPA-GU SEOUL
KOREA, REPUBLIC OF

#1211895
GIT LTD
GI TRANSPORT
1951 HAMBURG TPKE BOX 24
LACKAWANNA  NY    14218

#1524135
GITS MANUFACTURING COMPANY LLC
Attn   ACCOUNTS PAYABLE
1739 COMMERCE ROAD
CRESTON  IA    50801

#1541403
GITS MANUFACTURING COMPANY LLC
1739 COMMERCE ROAD
CRESTON  IA    50801

#1211897
GITTLEMAN, PASKEL, ET AL
24472 NORTHWESTERN HIGHWAY
SOUTHFIELD   MI    48075

#1534814
GITTLEMAN, PASKEL, ET AL
24472 NWTERN HWY
SOUTHFIELD   MI    48075

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014433
GITZINGER    JAMES
6777 SOUTH SCARFF RD
NEW CARLISLE    OH    45344

#1014434
GITZINGER    MICHAEL
4385 VALLEY ST.
DAYTON    OH    45424

#1129898
GITZINGER    JAMES M
6777 SCARFF RD
NEW CARLISLE    OH    45344-7670

#1014435
GIULIANI    DAN
12590 HAWKINS
BURT    MI    48417

#1129899
GIULIANI    DENNIS A
11260 BISHOP LANE
TOMAHAWK WI    54487-0000

#1129900
GIULIANI    JUDITH A
11260 BISHOP LANE
TOMAHAWK WI    54487-0000

#1014436
GIULIANO    PATRICIA
39 LOYALIST AVE
ROCHESTER NY    14624

#1051165
GIVEN    BRUCE
29034 VAN LAAN
WARREN    MI    480922229

#1531541
GIVEN    GRACE U
56 MOUNT VERNON
IRVINE    CA    92620

#1531542
GIVEN II    KENNETH G
56 MOUNT VERNON
IRVINE    CA    92620

#1014437
GIVENS    ANTHONY
3845 W KILEY AVE
MILWAUKEE    WI    532092359

#1014438
GIVENS    DAWN
4995 BROUGHTON PLACE
DAYTON    OH    45431

#1014439
GIVENS    DELORES
3535 WALNUT CREEK DR
COLUMBUS    OH    432242523

#1014440
GIVENS    GARY
163 TOPAZ TRL
CORTLAND    OH    444101349

#1014441
GIVENS    JANICE
4694 WYANDOTTE DR
GAHANNA    OH    43230

#1014442
GIVENS    NANCY
5155 NORTHCLIFF DRIVE
RIVERSIDE    OH    45431

#1014443
GIVENS    REBECCA
6409 HARSHMANVILLE RD
DAYTON    OH    45424

#1014444
GIVENS    RICKY
1205 ROUSE ROAD
BOLTON    MS    39041

#1014445
GIVENS    RORY
946 HORATIO
CORONA    CA    92882

#1014446
GIVENS    SHARON
3118 LONGWOOD DRIVE
JACKSON    MS    39212

#1051166
GIVENS    HIRAM
67 MEECH AVENUE
BUFFALO    NY    14208

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051167
GIVENS   PHILMER
1320 DODGE ROAD
GETZVILLE   NY   14068

#1129901
GIVENS   DONNA M
5330 KRISTEN PL
ANDERSON   IN   46017-9659

#1129902
GIVENS   EDGAR A
785 NORTHEDGE DR
VANDALIA   OH   45377-1627

#1129903
GIVENS   JACQUELINE E
1200 MOUNT VERNON AVE
DAYTON   OH   45405-3949

#1211898
GIVENS AIR FREIGHT INC
SUPERIOR AIR FREIGHT
1720 S MILITARY HWY
CHESAPEAKE   VA   223202612

#1211900
GIVENS LOGISTICS
1720 S MILITARY HWY
CHESAPEAKE   VA   23320

#1211902
GIVENS ROBERT DALE JR
6409 HARSHMANVILLE RD
DAYTON   OH   45424

#1014447
GIVENS, JR.    ROBERT
6409 HARSHMANVILLE RD
DAYTON   OH   45424

#1014448
GIVHAN   JERRY
342 IMOGENE ROAD
DAYTON   OH   45405

#1014449
GIVHAN   NANNETTE
342 IMOGENE ROAD
DAYTON   OH   45405

#1524136
GIZA TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
600 MEADOWLANDS PKY SUITE 19
SECAUCUS   NJ   07094

#1541404
GIZA TECHNOLOGIES INC
600 MEADOWLANDS PKY SUITE 19
SECAUCUS   NJ   7094

#1072950
GIZA TECHNOLOGIES, INC.
600 MEADOWLANDS PARKWAY
SUITE 19
SECAUCUS   NJ   07094

#1129904
GIZDIC   JOSEPH J
179 N SUMMIT RD
GREENVILLE   PA   16125-9227

#1129905
GIZDIC   REBA S
179 N SUMMIT RD.
GREENVILLE   PA   16125-9227

#1051168
GIZONI   JENNIFER
1838 KRISTINA DRIVE
WHITE LAKE   MI   48383

#1014450
GIZZI   RONALD
51 LAUREL HILLS LANE
CANFIELD   OH   444068207

#1211903
GKI CORP
703 E KERCHER RD
GOSHEN   IN   46526

#1211905
GKI INC
GK INDEXABLE
6204 FACTORY RD
CRYSTAL LAKE   IL   600147915

#1211907
GKI INCORPORATED    EFT
6204 FACTORY RD
CRYSTAL LAKE   IL   60014

#1211909
GKN FREIGHT SERVICES INC
DEPT 77426 PO BOX 77000
DETROIT   MI   482770426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1211910
GKN SINTER METALS
715 N LEROY ST
FENTON    MI    48430

#1211912
GKN SINTER METALS        EFT
3300 UNIVERSITY DRIVE
AUBURN HILLS    MI    48326

#1211920
GKN SINTER METALS    EFT
FMLY PRESMEET CORP
3300 UNIVERSITY DRIVE
AUBURN HILLS    MI    48326

#1211921
GKN SINTER METALS - ST THOMAS
7 MICHIGAN BLVD
SAINT THOMAS    ON    N5P 1H1
CANADA

#1211925
GKN SINTER METALS CHICAGO
22501 BOHLMANN PKY
RICHTON PARK    IL    60471

#1211930
GKN SINTER METALS GMBH
GALILEISTRABE 236
53177 BONN
GERMANY

#1211931
GKN SINTER METALS GMBH
WEHRSTR 1
OBERHAUSEN        46047
GERMANY

#1211933
GKN SINTER METALS GMBH
WEHRSTR 1 POSTFACH 101354
OBERHAUSEN NORDRHEIN WESTFALEN
46013
GERMANY

#1211935
GKN SINTER METALS HOLDING GMBH
GALLIEISTR 236
BONN        53177
GERMANY

#1211936
GKN SINTER METALS INC
22501 BOHLMANN PKY
RICHTON PARK    IL    60471

#1211938
GKN SINTER METALS INC
3300 UNIVERSITY DR
AUBURN HILLS    MI    48326

#1211940
GKN SINTER METALS INC
BECKS MILL RD
SALEM    IN    47167

#1211942
GKN SINTER METALS INC
FAIRVIEW RD
SAINT MARYS    PA    15857

#1211943
GKN SINTER METALS INC
GKN SINTER METALS EMPORIUM
1 AIRPORT RD
EMPORIUM    PA    15834-980

#1211947
GKN SINTER METALS INC
GKN SINTER METALS GERMANTOWN
N112 W 18700 MEQUON
GERMANTOWN WI    53022

#1211949
GKN SINTER METALS INC
GKN SINTER METALS GERMANTOWN
N112 W18700 MEQUON RD
GERMANTOWN WI    53022-314

#1211950
GKN SINTER METALS INC        EFT
FAIRVIEW RD  PO BOX D
ST MARYS    PA    15857

#1211952
GKN SINTER METALS LIMITED
FMLY MAHINDA SINTERED PRODUCTS
146 MUMBAI-PUNE ROAD
PIMPRI PUNE 411018 MAHARASTRA
INDIA

#1211954
GKN SINTER METALS LTD
146 MUMBAI PUNE RD PIMPRI
PUNE        411018
INDIA

#1211959
GKN SINTER METALS-GERMANTOWN I
N112 W18700 MEQUON RD
GERMANTOWN WI    530223142

#1211961
GKN SINTER METALS-SAINT MARY'S
104 FAIRVIEW RD
KERSEY    PA    15846

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1211964
GKN SINTERED METALS    EFT
3300 UNIVERSITY DRIVE
AUBURN HILLS      PA    48326

#1211966
GKN SINTERED METALS INC
21845 NETWORK PL ST MARYS PLAN
CHICAGO    IL    60673-121

#1211968
GKS (UK) LTD
56 BISSELL ST
BIRMINGHAM       B5 7HU
UNITED KINGDOM

#1211970
GKS - CENTERPIECE LTD
CENTREPIECE HOUSE BOOTH ST
SMETHWICK  WEST MIDL      B5 7HU
UNITED KINGDOM

#1211975
GKS INSPECTION SERVICES INC
37100 PLYMOUTH RD
LIVONIA    MI    48150

#1529263
GKS INSPECTION SERVICES INC
37100 PLYMOUTH ROAD
LIVONIA    MI    48150

#1211977
GKS UMFORMTECHNIK LTD
BISSELL STREET
BIRMINGHAM B5 7HU
UNITED KINGDOM

#1211978
GL AUTOMATION INC
10710 SANDHILL RD
DALLAS    TX    75238

#1211980
GL0BAL EQUIPMENT CO INC
GLOBAL INDUSTRIAL EQUIPMENT CO
11 HARBOR PARK DR
PORT WASHINGTON   NY    11050

#1051169
GLABACH  SHERI
8955 S CHRISTINE
BRIGHTON    MI    48116

#1211982
GLACIER GARLOCK BEARINGS
65 CHEMIN DE LA PRAIRIE
ANNECY    74009
FRANCE

#1211985
GLACIER GARLOCK BEARINGS LLC
700 MID ATLANTIC PKY
THOROFARE  NJ    08086

#1211987
GLACIER VANDERVELL INC
DANA GALCIER VANDERVELL
17226 COUNTRY RD 57
CALDWELL    OH    43724-980

#1051170
GLADD  JOSEPH
5937  PHILLIPS RICE RD
NE
CORTLAND  OH    44410

#1014451
GLADDEN  JODY
50 MANN DR
GADSDEN  AL    35904

#1531543
GLADDEN  JIMMIE L
9350 U S HIGHWAY 98
FAIRHOPE    AL    36532

#1211990
GLADDING & MICHEL INC
2133 AIRPORT BLVD  STE 206
BURLINGAME  CA    940102011

#1211992
GLADIATOR QUALITY SORTING LLC
43220 OAKBROOK CT
CANTON  MI    48187

#1211994
GLADIATOR QUALITY SORTING LLC
PO BOX 871821
CANTON  MI    48187

#1014452
GLADNEY  SIDNEY
1400 DEER PARK ST
JACKSON    MS    392032833

#1014453
GLADNEY JR  LOVELL
3955 BRUMBAUGH BLVD
DAYTON    OH    45416

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1534815
GLADYS HUTCHERSON
PO BOX 1114
BUFFALO    NY    14215

#1534816
GLADYS IRENE BURTON
1406 WEST OAKLAND ST
CLARKSVILLE    AR    72830

#1051171
GLAESER  STEVEN
417 PINEHURST
ROCHESTER HILLS    MI    48309

#1014454
GLANCY  JANET
3848 EDWARD ST
MINERAL RIDGE    OH    44440

#1014455
GLANCY  MARY
11508 SIAM
BROOKLYN  MI    49230

#1014456
GLANDER  DANE
2785 WALNUT RIDGE DRIVE
TROY  OH    45373

#1129906
GLANDON JERRY L
1920 GREEN WING DR
JOHNSTOWN CO    80534-9258

#1129907
GLANDON SANDRA S
1920 GREEN WING DR
JOHNSTOWN CO    80534-9258

#1211996
GLANDON SCARBOROUGH GRAVLEY &
LEGGETT P.C.
PO BOX 3659
ABILENE    TX    79604

#1014457
GLANTON  TERRI
629 MARKET ST
BROOKVILLE    OH    45309

#1014458
GLANZ  VICTOR
9950 SYLVANIA AVE
SYLVANIA    OH    43560

#1544984
GLANZ & ASSOCIATES
8086 SOUTH YALE
SUITE 201
TULSA    OK    74136

#1544985
GLAS-COL APPARATUS CO
711 HULMAN ST
PO BOX 2128
TERRE HAUTE    IN    47802-0128

#1129908
GLASENER  GERALD L
78 OLD MAIN ST W
MIAMISBURG    OH    45342-3174

#1014459
GLASER  MELANIE
131 CHURCH ST
HUBBARD  OH    444252132

#1014460
GLASER  ROBERT
13290 BUECHE RD
MONTROSE  MI    484579358

#1014461
GLASER  ROBERT
P O BOX 444
OLCOTT    NY    14126

#1051172
GLASER  TERRI
633 N. 116TH STREET
WAUWATOSA WI    53226

#1051173
GLASER  THOMAS
6864 KIMBERLY DRIVE
LOCKPORT    NY    14094

#1014462
GLASGOW DOMINIC
6150 DORWOOD RD.
BRIDGEPORT    MI    48601

#1014463
GLASGOW LEORA
392 WESTFIELD STREET
ROCHESTER  NY    14619

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051174
GLASGOW JENNIFER
4901 UNIVERSAL DR.
APT. #8
MIDLAND     MI     48640

#1051175
GLASGOW WILLIAM
3928  MARILYN LANE
MIDLAND   MI     48640

#1531157
GLASGOW SCOTT
PO BOX 283
RAMONA   OK    74061

#1544986
GLASGOW, SCOTT
CATOOSA   OK    74015

#1014464
GLASKER  ROSE
93 LOYALIST AVE
ROCHESTER  NY     146244967

#1129909
GLASPELL   TAMARA P
246 MANSELL DR
YOUNGSTOWN OH    44505-1961

#1014465
GLASS   ARLENE
3501 PERRY AVE SW
WYOMING   MI     495093237

#1014466
GLASS   BARRY
220 CABLE ST
SANDUSKY   OH    44870

#1014467
GLASS   THOMAS
1420 WAYNE ST
SANDUSKY   OH    44870

#1051176
GLASS   GARVIN
PO BOX 221636
EL PASO    TX     79913

#1051177
GLASS   JOHN
5339 WOODFIELD DR N
CARMEL    IN     46033

#1129910
GLASS   DONALD R
519 MICHIGAN AVE
BAY CITY     MI     48708-7930

#1129911
GLASS   JAMES E
3968 STATE ROUTE 82
NEWTON FALLS   OH    44444-9554

#1129912
GLASS   JERRY L
2919 E DAY DR
ANDERSON  IN     46017-9772

#1129913
GLASS   JOSEPH L
340 SOUTH 20 STREET
SAGINAW  MI     48601

#1211999
GLASS FAB INC
257 ORMOND ST
ROCHESTER  NY     146053024

#1212000
GLASS WORKS & WINDOW TINTING
711 W BUS 83
PHARR  TX    78577

#1212002
GLASS WORKS & WINDOW TINTING
711 WEST BUS 83
PHARR   TX    78577

#1212004
GLASS, R J INC
1212 MILL RD
DUNCANSVILLE    PA     16635

#1212006
GLASS, VICTORIA
PO BOX 176
6333 E TERRITORIAL
PLEASANT LAKE    MI     49272

#1014468
GLASSBURN RICHARD
311 W. JEFFERSON
TIPTON    IN    46072

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014469
GLASSBURN  ROY
PO BOX 175
RUSSIAVILLE      IN      469790175

#1014470
GLASSBURN  TIM
220 CAMPBELL ST
CLIO      MI      48420

#1129914
GLASSBURN  LINNIE J
7128 E 00 NS
GREENTOWN IN      46936-1061

#1129915
GLASSBURN  ROGER V
7128 E 00 NS
GREENTOWN IN      46936-1061

#1129916
GLASSBURN  TRULA R
P.O. BOX 193
ASH FLAT      AR      72513

#1212007
GLASSMAN AUTOMOTIVE GROUP
28000 TELEGRAPH ROAD
SOUTHFIELD      MI      48034

#1075875
GLASSMAN HIGH VOLTAGE INC.
P.O. BOX 551 SALEM IND. PARK
WHITEHOUSE STATION    NJ      08889

#1212009
GLASSMAN OLDSMOBILE INC
GLASSMAN HYUNDAI
28000 TELEGRAPH RD
SOUTHFIELD      MI      48034-195

#1212012
GLASSMASTER CONTROLS CO
831 COBB AVE
KALAMAZOO  MI      49007

#1212014
GLASSTECH SPECIALIST INC
2300 S CLINTON AVE STE A
SOUTH PLAINFIELD      NJ      07080

#1528287
GLASTON COMPRESSOR SERVICES LIMITED
EAST GILLIBRANDS
GREENHEY PLACE
SKELMERSDALE LA          WN89SA
UNITED KINGDOM

#1075876
GLASTONBURY GAGE
87 UPTON ROAD
COLCHESTER  CT      06415

#1212015
GLASTONBURY SOUTHERN GAGE
150 INDUSTRIAL PARK RD
ERIN      TN      37061

#1051178
GLATT   DAVID
2823 PRESIDENT LANE
KOKOMO  IN      46902

#1014471
GLAUBER  STEPHEN
P O BOX 57
WILSON      NY      14172

#1212017
GLAUBER EQUIPMENT CORP
14 CORPORATE CIR
EAST SYRACUSE  NY      130571075

#1212019
GLAUBER EQUIPMENT CORP
1600 COMMERCE PKY W
LANCASTER  NY      140861731

#1212021
GLAUBER EQUIPMENT CORP
803 WEST AVE STE 225
ROCHESTER  NY      14611

#1212022
GLAUBER EQUIPMENT CORP   EFT
3940 BROADWAY
BUFFALO  NY      142271188

#1014472
GLAUBITZ   PETER
5998 STONE RD
LOCKPORT  NY      140941305

#1014473
GLAUSER  KEITH
16 SPRUCE RIDGE RD
BAY CITY      MI      48706

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1129917
GLAVE   GRACE A
1400 N CENTER
SAGINAW    MI     48603-5512

#1014474
GLAVENS   TYLER
1003 1/2 GREENWICH
SAGINAW   MI    48602

#1014475
GLAVIES   MICHAEL
1355 BRIGHTON NE
WARREN   OH    44483

#1129918
GLAVIN   MICHAEL E
193 58TH ST
NIAGARA FALLS    NY    14304-3809

#1212024
GLAVIN INDUSTRIES INC
GLAVIN SPECIALITY CO
6835 COCHRAN RD
CLEVELAND    OH    44139

#1212026
GLAVIN SPECIALTY CO
PO BOX 391004
SOLON   OH    44139

#1014476
GLAZE   DAVID
2483 TRENTWOOD DR SE
WARREN   OH    444843773

#1014477
GLAZE   KATHY
8400 S 600 E
SELMA    IN     47383

#1129919
GLAZE   RICHARD E
1037 GRAY SQUIRREL DRIVE
PENDLETON   IN    46064-9169

#1129920
GLAZEBROOK LUCIENNE P
PO BOX 1028
ANDERSON   IN    46015-1028

#1051179
GLAZER   ROBERT
13356   WINCHESTER
HUNTINGTON WS   MI    48070

#1051180
GLAZIER   MEGAN
1895 N. FENMORE RD
MERRILL    MI    48637

#1129921
GLAZIER   JANICE K
1231 MCKIMMY DRIVE
BEAVERTON   MI    48612-9189

#1129922
GLAZIER   LEE F
1895 N. FENMORE RD.
MERRILL    MI    48637-8714

#1051181
GLEACHER   JEFFREY
6713 SCOTCH LAKE
WEST BLOOMFIELD    MI    483243978

#1014478
GLEADELL   MELISA
4871 TRAILSIDE CT
HUBER HEIGHTS    OH    45424

#1212028
GLEANERS
Attn   CHRISTINA MCGUIRE FORD
MOTOR COMPANY
5500 AUTO CLUB DR MD 455/2E240
DEARBORN   MI    48126

#1212029
GLEASON CORP
1000 UNIVERSITY AVE
ROCHESTER   NY    146071239

#1212031
GLEASON CORP
200 E BIG BEAVER RD
TROY    MI    48083

#1212033
GLEASON CUTTING TOOLS CORP
1351 WINDSOR RD
LOVES PARK    IL    61111

#1212035
GLEASON CUTTING TOOLS CORP EFT
FRMLY PFAUTER-MAAG CUTTING TLS
1351 WINDSOR RD
ROCKFORD  IL    61111

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1212037
GLEASON REEL
C/O CHARLIE PRESTON CO
109 E MAIN ST
MAPLE SHADE    NJ      08052

#1212038
GLEASON REEL
C/O FISHER, HARRY ASSOC INC
9331 SEWARD RD
FAIRFIELD    OH    45014

#1212040
GLEASON REEL
C/O HOOPER, LEE COMPANY
16686 HILLTOP PARK PLACE
CHAGRIN FALLS    OH    44022

#1212042
GLEASON REEL CO
C/O PERRY, JOHN CO INC
2339 OAKWOOD DRIVE SOUTH
GRAND RAPIDS    MI      49506

#1212044
GLEASON REEL CORP
C/O ALLIANCE SALES CO
1800 CROOKS RD STE C
TROY    MI      48084

#1212045
GLEASON REEL CORP
GLEASON CONTROLS DIV
PO BOX MB UNIT 9437
MILWAUKEE    WI    53268

#1212047
GLEASON REEL CORP
QUALTECH
600 S CLARK
MAYVILLE        WI     530501821

#1544987
GLEASON REEL CORP
P O BOX 100613
ATLANTA    GA    30384-0613

#1212048
GLEASON REEL CORP    EFT
GLEASON CONTROLS
600 S CLARK ST
MAYVILLE    WI      530500026

#1212050
GLEASON TECHNICAL SUPPORT
46850 MAGELLON DR
NOVI      MI      48377

#1212052
GLEASON TECHNICAL SUPPORT INC
46850 MAGELLAN DR STE 100
NOVI    MI    48377

#1212054
GLEASON WORKS        EFT
Attn    ACCTS RECEIVABLE
1000 UNIVERSITY AVE
ROCHESTER    NY    146922970

#1212055
GLEASON WORKS, THE
1000 UNIVERSITY AVE
ROCHESTER    NY    146071239

#1212057
GLEASON-M&M PRECISION SYSTEMS
300 PROGRESS RD
DAYTON    OH    454492322

#1051182
GLEAVES   LEE
P O BOX 4073
KOKOMO   IN      46901

#1051183
GLEESON    JON
556 S. ELBA ROAD
LAPEER    MI      48446

#1014479
GLEMBIN    AUDREY
7901 W HOWARD AVE
MILWAUKEE    WI      532201611

#1544988
GLEN HELMES & ASSOCIATES
5613 GOLDENROD DRIVE
CINCINNATI    OH    45239

#1212059
GLEN HIRSHBERG
ACCT OF BEVERLY D JEFFRIES
CASE #91-602-155
29905 W. SIX MILE ROAD
LIVONIA    MI    369647711

#1534817
GLEN HIRSHBERG
29905 W 6 MILE RD
LIVONIA        MI      48152

#1212061
GLEN INSTRUMENT CO INC
16 PINE ST
GLENS FALLS    NY    12801

#1212063
GLEN INSTRUMENT CO INC
830 LINDEN AVE
ROCHESTER   NY    14625

#1212066
GLEN INSTRUMENTS CO INC
830 LINDEN AVE
ROCHESTER   NY    14625

#1212068
GLEN INSTRUMETN CO INC
3725 WALDEN AVE
LANCASTER   NY    14086

#1544989
GLEN MILLS INC
395 ALLWOOD ROAD
CLIFTON    NJ    07012

#1212069
GLEN MOORE TRANSPORT INC
PO BOX 760
CARLISLE    PA    17013

#1212071
GLEN OAKS COMMUNITY COLLEGE
CASHIER
62249 SHIMMEL RD
CENTERVILLE   MI    490329719

#1234905
GLEN'S MUFFLER CENTER
POUCH COVER        AOA3LO
CANADA

#1014480
GLENA   DAVID
6338 MANN RD
AKRON   NY    14001

#1014481
GLENA   KENNETH
4650 GASPORT RD
GASPORT   NY    14067

#1129923
GLENA   DONNA
342 WASHBURN ST
LOCKPORT   NY    14094-4543

#1075877
GLENAIR INC
AIRBORNE CONTROLS DIV
1200 AIR WAY
GLENDALE   CA    91201

#1212073
GLENAIR INC
1211 AIR WAY
GLENDALE   CA    91201-240

#1072951
GLENAIR INCORPORATED
Attn   ACCTS PAYABLE
1211 AIRWAY
GLENDALE   CA    91201

#1212076
GLENAIR INCORPORATED   EFT
1211 AIR WAY
GLENDALE   CA    91201

#1075879
GLENBROOK TECHNOLOGIES INC
11 EMERY AVE
RANDOLPH   NJ    078690

#1212078
GLENCOE POLICE DEPT
201 CHASTAIN BLVD
GLENCOE   AL    35905

#1212080
GLENCORE LTD        EFT
3 STAMFORD PLAZA
301 TRESSER BLVD
STAMFORD  CT   069013244

#1534818
GLENDA COLLINS
112 WINGATE
BUFFALO   NY    14216

#1212082
GLENDA FULLER & ASSOCIATES
400 W 15TH ST   STE 604
AUSTIN    TX    78701

#1534819
GLENDA L PATRICK
228 KINGSWOOD DR.
KENDALLVILLE   IN    46755

#1075880
GLENDA L. BISHOP
8722 COUNTY RD 11
FAIRHOPE   AL    36532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534820
GLENDA MAYFIELD
701 MILES ROAD
PULASKI      TN     38478

#1544990
GLENDA MOST
PO BOX 524
CLAREMORE  OK    74017

#1212084
GLENDALE COMMUNITY COLLEGE
2340 HONOLULU AVE
MONTROSE  CA    91020

#1212086
GLENDALE COMMUNITY COLLEGE
6000 W OLIVE AVE
GLENDALE    AZ     85302

#1212087
GLENDCOTT PROPERTIES LLC
110 N WASHINGTON ST STE 300
KOKOMO  IN     46901

#1530892
GLENDENNING  DANA S
10206 KENT TOWNE
SUGAR LAND    TX     77478

#1530893
GLENDENNING  DENNIS J
10206 KENT TOWNE
SUGAR LAND    TX     77478

#1212089
GLENDO CORP
GRS CORP
900 OVERLANDER
EMPORIA    KS     66801

#1212091
GLENDO CORPORATION
900 OVERLANDER ROAD
EMPORIA    KS     66801

#1075881
GLENDON COMPANY
14670 FIRESTONE BLVD.#402
LA MIRADA    CA     90638

#1014482
GLENN  ANGIE
465 PLEASANT HILL ROAD
GADSDEN  AL    35954

#1014483
GLENN  CATHY
6250 N VASSAR RD
FLINT    MI     485061240

#1014484
GLENN  CHRISTOPHER
6741 CAINE
VASSAR  MI     48768

#1014485
GLENN  IDA
8227 CRETE LANE
BLACKLICK      OH    43004

#1014486
GLENN  JAMES
11559 COUNTY ROAD 236
MOULTON  AL    356508821

#1014487
GLENN  JOSEPH
PO BOX 666
MOULTON  AL     35650

#1014488
GLENN  LILLIAN
813 1/2 2ND AVENUE
LAUREL    MS     39440

#1014489
GLENN  MARVIN
296 BURMAN DR
TROTWOOD OH     45426

#1014490
GLENN  RICHARD
1750 MAIN ST
MOULTON  AL     35650

#1014491
GLENN  ROBERT
68 LINDHURST DR
LOCKPORT  NY     14094

#1051184
GLENN  ANTHONY
8385 SHERWOOD DRIVE
GRAND BLANC  MI     48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1051185
GLENN  DOUGLAS
1238 WEST MAIN
CARLINVILLE      IL      62626

#1051186
GLENN  JACK
2911 MAYOR DRIVE
KOKOMO  IN      46902

#1051187
GLENN  MICHAEL
584 WYNGATE DRIVE
ROCHESTER  MI      48307

#1051188
GLENN  NANCY
714 WESTMINSTER LANE
KOKOMO  IN      46901

#1129924
GLENN  JOE T
20497 AUDREY ST
DETROIT  MI      48235-1631

#1129925
GLENN  LARRY
5918 N 64TH ST
MILWAUKEE  WI      53218-1920

#1129926
GLENN  PATRICIA
60 COUNTY ROAD 516
MOULTON  AL      35650-5278

#1547000
GLENN  JAMES
46 SECOND AVENUE
RAINHILL          L35 4LW
UNITED KINGDOM

#1212092
GLENN BENNETT CORP
7650 CHRYSLER DR
DETROIT    MI      48211

#1212094
GLENN M D COTTON
(P54162)
305 E EISENHOWER STE 210
ANN ARBOR    MI      48108

#1534821
GLENN M D COTTON
305 E EISENHOWER STE 210
ANN ARBOR    MI      48108

#1212096
GLENN R. WILKINSON

#1212098
GLENNON CO INC
LOCK BOX 275
MILWAUKEE  WI      53288

#1212099
GLENNON CORP
N26 W23323 PAUL RD
PEWAUKEE  WI      53072-406

#1212105
GLENNON GROUP
2915 TOBEY DRIVE
INDIANAPOLIS      IN      46219

#1075882
GLENNON LYLES

#1129927
GLENTZER  TOD
1401 HONEY LN
KOKOMO  IN      46902-3921

#1212107
GLENVIEW STATE BANK
RAY HOLDINGS INC
D R DUDEK    800 WAUKEGAN RD
GLENVIEW    IL      60025

#1212108
GLENVILLE STATE COLLEGE
CASHIERS OFFICE
200 HIGH STREET
GLENVILLE      WV      26351

#1051189
GLESG  BRAD
3609 BOSTON ST.
MIDLAND      MI      48642

#1066444
GLI INTERNATIONAL
Attn    DAVE DOYLE
9020 WEST DEAN ROAD
P.O. BOX 23056
MILWAUKEE      WI      53224

---

#1212110
GLI INTERNATIONAL
C/O CKM INDUSTRIAL SALES
8595 BEECHMONT AVE STE 100
CINCINNATI      OH      45255

#1212112
GLI INTERNATIONAL
C/O LAWRENCE-ANGUS CONTROLS
275 COOPER AVE STE 105
TONAWANDA NY     141506643

#1544991
GLI INTERNATIONAL - HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO    IL     60693

#1212114
GLI INTERNATIONAL INC
C/O WEST MARK SALES INC
2330 WESTWOOD BLVD STE 100
LOS ANGELES    CA     90064

#1212115
GLI INTERNATIONAL INC
HACH CO
PO BOX 389
LOVELAND    CO     805390389

#1014492
GLICK   EVELIA
6271 FOX GLEN DRIVE APT 363
SAGINAW   MI     48603

#1014493
GLICK   JEFFREY
4502 E 400 S BOX 63
HEMLOCK   IN     46937

#1014494
GLICK   JEFFREY
7710 FOREST LODGE RD
TRAVERSE CITY     MI     49684

#1051190
GLICK   JAY
112 S WILDRIDGE APT 2
KOKOMO   IN     46901

#1014495
GLICKSTEIN    LOREN
13112 W GRAHAM ST
NEW BERLIN    WI     531512643

#1212117
GLIDDEN CO, THE
14979 BAGLEY RD
CLEVELAND    OH     44130

#1212118
GLIDDEN CO, THE
1826 BALTIMORE
KANSAS CITY     MO     64108

#1212120
GLIDDEN CO, THE
221 S PARK AVE EAST
MANSFIELD    OH     44902

#1212122
GLIDDEN CO, THE
2846 E COURT ST
FLINT    MI     48506

#1212124
GLIDDEN CO, THE
3006 FOREST VIEW RD
ROCKFORD IL     61109

#1212125
GLIDDEN CO, THE
3690 LAFAYETTE ROAD
INDIANAPOLIS     IN     46222

#1212127
GLIDDEN CO, THE
390 KENMORE AVE
BUFFALO   NY     14223

#1212129
GLIDDEN CO, THE
4186 UNIVERSITY BLVD S
JACKSONVILLE    FL     32216

#1212131
GLIDDEN CO, THE
4850 FASHION SQ BLVD
SAGINAW   MI     48604

#1212132
GLIDDEN CO, THE
5710 HARFORD RD
BALTIMORE    MD     21214

#1212134
GLIDDEN CO, THE
5739 CENTRE AVE
PITTSBURGH    PA     15206

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1212136
GLIDDEN CO, THE
925 EUCLID AVE STE 900
HUNTINGTON BLDG
CLEVELAND   OH   441151405

#1212138
GLIDDEN CO, THE
GLIDDEN COATINGS & RESINS
8619 QUIVIRA RD
SHAWNEE MISSION   KS   66215

#1212139
GLIDDEN CO, THE
GLIDDEN PAINT CO
422 E BASELINE RD
MESA   AZ   85204

#1212141
GLIDDEN CO, THE
ICI DULUX PAINT
2430 TURNER NW
WALKER   MI   49544

#1212143
GLIDDEN CO, THE
ICI DULUX PAINT
342 KE LONG ST
COLUMBUS   OH   43215

#1212145
GLIDDEN CO, THE
ICI DULUX PAINT CENTERS
1205 E FIFTH ST
DAYTON   OH   45402

#1212146
GLIDDEN CO, THE
ICI DULUX PAINT CENTERS
5480 CLOVERLEAF PKY S STE 5
CLEVELAND   OH   44125

#1212148
GLIDDEN CO, THE
ICI DULUX PAINTS
1604 HWY 31 S
DECATUR   AL   35601

#1212150
GLIDDEN CO, THE
ICI DULUX PAINTS
821 PHILLIPS AVE
TOLEDO   OH   43612

#1212152
GLIDDEN CO, THE
ICI PAINT
3820 PLAZA DR
ANN ARBOR   MI   48108

#1212153
GLIDDEN CO, THE
STORE #96
1095 E PARK DR
HARRISBURG   PA   171112812

#1212155
GLIDDEN COMPANY     EFT
925 EUCLID AVENUE
CLEVELAND   OH   44194

#1212157
GLIDDEN PAINT
1650 PERRYSBURG RD
HOLLAND   OH   43528

#1014496
GLIDE   KEITH
3372 MARATHON RD
COLUMBIAVILLE   MI   484218974

#1129928
GLIDE   DENNIS T
845 ELITE ST
HENDERSON   NV   89015-9689

#1051191
GLINKA   CHRISTOPHER
1907 COLE STREET
BIRMINGHAM   MI   48009

#1212159
GLINKA CHRISTOPHER
1907 COLE ST
BIRMINGHAM   MI   480097086

#1014497
GLINSKI   ROBERT
12181 CHURCH ST
BIRCH RUN   MI   48415

#1129929
GLISSON   JAMES M
3290 BIRCH RUN S
ADRIAN   MI   49221-1162

#1129930
GLISTER   JOHN A
32600 NORTHAMPTON DR
WARREN   MI   48093-6161

#1212160
GLOBAL & YUASA BATTERY CO LTD
708 8 YEOK SUMDONG KANG NAM KU
SEOUL
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1212162
GLOBAL & YUASA BATTERY CO LTD
GLOBAL & YUASA
708-8 YOKSAM-DONG
KANGNAM-KU  SEOUL
KOREA, REPUBLIC OF

#1212164
GLOBAL & YUASA BATTERY CO LTD
GLOBAL & YUASA
708-8 YOKSAM-DONG
KANGNAM-KU  SEOUL          135 919
KOREA, REPUBLIC OF

#1075883
GLOBAL 2000/DAVID RONISS
5318 E. 2ND ST. #310
LONG BEACH    CA     90803

#1075884
GLOBAL ACCESS PUBLICATIONS
8435 SOUTH 208TH ST BLDG M
KENT     WA     98032

#1524137
GLOBAL ADVANCED PACKAGING TECHNOLOG
Attn   ACCOUNTS PAYABLE
669 GUOSHOUJING ROAD
PUDONG         201203
CHINA

#1541405
GLOBAL ADVANCED PACKAGING TECHNOLOG
ZHANGJIANG HI-TECH PARK
669 GUOSHOUJING ROAD
PUDONG         201203
CHINA

#1212165
GLOBAL ADVANCED PRODUCTS LLC
FRMLY WILLIAMS MANUFACTURING C
30707 COMMERCE BLVD
CHESTERFIELD     MI     48051

#1212167
GLOBAL AUTOMATION INC
8 CUSTOM DR
OLD SAYBROOK    CT     06475

#1524138
GLOBAL AUTOMOTIVE
D/B/A LAKE CHARLES DIESEL INC
PO BOX 1707
LAKE CHARLES    LA     70602-1707

#1541406
GLOBAL AUTOMOTIVE
D/B/A LAKE CHARLES DIESEL INC
5400 HIGHWAY 90 E
LAKE CHARLES    LA     70615-4057

#1212169
GLOBAL AUTOMOTIVE LOGISTICS PT
AJAX ENGINEERED FASTENERS
76-78 MILLS RD
BRAESIDE         3195

#1072952
GLOBAL COMM. SOLUTIONS,INC.
330 TURK HILL PARK
FAIRPORT    NY     14450

#1071066
GLOBAL COMPUTER SUPPLIES
11 HARBOR PARK DRIVE
PORT WASHINGTON   NY     11050

#1075885
GLOBAL COMPUTER SUPPLIES
Attn   FRED
P.O. BOX 5000
SUWANEE  GA     30024

#1075886
GLOBAL COMPUTER SUPPLIES
C/O SYSTEMAX INC
921 WEST ARTESIA BLVD
COMPTON  CA     90220

#1212172
GLOBAL COMPUTER SUPPLIES
11 HARBOR PK DR
PORT WASHINGTON   NY     11050

#1212174
GLOBAL COMPUTER SUPPLIES    EFT
175 AMBASSADOR DR
NAPERVILLE     IL     60540

#1212176
GLOBAL COMPUTER SUPPLIES INC
GLOBAL COMPUTER SUPPLIES
175 AMBASSADOR DR
NAPERVILLE     IL     60540

#1544992
GLOBAL COMPUTER SUPPLY
P O BOX 5000
SUWANEE  GA     30024

#1075887
GLOBAL CONTACT INC
383 KINGS HIGHWAY NORTH
SUITE 210
CHERRY HILL     NJ     08034

#1212178
GLOBAL CROSSING TELECOMMUNICAT
CLOBAL CROSSING CONFERENCING
12110 N PECOS ST
WESTMINSTER    CO    80234

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1212180
GLOBAL CROSSING TELECOMMUNICAT
GLOBAL CROSSING CONFERENCING
PO BOX 18058
BOULDER   CO      80301

#1212181
GLOBAL CROSSING VIDEOCONFERE
FRMLY GLOBAL CROSSING CONFER
DEPT 743         841325139
NAME/REMIT UPDT 05/2000 LETTER
DENVER    CO     802910743

#1212183
GLOBAL DELIVERY SYSTEMS
SCAC GBDV
179-02 150TH AVE
CHG ADD 11/20/03 VC
JAMAICA    NY     11434

#1075888
GLOBAL DIRECTORIES
YELLOW PAGES
PO BOX 41308
JACKSONVILLE     FL     32203-1308

#1544993
GLOBAL DOCUGRAPHIX
4444 S 74TH E AVE
TULSA    OK    74145

#1212185
GLOBAL DOCUGRAPHIX INC
3215 IVY AVE SW
HUNTSVILLE    AL    35805

#1544994
GLOBAL DOSIMETRY SOLUTIONS
FILE 55667
LOS ANGELES    CA    90074-5667

#1544995
GLOBAL DOSIMETRY SOLUTIONS
PO BOX 19536
IRVINE    CA    92623

#1544997
GLOBAL DOSIMETRY SOLUTIONS
PO BOX 55667
LOS ANGELES    CA    90074-5667

#1212186
GLOBAL DOSIMETRY SOLUTIONS INC
FRMLY ICN WORLDWIDE DOSIMETRY
PO BOX 19536
IRVINE    CA    92623

#1212188
GLOBAL ELECTRONICS LTD
22450 PARK
DEARBORN   MI     48124

#1212190
GLOBAL ELECTRONICS LTD
22450 PARK ST
DEARBORN   MI     48124

#1234908
GLOBAL EMISSIONS SYSTEMS INC.
TORONTO   ON    M1S3V6
CANADA

#1212192
GLOBAL ENG INC
50685 RIZZO DR
ADD CHG LTR 7/01 CSP
SHELBY TWP    MI    48315

#1075889
GLOBAL ENG. DOCUMENTS
15 INVERNESS WAY
ENGLEWOOD  CO    80112-5776

#1075890
GLOBAL ENGINEERING
DOCUMENTS DIVISION
15 IVERNESS WAY EAST
ENGLEWOOD  CO    80112-5704

#1212194
GLOBAL ENGINEERING DOCUMENT
DIV INFORMATION HANDLING SVCS
15 INVERNESS WAY EAST
PO BOX 1154    10/01/04 AM
ENGLEWOOD HLD FOR RC   GA     80112

#1212195
GLOBAL ENGINEERING INC
50685 RIZZO DR
SHELBY TOWNSHIP    MI     483153000

#1075891
GLOBAL EQUIPMENT CO
Attn   KATHY LINDBERG
P O BOX 5200
1070 NORTHBROOK PKWY
SUWANEE   GA    30174

#1212197
GLOBAL EQUIPMENT CO
2318 DEL AMO BLVD
COMPTON  CA    90220

#1212199
GLOBAL EQUIPMENT CO EFT
120 B SATELLITE BLVD
SUWANEE  GA    30024

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1212204
GLOBAL EQUIPMENT CO INC
GLOBAL INDUSTRIAL EQUIPMENT
120 SATELLITE BLVD STE B
SUWANEE  GA    300240024

#1075892
GLOBAL EQUIPMENT CO.
120-B SATELLITE BLVD.
SUWANEE GA    30024

#1070099
GLOBAL EQUIPMENT COMPANY
P.O. BOX 1560 PT
WASHINGTON  NY    11050

#1212206
GLOBAL EQUIPMENT COMPANY
FMLY GLOBAL COMPUTER SUPPLY
CONTINENTAL DYNAMICS CORP
120A SATELLITE BLVD
SUWANEE  GA    30024

#1544998
GLOBAL EQUIPMENT COMPANY
1070 NORTHBROOK PKWY
SUWANEE  GA    30174

#1544999
GLOBAL EQUIPMENT COMPANY
P O BOX 5200
SUWANEE  GA    30024

#1212208
GLOBAL EXCHANGE SERVICES
100 EDISON PARK DRIVE
GAITHERSBURG  MD    20878

#1545000
GLOBAL EXCHANGE SERVICES
P.O BOX 640371
PITTSBURGH    PA    15264

#1212211
GLOBAL EXCHANGE SERVICES INC
GXS
100 EDISON PARK DR
GAITHERSBURG  MD    20878-320

#1212213
GLOBAL EXPERTS IN TRAVEL INC
GET
1441 E MAPLE RD STE 100
TROY    MI    48083

#1212214
GLOBAL FIRE PROTECTION
3358 RUSH MENDON RD
HONEOYE FALLS  NY    14472

#1212216
GLOBAL HEAT TRANSFER
893 HENDERSON AVE
WASHINGTON  PA    15301

#1068980
GLOBAL HEAT TRANSFER, INC.
840 HENDERSON AVENUE
WASHINGTON  PA    15301

#1075893
GLOBAL IGI
4611 EAST LAKE STREET
MPLS  MN    55406

#1212218
GLOBAL INDUSTRIAL SUPPLIES
INC
11716 S MAYFIELD AVE
ALSIP    IL    608033565

#1212220
GLOBAL INDUSTRIAL SUPPLIES INC
11716 S MAYFIELD AVE
ALSIP    IL    60803

#1212223
GLOBAL INDUSTRIES
10177 NANCY'S BLVD STE 81
GROSSE ILE    MI    48138

#1212225
GLOBAL INDUSTRIES
4 MILES N ALAMO RD
ALAMO  TX    78516

#1212228
GLOBAL INDUSTRIES
PO BOX 4251
EDINBURG    TX    78540

#1212230
GLOBAL INDUSTRY ANALYSTS INC
STE 200
5645 SILVER CREEK VALLEY RD
SAN JOSE    CA    95138

#1212232
GLOBAL INSIGHT INC
1000 WINTER ST STE 4300
WALTHAM  MA    02451

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1212233
GLOBAL INSIGHT INC
FRMLY WEFA INC
100 WINTER ST STE 4300 N
WALTHAM    MA    024511241

#1212235
GLOBAL INSIGHT USA INC
24 HARTWELL AVE
LEXINGTON    MA    02421

#1212238
GLOBAL INTERFACE INCC
ADDR CHG 02 18 97
100 W BIG BEAVER STE 200
TROY    MI    48084

#1212240
GLOBAL INTERLINGUA INC
FMLY GLOBAL INTERFACE INC
1000 JOHN R STE 113
TROY    MI    48083

#1212242
GLOBAL IP NET
567 KUPULAU DRIVE
AD CHG PER GOI 06/23/05 GJ
KIHEI    HI    96753

#1212244
GLOBAL KNOWLEDGE
P O BOX 3591
BOSTON    MA    022413591

#1212246
GLOBAL KNOWLEDGE
PO BOX 1039
CARY    NC    27512

#1212247
GLOBAL KNOWLEDGE NETWORK INC
9000 REGENCY PKY STE 500
CARY    NC    27512

#1212249
GLOBAL LANDFILL CUSTODIAL FUND
C\O G HARRIS, LEVIN & HLUCHAN
1200 LAUREL OAK RD STE 100
VOORHEES    NJ    08043

#1212251
GLOBAL LANGUAGES & CULTURES
INC
680 N LAKE SHORE DR STE 919
CHICAGO    IL    60611

#1212253
GLOBAL LOGISTICS &
TRANSPORTATION INC
PO BOX 81503
CLEVELAND    OH    441810503

#1212254
GLOBAL LT
1871 WOODSLEE DR
TROY    MI    48083

#1212258
GLOBAL LT LTD
1871 WOODSLEE DR
TROY    MI    48083

#1212259
GLOBAL MANUFACTURING INC
200 E SUNSET RD STE A
EL PASO    TX    79922

#1212263
GLOBAL MANUFACTURING INC
GMI
200 E SUNSET RD STE A
EL PASO    TX    79922

#1212265
GLOBAL MANUFACTURING SOLUTIONS
9562 N DIXIE HIGHWAY
FRANKLIN    OH    45005

#1212267
GLOBAL MANUFACTURING SOLUTIONS
9562 N DIXIE HWY
FRANKLIN    OH    45005

#1075894
GLOBAL MEDICAL INSTRUMENTN
Attn   RICHARD POWELL
6511 BUNKER LAKE BLVD
RAMSEY    MN    55303

#1529264
GLOBAL MERCHANDISING & MARKETI
Attn   MARCOS SANCHEZ
311 BEACOM BOULEVARD
PO BOX 351773
MIAMI    FL    33135

#1528721
GLOBAL MINERALS AND METALS CORP
Attn   H. P. HAVELES, ESQ.
ARNOLD & PORTER
399 PARK AVENUE
NEW YORK  NY    10022

#1212270
GLOBAL MOTION CONTROL    EFT
FMLY B&B MOTOR & CONTROL CORP
21 21 41ST AVE
LONG ISLAND CITY    NY    11101

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075895
GLOBAL MOTION CONTROL (SEI)
400 ARTILLERY ROAD
TAYLORS    SC    29687

#1212272
GLOBAL OCCUPATIONAL SAFETY
NATIONAL ORDER PROCESSING CENT
22 HARBOR PK DR
PORT WASHINGTON    NY    11050

#1212274
GLOBAL OPERATION TEXAS LP
DBA DAHILL INDUSTRIES
7810 JONES MALTSBERGER
SAN ANTONIO    TX    78216

#1212275
GLOBAL PMX CO LTD CHINA PLANT
HUANAN IND PARK LIAOBU TOWN
DONGGUAN CITY GUANGDONG PROVIN
CHINA

#1212277
GLOBAL PMX CO LTD CHINA PLANT
SEAMAX MANUFACTURING PTE LTD
CHUKEN CUN 1 CHUNKEN MANAGEMEN
ZONE DONGKEN ZHEN
DONGGUAN  GUANGDONG    523455
CHINA

#1212279
GLOBAL PMX CO LTD CHINA PLT
SEAMAX MANUFACTURING PTE LTD
HUANAN GONGYE CHEN LIAOBU ZHEN
DONGGUAN  GUANGDONG    523405
CHINA

#1212282
GLOBAL POINT DESIGN INC
27-2861 SHERWOOD HEIGHTS DR
OAKVILLE    ON  L6J 7K1
CANADA

#1212284
GLOBAL POINT DESIGN INC
2861 SHERWOOD HEIGHTS DR
UNIT 27
OAKVILLE    ON  L6J 7K1
CANADA

#1212286
GLOBAL POINT DESIGN INC
UNIT 27
2861 SHERWOOD HEIGHTS DR
OAKVILLE    ON  L6J 7K1
CANADA

#1212287
GLOBAL POLICY GROUP INC
1101 16TH ST NW STE 130
WASHINGTON    DC    20036

#1212291
GLOBAL POLICY GROUP INC
GPG
1101 16TH ST NW
WASHINGTON    DC    20036

#1212293
GLOBAL POWERTRAIN CONGRESS
166 S INDUSTRIAL
SALINE    MI    48176

#1212294
GLOBAL POWERTRAIN CONGRESS LTD
GPC
3200 E 12 MILE RD STE 201
WARREN  MI    480925621

#1075896
GLOBAL PRINTER SERVICES
Attn  BILL
908 STEWART ST
MADISON  WI    53713

#1075897
GLOBAL PRINTER SERVICES
Attn  BILL FARIS
908 STEWART STREET
MADISON  WI    53713

#1075898
GLOBAL PUBLICATION SERVICE
355 INDUSTRIAL CIRCLE
WHITE CITY    OR    97503-1095

#1212296
GLOBAL QUALITY INDUSTRIES LLC
6401 MILLER RD
DEARBORN  MI    48126

#1212298
GLOBAL QUALITY INDUSTRIES LLC
HLD PER LEGAL
6401 MILLER RD
DEARBORN  MI    48126

#1212300
GLOBAL QUALITY INSTITUTE INC
37 MAROTTA AVE
BRAMPTON  ON  L6X 4W9
CANADA

#1212302
GLOBAL RISK CONSULTANTS
100 WALNUT AVE 5TH FL
CLARK    NJ    07066

#1212303
GLOBAL RISK CONSULTANTS CORP
100 WALNUT AVENUE FIFTH FLOOR
CLARK    NJ    07066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1212305
GLOBAL SECURITIZATION SERVICES
LLC
445 BROAD HOLLOW RD STE 239
MELVILLE      NY      11747

#1212307
GLOBAL SERVICES SUPPORT INC
794 INDUSTRIAL CT STE B
BLOOMFIELD HILLS      MI      48302

#1212309
GLOBAL SUPPORT SOFTWARE CORP
4510 HOLLAND OFFICE PARK
SUITE 503
VIRGINIA BEACH      VA      23452

#1212311
GLOBAL SUPPORT SOFTWARE CORP
4510 HOLLAND OFFICE PARK
VIRGINIA BEACH      VA      23452

#1212313
GLOBAL SYSTEMS INC
ENGINE MANAGEMENT GROUP
6241 LEMAY FERRY RD
SAINT LOUIS      MO      631292805

#1212315
GLOBAL SYSTEMS INC
GSI
6241 LEMAY FERRY RD
SAINT LOUIS      MO      63129

#1212319
GLOBAL TECHNICAL SERVICES
GROUP
5933 EAST STATE BLVD
FORT WAYNE      IN      46815

#1212321
GLOBAL TECHNICAL TRAINING
INSTITUTE
20811 WEST 8 MILE ROAD
DETROIT      MI      48219

#1212323
GLOBAL TECHNOLOGIES INC
405 ASHLEY DR
SODDY DAISY      TN      37379

#1212325
GLOBAL TECHNOLOGY SYSTEMS INC
1 APPLE DR STE 203
NATICK      MA      01760

#1212327
GLOBAL TECHNOLOGY SYSTEMS INC
ONE APPLE HILL SUITE 203
NATICK      MA      01760

#1212329
GLOBAL TEK CO LTD
221 TAIPEI HSIEN
HSIH TAI WU RD HSICH
ROC
TAIWAN, PROVINCE OF CHINA

#1212331
GLOBAL TEK CO LTD
BLD C 15F 94 SEC 1 HSIN TAI WU
HSICHIH TAIPEI HSIEN
TAIWAN, PROVINCE OF CHINA

#1212333
GLOBAL TEK CO LTD
BLDG C 15F 94 SEC 1
HSIH TAI WU RD HSICH
221 TAIPEI HSIEN
ROC
TAIWAN, PROVINCE OF CHINA

#1212335
GLOBAL TEK CO LTD
YANG MEI PLANT
NO 5 YU 3RD RD
YOUTH INDUSTRIAL DISTRICT
YANGMEI  TAOYUAN      32600
TAIWAN, PROVINCE OF CHINA

#1212337
GLOBAL TEK CO LTD
YANG MEI PLANT
YOUTH INDUSTRIAL DISTRICT
NO 5 YU 3RD RD
YANGMEI  TAOYUAN      32600
TAIWAN, PROVINCE OF CHINA

#1212339
GLOBAL TEK GROUP INC
6171 S CODY CT
DENVER  CO      80123

#1066939
GLOBAL TEST EQUIPMENT
Attn   MIKE LONGO
1424 CENTRE CIRCLE
DOWNERS GROVE  IL      60515

#1539532
GLOBAL TESTING SERVICES
3940 US 31 SOUTH
3940 US 31 SOUTH
KOKOMO  IN      46902

#1212341
GLOBAL TESTING SERVICES INC
604 ALBANY DR
KOKOMO  IN      46902

#1075899
GLOBALSPEC, INC.
Attn   MICHELE LABARGE
350 JORDON ROAD
TROY  NY      12180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066940
GLOBE MOTORS
Attn    JACKY THOMPSON
2275 STANLEY AVE.
DAYTON   OH    45404-12

#1539533
GLOBE MOTORS
Attn    ACCOUNTS PAYABLE
2275 STANLEY AVENUE
DAYTON   OH    45404

#1212344
GLOBE MOTORS INC
2275 STANLEY AVE
DAYTON   OH    45404

#1212346
GLOBE MOTORS INC
2275 STANLEY AVE
DAYTON   OH    464041249

#1212348
GLOBE MOTORS INC
FMLY LABINAL COMPRNTS & SYSTEM
2275 STANLEY AVE
DAYTON   OH    464041249

#1075900
GLOBE PLASTICS INC
13477 TWELFTH STREET
CHINO   CA    91710

#1212350
GLOBE PRODUCTS INC
5051 KITRIDGE ROAD
DAYTON   OH    45424-443

#1212353
GLOBE PRODUCTS INC
MICAFIL/FISHER DATA DIV
5051 KITRIDGE ROAD
RM CHG PER LTR 8/15/05 AM
DAYTON   OH    45424

#1212355
GLOBE TRUCKING INC
205 W ALEXIS RD
TOLEDO   OH    43612

#1051192
GLOBECK  STEPHEN
522 BLOSSOM AVE
CAMPBELL   OH    44405

#1212357
GLOBETEK INC
1660 AKRON PENINSULA RD STE 20
AKRON   OH    44313

#1212358
GLOBETEK INC
1660 AKRON PENINSULA ROAD
SUITE 201
AKRON   OH    443135192

#1212360
GLOBEX CORP
3620 STUTZ DR
CANFIELD   OH    44406

#1212362
GLOBOS LOGISTIK- UND
INFORMATIONSSYSTEME GMBH
AHRENSBURGER STR. 1
HANNOVER, NIEDERSACH    30659
GERMANY

#1212364
GLOBOS LOGISTIK-UND
INFORMATIONSSYSTEMS GMBH
AHRENSBURGER STRABE 1
30659 HANNOVER
GERMANY

#1066941
GLOBTEK INC
Attn    BOB SIEPMANN
186 VETERANS  DRIVE
NORTHVALE   NJ    07647

#1212365
GLOCON INC
600 PARSIPPANY RD
RMT CHG 10\00 TBK EDS
PARSIPPANY   NJ    07054

#1212367
GLOCON INC
600 PARSIPPANY RD
PARSIPPANY   NJ    07054-371

#1014498
GLODDE  CHRISTOPHER
181 MAPLEWOOD DR. UNIT 4
CORTLAND   OH    44410

#1014499
GLODDE  ROBERT
74 CHEYENNE DR
GIRARD   OH    44420

#1129931
GLODDE  JAMES H
4132 N LEAVITT RD NW
WARREN   OH    44485-1140

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1051193
GLODEN  DANIEL
860 STONEHAM RD.
SAGINAW    MI    48603

#1051194
GLODOWSKI  SCOTT
1015 EASTERN TRAIL
APT.#108
MUKWONAGO WI    53149

#1014500
GLOECKNER  DOUGLAS
905 RATHMELL RD.
COLUMBUS OH    43207

#1051195
GLOMSKI  PAUL
16215 SILVERSHORE DR.
FENTON    MI    48430

#1212372
GLORIA CASTILLO
ACCT OF MARCUS CASTILLO
CASE# NVD 16630
16901 NAPA ST APT 108
NORTH HILLS    CA    545666624

#1534822
GLORIA ELLIOTT
C/O PO BOX 14596
MONROE    LA    71207

#1014501
GLORIA III        CARLOS
PO BOX 1541
SAGINAW    MI    48605

#1212374
GLORIA K BUSINESS SCHOOL
500 NORTHERN BLVD
GREAT NECK    NY    11021

#1534823
GLORIA L PLOOF
3225 BERKSHIRE ROAD
JANESVILLE    WI    53546

#1212376
GLORIA PROPERTIES LTD
C\O GEORGE WHITE
9850 RIVER RD
MATOACA    VA    23803

#1534824
GLORIOUS RAGLAND
832 S 23RD STREET
SAGINAW    MI    48601

#1534825
GLORIOUS WALLACE
107 FREMONT ROAD
E SYRACUSE    NY    13057

#1014502
GLOSCH  JAMES
4466 ALDER DR
FLINT    MI    485061462

#1014503
GLOSE  DIANE
24 PROSPECT AVE
TONAWANDA NY    141503716

#1014504
GLOSS  ROBERT
1213 NORTH HARRISON
SAGINAW    MI    486021352

#1014505
GLOSSER  LISA
5557 MAPLETON ROAD
LOCKPORT    NY    14094

#1539534
GLOTRON CANADA INC
Attn    ACCOUNTS PAYABLE
3550 JARRY STREET
MONTREAL    QC    H1Z 2G3
CANADA

#1051196
GLOUDEMANSJEFFREY
4204 MICHAEL DRIVE
KOKOMO  IN    46902

#1014506
GLOVER  AMINDA
401 RALPH STREET
SOMERSET    NJ    08873

#1014507
GLOVER  ANGELA
120 DORIS STREET APT 1450
RAINBOW    AL    35906

#1014508
GLOVER  BARBARA
P.O. BOX 5598
NEW BRUNSWICK  NJ    089013801

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1014509
GLOVER CEDRIC
4021 HILAND
SAGINAW    MI    48601

#1014510
GLOVER DONALD
11281 DICE RD
FREELAND    MI    486239278

#1014511
GLOVER DORIAN
4701 EICHLEBERGER AVE
DAYTON    OH    45406

#1014512
GLOVER JAMES
285 STARIN AVE
BUFFALO    NY    142162501

#1014513
GLOVER JOHN
3110 OAK SPRING DR
COLUMBUS    OH    432193021

#1014514
GLOVER KEISHA
4405 GENESEE AVE
DAYTON    OH    45406

#1014515
GLOVER LOWONDA
619 YALE AVE
DAYTON    OH    45407

#1014516
GLOVER LYNNE
19517 S NIVER RD PO BOX 166
OAKLEY    MI    486490216

#1014517
GLOVER MARK
50 FERNWOOD DRIVE
WILLACOOCHEE GA    31560

#1014518
GLOVER RAYMOND
2105 CRESTWOOD DR
ANDERSON    IN    46016

#1014519
GLOVER RODERICK
8259 W 200 S
RUSSIAVILLE    IN    46979

#1014520
GLOVER TONIA
127 KINGTREE DR APT D
DAYTON    OH    45407

#1014521
GLOVER WAYNE
942 WHEELOCK ST
FREELAND    MI    486239086

#1051197
GLOVER D
37745 NORTHLAND
LIVONIA    MI    48152

#1051198
GLOVER JOHN
4222 COUNTY ROAD 92
ROGERSVILLE    AL    35652

#1051199
GLOVER SCOTT
1615 W MULBERRY
KOKOMO    IN    46901

#1129932
GLOVER CAROLYN L
5323 70TH AVE
SCHERERVILLE    IN    46375-4468

#1129933
GLOVER DOROTHY L
627 BOWLING GREEN CIR
ELYRIA    OH    44035-7221

#1129934
GLOVER RALPH E
28 W OLD SLOCUM TRL
LA FONTAINE    IN    46940-9282

#1212377
GLOVER JOHN B PE
1312 13TH ST
WICHITA FALLS    TX    76301

#1212379
GLOVER JOHN F
4222 CO RD 92
ROGERSVILLE    AL    35652

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129935
GLOVER JR  ROBERT
4021 HILAND ST
SAGINAW    MI    48601-4162

#1212381
GLOVER TRUCKING LTD
PO BOX 6836
TOLEDO    OH    43612

#1212382
GLOVER, J C INC
20 LEONBERG RD BLDG A
CRANBERRY TOWNSHIP PA    16066

#1212384
GLOVER, JOHN P E
1312 13TH ST
WICHITA FALLS    TX    76301

#1014522
GLOVER-SCOTT  MONTINA
312 MCNAUGHTON ST.
ROCHESTER NY    14606

#1051200
GLOVER-SIEGFRIED   MINDA
6993 NORTON ROAD
HIRAM    OH    44234

#1014523
GLOVINSKY  BRIAN
6020 MAPLE AVE.
CASTALIA    OH    44824

#1014524
GLOVINSKY  ROBERT
2026 PLEASANT VIEW DR
MARBLEHEAD OH    43440

#1524139
GLOVIS COMPANY LTD
Attn    ACCOUNTS PAYABLE
113-25 4-KA WONHYO-RO YONGSAN-KU
SEOUL    140-711
KOREA, REPUBLIC OF

#1541407
GLOVIS COMPANY LTD
113-25 4-KA WONHYO-RO YONGSAN-KU
BREMEN    140-711
KOREA, REPUBLIC OF

#1051201
GLOWACKI  THOMAS
9883 SONORA DRIVE
FREELAND  MI    48623

#1129936
GLOWINSKI   GREGORY M
1540 N TORUN RD LOT 52
STEVENS POINT    WI    54481-9474

#1014525
GLOYD  TONYIA
2912 DUNHURST CT
GROVE CITY    OH    43123

#1212386
GLS CORP
723 W ALGONQUIN RD
ARLINGTON HEIGHTS    IL    60005

#1212388
GLS CORP
723 W ALGONQUIN RD
ARLINGTON HEIGHTS    IL

#1212389
GLS ENTERPRISES INC
CUSTOMCRAFT EMBLEM
2421 CLYDE PARK AVE SW
WYOMING  MI    49509

#1212391
GLT INC
3341 SUCCESSFUL WAY
DAYTON   OH    45414

#1212395
GLT INC
4970 WAGNER FORD RD
DAYTON   OH    45414

#1212396
GLT INC        EFT
3341 SUCCESSFUL WAY
DAYTON  OH    45414

#1051202
GLUCHOWSKI PAUL
31 WOODBRIAR LANE
ROCHESTER NY    14624

#1051203
GLUECK  DANIEL
5 TIMBER LANE
FAIRPORT  NY    14450

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1212398
GLUNT INDUSTRIES INC
FMLY GLUNT MACHINE & FAB CO
319 N RIVER RD NW
WARREN  OH    44483

#1212400
GLUNT MACHINE & FABRICATING CO
MILL-RIGHT SERVICE DIV
319 N RIVER RD NW
WARREN  OH    44483

#1051204
GLUPKER  JOHN
6522 DORWOOD
SAGINAW   MI    48601

#1051205
GLUSIC   JAMES
5612 S 500 W
ROSSVILLE    IN    46065

#1014526
GLUTZ   MICHAEL
2467 UTTEY
FLINT   MI    48532

#1212402
GLYCON CORP
912 INDUSTRIAL DR
TECUMSEH  MI    492869701

#1212403
GLYCON CORP
GREAT LAKES FEEDSCREWS INC
912 INDUSTRIAL DR
CO NAME CHGD 12\97
TECUMSEH  MI    49286

#1212405
GLYN ED NEWTON & ASSOC INC
2671 GOVERNMENT BLVD
MOBILE     AL    36606

#1212407
GLYN ED NEWTON AND ASSOC INC
DALE CARNEGIE TRAINING
PO BOX 91356
MOBILE     AL    36691

#1014527
GLYNN  ANN
3706 AUGUSTA ST
FLINT    MI    48532

#1014528
GLYNN   JAMES
2385 E SLOAN
BIRCH RUN    MI    48415

#1129937
GLYNN  FREDRICK L
13 ROOSEVELT DRIVE
LOCKPORT  NY    14094-5025

#1068229
GM

#1068981
GM - ACDELCO
Attn   BOB STEWART
6200 GRAND POINTE DRIVE
GRAND BLANC   MI    48439

#1212409
GM ACG COMPONETS SA
FACTORIA DE LOGRONO
POLIGONO IND EL SEQUERO
LOGRONO       26080
SPAIN

#1068230
GM AFRICA & MIDDLE EAST
GM AME FZE-DUBAI C/O DHL
11400 METRO AIRPORT
CENTER DRIVE, SUITE 109
ROMULUS  MI    48174

#1527496
GM AFRICA & MIDDLE EAST FZE
% EFSSC, EDIFICIO CRISTAL
SECTOR BARICENTRO
08210 BARBERA DEL VALLES
BARCELONA
SPAIN

#1541408
GM AFRICA & MIDDLE EAST FZE
PLOT MO0783
JEBEL ALI FREE ZONE
DUBAI       783
UNITED ARAB EMIRATES

#1068231
GM ARIZPE RAMOS (23765)
RAMOS ARIZPE ASSY PLANT
PENSKEE LOGISTICS
LAREDO   TX    78044

#1545002
GM ASSOCIATES
9824 KITTY LANE
OAKLAND   CA    94603

#1527497
GM AUTOWORLD INDONESIA
Jl. RAYA BEKASI KM27
PONDOK UNGU
BEKASI        17132
INDONESIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1212411
GM BASSETT PATTERN INC      EFT
31162 W 8 MILE RD
FARMINGTON HILLS      MI      48336

#1075901
GM BUSINESS CARD

#1212412
GM BUSINESS CARD
5473052150011607
PO BOX 79001
COLUMBUS  OH    432799001

#1212414
GM BUSINESS CARD
PO BOX 79001
COLUMBUS  OH    432799001

#1524140
GM CANADA COLD WEATHER DEV CTR
Attn    ACCOUNTS PAYABLE
HIGHWAY 11 RR2
KAPUSKASING    ON    P5N 2X8
CANADA

#1541409
GM CANADA COLD WEATHER DEV CTR
HIGHWAY 11 RR2
KAPUSKASING    ON    P5N 2X8
CANADA

#1212415
GM CANADA LTD
GM CANADIAN SUPPLIER COUNCIL
1908 COLONEL SAM DR
OSHAWA  ON    L1H 8P7
CANADA

#1212417
GM CANADA LTD
GM COLDWEATHER DEVELOPMENT CEN
204 GOVERNMENT RD
KAPUSKASING    ON    P5N 2X8
CANADA

#1212419
GM CANADA LTD
KAPUSKASING COLD WEATHER DEVEL
1908 COLONEL SAM DR
OSHAWA  ON    L1H 8P7
CANADA

#1212421
GM CANADA LTD - BOISBRIAND
2500 GRANDE ALLEE
BOISBRIAND    PQ    J7E 4K6
CANADA

#1212422
GM CANADA LTD - HQ
1908 COLONEL SAM DR
OSHAWA  ON    L1H 8P7
CANADA

#1212424
GM CANADA LTD SUSPENSION SYSTE
1908 COLONAL SAM DR
OSHAWA  ON    L1H 8P7
CANADA

#1212426
GM CANADA LTD-COMPONENTS PLT A
285 ONTARIO ST
SAINT CATHERINES      ON    L2R 7B3
CANADA

#1212429
GM CANADA LTD-OSHAWA BATTERY P
1908 COLONEL SAM DR
OSHAWA  ON    L1H 8P7
CANADA

#1212431
GM CANADA LTD-WOODSTOCK
1401 PARKINSON RD E
WOODSTOCK  ON    N4S 8K8
CANADA

#1212433
GM CANADA-COMPONENTS PLT
C/O GM CANADA-ENGINE PLT
570 GLENDALE
ST CATHARINES      ON    L2R 7B3
CANADA

#1068232
GM CORP DORAVILLE(18003)
DORAVILLE ASSY PLANT
3900 MOTORS INDUST. WAY
DORAVILLE    GA    30360

#1068233
GM CORP MORAINE (48086)
MORAINE ASSY PLANT
CTI 511 BYERS ROAD
MIAMISBURG    OH    45342

#1068234
GM CORP SERV    (17550)
MARTINSBURG PROCESSING
CENTER
891 AUTO PARTS PLACE
MARTINSBURG    WV    25401

#1524141
GM CORP WORLDWIDE FACILITIES GROUP
Attn    ACCOUNTS PAYABLE
485 WEST MILWAUKEE STREET
DETROIT    MI    48202-3091

#1541410
GM CORP WORLDWIDE FACILITIES GROUP
ARGONAUT A BUILDING MAIL 482 310 04
485 WEST MILWAUKEE STREET
DETROIT    MI    48202-3091

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1234910
GM CORP. METAL BROKERING
SAGINAW   MI    48605-5073

#1068235
GM CORPORATION (19017)
ORION ASSEMBLY PLANT
C/O RYDER LOGISTIC
4445 NORTH ATLANTIC BLVD
AUBURN HILLS    MI    48326

#1068236
GM CORPORATION (19078)
LORDSTOWN - PASS PLT
GENERAL MOTOROS CORP
DOCK NO: AAA
OHIO        44481

#1068237
GM CORPORATION (19078)
LORDSTOWN - PASS PLT
GENERAL MOTORS CORP
DOCK NO: LOC
     OH    44481

#1068238
GM CORPORATION (19078)
LORDSTOWN - PASS PLT
GENERAL MOTORS CORP
DOCK NO: NOD CK
OHIO        44481

#1212434
GM CREATIVE SERVICES
30260 OAK CREEK DR
WIXOM    MI    48393

#1212436
GM DAEWOO AUTO & TECHNOLOGY
AR DEPT FIN DIV ATN WOOK JINLE
199 CHEONG CHEON-DONG
BUPYUNG-GU ICHEON
SOUTH
KOREA, REPUBLIC OF

#1212438
GM DAEWOO AUTO & TECHNOLOGY CO
199-1 CHONGCHON-DONG
PUPYUNG-GU
INCHON        403030
KOREA, REPUBLIC OF

#1524142
GM DAEWOO AUTO & TECHNOLOGY CO
Attn    ACCOUNTS PAYABLE
199-1 CHONGECHEON-DONG BUPYEONG-GU
INCHEON        403714
KOREA, REPUBLIC OF

#1539535
GM DAEWOO AUTO & TECHNOLOGY CO
Attn    ACCOUNTS PAYABLE
199-1 CHONGECHEON-DONG BUPYEONG-GU
INCHION        403-714
KOREA, REPUBLIC OF

#1541411
GM DAEWOO AUTO & TECHNOLOGY CO
199-1 CHONGECHEON-DONG BUPYEONG-GU
INCHION      12345
KOREA, REPUBLIC OF

#1522904
GM DAEWOO AUTO & TECHNOLOGY COMPANY
199-1 CHONGCHON-DONG
PUPYONG-KU
INCHON        403-714
KOREA, REPUBLIC OF

#1546897
GM DAEWOO, AUTO & TECHNOLOGY
Attn    S.H. JUNG, SENIOR MANAGER
1 CHEONGCHEON-DONG
BUPYUNG, ICHEON        403-714
KOREA, REPUBLIC OF

#1541412
GM DE ARGENTINA
RUTA NAC 9 COLECTORA OESTE
ALVEAR        2126
ARGENTINA

#1528652
GM DE ARGENTINA PLANTA 4
DOCK OE 001
RUTA 9 KM 273
ALVEAR ROSARIO        9999
ARGENTINA

#1525518
GM DE ARGENTINA S A
Attn    ACCOUNTS PAYABLE
RUTA NACIONAL 9KM 278 COLECTORA OES
ALVEAR        2126
ARGENTINA

#1528653
GM DE ARGENTINA S A
AV EDUARDO MADERO 900 PISO 14
BUENOS AIRES        1106
ARGENTINA

#1528654
GM DE ARGENTINA S A
RUTA NACIONAL 9KM 278 COLECTORA OES
ALVEAR S        2126
ARGENTINA

#1524143
GM DE MEXICO
C/O NAO DISBURSEMENT
PO BOX 2000
FLINT    MI    48501

#1068239
GM DE MEXICO   (23780)
C/O LEASEWAY TRANSFER PL
2301 SCOTT STREET
LAREDO   TX    78040

#1527498
GM DE MEXICO  00708
% NAO DISBURSEMENT CENTER
P.O. BOX 2000
FLINT    MI    48501-2000

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                          Time:  17:00:52

---

#1068240
GM DE MEXICO S DE RL CVS
ATT'N;LUPE BOTELLO
C/O PENSKE LOGIST CISCO
23763
LAREDO    TX    78045

#1527499
GM DE MEXICO TRUCK PLT 00708
% EAG DISBURSEMENT CTR
P.O. BOX 2000
FLINT    MI    48501-2000

#1212440
GM DELPHI EDS WOMENS CLUB
77 W CENTER ST
SAGINAW    MI    48605

#1212441
GM DESERT PROVING GROUND
13303 S ELLSWORTH RD
MESA    AZ    85212

#1524144
GM DISBURSEMENTS SERVICE
MANUAL PO SUPPORT WORKGROUP
PO BOX 63070
PHOENIX    AZ    85082-3070

#1528656
GM DO BRASIL LTD-SOROCABA (72479)
AV GM129 BAIRRO RONDA
SOROCABA    18086-390
BRAZIL

#1212443
GM DO BRASIL LTDA
DIVISAO AUTOMOBILISTICA
AV GENERAL MOTORS 1959 JARDIM
MOTORAMA
SAO JOSE DOS CAMPOS    12224 300

#1524145
GM DO BRASIL LTDA
BAIRRO CENTRO
RUA JOAO PESSOA 714 TERREO
SAO CAETANO DO SUL
SAO PAULO    09520-000
BRAZIL

#1528657
GM DO BRASIL LTDA
AVENIDA GOIAS 1805
SAO CAETANO DO SUL
SAO PAULA SP    09550-970
BRAZIL

#1528658
GM DO BRASIL LTDA
BAIRRO CENTRO
RUA JOAO PESSOA 714 TERREO
SAO CAETANO DO SUL
SAO PAULA    09520-000
BRAZIL

#1528659
GM DO BRASIL LTDA
RUA JOAO PESSOA 714 TERREO
SAO CAETANO DO SUL
SAO PAULA    09520-000
BRAZIL

#1527500
GM DO BRASIL LTDA.
AV. GOIAS, 1805-VILA PAULA
SAO CAETANO DO SUL
CEP 09550-900
SAO PAULO
BRAZIL

#1528660
GM DO BRASIL PLT 4E (72667)
AVE GOIAS 1805 VILA PAULA
SAO CAETANO DO SUL    09550-970
BRAZIL

#1528661
GM DO BRASIL PLT C2 (72669)
AVENUE GENERAL MOTORS 1959
SAO JOSE DOS CAMPOS    12224-300
BRAZIL

#1528662
GM DO BRASIL-PLANT 4J (72668)
AVE GM1959
SAN JOSE DOS CAMPOS    12201-970
BRAZIL

#1528663
GM DO BRASIL-PLT C1 (72677)
AVENUE GM1959
SAN JOSE DOS CAMPOS    12201-970
BRAZIL

#1528664
GM DO BRASIL-PLT CK (72664)
AVENUE GENERAL MOTORS
SAO JOSE DOS CAMPOS    12224-300
BRAZIL

#1212445
GM EAG-COMMUNICATION SUPPORT G
300 RENAISSANCE CTR
DETROIT    MI    48265

#1212447
GM EMPLOYEE FOUNDATION
200 RENASSAINCE CENTER 38TH FL
M/C 482-B38-C96
DETROIT    MI

#1212448
GM ENERGY CONSULTING CORP
PENSION PLAN DBA 1735 POST RD
REAL ESTATE ASSOCIATES
101 HENRY ST
FAIRFIELD    CT    06430

#1524146
GM ESPANA SA
Attn    ACCOUNTS PAYABLE
APDO 375
ZARAGOZA    50080
SPAIN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528665
GM ESPANA SA
APDO 375
ZARAGOZA 50      50080
SPAIN

#1528667
GM ESPANA SA
APDO375
ZARAGOZA      50080
SPAIN

#1212450
GM FLUID POWER CORP
3522 JAMES ST STE 109
SYRACUSE   NY   13206

#1524147
GM GLOBAL ALTENATIVE PROPULSION CEN
M/C 144-001-101
10 CARRIAGE STREET
HONEOYE FALLS   NY   14472

#1539539
GM GLOBAL ALTENATIVE PROPULSION CEN
10 CARRIAGE STREET
10 CARRIAGE STREET
HONEOYE FALLS   NY   14472

#1541413
GM GLOBAL ALTENATIVE PROPULSION CEN
M/C 144-001-101
10 CARRIAGE STREET
HONEOYE FALLS   NY   14472

#1212452
GM HOLDEN AUTOMOTIVE LTD
BOX 4375
3001 MELBOURNE
AUSTRALIA

#1524148
GM HOLDEN LTD
Attn    ACCOUNTS PAYABLE
GPO MELBOURNE VICTORIA 3001
PO BOX 4375
MELBOURNE VIC      3001
AUSTRALIA

#1528668
GM HOLDEN LTD
GPO MELBOURNE VICTORIA 3001
MELBOURNE VIC      3001
AUSTRALIA

#1528670
GM HOLDEN LTD
ATTN: ACC0UNTS PAYABLE
GPO MELBOURNE VIC      3001
AUSTRALIA

#1539540
GM HOLDEN LTD
Attn    ACC0UNTS PAYABLE
PO BOX 4375
PO BOX 4375
GPO MELBOURNE VIC      3001
AUSTRALIA

#1528671
GM HOLDEN SERVICE PARTS OPS
PRINCES HIGHWAY DANAENONG
DANAENONG VIC      3175
AUSTRALIA

#1212454
GM HOLDEN'S AUTOMOTIVE
PO BOX 4375
MELBOURNE      3000

#1527501
GM HOLDENS AUTOMOTIVE
LOC CODE:00450 LOC CODE:00132
BOX 4375
MELBOURNE      3001
AUSTRALIA

#1524149
GM INDIA PVT LTD
CHANDRAPURA INDUSTRIAL ESTAT
HALOL-389 350 DIS PANCHMAHALS
GUJARAT      389350
INDIA

#1541414
GM INDIA PVT LTD
CHANDRAPURA INDUSTRIAL ESTAT
HALOL-389 350 DIS PANCHMAHALS
GUJARAT      389350
INDIA

#1212456
GM INFORMATION SYSTEMS & SERVI
GM NORTH AMERICA IS & S
30300 MOUND RD
WARREN   MI   480909040

#1527502
GM LANSING AUTOMOTIVE  00146
EAG DISBURSEMENTS
ATTN: DOMESTIC ALLIED
16 EAST JUDSON STREET
PONTIAC   MI   48342-2205

#1072953
GM LANSING AUTOMTIVE DIV
NAO-1 SOUTH
DISBURSEMENTS ANALYSIS
P.O. BOX 1567
FLINT   MI   48501-1567

#1212457
GM LEAN BUSINESS SOLUTION
LEAN BUSINESS SOLUTION
39465 PASEO PADRE PKY STE 1200
FREMONT   CA   94538

#1546898
GM LEGAL STAFF, MC:482-C23-D24
Attn    GIL KAMINSKI
300 GM RENISSANCE CENTER PO BOX 300
DETROIT   MI   48265

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1068241
GM LTD (14502) DUNS#244630141
NATIONAL PDC - WOODSTOCK
1401 PARKINSON ROAD EAST
WOODSTOCK ON    N4S 8K8

#1068242
GM LTD (14972)
DOMINION GEN MFG CO/PKG
6201 VIPOND DRIVE (14972
MISSISSAUGA    ON    L5T 2B2

#1068243
GM LTD. (14006) DOCK 777 C/O TDS
301 TILLSON AV PLT E DK7
TILLSONBURG    ON    N4G 5E5

#1212459
GM MEDIA ARCHIVES
465 W MILWAUKEE ARGO-B9
DETROIT    MI    48202

#1524150
GM MESA DPG
Attn    ACCOUNTS PAYABLE
PO BOX 10100
MESA    AZ    85216-0100

#1541415
GM MESA DPG
PO BOX 10100
MESA    AZ    85216-0100

#1212461
GM METAL FAB-FAIRFAX STAMPING
3201 FAIRFAX TRAFFIC WAY
KANSAS CITY    KS    66115

#1212462
GM METAL FAB-GRAND RAPIDS
300 36TH ST SW
GRAND RAPIDS    MI    49548

#1212464
GM METAL FAB-LORDSTOWN MFG CTR
2369 ELLSWORTH-BAILEY RD
WARREN    OH    44481

#1541416
GM MEXICO
100 RENAISSANCE CENTER
PO BOX 431301
DETROIT    MI    48243

#1527503
GM MIDLUX CAR GROUP 00147
EAG DISBURSEMENTS
ATTN: DOMESTIC ALLIED
16 EAST JUDSON STREET
PONTIAC    MI    48342-2205

#1212466
GM MIDSIZE CAR DIV
MILFORD PROVING GROUNDS
1 GENERAL MOTORS RD BLDG 16
MILFORD    MI    48380

#1212468
GM MILFORD PROVING GROUNDS
1 GM RD BLDG 24 NVL
MILFORD    MI    48380

#1212469
GM MILFORD PROVING GROUNDS-MIL
1 GM RD BLDG 23
MILFORD    MI    48380

#1527504
GM MILITARY TRUCKS
M/C: 483-619-114
TROY    MI    48083

#1212471
GM MORAINE ASSEMBLY
Attn    JEFF MULLEN
1210 TIVOLI COURT
MIAMISBURG    OH    45342

#1068244
GM MORAINE ASSY (48086)
MORAINE ASSY PLANT 48086
2601 WEST STROOP ROAD
MORAINE    OH    48439

#1068245
GM MOTORS CORPORATION
MORAINE ASSY PLANT
2601 WEST STROOP RD
DOCK BBB
MORAINE    OH    45439

#1068246
GM NA DISTRIBUTION CTR.
900 BALDWIN AVE
PLANT#17 DOCK#1
PONTIAC    MI    48340-2952

#1066942
GM NAMEPLATE
Attn    SANDY DICK
2040 15TH AVE. WEST
SEATTLE    WA    98119-27

#1212475
GM NAMEPLATE INC
ACME NAMEPLATE DIV
300 ACME DR
MONROE    NC    28112

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1212478
GM NAMEPLATE INC-ACME DIV
FMLY ACME NAMEPLATE & MFG INC
300 ACME DR
PO BOX 312
MONROE  NC    28111

#1075902
GM NAMEPLATE INC.
2040 15TH AVE. W
SEATTLE    WA    98119-2783

#1212480
GM NATL BENEFITS CENTER
ACCT OF T BATEMAN 370528104
HEALTHCARE/E BATEMAN 385606391
PO BOX 5117
SOUTHFIELD    MI    370528104

#1212482
GM NAVO-ARLINGTON
GM TRUCK GROUP ARLINGTON ASM
2525 E ABRAMS
ARLINGTON   TX    76010

#1212484
GM NAVO-ENGINEERING CTR
30003 VAN DYKE AVE
WARREN  MI    48093

#1212485
GM NAVO-FAIRFAX ASSY PLT
3201 FAIRFAX TRAFFIC WAY
KANSAS CITY    KS    66115

#1212487
GM NAVO-FORT WAYNE ASSY PLT
12200 LAFAYETTE CENTER RD
FORT WAYNE   IN    46783

#1212489
GM NAVO-JANESVILLE MED DUTY LI
1000 GENERAL MOTORS DR
JANESVILLE    WI    535462531

#1212491
GM NAVO-LANSING
2901 S CANAL RD
LANSING  MI    48917

#1212493
GM NAVO-OKLAHOMA CITY ASSY
7447 SE 74TH ST
OKLAHOMA CITY    OK    731356803

#1212495
GM NAVO-PONTIAC
31 JUDSON ST FLR 8
PONTIAC    MI    483422230

#1212497
GM NAVO-WARREN
30009 VAN DYKE
WARREN  MI    48093

#1212499
GM NAVO-WENTZVILLE
1500 E RTE A
WENTZVILLE    MO    633853630

#1524151
GM NEW ZEALAND LTD
Attn    ACCOUNTS PAYABLE
PO BOX 11-195
ELLERSLIE AKL        9999
NEW ZEALAND

#1541417
GM NEW ZEALAND LTD
PO BOX 11-195
ELLERSLIE        9999
NEW ZEALAND

#1524152
GM NORDISKA AB
Attn    ACCOUNTS PAYABLE
NYKOPING        611 80
SWEDEN

#1541418
GM NORDISKA AB
NYKOPING        611 80
SWEDEN

#1212500
GM NORTH AMERICA ENGRG CTR-CUR
GM T/HVAC CENTER
6363 E 12 MILE RD BLDG 1-14
WARREN  MI    48090

#1212502
GM NORTH AMERICA-BODY TEST LAB
30001 VAN DYKE BLDG 2-10
WARREN  MI    48090

#1212504
GM NORTH AMERICA-INTEGRATION &
ELECTROMAGNETIC COMPATIBILITY
1 GM RD BLDG 40
MILFORD  MI    483803726

#1212506
GM NORTH AMERICA-LANSING TRNIN
920 TOWNSEND ST
LANSING  MI    48921

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1212507
GM NORTH AMERICA-PRODUCED PROD
16 JUDSON
PONTIAC      MI      48342

#1212509
GM NORTH AMERICA-QRD CENTER
STRUCTURAL LIFE DEVELOPMENT LA
1 GM RD BLDG 24
MILFORD      MI      48380

#1212511
GM NORTH AMERICA-VALIDATION CE
CORPORATE FIELD TEST
3300 GENERAL MOTORS RD BLDG 70
MILFORD      MI      48380

#1212513
GM NORTH AMERICA-VALIDATION/QR
QUALITY RELIABILITY DURABILITY
3300 GENERAL MOTORS RD
MILFORD      MI      48380

#1212514
GM NORTH AMERICAN OPERATIONS
DEPT 78056
PO BOX 78000
DETROIT      MI      482780056

#1527505
GM NORTH AMERICAN TRUCK 00121
EAG DISBURSEMENTS
ATTN: DOMESTIC ALLIED
16 EAST JUDSON STREET
PONTIAC      MI      48342

#1527506
GM OF CANADA (SERVICE) 00305
EAG DISBURSEMENTS
ATTN: DOMESTIC ALLIED
16 EAST JUDSON STREET
PONTIAC      MI      48342-2205

#1068247
GM OF CANADA LIMITED
PLANT 14006 DOCK 120
C/O TDS (TOTAL DIST SYS)
301 TILLSON AVE
                 N4G 5E5

#1527507
GM OF CANADA LIMITED (EXPO)
PURCHASING DEPT 097-001
1908 COLONEL SAM DRIVE
OSHAWA   ON

#1527508
GM OF CANADA LTD 00305
EAG DISBURSEMENTS
ATTN: DOMESTIC ALLIED
16 EAST JUDSON STREET
PONTIAC      MI      48342-2205

#1068982
GM OF CANADA LTD.
1901 COLONEL SAM DRIVE
OSHAWA   ON      L1H 8P7
CANADA

#1527509
GM OF CANADA LTD. (SERVICE)
(SERVICE)
1908 COLONEL SAM DRIVE
OSHAWA   ON      L1H 8P7

#1068248
GM OKLAHOMA
7447 SOUTHEAST  74TH.ST.
DOCK CCC
OKLAHOMA CITY    OK      73135

#1072954
GM ONSTAR
Attn    JACK KRIEGER
SUITE 200
888 WEST BIG BEAVER ROAD
TROY    MI      48084

#1541419
GM ONSTAR
1400 STEPHENSON HIGHWAY
TROY    MI      48083

#1541420
GM OVERSEAS DISTRIBUTION CORP (1453
PARK ROAD SOUTH
OSHAWA   ON      L1G 1K7
CANADA

#1068249
GM PARTS DIV. (17575)
PONTIAC PARTS PLT(17575)
1251 JOSLYN ROAD
PONTIAC      MI      48340

#1068250
GM PARTS DIV. (17576)
LANSING PARTS PLANT.
4400 W MT. HOPE ROAD
LANSING      MI      48917

#1068251
GM PARTS DIV. (17578)
DRAYTON PLAIN PLAN.17578
5260 WILLIAMS LAKE ROAD
WATERFORT  MI      48329

#1212516
GM PENSION ADMINISTRATION
CENTER
PO BOX 5014
SOUTHFIELD      MI      48086

#1212518
GM PENSION ADMINISTRATION
CENTER
PO BOX 770003
CINCINNATI      OH      452770065

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534826
GM PENSION ADMINISTRATION CENTER
PO BOX 5014
SOUTHFIELD    MI    48086

#1212520
GM PLANWORKS        EFT
USA PLANWORKS
79 MADISON AVENUE 3RD FLOOR
NEW YORK   NY    10016

#1068252
GM PONTIAC PP CPDC 17575
1251 JOSLYN RD.
DOCK R PLANT 17575
PONTIAC    MI    48340

#1527510
GM POWERTRAIN
CORPORATE MATERIAL BROKERING
P.O. BOX 62770
PHOENIX    AZ    85082-2770

#1212522
GM POWERTRAIN - WARREN
PREPRODUCTION OPERATIONS
6440 E 12 MILE RD
WARREN    MI    48090

#1212524
GM POWERTRAIN DIVISION
C\O EAG ACCOUNTS RECEIVABLE
1225 W WASHINGTON ST STE 400
TEMPE    AZ    85281

#1212525
GM POWERTRAIN DIVISION   EFT
C\O EAG ACCOUNTS RECEIVABLE
C\O ANDERSEN ATTN MARTIN ELY
1225 W WASHINGTON ST STE 400
TEMPE    AZ    85281

#1545003
GM POWERTRAIN DIVISION, GM
515 N WASHINGTON
SAGINAW    MI    48605-5073

#1527511
GM POWERTRAIN GROUP 00142
EAG DISBURSEMENTS
ATTN: DOMESTIC ALLIED
16 EAST JUDSON STREET
PONTIAC    MI    48342-2205

#1541421
GM POWERTRAIN HEADQUARTERS
100 RENAISSANCE CENTER
PO BOX 431301
DETROIT    MI    48243

#1212527
GM POWERTRAIN-BAY CITY
1001 WOODSIDE AVE
BAY CITY    MI    48708

#1212529
GM POWERTRAIN-LIVONIA ENGINE
12200 MIDDLEBELT RD
LIVONIA    MI    48150

#1524153
GM POWERTRAIN-MASSENA
Attn    ACCOUNTS PAYABLE
PO BOX 460
MASSENA   NY    13662-0460

#1541422
GM POWERTRAIN-MASSENA
PO BOX 460
MASSENA   NY    13662-0460

#1212530
GM POWERTRAIN-MILFORD
MILFORD PROVING GROUND BLDG 31
3300 GENERAL MOTORS RD
MILFORD    MI    483803726

#1212532
GM POWERTRAIN-PANORAMA CITY
VEHICLE EMISSION LABORATORY
14411 CABRITO RD
PANORAMA CITY    CA    91402

#1212534
GM POWERTRAIN-PONTIAC
895 JOSLIN RD
PONTIAC    MI    48340

#1212536
GM POWERTRAIN-PONTIAC
895 JOSLYN
PONTIAC    MI    48340

#1212537
GM POWERTRAIN-PONTIAC
895 JOSLYN RD
PONTIAC    MI    48340

#1212539
GM POWERTRAIN-PONTIAC
ENGINEERING GROUP
895 JOSLYN
PONTIAC    MI    48321

#1212541
GM POWERTRAIN-SAGINAW
CORPORATE MATERIAL BROKERING D
515 N WASHINGTON AVE
SAGINAW   MI    48605

---

#1212543
GM POWERTRAIN-SAGINAW
CORPORATE MATERIAL BROKERING D
77 W CENTER RD
SAGINAW    MI      48605

#1212544
GM POWERTRAIN-TONAWANDA ENGINE
2995 RIVER RD
TONAWANDA  NY    142071099

#1212546
GM POWERTRAIN-VEHICLE EMISSION
4750 KINGSTON ST
DENVER    CO    80239

#1212548
GM POWERTRAIN-YPSILANTI
HYDRAMATIC-GMC
ECORSE & WIARD RD
ENG BLDG DOCK 1
YPSILANTI      MI     481986198

#1212550
GM PROVING GROUNDS-MILFORD
3300 GM RD
MILFORD    MI      48380

#1212553
GM RESEARCH & DEVELOPMENT
30500 MOUND RD BLDG 1-6
WARREN  MI      48090

#1545004
GM SALES
3711 E ADMIRAL
TULSA    OK    74115

#1068253
GM SATURN SERVICE
C/O LANDAL PACKAGING
3256 B IRON STREET
BURTON   MI     48529

#1068254
GM SATURN SERVICE DOCK 058
100 SATURN PARKWAY
SPRING HILLS      TN    37174

#1068255
GM SATURN SERVICE DOCK 700
100 SATURN PARKWAY
SPRING HILLS      TN    37174

#1541423
GM SERVICE OPERATIONS
30501 VAN DYKE AVENUE
WARREN  MI     48093-2355

#1212555
GM SERVICE PARTS OPERATIONS
6200 GRAND POINTE DR
MAIL CODE 484393226
GRAND BLANC    MI      48439

#1212557
GM SERVICE PARTS OPERATIONS
6200 GRAND POINTE DR
MC 484-393-226
GRAND BLANC    MI      48439

#1212558
GM SERVICE TECHNOLOGY GROUP
30501 VAN DYKE RD
WARREN  MI     480909008

#1212560
GM SERVICE TECHNOLOGY GROUP HQ
GM SERVICE OPERATIONS
30501 VAN DYKE AVE
WARREN  MI      48090

#1072955
GM SHINSUNG PACKARD CO

#1212562
GM SMITH LIMITED
PO BOX 130
KING CITY        ON    L7B 1A4
CANADA

#1212564
GM SOUTH AFRICA (PTY) LTD
KEMPSTON RD
PORT ELIZABETH  CAPE          6001
SOUTH AFRICA

#1541424
GM SPO
PO BOX 6020
GRAND BLANC    MI      48439

#1068256
GM SPO (17411) GENESEE PACKAGING
2613 LAVELLE
DUNS# 000121962
FLINT    MI      48504

#1068257
GM SPO (17463/663)
19771 BOWNSTOWN CTR DR.
STE 790
TOWNSHIP    MI      48183

#1541425
GM SPO BULK SALES
3406 SOUTH DYE ROAD
SWARTZ CREEK   MI     48473

#1541426
GM SPO CANADA INTERNATIONAL
PARK ROAD SOUTH
OSHAWA   ON   L1G 1K7
CANADA

#1541427
GM SPO DEALER DIRECT ORDERS
3406 SOUTH DYE ROAD
SWARTZ CREEK   MI     48473

#1524154
GM SPO HEADQTERS
MAIL CODE 484-392-320
6200 GRAND POINTE DRIVE
PO BOX 6020
GRAND BLANC   MI     48439

#1524155
GM SPO MEXICO
CARR SALTILLO-MONTERREY KM 7.5
RAMOS ARIZPE       25900
MEXICO

#1539541
GM SPO MEXICO
AVE INDUSTRIA MINERA NO 700
AVE INDUSTRIA MINERA NO 700
TOLUCA        50000
MEXICO

#1541428
GM SPO MEXICO OPERATIONS
AVE INDUSTRIA MINERA NO 700
TOLUCA        50000
MEXICO

#1524156
GM SPO SHIP DIRECT
MAIL CODE 485-541-750
606 W BRISTOL RD
FLINT    MI     48554

#1541429
GM SPO WORLD HEADQUARTERS
PO BOX 6020
GRAND BLANC   MI     48439-6020

#1541430
GM SPO WORLD HEADQUARTERS (BDC)
PO BOX 6020
GRAND BLANC   MI     48439-4156

#1212566
GM SPO-APMT CONSIGNED SHIPMENT
6060 BRISTOL RD M/C 1810
SSP
FLINT    MI     48554

#1212567
GM SPO-GRAND BLANC
6200 GRAND POINTE DR
GRAND BLANC   MI     48439

#1212573
GM SPO-LANSING
4400 W MOUNT HOPE
LANSING   MI     48917

#1212574
GM SPO-SWARTZ CREEK PARTS PLT
6060 W BRISTOL RD
FLINT    MI     48519

#1212576
GM SPO-WILLOW RUN STORAGE
2625 TYLER RD
YPSILANTI    MI     48198

#1212579
GM STATE AND LOCAL
GOVERNMENT RELATIONS
300 RENAISSANCE CENTER
MC 482-C27-D21
DETROIT    MI     482653000

#1075903
GM TECHNICAL SALES
11340 70TH PLACE NORTH
MAPLE GROVE   MN     55369

#1075904
GM TECHNICAL SALES INC
11340 70TH PLACE NORTH
MAPLE GROVE   MN     55369

#1212581
GM TECHNICAL STAFFS/GROUP FINA
30200 MOUND RD
WARREN   MI     48090

#1539542
GM THAILAND
Attn   ACCOUNTS PAYABLE
111/1 MOO 4 EASTERN SEABORD
RAYONG        21140
THAILAND

#1541431
GM UNITED STATES 1
100 RENAISSANCE CENTER
PO BOX 431301
DETROIT    MI     48243

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1541432
GM UNITED STATES 2
100 RENAISSANCE CENTER
PO BOX 431301
DETROIT    MI    48243

#1212583
GM UNIVERSITY
300 RENAISSANCE 11TH FL
DETROIT    MI    482653000

#1212585
GM WFG - ENERGY SECTION
GM WORLDWIDE FACILITIES GROUP
485 W MILWAUKEE A-250
DETROIT    MI    48202

#1212586
GM WFG-TARRYTOWN
199 BEEKMAN AVE
TARRYTOWN NY    105912494

#1212588
GM WFG-UTILITY SVCS
1996 TECHNOLOGY DR 1ST FL BLDG
TROY TECK PARK S
TROY    MI    48083

#1212590
GM WORLD WIDE FACILITIES GROUP
FAB WORLD
920 TOWNSEND ST
LANSING    MI    48921

#1212592
GM WORLDWIDE FACILITIES GRP
4100 S SAGINAW
FLINT    MI    48557

#1541433
GM-MATERIAL BROKERAGE
GM SCRAP TEAM-TOWERS BLDG
100 RENAISSANCE CENTER
DETROIT    MI    48243

#1212593
GM-NORTH AMERICA
PO BOX 78000
DETROIT    MI    48278

#1524157
GM-OVERSEAS DIST CORP
Attn    ACCOUNTS PAYABLE DONNA ARCHER
1908 COLONEL SAM DRIVE
OSHAWA    ON    L1H 8P7
CANADA

#1212595
GM-PONTIAC REGIONAL MAIL SERVI
31 JUDSON ST
PHOENIX CENTER OFFICE BLDG
PONTIAC    MI    48342

#1524158
GM-POWERTRAIN DIV SAG
Attn    ACCTS PAYABLE
1629 N WASHINGTON
SAGINAW    MI    48601

#1539543
GM-STRASBOURG 51269
Attn    AFFILIATED COMPUTER SERVICES
EDIFICIO CRISTAL EFSSC SECTOR BARIC
BARBERA DEL VALLES    8210
SPAIN

#1524159
GM-VENSOLANA SA
Attn    ACCOUNTS PAYABLE
ZONIA INDUSTRIAL SUL
VALENCIA CARABOBO    999999
VENEZUELA

#1541434
GM-VENSOLANA SA
ZONIA INDUSTRIAL SUL
VALENCIA CARABOBO    999999
VENEZUELA

#1212597
GM/UAW TOYS FOR KIDS
Attn    SHARON LEDBETTER
2525 E ABRAM
ARLINGTON    TX    76010

#1075905
GMA / NEW YORK
230 PERINGTON HILLS OFF PK
FAIRPORT    NY    14450

#1212599
GMA INDUSTRIES
38127 ECORSE RD
ROMULUS    MI    48174

#1212600
GMA INDUSTRIES INC
GENERAL METAL ABRASIVES
38127 ECORSE RD
ROMULUS    MI    48174

#1075906
GMAC
600 CORPORATE PLAZA STE 100
BIRMINGHAM    AL    35242-1014

#1075907
GMAC
PO BOX 3517
SEATTLE    WA    98124

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1075908
GMAC
PO BOX 630070
DALLAS    TX    75263

#1212602
GMAC
120 EAGLE ROCK AVE STE 310
EAST HANOVER   NJ    07936

#1212604
GMAC
12900 HALL RD STE 350
STERLING HEIGHTS    MI    48313

#1212606
GMAC
3000 TOWNCENTER STE 280
SOUTHFIELD    MI    48075

#1212608
GMAC
ACCOUNT OF DAISY HARVILL
CASE #92 201 877 CK
      368443801

#1212609
GMAC
ACCT OF ANDREA L BROWNLEE
CASE #92-1440-CV-4
      372841696

#1212611
GMAC
ACCT OF ANITA C BEE
CASE #91 615854 93 354 0

#1212613
GMAC
ACCT OF JAMES R DUKE
CASE #93-104-104 -93-214-0

#1212615
GMAC
ACCT OF MICHAEL J CRANE
CASE #92-0102-GC
12900 HALL RD SUITE 350
STERLING HGTS    MI    384568274

#1212616
GMAC
ACCT OF SULLIVAN HAMILTON
CASE #93-441 GC
      380508960

#1212618
GMAC
ACCT# 024903244536

#1212620
GMAC
Attn   CATHY COTTER
MC 482-B08-C56
200 RENAISSANCE CENTER
DETROIT    MI    482652000

#1212621
GMAC
FRAUD PREVENTION
NEW CENTER ONE BLDG
3031 W GRAND BLVD
DETROIT    MI    48232

#1534827
GMAC
14 SECON STREET STE 200
GUAYNABO   PR    968

#1534828
GMAC
PO BOX 17050
BALTIMORE    MD    21203

#1534829
GMAC
PO BOX 1842
SPRINGFIELD    IL    62705

#1070100
GMAC - RELOCATION SERVICES
3031 WEST GRAND BOULEVARD
SUITE 300
DETROIT    MI    48202

#1212623
GMAC BORROWINGS DEPARTMENT
MAIL CODE 482-B12-C24
200 RENAISSANCE CENTER
PO BOX 200
DETROIT    MI    482652000

#1212626
GMAC C/O THOMAS C COX
1125 GRAND AVE STE 1700
KANSAS CITY    MO    64106

#1212628
GMAC COMMERCIAL MORTGAGE CORP
BOX 642220 PONTIAC PLACE
PITTSBURGH    PA    152642220

#1212630
GMAC DEMAND NOTES
NEW CENTER ONE
3031 W GRAND BLVD RM 622
DETROIT    MI    48232

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1212632
GMAC FLEET ACCOUNT
100 RENAISANCE CENTER
DETROIT      MI      48265

#1070101
GMAC GLOBAL RELOCATION SERVICE
Attn    FINANCE DEPARTMENT
3031 W GRAND BOULEVARD STE 300
MAIL CODE 482-203-300
DETROIT      MI      48202

#1212634
GMAC GLOBAL RELOCATION SERVICE
3031 W GRAND BLVD STE 300
DETROIT      MI      48202

#1545005
GMAC GLOBAL RELOCATION SERVICES
ATTN  FINANCE DEPARTMENT
3031 W GRAND BLVD  STE 300
DETROIT      MI      48202

#1212635
GMAC GLOBAL RELOCATION SRVCS
3031 W GRAND BLVD  STE 300
DETROIT      MI      48202

#1212637
GMAC GLOBAL RELOCATION SRVCS
3031 W GRAND BLVD STE 300
MAIL CODE 482-203-300
DETROIT      MI      48202

#1212639
GMAC LEASING CORP          EFT
GMAC FLEET ACCOUNT
200 RENAISSANCE CTR
MAIL CODE 482 B10 B84
DETROIT      MI      48265

#1212641
GMAC MORTGAGE CORP
(SALARY)
100 WITMER ROAD
GARY SEYBOLD
HORSHAM  PA    19044

#1534830
GMAC MORTGAGE CORP
3451 HAMMOND AVE
WATERLOO  IA      50702

#1212642
GMAC MORTGAGE CORP EFT
Attn    DOLORES MUNGIN
3451 HAMMOND AVE
PO BOX 963
WATERLOO   IA      507025345

#1212646
GMAC MORTGAGE CORP RELOCATION
4 WALNUT GROVE ROAD
HORSHAM  PA    19044

#1212647
GMAC MORTGAGE CORPORATION
3451 HAMMOND AVENUE
WATERLOO   IA      50702

#1212649
GMAC MORTGAGE CORPORATION
8360 OLD YORK RD
ELKINS      PA      191171590

#1545006
GMAC MORTGAGE-CORPORATE RELOCATION
ATTN MAUREEN DOHERTY, CORP. ACCTG.
4 WALNUT GROVE ROAD  1ST FLOOR
HORSHAM  PA    19044

#1212651
GMAC RELOCATION SERVICES
MAIL CODE 482 203 300
3031 W GRAND BLVD STE 300
DETROIT      MI      48202

#1212653
GMAC RELOCATION SERVICES  EFT
FRMLY ARGONAUT RELOCATION SVS
MC 482 203 300 REMIT UPTE 7/99
3031 W GRAND BLVD STE 300
DETROIT      MI      48202

#1212654
GMAC RELOCATION SERVICES EFT
MC 482 203 300 REMIT UPTE 7/99
3031 W GRAND BLVD STE 300
DETROIT      MI      48202

#1212656
GMAC/LASALLE NATIONAL TRUST NA
C/O JIM AUGUSTINE
PO BOX 600
PARK RIDGE      IL      60068

#1212658
GMAC:  FINANCIAL & ACCOUNTING
Attn    MARY ANN
3044 W GRAND BLVD  ANNEX 100
DETROIT      MI      48202

#1543760
GMACCM ASSET MANAGEMENT MEXICO S DE
RL DE CV,
Attn    VP OF OPERATIONS
C/O GMAC COMMERCIAL MORTGAGE
5730 GLENRIDGE DRIVE
SUITE 103
ATLANTA      GA      30328

#1541435
GMAO-CANADA OPERATIONS
100 RENAISSANCE CENTER
PO BOX 431301
DETROIT      MI      48243

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541436
GMAO-PROVING GROUNDS
GM PROVING GROUNDS
100 RENAISSANCE CENTER
PO BOX 431301
DETROIT    MI    48243

#1072956
GMATV
P.O.BOX 2923
TORRANCE    CA    90509

#1072957
GMATV (INDIANPOLIS)
DO NOT SEND INVOICES

#1072958
GMC, B.O.C. GROUP
Attn   FINANCE DEPT
DETROIT PROCESSING CTR
P O BOX 2069
WARREN    MI    48090-2069

#1524160
GMC-
PONTIAC    MI    48341

#1212661
GMC-LBS            EFT
GM CORP N AMERICA OPERATIONS
39465 PASEO PADRE PARKWAY
SUITE 1200
FREMONT    CA    94533

#1212663
GMD INTERNATIONAL INC
NOLTEK
248 BARROW ST
HOUMA    LA    70360

#1545007
GMEAG CORPORATE MATERIAL BROKERING
DEPARTMENT 78095
P O BOX 78000
DETROIT    MI    48278-0095

#1051206
GMEREK  ROBERT
6242 DRAKE SETTLEMENT RD
BURT    NY    14028

#1075909
GMF SOUND INC.
1961 N. MAIN
ORANGE    CA    92665

#1212665
GMI
6708 IVANDALE RD
INDEPENDENCE    OH    44131

#1212667
GMI INC EFT
4822 E 355TH ST
WILLOUGHBY    OH    440944634

#1212669
GMN USA LLC
1784 NEW BRITAIN AVE
FARMINGTON    CT    06034

#1212670
GMN USA LLC
1784 NEW BRITAIN AVENUE
RM CHG PER LTR 04/28/04 AM
FARMINGTON    CT    060340563

#1524161
GMODC-SINGAPORE
Attn   ACCOUNTS PAYABLE
15 BENOI SECTOR
JURONG TOWN        629849
SINGAPORE

#1541437
GMODC-SINGAPORE
15 BENOI SECTOR
JURONG TOWN        629849
SINGAPORE

#1212672
GMP ASSOCIATES LLC
PO BOX 320056
FLINT    MI    48532

#1539545
GMP PARTS COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 1387
ELK GROVE    CA    95759

#1212674
GMPT SAGINAW GREY IRON PLT
PO BOX 5073
SAGINAW    MI    48605

#1212675
GMS COMMUNICATIONS INC
8871 QUAIL CIR
PLYMOUTH    MI    48170

#1212677
GMS COMMUNICATIONS INC
ADDR CHG 1-8-02 GW LTR
8871 QUAIL CIR
PLYMOUTH    MI    48170

#1068258
GMSPO (17416) C/O FAPCO INC
DUNS 096975896
16261 BAKERTOWN ROAD
BUCHANAN   MI    49107

#1212679
GMTC FINANCE
30500 MOUND RD REB BLDG 1-6
WARREN   MI    48090

#1527532
GMTG-PONTIAC
PONTIAC   MI    48341-3147

#1051207
GMUROWSKI WALDEMAR
34884 AMSTERDAM DR.
STERLING HEIGHTS      MI      48312

#1212681
GMX INC
9105 WAY AVENUE
CLEVELAND   OH    44105

#1212683
GM\UAW TOYS FOR KIDS
Attn   SHARON LEDBETTER
2525 E ABRAM
ARLINGTON   TX    76010

#1014529
GNAGE  PATRICK
83 SCHOLFIELD RD W
ROCHESTER  NY    14617

#1129938
GNAGE  DALE A
1764 SOUTH RD
SCOTTSVILLE   NY    14546-9625

#1129939
GNAGE  DOUGLAS R
9514 HOWES ROAD
DUNKIRK   MD   20754-9254

#1014530
GNAGEY  JASON
3939 EAST SHEARER RD
MIDLAND   MI    48642

#1129940
GNALL   JANET M
S54W23880 WOODMERE TRCE
WAUKESHA  WI    53189-9609

#1014531
GNATKOWSKI  AGNES
1763 PALOMINO
SAGINAW   MI    48609

#1014532
GNATKOWSKI  MARK
4855 INDIANTOWN RD.
SAGINAW   MI    48601

#1014533
GNAU  FRAN
1006 NORDALE AVE
DAYTON   OH    45420

#1212685
GNB BATTERY TECHNOLOGIES
PER PRODUCTIVE
375 NORTHRIDGE RD STE 400
ATLANTA   GA    30350

#1212688
GNB TECHNOLOGIES INC
GNB ENVIRONMENTAL SERVICES
375 NORTHRIDGE RD
ATLANTA    GA    30350

#1212692
GNHELLODIRECT INC
75 NORTHEASTERN BLVD
NASHUA   NH    03062

#1014534
GNIEWCZYNSKI  STANISLAW
11 BRUCE CT
MILLTOWN   NJ    08850

#1014535
GNOTEK  ANTHONY
2552 YOSEMITE ST
SAGINAW   MI    486033357

#1212694
GO / ASSOCIATED FENCE CO
3416 MARTIN LUTHER KING JR
BLVD
ANDERSON   IN    46013

#1212696
GO ASSOCIATED FENCE
3416 PENDLETON AVE
ANDERSON   IN    460132008

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1212698
GO BIG BRANDING INC
200 HIGHLAND AVE 3RD FL
NEEDHAM   MA    02494

#1066943
GO ELECTRONICS
Attn   BOB
27501 SW 95TH AVE
SUITE 960
WILSONVILLE     OR    97070

#1212700
GO EXPRESS INC
292 E BROADWAY
WESTERVILLE   OH    43081

#1212702
GO RVING INC
RVIA ACCOUNTING DEPARTMENT
PO BOX 2999
RESTON   VA    201950999

#1212704
GO-TO TRANSPORT INC
1322 N WASHINGTON AVENUE
BAY CITY    MI    48708

#1014536
GOAD   CHRISTOPHER
3411 W JUDSON
KOKOMO   IN    46901

#1014537
GOAD   JAMES
11221 WILSON RD
OTISVILLE    MI    484639733

#1051208
GOAD   CHARLES
13218 GRIFFIN SHAW RUN
CARMEL    IN    46033

#1129941
GOAD   PAUL N
1245 S CALUMET ST
KOKOMO   IN    46902-1838

#1212706
GOAL/QPC INC
12B MANOR PARKWAY SUITE 3
SALEM   NH    030792862

#1212709
GOBAR SYSTEMS INC
3320 E 14TH ST
BROWNSVILLE    TX    78521

#1212715
GOBAR SYSTEMS INC
C/O SELECT TOOL & DIE CORP
60 HEID AVE
DAYTON    OH    45404-121

#1212718
GOBAR SYSTEMS INC EFT
3320 E 14TH ST
BROWNSVILLE    TX    78521

#1528288
GOBEL PARTNER QUALITY SOLUTIONS SL
4O IZDA
PL NUESTRA SENORA DEL CARMEN 5
ZARAGOZA        50004
SPAIN

#1014538
GOBER   GLENDA
P.O. BOX 462
BUCHANAN   GA    30113

#1014539
GOBER   MALCOLM
507 HUNTERS CREEK CIR
MADISON   MS    39110

#1051209
GOBER   DONALD
8091 HAWKCREST DR
GRAND BLANC    MI    48439

#1129942
GOBER   DONALD T
8091 HAWKCREST DR
GRAND BLANC    MI    48439-2422

#1212720
GOBER, DONALD T INC
8091 HAWKCREST
GRAND BLANC    MI    48439

#1014540
GOBERT   TERI
3608 WEST MEIGHAN BLVD.
GADSDEN   AL    35904

#1014541
GOBESKI   ELIZABETH
410 EDWIN ST
LINWOOD   MI    48634

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1129943
GOBESKI  RONALD B
294 TELU CT
LINWOOD    MI    48634-9406

#1212723
GOBIG BRANDING INC    EFT
200 HIGHLAND AVENUE
NEEDHAM  MA    02494

#1014542
GOCHOEL DEBORAH
5237 SABRA
HUBER HEIGHTS    OH    45424

#1051210
GOCLANO SUSAN
RD #2 BOX 205 MCDOWELL R
D
TRANSFER    PA    16154

#1212725
GOD S BIBLE SCHOOL AND COLLEGE
1810 YOUNG STREET
CINCINNATI      OH    45210

#1051211
GODBEY BETTE
142 WOODLAND DR
PENDLETON  IN    46064

#1014543
GODBOLT JOYCE
2851 BEARD RD.
WESSON MS    39191

#1014544
GODBY  GORDON
10558 WEST STATE RD 28
KEMPTON  IN    46049

#1014545
GODBY  JAMES
2400 HACKNEY DR.
DAYTON  OH    45420

#1014546
GODBY  TONYA
10558 W STATE RD 28
KEMPTON  IN    46049

#1051212
GODBY  JAMES
7506 WEST 450 NORTH
SHARPSVILLE    IN    46068

#1014547
GODDARD DONTAI
2005 WESELYAN
DAYTON  OH    45406

#1014548
GODDARD MARC
601 OAK
DAYTON  OH    45410

#1014549
GODDARD RANDY
5830 PREBLE COUNTY LINE RD
LEWISBURG  OH    45338

#1014550
GODDARD SAMUEL
4775 S UNION RD
MIAMISBURG    OH    453421147

#1014551
GODER  PATRICK
7606 3 MILE RD
FRANKSVILLE        WI    531269611

#1014552
GODERRE PAUL
513 LINDEN WAY DR
SANDUSKY  OH    448706302

#1014553
GODFREY ROBERT
2148 N. PARK AVE.
WARREN  OH    44483

#1014554
GODFREY TERRY
7023 NORTHVIEW DR
LOCKPORT  NY    14094

#1014555
GODFREY  WILLIAM
1094 HARVARD DR SE
WARREN  OH    444844815

#1051213
GODFREY JAMES
6440 CALLE PLACIDO DR
EL PASO  TX    799127532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1212727
GODFREY & KAHN SC TRUST ACCT
C\O D MARCHIK  GODFREY & KAHN
780 N WATER ST
MILWAUKEE    WI    532023590

#1212728
GODFREY & WING INC
19800 MILES RD
CLEVELAND    OH    44128

#1212730
GODFREY & WING INC
19800 MILES ROAD
CLEVELAND    OH    44128

#1212732
GODFREY CARTAGE INC
PO BOX 277
DEARBORN    MI    48121

#1521917
GODFROY CORINNE
3803 LIBERTY BLVD
WESTMONT IL    60559

#1014556
GODI    CRAIG
9306 FROST ROAD
SAGINAW    MI    48609

#1014557
GODI    DAWN
13020 LARKSPUR
BURT    MI    48417

#1014558
GODI    JAMES
6781 GRIFFORE DR
SAGINAW    MI    486049718

#1014559
GODI    JOSEPH
5553 MANGUS RD
BEAVERTON    MI    486128577

#1014560
GODI    MARCIA
5553 MANGUS RD
BEAVERTON    MI    486128577

#1051214
GODI    GERALD
9306  FROST RD
SAGINAW    MI    486099643

#1129944
GODI    PAUL E
9579 HELEN AVE
ATLANTA    MI    49709

#1014561
GODINA    DIANE
5506 37TH AVENUE
KENOSHA    WI    53144

#1051215
GODINA    ARTURO
5506 37TH AVE.
KENOSHA    WI    53144

#1014562
GODOWN SCOTT
6710 RANCH HILL DR
DAYTON    OH    45415

#1014563
GODOY KENNETH
1004 STAN'S WAY
WARREN    OH    44484

#1014564
GODOY TRACY
1004 STAN'S WAY
WARREN    OH    44484

#1014565
GODSEY SHARON
415 MARJORIE AVE
DAYTON    OH    454042349

#1051216
GODSEY JOSEPH
1283 CULVER ROAD
ROCHESTER    NY    14609

#1129945
GODSEY WILLIAM L
149 NORTHFIELD DRIVE
CROSSVILLE    TN    38571

#1051217
GODWIN FRED
1800 LONG CREEK DR
APT 9P
COLUMBIA    SC    29201

#1051218
GODWIN  JUDITH
822 BROOKWOOD DR
TROY  OH    45373

#1212733
GODWIN PUMPS OF AMERICA INC
FLOODGATE RD
BRIDGEPORT   NJ     08014

#1212740
GOE ENGINEERING CO INC
1425 S VINYARD AVE
ONTARIO   CA    917617745

#1014566
GOEBEL  WILLIAM
3511 SASSAFRAS PL.
DAYTON  OH    45405

#1051219
GOEBEL  JOHN
1115 W SHOAL CREEK LN
TUCSON  AZ    85737

#1051220
GOEBEL  JOHN
226 JEFFORDS RD
RUSH  NY    14543

#1051221
GOEBEL  ROBERT
965 CHURCHILL CR
ROCHESTER  MI    48307

#1129946
GOEBEL  HAVANNA
3511 SASSAFRAS PL.
DAYTON   OH    45405-1930

#1014567
GOECKE  JAMES
3769 WEAVER RD
WILLIAMSBURG   OH    45176

#1014568
GOECKE  RAYMOND
5436 OAKHAVEN CIR
KETTERING   OH    454402811

#1014569
GOECKE  RUANGSUN
5436 OAKHAVEN CIR
KETTERING   OH    454402811

#1051222
GOECKE  MICHELLE
1143 MAPLE STREET
PLYMOUTH  MI    48170

#1129947
GOECKE  VICTORIA M
6030 CULPEPPER CT
CENTERVILLE   OH    45459-2137

#1212742
GOEDE COMMERCIAL PROPERTIES
C/O KOROTKIN PROPERTY MANAGMNT
5140 FREDERICKSBURG WAY
860849324
SACRAMENTO  CA    95835

#1129948
GOEHLER  HERBERT P
1501 MAGNOLIA ST SE
DECATUR  AL    35601-5117

#1129949
GOEHRING  DAVID L
9715 MILLERS FORK RD
LEWISBURG   OH    45338-8974

#1051223
GOEKE  BJOERN
P.O. BOX 82526
ROCHESTER  MI    48308

#1212744
GOELDNER & ESPANA      EFT
RIO RHIN 73 2 DO PISO
COL CUAUHTE MOC D F
MEXICO

#1014570
GOELLER  BRETT
1472 BOWMAN AVE
KETTERING   OH    45409

#1051224
GOENNER MICHAEL
774 LAKE ROAD
NEW CARLISLE   OH    45344

#1014571
GOENS JOANN
3225 OLD TROY PK
RIVERSIDE   OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1534831
GOERGE D SMITH
PO BOX 162
CHESTERTOWN  MD    21620

#1014572
GOERKE  MICHAEL
6386 LOCUST ST EXT
LOCKPORT  NY    14094

#1014573
GOERSS  ANTHONY
15 FOXWOOD LANE
PHILLIPSBURG    NJ    08865

#1014574
GOERSS  TERRY
5032 LOWER MOUNTAIN RD
LOCKPORT   NY    14094

#1051225
GOERSS  BRUCE
15 FOXWOOD LANE
PHILLIPSBURG    NJ    08865

#1051226
GOERSS  LEONARD
190 DOYLE DRIVE
NORTH TONAWANDA  NY    14120

#1212745
GOERSS  TERRY M
5032 LOWER MOUNTAIN RD
LOCKPORT   NY    14094

#1014575
GOERTEMILLER  STEVEN
2378 MIAMI VILLAGE DR
MIAMISBURG   OH    45342

#1014576
GOERTZ  FRED
1313 COLUMBIA AVE
SO MILWAUKEE   WI    531723525

#1014577
GOERTZ  SUSAN
1313 COLUMBIA AVE
SO MILWAUKEE    WI    531723525

#1051227
GOESCH  PATRICIA
21549 SHORE VISTA LANE
NOBLESVILLE    IN    46062

#1051228
GOESCH  THOMAS
21549 SHORE VISTA LANE
NOBLESVILLE    IN    46062

#1051229
GOETTL  EDWARD
3465 GRANDVIEW CT.
SHELBY TOWNSHIP    MI    48316

#1014578
GOETZ  DANNY
4296 CATLIN RD
COLUMBIAVILLE    MI    48421

#1051230
GOETZ  DAVID
2816 REBECCA DRIVE
RACINE    WI    534021645

#1051231
GOETZE  WILLIAM
4923 PARK AVE
INDIANAPOLIS    IN    46205

#1129950
GOETZEN  NANCY J
1625 BOCA RATON BLVD
KOKOMO  IN    46902-3170

#1014579
GOFF  KEONA
4272 BROOKHILL LANE
DAYTON   OH    45405

#1014580
GOFF  RICKY
1865 N HICKS RD
MIDLAND  MI    486427762

#1051232
GOFF  CAROLYN
3128 NORTHEAST DR
WICHITA FALLS     TX    76306

#1051233
GOFF  GREGGORY
521 SOMERSET DR.
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051234
GOFF  RYAN
18451 HARVEST MEADOWS DR W
WESTFIELD   IN    46074

#1129951
GOFF  BERDA M
143 MAXWELL AVE
ROCHESTER NY    14619-2027

#1129952
GOFF  CAROLYN D
3128 NORTHEAST DR
WICHITA FALLS    TX    76306-4006

#1129953
GOFF  DAVID L
61916 CAMEL BAY DRIVE
STURGIS   MI    49091

#1129954
GOFF  SHERRY E
225 WILSON ST
TIPTON    IN    46072-1669

#1014581
GOFFNEY  CORREY
2122 DURAND
SAGINAW MI    48601

#1051235
GOFOE  TONJA
25522 W. 12 MILE RD.
APT.#102
SOUTHFIELD    MI    48034

#1051236
GOFORTH  EMILY
1836 WESTRIDGE DRIVE
BIRMINGHAM   AL    35235

#1212749
GOGAN MACHINE CORP
1440 E 55TH ST
CLEVELAND   OH    441031308

#1051237
GOGGIN  TIMOTHY
233 ABBEY ROAD
NOBLESVILLE    IN    46060

#1014582
GOGGINS  CYNTHIA
1110 SIZEMORE ST
EAST GADSDEN   AL    35903

#1543477
GOGNET
GEO L SCOTT
CROMWELL ROAD
ELLESMERE ROAD           CH654DT
UNITED KINGDOM

#1051238
GOH  KOK
206 E. PINE RIDGE DRIVE
WESTFIELD   IN    46074

#1051239
GOHL  JERRY
1863 WOODMAR CT
HOWELL   MI    48843

#1051240
GOHLA  DENNIS
1331 E. ELM ROAD
OAK CREEK    WI    53154

#1051241
GOHN  ANGELA
17204 THORNRIDGE DR
GRAND BLANC   MI    48439

#1051242
GOHR  DUANE
5418 S. GLEN OAK
SAGINAW    MI    48603

#1051243
GOHS  TIMOTHY
6293 BLUE JAY
FLINT    MI    48506

#1014583
GOHSMAN MICHAEL
1164 W SAGINAW RD
VASSAR   MI    48768

#1014584
GOIDOSIK   ERIK
4910 HILLCREST DR
SAGINAW    MI    48603

#1014585
GOIDOSIK   RONALD
4910 HILLCREST DR
SAGINAW    MI    48603

---

#1014586
GOIK   BRADLEY
417 W RUSSELL RD
BAY CITY        MI        48708

#1014587
GOIK   DARIN
613 FAIR OAKS
BAY CITY        MI        48708

#1014588
GOIK   EUGENE
529 VENICE CT
BAY CITY        MI        487086959

#1014589
GOINES   KIM
799 ADAMS LANE
NO. BRUNSWICK    NJ        08902

#1014590
GOINGS   KIMBERLY
2127 MATTIS DR
DAYTON   OH    45439

#1129955
GOINGS   MILTON C
25 TRESTLE TRL
NORTH CHILI    NY    14514-9740

#1014591
GOINS   ANDRE
705 SALEM AVE
DAYTON   OH    45406

#1014592
GOINS   REBECCA
19 POTOMAC AVE
NILES      OH    44446

#1014593
GOINS   SCOTT
5123 BELLE ISLE DR
DAYTON   OH    45439

#1051244
GOINS   MARY
12401 W GRAND BLANC RD
DURAND   MI    48429

#1129956
GOINS   BRENDA F
1204 COLUMBUS BLVD
KOKOMO   IN    46901-1969

#1129957
GOINS   CURTIS F
1920 S ARMSTRONG ST
KOKOMO   IN    46902-2080

#1129958
GOINS   ELLEN D
1808 PIERCE AVE
NIAGARA FALLS    NY    14301-1348

#1531158
GOINS   JENNIFER D
7829 SOUTH EVANSTON
TULSA   OK    74136

#1014594
GOINS JR   JAMES
701 YELLOWCREEK DR
DAYTON   OH    454583363

#1014595
GOKEY   MICHAEL
470 N. FARLEY
BAY CITY        MI        48708

#1129959
GOKEY   CONNIE L
7755 N MICHIGAN RD
SAGINAW   MI    48604-9728

#1543212
GOKEY   ROBERT
PO BOX 8024 MC481LUX027
PLYMOUTH   MI    48170

#1075910
GOKEY INDUSTRIAL SALES
88 SETON ROAD
IRVINE   CA    92612-2113

#1051245
GOKHALE   PRASAD
156 VISCOUNT DR
ROCHESTER NY    14623

#1051246
GOKULAMANI SUBBALAKSHMI
5830 CALGARY COURT
STERLING HEIGHTS   MI    48314

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129960
GOLAR  CURTIS
PO BOX 81
CORTLAND   OH   44410-0081

#1014596
GOLAR-BAYNE  BETHANY
103 N ASPEN CT. APT. #6
WARREN  OH   44484

#1129961
GOLARZ  DANIEL
534 WINDSWOOD WAY
SANDUSKY  OH   44870-7522

#1212750
GOLBERG COMPANIES INC
GCI
505 COUNTY RD 40 NW
GARFIELD     MN   56332

#1014597
GOLD  JONTE'
139 CECIL CIRCLE
FITZGERALD     GA    31750

#1014598
GOLD  RAY
200 HASTINGS RD
ATHENS    AL    35613

#1051247
GOLD  LEESA
526 SANTA FE BLVD.
KOKOMO  IN    46901

#1051248
GOLD  TERRY
7225 LEBANON TRAIL
DAVISON     MI    48423

#1051249
GOLD  THOMAS
8020 KINGFISHER LANE
WESTCHESTER OH    45069

#1129962
GOLD  DORTHEA A
2740 SERVICE RD # 102
NIAGARA FALLS     NY    14304-1258

#1129963
GOLD  LOWELL C
1106 WHITMORE ST
ANDERSON  IN    46012-9217

#1129964
GOLD  RICHARD J
2740 SERVICE RD # 102
NIAGARA FALLS     NY    14304-1258

#1541438
GOLD COAST AUTOTRONICS
5601 POWERLINE ROAD SUITE 306
FORT LAUDERDALE    FL    33309

#1212752
GOLD COAST SCHOOL OF INSURANCE
INC
2700 WEST OAKLAND PARK BLVD
FT LAUDERDALE    FL    33311

#1070754
GOLD COUNTRY SERVICE
Attn   JJ BARRY
1940 ZINFANDEL DR
RANCHO CORDOVA CA    95670

#1212754
GOLD STAR COATING
1580 PROGRESS DR
RICHMOND  IN    47374

#1212757
GOLD STAR COATING
2234 DAM RD
WEST BRANCH  MI    48661

#1212759
GOLD STAR COATING
2234 S DAM RD
WEST BRANCH  MI    486619366

#1212761
GOLD STAR COATING INC
GOLD STAR COATING
1580 PROGRESS
RICHMOND  IN    47374

#1212762
GOLD STAR COATINGS INC
DIV OF STAR CUTTER CO
2294 S DAM RD
WEST BRENCH  MI    48661

#1212764
GOLD STAR INDUSTRIES
TRUCKING DIV
11501 SOUTH AVE EXT
NORTH LIMA   OH   44452

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1212766
GOLDA, JOSEPH
INTEGRAL DESIGN
2678 MILLER RD
METAMORA   MI      48455

#1212768
GOLDASZ JUANUSZ
1303 CAPTAINS BRIDGE
DAYTON   OH    45458

#1014599
GOLDBACH VINCENT
9206 SEAMAN RD.
MIDDLEPORT   NY    14105

#1014600
GOLDBERG GREGORY
952 MYSTIC LANE
TROY   OH    45373

#1051250
GOLDBERG DAVID
4096 US 35 NORTH
RICHMOND   IN      47374

#1212769
GOLDBERG PERSKY JENNINGS &
WHITE CLIENT TRUST ACCOUNT
4800 FASHION SQ BLVD STE 260
SAGINAW   MI     48604

#1212771
GOLDBERG SEGALLA LLP
RMT CHNG 04/20/04 QZ859Y
665 MAIN STREET SUITE 400
BUFFALO   NY    14203

#1212773
GOLDBERG ZOINO ASSOC OF NEW YO
GZA GEOENVIRONMENTAL OF NEW YO
364 NAGEL DR
BUFFALO   NY    142254731

#1014601
GOLDEN  CRISTINA
350 EAST WILSON ST.
GIRARD   OH    44420

#1014602
GOLDEN  GRAYLING
PO BOX 2632
KOKOMO   IN      469042632

#1014603
GOLDEN  JACOB
11210 SWAN CREEK
SAGINAW   MI    48609

#1014604
GOLDEN  JAMES
216 W QUEENSBURY LANE
FLORENCE   AL    35630

#1014605
GOLDEN  JANICE
635 OLD FARM RD
COLUMBUS   OH    43213

#1014606
GOLDEN  KARLA
720 EWING AVE APT 103
GADSDEN   AL    35901

#1014607
GOLDEN  KENNETH
6175 CALKINS RD
FLINT   MI    48532

#1051251
GOLDEN  JANINE
20 ALCONA AVENUE
APT. A
AMHERST   NY    14226

#1051252
GOLDEN  LYNNE
4 HAMPTON WAY
NORWALK   OH    44857

#1051253
GOLDEN  RONALD
635 OLD FARM ROAD
COLUMBUS   OH    43213

#1129965
GOLDEN  ALBERT P
7364 CRYSTAL LAKE DR APT 12
SWARTZ CREEK   MI    48473-8946

#1129966
GOLDEN  JAMES W
216 W QUEENSBURY LANE
FLORENCE   AL    35630

#1129967
GOLDEN  JOHN L
2778 VAN WORMER RD
SAGINAW   MI    48609-9788

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1129968
GOLDEN  ROBERT MORRIS
9000 BAILEY DR.
WOODRUFF  WI    54568-9323

#1129969
GOLDEN  TIMOTHY N
3811 WALTMAR RD.
BRIDGEPORT    MI    48722-9531

#1212774
GOLDEN CARRIERS INC
PO BOX 1324
PARAMUS  NJ    076531324

#1075911
GOLDEN EAGLE MANUFACTURING
414 BORREGO COURT
SAN DIMAS    CA    91723

#1212776
GOLDEN EXPRESS CHECK CASHING
2211 N LONG BEACH BLVD
COMPTON  CA    90221

#1212778
GOLDEN GATE UNIVERSITY
ADDR 4\26\96
536 MISSION ST
SAN FRANCISCO    CA    941052968

#1212780
GOLDEN JAMES C
6777 RASBERRY LANE APT #2712
SHREVEPORT  LA    71129

#1212781
GOLDEN LINK AMERICA CORP
TEAM MARKETING DIV
1799 OLD BAYSHORE HWY STE 135
BURLINGAME  CA    940101306

#1212783
GOLDEN OLDIE TRANSPORTATION
5229 W MICHIGAN AVE 244
YPSILANTI    MI    48197

#1545008
GOLDEN PRO LOGISTICS INC
609 N WALNUT
BROKEN ARROW  OK    74012

#1075912
GOLDEN STATE CONTROLS/S
Attn   VICKI CHAN
815 ARNOLD DR SUITE 118
MARTINEZ    CA    94553

#1212785
GOLDENSTATE AUTOMOTIVE
MANUFACTURES ASSOCIATION
ATTN MARK PETRI C/O TRIEX INDU
30559 SAN ANTONIO ST
HAYWARD  CA    94544

#1066944
GOLDENTEK DISPLAY AMERICA INC.
Attn   ALEX KWON
720 N VALLEY STREET
SUITE A
ANAHEIM    CA    92801

#1075913
GOLDENWEST LUBRICANTS INC.
1816 POTRERO AVENUE
SOUTH EL MONTE    CA    91733-3023

#1212786
GOLDER ASSOCIATED INC
16821 WOOD RD
LANSING    MI    48906

#1075914
GOLDER ASSOCIATES
PO BOX 102609
ATLANTA    GA    30368-2609

#1212788
GOLDER ASSOCIATES (UK) LTD
CLYDE HOUSE REFORM RD
MAIDENHEAD  BERKSHIR    SL6 8BY
UNITED KINGDOM

#1212790
GOLDER ASSOCIATES INC
3730 CHAMBLEE TUCKER RD
ATLANTA    GA    30341

#1545009
GOLDER ASSOCIATES INC
PO BOX 102609
ATLANTA    GA    30368-0609

#1212792
GOLDER ASSOCIATES UK LIMITED
1ST FL CLYDE HOUSE
REFORM RD MAIDENHEAD
SL6 8BY BERKSHIRE
UNITED KINGDOM

#1212794
GOLDER CONSTRUCTION SERVICES I
3730 CHAMBLEE TUCKER RD
ATLANTA    GA    30341

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1212795
GOLDEY BEACOM COLLEGE PIKE
4701 LIMESTONE RD
WILMINGTON    DE    19808

#1070102
GOLDFARB & ASSOCIATES, INC.
Attn   SAUL GOLDFARB
1182 COAKLEY CIRCLE
ROCKVILLE    MD    20852

#1212797
GOLDFARB MATTHEW S
MATTHEW S GOLDFARB & ASSOC
482 CONGRESS ST
PORTLAND    ME    04101

#1014608
GOLDIE    DUSTIN
156 DUDLEY RD
BLANCHESTER   OH    45107

#1014609
GOLDIE    MEREDITH
1501 SILVERLAKE DR
CENTERVILLE    OH    45458

#1051254
GOLDIN    DAVID
1063 MINERS RUN
ROCHESTER   MI    48306

#1014610
GOLDING    BARBARA
2630 LAKEVIEW AVE.
DAYTON   OH    45408

#1212799
GOLDING, GEORGE H, INC
241 S NIAGARA ST
LOCKPORT   NY    140941926

#1014611
GOLDMAN SHELLEY
230 NORTHGATE BLVD
JACKSON    MS    39206

#1014612
GOLDMAN TAMIKA
230 NORTHGATE BLVD
JACKSON    MS    39206

#1014613
GOLDMAN TOMMY
230 NORTHGATE BLVD.
JACKSON    MS    39206

#1051255
GOLDMAN RUSSELL
1197 COOL RIDGE DR
GR BLANC    MI    48439

#1534832
GOLDMAN & GANT LAW OFFC
134 N LA SALLE STREET #1717
CHICAGO    IL    60602

#1071559
GOLDMAN SACHS
Attn   GREG ADAMS
85 BROAD STREET
NEW YORK   NY    10004

#1212801
GOLDMAN SACHS & CO
PO BOX 9080
NEW YORK   NY    100879080

#1527713
GOLDMAN SACHS ASSET
MANAGEMENT INTERNATIONAL
Attn   MR. RICHARD FLAX
NO. 10-15
NEWGATE STREET
CHRISTCHURCH COURT
LONDON    EC1A7HD
UNITED KINGDOM

#1014614
GOLDNER  DIANA
261 N. SALEM WARREN RD
NORTH JACKSON   OH    44451

#1014615
GOLDNER  KEVIN
321 GREENBRIAR DR.
CORTLAND   OH    44410

#1051256
GOLDNER ROBERT
1150 S. MARION RD.
HUNTINGTON    IN    46750

#1129970
GOLDNER  BETTY C
1615 WARNER RD.
HUBBARD    OH    44425-2730

#1129971
GOLDNER  RONALD J
1615 WARNER RD
HUBBARD    OH    44425-2730

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1212802
GOLDNER SOMMERS SCRUDDER
& BASS
900 CIRCLE
75 PARKWAY    STE 850
ATLANTA    GA    303393774

#1129972
GOLDSBERRY LINDA L
BOX 393
WALTON    IN    46994-0393

#1129973
GOLDSBERRY MARY E
PO BOX 415
GALVESTON    IN    46932-0415

#1014616
GOLDSCHMIDT ROBERT
PO BOX 385
VANDALIA    OH    453770385

#1014617
GOLDSCHMIDT STEPHEN
7650 STOCKHOLM DR.
HUBER HEIGHTS    OH    45424

#1129974
GOLDSCHMIDT WALTER T
414 OAK LAWN DR
FAIRBORN    OH    45324-2731

#1212804
GOLDSCHMIDT NEIL INC
222 SW COLUMBIA    STE 1850
PORTLAND    OR    972016618

#1051257
GOLDSHTEYN YULIA
5275 SADDLEBROOK DR
COLUMBUS    OH    43221

#1014618
GOLDSMITH  JOHN
7910 SCIOTO DARBY RD
ORIENT    OH    43146

#1014619
GOLDSMITH  TERESA
5261 BROMWICK DR
TROTWOOD OH    45426

#1129975
GOLDSMITH  JANET M
1263 LAKESHORE DRIVE
COLUMBIAVILLE    MI    48421-9771

#1129976
GOLDSMITH JR   GEORGE S
1076 BASELINE RD
GRAND ISLAND    NY    14072-2512

#1212805
GOLDSMITH, T R & SON INC
T R GOLDSMITH
106 CRAIG ST
ROCHESTER  NY    14611

#1212807
GOLDSMITH, TR & SON INC
16 PEUQUET PKY
TONAWANDA NY    14150-241

#1212811
GOLDSTAR MACHINE & TOOL LTD CO
3300 WEST 37TH STREET SUITE A
ORLANDO  FL    32839

#1051258
GOLDSTEIN  LANA
7377 LAUREL CT
WEST BLOOMFIELD    MI    48322

#1129977
GOLDSWEIG  DAVID N
37599 EAGLE TRCE
FARMINGTON HILLS    MI    48331-4820

#1212812
GOLDSWEIG DAVID N
37599 EAGLE TRACE
FARMINGTON HILLS    MI    48331

#1014620
GOLDSWORTHYJANICE
7031 LINDEN RD
FENTON    MI    48430

#1014621
GOLDSWORTHYMICHAEL
7031 LINDEN RD
FENTON    MI    48430

#1014622
GOLDSWORTHYROSEMARY
5093 N GALE RD
DAVISON    MI    484238954

#1051259
GOLDSWORTHYSUSAN
31130 SUNSET DR
FRANKLIN   MI    48025

#1212814
GOLDSWORTHY SUSAN
31130 SUNSET DR
FRANKLIN   MI    48025

#1014623
GOLDYN  MICHAEL
157 CLINTON HEIGHTS
ELMAW  NY   14059

#1014624
GOLE  FRANK
6711 HILL PARK CT
GREENDALE  WI    531292717

#1014625
GOLEC  RICHARD
3834 S 5TH ST
MILWAUKEE   WI    532073808

#1212816
GOLEN TRAFFIC SERVICES INC
FMLY GOLEN TRAFFIC & TRANSP
23670 RYAN RD  SCAC GTFW
RMT ADD CHG 9/27/04 CM
WARREN  MI    480914555

#1014626
GOLIAS   JOHN
350 MCEVOY CT.
NILES   OH   44446

#1014627
GOLIBER SR  MICHAEL
4715 N BAILEY AVE
AMHERST  NY   14226

#1129978
GOLICK   EDWARD A
2968 WOODFORD CIR
ROCHESTER HILLS   MI    48306-3068

#1129979
GOLICK   ROBERT E
5913 NORWELL DR
DAYTON  OH   45449-3109

#1014628
GOLIDAY   ELAINE
1378 ARTHUR DR NW
WARREN  OH   44485

#1014629
GOLIDAY   MITTIE
869 CARLTON DR.
CAMPBELL   OH   44405

#1014630
GOLIDY   WILLIAM
3394 REDFOX RUN RD
WARREN  OH   44485

#1129980
GOLISCH  BRENDA E
10165 LYNWOOD DR
MERIDAN   MS   39307-9366

#1051260
GOLLA  ABEBA
1911 LONSDALE ROAD
COLUMBUS  OH   43232

#1051261
GOLLA  DOUGLAS
3213 ST. JAMES CT.
OAKLAND TWP.   MI    48306

#1051262
GOLLA  MARY
3213 ST. JAMES CT.
OAKLAND TOWNSHIP  MI    48306

#1014631
GOLLADAY  TERRY
414 W OLIVER ST
OWOSSO  MI    488672252

#1014632
GOLLAN  DOUGLAS
3781 WARREN SHARON RD.
VIENNA   OH   44473

#1129981
GOLLIHER  MADONNA M
4212 ALHAMBRA DR
ANDERSON  IN    46013-2537

#1129982
GOLLNER  ALICE A
316 W MONROE ST
KOKOMO  IN   46901-3370

#1129983
GOLLNER  HOWARD F
316 W MONROE ST
KOKOMO  IN    46901-3370

#1212818
GOLLNER  HOWARD F
316 W MONROE ST
KOKOMO  IN    46901

#1075915
GOLNEX, INC.
46953 OCOTILLO CT
VERMONT  CA    94539

#1129984
GOLONKA  DAVID J
221 LA PATOS DRIVE
MYRTLE BEACH    SC    29588

#1129985
GOLOTA  KATHLEEN M
1595 VANSTONE DR
COMMERCE TWP  MI    48382-1981

#1129986
GOLOWATSCHPETER
208 ELTON AVE
YARDVILLE    NJ    08620-1002

#1014633
GOLSON  RAY
1081 SANDSTONE PASS
FLINT  MI    48532

#1129987
GOLSON  THEODORE E
4122 BROOKHILL RD
TUSCALOOSA  AL    35404-4441

#1014634
GOLTZ  SALLY
3732 N 87 STREET
MILWAUKEE  WI    532222025

#1014635
GOLUB  JAMES
3541 S 47TH ST
GREENFIELD    WI    53220

#1014636
GOLUBIC  VALERIE
5920 SHARON DR.
BOARDMAN  OH    44512

#1051263
GOLUBIC  DENNIS
2006 BETH ANN WAY
MIAMISBURG    OH    45342

#1129988
GOLUBIC  PAUL A
5920 SHARON DR
BOARDMAN  OH    44512-3728

#1051264
GOMA  SILAS
123 HITCHING POST LANE
AMHERST  NY    14228

#1212820
GOMAPLAST MACHINERY INC
500 E HENRY ST
WOOSTER  OH    44691

#1212821
GOMATEC ESPANA S L
SANTIAGO RUSINOL 4 BAJAS
MOLINS DE REI
SPAIN

#1014637
GOMBAR  DAVID
1836 BURNHAM
SAGINAW  MI    48602

#1014638
GOMBASH MELISSA
189 OAK KNOLL ST
NILES    OH    444463719

#1539546
GOMENAL LTDA
Attn   ACCOUNTS PAYABLE
CALLE 42 NO 102-23
BOGOTA        0
VENEZUELA

#1068983
GOMERS DIESEL & ELECTRIC
2400 PALMER ST
MISSOULA  MT    598021822

#1529265
GOMERS DIESEL & ELECTRIC
Attn   MR. BILL GOMER
2400 PALMER ST
MISSOULA  MT    59808

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1527136
GOMES  TERESA ANN
1601 GREAT WESTERN DR. UNIT D-1
LONGMONT  CO    80501

#1051265
GOMES-CASSERESGLENN
1620 WORCESTER RD
APT. 629B
FRAMINGHAM   MA    01702

#1129989
GOMESKY JAMES E
6396 LOCUST STREET EXT
LOCKPORT  NY    14094-6512

#1014639
GOMEZ  AMY
2810 LYNN DR
SANDUSKY    OH    44870

#1014640
GOMEZ  ESMERALDA
1598 S 600 W
RUSSIAVILLE     IN    46979

#1014641
GOMEZ  ESPERANZA
1411 BLISS
SAGINAW    MI    48602

#1014642
GOMEZ  GILBERT
3310 STUDOR RD
SAGINAW    MI    48601

#1014643
GOMEZ  HEATHER
233 N FARRAGUT
BAY CITY     MI    48708

#1014644
GOMEZ  HERMAN
2787 LEROY CRL
SAGINAW    MI    48601

#1014645
GOMEZ  HERNANDO
6664 IDAHO ST.
BUENA PARK    CA    90621

#1014646
GOMEZ  JOHNNY
3649 S. WASHINGTON RD.
SAGINAW    MI    486015105

#1014647
GOMEZ  JOSE
1092 W STANLEY RD
MOUNT MORRIS    MI    484582330

#1014648
GOMEZ  OPHELIA
5911 BRICKEL DR
SAGINAW    MI    486019221

#1014649
GOMEZ  REBECCA
726 GEE ST
BAY CITY     MI    48706

#1051267
GOMEZ  JOSE
250 HOMER LANE
COOPERSVILLE    MI    49404

#1129990
GOMEZ  APOLONIO
1431 BLISS ST
SAGINAW    MI    48602-2622

#1129991
GOMEZ  AURORA
4208 BROOK RD
KOKOMO  IN    46902-7511

#1129992
GOMEZ  MARY J
7578 W S CO RD 233
RUSSIAVILLE     IN    46979

#1129993
GOMEZ  PATRICK
3457 KING RD
SAGINAW    MI    48601

#1543213
GOMEZ  CARLOS
PO BOX 8024 MC481MEX078
PLYMOUTH  MI    48170

#1212823
GOMEZ CARLOS M          EFT
13320 SW 103 AVE
MIAMI     FL    33176

#1212825
GOMEZ JULIO
3677 BRIARWICK DR
KOKOMO   IN      46902

#1212827
GOMEZ PACHECO OSCAR JAVIER
AUTOMATIZACION Y DISENOS ELECT
AVE MANUEL GOMEZ MORIN 8606 LO
COL JARDINES DEL BOSQUE
JUAREZ        32539
MEXICO

#1212828
GOMEZ PACHECO OSCAR JAVIER
AUTOMATIZACION Y DISENOS ELECT
COL JARDINES DEL BOSQUE
JUAREZ        32539
MEXICO

#1014650
GOMILLION   VIRGINIA
1387 CARROLL DR
TERRY    MS     39170

#1129994
GOMILLION    JOE L
1387 CARROLL DR
TERRY    MS     39170-8746

#1129995
GOMOLUCH JOSEPH B
1865 DALEY DR
REESE   MI     48757-9231

#1051269
GONDA  GREG
7771 SILVER FOX DRIVE
BOARDMAN  OH    44512

#1014651
GONDER DANIEL
680 W NORTH UNION RD
AUBURN   MI    486119501

#1014652
GONDER DAVID
345 JACKSON ST
HUBBARD   OH    444251508

#1014653
GONDOL  STEVEN
12139 SANDY RD
NORTH JACKSON    OH    444519637

#1014654
GONEY  APRIL
6190 FOLKERTH RD
GREENVILLE    OH    45331

#1051270
GONG  CHAODONG
1901 S. GOYER ROAD
APT. 113
KOKOMO   IN     46902

#1051271
GONG  XINYI
2930 S ALBRIGHT RD #203
KOKOMO   IN     46902

#1212830
GONGOS & ASSOC INC
6001 N ADAMS STE 250
BLOOMFIELD HILLS     MI     48304

#1212833
GONGOS & ASSOCIATES INC  EFT
ADDR CHG 9-9-98
6001 N ADAMS STE 250
BLOOMFIELD HILLS     MI     48304

#1212835
GONGWER NEWS SERVICE INC
124 W ALLEGAN STE 1200
LANSING   MI    48933

#1212837
GONGWER NEWS SERVICE INC
630 MICHIGAN NAT TOWER
LANSING   MI    48933

#1129996
GONNELLA  JAMES G
24 MILESTONE PARK
NEW LEBANON   OH    45345-9762

#1129997
GONSALVES  RONALD
4812 NW 67TH ST
KANSAS CITY     MO    64151-1926

#1014655
GONSER  CARTER
4896 DAVISON RD
LAPEER   MI    48446

#1014656
GONSER  SUSAN
4896 DAVISON RD
LAPEER   MI    48446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014657
GONSER-ADAMS DEBORAH
5363 MANCELONA DR
GRAND BLANC    MI    484399153

#1014658
GONSOWSKI DAVID
PO BOX 353
AKRON    NY    14001

#1014659
GONTAREK ROSALIE
11 SPANN ST
BUFFALO    NY    14206

#1051272
GONTAREK AMY
138 OLDE HARBOUR TRAIL
ROCHESTER   NY    14612

#1051273
GONTAREK JEFFREY
138 OLDE HARBOUR TRAIL
ROCHESTER   NY    146122933

#1014660
GONYA  JAMES
1971 MEADOW DR
PALMYRA   NY    14522

#1212838
GONZAGA UNIVERSITY
STUDENT ACCOUNTS
P.O. BOX 3463
SPOKANE    WA    99220

#1014661
GONZALES  AGAPITO
2003 ARTHUR ST.
SAGINAW    MI    48602

#1014662
GONZALES  ANDREA
725 N. WATER
VASSAR    MI    48768

#1014663
GONZALES  ARMANDO
3325 DALE RD
SAGINAW    MI    486033273

#1014664
GONZALES  CLAUDIO
1328 HUNTINGTON AVE
SANDUSKY    OH    44870

#1014665
GONZALES  DARCY
607 ALDRIDGE DR
KOKOMO    IN    46902

#1014666
GONZALES  ERWIN
5536 WEISS ST.
SAGINAW    MI    48603

#1014667
GONZALES  FRANCISCO
1503 RAYMOND
BAY CITY    MI    48706

#1014668
GONZALES  GABRIEL
5493 E 200 S
KOKOMO    IN    46902

#1014669
GONZALES  HAYGIN
4600 PUMPKIN VINE DR
KOKOMO    IN    46902

#1014670
GONZALES  JULIE
3465 WILLIAMSON
SAGINAW    MI    48601

#1014671
GONZALES  KATIE
2012 WESTSIDE DR
ROCHESTER   NY    14624

#1014672
GONZALES  LAZARO
2676 INDIANA AVE
SAGINAW    MI    486015541

#1014673
GONZALES  MICHAEL
2012 WESTSIDE DR
ROCHESTER   NY    146242027

#1014674
GONZALES  OSCAR
5962 WILLOWBROOK
SAGINAW    MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014675
GONZALES  PATRICIA
3285 SUNNYBROOK
BURTON   MI     48519

#1014676
GONZALES  PEDRO
230 S 5TH STREET
SAGINAW   MI     48607

#1014677
GONZALES  TAMMY
1171 ROGER CT
REESE    MI     48757

#1051274
GONZALES  CRISTINA
4753 R.T. CASSIDY
EL PASO    TX     79924

#1129998
GONZALES  ABEL M
P.O. BOX 5546
SAGINAW   MI     48603-0546

#1129999
GONZALES  KATHY L
3647 E. CEDAR LAKE DRIVE
GREENBUSH  MI     48738-9720

#1130000
GONZALES  MARCIA K
705 JEFF DRIVE
KOKOMO   IN     46901-3720

#1130001
GONZALES  MAX N
3189 MYSYLVIA DR
SAGINAW   MI     48601-6930

#1130002
GONZALES  WILLIAM
5385 MARY CT
SAGINAW   MI     48603-3637

#1527137
GONZALES  MARILYN
1350 SUMNER ST. #2
LONGMONT  CO     80501

#1014678
GONZALES III    JUAN
1204 STATE ST.
BAY CITY    MI     48706

#1212840
GONZALES INDUSTRIAS LLC
51514 INDUSTRIAL DR
NEW BALTIMORE   MI     48047

#1212842
GONZALES INDUSTRIES LLC    EFT
51514 INDUSTRIAL
NEW BALTIMORE   MI     48047

#1014679
GONZALES JR   JESUS
3107 OWEN
SAGINAW   MI     48601

#1130003
GONZALES JR   MARTIN C
3647 E. CEDAR LAKE DRIVE
GREENBUSH  MI     48738-9720

#1212844
GONZALES, DANIEL
DANTEK SYSTEMS
5505 ROSA AVE
EL PASO    TX     79905

#1014680
GONZALEZ  BRENDA
6030 HAVILLAND LN.
RIVERSIDE    CA     92504

#1014681
GONZALEZ  CARLOS
25 HENRY ST APT 302
NEW BRUNSWICK  NJ     08901

#1014682
GONZALEZ  GILBERT
750 OAK ST.
ADRIAN    MI     49221

#1014683
GONZALEZ  JACOB
4278 BAKER RD
BRIDGEPORT   MI     48722

#1014684
GONZALEZ  JOSE
46 WELLINGTON RD
BUFFALO   NY     14216

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1014685
GONZALEZ JUAN
3092 E. WASHINGTON RD
SAGINAW    MI    48601

#1014686
GONZALEZ JUAN
7805 AZALEA DR.
BUENA PARK    CA    90620

#1014687
GONZALEZ LINDA
3484 MELODY LANE
SAGINAW    MI    48601

#1014688
GONZALEZ MANUEL
278 STERLING AVE
BUFFALO NY    14216

#1014689
GONZALEZ MARGARET
7 STARWOOD DR.
ROCHESTER NY    14625

#1014690
GONZALEZ MARIA
4511 COLUMBUS APT#I60
ANDERSON IN    46013

#1014691
GONZALEZ MARISOL
175 REED AVE
CAMPBELL    OH    444051753

#1014692
GONZALEZ MARLENE
134 LOCK ST APT 2
LOCKPORT NY    14094

#1014693
GONZALEZ NANETTE
2491 SAMUEL
SAGINAW    MI    48601

#1014694
GONZALEZ NICHOLAS
3484 MELODY LN
SAGINAW    MI    48601

#1014695
GONZALEZ PHILIP
7 STARWOOD DR.
ROCHESTER NY    14625

#1014696
GONZALEZ RICARDO
133 S PARKLANE DR NE
GRAND RAPIDS    MI    495053588

#1014697
GONZALEZ RICARDO
1351 E. BOSTON AVE.
YOUNGSTOWN OH    44502

#1014698
GONZALEZ SANDRA
10500 CLARK ROAD
DAVISON    MI    48423

#1014699
GONZALEZ SAVINO
2428 NORTH AVE
NIAGARA FALLS    NY    14305

#1014700
GONZALEZ SHEILA
4161 AMSTON DR
DAYTON    OH    45424

#1014701
GONZALEZ THERESA
3600 ANNCHESTER DR.
SAGINAW    MI    48603

#1051275
GONZALEZ ABELARDO
3730 INVERRARY DR
HZM
LAUDERHILL    FL    333195148

#1051276
GONZALEZ ANTONIO
12152 JOSE CISNEROS DR.
EL PASO    TX    79936

#1051277
GONZALEZ JOSE
4125 CASCADE DR.
SAGINAW    MI    48603

#1051278
GONZALEZ JOSE
7250 HALLA PLACE
FISHERS    IN    46038

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051279
GONZALEZ  JUAN
1605 ORANGE BLOSSOM LOOP
LAREDO   TX   78041

#1051280
GONZALEZ  JULIO
345 SHADOW MOUNTAIN
APT #1112
EL PASO   TX   79912

#1051281
GONZALEZ  LUIS
7057 MARIGOLD DRIVE
N. TONAWANDA   NY   14120

#1051282
GONZALEZ  MANUEL
17 BRIAN SCOTT
SAGINAW   MI   48602

#1051284
GONZALEZ  MICHAEL
215 ICE AVENUE #204
DAYTON   OH   45402

#1051285
GONZALEZ  MICHAEL
5712 PADRE BLVD.
SUITE #3
SOUTH PADRE ISLAND   TX   78597

#1051286
GONZALEZ  OSCAR
4141 WESTCITY CT.
UNIT 43
EL PASO   TX   79902

#1051287
GONZALEZ  RICHARD
5088 CEDARDALE LN
FLUSHING   MI   48433

#1051288
GONZALEZ  RODRIGO
48674 WATERFORD DRIVE
MACOMB TWP MI   48044

#1051289
GONZALEZ  SERGIO
7521 WHISTLEVALE DR S.W.
BYRON CENTER   MI   49315

#1130004
GONZALEZ  ARCELIA C
1460 LAKESIDE DR
TIPTON   MI   49287-9754

#1130005
GONZALEZ  ARTURO D
4363 AUTUMN RDG
SAGINAW   MI   48603-8704

#1130006
GONZALEZ  GERARDO C
4278 BAKER RD
BRIDGEPORT   MI   48722-9563

#1130007
GONZALEZ  MARIA
16961 MYERS LAKE AVE
SAND LAKE   MI   49343-9497

#1130008
GONZALEZ  RACHEL D
4679 WEXMOOR DRIVE
KOKOMO  IN   46902-

#1130009
GONZALEZ  ROBERTO
201 RELLIS ST
SAGINAW   MI   48601-4846

#1130010
GONZALEZ  RUBEN D
3042 BLOSSOM CIR
SAGINAW   MI   48603-5208

#1529923
GONZALEZ  JUAN
239 RANCHO VIEJO BLVD
BROWNSVILLE   TX   78521

#1531544
GONZALEZ  ERNESTO
16 DAVID LUTHER CT
COCKEYSVILLE   MD   21030

#1212845
GONZALEZ ARCELIA
1460 LAKE DR
TIPTON   MI   492879754

#1212847
GONZALEZ CALVILLO Y FORASTIERI
SC
MONTES URALES NO 723 PH
LOMAS DE CHAPULTEPEC
11000  DF
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1212849
GONZALEZ JAVIER HERNANDEZ
1006 B DAVID COURT
ELIZABETHTOWN  KY    42701

#1212851
GONZALEZ JESUS
HLD FOR RC
6935 VIVERO DR
AD CHG PER RC 6/17/04 AM
BROWNSVILLE  IN    785266623

#1014702
GONZALEZ-RIOS  CARLOS
424 HAMILTON BLVD
KENMORE  NY    14217

#1051291
GONZALVO  WILBERTO
9199 SOFTWATER WOODS DR.
CLARKSTON  MI    48348

#1014703
GOOCH  MICHAEL
5746 GARD RD
WAYNESVILLE    OH    45068

#1014704
GOOD  ANGELA
17234 ROME ROAD
ADDISON    MI    49220

#1014705
GOOD  BRENDA
1888 STATE ROUTE 725
SPRING VALLEY    OH    453709705

#1014706
GOOD  DAVID
5977 N. WASHINGTON RD
PIQUA    OH    45356

#1014707
GOOD  LINDA
3113 MEADOW LN NE
WARREN  OH    444832631

#1014708
GOOD  MATTHEW
313 E SYCAMORE
GALVESTON    IN    46932

#1051292
GOOD  BRIAN
704 KNOLL WOOD LANE
GREENTOWN  IN    46936

#1051293
GOOD  PAULETTE
46829 CREEKVIEW COURT
MACOMB TOWNSHIP MI    48044

#1051294
GOOD  ROBERT
9446 E. FRANCIS RD
OTISVILLE    MI    48463

#1130011
GOOD  JAMES L
12257 AIR HILL RD
BROOKVILLE    OH    45309-9367

#1130012
GOOD  RICHARD W
505 E BOGART RD
SANDUSKY  OH    44870-6418

#1130013
GOOD  STEVE J
14042 S CHAPIN RD
BRANT  MI    48614-9722

#1075916
GOOD FANCY ENTERPRISE CO.LTD
Attn   MICHELLE HUANG
1F, NO.32, LANE 15, SEC.6
MINCYUAN E. ROAD
TAIPEI,TAIWAN,R.O.C.
TAIWAN, PROVINCE OF CHINA

#1212852
GOOD METALS CO
440 - 32ND STREET S W
WYOMING  MI    49548

#1212854
GOOD METALS INC
440 32ND ST SW
GRAND RAPIDS    MI    49548

#1212856
GOOD NEIGHBORS MISSION
1318 CHERRY STREET
SAGINAW  MI    48601

#1075917
GOOD SHEPERD HOSPICE
P.O. BOX 1884
SEBRING    FL    33871

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1212857
GOOD TRUCKING INC
7076 NORTH MAIN ST
CAMDEN   OH   45311

#1212859
GOOD WILL CO INC
2727 WALKER N W
GRAND RAPIDS   MI   49504

#1014709
GOODALE  YVONNE
126 LAURA AVE., APT 1
DAYTON   OH   45405

#1014710
GOODALL  DAVID
629 NORTH UPLAND AVE.
DAYTON  OH   45417

#1014711
GOODALL  MICHELLE
1725 OHIO AVE.
FLINT   MI   48506

#1014712
GOODALL  TERANCE
1725 OHIO AVE
FLINT   MI   485064340

#1014713
GOODALL II   GARY
1463 DORELLEN AVE
FLINT   MI   485325339

#1051295
GOODBURNEKAREN
1495 HARBOR
WALLED LAKE   MI   48390

#1212861
GOODBURNE KAREN L
1495 HARBOR DR
WALLED LAKE   MI   48390

#1051296
GOODCHILD  ROBERT
34 SAWMILL CREEK TRAIL
SAGINAW   MI   48603

#1014714
GOODE  DEBRA
1458 HULLWAY COURT
DAYTON   OH   45427

#1014715
GOODE  GEORGE
220 BRAXTON COURT
DECATUR   AL   35603

#1014716
GOODE  MIRIAM
808 S LEWIS ST
KOKOMO   IN   46901

#1014717
GOODE  SAMUEL
620 MAPLESIDE DR
DAYTON   OH   45426

#1014718
GOODE  TAMIKA
852 HURON AVE
DAYTON   OH   45407

#1014719
GOODE  WESLEY
2000 JOHN WARREN RD
BOLTON   MS   39041

#1014720
GOODE  WILLIAM
635 ANNIE WAY
ROGERSVILLE   AL   356520273

#1130014
GOODE  AUDREY L
106 VALLEY DR
RAYMOND  MS   39154-9502

#1130015
GOODE  CHARLENE M
1350 E PACKINGHAM
LAKE CITY   MI   49651-8311

#1130016
GOODE  GRADY M
9832 HWY.72 WEST
ATHENS   AL   35611-9090

#1130017
GOODELL  JAMES J
4825 CENTURY DR
SAGINAW   MI   48603-5622

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014721
GOODEMANDEAN
3497 KING RD
SAGINAW    MI    486015869

#1014722
GOODEMANJAMES
2509 N MASON ST
SAGINAW    MI    486025215

#1130018
GOODEMANGARY G
PO BOX 104
FRANKENMUTH MI    48734-0104

#1014723
GOODEMOTEDAVID
3515 SARANAC DR
TRANSFER    PA    16154

#1212862
GOODEMOTE BRUCE
17 GRAFTEN COURT
LANCASTER NY    14086

#1014724
GOODEN CANDY
1508 BLAIRWOOD AVENUE
DAYTON    OH    45418

#1014725
GOODEN JACQUELINE
102 LEAF CIRCLE
CLINTON    MS    39056

#1014726
GOODEN ROBIESTINE
1189 WEBSTER DR
JACKSON    MS    392139759

#1014727
GOODEN WARNER
2873 INFIRMARY RD
DAYTON    OH    45418

#1130019
GOODENOUGHW HERBERT
3235 HARTLAND RD
GASPORT NY    14067-9418

#1212864
GOODFELLOW CORP
800 LANCASTER AVE STE T1
BERWYN    PA    19312

#1212866
GOODFELLOW CORPORATION
800 LANCASTER AVE
BERWYN    PA    193121780

#1051297
GOODHEART BECKY
5219 WARWICK WOODS TRAIL
GRAND BLANC    MI    48439

#1212867
GOODHEART-WILLCOX CO INC, THE
18604 W CREEK DR
TINLEY PARK    IL    604776243

#1212869
GOODHEART-WILLCOX PUBLISHER
18604 W CREEK DR
TINLEY PARK    IL    604776243

#1014728
GOODHUE BARBARA
11343 E STANLEY RD
DAVISON    MI    484239308

#1051298
GOODIER  TONYA
3973 GLEN MOOR WAY
KOKOMO  IN    46902

#1130020
GOODIER  FRED
3973 GLEN MOOR WAY
KOKOMO  IN    46902

#1014729
GOODIN  SHERRY
17520 COFFMAN RD
ELKMONT    AL    356205200

#1014730
GOODIN  STEPHEN
19483 EDGEWOOD RD
ATHENS    AL    356145925

#1014731
GOODIN  VICKY
17383 SEWELL RD
ATHENS    AL    356145547

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1130021
GOODIN  DWIGHT L
4518 GOLF VIEW DR.
BRIGHTON    MI    48116-9797

#1014732
GOODING  DOUGLAS
9420 LINDA DR
DAVISON    MI    484231797

#1014733
GOODING  JON
310 VALLEYVIEW DR
HURON   OH    448392330

#1014734
GOODING  PETER
P O BOX 50
OLCOTT  NY    141260050

#1051299
GOODING  MARK
2661 PHEASANT RUN LANE
BEAVERCREEK  OH    45434

#1130022
GOODING  CYNTHIA A
4990 WOODROSE LN
ANDERSON  IN    46011-8761

#1130023
GOODING  MARCIA F
9080 COOK RD
GAINES    MI    48436-9711

#1130024
GOODING  ROGER C
51165 BALTREE DR
SHELBY TWP    MI    48316-4523

#1212870
GOODING
5568 DAVISON RD
LOCKPORT  NY    14094-286

#1212872
GOODING CO INC
5568 DAVISON RD
LOCKPORT   NY    140942856

#1212874
GOODING CO INC EFT
10 GOODING ST
LOCKPORT   NY    140942892

#1014735
GOODLANDER BARBARA
12 DRAFFIN RD
HILTON    NY    14468

#1014736
GOODLOE CHANDRA
3715 HOOVER
DAYTON   OH    45407

#1014737
GOODLOE DARLENE
629 WESTWOOD AVE
DAYTON   OH    45407

#1014738
GOODLOE EDDIE
306 W ELMHURST AVE
MUSCLE SHOALS   AL    356613218

#1014739
GOODLOE MONICA
2334 ALPINE WAY
DAYTON   OH    45406

#1014740
GOODLOW CONNIE
PO BOX 156
HILLSBORO    AL    356430156

#1014741
GOODMAN ANDREA
2311 HOSMER STREET
SAGINAW  MI    48601

#1014742
GOODMAN BARBARA
1910 E 11TH AVE
SHEFFIELD    AL    356604810

#1014743
GOODMAN CHARLES
178 GOODMAN RD
PELAHATCHIE  MS    391452961

#1014744
GOODMAN DENISE
38 KASSUL PL
SOMERSET  NJ    088732612

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1014745
GOODMAN ELIZABETH
3973 PLUMMER DR
BAY CITY        MI        48706

#1014746
GOODMAN MARK
23123 HIGHLAND DR
ATHENS        AL        356137155

#1014747
GOODMAN PEGGY
21435 COLVIN RD
SAINT CHARLES        MI        486559725

#1014748
GOODMAN RICHARD
212 EVERGREEN RD
FITZGERALD        GA        31750

#1014749
GOODMAN STEPHEN
P. O. BOX 291
BURLINGTON        WI        53105

#1014750
GOODMAN TAMEAKA
2429 ANNESLEY
SAGINAW        MI        48601

#1051300
GOODMAN AMY
7860 S. PALMER ROAD
NEW CARLISLE        OH        45344

#1051301
GOODMAN HENRY
403 CHARLESGATE
E. AMHERST        NY        14051

#1051302
GOODMAN JASON
2298 S BECK LN #201
LAFAYETTE        IN        47909

#1051303
GOODMAN THOMAS
5840 CORONADO RIDGE
EL PASO        TX        79912

#1130025
GOODMAN BERT E
21435 COLVIN RD
SAINT CHARLES        MI        48655-9725

#1130026
GOODMAN CLETUS D
1793 OGLESBEE RD
WILMINGTON        OH        45177-9487

#1130027
GOODMAN GLADYS B
261 GARFIELD DR NE
WARREN        OH        44483-5543

#1130028
GOODMAN JERRY L
1810 WALNUT ST
SAGINAW        MI        48601

#1130029
GOODMAN MICHAEL H
3719 S CHICAGO AVE APT 6
SO MILWAUKEE        WI        53172-3717

#1130030
GOODMAN SAUNDRA
1986 SALT SPRINGS RD
MC DONALD        OH        44437-1110

#1534833
GOODMAN & POESZAT
20300 W 12 MILE RD STE 201
SOUTHFIELD        MI        48076

#1212875
GOODMAN EQUIPMENT CORP
IMPROVED PARTS & SERVICE DIV
6646-A S NARRAGANSETT AVE
BEDFORD PARK        IL        606386321

#1212879
GOODMAN JASON A
2407 E NORTHPORT RD
ROME CITY        IN        46784

#1541439
GOODMAN TRUCK AND TRACTOR CO INC
17020 PATRICK HENRY HWY
AMELIA        VA        23002-5047

#1212880
GOODMAN'S LOUDSPEAKERS LTD
C/O MWN GROUP INC
1849 POND RUN RD
AUBURN HILLS        MI        48346

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1212882
GOODMAN'S LOUDSPEAKERS LTD
GLL
1 & 3 RIDGWAY
HAVANT  HAMPSHIRE         P09 1JS
UNITED KINGDOM

#1212885
GOODMAN, G F & SON INC
TWO IVYBROOK BLVD
IVYLAND    PA    18974

#1212887
GOODMANS LOUDSPEAKERS
3 RIDGEWAY
PO9 1JS HAMPSHIRE
UNITED KINGDOM

#1212889
GOODMANS LOUDSPEAKERS LTD EFT
3 RIDGEWAY
PO9 1JS HAMPSHIRE
UNITED KINGDOM

#1014751
GOODNER NICK
110 OLIVE RD
DAYTON    OH    45427

#1014752
GOODPASTER MICHAEL
PO BOX 1233
MIAMISBURG    OH    453431233

#1130031
GOODPASTER SR JESSE M
61 WAINWRIGHT DR
DAYTON   OH   45431-1357

#1014753
GOODPASTUREEDITH
4170 FER DON ROAD
DAYTON    OH    45405

#1014754
GOODRICH  BETTY
217 W EDDINGTON AVE
FLINT       MI      48503

#1014755
GOODRICH  DAYTON
1883 W TOWNLINE RD
AUBURN  MI    486119708

#1014756
GOODRICH  HOWARD
2580 NEWTON FALLS-BAILEY RD
LORDSTOWN OH    44481

#1014757
GOODRICH  SUZANNE
5414 E MAPLE AVE
GRAND BLANC  MI    484399121

#1014758
GOODRICH  TIMOTHY
110 RANSOM OAKS DR
EAST AMHERST    NY    14051

#1051304
GOODRICH  BARRY
35 PIZARRO AVENUE
RANCHO VIEGO  TX    78575

#1051305
GOODRICH  CHRISTINA
302 MAIN
ESSEXVILLE    MI    48732

#1051306
GOODRICH  JOHN
728 WINTER WAY
CARMEL   IN    46032

#1051307
GOODRICH  MILLIE
2580 NEWTON FALLS
BAILEY ROAD
WARREN   OH    44481

#1051308
GOODRICH  RALPH
191 DENA MARIE DRIVE
ORTONVILLE    MI    48462

#1051309
GOODRICH  STANLEY
190 W. ROCK CREEK PL.
CASA GRANDE   AZ    85222

#1212891
GOODRICH AMBULANCE
9196 S STATE ROAD
P O BOX 146
GOODRICH   MI    48438

#1212892
GOODRICH BF CO, THE
HABER TOOL OPERATIONS DIV
42001 KOPPERNICK
CANTON  MI    48187

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1212894
GOODRICH GRAND BLANC COMMUNITY
EDUCATION PERRY CTR
11920 S SAGINAW ST
GRAND BLANC    MI    48439

#1014759
GOODRICH, JR.    JAMES
7611 ANNE DR
CARLISLE    OH    450053802

#1051310
GOODRIDGE KIM
11912 BIRDIE CT.
KOKOMO    IN    469019717

#1014760
GOODRIGE  TIMOTHY
12651 HUNTS CORNERS RD
AKRON    NY    14001

#1014761
GOODROWCHAD
310 LINCOLN DR
BAY CITY    MI    48706

#1014762
GOODROWCRAIG
2954 GREGG DR
BAY CITY    MI    48706

#1014763
GOODROWDENNIS
310 LINCOLN DR
BAY CITY    MI    487061409

#1014764
GOODROWJAMES
2930 HOSPITAL RD.
SAGINAW    MI    48603

#1051311
GOODROWDANIEL
2207 MERSHON STREET
SAGINAW    MI    48602

#1051312
GOODROWJAYNE
8483 SANDERS ROAD
SWARTZ CREEK    MI    48473

#1130032
GOODROWKEVIN L
2293 M-33
ALGER    MI    48610-8610

#1212896
GOODROW KEVIN L
2293 M-33
ALGER    MI    48610

#1014765
GOODRUMDORIS
494 HIGHGATE AVE
BUFFALO    NY    14215

#1212898
GOODSILL ANDERSON QUINN &
STIFEL
P O BOX 3196
HONOLULU    HI    968013196

#1014766
GOODSON MARK
W188 S7584 OAK GROVE DR
MUSKEGO    WI    531508266

#1014767
GOODSON MICHAEL
114 HUGHES CIR
LACEYS SPRING    AL    357546351

#1051313
GOODSON DEMETRIUS
4911 GEORGE STREET
WICHITA FALLS    TX    76302

#1527138
GOODSON KIMBERLEY R
3497 LARKSPUR DR
LONGMONT CO    80501

#1014768
GOODSPEED STEVEN
2329 VALLEY PIKE
DAYTON    OH    45404

#1075918
GOODWAY TECHNOLOGIES CORP
420 WEST AVE
STANFORD    CT    06902

#1212899
GOODWAY TECHNOLOGIES CORP
250 LANGLEY DR BLDG 1300 STE 1
LAWRENCEVILLE    GA    30045

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1212901
GOODWAY TECHNOLOGIES CORP
420 WEST AVE
STAMFORD   CT     069026329

#1545010
GOODWAY TECHNOLOGIES CORPORATION
420 WEST AVE
STAMFORD   CT     06902

#1545011
GOODWAY TECHNOLOGIES CORPORATION
DEPT 5453
PO BOX 30000
HARTFORD   CT     06150-5453

#1212905
GOODWILL INDUSTRIES
501 S AVERILL AVE
FLINT     MI     48506

#1212906
GOODWILL INDUSTRIES OF
MID-MICHIGAN INC
501 S AVERILL
FLINT     MI     48506

#1212908
GOODWILL INDUSTRIES OF GREATER
3132 TRUMBULL AVENUE
DETROIT     MI     482161295

#1212910
GOODWILL INDUSTRIES OF GRTR DE
3111 GRAND RIVER AVE
DETROIT   MI     48208-296

#1212913
GOODWILL INDUSTRIES OF MID-MIC
501 S AVERILL AVE
FLINT     MI     48506-400

#1070755
GOODWILL'S AUTO SER
11329 PEACH ST
WATERFORD   PA     16441

#1014769
GOODWIN CHARLES
24132 CHADWICK DR
ATHENS     AL     35613

#1014770
GOODWIN DANIEL
PO BOX 733
COURTLAND   AL     356180733

#1014771
GOODWIN DEANNA
P.O. BOX 424
TRINITY     AL     35673

#1014772
GOODWIN KAREN
6325 E HILL RD
GR BLANC     MI     48439

#1014773
GOODWIN KELLY
7093 FRANKLIN-MADISON RD
MIDDLETOWN   OH     45042

#1014774
GOODWIN LA'VETA
801 W HILLCREST AVE
DAYTON     OH     45406

#1014775
GOODWIN LARRY
P.O. BOX 215
TRINITY     AL     35673

#1014776
GOODWIN LARRY
PO BOX 424
TRINITY     AL     356730399

#1014777
GOODWIN PAUL
919 NORTH BOND
SAGINAW     MI     48602

#1014778
GOODWIN RANDALL
2241 NORTH UNION RD
BAY CITY     MI     48706

#1014779
GOODWIN SANDY
24132 CHADWICK DR
ATHENS     AL     35613

#1014780
GOODWIN SARA
4715 PLANK RD
NORWALK   OH     44857

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1014781
GOODWIN SCOTT
RR 3
NORWALK   OH   448579803

#1014782
GOODWIN STACEY
919 N BOND
SAGINAW   MI   48602

#1014783
GOODWIN WILLIAM
924 BRIXHAM RD
COLUMBUS   OH   432041094

#1051314
GOODWIN CHARLES
612 KIMBERLY DRIVE, S.W.
HARTSELLE   AL   35640

#1051315
GOODWIN CHARLES
P.O. BOX 2042
MUNCIE   IN   47302

#1051316
GOODWIN GARY
1007 N. NOBLE ST.
GREENFIELD   IN   46140

#1051317
GOODWIN KAREN
5552 COCKRAM ROAD
BYRON   NY   14422

#1051318
GOODWIN MARK
1009   RANIKE DR
ANDERSON   IN   46012

#1051319
GOODWIN ROBERT
506 W. HICKORY STREET
E. ROCHESTER   NY   14445

#1051320
GOODWIN WILLIAM
28757 OAK POINT DRIVE
FARMINGTON HILLS   MI   48331

#1130033
GOODWIN GAYLE S
3036 MESMER AVE
DAYTON   OH   45410-3448

#1130034
GOODWIN GERALD L
4390W N COUNTY ROAD 300 W
KOKOMO   IN   46901-9147

#1130035
GOODWIN GREGORY E
914 CROYDON COURT
VANDALIA   OH   45377

#1130036
GOODWIN JANICE R.
3775 PIERCE RD
SAGINAW   MI   48604-9753

#1130037
GOODWIN JOHN R
1200 SO. GREY RD.
MIDLAND   MI   48640-9501

#1130038
GOODWIN LEE E
813 KING STREET
SELMA   AL   36701-5660

#1130039
GOODWIN ROBERT L
1206 S FAYETTE
SAGINAW   MI   48602-1445

#1130040
GOODWIN WAYNE P
2963 N MICHIGAN AVE
SAGINAW   MI   48604-2353

#1212917
GOODWIN DODD & PAUL
2235 CHAPLINE STREET
WHEELING   WV   26003

#1212919
GOODWIN GARY
1007 N NOBLE ST
GREENFIELD   IN   46140

#1212920
GOODWIN PROCTER & HOAR
CLIENT FUNDS ACCT
E M THOMAS   GOODWIN PROCTER
EXCHANGE PLACE
BOSTON   MA   021092881

---

#1212922
GOODWIN PROCTER & HOAR
EXCHANGE PL
BOSTON   MA    02109

#1130041
GOODWINE GWENDOLYN L
1050 PINNACLE RD
HENRIETTA   NY    14467-9754

#1130042
GOODYEAR WILLIAM E
1847 HUBBARD MASURY RD
HUBBARD   OH    44425-9709

#1212924
GOODYEAR (CANADA)
101 MOUNTAIN
COLLINGWOOD   ON    L9Y 3Z9
CANADA

#1212925
GOODYEAR CANADA INC
101 MOUNTAIN RD
COLLINGWOOD   ON    L9Y 3Z9
CANADA

#1212927
GOODYEAR CANADA INC
1195 TAILLON
PQ    G1N 3V2
CANADA

#1212929
GOODYEAR CANADA INC
450 KIPLING AVE
ETOBICOKE   ON    M8Z 5E1
CANADA

#1212931
GOODYEAR CANADA INC
450 KIPLING AVE
TORONTO   ON    M8Z 5E1
CANADA

#1212932
GOODYEAR DUNLOP TIRES   EFT
ESPAUA S A
C/SAU SEVERO 26-28 COMPLEJO
VRB BARAJAZ PK EDIF A-2PTA 29
28042 MADRID
SPAIN

#1212934
GOODYEAR DUNLOP TIRES ESPANA S
SERNEUSA
SAN SEVERO 26 Y 28 EDICIO OF
A-2-2 PLANTA
MADRID          28042
SPAIN

#1212936
GOODYEAR PRODUCTOS IND S DE RL
ZONA INDUSTRIAL
EJE CENTRAL SAHOP 215 MANZANA
SAN LUIS POTOSI          78090
MEXICO

#1075919
GOODYEAR RUBBER CO.
OF SOUTHERN CALIFORNIA
8833 INDUSTRIAL LANE
RANCHO CUCAMONGA CA    91730

#1212938
GOODYEAR TIRE & RUBBER CO
1144 E MARKET ST
CHG ADD 05/06/03 VC
AKRON   OH    443160001

#1212940
GOODYEAR TIRE & RUBBER CO
M WHITMORE D\1103  GOODYEAR
1144 E MARKET ST
AKRON   OH    443160301

#1212941
GOODYEAR TIRE & RUBBER CO
PO BOX 277810
ATLANTA   GA    277810

#1524163
GOODYEAR TIRE & RUBBER CO
Attn    ACCOUNTS PAYABLE
1144 EAST MARKET STREET
AKRON   OH    44316

#1541440
GOODYEAR TIRE & RUBBER CO
1144 EAST MARKET STREET
AKRON   OH    44316

#1170926
GOODYEAR TIRE & RUBBER CO  EFT
ENGINEERED PRODUCTS DIVISION
REFERENCE 26927
PO BOX 92848
CHICAGO   IL    606752848

#1170929
GOODYEAR TIRE & RUBBER CO  EFT
GEN PRD ACC LOCK BOX 77959
DETROIT   MI    48277

#1212945
GOODYEAR TIRE & RUBBER CO  EFT
1144 E MARKET ST
AKRON   OH    44316

#1212947
GOODYEAR TIRE & RUBBER CO, TH
2575 GREENSBURG RD
GREEN   OH    44232

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1212949
GOODYEAR TIRE & RUBBER CO, THE
100 GALLERIA OFFICENTRE #100
SOUTHFIELD    MI    48034

#1212951
GOODYEAR TIRE & RUBBER CO, THE
1144 E MARKET ST
AKRON    OH    443160002

#1212955
GOODYEAR TIRE & RUBBER CO, THE
1689 E FRONT ST
LOGAN    OH    43138

#1212957
GOODYEAR TIRE & RUBBER CO, THE
2575 GREENSBURG RD
GREEN    OH    44232

#1212962
GOODYEAR TIRE & RUBBER CO, THE
4021 N 56TH ST
LINCOLN    NE    685041708

#1212963
GOODYEAR TIRE & RUBBER CO, THE
7041 CORPORATE WAY
CENTERVILLE    OH    45459

#1212970
GOODYEAR TIRE & RUBBER CO, THE
BEAUMONT CHEMICAL PLANT
IH 10 SW AT SMITH RD
BEAUMONT    TX    77704

#1212972
GOODYEAR TIRE & RUBBER CO, THE
C/O BRAD RAGAN INC
14900 W 39TH AVE
AURORA    CO    80011

#1212974
GOODYEAR TIRE & RUBBER CO, THE
GOODYEAR AUTO SERVICE CENTER
3737 PEORIA ST
DENVER    CO    80239

#1212976
GOODYEAR TIRE & RUBBER CO, THE
GOODYEAR COMMERCIAL TIRE & SER
2948 CENTER RD
BRUNSWICK    OH    44212

#1212978
GOODYEAR TIRE & RUBBER CO, THE
GOODYEAR EL PASO WAREHOUSE
1450 PULLMAN ST
EL PASO    TX    79936

#1212981
GOODYEAR TIRE & RUBBER CO, THE
GOODYEAR SERVICE STORE
4961 STATE
SAGINAW    MI    48603

#1212982
GOODYEAR TIRE & RUBBER CO, THE
GOODYEAR TIRE & RUBBER #6563
14527 GREENFIELD AVE
DETROIT    MI    48227-223

#1212986
GOODYEAR TIRE & RUBBER CO, THE
MOLDED & EXTRUDED DIV
1115 S WAYNE ST
SAINT MARYS    OH    458852827

#1212987
GOODYEAR TIRE & RUBBER CO, THE
PO BOX 77959
DETROIT    MI    482770959

#1212989
GOODYEAR TIRE & RUBBER CO, THE
PO BOX 78126
DETROIT    MI    48278

#1212991
GOOGASIAN FIRM PC
6895 TELEGRAPH
BLOOMFILED HILLS    MI    483013138

#1014784
GOOGER CLARISE
PO BOX 71031
TUSCALOOSA    AL    354071031

#1051321
GOOKIN  JASON
12148 BIRCHWOOD LANE
GRAND BLANC    MI    48439

#1051322
GOOKIN  NAN
12148 BIRCHWOOD LN
GRAND BLANC    MI    48439

#1212992
GOOKIN JASON
12148 BIRCHWOOD LN
GRAND BLANC    MI    48098

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1051323
GOOLD  BERNADETTE
2687 N. SWEDE ROAD
MIDLAND     MI     48642

#1014785
GOOLSBY  DARVIN
2406 CARNEGIE ST
DAYTON    OH    454061413

#1130043
GOOLSBY  ANNA L
1110 LOCUST ST
ANDERSON  IN     46016-2937

#1130044
GOOLSBY  GEORGE H
905 MAGNOLIA ST
DOUGLAS   GA    31533-2411

#1212994
GOOSE GRAPHICS LLC
674 E 250 S
WABASH   IN     46992

#1212996
GOOSEBUSTERS
14450 HESS RD
HOLLY    MI     48442

#1051324
GOPAL  MADANA
6332 DENTON DRIVE
TROY    MI     480982011

#1051325
GOPALAKRISHNAN SUNDAR
375 NORTH FEDERAL STREET
#10-251
CHANDLER   AZ    85226

#1051326
GOPALAKRISHNAN SURESH
2021 YARMUTH DR
#57
ROCHESTER HILLS    MI     48307

#1051327
GOPALAKRISHNAN VENKAT
825 TAPPAN AVE
APT 1
ANN ARBOR   MI     48104

#1212998
GOPALAN SANJAY
511 F BRANDFORD CIRCLE
KOKOMO  IN     46902

#1051329
GOPALARATHNAMTILAK
ELECTRICAL ENGINEERING
TEXAS A&M UNIVERSITY
COLLEGE STATION   TX     77843

#1528289
GOPEL ELECTRONIC GMBH
GOESCHWITZER STR 58/60
JENA        07745
GERMANY

#1066945
GOPHER ELECTRONICS
Attn   JAY WALES
222 LITTLE CANADA ROAD
ST. PAUL      MN    55117

#1212999
GOPHER ELECTRONICS COMPANY
222 LITTLE CANADA ROAD
SAINT PAUL     MN    55117

#1213001
GOPHER ELECTRONICS COMPANY
222 LITTLE CANADA ROAD
ST PAUL    MN    55117

#1213003
GOPHER RESOURCE CORP
3385 S HWY 149
EAGAN    MN    55121

#1213005
GOPHER RESOURCE CORP  EFT
3385 HWY 149
EAGAN   MN    55121

#1130045
GOPPERTON DAVID K
12450 TROY RD
NEW CARLISLE     OH    45344-9546

#1014786
GORAK  KENNETH
32255 COWAN RD
WESTLAND  MI     48185

#1014787
GORAL  LISA
10625 KELLER RD
CLARENCE  NY     14031

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1014788
GORAL  WILLIAM
10625 KELLER RD
CLARENCE   NY     14031

#1014789
GORBAN  JAMES
6420 SHAWNEE RD
N TONAWANDA  NY     141209561

#1051330
GORBATOFF  CHRISTOPHER
890 DUGOUT RD
SUMMERTOWN TN     38483

#1014790
GORBUTT II    DONALD
P O BOX 16
SWARTZ CREEK   MI     48473

#1051331
GORCH  BRIAN
3818 CHAPIN DRIVE
HIGHLAND   MI     48356

#1014791
GORCHESKI  ANTHONY
8482 BROWN RD
WOLCOTT  NY     14590

#1075920
GORDAN VANUS
1003 SUSAN AVE
GALLUP    NM    87301

#1075921
GORDANA MEIER

#1130046
GORDANIER  GERALD R
5157 STIMSON RD
DAVISON   MI     48423-8729

#1051332
GORDEN  STEVEN
2777 E. LAPAN RD.
PINCONNING   MI     48650

#1543478
GORDIAN STRAPPING LIMITED
BRUNEL ROAD
GORDIAN HOUSE
BASINGSTOKE          RG212XX
UNITED KINGDOM

#1070756
GORDO TIRE & AUTO PARTS
Attn   GERALD HALL
26415 HWY 82
GORDO  AL     35466

#1014792
GORDON ANDRE
2957 SPRINGFALLS DR
W. CARROLLTON   OH     45449

#1014793
GORDON DENNIS
4622 KEEN COURT
MIDLAND   MI     48642

#1014794
GORDON DONALD
2135 ST. RT. 7
FOWLER   OH     44418

#1014795
GORDON FLOYDA
248 MATILDA AVE APT 189A
SOMERSET   NJ     08873

#1014796
GORDON GARY
7987 FARMERSVILLE W C RD
GERMANTOWN OH     45327

#1014797
GORDON GRISEL
1959 BARTHALOMEW DR.
HERMITAGE   PA     16148

#1014798
GORDON JACQUELYN
4451 RAMBLER AVE
NEWTON FALLS   OH     444441133

#1014799
GORDON KERRI
13400 LUCAS FERRY RD
ATHENS    AL    35611

#1014800
GORDON KIMBERLY
8 VILLA CIRCLE
BROOKVILLE   OH     45309

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1014801
GORDON MARSHA
1711 CROSS LAKE DR APT G
ANDERSON   IN    46012

#1014802
GORDON MICHAEL
1397 MISTLETOE ROAD
ABBEVILLE     GA    310019659

#1014803
GORDON PATRICIA
610 HARVARD PL
AUSTINTOWN   OH    445156102

#1014804
GORDON SUSAN
329 GARFIELD ST.
NEWTON FALLS    OH    44444

#1014805
GORDON TERRY
294B COLUMBUS PLACE
NEW BRUNSWICK   NJ    08901

#1014806
GORDON TIMOTHY
544 BUTLER ST
AVENEL    NJ    07001

#1014807
GORDON TODD
843 PLAINFIELD CT
SAGINAW    MI    48609

#1014808
GORDON YOLANDA
P O BOX 97354
PEARL    MS    39208

#1051333
GORDON CHARLES
717   TRUMBULL AVE SE
WARREN   OH    44484

#1051334
GORDON JOHN
1244 WESTBORO RD
BIRMINGHAM    MI    480095886

#1051335
GORDON LAURAANN
24561 ONEIDA BOULEVARD
OAK PARK    MI    482371715

#1051336
GORDON SCOTT
4386 LANTERN LN
MOORPARK  CA    93021

#1051337
GORDON SIOBHAN
2102 CEDAR RUN DR.
KOKOMO   IN    46902

#1051338
GORDON STEPHEN
2672 S 200 E
KOKOMO   IN    46902

#1051339
GORDON TRACIE
403 W. MONROE ST.
SANDUSKY   OH    44870

#1130047
GORDON CHERYL L
2985 HOAGLAND BLACKSTUB RD APT
CORTLAND   OH    44410-9397

#1130048
GORDON COLEY R
8492 APPLE BLOSSOM LN
FLUSHING     MI    48433-1190

#1130049
GORDON DONALD
48 TONI TERRACE
ROCHESTER  NY    14624-5000

#1130050
GORDON DOROTHY M
G7076 ARCADIA
MT. MORRIS    MI    48458

#1130051
GORDON GARY M
2555 NEWTON TOMLINSON RD
NEWTON FALLS   OH    44444-9725

#1130052
GORDON JOHN P
13 CANTERBURY CT SE
SOUTHPORT  NC    28461

#1130053
GORDON KAREN E
60 N RACCOON RD APT 8
AUSTINTOWN   OH    44515-2706

#1130054
GORDON KENNETH E
359 BAKER ST
BROOKVILLE     OH    453091801

#1130055
GORDON KIRK P
4340 MURPHY LAKE RD
MILLINGTON     MI    48746-9628

#1130056
GORDON LELAND B
5829 BOUNTY CIRCLE
TAVARES    FL    32778-9293

#1130057
GORDON MICHAEL A
854 SALEM ST
BROOKVILLE    OH    45309-9656

#1130058
GORDON MOLLY R
52088 HEATHER CV
SOUTH BEND    IN    46635-1059

#1130059
GORDON PAMELA J
3393 SUNNYSIDE DR
DAYTON   OH   45432-2340

#1130060
GORDON PATRICIA
631 SKINNERSVILLE RD # H
AMHERST   NY   14228-2503

#1130061
GORDON PATRICIA K
8492 APPLE BLOSSOM LN
FLUSHING    MI    48433-1190

#1130062
GORDON REUBEN G
1446 SCIOTO ST
YOUNGSTOWN OH    44505-3760

#1130063
GORDON ROBERT L
102 STETSON DR
HARVEST    AL    35749-9555

#1130064
GORDON ROBERT STEWART
PO BOX 482
ANDERSON    IN    46015-0482

#1130065
GORDON STEPHEN L
2672 S COUNTY ROAD 200 E
KOKOMO   IN    46902-4134

#1130066
GORDON THERESA K
2672 S COUNTY ROAD 200 E
KOKOMO   IN    46902-4134

#1213006
GORDON & HARROUN
ACCT OF FRED W GLIME
CASE# 93-C00715
        373660685

#1213008
GORDON AND GORDON LAWYERS
111 S MUSKOGEE
CLAREMORE  OK    74017

#1530025
GORDON BIB   YVONNE
13303 DENVER CRU S
STERLING HGTS    MI    48312

#1213010
GORDON BROS WATER
GORDON BROTHERS INC
PO BOX 358
SALEM    OH    44460

#1213011
GORDON BROTHERS INC
GORDON BROS WATER
776 N ELLSWORTH AVE
SALEM   OH    44460

#1075922
GORDON BRUSH MFG. CO. INC.
Attn   MAGGIE ALEXANDER
6247 RANDOLPH STREET
COMMERCE  CA    90040

#1534834
GORDON BUSSING
10626 BURTON RD
ADRIAN     MI    48221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1534835
GORDON C MILLER
900 COMERICA BUILDING
KALAMAZOO   MI     49007

#1213013
GORDON FEINBLATT ROTHMAN
HOFFBERGER & HOLLANDER
233 E REDWOOD STREET
BALTIMORE   MD    21202

#1213015
GORDON FLESCH CO INC
5655 VENTURE DR
RM AD CHG PER LTR 01/4/05 GJ
DUBLIN     OH    43017

#1075923
GORDON G ARMSTRONG III
ATTORNEY AT LAW
P O BOX 1464
MOBILE     AL     36633

#1213016
GORDON GRAHAM & CO
PO BOX 748
BELLEVUE     WA    98008

#1213018
GORDON GRAHAM & CO
PO BOX 748
BELLEVUE     WA    98009

#1213020
GORDON ILENE S
PECHINEY PLASTIC PACKAGING
MAIL STE 08K
8770 W BRYN MAWR AVE
CHICAGO    IL      60631

#1075924
GORDON INTERNATIONAL L.L.C.
PO BOX 282
HOPE   NJ     07844

#1213022
GORDON J CURNOW
      372306311

#1014809
GORDON JR.  MICHAEL
1397 MISTLETOE ROAD
ABBEVILLE     GA    31001

#1213023
GORDON LELAND
5829 BOUNTY CIRCLE
TAVARES     FL    32778

#1213025
GORDON MUIR & FOLEY
HARTFORD SQUARE N
10 COLUMBUS BLVD
HARTFORD   CT     061061944

#1545012
GORDON SCOTT HAINES
9421 E. PLACITA CASCADA
TUCSON   AZ     85715

#1213027
GORDON STOWE & ASSOCIATES INC
4836 W FOREST HOME AVE
MILWAUKEE   WI    53219

#1213029
GORDON THOMAS HONEYWELL
MALANCA PETERSON & DAHEIM
P O BOX 1157
TACOMA    WA    984011157

#1213030
GORDON WILFRED E L MD
875 RIVER RD
YOUNGSTOWN NY    14174

#1213034
GORDON, WILFRED E MD
875 RIVER RD
YOUNGSTOWN NY    14174

#1534836
GORDON-BEGIN PROPERTIES
31530 CONCORD
MADISON HGTS    MI    48071

#1130067
GORDONJR JAMES
3858 VANGUARD DR
SAGINAW   MI    48604-1823

#1213035
GORDONSVILLE CITY CLERK
PO BOX 357
GORDONSVILLE   TN    38563

#1014810
GORE  BEVERLY
10420 HWY. 31 LOT #417
TANNER    AL    35671

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1014811
GORE  COLUMBUS
216 HAMILTON DR.
CAMPBELL  OH    44405

#1014812
GORE  DAVID
3296C TRAPPERS TRAIL
CORTLAND  OH    44410

#1014813
GORE  DIANA
PO BOX 113
GLENFORD  OH    437390113

#1014814
GORE  FREDDIE
559 S CLAYTON RD
NEW LEBANON  OH    45345

#1014815
GORE  GLENDA
2833 RED FOX RUN DR. NW
WARREN  OH    44485

#1014816
GORE  NORMA
3218 CANNOCK LANE
COLUMBUS  OH    43219

#1014817
GORE  SHERYL
41 POWHATAN AVE
COLUMBUS OH    432041913

#1051340
GORE  JUDITH
54826 CAMBRIDGE DR
SHELBY TWP  MI    483151616

#1130068
GORE  ALTON E
2608 E 6TH ST
ANDERSON  IN    46012-3725

#1130069
GORE  MAMIE R
2910 27TH STREET
MERIDIAN    MS    39305

#1547001
GORE  ELAINE
12 BRITONSIDE AVENUE
SOUTHDENE          L32 6SE
UNITED KINGDOM

#1547002
GORE  SUSAN
7 HAWKSMOOR ROAD
FAZAKERLEY          L10
UNITED KINGDOM

#1213037
GORE W L & ASSOCIATES INC EFT
101 LEWISVILLE RD
ELKTON    MD    219221100

#1213038
GORE W L & ASSOCIATES INC EFT
REINSTATE EFT 8-31-99
101 LEWISVILLE RD
ELKTON    MD    219221100

#1213040
GORE, SUSAN L.
7017 WHITE OAK AVE
RESEDA    CA    91335

#1213042
GORE, W L & ASSOCIATES INC
4747 E BEAUTIFUL LN
PHOENIX    AZ    850760699

#1213043
GORE, W L & ASSOCIATES INC
750 OTT CHAPEL RD
NEWARK  DE    19713

#1213045
GORE, W L & ASSOCIATES INC
7811 BURLESON MANOR ROAD
MANOR  TX    78653

#1213047
GORE, W L & ASSOCIATES INC
FIBER DIV
100 AIRPORT RD BLDG 1
ELKTON    MD    21922

#1213049
GORE, W L ASSOCIATES INC
PO BOX 75693
CHARLOTTE  NC    28275

#1213050
GORE, WL & ASSOCIATES INC
201 AIRPORT RD
ELKTON    MD    219221488

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1213052
GORE, WL & ASSOCIATES INC
2401 SINGERLY RD
ELKTON    MD    21921

#1213054
GORE, WL & ASSOCIATES INC
AUTOMOTIVE PRODUCTS
401 AIRPORT RD
ELKTON    MD    21921

#1014818
GORECKI   CHERYL
29 MORELAND ST
BUFFALO   NY    14206

#1130070
GORECKI   RICHARD T
33467 SEBASTIAN LANE DR
STERLING HTS    MI    48312-6135

#1130071
GORECKI   SHEILA
10309 GOLFSIDE DRIVE
GRAND BLANC   MI    48439-9437

#1014819
GOREE   MARILYN
2116 LOCUST STREET
ANDERSON   IN    46016

#1051341
GOREE   DANNY
4600 WHITE TRILLIUM
SAGINAW   MI    48603

#1213056
GOREN & ASSOCIATES INC
32000 NORTHEASTERN HWY STE 128
FARMINGTON HILLS    MI    48334

#1213057
GOREN & ASSOCIATES INC
32000 NORTHWESTERN HWY STE 128
FARMINGTON HILLS    MI    48334

#1014820
GORETCKI   NICHOLAS
4370 RHODES RD
RHODES   MI    48652

#1014821
GOREVSKI   TOMISLAV
4 AMBERLY CIR
ROCHESTER   NY    146242603

#1051342
GORHAM KEVIN
18069 BENTON OAK DR
NOBLESVILLE    IN    46062

#1130072
GORHAN CECELIA A
PO BOX 388
RANSOMVILLE   NY    14131-0388

#1213059
GORILLA SYSTEMS INC
815 E BRYAN
SAPULPA   OK    74066

#1051343
GORKIEWICZ   DANIEL
6577 HIGH RIM COURT
WASHINGTON   MI    48094

#1014822
GORMAN DANIEL
4006 ALBRIGHT RD
KOKOMO   IN    46902

#1014823
GORMAN DENNIS
3512 W LAKE RD
WILSON   NY    141729732

#1014824
GORMAN JERALD
1205 PARKWAY DR
ANDERSON   IN    46012

#1014825
GORMAN JOHN
4065 RANSOMVILLE RD
RANSOMVILLE   NY    14131

#1014826
GORMAN KRISTA
18 HARRISON ST
LOCKPORT   NY    14094

#1014827
GORMAN SCOTT
18 HARRISON AVE
LOCKPORT   NY    14094

#1014828
GORMAN SHAROLYN
6561 HEATHER DR
LOCKPORT   NY   140941152

#1051344
GORMAN CASEY
6505 NORTH 34TH STREET
MCALLEN   TX   78504

#1051345
GORMAN KURT
12265 MORNINGSIDE CIRCLE
GRAND BLANC   MI   48439

#1130073
GORMAN RITA J.
6804 MULBERRY LN APT A
LOCKPORT   NY   14094-6821

#1130074
GORMAN STEPHEN T
6561 HEATHER DRIVE
LOCKPORT   NY   14094-1152

#1534837
GORMAN & LEVINE
2900 W MAPLE RD #121
TROY   MI   48084

#1213061
GORMAN DENNIS
3512 W LAKE RD
WILSON   NY   14172

#1213062
GORMAN ENTERPRISES
691 BULLIS ROAD
ELMA   NY   140599669

#1213064
GORMAN STEPHEN T
6561 HEATHER DR
LOCKPORT   NY   14094

#1213066
GORMAN, JOHN M CO INC
2844 KEENAN AVE
DAYTON   OH   454144914

#1051346
GORMLEY ALLISON
20 BROAD STREET, 3N
RED BANK   NJ   07701

#1014829
GORNEK RONALD
9611 JOPPA RD
VERMILION   OH   440899506

#1014830
GORNEY DAVID
8685 GERA RD
BIRCH RUN   MI   484159717

#1130075
GORNEY JOHN H
1710 W WHITE ST
BAY CITY   MI   48706-3278

#1213068
GORNO TRANSPORTATION SERVICES
INC
18673 DIX TOLEDO RD
ADD CHG 12/01/04  CM
BROWNSTOWN MI   48192

#1014831
GORRELL  CALVIN
19-C ARI DRIVE
SOMERSET   NJ   08873

#1014832
GORRELL  DONNA
5454 BROOMALL
HUBER HEIGHTS   OH   45424

#1213069
GORRISSEN & FEDERSPIEL
12 H.C. ANDERSENS BLVD
1553
COPENHAGEN
DENMARK

#1014833
GORROWGARY
3535 ROBSON RD
MIDDLEPORT   NY   14105

#1547003
GORRY  IAN
12 CLEVELAND CLOSE
KIRKBY        L32 2BH
UNITED KINGDOM

#1014834
GORSEGNER DAVID
2819 ARLINGTON AVE
RACINE   WI   53403

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1014835
GORSKI  RAYMOND
3555 CARMEN RD
MIDDLEPORT  NY    14105

#1051347
GORSKI  CAREY
331 EUCLID AVENUE
KENMORE  NY    14217

#1130076
GORSUCH DELORES I
130 S STATE LINE RD
GREENVILLE    PA    16125-9291

#1130077
GORSUCH JAMES A
130 S STATE LINE RD
GREENVILLE    PA    16125-9291

#1014836
GORT JR  RUSSELL
8451 S PARSONS AVE
NEWAYGO  MI    493379708

#1130078
GORTE  WANDA J
11145 GEDDES RD
FREELAND  MI    48623-8835

#1547004
GORTON ANN
19 GAYTON CLOSE
WINSTANLEY        WM3 6HZ
UNITED KINGDOM

#1545013
GORTRAC
DIVISION OF A&A MFG CO INC
NEW BERLIN    WI    53151

#1014837
GORZKA  BRUCE
4630 THERESA LANE
NIAGARA FALLS    NY    14305

#1130079
GORZKA  RANDOLPH E
2452 LINWOOD AVE
NIAGARA FALLS    NY    14305-3104

#1014838
GORZKIEWICZ  MAX
45217 DEEPWOOD CT
UTICA    MI    48317

#1130080
GOSCHKA JOHN J
8640 S MERRILL RD
SAINT CHARLES    MI    48655-9719

#1051348
GOSCICKI  JOHN
34823 CARBON
STERLING HGTS.    MI    48312

#1014839
GOSCINIAK  KIRBY
2910 MINNESOTA AVE
FLINT    MI    485064606

#1014840
GOSE  LOIS
3992 LOCKPORT RD
SANBORN  NY    14132

#1051349
GOSE  MARK
722 S. 400 E.
KOKOMO  IN    46902

#1130081
GOSE  BARRY L
752 BLUE BEECH DRIVE
MARYVILLE    TN    37803

#1130082
GOSE  PHILLIP B
3992 LOCKPORT RD
SANBORN  NY    14132-9407

#1213071
GOSEN TOOL & MACHINE
2054 BRETTRAGER DR
SAGINAW  MI    48601

#1213073
GOSEN TOOL & MACHINE INC
2054 BRETTRAGER DR
SAGINAW  MI    48601

#1213074
GOSHEN DIE CUTTING INC
815 LOGAN ST
GOSHEN  IN    465263508

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1213076
GOSHEN DIE CUTTING INC
C/O RWP KINSALE ENGINEERED PRO
34405 W 12 MILE RD STE 127
FARMINGTON HILLS      MI      48331

#1213078
GOSHEN RUBBER CO
C/O PETER BLOM INDUSTRIAL SALE
30665 NORTHWESTERN HWY STE 201
FARMINGTON HILLS      MI      48834

#1213080
GOSIGER INC
GOSIGER FINANCIAL SERVICES
108 MC DONOUGH ST
DAYTON    OH    454022246

#1213081
GOSIGER INC
GOSIGER MACHINE TOOLS
30600 SOLON INDUSTRIAL PKY
SOLON    OH    44139

#1213083
GOSIGER INC
GOSIGER-MICHIGAN
15810 CENTENNIAL DR
NORTHVILLE      MI      48167

#1213085
GOSIGER INC        EFT
FMLY GOSIGER MACHINE TOOLS
108 MCDONOUGH ST
DAYTON    OH    45402

#1130083
GOSIK    CHESTER J
4128 NORTH SAGE CREEK CIRCLE
MESA    AZ    85207

#1130084
GOSIK    JUDITH A
4128 NORTH SAGE CREEK CIRCLE
MESA    AZ    85207-7256

#1014841
GOSLIN    MARYJO
269 EAST STREET
SEBEWAING    MI    48759

#1051350
GOSNELL  CHARLES
1500 N.E. 92 TERRACE
KANSAS CITY      MO      64151

#1130085
GOSNELL  HELEN F
RR 2 BOX 78
ELECTRA    TX    76360-9802

#1014842
GOSS  ALEXANDER
136 NORTH 9TH STREET
SAGINAW    MI    48601

#1014843
GOSS  BENJAMIN
8 JENELL DR
GRAND ISLAND      NY      14072

#1014844
GOSS  DALE
18525 N FRUITPORT RD
SPRING LAKE      MI      49456

#1014845
GOSS  GARY
9013 N GENESEE RD
MOUNT MORRIS    MI      484589729

#1014846
GOSS  JOHN
1411 W RIVER RD
GRAND ISLAND      NY      140722420

#1014847
GOSS  RANDALL
6033 MAPLE RIDGE DR
BAY CITY      MI      48706

#1051351
GOSS  DONALD
1571 PRIMROSE LANE
ESSEXVILLE    MI      48732

#1051352
GOSS  GREGORY
9310 N. GALE RD.
OTISVILLE    MI      48463

#1051353
GOSS  MEGAN
1802 COLLAR PRICE RD
HUBBARD    OH    44425

#1130086
GOSS  DOUGLAS V
14272 CHUNKY-DUFFEE RD
LITTLE ROCK    MS    39337-9250

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130087
GOSS  PAUL S
4394 E HILL RD
GRAND BLANC    MI    48439-7946

#1213087
GOSS & DE LEEUW MACHINE CO, TH
100 HARDING ST
KENSINGTON    CT    060371309

#1213089
GOSS & DELEEUW MACHINE CO
100 HARDING STREET
KENSINGTON    CT    06037

#1213091
GOSS ELECTRIC
137 WOODALL RD
DECATUR    AL    35601

#1213093
GOSS ELECTRIC COMPANY INC
137 WOODALL RD
DECATUR    AL    35601

#1213095
GOSS JOHN
1411 WEST RIVER RD
GRAND ISLAND    NY    140722420

#1213097
GOSS, J W CO INC
RED'S AUTO GLASS SHOP
410 SOUTH ST SW
WARREN    OH    444835737

#1130088
GOSSEL  DANIEL J
13111 GENESEE RD
CLIO    MI    48420-9164

#1014848
GOSSELIN  RONALD
3962 NORTHRIDGE RD
BRIDGEPORT    MI    487229541

#1014849
GOSSER  RUTH
11611 E ST RD 234
SHIRLEY    IN    47384

#1014850
GOSSETT  ANNIE
PO BOX 112
DANVILLE    AL    35619

#1014851
GOSSETT  TIMOTHY
1416 W WASHINGTON ST
ATHENS    AL    35611

#1130089
GOSSETT  ROGER A
3020 E MOUNT MORRIS RD
MOUNT MORRIS    MI    48458-8991

#1130090
GOSSETT  ROSEMARY
1924 COLUMBUS BLVD
KOKOMO    IN    46901-1870

#1522157
GOSSETT  BENJAMIN
10974 W. 54TH LANE
ARVADA    CO    80002-0000

#1014852
GOSSMAN BRADLEY
323 MARCH DR
ADRIAN    MI    49221

#1014853
GOSSMAN ROBERT
1136 ALTON RD
GALLOWAY    OH    431199149

#1051354
GOSSMAN KEITH
905 N 7TH ST #3
LAFAYETTE    IN    47904

#1051355
GOSSMAN KYLE
2536 RED ROCK CT
KOKOMO    IN    46902

#1213099
GOSSMAN KYLE
2536 RED ROCK CT
KOKOMO    IN    46902

#1075925
GOSSTYLA, HOGUE & ASSOCIATES
901 DOVE ST STE 158
NEWPORT BEACH  CA    92660

#1527139
GOSWICK  COREY D.
923 GLENCOE ST
DENVER  CO    80220

#1130091
GOTCH  SHIRLEY A
6386 FROGTOWN RD
HERMITAGE    PA    16148-9211

#1130092
GOTHAM  RICHARD E
4260 JONQUIL DR
SAGINAW  MI    48603-1129

#1071560
GOTHAM (BANK OF TOKYO MITSUBISHI)
Attn    PHIL LARUSSO
1251 AVENUE OF THE AMERICAS
NEW YORK   NY

#1014854
GOTOWKA GARY
5132 REINHARDT LN
BAY CITY    MI    487063253

#1051356
GOTSHALL   JAMES
2357 S 400 E
KOKOMO  IN    46902

#1213102
GOTTA-GO TRUCKING CO
205 RIVER RD
COLDWATER  MI    49036

#1051357
GOTTFRIED  DANIEL
289 CORRIEDALE DR
CORTLAND  OH    44410

#1014855
GOTTHARDT  ROGER
5176 GUNDER RD WEST
HUBER HEIGHTS    OH    45424

#1051358
GOTTHARDT  TERRY
424 POPLAR GROVE DRIVE
VANDALIA    OH    45377

#1130093
GOTTHARDT  DENISE G
5899 CAMELOT DR S
SARASOTA  FL    34233-3568

#1014856
GOTTLEBER  DAVID
3313 WINTER
SAGINAW  MI    48604

#1014857
GOTTLEBER  GERALD
975 W. TOWNLINE 16 RD
PINCONNING    MI    48650

#1213103
GOTTLIEB, M ASSOCIATES INC
MGA KOKOMO INC
608 EAST BLVD
KOKOMO  IN    46902

#1213110
GOTTRY CORP
999 BEAHAN RD
PO BOX H  WESTGATE STN
ROCHESTER  NY    14624

#1213112
GOTTRY CORP
999 BEAHAN RD
ROCHESTER  NY    146243548

#1130094
GOTTS  SHARON M
6035 S TRANSIT RD LOT 279
LOCKPORT  NY    14094-6326

#1130095
GOTTSCHALK GERALD M
1288 BEACH AVE
ROCHESTER  NY    14612-1847

#1213114
GOTTSCHALK, BERND DR
WESTEND STRASSE 61
FRANKFURT        60325
GERMANY

#1051359
GOTTSCHLING  DAVID
4443 EAST PARK DR.
BAY CITY    MI    48706

#1051360
GOTTSCHLING  ERIC
11408 TIMBERS DRIVE
WASHINGTON TWP  MI    48094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051361
GOTTSCHLING  MARY
4443 EAST PARK DR.
BAY CITY        MI      48706

#1213117
GOTTSCHLING ERIC
11408 TIMBERS DR
WASHINGTON TWP  MI      48094

#1014858
GOUBEAUX  RICKY
2525 CLARENDON DR
KETTERING      OH   454401224

#1014859
GOUBEAUX  SHARON
6551 SUNNYHILLS DR
ENGLEWOOD  OH    45322

#1051362
GOUBEAUX  RONALD
2206 KOLOMYIA ST.
WEST BLOOMFIELD      MI      48324

#1130096
GOUBEAUX RICHARD J
405 NIES AVE
ENGLEWOOD  OH    45322-2009

#1531951
GOUDEAU RON S.
707 E LAFAYETTE
OKMULGEE  OK    74447

#1014860
GOUDY  BRAD
203 TIONDA DR S, APT 2
VANDALIA      OH    45377

#1014861
GOUDY  CHAD
185 CONCORD FARM RD
UNION      OH   45322

#1014862
GOUDY  CHARLES
9699 ALPINE AVE
SPARTA    MI     49345

#1130097
GOUDY  BONNIE LOUISE
519 WOLF AVE
ENGLEWOOD  OH    45322-1644

#1213119
GOUDY BROS BOILER CO INC
100 W SPRAKER
KOKOMO  IN      46901

#1213121
GOUDY BROS BOILER CO INC
100 W SPRAKER ST
KOKOMO  IN    46901-224

#1051363
GOUGARTY NANCY
5880 KINGSPOINTE DRIVE
OAKLAND TOWNSHIP  MI      48306

#1130098
GOUGE  WAYNE S
4701 OLD SALEM RD
ENGLEWOOD  OH    45322-2504

#1014863
GOUGH DENNIS
3574 LOWER MOUNTAIN RD
SANBORN  NY     141329422

#1130099
GOUGH THOMAS J
119 ODESSA DR
EAST AMHERST     NY    14051-1131

#1547005
GOUGH PHILIP
16 BROXHOLME WAY
MAGHULL        L31 5PL
UNITED KINGDOM

#1547220
GOUGH ALISTAIR
17 WARBRECK ROAD
ORRELL PARK        L98EE
UNITED KINGDOM

#1213125
GOUGH ECON INC
9400 N LAKEBROOK RD
CHARLOTTE  NC   282149008

#1213126
GOUGH ECON INC
PO BOX 668583
CHARLOTTE  NC   282668583

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1130100
GOUKER  PAMELA M
911 LINDBERG RD
ANDERSON   IN   46012-2629

#1130101
GOUKER JR  ROBERT H
6395 WOODCHUCK DR
PENDLETON   IN   46064-9054

#1051364
GOULART  JARED
101 MAC ARTHUR
BLISSFIELD   MI   49228

#1014864
GOULD  BETTY
3107 W ST RD 18
KOKOMO   IN   469019405

#1014865
GOULD  CEDRIC
1130 SUSSEX LANE
FLINT   MI   48532

#1014866
GOULD  CHARLES
2234 HIGH ST
WARREN   OH   44483

#1014867
GOULD  DANIEL
5650 KECK RD
LOCKPORT   NY   14094

#1014868
GOULD  FLORENCE
1215 MEADOW LN
ANDERSON   IN   46011

#1014869
GOULD  HEATHER
411 FRAYNE
NEW CARLISLE   OH   45344

#1014870
GOULD  JESSE
411 FRAYNE ST
NEW CARLISLE   OH   45344

#1014871
GOULD  JILL
POBOX 83
NEW CARLISLE   OH   45344

#1014872
GOULD  KIMBERLY
913 ODAST
DAVISON   MI   48423

#1014873
GOULD  KIRK
2702 DAKOTA AVE
FLINT   MI   485062893

#1014874
GOULD  LANCE
3199 ECKINGER ST.
FLINT   MI   48506

#1051365
GOULD  JOSEPH
5481 COLONY ROAD
GRAND BLANC   MI   48439

#1051366
GOULD  SHARON
6460 E BENNINGTON RD
P O BOX 51
VERNON   MI   48476

#1130102
GOULD  CHERYL
P.O. BOX 83
CNEW CARLISLE   OH   45344-0083

#1130103
GOULD  CONNIE G
2234 HIGH ST NW
WARREN   OH   44483-1288

#1130104
GOULD  DENNIS L
500 ADAMS RD
SAGINAW   MI   48609-6871

#1130105
GOULD  TERRY L
207 RIVER TRAIL DR
BAY CITY   MI   48706-1806

#1130106
GOULD  WILMA J
207 E. STREET S.
MORENCI   MI   49256-1507

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1213128
GOULD BRUCE
PO BOX 83
NEW CARLISLE      OH      45344

#1075926
GOULD ELECTRONICS
GOULD FIBER OPTIC DIV
1121 BEDFIELD BLVD
MILLERSVILLE      MD      21108

#1075927
GOULD ELECTRONICS INC.
Attn    LARRY MYERS
FOIL DIVISION
34929 CURTIS BLVD.
WILLOUGHBY    OH    44095-4001

#1213130
GOULD INC
1 HIGH STREET
NORTH ANDOVER  MA      01845

#1213132
GOULD INC
RECORDING SYSTEMS DIV
PO BOX 4319
CHICAGO    IL      606804319

#1213133
GOULD INSTRUMENT SYSTEMS INC
5225-4 VERONA RD
MADISON    WI    53711

#1213135
GOULD INSTRUMENT SYSTEMS INC
8333 ROCKSIDE RD
VALLEY VIEW      OH      44125-610

#1213138
GOULD INSTRUMENTS SYSTEMS
5225 4 VERONA RD
MADISON    WI    53711

#1213142
GOULD STEPHEN PAPER CO INC
1123 RT 52
FISHKILL      NY    125241606

#1213144
GOULD, STEPHEN (NY) CORP
35 S JEFFERSON RD
WHIPPANY    NJ      07981

#1213147
GOULD, STEPHEN CORP
35 SOUTH JEFFERSON RD
WHIPPANY    NJ      079811034

#1213148
GOULD, STEPHEN OF ALABAMA INC
4960 CORPORATE DR STE 130-G
HUNTSVILLE    AL    35806

#1213150
GOULD, STEPHEN OF INDIANA INC
8219 NORTHWEST BLVD STE 100
INDIANAPOLIS      IN      46268

#1213152
GOULD, STEPHEN OF OHIO CORP
STEPHEN GOULD OF OHIO
35 S JEFFERSON RD
WHIPPANY    NJ    07981-103

#1213153
GOULD, STEPHEN OF OHIO CORP, T
10816 KENWOOD RD
CINCINNATI      OH    45242

#1213155
GOULD, STEPHEN OF OHIO CORP, T
4273 SALZMAN
MONROE  OH    45050

#1213159
GOULD, STEPHEN OF OHIO CORP, T
4350 RENAISSANCE PKY
CLEVELAND    OH    44128

#1213160
GOULD, STEPHEN OF OHIO CORP, T
STEPHEN GOULD OF OHIO
10816 KENWOOD RD
CINCINNATI      OH    45242

#1213164
GOULD, STEPHEN PAPER CO INC
1491 RT 52
FISHKILL      NY    12524-160

#1213167
GOULD, STEPHEN PAPER CO INC
GOULD MID-AMERICA
861 TAYLOR RD
GAHANNA    OH    43230

#1213169
GOULD, STEPHEN PAPER CO INC
STEPHEN GOULD CORP
35 S JEFFERSON RD
WHIPPANY    NJ      079811043

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1213171
GOULD-KRAMER INC
7208 EUCLID AVE
CLEVELAND   OH    441034018

#1014875
GOULDING   THOMAS
3312 THORNAPPLE RIVER DR S.E
GRAND RAPIDS   MI    49546

#1130107
GOULET  VICKIE L
3320 WOOD VALLEY RD
FLUSHING   MI    48433-2264

#1014876
GOULETTE  DEBORAH
5491 LIBERTY BELL RD
GRAND BLANC   MI    48439

#1051367
GOULETTE  DAVID
7205 SHEA ROAD
MARINE CITY    MI    48039

#1051368
GOULIMIS   IRENE
734 GRAEFIELD COURT
BIRMINGHAM   MI    48009

#1130108
GOUNGO JR  JOSEPH F
2681 ENGLISH RD
ROCHESTER  NY    14616-1643

#1014877
GOUPIL  NORMAN
339 BUCYRUS DR
AMHERST  NY    14228

#1051369
GOUPIL   GERALD
7306 BALLA DRIVE
NORTH TONAWANDA NY    14120

#1130109
GOUPIL   GERALD M
7261 BALLA DR
N TONAWANDA  NY    14120-1469

#1213172
GOUPIL NORMAN
339 BUCYRUS DR
AMHERST   NY    14228

#1051370
GOURASH JAMES
1846 LORI LANE
HERMITAGE   PA    16148

#1051371
GOURASH LINDA
1846 LORI LANE
HERMITAGE   PA    16148

#1014878
GOURNEAU TERRY
571 N FINN RD
BAY CITY    MI    487089153

#1014879
GOUVAN  JESSE
2263 S 300 E
WABASH  IN    46992

#1014880
GOUVAN  MARTHA
1188 W 1050 N
DELPHI   IN    46923

#1014881
GOUVAN  MICHAEL
1188 W 1050 N
DELPHI    IN    46923

#1014882
GOVAN  HATTIE
3709 HUNTLEY RD
SAGINAW   MI    486015136

#1014883
GOVER  MARK
3700 COTTAGE GROVE CT.
SAGINAW   MI    48604

#1075928
GOVERNMENT INSTITUTES, INC.
4 RESEARCH PLACE, STE. 200
ROCKVILLE   MD    20850-3226

#1072959
GOVERNMENT OF ISRAEL
MINISTRY OF DEFENSE
570 SEVENTH AVENUE
20TH FLOOR
NEW YORK   NY    10018

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1068984
GOVERNMENT OF ISRAEL/M.O.D.
Attn   ACCTS PAYABLE DEPT.
800 SECOND AVE 11TH FLOOR
NEW YORK   NY   10017

#1213174
GOVERNMENT OF THE VIRGIN
ISLANDS
50 KRONPRINDSENS GADE
2ND FL GERS BLDG
ST THOMAS   VI   00802

#1213176
GOVERNMENT OF THE VIRGIN
ISLANDS
C/O FIRST TRADE INC
55-11 CURACAO GADE
ST THOMAS   VI   008039420

#1014884
GOVERNOR JACK
3956 MCCLEARY JACOBY RD
CORTLAND   OH   444109451

#1070757
GOVERNOR FRANCIS MOBIL
1240 WARWICK AVENUE
WARWICK   RI   02888

#1213178
GOVERNORS LABOR MANAGEMENT
CONFERENCE
ALABAMA DEPARTMENT OF LABOR
PO BOX 303500
MONTGOMERY AL   36130

#1213179
GOVERNORS RESIDENCE FOUNDATION
PO BOX 13234
LANSING   MI   48901

#1213181
GOVERNORS STATE UNIVERSITY
BUSINESS OFFICE
UNIVERSITY PARK   IL   60466

#1051372
GOVIN   RICHARD
15720 MARK DR.
BROOKFIELD   WI   53005

#1213183
GOW-MAC INSTRUMENT CO
277 BRODHEAD RD
BETHLEMHEM PA   18017

#1213185
GOW-MAC INSTRUMENT COMPANY
277 BRODHEAD ROAD
BETHLEHEM   PA   180178600

#1130110
GOWARD DAVID G
18303 W MARION RD
BRANT   MI   48614-9744

#1130111
GOWARD WILLIAM JAMES
6510 GERONIMO
WESTLAND   MI   48185-2782

#1014885
GOWENS NANCY
3028 NORTH STREET
GADSDEN   AL   35904

#1014886
GOWENS VONCILE
296 GNATVILLE RD.
PIEDMONT   AL   36272

#1130112
GOWING   JAMES N
1315 E GORDONVILLE RD
MIDLAND   MI   48640-9597

#1213186
GOWLING LAFLEUR HENDERSON LLP
160 ELGIN ST STE 2600
OTTAWA   ON   K1P 1C3
CANADA

#1213188
GOWLING STRATHY & HENDERSON
COMMERCE COURT W   STE 4900
TORONTO ONT   ON   M5L 1JE
CANADA

#1213190
GOWLING STRATHY & HENDERSON
PO BOX 466   STATION D
OTTAWA ONTARIO       K1N 8S3

#1213191
GOYAL RAJESH
HARBOUR CLUB
186-1C SAIL BOAT RUN
DAYTON   OH   45458

#1014887
GOYETTE   JOSEPH
7136 E PIERSON RD
DAVISON   MI   48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1130113
GOYETTE  JUDY M
335 SPRUCE STREET
MT MORRIS    MI    48458-1936

#1213193
GOYETTE MECHANCAL CO
3711 GOREY AVE
FLINT    MI    48501

#1213195
GOYETTE MECHANICAL CO INC EFT
3842 GOREY AVE
FLINT    MI    48506

#1213198
GOYETTE MECHANICAL COMPANY INC
3842 GOREY AVE
FLINT    MI    485064100

#1051373
GOYZUETA  ROBERTO
2102 BARRINGTON
NORMAN  OK    73071

#1051374
GOZALI   TONI
229 COE ROAD
C/O PAUL GOZALI
CLARDENDON HILLS    IL    60514

#1070103
GPAS INC.
74 SCHUYLER DRIVE
COMMACK  NY    11725

#1075929
GPAX  LTD.
Attn    CHERYL DAVIS
790 CROSS POINTE ROAD
COLUMBUS  OH    43230

#1213200
GPAX LTD
320001677
790 CROSS POINTE RD
COLUMBUS  OH    43230

#1213202
GPAX LTD
555 LANCASTER AVE
REYNOLDSBURG  OH    43068

#1213203
GPAX LTD
790 CROSS POINTE RD
COLUMBUS  OH    43230

#1075930
GPAX, LTD.
Attn    TIMOTHY DAVIS, SALES R
1420 BOLTONFIELD STREET
COLUMBUS  OH    43228

#1066946
GPD GLOBAL INC
Attn    CAROLYN
2322 I-70 FRONTAGE ROAD
GRAND JUNCTION    CO    81505

#1075931
GPD GLOBAL INC.
2322 I-70 FRONTAGE RD
GRAND JUNCTION    CO    81505

#1213205
GPM INC
110 GATEWAY DR
MACON    GA    31210

#1213207
GPM INC
GEORGIA PUMP & MACHINERY
110 GATEWAY DR
MACON    GA    31210

#1543479
GPS PRUFTEECHNIC GMBH
FERD - PORSCHE STR. 17
SELINGENSTADT    63500
GERMANY

#1213208
GPS TECHNOLOGIES INC
6700 ALEXANDER BELL DR
COLUMBIA    MD    21046

#1213210
GPS TECHNOLOGIES INC
BOX 630210
BALTIMORE    MD    21263

#1524164
GPV ELBAU ELECTRONICS AS
Attn    ACCOUNTS PAYABLE
LYNGSOVEJ 8
AARS    9600
DENMARK

#1541441
GPV ELBAU ELECTRONICS AS
LYNGSOVE 8
AARS    9600
DENMARK

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1014888
GRABADOR MELANIA
2780 W. ROWLAND CIRCLE
ANAHEIM    CA    92804

#1051375
GRABAN  MICHAEL
391   MELODY LANE
HUBBARD  OH    44425

#1014889
GRABAU  JOANN
8407 WASHINGTON ST
BUENA PARK    CA    90621

#1014890
GRABCZYK  JENNIFER
7618 DURAND AVENUE
STUREVANT  WI    53127

#1014891
GRABCZYK  RICHARD
3457 S. 14TH STREET
MILWAUKEE  WI    53215

#1051376
GRABER  ARDEN
609 SECRETARIAT CIRCLE
KOKOMO  IN    46901

#1130114
GRABER  DAVID W
3208 LIGUSTRUM LANE
KISSIMMEE    FL    34746-2746

#1213212
GRABER ROGG INC
22 JACKSON DR
CRANFORD  NJ    07016-360

#1213215
GRABER ROGG INC
C/O KLARICH ASSOC INTERNATIONA
1133 E MAPLE RD STE 101
TROY    MI    48083

#1213218
GRABER ROGGS INC
C\O KLARICH ASSOC INTERNATIONA
1133 E MAPLE RD STE 101
TROY    MI    48083

#1213222
GRABER-ROGG INC
C/O GR TECHNICAL SERVICE INC
240 SHEFFIELD ST
MOUNTAINSIDE  NJ    07092

#1051377
GRABIEC  JOSEPH
1375 FOX DEN TR
CANFIELD    OH    44406

#1051378
GRABLE  DENNIS
1960 OAKLAND HILLS CT
SPRINGBORO  OH    45066

#1014892
GRABLICK  MICHAEL
5472 CANONSBURG RD
GRAND BLANC  MI    484399108

#1130115
GRABLICK  MICHAEL S
5472 CANONSBURG RD
GRAND BLANC  MI    48439-9108

#1014893
GRABOWSKI  JOHN
368 VILLAGE WALK CIR
SPENCERPORT  NY    145591430

#1014894
GRABOWSKI  MICHAEL
142 KRAMER ST
ROCHESTER  NY    14623

#1014895
GRABOWSKI  STEPHEN
6260 JUDD RD
BIRCH RUN    MI    484158746

#1051379
GRABOWSKI  DANIEL
19807 CHESTERBROOK DRIVE
MACOMB TWP  MI    48044

#1051380
GRABOWSKI  JAMES
137 MAPLEWOOD DR
NOBLESVILLE  IN    460629154

#1051381
GRABOWSKI  RICHARD
W318N276 SANDY HOLLOW CT
DELAFIELD    WI    53018

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534838
GRABOWSKI AND CLUTTS
PO BOX 597814
CHICAGO    IL    60659

#1213224
GRABOWSKI LAW CENTER LLC
2800 SOUTH RIVER ROAD SUITE
410
DES PLAINES    IL    600186090

#1534839
GRABOWSKI LAW CENTER LLC
2800 S RIVER RD STE 410
DES PLAINES    IL    60018

#1014896
GRACE  JOSEPH
2703 NARLOCH ST
SAGINAW    MI    486011341

#1014897
GRACE  KEITH
29429 N LAKE DR
WATERFORD  WI    531851165

#1051382
GRACE  JAMES
427 BAYNES STREET
BUFFALO    NY    14213

#1051383
GRACE  ROSAURA
6301 ROBINSON ROAD
APT. #6
LOCKPORT    NY    14094

#1130116
GRACE  ANNETTE M
216 E 5TH ST
BURLINGTON    IN    46915

#1130117
GRACE  BRUCE W
274 CARRIAGE COVE RD
CADIZ    KY    42211-8009

#1130118
GRACE  FRANCIS P
216 E 5TH ST
BURLINGTON    IN    46915

#1527140
GRACE  JAMES RUSSELL
35675 CHEYENNE TRAIL
ELIZABETH    CO    80107

#1213225
GRACE AND ASSOCIATES
325 118TH AVE STE 104
BELLEVUE    WA    98005

#1213227
GRACE BIBLE SCHOOL
1011 ALDON ST SW
P O BOX 910
GRAND RAPIDS    MI    49509

#1213229
GRACE COLLEGE
BUSINESS OFFICE
200 SEMINARY DRIVE
WINONA LAKE    IN    46590

#1534840
GRACE DAVIES
601 SENECA MANOR DR, APT 12G
ROCHESTER  NY    14621

#1213230
GRACE DAVIES ACT OF P T BEITER
117464392
601 SENECA MANOR APT 12G A BLG
ROCHESTER  NY    117464392

#1545014
GRACE DAVISON
4127 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1545015
GRACE DAVISON
PO BOX 75147
CHARLOTTE  NC    28275

#1213232
GRACE ENGINEERED PRODUCTS INC
5000 TREMONT AVE STE 203
DAVENPORT  IA    52807

#1213234
GRACE ENGINEERED PRODUCTS INC
BLDG 200 STE 203
5000 TREMONT AVE
DAVENPORT  IA    52807

#1075932
GRACE FELLOWSHIP CHURCH
C/O TAMI JOCOBSON
3170 REDHILL ROAD
COSTA MESA    CA    92626

#1213236
GRACE GENSON COGSGROVE &
SCHIRM PC
444 S FLOWER ST STE 1100
LOS ANGELES    CA    900712912

#1075933
GRACE GIVEN

#1213237
GRACE HOSPITAL
ACCT OF HERBERT GREEN
CASE# 93 104 266/931380
         318346035

#1213239
GRACE INTERNATIONAL COLLEGE
Attn    DR GLORIA J FORWARD
PO BOX 368
DAYTON   OH    45428

#1070758
GRACE KIM
3324 BURRITT WAY
LA CRESCENTA    CA    91214

#1534841
GRACE M PATTERSON
19 ROUNDS AVE
BUFFALO   NY    14215

#1213241
GRACE SKOCYPEC COSGROVE &
SCHIRM PC
ADDR CHNGE  LOF  6/15/96
444 S FLOWER ST STE 1100
LOS ANGELES    CA    900712912

#1213242
GRACE SKOCYPEC COSGROVE &
SCHIRM PC
FIRST NATIONAL BANK BLDG
401 WEST A ST   STE 1815
SAN DIEGO    CA    92101

#1075934
GRACE SPECIALTY POLYMERS
EMERSON CUMMING
55 HAYDEN AVE
LEXINGTON   MA    02173

#1075935
GRACE YANG
1826 FAIRGROVE AVE
WEST COVINA    CA    91791

#1213244
GRACE, WR & CO INC
7221 ENGLE RD STE 115
FORT WAYNE   IN    46804

#1213246
GRACE, WR & CO INC
DEARBORN DIV
215 EXECUTIVE DR STE 302
CRANBERRY TOWNSHIP  PA    46066

#1213248
GRACE, WR & CO INC
DEARBORN DIV
3070 BRISTOL PIKE STE 201
BENSALEM   PA    19020

#1213250
GRACE, WR & CO INC
DEARBORN DIV
7400 METRO BLVD SUITE 220
MINNEAPOLIS   MN    55439

#1213251
GRACE, WR & CO INC
DEARBORN DIV
CEDAR KNOLLS PLZ 1 STE 210
14 RIDGEDALE AVE
CEDAR KNOLLS   NJ    07927

#1213253
GRACE, WR & CO INC
DEARBORN DIVISON
27950 ORCHARD LAKE RD STE
FARMINGTON HILLS    MI    48334

#1213255
GRACE, WR & CO INC
GRACE DEARBORN DIV
5199 E PACIFIC COAST HWY STE 6
LONG BEACH    CA    90804

#1213257
GRACE, WR & CO INC
GRACE DEARBORN INC
25887 DETROIT RD
CLEVELAND   OH    44145

#1213258
GRACE, WR & CO-CONN INC
LETTERFLEX SYSTEMS
5210 PHILLIP LEE DR
ATLANTA   GA    303362217

#1213260
GRACELAND CLLEGE
DIV OF NURSING
700 COLLEGE AVE
LAMONI   IA    50140

#1213262
GRACELAND COLLEGE
OFFICE OF STUDENT FINANCE
700 COLLEGE AVE
LAMONI   IA    50140

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1213264
GRACELAND COLLEGE
STUDENT INFORMATION OFFICE
2203 FRANKLIN ROAD S W
P O BOX 13486
ROANOKE   VA   240343486

#1213265
GRACELAND COLLEGE CENTER
SKILLPATH SEMINARS
6900 SQIBB RD STE 300
SHAWNEE MISSION   KS   66202

#1213267
GRACELAND COLLEGE CENTER
SKILLPATH SEMINARS
6900 SQUIBB RD STE 300
SHAWNEE MISSION   KS   66202

#1213269
GRACELAND COLLEGE CENTER FOR
COMPUMASTER SEMINARS DIV
6900 SQUIBB RD
SHAWNEE MISSION   KS   66201

#1051384
GRACEMYER JOLEEN
9907  E BAY SHORE RD
MARBLEHEAD  OH   43440

#1051385
GRACEY  GLORIA
2646 PATRICK HENRY DR
AUBURN HILLS   MI   483262331

#1051387
GRACIAN-SILVA   ALFREDO
3430 NORTH LAKE SHORE DR
APT. 12L
CHICAGO   IL   60657

#1051388
GRACIAS   MARK
6794 THREE MILE ROAD
BAY CITY   MI   48706

#1075936
GRACO
Attn   GENE ROUSE
C/O TAB INDUSTRIES
3719 INGALLS AVENUE
P.O. BOX 1506
PASCAGOULA  MS   39568-1506

#1545016
GRACO SUPPLY CO
DEPT 0316
PO BOX 120316
DALLAS   TX   75312-0316

#1014898
GRACZYK  MARY
892 W BORTON RD
ESSEXVILLE   MI   48732

#1524165
GRADALL COMPANY
Attn   ACCOUNTS PAYABLE
406 MILL AVENUE SOUTHWEST
NEW PHILADELPHIA   OH   44663

#1541442
GRADALL COMPANY
406 MILL AVENUE SOUTHWEST
NEW PHILADELPHIA   OH   44663

#1014899
GRADDY  CHARLES
4310 MADISON AVE
ANDERSON  IN   460131439

#1014900
GRADDY  STEVEN
840 EARL ST
MIDDLETOWN  IN   47356

#1213270
GRADEL
LISI AUTOMOTIVE
404 RUE CESAR VUARCHEX
F 74950 SCIONZIER
FRANCE

#1213272
GRADEL SA
GRADEL
404 RUE CESAR VUARCHEX
SCLONZIER   74950
FRANCE

#1213274
GRADIENT CORP
44 BRATTLE ST
CAMBRIDGE   MA   02138

#1213275
GRADIENT LENS CORP
207 TREMONT ST
ROCHESTER  NY   14608

#1213279
GRADING SERVICES
7100 JIM JONES ROAD
COTTONDALE  AL   35453

#1213281
GRADOS RIVERA ANDRES
694 BRADFORD
KOKOMO  IN   46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1130119
GRADOWSKI RONALD F
610 WEBB DR
BAY CITY        MI        48706-3529

#1014901
GRADTKE  MELINDA
2262E BATAAN
KETTERING     OH     45420

#1014902
GRADY  CARLENSHA
67 CHELSEA
FRANKLIN PARK     NJ        08823

#1014903
GRADY  ESTHER
924 E. NORTH AVENUE
MILWAUKEE   WI     53212

#1014904
GRADY  GREGORY
3240 CARDINAL DR
SAGINAW   MI     486015709

#1014905
GRADY  JAMES
15 CHIPPEWA DR
MILAN     OH     44846

#1014906
GRADY  JERRY
109 LAKE DOCKERY RD
JACKSON     MS     39272

#1051389
GRADY  KEN
5011 CRESTBURY CT.
HILLIARD     OH     43026

#1130120
GRADY  ALTA M
1123 SILVERSTAR SCH RD
PRINCETON     KY     42445-6594

#1130121
GRADY  DENNIS F
304 MARY CIR
MC CORMICK     SC     29835-2866

#1130122
GRADY  DONALD
797 NAMON RD
DOUGLAS     GA     31535-1229

#1130123
GRADY  RALEIGH E
705 WEST QUEEN CREEK ROAD
#1187
CHANDLER  AZ     85248

#1130124
GRADY  ROGER B
44 LAUREL LN
WILLIAMSVILLE        NY     14221-8334

#1534842
GRADY CTY CT CLERK
PO BOX 605
CHICKASHA     OK     73018

#1213282
GRADY MC CAULEY INC
9260 PLEASANTWOOD AVE NW
NORTH CANTON  OH     44720

#1213284
GRADY MCCAULEY INC  EFT
9260 PLEASANTWOOD AVE NW
NORTH CANTON   OH     44720

#1213286
GRAEBEL COMPANIES
PO BOX 71950
CHICAGO     IL        606941950

#1213288
GRAEBEL COMPANIES
PO BOX 8002
WAUSAU   WI     544028002

#1213289
GRAEBEL COMPANIES INC
720 3RD ST
WAUSAU   WI     544028002

#1213291
GRAEBEL VAN LINES INC
720 N 3RD STREET
WAUSAU   WI     54401

#1213292
GRAEBEL/DETROIT MOVERS INC
GRAEBEL/MICHIGAN MOVERS
41345 KOPERNICK RD
CANTON   MI     48187

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1014907
GRAEF  PATRICIA
8178 FOREST HILL CIR
FRANKLIN    WI    531329605

#1213294
GRAEF ANHALT SCHLOEMER &
ASSOCIATES INC
1 HONEY CREEK CORP CTR
125 S 84TH ST STE 401
MILWAUKEE  WI    532141470

#1213296
GRAEF, ANHALT, SCHLOEMER & ASS
125 S 84TH ST STE 401
MILWAUKEE    WI    53214-147

#1051390
GRAESER  JONATHAN
386 STAHL AVENUE
CORTLAND    OH    44410

#1130125
GRAESER JR  JOSEPH H
52 BROOKVIEW DR
CORTLAND    OH    44410

#1051391
GRAESSER  GREGORY
1574 LAKEVIEW RD.
LAKEVIEW    NY    14085

#1014908
GRAF  BERNARD
407 E WALNUT ST
GREENTOWN  IN    469361527

#1051392
GRAF  JERRY
16897 HEISER RD
BERLIN CTR    OH    44401

#1130126
GRAF  BENJAMIN N
3174 STONY POINT RD
GRAND ISLAND    NY    14072-1115

#1130127
GRAF  MARC S
1304 CARRIAGE DR
TECUMSEH  MI    49286

#1130128
GRAF  VIVIAN M
6406 CARUSO CT
DAYTON    OH    45449-3329

#1014909
GRAF-WEIN  MELANIE
5378 LEETE RD
LOCKPORT    NY    14094

#1014910
GRAFF  DOUGLAS
74 VILLAGE WALK
SPENCERPORT  NY    14559

#1014911
GRAFF  KAREN
171 MARKET STREET
CENTREVILLE    AL    35042

#1014912
GRAFF  LAURENCE
19 WOOD LILY LN
FAIRPORT    NY    144508804

#1051393
GRAFF  GREGORY
5006 ESCARPMENT DR
CAMBRIA    NY    14094

#1130129
GRAFF  ROBIN A
9111 W 112 ST
TWIN LAKE    MI    49457-9769

#1213299
GRAFF TRUCK CENTERS INC  EFT
FMLY SCHAFFER GMC TRUCK
1401 S SAGINAW ST
FLINT    MI    48503

#1213301
GRAFF TRUCK CENTERS OF FLINT
1401 S SAGINAW ST
FLINT    MI    48503

#1213303
GRAFIK, F J INC
11049 CORUNNA ROAD
LENNON    MI    48449

#1213305
GRAFIL INC
5900 88TH ST
SACRAMENTO  CA    95828

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545017
GRAFTECH
5269 PAYSPHERE CIRCLE
CHICAGO     IL     60674

#1213307
GRAFTECH INC
11709 MADISON AVE
LAKEWOOD OH     44107

#1545018
GRAFTECH INC
LASALLE BANK NA
135 S LASALLE DEPT 5269
CHICAGO     IL     60674-5269

#1213308
GRAFTEK IMAGING INC
GTK IMAGING
3101 BEE CAVES RD STE 280
AUSTIN     TX     78746

#1213310
GRAFTEK IMAGING INC     EFT
3101 BEE CAVES RD 280
AUSTIN     TX     78746

#1014913
GRAFTON  ROGER
696 CHALFONTE PL NE
WARREN  OH     444842114

#1213312
GRAFTON TRANSIT INC
5001G HWY G
WEST BEND  WI     53095

#1014914
GRAHAM ALVIN
2231 RUGBY RD
DAYTON   OH     454063032

#1014915
GRAHAM AMANDA
624 W PAYTON
GREENTOWN IN     46936

#1014916
GRAHAM BEAU
2465 LEXINGTON AVE
COLUMBUS  OH     43211

#1014917
GRAHAM BRANDON
6990 RED LION 5 POINTS RD
LEBANON   OH     45036

#1014918
GRAHAM DANA
5404 KEELE ST
JACKSON   MS     39206

#1014919
GRAHAM DEBBIE
6990 RED LION 5 PTS ROAD
LEBANON   OH     45036

#1014920
GRAHAM JAMES
13264 FOLEY RD
FENTON   MI     484308408

#1014921
GRAHAM JAMES
2676 MOHICAN AVE
KETTERING   OH     45429

#1014922
GRAHAM JANICE
801 SUNCREST DR
FLINT     MI     48504

#1014923
GRAHAM LISA
2207 S COURTLAND
KOKOMO  IN     46902

#1014924
GRAHAM MARILU
3581 ST. JAMES AVE.
DAYTON   OH     45406

#1014925
GRAHAM PATRICIA
1342 AGGIE LANE
INDIANAPOLIS     IN     46260

#1014926
GRAHAM PHILIP
1233 BRENTNELL AVE
COLUMBUS OH     432192016

#1014927
GRAHAM PHOEBE
P.O. BOX 536
CORTLAND  OH     44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1014928
GRAHAM RAHSAN
3281 LANEWOOD ROAD
JACKSON    MS    39213

#1014929
GRAHAM RICHARD
4620 BRIXSHIRE DR
HILLIARD    OH    430269060

#1014930
GRAHAM RICHARD
4930 MANCHESTER RD
MIDDLETOWN OH    45042

#1014931
GRAHAM ROGER
1837 WEAVER
DAYTON    OH    45408

#1014932
GRAHAM SHAWN
P.O. BOX 90045
BURTON    MI    48509

#1014933
GRAHAM THOMAS
4500 CURVE RD
FREELAND    MI    486239232

#1014934
GRAHAM TROY
1535 CORY DRIVE
DAYTON    OH    454063632

#1014935
GRAHAM WILLIAM
4791 RICHLAND DRIVE
GAHANNA    OH    43230

#1014936
GRAHAM WILLIAM
9528 STATE ROUTE 5 NE
KINSMAN    OH    44428

#1051394
GRAHAM ANTHONY
2930 N THOMAS RD
SAGINAW    MI    48609

#1051395
GRAHAM ANTHONY
8283 SANTA MONICA BLVD
1/4 B
WEST HOLLYWOOD CA    90046

#1051396
GRAHAM BETHANY
P.O. BOX 774825
STEAMBOAT SPRINGS    CO    80477

#1051397
GRAHAM BRUCE
5725 THATCHWOOD CIRCLE
DAYTON    OH    45431

#1051398
GRAHAM CHRISTOPHER
11803 GARDEN CIRCLE EAST
FISHERS    IN    46038

#1051399
GRAHAM DARWIN
12954 E ROAD 00 NS
GREENTOWN IN    46936

#1051400
GRAHAM DONALD
6358 E. BETHANY LEROY RD
STAFFORD    NY    14143

#1051401
GRAHAM GERALD
4759 CECELIA ANN AVE.
CLARKSTON    MI    48346

#1051402
GRAHAM JAMES
1335  HOWARD ST
SAGINAW    MI    48601

#1051403
GRAHAM JAMES
7374 LUZ DE LUMBRE
EL PASO    TX    79912

#1051404
GRAHAM JEFFREY
3105 UMAR
MCALLEN    TX    78504

#1051405
GRAHAM MICHAEL
891 S RICHARDSON AVE
COLUMBUS    OH    43204

#1051406
GRAHAM PETER
4996 WOODROSE LANE
ANDERSON   IN    46011

#1051407
GRAHAM ROBERT
19967 WEST DOYLE PLACE
GROSS POINT WOODS   MI      48236

#1130130
GRAHAM DALE G
6333 HATTER RD
NEWFANE   NY    14108-9765

#1130131
GRAHAM HELEN M
808 E DIXON ST
KOKOMO   IN    46901-3068

#1130132
GRAHAM JOHN E
64 W LACLEDE AVE
YOUNGSTOWN OH    44507-1424

#1130133
GRAHAM MARY F
9178 SUNCREST DR
FLINT    MI    48504-8141

#1130134
GRAHAM MICHAEL R
3526 DELPHOS AVE
DAYTON   OH    45417-1644

#1130135
GRAHAM PATRICIA R
560 HOMEDALE
APT. 1
SAGINAW   MI    48604-2346

#1130136
GRAHAM PATRICK D
1401 TAM O SHANTER LN
KOKOMO   IN    46902

#1130137
GRAHAM WALDINE M
2105 AUBURN AVE
DAYTON   OH    45406-2913

#1130138
GRAHAM WILHLEMINA
PO BOX 1654
SAGINAW   MI    48605

#1547006
GRAHAM BRENDA
3 BARWELL AVENUE
ST HELENS        WA11 9HZ
UNITED KINGDOM

#1547007
GRAHAM MAUREEN
9B GLOVERS BROW
WESTVALE        L32 2AD
UNITED KINGDOM

#1547221
GRAHAM STEVEN
58 ELMSETT CLOSE
GREAT SANKEY        WA53RX
UNITED KINGDOM

#1213314
GRAHAM BETHANY
PO BOX 774825
STEAMBOAT SPRINGS   CO    77482

#1213315
GRAHAM CURTIN & SHERIDAN PA
ZIP CHG 6/12/02 CP
4 HEADQUARTERS PLZ
PO BOX 1991
MORRISTOWN  NJ     079621999

#1213317
GRAHAM DIANA
8541 APPLEWOOD LN
INDIANAPOLIS   IN    46256

#1213319
GRAHAM HYDRAULICS
DIVISION OF PSC CORP
PO BOX 95310
CHICAGO   IL    606945310

#1541443
GRAHAM INTERNATIONAL INC
800 TEXOMA PKWY
SHERMAN   TX    75090

#1213321
GRAHAM JAMES
7374 LUZ DE LUMBRE
EL PASO    TX    79912

#1130139
GRAHAM JR  EDMUND J
611 BIRCHWOOD DR
LOCKPORT   NY    14094-9163

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130140
GRAHAM JR   KENNETH W
PO BOX 295
WINDFALL    IN    46076-0295

#1213322
GRAHAM MCCULLOUGH
PO BOX 2244
HARLINGEN    TX    785512244

#1213324
GRAHAM PROTOTYPE MACHINE
& ASSEMBLY
2843 KITTERING RD
MACEDON  NY    14502

#1213326
GRAHAM PROTOTYPE MACHINE & ASS
2843 KITTERING RD
MACEDON  NY    14502

#1213328
GRAHAM R A & N J TRUSTEES
C\O BAYSHORE CHEVROLET
301 SOUTH HOPE AVE
SANTA BARBARA    CA    93105

#1213329
GRAHAM SALES & ENGINEERING
334 S WATER ST
SAGINAW  MI    48607

#1130141
GRAHAM SR  LARRY D
3321 EAST ST.
SAGINAW    MI    48601-4902

#1213331
GRAHAM TECH INC
HOPKINS MACHINE & TOOL CO
4700 FRANKLIN PIKE
COCHRANTON  PA    16314

#1213333
GRAHAM TECH INC    EFT
FMLY HOPKINS MACHINE & TOOL
4700 FRANKLIN PIKE
COCHRANTON  PA    16314

#1213335
GRAHAM WORTH B
DBA WELDED TUBE PROS LLC
16574 OLD CHIPPEWA TRAIL
DOYLESTOWN  OH    44230

#1014937
GRAHAM, JR    ROBERT
521 DALE ST
FLUSHING    MI    484331425

#1213336
GRAHAM, K T INC
PO BOX 3
AKRON    PA    17501

#1213338
GRAHAM, K T INC
SALES DEPARTMENT
4407 OREGON PIKE
EPHRATA    PA    17522

#1014938
GRAHAM-BLOUNT JUDY
1650 FREBIS AVE
COLUMBUS  OH    43206

#1014939
GRAI    JAMES
305 SCHILLMAN PL.
FLUSHING    MI    484331012

#1051408
GRAINGER  DOUGLAS
3106 BEECHTREE LN
FLUSHING    MI    48433

#1051409
GRAINGER  IDA
2148 CARLOWAY CT.
MIAMISBURG  OH    45342

#1051410
GRAINGER  WAYNE
2148 CARLOWAY CT.
MIAMISBURG    OH    45342

#1066947
GRAINGER
4885 PARIS ST.
DENVER  CO    80239-28

#1070104
GRAINGER
232 - 857484752
PALANTINE    IL    60038 0001

#1130142
GRAINGER  REBECCA A
2416 KATHY LN SW
DECATUR  AL    35603-1072

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545019
GRAINGER
DEPT 864 - 847275625
PALATINE    IL    60038-0001

#1213340
GRAINGER CUSTOM SOLUTIONS
8045 RIVER DR
MORTON GROVE IL    600532651

#1075937
GRAINGER INDUSTRIAL SUPPLY
Attn    JIM EMFINGER
1236 N. BELTLINE HWY.
MOBILE    AL    36617

#1545020
GRAINGER PARTS OPERATIONS
1657 SHERMER RD
NORTHBROOK IL    60662

#1213341
GRAINGER SA DE CV
ARISTOTELES 118 PARQUE IND
KALOS APODACA NUEVO LEON
MEXICO

#1213343
GRAINGER SA DE CV
ARISTOTELES 118 PARQUE IND KAL
APODACA    66600
MEXICO

#1068259
GRAINGER W W INC
DEPT C PAY 248
PALATINE    IL    60038

#1213345
GRAINGER W W INC
333 KNIGHTBRIDGE PKY
LINCOLNSHIRE    IL    600693639

#1213346
GRAINGER WW INC
LOCK BOX C PAY 29I
PALATINE    IL    600380001

#1075938
GRAINGER, INC.
1236 N. BELTLINE HWY
MOBILE    AL    36617-1586

#1213348
GRAINGER, W W INC
1001 HADLEY RD
SOUTH PLAINFIELD    NJ    07080

#1213350
GRAINGER, W W INC
1035 VALLEY BELT RD
CLEVELAND    OH    441311432

#1213352
GRAINGER, W W INC
113 HENRIETTA ST
WICHITA FALLS    TX    76301

#1213353
GRAINGER, W W INC
117 QUIGLEY BLVD
NEW CASTLE    DE    19720

#1213355
GRAINGER, W W INC
1300 3RD ST AMPOINT
PERRYSBURG    OH    43551

#1213357
GRAINGER, W W INC
1400 LOMALAND DR
EL PASO    TX    79935

#1213359
GRAINGER, W W INC
1401 POST & PADDOCK RD
GRAND PRAIRIE    TX    75050

#1213360
GRAINGER, W W INC
14790 W 99TH ST
LENEXA    KS    66215

#1213362
GRAINGER, W W INC
15330 OXNARD ST
VAN NUYS    CA    91411

#1213364
GRAINGER, W W INC
1585 N OLDEN AVE
TRENTON    NJ    08638

#1213366
GRAINGER, W W INC
16820 OAKMONT AVE
GAITHERSBURG MD    20877

#1213368
GRAINGER, W W INC
17 BONAIR DR
WARMINSTER   PA    18974

#1213370
GRAINGER, W W INC
1819 W 16TH ST
INDIANAPOLIS    IN    462022032

#1213372
GRAINGER, W W INC
185 W OXMOOR RD
BIRMINGHAM   AL    35209

#1213374
GRAINGER, W W INC
1912 JORDAN LN NW
HUNTSVILLE    AL    35816

#1213376
GRAINGER, W W INC
1938 ELM TREE DR
NASHVILLE    TN    37210

#1213378
GRAINGER, W W INC
20 DAVIS DR
BELLWOOD  IL    60104

#1213379
GRAINGER, W W INC
220 W MORLEY DR
SAGINAW   MI    486019464

#1213381
GRAINGER, W W INC
2223 S WILSON ST
TEMPE   AZ    85282

#1213382
GRAINGER, W W INC
2401 WESTERN AVE
LAS VEGAS    NV    89102

#1213384
GRAINGER, W W INC
2424 MAGNOLIA CT
RICHMOND   VA    23223

#1213386
GRAINGER, W W INC
2445 E GRAND BLVD
DETROIT    MI    48211

#1213387
GRAINGER, W W INC
2476 AZO DR
KALAMAZOO   MI    49048

#1213389
GRAINGER, W W INC
2535 METRO BLVD
MARYLAND HEIGHTS    MO    63043

#1213391
GRAINGER, W W INC
2711 LAPEER RD
FLINT    MI    48503

#1213393
GRAINGER, W W INC
2974 EASTROCK DR
ROCKFORD  IL    611091738

#1213395
GRAINGER, W W INC
310 E BALL RD
ANAHEIM   CA    92805

#1213397
GRAINGER, W W INC
3445 SUCCESSFUL WAY
DAYTON   OH    45414-431

#1213400
GRAINGER, W W INC
3640 INTERCHANGE RD
COLUMBUS  OH    43204

#1213402
GRAINGER, W W INC
38870 TAYLOR PKY
ELYRIA   OH    440356254

#1213404
GRAINGER, W W INC
420 KENNEDY RD
AKRON   OH    44305

#1213405
GRAINGER, W W INC
430 W METRO PARK
ROCHESTER  NY    146232619

#1213407
GRAINGER, W W INC
4314 WILL ROGERS PKY
OKLAHOMA CITY    OK    73108

#1213409
GRAINGER, W W INC
50 MCKESSON PKY
BUFFALO    NY    14225

#1213410
GRAINGER, W W INC
500 THOMAS RD
WEST MONROE    LA    71292

#1213412
GRAINGER, W W INC
501 ATLAS AVE
MADISON    WI    53714

#1213414
GRAINGER, W W INC
505 SAW MILL RIVER RD
ELMSFORD    NY    10523

#1213416
GRAINGER, W W INC
55 JACKSON DRIVE
CRANFORD    NJ    07016

#1213417
GRAINGER, W W INC
5617 ENTERPRISE DR
LANSING    MI    489114104

#1213421
GRAINGER, W W INC
5959 W HOWARD
CHICAGO    IL    60648

#1213423
GRAINGER, W W INC
8820 CITATION RD
BALTIMORE    MD    212213101

#1213424
GRAINGER, W W INC
8930 WINNETKA AVE
NORTHRIDGE    CA    91324

#1213426
GRAINGER, W W INC
9210 CORPORATION DR
INDIANAPOLIS    IN    46256

#1213428
GRAINGER, W W INC
BOSSERT & INDUSTRIAL SUPPLY
455 KNIGHTSBRIDGE PKWY
LINCOLNSHIRE    IL    60069

#1213429
GRAINGER, W W INC
GRAINGER INDUSTRIAL SUPPLY
185 WEST OXMOOR RD
BIRMINGHAM    AL    352096331

#1213431
GRAINGER, W W INC
JANI-SERV DIV
5959 W HOWARD ST
SKOKIE    IL    60077

#1213433
GRAINGER, W W INC
PO BOX 421
SKOKIE    IL    600760421

#1213435
GRAINGER, W W INC
PO BOX 48595
NILES    IL    60648

#1213436
GRAINGER, W W INC
PO BOX C-PAY 248
NO SUBURBAN FACILITY    IL    60197

#1213438
GRAINGER, WW INC
100 GRAINGER PKY
LAKE FOREST    IL    600455201

#1213440
GRAINGER, WW INC
1999 MOUNT READ BLVD
ROCHESTER    NY    14615

#1213442
GRAINGER, WW INC
2048 EISENHOWER PKY
MACON    GA    31206

#1213445
GRAINGER, WW INC
2105 NANCY HANKS DR
NORCROSS    GA    30071

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1213447
GRAINGER, WW INC
23800 HAGGERTY RD
FARMINGTON   MI      48335

#1213449
GRAINGER, WW INC
25940 GROESBECK HWY
WARREN   MI    48089

#1213450
GRAINGER, WW INC
2748 COURIER CT NW
WALKER   MI      495441247

#1213452
GRAINGER, WW INC
2748 COURIER DR NW
GRAND RAPIDS    MI      495441247

#1213453
GRAINGER, WW INC
289 ROBBINS AVE
TROY   MI    48083

#1213455
GRAINGER, WW INC
2915 BOARDWALK
ANN ARBOR   MI      48104

#1213457
GRAINGER, WW INC
3001 GULLEY RD
DEARBORN   MI    48124

#1213459
GRAINGER, WW INC
3551 I-55 S
JACKSON    MS    392124963

#1213460
GRAINGER, WW INC
360 VICTORIA RD
YOUNGSTOWN OH    445152026

#1213462
GRAINGER, WW INC
3803 ROGER B CHAFFEE MEMORIAL
GRAND RAPIDS    MI    49548

#1213464
GRAINGER, WW INC
4250 RAYMOND DR
HILLSIDE    IL    60162

#1213466
GRAINGER, WW INC
4501 COWAN RD
MUNCIE   IN    47302

#1213467
GRAINGER, WW INC
455 KNIGHTSBRIDGE PKY
LINCOLNSHIRE    IL    60069

#1213469
GRAINGER, WW INC
4621 EXECUTIVE BLVD
FORT WAYNE   IN    46808

#1213471
GRAINGER, WW INC
5002 SPEEDWAY DR
FORT WAYNE   IN    46825

#1213473
GRAINGER, WW INC
5126 HOLLYWOOD AVE
SHREVEPORT   LA    711097716

#1213474
GRAINGER, WW INC
6285 E MOLLOY RD
EAST SYRACUSE   NY    13057

#1213476
GRAINGER, WW INC
6874 MIDDLEBELT RD
ROMULUS   MI    48174

#1213478
GRAINGER, WW INC
7205 SHADELAND STATION
INDIANAPOLIS    IN    46266

#1213479
GRAINGER, WW INC
7300 N MELVINA
NILES    IL    607143998

#1213481
GRAINGER, WW INC
8201 KILLAM INDUSTRIAL BLVD
LAREDO   TX    78041

#1213483
GRAINGER, WW INC
900 PACKER WAY
SPARKS   NV   89431

#1213485
GRAINGER, WW INC
915 INDUSTRY AVE
LIMA   OH   45804

#1213486
GRAINGER, WW INC
921 E PECAN BLVD
MCALLEN  TX   785012419

#1213488
GRAINGER, WW INC
GRAINGER
7300 N MELVINA ST
NILES   IL   60714

#1213490
GRAINGER, WW INC
GRAINGER AUTOMOTIVE
8211 BAVARIA RD
MACEDONIA   OH   44056

#1213492
GRAINGER, WW INC
GRAINGER CUSTOM SOLUTIONS
24436 VAN BORN RD
DEARBORN HEIGHTS  MI   48125-209

#1213495
GRAINGER, WW INC
GRAINGER PARTS OPERATIONS
1657 SHERMER RD
NORTHBROOK  IL   60062

#1213497
GRAINGER, WW INC
KANSAS CITY BRANCH
2300 E 18TH
KANSAS CITY   MO   64127

#1051411
GRAJEK   ERIC
9324 PINYON COURT
CLARENCE CENTER  NY   140329143

#1213499
GRAKON INTERNATIONAL INC
1911 S 218TH ST
SEATTLE   WA   98198

#1213500
GRAKON INTERNATIONAL INC
1911 SOUTH 218TH STREET
SEATTLE   WA   98198

#1014940
GRALA   JAMES
2660 GLENCAIRIN DR NW
GRAND RAPIDS   MI   495042371

#1014941
GRALA   RENEE
2660 GLENCAIRIN DR NW
GRAND RAPIDS   MI   495042371

#1014942
GRALEY   TINA
4518 ELLIOT APT.D
DAYTON   OH   45410

#1014943
GRALTON   JOHN
W227 S8075 GUTHRIE DR
BIG BEND   WI   531039624

#1014944
GRAMAGLIA   SIMEONE
7863 STATE ROUTE 725E
CAMDEN   OH   45311

#1014945
GRAMANN WILLIAM
W125 S8580 COUNTRY VIEW CT
MUSKEGO  WI   53150

#1051412
GRAMANN GREGORY
8772 TOWNSEND DR
WHITE LAKE   MI   48386

#1051413
GRAMANN RICHARD
8772 TOWNSEND DR.
WHITE LAKE   MI   48386

#1213502
GRAMANN, RICHARD
8772 TOWNSEND DRIVE
WHITE LAKE   MI   48386

#1213504
GRAMBLING STATE UNIVERSITY
ACCOUNTING OFFICE
P O BOX 25
GRAMBLING   LA   71245

#1051414
GRAMBUSH CRAIG
4017 PEBBLE RIDGE CT
FENTON   MI     48430

#1051415
GRAMELSPACHERMICHAEL
406 W 33RD ST
JASPER    IN     47546

#1014946
GRAMES  BRENDA
834 SHATTUCK RD.
SAGINAW   MI     48604

#1014947
GRAMES  EDWARD
834 SHATTUCK RD.
SAGINAW   MI     48604

#1014948
GRAMLING  AMY
917 ORMSBY STREET
ADRIAN    MI     49221

#1051416
GRAMMAR ADRIAN
3049 GATES ROAD
GENEVA   NY    14456

#1051417
GRAMOWSKI SUSAN
23 UNION STATION ROAD
NORTH CHILI     NY     14514

#1130143
GRAMS  RICHARD W
2735 TUMBLEWEED DR
KOKOMO   IN    46901-4021

#1213505
GRAMTER INTERNATIONAL USA CO
LTD
11222 LA CIENEGA BLVD STE 358
INGLEWOOD   CA    90304

#1014949
GRAMZA  DONALD
801 HAWTHORNE #3
S MILWAUKEE    WI    53172

#1014950
GRAMZA  JOHN
122 CONCORD DR
BUFFALO   NY    14215

#1051418
GRAMZA  ANNEMARIE
2 HIDDEN VIEW COURT
WILLIAMSVILLE       NY     14221

#1051419
GRAMZA  MARK
2 HIDDEN VIEW COURT
WILLIAMSVILLE     NY    14221

#1051420
GRAN  KENNETH
1656 ROSALYN CIRCLE
MINERAL RIDGE      OH    44440

#1213507
GRANADA GARDENS APTS
101 W AVE DE LOS ARBOLES
THOUSAND OAKS   SC    91360

#1527141
GRANADOS TRISHA LEA
1147 TROUT CREEK CR.
LONGMONT   CO    80501

#1213509
GRANADOS MYMA EDITH
6160 FOX GLEN APARTMENT 206
SAGINAW     MI     48603

#1541444
GRANATELLI MOTOR SPORTS INC
1000 YARNELL PL
OXNARD   CA    93033-2454

#1014951
GRANATO  MERRY
6875 SOUTH JAY RD
WEST MILTON     OH    45383

#1014952
GRANBERRY GREGORY
3449 MELODY LANE
SAGINAW   MI     48601

#1014953
GRANBERRY WALLACE
3909 WINONA STREET
FLINT      MI     48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1130144
GRANBERRY BOBY G
PO BOX 373
MOUNT MORRIS    MI    48458-2601

#1213511
GRANBERRY SUPPLY CORP
11180 ROJAS DR STE B
EL PASO    TX    79935

#1213513
GRANBERRY SUPPLY CORP
PO BOX 90550
PHOENIX    AZ    850660550

#1068985
GRANBY SALES/SERVICE
615 GEORGES CROS
GRANBY    PQ    J2J 1B4
CANADA

#1014954
GRANCHELLI    PATRICK
376 OHIO ST
LOCKPORT    NY    14094

#1213515
GRAND & GRAND PLLC
JOEL E GRAND (P51261)
31731 NORTHWESTERN HIGHWAY
SOUTH 151
FARMINGTON HILLS    MI    48334

#1534843
GRAND & GRAND PLLC
31731 NW HWY S 151
FRMNGTN HLLS    MI    48334

#1213516
GRAND & TOY    EFT
PO BOX 5500
DON MILLS    ON    M3C 3L5
CANADA

#1213518
GRAND AIRE EXPRESS INC
11777 W AIRPORT SERVICE RD
SWANTON    OH    43558

#1213520
GRAND AIRE INC    EFT
11777 W AIRPORT SERVICE RD
SWANTON    OH    43558

#1213522
GRAND BLANC CHARTER TOWNSHIP
ADD UPDT 2/03/04 CP
PO BOX 1833
5371 S SAGINAW ST
GRAND BLANC    MI    484390057

#1213523
GRAND BLANC COMMUNITY EDUC
PERRY CENTER
11920 S SAGINAW ST
GRAND BLANC    MI    48439

#1213525
GRAND BLANC COMMUNITY SCHOOLS
11920 S SAGINAW ST
GRAND BLANC    MI    484391402

#1534844
GRAND BLANC CREDIT UNION
2343 E HILL RD
GRAND BLANC    MI    48439

#1213527
GRAND BLANC MOTORCARS LTD
9099 N HOLLY RD
GRAND BLANC    MI    48439

#1213528
GRAND BLANC MOTORCARS LTD
GRAND BLANC TOYOTA
9099 HOLLY RD
GRAND BLANC    MI    48439

#1213530
GRAND BLANC TOWNSHIP TREASURER
5371 SOUTH SAGINAW ST
GRAND BLANC    MI    48439

#1071840
GRAND BLANC TWP. (GENESEE)
5371 S. SAGINAW ST
BOX 1833
GRAND BLANC    MI    48480

#1213532
GRAND BLANC VISION CLINIC
ACCT OF MELINDA CARLEY
CASE# GCF 93-537
        384461286

#1213534
GRAND CANYON UNIVERSITY
3300 W CAMELBACK RD
PO BOX 11097
PHOENIX    AZ    85017

#1213535
GRAND EAGLE
1100 HOME AVE
AKRON    OH    44310

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1213537
GRAND EAGLE COMPANIES INC
GRAND EAGLE SERVICE
3478 HAUCK RD BLDG 2
CINCINNATI    OH    45241

#1213538
GRAND EAGLE COMPANIES INC
GRAND EAGLE SERVICES
1250 BROWN RD
AUBURN HILLS    MI    48326

#1213539
GRAND EAGLE COMPANIES INC
GRAND EAGLE SERVICES
209 PROGRESS DR
MONTGOMERYVILLE  PA    18936

#1213540
GRAND EAGLE COMPANIES INC
GRAND EAGLE SERVICES
800 NAVE RD SE
MASSILLON    OH    44646

#1213541
GRAND EAGLE COMPANIES INC
GRAND EAGLE SERVICES
9050 RED BRANCH RD STE A
COLUMBIA    MD    21045

#1213542
GRAND EAGLE SERVICES INC
1100 HOME AVE
AKRON    OH    44310

#1213543
GRAND EAGLE SERVICES INC
1215 BOWES RD
ELGIN    IL    60123

#1213544
GRAND EAGLE SERVICES INC
5311 COMMERCE PKY W
CLEVELAND    OH    44130

#1068986
GRAND FORKS DIESEL INJ.SERVICE
3010 N WASHINGTON ST.
GRAND FORKS    ND    58206

#1068987
GRAND FORKS DIESEL INJ.SERVICE
3010 NORTH WASHINGTON ST
GRAND FORKS    ND    58203

#1529266
GRAND FORKS DIESEL INJ.SERVICE
Attn    MR. ALAN R. NIEUWSMA
3010 N WASHINGTON ST
GRAND FORKS    ND    58206

#1213545
GRAND HAVEN STAMPED PRODUCTS
C/O CLAYTON DEWINDT ASSOCIATES
5700 CROOKS RD STE 225
TROY    MI    48098

#1213546
GRAND HAVEN STAMPED PRODUCTS
CO  GHSP ELECTRO MECHANICAL
1250 SOUTH BEECHTREE
GRAND HAVEN    MI    49417

#1213547
GRAND HAVEN STAMPED PRODUCTS
JSJ CORP
PO BOX 77710
DETROIT    MI    48277

#1213548
GRAND HAVEN TRIBUNE
W MICHIGAN NEWS REVIEW
101 N THIRD ST
GRAND HAVEN    MI    49417

#1213549
GRAND HI-REACH, INC
430 100TH ST SW
BYRON CENTER    MI    49315

#1213550
GRAND LOGISTICS LLC
13725 PENNSYLVANIA AVE
RIVERVIEW    MI    48192

#1213551
GRAND NORTHERN PRODUCTS EFT
LTD
400 MART ST SW
RMT CHNG 12/01 LTR
GRAND RAPIDS    MI    495481015

#1213552
GRAND NORTHERN PRODUCTS LTD
9000 BRYON COMMERCE DR SW
BYRON CENTER    MI    49315

#1213553
GRAND PERRET
28 ROUTE DE LYON
ST CLAUDE    39200
FRANCE

#1213556
GRAND PERRET SA
28 ROUTE DE LYON
39200 ST CLAUDE
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1213557
GRAND RAPIDS CHIEF W/EXAMINER
    2104

#1213558
GRAND RAPIDS COAT & APRON SERV
GRANTEX INC
3433 LOUSMA DR SE
GRAND RAPIDS    MI    49458

#1213559
GRAND RAPIDS COMMUNITY COLLEGE
143 BOSTWICK AVE NE
GRAND RAPIDS    MI    49503

#1213560
GRAND RAPIDS COMMUNITY COLLEGE
143 BOSTWICK NE
GRAND RAPIDS    MI    495033295

#1213561
GRAND RAPIDS COMMUNITY COLLEGE
143 BOSTWICK ST NE
GRAND RAPIDS    MI    49503

#1213562
GRAND RAPIDS COMMUNITY COLLEGE
APPLIED TECHNOLGOY
151 FOUNTAIN ST NE03
GRAND RAPIDS    MI    495033263

#1213563
GRAND RAPIDS CONTROLS
C/O CHARLTON CO, THE
24000 GREATER MACK
ST CLAIR SHORES    MI    48080

#1170931
GRAND RAPIDS CONTROLS CO LLC
PO BOX 360
ROCKFORD  MI    49341

#1213564
GRAND RAPIDS CONTROLS INC
825  NORTHLAND DR
PO BOX 360
ROCKFORD  MI    49341

#1213565
GRAND RAPIDS CONTROLS INC
825 NORTHLAND DR
ROCKFORD  MI    493419750

#1213566
GRAND RAPIDS GRAVEL CO
2700 28TH ST SW
PO BOX 9160
GRAND RAPIDS    MI    49509

#1213567
GRAND RAPIDS GRAVEL CO
2700 28TH ST SW
GRAND RAPIDS    MI    495092110

#1071841
GRAND RAPIDS INCOME TAX DEPARTMENT
PO BOX 347
GRAND RAPIDS    MI    49501-0347

#1213568
GRAND RAPIDS INDUSTRIAL
PROCESS SERVICE INC
3620 BUSCH DR
GRANDVILLE    MI    49418

#1213569
GRAND RAPIDS INDUSTRIAL PROCES
G R I P S INC
3620 BUSCH DR
GRANDVILLE    MI    49418

#1213570
GRAND RAPIDS LABEL CO
2351 OAK INDUSTRIAL DR
GRAND RAPIDS    MI    49505

#1213571
GRAND RAPIDS LABEL CO
2351 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    495056017

#1213572
GRAND RAPIDS LABEL CO INC
2351 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    49505-601

#1213574
GRAND RAPIDS LABEL COMPANY
2351 OAK INDUSTRIAL DR
GRAND RAPIDS    MI    49505

#1213575
GRAND RAPIDS PRESS
155 MICHIGAN ST NW
GRAND RAPIDS    MI    49503

#1213576
GRAND RAPIDS RUBBER PRODS CO
4181 ROGER B CHAFFEE DR SE
GRAND RAPIDS    MI    49518

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1213577
GRAND RAPIDS RUBBER PRODUCTS C
4181 R B CHAFFE MEMORIAL DR SE
GRAND RAPIDS      MI      49548

#1213578
GRAND RAPIDS SCALE CO
4215 STAFFORD AVE SW
GRAND RAPIDS      MI      495483055

#1213579
GRAND RAPIDS SCALE CO
INC
4215 STAFFORD AVE SW
GRAND RAPIDS      MI      495483095

#1534845
GRAND RAPIDS TEACHERS CR UN
125 OTTAWA AVE NW STE 310
GRAND RAPIDS      MI      49503

#1213580
GRAND RAPIDS VETERANS CAB CO
AD CHG AS PER AFA 07/16/03 AM
1127 FREMONT AVE NW
GRAND RAPIDS      MI      495044111

#1213581
GRAND RAPIDS WELDING SUPPLY CO
1225 BUCHANAN AVE SW
GRAND RAPIDS      MI      495071501

#1075939
GRAND RIVER PLAZA FLAGS
Attn    JOE ELLSWORTH
980 GRAND RIVER AVENUE
WILLIAMSTON      MI      48895

#1068988
GRAND RIVER TECHNICAL SCHOOL
1200 FAIR
CHILLICOTHE      MO      64601

#1213582
GRAND TECHNOLOGIES INC
3160 BRETON RD
GRAND RAPIDS      MI      49512

#1213583
GRAND TECHNOLOGIES INC
4515 BROADMOOR AVE SE
GRAND RAPIDS      MI      49512

#1213584
GRAND TOURS
RIDGE ROAD EXPRESS
5355 JUNCTION RD
LOCKPORT   NY      14094

#1213585
GRAND TRAVERSE AREA
UNITED WAY
521 S UNION ST
TRAVERSE CITY      MI      496843246

#1213586
GRAND TRAVERSE EXPEDITING
8529 WEST 10 RD
MESICK      MI      49668

#1213587
GRAND TRAVERSE PLASTICS  EFT
CORP
PO BOX 160
WILLIAMSBURG      MI      49690

#1213588
GRAND TRAVERSE PLASTICS CORP
5780 MOORE RD
WILLIAMSBURG      MI      49690-974

#1213591
GRAND TRAVERSE REGIONAL LAND
CONSERVANCY
3860 N LONG LAKE RD
TRAVERSE CITY      MI      49684

#1213592
GRAND TRUNK WESTERN RAILROAD
PO OX 95361
CHICAGO      IL      606945361

#1213593
GRAND TRUNK WESTERN RAILROAD I
PO BOX 95361
CHICAGO      IL      60694

#1213594
GRAND TRUNK WESTERN RR INC
CN NORTH AMERICA
2800 LIVERNOIS
TROY   MI      48083

#1213595
GRAND VALLEY BUSINESS MACHINES
3290 CHICAGO DR SW
GRANDVILLE      MI      49418

#1213596
GRAND VALLEY STATE UNIVERSITY
PADNOS SCHOOL OF ENGINEERING
301 WEST FULTON
SUITE 718
GRAND RAPIDS      MI      49504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1213597
GRAND VALLEY STATE UNIVERSITY
STUDENT ACCOUNTS
167 LAKE MICHIGAN HALL
ALLENDALE    MI    49401

#1213598
GRAND, STEPHEN TRUST TIMBERLAN
200 FRANKLIN CENTER
29100 NORTHWESTERN HWY
SOUTHFIELD    MI    48034

#1051421
GRANDADOS DANTE
1728 BING CROSBY
EL PASO    TX    79936

#1014955
GRANDBERRY EDWARD
5107 HWY 587
MONTICELLO    MS    39654

#1051422
GRANDE  NICCOLO
5052 SUMMER CREST DRIVE
PINSON    AL    35126

#1130145
GRANDE  LINDA P
821 TIBBETTS WICK RD
GIRARD    OH    44420-1152

#1213599
GRANDE PLASTICS
DIVISION OF ATLANTIS PLASTICS
105 N TOWER RD
ALAMO    TX    78516

#1014956
GRANDERSONJAMES
170 SOMERSET DR
JACKSON    MS    392062620

#1014957
GRANDERSONRUTHIE
170 SOMERSET DR
JACKSON    MS    392062620

#1051423
GRANDO  ANTHONY
31170 WOODSTONE LANE
APT #129
NOVI    MI    48377

#1014958
GRANDSTAFF  KATHLEEN
3317 HAMMERBERG ROAD
FLINT    MI    48507

#1014959
GRANDSTAFF  STEVEN
6434 PINEBROOK PL
BURTON  MI    48509

#1014960
GRANDSTAFF  TAMMY
6434 PINEBROOK PL
BURTON    MI    48509

#1213600
GRANDVILLE TRACTOR & EQUIPMENT
3736 CHICAGO DR SW
GRANDVILLE    MI    49418

#1130146
GRANDY  ARMAN
12750 FROST RD
HEMLOCK  MI    48626-9480

#1213601
GRANDY LAURA K TRUSTEE OF THE
BANKRUPTCY ESTATE OF CHEMETCO
INC
720 W MAIN ST STE 100
BELLEVILLE    IL    62220

#1051424
GRANEY  MICHAEL
260 PHELPS ROAD
HONEOYE FALLS    NY    14472

#1130147
GRANGE  JEAN
10107 FABIUS DR
LAKE ST. LOUIS    MO    63367-0000

#1213602
GRANGE EDWARD N
363 WEST LAGOON LANE APT 1701
OAK CREEK    WI    53154

#1014961
GRANGER JOSEPH
3328 S 9 MILE RD
AUBURN    MI    486119719

#1014962
GRANGER MARTIN
304 E HILL ST
DAVISON    MI    484231215

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1014963
GRANGER MELANIE
341 S. AIRPORT RD
SAGINAW    MI    48601

#1014964
GRANGER SANDRA
1784 ELM AVE
SO MILWAUKEE    WI    531721467

#1051425
GRANGER CRAIG
4071 LOTUS DRIVE
WATERFORD  MI    48329

#1051426
GRANGER STEPHEN
1605 BRAMOOR DRIVE
KOKOMO  IN    46902

#1130148
GRANGER BERNICE
412 N JAY ST
KOKOMO  IN    46901-4732

#1130149
GRANGER FRED F
112 W 2ND ST
DAVISON    MI    48423-1360

#1130150
GRANGER JOY C
1002 WHITETOWN LN
HAZLEHURST  MS    39083-9168

#1130151
GRANGER WANDA L
1605 BRAMOOR DR.
KOKOMO  IN    46902-9585

#1213603
GRANGER CONTAINER SERVICE INC
PO BOX 23063
16980 WOOD RD
LANSING    MI    48909

#1213604
GRANGER LAND DEVELOPMENT CO
16980 WOOD ST
LANSING    MI    489061770

#1213605
GRANHOLM CHERRY INAUGURAL
COMMITTEE
PO BOX 531088
LIVONIA    MI    48153

#1014965
GRANISON  TANGELA
45 BRETTON PLACE
SAGINAW  MI    48602

#1051427
GRANISON  RODERICK
6263 NORMANDY DRIVE
APT. #4
SAGINAW    MI    48603

#1545021
GRANITE SOUND CORPORATION
6029 S 116TH EAST AVENUE
TULSA    OK    74146

#1051428
GRANITTO    MATTHEW
61 PRESERVE BLVD
CANFIELD    OH    44406

#1051429
GRANNAN LESLI
3017 SANDYWOOD DRIVE
KETTERING    OH    45440

#1051430
GRANO  JACQUELINE
36 SUMMERSHADE CT.
E. AMHERST    NY    14051

#1213606
GRANO ANN
90 ROLLINGWOOD
WILLIAMSVILLE    NY    14221

#1014966
GRANSON AMY
3602 S 675 E
BRINGHURST    IN    46913

#1014967
GRANSON TERESA
1496 N 300 E
KOKOMO  IN    46901

#1051431
GRANSON BRENDA
1609 S. DIXON RD.
KOKOMO  IN    46902

#1051432
GRANSON TIMOTHY
1496 N 300 E
KOKOMO   IN      46901

#1213607
GRANSVILLE TRACTOR & EQUIPMENT
3736 CHICAGO DR SW
GRANDVILLE    MI    49418

#1014968
GRANT  ALBERTHA
4129 N 13TH STREET
MILWAUKEE   WI    53209

#1014969
GRANT  ALLEN
3434 PLANTATION DRIVE
ALBANY   GA    31707

#1014970
GRANT  ARMETTA
3434 PLANTATION DRIVE
ALBANY   GA    31721

#1014971
GRANT  BETTY
P O BOX 1038
CLINTON    MS    39060

#1014972
GRANT  BRIDGET
1423 EAST CORTEZ
WICHITA FALLS    TX    76306

#1014973
GRANT  CASSIE
4198 SLIPPERYWOOD PL.
DAYTON   OH    45424

#1014974
GRANT  CHARLES
263 WILMINGTON AVE
TONAWANDA NY    141508725

#1014975
GRANT  CHERI
4370 WHISPERING BEND COVE S
MEMPHIS    TN    38125

#1014976
GRANT  CHRISSHON
106 EVA DRIVE
PEARL   MS    39208

#1014977
GRANT  CHRISTOPHER
265 LANDMARK APT B
FAIRBORN   OH    45384

#1014978
GRANT  CLIFFORD
3251 HOSMER RD
GASPORT   NY    140679423

#1014979
GRANT  CRYSTAL
109 MANALAPAN RD
SPOTSWOOD NJ    08884

#1014980
GRANT  DAVID
120 S MERIDIAN ST
GOLDSMITH   IN    46045

#1014981
GRANT  DIANA
4018 N PARK EXT.
WARREN  OH    44481

#1014982
GRANT  DUANE
3012 WEXFORD PL
DAYTON   OH    45408

#1014983
GRANT  ELIZABETH
4198 SLIPPERYWOOD
DAYTON   OH    45424

#1014984
GRANT  FREDA
2312 LADD ST
JACKSON   MS    39209

#1014985
GRANT  JASON
9691 CAIN DR. N.E.
WARREN  OH    444844111

#1014986
GRANT  JEREMY
770 PINEHURST DR
TIPP CITY      OH    45371

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1014987
GRANT KAMEKIA
2312 LADD STREET
JACKSON    MS    39209

#1014988
GRANT MELINDA
P.O. BOX 1857
GADSDEN AL    35901

#1014989
GRANT MICHAEL
109 MANALAPAN RD
SPOTSWOOD NJ    08884

#1014990
GRANT PHILIP
201 WESTBROOK ROAD
BROOKVILLE   OH    45309

#1014991
GRANT RICHARD
26841 PEPPER RD
ATHENS    AL    35613

#1014992
GRANT SHEILA
111 E SOUTH ST
TIPTON    IN    46072

#1014993
GRANT SHIRLEY
P O BOX 59
KOKOMO IN    46901

#1014994
GRANT STACEY
780 SHADOWOOD LANE
WARREN   OH    44484

#1014995
GRANT THOMAS
13467 ELMS RD
BIRCH RUN    MI    484158516

#1014996
GRANT TIMOTHY
1816 E 2ND ST
FLINT    MI    485035322

#1014997
GRANT TRAVIS
4379 LESTON AVENUE
HUBER HEIGHTS    OH    45424

#1051433
GRANT DIANE
310 SUBURBAN DRIVE
ANDERSON IN    46017

#1051434
GRANT ELIZABETH
6515 TANGLEWOOD
TROY    MI    48098

#1051435
GRANT G
1512 COPPERWOOD PLACE
CARMEL    IN    46032

#1051436
GRANT MELVIN
148 YORK DRIVE
JACKSON    MS    39209

#1051437
GRANT RAYMOND
1775   ATLANTIC NE
WARREN   OH    44483

#1130152
GRANT AGNES G
5155 HARROW DR
JACKSON    MS    39211-4802

#1130153
GRANT BEVERLY S
1775 ATLANTIC ST NE
WARREN   OH    44483-4111

#1130154
GRANT CALVIN C
705 WEST SUNSET DR
BRANDON   MS    39042-9193

#1130155
GRANT GEORGE K
2030 HARVARD BLVD.
DAYTON   OH    45406-4544

#1130156
GRANT KATHY A
1776 VALLEY VIEW DR S
KOKOMO IN    46902-5073

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1130157
GRANT  KIP C
475 BEECHWOOD DR
CALEDONIA  NY    14423-9584

#1130158
GRANT  MICHAEL A
1519 BAREFOOT LN
CALEDONIA  NY    14423-9578

#1130159
GRANT  RAYMOND L
1775 ATLANTIC ST NE
WARREN  OH    44483-4111

#1130160
GRANT  ROBERT C
6622 HOGPATH RD
GREENVILLE  OH    45331-9646

#1130161
GRANT  SHIRLEY A
PO BOX 59
KOKOMO  IN    46903-0059

#1213608
GRANT BROTHERS AUTOMOTIVE
GROUP LTD
1860 GAGE COURT
MISSISSAUGA    ON    L5S 1S1
CANADA

#1070105
GRANT BROTHERS SALES LIMITED - CAN
Attn   JOHN D. GRANT
1860 GAGE CT.
MISSISSAUGA    ON    L5S 1S1
CANADA

#1213609
GRANT BROTHERS SALES LTD
1860 GAGE CT
MISSISSAUGA    ON    L5S 1S1
CANADA

#1071842
GRANT CO. KY
GRANT COUNTY SHERIFF
101 N. MAIN STREET
COURTHOUSE
WILLIAMSTON  KY    41097

#1213610
GRANT COUNTY CLERK
ACCT OF FREDRICK E OVERTON
CASE# 27D02-9309-JP-906
101 E 4TH ST COURTHOUSE
MARION  IN    105343558

#1213611
GRANT COUNTY CLERK
ACCT OF TERRANCE DAVIS
CASE# 27D03-9207-SC-945
101 E 4TH ST ROOM 310
MARION  IN    309881188

#1213612
GRANT COUNTY COURT
ACCT OF MARCEIA WALKER
CAUSE# 27E01-9109-SC-1625
GRANT COUNTY COURTHOUSE
MARION  IN    308843740

#1534846
GRANT COUNTY COURT CLERK
1ST FLR GRANT CTY COURTHOUSE
MARION  IN    46952

#1213613
GRANT COUNTY SHERIFF
101 N MAIN STREET
GRANT COUNTY COURTHOUSE
WILLIAMSTOWN  KY    41097

#1534847
GRANT CTY CLK ( ATTY'S FEES)
GRANT COUNTY COURTHOUSE
MARION  IN    46952

#1213614
GRANT CTY CSEA
FOR ACCT OF CURTIS WHISENANT
CASE #27D02-9303-JP-192
101 E 4TH ST ROOM B-8
MARION  IN    253721041

#1534848
GRANT CTY CT CLERK
CRTHOUSE BOX 110
LANCASTER  WI    53813

#1534849
GRANT CTY SUP CRT R310
101 EAST 4TH STREET
MARION  IN    46952

#1213617
GRANT INDUSTRIAL CONTROLS INC
1 ZESTA DR
PITTSBURGH    PA    15205

#1213618
GRANT INDUSTRIAL CONTROLS INC
ONE ZESTA DRIVE
PITTSBURGH    PA    15205

#1213620
GRANT INDUSTRIES INC
33415 GROESBECK HWY
FRASER  MI    480264203

---

#1213621
GRANT INDUSTRIES INC    EFT
REINSTATE EFT ON 6-2-98
33415 GROESBECK HWY
FRASER   MI    48026

#1014998
GRANT JR   ERNEST
1024 EARL CT.
MIAMISBURG   OH    45342

#1014999
GRANT JR   WILLIAM
4198 SLIPPERYWOOD PL
DAYTON   OH    454244902

#1213622
GRANT LYNN
4164 MORNING DAWN
SAGINAW   MI    48603

#1524167
GRANT PRODUCTS DE MEXICO SA DE CV
Attn   ACCOUNTS PAYABLE
1424 WEST PRICE ROAD #472
BROWNSVILLE   TX    78520

#1541445
GRANT PRODUCTS DE MEXICO SA DE CV
1424 WEST PRICE ROAD #472
BROWNSVILLE   TX    78520

#1213623
GRANT RIVERSIDE METHODIST
HOSPITAL
DBA WORK HEALTH
2939 KENNY RD STE 101
COLUMBUS   OH    432212406

#1213624
GRANT SUPERIOR COURT #1
FOR ACCT OF R A CHAMBERS
CASE#27D01-8804-DR-139
GRANT COUNTY COURTHOUSE
MARION   IN    304486564

#1213625
GRANT SUPERIOR COURT #1
FOR ACCT OF R CLEMENT
CASE#S-77-473
GRANT COUNTY COURTHOUSE
MARION   IN

#1213626
GRANT SUPERIOR COURT #2
FOR ACCT OF R THOMASON
CASE#27D02-8705-DR-191
GRANT COUNTY COURTHOUSE
MARION   IN

#1213627
GRANT SUPERIOR COURT #2
FOR ACCT OF S MELLAS
CASE#27D02-8802-JP-93
GRANT COUNTY COURTHOUSE
MARION   IN    176501268

#1534850
GRANT SUPERIOR COURT II
101 EAST FOURTH ST
MARION   IN    46952

#1213628
GRANT SUPERIOR COURT3
ACCT OF TERRANCE DAVIS
CASE #27D03-9302-SC-206
101 E FOURTH ST ROOM 310
MARION   IN    309881188

#1534851
GRANT SUPERIOR CRT CLK SM CLAIMS
101 EAST 4TH STREET
MARION   IN    46952

#1534852
GRANT SUPERIOR CT III
COURTHOUSE ROOM 310
MARION   IN    46952

#1213629
GRANT SUPPLY CO INC
901 JOYCE KILMER AVE
NORTH BRUNSWICK   NJ    08902

#1213630
GRANT SUPPLY CO INC
PO BOX 7061
NORTH BRUNSWICK   NJ    089027061

#1213631
GRANT THORNTON LLP
211 N ROBINSON STE 1200
OKLAHOMA CITY   OK    73102

#1213632
GRANT THORNTON LLP
Attn   REGIONAL CONTROLLER
800 ONE PRUDENTIAL PLAZA
130 E RANDOLPH ST
CHICAGO   IL    60601

#1213633
GRANT THORNTON LLP
THE US MEMBER FIRM OF GRANT
THORNTON INTERNATIONAL
STE 800 27777 FRANKLIN RD
SOUTHFIELD   MI    48034

#1213634
GRANT/RIVERSIDE METHODIST HOSP
WORK HEALTH-OHIO HEALTH
2939 KENNY RD STE 101
COLUMBUS   OH    43221

#1213635
GRANTEX
3560 JEFFERSON S E
GRAND RAPIDS    MI    49548

#1213636
GRANTEX INC
3433 LOUSMA DRIVE SE
GRAND RAPIDS    MI    495482207

#1213637
GRANTEX INC
3560 JEFFERSON SE
WYOMING    MI    49548

#1015000
GRANTHAM BRUCE
679 100TH ST SE
BYRON CENTER    MI    493159310

#1051438
GRANTHAM THOMAS
12605 SCOTT RD.
FREELAND    MI    48623

#1130162
GRANTHAM DARRELL G
1360 N COUNTY ROAD 250 E
KOKOMO    IN    46901-3429

#1130163
GRANTHAM DONELLA
4641 MADISON AVE.
ZEPHYR HILLS    FL    33541

#1213638
GRANTHAM, THOMAS L CO INC
9099 TECHNOLOGY DR
FISHERS    IN    46038

#1130164
GRANTNER RONALD R
812 DEER RUN BLVD
PRUDENVILLE    MI    48651-9201

#1015001
GRANTZ  GERALD
2482 POPLAR ST.
GIRARD    OH    44420

#1213639
GRANVILLE ASSOCIATES INC
VISION BUSINESS PRODUCTS
8540 CINDERBED RD STE 100
NEWINGTON    VA    22122

#1213640
GRANZOW INC
2300 CROWNPOINT EXECUTIVE DR
CHARLOTTE    NC    282276702

#1213642
GRAPAR CORP        EFT
25133 FLANDERS
WARREN    MI    48089

#1213643
GRAPAR INC
GREENAGE ENVIRONMENTAL SYSTEMS
25133 FLANDERS AVE
WARREN    MI    480893658

#1213644
GRAPHEL INC
6115 CENTRE PARK DR
WEST CHESTER    OH    450693869

#1213645
GRAPHEL INC
6115 CENTRE PARK DR
WEST CHESTER    OH    450710717

#1213646
GRAPHIC & ENGRAVING SOLUTIONS
SOUTHCO GRAPHICS SYSTEMS
5201 K BROOK HOLLOW PKY
NORCROSS    GA    30071

#1213647
GRAPHIC ARTS CENTER
7301 NORTH WOODLAND DR
PO BOX 68110
INDIANAPOLIS    IN    46268

#1070106
GRAPHIC CONCEPTS
23555 RESEARCH DRIVE
FARMINGTON HILLS    MI    48335

#1213648
GRAPHIC CONTROLS CORP
189 VAN RENSSELAER ST
BUFFALO    NY    14210

#1213649
GRAPHIC CONTROLS CORP
INDUSTRIAL PRODUCTS DIV
PO BOX 1272
BUFFAL0    NY    14240

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1213650
GRAPHIC CONTROLS CORPORATION
RMT CHG 2/6/04 MJ
400 EXCHANGE STREET
BUFFALO   NY    14204

#1545022
GRAPHIC CONTROLS CORPORATION
189 VAN RENSSELAER ST
PO BOX 1272
BUFFALO    NY    14240-1272

#1075940
GRAPHIC CONTROLS LLC
400 EXCHANGE STREET
BUFFALO   NY    14207

#1075941
GRAPHIC DISPLAY SYSTEMS INC
Attn    MARK ESTER
709 KELLER AVE. SO.
AMERY   WI    54001

#1213651
GRAPHIC DISPLAY SYSTEMS INC
19016 RIGHPIMER RD
HARVARD    IL    60033

#1213652
GRAPHIC DISPLAY SYSTEMS INC
709 S KELLER AVE
AMERY   WI    54001

#1213653
GRAPHIC DISPLAY SYSTEMS INC
GDSI
709 KELLER AVE S
AMERY   WI    540011420

#1213654
GRAPHIC ENTERPRISES INC
3874 HIGHLAND PARK NW
AD CHG PER LTR 05/10/04 AM
NORTH CANTON   OH    447208080

#1213655
GRAPHIC ENTERPRISES OF OHIO
3874 HIGHLAND PARK NW
NORTH CANTON   OH    44720

#1213656
GRAPHIC LAMINATING INC
DATACODE SYSTEMS DIV
6185 COCHRAN RD
CLEVELAND   OH    44139

#1213657
GRAPHIC LAMINATING INC
PO BOX 67
DEFIANCE    OH    43512

#1524168
GRAPHIC MANAGEMENT ASSOCIATES
Attn    ACCOUNTS PAYABLE
444 INNOVATION WAY
ALLENTOWN   PA    18109

#1541446
GRAPHIC MANAGEMENT ASSOCIATES
444 INNOVATION WAY
ALLENTOWN   PA    18109

#1075942
GRAPHIC MEDIA COMPANY
Attn    TIM ANDERSON
3030 S. LA CIENEGA BLVD.
CULVER CITY    CA    90252

#1213658
GRAPHIC REPRODUCTIONS
250 HIGHPOINT DR
RIDGELAND   MS    391576019

#1213659
GRAPHIC REPRODUCTIONS
250 HIGHPOINT DR
RIDGELAND   MS    392023304

#1072960
GRAPHIC RESEARCH
9334 MASON AVE
CHATSWORTH  CA    91311

#1545023
GRAPHIC RESOURCES & REPRODUCTION
4251 W ALBANY STREET
BROKEN ARROW  OK    74012

#1213660
GRAPHIC SCIENCES INC
4208 NORMANDY COURT
ROYAL OAK   MI    48073

#1529267
GRAPHIC SCIENCES INC
4208 NORMANDY COURT
ROYAL OAK

#1213661
GRAPHIC SYSTEMS DIV OF AVERY
DENNISON  C/O TONY JONES
1950 S WEST ST
WICHITA    KS    67213

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075943
GRAPHICODE INC
Attn    ADAM BROCKMAN
6608 216TH ST. SW
SUITE 100
MOUNTLAKE TERRACE    WA    98043

#1213662
GRAPHICS AMERICAN MADE INC
1144 RICHFIELD CTR
BEAVERCREEK  OH    45430

#1070107
GRAPHICS DEPARTMENT,INC.
Attn    THOMAS MAKOWSKI
3250 BIG BEAVER #307
TROY    MI    48084

#1075944
GRAPHICS PRESS
PO BOX 430
CHESHIRE    CT    06410

#1213663
GRAPHITE ELECTRODES LTD
DRESCO MACHINING SERVICE CENTE
1311 N SHERMAN ST
BAY CITY    MI    48708

#1213664
GRAPHITE ELECTRODES LTD INC
DBA DRESCO MACHINING SERVICTR
701 1ST ST
BAY CITY    MI    48708

#1213665
GRAPHITE MACHINING INC
240 MAIN ST
TOPTON    PA    19562

#1213666
GRAPHITE METALLIZING
CORPORATION
1050 NEPPERHAN AVE
YONKERS    NY    10703

#1213667
GRAPHITE METALLIZING CORP
1050 NEPPERHAN AVE
YONKERS  NY    10703

#1213668
GRAPHITE SALES INC
16710 W PARK CIRCLE DR
CHAGRIN FALLS    OH    44022-455

#1213671
GRAPHITE SALES INC    EFT
16710 WEST PARK CIRCLE DR
CHAGRIN FALLS    OH    44023

#1075945
GRAPHIX DESIGN
57 EAST LIBERTY ST.
GIRARD    OH    44420

#1213672
GRAPHIX DESIGN
57 E LIBERTY ST
GIRARD    OH    44420

#1213674
GRAPHTEC INDUSTRIES
PO BOX 11098
LANSING    MI    48901

#1213675
GRAPHTEC LTD INDUSTRIES
COMMAND/ENGINEERING CENTER
3802 W KALAMAZOO ST
LANSING    MI    48917

#1213677
GRAPHTRONICS
38 WILSON AVE
FAIRBORN    OH    45324

#1213678
GRAPHTRONICS INC
PO BOX 1567
FAIRBORN    OH    45324

#1015002
GRAPPIN    DEAN
1803 E SALZBURG RD
BAY CITY    MI    487069781

#1015003
GRAPPIN    LUKE
1097 W. TOWNLINE 14
AUBURN    MI    48611

#1015004
GRAPPIN III    DAVID
3151 SHILLAIR DR
BAY CITY    MI    487061325

#1130165
GRAS    LARRY
4435 72ND AVE
ZEELAND    MI    49464-9459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1213679
GRASEBY VOLKMANN CORP
100 BONITA DR
GREENSBORO  NC    27405

#1051439
GRASER  ERIK
38-09 RAVENSCREST DR.
PLAINSBORO   NJ    08536

#1051440
GRASHOF  OLIVER
6182 SILVERBROOK WEST
WEST BLOOMFIELD   MI    48322

#1051441
GRASSI   JAMES
9 COVENTRY DR
SPENCERPORT  NY    14559

#1051442
GRASSMID  KYLE
7198 LEONARD STREET
COOPERSVILLE  MI    49404

#1075946
GRATER BAY AREA NORTHAMER
4181 BUSINESS CENTER DRIVE
FREMONT  CA    94538

#1534853
GRATIOT COMMUNITY HOSPITAL
C/O CBC CRDT SVC PO BOX 445
MT PLEASANT    MI    48804

#1213680
GRATIOT COUNTY FRIEND OF COURT
ACCT OF RICHARD MC PHERSON
CASE# 93-002581-DM
PO BOX 157
ITHACA       MI    369605383

#1213681
GRATIOT CTY FRIEND OF COURT
ACCT OF RONALD L SHOWERS
CASE# 87-009656-DM
PO BOX 157
ITHACA       MI    366522161

#1213682
GRATIOT CTY FRIEND OF COURT
ACCT OF ROY L GURK
CASE #90-001115-DM
PO BOX 157
ITHACA       MI    365602928

#1213683
GRATSCH ROSETTA
6780 REED RD
NEW LOTHROP  MI    48460

#1051443
GRAU  PATRICIA
101 MAC ARTHUR ST
BLISSFIELD       MI    49228

#1015005
GRAUF  MARK
2121 26TH ST
BAY CITY       MI    487088133

#1015006
GRAUPMAN CHARLES
188 ELMGROVE RD.
ROCHESTER  NY    14626

#1130166
GRAUPMAN ROBERT W
40 NEWCOMB DRIVE
HILTON     NY    14468-1082

#1130167
GRAUPMAN SUE A
4575 LAKE AVE #1202
ROCHESTER  NY    14612-4518

#1051444
GRAUPMANN LOUISE
20 W WHITTIER AVE
FAIRBORN  OH    45324

#1015007
GRAVEL  MELISSA
6805 ERRICK RD
N TONAWANDA  NY    14120

#1015008
GRAVES  DONALD
353 S 30TH ST
SAGINAW  MI    486016347

#1015009
GRAVES  DOUGLAS
2109 ASPEN RUN RD
SANDUSKY  OH    448705151

#1015010
GRAVES  GARY
931 BELLEVUE PL
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1015011
GRAVES  JEFFREY
2710 W BOULEVARD
KOKOMO   IN      469025905

#1015012
GRAVES  JONATHAN
2001 NORTHVIEW BLVD
KOKOMO   IN      46901

#1015013
GRAVES  KENDRA
1707 RADIO RD APT A-2
DAYTON   OH   45403

#1015014
GRAVES  KIM
6013 EVERGREEN LN
GRAND BLANC   MI      48439

#1015015
GRAVES  LARRY
1905 S LAFOUNTAIN
KOKOMO   IN      469022223

#1015016
GRAVES  MARY
5084 N 1175 W
KEMPTON   IN      46049

#1015017
GRAVES  MELANIE
1329 W WALNUT ST
KOKOMO   IN      46902

#1015018
GRAVES  PEGGY
1520 N JAY ST
KOKOMO   IN      469012436

#1015019
GRAVES  RANDALL
4217 BELLEMEAD DR
BELLBROOK   OH   45305

#1015020
GRAVES  ROBERT
71 TRYUS BRACKEN RD.
SONTAG   MS      39665

#1015021
GRAVES  RONNY
25135 HIGHWAY 157
TOWN CREEK   AL      35672

#1015022
GRAVES  TIMOTHY
PO BOX 86
AMBOY   IN      46911

#1051445
GRAVES  BARBARA
3420 WOODHAVEN TRAIL
KOKOMO   IN      46902

#1051446
GRAVES  DAVID
3420 WOODHAVEN TRAIL
KOKOMO   IN      46902

#1051447
GRAVES  DOMINIC
418 N. 820 W
KOKOMO   IN      46901

#1051448
GRAVES  LARRY
1036 CALLE PARQUE DRIVE
EL PASO   TX      79912

#1051449
GRAVES  MICHAEL
ONE HURLINGHAN DR
HONEOYE FALLS   NY      14472

#1051450
GRAVES  RICHARD
1423 S BUCKEYE
KOKOMO   IN      46902

#1130168
GRAVES  CATHY J
2405 PHOENIX ST
SAGINAW   MI      48601-2464

#1130169
GRAVES  ELIZABETH A
2700 N WASHINGTON LOT 14
KOKOMO   IN      46901-5852

#1130170
GRAVES  JAMES C
3358 GLYNN COURT
DETROIT   MI      48206-1640

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130171
GRAVES  LARRY
1905 S LAFOUNTAIN ST
KOKOMO  IN     46902-2223

#1130172
GRAVES  MALCOLM W
137 RUSTIC VILLAGE RD
ROGERSVILLE  AL     35652-2927

#1130173
GRAVES  PEGGY ANN
1520 N JAY ST
KOKOMO  IN     46901-2436

#1015023
GRAVES JR  GEORGE
1426 HENDRICKS ST
ANDERSON  IN     460163427

#1213684
GRAVES SHEET METAL INC
1242 E SYCAMORE
KOKOMO  IN     46901

#1213685
GRAVES SHEET METAL INC
PO BOX 171
KOKOMO  IN     469030171

#1075947
GRAVES WALKER, INC.
Attn   DAVID HUMPHRIES
GLEEM COLOR AND DESIGN CTR.
1128 HILLCREST ROAD
MOBILE  AL     36695

#1015024
GRAVIET  TONY
30126 SIMS ST
ARDMORE  TN     38449

#1015025
GRAVITT  JERRY
850 BURR ST
ADRIAN  MI     49221

#1015026
GRAVITT  KEVIN
4619 PALMER ST
LANSING  MI     48910

#1213686
GRAVITT, JERRY
850 BURR ST
ADRIAN  MI     49221

#1213687
GRAVLEY & LEGGETT PLLC
PO BOX 3579
ABILENE  TX     79604

#1051451
GRAWCOCKJOHN
409 VENETIAN WAY
KOKOMO  IN     46901

#1015027
GRAY  BRYAN
911 CINCINNATI
DAYTON  OH     45480

#1015028
GRAY  CHRISTOPHER
3426 DUNSTAN #4
WARREN  OH     44485

#1015029
GRAY  CHRISTOPHER
9593 DIXIE HWY
BIRCH RUN  MI     48415

#1015030
GRAY  CINDY
12797 US RT. 62
ORIENT  OH     43146

#1015031
GRAY  DANIEL
519 MILTON AVE
ANDERSON  IN     46012

#1015032
GRAY  DARIN
6331 BROWNS RUN
MIDDLETOWN  OH     45042

#1015033
GRAY  DEBRA
121 NORTH KAYING ROAD
GADSDEN  AL     35903

#1015034
GRAY  DENISE
359 JACKSON ST
CAMPBELL  OH     444051873

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1015035
GRAY  DONALD
152 N.TRANSIT
LOCKPORT  NY    14094

#1015036
GRAY  DONALD
8854 SHAMROCK TRL E
WEST OLIVE    MI    494609473

#1015037
GRAY  ERIC
2240 E. WHIPP RD.
KETTERING    OH    45440

#1015038
GRAY  ERIN
1300 SANLOR AVE APT 4
W MILTON    OH    45383

#1015039
GRAY  GREGORY
5167 SEVILLE DR
ENGLEWOOD OH    45322

#1015040
GRAY  HAROLD
1750 E. LOWERSPRINGBORO RD
WAYNESVILLE    OH    45068

#1015041
GRAY  HEATHER
128 S. MIAMI ST.
WEST MILTON    OH    45337

#1015042
GRAY  JAMES
2311 VILLAGEWOOD CT
MIAMI TWP    OH    45342

#1015043
GRAY  JAMES
424 S 2ND ST
MIAMISBURG    OH    453422929

#1015044
GRAY  JEFFERY
4290 WILLARD RD.
BIRCH RUN    MI    48415

#1015045
GRAY  JEFFREY
1190 BARBEAU DR
SAGINAW    MI    486035401

#1015046
GRAY  JEFFREY
5179 RAYMOND AVE
BURTON  MI    485091933

#1015047
GRAY  JODY
1418 E CROSS ST
ANDERSON  IN    460121808

#1015048
GRAY  JOHN
14467 N SAGINAW RD
CLIO    MI    48420

#1015049
GRAY  JOHN
1528 OLD HIGHWAY 24
TRINITY    AL    356735650

#1015050
GRAY  JOHNATHAN
1205 JUPITER STREET
GADSDEN  AL    35901

#1015051
GRAY  JONATHAN
5038 HULMAN DR
DAYTON  OH    45406

#1015052
GRAY  JOSEPH
14328 WIER RD
CLIO    MI    48420

#1015053
GRAY  KENNETH
1709 8 MILE RD
KAWKAWLIN  MI    486319725

#1015054
GRAY  LE VANDIS
1615 S. HAMILTON
SAGINAW  MI    48602

#1015055
GRAY  LETTYE
4005 21ST ST
RACINE    WI    53405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1015056
GRAY  LINDA
14746 TABOR ROAD
COLLINSVILLE    AL    35961

#1015057
GRAY  LISA
473 S. WAYNESVILLE RD
OREGONIA  OH    45054

#1015058
GRAY  LORRAINE
1646 NORTON ST
ROCHESTER  NY    14609

#1015059
GRAY  MARCUS
1010 OWEN
SAGINAW    MI    48601

#1015060
GRAY  MATTHEW
763 ROSECREST RD
TIPP CITY    OH    45371

#1015061
GRAY  MELISSA
104 MILLER AVE.
FAIRBORN  OH    45324

#1015062
GRAY  MELISSA
114 SHERRFIELD DR
SAGINAW  MI    48603

#1015063
GRAY  MICHELLE
1170 ORANGE BLOSSOM DR
MOUNT MORRIS  MI    484582824

#1015064
GRAY  MIRIAM
1225 DALE COURT NE
GRAND RAPIDS    MI    49505

#1015065
GRAY  MITCHEL
117 GEWIN ST #106
AKRON  AL    35441

#1015066
GRAY  NATYYO
2803 O'BANNON DR
JACKSON    MS    39213

#1015067
GRAY  NICHOLAS
2007 E 45TH ST
ANDERSON  IN    46013

#1015068
GRAY  NOVA
2086 KOCHVILLE RD.
SAGINAW  MI    48604

#1015069
GRAY  OSCAR
3443 S. FENTON RD
HOLLY    MI    48442

#1015070
GRAY  PAMELA
4819 CAPRICE DR
MIDDLETOWN  OH    45044

#1015071
GRAY  PATRICIA
5250 SABRINA LANE
WARREN  OH    44483

#1015072
GRAY  RAY
3767 ALLENWOOD DR SE
WARREN  OH    444842921

#1015073
GRAY  RICKY
1417 WEBBER
BURTON  MI    48529

#1015074
GRAY  ROBERT
5102 ROBERTS DR
FLINT    MI    48506

#1015075
GRAY  ROSIANNA
2620 COLONIAL DR NE
TUSCALOOSA  AL    35404

#1015076
GRAY  SAMUEL
PO BOX 2632
DECATUR  AL    356022632

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1015077
GRAY  SEQUOYHA
141 W.THIRD ST
DAYTON  OH    45402

#1015078
GRAY  SHANE
4585 ELLIOT AVE
DAYTON  OH    45410

#1015079
GRAY  SHERRY
315 13TH AVE NW
DECATUR  AL    356012025

#1015080
GRAY  STEPHEN
1784 PRAIRIE COURT
DORR  MI    49323

#1015081
GRAY  STEPHEN
4605 PARKLAWN DR
KETTERING  OH    45440

#1015082
GRAY  THOMAS
13 PRISCILLA LANE
LOCKPORT  NY    14094

#1015083
GRAY  TIMOTHY
22076 GOODIN RD
ELKMONT  AL    356206208

#1015084
GRAY  TRACI
2407 NORWOOD WAY
ANDERSON  IN    46011

#1015085
GRAY  TRACY
2642 FLETCHER ST
ANDERSON  IN    46016

#1015086
GRAY  WALTINNA
451 TUSCALOOSA CT.
GADSDEN  AL    35901

#1015087
GRAY  WILLIAM
3049 LEONORA DR
KETTERING  OH    454201232

#1051452
GRAY  ALEXANDER
3909 AUTUMN DRIVE
HURON  OH    44839

#1051453
GRAY  BETH
32913 RED OAK AVENUE
AVON  OH    44011

#1051454
GRAY  CHARLES
114 PINEHURST ST
GADSDEN  AL    35903

#1051455
GRAY  CHARLES
605 WHITE PINE DR
NOBLESVILLE  IN    46060

#1051456
GRAY  DARYL
30914 SHEPPARDS LN
CHESTERFIELS  MI    48051

#1051457
GRAY  DAVID
13806 N SCOTT DR
CARMEL  IN    46032

#1051458
GRAY  GARY
P O BOX 6554
KOKOMO  IN    469046554

#1051459
GRAY  GLEN
3467 CINNAMON TRACE
KOKOMO  IN    46901

#1051460
GRAY  JOYCE
4416 WILD FLOWER CIRCLE
BESSEMER  AL    35022

#1051461
GRAY  MARY
P.O. BOX 695
ADRIAN  MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051462
GRAY  NORMAN
1319 E 196TH ST
WESTFIELD    IN    46074

#1051463
GRAY  RICKY
2711 N. 101ST TERRACE
KANSAS CITY    KS    66109

#1051464
GRAY  ROBERT
6168 WARREN-SHARON RD.
BROOKFIELD    OH    44403

#1051465
GRAY  SCOTT
669 DOE RUN
KERNERSVILLE    NC    27284

#1051466
GRAY  SCOTT
9492 VAN VLEET RD.
GAINES    MI    48436

#1051467
GRAY  STEPHEN
6168 WARREN SHARON RD
BROOKFIELD    OH    44403

#1051468
GRAY  TRALONDA
4206 WALNUT AVE
ALORTON    IL    62207

#1130174
GRAY  BARBARA J
2777 HEATHER LN NW
WARREN  OH    44485-1239

#1130175
GRAY  BETTY S
2007 E 45TH ST
ANDERSON  IN    46013-2529

#1130176
GRAY  BRADY L
9593 DIXIE HWY
BIRCH RUN    MI    48415-8942

#1130177
GRAY  CHARLES H
1660 PRESS BEATY RD
JAMESTOWN TN    38556-5110

#1130178
GRAY  DONNA J
17 GREGORY DRIVE
ANDERSON  IN    46016

#1130179
GRAY  DONNA V
3471 CREEK RD
YOUNGSTOWN NY    14174-1367

#1130180
GRAY  DORIS
3283 TOWNSHIP ROAD 124
CARDINGTON    OH    43315-9214

#1130181
GRAY  GARY H
2436 WOODSIDE AVE
SPRINGFIELD    OH    45503-4756

#1130182
GRAY  GARY J
5300 BIRCH RUN RD
BIRCH RUN    MI    48415-8741

#1130183
GRAY  GLORIA J
14210 7 MILE ROAD
BELDING    MI    48809

#1130184
GRAY  JAMES C
25 FOX CHASE BLVD
GR BLANC    MI    48439-8178

#1130185
GRAY  JERRY W
623 WEAKLEY CREEK RD
LAWRENCEBURG TN    38464-6021

#1130186
GRAY  JIMMIE LOU
12886 GRAY DR
COKER  AL    354523917

#1130187
GRAY  JOANN F
1553 CASCADE DR
YOUNGSTOWN OH    44511-3074

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130188
GRAY  LORETTA J
6908 CRANWOOD DR
FLINT   MI    48505-1959

#1130189
GRAY  LORRI
OBO: WILLIAM GRAY
PO BOX 30350
LANSING    MI    48909-7850

#1130190
GRAY  PENNEY L
5443 UPPER MOUNTAIN ROAD
LOCKPORT  NY   14094-1811

#1130191
GRAY  ROBERT W
1230 SHARON BEDFORD RD
MASURY  OH   44438-8733

#1130192
GRAY  RUTH L
1598 COUNTY ROAD 436
HILLSBORO    AL    35643-4122

#1130193
GRAY  TERRY L
915 SCOTT ST.
FLINT    MI    48503

#1130194
GRAY  THOMAS E
14210 7 MILE ROAD
BELDING    MI    48809

#1130195
GRAY  THOMAS R
293 EARL DRIVE NW
WARREN  OH   44483-1188

#1130196
GRAY  VANESSA G
338 S WALNUT ST
WEST CARROLLTON  OH    45449-1761

#1130197
GRAY  WILLIAM T
53347 PINE DR
MIDDLEBURY    IN    46540-9683

#1130198
GRAY  WINNIE C
811 W FOSTER
KOKOMO  IN    46902-6268

#1531545
GRAY  MARY A
22 CAMINO LOZANO
SAN CLEMENTE   CA    92673

#1543214
GRAY  WILLIAM
PO BOX 8024 MC481JPN023
PLYMOUTH   MI    48170

#1534854
GRAY & GRAY
PO BOX 50987
KALAMAZOO  MI    49005

#1213688
GRAY & PRIOR MACHINE CO THE
95 GRANBY STREET
BLOOMFIELD    CT    06002

#1213689
GRAY & PRIOR MACHINE CO, THE
95 GRANBY ST
BLOOMFIELD    CT    06002

#1213690
GRAY AMERICA CORP
A LAB
3050 DRYDEN RD
DAYTON    OH    45439

#1213692
GRAY AUSTIN
2565 CHRYSTAL WOODS DR
KOKOMO  IN    46901

#1213693
GRAY DISTRIBUTION SERVICES INC
1737 INDUSTRIAL DR
ASHBURN    GA    31714

#1213694
GRAY DISTRIBUTION SERVICES INC
1737 INDUSTRIAL DRIVE
ASHBURN  GA    31714

#1213695
GRAY ENTERPRISE
P O BOX 260702
PLANO    TX    75026

#1213696
GRAY HUNTER
2565 CHRYSTAL WOODS DR
KOKOMO   IN    46901

#1015088
GRAY II    RANDALL
1370 GUMBERT DR
AMELIA    OH    45102

#1213697
GRAY JACK TRANSPORT INC
4600 EAST 15TH AVE
GARY    IN    46403

#1213698
GRAY MILLER PATTERSON & CODY
53 N DUKE ST    STE 420
LANCASTER    PA    17602

#1213699
GRAY PLANT MOOTY MOOTY &
BENNETT PA    TIN 411411978
33 SOUTH SIXTH ST STE 3400
MINNEAPOLIS    MN    55402

#1213700
GRAY TRALONDA N
4206 WALNUT AVE
ALORTON    IL    62207

#1213701
GRAY WILLIAM R        EFT
2565 CHRYSTAL WOODS DR
KOKOMO   IN    46901

#1213703
GRAY, JACK TRANSPORT INC
2155 NORTHBRIDGE AVE
BALTIMORE    MD    21226

#1213704
GRAY, JAMES N CO
10 QUALITY ST
LEXINGTON    KY    405071450

#1072961
GRAYBAR
ELECTRIC COMPANY, INC.
INDIANAPOLIS IN BRANCH
P.O. BOX 78099
ST LOUIS    IN    63178

#1072962
GRAYBAR
P.O. BOX 9800
GREENSBORO NC    27408

#1213705
GRAYBAR ELECTRIC
425 CAYUGA RD STE 100
CHEEKTOWAGA NY    14225

#1075948
GRAYBAR ELECTRIC CO
CALLER BOX 7300
NORCROSS  GA    30091

#1213706
GRAYBAR ELECTRIC CO INC
100 KING HWY
KALAMAZOO MI    49001

#1213707
GRAYBAR ELECTRIC CO INC
1010 WHOLESALE ROW
REMT
JACKSON    MS    39201

#1213708
GRAYBAR ELECTRIC CO INC
1010 WHOLESALE ROW
JACKSON    MS    39201

#1213709
GRAYBAR ELECTRIC CO INC
1022 W 8TH ST
CINCINNATI    OH    452031206

#1213710
GRAYBAR ELECTRIC CO INC
1022 W 8TH STREET
CINCINNATI    OH    45203

#1213712
GRAYBAR ELECTRIC CO INC
1200 KINNEAR ROAD
COLUMBUS  OH    432121154

#1213713
GRAYBAR ELECTRIC CO INC
1300 W 16TH STREET
INDIANAPOLIS    IN    462022112

#1213714
GRAYBAR ELECTRIC CO INC
1301 W BADGER RD
MADISON    WI    53713

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1213715
GRAYBAR ELECTRIC CO INC
1315 S CLAUDINA ST
ANAHEIM    CA    92805

#1213716
GRAYBAR ELECTRIC CO INC
1333 E MANHATTAN BLVD
TOLEDO    OH    43608

#1213717
GRAYBAR ELECTRIC CO INC
1450 GEOFFREY TRL
YOUNGSTOWN OH    44509

#1213718
GRAYBAR ELECTRIC CO INC
16270 RAYMER ST
VAN NUYS    CA    91406

#1213721
GRAYBAR ELECTRIC CO INC
175 DEWEY AVE
ROCHESTER  NY    146081124

#1213722
GRAYBAR ELECTRIC CO INC
180 PERRY ST
BUFFALO    NY    14204

#1213724
GRAYBAR ELECTRIC CO INC
2325 FEATHERSTONE RD
AUBURN HILLS    MI    483262808

#1213725
GRAYBAR ELECTRIC CO INC
2424 KANSAS AVE
FLINT    MI    485063808

#1213726
GRAYBAR ELECTRIC CO INC
2811 UNIVERSITY DR NW
HUNTSVILLE    AL    35816

#1213727
GRAYBAR ELECTRIC CO INC
3300 DURAZNO ST
EL PASO    TX    79905

#1213730
GRAYBAR ELECTRIC CO INC
3300 DURAZNO ST
EL PASO    TX    79983

#1213731
GRAYBAR ELECTRIC CO INC
383 S CHERYL LN
WALNUT    CA    91789

#1213732
GRAYBAR ELECTRIC CO INC
401 E ELM
LANSING    MI    489121007

#1213733
GRAYBAR ELECTRIC CO INC
4607 44TH ST SE
KENTWOOD  MI    49512

#1213734
GRAYBAR ELECTRIC CO INC
5425 DISTRIBUTION DR
FORT WAYNE    IN    46825

#1213735
GRAYBAR ELECTRIC CO INC
650 S 108TH ST
MILWAUKEE    WI    53214

#1213736
GRAYBAR ELECTRIC CO INC
730 E FOURTH ST
DAYTON    OH    45402

#1213737
GRAYBAR ELECTRIC CO INC
800 SCRIBNER NW
GRAND RAPIDS    MI    495044424

#1213738
GRAYBAR ELECTRIC CO INC
8170 LACKLAND RD
SAINT LOUIS    MO    63114

#1213739
GRAYBAR ELECTRIC CO INC
825 8TH AVE S
NASHVILLE    TN    37203

#1213740
GRAYBAR ELECTRIC CO INC
825 8TH AVE SOUTH
NASHVILLE    TN    37203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1213741
GRAYBAR ELECTRIC CO INC
900 REGENCY DR
GLENDALE HEIGHTS     IL      60139

#1213742
GRAYBAR ELECTRIC CO INC
900 RIDGE AVE
PITTSBURGH     PA     152126005

#1213743
GRAYBAR ELECTRIC CO INC
DEERE RD/INDUSTRIAL PKWY
SYRACUSE  NY     13206

#1545024
GRAYBAR ELECTRIC CO INC
12447 COLLECTIONS CENTER DRIVE
CHICAGO    IL      60693

#1545025
GRAYBAR ELECTRIC CO INC
6917 E 12TH
TULSA    OK     74112

#1545026
GRAYBAR ELECTRIC CO INC
PO BOX 840458
DALLAS    TX     75284

#1213744
GRAYBAR ELECTRIC CO INC   EFT
1022 W 8TH ST
CINCINNATI     OH     45203

#1213745
GRAYBAR ELECTRIC CO INC  EFT
1450 GEOFFERY TRAIL
YOUNGTOWN OH     44501

#1068989
GRAYBAR ELECTRIC CO. INC
P.O. BOX 78099
ST. LOUIS        MO     63178

#1075949
GRAYBAR ELECTRIC CO. INC.
383 CHERYL LANE
CITY OF INDUSTRY       CA     91789

#1075950
GRAYBAR ELECTRIC CO., INC.
4359 HALLS MILL RD
MOBILE     AL     36693

#1066948
GRAYBAR ELECTRIC COMPANY
Attn    TERRY MAYHUE
1375 WEST 47TH AVE.
DENVER    CO     80211

#1213746
GRAYBAR ELECTRIC COMPANY INC
383 S CHERYL LN
CITY OF INDUSTRY       CA     91789

#1213747
GRAYBAR ELECTRIC COMPANY INC
CINCINNATI REGIONAL ZONE
8814 TRADE PORT DR
HAMILTON   OH     45011

#1213748
GRAYBEARD EXPRESS LLC
EXPEDITING SERVICE
5704 LAKEVIEW DR
INTERLOCHEN    MI     49643

#1075951
GRAYCON INC
232 8TH AVE
CITY OF INDUSTRY       CA     91746-3200

#1130199
GRAYE  JULIANN M.
1232 BEAUPRE AVE
MADISON HEIGHTS     MI     48071-2621

#1130200
GRAYEM  DONALD W
326 WOODLAND ST.
NEWTON FALLS    OH     44444-1759

#1015089
GRAYER  JACQUELINE
3450 N. 47TH ST
MILWAUKEE   WI     53216

#1015090
GRAYER  RUTH
1340 NILES CORTLAND RD
WARREN   OH     44484

#1015091
GRAYER  SHARON
1412 OAK ST SW
WARREN   OH     444853566

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1213750
GRAYMILLS CORP
3705 N LINCOLN AVE
CHICAGO    IL    606133594

#1015092
GRAYS  GUY
525 S OUTER DR
SAGINAW    MI    486016404

#1015093
GRAYS  MACQUELINE
3097 N. ST. RT. 123
LEBANON    OH    45036

#1015094
GRAYSON ALVIN
7615 WUTHERING HEIGHTS LANE
DUNCANVILLE    AL    35456

#1015095
GRAYSON CHARLES
6223 SKYWAE DRIVE
COLUMBUS OH    43229

#1051469
GRAYSON RANDALL
1011 HOUSEL-CRAFT RD
CORTLAND    OH    44410

#1130201
GRAYSON DARLIREE
738 JAY ST
ROCHESTER  NY    14611-1329

#1130202
GRAYSON LARRY
5 QUAMINA DR.
ROCHESTER  NY    14605-1234

#1130203
GRAYSON TINA
5 BAUER ST
ROCHESTER  NY    14606-2405

#1213751
GRAYSON BUSINESS COMPUTERS INC
DBA SIGNWAREHOUSE DOT COM
1517 S SAM RAYBURN FRWY
SHERMAN    TX    750908735

#1213752
GRAYSON BUSINESS COMPUTERS INC
GBC SIGN WAREHOUSE
1515 S SAM RAYBURN FWY
SHERMAN    TX    750908735

#1213753
GRAYSON BUSINESS COMPUTERS INC
GBC SIGN WAREHOUSE
1517 SAM RAYBURN FWY SOUTH
SHERMAN    TX    75090

#1213754
GRAYSON COUNTY
PO BOX 127
INDEPENDENCE    VA    243480127

#1534855
GRAYSON CTY ATTY OFC
CHILD SUP 10 PUBLIC SQ
LEITCHFIELD    KY    42754

#1015096
GRAZIANO  LYN
1221A E SEELEY ST
MILWAUKEE    WI    532071870

#1051470
GRAZIANO  SAMUEL
3668 MEAKOWBROOK ACRES
N. TONAWANDA    NY    14120

#1541447
GREAK LAKE INTERNATIONAL
274 W SHERMAN BLVD
MUSKEGON MI    49444-1451

#1213755
GREANEY PHOTOGRAPHY
2184 HIGHBURY
TROY    MI    48085

#1213756
GREANEY PHOTOGRAPHY INC
1 S MAIN ST
CLAWSON  MI    48017

#1015097
GREAR  BRENDA
2005 POINTVIEW
YOUNGSTOWN OH    44502

#1015098
GREAR  MICHELLE
2007 WELCH BLVD
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1130204
GREAR  HOUSTON L
2468 BRETON VALLEY CT SE
KENTWOOD  MI    49512-3702

#1213757
GREASE RECYCLERS
DOUBLE R GREASE SERVICE
1910 WAURIKA FRWY
WICHITA FALLS    TX    76305

#1071067
GREAT AMERICA LEASING
8742 INNOVATION WAY
CHICAGO  IL    60682-0087

#1213759
GREAT AMERICA LEASING CORP
8742 INNOVATION WAY
CHICAGO  IL    606820087

#1534856
GREAT AMERICAN FINANCE CO
205 W WACKER DR STE 322
CHICAGO  IL    60606

#1070108
GREAT AMERICAN LEASING COMPANY
8742 135 S. LASALLE ST.
CHICAGO  IL    60671-8742

#1213760
GREAT AMERICAN LINES INC
PO BOX 360483
PITTSBURGH  PA    152516483

#1213761
GREAT ATLANTIC MANAGEMENT
COMPANY
2500 WASHINGTON AVENUE
NEWPORT NEWS  VA    23607

#1534857
GREAT ATLANTIC MNGT CO
2500 WASHINGTON AVE
NEWPORT NEWS  VA    23607

#1213762
GREAT BARRIER INSULATION CO
237 IPSCO STREET
DECATUR  AL    35601

#1213763
GREAT BARRIER INSULATION CO
DECATUR DIV
1701 4TH AVE SE
DECATUR  AL    35601

#1213764
GREAT BASIN FEDERAL CREDIT
UNION
9770 S VIRGINA
RENO  NV    89511

#1213765
GREAT COASTAL EXPRESS INC
PO BOX C
CHESTER  VA    238310318

#1529268
GREAT LAKES
Attn  CHERYL STACEY
P.O.BOX 9001099
LOUISVILLE    KY    40290-1099

#1213767
GREAT LAKES ACCESS INC
1925 CENTURY SW
GRAND RAPIDS  MI    495091569

#1534858
GREAT LAKES AUTO
G-5388 S SAGINAW STREET
FLINT    MI    48507

#1213768
GREAT LAKES AUTOMATIC DOOR
INC
2423 GOODRICH
FERNDALE  MI    48220

#1213769
GREAT LAKES AUTOMATIC DOOR INC
2423 GOODRICH ST
FERNDALE  MI    48220

#1213770
GREAT LAKES BALANCING LLC
1595 FALCON CREST DR NE
GRAND RAPIDS    MI    49525

#1213773
GREAT LAKES BROKERAGE CO
SCAC GRLB
PO BOX 4704
YOUNGSTOWN OH    44515

#1213774
GREAT LAKES CARTAGE CO
P O BOX 4704
YOUNGSTOWN OH    44515

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1524169
GREAT LAKES CASE & CABINET
Attn   ACCOUNTS PAYABLE
PO BOX 551
EDINBORO    PA    16412

#1541448
GREAT LAKES CASE & CABINET
4193 ROUTE 6 NORTHEAST
EDINBORO    PA    16412

#1213775
GREAT LAKES CASTER &
INDUSTRIAL EQUIPMENT INC
6081 S DIVISION
GRAND RAPIDS    MI    49548

#1213776
GREAT LAKES CASTER & INDSTRL E
12200 FARMINGTON RD
LIVONIA    MI    48150

#1213777
GREAT LAKES CASTER & INDSTRL E
2273 E DEVON AVE
ELK GROVE VILLAGE    IL    60007

#1213778
GREAT LAKES CASTER & INDSTRL E
4652 DIVISION ST
WAYLAND   MI   49348

#1213779
GREAT LAKES CASTINGS CORP
800 N WASHINGTON
LUDINGTON    MI    49431-154

#1213782
GREAT LAKES CASTINGS CORP
HOL PER D FIDDLER 05/24/05 AH
800 N WASHINGTON AVE
LUDINGTON    MI    494311541

#1213783
GREAT LAKES CHARTER TRAINING
39804 SHORELINE DR
HARRISON TWP    MI    48045

#1213784
GREAT LAKES COLLEGE
3555 E PATRICK ROAD
MIDLAND    MI    48642

#1213785
GREAT LAKES COMMUNICATIONS INC
5204 NORTHLAND DR NE
GRAND RAPIDS    MI    49525

#1213786
GREAT LAKES COMMUNICATIONS INC
5204 NORTHLAND DRIVE NE
GRAND RAPIDS    MI    49525

#1213787
GREAT LAKES COMPUTER   EFT
SOURCE
5555 CORPORATE EXCHANGE CT SE
GRAND RAPIDS    MI    49512

#1213788
GREAT LAKES COMPUTER SOURCE IN
5555 CORPORATE EXCHANGE CT SE
GRAND RAPIDS    MI    49512

#1213789
GREAT LAKES CONTROLS CORP
12380 PLAZA DR
CLEVELAND    OH    44130

#1213791
GREAT LAKES CONTROLS CORP
3001 BETHEL RD STE 115
COLUMBUS    OH    43220

#1213792
GREAT LAKES CONTROLS CORP
3871 HARLEM RD
CHEEKTOWAGA NY    14215

#1213793
GREAT LAKES CONTROLS CORP
6868 POCKLINGTON RD
BRITTON    MI    49229

#1213794
GREAT LAKES CONTROLS OF
NEW YORK
75 TOWN CENTRE DR
ROCHESTER   NY    14623

#1213795
GREAT LAKES CONTROLS OF NY LLC
75 TOWN CENTER DR
ROCHESTER    NY    14623

#1213796
GREAT LAKES CORRUGATED CORP
1240 MATZINGER RD
TOLEDO    OH    43612

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1213798
GREAT LAKES DIE CAST
DEPT 265101
DETROIT    MI    48267

#1213799
GREAT LAKES DIE CAST        EFT
FMLY DILESCO CORP
701 W LAKETON AVE
MUSKEGON MI    49441

#1213800
GREAT LAKES DIE SUPPLY INC
8499 CENTRE INDUSTRIAL DR
BYRON CENTER  MI    49315

#1213801
GREAT LAKES EGLINTON        EFT
DIVISION OF SPX
6950 JUNCTION RD
BRIDGEPORT  MI    48722

#1213802
GREAT LAKES ELECTRONICS SUPPLY
131 GRAND TRUNK AVE
BATTLE CREEK    MI    49016

#1213803
GREAT LAKES ENVIROMENTAL INC
GREAT LAKES ENVIROMENTAL & SAF
3556 LAKE SHORE DR
BLASDELL    NY    14219

#1213804
GREAT LAKES ENVIRONMENTAL
& SAFETY CONSULTANTS INC
GATEWAY EXECUTIVE PARK
3556 LAKESHORE ROAD
BUFFALO    NY    14219

#1213805
GREAT LAKES GLOVE & SAFETY
ADD CHG 12/94
3202 OLD FARM LN
WALLED LAKE    MI    48390

#1213806
GREAT LAKES GLOVE & SAFETY INC
3202 OLD FARM LN
WALLED LAKE    MI    48390

#1213807
GREAT LAKES HEAVY HAUL INC
5445 FISHER AVENUE SW
GRAND RAPIDS    MI    49548

#1213808
GREAT LAKES HOTEL SUPPLY CO
1961 GRAND RIVER AVE
DETROIT    MI    48226

#1213809
GREAT LAKES HOTEL SUPPLY CO
1961-67 GRAND RIVER
DETROIT    MI    48226

#1213810
GREAT LAKES HYDRAULIC INC
4170 36TH ST SE
GRAND RAPIDS    MI    495122903

#1213811
GREAT LAKES HYDRAULICS INC
4170 36TH STREET SE
GRAND RAPIDS    MI    495122999

#1213812
GREAT LAKES IND SHOE CO
830 MOE DR
AKRON    OH    44310

#1213813
GREAT LAKES INDSTL KNIFE CO
3261 COPLEY RD
AKRON    OH    44321

#1213814
GREAT LAKES INDUSTRIAL FURNACE
43555 UTICA RD
STERLING HEIGHTS        MI    48314

#1213815
GREAT LAKES INDUSTRIAL FURNACE
SERVICE INC
43555 UTICA ROAD
STERLING HEIGHTS    MI    48314

#1213816
GREAT LAKES INDUSTRIAL KNIFE
CO
3261 COPLEY RD
REMIT UPDTE 8/99 LETTER
AKRON    OH    44321

#1213819
GREAT LAKES INDUSTRIAL SHOE CO
830 MOE DR
AKRON    OH    443102517

#1545027
GREAT LAKES INSTRUMENTS
5600 LINBERG DRIVE
PO BOX 389
LOVELAND    CO    80539-0389

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1213820
GREAT LAKES INSTRUMENTS SERVIC
38424 WEBB DR
WESTLAND  MI     48185

#1068990
GREAT LAKES INTERNATIONAL
RECYCLING
30615 GROESBECK HWY
ROSEVILLE   MI     48066

#1541449
GREAT LAKES INTERNATIONAL
215 HALL ST SW
GRAND RAPIDS   MI     49507-1095

#1541450
GREAT LAKES INTERNATIONAL
3001 E HIGH ST
JACKSON  MI     49203-3468

#1541451
GREAT LAKES INTERNATIONAL
4849 W WESTERN AVE
SOUTH BEND  IN     46619-2393

#1541452
GREAT LAKES INTERNATIONAL
5316 WYNN RD
KALAMAZOO  MI     49048-3336

#1541453
GREAT LAKES INTERNATIONAL
836 VERDANT ST
ELKHART  IN     46516-9038

#1070109
GREAT LAKES LASER SERVICE
P.O.BOX 868
1505 E 11 MILE RD
ROYAL OAK   MI     48067

#1213821
GREAT LAKES MARKETING SYSTEMS
6909 ENGLEWOOD
MIDDLEBURG HEIGHTS   OH     44130

#1213822
GREAT LAKES MARKING SYSTEMS LL
6909 ENGLE RD STE 8
MIDDLESBURH HEIGHTS   OH     44130

#1213823
GREAT LAKES MECHANICAL INC
3800 MAPLE ST
DEARBORN  MI     481263672

#1213824
GREAT LAKES MECHANICAL INC
GREAT LAKES SERVICE GROUP
3821 MAPLE ST
DEARBORN  MI     48126

#1213825
GREAT LAKES METAL FINISHING
INC
1113 W 18TH ST
ERIE     PA     16512

#1213826
GREAT LAKES METAL FINISHING IN
1113 W 18TH ST
ERIE     PA     16512

#1213827
GREAT LAKES MOTORCOACH
3933 3 MILE RD NW
GRAND RAPIDS   MI     49544

#1213828
GREAT LAKES PACKAGING CORP
W190 N11393 CARNEGIE DR
GERMANTOWN WI     53022

#1213829
GREAT LAKES PACKAGING CORP EFT
PO BOX 278
GERMANTOWN WI     530220278

#1213830
GREAT LAKES PLASTIC
2371 BROADWAY
BUFFALO   NY     142129990

#1213831
GREAT LAKES PLASTIC CO INC
2371 BROADWAY ST
BUFFALO   NY     142122313

#1213832
GREAT LAKES PLUMBING SUPPLY IN
99 DEWEY AVE
ROCHESTER  NY     146081251

#1213833
GREAT LAKES POWER LIFT
7455 TYLER BLVD
MENTOR  OH     44060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1213834
GREAT LAKES POWER LIFT INC
7455 TYLER BLVD
MENTOR  OH    44060

#1213835
GREAT LAKES POWER PRODUCTS INC
1126 INDUSTRIAL PKY N
BRUNSWICK  OH    44212

#1213836
GREAT LAKES POWER PRODUCTS INC
7455 TYLER BLVD
MENTOR  OH    440605401

#1213837
GREAT LAKES POWER PRODUCTS INC
GREAT LAKES POWER LIFT DIV
35451 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1213838
GREAT LAKES POWER PRODUCTS INC
GREAT LAKES RAMCO
5195 DIXIE HWY
SAGINAW  MI    48601

#1213839
GREAT LAKES POWER PRODUCTS INC
GREAT LAKES-RAMCO
2006 TOBSAL CT
WARREN  MI    48091

#1213840
GREAT LAKES POWER SERVICE INC
564 S HURON
RM CHG 05/13/04 AM
LINWOOD  MI    48634

#1213841
GREAT LAKES POWER SERVICES INC
564 S HURON ST
LINDWOOD  MI    48634

#1213842
GREAT LAKES PROCESS
CONTROLS INC
23373 COMMERCE DRIVE
SUITE A-5
FARMINGTON HILLS    MI    48335

#1213843
GREAT LAKES PROCESS CONTROLS I
15499 STONY CREEK WAY
NOBLESVILLE  IN    46060

#1213844
GREAT LAKES PROCESS CONTROLS I
23373 COMMERCE DR, STE-A-5
FARMINGTON HILLS    MI    483352765

#1213845
GREAT LAKES PRODUCTION SUPPORT
24600 WOOD CT
MACOMB  MI    48042

#1213847
GREAT LAKES PRODUCTION SUPPORT
558 MASSEY RD UNIT 5
GUELPH    ON    N1K 1B4
CANADA

#1213848
GREAT LAKES PRODUCTION SUPPORT
LLC        383527051
24600 WOOD CT
MACOMB  MI    48042

#1213849
GREAT LAKES PUMP & SUPPLY
LOF NAME & ADD CHG 11\96 3\97
1075 NAUGHTON
NAME AND ADD CHGD  11\96 3\97
TROY    MI    480831911

#1213850
GREAT LAKES PUMP & SUPPLY CO
1075 NAUGHTON
TROY    MI    480831911

#1213851
GREAT LAKES PUMP & SUPPLY CO
2180-2186 44TH ST STE 110
KENTWOOD  MI    49508

#1213852
GREAT LAKES PUMP & SUPPLY CO
2442 E MAPLE AVE
FLINT    MI    48507

#1534859
GREAT LAKES R & P
254 W GENESEE
SAGINAW  MI    48602

#1213853
GREAT LAKES R & P LLC
2913 SOUTH DORT HIGHWAY
FLINT    MI    48507

#1534860
GREAT LAKES R & P LLC
2913 S DORT HWY
FLINT    MI    48507

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                       Time:   17:00:52

#1213854
GREAT LAKES SAFETY CENTER
3440 CENTENNIAL DR
MIDLAND     MI     48642

#1213856
GREAT LAKES SAFETY TRAINING
CENTER
3440 CENTENNIAL DRIVE
MIDLAND     MI     48642

#1213857
GREAT LAKES SERVICE GROUP
3821 MAPLE
DEARBORN  MI     48126

#1213858
GREAT LAKES SUPPLY CO
4115 E 116TH STREET
CLEVELAND   OH   44105

#1213859
GREAT LAKES TAPE CORP
42355 YEAREGO DR
STERLING HEIGHTS     MI     48314

#1213862
GREAT LAKES TAPE CORP     EFT
42355 YEAREGO DR
STERLING HEIGHTS     MI     48314

#1075953
GREAT LAKES TAPE CORPORATION
42355 YEAREGO DRIVE
STERLING HEIGHTS     MI     48314

#1213863
GREAT LAKES TECH CENTRE INC
K/S PER GREG FEKIN  06/96
PO BOX 8066
FLINT     MI     48501

#1213864
GREAT LAKES TECH CENTRE LTD P
K/S PER GREG FEKIN  06/96
19550 HARPER AVE
382820422
HARPER WOODS  MI     48225

#1213865
GREAT LAKES TERMINAL &
TRANSPORT CORP  ADDR 7\99
COMPOSITES ONE LLC
PO BOX 3208
ARLINGTON HEIGHTS     IL     600063208

#1213866
GREAT LAKES TERMINAL & TRANSPO
G L S FIBERGLASS
6202 EXECUTIVE BLVD
DAYTON   OH   45424

#1213867
GREAT LAKES TRANSPORTATION INC
13101 ECKLES RD
PLYMOUTH  MI     48170

#1213868
GREAT LAKES WASTE
1633 HIGHWOOD W
PONTIAC     MI     48340

#1070110
GREAT LAKES WASTE SERVICES
Attn    800-833-4006
P.O. BOX 9001099
LOUISVILLE     KY     40290-1099

#1213869
GREAT LAKES WASTE SERVICES
1970 NORTH OGDEN HIGHWAY
ADRIAN     MI     49221

#1213870
GREAT LAKES WASTE-PONTIAC
1633 HIGHWOOD WEST
RMT CHG 01/19/05 AH
PONTIAC     MI     483401244

#1213871
GREAT NORTHERN BATTERY
475 PARKDALE AVE N
HAMILTON     ON     L8H 5Y4
CANADA

#1524170
GREAT NORTHERN BATTERY SYST
475 PARKDALE AVE N
HAMILTON     ON     L8H 5Y4
CANADA

#1541454
GREAT NORTHERN BATTERY SYST (BDC)
475 PARKDALE AVE N
HAMILTON     ON     L8H 5Y4
CANADA

#1541455
GREAT NORTHERN BATTERY SYST (PLANT)
475 PARKDALE AVENUE NORTH
HAMILTON     ON     L8H 5Y4
CANADA

#1541456
GREAT NORTHERN STEREO WHSE
1270 SHELBURNE RD
SOUTH BURLINGTON  VT     05403-7707

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1213872
GREAT NORTHERN TRANSPORTATION
CO INC
5205 E VIENNA RD
ADD ASSIGNEE 3/23/04 VC
CLIO      MI      48420

#1213873
GREAT OAKS INST OF TECH AND
CAREER DEVELOPMENT
DEPT 1318
CINCINNATI    OH    452631318

#1213874
GREAT PLAINS AREA VOCATIONAL
TECHNICAL SCHOOL
4500 WEST LEE BLVD
LAWTON   OK    73505

#1529269
GREAT PLAINS DIESEL SVC
Attn   MR. ARNIE RIEF
307 E NORTHWESTERN AVE
NORFOLK    NE    68701-6520

#1541457
GREAT PLAINS INTERNATIONAL INC
4511 NORTH CLIFF AVE
SIOUX FALLS      SD    57104-0449

#1541458
GREAT PLAINS INTL
2601 BRIDGEPORT
SIOUX CITY      IA      51111-1007

#1213875
GREAT PLAINS MACHINING LLC
901 E 56 HWY
OLATHE    KS      66061

#1070111
GREAT RIVER VALLEY MARKETING 2
Attn   JOEL REIGHARD
101 S. STARR AVE.
BURLINGTON   IA      52601

#1213876
GREAT RIVERS EMPLOYMENT AGENCY
MANPOWER SUPPORT OFFICE
91 BRUCE AVE E
MCKENZIE    TN      38201

#1524172
GREAT SOUNDS LLC
D/B/A GREAT SCOT
45 SALEM TPKE STE 3
NORWICH   CT      06360-6539

#1541459
GREAT SOUNDS LLC
D/B/A GREAT SCOT
45 SALEM TPKE STE 3
NORWICH   CT      06360-6539

#1213877
GREAT SOUTHERN ENGINEERING INC
3795 GORDON TERRY PKY
TRINITY      AL      35673

#1213878
GREAT SOUTHERN ENGINEERING INC
3795 GORDON TERRY PWY
TRINITY      AL      35673

#1213879
GREAT SOUTHERN INDUSTRIES INC
1320 BOLING ST
JACKSON    MS      39209

#1213880
GREAT SOUTHERN INDUSTRIES INC
PO BOX 5325
JACKSON    MS      392965325

#1213881
GREAT SOUTHWEST TOOL CO
1220 BARRANCA DR
EL PASO      TX      79935

#1213883
GREAT SOUTHWEST TOOL CO EFT
1220 BARRANCA DR  BLDG 1A
EL PASO      TX      79935

#1213884
GREAT SPRING WATERS OF AMERICA
OZARKA NATURAL SPRING WATER
3407 STEEN ST
SAN ANTONIO    TX      78219

#1213885
GREAT WESTERN TRANSPORTATION
5690 SONOMA DR STE D
PLEASANTON   CA      94566

#1527714
GREAT-WEST LIFE &
ANNUITY INSURANCE COMPANY
Attn   MR. MARK CORBETT
8515 EAST ORCHARD ROAD - 3T2
GREENWOOD VILLAGE  CO    80111-5002

#1213886
GREATER ANN ARBOR SOCIETY FOR
HR MANAGEMENT
PO BOX 130472
ANN ARBOR   MI      48107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1213887
GREATER ATLANTA SECTION 1502
AMERICAN SOCIETY FOR
QUALITY CONTROL
P O BOX 7328
MARIETTA     GA     30065

#1070112
GREATER BAY CAPITAL
Attn   SALLIE HARDISON
ACCOUNTS RECEIVABLE
P.O. BOX 7777
SAN FRANCISCO    CA    94120-7777

#1213888
GREATER CLEVELAND SAFTEY
COUNCIL
1375 EUCLID AVE
STE 310
CLEVELAND    OH    44115

#1213889
GREATER DAYTON AREA JAYCEES
HOLD PER D FIDDLER 05/24/05 AH
16 N MAIN ST SUITE 2
ENGLEWOOD  OH    45322

#1213890
GREATER DAYTON FOREIGN TRADE
ZONE
3600 TERMINAL DRIVE
DAYTON    OH    453771095

#1213891
GREATER DAYTON JAYCEE
FOUNDATION
16 N MAIN ST STE 2
ENGLEWOOD  OH    45322

#1213892
GREATER DETROIT ASSE
21700 NORTHWEST HWY
SUITE 110
SOUTHFIELD    MI     480754901

#1213893
GREATER DETROIT CHAMBER FNDTN
600 W LAFAYETTE
DETROIT    MI     48226

#1213894
GREATER DETROIT CHAMBER OF
COMMERCE
600 WEST LAFAYETTE BLVD
DETROIT    MI     48226

#1213895
GREATER DETROIT SECTION
ASQC
2389 N CARDIGAN CT
WARREN  MI     48091

#1213896
GREATER DETROIT SECTION ASQC
45455 FOX LANE EAST
BLDG 3 208
UTICA    MI     48317

#1213897
GREATER DETROIT SECTION ASQC
RAJINDER KAPUR
PO BOX 71816
MADISON HIEGHTS    MI    48071

#1213898
GREATER ERIE COUNTY MARKETING
GROUP INC
247 COLUMBUS AVE STE 126
SANDUSKY   OH    44870

#1213899
GREATER FLINT ARTS COUNCIL
816 SOUTH SAGINAW STREET
FLINT    MI    48502

#1213900
GREATER FLINT HEALTH COALITION
519 S SAGINAW STREET
FLINT    MI    48502

#1213901
GREATER FLINT IMAGING CTR
PO BOX 2014
FLINT    MI     485019012

#1213902
GREATER FLINT SPORTS MEDICINE
CENTER PC
2050 S LINDEN RD
FLINT    MI    48532

#1213903
GREATER GREENE COUNTY
UNITED WAY INC
PO BOX 102
LINTON    IN    474410102

#1213904
GREATER INDIANAPOLIS FOREIGN
TRADE ZONE INC
PO BOX 51681
INDIANAPOLIS    IN    46251

#1213905
GREATER INDIANAPOLIS FOREIGN T
7051 W PIERSON DR
INDIANAPOLIS    IN    46241

#1213906
GREATER KALAMAZOO UNITED WAY
709 S WESTNEDGE AVE
KALAMAZOO  MI    Z3

#1213907
GREATER KALAMAZOO UNITED WAY
CHANGED TO PY001800025
709 S WESTSIDE AVE
KALAMAZOO  MI    49007

#1075954
GREATER LA MFG DIRECTORY
PMB 333
12400 VENTURA BLVD
STUDIO CITY    CA   91604-2406

#1213908
GREATER LONGVIEW
UNITED WAY, INC
PO BOX 411
LONGVIEW TX   756060411

#1073734
GREATER LOS ANGELES MFG
PMB 333
12400 VENTURA BLVD
1111 SOUTH MAIN STREET
SUITE 100
STUDIO CITY    CA   91604-2406

#1213909
GREATER MARIETTA UNITED WAY
307 PUTNAM ST #LL
MARIETTA   OH   457503021

#1213910
GREATER MARION AREA
UNITED WAY INC
PO BOX 1901
MARION    IL   629598101

#1213911
GREATER MEMPHIS CHAPTER NAIC
C\O MS SHIRLEY M JACK
PO BOX 16945
MEMPHIS   TN    38186

#1213912
GREATER MILWAUKEE CONVENTION
& VISTORS BUREAU INC
101 W WISCONSIN AVE STE 425
MILWAUKEE  WI    532032501

#1213913
GREATER NIAGARA NEWSPAPERS
310 NIAGARA ST
NIAGARA FALLS    NY    143020549

#1213914
GREATER NORTH DAKOTA ASSN
2000 SCHAFER ST   PO BOX 2639
BISMARK    ND    585022369

#1213915
GREATER OHAWA CO UNITED WAY
211
20 N FIFTH ST
GRAND HAVEN  MI    49417

#1213916
GREATER OTTAWA COUNTY UNITED
WAY & VOLUNTEER CENTER
PO BOX 2757
HOLLAND    MI    494222757

#1213918
GREATER OTTAWA UNITED WAY
70 W 8TH ST
HOLLAND   MI    49422

#1213919
GREATER ROCHESTER CHAMBER OF
COMMERCE
55 ST PAUL STREET
ROCHESTER  NY   14604

#1213920
GREATER ROCHESTER METRO
CHAMBER OF COMMERCE INC
55 ST PAUL ST
ROCHESTER  NY   14604

#1534861
GREATER SUBURBAN ACCEPTANCE CORP
1645 OGDEN AVENUE
DOWNERS GRVE IL      60515

#1213921
GREATER TENNESSEE VALLEY CAR
SHOW
ATTN DOUG POOLE
PO BOX 311
ATHENS   AL    35611

#1015099
GREATHOUSE ELIZABETH
8280 BENDEMEER DR
POLAND   OH   44514

#1015100
GREATHOUSE MICHAEL
5723 S PARK RD
KOKOMO  IN    46902

#1015101
GREATHOUSE YVONNE
821 CLAY CT
COLUMBUS OH   432051654

#1051471
GREATHOUSE DARRYL
6831 N. GLEANER RD.
FREELAND  MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130205
GREATHOUSE SUSAN E
5723 S PARK RD
KOKOMO   IN     46902-5048

#1213922
GREATLAKES PROFESSIONAL
ANGLING ASSOCIATION
ATTN SCOTT
177 FISHER RD
TRAVERSE CITY      MI     49684

#1068991
GREATPLAINS DIESEL SERVICE
307 EAST NORTHWESTERN
NORFOLK   NE     68701

#1015102
GRECO   JAMES
1611 SCOTTSVILLE RD
ROCHESTER   NY     14623

#1051472
GRECO   JOHN
27 JESSON PKWY
LOCKPORT   NY     14094

#1130206
GRECO   KATHLEEN A
147 BROOKLEA DR
ROCHESTER   NY     14624-2707

#1213924
GRECO SYSTEMS
372 COOGAN WAY
EL CAJON   CA     920201902

#1015103
GRECU   GEORGE
7663 E 50 N
GREENTOWN IN     46936

#1213925
GREDE FOUNDRIES INC
9898 BLUEMOUND RD
MILWAUKEE   WI     532260499

#1213926
GREDE FOUNDRIES INC
9898 W BLUEMOUND RD
MILWAUKEE   WI     53226-431

#1213929
GREDE FOUNDRIES INC
GREDE-VASSER DIV
700 E HURON
VASSAR   MI     487681822

#1213930
GREDE FOUNDRIES INC
REEDSBURG DIV
700 ASH ST
REEDSBURG WI     539592134

#1051473
GREDELL   DAVID
11518 MILLVIEW ROAD
OLATHE   KS     66061

#1213931
GREDELL DAVID M
11518 MILLVIEW RD
OLATHE   KS     66061

#1213932
GREECE CENTRAL SCHOOL DISTRICT
P O BOX 300
NORTH GREECE   NY     14515

#1213933
GREECE COMMUNITY EDUCATION
1785 LATTA RD
ROCHESTER   NY     14615

#1213934
GREELEY CONTAINMENT & REWORK
FMLY GREELEY STEEL & SURPLUS
200 BASELINE RD EAST
BOWMANVILLE   ON     L1C 1A2
CANADA

#1213935
GREELEY CONTAINMENT & REWORK
INC
200 BASELINE ROAD EAST
BOWMANVILLE   ON     L1C 1A2
CANADA

#1213936
GREELEY CONTAINMENT & REWORK I
200 BASE LINE RD E
BOWMANVILLE   ON     L1C 1A2
CANADA

#1213938
GREELEY STEEL & SURPLUS INC
222 BASELINE RD E
BOWMANVILLE   ON     L1C 1A4
CANADA

#1213939
GREELEY WALKER & KOWEN
1001 BISHOP ST STE 1300
HONOLULU   HI     96828

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

---

#1015104
GREEN  ANDIS
12387 CLIO RD
CLIO     MI     484201046

#1015105
GREEN  ANTHONY
20 KIMBERLY CT.
DAYTON   OH    45408

#1015106
GREEN  ANTWANN
5105 WESTERN RD
FLINT     MI     48506

#1015107
GREEN  BOBBIE
P.O. BOX 4073
GADSDEN  AL     35904

#1015108
GREEN  CALVIN
5878 PARKMAN RD NW
WARREN  OH    444819438

#1015109
GREEN  CHARLES
577 WYOMING AVE.
NILES     OH    44446

#1015110
GREEN  CLYDE
1610 S LARCHMONT DR
SANDUSKY  OH   448704321

#1015111
GREEN  CONNYE
167 WILDWOOD CIRCLE
JACKSON  MS    39212

#1015112
GREEN  DANIEL
9 ANCHOR CT
CICERO   IN     46034

#1015113
GREEN  DANIELLE
1906 W GENESEE ST
FLINT     MI     485043805

#1015114
GREEN  DANNIE
194 SECTION LINE RD
SOMERVILLE  AL    356704118

#1015115
GREEN  DANNY
3612 BARDSHAR RD.
SANDUSKY  OH    44870

#1015116
GREEN  DANNY
P.O. BOX 234
BUDE    MS    39630

#1015117
GREEN  DAREL
1025 N BUCHANAN ST
OLATHE    KS    660612965

#1015118
GREEN  DARRELL
6470 STIVERS RD
GERMANTOWN OH   45327

#1015119
GREEN  DENISE
113 E FLINT PARK BLVD
FLINT     MI     48505

#1015120
GREEN  DENISE
261 MASON AVE
MONROE  OH    45050

#1015121
GREEN  DENNIS
1922 S. F. ST.
ELWOOD   IN     46036

#1015122
GREEN  DONALD
4452 E. LAKE RD.
WILSON   NY    14172

#1015123
GREEN  DONNA
4264 DROWFIELD DR
TROTWOOD OH    45426

#1015124
GREEN  EDGAR
633 SAINTS TRAIL NW
BROOKHAVEN MS   39601

---

#1015125
GREEN  EDWARD
1019 E MORGAN ST
KOKOMO  IN      46901

#1015126
GREEN  EVERETTE
4804 EVA
SAGINAW  MI      48601

#1015127
GREEN  GARY
6343 ROBINSON RD APT 8B
LOCKPORT  NY      14094

#1015128
GREEN  GERALD
1310 DARTMOUTH
SIDNEY  OH      45365

#1015129
GREEN  GLENDA
811 FISK DR
FLINT    MI      48503

#1015130
GREEN  JAMES
8819 YANKEE COVE CT.
DAYTON  OH      45458

#1015131
GREEN  JEFFREY
3219 VALACAMP AVE. SE
WARREN  OH      44484

#1015132
GREEN  JENNIFER
10528 VILLAGE CT.
GRAND BLANC  MI      48439

#1015133
GREEN  JOANNA
20 LOCUST DR
SPRINGBORO  OH      45066

#1015134
GREEN  JOANNE
27810 HWY 405
PLAQUEMINE  LA      70764

#1015135
GREEN  JOHN
1906 DANVILLE RD SW
DECATUR  AL      356014666

#1015136
GREEN  KEITH
7701 W. CASPER
MILWAUKEE  WI      53223

#1015137
GREEN  KENNETH
1512 TACOMA ST
DAYTON  OH      45410

#1015138
GREEN  KIMBERLY
602 BUENA AVE.
MIDDLETOWN  OH      45044

#1015139
GREEN  LARRY
711 S GOYER RD
KOKOMO  IN      46901

#1015140
GREEN  LUCRETIA
395 STARNES PARK
GADSDEN  AL      35903

#1015141
GREEN  MARTHA
58 SOUTHMONT DR
TUSCALOOSA  AL      35405

#1015142
GREEN  MELINDA
PO BOX 3552
WARREN  OH      44485

#1015143
GREEN  NAKIA
2317 W CLUBVIEW CIR
YAZOO  MS      39194

#1015144
GREEN  NELSON
3695 HELSEY FUSSELMAN RD
SOUTHINGTON  OH      444709739

#1015145
GREEN  PATRICIA
600 RAYMOND DR.
HUBBARD  OH      44425

#1015146
GREEN  PAUL
624 S. MAIN STREET
DAYTON  OH    45426

#1015147
GREEN  RANDALL
2703 CANYON RD
GRANVILLE    OH    43023

#1015148
GREEN  RANDALL
413 SPRINGVIEW ST SW
DECATUR  AL    35601

#1015149
GREEN  REBECCA
3430 W 50 S
KOKOMO  IN    46902

#1015150
GREEN  REBECCA
431 CLIFTON DR
DAYTON  OH    45408

#1015151
GREEN  RENE
2412 SCHULER AVENUE
GADSDEN  AL    35904

#1015152
GREEN  RICKEY
24911 PEETY LANE
ATHENS  AL    35613

#1015153
GREEN  RONDA
4505 POWELL ROAD
HUBER HEIGHTS    OH    45424

#1015154
GREEN  SANDRA
7686 MICAWBER RD NE
WARREN  OH    44484

#1015155
GREEN  SHAKIRA
182 MCDOUGAL ROAD
CANTON  MS    39046

#1015156
GREEN  SHARLENE
113 ANNA ST.
DAYTON  OH    45417

#1015157
GREEN  STEPHANIE
173 BOWEN MILLS HWY APT 708
FITZGERALD    GA    31750

#1015158
GREEN  STEPHEN
6331 ROSECREST DR
DAYTON  OH    454142834

#1015159
GREEN  STEVEN
2117 BROWNELL BLVD
FLINT    MI    485047114

#1015160
GREEN  TERRANCE
2407 MADDEN HILLS DR
DAYTON  OH    45408

#1015161
GREEN  TERRY
338 S 19TH ST
SAGINAW  MI    486011522

#1015162
GREEN  THOMAS
4445 MINOR HILL RD
PULASKI    TN    384787892

#1015163
GREEN  TIM
10601 S 950 E
AMBOY  IN    46911

#1015164
GREEN  TIMOTHY
2020 MAGNOLIA ST SE
DECATUR  AL    356015230

#1015165
GREEN  TONIQUA
566 MIMOSA DR
ROCHESTER  NY    14624

#1015166
GREEN  VALERIE
1027 E MORGAN ST
KOKOMO  IN    46901

---

#1015167
GREEN  VALORIE
1605 GLENDALE AVE
SAGINAW    MI    486034728

#1015168
GREEN  VICKI
3474 VICTORIA STA
DAVISON    MI    484238521

#1015169
GREEN  VINCE
8893 FAUST ST
DETROIT    MI    48228

#1015170
GREEN  WILLIAM
3811 LAKEBEND
DAYTON  OH    45412

#1051474
GREEN  ALAN
325 N. PLUM ST.
GERMANTOWN OH    45327

#1051475
GREEN  CONRAD
6260 LAKE WALDON DR
CLARKSTON  MI    48346

#1051476
GREEN  DEBORAH
7416 LE CONTE DR
EL PASO    TX    79912

#1051477
GREEN  DELBERT
4274 SPRINGWOOD CT
FENTON    MI    484309177

#1051478
GREEN  DONOVAN
30 DALEWOOD DRIVE
HARTSDALE  NY    10530

#1051479
GREEN  ERIC
2907 DELL WOOD DR
KOKOMO  IN    469023754

#1051480
GREEN  GREGORY
6789 COPPER RIDGE
EL PASO    TX    79912

#1051481
GREEN  JIMMY
4512 S. 750 E.
KOKOMO  IN    46902

#1051482
GREEN  MICHAEL
5500 WABASH AVE BOX 1070
TERRE HAUTE    IN    47803

#1051483
GREEN  RANDALL
7561 GLENHURST DRIVE
DAYTON    OH    454142225

#1051484
GREEN  TERRY
126 E. GENESEE ST.
FLINT    MI    48505

#1051485
GREEN  THOMAS
48 ROYAL BIRKDALE
SPRINGBORO  OH    45066

#1051486
GREEN  TODD
102 MOSSY BRANCH DRIVE
HARVEST    AL    35749

#1130207
GREEN  ALEX C
1316 ANNA DRIVE
TUSCUMBIA  AL    35674-6781

#1130208
GREEN  AZILE
9148 SUNCREST DR
FLINT    MI    48504-8141

#1130209
GREEN  BILLY G
6766 W DIVISION RD
TIPTON    IN    46072-8659

#1130210
GREEN  BRENDA L
2088 COLDWATER RD
FLINT    MI    48505-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130211
GREEN  BRYON S
610 SPRUCE ST
MOUNT MORRIS   MI    48458-1943

#1130212
GREEN  DAVID L
10528 VILLAGE CRT
GRAND BLANC   MI    48439-9464

#1130213
GREEN  DELBERT F
4274 SPRINGWOOD CT
FENTON   MI    48430-9177

#1130214
GREEN  DONALD L
6331 KARLSRIDGE DR
DAYTON   OH    45459-8415

#1130215
GREEN  DONALD S
6133 COUNTRY WALK DR.
CHARLOTTE   NC    28212

#1130216
GREEN  EDITH D
939 STOCKS DAIRY RD
LEESBURG   GA    31763-3013

#1130217
GREEN  FRANK H
231 PEMINGTON PL
SANDUSKY   OH    44870-7511

#1130218
GREEN  FREDRICK S
2859 GRAND BEACH RD
LAPEER   MI    48446-9738

#1130219
GREEN  FREELAND L
5806 LESLIE DR
FLINT   MI    48504-7058

#1130220
GREEN  GERALD J
2151 6TH ST
BAY CITY   MI    48708-6802

#1130221
GREEN  JAMES B
116 OAK ST
TIPTON   IN    46072-1718

#1130222
GREEN  JOSEPH W
9308 STARK
KANSAS CITY   MO    64138-4814

#1130223
GREEN  KAREN
5136 WEDDINGTON DRIVE
DAYTON   OH    45426-1960

#1130224
GREEN  KATHLEEN
4651 N 39TH ST
MILWAUKEE   WI    53209-5859

#1130225
GREEN  MICHAEL O
3474 VICTORIA STA
DAVISON   MI    48423-8521

#1130226
GREEN  PEARLIE A
3324 VALLEY FORGE RD SW
DECATUR   AL    35603-3114

#1130227
GREEN  RAYDENE M
1028 WILLIAMS ST
OAKLAND CITY   IN    47660-1060

#1130228
GREEN  RICHARD T.
612 WYOMING AVE.
BUFFALO   NY    14215-2632

#1130229
GREEN  RITA P
3207 BRIGHTON CT
KOKOMO   IN    46902-7810

#1130230
GREEN  ROBERT W
14888 ENCLAVE LAKES DR APT T1
DELRAY BEACH   FL    33484-8820

#1130231
GREEN  RONALD J
40 PAULA DR
GERMANTOWN OH    45327-9395

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130232
GREEN  ROY R
903 W MONTCALM ST
GREENVILLE   MI    48838-1547

#1130233
GREEN  SHIRLEY A
3 CAIN ST NE
DECATUR  AL    35601-1707

#1130234
GREEN  TITA
3328 W MOUNT MORRIS RD
MOUNT MORRIS  MI    48458-8257

#1130235
GREEN  VALERIE C
PO BOX 577
CORTLAND   OH    44410-0577

#1522061
GREEN  CHARLES
14820 CLINTON RIVER
STERLING HEIGHTS    MI    48313

#1531159
GREEN  MATTHEW W.
9101 E 130TH ST N
COLLINSVILLE   OK    74021

#1531160
GREEN  TIMOTHY A
7415 E 87TH STREET
TULSA   OK    74133

#1531546
GREEN  DORIS F
23104 ROCHELLE LOOP
ROBERTSDALE  AL    36567

#1547222
GREEN  LESLIE
6 DELPH DRIVE
BURSCOUGH        L405BE
UNITED KINGDOM

#1213940
GREEN & ASSOC INC
2 NORTHGATE PK STE 411
HIXSON   TN    37343

#1213941
GREEN & ASSOCIATES INC
5151 OLD HIXSON PIKE STE 5
HIXSON    TN    37343

#1213942
GREEN & GREEN
110 N MAIN ST
FIFTH THIRD CTR STE 950
DAYTON   OH    45402

#1213943
GREEN BAY PACKAGING INC
1700 N WEBSTER CT
GREEN BAY   WI    543021166

#1213944
GREEN BAY PACKAGING INC
1700 N WEBSTER CT
GREEN BAY   WI    54307

#1213945
GREEN CONTROLS LLC
1216 JOHN HARDEN DR
JACKSONVILLE   AR    72076

#1213946
GREEN COUNTY BUREAU OF SUPPORT
ACCT OF MICHAEL HOWARD
CASE #92-DR-0302
P O BOX 9
XENIA    OH

#1213947
GREEN COUNTY C.S.E.A.
ACCT OF ANDY ZIRNA
CASE #06-575
PO BOX 9
XENIA    OH    062403592

#1213948
GREEN COUNTY CLERK OF COURT
ACCT OF ALLAN M SMITH
CASE # 93-FA-94
COURTHOUSE
MONROE  WI    399485359

#1213949
GREEN CTY CHILD SUPPORT AGENCY
ACCOUNT OF ANDY ZIRNA
CASE#6575
PO BOX 9
XENIA    OH

#1213950
GREEN DOUG TRUCKING
WEST 64TH ST
CHASE  MI    49623

#1545028
GREEN GUARD FIRST AID & SAFETY
4159 SHORELINE DRIVE
ST LOUIS   MO    63045

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1213951
GREEN HAINES SGAMBATI CO LPA
16 WICK AVE STE 400
YOUNGSTOWN OH    44501

#1213952
GREEN HILLS SOFTWARE INC
1 CRANBERRY HILL
LEXINGTON    MA    02173

#1213953
GREEN HILLS SOFTWARE INC
30 W SOLA ST
SANTA BARBARA    CA    93101

#1213955
GREEN HILLS SOFTWARE INC
30 WEST SOLA ST
SANTA BARBARA    CA    93101

#1015171
GREEN III    TURNER
113 SWORDFISH RD
MANAHAWKIN    NJ    08050

#1213956
GREEN JAMES B
116 OAK STREET
TIPTON    IN    46072

#1015172
GREEN JR    MATTHEW
10799 STEWART RD.
TANNER    AL    35671

#1015173
GREEN JR    RICHARD
115 CENTURY RD
CHEEKTOWAGA NY    142151309

#1015174
GREEN JR    ROOSEVELT
24 GATEWAY RD
ROCHESTER    NY    14624

#1130236
GREEN JR    MARCUS L
6730 RIO VISTA COURT
SPRINGBORO  OH    45066-9329

#1130237
GREEN JR    NORBERT J
5600 OLIVE TREE DR
TROTWOOD  OH    45426-1313

#1213957
GREEN KAREN
5136 WEDDINGTON DR
TROTWOOD  OH    45426

#1213958
GREEN LINES TRANSPORTATION INC
SCAC  GLIT
7089 ALLIANCE RD NW
PO BOX 377
MALVERN   OH    44644

#1213959
GREEN MOLD, DIE & FIXTURES
608 PACHAHANTAS RD
FLORA    MS    39071

#1213960
GREEN MOLDING DIE & FIXTURES
608 PACHAHANTAS RD
FLORA    MS    39071

#1213961
GREEN MOUNTAIN GROUP INC
45 GUINEVERE COURT
GETZVILLE    NY    14068

#1213962
GREEN MOUNTAIN GROUP INC, THE
NORTHEAST CORROSION SERVICES
3655 MILLERSPORT HWY
GETZVILLE    NY    14068

#1213963
GREEN OAK TOWNSHIP TREASURERS
10001 SILVER LAKE RD
BRIGHTON    MI    48116

#1071843
GREEN OAK TWP.
TREASURER
10001 SILVER LAKE RD.
BRIGHTON    MI    48116

#1529270
GREEN PAGES
Attn   TOM NICHOLSON
33 BADGER ISLAND WEST
KITTERY    MN    03904

#1213964
GREEN RITA PAULINE
3207 BRIGHTON CT
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1213965
GREEN ROAD ASSOCIATES LP
115 DEPOT ST
ANN ARBOR    MI    48104

#1213966
GREEN RONALD
11865 SWAN CREEK RD
SAGINAW  MI    48603

#1213967
GREEN THUMB POWER EQUIPMENT
COMPANY
4085 WESTERVILLE ROAD
COLUMBUS  OH    43224

#1213968
GREEN THUMB POWER EQUIPMENT CO
4085 WESTERVILLE RD
COLUMBUS  OH    43224

#1534862
GREEN TREE FINANCIAL SERVICING CORP
C/O 1000 MICHIGAN NTNL TOWER
LANSING    MI    48933

#1534863
GREEN TREE FINANCIAL SRVC CORP.
7360 SOUTH KYRENE RD
TEMPE   AZ    85283

#1529271
GREEN TREE VENDOR SERVICES
PO BOX 6167
CAROL STREAM    IL    60197-6167

#1213969
GREEN VALLEY INC
100 GREEN VALLEY DR
MOUNT ZION    IL    62549

#1213971
GREEN VALLEY MANUFACTURING INC
100 GREEN VALLEY DR
MOUNT ZION    IL    62549

#1015175
GREEN** JACQUELINE
1104 NORTH RD NE
WARREN  OH    44483

#1213972
GREEN, CARL K
1161 E DODGE RD
MOUNT MORRIS  MI    484589127

#1529855
GREEN, CAROLYN R
807 BROOKWOOD DRIVE
LANDRUM  SC    29356

#1529856
GREEN, CATHY E
191 WOODCHIP LANE
FOREST CITY    NC    28043

#1070113
GREEN, CHARLES
1624 MEIJER DR.
TROY    MI    48084

#1529272
GREEN, CHARLIE
1624 MEIJER DRIVE
TROY    MI    48084

#1213973
GREEN, DAREL
1025 N BUCHANAN ST
OLATHE    KS    66061

#1213974
GREEN, ERNIE INDUSTRIES INC
1785 BIG HILL RD
DAYTON   OH    45439-221

#1213975
GREEN, ERNIE INDUSTRIES INC
EGI
1785 BIG HILL RD
DAYTON   OH    454392219

#1213976
GREEN, ERNIE INDUSTRIES INC
SUN MANUFACTURING
107 INDUSTRIAL RD
WILLIAMSTOWN   KY    41097-950

#1213977
GREEN, ERNIE INDUSTRIES INC
SUN MANUFACTURING DIV
107 INDUSTRIAL RD
WILLIAMSTOWN   KY    41097-950

#1015176
GREEN, SR   JEWONDO
245 GEORGIA AVENUE
JACKSON  MS    39209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1015177
GREEN-HUNDLEY ANGELA
936 POM COURT
TRENTON   OH    45067

#1015178
GREEN-LOUIE   CAMILLE
P. O. BOX 310726
FLINT    MI    48531

#1015179
GREENARD CLYDE
3445 BRIMFIELD DR
FLINT    MI    48503

#1015180
GREENARD DIANE
3621 PROVIDENCE ST
FLINT    MI    485034595

#1213979
GREENARD DIANE
3621 PROVIDENCE ST
FLINT    MI    485034595

#1213980
GREENBAUM ROWE SMITH RAVIN
DAVIS & HIMMEL LLP
PO BOX 5600
WOODBRIDGE  NJ    07095

#1213981
GREENBRIER
300 WEST MAIN ST
WHITE SULPHUR SPRING    WV    24986

#1051487
GREENBURY DONNA
5725 DELPHI DRIVE
MC 483-400-161
TROY    MI    481982815

#1075955
GREENCONN CORPORATION
Attn   BRIAN LIN
3F, NO.657-3,CHUNG-CHENG RD
HSIN CHUANG CITY 242
TAIPEI HSIEN, TAIWAN
TAIWAN, PROVINCE OF CHINA

#1213982
GREENDALE SCREW PRODUCTS CO
287 E GOLDEN GATE AVE
DETROIT   MI    48203

#1213983
GREENDALE SCREW PRODUCTS CO IN
287 E GOLDEN GATE
DETROIT   MI    482032054

#1015181
GREENE  ARTHUR
6521 DRUMMOND RD APT 509
NIA. FALLS ON    ON   L2G 4N5

#1015182
GREENE  BRUCE
1330 BROOKEDGE DR
HAMLIN   NY    14464

#1015183
GREENE  DONALD
1510 SENECA STREET
SANDUSKY  OH    44870

#1015184
GREENE  EDWARD
2846 CYPRESS WAY
CINCINNATI    OH    45212

#1015185
GREENE  GARY
4202 CAYUGA TRAIL
FLINT    MI    48532

#1015186
GREENE  GREGORY
P O BOX 512
ATHENS   AL    35612

#1015187
GREENE  HOWARD
1113 WAY THRU THE WOODS SW
DECATUR   AL    356031243

#1015188
GREENE  JANET
2806 DUNBARTON COURT, S.W.
DECATUR   AL    356033100

#1015189
GREENE  JEFFERY
3415 ARGUS AVE
INDIANAPOLIS   IN    46226

#1015190
GREENE  JEREMY
5917 N ST RTE 741
SPRINGBORO  OH    45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1015191
GREENE  JOSETTA
426 18TH AVE E
TUSCALOOSA  AL      35404

#1015192
GREENE  KAREN
2070 ATKINSON AVE.
YOUNGSTOWN OH    44505

#1015193
GREENE  KATHLEEN
826 WILLARD NE
WARREN  OH   44483

#1015194
GREENE  MATTHEW
1943 LYNWOOD DR
KOKOMO  IN      46901

#1015195
GREENE  MELANY
1112 N DETROIT ST
XENIA      OH   45385

#1015196
GREENE  MELENIE
1928 DUCKLANE
BROOKHAVEN  MS     39601

#1015197
GREENE  MICHAEL
714 E PEARL ST
MIAMISBURG    OH     45342

#1015198
GREENE  RICHARD
1232 CREE DR
COLO. SPRINGS      CO    80915

#1015199
GREENE  SHARON
309 CATHERINE ST
MEDINA    NY    14103

#1015200
GREENE  STEPHEN
20645 EDGEWOOD RD
ATHENS    AL      356145505

#1015201
GREENE  THOMAS
PO BOX 387
SANBORN  NY    14132

#1015202
GREENE  YVONNE
2828 W MEIGHAN BLVD APT. B
GADSDEN  AL     35904

#1051488
GREENE  CYNTHIA
205 WEILAND WOODS LANE
ROCHESTER  NY    14626

#1051489
GREENE  DAVID
1185 N 800 E
GREENTOWN IN      46936

#1051490
GREENE  EARL
1330 ELDORADO DR
FLINT      MI     48504

#1051491
GREENE  ERSULAR
3261 CIRCLE DRIVE
SAGINAW  MI     48601

#1051492
GREENE  JAMES
184 ALLENHURST
AMHERST  NY    14226

#1051493
GREENE  LESLIE
910 S CRD 850 E
NEW CASTLE    IN      47362

#1051494
GREENE  LISA
5135 CEDAR BROOK CT
SPRINGBORO  OH    45066

#1051495
GREENE  MICHAEL
1985 W MEADOWLARK DRIVE
PERU    IN    46970

#1051496
GREENE  MICHAEL
5135 CEDAR BROOK CT
SPRINGBORO  OH   45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1051497
GREENE  PATRICK
2111 FANTASY LANE
MIDLAND     MI     48642

#1051498
GREENE  RONALD
11865 SWAN CREEK RD.
SAGINAW  MI     48609

#1051499
GREENE  SHERRI
3490 FALL CREEK PKY N DR
INDIANAPOLIS     IN     46205

#1130238
GREENE  BETTIE M
PO BOX 1620
NEW BRUNSWICK  NJ     08903-1620

#1130239
GREENE  DEBRA V
1032 MEADOW THRUSH DR
CLAYTON   OH   45315-8796

#1130240
GREENE  MICHAEL A
1985 W MEADOWLARK DRIVE
PERU     IN     46970-7222

#1130241
GREENE  THOMAS J
903 HOWARD LANE
VANDALIA     OH     45377-1872

#1534864
GREENE & COOPER
2210 GREENE WAY
LOUISVILLE       KY     40250

#1213984
GREENE ARTHUR V
6521 DRUMMOND ROAD APT 509
NIAGARA FALLS     ON     L2G 4N5
CANADA

#1213985
GREENE BRUCE
1330 BROOKEDGE DR
ROCHESTER   NY     14464

#1534865
GREENE CIR CRT CLK
PO BOX 229
BLOOMFIELD     IN     47424

#1213986
GREENE CNTY BUREAU OF SUPPORT
ACCOUNT OF VERRILL E GARDINER
CASE #84 DR 836
PO BOX 9
XENIA     OH     291409089

#1534866
GREENE CNTY COMMON PLEAS CRT
PO BOX 156
XENIA     OH     45385

#1071844
GREENE CO. NC
GREENE CO. TAX COLLECTOR
229 KINGOLD BLVD
SUITE B
SNOW HILL     NC     28580

#1071845
GREENE CO. TN
GREENE COUNTY TRUSTEE
P.O. BOX 115
GREENEVILLE     TN     37744

#1213987
GREENE COUNTY
OFFICE OF THE COLLECTOR
PO BOX 482
SNOW HILL     NC     48580

#1213988
GREENE COUNTY BUR OF SUPP
ACCT OF LARRY M DRYDEN
CASE# 93-DR-327
PO BOX 9
XENIA     OH     283468999

#1213989
GREENE COUNTY BUREAU OF SUPPOR
ACCOUNT OF JAMES C TERRY
CASE #89-DR-429
PO BOX 9
XENIA     OH

#1213990
GREENE COUNTY BUREAU OF SUPPOR
ACCOUNT OF JEFFREY J MUELLER
CASE #84DR1092
P O BOX 9
XENIA     OH     272486683

#1213991
GREENE COUNTY C.S.E.A.
ACCOUNT OF JAMES G RAY
CASE #83 DR 409
PO BOX 9
XENIA     OH     281362057

#1213992
GREENE COUNTY C.S.E.A.
ACCOUNT OF STANLEY D MALOTT
CASE #6911
PO BOX 9
XENIA     OH

Delphi Corporation (Debtors)                                         Date:   10/04/2005
Creditor Matrix                                                      Time:   17:00:52

#1213993                              #1213994                              #1213995
GREENE COUNTY C.S.E.A.                GREENE COUNTY CAREER CENTER           GREENE COUNTY CSEA
ACCT OF WILLIAM M FULCOMER            ADULT EDUCATION                       ACCT OF DONALD D SPARROW
CASE #95 DR 0184                      2960 WEST ENON ROAD                   CASE #89 DR 0336
PO BOX 9                              XENIA    OH    453859545              PO BOX 9
XENIA    OH    292466253                                                    XENIA    OH    293686962

#1213996                              #1213997                              #1213998
GREENE COUNTY CSEA                    GREENE COUNTY CSEA                    GREENE COUNTY CSEA
ACCT OF JAMES G STAFFORD II           ACCT OF MARION YORK                   PO BOX 9
CASE #93-DR-0427                      CASE# 91-DR-10                        XENIA    OH    45385
PO BOX 9                              P O BOX 9
XENIA    OH    291409632              XENIA    OH    284388565

#1534867                              #1534868                              #1213999
GREENE COUNTY DEPT HUMAN SERVICES     GREENE COUNTY DISTRICT CT            GREENE COUNTY SCU
541 LEDBETTER ROAD                    P O BOX 307                           PO BOX 15363
XENIA    OH    45385                  EUTAW    AL    35462                  ALBANY    NY    12207

#1214000                              #1534870                              #1214001
GREENE COUNTY SHERIFF                 GREENE COUNTY SHERRIF                GREENE COUNTY TREASURER
1010 BOONVILLE                        1010 BOONVILLE                        JAMES W SCHMIDT
SPRINGFIELD    MO    65802            SPRINGFIELD    MO    65802            PO BOX 427
                                                                           XENIA    OH    45385

#1214002                              #1214003                              #1214004
GREENE COUNTY TREASURER               GREENE COUNTY TRUSTEE                GREENE CTY BUREAU OF SUPPORT
P. O. BOX 427                         PO BOX 115                            ACCOUNT OF EDDIE BECKLEY
XENIA    OH    45385                  GREENEVILLE    TN    37744           CASE #84DR40
                                                                           PO BOX 9
                                                                           XENIA    OH    272487282

#1214005                              #1214006                              #1214007
GREENE CTY BUREAU OF SUPPORT          GREENE CTY BUREAU OF SUPPORT         GREENE CTY C.S.E.A.
ACCT OF ROY D JENNINGS                FOR ACCOUNT OF GH SCHUMACHER          ACCT OF ROY D JENNINGS
CASE #93-823                          CASE#88-DR-0208                       CASE #93-823
PO BOX 9                              PO BOX 9                              PO BOX 9
XENIA    OH    384543859              XENIA    OH                           XENIA    OH    384543859

#1214008                              #1015203                              #1214009
GREENE CTY CHILD SUPPORT AGENC        GREENE II    WALTER                   GREENE JAMES R III
ACCOUNT OF JAMES M THOMPSON           307 N. COLUMBUS AVE.                  JAMES R GREENE III & ASSOC
CASE#88 DR 0341                       XENIA    OH    45385                  120 WEST SECOND STREET STE 900
PO BOX 9                                                                    DAYTON    OH    45402
XENIA    OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1130242
GREENE JR   PLINEY O
2408 DEERPATH DR
SANDUSKY   OH    44870-6068

#1066949
GREENE RUBBER CO. INC
Attn   SHEILA MORTON
20 CROSS STREET
WOBURN   MA    01801

#1214010
GREENE TECHNOLOGIES
INCORPORATED
GRAND AND CLINTON STREETS
GREENE   NY    137780616

#1214011
GREENE TECHNOLOGIES INC
GRAND & CLINTON STREETS
GREENE   NY    13778

#1529857
GREENE, ELAINE O
310 CLARK MTN ROAD
LANDRUM   SC    29356

#1015204
GREENE-TOOSONLAQUEATA
2613 AVE A
FLINT   MI    48505

#1051500
GREENE-TOOSONLAQUEATIA
2613 AVENUE A
FLINT   MI    48505

#1051501
GREENER   DAVID
2712 MURFIELD COURT
ROCHESTER HILLS   MI    48306

#1015205
GREENFELDER JAMES
7205 GILLETTE
FLUSHING   MI    48433

#1015206
GREENFIELD   BRADLEY
3054 E MOUNT MORRIS RD
MOUNT MORRIS   MI    484588991

#1015207
GREENFIELD   MICHAEL
5377 FERN AVE.
GRAND BLANC   MI    48439

#1530894
GREENFIELD   ERIK   T
407 JEWEL LANDING
MISSOURI CITY   TX    77459

#1075956
GREENFIELD COMMERCIAL CREDIT
12613 E GRAND RIVER
BRIGHTON   MI    48116000

#1545029
GREENFIELD COMMERCIAL CREDIT LLC
FOR (CUSTOM COATED COMPONENTS INC)
135 S LASELLE STREET DEPT 5631
CHICAGO   IL    60674-5631

#1214012
GREENFIELD INDUSTRIES INC
KENNAMETAL INDUSTRIAL PRODUCTS
825 CHASE AVE
ELK GROVE   IL    60007

#1214013
GREENFIELD INDUSTRIES INC
SIZE CONTROL CO  PER CSIDS6\98
825 CHASE AVE
ELK GROVE   IL    60007

#1015208
GREENFIELD JR   HOWARD
P.O. BOX 54
ONTARIO   NY    14519

#1547008
GREENHALGH STUART
14 TURNBERRY
SKELMERSDALE         WN8 8EQ
UNITED KINGDOM

#1130243
GREENHALL   DEBBIE A
1211 NANCYFORD RD
HARTSELLE   AL    35640-9006

#1015209
GREENHILL   JENNIFER
2360 YUMA DR NW
LONDON   OH    43140

#1214014
GREENHILL PARTNERS PC
FMLY GREENHILL IRA PC LAW OFFI
555 5TH AVE   18TH FL
NEW YORK   NY    10110

#1214015
GREENHUT VICTOR A
DBA MATERIELS & ANALYSES
35 PATTON DRIVE
EAST BRUNSWICK    NJ    088161128

#1015210
GREENIA    JAMES
1515 N BLOCK RD
REESE    MI    487579334

#1214016
GREENING ASSOCIATES INC
19465 MT ELLIOTT AVE
DETROIT    MI    482342724

#1214017
GREENING ASSOCIATES INC
KEEP SEP FR 020112512
19465 MT ELLIOTT AVE
DETROIT    MI    48234

#1214018
GREENING TESTING LAB INC
19465 MT ELLIOTT AVE
DETROIT    MI    48234-272

#1214020
GREENING TESTING LABORATORIES
INC
19465 MT ELLIOTT AVE
DETROIT    MI    482342796

#1051502
GREENISEN    DAVID
2404 BANYON DRIVE
BEAVERCREEK    OH    45431

#1015211
GREENLAND GREGORY
9501 S. C.R. 750 W
DALEVILLE    IN    47334

#1051503
GREENLAW P
116 LOCUST LANE
CHAGRIN FALLS    OH    44022

#1015212
GREENLEAF    GREGORY
693 INLAND WAY
LILBURN    GA    30047

#1015213
GREENLEAF    MARY
18721 DICE RD
MERRILL    MI    48637

#1214021
GREENLEAF CORP
18695 GREENLEAF DR
SAEGERTOWN    PA    164334429

#1214022
GREENLEAF CORP
C/O INDUSTRIAL TOOL SVC INC
3130 CHRISTY WAY N
SAGINAW    MI    48603

#1214023
GREENLEAF CORPORATION
ONE GREENLEAF DRIVE
SAEGERTOWN    PA    16433

#1214024
GREENLEAF CORPORATION
SAEGER CARBIDE DIVISION
GREENLEAF DR
SAEGERTOWN    PA    16433

#1214025
GREENLEAF MOTOR EXPRESS
4606 STATE RD
PO BOX 667
ASHTABULA    OH    440050667

#1214026
GREENLEAF STUDIO
1755 LIVERNOIS
TROY    MI    48083

#1214027
GREENLEAF, JR CO INC
WHITE PRODUCTS DIV
925 BASSETT RD UNIT B
WESTLAKE    OH    44145

#1015214
GREENLEE    DAN
2410 MAPLEWOOD AVE
FLINT    MI    485064451

#1015215
GREENLEE    LE'COLA
2430 WYTHE COURT
DAYTON    OH    45406

#1051504
GREENLEE    DIANA
681 E. PREDA DR.
WATERFORD    MI    48328

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1051505
GREENLEE  MELISSA
16926 E. DEERSKIN DRIVE
FOUNTAIN HILLS       AZ      85268

#1051506
GREENLEE  STEVEN
1202  FLETCHER AVE SW
DECATUR  AL    35601

#1214028
GREENLICK JR DANIEL J
10145 GALE RD
GOODRICH  MI      484389420

#1214029
GREENLIGHT LLC
6402 NORTH CORNELL AVE STE 200
INDIANAPOLIS      IN      46220

#1214030
GREENLIGHT POWER TECHNOLOGIES
4242 PHILLIPS AVE UNIT C
BURNABY  BC     V5A 2X2
CANADA

#1214031
GREENLIGHT POWER TECHNOLOGIES
9865 W SAANICH RD STE 210
SIDNEY    BC     V8L 5Y8
CANADA

#1214032
GREENLITES LAMP RECYCLING INC
665 HULL RD
REMT UPDTE 03 7\97 4\99 LETTER
MASON  MI      48854

#1130244
GREENMAN SHARON L
5159 NASH DR
FLINT   MI     48506-1580

#1130245
GREENMAN TERESA C
2302 MISSOURI AVE
FLINT    MI      48506-5900

#1015216
GREENO  THERESA
541 THOMA PL APT D
VANDALIA      OH    453771458

#1214033
GREENPOINT METALS        EFT
301 SHOTWELL DRIVE
FRANKLIN   OH    45005

#1214034
GREENPOINT METALS INC
301 SHOTWELL DR
FRANKLIN    OH    45005

#1214035
GREENS THERESA
541 THOMA PLACE APT D
VANDALIA      OH    45377

#1214036
GREENSFELDER HEMKER & GALE PC
TIN 431313567
10 S BROADWAY STE 2000
ST LOUIS      MO    631021774

#1214037
GREENSHIELD CANADA       EFT
8677 ANCHOR DR
WINDSOR   ON     N9A 6W1
CANADA

#1130246
GREENTHAL  BONITA L
7553 S CHAPEL DR
OAK CREEK    WI     53154-2447

#1214038
GREENTOWN EQUIPMENT INC
532 EAST UNCLE TOM STREET
GREENTOWN IN     46936

#1214040
GREENTOWN EQUIPMENT INC  EFT
532 EAST UNCLE TOM STREET
GREENTOWN IN     46936

#1214041
GREENTREE TRANSPORTATION CO
ADR CHG 10-03-96
100 INDUSTRY DR
PITTSBURGH    PA      15275

#1214042
GREENTREE TRANSPORTATION INC
PO BOX 22738
BEAUMONT TX    777202738

#1015217
GREENUP  STEVEN
2509 HAMPTON RD
KETTERING    OH    45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051507
GREENUP TERESA
1089 CENTER SPRING AVE.
WAYNESVILLE    OH    45068

#1075957
GREENVILLE NEWS
PO BOX 1688
GREENVILLE    SC    29602

#1075958
GREENVILLE OFFICE SUPPLY
Attn   GWEN SHONEKE
310 EAST FRONTAGE ROAD
GREER    SC    29651

#1075959
GREENVILLE PAPER CO.
PO BOX 2204
GREENVILLE    SC    29602

#1075960
GREENVILLE SCALE CO. INC.
Attn   JOHNNY CORN
149 LANDMARK DRIVE
TAYLORS    SC    29687

#1214043
GREENVILLE TAX COLLECTOR
PO BOX 9
GREENVILLE    MS    38702

#1214044
GREENVILLE TECHNICAL COLLEGE
CONTINUING EDUCATION DIVISION
P O BOX 5616
GREENVILLE    SC    296065616

#1015218
GREENWALD CARLTON
6412 DALE RD
NEWFANE NY    141089763

#1051508
GREENWALD PAMELA
12150 VOLPE
STERLING HGTS    MI    483125324

#1130247
GREENWALD CINDY H
4613 EASTGATE AVE
DAYTON OH    45420-3309

#1130248
GREENWALD KENNETH N
2264 SABERLY CT
DUBLIN    OH    43016-9223

#1015219
GREENWALT BARBARA
1294 N 300 E
ANDERSON IN    460129749

#1015220
GREENWAY CYNTHIA
751 ALEXANDRINE
MT MORRIS    MI    48458

#1214045
GREENWAY TRANSPORTATION INC
146 HANLON CT
WAYLAND MI    49348

#1214046
GREENWICH TILE & MARBLE CO INC
PO BOX 4147
GREENWICH CT    06830

#1015221
GREENWOOD ANTHONY
2212 ALAMBAMA DR
XENIA    OH    45385

#1015222
GREENWOOD DONALD
102 N WILDWOOD DR
KOKOMO IN    46901

#1015223
GREENWOOD EDWARD
5000 CHESHAM DR
DAYTON OH    454243739

#1015224
GREENWOOD JULIE
102 N WILDWOOD DR
KOKOMO IN    46901

#1130249
GREENWOOD DONNA J
2873 HERITAGE DRIVE
KOKOMO IN    46901

#1130250
GREENWOOD GERALD D
300 KENNELY RD UNIT C
SAGINAW MI    48609-7710

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1071846
GREENWOOD CO. SC
GREENWOOD CO. TAX TREASURER
528 MONUMENT ST.
R - 101
GREENWOOD SC    29646

#1214047
GREENWOOD COUNTY TAX COLLECTOR
528 MONUMENT ST R-101
GREENWOOD SC    296462634

#1214048
GREENWOOD GROUP
5412 COURSEVIEW DRIVE STE 115
MASON    OH    45040

#1214049
GREENWOOD TRUST CO
ACCT OF MARK WILLIAMS
CASE #92-C02856-3
       077368237

#1051509
GREENWOOD-BYNUMPATRICE
3120 PROVIDENCE LN
KOKOMO    IN    46902

#1015225
GREER  ALBERT
4726 A. PARALLEL PKWY.
KANSAS CITY    KS    66104

#1015226
GREER  CAROLINE
5514 E 500 N
KOKOMO    IN    46901

#1015227
GREER  JACK
224 MYRTLE LN
SPRINGBORO    OH    450661374

#1015228
GREER  RALPH
914 E RICHMOND
KOKOMO    IN    469013118

#1015229
GREER  REBECCA
8901 N MARK DR
ALEXANDRIA    IN    46001

#1015230
GREER  ROSALIND
4264 DROWFIELD DR
TROTWOOD OH    45426

#1015231
GREER  TIMOTHY
1245 ZETUS ROAD
BROOKHAVEN  MS    39601

#1051510
GREER  DONALD
2521 N. 1100 W.
KEMPTON    IN    46049

#1051511
GREER  JAMES
98 CLOVERLAND DR.
ROCHESTER NY    14610

#1051512
GREER  KURT
6010 ARTESIAN DR
WATERFORD  MI    48327

#1130251
GREER  CATHY A
8118 MEADOWLARK DR
FRANKLIN    OH    45005-4213

#1130252
GREER  GLENN R
740 EVELYN ST NE
GRAND RAPIDS    MI    49505-4270

#1130253
GREER  JAMES E
108 MAPLE AVE
MEDINA    NY    14103-9419

#1130254
GREER  JERRY L
1364 IRONWOOD DR
FAIRBORN    OH    45324-3504

#1075961
GREER AWNING & SIDING
601 S. MAIN ST.
GREER  SC    29650

#1075962
GREER AWNING & SIDING  INC.
610 SOUTH MAIN STREET
GREER  SC    29650

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1214050
GREER INDUSTRIES INC
624 BOULEVARD ST
DOVER  OH   44622-202

#1214053
GREER INDUSTRIES INC
GREER STEEL CO
1520 E 9 MILE RD
FERNDALE  MI    48220

#1130255
GREER JR   JONATHAN
1776 CARLTON AVE NE
GRAND RAPIDS   MI    49505-5440

#1130256
GREER JR   LC
4200 HONEYBROOK AVE
DAYTON  OH   45415-1443

#1214055
GREER STEEL CO        EFT
624 BOULEVARD
RMT CHG 8\00 LTR TBK
DOVER  OH   44622

#1214056
GREER STOP NUT
481 MCNALLY DR
NASHVILLE    TN    37211

#1214057
GREER STOP NUT INC
FRMLY   GREER-SMYRNA
481 MCNALLY DR
ADDR 5\99
NASHVILLE    TN    37211

#1051513
GREESON BRIAN
71 WILLIS AVENUE
SOUTH WALES  NY    14139

#1051514
GREESON MICHAEL
784 W. 1350 S. RD.
KOKOMO  IN    46901

#1015232
GREESON,JR.   WILLIAM
977 W 1350 S
KOKOMO  IN    469019478

#1530942
GREG ABBOTT
CAPITOL STATION
P.O.BOX 12548
AUSTIN    TX   78711-2548

#1545030
GREG DENISON
739 LOS ARBOLES DRIVE
WOLVERINE LAKE   MI    48390-2026

#1545031
GREG PARTNEY
1301 MAIN PARKWAY
CATOOSA  OK   74015

#1075963
GREG REID
3028 ELMHURST DR
BOILING SPRINGS    SC    29316

#1072963
GREG SMITH
17150 VON KARMAN AVE
IRVINE    CA   92641

#1070759
GREG'S PRECISION AUTO
214-46 42ND AVENUE
BAYSIDE   NY    11361

#1015233
GREGA  STEVEN
PO BOX 357
BERLIN HTS     OH    448140357

#1015234
GREGERSON TIM
7600 S MANITOWOC AVE
OAK CREEK   WI    531542150

#1015235
GREGG  BRIAN
249 MONTANA DRIVE
XENIA  OH   45385

#1015236
GREGG  MELISSA
685 PRESTON DRIVE
WAYNESVILLE  OH    45068

#1051515
GREGG  TODD
113 SW 20TH TERRACE
OAK GROVE   MO   64075

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130257
GREGG JAMES A
902 BEDFORD DR SW
DECATUR    AL    35601-2714

#1214058
GREGG APPLIANCES INC
HH GREGG
4151 E 96TH ST
INDIANAPOLIS    IN    462401442

#1214059
GREGG EXPRESS INC
ADR-CHG 12-18-95
12501 BERRA RD
CLEVELAND  OH    44111

#1530943
GREGG RENKES
P.O.BOX 110300
DIAMOND COURTHOUSE
JUNEAU    AK    99811-0300

#1214060
GREGG SCHWARTZ
738 SOUTH YORK RD
ELMHURST  IL    60126

#1214061
GREGG, H H APPLIANCES INC
2021 E MARKLAND AVE
KOKOMO  IN    469016239

#1214062
GREGG, H H APPLIANCES INC
GREGG, H H
4151 EAST 96TH ST
INDIANAPOLIS    IN    46240

#1015237
GREGGERSONPATRICK
432 N FOURTH ST
MIAMISBURG    OH    45342

#1015238
GREGGS JANET
19726 BURGESS
DETROIT    MI    48219

#1015239
GREGGS LILLIAN
296 TROUP ST
ROCHESTER   NY    14608

#1015240
GREGGS NATHANIEL
296 TROUP ST
ROCHESTER   NY    14608

#1015241
GREGO JAMES
1334 HILLCREST NW
GRAND RAPIDS   MI    49504

#1130258
GREGO FRANK C
106 CRIMSON WOODS CT
ROCHESTER  NY    14626-4700

#1015242
GREGOIRE DANIELLE
7711 ROCHESTER RD
GASPORT  NY    14067

#1130259
GREGOIRE PAUL A
7711 ROCHESTER RD.
GASPORT   NY    14067-9252

#1015243
GREGOR CHRISTOPHER
1521 LIBERTY AVE.
GIRARD  OH    44420

#1015244
GREGOR REBECCA
7762 SUTTON PLACE N.E.
WARREN  OH    44484

#1130260
GREGOR-PATTERSONLINDA B
3409 EAGLES LOFT UNIT D
CORTLAND  OH    44410-9162

#1130261
GREGORICH CHARLENE S
169 HALSTON CV
JACKSON    MS    39272-9252

#1214063
GREGORSOK PEERLESS OF OHIO INC
PEERLESS OF OHIO
1045 N MAIN ST
BOWLING GREEN    OH    43402

#1015245
GREGORY BROOK
317 BEATTIE AVENUE
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1015246
GREGORY CHERYL
5250 JOHN VOGT TRAIL
WEST BRANCH   MI     48661

#1015247
GREGORY DAVAILL
4343 APT. #10 FAIR OAKS RD
DAYTON    OH    45405

#1015248
GREGORY DENNIS
8242 REED RD
HOWARD CITY   MI     493299567

#1015249
GREGORY HILDA
7 ROBERT C KERI CT
SOMERSET   NJ     08873

#1015250
GREGORY JAMES
7300 E MT MORRIS RD
OTISVILLE    MI    48463

#1015251
GREGORY MYRON
3775 LAKEBEND DR
DAYTON   OH    45404

#1015252
GREGORY ROGER
531 BELMONTE PARK NO #107
DAYTON   OH    45405

#1015253
GREGORY RONALD
162 SHOOP AVE
DAYTON   OH    45417

#1015254
GREGORY SANDRA
5972 MERWIN CHASE RD
BROOKFIELD    OH    444039780

#1015255
GREGORY SHAWN
2314 FORREST AVE
GADSDEN   AL     35904

#1015256
GREGORY STACI
808 DUNCAN CT
TROTWOOD   OH    45426

#1015257
GREGORY THERESA
11210 PHYLLIS DR
CLIO     MI     48420

#1015258
GREGORY THOMAS
5250 JOHN VOGT TRAIL
WEST BRANCH   MI     48661

#1015259
GREGORY TIMOTHY
1315 CRESCENT COURT
XENIA    OH   45385

#1015260
GREGORY YVONNE
3602 MICHIGAN AVE
DAYTON   OH    45416

#1051516
GREGORY DAVID
1258 LAKE TRACE COVE
HOOVER   AL     35244

#1051517
GREGORY KERRY
919 LAURELWOOD ROAD
KETTERING    OH    45419

#1051518
GREGORY MICHAEL
2244 NIAGARA
TROY    MI    48083

#1051519
GREGORY ROGER
531 BELMONTE PARK
APT. #107
DAYTON    OH    45405

#1051520
GREGORY ROY
2438 YORK STREET
FARMDALE   OH    44417

#1130262
GREGORY BILLIE L
940 FOREST DR
CROSSVILLE    TN    38555-8825

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1130263
GREGORY CONSTANCE M
1025 KING ST
SANDUSKY   OH   44870-2021

#1130264
GREGORY EDGAR D
2671 HWY 471
BRANDON   MS   39047-8596

#1130265
GREGORY GARY L
3980 PAINTERSVILLE PORT WIL
JAMESTOWN   OH   45335-8525

#1130266
GREGORY GINA M
4124 WOODBINE AVE
DAYTON   OH   45420-2750

#1130267
GREGORY JACK C
18982 E 3750 NORTH RD
ROSSVILLE   IL   60963-7130

#1130268
GREGORY MELANIE L
701 WARNER RD SE
BROOKFIELD   OH   44403-8707

#1130269
GREGORY RICHARD G
701 WARNER RD SE
BROOKFIELD   OH   44403-8707

#1130270
GREGORY ROY B
2438 YORK STREET
FARMDALE   OH   44417-9725

#1130271
GREGORY TERRY E
2119 E 2ND ST
FLINT   MI   48503-2225

#1130272
GREGORY VIRGINIA
634 RADAR ST
XENIA   OH   45385-2034

#1214064
GREGORY & MAACKENS GMBH & CO
GREVENBRUECK INDUSTRIESTR 10
LENNESTADT   57368
GERMANY

#1214067
GREGORY & MAACKENS GMBH & CO
INDUSTRIESTR 10
LENNESTADT GREVENBUCK
57368
GERMANY

#1534871
GREGORY BLUME
C/O 6812 NORTH OAK STE 3
GLADSTONE   MO   64118

#1530944
GREGORY D. STUMBO
STATE CAPITOL
SUITE 118
FRANKFORT   KY   40601

#1534872
GREGORY DEMERS
50 A DALE ROAD
HOOKSETT   NH   3106

#1075964
GREGORY G. SMITH

#1075965
GREGORY HEYES INC
DBA HEYES FILTERS
23520 TELO AVE #12
TORRANCE   CA   90505

#1534873
GREGORY M EATON
P O BOX 3001
BATON ROUGE   LA   70821

#1214068
GREGORY M FILAR
8155 ANNSBURY SUITE 100
SHELBY TWP   MI   483161913

#1534874
GREGORY M FILAR
12900 HALL ROAD, STE 415
STERLING HTS   MI   48313

#1534875
GREGORY M FILAR
8155 ANNSBURY STE 100
SHELBY TWP   MI   48316

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1534876
GREGORY M JANKS
1000 FARMER
DETROIT    MI    48226

#1214069
GREGORY SALISBURY & CO INC
2920 HWY 468
PEARL    MS    39208

#1214070
GREGORY SALISBURY POWER
PRODUCTS INC
4160 RIDGEMOOR AVE
MEMPHIS    TN    38118

#1214071
GREGORY V BLUME
7199 W 98TH TERR #130
OVERLAND PARK    KS    66212

#1534877
GREGORY V BLUME
7199 W 98TH TERR #130
OVERLAND PRK    KS    66212

#1534878
GREGORY YASSICK DDS
G-3163 FLUSHING RD
FLINT    MI    48504

#1068992
GREGORY'S FLEET SUPPLY CORP
4984 CLEVELAND ST
VIRGINIA BEACH    VA    23462

#1051521
GREGOS ANDREW
3076 CRESCENT DR
WARREN    OH    44483

#1015261
GREGSON JANET
7259 WILSON RD
OTISVILLE    MI    484639426

#1015262
GREGSON JON
2295 FAIR LN
BURTON    MI    485091305

#1015263
GREGSON MARK
2099 HARDWOOD
DAVISON    MI    48423

#1051522
GREGSON BARBARA
4395 E COLDWATER RD
FLINT    MI    48506

#1051523
GREGSON MATTHEW
4395 E. COLDWATER RD.
FLINT    MI    48506

#1547009
GREGSON STEPHEN
55 SHOP LANE
MAGHULL    L31 7B
UNITED KINGDOM

#1214072
GREGSON JANET
7259 WILSON RD
OTISVILLE    MI    48463

#1051524
GREGUS  MICHAEL
4883 WEISS ST.
SAGINAW    MI    48603

#1051525
GREIB  GARY
370 INDIAN TRAIL
LAKE ORION    MI    48362

#1051526
GREIF    PETER
5732 KENTUCKY AVE
#5
PITTSBURGH    PA    15232

#1214073
GREIF
FMLY GREAT LAKES CORRUGATED CO
1240 MATZINGER RD
NM & ADD CHG 21/10/04 MJ
TOLEDO    OH    43612

#1214075
GREIF
FMLY GREAT LAKES CORRUGATED CO
1240 MATZINGER RD
NM CHG 09/28/04 AM
TOLEDO    OH    43612

#1214076
GREIF BROS CORP
15311 W VANTAGE PARKWAY STE 28
HOUSTON    TX    77032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1214077
GREIF BROS CORP
3113 WEST 110TH ST
CLEVELAND   OH   44111-275

#1214079
GREIF BROS CORP
CORRUGATED PRODUCTS DIV
2225 GREIF RD
ZANESVILLE     OH   43701

#1214080
GREIF BROS CORP
CORRUGATED PRODUCTS DIV
2307 W CORPORATE DR
FOSTORIA   OH   44830

#1214082
GREIF BROS CORP
WESTERN DIV
8250 ALMERIA AVE
FONTANA   CA   92335

#1214083
GREIF BROS CORPORATION
8250 ALMERIA AVE
FONTANA   CA   92335

#1214084
GREIF INC
GREIF-TOLEDO
1240 MATZINGER RD
TOLEDO   OH   43612

#1130273
GREIMAN JR   GORDON C
2903 CORAL CT
TECUMSEH   MI   49286-9560

#1051527
GREIN   JOHN
4136 LAKE ROAD
HOLLEY   NY   14470

#1051528
GREINER   KEVIN
357 N LINCOLN AVE
ALLIANCE   OH   44601

#1051529
GREINER   NORMAN
210 W. SOUTH B5
DAVISON   MI   48423

#1214085
GREINER BIO-ONE
1205 SARAH ST SUITE 141
LONGWOOD FL   32750

#1214086
GREINER BIOONE INC
1205 SARAH ST STE 141
LONGWOOD FL   32750

#1214087
GREINER PERFOAM GMBH
GREINER PERFOAM
ROBERT BOSCH STR 13
WANGEN         73117
GERMANY

#1214088
GREINER PERFOAM GMBH
ROBERT-BOSCH STRABE 13
POATFACH 1169 D-73117 WANGEN
GERMANY

#1015264
GREK   JOHN
23 DUNLOP AVE
BUFFALO   NY   142151507

#1130274
GREKETIS   RICHARD A
1666 S BEYER RD
SAGINAW   MI   48601-9433

#1130275
GREKIS   PAULINE
1748 COVENTRY AVE NE
WARREN   OH   44483-2932

#1015265
GREKO   JOSEPH
1480 LEO ST
SAGINAW   MI   48603

#1015266
GREKO   THOMAS
245 REYNICK AVE
SAGINAW   MI   486023154

#1015267
GREKULAK   THEODORE
S-4126 LORING AVE.
BLASDELL   NY   14219

#1015268
GRELL   JAMES
2333 S BROOKSIDE DR
MIDLAND   MI   48640

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1015269
GRELLA   BARBARA
63 TRENTO ST
ROCHESTER   NY    14606

#1015270
GRELLA   RALPH
63 TRENTO ST
ROCHESTER   NY    14606

#1170933
GRENADA MANUFACTURING LLC
C/O COMMERICAL CAPITAL
PO BOX 41047
BATON ROUGE   LA    70835

#1214089
GRENADA MANUFACTURING LLC
635 HWY 332
GRENADA   MS    38901

#1015271
GRENIER   JAMES
3500 LEAP RD
HILLIARD   OH    43026

#1015272
GRENIER   RANDALL
4506 WOODRIDGE DR.
SANDUSKY   OH    44870

#1051530
GRENIER   DYANDRA
90 NORTH NEWMAN ROAD
LAKE ORION   MI    48362

#1531952
GRENINGER   ROBIN
17553 E 106TH PLACE
OWASSO   OK    74055

#1051531
GRENNIER   MARCEY
5551 BLACKBERRY DR.
SAGINAW   MI    48603

#1051532
GRENNIER   ROBERT
5551 BLACKBERRY DRIVE
SAGINAW   MI    48603

#1075966
GRENTEK, INC.
2011 RUTLAND DR.
AUSTIN   TX    78758

#1015273
GRENZY   DANIELLE
358 ROBERT DR APT 6
N TONAWANDA   NY    14120

#1015274
GRENZY II    ERNEST
8 VIRGINIA CT
LOCKPORT   NY    14094

#1015275
GRESH   MICHAEL
1922 WYANDOTTE TRL
MARBLEHEAD   OH    434402475

#1015276
GRESH   VINCENT
393 ENGLEBECK RD.
MARBLEHEAD   OH    43440

#1130276
GRESH   STEVEN R
4859 E HARBOR RD
PORT CLINTON   OH    43452-3837

#1015277
GRESHAM DEIDRE
1105 DENNISON AVE.
DAYTON   OH    45408

#1015278
GRESHAM JOHN
915 SHORE BEND BLVD
KOKOMO   IN    46902

#1051533
GRESHAM SHAVANTE
3068 FIELD
DETROIT   MI    48214

#1214090
GRESHAM VARNER SAVAGE NOLAN &
TILDEN
600 NORTH ARROWHEAD AVENUE
SAN BERNARDINO   CA    92401

#1529273
GRESHAM, WALT
270 EAST OLD MILL RD.
TRAVELERS REST

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051534
GRESHO  WILLIAM
3048 BAYBERRY COURT EAST
CARMEL   IN     46033

#1130277
GRESHO  MARIE M
75 ROSEWALK CIR APT 1C
CARMEL   IN    46032-8518

#1130278
GRESHO  WILLIAM M
PO BOX 601
DRACUT  MA    01826-0601

#1015279
GRESK  LAWRENCE
12291 ELM STREET
MOUNDVILLE  AL     35474

#1214091
GRESK & SINGLETON LLP
ATTORNEYS AT LAW
950 NORTH MERIDIAN ST STE 410
INDIANAPOLIS     IN     462043900

#1015280
GRESKO  CHARLES
416 SUMMIT AVE
NILES   OH    444463638

#1130279
GRESKO  CHARLES
815 PENNSYLVANIA AVE
MC DONALD  OH    44437-1845

#1015281
GRESKOVICH  JOHN
6694 HELMICK DR SW
WARREN  OH    444819733

#1051535
GRESKOVICH  ROBERT
P.O. BOX 1046
WARREN  OH    44482

#1015282
GRESKOWIAK GARY
2060 CENTENNIAL CT NW
GRAND RAPIDS    MI     495045929

#1529274
GRESS EQUIPMENT COMPANY
Attn    ANGALA BURNS
P.O.BOX 637
MARIETTA   OH    45750

#1015283
GRESSER  TIMOTHY
1900 E VAN BECK AVE
SAINT FRANCIS    WI     532354658

#1130280
GRESSER  LINDA
P.O. BOX 1088
THOMPSON FALLS  MT    59873-1088

#1130281
GRESSLEY  ROBERT J
9796 MARINA BLVD APT 215
BOCA RATON   FL    33428-6604

#1547223
GRESTY  GEORGE
10B ST MARY'S ROAD
HUYTON        L365SS
UNITED KINGDOM

#1214092
GRETAGMACBETH LLC
617 LITTLE BRITAIN RD
NEW WINDSOR  NY     12553

#1214093
GRETAGMACBETH LLC
MUNSELL COLOR
617 LITTLE BRITAIN RD
NEW WINDSOR  NY     12553

#1534879
GRETCHEN R NICHOLSON LAW OFFICE
301 EAST EUFAULA
NORMAN  OK    73069

#1051536
GRETCHKO MICHAEL
11550 ASCOT LANE
AUBURN  OH    44021

#1214095
GRETNA GAGE & ENGINEERING
5549 BATES RD
WILLIAMSBURG  MI     49690

#1214096
GRETNA GAGE & ENGINEERING
5549 BATES ROAD
WILLIAMSBURG  MI     49690

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1015284
GREW  CECILIA
204 W NEBOBISH RD
ESSEXVILLE    MI    48732

#1015285
GREW  NATHAN
404 CAROLINE ST.
ESSEXVILLE    MI    48732

#1051537
GREWAL  AMANPAL
22622 BECKENHAM CT
NOVI    MI    48374

#1051538
GREWAL  SARUDEEP
2435 ALEXANDER
TROY    MI    48083

#1015286
GREXA  JOHN
8156 THOMPSON SHARPSVILLE RD
MASURY    OH    444388718

#1015287
GREXA  JOHN
8179 THOMPSON-SHARPSVILLE
MASURY    OH    44438

#1051539
GREY  THADDEUS
32 CHARLEMAGHE DR.
MENDON  NY    14506

#1214097
GREYDANUS A
3865 OKEMOS RD ST 3-A
OKEMOS  MI    48864

#1214098
GREYSTONE INC
H & H PRODUCTS
148 W RIVER ST
PROVIDENCE    RI    02904

#1214100
GREYSTONE INC
H&H PRODUCTS MFG CO
1 GREYSTONE DR
NORTH PROVIDENCE    RI    02911

#1214102
GREYSTONE OF LINCOLN INC
7 WELLINGTON RD
LINCOLN    RI    02865

#1051540
GREYWITT  ALISA
1657 GATEKEEPER WAY
CENTERVILLE    OH    45458

#1015288
GRIBBEN  LUPE
4508 S.R. 113
NORWALK  OH    44857

#1015289
GRICE  CHARLES
707 BROOKWOOD DR
BROOKHAVEN  MS    396012395

#1130282
GRICE  DOUGLAS M
O-1940 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    49544-8921

#1130283
GRICE  GARY W
1978 WEST BLACKHAWK PLACE
CITRUS SPRINGS    FL    34434

#1015290
GRIDER  KAREN
3425 LILAC LANE APT A
TROY    OH    45373

#1051541
GRIDER  DIANA
PO BOX 24
325 E KINSEY DR
RUSSIAVILLE    IN    46979

#1051542
GRIDER  FRED
3624S RD. 350W
KOKOMO  IN    46902

#1051543
GRIDER  LINDA
4660 WEXMOOR DR.
KOKOMO  IN    46902

#1214106
GRIDER, VICTOR
204 N. ROBINSON STE 1235
OKLAHOMA CITY    OK    73102

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015291
GRIDLEY   DEBRA
2243 BERRYCREEK DR
KETTERING   OH   454402620

#1051544
GRIEB   PERRY
1405 HONEY LANE
KOKOMO   IN   46902

#1051545
GRIEBNER   PAUL
176 BERNHARDT DRIVE
SNYDER   NY   14226

#1214107
GRIEF BROTHERS CORP
621 PENNSYLVANIA AVE
DELAWARE   OH   43015

#1051546
GRIEHS   PETER
2399 S.E. BOULEVARD
SALEM   OH   44460

#1015292
GRIER   BRENDA
2518 WALTER ST
FLINT   MI   485042737

#1015293
GRIER   LISA
3486 RIDGECLIFFE DR
FLINT   MI   485323739

#1015294
GRIER   NIKIA
2518 WALTER ST
FLINT   MI   48504

#1015295
GRIER   THOMAS
1164 WILLIAMS ST
ADRIAN   MI   49221

#1015296
GRIER   YOLANDA
3918 PARK FOREST DR
FLINT   MI   485076040

#1051547
GRIER   CLARENCE
465 N COUNTY RD 400 E
KOKOMO   IN   46901

#1130284
GRIER   CALVIN I
18077 RUNYON ST
DETROIT   MI   48234-3826

#1015297
GRIERSON   HAROLD
3520 CHERRY POINT WAY
W CARROLLTON   OH   45449

#1015298
GRIERSON   KIMBERLY
2311 LITTLE YORK RD
DAYTON   OH   45414

#1015299
GRIERSON   SHELLY
106 TALL HICKORY TRL
DAYTON   OH   454153613

#1051548
GRIERSON   WILLIAM
106 TALL HICKORY TRAIL
DAYTON   OH   45415

#1015300
GRIESHOP   LORA
6999 ST. RT. 722
ARCANUM   OH   45304

#1015301
GRIESHOP   MIKE
13529 COBLE RD
YORKSHIRE   OH   45388

#1051549
GRIESHOP   KENNETH
2479 MEADOW GLEN LANE
HILLIARD   OH   43026

#1214108
GRIESHOP KENNETH J
2479 MEADOW GLEN LN
HILLIARD   OH   43026

#1015302
GRIESING   DAVID
5678 BUELL RD
VASSAR   MI   48768

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130285
GRIESMAIER   ROBERT L
216 CROOKED STICK PASS
NORTH PRARIE    WI    53153-9622

#1051550
GRIESSMAN   DETLEF
515 VENETIAN WAY
KOKOMO   IN    46901

#1051551
GRIEVE   MALCOLM
21 WENLOCK ROAD
FAIRPORT   NY    14450

#1214109
GRIEVE CORP, THE
500 HART RD
ROUND LAKE   IL    60073-283

#1214111
GRIEVE CORPORATION
500 HART RD
ROUND LAKE   IL    600739989

#1015303
GRIEWAHN   SCOTT
3742 S ADRIAN HWY
ADRIAN    MI    49221

#1214112
GRIFFCO MANAGEMENT SVCS LLC
12300 OLD TESSON RD STE 400A
SAINT LOUIS      MO    631282230

#1075967
GRIFFCO QUALITY SOLUTIONS
12300 OLD TESSON ROAD
SUITE 400A
ST LOUIS      MO    63128

#1214113
GRIFFCO QUALITY SOLUTIONS EFT
FMLY GRIFFCO MANAGEMENT SER
12300 OLD TESSON RD STE 400A
431384494
ST LOUIS      MO    63128

#1214114
GRIFFCO QUALITY SOLUTIONS INC
12300 OLD TESSON RD STE 400A
SAINT LOUIS      MO    63128

#1214116
GRIFFCO QUALITY SOLUTIONS INC
2 BOULDEN CIR STE 2
NEW CASTLE   DE    19720

#1214117
GRIFFCO QUALITY SOLUTIONS INC
7330 JULIE FRANCIS DR STE 201
SHREVEPORT   LA    71129

#1214118
GRIFFEN TRANSPORT
PO BOX 476
CUMBERLAND   ME    04021

#1015304
GRIFFEN, JR    LEONARD
251 POPLAR GROVE CT
SPRINGBORO   OH    45066

#1214119
GRIFFENS EDGAR REYES
6340 FOX GLEN DR APT 81
SAGINAW   MI    48603

#1015305
GRIFFEY   LARRY
507 CHAUCER RD.
RIVERSIDE      OH    45431

#1051552
GRIFFEY   TAMMY
12594 WOLFORD PL
FISHERS    IN    46038

#1075968
GRIFFICE PRINTING
508 DAUPHIN ST
MOBILE    AL    36602

#1015306
GRIFFIN   ALBERTA
610 HALEY ANN DR
HARTSELLE   AL    356403813

#1015307
GRIFFIN   ALICE
4761 SHERIDAN
SAGINAW   MI    48601

#1015308
GRIFFIN   ANGELA
5100 OLD B'HAM HWY #1302
TUSCALOOSA   AL    35404

#1015309
GRIFFIN   ANTHONY
PO BOX 622
SYRACUSE   NY   132050622

#1015310
GRIFFIN   BARRY
2616 PHIL ST
SOUTHSIDE   AL   35907

#1015311
GRIFFIN   BETTY
914 N EGYPT CIR
BROOKHAVEN   MS   396013528

#1015312
GRIFFIN   BLAKELY
6698 HOOVER AVE
TROTWOOD   OH   45427

#1015313
GRIFFIN   BRENO
2021 8TH ST SW
DECATUR   AL   35601

#1015314
GRIFFIN   BURLEY
22454 FAIN ROAD
ELKMONT   AL   35620

#1015315
GRIFFIN   CHARLENE
1631 WILLAMET RD
KETTERING   OH   45429

#1015316
GRIFFIN   CHARLES
3941 SPRINGFIELD ST.
KANSAS CITY   KS   66103

#1015317
GRIFFIN   CHARLES
7897 KING RD
MERIDIAN   MS   39305

#1015318
GRIFFIN   CLARENCE
P O BOX 4031
NIAGARA FALLS   NY   14304

#1015319
GRIFFIN   COLLEEN
2386 DELWOOD DR.
CLIO   MI   48420

#1015320
GRIFFIN   CURTIS
2923 GLEN DERRY ST
JACKSON   MS   39212

#1015321
GRIFFIN   DEBBIE
330 LAKE
TROY   OH   45373

#1015322
GRIFFIN   DEBORAH
7921 S LONG MEADOW DR
OAK CREEK   WI   53154

#1015323
GRIFFIN   DONALD
1194 WESTWOOD DR NW
WARREN   OH   44485

#1015324
GRIFFIN   DONALD
4489 CLOVERLANE AVE. NW
WARREN   OH   44483

#1015325
GRIFFIN   DOUGLAS
6545 WOODVIEW CIR # CIRLE
LEAVITTSBURG   OH   444309748

#1015326
GRIFFIN   EARL
610 HALEY ANN DR
HARTSELLE   AL   356403813

#1015327
GRIFFIN   EDDIE
308 MAGNOLIA ST
EDWARDS   MS   390669770

#1015328
GRIFFIN   GARY
33 HERMAY DR
HAMILTON   OH   45013

#1015329
GRIFFIN   GERALD
201 ANN AVE
PENDLETON   IN   46064

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1015330
GRIFFIN    GREGORY
6796 COUNTY ROAD 203
DANVILLE    AL    35619

#1015331
GRIFFIN    HEATHER
2972 IVY HILLS CIRCLE UNIT E
CORTLAND    OH    44410

#1015332
GRIFFIN    JAMES
3112 MOHICAN AVE
KETTERING    OH    454293939

#1015333
GRIFFIN    JAMES
691 WAVERLY DR
HAMILTON    OH    45013

#1015334
GRIFFIN    LEONARD
PO BOX 1122
FITZGERALD    GA    31750

#1015335
GRIFFIN    M
1508 NANCEFORD RD SW
HARTSELLE    AL    35640

#1015336
GRIFFIN    MARCIE
1225 BEAVER COURT
ANDERSON    IN    46013

#1015337
GRIFFIN    MARY
12 WILLHURST DR
ROCHESTER    NY    146063232

#1015338
GRIFFIN    MICHAEL
29669 HODGES RD
ARDMORE    AL    357398240

#1015339
GRIFFIN    MICHAEL
5217 W. FARRAND RD
CLIO    MI    48420

#1015340
GRIFFIN    MICHAEL
7481 MOHAWK TRAIL
DAYTON    OH    45459

#1015341
GRIFFIN    MICHAEL
P.O. BOX 834
WESSON    MS    39191

#1015342
GRIFFIN    MICHELLE
3817 GLOUCESTER
FLINT    MI    48503

#1015343
GRIFFIN    MONNIA
19562 MYERS RD
ATHENS    AL    356145422

#1015344
GRIFFIN    PAMELA
8860 CANDY CT.
HUBER HEIGHTS    OH    45424

#1015345
GRIFFIN    PAUL
7379 ROCHESTER RD.
LOCKPORT    NY    14094

#1015346
GRIFFIN    PEARLIE
219 GERMAN TOWN ROAD
GLUKSTADT    MS    39110

#1015347
GRIFFIN    RETHER
308 MAGNOLIA ST
EDWARDS    MS    390669770

#1015348
GRIFFIN    ROBIN
7481 MOHAWK TRAIL
DAYTON    OH    45459

#1015349
GRIFFIN    ROGER
4665 NATCHEZ AVE.
DAYTON    OH    45416

#1015350
GRIFFIN    RONALD
RR 1 BOX 360
LENOX    GA    316379532

---

#1015351
GRIFFIN   ROOSEVELT
5922 WESTMORE DR
JACKSON   MS   392062207

#1015352
GRIFFIN   SCOTT
2308 SAN RAE DR
KETTERING   OH   45419

#1015353
GRIFFIN   SONYA
4718 NEW CARLISLE PIKE
SPRINGFIELD   OH   455043338

#1015354
GRIFFIN   STEPHANIE
8120 EASTEN RD.
NEW LOTHROP   MI   48460

#1015355
GRIFFIN   STEPHEN
786 ARNETT BLVD
ROCHESTER NY   14619

#1015356
GRIFFIN   TAMEKA
3855 YARBRO ST APT 1-D
JACKSON   MS   39204

#1015357
GRIFFIN   THOMAS
114 HERMAN BAILEY RD
SOMERVILLE   AL   35670

#1015358
GRIFFIN   THOMAS
6711 COUNTY ROAD 203
DANVILLE   AL   35619

#1015359
GRIFFIN   TIAA
141 DELMONICO AVE.
SOMERSET NJ   08873

#1015360
GRIFFIN   TIM
8120 EASTON RD.
NEW LOTHROP   MI   48460

#1015361
GRIFFIN   TISHA
2266 NEWGATE AVE
DAYTON   OH   45420

#1015362
GRIFFIN   TONYA
3720 LYNN STREET
FLINT   MI   48503

#1015363
GRIFFIN   VALERIE
4665 NATCHEZ AVE.
DAYTON   OH   45416

#1015364
GRIFFIN   VICKI
11434 HWY 278
PIEDMONT   AL   36272

#1015365
GRIFFIN   WENDELL
5701 BETHEL RD
PULASKI   TN   384786217

#1015366
GRIFFIN   WILLIE
6314 FLEMING RD
FLINT   MI   48504

#1051553
GRIFFIN   CLARK
5794 COOPERS HAWK DR
CARMEL   IN   46033

#1051554
GRIFFIN   DAVID
5114 MAHONING AVE
WARREN   OH   44483

#1051555
GRIFFIN   DENNIS
134 MAPLEWOOD DRIVE
NOBLESVILLE   IN   46062

#1051556
GRIFFIN   DOUGLAS
9669  COUNTY LINE ROAD
UNION   OH   45322

#1051557
GRIFFIN   JAMES
P O BOX 592
WARREN   OH   44482

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051558
GRIFFIN    JERRY
322 LONGWOOD STREET
CARMEL    IN      46032

#1051559
GRIFFIN    KATHERINE
607 1/2 N. EAST STREET
WINCHESTER    IN      47394

#1051560
GRIFFIN    KATHLEEN
547 TIMBERLINE DRIVE
ROCHESTER HILLS    MI      48309

#1051561
GRIFFIN    KEVIN
14030 OLD MILL COURT
CARMEL    IN      46032

#1051562
GRIFFIN    KIMBERLY
14030 OLD MILL CT
CARMEL    IN      46032

#1051563
GRIFFIN    KYLE
3002 CONGRESS DRIVE
KOKOMO    IN      46902

#1051564
GRIFFIN    MEGHAN
5953 COLONIAL
DEARBORN HEIGHTS    MI      48127

#1051565
GRIFFIN    PAMELA
5072 ST RT 45
BRISTOLVILLE    OH      44402

#1051566
GRIFFIN    PATRICK
2409 CEDAR KEY DR.
LAKE ORION    MI      48360

#1051567
GRIFFIN    PHILLIP
1370 DALTON ROAD
LIMA    NY      14485

#1051568
GRIFFIN    ROBERT
2137 BLANTON DR.
MIAMISBURG    OH      45342

#1051569
GRIFFIN    ROY
1601 CADILLAC DR E
KOKOMO    IN      46902

#1051571
GRIFFIN    RUTH
1601 E CADILLAC DR
KOKOMO    IN      46902

#1051572
GRIFFIN    STEPHEN
221 TORRENT COURT
ROCHESTER HILLS    MI      48307

#1130286
GRIFFIN    DONALD M
105 MCGIBONEOY RD
ROCK ISLAND    TN      38581

#1130287
GRIFFIN    DORIS
2515 SHERIDAN AVE
SAGINAW    MI      48601-3951

#1130288
GRIFFIN    IRVIN U
2706 GALLAGHER ST
SAGINAW    MI      48601-7410

#1130289
GRIFFIN    JAMES E
6468 WOLF CREEK PIKE
TROTWOOD OH    45426-2932

#1130290
GRIFFIN    JEWELL LEE
709 BRANCH RD
ALBANY    GA    31705-4663

#1130291
GRIFFIN    JOHN E
1502 WALNUT AVE
NIAGARA FALLS    NY    14301-2244

#1130292
GRIFFIN    LENOULA M
PO BOX 31972
JACKSON    MS    39286-1972

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130293
GRIFFIN    LILLIE F
P O BOX 156
BOLTON   MS    39041-0156

#1130294
GRIFFIN    LINDA F
1404 HENRY ST
ATHENS    AL    35611-3588

#1130295
GRIFFIN    LINDA K
3946 RAINEY RD
JACKSON   MS    39212-5322

#1130296
GRIFFIN    MAE J
2815 W 11TH ST
ANDERSON  IN    46011-2426

#1130297
GRIFFIN    MARGARET R
1117 THAYER LN
ANDERSON   IN    46011-2565

#1130298
GRIFFIN    PATRICIA E
724 ROSELAWN AVE NE
WARREN   OH    44483-5329

#1130299
GRIFFIN    RICKY L
PO BOX 513
TANNER    AL    35671-0513

#1130300
GRIFFIN    ROSE
8420 OLD IVORY WAY
BLACKLICK    OH    43004-8119

#1130301
GRIFFIN    RUTH
6046 OVERLOOK LANE
BESSEMER  AL    35022

#1130302
GRIFFIN    STEVEN L
46 SOUTH MONMOUTH STREET
DAYTON   OH    45403

#1130303
GRIFFIN    WILLIAM R
6530 FORT RD
BIRCH RUN    MI    48415

#1214120
GRIFFIN AUTOMATION INC
240 WESTMINSTER RD
BUFFALO   NY    142241930

#1214121
GRIFFIN AUTOMATION INC  EFT
FMLY D A GRIFFIN CO
240 WESTMINSTER RD
WEST SENECA  NY    14224

#1015367
GRIFFIN III    EUGENE
2017 ARTHUR DRIVE N.W.
WARREN   OH    44485

#1214122
GRIFFIN INDUSTRIES CORP
1898 PRIDE PARIS
GREEN BAY    WI    54313

#1214123
GRIFFIN INDUSTRIES CORP    EFT
PO BOX 347
SUAMICO    WI    54173

#1214124
GRIFFIN INDUSTRIES INC
1299 PRISOCK RD
JACKSON   MS    39212

#1214125
GRIFFIN INTERNATIONAL LLC
46430 CONTINENTAL DR STE A
CHESTERFIELD   MI    48047

#1214126
GRIFFIN JOHN E
1502 WALNUT AVE
NIAGARA FALLS    NY    14301

#1214127
GRIFFIN KUBIK STEPHENS
THOMPSON INC
300 SEARS TOWER
233 SOUTH WACKER DRIVE
CHICAGO    IL    60606

#1524173
GRIFFIN THERMAL PRODUCTS
Attn    ACCOUNTS PAYABLE
100 HURRICANE CREEK ROAD
PIEDMONT   SC    29673

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1541460
GRIFFIN THERMAL PRODUCTS
100 HURRICANE CREEK ROAD
PIEDMONT    SC    29673

#1214128
GRIFFIN THERMAL PRODUCTS INC
100 HURRICANE CREEK RD
PIEDMONT    SC    29673

#1214130
GRIFFIN THERMAL PRODUCTS INC
GRIFFIN RADIATOR MANUFACTURING
RR 1 BOX 66
TOWNVILLE    SC    29689

#1214131
GRIFFIN THERMAL PRODUCTS INC
PO BOX 7004
COLUMBIA    SC    29202

#1214132
GRIFFIN TOOL INC
3033 JOHNSON RD
STEVENSVILLE    MI    49127

#1075969
GRIFFIN'S GLASS COMPANY
1713 S. MCKENZIE
FOLEY    AL    36535

#1015368
GRIFFING    FRANCIS
203 CRESCENT H DR
TERRY    MS    39170

#1015369
GRIFFING    TERRY
4850 MACKINAW RD
SAGINAW    MI    48603

#1051573
GRIFFING    TERI
2815 PEBBLE CREEK
CORTLAND    OH    44410

#1015370
GRIFFIS    DAVID
305 BOBWHITE DR
DECATUR    AL    35601

#1015371
GRIFFITH    ANTOINETTE
550 HORTON AVE.
TIPP CITY    OH    45371

#1015372
GRIFFITH    CHARLES
3390 DELBROOK DR.
DAYTON    OH    45405

#1015373
GRIFFITH    CHARLES
5900 S WHEELOCK RD
WEST MILTON    OH    453839718

#1015374
GRIFFITH    FREDERICK
6920 STATE ROUTE 56 E
CIRCLEVILLE    OH    431139409

#1015375
GRIFFITH    JEFFREY
550 HORTON AVE
TIPP CITY    OH    45371

#1015376
GRIFFITH    MARION
3371 CARDINAL DR.L
SAGINAW    MI    48601

#1015377
GRIFFITH    NANCY
7264 IRISH RD
MILLINGTON    MI    487469510

#1015378
GRIFFITH    PAM
29 HINSDALE AVE
GADSDEN    AL    35904

#1015379
GRIFFITH    PAMELA
210 KENBROOK, APT. 1
VANDALIA    OH    45377

#1015380
GRIFFITH    SCOTT
8397 TROWBRIDGE WAY
HUBER HEIGHTS    OH    45424

#1015381
GRIFFITH    SHATON
320 FOREST PARK DR APT 104
DAYTON    OH    45405

#1015382
GRIFFITH    THOMAS
622 E WASHINGTON ST
TIPTON    IN    46072

#1015383
GRIFFITH    TINA
631 CUSHING AVE
KETTERING    OH    45429

#1015384
GRIFFITH    VANDY
3135 SILVERWOOD DR.
SAGINAW    MI    48603

#1051574
GRIFFITH    BRANDON
97 WALNUT BLVD
ROCHESTER    MI    48307

#1051575
GRIFFITH    BRETT
1130 E. US 36
MARKLEVILLE    IN    46056

#1051576
GRIFFITH    CHARLES
705 MIA AVENUE
DAYTON    OH    45427

#1051577
GRIFFITH    DONALD
1130 EAST US 36
MARKLEVILLE    IN    46056

#1051578
GRIFFITH    IRENE
5717 VESTRY CT
GALLOWAY    OH    43119

#1051579
GRIFFITH    JAICENTO
4142 SHEFFIELD CIRCLE
KOKOMO    IN    46902

#1051580
GRIFFITH    LEROY
1651 CARROL STREET
BROOKLYN    NY    11213

#1051581
GRIFFITH    RICHARD
3530 GARIANNE DRIVE
DAYTON    OH    45414

#1051582
GRIFFITH    TERESA
4142 SHEFFIELD CIRCLE
KOKOMO    IN    46902

#1051583
GRIFFITH    WILLIAM
2787 BRECKENRIDGE DRIVE
BRIGHTON    MI    48114

#1051584
GRIFFITH    WYATT
2702 QUARTZ ISLE WAY
SAGINAW    MI    48603

#1130304
GRIFFITH    IRENE G
5717 VESTRY CT
GALLOWAY    OH    43119-9798

#1130305
GRIFFITH    KAREN A
3118 S 975 W
TIPTON    IN    46072

#1130306
GRIFFITH    MARY L
238 MANSELL DR
YOUNGSTOWN OH    44505-1961

#1130307
GRIFFITH    ROGER D
1729 COVENTRY RD
DAYTON    OH    45420-2401

#1130308
GRIFFITH    SHIRLEY A
307 CHAPEL ST
FAYETTEVILLE    NY    13066-2101

#1547010
GRIFFITH    THOMASENA
7 STONEHEY ROAD
SOUTHDENE    L32 9PU
UNITED KINGDOM

#1214133
GRIFFITH BRANDON
5876 CLARKSTON RD
CLARKSTON    MI    48348

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214134
GRIFFITH CHARLES
5900 WHEELOCK RD
WEST MILTON    OH    45383

#1130309
GRIFFITH JR    WALTER
5022 WOODBINE AVE
DAYTON    OH    45432-3666

#1214135
GRIFFITH RUBBER MILLS OF GARRE
BAUMAN HARNISH RUBBER CO
400 N TAYLOR RD
ADD CHG 5\99
GARRETT    IN    467381044

#1015385
GRIFFITHS    DAMION
4509 CHEYENNE
FLINT    MI    48507

#1015386
GRIFFITHS    RICHARD
215 46TH ST.
SANDUSKY    OH    44870

#1015387
GRIFFITHS    SEAN
3724 HOAGLAND BLACKSTUB RD
CORTLAND    OH    444109214

#1015388
GRIFFITHS    SHAUN
3565 SAIKO RD.
RHODES    MI    48652

#1130310
GRIFFITHS    BETHANN K
2526 BAZETTA RD NE
WARREN    OH    44481-9328

#1130311
GRIFFITHS    MARY G
5139 SABRINA LN NW
WARREN    OH    44483-1279

#1547011
GRIFFITHS    ANTHONY
20 DELFBY CRESCENT
SOUTHDENE        L32 8TN
UNITED KINGDOM

#1015389
GRIFFITTS    STEVEN
34 VERDI VISTA DR
WILMINGTON    OH    45177

#1075970
GRIFFO BROTHERS, INC.
720 NW 9TH ST.
CORVALLIS    OR    97330

#1130312
GRIFFOR    MARTIN A
4630 SHERMAN RD
SAGINAW    MI    48604-1552

#1015390
GRIFFUS    LORI
701 LOVELAND RD
ADRIAN    MI    49221

#1015391
GRIFFUS    PAUL
811 GERMANIA AVE.
BAY CITY    MI    48706

#1130313
GRIFFUS    WILLIAM A
1416 ANDREW ST
SAGINAW    MI    48603-6512

#1015392
GRIFKA    JAMES
1745 PINE KNOLL LN
CARO    MI    487239532

#1015393
GRIGAL    PHILIP
5159 MOUNTAIN ROAD
BRIGHTON    MI    48116

#1529858
GRIGG, ANGELA W
252 SUMMER MEADOWS
CAMPOBELLO SC    29322

#1015394
GRIGGS    CHRISTOPHER
2160 AUTUMN PLACE
COLUMBUS  OH    43223

#1015395
GRIGGS    FANNIE
2425 HUMBOLDT AVE
FLINT    MI    48504

#1015396
GRIGGS  MARK
2160 AUTUMN PL
COLUMBUS  OH    432233259

#1051585
GRIGGS  JASON
1246 CALVARY DRIVE SW
BOGUE CHITTO    MS    39029

#1051586
GRIGGS  R
5665 N MECHANICSBURG RD
MIDDLETOWN  IN    47356

#1051587
GRIGGS  STEVEN
806 WHITETAIL CT.
GREENTOWN  IN    46936

#1130314
GRIGGS  DANIEL K
1332 CHARLEBOIS RD.
BEAVERTON  MI    48612-8839

#1075971
GRIGGS PAINT & SILKSCREEN OF
DOMCOM ENTERPRISES, INC.
3635 S. 16TH STREET
PHOENIX    AZ    85040-1310

#1214136
GRIGGS STEEL CO
15431 W 11 MILE RD
OAK PARK    MI    48237

#1214137
GRIGGS STEEL COMPANY
15431 W ELEVEN MILE RD
OAK PARK    MI    482371099

#1051588
GRIGGY  MICHAEL
1283 LAURA LANE
MOGADORE OH    44260

#1130315
GRIGNANI  DONALD J
1479 WEXFORD DR
DAVISON    MI    48423-8343

#1130316
GRIGNANI  RONALD M
4685 LONSBERRY RD
COLUMBIAVILLE    MI    48421-9149

#1214138
GRIGOLEIT CO
2000 N WOODFORD
DECATUR    IL    62526

#1214139
GRIGOLEIT CO, THE
2000 N WOODFORD
DECATUR  IL    62526-501

#1051589
GRIGORAS  ADRIAN
1500 SETTLERS PASSAGE
MIDLAND    MI    48642

#1015397
GRIGSBY  ROBERT
2627 N MAIN ST
DAYTON    OH    45405

#1051590
GRIGSBY  CHRISTOPHER
723 RIVERVIEW DRIVE
KOKOMO  IN    46901

#1051591
GRIGSBY  JONATHAN
1212 OAKLAWN
PONTIAC    MI    48341

#1051592
GRIGSBY  TAMMY
40 W LONG MEADOW DRIVE
SPRINGBORO  OH    45066

#1051593
GRIGSBY  YVONNE
723 RIVERVIEW DRIVE
KOKOMO  IN    46901

#1130317
GRIGSBY  LILLIAN J
1478 HONEYBEE DR
DAYTON    OH    45427-3223

#1130318
GRIGSBY  SHIRLEY
2718 STEVENSON ST
FLINT    MI    48504-3351

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1015398
GRIJALVA   ROBERT
525 W. GAGE AVE.
FULLERTON   CA      92832

#1015399
GRILLIER   KELLY
739 CHALFONTE #C6
CINCINNATI      OH    45229

#1015400
GRILLOT   ELIZABETH
2250 BONNIE BIRCH CT
DAYTON   OH    45459

#1051594
GRILLS   GEORGE
3303 SPRINGDALE DRIVE
KOKOMO   IN      46902

#1051595
GRILLS   MONA
3303 SPRINGDALE DRIVE
KOKOMO   IN      46902

#1214141
GRILLS GEORGE W
3303 SPRINGDALE DR
KOKOMO   IN      46902

#1015401
GRIM   ANGELA
1024 UTE TRAIL
JAMESTOWN OH    45335

#1015402
GRIM   MARK
4460 ALLEGHANY TR
JAMESTOWN OH    45335

#1051596
GRIM   DONALD
995 WHITESTONE DRIVE
XENIA      OH    45385

#1051597
GRIM   MARK
2 SYLWOOD PLACE
JACKSON   MS    39209

#1051598
GRIM   PAULETTE
2 SYLWOOD PLACE
JACKSON   MS    39209

#1130319
GRIM   W E
421 COLUMBIA AVE
MIDDLETOWN   IN      47356-1417

#1015403
GRIMALDI   GUIDO
34 OGDEN PARMA TL RD
SPENCERPORT NY    14559

#1534880
GRIMALDI VARY PEARSON & WEYAND
4905 BERL DR
SAGINAW   MI    48603

#1214142
GRIMALDI, JOSEPH A.
314 BALTUSTROL CIRCLE
NORTH HILLS   NY    11576

#1214143
GRIMALDO SERGIO
RSLD HLD 6/3/05 AM
682 BRADFORD DR
KOKOMO   IN      46902

#1015404
GRIMES   AUSTIN
4050 MIDDLEHURST LANE
DAYTON   OH    45406

#1015405
GRIMES   BARBARA
3590 S 675 E
BRINGHURST   IN    46913

#1015406
GRIMES   BENJAMIN
6276 AMANDA DR
SAGINAW   MI    48603

#1015407
GRIMES   BENNETT
11633 FLETCHER CHAPEL RD
MEDINA   NY    14103

#1015408
GRIMES   CLAIR
4340 PENDLETON RD
LEAVITTSBURG   OH    44430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015409
GRIMES   DANNY
950 RIVERBEND DR APT 80
GADSDEN   AL    35901

#1015410
GRIMES   DOYLE
168 COUNTY ROAD 544
MOULTON   AL    35650

#1015411
GRIMES   ERIC
2029 CO RD 170
MOULTON   AL    35650

#1015412
GRIMES   GARY
2320 NED DRIVE
MORAINE   OH    45439

#1015413
GRIMES   GERALD
10397 FREEMAN RD
MEDINA   NY    141039574

#1015414
GRIMES   GORDON
3207 MARSHALL RD
MEDINA   NY    141039405

#1015415
GRIMES   JEFFREY
12298 MAPLE RIDGE RD
MEDINA   NY    14103

#1015416
GRIMES   JOHN
3530 LAUREL LN
ANDERSON   IN    46011

#1015417
GRIMES   JUDY
624 HIGHLAND DR
MOULTON   AL    356504118

#1015418
GRIMES   KAREN
8003 PARKWOOD DR
FENTON   MI    48430

#1015419
GRIMES   MARK
736 RIVERVIEW DR
KOKOMO   IN    46901

#1015420
GRIMES   ROBIN
#4 GRAY MOSS CT
WICHITA FALLS   TX    76309

#1015421
GRIMES   SARAH
75 CLEARWATER
FENTON   MI    48430

#1015422
GRIMES   TAMARA
4269 NEWARK CIRCLE
GRAND BLANC   MI    48439

#1051599
GRIMES   DANIEL
214 S BOEHNE CAMP RD
EVANSVILLE   IN    47712

#1051600
GRIMES   MARK
8248 DEERPOINTE
TOLEDO   OH    43617

#1051601
GRIMES   ROBERT
358 ROXBURY LANE
NOBLESVILLE   IN    46060

#1130320
GRIMES   LYNDA L
3559 E US HIGHWAY 36
MARKLEVILLE   IN    46056-9751

#1130321
GRIMES   MARLENE K
914 E SPRAKER ST
KOKOMO   IN    46901-2440

#1130322
GRIMES   MICHAEL W
4493 W FARRAND RD
CLIO   MI    48420-8203

#1130323
GRIMES   NANCY R
2467 NEWTON TOMLINSON RD
NEWTON FALLS   OH    44444-9725

#1075972
GRIMES DISTRIBUTION INC
23342 MADERO, SUITE F
MISSION VIEJO     CA     92691

#1015423
GRIMES JR     EZEKIEL
136 KAY DR
FITZGERALD     GA     317508907

#1130324
GRIMES JR     JAMES O
914 E SPRAKER ST
KOKOMO  IN     46901-2440

#1541461
GRIMES TRUCK CENTER
12835 SALEM AVE
HAGERSTOWN MD     21740-3547

#1541462
GRIMES TRUCK CENTER
1301 EAST PATRICK STREET
FREDERICK     MD     21701-3159

#1015424
GRIMES, JR     CHARLES
3590 S 675 E
BRINGHURST     IN     46913

#1015425
GRIMES, JR.     TERRY
2554 ECKLEY BLVD.
MIAMI TOWNSHIP     OH     45449

#1015426
GRIMLEY   SCOTT
7821 KRISDALE
SAGINAW  MI     48609

#1130325
GRIMLEY   TED F
3200 NE 10ST #4
POMPANO BEACH   FL     33062-3947

#1015427
GRIMM   ANGELA
863 HOOK ROAD
XENIA     OH     45385

#1015428
GRIMM   DIANNE
3154 LYNTZ RD.
WARREN  OH     44481

#1015429
GRIMM   JEANETTE
8248 DAWSON DR SE
WARREN  OH     444843014

#1015430
GRIMM   KAREN
195 W. 10TH ST.
SALEM   OH     44460

#1015431
GRIMM   LADEMA
5476 W RADIO RD
AUSTINTOWN     OH     44515

#1015432
GRIMM   ROBERT
369 GILLMER RD NW
LEAVITTSBURG     OH     44430

#1015433
GRIMM   WILLIAM
1718 OSAGE DR S
KOKOMO  IN     469023271

#1051602
GRIMM   CHARLES
15207 ROMAN COURT
CARMEL   IN     46032

#1051603
GRIMM   ERIC
15207 ROMAN COURT
CARMEL   IN     46032

#1051604
GRIMM   EUGENE
1695 WESTWIND PLACE
YOUNGSTOWN OH     44515

#1051605
GRIMM   NANCY
708 BOLINGER
ROCHESTER HILLS     MI     48307

#1051606
GRIMM   RANDALL
2493 DEBORAH COURT
YOUNGSTOWN OH     44511

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1130326
GRIMM   JAMES A
11317 MASON RD
CASTALIA      OH    44824-9391

#1214144
GRIMM, PETE INC
181 DEEPWOOD DR
WADSWORTH OH    44281

#1015434
GRIMME   STEPHEN
414 JOELLEN PL
UNION     OH    45322

#1015435
GRIMMER  MICHAEL
2527 MERRITT ST
NEWFANE  NY    14108

#1051607
GRIMMER  ROBERT
4203 WALNUT CREEK LANE
SANDUSKY  OH    44870

#1015436
GRIMMETT  SHERRY
6626 MORROW DR
DAYTON   OH    45415

#1130327
GRIMMETT JR  JOHN
6626 MORROW DR
DAYTON   OH    45415-1534

#1214145
GRIN MILTON B MD
DBA MILTON GRIN MD PA
21020 W 151ST
CHG PER W9 01/03/05 CP
OLATHE    KS    66061

#1130328
GRINAGE  LEZLIE
7970 STRAWBERRY LANE
BELMONT  MI    49306-8824

#1214146
GRIND RITE TECHNICAL SERVICES
2744 ASPEN CT
ANN ARBOR   MI    48108

#1214147
GRINDERS CLEARING HOUSE INC
13301 E 8 MILE RD
WARREN  MI    480893238

#1214148
GRINDERS CLEARINGHOUSE INC
GCH TOOL GROUP
13265 E 8 MILE RD
WARREN   MI    480893238

#1214149
GRINDERS CLEARINGHOUSE INC
GRINDERS CLEARING HOUSE
13301 E 8 MILE RD
WARREN  MI    480893238

#1214150
GRINDING ENGINEERING & SVCS CO
GESCO
711 4TH ST
BEAVER FALLS     PA    150104726

#1214151
GRINDING ENGINEERING SERVICE
CO
711 4TH ST
BEAVER FALLS     PA    15010

#1529275
GRINDING SUPPLIES COMPANY
PO BOX 37590
OAK PARK    MI    48237

#1214152
GRINDING TECHNOLOGY INC
9933 WEBER ST STE B
BRIGHTON   MI    48116

#1130329
GRINER   BENJAMIN K
825 NURSERY RD
ANDERSON   IN    46012-4226

#1214154
GRINER ENGINEERING INC
2500 N CURRY PIKE
BLOOMINGTON  IN    47404-148

#1015437
GRINER JR  PAUL
805 EASTGATE DR
ANDERSON  IN    46012

#1214157
GRINNEL FIRE PROTECTION
SYSTEMS CO
1281 NEWELL PARKWAY
MONTGOMERY AL    36110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1214158
GRINNELL CORP
6999 OLD CLINTON RD
HOUSTON   TX    77020

#1214159
GRINNELL CORP
7604 KEMPWOOD DR
HOUSTON   TX    770551322

#1214160
GRINNELL CORP
GRINEL AUTO CALL
161 GIBRALTAR RD
HORSHAM  PA    19044

#1214161
GRINNELL CORP
GRINNELL FIRE PROTECTION
1001A PENDALE RD
EL PASO    TX    79907

#1214162
GRINNELL CORP
GRINNELL FIRE PROTECTION
11033 N 23RD AVE
PHOENIX   AZ    85029

#1214163
GRINNELL CORP
GRINNELL FIRE PROTECTION
1605 MARIETTA WAY
SPARKS    NV    89431

#1214164
GRINNELL CORP
GRINNELL FIRE PROTECTION
2670 GARRETT RD
MONROE  LA    71203

#1214165
GRINNELL CORP
GRINNELL FIRE PROTECTION
2724 CHANDALAR PLACE DR
PELHAM    AL    35124

#1214166
GRINNELL CORP
GRINNELL FIRE PROTECTION
558 LAMONT RD
ELMHURST  IL    60126

#1214167
GRINNELL CORP
GRINNELL FIRE PROTECTION
6255 OLD AVERY RD
DUBLIN    OH    43017

#1214168
GRINNELL CORP
GRINNELL FIRE PROTECTION
8900 SMITH RD
DENVER   CO    80207

#1214169
GRINNELL CORP
GRINNELL FIRE PROTECTION SYS C
201 COMMONWEALTH DR
WARRENDALE  PA    15086

#1214170
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
1100 INDUSTRIAL HWY
SOUTH HAMPTON   PA    189664009

#1214171
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
2323 RANDOLPH AVE
AVENEL   NJ    07001

#1214172
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
2708 CARPENTER RD
TIFTON    GA    31794

#1214173
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
2730 NEVADA AVE
NEW HOPE   MN    55427

#1214174
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
410 ATLANTIC AVE STE 1702
ROCHESTER  NY    14609

#1214175
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
558 LAMONT RD
ELMHURST   IL    60126

#1214176
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
6850 W SNOWVILLE RD
BRECKSVILLE   OH    44141

#1214177
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
7205 EDDINGTON DR
CINCINNATI    OH    45249

#1214178
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
762 BEV RD
YOUNGSTOWN OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1214179
GRINNELL CORP
GRINNELL FIRE PROTECTION SYSTE
8200 EXCHANGE WAY
BRENTWOOD MO    63144

#1214180
GRINNELL CORP
GRINNELL FIRE PROTECTIONS SYS
835 SHARON DR
WESTLAKE   OH    44145

#1214181
GRINNELL CORPORATION
1294 E 55TH ST
CLEVELAND   OH    44103

#1214182
GRINNELL CORPORATION
FIRE PROTECTION SPRINKLERS
4710 SW 18TH ST
OKLAHOMA CITY   OK    73128

#1214183
GRINNELL CORPORATION
GRINNELL FIRE PROTECTION
8900 SMITH RD
DENVER   CO    80207

#1214184
GRINNELL FIRE PROTECTION
SYSTEMS CO
547 KEYSTONE DR SUITE 200
WARRENDALE PA    15086

#1214185
GRINNELL INDUSTRIAL SYSTEMS
50 SPRING CREEK DR
CORTLAND   OH    44410

#1214186
GRINNELL INDUSTRIAL SYSTEMS
LLC
50 SPRING CREEK DR
AD CHG PER LETTER 02/06/04 AM
CORTLAND   OH    44410

#1214187
GRINNELL LAW FIRM PLLC
2525-220TH ST SE STE 204
BOTHELL   WA    98021

#1015438
GRINSTEAD   DOUGLAS
1299 FRESHMAN DR
WESTERVILLE   OH    430814659

#1015439
GRINSTEAD   ELIZABETH
2904 EASTWOOD DR.
SANDUSKY   OH    44870

#1015440
GRINSTEAD   GREGORY
118 KIM DRIVE
ANDERSON   IN    46012

#1051608
GRINSTEAD   DOUGLAS
705 S CHERYL DR
MUNCIE   IN    47304

#1130330
GRINSTEAD   THOMAS PHILLIP
7680 E 236TH ST
CICERO   IN    46034

#1130331
GRINZINGER   BERNICE C
1012 CHESTNUT ST
SAGINAW   MI    48602-1631

#1214188
GRIP TECHNOLOGIES
262 FITZWILLIAM RD
JAFFREY   NH    03452

#1214189
GRIP TECHNOLOGIES
GREENWOOD RD
DUBLIN   NH    03444

#1214190
GRIPCO FASTENER DIV EMHART AUT
A BLACK & DECKER CO
7345 N 400 E   NAME/ADDR 1\98
PO BOX 97
MONTEPELIER   IN    47359

#1015441
GRIPENTROG PHYLLIS
4313 HEDGETHORN CIR
BURTON   MI    485091213

#1015442
GRIPENTROG SCOTT
4313 HEDGETHORN CIR
BURTON   MI    485091213

#1015443
GRIPH   LEONARD
5556 S DISCH AVE
CUDAHY   WI    531102604

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1214191
GRIPP INC
1022 KENDALL CT STE 3
WESTFIELD   IN    46074

#1214192
GRIPP INC
1022 KENDALL CT STE 3 & 4
WESTFIELD   IN    46074

#1015444
GRIPPO  THOMAS
142 WEMBLY RD
ROCHESTER  NY    14616

#1130332
GRISAMER  MARY A
535 BRADFORD CIR APT C
KOKOMO  IN    46902-8428

#1130333
GRISE   LINDA E
468 E MARKET ST
GERMANTOWN OH    45327-1424

#1051609
GRISHAM  JERRY
6520 UPPER SNAKE ROAD
ROGERSVILLE   AL    35652

#1051610
GRISHAM  SUSAN
599 WOODHAVEN DRIVE
WALLED LAKE    MI    48390

#1015445
GRISMER  KENNETH
5483 HATHAWAY RD
LEBANON  OH    45036

#1130334
GRISMER  MICHAEL L
2575 HARLAN RD
WAYNESVILLE   OH    45068-9519

#1015446
GRISMORE  CONNIE
887 E 300 S
TIPTON    IN    46072

#1015447
GRISSETT   CHRISTOPHER
278 ST LAWRENCE AVE APT. 2
BUFFALO   NY    14216

#1015448
GRISSETT   WAYNE
1934 JOHNSON CREEK RD
BARKER   NY    14012

#1015449
GRISSOM  CHAUNCEY
1916 LARKSWOOD DR
DAYTON  OH    45427

#1015450
GRISSOM  JAMES
4979 BLUFF DR NE
GRAND RAPIDS    MI    495251201

#1130335
GRISSOM  JUDITH K
G 3085 KLEINPELL ST
BURTON   MI    48529-1043

#1130336
GRISSOM  LINDA L
304 DORIS CT
ENGLEWOOD OH    45322-2421

#1130337
GRISSOM  SHIRLEY C
5380 N MECHANICSBURG RD
MIDDLETOWN  IN    47356-9786

#1130338
GRISSOM  WILLIAM H
3414 CANADAY DR
ANDERSON  IN    46013-2217

#1214193
GRISSOM COMMUNITY AIR SHOW
C/O JOAN LAKE
1820 VALLEY VIEW DR S
KOKOMO  IN    46902

#1015451
GRISSOM JR   JOHN
80 LARCHMERE DR
DAYTON   OH    454403511

#1015452
GRISWOLD  GREGORY
5176 E STANLEY RD
FLINT    MI    485061188

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051611
GRISWOLD  PATRICIA
1104 PINOAK DR
KOKOMO   IN      46901

#1130339
GRISWOLD  WILLIAM J
105 SHILOH CT
FITZGERALD    GA    31750-8643

#1214194
GRISWOLD MACHINE & ENGINEERING
799 N FREEDOM ST
RAVENNA  OH    44266

#1214195
GRISWOLD MACHINE & ENGINEERING
INC
799 NORTH FREEDOM STREET
RAVENNA   OH    44266

#1130340
GRITTER   MARVIN J
2005 13 MILE RD NE
ROCKFORD  MI    49341-9078

#1015453
GRITZMACHER  ALBERT
92 SAXTON ST
LOCKPORT  NY    14094

#1015454
GRITZMAKER  THEODORE
6178 DEMINGS LAKE RD
CLAYTON    MI    49235

#1214196
GRIWE INNOVATIVE UMFORMTECHNIK
BOSCHSTR 16 INDUSTRIEGEBIET
PO BOX 1320
56452 WESTERBURG
GERMANY

#1214197
GRIWE INNOVATIVE UMFORMTECHNIK
GRIWE GMBH INNOVATIVE
BOSCHSTR 16 INDUSTRIEGEBIET
WESTERBURG      56457
GERMANY

#1214200
GRM CORP
7375 CRESCENT BEACH RD
PIGEON    MI    48755

#1214202
GRM CORP      EFT
39 N CASEVILLE RD
PIGEON    MI    48755

#1214203
GRN CORP
1000 12TH ST
GOTHENBURG  NE    69138

#1214205
GRO-MAC ASSOCIATES INC
549 OTTAWA NW STE 307
GRAND RAPIDS    MI    49503

#1214206
GRO-MAC ASSOCIATES INC
549 OTTAWA NW SUITE 307
GRAND RAPIDS    MI    49501

#1545032
GRO-MOR SERVICES
6033 E. TECUMSEH
TULSA    OK    74115

#1015455
GROAT  GORDON
3352 KLENDER
RHODES  MI    48652

#1130341
GROAT  WILLIAM H
1249 E COOK RD
GRAND BLANC   MI    48439-8020

#1214207
GROAT MACHINERY INC
15071 NORTHVILLE RD
PLYMOUTH  MI    48170

#1214208
GROAT MACHINERY INC
39555 ORCHARD HILL PL STE 600
NOVI    MI    48375

#1130342
GROBE  PEGGY
1003 CHATTEAU DRIVE, N.E
CULLMAN  AL    35055-2180

#1051612
GROBENGIESER THOMAS
950 MEADOW RUN CT
RUSSIAVILLE    IN    46979

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015456
GROBOSKY ROBERT
4534 BURKEY RD.
AUSTINTOWN  OH    445153731

#1051613
GROBOSKY BARRY
804 S. LOTZ RD
CANTON    MI    48188

#1015457
GROCE  FRED
7557 W COUNTY ROAD 100 S
SHIRLEY    IN    473849618

#1015458
GROCE  JARNATTA
431 DELAWARE AVE
DAYTON  OH    45405

#1530690
GROCE, KELLY R.
Attn   MICHAEL J. SOBIERAY, ESQ.
STEWART & STEWART
931 SOUTH RANGELINE ROAD
CARMEL    IN    46032

#1130343
GROCHALA JEFFREY J
15 SANDTOWN TER
TRENTON    NJ    08690-2225

#1015459
GRODE  RICHARD
S76 W15116 ROGER DR
MUSKEGO  WI    531509774

#1015460
GRODI  CHARLES
3804 DEERFIELD RD.
ADRIAN    MI    49221

#1015461
GRODI  JANE
3804 DEERFIELD
ADRIAN    MI    49221

#1214209
GRODKIEWICZ WAYNE
845 SUNNINGDALE
INKSTER    MI    48141

#1015462
GRODZICKI    JAMES
1204 WICKFORD PL
HURON  OH    44839

#1214210
GROENDYK MANUFACTURING CO INC
EAST MAIN ST
BUCHANAN  VA    24066

#1214211
GROENDYKE TRANSPORT INC
PO BOX 632
ENID    OK    73702

#1130344
GROENEVELD JAMES E
8120 WINDING DRIVE SW
BYRON CENTER  MI    49315-8946

#1130345
GROESBECK TIMOTHY A
6239 BROOKLYN RD
JACKSON  MI    49201-8592

#1015463
GROFF  DANIEL
405 CENTENNIAL DR.
VIENNA  OH    44473

#1015464
GROFF  ERIC
3051 ARIS DR NW
WARREN  OH    44485

#1015465
GROFF  WILLIAM
1308 SPRUCE
TROY  OH    45373

#1015466
GROGAN MARILYN
4284 LYNTZ RD
WARREN  OH    44481

#1015467
GROGAN PAMELA
92 LOT CHASITY LANE
ATTALLA    AL    35954

#1015468
GROH  TIMOTHY
2656 MAIN STREET RD
STANDISH  MI    486589603

#1051614
GROH  ADAM
9692 HADLEY ROAD
CLARKSTON   MI      48348

#1130346
GROH  DARWIN D
3669 MEYETTE RD
PINCONNING     MI      48650-8313

#1051615
GROHMAN KENNETH
5508 PRINCETON PLACE
KOKOMO   IN      46902

#1214212
GROHMANN ENGINEERING GMBH
DAUSFELD RUDOLF-DIESEL-STR 14
PRUEM      54595
GERMANY

#1528290
GROHMANN ENGINEERING GMBH
RUDOLF-DIESEL-STRASSE 14
PRUEM      54595
GERMANY

#1214213
GROHMANN ENGINEERING GMBH  EFT
RUDOLF DIESEL STR 14
D 54595 PRUM DAUSFELD
GERMANY

#1214214
GROHMANN ENGINEERING INC
2220 MIDLAND AVE UNIT 70 BR
SCARBOROUGH ON     M1P 3E6
CANADA

#1051616
GROLL  MICHAEL
11133 THORNBERRY DR.
FREELAND   MI      48623

#1015469
GROLLING   JOSEPH
1502 TRANSIT RD
KENT   NY      14477

#1015470
GROMACKI  MARYKAY
3036 NORTH ST
EAST TROY    WI      531201143

#1130347
GROMOLL LINDA J
4239 RANSOMVILLE RD
RANSOMVILLE   NY      14131-9783

#1015471
GRONAU GARY
1111 CABOT DR
FLINT     MI      485322672

#1130348
GRONAUER JOHN D
17075 PERDIDO KEY DR 3C
PENSACOLA   FL      32507-7861

#1015472
GRONDESKI  JAMES
2510 WEST RIVER RD.SW
NEWTON FALLS   OH      44444

#1075973
GRONDORF FIELD BLACK & CO
2825 WARNER AVE
IRVINE     CA      92606

#1130349
GRONER  BONNIE J
3217 STARLITE DR NW
WARREN  OH      44485-1621

#1051617
GRONEVELT JANE
3381 YOSEMITE
LAKE ORION     MI      48360

#1015473
GRONINGER  AMY
6184 SOUTH LEMMING CT
PENDLETON  IN      46064

#1051618
GRONINGER  PHILIP
13795 LANGLEY DR
CARMEL   IN      46032

#1130350
GROOM ROBERT I
35250 SW 177 CT 112
HOMESTEAD FL      33034

#1214215
GROOM & NORDBERG
1701 PENNSYLVANIA AVE NW
STE 1200
WASHINGTON  DC      20006

#1534882
GROOM HAMMOND AND HARRIS PC
100 N BROADWAY SUITE 1440
OKLAHOMA CTY   OK    73102

#1214216
GROOM LAW GROUP CHARTERED
STE 1200
1701 PENNSYLVANIA AVE NW
WASHINGTON   DC    20006

#1015474
GROOME MARCIA
1007 BIRCHWOOD DR
KOKOMO   IN    469016402

#1015475
GROOMES ANTHONY
3025 PETROLEUM STREET
NIAGARA FALLS    NY    14305

#1015476
GROOMS JAMES
274 LOWELL RD
XENIA   OH    45385

#1015477
GROOMS KELLI
4092 COL GLENN HWY
DAYTON   OH    45431

#1015478
GROOMS LORI
5090 LAPEER RD
BURTON   MI    48509

#1015479
GROOMS ROBERT
7137 MICHAEL AVE
HUDSONVILLE   MI    494269704

#1015480
GROOMS RODNEY
2111 HILLS STREET
FLINT    MI    48503

#1015481
GROOMS TAMMY
2817 PROSPECT DR.
FAIRBORN   OH    45324

#1015482
GROOMS TOSHA
102 E. ELMWOOD AVE
DAYTON   OH    45405

#1015483
GROOMS VERNISHA
5620 N MAIN ST
DAYTON   OH    45415

#1130351
GROOMS ANDREW C
622 DUNAWAY ST
MIAMISBURG   OH    45342-3829

#1214217
GROOMS WINDY
DBA H & K ELECTRIC
2323 CAMPBELL PARK DR STE 2
COLUMBIA    TN    38401

#1015484
GROOTERS JR  BERNARD
4308 CANAL AVE SW
GRANDVILLE    MI    494182268

#1214218
GROOV PIN CORPORATION
331 FARNUM PIKE
SMITHFIELD    RI    02917

#1214220
GROOV-PIN CORP
331 FARNUM PIKE
SMITHFIELD    RI    02917-120

#1015485
GROOVER BONNIE
3409 GEORGIA AVE
GADSDEN   AL    35904

#1051619
GROS  JAMES
2682 GEMINI DRIVE
LAKE ORION    MI    48360

#1214222
GROS ITE INDUSTRIES DIVISION
EDAC TECHNOLOGIES CORP
1790 NEW BRITAIN AVE
FARMINGTON   CT    06032

#1051620
GROSBECK THOMAS
2935 WHISPERING PINES DR
CANFIELD    OH    44406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1015486
GROSE  GREGORY
7247 THORNAPPLE AVE
NEWAYGO  MI    493379212

#1051621
GROSE  RACHEL
5731 CASTLE HILL DR
APT 721
INDIANAPOLIS    IN    46250

#1130352
GROSE  JOHN R
5111 NORTH 10TH ST #176
MCALLEN  TX    78504-2835

#1015487
GROSINSKY  LANA
14147 LANDINGS WAY
FENTON  MI    48430

#1214223
GROSJEAN ASSOCIATES INC
1499 NIAGARA ST
PO BOX 537
BUFFALO  NY    142130537

#1214224
GROSJEAN ASSOCIATES INC
1499 NIAGARA ST
BUFFALO  NY    142131103

#1015488
GROSS  BRADLEY
316 ORCHARD ST
MONTROSE  MI    48457

#1015489
GROSS  DORIS
155 CLINTON CIR
JACKSON  MS    392093263

#1015490
GROSS  EDDIE
30 PENNSYLVIANIA AVE
LOCKPORT  NY    14094

#1015491
GROSS  EDNA
PO BOX 771
FLORA  MS    390710771

#1015492
GROSS  ELDON
4751 M 18
COLEMAN  MI    486189504

#1015493
GROSS  ERIC
P O BOX 509
FLORA  MS    39071

#1015494
GROSS  EVA
718 N.FAYETTE
SAGINAW  MI    48602

#1015495
GROSS  FREDDIE
155 CLINTON CIR
JACKSON  MS    392093263

#1015496
GROSS  HEATHER
14305 SHERIDAN RD
MONTROSE  MI    48457

#1015497
GROSS  HENRY
235A HARRIS RD
FLORA  MS    39071

#1015498
GROSS  JAMEY
8480 GREENVILLE ST MARYS ROAD
GREENVILLE  OH    45331

#1015499
GROSS  JOHN
PO BOX 172
ORESTES  IN    46063

#1015500
GROSS  JUDITH
2112 WESTSIDE DR
ROCHESTER  IN    46975

#1015501
GROSS  MARK
1884 GRANGE HALL RD
BEAVERCREEK  OH    45432

#1015502
GROSS  MARK
6851 HATTER RD
NEWFANE  NY    14108

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1015503
GROSS  MARLENE
3640 E. ELM ROAD
OAK CREEK    WI    531542851

#1015504
GROSS  MARTHA
5770 FREEWALD BLVD
MILLINGTON    MI    48746

#1015505
GROSS  SEANETTE
5917 MCDUFF DR APT 915
TROTWOOD  OH    45426

#1015506
GROSS  WHICK
2182 KIRBY RD
LEBANON  OH    45036

#1051622
GROSS  BRETT
203 LAKESIDE DRIVE
KOKOMO  IN    46901

#1051623
GROSS  CHARLES
128 SYCAMORE DR.
NORWALK  OH    44857

#1051624
GROSS  GRETCHEN
33243 POPHAM LANE
SOLON  OH    44139

#1051625
GROSS  ROBERT
415 SONHATSETT DRIVE
WESTFIELD  IN    46074

#1051626
GROSS  SHARON
3540 GREEN TREE
BLOOMFIELD TOWNSHIP    MI    48304

#1051627
GROSS  TRACEY
3275 HESS ROAD
LOCKPORT  NY    14094

#1051628
GROSS  WILLIAM
P.O. BOX 10
KOKOMO  IN    469030010

#1130353
GROSS  DINETTE H
PO BOX 539
FLORA    MS    39071-0539

#1130354
GROSS  EDWARD L
11388 CUTLER RD
RIVERDALE    MI    48877-9602

#1130355
GROSS  GREGORY K
409 DRAKE RD
GALVESTON  IN    46932-9406

#1130356
GROSS  JAMES T
1159 DITCH RD
NEW LOTHROP    MI    48460-9648

#1130357
GROSS  JOHN M
748 WILLOWRIDGE DR
KOKOMO  IN    46901-7043

#1130358
GROSS  LORRAINE S
912 SUN KEY CT
SUN CITY    FL    33573-6200

#1130359
GROSS  SHARON A
6094 KAREN AVE
NEWFANE  NY    14108-1109

#1130360
GROSS  WILLIAM L
11317 WEDGEMERE
TRINITY    FL    34655-7119

#1214225
GROSS & WELCH
TIN 470629927
800 COMMERCIAL FEDERAL TOWER
2120 S 72ND ST
OMAHA  NE    681242342

#1130361
GROSS JR  FRANKLIN H
15565 S FENMORE RD
BANNISTER    MI    48807-9336

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214226
GROSS METAL PRODUCTS INC
PO BOX 46096
PHILADELPHIA      PA      191606096

#1015507
GROSS, JR.    MICHAEL
709 BEATRICE DR
DAYTON    OH    454041412

#1130362
GROSSE  RICHARD R
11131 WINE PALM ROAD
FORT MYERS    FL    33912-6419

#1214227
GROSSE CHELUS HERDZIK &
SPEYER PC
1560 STATLER TOWERS
BUFFALO    NY    14202

#1214228
GROSSE POINTE HUNT CLUB
655 COOK RD
GROSSE POINTE WOODS  MI      48236

#1214229
GROSSE POINTE YACHT CLUB
788 LAKE SHORE CT
GROSSE POINTE SHORES   MI      48236

#1214230
GROSSE POINTE YACHT CLUB INC
788 LAKESHORE DR
DETROIT    MI    48236

#1534883
GROSSE PTE PRK MUNI CRT
15115 E JEFFERSON
GROSSE PT PK    MI    48230

#1214231
GROSSE, RONALD M
C\O KAY CONSTRUCTION
7505 HUBBARD AVE STE 202
MIDDLETON    WI    53562

#1214232
GROSSEL TOOL CO
34190 DOREKA
FRASER    MI    480263434

#1214233
GROSSEL TOOL CO
34190 DOREKA RD
FRASER    MI    48026

#1068993
GROSSENBURG IMPLEMENT INC
31341 US HWY 18
WINNER    SD    575806403

#1051629
GROSSI   CHRISTINI
501 HARVEST LANE
FRANKENMUTH MI     48734

#1015508
GROSSKOPF NOEL
41 PARK AVE. UPSTAIRS
BROCKPORT  NY    14420

#1015509
GROSSMAN GEORGE
15987 GARDNER PLACE
GARDNER  KS     66030

#1051630
GROSSMAN ROBERT
4604 PUMPKINEVINE DR.
KOKOMO  IN     46902

#1051631
GROSSMANNJEFFREY
154 SOUTH NEUCES PARK LANE
HARLINGEN    TX    78552

#1015510
GROSSO  MARK
6525 RIVERSIDE RD
WATERFORD  WI    531852405

#1130363
GROSZKOWSKI LEON T
5727 BOWMILLER RD
LOCKPORT    NY    14094-9674

#1015511
GROTE  TED
401 WOODWARD ST.
BELLEVUE    OH    44811

#1214234
GROTE & BROCKSIEPER GMBH & CO
GRUENENBAUM 6
KIERSPE          58566
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1214235
GROTE & BROCKSIEPER GMBH & CO
KG
GRUNENBAUM 6
58566 KIERSPE
GERMANY

#1543480
GROTE & BROCKSIEPER GMBH & CO KG
BOLLWERKSTR 54
KIERSPE          58560
GERMANY

#1214236
GROTE & HARTMAN AMERICA INC
32036 EDWARD ST
MADISON HEIGHTS    MI    480711420

#1214237
GROTE & HARTMAN INC EFT
FRMLY GROTE & HARTMAN INC
5 C  FOUNDERS BLVD
EL PASO    TX    79906

#1214238
GROTE & HARTMANN INC
5-C FOUNDERS BLVD
EL PASO    TX    79906

#1539547
GROTE INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
2600 LANIER DRIVE
MADISON    IN    47250

#1214239
GROTE INDUSTRIES LLC    EFT
2600 LANIER DR
MADISON    IN    47250

#1051632
GROTENHUIS  KIRK
4556 S. 200 W.
KOKOMO   IN    46902

#1051633
GROTENHUIS  TODD
4556 S 200 W
KOKOMO   IN    46902

#1015512
GROTHAUS RONALD
1595 TREMONT LN
CINCINNATI    OH    452241026

#1015513
GROTKIEWICZ  FRANK
11920 W WATERFORD AVE
GREENFIELD    WI    532281865

#1051634
GROTZ  MICHAEL
203 B HAMLIN HALL
OAKLAND UNIV
ROCHESTER  MI    48309

#1051635
GROUBERT BRIAN
1131 SUZYLINN DR
BOARDMAN  OH    44512

#1015514
GROULX  LINDA
5028 S. 3 MILE
BAY    MI    48706

#1015515
GROULX  RICHARD
7454 NEW HAMPSHIRE DR
DAVISON    MI    484239512

#1051636
GROULX  DENNIS
2087 HARDWOOD
DAVISON    MI    48423

#1051637
GROULX  LOGAN
7454 NEW HAMPSHIRE DR
DAVISON    MI    48423

#1051638
GROULX  RICHARD
9703 SHIPMAN RD
CORUNNA  MI    48817

#1130364
GROULX  BEVERLY
54 SECOND ST
MT MORRIS    MI    48548

#1130365
GROULX  RONALD J
1496 WALKER AVE
APT # T-22
FORT MCPHERSON  GA    30330-1001

#1015516
GROULX II    RONALD
71 TUSCOLA
BAY CITY    MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214240
GROUND AIR TRANSFER OF
CLEVELAND INC
18121 E EIGHT MILE RD-STE 100
EASTPOINTE    MI      48021

#1214241
GROUND AIR TRANSFER OF CLEVELA
4350 GLENBROOK RD
WILLOUGHBY  OH    440948213

#1214242
GROUND EFFECTS INC
Attn   DARRELL ALEXANDER
297 COACHWOOD POINT WEST
LETHBRIDGE    AB    T1S 6A4
CANADA

#1214243
GROUND THUNDER TRANSPORT INC
2490 CENTRAL AVE UNIT # 3
WINDSOR    ON    N8W 4J3
CANADA

#1214244
GROUNDED AIR INC
PO BOX 49743
BLAINE       MN    55449

#1130366
GROUNDS CHARLES E
1407 MAPLEWOOD ST NE
WARREN  OH    44483-4165

#1130367
GROUNDS THOMAS E
3047 HOFFMAN CIR NE
WARREN   OH    44483-3013

#1214245
GROUNDSCAP MAINTENANCE LLC
5940 STERLING CT
TIPP CITY        OH    45371

#1214246
GROUNDSCAPE MAINTENANCE LLC
5940 STERLING CT
TIPP CITY        OH    45371

#1214247
GROUNDWATER TECHNOLOGY INC
PO BOX 841530
DALLAS    TX      752841530

#1214248
GROUP 7500 INC
RED DOOR DIGITAL
7500 OAKLAND AVE
NM CHG PER AFC 04/06/04 AM
DETROIT    MI    48211

#1214249
GROUP ADMINISTRATIVE FUND
C\O D TRIPP   DYKEMA GOSSETT
400 RENAISSANCE CENTER
DETROIT    MI    482431668

#1214250
GROUP B INDUSTRIES INC
15399 OAKWOOD DR
ROMULUS  MI    48174

#1214251
GROUP B INDUSTRIES INC
15399 OAKWOOD DRIVE
ROMULUS  MI    48174

#1214252
GROUP INDUSTRIES INC
14600 INDUSTRIAL PKY BLDG 2
CLEVELAND   OH    44135

#1214253
GROUP ONE DEVELOPEMENT
1919 BENSON DR
DAYTON   OH    45406

#1214254
GROUP ONE DEVELOPMENT LLC
352210662
1919 BENSON DRIVE
DAYTON    OH    454064405

#1214255
GROUPE EMI
RTE DE DOLLON
SEMUR EN VALLON        72390
FRANCE

#1068994
GROUPE MASKA INC
550 RUE DE VAUDREUIL
SAINT-HYACINTHE      PQ      J2S 4H2
CANADA

#1070114
GROUPE MASKA INC
550 RUE DE VAUDREUIL
SAINT-HYACINTHE      QC      J2S 4H2
CANADA

#1214256
GROUPE NEYR
Z I LA MODE BP 12
01580 IZERNORE
FRANCE

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                    Time:   17:00:52

#1214257
GROUPE, ROBERT INC
500 ROUTE 112
ROUGEMONT PQ    J0L 1M0
CANADA

#1015517
GROUT  AMANDA
90 N HARTLAND ST
MIDDLEPORT   NY    14105

#1015518
GROVE  JEANNE
1845 LONE RD
FREELAND  MI    48623

#1015519
GROVE  MARY
G1055 EAST ROWLAND ST
FLINT    MI    48507

#1051639
GROVE  ANN
7 WINDSOR PARK
ROCHESTER  NY    14624

#1051640
GROVE  ROBERT
2649 S. EIGHT MILE
AUBURN   MI    48611

#1051641
GROVE  RONNIE
4025 S. OAK DR.
BEAVERTON  MI    48612

#1214258
GROVE & KRAGALOTT CO LPA
155 S PARK AVE STE 155
WARREN  OH   44481

#1070760
GROVE CITY
1685 W MAIN ST EXT
GROVE CITY    PA    16127

#1214259
GROVE CITY COLLEGE
100 CAMPUS DR
GROVE CITY    PA    16127

#1214260
GROVE CITY COLLEGE
FINACNIAL AID OFFICE
100 CAMPUS DRIVE
GROVE CITY    PA    16127

#1214261
GROVE ROOFING CO INC
157 READING AVE
BUFFALO   NY    142202157

#1214262
GROVE ROOFING SERVICES INC
131 READING STREET
BUFFALO   NY    14220

#1015520
GROVER  KELVIN
6174 MOSE'S RD.
W. ALEXANDRIA      OH    45381

#1015521
GROVER  RODNEY
1333 E MAIN ST
EATON   OH   453202229

#1051642
GROVER  DENNIS
2100 SIBLEY DRIVE
KOKOMO  IN    46902

#1051643
GROVER  JODYNE
136 FLETCHER DR.
BROOKLYN  MI    49230

#1051644
GROVER  JOHN
18947 PRAIRIE CROSSING DRIVE
NOBLESVILLE    IN    46062

#1051645
GROVER  MARTIN
13591  VELLIQUETTE RD
OAK HARBOR   OH    43449

#1051646
GROVER  NICHOLAS
3158 PEARL STREET ROAD
BATAVIA    NY    14020

#1051647
GROVER  RATHIN
515 RIVERSIDE DRIVE WEST
WINDSOR  ON    N9A 7C3

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1130368
GROVER DONALD E
1702 FIELDCREST LN
MIDLAND     MI     48640-8504

#1130369
GROVER GARY A
20 CANNON HILL RD
ROCHESTER NY     14624-4223

#1130370
GROVER JAMES E
283 W BLAKELY RD
SANFORD   MI     48657-9104

#1015522
GROVER III   LLOYD
5735 BEAVER CREEK DR
COOPERSVILLE   MI     49404

#1015523
GROVES  GREG
22722 CHESTNUT GROVE RD
S BLOOMINGVLE   OH     431529729

#1015524
GROVES  LLOYD
3400 BEECHWOOD DR
KOKOMO  IN     46902

#1015525
GROVES  THOMAS
3525 EISENHOWER RD
COLUMBUS  OH     43224

#1051648
GROVES  DOYLE
509 SHADOWCREST CT
NOBLESVILLE   IN     46060

#1051649
GROVES  LARRY
825 WINZIG LANE
LEBANON   OH     45036

#1051650
GROVES  LAWRENCE
1606 PRICE ROAD
YOUNGSTOWN OH     44509

#1051651
GROVES  STEVEN
2509 KENSINGTON
MUNCIE   IN     47304

#1130371
GROVES  FRANK E
1120 N RAIBLE AVE
ANDERSON  IN     46011-9270

#1130372
GROVES  MARGARET B
PO BOX 111
CORTLAND   OH     44410-0111

#1070115
GROVES & SIVERTS 2
Attn   RON GROVES
4040 E. MCDOWELL RD.
PHOENIX     AZ     85008-4447

#1214263
GROVHAC INC
4310 N 126 ST
BROOKFIELD     WI     53005

#1214264
GROVHAC INC
4310 N 126TH ST
BROOKFIELD     WI     53216

#1214265
GROW BATON ROUGE CORP
GROW GROUP INC AUTOMOTIVE DIVI
453 SPRINGFIELD RD
BATON ROUGE    LA     708071046

#1214266
GROW GROUP INC         EFT
AUTOMOTIVE DIV
3155 W BIG BEAVER RD STE 200
RMT CHANGE 10/01 LTR
TROY   MI     480077026

#1214267
GROWING CONCERN THE
1918 BASSETT
EL PASO     TX     79901

#1214268
GROWTH & OPPORTUNITY INC
525 S COURT ST
LAPEER    MI     48446

#1214270
GROWTH OPPORTUNITY ALLIANCE OF
GOAL/QPC
2 MANOR PKY
SALEM   NH     03079

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214271
GRS INDUSTRIAL SUPPLY CO
3816 MILLER RD
KALAMAZOO  MI    49001

#1214272
GRS INDUSTRIAL SUPPLY CO
405 GRANDVILLE AVE SW
GRAND RAPIDS   MI    495034914

#1015526
GRUBB  JEREMIAH
887 BRANDE DR
EATON   OH   45320

#1051652
GRUBB  CHARLES
568 JACOB WAY
APT. #103
ROCHESTER  MI    48307

#1051653
GRUBB  ROY
1020 S. MESA HILLS DR.
APT. # 4912
EL PASO    TX    79912

#1130373
GRUBB  ARNOLD W
2303 MEADOW WAY
ANDERSON  IN    46012-9453

#1015527
GRUBBE JACK
6312 HILL RD
BERLIN HTS    OH    448149463

#1015528
GRUBBS ALICIA
2301 HOOVER AVE
DAYTON   OH   45402

#1015529
GRUBBS BOBBY
321 SKINNER DRIVE
TROTWOOD OH   45426

#1015530
GRUBBS  KIMBERLY
4640 KINGS HWY
DAYTON   OH   45406

#1015531
GRUBBS  RONALD
6140 E MOSHERVILLE RD
JONESVILLE   MI    49250

#1015532
GRUBBS  RONNIE
2761 VIRGINIA
LORDSTOWN  OH    44481

#1051654
GRUBBS  FREDERICK
1823 TENNYSON AVE.
DAYTON   OH    45406

#1130374
GRUBBS  PEGGY A
1156 SALT SPRINGS RD
MINERAL RIDGE     OH    44440-9318

#1534884
GRUBBS & GRUBBS
801 N MAIN ST
THREE RIVERS    MI    49093

#1015533
GRUBE  KELLY
1909 BOULEVARD
ROCHESTER   IN    469758682

#1015534
GRUBE  KRISTEN
N94 W29088 WOODCHUCK WAY
COLGATE    WI    53017

#1051655
GRUBE  KEITH
8845 KNOLL CT.
FRANKLIN    WI    53132

#1130375
GRUBE  JUDY G
1285 BISCHOFF RD
NEW CARLISLE    OH    45344-8276

#1015535
GRUBER BRIAN
1600 BRENTWOOD DRIVE
GREENVILLE   PA    16125

#1051656
GRUBER DAVID
510 BAY POINTE DRIVE
OXFORD   MI    48371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051657
GRUBER  DENNIS
9491 W SANILAC
RICHVILLE    MI    48758

#1051658
GRUBER  DOUGLAS
6667 FOREST PARK DRIVE
TROY  MI    48098

#1051659
GRUBER  SANDRA
510 BAY POINTE DRIVE
OXFORD  MI    48371

#1015536
GRUDICH  ERICA
10271 MARKLEY ROAD
LAURA  OH    45337

#1015537
GRUDZINSKI   DENISE
47 FOXHUNT ROAD
LANCASTER  NY    14086

#1051660
GRUEBER  CHRISTOPHER
77 LAMMERS AVENUE
CENTERVILLE    OH    45459

#1130376
GRUEL  PEGGY
305 N MAIN ST
KEMPTON  IN    46049-9776

#1214273
GRUELL  DANA
9000 KEYSTONE CROSSING
INDIANAPOLIS    IN    46240

#1015538
GRUELL JR  HAROLD
5615 W 550 N
SHARPSVILLE    IN    46068

#1214274
GRUENBERG OVEN CO INC
2121 REACH RD
PO BOX 3246
WILLAMSPORT    PA    17701

#1214275
GRUENBERG OVEN CO INC
4 QUALITY ST
WILLIAMSPORT    PA    177015575

#1015539
GRUENEWALDTERRENCE
232 OREGON ST
RACINE    WI    534051932

#1214276
GRUHL & CO KG
ADR CORR 3 17 00  KW
91445 EMSKIRCHEN/MITTELFRA
GERMANY

#1051661
GRULEY  JOEL
1413 BAYSHIRE LANE
HERNDON  VA    20170

#1051662
GRUMBLES JAMES
12179 MARSHALL RD
MONTROSE  MI    48457

#1214277
GRUMNEY, A O CO INC
9261 RAVENNA RD 10B
TWINSBURG  OH    44087

#1524174
GRUNDIG - SISTEMAS DE ELECETRONICA
Attn    ACCOUNTS PAYABLE
RAU CIDADE DO PORTO
PO BOX 34
BRAGA        4705
PORTUGAL

#1541463
GRUNDIG - SISTEMAS DE ELECETRONICA
RAU CIDADE DO PORTO
BRAGA        4705
PORTUGAL

#1214278
GRUNDIG CAR INTERMEDIA SYSTEM
GMBH
BEUTHENER STRASSE 41
D-90471 NUEMBERG
GERMANY

#1525519
GRUNDIG CAR INTERMEDIA SYSTEM GMBH
RECHNUNGSEINGANGSSTELLE
NUREMBERG        90329
GERMANY

#1530497
GRUNDIG CAR INTERMEDIA SYSTEM GMBH
BEUTHENER STRASSE 43
NURNBERG        90471
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541464
GRUNDIG CAR INTERMEDIA SYSTEM GMBH
COPY OF 102947 VAT ISSUE
BEUTHENER STRASSE 41
NUREMBERG        90329
GERMANY

#1214279
GRUNDIG SISTEMAS DE
ELECTRONICA SA
RUA CIDADE DO PROTO
4705-086 BRAGA
PORTUGAL

#1530498
GRUNDIG SISTEMAS DE
ELECTRONICA, LDA., PORTUGAL
APARTADO 34
BRAGA        4711-953
PORTUGAL

#1530499
GRUNDIG SISTEMAS DE
ELECTRONICA, LDA., PORTUGAL
RUA CIDADE DO PORTO
FERREIROS
BRAGA        4705-086
PORTUGAL

#1130377
GRUNDMANNGLENN H
2218 AVALON CT
KOKOMO   IN       46902-3102

#1051663
GRUNDY JAMES
21 JEFFERSON DRIVE
LOCKPORT NY       14094

#1130378
GRUNDY CAROL J
8035 BRUSS LN
FRANKLIN      WI      53132-8965

#1068260
GRUNER AG
BUERGLESTR 15-17
WEHINGEN        D-78564

#1214280
GRUNFELD DESIDERIO LEBOWITZ &
SILVERMAN L.L.P.
245 PARK AVE
NEW YORK   NY      10167

#1130379
GRUNIG   DAVID A
31 KIMBERLEY DR
LAUREL   MS      39440-2184

#1015540
GRUNOW THOMAS
821 PILGRIM DR E
SAGINAW  MI      486037130

#1051664
GRUNOW LORI
821 PILGRIM DRIVE EAST
SAGINAW  MI      48603

#1051665
GRUNOW ROBERT
2924 BAGLEY DR
KOKOMO  IN      46902

#1015541
GRUNOW JR  ROBERT
371 LOGAN ST., PO BOX 331
LAKE CITY    MI      49651

#1214281
GRUPO ABC DE MEXICO SA DE CV
AVE NORTE 4 NO 7
COLONIA NUEVO PARQUE INDUSTRIA
SAN JUAN DEL RIO        76809
MEXICO

#1214282
GRUPO ABC DE MEXICO SA DE CV
AVENIDA NORTE CUATRO #7 NUEVO
PARQUE IND SAN JUAN DEL RIO
QRO CP 76809
MEXICO

#1214283
GRUPO ABC DE MEXICO SA DE CV
COLONIA NUEVO PARQUE INDUSTRIA
AVE NORTE 4 NO 7
SAN JUAN DEL RIO        76809
MEXICO

#1214284
GRUPO ABC DE MEXICO SA DE CV
COLONIA NUEVO PARQUE INDUSTRIA
SAN JUAN DEL RIO        76809
MEXICO

#1539548
GRUPO ABC DE MEXICO SA DE CV
Attn   ACCOUNTS PAYABLE
AV NORTE 4 NO 7 NUEVO PARQUE IND
SAN JUAN DEL RIO QRO        76809
MEXICO

#1539549
GRUPO ANTOLIN
Attn   ACCOUNTS PAYABLE
208 COMMERCE COURT
HOPKINSVILLE    KY      42240

#1539550
GRUPO ANTOLIN LOUISIANA
Attn   ACCOUNTS PAYABLE
PO BOX 29208
SHREVEPORT  LA      71129

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1539551
GRUPO ANTOLIN SILAO SA DE CV
Attn   ACCOUNTS PAYABLE
AV INGENIEROS 51 PARQUE INDUSTRAIL
SILAO GTO        36101
MEXICO

#1214285
GRUPO AUXILIAR METALURGICO SA
GAMESA
PORTAL DE GAMARRA 40
VITORIA  ALAVA          01013
SPAIN

#1070761
GRUPO CEDVA
TOLTECAS 231 ESQ ACULCO
COL. LA ROMANA
TLALNEPANTLA        540
MEXICO

#1214286
GRUPO DURONA SA DE CV
CAMINO A HUINALA KM 1 3 NO400E
ENTRONQUE CON CARR M ALEMAN FR
CP 66640 APODACA NL
MEXICO

#1214287
GRUPO DURONA SA DE CV
CAMINO A HUINALA KM 13 NO 400
FRACC INDUSTRIAL EL MILAGRO
APODACA          66640
MEXICO

#1075974
GRUPO EUROCIR
DYNA CIRCUITS PLANT
11230 ADDISON STREET
FRANKLIN PARK     IL       60131

#1214288
GRUPO FERRAU SA DE CV
ALLENDE NO 23
TLAJUMULCO DE ZUNIGA          45645
MEXICO

#1214289
GRUPO FERRAU SA DE CV       EFT
HOLD PER D FEDDLER 05/24/05 AH
ALLENDE 24 COL LOS GAVILANES
TLAJOMULPO DE ZUNIGA JALISCO
MEXICO

#1214290
GRUPO IDEQ SA DE CV        EFT
AV UNIVERSIDAD 290 INT 4 COL C
QUERETARO QRO 76000
MEXICO

#1214291
GRUPO INDUSTRIAL SALTILLO SA D
GISSA
CHIAPAS 375 PTE
COLONIA REPUBLICA
SALTILLO COAHUILA          25280
MEXICO

#1214292
GRUPO MEXICO TECNOINDUSTRIAL
SA DE CV
VIA MORELOS 464 B
CP 55310 XALOSTOC
MEXICO

#1214293
GRUPO MEXICO TECNOINDUSTRIAL S
VIA MORELOS 464-B
COLONIA SAN PEDRO
XALOSTOC          55310
MEXICO

#1214294
GRUPO PALANCAS SA DE CV    EFT
ACUEDUCTO 8
INDUSTRIAL B QUINTANA
76246 EL MARQUES QRO
MEXICO

#1214295
GRUPO PALANCUS SA DE CV
AV MANANTIALES NO 8
FRACC IND BERNARDO QUINTANA
EL MARQUES          76246
MEXICO

#1070762
GRUPO TECNOECUATORIANO
Attn   BORIS MEJIA BOTERO
SALAZAR GOMEZ179YMATINEZ
QUITO
ECUADOR

#1051666
GRUPP  THOMAS
36 IRONDALE DRIVE
CHEEKTOWAGA  NY       14043

#1130380
GRUSCHOWLYNN K
3249 W CEDARBUSH DR
CANANDAIGUA  NY     14424-1701

#1130381
GRUSCHOW JR H W
3700 WEST LAKE ROAD
CANANDAIGUA  NY     14424-2451

#1015542
GRUSCINSKI   WILLIAM
5162 PINNACLE DRIVE SW
WYOMING  MI      495194995

#1051667
GRUSHANSKY ANATOLY
12405 HARDY ST
OVERLAND PARK   KS     66213

#1015543
GRUSHON KENNETH
1535 DODDINGTON RD
KETTERING     OH     45409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1015544
GRUSZCZYNSKI  EUGENE
1948 11 MILE RD.
LINWOOD    MI    48634

#1015545
GRUSZYNSKI  DAVID
6772 PHEASANT RUN RD
HARTFORD  WI    53027

#1051668
GRUTTA  JAMES
9867 SOLOMON CIR.
SANDY    UT    84092

#1015546
GRUVER  CARMEN
270 VERNON RD.
GREENVILLE    PA    16125

#1015547
GRUVER  LENNY
8559 TURRNER MULLEN RD
KINSMAN    OH    44428

#1015548
GRUVER  TERRY
270 VERNON RD.
GREENVILLE    PA    16125

#1051669
GRYCZAN  CHESTER
4519 CLIFFORD ROAD
BRIGHTON    MI    48116

#1051670
GRYGUC  ELZBIETA
14895 REGINA
ALLEN PARK    MI    48101

#1214296
GRYPHON DESIGN & TOOLING
2295 N OPDYKE RD SUITE A
AUBURN HILLS    MI    48326

#1214297
GRYPHON DESIGN TECH INC
2295 N OPDYKE RD STE A
AUBURN HILLS    MI    48326

#1015549
GRZAN  ROBERT
2019 FOREST HAVEN BLVD.
EDISON    NJ    08817

#1051671
GRZANKA  THOMAS
6392 CALLE AZUL WAY
EL PASO    TX    79912

#1051672
GRZEGORCZYKCHRISTINE
380    W BEAVER
KAWKAWLIN  MI    48631

#1051673
GRZEGORCZYKKEITH
380 W. BEAVER RD
KAWKAWLIN  MI    48631

#1130382
GRZEGORCZYKDENNIS A
255 W. COTTAGE GROVE RD.
LINWOOD    MI    48634

#1015550
GRZELEWSKI  CHRISTINE
225 WAE TRAIL
CORTLAND    OH    44410

#1015551
GRZELEWSKI  ERIC
225 WAE TRAIL
CORTLAND    OH    44410

#1051674
GRZELKA  KIRK
P.O. BOX 73
RHODES    MI    48652

#1015552
GRZEMKOWSKI JUSTIN
7746 FAIRGROVE RD
FAIRGROVE    MI    48733

#1051675
GRZEMKOWSKI PHILIP
6084 OLD HICKORY DR
BAY CITY    MI    48706

#1051676
GRZENA  KARL
228 ROBBIES RUN
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1130383
GRZENDA JR   JOHN L
60 JACOBS CREEK ROAD
WEST TRENTON   NJ      08628-1704

#1015553
GRZENIA   JOSEPH
381 N KNIGHT RD
BAY CITY      MI      487089148

#1015554
GRZESIAK   RANDY
7701 GARDEN RIDGE ST
FREELAND  MI      486238503

#1051677
GRZESIAK   BRIAN
1924 HANDLEY STREET
SAGINAW  MI      48602

#1015555
GRZESK   CHRISTOPHER
3765 E. PULASKI AVENUE
CUDAHY   WI      53110

#1015556
GRZESK   GISELA
3765 E. PULASKI AVE.
CUDAHY   WI      53110

#1015557
GRZYWNA SUZANNE
1973 DEER CREEK RUN
CORTLAND   OH      44410

#1015558
GRZYWNA WESLEY
1973 DEER CREEK RUN
CORTLAND   OH      44410

#1214298
GS BATTERY USA INC
1000 MANSELL EXCHANGE W STE 35
ALPHARETTA   GA      30022

#1214299
GS BATTERY USA INC
17253 CHESTNUT ST
CITY OF INDUSTRY        CA      917481004

#1539552
GS ELECTRIC
Attn   ACCOUNTS PAYABLE
627 LAKE STREET
KENT   OH      44240

#1214300
GS REPAIRS
35 D OAKDALE AVE
JOHNSTON   RI      029195320

#1214302
GS SENSORS INC
116 W CHESTNUT ST
EPHRATA   PA      17522

#1214304
GS SENSORS INC
116 WEST CHESTNUT ST
EPHRATA   PA      17522

#1529276
GSA
28 SANDFORD STREET
LICHFIELD
STAFFORDSHIRE        WS136QA

#1072964
GSA ACCTS PAYABLE BR(7BCP)
GENERAL SERVICES ADMIN.
299X
P.O. BOX 17181, FUND 299X
FT. WORTH   TX      761020181

#1214305
GSA GESELLSCHAFT FUER SONDERMA
HEINRICH HERTZ STRASSE 11-13
GINSHEIM       65462
GERMANY

#1214306
GSA GESELLSCHAFT FUER SONDERMA
MAX-EYTH-STR 7
BAD FRIEDRICHSHALL        74177
GERMANY

#1214307
GSB FORJA SA
CIE LEGAZPI
UROLA 10 APARTADO 56
LEGAZPIA       20230
SPAIN

#1214309
GSB FORJA SA
UROLA 10
20230 LEGAZPI
SPAIN

#1214310
GSE INC
GSE SCALE DIV
23900 HAGGERTY RD
FARMINGTON HILLS     MI      483352618

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1214311
GSE INC
GSE TECH MOTIVE TOOL DIV
42860 9 MILE RD
NOVI        MI      48375

#1214313
GSE INC EFT
FRMLY ADVANCED INDL TECHNOLGES
42860 NINE MILE RD
NOVI        MI      48375

#1214314
GSE MEETINGS & EVENTS
400 WATER STREET STE 250
ROCHESTER    MI      48307

#1214315
GSE TECH MOTIVE TOOL INC
2889 BOND ST
ROCHESTER HILLS      MI      483093515

#1214316
GSH
310 KINGOLD BLVD
SNOW HILL      NC      28580

#1072965
GSI CORPORATION
Attn    MARK GOLDSTRAW
1917 GREENSPRING DR.
TIMONIUM    MD      21093-4178

#1068995
GSI ENGINE MANAGEMENT GROUP
6241 LEMAY FERRY RD
ST LOUIS        MO      63129

#1214317
GSI LLC
376 ROBBINS DR
TROY    MI      48083

#1543481
GSI LUMIONICS LTD
SWIFT VALLEY
COSFORD LANE
RUGBY            CV211QN
UNITED KINGDOM

#1075975
GSI LUMONICS
22300 HAGGERTY RD
FARMINGTON HILLS      MI      48167

#1214318
GSI LUMONICS
39 MANNING RD
BILLERICA        MA      01821

#1214319
GSI LUMONICS
C\O FLEET BANK WHOLESALE LOCK
BOX L\B 4007 MAILSTOP 02 03 07
2 MORRISSEY BLVD
DORCHESTER    MA      02125

#1214320
GSI LUMONICS CORP
1650 N VOYAGER AVE
SIMI VALLEY        CA      93063

#1214321
GSI LUMONICS CORP
22300 HAGGERTY RD
FARMINGTON HILLS      MI      48167

#1214322
GSI LUMONICS CORP
39 MANNING RD
AD CHG PER LETTER 2/11/4 AM
BILLERICA        MA      01821

#1214323
GSI LUMONICS CORP
39 MANNING RD
BILLERICA        MA      01821

#1214325
GSI LUMONICS CORP
60 FORDHAM RD
WILMINGTON    MA      01887

#1214327
GSI LUMONICS CORP
C/O TECHNOLOGY PLUS
514 RUDGATE LN
KOKOMO  IN      46901

#1214328
GSI LUMONICS INC
105 SCHNEIDER RD
KANATA    ON    K2K 1Y3
CANADA

#1214329
GSI LUMONICS INC
130 LOMBARD ST
OXNARD    CA      93030

#1214330
GSI LUMONICS INC
6690 SHADY OAK RD
EDEN PRAIRIE      MN      553443298

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214331
GSI LUMONICS INC
WAVE PRECISION
29 ANTARES DR
OTTAWA   ON   K2E 7V2
CANADA

#1075976
GSI LUMONICS INC.
105 SCHNEIDER ROAD
KANATA       K2K 1 Y3
CANADA

#1214332
GSP COMPONENTS INC
1190 BROOKS AVE
ROCHESTER   NY   14624-318

#1214335
GSW MANUFACTURING INC
1801 PRODUCTION DR
FINDLAY   OH   45840

#1214336
GSW MFG INC
1801 PRODUCTION DR
FINDLAY   OH   45840

#1214337
GT AUTOMATION GROUP INC
GILDEA TOOL & MFG
9312 AVIONICS DR
FORT WAYNE   IN   468099631

#1214338
GT ENTERPRISES INC
12300 OLD TESSON RD STE 400A
SAINT LOUIS       MO   63128

#1214339
GT ENTERPRISES INC
12300 OLD TESSON RD STE 400A
ST LOUIS       MO   63128

#1214340
GT ENTERPRISES INC
1788 NORTHPOINT RD
COLUMBIA   TN   38401

#1214341
GT FREIGHT SYSTEMS
159 CARTER SPUR RD
AUBURN   KY   42206

#1545033
GT INDUSTRIES OF OKLAHOMA INC
9525 E 55TH STREET
TULSA   OK   74145

#1545034
GT INDUSTRIES OF OKLAHOMA INC
PO BOX 470922
TULSA   OK   74147-0922

#1214342
GT PRECISION INC
ALARD MACHINE PRODUCTS
1629 W 132ND ST
GARDENA   CA   90249

#1075977
GT PRODUCTS
501 INDUSTRIAL BLVD
GRAPEVINE   TX   76051

#1214345
GT&R SALES & SERVICE
3960-31 NAVY BLVD
PENSACOLA   FL   32507

#1214346
GT&S INC
4560 MORGAN PL
LIVERPOOL   NY   13090

#1075978
GTC CIRCUITS CORP
1454 MISSION AVE
ALBUQUERQUE   NM   87107

#1075979
GTE CALIFORNIA

#1075980
GTE CALIFORNIA INC
N/A

#1214347
GTE COMMUNICATION SYSTEMS CORP
GTE-ERS SUPPLY
2970 INLAND EMPIRE BLVD
ONTARIO   CA   91764

#1214348
GTE CORP
3301 WAYNE TRACE
FORT WAYNE   IN   46806

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1214349
GTE CORP
GTE ERS
3301 WAYNE TRACE
FT WAYNE    IN    46806

#1528291
GTE INDUSTRIEELEKTRONIK GMBH
HELMHOLTZ STR.38 -40
VIERSEN    41747
GERMANY

#1075981
GTE MOBILNET

#1214350
GTE MOBILNET INC
GTE MOBILNET PROCESSING CENTER
PO BOX 630024
DALLAS    TX    75263

#1214351
GTE NORTH
PO BOX 7110
INDIANAPOLIS    IN    462077110

#1214352
GTE SERVICE CORP
G T E PRODUCTS CORP
5700 W GENESEE ST
CAMILLUS    NY    13031

#1214353
GTE VALENITE CORP
51 CENTURY BLVD STE 101
NASHVILLE    TN    37214

#1214354
GTE VALENITE CORP
VALENIILE-MODCO-DIGITOL TECHNI
172 HOLTZ DR
BUFFALO    NY    14225

#1524175
GTEL INDUSTRIEELEKTRONIK GMBH
Attn    ACCOUNTS PAYABLE
HELMHOLTZ STRASSE 38-40
VIERSEN    41747
GERMANY

#1541465
GTEL INDUSTRIEELEKTRONIK GMBH
HELMHOLTZ STRASSE 38-40
VIERSEN    41747
GERMANY

#1545035
GTI DOCUMENT DELIVERY CENTER
P.O. BOX 1030
BATAVIA    IL    60510

#1214355
GTI INTERNATIONAL
46938 LIBERTY DRIVE
WIXOM    MI    48393

#1214356
GTI SPINDLE TECHNOLOGY INC
33 ZACHARY RD
MANCHESTER    NH    03109

#1214357
GTI SPINDLE TECHNOLOGY INC EFT
33 ZACHARY RD
MANCHESTER    NH    03109

#1214358
GTL CORP
GIGATEST LABS
134 S WOLFE RD
SUNNYVALE    CA    94086

#1075982
GTL CORP.
134 S. WOLFE ROAD
SUNNYVALE    CA    94086

#1214359
GTL KNODEL GMBH
HERTICHSTRASSE 81
D 71229 LEONBERG
GERMANY

#1214360
GTL KNOEDEL GMBH
HERTICHSTR 81
LEONBERG    71229
GERMANY

#1524176
GTM SERVICE INC
D/B/A PARTS PRO AUTOMOTIVE WHSE
29120 ANDERSON RD
WICKLIFFE    OH    44092-2311

#1541466
GTM SERVICE INC
D/B/A PARTS PRO AUTOMOTIVE WHSE
29120 ANDERSON RD
WICKLIFFE    OH    44092-2311

#1214362
GTO 2000 INCORPORATED
PO BOX 2819
GAINESVILLE    GA    305032819

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214363
GTP GREENVILLE INC
FMLY STEEL HEDDLE MFG CO INC
1801 RUTHERFORD RD
RM CHG PER LETTER 08/06/04 AM
GREENVILLE    SC    29609

#1214364
GTRC
PO BOX 100117
ATLANTA    GA    30384

#1214365
GTS INC   REMOVE EFT 5/27
SCAC  GTSD
DBA GAINEY TRANSP SERVICES INC
5976 CLAY AVE SW
GRAND RAPIDS    MI    495488487

#1214366
GTS RAPID RESPONSE INC
PO BOX 245 3 KEXEN DR
PIONEER    OH    43554

#1214367
GU JIANPING
6350 FOX GLEN DR APT 45
SAGINAW    MI    48603

#1214368
GU JIONGKUI
105 CAROLINA AVE
LOCKPORT    NY    14094

#1214369
GU RONG
9670 DEE RD APT 113
DES PLAINES    IL    60016

#1214370
GU WENSHAN
6201 FOX GLEN DR APT #294
SAGINAW    MI    48603

#1130384
GUADAGNO CARMINE A
16849 RIDGE RD
HOLLEY    NY    14470-9367

#1214371
GUADALUPE MARILU C GAMEZ
4800 N STANTON   UNIT 147
EL PASO    TX    79902

#1015559
GUADIANA   MARYANN
3929 CREST POINT DR
NOBLESVILLE    IN    46060

#1214372
GUAJARDO SUSAN EFT
DBA SUSBRO HOT SHOTS
326 CARAMIA LANE
BROWNSVILLE   TX    78520

#1015560
GUALANDI   GRETCHEN
3641 SODOM HUTCHINGS
CORTLAND   OH    44410

#1051680
GUALANDI   KEVIN
499 SPRINGRIDGE ROAD
LOT E42
CLINTON    MS    39056

#1530691
GUALANDI, KEVIN
Attn   T.K. BYRNE
P.O. BOX 181
CLINTON    MS    39060

#1051681
GUAN  TAO
1089 THICKET COURT
COLUMBUS  IN    47201

#1541467
GUARAGUAO TRUCK  C/O AAA COOPER
1700A FLAG ST
JACKSONVILLE    FL    32209-5811

#1534885
GUARANTEC/CBHE
PO BOX 41571
JACKSONVILLE    FL    32203

#1214373
GUARANTEED AIR FREIGHT
FORWARDING INC
PO BOX 790099
ST LOUIS    MO    63179

#1541468
GUARANTEED ALARM INC
3029 CONEY ISLAND AVE
BROOKLYN  NY    11235-5221

#1214374
GUARANTEED DELIVERY SERVICE
PO BOX 609451
CLEVELAND  OH    44109

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1214375
GUARANTEED FURNITURE SERVICES
3380 W 11 MILE RD
BERKLEY    MI    48072

#1214376
GUARANTEED FURNITURE SERVICES
INC
3380 WEST ELEVEN MILE ROAD
BERKLEY    MI    48072

#1130385
GUARANTY BANK S.S.B.
W198S11055 RACINE AVE
MUSKEGO  WI    53150-8458

#1051682
GUARDADO RUBEN
1012 N. 45TH ST.
MCALLEN  TX    78501

#1214377
GUARDAIR CORP
54 2ND AVE
CHICOPEE    MA    01020

#1214378
GUARDAIR CORPORATION
54 2ND AVE
CHICOPEE    MA    01020

#1075983
GUARDIAN
PO BOX 95101
CHICAGO    IL    60694-5101

#1214379
GUARDIAN ALARM CO OF MICH
ACCT OF CLAUDIETTE BOYD
CASE #GC 103307
            413860453

#1534886
GUARDIAN ALARM CO. R CRAIG
20800 SOUTHFIELD
SOUTHFIELD    MI    48075

#1070116
GUARDIAN ALARM COMPANY
20800 SOUTHFIELD RD
SOUTHFIELD    MI    48075

#1214380
GUARDIAN AUTOMOTIVE
601 N CONGRESS AVE
EVANSVILLE    IN    477152448

#1539553
GUARDIAN AUTOMOTIVE PRODUCTS INC
Attn   ACCOUNTS PAYABLE
1900 SOUTH CENTER STREET
AUBURN    IN    46706

#1539554
GUARDIAN AUTOMOTIVE PRODUCTS INC
Attn   ACCOUNTS PAYABLE
2300 HARMON ROAD
AUBURN HILLS    MI    48326

#1214381
GUARDIAN AUTOMOTIVE TECHNICAL
23751 AMBER ST
WARREN  MI    48089-264

#1214383
GUARDIAN AUTOMOTIVE TECHNICAL
AUTOMOTIVE MOULDING CO
11530 STEPHENS DR
WARREN  MI    480893849

#1214384
GUARDIAN AUTOMOTIVE TECHNICAL
COVINGTON MOULDING CO
10116 INDUSTRIAL BLVD
COVINGTON  GA    30014

#1214385
GUARDIAN AUTOMOTIVE TECHNICAL
LA GRANGE MOULDING
1560 LUKKEN INDUSTRIAL DR W
LA GRANGE    GA    30240

#1214386
GUARDIAN AUTOMOTIVE TECHNICAL
LA GRANGE PLASTIC CO
1501 ORCHARD HILL RD
LA GRANGE    GA    30240

#1214387
GUARDIAN AUTOMOTIVE TRIM INC
2300 HARMON RD
AUBURN HILLS    MI    48326

#1214388
GUARDIAN INDUSTRIES CORP
200 GUARDIAN AVE
MOREHEAD  KY    403518367

#1214389
GUARDIAN INDUSTRIES CORP   EFT
FORMLY WINDSOR PLASTICS INC
2300 HARMON RD
AUBURN HILLS    MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1214390
GUARDIAN INDUSTRIES CORP   EFT
FRMLY AUTOMOTIVE MOULDING CO
2300 HARMON RD
AUBURN HILLS     MI     48326

#1214391
GUARDIAN METAL SALES INC
611632 W OAKTON ST
RM CHG PER LTR 10/19/04 AM
MORTON GROVE IL     60053

#1214392
GUARDIAN METAL SALES INC
6132 OAKTON ST
MORTON GROVE IL     600532718

#1214393
GUARDIAN SYSTEMS INC
305 ASHVILLE RD
LEEDS     AL     35094

#1015561
GUARDIOLA   CLAUDIO
305 W AIR DEPOT APT 13G
GADSDEN     AL     35903

#1214394
GUARDIOLA FELICIANO III
DBA SUPERIOR SERVICES
1716 SHEA ST
LAREDO     TX     780402311

#1214395
GUARDOMATION INC
3938 BRATTON ST
SUGAR LAND     TX     77479

#1075984
GUARDSMARK LLC
Attn   WILLIAM ARMSTRONG
22 SOUTH 2ND ST
PO BOX 45
MEMPHIS     TN     38101-0045

#1015562
GUARINO   DAVID
6289 KLINES DRIVE
GIRARD     OH     44420

#1015563
GUARINO   ROBERT
265 MARYLAND ST
BUFFALO     NY     142011912

#1015564
GUARINO   ROSALBA
132 PILOT ST
ROCHESTER   NY     14606

#1130386
GUARINO JR   ANGELO J
5427 WEST LAKE RD
CONESUS   NY     14435-9327

#1130387
GUARNIERI   RICKEY K
7855 HOSPITAL RD.
FREELAND     MI     48623-8695

#1015565
GUARNOTTA PHILIP
7608 MAPLE RD.
AKRON   NY     14001

#1015566
GUASTAFERRO PHILIP
6442 RAPIDS RD
LOCKPORT   NY     14094

#1130388
GUAY SR   DONALD R
297 CHURCH ST
LOCKPORT   NY     14094-2218

#1015567
GUBANCSIK   RODNEY
1018 S, GALE RD.
DAVISON   MI     48423

#1051683
GUBANICH   STEVEN
3600 KING EDWARD WAY
BEAVERCREEK OH     45431

#1214397
GUBBINI & SON INC
576 MAYFLOWER
LINCOLN PARK     MI     48146

#1015568
GUBBINS   RANDALL
12478 DORWOOD RD
BURT   MI     48417

#1051684
GUBBINS   EDWIN
1225 W SLOAN ROAD
BURT   MI     48417

#1015569
GUCCIARDO  ANTHONY
18 ANDONY LANE
ROCHESTER  NY      14624

#1015570
GUCK  JAMES
5932 COUNTY ROAD 36
HONEOYE  NY      144719744

#1015571
GUCK  SHAREN
60 PARKWAY DR
NORTH CHILI      NY      145141229

#1214398
GUCKIAN ENERGY SYSTEMS LLC
1169 PITTSFORD VICTOR RD STE 2
PITTSFORD      NY      14534

#1214399
GUCKIAN ENERGY SYSTEMS LLC
AD CHG PER LTR 8/19/04 AM
STE #210
1169 PITTSFORD-VICTOR RD
PITTSFORD      NY      14534

#1075985
GUDEBROD INC
OLD READING PK STE 1H
STOWE  PA      19464

#1214400
GUDEL INC
4881 RUNWAY BLVD
ANN ARBOR   MI      48108

#1214401
GUDEL LINEARTEC INC
4881 RUNWAY BLVD
ANN ARBOR   MI      48108

#1066950
GUDEN
Attn   JOAN SILVERMAN
99 RAYNOR AVENUE
RONKONKOMA NY      11779

#1066445
GUDEN CO., INC.
Attn   HILDA
99 RAYNOR AVE.
RONKONKOMA NY      11779

#1051685
GUDGEL  STEPHEN
9769 LOGAN LANE
FISHERS      IN      460389171

#1015572
GUDGER  TANYA
624 FIVE OAKS AVE
DAYTON  OH      45406

#1015573
GUDONIS JR   VICTOR
708 BROOKS RD
W. HENRIETTA      NY      14586

#1015574
GUDONIS-CHAPIN  MARY
686 MARSHALL RD
ROCHESTER  NY      146244805

#1015575
GUDORF  STACY
1003 TERRACEWOOD DR
ENGLEWOOD  OH      45322

#1015576
GUDORF  TIMOTHY
4033 RUNDELL DR
DAYTON  OH      454151416

#1051686
GUDORF  MARK
723 ASPEN DR
TIPP CITY      OH      45371

#1130389
GUDORF  JAMES L
9500 COUNTRY PATH TRAIL
MIAMISBURG   OH      45342-7405

#1015577
GUEHL III      JOHN
206 CAIN ST
NEW LEBANON  OH      45345

#1130390
GUELDE  GLENDA G
4848 BOAT ST
ORANGE BEACH  AL      36561

#1051687
GUELZOW DANIEL
1010 38TH AVE NE
HICKORY      NC      28601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051688
GUENDELSBERGERMARY
14018 PLATTE DRIVE
CARMEL   IN      46033

#1015578
GUENTHER HENRY
631 HILLCREST AVE
SO MILWAUKEE   WI      531724039

#1015579
GUENTHER VIRGIL
4804 W WASHINGTON BLVD
MILWAUKEE   WI      53208

#1051689
GUENTHER WALTER
165   ELEANOR DRIVE
SPRINGBORO   OH      45066

#1130391
GUENTHER CARLENE
1327 HUTCHINS DR
KOKOMO   IN      46901-1990

#1051690
GUERNSEY JOHN
2342 WRENCROFT CIRCLE
DAYTON   OH      45459

#1015580
GUERRA DAVID
6473 SHERIDAN
SAGINAW   MI      48601

#1015581
GUERRA DONALD
1764 STILLWAGON RD.
NILES   OH      44446

#1015582
GUERRA MANUEL
4011 MORRIS ST
SAGINAW   MI      486014239

#1015583
GUERRA REGINA
1624 STILLWAGON RD
NILES   OH      444464435

#1015584
GUERRA TODD
355 WINTERSET
ENGLEWOOD OH      45322

#1051691
GUERRA EDWARD
1737 SUNVALE DRIVE SW
GRAND RAPIDS   MI      49509

#1051692
GUERRA JAMES
3806 WILLOW CREEK DRIVE
HURON OH      44839

#1051693
GUERRA PAUL
7355 LUZ DE VILLA
EL PASO    TX      79912

#1130392
GUERRA LAWRENCE A
1624 STILLWAGON RD
NILES   OH      44446-4435

#1051694
GUERRA DE LA TORRE   JULIAN
501 N. BRIDGE STREET
SUITE #321
HIDALGO    TX      78557

#1015585
GUERRA JR  ROGELIO
447 WALNUT PO BOX 472
CARROLLTON  MI      48724

#1214402
GUERRAZ SA EFT
ZI DE PIERRE LONGUE
74800 AMANCY
FRANCE

#1015586
GUERRE JIM
1204 S PURDUM ST
KOKOMO   IN      469021757

#1015587
GUERRE WILLIAM
717 S WEBSTER
KOKOMO   IN      46901

#1130393
GUERRE JOYCE D
825 W SYCAMORE ST
KOKOMO   IN      46901-4326

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015588
GUERRE JR  ROBERT
825 W SYCAMORE ST
KOKOMO   IN      469014326

#1015589
GUERRERO ARTHUR
2026 S VASSAR RD
VASSAR    MI    487689711

#1015590
GUERRERO CHERYL
1445 FLORIDA AVE. SP #46
HEMET    CA    92543

#1015591
GUERRERO EMILIO
214 EAST HARCOURT
SAGINAW   MI     48609

#1015592
GUERRERO JULIA
214 E HARCOURT DR
SAGINAW   MI    486095144

#1015593
GUERRERO MICHAEL
7545 KATELLA AVE. #162
STANTON   CA    90680

#1015594
GUERRERO RAMONA
3083 IVY HILL CIR UNIT A
CORTLAND   OH    444109361

#1051695
GUERRERO MICHAEL
371 WESTCHESTER DR SE
WARREN   OH    44484

#1051696
GUERRERO RACHEL
5903 CARY DR
YPSILANTI     MI    48197

#1130394
GUERRERO ELEANOR A
243 LOWELL AVE NE
WARREN   OH    44483-5843

#1214403
GUERRERO JOSE
6215 FOX GLEN APT 297
SAGINAW   MI    48603

#1214404
GUERRERO PAUL
10100 HIGHLAND MEADOWS CIRCLE
#102
PARKER    CO    80134

#1214405
GUERRS WILLIAM J
717 S WEBSTER
KOKOMO   IN     46901

#1015595
GUERTIN   PATRICK
10365 E POTTER RD
DAVISON    MI    48423

#1051697
GUESS  SHARON
105 VILLA ST
ROCHESTER  NY    14606

#1214406
GUESS ELECTRONICS CO INC
ELECTRONIC SUPPLY CO
490 JULIENNE ST STE I
JACKSON   MS    39201

#1015596
GUEST  ROBERT
1202 S. MICHIGAN APT. #5
SAGINAW   MI    48602

#1051698
GUEST  TIMOTHY
5207 BERNEDA DRIVE
FLINT    MI    48506

#1531547
GUEST  JOSEPH N
20652 LASSEN STREET, #39
CHATSWORTH  CA    91311

#1051699
GUETZKOW ALLISON
3655 MERRIWEATHER LANE
ROCHESTER HILLS  MI    483063642

#1015597
GUEVARA  CATHERINE
7185 W. FREELAND
FREELAND  MI    486239749

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                            Time:  17:00:52

#1015598
GUEVARA  JAMES
613 N. CHARLES
SAGINAW    MI    48602

#1015599
GUEVARA  JOSE
931 EDISON
SAGINAW    MI    48604

#1015600
GUEVARA  JULIAN
3735 S PORTSMOUTH RD
BRIDGEPORT    MI    487229748

#1015601
GUEVARA  RALPH
7185 W.FREELAND
FREELAND    MI    48623

#1051700
GUEVARA  FELICIANO
6709 DESERT CANYON RD
EL PASO    TX    79912

#1015602
GUFFEY  ARLENE
2337 CHERYLANN DR.
BURTON    MI    48519

#1015603
GUFFEY  JEFFREY
3324 LOCUST ST
NEW CASTLE    IN    47362

#1015604
GUFFEY  RONNIE
2114 FRANCIS ST NE
HUNTSVILLE    AL    358112012

#1051701
GUFFEY  SHAWN
132 E. CENTER STREET
GERMANTOWN OH    45327

#1130395
GUFFEY  TERRY W
2911 E STATE ROAD 28
TIPTON    IN    46072-9256

#1214407
GUFFEY STEVEN E PHD CLH
1403 FAR MEADOWS
MORGANTOWN WV    26508

#1130396
GUGE  JUDITH K
5339 POPPY ST
ZEPHYRHILLS    FL    33541-8213

#1051702
GUGGINA  WILLIAM
508 RUDGATE LANE
KOKOMO  IN    46901

#1534887
GUGLIELMO & ASSOC
PO BOX 41688
TUCSON    AZ    85717

#1214408
GUGLIELMO AND ASSOCIATES
PO BOX 41688
TUCSON    AZ    85717

#1015605
GUGLIUZZA  JAMES
684 WALNUT ST
LOCKPORT    NY    14094

#1015606
GUGLIUZZA  MICHAEL
8412 WASHINGTON AVE
GASPORT    NY    14067

#1130397
GUGLIUZZA  JOHN P
161 WALTERCREST TER
WEST SENECA    NY    14224-3843

#1051703
GUHA  ACHIN
100 SELDEN HILL DR.
WEST HARTFORD CT    06107

#1051704
GUHA  SIDDHARTHA
140 MAPLE STREET, APT. 42
VANDALIA    OH    45377

#1075986
GUHRING INC.
17524 VON KARMAN AVE
IRVINE    CA    92614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1015607
GUICE   ALBERT
P O BOX 184
TOUGALOO   MS      39174

#1015608
GUICE   CHARLOTTE
238 VALLEY NORTH BLVD
JACKSON   MS      39206

#1015609
GUICE   CORIELL
238 VALLEY NORTH BLVD
JACKSON   MS      39206

#1015610
GUICE   LARRY
238 VALLEY NORTH BLVD
JACKSON   MS      39206

#1214409
GUIDANCE SOFTWARE INC
215 N MARENGO AVE 2ND FL
PASADENA   CA      91101

#1214410
GUIDANCE SOFTWARE INC
215 N MARENGO AVE 2ND FLOOR
PASADENA   CA      91101

#1214411
GUIDE CORP
600 CORPORATION DR
PENDLETON   IN      460648610

#1214412
GUIDE CORP
NORTH AMERICAN OPERATIONS
PO BOX 2000
FLINT   MI      485012000

#1214413
GUIDE CORPORATION
600 CORPORATION DR
REMOVED EFT 6-23-00
PENDLETON   IN      460648608

#1524178
GUIDE CORPORATION
Attn   ACCOUNTS PAYABLE
600 CORPORATE DRIVE
PENDLETON   IN      46064

#1541469
GUIDE CORPORATION
600 CORPORATE DRIVE
PENDLETON   IN      46064

#1524179
GUIDE INDIANA LLC
Attn   ACCOUNTS PAYABLE
2915 PENDLETON AVENUE
ANDERSON   IN      46016

#1541470
GUIDE INDIANA LLC
2915 PENDLETON AVENUE
ANDERSON   IN      46016

#1015611
GUIDEN   PAMELA
1211 E FIFTH ST
MUNCIE   IN      47302

#1214414
GUIDESOFT INC
KNOWLEDGE DEVELOPMENT CENTERS
8275 ALLISON POINTE TRAIL STE
INDIANAPOLIS   IN      46250

#1130398
GUIDRY   JOSEPH C
110 N LOUISIANA AVE
KAPLAN   LA      70548-4612

#1015612
GUIHER   DANIAL
3645 DEMLER RD
N TONAWANDA   NY      14120

#1015613
GUILD   RORY
11 MANOR LN
MIDDLEPORT   NY      141051216

#1214415
GUILD INTERNATIONAL INC
7273 DIVISION ST
BEDFORD   OH      441465490

#1214416
GUILD INTERNATIONAL INC
PO BOX 5818
CLEVELAND   OH      44101

#1547012
GUILER   KATHLEEN
THE WILLOWS GLOVERS
BROW      L32 2AE
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214417
GUILFORD COUNTY TAX DEPARTMENT
PO BOX 3328
GREENSBORO NC    27402

#1214418
GUILFORD MILLS INC
FISHMAN PLT
4925 W MARKET ST
GREENSBORO NC    274071405

#1214419
GUILFORD MILLS INC
LOF ADDRESS CHANGE 7-2-92
469 7TH AVE
NEW YORK NY    10016

#1051705
GUILLEN   MIGUEL
2585 HINGHAM LANE
CENTERVILLE    OH    45459

#1214420
GUILLERMO DANIEL RODRIGUEZ EFT
PRADO
OCOTILLOS 3644
31125 CHIHUAHUA CHIH
MEXICO

#1071847
GUILTFORD CO. NC
GUILFORD CO. TAX DEPT.
PO BOX 3328
GREENSBORO NC    27402

#1130399
GUIMOND  JANICE M
735 VAN ROAD
HOLLY   MI    48442

#1214421
GUIMONT, R L CO INC
9071 TECHNOLOGY DR
FISHERS    IN    460382886

#1214422
GUIMONT, RL COMPANY INC
9071 TECHNOLOGY DR
FISHERS    IN    46038-455

#1214423
GUIMONT, RL COMPANY INC
923 SPRING ST
FORT WAYNE   IN    468083206

#1547224
GUINAN   CARL TERENCE
20 PUTNEY CLOSE
OLDHAM    OL12JS
UNITED KINGDOM

#1130400
GUINDON  DANIEL J
681 BAY RD
BAY CITY    MI    48706-1932

#1015614
GUINN   MELINDA
1424 S 1010 E
GREENTOWN IN    46936

#1130401
GUINN   CAROLYN M
3500 SPANISH VILLA DR
DAYTON    OH    45414-2773

#1015615
GUISBERT   BRIAN
246 HAVORHORST DR
FLINT    MI    48507

#1015616
GUISE   CARLA
620 W PIERSON RD
FLINT    MI    48505

#1015617
GUISE   JAMES
620 W PIERSON RD
FLINT    MI    48505

#1015618
GUISE   TIMOTHY
25762 CAMDEN CT
ATHENS    AL    35613

#1214424
GUITERREZ ORLANDO
197 DOGWOOD COURT
CANTON   MI    48187

#1051706
GUITH   TRUDY
5477 NORTH BELSAY ROAD
FLINT    MI    48506

#1130402
GUITH   SUSAN L
5373 SCOTT RD
MOUNT MORRIS  MI    48458-9724

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1130403
GUITH II    FREDRICK
38336 S. GLENCOVE RD.
DRUMMOND ISLAND    MI        49726-9681

#1075987
GUITIANNA CONFER
PHI
17195 US HWY 98 WEST
FOLEY    AL    36535

#1015619
GULA    JOHN
2710 MCCLEARY JACOBY RD
CORTLAND    OH    44410

#1051707
GULA    JOHN
168 DIAMOND WAY
CORTLAND    OH    444101399

#1051708
GULA    VINCE
3940 WESTLAKE DR
CORTLAND    OH    44410

#1015620
GULAS**    MICHELE
5950 GLENWOOD AVE.
BOARDMAN    OH    44512

#1015621
GULASA    SUNCHA
23 S. MONMOUTH ST
DAYTON    OH    45403

#1015622
GULASA, JR    DONALD
4725 SHELLEY AVE
DAYTON    OH    45432

#1214425
GULATI SURESH T
DBA PROFESSIONAL ENGINEERS
OF WEST ELMIRA
49 SADDLE RIDGE DR
ELMIRA    NY    14903

#1214426
GULATI, SURHESH T, DR
49 SADDLE RIDGE DR
ELMIRA    NY    14903

#1075988
GULF BUSINESS MACHINES
2150 W BLOUNT STREET
PENSACOLA    FL    32505

#1214427
GULF COAST AIR & HYDRAULICS
INC
3415 HALLS MILL ROAD
MOBILE    AL    36693

#1214428
GULF COAST AIR & HYDRAULICS IN
2565-A HALLS MILL RD
MOBILE    AL    36606

#1541471
GULF COAST AUTOMOTIVE DIST INC
1713 W CYPRESS ST
TAMPA    FL    33606-1015

#1530692
GULF COAST BANK &
Attn    JAMES MICHAEL GARNER, ESQ.,
SHER GARNER CAHILL RICHTER KLEIN &
HILBERT, L.L.C. 909 POYDRAS STREET
28TH FLOOR
NEW ORLEANS    LA    70112

#1214429
GULF COAST BEARING &    EFT
SUPPLY CO
PO BOX 5604
MCALLEN    TX    78502

#1214430
GULF COAST BEARING & SUPPLY CO
1035 W FERGUSON
PHARR    TX    78577

#1214431
GULF COAST HIGH SCHOOL
DIST SCHOOL BOARD COLLIER CNTY
5775 OSCEOLA TRL
NAPLES    FL    341090919

#1075989
GULF COAST NEWSPAPERS INC
P O BOX 509
ROBERTSDALE    AL    36567

#1075990
GULF COMPONENTS INC
5100 N. FEDERAL HWY, STE 300
FT. LAUDERDALE    FL    33308

#1075991
GULF ICE SYSTEMS
Attn    JAMES
7790 SEARS BLVD.
PENSACOLA    FL    32514

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541472
GULF INTERNATIONAL
2605 PORT LAVACA DR
VICTORIA      TX    77901-8640

#1075992
GULF LONG DISTANCE, INC.
GULF COAST SERVICES
120 S MCKENZIE STREET
FOLEY    AL    36535

#1075993
GULF PACKAGING, INC.
Attn   BETH OR ANGELO
14840 INDUSTRIAL DR
P.O. BOX 999
BAY MINETTE    AL    36507

#1214432
GULF SHRED-IT
SHRED-IT MOBILE
5630 IRON WORKS RD
THEODORE   AL    36582

#1529277
GULF SOUTH EQUIPMENT SALES
8343 HOOPER ROAD
BATON ROUGE    LA    70811

#1214433
GULF STATES AIRGAS INC
136 BONITA RD
MERIDIAN    MS    39301

#1214434
GULF STATES AIRGAS INC
2525 HIGHWAY 15 N
LAUREL   MS    39440

#1214435
GULF SYSTEMS INC
11519 ELK MOUNTAIN
SAN ANTONIO    TX    78245

#1214436
GULF SYSTEMS INC
200 TEXAS AVE
BROWNSVILLE   TX    78521

#1214437
GULF SYSTEMS INC
LOCKBOX 1693
PO BOX 201693
HOUSTON   TX    77216

#1075994
GULF TELEPHONE COMPANY
GULF COAST SERVICES,INC.
19812 UNDERWOOD RD.
FOLEY    AL    36535

#1214438
GULFSHRED INC
DBA SHRED-IT
5630 IRON WORKS ROAD
THEODORE   AL    36582

#1015623
GULGIN   VICKI
3923 DEVON DR. SE
WARREN   OH    44484

#1130404
GULGIN   PETER N
3923 DEVON DR SE
WARREN   OH    44484-2633

#1130405
GULICK   DAWN
PO BOX 581
CLIO    MI    48420

#1130406
GULICK   DEBRA L
2071 HICKORY LANE
CLIO     MI    48420-2412

#1130407
GULICK   ROBERT J
2071 HICKORY LANE
CLIO    MI    48420-2412

#1534888
GULLACE & WELD LLP
500 1ST FEDERAL PLAZA
ROCHESTER  NY    14614

#1214439
GULLACE AND WELD LLP
500 FIRST FEDERAL PLAZA
ROCHESTER  NY    14614

#1051709
GULLAPALLI   SREENIVAS
36494 BINGHAM CT.
FARMINGTON HILLS   MI    48335

#1015624
GULLATTE   DAVID
565 SHOOP AVE
DAYTON   OH    45417

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1051710
GULLBERG  BRUCE
419 CHERRY HILL LANE
CORTLAND   OH    44410

#1130408
GULLBERG  BRUCE E
419 CHERRY HILL LN
CORTLAND   OH    44410-1104

#1051711
GULLEDGE  DAVID
161 CHAPEL CLIFF DR.
RAYMOND  MS    39154

#1015625
GULLETT  BRIAN
429 E. PEASE AVE
W. CARROLLTON   OH    45449

#1015626
GULLETT  JAMES
1804 SUPERIOR AVE
FAIRBORN   OH    45324

#1015627
GULLETT  MICHAEL
6011 WEST COURT ST.
FLINT   MI    48532

#1015628
GULLETTE  CAROL
1958 KENSINGTON DR
DAYTON  OH    45406

#1015629
GULLETTE  DARRELL
1434 ST RT 41 SOUTH WEST
WASHINGTON CH  OH    43160

#1015630
GULLETTE  LASHONDA
4436 BAYBERRY COVE
BELLBROOK  OH    45305

#1015631
GULLETTE  REGINA
1120 SENECA DR
DAYTON  OH    45407

#1051712
GULLICKSON  JEAN
6642 WEST H AVE.
KALAMAZOO  MI    49009

#1015632
GULLIFORD  ROBERT
6091 WESTERN DR UNIT 60
SAGINAW  MI    486035956

#1051713
GULLION  DOUGLAS
702 KNOLL WOOD LN
GREENTOWN  IN    46936

#1051714
GULLION  PAMELA
702 KNOLL WOOD LN
GREENTOWN  IN    46936

#1015633
GULLIVER  ERIC
2948 REESE RD
REESE   MI    48757

#1015634
GULLIVER  LOREN
2948 REESE RD
REESE   MI    48757

#1214440
GULLIVER LOREN R
2948 REESE RD
REESE   MI    48757

#1015635
GULLO  DONALD
412 COLVIN AVE
BUFFALO  NY    14216

#1214441
GULLY TRANSPORTATION
3820 WISMAN LANE
QUINCY  IL    62301

#1015636
GULMIRE  FREDERICK
611 S WASHINGTON #2
KOKOMO  IN    469015316

#1524181
GULSAN SENTETIK DOKUMA SANAYI AS
ORGANIZE SANAYI BOLGESI 2
CADDE NO 18
GAZIANTEP        27180
TURKEY

#1541473
GULSAN SENTETIK DOKUMA SANAYI AS
ORGANIZE SANAYI BOLGESI 2
CADDE NO 18
GAZIANTEP        27180
TURKEY

#1015637
GUMBERT MARK
820 DARTMOUTH
TROY    OH    45373

#1015638
GUMBLE  CHAD
5483 LINCOLN RD.
ONTARIO    NY    14519

#1130409
GUMBLE  PAUL D
940 HOLT RD # 333
WEBSTER    NY    14580-9101

#1079180
GUMI TAX OFFICE
174 GONGDANDONG
GUMI-CITY, GYONG-BUK        730-902
KOREA, REPUBLIC OF

#1051715
GUMINA  JOSEPH
240 SURREY LANE
ROCHESTER    MI    48306

#1130410
GUMMER JOHN J
1729 BROOKLINE AVE
DAYTON    OH    45420-1968

#1051716
GUMMERE MICHELLE
2021 FRIESIAN COURT NE
GRAND RAPIDS    MI    49505

#1051717
GUMP  BRUCE
1441 SPRINGWOOD TRACE
WARREN    OH    44484

#1130411
GUMSER MICHAEL D
6860 FRONTIER ST
WEST OLIVE    MI    49460-9342

#1051718
GUNAWAN FANI
28 EAST BLOOMFIELD LANE
WESTFIELD    IN    46074

#1051719
GUNAWARDENA MAHENDRA
511 G BRADFORD CIRCLE
KOKOMO  IN    46902

#1015639
GUNBY  NANCY
404 CLEVELAND AVE
HORNELL    NY    14843

#1015640
GUNBY  RICK
696 MEADOW LARK RD.
FITZGERALD    GA    31750

#1214442
GUND CO INC, THE
2121 WALTON RD
SAINT LOUIS    MO    631145807

#1214443
GUND CO INC, THE
2121 WALTON RD
ST LOUIS    MO    63114

#1051720
GUNDA  GAYATRI
MARY CREST HALL - ROOM 374
P.O. BOX 88D2
DAYTON    OH    454018802

#1015641
GUNDAS BULENT
404 RYBURN AVE A4
DAYTON    OH    45405

#1015642
GUNDER JEWELEEN
1950 W. BATAAN DR.
KETTERING    OH    45420

#1015643
GUNDER MARC
11271 PREBLE COUNTYLINE RD
BROOKVILLE    OH    45309

#1130412
GUNDER DAVID K
1950 W BATAAN DR
KETTERING    OH    45420-3643

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1214444
GUNDERSEN MARTIN A
6828 N LA PRESA DR
SAN GABRIEL    CA    91775

#1015644
GUNDERSON GARY
3147 PINEHILL PL
FLUSHING    MI    48433

#1051721
GUNDLACH JANE
7127 LOCKLIN STREET
WEST BLOOMFIELD    MI    48324

#1130413
GUNDLACH LYNN A
6110 BOGART RD W
CASTALIA    OH    44824-9453

#1051722
GUNDLER CHRIS
821 50TH ST.
TIFTON    GA    31794

#1015645
GUNDROS JR JAMES
329 LAFAYETTE
NILES    OH    44446

#1130414
GUNDRY JOHN H
11700 DAVIS ST
GRAND BLANC    MI    48439-1325

#1015646
GUNEM PENELOPE
9900 S GLENMOOR CT
OAK CREEK    WI    531542823

#1051723
GUNKELMAN MICHAEL
24670 NAPLES
NOVI    MI    48374

#1015647
GUNLOCK DAVID
3638 ELMWOOD CT
VASSAR    MI    48768

#1015648
GUNN CAROLYN
5544 JOYCEANN DR
DAYTON    OH    45415

#1015649
GUNN DERRICK
5544 JOYCEANN DRIVE
DAYTON    OH    45415

#1015650
GUNN JEROME
3990 BRUMBAUGH BLVD.
TROTWOOD OH    45416

#1015651
GUNN RICHARD
905 N PARKWAY CT
KOKOMO IN    469013971

#1214445
GUNN RUSSELL
DBA GUNN MACHINE & TOOL CO
PO BOX 416
IMLAY CITY    MI    48444

#1214446
GUNN, RUSSEL
GUNN MACHINE & TOOL
16241 ROEHL
CAPAC    MI    48014

#1015652
GUNNELLS SHERRANNA
101 NEELY STREET
ATTALLA    AL    35954

#1130415
GUNNELS BILLY J
1707 E 45TH ST
ANDERSON    IN    46013-2523

#1051724
GUNNER SHANA
6279 LETSON FARMS DRIVE
BESSEMER    AL    35022

#1015653
GUNSAULEY TIFFANY
1234 HUFFMAN AVE
DAYTON    OH    45403

#1015654
GUNSELL JR LARRY
11942 WINTER RD.
SEBEWAING    MI    48759

#1015655
GUNTER BRIAN
230 BRENTWOOD DRIVE
FITZGERALD    GA    31750

#1015656
GUNTER RANDY
1093 HARRIET ST
MOUNT MORRIS    MI    484581603

#1051725
GUNTER DEBORAH
80 BROOKSIDE DRIVE
SPRINGBORO    OH    45066

#1051726
GUNTER  RICHARD
6385 E. HARVESTRIDGE DR
YOUNGSTOWN OH    44515

#1051727
GUNTER  SHANE
80 BROOKSIDE DRIVE
SPRINGBORO    OH    45066

#1214447
GUNTER DEBORAH R
5133 MEADOWBOOK LN
FLUSHING    MI    48433

#1015657
GUNTHER  CHRISTOPHER
8487 N VASSAR RD
MT MORRIS    MI    48458

#1015658
GUNTHER KIMBERLY
1478 SOUTHWEST BLVD S W
WARREN    OH    444853941

#1015659
GUNTHER  WILLIAM
285 OLD OAK DR
CORTLAND    OH    44410

#1130416
GUNTHER SR  JAY R
102 E SENECA ST
OSWEGO NY    13126-1128

#1051728
GUO  MEI
7201 CAMBERWOOD DR
INDIANAPOLIS    IN    46268

#1015660
GUPTA  PREETI
4109 MICHAEL DR
KOKOMO  IN    46902

#1051729
GUPTA  DEEPA
1144 ARMS CT
ROCHESTER HLS    MI    48307

#1051730
GUPTA  GOPAL
4109 MICHAEL DRIVE
KOKOMO  IN    46902

#1051731
GUPTA  PRAMOD
13-4 KEPH DRIVE
AMHERST  NY    14228

#1051732
GUPTA  SAMEER
5817 POOLE PLACE
NOBLESVILLE    IN    46062

#1051733
GUPTA  SANJAY
47655 ROCHESTER DRIVE
NOVI    MI    48374

#1051734
GUPTA  SANJAY
610 QUEENSGATE ROAD
SPRINGBORO    OH    45066

#1051735
GUPTA  SANJAY
8725 S WOOD CREEK DRIVE
APT 1
OAK CREEK    WI    53154

#1051736
GUPTA  SHALABH
720 KIMBERLY DR.
TROY    MI    48098

#1051737
GUPTA  SHISHIR
17308 LOMOND BOULEVARD
SHAKER HEIGHTS    OH    44120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051738
GUPTA  UMESHKUMAR
1027 ELM STREET, APT. #4
ADRIAN   MI    49221

#1051739
GUPTA  VINEET
106 W RAINBOW CIRCLE
KOKOMO IN    46902

#1051740
GUPTA  VINEET
5801 POOLE PLACE
NOBLESVILLE    IN    46062

#1214448
GUPTA UMESHKUMAR
1338 W MAUMEE APT 134
ADRIAN   MI    49221

#1214449
GUPTA, PRADEEP K, INC
PKG
117 SOUTHBURY RD
CLIFTON PARK   NY   12065

#1214450
GUPTA, UMESH
1338 W MAVMER 134
ADRIAN   MI    49221

#1015661
GURA  THOMAS
413 CENTER ST.
HURON  OH    44839

#1051741
GURA  CYNTHIA
6416 TARASCAS
EL PASO    TX    79912

#1130417
GURAL  PHILLIP L
S67W12944 LARKSPUR RD
MUSKEGO  WI    53150-3435

#1130418
GURBA  THOMAS M
124 LAMBERTVILLE HQ. RD.
STOCKTON   NJ    08559-1909

#1051742
GURBACKI  ROBERT
33 CENTER DRIVE
DEPEW NY    14043

#1015662
GURDON DOMINIQUE
5708 OVERBROOKE RD
KETTERING   OH    45440

#1015663
GURDON ROSE
2482 WHIPP RD
KETTERING    OH    45440

#1015664
GURICA  LARRY
1013 BROOKSIDE DR E
ADRIAN    MI    49221

#1015665
GURICA  TASHA
8505 E MONROE RD
BRITTON    MI    49229

#1214451
GURINA CO
1379 RIVER ST
COLUMBUS  OH    43222

#1015666
GURLEY  LORENZA
1575 GELHOT DR APT 92
FAIRFIELD     OH    450144691

#1130419
GURLEY  HELENE ALBERTA
3511 EVERGREEN PKWY
FLINT    MI    48503-4581

#1130420
GURLEY  LAURA L.
8043 CASTLE ROCK DR NE
WARREN  OH    44484-1415

#1015667
GURLEY JR.  VERNON
350 KENMORE AVE
YOUNGSTOWN OH    445111616

#1214452
GURLEY PRECISION INSTRUMENTS
514 FULTON ST
TROY   NY    121810088

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214453
GURLEY PRECISION INSTRUMENTS I
514 FULTON ST
TROY   NY    12180

#1214454
GURLUSKY PAUL J
BATTERY ANSWERS
918 MIDDLE RIDGE DR
HUBERTUS   WI    53033

#1214455
GURLUSKY, PAUL
BATTERY ANSWERS
918 MIDDLE RIDGE DR
HUBERTUS   WI    53033

#1015668
GURMESSA SAMSON
2264 HEPBURN AVENUE
DAYTON   OH    45406

#1015669
GURNEY  BETH
7511 MAPLE RD
AKRON   NY    14001

#1051743
GURNEY  JAMES
3447 WEST WILSON ROAD
CLIO   MI    48420

#1051744
GURNEY  QUENTIN
1220 HIGHLAND DR
KOKOMO   IN    46902

#1130421
GURNIAK  RICHARD P
3389 OAKLAND DR
FLINT   MI    48507-4531

#1051745
GURNSEY  LOIS
1307 N ALTADENA DR
ROYAL OAK   MI    48067

#1527142
GURNSEY  NORMAN WILBUR
5531 BITTERBUSH WAY
LOVELAND   CO    80537

#1051746
GURRAM  RAGHU
2484 HAFF DR
STERLING HGTS   MI    48314

#1051747
GURREN  ROBERT
1234 VIOLA LN
ERLANGER   KY    41018

#1015670
GURSKE  MICHAEL
1320 N WASHINGTON ST
KOKOMO   IN    46901

#1130422
GURSKI  PAUL J
1790 HURRICANE RD
COTTONDALE   AL    35453

#1543215
GURSKI  JEROME
PO BOX 8024 MC481CHN009
PLYMOUTH   MI    48170

#1214456
GURSKI JEROME J
5 OAKMONT CT
EAST AMHERST   NY    14051

#1015671
GURSKI JR   JOHN
3710 IRISH RD
WILSON   NY    141729711

#1130423
GURSKI JR   JOHN A
3710 IRISH RD
WILSON   NY    14172-9711

#1015672
GURSKY  FRANK
274 S. ALGONQUIN AVE
COLUMBUS   OH    43204

#1015673
GURULE  HENRY
14100 W 87TH TER
LENEXA   KS    662152455

#1068996
GUS PAULOS AUTO GROUP - CHEVY
Attn   GUS PAULOS
4050 WEST 3500 SOUTH WEST
VALLEY CITY   UT    84120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214457
GUS PAULOS CHEVROLET INC
Attn   LARRY LIVSEY
4050 W 3500 S
WEST VALLEY CITY      UT    84120

#1531548
GUSAIN  OLGA
10 ARABIS COURT
LADERA RANCH   CA     92694

#1130424
GUSCAR  PATRICIA M
1212 PIERCE AVE.
SHARPSVILLE   PA    16150-1050

#1015674
GUSE  JAMES
1102 EUGENIA DR
MASON   MI     48854

#1051748
GUSE  TIMOTHY
2322 W 300 S
KOKOMO   IN     46902

#1015675
GUSHO  LEE
7660 QUINCY AVENUE
OAK CREEK   WI     53154

#1015676
GUSHO  SUSAN
7660 S. QUINCY AVE
OAK CREEK   WI     531545798

#1015677
GUSHWA, JR.   LEWIS
871 ECHO LANE
KOKOMO   IN     46902

#1015678
GUST  MARY
PO BOX 150
BIRCH RUN      MI    484150150

#1015679
GUST  SHARON
3743 S 900 E
GREENTOWN   IN     46936

#1051749
GUST  JOE
3743 S 900 E
GREENTOWN   IN     46936

#1214458
GUST & ORR
P O BOX 3195
SAGINAW   MI     486053195

#1214459
GUST TOOL & MANUFACTURING
CHNG ACCT 12\5 RESENT
18401 MALYN
HOLD LE 3\13\97 SEE C SIMS
FRASER   MI     48026

#1051750
GUSTAFSON CATHLEEN
1369 GRACELAND DRIVE
FARIBORN   OH     45324

#1051751
GUSTAFSON ROBERT
12366 W 500 N
FLORA   IN     46929

#1545036
GUSTAFSON, LLC
C/O ROBERT K. WILSON & ASSOCIATES
P.O. BOX 90993
HOUSTON   TX     77290-0993

#1545037
GUSTAFSON, LLC
P.O. BOX 910144
DALLAS      TX     75391-0144

#1051752
GUSTANSKI  CHRISTOPHER
2203 ANTRIM COURT
DAVISON   MI     48423

#1051753
GUSTANSKI  MARY
3814 WOODMONTE DR
ROCHESTER   MI     48306

#1051754
GUSTANSKI  MICHAEL
4393 BRIGHTON DR
GRAND BLANC   MI     48439

#1525520
GUSTAV WAHLER GMBH U CO KG
Attn   ACCOUNTS PAYABLE
HINDENBURGSTRABE 146
ESSLINGEN      73730
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541474
GUSTAV WAHLER GMBH U CO KG
HINDENBURGSTRABE 146
ESSLINGEN        73730
GERMANY

#1214460
GUSTAVO MARTINEZ ORTIZ
REMA
FUENTE DEL VALLE NO 204-A
BALCONES
SAN LUIS POTO SPL        78394
MEXICO

#1015680
GUSTER  ANN
POBOX 14624
SAGINAW   MI      486010624

#1015681
GUSTER  HATTIE
909 WILDWOOD RD SW
DECATUR   AL      35601

#1051755
GUSTER  EUGENE
2230 MARLOU
SAGINAW   MI      48603

#1015682
GUSTIN   GREGORY
200 NEBOBISH
ESSEXVILLE    MI      48732

#1015683
GUSTIN   JAMES
2284 E 900 S
MARKLEVILLE    IN      46056

#1015684
GUSTIN   NINA
6518 S 400 E
MARKLEVILLE    IN      46056

#1051756
GUSTIN   JOHN
1220 SOUTH  300 EAST
PERU   IN      46970

#1051757
GUSTIN   LINDA
856 W US 36
PENDLETON   IN      46064

#1130425
GUSTIN   MARILYN J
6607 W 210 N
ANDERSON   IN      46011-9139

#1130426
GUSTIN   VICKI L
75 W 5TH STREET
PERU   IN      46970

#1015685
GUSTINIS   TIMOTHY
3827 ARIEBILL CT SW
WYOMING   MI      495093803

#1051758
GUSTKE  RICHARD
165 WEST RIDGEWAY
CENTERVILLE    OH      45459

#1015686
GUSTOVICH  JEFFRY
702 OREGON AVE
MC DONALD   OH      444371624

#1130427
GUSTOVICH  VIRGINIA M
530 FIFTH STREET
MCDONALD   OH      44437-0000

#1051759
GUTBERLET  FRANCIS
28 LEAH LANE
NORTH CHILI   NY      14514

#1051760
GUTBERLET  GERARD
305 CHERRY CREEK LANE
ROCHESTER  NY      14626

#1214461
GUTBROD GMBH & CO KG        EFT
DAIMLERSTR 29
72581 DETTINGEN
GERMANY

#1015687
GUTELIUS   GARY
830 LOVERS LN NW
WARREN   OH      444852201

#1130428
GUTELIUS   DANIEL F
8705 SQUIRREL HILL DR NE
WARREN   OH      44484-2057

---

#1015688
GUTFRUCHT GARY
315 WESTMINSTER RD
ROCHESTER  NY    14607

#1015689
GUTH  ERIC
5066 GRANDON DR
HILLIARD    OH    430261714

#1527143
GUTHERIE  SUZANNE KAY
6650 MCCALL DRIVE
LONGMONT CO    80503

#1015690
GUTHRIE  BRADLEY
614 CAMP BROOKLYN RD
FITZGERALD    GA    31750

#1015691
GUTHRIE  DARYL
24486 OAK DRIVE
ELKMONT  AL    35620

#1015692
GUTHRIE  MARCIEA
332 FULLER DR. NW
WARREN  OH    44484

#1015693
GUTHRIE  MICHAEL
8180 LITTLE RICHMOND RD
TROTWOOD OH    45426

#1015694
GUTHRIE  RALPH
3101 ARIZONA AVE
FLINT    MI    48506

#1015695
GUTHRIE  SUZANNE
1003 1/2 NORTH CHICAGO AVE.
SOUTH MILWAUKEE  WI    53172

#1051761
GUTHRIE  DAVID
141 VICTORIA DRIVE
MADISON    AL    35758

#1051762
GUTHRIE  GARRY
725 EVERGREEN DRIVE
SPRINGBORO  OH    45066

#1051763
GUTHRIE  KEITH
32 HORSESHOE LANE N.
HENRIETTA  NY    14467

#1051764
GUTHRIE  MARK
8914 MINNE WANA
CLARKSTON  MI    483483317

#1130429
GUTHRIE  ROBERT L
PO BOX 328
ATHENS    AL    35612-0328

#1130430
GUTHRIE  ROY W
7325 E CARPENTER RD
DAVISON    MI    48423-8959

#1214462
GUTHRIE BRAD
342 PERRY HOUSE ROAD
FITZGERALD    GA    31750

#1214463
GUTHRIE COMMUNITY CHEST
PO BOX 995
GUTHRIE    OK    73044

#1534889
GUTHRIE'S PLUMBING INC
2706 E MICHIGAN AVE
LANSING    MI    48912

#1051765
GUTHRO JUDY
3894 HILLSDALE DR
AUBURN HILLS    MI    48326

#1015696
GUTIERREZ  ALFRED
3511 MACK RD
SAGINAW MI    486017114

#1015697
GUTIERREZ  CYNTHIA
2218 CANSLER AVE.
GADSDEN  AL    35904

#1015698
GUTIERREZ  DAISY
115 MIDDLESEX AVE
ISELIN   NJ      088301728

#1015699
GUTIERREZ  DELTHA
3081 CARSON HWY
ADRIAN    MI    49221

#1015700
GUTIERREZ  EZEQUIEL
6229 W KINNICKINNIC RIVER PK
MILWAUKEE   WI    53219

#1015701
GUTIERREZ  FRANCISCO
6100 DOHRMAN DR.
ENON   OH    45323

#1015702
GUTIERREZ  MARCELINO
1515 MARYLAND AVE
SPRINGFIELD    OH    45505

#1015703
GUTIERREZ  NADINE
25885 TRABUCO RD. #95
LAKE FOREST    CA    92630

#1015704
GUTIERREZ  RICARDO
4475 SHERDIAN RDT
SAGINAW   MI    48601

#1015705
GUTIERREZ  RICARDO
778 N MAPLE GROVE AVE
HUDSON   MI    49247

#1015706
GUTIERREZ  RUBEN
6980 SIENNA DR.
CALEDONIA    MI    49316

#1015707
GUTIERREZ  SABRINA
1595 VANCOUVER DR
SAGINAW   MI    48603

#1051766
GUTIERREZ  CARLOS
13 HIGHVIEW TRAIL
PITTSFORD   NY    14534

#1051767
GUTIERREZ  ERNESTO
119 RUE MADELEINE
AMHERST  NY    14221

#1051769
GUTIERREZ  KENNETH
18720 GODDARD RD
ALLEN PARK   MI    48101

#1051771
GUTIERREZ  ROBERTO
P.O. BOX 13064
EL PASO    TX    79913

#1051772
GUTIERREZ  RON
122 S. MAPLE GROVE
HUDSON   MI    49247

#1130431
GUTIERREZ  JESSE D
5072 ROSSWAY DR
FLINT   MI    48506-1528

#1130432
GUTIERREZ  JOE M
704 DARLINGTON TRAIL
FORT WORTH   TX    76131

#1130433
GUTIERREZ  LEWIS B
2021 S IRISH RD
DAVISON    MI    48423-8311

#1130434
GUTIERREZ  OLAF
1144 LAKE MICHIGAN DR. N.W.
GRAND RAPIDS    MI    49504-5447

#1527144
GUTIERREZ  MARIA
7957 YORK ST. #3
DENVER   CO    80229

#1531549
GUTIERREZ  VELMA B
25117 BURGETT LANE
ROBERTSDALE  AL    36567

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531953
GUTIERREZ   CARMEN
PO BOX 995
CATOOSA   OK   74015

#1531954
GUTIERREZ   CHARLES A.
6602 E 574TH ROAD
L502
CATOOSA   OK   74015

#1214464
GUTIERREZ & ASSOCIATES
ADD CHG 5/21/02 CP
1 EMBARCADERO CTR STE 800
SAN FRANCISCO   CA   941113600

#1214466
GUTIERREZ MACHINE & WELDING
SHOP
201 WEST RYAN STREET
LAREDO   TX   78041

#1214467
GUTIERREZ MACHINE SHOP
201 W RYAN ST
LAREDO   TX   78041

#1214468
GUTIERREZ OCAMPO DAVID   EFT
NEED EFT FOR USD
CARR A HUIMILPAN NO 66 COL STA
BARBARA CORREGIDORA QRO
C P 76905
MEXICO

#1214469
GUTIERREZ PRECIADO & HOUSE
200 S LOS ROBES AVE STE 210
PASADENA   CA   91101

#1214470
GUTIERREZ RONQUILLO, SOCORRO H
MULTISERVICIOS ELECTROMECANICO
MALVAVISCO 5714
COL AEROPUERTO INF
CD JUAREZ   32661
MEXICO

#1070117
GUTIERREZ-MCMULLEN, INC.
Attn   CHRIS RENO
DRAWER #64833
DETROIT   MI   48264-0123

#1530693
GUTJAHR, MICHAEL
Attn   MATTHEW J. PADBERG, ESQ.,
THE PADBERG & CORRIGAN LAW FIRM
1010 MARKET STREET
SUITE 650
ST. LOUIS   MO   63101

#1015708
GUTKA   LEE
1282 S.AIRPORT
SAGINAW   MI   48601

#1051773
GUTKNECHT GARY
18815 WHITCOMB PLACE
NOBLESVILLE   IN   46060

#1051774
GUTKNECHT WARD
1345   EAST BROOKS
MIDLAND   MI   48640

#1130435
GUTKNECHT WARD C
515 PINE ST.
ELK RAPIDS   MI   49629

#1051775
GUTMAN   DANIEL
1632 HOGAN DRIVE
KOKOMO   IN   46902

#1214471
GUTMAN HARRY L
DBA KPMG LLP
2001 M ST NW
WASHINGTON   DC   20036

#1051776
GUTMANN THOMAS
122 GOETHALS DRIVE
ROCHESTER   NY   14616

#1015709
GUTOWSKI   JERZY
4051 ALFORD CIRCLE
YORBA LINDA   CA   92886

#1051777
GUTOWSKI   MERRYL
10290 MILL POINTE DRIVE
GOODRICH   MI   48438

#1130436
GUTOWSKI   MICHAEL S
10215 TAYMOUTH DR
MONTROSE   MI   48457-9730

#1051778
GUTTERMAN JEFFREY
100 HOGAN POINT ROAD
HILTON   NY   14468

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1015710
GUTTMANN JENNIFER
2885 PRINCETON DR
TRAVERSE CITY    MI    49684

#1051779
GUTTRICH  KATRINA
9436 COUNTRY CLUD LN
DAVISON    MI    48423

#1051780
GUTTRICH  WILLIAM
9436 COUNTRY CLUB LN
DAVISON    MI    48423

#1130437
GUTZEIT   MARK S
7188 VIENNA RD
OTISVILLE       MI    48463-9474

#1015711
GUY  ANGELA
1311 KUMLER AVE
DAYTON   OH    45406

#1015712
GUY  LISA
115 RUTH AVE.
CORTLAND  OH    44410

#1015713
GUY  LUCRETIA
444 W. STEWART ST.
DAYTON  OH    45408

#1015714
GUY  MAX
1559 146TH AVENUE
DORR  MI    49323

#1015715
GUY  MICHAEL
3689 EWINGS ROAD
LOCKPORT  NY    14094

#1015716
GUY  TAMMY
9434 RIDGE RD
MIDDLEPORT   NY    14105

#1051781
GUY  CRAIG
70 KENTON ROAD
KENMORE  NY    14217

#1051782
GUY  DEWAYNE
19975 KENTUCKY ST
DETROIT    MI    48221

#1130438
GUY  BRIAN J
101 DENNIS DR
CORTLAND   OH    44410-1133

#1130439
GUY  CURTIS F
2041 SPRINGMEADOW LN.
TROUTWOOD  OH    45426-4723

#1130440
GUY  GLORIA J
3978 E COUNTY ROAD 100 S
KOKOMO  IN    46902-2842

#1214472
GUY BROWN MANAGEMENT LLC
GUY BROWN PRODUCTS
214 OVERLOCK CIR STE 105
BRENTWOOD TN    37027

#1214473
GUY BROWN OFFICE PRODUCTS LLC
2000 MALLORY LN STE 130 375
FRANKLIN    TN    37067

#1070763
GUY ELDER
25301 FRONT RD
PETERSBURG  VA    23803

#1214474
GUY F ATKINSON CO
1001 BAYHILL DR
SAN BRUNO   CA    94066

#1214475
GUY INDUSTRIAL CONSTRUCTION
INC
PO BOX 71678
TUSCALOOSA  AL    354071678

#1214476
GUY INDUSTRIAL CONSTRUCTION IN
2218 PARKWOOD DR
COTTONDALE  AL    35453

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1015717
GUY JR   ROBERT
4773 ERICSON AVE
DAYTON  OH    45418

#1534890
GUY M JENSEN COURT OFFICER
P O BOX 634
NEW BRUNSWIC  NJ    8903

#1214477
GUY M TURNER INC
TURNER TRANSFER
PO BOX 7776
GREENSBORO  NC    27417

#1534891
GUY R GREVE
PO BOX 851
BAY CITY        MI    48707

#1527145
GUYDELKON DONNA M.
6650 MCCALL DRIVE
LONGMONT  CO    80503

#1051783
GUYER  ELIZABETH
5805 HARVARD COURT
KOKOMO  IN    46902

#1051784
GUYER  NED
5805 HARVARD CT
KOKOMO  IN    46902

#1214478
GUYER THE MOVER INC
1050 INDUSTRIAL PARKWAY
ADD CHG 3/22/05
PERU   IN    46970

#1214479
GUYER THE MOVER INC
304 E 6TH ST
PERU   IN    469702510

#1214480
GUYER THE MOVER INC
NORTH AMERICAN VAN LINES AGENC
1624 E JEFFERSON
KOKOMO  IN    46901

#1214481
GUYER THE MOVER INC      EFT
1624 E JEFFERSON ST
KOKOMO  IN    46901

#1130441
GUYMER III    GORDON H
2834 GARY RD
MONTROSE  MI    48457-9340

#1214482
GUYNN & CLEMENS P.C.
TIN 541788604
1215 CORPORATE CIR STE 201
ROANOKE  VA    24018

#1214483
GUYSON CORP
W J GRANDE INDUSTRIAL PARK
SARATOGA SPRINGS  NY    128669044

#1214484
GUYSON CORP OF U S A
W J GRANDE INDUSTRIAL PK
SARATOGA SPRINGS  NY    12866

#1214485
GUYSON INTERNATIONAL LIMITED
4-6 BRIDGE STREET TADCASTAR
LS24 9AL NORTH YORKSHIRE
UNITED KINGDOM

#1214486
GUYSON INTERNATIONAL LTD
SNAYGILL INDSTL EST
KEIGHLEY RD
SKIPTON  NORTH YORKS        BD23 2QR
UNITED KINGDOM

#1528292
GUYSON INTERNATIONAL LTD
SNAYGILL INDSTL EST
KEIGHLEY RD
SKIPTON  NORTH YORKSHIRE        BD23 2QR
UNITED KINGDOM

#1015718
GUYTON  EARL
322 BEULAH S.E.
GRAND RAPIDS   MI    49507

#1015719
GUYTON  LASANDRA
2714 HICKORY STREET
GADSDEN  AL    35904

#1015720
GUYTON  LINDA
1592 REID AVE
XENIA    OH    45385

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015721
GUYTON RACHEL
322 BEULAH ST SE
GRAND RAPIDS    MI    495072520

#1015722
GUZA  SHARON
1465 HILLSIDE DR
FLINT    MI    485322420

#1130442
GUZIK   GERALD E
13817 DEEPWOOD CT
STERLING HTS    MI    48312-4238

#1015723
GUZIKOWSKI  DORIS
3657 CYPRESS LANE
FRANKLIN    WI    53132

#1015724
GUZMAN ANGEL
38 MEETING HOUSE DR
ROCHESTER NY    146244956

#1015725
GUZMAN ANTONIO
988 ELMER PLACE
NORTH BRUNSWICK NJ    089020000

#1015726
GUZMAN ASENCION
3375 BARNARD
SAGINAW    MI    48603

#1015727
GUZMAN BERNARDO
2314 N OAKLEY ST
SAGINAW    MI    48602

#1015728
GUZMAN HENRY
1789 MCARTHUR ST
SAGINAW    MI    486034519

#1015729
GUZMAN JOSE
2323 PARKWOOD AVE
SAGINAW    MI    486013512

#1015730
GUZMAN JOSE
5250-5 PHEASANT RUN
SAGINAW    MI    48603

#1015731
GUZMAN LISA
1121 MONROE
SAGINAW    MI    48602

#1015732
GUZMAN MIGUEL
7635 N. RIVER RD.
FREELAND    MI    48623

#1015733
GUZMAN PAUL
P.O. BOX 14502
POLAND    OH    44514

#1051785
GUZMAN GABRIEL
55361 PACIFIC RIDGE DR.
MACOMB TWP.    MI    48042

#1130443
GUZMAN ASENCION J
3375 BARNARD RD
SAGINAW    MI    48603-2505

#1130444
GUZMAN DERMAN V
65 MANDL ST.
TRENTON    NJ    08619-3603

#1531550
GUZMAN ROSA A
3130 DIAMOND ST
SANTA ANA    CA    92704

#1214487
GUZMAN JOSE
499 BRADFORD CIR
KOKOMO IN    46902

#1015734
GUZOWSKI CHESTER
1393 SUNNYFIELD AVE NW
WARREN OH    444819133

#1214488
GUZRATH TRUPTI S
287 J WINDERMERE RD
LONDON    ON    N6G 2J7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051787
GUZY   STEVEN
100 BRITANNIA DR
E. AMHERST   NY    14051

#1130445
GUZZETTI   MICHAEL JOSEPH
6322 TONAWANDA CREEK RD
LOCKPORT  NY   14094-9524

#1051788
GVOZDIC   DAVID
8 KINGSLEY CT.
FRANKENMUTH  MI    48734

#1214489
GVS SPA
VIA ROMA 50
ZOLA PREDOSA         40069
ITALY

#1214490
GVS SPA              EFT
VIA ROMA N 50
40069 ZOLA PREDOSA 80
ITALY

#1068997
GVW PARTS
385 FENTON LANE
WEST CHICAGO   IL    60185

#1524182
GVW PARTS DIV OF UPTIME PARTS LLC
Attn   ACCOUNTS PAYABLE
385 FENTON LANE
WEST CHICAGO   IL    60185

#1541475
GVW PARTS DIV OF UPTIME PARTS LLC
385 FENTON LANE
WEST CHICAGO   IL    60185

#1214491
GW FLOYD ELEMENTARY SCHOOL
DAVID BRADFORD ED D PRINCIPAL
601 BLACK CREEK ROAD
GADSDEN  AL    35904

#1539557
GW LISK
Attn   ACCOUNTS PAYABLE
2 SOUTH STREET
CLIFTON SPRINGS      NY    14432

#1214492
GW MOTORSPORT PROMOTION
ALLGAU BEI DEN ESCHEN 11
D 87490 BORWANG
GERMANY

#1539558
GW PLASTICS
Attn   ACCOUNTS PAYABLE
239 PLEASANT STREET
BETHEL    VT    5032

#1539559
GW PLASTICS
Attn   ACCOUNTS PAYABLE
2901 EAST VALENCIA
TUCSON  AZ    85706

#1539560
GW PLASTICS
Attn   ACCOUNTS PAYABLE
901 PAULSUN DRIVE
SAN ANTONIO    TX    78219

#1214493
GW PLASTICS INC
239 PLEASANT ST
BETHEL    VT    05032

#1214496
GW PLASTICS INC
GW PLASTICS TUCSON
2901 E VALENCIA RD
TUCSON  AZ    85706

#1214498
GW PLASTICS INC
PO BOX 56
BETHEL    VT    05032

#1214499
GW PLASTICS SOUTHWEST INC
GW PLASTICS
901 PAULSUN DR
SAN ANTONIO    TX    782193125

#1214500
GW SMITH & SONS INC
1700 SPAULDING ROAD
DAYTON  OH    45432

#1214501
GW VAN KEPPEL COMPANY
LOCK BOX 879515
KANSAS CITY     MO    641879515

#1534892
GWENDOLYN & ARTHUR FOREMAN
7683 BRAILE ST
DETROIT  MI    48228

#1534893
GWENDOLYN KEEYS
230 SCHUELE
BUFFALO    NY    14215

#1214502
GWENMAR GRAPHICS
1840 RAHTMELL RD
LOCKBOURNE  OH    43137

#1214503
GWENMAR GRAPHICS
1840 RATHMELL RD
LOCKBOURNE  OH    43137

#1015735
GWIN  MISTY
909 VINSON AVE
GADSDEN   AL    359031751

#1214504
GWIN LEWIS & PUNCHES
319 MARKET ST
PO BOX 1344
NATCHEZ  MS    39121

#1015736
GWINN   DAWN
2440 HENN-HYDE RD
WARREN  OH    44484

#1015737
GWINN   DOUGLAS
8110 N ELMS ROAD
FLUSHING       MI    48433

#1015738
GWINN   REBECCA
7127 W VIENNA RD
CLIO    MI    48420

#1214505
GWINN & ROBY
4100 RENAISSANCE TWR
1201 ELM ST
DALLAS    TX    75270

#1214506
GWINN HIGH SCHOOL
50 W M 35
GWINN   MI    49841

#1071848
GWINNETT CO. GA
GWINNETT BD OF COLLECTOR
75 LANGLEY DRIVE
LAWRENCEVILLE    GA    30045

#1214507
GWINNETT COUNTY TAX COMMISSION
P.O. BOX 372
LAWRENCEVILLE    GA    300460372

#1214508
GWINNETT TECHNICAL INSTITUTE
P O BOX 1505
LAWRENCEVILLE    GA    30043

#1051789
GWIZDALA   JOSEPH
1405  S MONROE
BAY CITY    MI    48706

#1130446
GWIZDALA   JOE A
1354 E NORTH UNION RD
BAY CITY       MI    48706-9432

#1130447
GWIZDALA   MICHAEL A
PO BOX 85
MUNGER   MI    48747-0085

#1130448
GWIZDALA   SUSAN E.
621 W. MUNGER RD.
MUNGER  MI    48747-9770

#1066951
GWS C/O JOHN BRION & ASSOC INC
Attn   JOHN BRION
8881 SUNDROP WAY
HIGHLANDS RANCH   CO    80126

#1214509
GWS INC
1910 COBB INTERNATIONAL BLVD
STE C
KENNESAW  GA    30152

#1214510
GWS INC
1910 COBB INTL BLVD STE C
KENNESAW  GA    30152

#1214511
GWS TUBE FORMING SOLUTIONS INC
101 MACKEWAN ST
BOTHWELL  ON    N0P 1C0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1214512
GWS TUBE FORMING SOLUTIONS INC
FORMERLY GWS TOOL & DIE INC
101 MACEWAN ST
BOTHWELL   ON   N0P 1C0
CANADA

#1524183
GYE MYUNG USA LLC
Attn   ACCOUNTS PAYABLE
30 CHESTNUT STREET
HILLSDALE   NJ   07642

#1541476
GYE MYUNG USA LLC
30 CHESTNUT STREET
HILLSDALE   NJ   7642

#1015739
GYENES  TIMOTHY
4196 VITEK DRIVE
HUBER HEIGHTS   OH   45424

#1068261
GYG INTERNATIONAL
325 E. SECOND STREET
IMLAY CITY   MI   48444

#1051790
GYOERGY  THOMAS
5837 DEEPWOOD COURT
CLARKSTON  MI   48346

#1130449
GYOMORY ELIZABETH
9579 SHARP RD
CLIFFORD   MI   48727-9732

#1130450
GYSAN  DONALD P
440 COVE ST
SANDUSKY  OH   44870-2935

#1214513
GZA GEO ENVIRONMENTAL OF NY
364 NAGEL DR
BUFFALO   NY   14225

#1214514
GZA GEOENVIRONMENTAL INC
PO BOX 11082
BOSTON   MA   02211

#1051791
GZYM  CAM
1297 VAN VLEET
SWARTZ CREEK  MI   48473

#1214515
H & C TOOL SUPPLY CORP
HEWES FASTENER DIV
235 MT READ BLVD
ROCHESTER  NY   146111924

#1214516
H & C TOOL SUPPLY CORP
PO BOX 11330
ROCHESTER  NY   14611

#1214517
H & E CUTTER GRINDING INC
H & E MACHINE
123 E 9TH ST
CONNERSVILLE   IN   47331

#1214518
H & E TOOL & DIE MFG CO
200 TEXAS AVE STE 130
BROWNSVILLE  TX   78521

#1214519
H & F SALES
3874 S GRAHAM RD
SAGINAW   MI   486039731

#1214520
H & F SALES
3874 S GRAHAM RD
SAGINAW   MI   48609

#1214521
H & H COMMERCIAL HEAT TREATING
2200 E 8TH ST
MUNCIE   IN   47302

#1214522
H & H COMMERCIAL HEAT TREATING
INC
2200 EAST 8TH STREET
MUNCIE   IN   47308

#1529278
H & H DIESEL SERVICE INC
Attn   MRS. SLADE HOLMES
407 PORTER WAY
MILTON   WA   98354-9639

#1529279
H & H DIESEL SERVICE INC
407 PORTER WAY
MILTON   WA   98354

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1075995
H & H ENGINEERING INC.
3612 WOOD DUCK CIRCLE
STOCKTON    CA    95207

#1214523
H & H EXPRESS
PO BOX 884
CADIZ    KY    42211

#1214524
H & H EXPRESS LLC
1602 LINDENWOOD LANE
KOKOMO    IN    469025812

#1214525
H & H PROPERTIES LLC
1798 WILSON PKWY
FAYETTEVILLE    TN    37334

#1545038
H & H PROTECTIVE COATINGS
PO BOX 9336
4849 W 41ST
TULSA    OK    74157

#1214526
H & H PROTO-TYPE CASTING CO
15111 2ND AVE
DETROIT    MI    482033703

#1214527
H & H PROTOTYPE CASTING CO
15111 2ND AVE
HIGHLAND PARK    MI    482033715

#1545039
H & H SALES INC
10827 TOWER OAKS BLVD
HOUSTON    TX    77070

#1214528
H & H TRANSPORTATION INC
726 W MORSE AVE
AS CHG PER LTR 2/10/05 AM
SCHAUMBURG    IL    90193

#1214529
H & H TUBE
108 GARFIELD
VANDERBILT    MI    48075-140

#1214530
H & H TUBE & MFG CO
108 GARFIELD ST
VANDERBILT    MI    49795

#1214531
H & H TUBE & MFG CO
TUBE FORMING INC
108 GARFIELD
VANDERBILT    MI    480751402

#1214533
H & K ELECTRIC
PO BOX 915
COLUMBIA    TN    38401

#1214534
H & K EQUIPMENT CO INC
4200 CASTEEL DR
AD CHG PER LTR 9/17/04 AM
CORAOPOLIS    PA    15108

#1529280
H & L DIESEL SERVICE
Attn    MR. EDWARD PIANKA
500 S MAIN ST
PO BOX 266
DEEP RIVER    CT    06417

#1068998
H & L DIESEL SERVICE    CIA
500 S MAIN ST
PO BOX 266
DEEP RIVER    CT    06417

#1214535
H & L TOOL COMPANY INC
32701 DEQUINDRE RD
MADISON HEIGHTS    MI    48071-159

#1214537
H & L TOOL COMPANY INC    EFT
32701 DEQUINDRE RD
MADISON HEIGHTS    MI    480711595

#1068262
H & M COMPANY INC
200 CHIHUAHUA ST
SAN ANTONIO    TX    782076330

#1214538
H & M MASONRY LLC
857 PERKINS JONES RD
WARREN    OH    44483

#1066952
H & M METALS INC
Attn    DAVID MEDINA
9A COLUMBIA DRIVE
AMHERST    NH    03031

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214539
H & O DIE SUPPLY INC
2821 RUDER ST
DALLAS   TX   75212

#1214540
H & P TECHNOLOGIES INC
21251 RYAN RD
WARREN   MI   48091

#1214541
H & R INDUSTRIES INC
3020 STAFFORD AVE SW
GRAND RAPIDS   MI   495481038

#1075996
H & R TECHNOLOGY, INC.
95 ROCK STREET
LOWELL   MA   01854

#1214542
H & S MACHINE TOOL SERVICE INC
66 BRIARHEATH LN
CLARK   NJ   07066

#1214543
H & S MACHINE TOOLS SERVICE IN
66 BRIARHEATH LN
CLARK   NJ   07066

#1214545
H & S MACHINERY CORP
1941 INDUSTRIAL BLVD
HARVEY   LA   700583410

#1214546
H & S MOLD INC
1640 O ROURKE BLVD
GAYLORD   MI   49735

#1214547
H & S SALES CO INC
471 CONNECTICUT ST
BUFFALO   NY   14213

#1214548
H & S SALES COMPANY INC
471 CONNECTICUT ST
BUFFALO   NY   14213

#1214549
H & V WAREHOUSE
575 KENNEDY RD
CHEEKTOWAGA   NY   14227-104

#1214550
H & W MOTOR EXPRESS CO
GENERAL OFFICE BOX 837
DUBUQUE   IA   520040837

#1075997
H AND T INDUSTRIES INC
DBA GRAPHIC MEDIA CO
10914 S LA CIENEGA BLVD
INGLEWOOD   CA   90304

#1214551
H B INDUSTRIES INC
SMITH, ED MACHINERY SALES
501 E WHITCOMB AVE
MADISON HEIGHTS   MI   48071

#1214552
H B INDUSTRIES INCORPORATED
501 EAST WHITCOMB
MADISON HEIGHTS   MI   48071

#1214553
H B L EXPRESS INC
503 PORTAGE LAKES DR STE 1
AKRON   OH   443192269

#1214554
H B S C BANK
FOR DEPOSIT TO THE ACCOUNT OF
KENNETH SWAN #8488149190
150 S MAIN
LOCKPORT   NY   14094

#1214556
H B STUBBS CO
27027 MOUND RD
WARREN   MI   480922699

#1214557
H BROWN PRP GROUP
JOHN FERROLI  DYKEMA GOSSETT
248 LOUIS ST NW   STE 200
GRAND RAPIDS   MI   495032688

#1214558
H C CROSS
4901 W COUNTY RD 500S
MUNCIE   IN   307445624

#1214559
H C I
203 SPROWL ROAD
HURON   OH   448390532

#1214560
H C STARCK INC
460 JAY ST
COLDWATER  MI    49036

#1214561
H C STARCK INC
460 JAY STREET
COLDWATER  MI    49036

#1214562
H E BAHER INC
COLLETON RIVER PLANTATION
12 MAGNOLIA BLOSSOM DR
BLUFFTON  SC    29910

#1214563
H E DANBY CO INC   EFT
4671 NORTHWESTERN DR
ZIONSVILLE    IN    46077

#1214564
H E LENNON INC
23920 FREEWAY PARK DRIVE
FARMINGTON HILLS    MI    48335

#1214565
H E LENNON INC
FMLY TOLEDO VALVE & FITTING CO
23920 FREEWAY PARK DRIVE
CHG PER LTRHD 3/19/03 AT
FARMINGTON HILLS    MI    48335

#1545041
H E LENNON INC
PO BOX 288
FARMINGTON  MI    48332

#1541477
H E MARTIN AND SONS INC
448 S PRINCE ST
LANCASTER  PA    17603-5602

#1214566
H E MCGONIGAL INC      EFT
PO BOX 3066
KOKOMO  IN    469023066

#1214567
H E MICROWAVE
2900 E ELVIRA RD
TUCSON  AZ    85706

#1539561
H E MICROWAVE CORPORATION
Attn   ACCOUNTS PAYABLE
2900 EAST ELVIRA ROAD SUITE 100
PO BOX 23340
TUCSON  AZ    85706

#1214568
H E SERVICES CO
225 E MORLEY DR
SAGINAW  MI    48601

#1214569
H E SERVICES CO
ANCON PROTOTYPE MACHINE
1755 WICCO RD
SAGINAW  MI    48601

#1214570
H E SERVICES CO
ANCON TOOL DIV
1755 WICCO RD
SAGINAW  MI    48601

#1534894
H FRED CIMILDORA
28 W ALLEGHENY AVE STE 606
TOWSON  MD    21204

#1068999
H G MAKELIM & CO
219 SHAW RD
PO BOX 2827
S SAN FRANCISCO      CA    940832827

#1070118
H G MAKELIM & CO
Attn   MR. CHUCK HESS
219 SHAW RD
PO BOX 2827
S SAN FRANCISCO    CA    94083-2827

#1529281
H G MAKELIM & CO
Attn   MR. CHUCK HESS
219 SHAW RD
PO BOX 863212
S SAN FRANCISCO    CA    94083-2827

#1069000
H G MAKELIM CO.
A D P USA INC. D/B/A BECS
537 S. CORALRIDGE PLACE
CITY OF INDUSTRY      CA    91746

#1069001
H G MAKELIM CO.
A D P USA INC. D/B/A BECS
PO BOX 2827
S. SAN FRANCISCO    CA    94083

#1534895
H GARY APOIAN
PO BOX 23860
BELLEVILLE      IL    62223

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1214571
H H BARNUM          EFT
7915 LOCHLIN DR
PO BOX 299
BRIGHTON    MI    48116

#1214572
H HARSHBARGER CLK OF THE CT
ACCT OF FREDERICK SCHLOTTMAN
CASE #A 86 D 00991 FEE BILL
14 W JEFFERSON ST
JOLIET      IL    353386177

#1214573
H I P NETWORK OF FLORIDA INC
1895 W COML BLVD #120
FORT LAUDERDALE    FL    333093065

#1534896
H JAMES SLINKMAN
10600 WEST 143RD ST
ORLAND PARK    IL    60462

#1214574
H KENT HOLLINS LAW OFFICE
PO BOX 4586
TOPEKA    KS    66614

#1534898
H KIRBY ALBRIGHT
1000 MICHIGAN NATIONAL TOWER
LANSING    MI    48933

#1214575
H L BOSCA SCHOOL
24151 MIDDLE BRIDGE DR
CLINTON TOWNSHIP    MI    48035

#1541478
H L GAGE SALES INC
121 WASHINGTON AVE
ALBANY    NY    12210-2202

#1214576
H M CROSS & SONS INC  EFT
50 RIDGELAND RD
ROCHESTER NY    14602

#1541479
H M FELTY SALES SERVICES INC
163 PLEASANT VALLEY RD
PINE GROVE    PA    17963-9566

#1214577
H M H CO INC
FRMLY H M H CO INC
PO BOX 170228
ADD  UPTD 01\00
MILWAUKEE    WI    532178021

#1214578
H M H CO INC
HASSEL MATERIAL HANDLING CO
2450 W SILVER SPRING DR
MILWAUKEE    WI    53209

#1214580
H MAUREEN MURPHY
507 EDGEMONT AVE
FLINT    MI    480534928

#1214581
H NIEMEYER GMBH
CNC METALLBEARBEITUNG
STEVEN 2
HILDESHEIM          31135
GERMANY

#1214583
H NIEMEYER GMBH          EFT
HOLD PER D FIDLER
STEVEN 2
30035 HILDESHEIM
GERMANY

#1075998
H P MACHINING, INC
1104 N. MARSHALL AVE
EL CAJON    CA    92020

#1214584
H P PRODUCTS
PO BOX 1207
BLOOMINGTON    IN    47404

#1214585
H POLL ELECTRIC          EFT
PO BOX 557
TOLEDO    OH    43697

#1214586
H PRINZ GMBH
FABRIK FUR VERBINDUNGSELEMENTE
LEHMWEG 24
D 58840 PLETTENBERG
GERMANY

#1214587
H PRINZ GMBH FABRIK FUER VERBI
HOLTHAUSEN LEHMWEG 24
PLETTENBERG          58840
GERMANY

#1214588
H R INDUSTRIES INC
3020 STAFFORD SOUTHWEST
GRAND RAPIDS    MI    49548

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1170934
H R TECHNOLOGIES INC
PO B0X 3228
ANN ARBOR    MI    481063228

#1214589
H R TECHNOLOGIES INC
32049 HOWARD ST
MADISON HTS    MI    48071

#1214590
H R WILKINS CO INC
1812 WAYSIDE DRIVE
HOUSTON TX    77011

#1214591
H S DIE & ENGINEERING INC
0-215 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    49544

#1543482
H S S HIRE SERVICE GROUP PLC
187-189 PICTON ROAD
LIVERPOOL, MERSEYSIDE        L15 4LG
UNITED KINGDOM

#1069002
H S WAREHOUSE
533 4TH AVE  S
NASHVILLE    TN    37210

#1214592
H SQUARE CORP        EFT
1033 N FAIR OAKS AVE
SUNNYVALE    CA    94089

#1214593
H SYSTEMS
23020 CHERRY HILL
DEARBORN MI    48124

#1214594
H T REX JR
3439 WHITE EAGLE DR
NAPERVILLE    IL    60564

#1541480
H T SALES
720 ROUTE 206
ANDOVER    NJ    7821

#1068263
H T T INC
PO BOX 126
SHEBOYGAN FALLS    WI    530850126

#1214595
H T USA INC
202 BEECHTREE BLVD
GREENVILLE    SC    29605

#1214597
H TRUCKING INC
96 CURTIS ST
JERSEYVILLE    IL    62052

#1534899
H WILLIAM STERTZ JR
5200 STATE ST BOX 6039
SAGINAW    MI    48608

#1214598
H&A OF NEW YORK
189 N WATER ST
ROCHERSTER NY    14604

#1075999
H&B TOOL & DIE
327-D WEST TREMONT AVE.
CHARLOTTE    NC    28203

#1214599
H&E TOOL & DIE MANUFACTURING C
200 TEXAS AVE STE 130
BROWNSVILLE    TX    78521

#1214600
H&H EXPRESS LLC
1602 LINDENWOOD LN
KOKOMO    IN    46902

#1214601
H&J INDUSTRIAL INC
3508 W 30TH ST
INDIANAPOLIS        IN    462222106

#1214602
H&K EQUIPMENT INC
4200 CASTEEL DR
CORAPOLIS    PA    15108

#1214603
H&M INDUSTRIAL SERVICES INC
121 EDWARDS DR
JACKSON    TN    38301

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1214604
H&M INDUSTRIAL SERVICES INC
121 EDWARDS DRIVE
JACKSON    TN    38301

#1214606
H&P TECHNOLOGIES
HYDRAULIC PNEUMATIC SALES DIV
21251 RYAN RD
WARREN  MI    480914666

#1541481
H&R AUTO RADIO SERVICE INC
PO BOX 39
WARMINSTER  PA    18974

#1214608
H&V SUPPLY INC
2310 WILLIAM ST
BUFFALO   NY    14206

#1214609
H&V SUPPLY INC
575 KENNEDY RD
CHEEKTOWAGA  NY    14227

#1069003
H-M PARTS CO INC
DBA/ TEMCO H-M PARTS CO
2632 CHANNEL AVE
MEMPHIS   TN    38113

#1214610
H-OMEGA INC
900 KASTRIN #A
EL PASO    TX    79907

#1066446
H-P ASIA PACIFIC PTE. LTD.
Attn    ACCOUNTS PAYABLE
P.O. BOX 200
ALEXANDRA POST OFFICE
SINGAPORE        911507
SINGAPORE

#1214611
H-P PRODUCTS INC
512 GORGAS ST
LOUISVILLE       OH    446410912

#1214612
H-P PRODUCTS INC
512 W GORGAS ST
LOUISVILLE       OH    446411332

#1214613
H-SQUARE CORP
H2 CO
1033 N FAIR OAKS AVE
SUNNYVALE  CA    94089-210

#1214615
H-W FAIRWAY INTERNATIONAL INC
716 N MANTUA ST
KENT    OH    44240

#1214616
H. BERNARD ERNST

#1066953
H. GALOW
Attn    MIKE GALOW / NANCY
15 MAPLE ST.
NORWOOD  NJ    07648

#1529282
H.E. LENNON INC
23920 FREEWAY PARK DR
FARMINGTON HILLS    MI    48335

#1070119
H.E. LENNON INC.
Attn    NANCY
23920 FREEWAY PARK DR
FARMINGTON  MI    48335

#1530694
H.E. SERVICES COMPANY
Attn    COMERCIA BANK
RALPH E. MCDOWELL
BODMAN, LONGLEY & DAHLING, LLP
100 RENAISSANCE CENTER
FLOOR 34
DETROIT    MI    48243

#1530695
H.E. SERVICES COMPANY
Attn    VICTOR MASTROMARCO, JR.
MASTROMARCO & JAHN, PC
1024 N MICHIGAN AVENUE
P. O. BOX 3197
SAGINAW  MI    48602

#1545042
H.E.R.O. INDUSTRIES
2719 LAKE CITY WAY
BURNABY BRITISH COLUMBIA
BURNABY BC    BC    V5A2Z6
CANADA

#1545043
H.G. FLAKE COMPANY INC.
14113 E APACHE
TULSA    OK    74116

#1070120
H.H. BARNUM
Attn    JASON RICHARDS
P.O.BOX 33321 DRAWER 0013
DETROIT    MI    48232-5321

#1529283
H.H. BARNUM COMPANY
Attn   JASON RICHARDS
P.O.BOX 3321 DRAWER 0013
DETROIT   MI   48232-5321

#1070121
H.I.T.
27230 GLOEDE
WARREN   MI   48088

#1076000
H.K. AEROSPACE LLC
3098 N. CALIFORNIA ST
BURBANK   CA   91504

#1076001
H.M. HAMBURG & SONS, INC.
Attn   FLOYD A. HAMBURG
125 EAST ROSE AVENUE
FOLEY   AL   36535

#1069004
H.O. IDEAL SUPPLY COMPANY LTD.
1045 WALLACE AVENUE NORTH
LISTOWEL   ON   N4W 3H7
CANADA

#1070122
H.O. IDEAL SUPPLY COMPANY LTD. 2
1045 WALLACE AVENUE
NORTH LISTOWEL   ON   N4W 3H7
CANADA

#1069005
H.O. PENN MACHINERY CO., INC.
122 NOXON ROAD
POUGHKEEPSIE   NY   12603

#1069006
H.O. PENN MACHINERY CO., INC.
225 RICHARD STREET
NEWINGTON   CT   06111

#1214617
H.S. SOMMERSCHIELD PHD
ACCT OF PAUL DENSON
CASE # 92-3632-GC

#1076002
H2O DISTRIBUTORS
3981 NORTH W STREET
PENSACOLA   FL   32506

#1015741
HA   KIM
645 PARKSIDE AVE NW
WALKER   MI   49544

#1051792
HA   EDWARD
261 SEAMAN AVENUE
APT. F11
NEW YORK   NY   10034

#1543216
HA   DAVID
PO BOX 8024 481CHN077
PLYMOUTH   MI   48170

#1214618
HA DAVID WANSOO        EFT
2000 OVALTINE CT APT #209
VILLA PARK   IL   60181

#1214619
HA WILLIAMS ASSOCIATION INC
HAWA
1 CROWNE POINT CT STE 260
CINCINNATI   OH   45241

#1015742
HAACKE   TODD
601 W. WENGER RD.
ENGLEWOOD   OH   45322

#1015743
HAAG   GEORGE
2120 ZETUD RD NW
BROOKHAVEN   MS   39601

#1015744
HAAG   KENNETH
2053 HOPPE RD
UNIONVILLE   MI   48767

#1015745
HAAG   PATRICIA
1289 E CARO RD
CARO   MI   48723

#1051794
HAAG   RONALD
1891 NORTH MILL CT.
LAKE ORION   MI   48360

#1130451
HAAG   CURTIS D
220 E SHARPSTEEN ST
SEBEWAING   MI   48759-1023

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1015746
HAAK  CARMELA
33 BEVERLY AVE
LOCKPORT  NY    14094

#1015747
HAAK  DAVID
56 BEVERLY STREET
ROCHESTER  NY    14610

#1015748
HAAK  EDWARD
56 BEVERLY ST
ROCHESTER  NY    14610

#1015749
HAAK  RONALD
6957 ACADEMY LN
LOCKPORT  NY    140945322

#1130452
HAAK  PHILLIP J
7241 KNICKERBOCKER RD
ONTARIO    NY    14519-9779

#1527146
HAALAND  STEPHEN K.
1219 FAIRVIEW DR
FT. COLLINS     CO    80521

#1130453
HAALCK  DANIEL J
1858 HUNTERS COVE CIR
KOKOMO  IN    46902-5181

#1015750
HAAN  THEODORE
3730 OAK VALLEY AVE SW
WYOMING  MI    49509

#1015751
HAARER  JOHN
4078 CLEARVIEW ST NE
GRAND RAPIDS  MI    495461301

#1214620
HAARTZ CORP, THE
40950 WOODWARD AVE STE 150
BLOOMFIELD HILLS     MI    48304

#1214621
HAARTZ CORP, THE
87 HAYWARD RD
ACTON  MA    017203005

#1214622
HAARTZ CORP, THE
C/O M & P FABRICS INC
PO BOX 491
BLOOMFIELD HILLS     MI    48303

#1214624
HAARTZ CORPORATION
87 HAYWARD RD
ACTON  MA    017200286

#1015752
HAAS  KELLY
2624 SAN RAE DR
KETTERING  OH    45419

#1015753
HAAS  MATTHEW
4306 VENICE RD
SANDUSKY  OH    44870

#1015754
HAAS  RICHARD
1640 BIRCH DR.
PINCONNING  MI    48650

#1015755
HAAS  ROBERT
3553 HOFFMAN-NORTON RD
W. FARMINGTON  OH    44491

#1015756
HAAS  TABITHA
3809 LONGHILL DR.
WARREN  OH    44484

#1015757
HAAS  THOMAS
6140 EVERETT EAST
HUBBARD  OH    44425

#1051795
HAAS  MARK
3809 LONGHILL DR SE
WARREN  OH    44484

#1051796
HAAS  MICHAEL
1    HEMLOCK ST
BROOKVILLE  OH    45309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051797
HAAS  THOMAS
106 SPRING VALLEY
ALEXANDRIA   IN      46001

#1130454
HAAS  DAVID R
7574 WHEATON DR
CANTON   MI    48187-1823

#1130455
HAAS  FREDERICK W
10405 DAVISON RD
DAVISON   MI    48423-1230

#1130456
HAAS  GERALD J
294 WISTERIA COURT
DELTONA   FL    32738-2271

#1130457
HAAS  MICHAEL F
1 HEMLOCK ST
BROOKVILLE   OH    45309-0000

#1130458
HAAS  RONALD V
5910 BECKER RD
SAGINAW   MI    48601-9644

#1130459
HAAS  VICTORIA R
294 WISTERIA CT
DELTONA   FL    32738-2271

#1214625
HAAS COLIN
1043 ISLAND WOODS DR
INDIANAPOLIS   IN      46220

#1214626
HAAS FACTORY OUTLET
DIV OF MIDWEST MFG RESOURCES
10165 INTERNATIONAL BLVD
CINCINNATI   OH    452464840

#1214627
HAAS TRUCKING INC
PO BOX 386
26945 W MICHIGAN AVE
ALBION   MI    49224

#1051798
HAASE  MARTIN
223 MEADOW RIDGE DR
TUSCALOOSA   AL    35405

#1130460
HAASE  ROGER L
3421 PARKLAND AVE SW
WYOMING   MI    49509-3435

#1534900
HAB-DLT
50 N SEVENTH ST
BANGOR   PA    18013

#1214628
HAB-OPT
FOR GREEN TREE BOROUGH AND
KEYSTONE OAKS   SD

#1130461
HABBERFIELD  MARSHAL R
PO BOX 578
LAKEVILLE   NY    14480-0578

#1130462
HABDAS  DEBORAH K
2630 VAN GEISEN RD
CARO   MI    48723-9631

#1015758
HABECKER  JOHN
5604 E LAKE RD
CONESUS   NY    144359329

#1214629
HABER TOOL  CO EFT
FMLY COLTEC INDUSTRIES
42001 KOPPERNICK RD
CANTON   MI    481872437

#1214630
HABER TOOL CO          EFT
FMLY BF GOODRICH
PO BOX 64112
DETROIT   MI    482640123

#1214631
HABER TOOL COMPANY INC
42001 KOPPERNICK
CANTON   MI    48187

#1015759
HABERLAND  DOUGLAS
703 N WENONA ST
BAY CITY   MI    487064535

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015760
HABERMAN SCOTT
1903 DUSTIR DRIVE
RACINE    WI    53402

#1214632
HABERSHAM COUNTY
TAX COMMISSIONER
555 MONROE ST.
BOX 6
CLARKESVILLE    GA    30523

#1071849
HABERSHAM COUNTY, GA
HABERSHAM COUNTY TAX COMMISSIONER
555 MONROE ST
UNIT 25
CLARKESVILLE    GA    30523

#1531161
HABIGHURST SR   DAVID B
2174 E HILL ROAD
GRAND BLANC    MI    48439

#1214633
HABITAT FOR HUMANITY
200 A PUBLIC MARKET
ROCHESTER NY    14609

#1214634
HABITAT FOR HUMANITY
GADSDEN - ETOWAH
PO BOX 7002
RAINBOW CITY    AL    35906

#1214635
HABITAT FOR HUMANITY
PO BOX 1357
TULSA    OK    741011357

#1214636
HABITAT FOR HUMANITY
PO BOX 55634
JACKSON    MS    39296

#1214637
HABITAT FOR HUMANITY MILWAUKEE
2233 N 30TH ST
MILWAUKEE    WI    53208

#1214638
HABITAT FOR HUMANITY OF
OAKLAND COUNTY
14 JUDSON ST
PONTIAC    MI    48342

#1214639
HABITAT FOR HUMANITY OF
SPARTANBURG INC
PO BOX 18172
SPARTANBURG SC    29318

#1214640
HABITAT FOR HUMANITY OF
1206 LAMAR
ADD CHG PER GOI 8/14/03 VC
WICHITA FALLS    TX    76301

#1214641
HABITAT FOR HUMANITY OF KENT
COUNTY INC
539 NEW AVE SW
GRAND RAPIDS    MI    495034925

#1214642
HABITAT OF GREATER PLAINFIELD
TWO RANDOLF RD
PLAINFIELD    NJ    07060

#1214643
HABITATE FOR HUMANITY
MADISON COUNTY
PO BOX 131
ANDERSON    IN    46015

#1214644
HABL ESPANA INC
LANGUAGE CENTER
71 SUMMER STREET 5TH FLOOR
BOSTON    MA    02210

#1015761
HABOWSKI   THOMAS
6734 WESTSIDE SAGINAW RD
BAY CITY    MI    487069325

#1015762
HABSCHIED   WILLIAM
PO BOX 278
N TONAWANDA   NY    14120

#1051799
HAC   ALEKSANDER
335 BEVERLY PLACE
DAYTON   OH    45419

#1051800
HACH   LARRY
417 VENETIAN WAY
KOKOMO   IN    46901

#1051801
HACH   RYAN
417 VENETIAN WAY
KOKOMO   IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1051802
HACH  SHARA
417 VENETIAN WAY
KOKOMO   IN      46901

#1214645
HACH CO
100 DAYTON
AMES   IA     50010

#1214646
HACH CO
5600 LINDBERGH DR
LOVELAND   CO    80538-890

#1214648
HACH CO
5600 LINDBERGH DRIVE
LOVELAND    CO    80537

#1214649
HACH CO
DEPT 198
DENVER   CO    80281

#1214650
HACH CO
DRAWER 0002
DENVER   CO    80263

#1214651
HACH CO
RADIOMETER ANALYTICAL
PO BOX 608
LOVELAND    CO    805390608

#1066954
HACH COMPANY
Attn   JOHN SYRACUSE
5600 LINDBERGH DR.
LOVELAND   CO    80539

#1214652
HACH COMPANY
5600 LINDBERGH DR
PO BOX 389
LOVELAND    CO    805390389

#1214653
HACH COMPANY
WAS AMERICAN SIGMA
PO BOX 389
NAME & ADR CHG 4 14 00 VSE
LOVELAND    CO    805390389

#1545044
HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO    IL     60693

#1545045
HACH COMPANY
PO BOX 608
LOVELAND    CO    80539-0608

#1214654
HACH ULTRA ANALYTICS GMBH
HEINRICH NEEB STR 17
LICH        35423
GERMANY

#1214656
HACH ULTRA ANALYTICS GMBH
HEINRICH-NEEB-STR 17
D-35423 LICH
GERMANY

#1214657
HACH ULTRA ANALYTICS INC
481 CALIFORNIA AVE
GRANTS PASS    OR    97526

#1521919
HACHENSKI  RANDALL
2720 NORTON LAWN
ROCHESTER HILLS      MI      48307

#1051803
HACHEY  GUY
5489 ORCHARD RIDGE DR
ROCHESTER  MI     483062399

#1070764
HACIENDA LA PUENTE
15959 EAST GALE AVENUE
PO BOX 60002
CITY OF INDUSTRY      CA    91702

#1015763
HACK  GARY
1615 STANTON ST
BAY CITY      MI     487088613

#1015764
HACK  KEITH
1615 STANTON ST
BAY CITY    MI     48708

#1051804
HACK  ROBERT
2440 AMELITH RD.
BAY CITY    MI     48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214658
HACK PIRO ODAY MERKLINGER
WALLACE & MCKENNA PA
30 COLUMBIA TKP
FLORHAM PARK   NJ      07932

#1015765
HACKBARTH  ROBERT
11458 W CHURCH ST
FRANKLIN   WI      53132

#1130463
HACKBARTH  GARY D
402 LAKEVIEW RD.
SO. MILWAUKEE     WI     53172-4062

#1015766
HACKER  BRYAN
688 CHERRY HILL CT. E APT 6
COLUMBUS   OH      43228

#1015767
HACKER  KEVIN
823 CLIFF CREEK DR
COLUMBUS   OH      43228

#1015768
HACKER  SCOTT
1981 JOSE RD
KAWKAWLIN  MI      48631

#1015769
HACKER  THOMAS
443 CIRCLE AVE
HINSDALE     IL      60527

#1051805
HACKER  JAMES
617 MCDONOUGH ST.
SANDUSKY  OH      44870

#1051806
HACKER  KELLEY
7248 HUNTERS CREEK RD.
HOLLAND   NY      14080

#1130464
HACKER  CHARLES J
115 OXLEY RD
COLUMBUS   OH      43228-1735

#1130465
HACKER  DENNIS
154 TAMMY DRIVE
SOMERSET  KY      42501-4043

#1130466
HACKER  JAMES A
5938 CURRY CT
GALLOWAY  OH      43119-9351

#1130467
HACKER  ROY E
1013 DEER CREEK CIR
W CARROLLTON  OH      45449-1651

#1015770
HACKETT  DE VEAD
5136 RUCKS ROAD
TROTWOOD  OH      45427

#1015771
HACKETT  JOHN
185 STILSON RD
HUNT   NY      14846

#1015772
HACKETT  KEITH
2780 S FULS ROAD
FARMERSVILLE     OH      45325

#1051807
HACKETT  JAMES
1254 HARVARD ROAD
GROSSE POINTE   MI      48230

#1051808
HACKETT  MARY
10776 W 00 NS
KOKOMO  IN      46901

#1130468
HACKETT  CURTIS D
1307 CALVIN AVE SE
GRAND RAPIDS     MI      49506-3211

#1130469
HACKETT  JAMES W
6020 W TUSCOLA RD
FRANKENMUTH  MI      48734-9535

#1130470
HACKETT  KENNETH J
2310 LOCKPORT OLCOTT RD
NEWFANE  NY      14108-9514

#1130471
HACKETT  MICHAEL J
1006 LINCOLN STREET
MIDLAND    MI    48640-5654

#1130472
HACKETT  RONALD A
6418 MICHELLE DR
LOCKPORT  NY    14094-1135

#1527147
HACKETT  CHERYL M.
15267 WCR 18
FT. LUPTON    CO    80621

#1543217
HACKETT  JOHN
PO BOX 8024 MC481.POL.028
PLYMOUTH  MI    48170

#1015773
HACKL  CYNTHIA
7733 IMPERIAL DR
FRANKLIN  WI    531329732

#1015774
HACKLER  TERRY
3672 THREE MILE RD.
BAY CITY    MI    48706

#1015775
HACKLER  TIFFANIE
4511 ROLLAND DR
KOKOMO  IN    46902

#1051809
HACKLER  DAVID
4511 ROLLAND DRIVE
KOKOMO  IN    46902

#1051810
HACKLER  ROBERT
8008 E. 12TH STREET
INDIANAPOLIS    IN    46219

#1015776
HACKMAN  ARTHUR
9765 BENDER RD
FRANKENMUTH  MI    48734

#1534901
HACKNEY & GROVER
3514 RIVERTOWN POINT CRT #B
GRANDVILLE    MI    49418

#1214660
HACKS KEY SHOP INC
222 S GRAND AVE
LANSING    MI    489331886

#1051811
HACKSTEDDE DAVID
2060 TIMBER CREEK DR.
CORTLAND  OH    44410

#1015777
HACKWORTHBILLY
1399 S TAYLORSVILLE ROAD
HILLSBORO    OH    45133

#1015778
HACKWORTHDONALD
604 OAK HOLLOW CT.
COLUMBUS  OH    43228

#1130473
HACKWORTHROGER M
2813 S CLARKSVILLE RD
CLARKSVILLE    OH    45113-9306

#1130474
HACKWORTHSHARON
1090 MAYFAIR DR
WILMINGTON    OH    45177-1115

#1015779
HADAWAY DAN
9453 WEST ADLER STREET
MILWAUKEE    WI    53214

#1015780
HADAWAY HARRY
4729 IDLEVIEW DR
VERMILION    OH    44089

#1076003
HADCO CORP
12A MANOR PARKWAY
SALEM    NH    03038

#1015781
HADD  CECIL
742 S MACKINAW RD
LINWOOD  MI    48634

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1015782
HADD  LARRY
322 W.3RD STREET
PINCONNING  MI    48650

#1130475
HADD  CECIL J
742 S MACKINAW RD
LINWOOD  MI    48634-9436

#1130476
HADD  LYLE J
335 N MACKINAW RD
LINWOOD  MI    48634-9549

#1051812
HADDAD  DANIEL
10203 THORNRIDGE DR
GRAND BLANC  MI    48439

#1130477
HADDAD  NASSIF W
38 LOST FEATHER DR
FAIRPORT  NY    14450-8928

#1214661
HADDAD INTERNATIONAL
HADDAD TRANSPORTATION INC
5000 WYOMING  STE 111
PO BOX 1264
DEARBORN  MI    48121

#1015783
HADDEN  ANTONIO
2250 JACKSON ST SW
WARREN  OH   444853448

#1015784
HADDEN  EARL
339 DECOY LN
LAPEER  MI    484464139

#1015785
HADDEN  LINDA
3820 HUGGINS
FLINT  MI    48506

#1015786
HADDEN  PAULA
2250 JACKSON ST
WARREN  OH    44485

#1051813
HADDEN  LEANNE
4591 GLEN MOOR WAY
KOKOMO  IN    46902

#1051814
HADDEN  MARK
44 DEVONSHIRE CIRCLE
PENFIELD  NY    14526

#1015787
HADDIX  TIFFANY
700 GRAY OAK DR.
TROTWOOD  OH    45426

#1051815
HADDIX  TIMOTHY
1431 S. WASHINGTON AVE.
ROYAL OAK  MI    48360

#1130478
HADDIX  CHARLES A
5926 ROSALIE RD
HUBER HEIGHTS  OH    45424-4358

#1015788
HADDIX II  CHARLES
700 GRAY OAK DR
TROTWOOD  OH    45426

#1015789
HADDLE  ROGER
4214 STAATZ DR
YOUNGSTOWN OH    44511

#1051816
HADDOCK CURTIS
8101 PLATTSBURG RD.
SOUTH CHARLESTON  OH    45368

#1015790
HADDOX SHARON
220 GREENWOOD HTS.
BELLEVUE  OH    44811

#1051817
HADDRILL  KATHLEEN
365 KEINATH
FRANKENMUTH MI    48734

#1051818
HADDRILL  RICHARD
880 ASPEN DRIVE
ROCHESTER  MI    48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214662
HADEN INC       EFT
1399 PACIFIC DRIVE
AUBURN HILLS    MI      48326

#1015791
HADLEY  JAMES
105 ASHBROOK TR
FARMERSVILLE  OH   45325

#1015792
HADLEY  THOMAS
3168 E 400 SOUTH
ANDERSON  IN      46017

#1051819
HADLEY  CHRISTOPHER
5051 TRULL BROOK DR
NOBLESVILLE   IN      46060

#1051820
HADLEY  JOHN
2640 COLUMBIA ST
BERKLEY   MI      480721518

#1051821
HADLEY  PARVATHY
704 CARTER CT
KOKOMO  IN      46901

#1051822
HADLEY  PATRICK
621 MASON ST.
FLINT   MI      48503

#1130479
HADLEY  HENRY J
PO BOX 135
CARROLLTON  MI      48724-0135

#1130480
HADLEY  JAMES D
1909 E 41ST ST
ANDERSON  IN      46013-2576

#1214664
HADLEY EXHIBITS INC
1700 ELMWOOD AVE
BUFFALO  NY      142072408

#1015793
HADLEY JR.   MILTON
1144 W. RALSTON ST.
ONTARIO   CA   91762

#1214665
HADLEY PRODUCTS
2851 PRAIRIE STREET SW STE D
GRANDVILLE   MI      49418

#1539562
HADLEY PRODUCTS
Attn   ACCOUNTS PAYABLE
2851 PRAIRIE STREET SOUTHWEST SUITE
GRANDVILLE   MI      49418

#1015794
HADSALL  GENE
3092 EUGENE
BURTON  MI      48519

#1015795
HADSELL  EARL
7781 W SOMERSET RD
APPLETON  NY      140089620

#1015796
HADSELL  STARR
26 HIGH ST
LOCKPORT   NY      14094

#1015797
HADZIGEORGE  KIM
4235 SUNNYBROOK DR SE
WARREN  OH      444842239

#1130481
HAEBLER  GARY H
1710 HAWKINS ST
DEFORD  MI      48729-9753

#1130482
HAEFFEL  GERALD J
26012 WINDERMERE DR
WIND LAKE   WI      53185-2746

#1051823
HAEHL  JOHN
1107 FAIRFIELD DR
SHELBYVILLE   IN      46176

#1066447
HAEMOSCOPE CORPORATION
Attn   ELI COHEN
6231 W. HOWARD STREET
NILES   IL      60714

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

---

#1066955
HAEMOSCOPE CORPORATION
Attn   MILLIE
5693 W. HOWARD STREET
NILES     IL      60714

#1130483
HAENLE   MICHAEL A
8 HILLCREST DR
LOCKPORT   NY    14094-1706

#1015798
HAENLEIN   DOUGLAS
8366 SUMMERFELDT RD
SAGINAW   MI     486099647

#1130484
HAENLEIN   SCOTT K
13308 W CENTRAL AVE
SWANTON   OH    43558-8928

#1130485
HAEPERS   GARY L
11085 S EVERGREEN RD
BIRCH RUN   MI    48415-9758

#1015799
HAER   JAMIE
831 BRISTOL DR
VANDALIA    OH    45377

#1051824
HAERR   TIMOTHY
18 NIGHTINGALE TRAIL
ENON   OH    45323

#1051825
HAERTEL   MELANIE
118  LITTLE KILLARNEY BE
ACH RD
BAY CITY        MI       48706

#1068264
HAERTER STANZTECHNIK GMBH
GUTENBERGSTR 6-8
KONIGSBACH STEIN   DE    75203

#1051826
HAEUFLE   RICHARD
5455 BROCKWAY ROAD
SAGINAW   MI     48603

#1130486
HAFELY   DIANE S
2743 N RIVER RD NE
WARREN   OH    44483-2641

#1130487
HAFELY   ROBERT A
2743 N RIVER RD NE
WARREN   OH    44483-2641

#1015800
HAFER   KERRY
1235 HELKE RD
VANDALIA      OH    45377

#1214666
HAFER TRUCK SERVICE INC
17693 STATE HWY 285
COCHRANTON  PA    16314

#1214667
HAFER TRUCK SERVICE INC
HWY 285
COCHRANTON  PA    163148903

#1015801
HAFFEN   DOUGLAS
857 WEST BLLOMFIELD RD.
HONEOYE FALLS   NY    14472

#1051827
HAFFKE   BENJAMEN
4109 DEE ANN DR.
KOKOMO   IN     46902

#1051828
HAFFKE   NICOLE
4109 DEE ANN DR.
KOKOMO   IN     46902

#1130488
HAFFNER   MAX L
3004 E IMPERIAL LN
MUNCIE   IN    47302-7508

#1015802
HAFLE   DEBORAH
727 CONSOLIDATED RD
EATON   OH    45320

#1015803
HAFLETT   STEPHEN
9115 MT SHASTA S
INDIANAPOLIS     IN      46234

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1015804
HAFLEY  GEORGIA
3504 NATHALEE AV NW
HUNTSVILLE    AL    358102555

#1015805
HAFNER  DONALD
10490 S GRAHAM RD
SAINT CHARLES    MI    486559505

#1015806
HAFNER  JAMES
10480 S GRAHAM
ST CHARLES    MI    48655

#1015807
HAFNER  JODI
616 SUNNYSIDE DR.
CHESANING    MI    48616

#1015808
HAFNER  MICHAEL
14218 AMMAN RD
CHESANING    MI    486169450

#1015809
HAFNER  RODNEY
344 S. LINE ST
CHESANING    MI    48616

#1130489
HAFTMAN  BERNARD D
408 WHISPERING PINES DR SW
WARREN  OH    44481-9664

#1130490
HAGADORN PAUL J
6118 RIVERVIEW RD
VASSAR    MI    48768-9611

#1529859
HAGAMON, LINDA R
P.O. BOX 483
UNA    SC    29378

#1015810
HAGAN  CHARLES
1728 HEARTHSTONE DR.
DAYTON  OH    45410

#1015811
HAGAN  DAVID
11575 MARSHALL RD
BIRCH RUN    MI    484158740

#1015812
HAGAN  MANSEL
PO BOX 1707
DAYTON    OH    454011707

#1015813
HAGANS  CORNELIUS
5730 DESOTO ST.
TROTWOOD  OH    45426

#1051829
HAGBERG JANE
5516 BENTON LANE
BROOKFIELD    OH    44403

#1130491
HAGEDON JR  JAMES M
5101 W. THISTLEPOPPY LOOP
MARANA    AZ    85653-4048

#1015814
HAGEMAN STEPHEN
2548 DUNWOODY CT.
KETTERING    OH    45420

#1051830
HAGEMAN DIANE
9636 LADSON ST
FISHERS    IN    46038

#1051831
HAGEMAN JOHN
1160 GLENAPPLE STREET
VANDALIA    OH    45377

#1076004
HAGEMEYER NORTH AMERICA
P.O. BOX 932297
ATLANTA    GA    31193-2297

#1214668
HAGEMEYER NORTH AMERICA
PO BOX 75195
AD CHG PER LETTER 03/01/04 AM
BALTIMORE    MD    212755195

#1524185
HAGEMEYER NORTH AMERICA
Attn    ACCOUNTS PAYABLE
3515 CLEBURNE ROAD SUITE 500
COLUMBIA    TN    38401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539564
HAGEMEYER NORTH AMERICA
Attn   ACCOUNTS PAYABLE
CALLER SERVICE 1819
ALPHARETTA   GA   30023

#1541482
HAGEMEYER NORTH AMERICA
SATURN HORIZON COMPLEX
3515 CLEBURNE ROAD SUITE 500
COLUMBIA   TN   38401

#1214669
HAGEMEYER NORTH AMERICA INC
2916 WALDEN AVE STE 250
DEPEW   NY   14043

#1214670
HAGEMEYER NORTH AMERICA INC
3409 S EXPRESSWAY 83 STE B
HARLINGEN   TX   78550

#1214672
HAGEMEYER NORTH AMERICA INC
CAM BAR
12135-F ESTHER LAMA DR
EL PASO   TX   799367706

#1214673
HAGEMEYER NORTH AMERICA INC
CAM BAR
25565 RT 23 S
CIRCLEVILLE   OH   43113

#1076005
HAGEMEYER NORTH AMERICA, INC
ASPI
PO BOX 751080
CHARLOTTE   NC   28275-1080

#1069007
HAGEMEYER NORTH AMERICA, INC.
CALLER SERVICE 1819
ALPHARETTA   GA   300231819

#1214674
HAGEMEYER/VALLEN SAFETY SUPPLY
ATTENTION DAVID ROSS
2864 AZALEA AVENUE
CHARLESTON   SC   29405

#1015815
HAGEN  JACK
6334 DORCHESTER RD
LOCKPORT   NY   14094

#1015816
HAGEN  JEFFREY
3280 S ACREDALE CT
NEW BERLIN   WI   53151

#1015817
HAGEN  KENNETH
3330 E GREGG DR
BAY CITY   MI   487061227

#1015818
HAGEN  KEVIN
621 UNIVERSITY AVE
ELYRIA   OH   44035

#1015819
HAGEN  LYNNE
6916 TEACHOUT RD
TIPTON   MI   49287

#1015820
HAGEN  PAMELA
3337 FIELD RD APT 12
CLIO   MI   48420

#1051832
HAGEN  ANITA
15265 E 196TH STREET
NOBLESVILLE   IN   46060

#1051833
HAGEN  KRISTIAN
8836 HASELEY ROAD
GASPORT   NY   14067

#1130492
HAGEN  ROBERT J
562 LOCUST ST
LOCKPORT   NY   14094-5603

#1130493
HAGEN  WALTER H
4650 ELM DR
BAY CITY   MI   48706-9414

#1051834
HAGENBACH JAMES
8 GRASMERE RD
LOCKPORT   NY   14094

#1051835
HAGENBUCH PETER
10565 WILLOWBROOK RD.
DAYTON   OH   45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015821
HAGENSEN RANDALL
11923 EAST LOVEJOY
BYRON   MI      48418

#1130494
HAGENSEN PATRICIA A
11923 LOVEJOY RD
BYRON   MI      48418-9612

#1015822
HAGER  DANIEL
266 SUNSHINE DRIVE, LEFT
AMHERST  NY    14228

#1015823
HAGER  MARCIA
5731 N 100 E
ALEXANDRIA   IN      46001

#1015824
HAGER  RICHARD
315 HARTER ST
IONIA   MI      48846

#1015825
HAGER  TROY
4144 ST RT 350
CLARKSVILLE     OH     45113

#1130495
HAGER  GEORGE W
5375 LIMEROCK ST
MIAMISBURG  OH    45342-1434

#1015826
HAGERL  JAMES
817 ATLANTA
SAGINAW   MI     48604

#1015827
HAGERMAN JOHN
7088 BREWER RD.
FLINT     MI     48507

#1015828
HAGERMAN RHONDA
7088 BREWER RD
FLINT   MI      48507

#1015829
HAGERMAN SCOTT
10901 S TWILIGHT RD
DALEVILLE   IN      47334

#1051836
HAGERMAN LYNNE
10491 LAKESHORE
FENTON   MI     48430

#1051837
HAGERMAN MICHAEL
10491 LAKESHORE DR
FENTON   MI      48430

#1130496
HAGERMAN PAUL C
4536 COMANCHEE TRL
JAMESTOWN OH    45335-1411

#1130497
HAGERTY  LARRY J
123 N ANDRE
SAGINAW   MI     48602-4009

#1051838
HAGGADONE DAVID
3174 BRONSON LAKE RD
LAPEER   MI     48446

#1015830
HAGGAI  DEBORAH
O-2710 RIVER HILL DR N.W.
GRAND RAPIDS   MI     49544

#1015831
HAGGARD JAMES
117 ROYAL DR APT#2004
MADISON    AL     35758

#1130498
HAGGARD BUD G
2217 E MONROE RD
TECUMSEH MI    49286-9765

#1214675
HAGGARD & STOCKING ASSOCIATES
4305 RIVER BEECH DR
FORT WAYNE   IN     46885

#1214676
HAGGARD & STOCKING ASSOCIATES
5318 VICTORY DR
INDIANAPOLIS    IN     462035951

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1214677
HAGGARD & STOCKING ASSOCIATES
PO BOX 64000 DRAWER 641449
DETROIT    MI    482641449

#1015832
HAGGERMAKERRICHARD
2303 MANOR ST SW
DECATUR    AL    356016241

#1015833
HAGGERTY PATRICK
5478 E STANLEY RD
FLINT    MI    485061107

#1015834
HAGGERTY SCOTT
14449 NICHOLS
MONTROSE    MI    48457

#1051839
HAGGERTY DAVID
1039 LONG LEAF COURT
BRIGHTON    MI    48116

#1130499
HAGGERTY KAREN R
455 BEACH ST
MOUNT MORRIS    MI    48458-1903

#1214678
HAGGERTY CONTROLS CO INC
1551 HOLLADAY RD
COOKEVILLE    TN    38506

#1214679
HAGGERTY CONTROLS CO INC
1551 HOLLADAY RD
COOKEVILLE    TN    38506

#1130500
HAGGITT    MICHAEL J
P.O. BOX 13
HIGGINS LAKE    MI    48627-0013

#1015835
HAGIE    MELINDA
7804 MILL RD
GASPORT    NY    14067

#1130501
HAGIE SR    KENNETH S
6826 HATTER RD
NEWFANE    NY    14108-9768

#1015836
HAGINS    TWANDA
1133 LIVINGSTON AVE APT 22C
N BRUNSWICK    NJ    089023818

#1015837
HAGLE    CONNIE
408 SHEPARD ST
SAGINAW    MI    486041230

#1015838
HAGLER    NICOLE
1301 RED BLUFF DR APT 4
W CARROLLTON    OH    45449

#1015839
HAGLER    TRACY
1621 AZALEA
TROTWOOD    OH    45427

#1051840
HAGLER    DEAN
9485 CREEK BEND TRAIL
DAVISON    MI    48423

#1015840
HAGLUND    DENNIS
7811 MULGRAVE
SAGINAW    MI    48609

#1530026
HAGLUND    MARK
26505 HAMPDEN
MADISON HEIGHTS    MI    48071

#1070123
HAGLUND, MARK
502 STOCKTON ROAD
HARRISVILLE    MI    48740

#1015841
HAGOOD JERRY
288 REDMOND ST
NEW BRUNSWICK    NJ    08901

#1015842
HAGOOD JOHN
2501 PUNCHEON BRANCH RD
MINOR HILL    TN    38473

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1015843
HAGOOD REGINALD
1141 CR130
RUSSELLVILLE    AL    35654

#1015844
HAGOOD SHIRLEY
621 S COURTLAND AVE
KOKOMO  IN    469015385

#1015845
HAGOPIAN  JAMES
227 HEMPSTEAD DR.
SOMERSET  NJ    08873

#1531955
HAGOPIAN  MASIS
1590 FREEMAN ROAD
HOFFMAN ESTATES   IL    60195

#1214680
HAGOPIAN MASIS
5485 MAPLE PARK DR
FLINT    MI    48507

#1015846
HAGQUIST  THOMAS
PO BOX 423
SWAYZEE  IN    469860423

#1015847
HAGUE JR   RICHARD
4019 EAST RIVER RD
GRAND ISLAND    NY    14072

#1214681
HAGUE, W M CO INC
16 LOMAR PARK DR UNIT 8
PEPPERELL   MA    01463-144

#1051841
HAGWOODSTEPHEN
399 SIGNALFIRE DRIVE
DAYTON   OH    45458

#1015848
HAHLEN   DAVID
2152 S. PRICETOWN RD.
DIAMOND   OH    44412

#1015849
HAHN   CLARENCE
322 E PRICE RD
MIDLAND    MI    486427904

#1015850
HAHN   GEORGE
4675 ORCHARD MANOR BLVD #7
BAY CITY    MI    487062831

#1015851
HAHN  GLORIA
8525 HICKORY HILL DR
YOUNGSTOWN OH    44514

#1015852
HAHN  JEAN
8 ALHAMBRA PLACE
GREENVILLE    PA    16125

#1015853
HAHN  JOHN
3615 BARDSHAR RD
SANDUSKY  OH    44870

#1015854
HAHN  KAREN
117 APPIAN WAY
ANDERSON  IN    46013

#1015855
HAHN  KATHY
11571 ARMSTRONG DR S
SAGINAW  MI    48609

#1015856
HAHN  LORI
211 BASKET RD
WEBSTER  NY    14580

#1015857
HAHN  SUSAN
311 MADISON DR S
W JEFFERSON   OH    431621305

#1015858
HAHN  TERRY
119 STONYRIDGE DR APT 308
SANDUSKY  OH    448706607

#1015859
HAHN  WILLIAM
4851 NORQUEST BLVD
AUSTINTOWN   OH    44515

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1051842
HAHN  DAVID
19432 COVERED BRIDGE WAY
NOBLESVILLE    IN    46060

#1051843
HAHN  JASON
3496 E 500 S
PERU   IN    46970

#1051844
HAHN  JOSHUA
1670 LIBERTY RD.
SAGINAW   MI    48604

#1051845
HAHN  SANGMAN
3243 EDEN WAY DRIVE
CARMEL   IN    46032

#1130502
HAHN  EDWARD G
3319 HOSMER RD
GASPORT   NY    14067-9423

#1130503
HAHN  HENRY R
347 S MCGREGOR RD
HARRISVILLE    MI    48740-9710

#1130504
HAHN  IRMGARD L
80 PARLIAMENT CIRCLE
ROCHESTER  NY    14616-1669

#1130505
HAHN  LINDA M
3319 HOSMER ROAD
GASPORT   NY    14067-9423

#1130506
HAHN  PHILLIP C
315 DAVIS DR
ANDERSON  IN    46011-2264

#1130507
HAHN  STEPHEN M
190 S. MAYSVILLE RD.
GREENVILLE   PA    16125-9252

#1214683
HAHN AUTOMOTIVE WAREHOUSE INC
MEISENZAHL AUTO PARTS #900
3760 W HENRIETTA RD
ROCHESTER  NY    14623

#1541483
HAHN AUTOMOTIVE WHSE INC
415 W MAIN ST
ROCHESTER  NY    14608-1944

#1530696
HAHN ELASTOMER (DEFENDANT)
Attn   CHRIS SHULTZ
CASE COORDINATOR
ALEX ANDER LOGAN & HUNT
545 METRO PLCASE SOUTH, SUITE 100
DUBLIN    OH    43017

#1214684
HAHN ELASTOMER CO
ATREX
24030 HOOVER RD
WARREN   MI    480891942

#1214685
HAHN ELASTOMER CO INC
14557 KEEL ST
RMT CHG 10\00 TBK LTR
PLYMOUTH   MI    48170

#1214686
HAHN ELASTOMER CO INC
14557 KEEL ST
PLYMOUTH   MI    481706002

#1214687
HAHN ELASTOMER CORPORATION
24030 HOOVER ROAD
WARREN   MI    48089

#1214688
HAHN GRAPHIC INC
1035 DEWEY AVE
PO BOX 13439
ROCHESTER  NY    146130439

#1214689
HAHN GRAPHIC INC
1035 DEWEY AVE
ROCHESTER  NY    14613

#1214690
HAHN SYSTEMS INC
2401 PRODUCTION DRIVE
INDIANAPOLIS    IN    46241

#1214691
HAHN, JR CO INC
HAHN SYSTEMS
2401 PRODUCTION DR
INDIANAPOLIS    IN    46241

#1214692
HAHN, R C CO INC
1804 W SAGINAW
LANSING     MI     489151359

#1015860
HAICL   MICHAEL
7151 MILLER RD
SWARTZ CREEK   MI     48473

#1015861
HAICL   WILLIAM
7151 MILLER RD
SWARTZ CREEK   MI     484731533

#1015862
HAIGHT   JOHN
8455 HAIGHT RD
BARKER   NY     14012

#1015863
HAIGHT   PHYLLIS
5031 ROBERTS DRIVE
FLINT     MI     48506

#1076006
HAIK OHANIAN
8513 DACOSTA ST
DOWNEY   CA     90240

#1072966
HAILAND COMPONENTS INC.
18 TIDEMAN DR. #9
ORANGEVILLE     ON     L9W 4N6
CANADA

#1015864
HAILEY   DIXIE
1371 HOG CHAIN DR SE
BOGUE CHITTO   MS     396294241

#1076007
HAIM FEIGENBAUM
19442 SIERRA LINDA
IRVINE     CA     92612

#1051846
HAIMA   KENNETH
W199 S7503 LAKEVIEW DR
MUSKEGO   WI     53150

#1015865
HAIMERL   CYNTHIA
4279 MARYJANE PLACE
GROVE CITY     OH     43123

#1015866
HAIMERL   FRANK
5350 JASMINE LANE
HILLIARD     OH     45026

#1015867
HAIMERL   JASON
3663 HARDING DR
COLUMBUS   OH     43228

#1015868
HAIN   MARK
440 WALNUT ST
LOCKPORT   NY     14094

#1051847
HAIN   TIMOTHY
8193 CRESTON
FREELAND   MI     48623

#1539565
HAINAN XIANFENG ELECTRIC IMP & EXP
1801 BUILDING D GUOMAO SHANGWU
3 GUOMAO AVENUE HAIKOU
HAINAN     570125
CHINA

#1214693
HAINBUCH WELGE CORP
HAINBUCH
7384 N 60TH ST
MILWAUKEE   WI     53223

#1130508
HAINER   KENNETH A
101 DIAMOND WAY
CORTLAND   OH     44410-1932

#1015869
HAINES   GERALD
241 CRICKET LANE
CORTLAND   OH     44410

#1015870
HAINES   SALLY
P O BOX 706
W CARROLLTON OH     45449

#1051848
HAINES   CHARLES
5368 WEST 300 SOUTH
RUSSIAVILLE   IN     46979

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051849
HAINES   JOSHUA
6368 WILDER RD
VASSAR   MI   48768

#1051850
HAINES   WILLIAM
128 BENEDICT ROAD
PITTSFORD   NY   14534

#1130509
HAINES   EDWARD L
3716 ENGLE MILL RD
XENIA   OH   45385-9719

#1130510
HAINES   FRANCES W
925 GILLMER RD
LEAVITTSBURG   OH   44430-9549

#1130511
HAINES   JERRY D
8091 E COUNTY RD 50 S
GREENTOWN IN   46936-0000

#1130512
HAINES   JOHN H
3307 TRAPPERS TRL UNIT D
CORTLAND   OH   44410-9122

#1130513
HAINES   LINDA L
5034 DALY BLVD
FLINT   MI   48506-1508

#1130514
HAINES   RONALD E
9119 MUZETTE CT
MIAMISBURG   OH   45342-7408

#1214694
HAINES & OEMING
DAVID F OEMING JR PC
PO BOX 252
6221 DIXIE HIGHWAY
BRIDGEPORT   MI   48722

#1534902
HAINES & OEMING
PO BOX 252 6221 DIXIE HWY
BRIDGEPORT   MI   48722

#1015871
HAINESWORTH MARILYN
4090 CHEVELLE DR. SE
WARREN   OH   44484

#1015872
HAINESWORTH MARIO
1732 FERNDALE AVE SW
WARREN   OH   444853951

#1015873
HAIR   JEFFREY
400 SHATTUCK
SAGINAW   MI   48604

#1015874
HAIR   WAYNE
5183 7 MILE RD
BAY CITY   MI   487069774

#1130515
HAIR   DANNY B
148 N PINE STREET RD
BAY CITY   MI   48708-9134

#1214695
HAIR IN MOTION BEAUTY ACADEMY
417 N WAYNE ST
PIQUA   OH   45356

#1015875
HAIRSTON   DANA
2320 HOME AVENUE
DAYTON   OH   45417

#1015876
HAIRSTON   DARLENE
2524 WALTER ST
FLINT   MI   485042737

#1015877
HAIRSTON   LLOYD
4805 WALNUT PEAK APT 5
FLINT   MI   48532

#1015878
HAIRSTON   TEAIRA
458 ALLWEN DR.
DAYTON   OH   45406

#1015879
HAIRSTON   VIRGINIA
814 MELLEN DR
ANDERSON   IN   46013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1051851
HAIRSTON   DAVID
3993 FRYTOWN ROAD
DAYTON  OH    45418

#1130516
HAIRSTON   LINDA A
1069 TAHOE TRAIL
FLINT    MI    48532

#1130517
HAIRSTON   SADIE A
637 W YORK AVE
FLINT    MI    48505-2031

#1534903
HAISCH BOYDA & SUMMERS ET AL
2000 TOWN CTR SUITE 1160
SOUTHFIELD   MI    48075

#1214696
HAISCH BOYDA & SUMMERS PC
2000 TOWN CTR STE 1160
SOUTHFIELD   MI    48075

#1130518
HAISER   SALLY A
13672 FERGUS RD
CHESANING  MI    48616-9591

#1015880
HAISLEY   RICHARD
2525 W 11 STREET
MUNCIE   IN    47302

#1015881
HAISLEY   SUE
6201 W MCARTHUR LN
MUNCIE   IN    47304

#1130519
HAISLEY   SUSAN
2809 W 26TH ST
MUNCIE   IN    47302

#1130520
HAISLEY   THOMAS B
6201 W MCARTHUR LN
MUNCIE   IN    47304-9525

#1130521
HAJDUK   ALBERT R
1227 NORTH RD
APT 162
NYLES   OH    44446

#1051852
HAJEC   SANDRA
3320 LILLY RD.
BROOKFIELD   WI    53005

#1015882
HAJIK JR.    FRANK
13410 W WEMBLY DR
NEW BERLIN   WI    531516200

#1545046
HAJOCA CORPORATION
DEPT 0937
PO BOX 120001
DALLAS   TX    75312-0937

#1545047
HAJOCA CORPORATION
PO BOX 470330
TULSA   OK    74147-0330

#1015883
HAJOS   EMERY
4335 N RAUCHOLZ RD
HEMLOCK  MI    486269690

#1130522
HAK JR   EDWARD H
7297 SWAN CREEK RD
SAGINAW   MI    48609-5390

#1015884
HAKE   CATHLEEN
82 SKYLINE DRIVE
AKRON  NY    14001

#1015885
HAKE   STANLEY
1703 E LEXINGTON RD
EATON   OH    453201330

#1015886
HAKEEM  AMIR
435 CRANDALL AVE.
YOUNGSTOWN OH    44504

#1015887
HAKES   MICHAEL
12914 WIKEL RD
MILAN    OH    44846

#1015888
HAKES  TIMOTHY
213 E. LAKESHORE DRIVE
HOPE  MI    48628

#1051853
HAKES  GARY
2094 NORMA JEAN DR
SAGINAW  MI    48603

#1130523
HAKES  GARY G
2094 NORMA JEAN DR
SAGINAW  MI    48609-7017

#1051854
HAKIM  NABIL
44035 DEEP HOLLOW CIRCLE
NORTHVILLE  MI    48167

#1214697
HAL MAR PRINTING
PO BOX 84
WARREN  OH    44483

#1214698
HAL ROACH COMPANY
1530 ALTON RD
BIRMINGHAM  AL    35210

#1051855
HALABICKY  JOSEPH
7763 PRAIRIE COURT
BRIGHTON  MI    48116

#1130524
HALAS  RICHARD W
2101 WEISS ST
SAGINAW  MI    48602

#1051856
HALAVICK  MARIA
5038 MAPLE DR
VIENNA  OH    44473

#1015889
HALAZON  RANDY
3700 WASHBURN RD.
VASSAR  MI    48768

#1015890
HALBACH  GARY
12532 MCNEELEY RD
AKRON  NY    14001

#1076008
HALBERT BROTHERS, INC.
Attn  DON DAVIS
17400 EAST CHESTNUT STREET
CITY OF INDUSTRY    CA    91748

#1130525
HALBROOKS LAVON L
717 ROUNDTOP RD
FALKVILLE    AL    35622-5519

#1015891
HALCOMB  CHRISTIAN
6825 S CO. RD. 25A
TIPP CITY    OH    45371

#1015892
HALCOMB  TIMOTHY
104 VIKING DR
EATON  OH    45320

#1214699
HALCYON FREIGHT LINES
INTERNATIONAL
1712 ROAD # 4 WEST
KINGSVILLE    ON    N9Y 2E5
CANADA

#1539566
HALDEX BRAKE CO
Attn  ACCOUNTS PAYABLE
2702 NORTH STATE STREET
IOLA  KS    66749

#1015893
HALE  AMY
6868 KIMBERLY DRIVE
LOCKPORT  NY    14094

#1015894
HALE  BUFORD
593 LESLIE DR
XENIA  OH    45458

#1015895
HALE  CHRISTOPHER
407 W SHERRY DRIVE
TROTWOOD OH    45426

#1015896
HALE  DAVID
6620 COUNTY ROAD 87
MOULTON  AL    35650

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015897
HALE   DEBORAH
5038 PRESTONWOOD LN
FLUSHING      MI      48433

#1015898
HALE   GREGORY
1811 CHANDLER CT SW
DECATUR  AL     35603

#1015899
HALE   GURNEY
4846 BIDDISON AVE
TROTWOOD OH    45426

#1015900
HALE   HOBERT
2340 ROSEMONT BLVD
DAYTON   OH     45420

#1015901
HALE   JOE
1815 N CR 750 EAST
HAGERSTOWN IN      47362

#1015902
HALE   JOSHUA
100 CANNONBURY CT APT J
KETTERING     OH     45429

#1015903
HALE   KARI
46 HYDE PARK
LOCKPORT   NY     14094

#1015904
HALE   LETA
1908 TURTLE AVE
DAYTON   OH     45404

#1015905
HALE   LINDA
100 CRESTLINE DR APT 8
LAS VEGAS      NV      89107

#1015906
HALE   LISA
2409 NORRIS AVENUE
GADSDEN  AL     35904

#1015907
HALE   MARILYN
5373 WOODBINE AVE.
DAYTON   OH     45432

#1015908
HALE   MARY
8365 ADAMS RD
DAYTON   OH     454244031

#1015909
HALE   PHILLIP
934 NEEL SCHOOL RD
DANVILLE      AL      356196130

#1015910
HALE   STEVEN
7 CLEARVIEW DR
SPENCERPORT NY     14559

#1015911
HALE   TAMMY
407 PERRY ST.
NEW LEBANON   OH     453451135

#1015912
HALE   THOMAS
4106 JEFFERSON ST
BURTON  MI     48509

#1015913
HALE   TILLMAN
392 JACKSON AVE
ROGERSVILLE    AL      35652

#1015914
HALE   VIRGLE
4372 ROSEGARDEN CT
RIVERSIDE      OH     45424

#1051857
HALE   BENJAMIN
537 WARING WAY
COLUMBUS  OH     43213

#1051858
HALE   CATHLEEN
6047  HOPKINS ROAD
FLINT    MI     48506

#1051859
HALE   CHRISTINE
85 CORNING PARK
WEBSTER  NY     14580

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051860
HALE   EDWARD
54 HAWTHORNE CT.
CARMEL   IN     46033

#1051861
HALE   JOHN
387 REDWOOD BLVD.
BEAVERCREEK OH     45440

#1051862
HALE   ROGER
67206 HIDDEN OAK LANE
WASHINGTON   MI     48095

#1051863
HALE   ROSE
12055 E. MT. MORRIS RD.
DAVISON   MI     48423

#1051864
HALE   TIMOTHY
23348 PEPPER FARM LANE
ELKMONT   AL     35620

#1130526
HALE   BETTY J
2510 ALDINGHAM DR SW
DECATUR   AL     35603-2932

#1130527
HALE   CAROL R
835 JOHN ST
NILES   OH     44446-1910

#1130528
HALE   DIANA L
4509 MAYFIELD DR
KOKOMO   IN     46901-3957

#1130529
HALE   EARNEST S
1441 CORNELIA
SAGINAW   MI     48601-0000

#1130530
HALE   JAMES M
PO BOX 326
VINEMONT   AL     35179-0326

#1130531
HALE   JOHN P
387 REDWOOD BLVD
DAYTON   OH     45440-4510

#1130532
HALE   JUANITA D
PO BOX 407
GALVESTON   IN     46932-0407

#1130533
HALE   KENNETH D
3376 DONNA DR
FLINT   MI     48507-5112

#1130534
HALE   MARGERY L
489 MORTON RD
HAMLIN   NY     14464-9615

#1130535
HALE   PAUL R
194 RAINBOW DR #9463
LIVINGSTON   TX     77399-1094

#1130536
HALE   RAYMOND
5875 MC DOWELL RD
LAPEER   MI     48446-8076

#1130537
HALE   RICHARD L
4809 LAKEWOOD HILLS CT
ANDERSON   IN     46017-9305

#1531956
HALE   DEBRA K
5820 S 92ND EAST AVE
TULSA   OK     74145

#1547225
HALE   SEAN
11 YEW TREE
CLOSE THORNTON LE MOORS     CH24JY
UNITED KINGDOM

#1015915
HALE JR   JAMES
1111 SUNNYVIEW AVE
DAYTON   OH     45406

#1214700
HALE JUDITH A
DBA HALE ASSOCIATES
9S211 GRACELAND ST
DOWNERS GROVE IL     60516

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214701
HALE SYSTEMS COMPANY OF WNY
INC
P O BOX 715
ORCHARD PARK   NY    141270715

#1214702
HALE SYSTEMS COMPANY OF WNY IN
40 INDEPENDENCE DR
ORCHARD PARK   NY    14127

#1015916
HALE*   DELORES
P.O. BOX 418
LEAVITTSBURG   OH    44430

#1214703
HALE, JUDITH
HALE ASSOCIATES
9S211 GRACELAND ST
DOWNERS GROVE IL    60516

#1015917
HALES   BRIAN
5168 LOGANBERRY DR.
SAGINAW   MI    48603

#1051865
HALES   KATIE
3230 SOUTH ADAMS RD
APT 202
AUBURN HILLS   MI    48326

#1051866
HALES   MICHAEL
2009 JENKINS DR
MIDLAND   MI    48642

#1130538
HALES   HERBERT C
474 KOHL ST
N TONAWANDA NY    14120-2439

#1214705
HALES FAMILY LTD PARTNERSHIP 4
804 N MEADOWBROOK DR STE 102
OLATHE   KS    66062

#1015918
HALEY   DANIEL
695 CORK PINE LN.
VASSAR   MI    48768

#1015919
HALEY   ERICA
9810 WASHINGTON CIRCLE
JONESBORO   GA    30238

#1015920
HALEY   PETER
1588 RYAN ST.
FLINT   MI    48532

#1015921
HALEY   ROSEMARY
695 CORK PINE LN
VASSAR   MI    487681501

#1015922
HALEY   TRAVIS
1411 FORDS WAY
MUSCLE SHOALS   AL    356611843

#1015923
HALEY   WILLIE
1601 BURROUGHS ST
MUSCLE SHOALS   AL    356612513

#1051867
HALEY   JOHN
926 WINDOM SQUARE
DAYTON   OH    45458

#1051868
HALEY   KIMBERLY
8066 S. PALMYRA ROAD
CANFIELD   OH    44406

#1051869
HALEY   RENEE
4191 UPHAM ROAD
KETTERING   OH    45429

#1051870
HALEY   TIMOTHY
161 NORTH GREENWAY DR.
TRINITY   AL    35673

#1130539
HALEY   BILLY J
2520 HALEY LN NE
WESSON   MS    39191-9469

#1130540
HALEY   GRACE A
490 EASTERWOOD ST.
CHEROKEE AL    35616-7129

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1130541
HALEY   MICHAEL A
1735 HEMMETER RD
SAGINAW    MI    48603-4633

#1130542
HALEY   SHIRLEY A
2430 ANNESLEY ST
SAGINAW    MI    48601-1511

#1130543
HALEY   THOMAS G
524 EASTWOOD ST
CHEROKEE   AL    35616-0033

#1214706
HALEY & ALDRICH
110 NATIONAL DR
GLASTONBURY   CT    060334318

#1214707
HALEY & ALDRICH INC
5755 GRANGER RD STE 100
CLEVELAND   OH    44131

#1214709
HALEY & ALDRICH INC
465 MEDFORD ST STE 2200
BOSTON    MA    021291400

#1214710
HALEY & ALDRICH OF MICHIGAN
INC
44808 HELM ST
PLYMOUTH    MI    48170

#1214711
HALEY & ALDRICH OF MICHIGAN IN
HALEY & ALDRICH
44808 HELM ST
PLYMOUTH    MI    481706026

#1214712
HALEY & ALDRICH OF NEW YORK
200 TOWN CENTRE DR
ROCHESTER   NY    146234264

#1214713
HALEY & ALDRICH OF NEW YORK
HALEY & ALDRICH
200 TOWN CTR DR STE 2
ROCHESTER   NY    14623

#1214714
HALEY & ALDRICH OF NEW YORK
HALEY & ALDRICH
465 MEDFORD ST STE 2200
BOSTON    MA    021291400

#1214715
HALEY & ALDRICH OF NEW YORK EF
189 N WATER ST
ROCHESTER   NY    146041163

#1214716
HALEY & DAVIS PC
BANK ONE PLAZA
510 N VALLEY HILLS DR STE 600
WACO   TX    76710

#1214717
HALF, ROBERT INTERNATIONAL INC
1 TOWN SQ STE 1050
SOUTHFIELD    MI    48076

#1214718
HALF, ROBERT INTERNATIONAL INC
ACCOUNTEMPS
305 W BIG BEAVER RD STE 201
TROY    MI    48084

#1051871
HALFACRE   VINCENT
1941 ZENAIDA AVE
MCALLEN   TX    78504

#1015924
HALFHILL   MICHELLE
811 MASON ST
NILES    OH    44446

#1051872
HALFORD   JEREMY
3771 ROLLING HILLS RD.
ORION    MI    48359

#1051873
HALFORD   SARAH
3771 ROLLING HILLS ROAD
ORION    MI    48359

#1051874
HALIM   TABASSUM
1582 NADINE
ROCHESTER HILLS    MI    48307

#1015925
HALL   AARON
1937 RIVERSIDE DR
DAYTON   OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1015926
HALL   ALICE
606 SPRYFIELD RD
JACKSON    MS    39212

#1015927
HALL   ALONDA
1705 W RIVERVIEW AVE
DAYTON    OH    45407

#1015928
HALL   AMY
1500 CAROLINA ST
MIDDLETOWN   OH    45044

#1015929
HALL   ANDREW
1434 COOLIDGE AVE
SAGINAW   MI    48603

#1015930
HALL   ANDREW
5079 WOODCLIFF DR
FLINT    MI    485041254

#1015931
HALL   ANDREW
7813 TIMBER HILL DR
HUBER HEIGHTS   OH    45424

#1015932
HALL   ANITA
2875 TALL OAKS BLVD
KOKOMO   IN    46901

#1015933
HALL   APRIL
4077 DIXIE GARDEN RD
WESSON   MS    39191

#1015934
HALL   ARDIE
1435 W GRAND AVE
DAYTON    OH    454072037

#1015935
HALL   BRENDA
1353 CEDAR CREEK RD NE
ARAB    AL    350165417

#1015936
HALL   BRETT
2199 SUNSET LN
SAGINAW   MI    486042445

#1015937
HALL   BRIDGET
1 HARMONY CT
SAGINAW   MI    48601

#1015938
HALL   CANDACE
POBOX 323
PHILLIPSBURG    OH    45354

#1015939
HALL   CARLENE
5501 RHONE DR
WICHITA FALLS    TX    76306

#1015940
HALL   CHARLES
1019 36TH AVENUE
TUSCALOOSA  AL    35404

#1015941
HALL   CHARLES
137 FIORD DR
EATON   OH    45320

#1015942
HALL   CHARLES
4230 W CR 1150 N
MACY   IN    46951

#1015943
HALL   CHRISTINA
2183 LOS ARROW DR
DAYTON    OH    45459

#1015944
HALL   CURTIS
318 E COURT ST APT 121
FLINT    MI    48503

#1015945
HALL   CURTIS
4900 NORTHCUTT PL APT 1
DAYTON    OH    45414

#1015946
HALL   DANA
2189 TOPISAW DR SE
BOGUE CHITTO   MS    39629

---

#1015947
HALL   DANITA
1179 N 400 W
KOKOMO  IN      46901

#1015948
HALL   DANNY
41 CHOCTAW CIRCLE
FRANKLIN   OH    45005

#1015949
HALL   DARLENE
207 RICHLAND AVENUE
HAMILTON   NJ     08629

#1015950
HALL   DAVID
16233 JUNIPER DR
COOPERSVILLE   MI     494049645

#1015951
HALL   DEBRA
2291 COVERT RD
BURTON  MI      48509

#1015952
HALL   DEBRA
2870 RIDGE RD
CORTLAND  OH    44410

#1015953
HALL   DEELLA
1527 N WAUGH ST
KOKOMO  IN      469012405

#1015954
HALL   DEENA
121 BURT STREET
TECUMSEH  MI     49286

#1015955
HALL   DENNIS
13686 LAKEFIELD
HEMLOCK  MI      48626

#1015956
HALL   DENNIS
4048 E 00 NS
KOKOMO  IN      46901

#1015957
HALL   DEWAYNE
3591 COTTAGE GROVE CT
SAGINAW  MI      486049524

#1015958
HALL   DIANA
500 E WARREN ST. APT 1
LEBANON  OH     45036

#1015959
HALL   DIANE
5079 WOODCLIFF DR
FLINT   MI      485041254

#1015960
HALL   DONALD
13065 ST RT 725
GERMANTOWN OH    45327

#1015961
HALL   DOUGLAS
16057 THOMPSON RD
CONNEAUTVILLE   PA     16406

#1015962
HALL   DOUGLAS
302 CONAN GARDANS ST.
DECATUR  AL     35603

#1015963
HALL   DOUGLAS
3611 COLUMBUS AVE
ANDERSON  IN     46013

#1015964
HALL   DOUGLAS
412 MESOPOTAMIA STREET
EUTAW  AL     35462

#1015965
HALL   EDWARD
25835 POPE RD
ELKMONT  AL     356206835

#1015966
HALL   EDWIN
340 SO ELM ST.
HEMLOCK  MI      48626

#1015967
HALL   ETHEL
2209 HAVILAND DR
FLORENCE  AL     356301309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015968
HALL   FELICIA
3330 MERRIWEATHER ST NW
WARREN  OH    444852517

#1015969
HALL   FRANCES
2712 QUAILLANE
MORAINE   OH    45439

#1015970
HALL   GEORGE
13120 7 1/2 MILE RD
CALEDONIA    WI    531089530

#1015971
HALL   GERALD
9350 BASS RIVER RD
WEST OLIVE    MI    494609638

#1015972
HALL   GLYNNIS
3214 WEST RIVERVIEW
DAYTON   OH    45406

#1015973
HALL   HOLLY
3167 WARREN BURTON RD
SOUTHINGTON   OH    444709581

#1015974
HALL   JAMES
2398 SCOTT DR
HARTSELLE   AL    35640

#1015975
HALL   JAN
3266 SHERWOOD ST
SAGINAW   MI    48603

#1015976
HALL   JEFFREY
1304 N COUNTY LINE RD
TIPP CITY      OH    45371

#1015977
HALL   JEFFREY
3777 S 1000 E
KIRKLIN     IN    460509015

#1015978
HALL   JEFFREY
6698 HOOVER AVE
TROTWOOD  OH    45427

#1015979
HALL   JENIFER
2700 WASHINGTON ST LOT 28
KOKOMO  IN    46901

#1015980
HALL   JOEL
13652 JENET CIR
SANTA ANA    CA    927052807

#1015981
HALL   JOHN
2405 E SNODGRASS RD
PIQUA    OH    45356

#1015982
HALL   JOHN
2544 JOANN CT
NIAGARA FALLS     NY    143044600

#1015983
HALL   JOHN
5695 CIDER MILL XING
AUSTINTOWN   OH    445154275

#1015984
HALL   JOHN
PO BOX 177
KNOWLESVILLE   NY    144790177

#1015985
HALL   KAREN
3675 NORTHWOOD PLACE
SAGINAW   MI    48603

#1015986
HALL   KENNETH
1724 DUTCHES AVE.
KETTERING   OH    45420

#1015987
HALL   KENNETH
2489 SAYBROOKE AVENUE
MIDDLETOWN   OH    45044

#1015988
HALL   KEVIN
3213 FLEMING ROAD
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1015989
HALL   KEVIN
8020 MCDERMITT DR APT 4
DAVISON    MI    484232257

#1015990
HALL   KIMBERLY
16233 JUNIPER DR
COOPERSVILLE   MI    494049645

#1015991
HALL   KIMBERLY
3218 GAMBIT SQ
DAYTON    OH    45449

#1015992
HALL   LAKISAH
813 E PIERSON RD
FLINT    MI    48505

#1015993
HALL   LARISSA
26216 7TH ST
ARDMORE   AL    35739

#1015994
HALL   LEWIS
1527 N WAUGH ST
KOKOMO   IN    46901

#1015995
HALL   LISA
1119 S BELL ST
KOKOMO   IN    469021610

#1015996
HALL   LOUANN
277 TOWER DR
BOWLING GREEN    KY    42101

#1015997
HALL   MARK
4080 RUNDELL DRIVE
DAYTON    OH    45415

#1015998
HALL   MARSHALL
6416 HWY 157
LEIGHTON    AL    35646

#1015999
HALL   MARY
4976 S 800 E
GREENTOWN  IN    46936

#1016000
HALL   MICHAEL
3116 HOBART AVENUE
KETTERING    OH    45429

#1016001
HALL   MICHAEL
6359 KIMS DR.
VICTOR    NY    14564

#1016002
HALL   MICHELLE
5858 STATE ROUTE 46
CORTLAND   OH    444109664

#1016003
HALL   MILTON
1231 8TH ST NW
GORDO    AL    35466

#1016004
HALL   MONIQUE
5361 NORTHFORD
TROTWOOD   OH    45426

#1016005
HALL   MONTELL
7806 HIDDEN LAKE DR
HUDSONVILLE    MI    49426

#1016006
HALL   NICOLE
1957 LORD FITZWALTER DRIVE
MIAMISBURG    OH    45342

#1016007
HALL   NICOLE
3116 HOBART AVENUE
KETTERING    OH    45429

#1016008
HALL   NORMAN
3312 PERKINS AVE
HURON   OH    448391049

#1016009
HALL   OLEAN
2460 SHERER AVE
DAYTON    OH    45414

#1016010
HALL   OLLIE
4702 PINERIDGE CIR SE
DECATUR   AL    356035117

#1016011
HALL   PAUL
2291 COVERT RD.
BURTON   MI    48509

#1016012
HALL   PHILIP
7064 BOLLINGER ROAD
CONOVER   OH    45317

#1016013
HALL   RANDALL
2247 TRENTON ST.
SAGINAW   MI    48602

#1016014
HALL   REBECCA
909 SALLY CIRCLE
WICHITA FALLS     TX    76301

#1016015
HALL   REGINA
1656 KEN KLARE DR
BEAVERCREEK   OH    45432

#1016016
HALL   RICHARD
2423 WOOD-LENHART RD.
LEAVITTSBURG   OH    44430

#1016017
HALL   ROBERT
141 MAEDER AVE
DAYTON   OH    45427

#1016018
HALL   ROBERT
2311 STILLWAGON RD SE
WARREN   OH    44484

#1016019
HALL   ROBERT
3519 W. 80 N
KOKOMO   IN    46901

#1016020
HALL   ROBERT
37 S MAIN ST
OAKFIELD   NY    14125

#1016021
HALL   ROBERT
4601 45TH ST E
TUSCALOOSA   AL    354054779

#1016022
HALL   ROBERT
9212 BYRON CENTER AVE S.W.
BYRON CENTER   MI    493158619

#1016023
HALL   ROBIN
3777 S CO RD 1000E
KIRKLIN    IN    46050

#1016024
HALL   RONALD
7300 PHILLIPS RICE RD/
CORTLAND   OH    44410

#1016025
HALL   RONALD
PO BOX 423
GOODRICH   MI    484380423

#1016026
HALL   SCOTT
115 LOGIC CT
BEAVERCREEK   OH    45440

#1016027
HALL   SEAN
1912 TUTTLE AVE.
DAYTON   OH    45403

#1016028
HALL   SIMMEL
3643 W SANILAC RD
VASSAR   MI    48768

#1016029
HALL   STEPHEN
115 LOGIC CT
DAYTON   OH    454403420

#1016030
HALL   STEVE
4261 S WAYSIDE DR
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016031
HALL   STEVEN
5179 E 50 S
GREENTOWN  IN     469369102

#1016032
HALL   STEVENSON
1920 JAMES H MCGEE
DAYTON   OH    45407

#1016033
HALL   SUSAN
5133 HICKORY CT
SAGINAW   MI     486039661

#1016034
HALL   TANGIE
79 E NORMAN AVENUE
DAYTON   OH    45405

#1016035
HALL   TANISHA
1035 E ELM ST
KOKOMO   IN     46901

#1016036
HALL   TANISHA
717 SUNNYVALE DR
GADSDEN   AL    35901

#1016037
HALL   TERRY
45 S CHERRYWOOD AVE
DAYTON   OH    45403

#1016038
HALL   TERRY
PO BOX 115
DANVILLE   AL    356190115

#1016039
HALL   TIMOTHY
438 WALNUT ST.
MEADVILLE   PA    16335

#1016040
HALL   VANESSA
4524 COUNTY RD 42
AKRON   AL    35441

#1016041
HALL   VASTARIA
4530 AIRWAY RD
DAYTON   OH    45431

#1016042
HALL   VIRGIL
6898 W 950 N
MIDDLETOWN   IN     47356

#1016043
HALL   WENDELL
4419 NORRIS MILL RD
DECATUR   AL    35603

#1016044
HALL   WINFORD
512 W 4TH ST
OCILLA   GA    317741408

#1016045
HALL   YVONNE
719 ASYLUM ST
FLINT   MI    48503

#1051875
HALL   ANDREW
7757 LEATHERBACK
DAYTON   OH    45414

#1051876
HALL   BARBARA
3208 RAYNELL ST.
LANSING   MI     489112861

#1051877
HALL   BRENT
8297 PARKSIDE DR
GRAND BLANC  MI     48439

#1051878
HALL   BRETT
900 ARUNDEL COURT
KOKOMO   IN     46901

#1051879
HALL   BRIAN
52326 LIVINGSTONE CT.
SHELBY TWP.   MI    48316

#1051880
HALL   CAROLYN
214 EAST PEACH ORCHARD
OAKWOOD OH   45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1051881
HALL   CLAUDIA
1364 CATALPA DRIVE
DAYTON  OH    45406

#1051882
HALL   DEBORAH
2405 SNODGRASS RD
PIQUA    OH   45356

#1051883
HALL   DUANE
125 THORNHILL DR
CORTLAND  OH    44410

#1051884
HALL   ISRAEL
6211 N 1200 W
RUSSIAVILLE    IN    46979

#1051885
HALL   JACOB
349 CANTERBURY DRIVE
KETTERING   OH   45429

#1051886
HALL   JAMIE
1753 HUNTERS COVE CIRCLE
KOKOMO  IN    46902

#1051887
HALL   JANE
36 ROYAL BIRKDALE
SPRINGBORO  OH    45066

#1051888
HALL   JOHN
2642 COLONIAL PARKWAY
BEAVERCREEK  OH   45434

#1051889
HALL   JULIUS
1957 LORD FITZWALTER DR
MIAMISBURG   OH   45342

#1051890
HALL   KIMBERLY
4261 SOUTH WAYSIDE DRIVE
SAGINAW  MI    48603

#1051891
HALL   LOUIS
900 HERITAGE DRIVE
TUSCALOOSA  AL    35406

#1051892
HALL   LYNN
6457 ALLEGHANY RD
BASOM  NY    14013

#1051893
HALL   MARC
8220 CASTLEBROOK DR
INDIANAPOLIS    IN    46256

#1051894
HALL   MARY
827 GRANTS TRAIL
CENTERVILLE    OH   45459

#1051895
HALL   MATTHEW
1988 FLAGSTONE CIRCLE
ROCHESTER  MI    48307

#1051896
HALL   MATTHEW
908 JOHNSTON CIRCLE
OLATHE    KS    66061

#1051897
HALL   MELISSA
1869 UNION RD.
TROTWOOD  OH    45427

#1051898
HALL   MICHAEL
1361 BLACK FOREST DR
W CARROLLTON  OH    45449

#1051899
HALL   MORRIS
5042 E FARRAND RD
CLIO    MI    48420

#1051900
HALL   RAYMOND
92 EVANS AVENUE
YOUNGSTOWN OH    44515

#1051901
HALL   ROBERT
1201 BEACH BLVD.
LAGUNA VISTA   TX    78578

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1051902
HALL   RONALD
2875 TALL OAKS BLVD
KOKOMO  IN      46901

#1051903
HALL   SUSAN
460 CLEAR CREEK CT
ORTONVILLE   MI   48462

#1051904
HALL   TAMI
1885 BALDWIN RD
OXFORD  MI    48371

#1051905
HALL   THOMAS
5698 S. DOUGLAS WAY
ANDERSON  IN     46013

#1051906
HALL   WALKER
8087 PRESTONWOOD CT
FLUSHING   MI    48433

#1130544
HALL   ALBERT S
3595 S. FENMORE RD.
MERRILL   MI    48637-9770

#1130545
HALL   ALMA
1630 CLEVELAND AVE
NIAGARA FALLS   NY    14305-2924

#1130546
HALL   BILLY W
36 COVERT AVE
SHARPSVILLE   PA    16150-1402

#1130547
HALL   BRENDA G
5179 E 50 S
GREENTOWN  IN    46936-9102

#1130548
HALL   BRENDA K
5640 PHILADELPHIA DR
DAYTON  OH   45415-3044

#1130549
HALL   CHARLES E
90 BLOSE CT.
SPRINGBORO   OH   45066-8669

#1130550
HALL   CHARLES P
5324 WORCHESTER DR
SWARTZ CREEK  MI    48473-1114

#1130551
HALL   CLAUDIA C
2546 UPPER DR.
PEARL   MS   39208-6035

#1130552
HALL   DAVID D
4522 OLD TROY PIKE
DAYTON   OH   45404-1334

#1130553
HALL   DAVID L
3903 LAUREL LN
ANDERSON  IN      46011-3037

#1130554
HALL   DAVID T
884 LAHMAN TRL
MIO   MI    48647-9716

#1130555
HALL   DOUGLAS R
9523 E CENTER ST
WINDHAM  OH   44288-1007

#1130556
HALL   GLORIA D
52 IRVING ST APT 17
BRISTOL   CT    06010-4178

#1130557
HALL   HARRIET I
8511 IRISH RD
OTISVILLE   MI    48463-9469

#1130558
HALL   JACK L
9960 KENOWA AVE NW
SPARTA   MI    49345-9713

#1130559
HALL   JAMES M
401 W 6TH ST
TUSCUMBIA   AL    35674-2311

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1130560
HALL   JAY D
1699 N BAY-MID CO LINE RD
MIDLAND    MI    48642-0000

#1130561
HALL   JAY L
3781 WENTWORTH DR SW
WYOMING  MI    49519-3142

#1130562
HALL   JEFFREY L
1425 PURSELL AVE
DAYTON   OH   45420-1948

#1130563
HALL   JOHN W
BOX 185
KNIGHTSTOWN   IN    46148-0185

#1130564
HALL   JOHNNY S
2297 W COLDWATER RD
FLINT    MI    48505-4808

#1130565
HALL   KAREN L
5080 KEY WEST DR
HUBER HEIGHTS    OH    45424-5925

#1130566
HALL   LAWRENCE E
5080 KEY WEST DR
DAYTON  OH   45424-5925

#1130567
HALL   MARGARET
4306 KIRKWOOD DRIVE
SAGINAW   MI    48603-5882

#1130568
HALL   MICHAEL D
1004 SPRINGFIELD STREET
DAYTON   OH   45403-1350

#1130569
HALL   MICHAEL G
5048 W FARRAND RD
CLIO     MI    48420-8215

#1130570
HALL   MILTON
607 W ALTAMAHA ST
FITZGERALD   GA    31750-2022

#1130571
HALL   PAMELA E
4548 DUBLIN PLACE
LAKELAND   FL   33801-0333

#1130572
HALL   PATRICIA
2279 US 50
FAYETTEVILLE    OH    45118-9034

#1130573
HALL   ROBERT F
1105 LINTZ LN
LADY LAKE    FL    32159-2131

#1130574
HALL   ROBERT K
130 E 4TH ST
PINCONNING    MI    48650-9702

#1130575
HALL   RONALD G
2875 TALL OAKS BLVD
KOKOMO   IN    46901-7705

#1130576
HALL   THOMAS J
5133 HICKORY CT
SAGINAW    MI    48603-9661

#1130577
HALL   TONYA
3767 DELRAY LN
NORTHPORT   AL    35473-2441

#1130578
HALL   WALKER J
8087 PRESTONWOOD CT
FLUSHING    MI    48433-1384

#1130579
HALL   WILBUR C
1924 WESTWOOD DR NW
WARREN   OH    44485-1442

#1130580
HALL   WILLIAM E
7875 IRVINGTON AVE
DAYTON   OH    45415-2315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130581
HALL   WILLIAM H
1630 CLEVELAND AVE
NIAGARA FALLS   NY   14305-2924

#1521920
HALL   RONDA
824 REDWOOD LN
BARTLETT   IL   60103

#1522062
HALL   MARK
1585 REINDEER RIDGE
ALPHARETTA   GA   30005

#1522158
HALL   ANTHONY
1625 E. PITKIN STREET
FORT COLLINS   CO   80524

#1530027
HALL   BRENDA
2863 SASHABAW RD
ORTONVILLE   MI   48462

#1531551
HALL   MARCIA L
11024 LARK AVENUE
FAIRHOPE   AL   36532

#1214719
HALL & ASSOCIATES DAVID L
100 N 17TH ST
PHILADELPHIA   PA   19103

#1214720
HALL & EVANS
1200 17TH ST   STE 1700
DENVER   CO   80202

#1076009
HALL & FOREMAN, INC
203 NORTH GOLDEN CIR DR,
STE 300
SANTA ANA   CA   92705-4010

#1214721
HALL & MATHIS P.C.
216 16TH ST STE 860
DENVER   CO   80202

#1214723
HALL ALBERT S
CHG PER W9 2/12/04 CP
3595 S FENMORE
MERRILL   MI   48637

#1214724
HALL ANDREA L
11301 GRAND OAK DR APT 6
GRAND BLANC   MI   48439

#1214725
HALL BROS TRANSPORTATION CO
INC
PO BOX 133
ORLEANS   IN   47452

#1214726
HALL BROTHERS RACING INC
1401 COUNTY RD 2400 N
CHAMPAIGN   IL   61822

#1214727
HALL BROTHERS RACING INC
1401 CR 2400 N
CHAMPAIGN   IL   61822

#1214728
HALL CHRISTOPHER J
DBA BC RACING SOLUTIONS LLC
1769 S HICKEY RD
CHG PER W9 12/28/04 CP
MORGANTOWN IN   46160

#1214729
HALL DEELLA
1527 N WAUGH ST
KOKOMO   IN   46901

#1214730
HALL DICKLER KENT FREEDMAN &
WOOD LLP
27TH FL 909 3RD AVE
NEW YORK   NY   10022

#1214731
HALL EXPRESS
1708 WEST TOWN RD
ALBANY   GA   31700

#1534904
HALL FINANCIAL GROUP INC
27777 FRANKLIN RD STE 100
SOUTHFIELD   MI   48034

#1214732
HALL GABRIEL D & ASSOCIATES
ONE HERITAGE PL   STE 440
SOUTHGATE MI   48195

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214733
HALL INDUSTRIES INC
2 TIPPING DR
REMIT UPTD 12\99 LETTER
BRANFORD   CT    06405

#1016046
HALL JR    DONALD
69 REGENT ST
LOCKPORT   NY    14094

#1016047
HALL JR    JAMES
1523 SOUTH MONROE
BAY CITY    MI    48708

#1214734
HALL MACHINE SYSTEMS INC
HALL INDUSTRIES
2 TIPPING DR
BRANTFORD   ON    06405

#1214735
HALL MARYBETH
C/O AMERICAN RED CROSS
637 DAVISON RD
LOCKPORT   NY    14094

#1214736
HALL MICHELE
ACCT OF ROY A PLEW
CASE# 83141
6015 WHITEGATE CROSSING
EAST AMHERST   NY    051445066

#1214737
HALL ROBERT G
37 S MAIN ST
OAKFIELD    NY    14125

#1130582
HALL SR    BYRON J
609 MT GERIZIM CRT
MABLETON   GA    30126-0000

#1214738
HALL TRANSPORTATION SERVICES
INC
PO BOX 1476
TAYLOR    MI    48180

#1214739
HALL, ALBERT S
3595 S FENMORE RD
MERRILL    MI    48637

#1016048
HALL, JR.    BILLY
2840 DENHAM CT
CENTERVILLE    OH    45458

#1214740
HALL, LEWIS J
1527 N WAUGH ST
KOKOMO   IN    46901

#1529860
HALL, PATSY B
181 AVALON DRIVE
INMAN    SC    29349

#1016049
HALL-BROOKS   KIMBERLY
1001 LEXINGTON
DAYTON    OH    45407

#1214741
HALL-MARK ELECTRONICS CORP
ALLIED ELECTRONICS
10809 LAKEVIEW AVE
LENEXA    KS    66215

#1016050
HALLAS    BONNIE
2624 TRUMAN AVENUE
HUDSONVILLE    MI    49426

#1016051
HALLEAD   HEATH
12 SOUTHLAWN CT
SAGINAW   MI    48602

#1051907
HALLECK    BRADLEY
4668 TWO MILE ROAD
BAY CITY    MI    48706

#1051908
HALLECK    GORDON
?4716 STARR CT
PO BOX 55
HADLEY   MI    48440

#1527148
HALLECK    DAVID E.
4886 EAGLE BLVD
FREDERICK   CO    80504

#1130583
HALLEN    JOHN H
9185 SOMERSET DR
BARKER   NY    14012-9654

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1214742
HALLENBECK LASCELL NORRIS &
HELLER LLP
1 EXCHANGE ST
ROCHESTER  NY    14614

#1016052
HALLER  RHONDA
484 REDBUD LN
XENIA    OH    45385

#1016053
HALLER  WILLIAM
2366 STARLITE DR
SAGINAW  MI    486032545

#1051909
HALLER  JAMES
1325 NEW SEABURY LANE
VICTOR    NY    14564

#1051910
HALLER  JERRY
252 SHADOW MOUNTAIN
UNIT F-4
EL PASO    TX    79912

#1051911
HALLER  LISA
4093 ALEXANDRIA PIKE
ANDERSON  IN    46012

#1051912
HALLER  STEVEN
127 E BOULEVARD
KOKOMO  IN    46902

#1130584
HALLER  DALE W
289 DOWNING PL
ENGLEWOOD  OH    45322-1126

#1130585
HALLER  JOHN A
415 W FIKE RD
SANFORD  MI    48657-9567

#1214743
HALLER  DALE
289 DOWNING PL
ENGLEWOOD  OH    45322

#1016054
HALLETT  ROBIN
2964 W LOWER SPRINGBORO RD
SPRINGBORO  OH    45066

#1016055
HALLETT  RUSTY
4117 N STATE RD
DAVISON    MI    48423

#1016056
HALLETT  WILLIAM
7395 COWARD RD
BYRON  NY    14422

#1051913
HALLETT  DEBRA
835 N. CHESTNUT STREET
LANSING    MI    48906

#1130586
HALLETT  NORMAN D
3640 COTTAGE GROVE CT
SAGINAW  MI    48604-9525

#1130587
HALLETT  WILLIAM J
161 ELIZABETH CT
CORTLAND  OH    44410-2009

#1214744
HALLETT ROBIN
2964 WEST LOWER SPRINGBORO RD
SPRINGBORO  OH    45066

#1016057
HALLEY  JOHN
3396 RETRIEVER RD
COLUMBUS  OH    43232

#1051914
HALLIBURTON  DEREK
2453 MILL RIDGE TRL
ATLANTA    GA    30345

#1130588
HALLIBURTON-LLOYD  RUBY L
20091 FENTON ST.
DETROIT    MI    48219-1065

#1051915
HALLIDAY  SUZANNE
6567 ROYAL PARKWAY S
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1547013
HALLIDAY   MAUREEN
4 THE OAKS
CROXTETH PARK
UNITED KINGDOM

#1016058
HALLIFAX   JULIE
8414 DALE RD.
GASPORT   NY    14067

#1051916
HALLINAN   LINDA
202 WISTERIA DRIVE
DAYTON   OH    45419

#1214745
HALLMAN, LEE A. LICENSE COMM
PO BOX 020737
TUSCALOOSA   AL    35402

#1016059
HALLMARK   LOIS
2970 N 59TH ST
KANSAS CITY    KS    661041905

#1016060
HALLMARK   NATHAN
9426 S. LINDEN RD.
SWARTZ CREEK   MI    48473

#1531957
HALLMARK   STEVEN R
1032 MEADOW CT
STREAMWOOD IL    60107

#1214747
HALLMARK TOOLS
PO BOX 331110
DETROIT   MI    482327110

#1051917
HALLOCK   CHRISTOPHER
2808 SANTA OLIVIA
MISSION    TX    78572

#1051918
HALLOCK   ELIZABETH
1744 W MULBERRY ST
KOKOMO   IN    46901

#1051919
HALLOWS   ANTHONY
7730 WEST SOMERSET RD.
APPLETON   NY    14008

#1051920
HALLUM   JANET
4309 SHADY LANE
WICHITA FALLS    TX    76309

#1016061
HALM   GARY
3256 N THOMAS RD
FREELAND    MI    486238870

#1016062
HALM   JEFFERY
3470 N THOMAS
FREELAND    MI    48623

#1130589
HALM   DAVID M
3230 MIDLAND RD.
SAGINAW   MI    48603-9688

#1214748
HALNA INC
801 INTERNATIONAL DR STE 200
LINTHICUM HEIGHTS    MD    21090

#1076010
HALO MARKETING
5980 WEST TOUHY AVENUE
NILES    IL    60714-4610

#1076011
HALO NILES
19100 VON KARMAN AVE #1050
IRVINE    CA    92612

#1214749
HALOGEN LIGHTING PRODUCTS CORP
44W434 MAIN STREET RD
ELBURN   IL    60119

#1214750
HALOGEN LIGHTING PRODUCTS CORP
RMT ADD CHG 12\00 TBK LTR
44W434 MAIN STREET ROAD
PO BOX 229
KANEVILLE    IL    601440229

#1531552
HALONA   MARIE
P.O. BOX 2641
WINDOW ROCK   AZ    86515

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                             Time:   17:00:52

---

#1214751
HALOPOFF PROPERTIES
C\O GIEGELE, WILLIAM
PO BOX 8154
NEWPORT BEACH  CA     92660

#1214752
HALPERN, MS & ASSOCIATES INC
EASY LIFT
50 WEST DR
MELBOURNE  FL     32904

#1016063
HALPIN   KENNETH
1650 GRADY CO
CARO   MI     48723

#1547226
HALPIN   ROBERT
61 GREENODD AVE
CROXTETH PARK        L120HE
UNITED KINGDOM

#1016064
HALSALL   GORDON
613 GRANTS TRL
DAYTON   OH     454593121

#1547014
HALSALL   JONATHAN
24 STAND PARK AVENUE
NETHERTON        L30 3SA
UNITED KINGDOM

#1214753
HALSER RICK S
1936 CLAYTON RD
BROOKVILLE   OH     45309

#1016065
HALSEY   JEFFREY
710 FERN CT.
TIPP CITY        OH   45371

#1016066
HALSEY   JOHN
614 BERRY BLVD
UNION   OH     453223035

#1016067
HALSEY   LORETTA
8804 NATIONAL RD RT 40
BROOKVILLE   OH     45309

#1016068
HALSEY   MORTON
434 KINGS MILL RD
MASON   OH     45040

#1016069
HALSEY   RICK
1936 CLAYTON RD
BROOKVILLE   OH     45309

#1016070
HALSEY   SHAWN
614 BEERY BLVD
UNION   OH     45322

#1130590
HALSEY   TERRY A
213 MARTHA AVE
CENTERVILLE   OH     45458-2435

#1051921
HALSTEAD   KIRK
25 NORWICH ROAD
PLEASANT RIDGE   MI     48069

#1545048
HALSTED & HOGGAN INC
935 SANTA FE AVE
LOS ANGELES   CA     90021

#1051922
HALTERMAN   THOMAS
333 WENDEL
BUFFALO   NY     14223

#1545049
HALTERMAN PRODUCTS(USE RMT1)
P O BOX 200123
HOUSTON   TX     77216-0123

#1214754
HALTERMANN
1201 S SHELDON RD
CHANNELVIEW   TX     77530

#1214755
HALTERMANN        EFT
FMLY SPECIFIED FUELS&CHEMICALS
1201 S SHELDON RD
CHANNELVIEW   TX     77530

#1214756
HALTERMANN PRODUCTS LLC
1201 S SHELDON RD
CHANNELVIEW   TX     77530

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:  17:00:52

---

#1051923
HALTINER   KARL
9 NIGHTINGALE WOODS
FAIRPORT    NY    14450

#1076012
HALTRONICS
1121 INVICTA DRIVE
UNIT 2
OAKVILLE    ON    L6H 2R2
CANADA

#1076013
HALTRONICS
1121 INVICTA DRIVE    UNIT 2
OAKVILLE    ON    L6H 2R2
CANADA

#1072967
HALTRONICS LTD.
Attn   ADAM TENG
1121 INVICTA DRIVE
UNIT 2
OAKVILLE    ON    L6H 2R2
CANADA

#1051924
HALVERSON  HAL
909 SOUTH BERRY STREET
BURKBURNETT  TX    76354

#1051925
HALVERSON  SUSANN
PO BOX 671
BURKBURNETT  TX    76354

#1214757
HALVERSON & APPLEGATE PS
PO BOX 22730
YAKIMA    WA    989070526

#1051926
HALVORSEN  KEN
2022 HELENA ST.
AURORA   CO    80011

#1016071
HAM  DEBORAH
5132 KINGSFORD DR
DAYTON   OH    45426

#1016072
HAM   ELNOR
4515 LAUREL AVE
SIOUX CITY    IA    51106

#1051927
HAM  CLYDE
2160 ZINK ROAD
APT. 3A
FAIRBORN   OH    45324

#1130591
HAM  DAVID E
1476 GULF SIDE RD
FLUSHING    MI    48433-2274

#1214758
HAM SIGNS INC
6020 N DIXIE DR
DAYTON   OH    45413

#1016073
HAMACHER RONALD
G-13417 CLIO RD
CLIO    MI    48420

#1214759
HAMAMATSU CORP
360 FOOTHILL RD
BRIDGEWATER  NJ    08807

#1214760
HAMAMATSU CORPORATION
360 FOOTHILL RD
BRIDGEWATER  NJ    08807

#1016074
HAMANN  DONALD
3938 OAK VALLEY CT SW
WYOMING   MI    495093775

#1016075
HAMANN  JOHN
5711 SCHENK RD.
SANDUSKY   OH    44870

#1130592
HAMANN  MARILYN M
5711 SCHENK RD
SANDUSKY   OH    44870-9313

#1214761
HAMAR LASER INSTRUMENTS INC
5 YE OLDE RD
DANBURY   CT    06810

#1051928
HAMASHUK TIMOTHY
7180 OAK POINT CIRCLE
NOBLESVILLE   IN    46062

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1016076
HAMBACH III    ROBERT
1254 HYDE-SHAFFER RD
BRISTOLVILLE    OH    44402

#1051929
HAMBERG JAMES
1518 CHEVINGTON CHASE
TIPP CITY    OH    45371

#1214763
HAMBLEN GAGE CORP
4901 W RAYMOND ST
INDIANAPOLIS    IN    46241-473

#1016077
HAMBLIN    EDDIE
635 HUFFMAN AVENUE
DAYTON    OH    45403

#1016078
HAMBLIN    JENNIFER
4443 KNOB HILL
BELLBROOK    OH    45305

#1016079
HAMBLIN    TONY
2030 KOEHLER AVE
DAYTON    OH    454144618

#1130593
HAMBLIN    DANNY R
5307 SILVERDOME DR.
DAYTON    OH    45414-3647

#1130594
HAMBLIN    LARRY M
4443 KNOB HILL DR
BELLBROOK    OH    45305-1428

#1016080
HAMBLY    CHRISTOPHER
4716 CROFTSHIRE DR
KETTERING    OH    45440

#1545050
HAMBRICK FERGUSON
PO BOX 470245
TULSA    OK    74147

#1051930
HAMBRUCH JOEL
1647 LOCKPORT-OLCOTT RD
BURT    NY    14028

#1051931
HAMBRUCH JOHN
5540 W LAKE ROAD
BURT    NY    14028

#1016081
HAMBY    STEPHEN
823 WEST 6TH STREET
OCILLA    GA    317741936

#1016082
HAMBY    TENA
261/2 E. MAIN STREET
WEST CARROLLT    OH    45449

#1051932
HAMBY    JOHN
304 WINDING HILLS DRIVE
CLINTON    MS    39056

#1076014
HAMBY CORP
27704 AVENUE SCOTT
VALENCIA    CA    91355

#1072968
HAMBY CORPORATION
27704 AVE SCOTT
VALENCIA    CA    91355

#1016083
HAMBY JR    BOYCE
32 MCKEE RD.
TIFTON    GA    31794

#1051933
HAMDALLA    MOHAMMAD
3584 KING EDWARD WAY
BEAVERCREEK    OH    45431

#1130595
HAMDY    YEHIA A
662 PARK AVE
N TONAWANDA    NY    14120-4715

#1016084
HAMEED    CARITA
1304 MAIN AVE. SW
WARREN    OH    44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1016085
HAMEED HASSAN
P.O. BOX 1171
WARREN OH    44482

#1016086
HAMEED KAREN
2108 MILTON STREET
WARREN OH    44484

#1016087
HAMEED MAHR
1304 MAIN AVE SW
WARREN OH    44483

#1051934
HAMEL ROBERT
1555 N MCCARTHY ROAD
APT. 8
APPLETON    WI    54913

#1531958
HAMEL ROCHELLE T
1008 WALNUT STREET
CLAREMORE OK    74017

#1016088
HAMELIN ALPHONSO
6326 WEYBRIDGE DRIVE
TROTWOOD OH    45426

#1016089
HAMELIN CARMEL
6326 WEYBRIDGE DR
TROTWOOD OH    45426

#1016090
HAMELINK THOMAS
2567 MC CLEW ROAD
BURT NY    14028

#1016091
HAMELINK WILLIAM
216 WESLEY S.E.
WYOMING MI    49548

#1051935
HAMER COLIN
6368 FRANKLIN SUMMIT
EL PASO    TX    79912

#1051936
HAMES JOHN
6216 HOKE ROAD
CLAYTON    OH    45315

#1130596
HAMES HOLLIS G
91 ELMORE RD
ROCHESTER NY    14618-2340

#1051937
HAMID MOHAMED
3526 INVERNESS DR
ROCHESTER MI    48306

#1214765
HAMID ATEK
2155 LOVINGTON ROAD APT206
TROY MI    48084

#1051938
HAMILL BRIAN
1947 CELESTIAL DRIVE
WARREN OH    44484

#1051939
HAMILL CYNTHIA
4110 FAWN TRAIL N.E.
WARREN OH    44483

#1016092
HAMILLA BERTA
1416 DITCH RD
NEW LOTHROP MI    48460

#1016093
HAMILTON AMANDA
710 SPRINGWATER RD
KOKOMO IN    469024891

#1016094
HAMILTON AMANDA
8244 US HWY 278 W
ALTOONA AL    35952

#1016095
HAMILTON APRIL
30 ADCOCK MAYO RD.
ATTALLA    AL    35954

#1016096
HAMILTON BRET
12037 JUNIPER WAY APT 525
GRAND BLANC MI    48439

#1016097
HAMILTON  CAROLYN
305 SAM HOUSTON WAY
MUSTANMG  OK    73064

#1016098
HAMILTON  CAROLYN
4516 ALDER DR
FLINT    MI    48506

#1016099
HAMILTON  CATHY
369 PINE STREET
DECATUR  AL    356039737

#1016100
HAMILTON  CHERYL
2801 WILTON PL
FLINT    MI    48506

#1016101
HAMILTON  CHIRILA
2509 MARION ST
SAGINAW  MI    48601

#1016102
HAMILTON  CHRISTINE
1940 RIVER ROAD
HERMITAGE  PA    16148

#1016103
HAMILTON  CLARENCE
9515 W MORGAN AVE
GREENFIELD   WI    53228

#1016104
HAMILTON  DOUGLAS
339 FACULTY DR
FAIRBORN   OH    45324

#1016105
HAMILTON  DUSTIN
820 ACORN DR
OAKWOOD  OH    45419

#1016106
HAMILTON  EMMA
6956 NORTHVIEW DR
LOCKPORT   NY    14094

#1016107
HAMILTON  GREGORY
PO BOX 214482
AUBURN HILLS    MI    48321

#1016108
HAMILTON  JANET
1956 JACKSON RD
VANDALIA   OH    45377

#1016109
HAMILTON  JANET
4076 GRANDVIEW DR.
FLUSHING   MI    48433

#1016110
HAMILTON  JASON
10610 W LANCASTER
MILWAUKEE  WI    53225

#1016111
HAMILTON  JATINA
4623A MERRICK DR
DAYTON   OH    45415

#1016112
HAMILTON  JOHN
2109 PHILADELPHIA DR
DAYTON  OH    45406

#1016113
HAMILTON  JOSEPH
1021 RIPPLECREEK CT
CENTERVILLE    OH    45458

#1016114
HAMILTON  JOSEPH
340 S MAIN APT 30
DAYTON   OH    45402

#1016115
HAMILTON  KATHERINE
9515 W. MORGAN AVE
GREENFIELD   WI    53228

#1016116
HAMILTON  KEVIN
108 VIRGINIA AVE
DAYTON   OH    45410

#1016117
HAMILTON  LARRY
2843 N 47TH STREET
MILWAUKEE   WI    53210

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1016118
HAMILTON  LATOYA
3035 WEISS STREET
SAGINAW    MI    48602

#1016119
HAMILTON  LEAH
4371 MOZART AVE.
HUBER HEIGHTS    OH    454244162

#1016120
HAMILTON  LORI
3857 FAR HILLS AVE
KETTERING    OH    45429

#1016121
HAMILTON  MICHAEL
10584 E 00 NS
GREENTOWN  IN    46936

#1016122
HAMILTON  NICK
180 VINE ST
PATASKALA    OH    43062

#1016123
HAMILTON  PENNY
250 S. 10241 W.
RUSSIAVILLE    IN    46979

#1016124
HAMILTON  PERRY
3035 WEISS
SAGINAW    MI    48602

#1016125
HAMILTON  RHONDA
2651 DUANE DR
SAGINAW    MI    48603

#1016126
HAMILTON  SARA
9515 W. MORGAN AVENUE
GREENFIELD    WI    53228

#1016127
HAMILTON  SCOTT
22 GREENE ST.
FAIRBORN    OH    45424

#1016128
HAMILTON  SHIRLEY
5715 S PARK RD
KOKOMO  IN    46902

#1016129
HAMILTON  SHIRLEY
9449 MILTON CARLISLE RD
NEW CARLISLE    OH    45344

#1016130
HAMILTON  TERRI
7337 ELLENRIDGE DR
FRANKLIN    OH    45005

#1016131
HAMILTON  TERRY
513 S BOND
SAGINAW    MI    48602

#1016132
HAMILTON  THOMAS
223 HAYES ST
WEST MILTON    OH    45383

#1016133
HAMILTON  WAYNE
5175 TUSCARORA ROAD
NIAGARA FALLS    NY    14304

#1016134
HAMILTON  WILLIAM
1715 MOLLEE CT
KOKOMO  IN    46902

#1051940
HAMILTON  BRADLEY
1899 CRABTREE LANE
JENISON    MI    49428

#1051941
HAMILTON  BRUCE
307 S 9TH ST
NOBLESVILLE    IN    46060

#1051942
HAMILTON  CHRISTOPHER
1063  PICKWICK PLACE
FLINT    MI    48507

#1051943
HAMILTON  DANIEL
6179 ATLAS VALLEY DRIVE
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                Time:  17:00:52

#1051944
HAMILTON  DOUGLAS
219 W GRANT ST
GREENTOWN  IN      46936

#1051945
HAMILTON  EBONY
1923 PARKCREST DR.
APT #4
GRAND RAPIDS   MI      49509

#1051946
HAMILTON  GUY
330 HOLLOWVIEW DRIVE
NOBLESVILLE    IN      46060

#1051947
HAMILTON  HAROLD
PO BOX 18202
CINCINNATI      OH    45218

#1051948
HAMILTON  KENNETH
521   SHAFOR BLVD
DAYTON  OH    45419

#1051949
HAMILTON  LISA
3510 TEXAS AVE
SIMI VALLEY       CA     93063

#1051950
HAMILTON  MALINDA
809 N. COUNTY RD. 300 E.
KOKOMO  IN      46901

#1051951
HAMILTON  MARK
9728 NW OVERHILL DR
PARKVILLE       MO   64152

#1051952
HAMILTON  MARKUS
108 NORWOOD COURT
FLORENCE  AL    35630

#1051953
HAMILTON  RANDALL
3542 E 400 N
ANDERSON  IN      46012

#1051954
HAMILTON  RODGER
3612  PENNYROYAL RD
FRANKLIN   OH    45005

#1051955
HAMILTON  ROSETTA
6657 COACHLIGHT WAY
WEST CHESTER  OH    45069

#1051956
HAMILTON  STARLIN
6339 SANTA FE TRAIL
FLINT   MI    48532

#1051957
HAMILTON  THOMAS
809 N 300 E
KOKOMO  IN      46901

#1051958
HAMILTON  WAYNE
P. O. BOX 4491
DEERFIELD BEACH    FL     33442

#1130597
HAMILTON  GARSON H
1079 EXCHANGE ST
ROCHESTER  NY    14608-2925

#1130598
HAMILTON  JACK M
8248 S 88TH ST
FRANKLIN      WI     53132-9704

#1130599
HAMILTON  JERRY D
2689 ROBIN HOOD LANE
BONIFAY   FL    32425

#1130600
HAMILTON  KIM L
11315 GEDDES RD
FREELAND    MI     48623-7801

#1130601
HAMILTON  LORETTA
3014 HYDE PARK BLVD.
NIAGARA FALLS    NY   14305-2218

#1130602
HAMILTON  ROBERT J
921 E DAVID RD
KETTERING  OH    45429-5511

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130603
HAMILTON   ROSLYN
2102 MOUNT ELLIOTT AVE
FLINT    MI    48504-7265

#1130604
HAMILTON   WAYNE B
5699 W GENESIS RD
LAPEER    MI    48446-0000

#1130605
HAMILTON   WILLIAM E
PO BOX 5
NIAGARA FALLS    NY    14305-0005

#1130606
HAMILTON   WILLIAM R
8058 MARTINSVILLE RD
WESSON   MS    39191

#1130607
HAMILTON   ZULA L
123 STERLING RD.
MORTON   MS    39117-8496

#1522063
HAMILTON   NOEL
546 ALDBURY DRIVE
HENDERSON   NV    89014

#1531162
HAMILTON   LINDA J.
PO BOX 130
FOYIL    OK    74031

#1531959
HAMILTON   FRANCIS J.
7714 N 130TH E AVE
OWASSO   OK    74055

#1547227
HAMILTON   DAVID
10 OAK GREEN
ORMSKIRK
UNITED KINGDOM

#1214766
HAMILTON AVTEC INC
1040 CARDIFF BLVD
MISSISSAUGA    ON    L5S 1P3
CANADA

#1214767
HAMILTON AVTEC INC
260 BRUNEL RD
MISSISSUGA    ON    L4Z 1T5
CANADA

#1214768
HAMILTON CASTER & MFG CO
1637 97 DIXIE HWY
HAMILTON    OH    450114087

#1214769
HAMILTON CASTER & MFG CO, THE
1637-97 DIXIE HWY
HAMILTON    OH    45011

#1534905
HAMILTON CNTY CRT CLK (GARNS)
ONE HAMILTON CNTY SQ #106
NOBLESVILLE    IN    46060

#1534906
HAMILTON CNTY CRT COMMON PLEAS
1000 MAIN ST. ROOM 315
CINCINNATI    OH    45202

#1214770
HAMILTON CNTY HUMAN SERV CSEA
ACCT OF GARY K BECK
CASE #A: 9208172 187339-0-0
DEPT 1172
CINCINNATI    OH    286625770

#1214771
HAMILTON CO
4970 ENERGY WAY
RENO   NV    895024123

#1071850
HAMILTON CO. TN
HAMILTON COUNTY TRUSTEE
210 7TH STREET
ROOM 210
CHATTANOOGA   TN    37402

#1214772
HAMILTON COLLEGE
198 COLLEGE HILL RD
CLINTON   NY    13323

#1214773
HAMILTON COMPANY
SDS 12 1924
PO BOX 10030
RENO   NV    895200012

#1214774
HAMILTON COUNTY BUREAU OF SUPP
ACCT OF DELONE JONES
CASE #E14723468
1000 MAIN ST ROOM 415
CINCINNATI    OH    286403954

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1214775
HAMILTON COUNTY C.S.E.A.
ACCOUNT OF E RONALD STANFORD
CASE #E165546-68
COURT HOUSE  ROOM 415
CINCINNATI     OH

#1214776
HAMILTON COUNTY C.S.E.A.
ACCT OF JAMES WHEELER
ACCT #E098623-09
COURT & MAIN ST
CINCINNATI     OH     294469084

#1214777
HAMILTON COUNTY C.S.E.A.
ACCT OF JOHN B FICKER
ACCT# AA41963/01
DEPT 1172
CINCINNATI     OH     297488201

#1214778
HAMILTON COUNTY C.S.E.A.
ACCT OF ROGER E GENTRY
ACCT# AA20253/01
DEPT 1172
CINCINNATI     OH     278467985

#1214779
HAMILTON COUNTY C.S.E.A.
ACCT OF WILLIAM VAN HUYSEN
ACCT# 06110/01
DEPARTMENT 1172
CINCINNATI     OH     088447188

#1214780
HAMILTON COUNTY CLERK
ACCOUNT OF DANIEL R DAHLGREN
CAUSE #29D03-9006-DR-00333
ONE HAMILTON CNTY SQ #106
NOBLESVILLE     IN

#1214781
HAMILTON COUNTY CLERK
ACCT OF CHANCE R PADGETT
CAUSE #29D02-9012-DR-534
HAMILTON COUNTY COURTHOUSE
NOBLESVILLE     IN     313484788

#1214782
HAMILTON COUNTY CLERK
ACCT OF ROBERT B SMITH
CASE #29D02-9208-DR-00272
ONE HAMILTON CT SQ STE 106
NOBLESVILLE     IN     239903551

#1214783
HAMILTON COUNTY CLERK
ONE HAMILTON CNTY SQ #106
NOBLESVILLE     IN     46060

#1534907
HAMILTON COUNTY CLK (SUPPORT)
ONE HAMILTON CNTY SQ #106
NOBLESVILLE     IN     46060

#1214784
HAMILTON COUNTY COURT
ACCT OF GARY K BECK
CASE #94CV23716
1000 MAIN ST ROOM 115
CINCINNATI     OH     286625770

#1214785
HAMILTON COUNTY COURT
ACCT OF J CAMP 29D019505DR225
ONE HAMILTON CNTY SQ #106
NOBLESVILLE     IN     307825351

#1214786
HAMILTON COUNTY COURT
ACCT OF R HALL 29D039404DR178
ONE HAMILTON CNTY SQ #106
NOBLESVILLE     IN     303427579

#1214787
HAMILTON COUNTY COURT
ACT C TIEMAN 29D039505DR000221
ONE HAMILTON CNTY SQ #106
NOBLESVILLE     IN     471728979

#1214788
HAMILTON COUNTY COURTHOUSE
ACCOUNT OF STEPHEN BOBST
CASE #80000015
1000 MAIN ST ROOM 415
CINCINNATI     OH

#1214789
HAMILTON COUNTY CSEA
ACCT OF CHARLES R WEBER
CASE# F86-1951
800 BROADWAY  1ST FLOOR
CINCINNATI     OH     296443179

#1214790
HAMILTON COUNTY CSEA
ACCT OF CHARLES WEBER
CASE #A 8408212
DEPT 1172
CINCINNATI     OH     296443179

#1214791
HAMILTON COUNTY CSEA
ACCT OF JOHN M FITZGERALD
CASE # DR9500701
800 BROADWAY
CINCINNATI     OH     056323169

#1214792
HAMILTON COUNTY CSEA
ACCT OF KYLE D RAKESTRAW
CSE# AA61402/01
DEPARTMENT 1172
CINCINNATI     OH     271682668

#1214793
HAMILTON COUNTY CSEA
ACCT OF MICHAEL LAGALY
CASE# E174753-62
HAMILTON CNTY CTHOUSE ROOM 415
CINCINNATI     OH     290769857

#1214794
HAMILTON COUNTY MUNICIPAL CRT
ACCT OF JIM WINSHIP
CASE #91CV-10787
1000 MAIN ST RM 115
CINCINNATI     OH     089368436

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

#1214795
HAMILTON COUNTY MUNICIPAL CRT
ACCT OF MARTHA S NORTH
CASE# CJ-22668
        282421604

#1214796
HAMILTON COUNTY MUNICIPAL CRT
ACCT OF RONALD E MC COY
CASE# CJ-23091
        237888628

#1214797
HAMILTON COUNTY MUNICIPAL CRT
ACCT OF RONALD HAINES
CASE #CJ-24754
1000 MAIN STREET ROOM 115
CINCINNATI        OH   274409940

#1214798
HAMILTON COUNTY MUNICIPAL CT
CIVIL DIVISION
1000 MAIN ST RM 115
CINCINNATI        OH   45202

#1534908
HAMILTON COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1071851
HAMILTON COUNTY TREASURER
138 E. COURT STREET
ROOM 408
CINCINNATI        OH   45202

#1214799
HAMILTON COUNTY TREASURER
COURTHOUSE SQUARE
NOBLESVILLE    IN    46060

#1214800
HAMILTON COUNTY TREASURER
P. O. BOX 5320
CINCINNATI        OH   452015320

#1214801
HAMILTON COUNTY TRUSTEE
ROOM 210 COURTHOUSE
CHATTANOOGA   TN    37402

#1071852
HAMILTON COUNTY, IN
HAMILTON COUNTY TREASURER
33 N. 9TH ST. #112
OLD COURTHOUSE
NOBLESVILLE    IN    46060

#1214802
HAMILTON CTY BUREAU OF SUPPORT
ACCOUNT OF AUBREY M WASHINGTON
ACCT#E153707-0-6
RM 415 HAMILTON CT HOUSE
CINCINNATI        OH

#1214803
HAMILTON CTY BUREAU OF SUPPORT
ACCOUNT OF CHARLES V ANTHONY
CASE#E-055430-0-2
ROOM 415 1000 MAIN STREET
CINCINNATI        OH   296461565

#1214804
HAMILTON CTY BUREAU OF SUPPORT
ACCT OF DANIEL V WRIGHT
CASE #AA52902/01
COURTHOUSE
CINCINNATI        OH    406681824

#1214805
HAMILTON CTY BUREAU OF SUPPORT
FOR ACCT OF G L POTTER
CASE#148692 0 3
1000 MAIN ST/ROOM 415
CINCINNATI        OH

#1214806
HAMILTON CTY CSEA
ACCT OF LARRY WYENANDT
CASE #9302119 AA71827/01
DEPARTMENT 1172
CINCINNATI        OH   291425440

#1534909
HAMILTON CTY MUNICIPAL CT
1000 MAIN ST RM 115
CINCINNATI        OH   45202

#1214807
HAMILTON DOUG
339 FACULTY DR
FAIRBORN    OH    45324

#1214808
HAMILTON ELECTRIC CO
3175 PIERCE RD
SAGINAW    MI    48604

#1214809
HAMILTON ELECTRIC CO EFT
3175 PIERCE ST
SAGINAW    MI    48604

#1214810
HAMILTON HEIGHTS ELEMENTARY
SCHOOL
25150 STATE RD 19
ARCADIA    IN    46030

#1214811
HAMILTON HEIGHTS MIDDLE SCHOOL
420 W N ST
ARCADIA    IN    46030

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1529284
HAMILTON HOTEL
35270 WOODWARD
BIRMINGHAM    MI        48009

#1214812
HAMILTON LEGATO & ASSOCIATES
INC
2560 CROOKS ROAD
TROY    MI        48084

#1214813
HAMILTON MONA
INACTIVATED 6/7/05 AM
SPOUSE ALREADY GOT PAID
4429 HARVEST LANE
FRANKLIN    OH    450054952

#1214814
HAMILTON MUNICIPAL COURT
345 HIGN STREET 2ND FLOOR
HAMILTON    OH    45011

#1214815
HAMILTON MUNICIPAL COURT
ACCT OF JAMES WINSHIP
CASE #91-CVF-949
         089368436

#1534910
HAMILTON MUNICIPAL COURT
345 HIGH ST 2ND FLOOR
HAMILTON    OH    45011

#1214816
HAMILTON OH INCOME TAX
        3417

#1214817
HAMILTON OIL BLDG PARTNERSHIP
C/O GALBREATH CO BROKERAGE INC
1560 BROADWAY SUITE #800
DENVER    CO    80202

#1214818
HAMILTON SHIRLEY
5715 S PARK RD
KOKOMO    IN    46902

#1214819
HAMILTON SUNDSTRAND CORP
APPLIED SCIENCE OPERATION
2771 N GAREY
POMONA    CA    91767

#1214820
HAMILTON SUNDSTRAND CORP
FRMLY ORBITAL SCIENCE CORP
APPLIED INSTRUMENT TECHNLGIES
2771 N GAREY AVE RM CHG 2/4/5
POMONA    PA    91769

#1214821
HAMILTON SUPERIOR COURT #4
ACCT OF WILLIAM LEHR
CASE #29D04-9403-SC-527
ONE HAMILTON SQUARE STE 292
NOBLESVILLE    IN    46060

#1016135
HAMILTON, SR.    WILLIAM
120 SHADY LN
RICHLAND    MS    392189758

#1130608
HAMILTON-LUMPKINS  VERA M
640 C SPICE TRADER WAY
ORLANDO    FL    32815

#1214822
HAMILTON\AVNET ELECTRONICS
41650 GARDENBROOK RD STE 100
NOVI    MI    48375

#1051959
HAMLET  LINDA
612 TENNYSON DR.
ROCHESTER HILLS    MI    48309

#1547015
HAMLET  BERNADETTE
5 STONEHEY WALK
SOUTHDENE        L32 9PT
UNITED KINGDOM

#1016136
HAMLET JR.    FRED
4034 BRUMBAUGH BLVD.
DAYTON    OH    45416

#1016137
HAMLETT  BRENDA
750 E. PASADENA
YOUNGSTOWN OH    44502

#1051960
HAMLET  IRENE
225 TERRACE STREET
FLUSHING    MI    48433

#1214823
HAMLETT & ASSOCIATES
537 CALVIN ST
KINGSTON    TN    37763

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1214824
HAMLETT ROBERT L JR
DBA HAMLETT AND ASSOCIATES
537 CALVIN STREET
KINGSTON    TN    37763

#1016138
HAMLIN   BRUCE
312 LUTZ DR
UNION    OH    453223333

#1016139
HAMLIN   KAREN
126 FLAG CHAPEL CIR
JACKSON   MS    392133006

#1016140
HAMLIN   KAREN
2015 SHERMAN ST
SANDUSKY   OH    44870

#1016141
HAMLIN   MICHAEL
36 CRAFTWOOD LN
HILTON   NY    144688913

#1016142
HAMLIN   MICHAEL
7440 PIERCE RD
FREELAND   MI    486239030

#1016143
HAMLIN   VICTORIA
312 LUTZ DRIVE
UNION   OH    45322

#1051961
HAMLIN   CHRISTOPHER
16089 ASPEN HOLLOW
FENTON   MI    48430

#1051962
HAMLIN   GARY
9688 COLTON RD
WINDHAM   OH    44288

#1051963
HAMLIN   SHARON
17176 SHREWBURY
#79
MACOMB  MI    48044

#1051964
HAMLIN   THOMAS
4387 BIRCHWOOD LANE
MARION   NY    14505

#1130609
HAMLIN   DAVID A
PO BOX 147
ARCANUM   OH    45304-0147

#1130610
HAMLIN   PAULA
3114 WILDER RD
BAY CITY       MI    48706-2330

#1130611
HAMLIN   SANDRA L
505 UNGER AVE
ENGLEWOOD   OH    45322-2028

#1130612
HAMLIN   THOMAS R
4387 BIRCHWOOD LN
MARION    NY    14505-9317

#1531163
HAMLIN   JERRY L
608 E. QUINTON ST
BROKEN ARROW   OK    74011

#1214825
HAMLIN ELECTRONICS LP    EFT
FMLY BREED ELECTRONICS LP
621 E LAKE ST
LAKE MILLS     WI    53551

#1214826
HAMLIN INC
C/O BREED TECHNOLOGIES INC
25330 INTERCHANGE CT
FARMINGTON HILLS    MI    48335

#1214827
HAMLIN INC
C/O TECHNOLOGY MARKETING CORP
1214 APPLETREE LN
KOKOMO  IN    46902

#1214828
HAMLIN SAWMILL
1873 REDMAN RD
HAMLIN    NY    14464

#1214829
HAMLIN TOOL & MACHINE CO INC
INC
1671 E HAMLIN ROAD
ROCHESTER   MI    483073624

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1214830
HAMLIN TOOL & MACHINE COMPANY
1671 E HAMLIN RD
ROCHESTER  MI     483073624

#1130613
HAMLING  JOHN S
8370 SHIELDS DR APT202
SAGINAW  MI     48609-8508

#1016144
HAMM  CHARLES
5515 GLEN CT
CARLISLE    OH     45005

#1016145
HAMM  MARK
6068 WALLACE AVE
NEWFANE  NY     14108

#1016146
HAMM  RODNEY
888B REVERE VILLAGE CT
CENTERVILLE    OH    45458

#1016147
HAMM  SUSAN
3611 RICE MINE RD NE #232
TUSCALOOSA  AL     35406

#1016148
HAMM  WILLIAM
1395 E MARKET STREET APT C
GERMANTOWN OH    45327

#1051965
HAMM  ROBERT
3321 NORTHWAY
BAY CITY      MI     48706

#1130614
HAMM  PATRICIA A
19850 BERG RD
DETROIT    MI     48219-1121

#1541484
HAMMACHER SCHLEMMER & CO INC
9307 N MILWAUKEE AVE
NILES     IL     60714-1303

#1016149
HAMMACK MICHAEL
13 PARKVIEW RD
CLINTON     MS    39056

#1051966
HAMMACK JAMES
14684 HWY. 22
BOLTON  MS     39041

#1130615
HAMMACK JR  JAMES W
14684 HIGHWAY 22
BOLTON  MS     39041-9594

#1016150
HAMMAKER BONNIE
260 KIRKWOOD RD
ROCHESTER  NY     14612

#1051967
HAMMAN JOHN
9511 COMPTON COURT
INDIANAPOLIS     IN     46240

#1016151
HAMMAR RANDY
8612 SHAWN
YPSILANTI      MI     48197

#1214831
HAMMARLUND LISA
4974 COSHOCTON
WATERFORD  MI     48327

#1016152
HAMMARY TYSON
13 CROSBY AVENUE
EDISON     NJ     08817

#1016153
HAMMEL BRAD
2697 DANZ AVENUE
KETTERING   OH    45420

#1016154
HAMMEL MICHAEL
401 ROHRER BLVD APT 3
DAYTON   OH    45404

#1016155
HAMMEL RICHARD
6343 W CLOVIS
FLUSHING   MI     48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1214832
HAMMEL SCALE OF KANSAS CITY IN
612 KANSAS AVE
KANSAS CITY      KS      66105

#1214833
HAMMEL SCALE OF KANSAS CITY MO
PO BOX 3144
WICHITA    KS      67201

#1214834
HAMMELMANN CORP
600 PROGRESS RD
DAYTON   OH    45449

#1016156
HAMMER MARY
PO BOX 421
ATHENS   AL      35612

#1016157
HAMMER ROBERT
PO BOX 147
KOKOMO   IN      469030147

#1051968
HAMMER MARK
50 STONINGTON LANE, APT. #1
GETZVILLE    NY    14068

#1130616
HAMMER EDWARD G
2414 TAFT S.W.
WYOMING   MI      49509-2266

#1130617
HAMMER MARY J
414 STANDISH DR
WAYLAND    MI      49348-9502

#1130618
HAMMER ROBERT W
156 MAPLE AVE
LYNDONVILLE    NY    14098-9610

#1130619
HAMMER SUSAN L
61 41ST STREET SW
WYOMING   MI      49548-3135

#1534911
HAMMER BLDG & RESTORATION INC
3205 FASHION SQ BLVD
SAGINAW    MI    48603

#1130620
HAMMER JR  JOHN P
414 STANDISH DR
WAYLAND    MI      49348-9502

#1530697
HAMMER, EDWARD
Attn   PATRICK CAFFERTY, ESQ.
MILLER FAUCHER AND CAFFERTY LLP
101 N. MAIN STREET
SUITE 450
ANN ARBOR   MI      48104

#1530698
HAMMER, EDWARD
Attn   SHERRIE SAVETT, ESQ.
1622 LOCUST STREET
PHILADELPHIA    PA      19103

#1530699
HAMMER, EDWARD
Attn   THOMAS J. MCKENNA, ESQ.
GAINEY & MCKENNA
485 FIFTH AVENUE
3RD FLOOR
NEW YORK   NY    10017

#1016158
HAMMERBACHERGALE
3236 KIESEL RD
BAY CITY       MI      487061751

#1016159
HAMMERBACHERMARCIA
5050 STROEBEL RD
SAGINAW    MI      486095212

#1051969
HAMMERBACHERDAVID
3153 MANNION RD.
SAGINAW    MI    48603

#1130621
HAMMERBACHERTIMOTHY J
5050 STROEBEL RD
SAGINAW   MI      48609-5212

#1214836
HAMMERMAN & HULTGREN
3101 NORTH CENTRAL STE 1070
PHOENIX   AZ    85012

#1016160
HAMMERS LAURA
5608 NEWBERRY RD
DURAND   MI    48429

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1016161
HAMMES  DOUGLAS
3191 EASTWOOD
ROCHESTER HIL    MI    48309

#1016162
HAMMETT  MARSHA
5205 RUCKS
DAYTON    OH    45427

#1016163
HAMMETT  SHEAFRA
180 LORETTA STREET
DAYTON    OH    45415

#1051970
HAMMETT  DAVID
1201 WIND FIELD CT
CENTERVILLE    OH    45458

#1130622
HAMMETT  POLLY J
16931 GLAZE RD
ATHENS    AL    35611-7550

#1545051
HAMMETT HOUSE RESTAURANT
1616 W. WILL ROGERS BLVD.
CLAREMORE OK    74017

#1214837
HAMMILL MANUFACTURING CO
360 TOMAHAWK DR
MAUMEE  OH    43537

#1214838
HAMMILL MANUFACTURING CO INC
CO-OP TOOL
360 TOMAHAWK DR
MAUMEE  OH    43537

#1214839
HAMMILL MANUFACTURING CO INC
CO-OP TOOL DIV
360 TOMAHAWK DR
MAUMEE  OH    43537

#1214840
HAMMILL MANUFACTURING CO INC
HAMMILL PRECISION TOOLING DIV
5020 ENTERPRISE BLVD
TOLEDO  OH    436123840

#1214841
HAMMILL MANUFACTURING CO INC
IMPACT CUTOFF DIV
129 DIXIE HWY
ROSSFORD  OH    43460

#1051971
HAMMINGA  JEFFREY
56716 CARDINAL DRIVE
MACOMB  MI    48042

#1016164
HAMMIS  JUSTIN
1135 BIRCH
SAGINAW  MI    48609

#1016165
HAMMIS II    DONALD
1298 ALLENDALE DR
SAGINAW  MI    486035410

#1016166
HAMMOCK JEFFREY
401 RIDGEWOOD DR
FAIRBORN    OH    45324

#1016167
HAMMOCK KENNETH
153 FIORD DR
EATON   OH    45320

#1130623
HAMMOCK MARY P
1205 LOUISE
ANDERSON  IN    46016-3047

#1016168
HAMMON DOUGLAS
3008 MOHICAN AVE
KETTERING    OH    45429

#1016169
HAMMON TIMOTHY
4110 N. MICHIGAN AVE.
SAGINAW  MI    48604

#1016170
HAMMON TIMOTHY
5313 LEYDEN LN
HUBER HEIGHTS    OH    45424

#1214842
HAMMON ELISABETH
DBA SWISS CONCEPTS
1420 VAQUERO DR
OLD 844926712
SIMI VALLEY    CA    93065

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016171
HAMMOND BRIAN
17 GARRET
DAYTON   OH     45410

#1016172
HAMMOND JEFF
2509 DELTA AVE
KETTERING     OH     45449

#1016173
HAMMOND JEFFREY
5701 CAMBRIDGE CIR
SANDUSKY   OH     448709790

#1016174
HAMMOND KATHLEEN
5701 CAMBRIDGE CIR
SANDUSKY   OH     448709790

#1016175
HAMMOND KURT
2909 BLACKHAWK RD
KETTERING     OH     45420

#1016176
HAMMOND MITCHELL
545 GRACE ST
HUBBARD   OH     44425

#1016177
HAMMOND PHILIP
3316 S CHESTNUT ST
GRANDVILLE     MI     49418

#1016178
HAMMOND RICHARD
2518 KENSINGTON DR
SAGINAW   MI     486014565

#1016179
HAMMOND ROBERT
715 FOREST AVE APT 123
DAYTON   OH     45405

#1016180
HAMMOND SHARALEE
1015 CRESSWELL STREET
SAGINAW   MI     486011510

#1016181
HAMMOND THOMAS
504 N MILL ST
CLIO   MI     48420

#1016182
HAMMOND VIRGINIA
2168 OLD HICKORY BLVD
DAVISON     MI     484232064

#1016183
HAMMOND YON
67 JUNIPER ST
LOCKPORT   NY     14094

#1051972
HAMMOND DAVID
3112 WINTHROP LN
KOKOMO   IN     46902

#1051973
HAMMOND DAVID
4212 E. 100 N.
KOKOMO   IN     46901

#1051974
HAMMOND JONATHAN
16337 CHURCH STREET
HOLLEY   NY     14470

#1051975
HAMMOND KWAME
P.O. BOX 14403, 1840 PROSPECT ST.
SAGINAW   MI     48601

#1051976
HAMMOND MICHAEL
5315 OAKWOOD DRIVE
N TONAWANDA   NY     14120

#1051977
HAMMOND STEPHANIE
2360 TRENTWOOD DR
WARREN   OH     44484

#1130624
HAMMOND ALICE I
5005 GENESIS AVE
HOLIDAY     FL     34690

#1130625
HAMMOND BERNARD K
5756 BROOKBANK DR.
KETTERING     OH     45440-2704

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130626
HAMMOND LINDA N
2158 CELESTIAL DR NE
WARREN   OH    44484-3901

#1130627
HAMMOND LOUIS C
2360 TRENTWOOD DR SE
WARREN   OH    44484-3769

#1130628
HAMMOND RICHARD H
9471 PARKWOOD BLVD
DAVISON   MI    48423-2847

#1543483
HAMMOND
148 EDMUND STREET
RUTLAND HOUSE
BIRMINGHAM          B39JR
UNITED KINGDOM

#1214843
HAMMOND DRIVES & EQUIPMENT
8527 MIDLAND RD
FREELAND   MI    48623

#1214844
HAMMOND DRIVES & EQUIPMENT INC
8527 MIDLAND DR
FREELAND   MI    48623

#1076015
HAMMOND ELECTRONIC INC
1555 THE BOARDWALK SUITE
HUNTSVILLE   AL    35811

#1214845
HAMMOND GROUP INC
1414 FIELD ST BLDG B
HAMMOND   IN    46320-173

#1214847
HAMMOND GROUP INC
1414 FIELD ST BLDG B
HAMMOND   IN    463256408

#1214848
HAMMOND GROUP INC
C/O ANDERSON & CO
1000 S CLEVELAND MASSILLON RD
AKRON   OH    443339204

#1214849
HAMMOND GROUP INC
HALOX DIV
6530 SCHNEIDER AVE
HAMMOND   IN    46320

#1214850
HAMMOND GROUP INC
HAMMOND LEAD PRODUCTS
10 S GROSSTOWN RD
POTTSTOWN   PA    19464

#1214851
HAMMOND LEAD PRODUCTS INC
HAMMOND GROUP INC
1414 FIELD ST BLDG B
PO BOX 6408
HAMMOND   IN    463256408

#1214852
HAMMOND LEAD PRODUCTS INC
HAMMOND GROUP INC
HAMMOND   IN    46325-640

#1214853
HAMMOND MACHINERY INC
1600 DOUGLAS
KALAMAZOO   MI    49007

#1214854
HAMMOND MACHINERY INC
1600 DOUGLAS AVE
KALAMAZOO   MI    490071630

#1214855
HAMMOND, W A DRIERITE CO
138 DAYTON AVE
XENIA   OH    45385

#1016184
HAMMOND-CROSS TERESA
9340 LOCHMOOR DR
DAVISON   MI    48423

#1016185
HAMMONDS DONNA
3914 SHAMROCK DR NW
HUNTSVILLE   AL    358104034

#1016186
HAMMONDS DUSTY
430 SANTA CRUZ AVE
DAYTON   OH    45410

#1016187
HAMMONDS EDNA
12859 COPPERFIELD LANE
MADISON   AL    35756

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1051978
HAMMONDSKEITA
3900 SIEBER AVE
DAYTON   OH   45405

#1051979
HAMMONDS JR ALFRED
8 HONEYSUCKLE WAY
E. AMHERST   NY   14051

#1016188
HAMMONS JOHN
10343 PENCE SHEWMAN RD.
NEW PARIS   OH   45347

#1016189
HAMMONS ROSS
12003 BROWNSFERRY RD
ATHENS   AL   356116805

#1531164
HAMMONS DIANE K
767 W 573
CHOUTEAU   OK   743372887

#1016190
HAMMONTREEBRENT
105 S CORBIN ST
HOLLY   MI   48442

#1051980
HAMMONTREEJEANETTE
105 SOUTH CORBIN ST
HOLLY   MI   48442

#1051981
HAMMOUD MICHAEL
7508 N. CYNTHIA
MCALLEN   TX   78504

#1051982
HAMMOUD RIAD
2241 W JEFFERSON ST
APT 340 'D'
KOKOMO   IN   46901

#1214856
HAMMOUD RIAD
506 1/2 N INDIANA AVE
BLOOMINGTON   TN   47408

#1130629
HAMNER  VERNON R
5643 FISK RD
LOCKPORT   NY   14094-8908

#1130630
HAMON  ODEL
2520 W 25TH ST
ANDERSON   IN   46011-4712

#1051983
HAMP  JANE
2196 OAK SHADE DRIVE
DAVISON   MI   48423

#1531553
HAMP  GATHER
5753 TYPAN ST.
LAS VEGAS   NV   89130

#1214857
HAMP, MICHAEL & ASSOCIATES LLC
VARILEASE
10801 S SAGINAW ST STE B BLDG
GRAND BLANC   MI   48439

#1214858
HAMPDEN TEST EQUIPMENT
SATRA HOUSE ROCKINGHAM ROAD
KETTERING NORTHAMPTONSHIRE
NN16 9JH
UNITED KINGDOM

#1214859
HAMPDEN TEST EQUIPMENT LTD
SATRA HOUSE ROCKINGHAM RD
KETTERING  NORHAMPTO      NN16 9JH
UNITED KINGDOM

#1051984
HAMPSHIRE  TODD
931 WINDY HILL COURT
RUSSIAVILLE   IN   46979

#1214860
HAMPSHIRE SPECIALTY PRODUCTS
365 KEYES AVE
HAMPSHIRE   IL   60140

#1016191
HAMPTON ANTHONY
111 DEER RIDGE RD
BRANDON   MS   39042

#1016192
HAMPTON CHRISTOPHER
13102 CEYLON RD.
BERLIN HEIGHTS   OH   44814

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1016193
HAMPTON EZRA
1465 S. 90TH STREET
WEST ALLIS      WI      53214

#1016194
HAMPTON JACQUELINE
4304 PARK FOREST
FLINT    MI     48507

#1016195
HAMPTON JAMES
1225 W. OSBORNE ST.
SANDUSKY OH    44870

#1016196
HAMPTON JENNIFER
3247 CARLTON DR.
RIVERSIDE      OH      45404

#1016197
HAMPTON JEREMY
1624 OLD STAVTON RD
TROY    OH    45373

#1016198
HAMPTON JERRY
1082 ANDREWS ROAD
DANVILLE      AL      35619

#1016199
HAMPTON LONNIE
5801 BRANCH RD
FLINT     MI      48506

#1016200
HAMPTON MARGIE
3845 COUNTY ROAD 317
MOULTON    AL     35650

#1016201
HAMPTON MARY
1420 THROOP ST #10
SAGINAW  MI    48602

#1016202
HAMPTON MICHAEL
3247 CARLTON DR.
RIVERSIDE      OH      45404

#1016203
HAMPTON RANDY
21384 SHARP RD
ATHENS    AL    356133900

#1016204
HAMPTON ROBERT
702 CALDWELL LN
ATHENS    AL    356116143

#1016205
HAMPTON RONNIE
3845 COUNTY ROAD 317
MOULTON  AL    35650

#1016206
HAMPTON SHIRLEY
6828 LONGFORD RD
DAYTON   OH    45424

#1016207
HAMPTON TAMMY
1082 ANDREWS ROAD
DANVILLE      AL      35619

#1016208
HAMPTON TONYA
1207 FREEMONT ST SW
DECATUR  AL    35601

#1016209
HAMPTON WANDA
2032 E. FERNWOOD RD
MCCOMB MS    39648

#1016210
HAMPTON WILLIAM
2986 WEEPING WILLOW DR
HAMILTON   OH    450119521

#1016211
HAMPTON WILLIAM
P O BOX 1521
TUSCALOOSA    AL      35403

#1051985
HAMPTON BRADLEY
417 MAPLE ST
TIPTON    IN    46072

#1051986
HAMPTON CHRISTOPHER
6120 GANDER ROAD EAST
DAYTON   OH    45424

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1051987
HAMPTON DEBORAH
5729 WOODFIELD PARKWAY
GRAND BLANC   MI    48439

#1051988
HAMPTON MICHAEL
2239 WEST OLD 101
LIBERTY    IN    47353

#1130631
HAMPTON B D
2002 JEFFERSON AVE SW
DECATUR  AL   35603-1023

#1130632
HAMPTON BIRT T
1660 CAROLINA DRIVE
VANDALIA    OH   45377-9760

#1130633
HAMPTON GWENDOLYN
1234 GRAND AVE
JACKSON   MS   39203-2507

#1130634
HAMPTON JAMES D
639 W MARKET ST
GERMANTOWN OH   45327-1228

#1130635
HAMPTON LARRY D
382 BEAM DR
FRANKLIN    OH   45005-2008

#1130636
HAMPTON RONALD G
747 W ALKALINE SPRINGS RD
VANDALIA    OH   45377

#1130637
HAMPTON SHEILA R
47 SOMERSET STREET
SWARTZ CREEK  MI    48473

#1130638
HAMPTON SHIRLEY A
747 W ALKALINE SPRINGS RD
VANDALIA    OH   45377-1510

#1521921
HAMPTON MAUREEN
1582 TIMBER TRL
WHEATON   IL    60187

#1214862
HAMPTON AUTOBEAT LLC
PO BOX 67000 DEPT 262201
DETROIT    MI    482672622

#1214863
HAMPTON GROUP INC
3547 SOUTH IVANHOE STREET
DENVOR  CO    802372233

#1214864
HAMPTON INN & SUITES
2920 S REED RD
KOKOMO  IN    46902

#1214865
HAMPTON INN ROCHESTER NORTH
500 CENTER PL DR
ROCHESTER NY    14615

#1214866
HAMPTON UNIVERSITY
OFFICE OF THE VICE PRESIDENT
FOR BUS AFFAIRS AND TREASURER
HAMPTON  VA    23668

#1016212
HAMRIC   JAMES
422 BROMWICH ST SW
DECATUR   AL    35603

#1539567
HAMSAR DIVERSCO INC
Attn   ACCOUNTS PAYABLE
5320 DOWNEY STREET
BURLINGTON    ON   L7L 4X5
CANADA

#1539568
HAMSAR DIVERSCO INC
Attn   ACCOUNTS PAYABLE
2416 WYECROFT ROAD
BURLINGTON    ON   L7L 6M2
CANADA

#1214867
HAMTRAMCK MI TREASURER
2191

#1051989
HAN   ALBERT
2402 HERONWOOD
BLOOMFIELD HILLS    MI    48302

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                   Time:   17:00:52

#1051992
HAN   JUN
30915 STONE RIDGE DRIVE
APT. 4305
WIXOM   MI      48393

#1051993
HAN   RUIHUA
6688 GRANGER
TROY   MI      48098

#1051994
HAN   TAE HYUN
443 HEARTSFIELD DRIVE
MONTGOMERY AL      36117

#1051995
HAN   TAEYOUNG
2402 HERONWOODS DRIVE
BLOOMFIELD HILLS      MI      48302

#1214868
HAN HUI DONG
6201 FOX GLEN DR APT #294
SAGINAW   MI      48603

#1214869
HAN SHAOHUI
HLD FOR RC
155 EAST SQUIRE DRIVE APT #6
ROCHESTER NY      14623

#1214870
HAN TEK INC EFT
PO BOX 10123
ALBANY   NY      12201

#1214871
HAN-TEK INC
100 RAWSON RD BLDG 220
VICTOR   NY      14564

#1214872
HAN-TEK INC
440 LAWRENCE BELL DR STE 8
WILLIAMSVILLE      NY      14221

#1214873
HANA EXPRESS
DIV OF HANAKO INC
13301 SW HWY STE 2 NW
SCAC HANA
ORLAND PARK   IL      60462

#1016213
HANAHAN JOHN
6313 HOLBROOK DRIVE
HUBER HEIGHTS      OH      45424

#1016214
HANAHAN   RODGER
6313 HOLBROOK DR
HUBER HEIGHTS      OH      45424

#1016215
HANAHAN, JR   BOBBY
3038 WAYLAND AVE.
DAYTON   OH      45420

#1051997
HANAUER   BRAD
4700 W WOODWAY DR
MUNCIE   IN      47304

#1016216
HANAWAY CARRIE
2132 LODELL
DAYTON   OH      45414

#1051998
HANAWAY SCOTT
2401 EAST OLIVE STREET
SHORWOOD WI      53211

#1130639
HANCE   JAMES M
1633 E 26TH AVE
COLUMBUS   OH      43219-1033

#1016217
HANCHARENKOCAMILLE
6357 STATE ROUTE 46
CORTLAND   OH      444109609

#1214874
HANCHETT PAPER CO
SHORR PAPER PRODUCTS
800 N COMMERCE ST
AURORA IL      605047931

#1214875
HANCHETT PAPER CO
SHORR PAPER PRODUCTS
8700 ROBERTS DR STE 100
FISHERS   IN      46038

#1051999
HANCHIN   GREGORY
2400 CHAMPION TRAIL
TWINSBURG   OH      44087

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1016218
HANCOCK CHRISTOPHER
204 S MCCANN
KOKOMO  IN      46901

#1016219
HANCOCK DAVID
245 NORMANDALE DR
ROCHESTER  NY    14624

#1016220
HANCOCK JENNIFER
204 S MCCANN ST
KOKOMO  IN      46901

#1016221
HANCOCK LINDA
2603 N APPERSONWAY
KOKOMO  IN      46901

#1016222
HANCOCK PATRICE
2015 PALISADES DR
DAYTON   OH    45414

#1016223
HANCOCK REBECCA
3516 RIDGEWAY DR
ANDERSON  IN      46012

#1016224
HANCOCK RICHARD
2502 NEWPORT DR SW
DECATUR   AL     35603

#1016225
HANCOCK WILLIAM
2015 CLAYTON AVE SW
DECATUR   AL     35603

#1052000
HANCOCK BRANDON
571 GALBRO CIRCLE
WEBSTER  NY    14580

#1052001
HANCOCK CATHERINE
3827 PERRY S.W.
WYOMING  MI      49509

#1052002
HANCOCK JOHN
12201 WELLINGTON DRIVE
GRAND BLANC   MI    48439

#1052003
HANCOCK LORI
12201 WELLINGTON DR
GRAND BLANC   MI    48439

#1130640
HANCOCK GARY W
4258 BILL LOFTON RD SE
MC CALL CREEK   MS   39647-5440

#1130641
HANCOCK JEANETTE P
3273 E 200 N
ANDERSON  IN     46012-9437

#1531960
HANCOCK STEPHEN  H.
8834 S. 69 E. AVE
TULSA    OK    74133

#1214877
HANCOCK & DENTON P C
1605 2ND AVE
SCOTTSBLUFF   NE      69363

#1214878
HANCOCK CNTY CIRCUIT CLERK
9 EAST MAIN ST ROOM 201
GREENFIELD   IN     46140

#1534912
HANCOCK COUNTY CIRCUIT CLERK
9 EAST MAIN ST RM 201
GREENFIELD   IN     46140

#1534913
HANCOCK COUNTY CSEA
PO BOX 1465
FINDLAY     OH    45839

#1214879
HANCOCK COUNTY TREASURER
300 SOUTH MAIN STREET
FINDLAY     OH    458403345

#1541485
HANCOCK INDUSTRIES
2001 S 41ST ST
ABILENE    TX    79602-6903

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1534914
HANCOCK SUPERIOR CRT #2
9 E MAIN ROOM 106
GREENFIELD   IN      46140

#1527715
HANCOCK TRUST &
FINANCIAL SERVICES GROUP
Attn   MR. JOHN PORTWOOD
2510 14TH STREET
GULFPORT   MS      39501-1977

#1214880
HANCOCK, JOHN L CO INC
3724 RED OAK
WICHITA FALLS      TX     76308

#1214881
HANCOCK, JOHN REAL ESTATE
INVESTMENT GR   061402572
WHIITIER PARTNERS LP
600 ATLANTIC AVE 22ND FL
BOSTON   MA     02210

#1214882
HANCOCK, WS RED INC
115 PRITCHARD
BENTONIA   MS      39040

#1016226
HAND  BRUCE
2701 N. EMERALD DR
FAIRBORN   OH     45324

#1016227
HAND  JACQUELINE
4212 WENZ COURT APT. D
DAYTON   OH     45405

#1016228
HAND  ROBERT
2608 GREAT OAKS ROAD
ALBANY   GA     31712

#1052004
HAND  RAYMOND
25785 MADDEN
TAYLOR   MI     48180

#1130642
HAND  ARTHUR K
1030 S MCCANN ST
KOKOMO   IN      46902-6229

#1130643
HAND  GERALD
4012 MIDWAY AVE
DAYTON   OH     45417-1310

#1130644
HAND  GERALD R
4596 EASTHAVEN CT.
UTICA   MI     48317-4020

#1130645
HAND  LINDA D
1030 S MCCANN ST
KOKOMO   IN      46902-6229

#1130646
HAND  RAYMOND R
25785 MADDEN
TAYLOR   MI     48180-3286

#1130647
HAND  TERRIE J.
15810 GARRISON LANE
SOUTHGATE  MI     48195-3220

#1214883
HAND ARENDALL
3000 1ST NATIONAL BANK BLDG
MOBILE   AL     36601

#1214884
HAND HELD PRODUCTS INC
7510 E INDEPENDENCE BLVD
STE 100
CHARLOTTE   NC     28227

#1214885
HAND HELD PRODUCTS INC
HOLD PER D FIDDLER 05/24/05 AH
7510 E INDEPENDENCE BLVD
STE 100
CHARLOTTE   NC     28227

#1214886
HANDAC INC
COLE, J CONTRACTING
11863 SOLZMAN RD
CINCINNATI   OH     45249

#1052005
HANDEL  JEFFREY
548 HICKORY HOLLOW DR
CANFIELD   OH     44406

#1214887
HANDEX ENVIRONMENTAL INC
PO BOX 116236
ATLANTA   GA     303686236

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1214888
HANDEX OF NEW JERSEY INC
703 GINESI DR
MORGANVILLE    NJ    07751

#1016229
HANDLEY   CARLA
73600 U.S. HWY. 50
MC ARTHUR    OH    45651

#1016230
HANDLEY   JOHN
13528 LISA DRIVE
MCCALLA    AL    35111

#1016231
HANDLEY   ROBERT
3220 LODWICK DR #2
WARREN   OH    44485

#1052006
HANDLEY   KENNETH
6968 TONAWANDA CREEK RD
LOCKPORT   NY    14094

#1052007
HANDLEY   RALPH
13375 HADDON DRIVE
FENTON    MI    48430

#1130648
HANDLEY   RALPH E
13375 HADDON ST
FENTON    MI    48430-1103

#1214889
HANDLEY & ASSOCIATES INC
5800 GRATIOT SUITE 102
SAGINAW   MI    48603

#1214890
HANDLEY & ASSOCIATES INC
DALE CARNEGIE
5800 GRATIOT STE 102
SAGINAW    MI    48603

#1528293
HANDLEY & BECK LIMITED
65 BRINDLEY ROAD - ASTMOOR
RUNCORN CH          WAZIPF
UNITED KINGDOM

#1214891
HANDLEY AND ASSOCIATES INC
2130 BRENNER ST
SAGINAW    MI    48602

#1214892
HANDLEY ELEMENTARY SCHOOL
Attn    PAM BREMER
3021 COURT ST
SAGINAW    MI    48602

#1214893
HANDLEY RALPH E
EXPENSES ONLY  513302698
13375 HADDON ST
FENTON    MI    48430

#1052008
HANDLIN   DIRK
9359 FAIR LANE
FREELAND    MI    48623

#1214894
HANDLING CONCEPTS INC
2850 S ARLINGTON RD STE 200
AKRON    OH    44312

#1214895
HANDLING CONCEPTS INC
PO BOX 26095
AKRON   OH    44319

#1214896
HANDLING SYSTEMS INC
106 PARK SOUTH COURT
NASHVILLE    TN    37210

#1214897
HANDLING SYSTEMS INC
106 PARK SOUTH CT
NASHVILLE    TN    37210

#1534915
HANDLON, EASTMAN & DEWITT PC
240 W MAIN ST STE 1100
MIDLAND    MI    48640

#1214898
HANDS ON TECH TRANSFER INC
ONE VILLAGE SQUARE
STE 8M
CHELMDORD   MA    01874

#1071068
HANDS ON TECHNOLOGY
1 VILLAGE SQUARE
SUITE 8
CHELMSFORD  MA    01824

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1214899
HANDS ON TECHNOLOGY TRANSFER
INC
1 VILLAGE SQUARE SUITE 8
CHELMSFORD   MA    01824

#1524188
HANDTMANN SYSTEMTECHNIK GMBH
Attn   ACCOUNTS PAYABLE
A HANDTMANN STRASSE 24B
BIBERACH       88400
GERMANY

#1541486
HANDTMANN SYSTEMTECHNIK GMBH
A HANDTMANN STRASSE 24B
BIBERACH       88400
GERMANY

#1130649
HANDY  JON R
3513 MELODY LN W
KOKOMO   IN     46902-7515

#1214900
HANDY & HARMAN
ELECTRONIC MATERIALS CORP
231 FERRIS AVE
ADD CHG 8/00 TBK
EAST PROVIDENCE    RI    029161033

#1214901
HANDY & HARMAN
PRECIOUS METALS PRODUCTS DIV
231 FERRIS AVE
EAST PROVIDENCE    RI    02916

#1214902
HANDY & HARMAN ELEC MATERIALS
HANDY & HARMAN
231 FERRIS AVE
EAST PROVIDENCE    RI    029161033

#1539569
HANDY & HARMAN ELECTRONIC MATERIALS
Attn   ACCOUNTS PAYABLE
231 FERRIS AVENUE
EAST PROVIDENCE    RI    2916

#1214903
HANDY TV & APPLIANCE
1216 W MEIGHAN BLVD
GADSDEN   AL    35901

#1214904
HANDY TV INC
224 OXMOOR CIRCLE
BIRMINGHAM   AL    35209

#1214905
HANDY ZOHIR
37 CACHET PARKWAY
MARKHAM  ON    L6C  1C5
CANADA

#1214906
HANE INDUSTRIAL TRAINING INC
120 S 7TH ST
TERRE HAUTE    IN    47807

#1214907
HANE TRAINING INC
120 S 7TH ST
TERRE HAUTE    IN    47807

#1052009
HANEIKO   GREGORY
11407 BLACKHAWK BLVD.
HOUSTON   TX    77089

#1130650
HANEK  ROBERT J
378 S HIGH ST
CORTLAND   OH    44410-1419

#1016232
HANEL   JAMES
5002 LOWER MOUNTAIN RD
LOCKPORT   NY    140949750

#1016233
HANEL   LARRY
7843 LINCOLN AVENUE EXT
LOCKPORT  NY    140949036

#1016234
HANEL   STEPHANIE
7843 LINCOLN AVE EXT
LOCKPORT   NY    14094

#1130651
HANER  DANNY C
835 CHURCH ST
FREELAND    MI    48623-9058

#1016235
HANES  CASSIDY
60 GREENWOOD LN
SPRINGBORO   OH    450663033

#1016236
HANES  ROBERT
880 WILSHIRE DR
FRANKLIN   OH    450053770

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016237
HANES  T
222 WISTERIA DR
DAYTON  OH    454193551

#1214909
HANES AND ASSOCIATES
9296 WALDEMAR ROAD
INDIANAPOLIS    IN    46268

#1214910
HANES SUPPLY INC
55 JAMES E CASEY
BUFFALO  NY    14206

#1214911
HANES SUPPLY INC
ROCHESTER DIV
10 CAIRN ST
ROCHESTER  NY    14611

#1016238
HANEY  ANN
2131 LINDSAY LN S
ATHENS    AL    356138006

#1016239
HANEY  ANN
3032 STRONG HTS
FLINT    MI    485074544

#1016240
HANEY  CHRIS
2900 DWIGHT AVE.
DAYTON  OH    45420

#1016241
HANEY  CLOYD
27649 SHELTON RD E.
ELKMONT  AL    356203247

#1016242
HANEY  JOSHUA
11489 VIENNA RD
MONTROSE  MI    48457

#1016243
HANEY  NANCY
1113 MOHAWK DR
LEBANON  OH    450369223

#1016244
HANEY  NORMAN
1376 HOMEACRE DR
COLUMBUS  OH    43229

#1016245
HANEY  REXTON
312 CAMP BROOKLYN RD
FITZGERALD    GA    31750

#1016246
HANEY  SUSAN
5440 WESTERN RESERVE RD
CANFIELD    OH    44406

#1052010
HANEY  CHRISTINE
508 WESTAGE AT THE HARBOR
ROCHESTER  NY    14617

#1052011
HANEY  DAVID
8239 DAVISON ROAD
DAVISON    MI    48423

#1052012
HANEY  FRANK
1409  WAMAJO DR
SANDUSKY  OH    44870

#1052013
HANEY  MONICA
G-3358 EMERSON ST
FLINT    MI    48504

#1052014
HANEY  TIMOTHY
830 OAKCREEK
DAYTON  OH    45429

#1130652
HANEY  ALONZO
7262 SE 171ST POND LANE
THE VILLEGES    FL    32162-5368

#1130653
HANEY  BARRY T
6124 ROCKING CHAIR RD
GRAND BLANC  MI    48439-7919

#1130654
HANEY  DAVID E
8239 DAVISON ROAD
DAVISON    MI    48423-2037

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1130655
HANEY  GLORIA J
4618 OWENS DR
DAYTON  OH    454061341

#1130656
HANEY  PATRICIA L
4090 ANN CT
DORR  MI    49323-9374

#1130657
HANEY  RENA D
891 FLOYD MCCREE DR.
FLINT    MI    48503-0000

#1016247
HANEY JR  THOMAS
261 E. MCKIMMEY RD.
GLADWIN   MI    48624

#1016248
HANG  TRU
3304 S VANBUREN
RICHVILLE    MI    48758

#1527716
HANG SENG INVESTMENT
MANAGEMENT LTD.
Attn   MR. RAYMOND TSE
83 DES VOEUX ROAD 22/F
HANG SENG BUILDING
CENTRAL (HONG KONG)
HONG KONG

#1016249
HANGEN  EDWARD
5135 W FREDERICK GARLAND RD
WEST MILTON    OH    453839721

#1052015
HANGEN  PHILLIP
1105 TUDOR DRIVE
DAYTON    OH    45419

#1214912
HANGGI AG, HEINZ, STANZTECHNI
UNTERER EINSCHLAG
BETTLACH    2544
SWITZERLAND

#1214915
HANGGI HEINZ AG
UTERER EINSCHLAG
CH 2544 BETTLACH
SWITZERLAND

#1214916
HANHO YUN
1861 WINWOOD DR APT #101
ROCHESTER HILLS    MI    48307

#1522159
HANIFI   IDREES
13528 CLERMONT STREET
THORNTON  CO    80241

#1052016
HANIFORD  NEIL
238 PURITAN ROAD
TONAWANDA  NY    14150

#1214917
HANISS REFRIGERATED EXPRESS
C\O FARGO FREIGHTLINER
3440 36TH ST SW
FARGO   ND    58106

#1214918
HANJIN SHIPPING CO LTD
1211 W 22ND ST STE 1100
ADD CHG 8/15/01 LTR BT
OAK BROOK  IL    60523

#1052017
HANK   WALTER
338 E 5TH ST
SALEM   OH    44460

#1214919
HANK THORN CO
VAN F BELKNAP CO
29164 WALL ST
WIXOM  MI    483933524

#1016250
HANKAMP  ROBERT
9275 SPARTA AVE
SPARTA   MI    49345

#1016251
HANKE  JENNIFER
847 NORTH 10TH STREET
MIAMISBURG  OH    45342

#1052018
HANKE  JENNIFER
5136C S WEBSTER
KOKOMO  IN    46902

#1052019
HANKE  SANDRA
5390 ANGEL WAY
NOBLESVILLE   IN    46062

#1214920
HANKE CRIMP TECHNIK GMBH
BAHNHOF STR 38
74909 MECKESHEIM
GERMANY

#1214921
HANKE CRIMP-TECHNIK GMBH
HIRSCHFELDER RING 8
ZITTAU        02763
GERMANY

#1016252
HANKINS   MAURICE
PO BOX 427
WINDHAM   OH    442880427

#1016253
HANKINS   REESE
PO BOX 313
WINDHAM   OH    442880313

#1016254
HANKINS   TERESA
3704 MEADOW LANE
JACKSON   MS    39212

#1016255
HANKINS   WANDA
3281 #D EAGLES LOFT
CORTLAND   OH    44410

#1016256
HANKINS   WILLIAM
3704 MEADOW LN
JACKSON   MS    39212

#1052020
HANKINS   DIRK
3430 WOODHAVEN TRAIL
KOKOMO   IN    46902

#1052021
HANKINS   KEVIN
32852 FOX CHAPPEL LANE
AVON LAKE   OH    44012

#1052022
HANKINS   MICHAEL
2109 EL DORADO AVE
RANCHO VIEJO   TX    78575

#1052023
HANKINS   SAMUEL
1204 CRESTVIEW CT
KOKOMO   IN    46901

#1130658
HANKINS   DOROTHY B
3711 NEWTON TOMLINSON RD SW
WARREN   OH    44481-9217

#1130659
HANKINS   JIMMIE D
2102 EARL KNIGHT RD
CRYSTAL SPGS   MS    39059-9565

#1214922
HANKINS DIRK
3430 WOODHAVEN TRAIL
KOKOMO   IN    46902

#1016257
HANKINS SR.    JACK
3711 NEWTON TOMLINSON RD SW
WARREN   OH    444819217

#1052024
HANKINSON   NAOMI
P O BOX 7063
KOKOMO   IN    469047063

#1052025
HANKLEY   CHRISTINE
1411 S WASHINGTON
KOKOMO   IN    46901

#1130660
HANKLEY   CHRISTINE M
1411 S WASHINGTON ST
KOKOMO   IN    46902-6354

#1016258
HANKS   MATT
7100 NORTH LIMA ROAD
POLAND   OH    44514

#1214923
HANKYU EXPRESS INTL TRANSPORT
FMLY JAPAN FREIGHT CONSOLIDATO
11700 METRO AIRPORT
CENTER DR  STE 111
ROMULUS   MI    48174

#1214924
HANKYU INTERNATIONAL
TRANSPORT USA INC
5353 W IMPERIAL HWY STE 100
LOS ANGELES   CA    90045

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1214925
HANKYU INTERNATIONAL TRANSPORT
27227 NORTHLINE RD
TAYLOR   MI    48180

#1214926
HANKYU INTERNATIONAL TRANSPORT
5353 W IMPERIAL HWY #100
LOS ANGELES   CA    90045

#1016259
HANLEY  MICHAEL
203 S BATES ST
SAGINAW   MI    486022527

#1052026
HANLEY  CHARLES
7026 WILHEMINA DRIVE
LIBERTY TOWNSHIP     OH    45044

#1052027
HANLEY  JOHN
3504 BIGBY HOLLOW CT
COLUMBUS  OH   43228

#1052028
HANLEY  MICHAEL
3501 BIGBY HOLLOW CT
COLUMBUS  OH   43228

#1052029
HANLEY  WILLIAM
3604 N 27TH ST
MCALLEN   TX    78501

#1130661
HANLEY  PETER D
869 N SCHEURMANN RD APT 518
ESSEXVILLE     MI    48732

#1214927
HANLEY PAINT MANUFACTURING CO
6550 LUCKETT CT
AD CHG PER LETTER 03/29/04 AM
EL PASO   TX    79932

#1016260
HANLINE   SHELIA
12 BALDWIN RD
DECATUR   AL    35603

#1016261
HANLINE   WILLIAM
12 BALDWIN RD
DECATUR   AL    356036117

#1214928
HANLO GAGES & ENGINEERING
COMPANY
34403 GLENDALE RD
LIVONIA     MI    48150

#1214929
HANLO GAGES & ENGINEERING INC
34403 GLENDALE
LIVONIA    MI    48150

#1052030
HANLON  MICHAEL
2035 ROCHESTER RD.
OAKLAND TOWNSHIP  MI    48363

#1052031
HANLON  TERRANCE
3886 SPARROW WOOD
ANN ARBOR   MI    48108

#1130662
HANLON  LINDA S
4935 RIVER VIEW DR
BRIDGEPORT   MI    48722-9761

#1528294
HANMAN ADVANCED CASTINGS
BRISTOL ROAD
24B MORELAND TRADING EST
GLOUCESTER GL    GL15RZ
UNITED KINGDOM

#1016262
HANN  BRUCE
2626 STONY POINT RD
GRAND ISLAND    NY    140721818

#1016263
HANNA  BETTY
2105 TIBBETTS WICK RD.
GIRARD   OH    44420

#1016264
HANNA  PATRICIA
4123 W MARY ANN DR
FRANKLIN   WI    531328425

#1016265
HANNA  THOMAS
325 ALEXANDER ST APT 21
ROCHESTER  NY    14607

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052032
HANNA  GARRETT
6973 ALLEN HILL COURT
INDEPENDENCE   MI      48348

#1052033
HANNA  SHANE
580 COATS ROAD
LAKE ORION      MI      48362

#1052034
HANNA  TERRY
897 EDENRIDGE DR
YOUNGSTOWN OH    44512

#1052035
HANNA  WILLIAM
14510 STEPHANIE STREET
CARMEL   IN      46033

#1130663
HANNA  ROBERT W
2352 HARDESTY CT
COLUMBUS  OH    43204-5806

#1214930
HANNA FRED
LAW OFFICE OF FREDERICK J HANN
2160 KINGSTON CT STE 0
MARIETTA   GA    30067

#1214931
HANNA INSTRUMENTS
584 PARK EAST DRIVE
WOONSOCKET  RI      02896

#1214932
HANNA INSTRUMENTS INC
3810 PACKARD RD STE 120
ANN ARBOR   MI      48108

#1214933
HANNA, M A CO
CADILLAC PLASTIC & CHEMICAL CO
2605 RIDGELAKE DR
METAIRIE   LA    70002

#1214934
HANNA, M A CO
CADILLAC PLASTIC & CHEMICAL CO
8680 OLIVE ST
SAINT LOUIS      MO    63132

#1214935
HANNA, M A CO
CADILLAC PLASTICS DIV
4070 FULTON INDUSTRIAL BLVD SW
ATLANTA    GA    30336

#1214936
HANNA, MA CO
COLONIAL DIVERSIFIED POLYMER P
2055 FORREST ST EXTENDED
DYERSBURG  TN    380243615

#1016266
HANNAFORD ANDREW
1501 HUGHEL DR
ANDERSON  IN    46012

#1016267
HANNAH  CRISTA
417 GLENNAPPLE DR
NEW CARLISLE   OH    45344

#1016268
HANNAH  SHIRLEY
963 PLYMOUTH AVE S
ROCHESTER NY    146082905

#1052036
HANNAH  PAUL
40 BLACKBERRY COURT
LAFAYETTE   IN    47905

#1130664
HANNAH  JAMES GREGORY
7425 SALEM RD
LEWISBURG  OH    45338-7702

#1066956
HANNAH ENGINEERING INC
Attn   CRAIG DAVARICH
150 MAPLE ST.
DANVERS  MA    01923

#1016269
HANNAH, JR  JAMES
7425 SALEM RD
LEWISBURG  OH    45338

#1016270
HANNAN  HARRY
13431 N BRAY RD
CLIO   MI    484209108

#1130665
HANNAN  MICHAEL F
5006 TELLIER RD
NEWARK   NY    14513-9756

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531165
HANNAN  BOBBY A.
1517 S MAGNOLIA AVE
BROKEN ARROW  OK    74012

#1076016
HANNAY REELS, INC.
Attn   ERIC HANNAY
553 STATE ROUTE 143
P.O. BOX 159
WESTERLO  NY    12193

#1016271
HANNEMAN WILLIAM
5857 ROBIN DRIVE
SAGINAW  MI    48601

#1052037
HANNEN  PETER
240 MAIN ST.
WEST SENECA  NY    14224

#1016272
HANNER  JOHN
1007 WARWICK PL
DAYTON  OH    454193726

#1016273
HANNERS  DOUGLAS
2208 HIGHWAY 36 E
HARTSELLE  AL    356405816

#1016274
HANNERS  MICHAEL
920 ROCK SPRINGS RD
HARTSELLE  AL    356409805

#1130666
HANNERS  CAROLYN J
2201 LASABRE LN SE
DECATUR  AL    35601-4445

#1130667
HANNERS  KENNETH B
2201 LASABRE LN SE
DECATUR  AL    35601-4445

#1052038
HANNES  DARYL
105 EGGLESTON RD.
AURORA  OH    44202

#1016275
HANNIBAL   GARY
227 HARDY RD
WHITESBURG  GA    30185

#1016276
HANNIBAL   TERESA
1402 N PURDUM ST
KOKOMO  IN    469012471

#1016277
HANNIGAN  ROBERT
9260 ATHERTON RD
DAVISON  MI    48423

#1052039
HANNIGAN  MARK
85 COLLIDGE AVE.
LOCKPORT  NY    14094

#1016278
HANNON  RAYMOND
14368 KILDARE
SOMERSET  MI    49233

#1214937
HANNON CO, THE
HANNON ELECTRIC CO
11321 CONCORD HAMBDEN RD
PAINESVILLE      OH    44077

#1214938
HANNON ELECTRIC CO
11321 CONCORD HAMBDEN RD
PAINESVILLE      OH    440779704

#1016279
HANNS  MAUREEN
176 ANNA ST.
DAYTON  OH    45417

#1016280
HANNUKSELA GARY
5529 WINDERMERE DR
GRAND BLANC  MI    48439

#1130668
HANNUKSELA MARIA I
5529 WINDERMERE DR
GRAND BLANC  MI    48439-9632

#1214939
HANOVER ARCHITECTURAL PRODUCTS
240 BENDER RD
HANOVER  PA    17331

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1214940
HANOVER ARCHITECTURAL PRODUCTS
240 BENDER ROAD
HANOVER    PA    17331

#1214941
HANOVER COLLEGE
BUSINESS OFFICE
P O BOX 108
HANOVER    IN    47243

#1214942
HANOVER TECHNICAL SALES INC
11195 EAGLE WATCH
SMITHFIELD    VA    23430

#1214944
HANOVER TECHNICAL SALES INC
19351 BATTERY PARK RD STE B
SMITHFIELD    VA    23430

#1076017
HANOVIA
Attn    LEN PERRE
825 LEHIGH AVENUE
UNION    NJ    07083

#1052040
HANS    ALLISON
3635 WATERFALL LANE
TUSCALOOSA    AL    35406

#1052041
HANS    JAMES
3635 WATERFALL LANE
TUSCALOOSA    AL    35406

#1214945
HANS GENSERT
369322200

#1214946
HANS JOERG KUBITSCHEK
PERIFERIE UND KUNSTSTOFFECHNIK
AUF DEM HAHNE 31
FINNENTROP    57413
GERMANY

#1214947
HANS LANGUAGE CENTRE
51 EGLINTON EAST
TORONTO    ON    M4P 1G7

#1016281
HANSARD  COIANNE
1418 COPEMAN BLVD
FLINT    MI    48504

#1016282
HANSBERRY TIMOTHY
3332 ROSEMARY AVE
JACKSON    MS    39212

#1214948
HANSCO TECHNOLOGIES INC
17 PHILIPS PKY
MONTVALE    NJ    07645

#1214949
HANSCOM INC
331 MARKET ST
WARREN    RI    02885

#1214950
HANSCOM, H F & CO INC
225 CHAPMAN ST
PROVIDENCE    RI    029054507

#1130669
HANSEL  GARY B
5002 BRIGHT BALDWIN RD
NEWTON FALLS    OH    44444-9460

#1016283
HANSEN  GERALD
3185 HOMEWOOD ST SW
GRANDVILLE    MI    494181136

#1016284
HANSEN  GERALD
PO BOX 373
ROCHESTER    WI    531670373

#1016285
HANSEN  JOHN
10120 NOGGLES RD
MANCHESTER    MI    48158

#1016286
HANSEN  PEARL
137 LAWSON RD
ROCHESTER  NY    14616

#1016287
HANSEN  RICHARD
9187 NORBURY DR
SWARTZ CREEK  MI    484731148

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052042
HANSEN  ALEXANDER
14 NORTHWOOD DRIVE
WILLIAMSVILLE    NY    14221

#1052043
HANSEN  DANIEL
6317 NATALICIO LN
EL PASO    TX    79912

#1052044
HANSEN  DENNIS
7520  LAWNDALE
FREELAND  MI    48623

#1052045
HANSEN  DOUGLAS
11317 STONYBROOK DR
GRAND BLANC  MI    48439

#1052046
HANSEN  DOUGLAS
12547 S PAYTON RD
GALVESTON  IN    46932

#1052047
HANSEN  ERIC
2689 DANSBURY COURT
LAKE ORION    MI    48360

#1052048
HANSEN  GEORGETTE
1901 AMHERST STREET
SAGINAW    MI    48602

#1052049
HANSEN  KYLE
1901 AMHERST
SAGINAW    MI    48602

#1052050
HANSEN  MARK
5506 FOUR MILE DRIVE
KOKOMO  IN    46901

#1052051
HANSEN  RONALD
7700 MAPLE
FRANKENMUTH  MI    48734

#1052052
HANSEN  SHAWN
3700 MANNION RD.
SAGINAW    MI    48603

#1130670
HANSEN  BARBARA G
2240 W COUNTY ROAD 500 S
KOKOMO  IN    46902-9401

#1130671
HANSEN  DALE E
2240 W COUNTY ROAD 500 S
KOKOMO  IN    46902-9401

#1130672
HANSEN  JOHN C
14095 FARMERSVILLE GRATIS RD
FARMERSVILLE  OH    45325-9254

#1214951
HANSEN BALK STEEL TREATING CO
1230 MONROE AVE NW
GRAND RAPIDS    MI    495054690

#1214952
HANSEN INTERNATIONAL INC
130 ZENKER RD
LEXINGTON    SC    29072

#1214953
HANSEN INTERNATIONAL INC
130 ZENKER RD
LEXINTON    SC    29072

#1214954
HANSEN INTERNATIONAL INC
130 ZENKER ROAD
LEXINGTON    SC    29072

#1541487
HANSEN INTERNATIONAL TRUCK
3354 W STOLLEY PARK RD
GRAND ISLAND    NE    68803-5601

#1069008
HANSEN MARINE ENGR
MARBLEHEAD BUSINESS PARK
P O BOX 1106 32 TIOGA WAY
MARBLEHEAD  MA    019453597

#1068265
HANSEN PLASTICS CORP
1270 ABBOTT DRIVE
ELGIN    IL    601231819

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1068266
HANSEN PLASTICS GROUP
PO BOX 2120
CONROE   TX    773052120

#1214955
HANSEN'S WELDING INC
358 W 168TH ST
GARDENA   CA    90248

#1214956
HANSEN, GENE & SONS TRUCKING I
10027 M 32
HERRON   MI    49744

#1214957
HANSEN, HANS MACHINE REPAIR CO
2824 N SUMMIT ST
TOLEDO   OH    43611

#1214958
HANSEN, JEAN MARIE
ATTY PC
PO BOX 33005
BLOOMFIELD HILLS    MI    378742390

#1214959
HANSEN-BALK J STL TREATING CO
1230 MONROE AVE
GRAND RAPIDS   MI    49505-462

#1214960
HANSEN-BALK J STL TREATING CO
1230 MONROE AVE NW
GRAND RAPIDS    MI    495054620

#1214961
HANSETRANS
MOTZENER STR 36 38
12277 BERLIN
GERMANY

#1016288
HANSFORD JR  ROBERT
3219 ST RT 503 S
W ALEXANDRIA   OH    45381

#1016289
HANSHAW JACKIE
3805 MARMION AVE
FLINT    MI    485064241

#1052053
HANSHAW CATHERINE
284 FONDERLAC DR SE
WARREN OH    44484

#1016290
HANSHEW ROBERT
6260 WOODCHUCK DRIVE
PENDLETON  IN    460649035

#1016291
HANSKNECHT ANTHONY
4855 PARAMOUNT DR NE
GRAND RAPIDS    MI    49525

#1016292
HANSKNECHT LISE
4855 PARAMOUNT DRIVE NE
GRAND RAPIDS    MI    49525

#1016293
HANSON  CHARLES
763 S WARREN AVE
COLUMBUS  OH    43204

#1016294
HANSON  JIMMY
13634 MCKINLEY RD
MONTROSE  MI    484579714

#1016295
HANSON  LANCE
8097 GLENRIDGE CT
WEST CHESTER   OH    45069

#1052054
HANSON  CRAIG
11796 SHERIDAN COURT
YUCAIPA    CA    92399

#1052055
HANSON  JAMES
1115 W MULBERRY
KOKOMO  IN    46901

#1052056
HANSON  LISA
14918 AMKEY COURT
CARMEL   IN    46032

#1052057
HANSON  THOMAS
14918 AMKEY CT
CARMEL   IN    46032

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1052058
HANSON  WILLIAM
4632 S GATWICK DR
TUCSON   AZ    85730

#1130673
HANSON  DAVID E
65 WESTERLEIGH RD
ROCHESTER  NY    14606-5633

#1130674
HANSON  MICHEAL D
3562 N GLEANER RD
FREELAND  MI    48623-8829

#1214962
HANSON BRIDGETT MARCUS VLAHOS
& RUCY LLP
333 MARKET STREET STE 2300
SAN FRANCISCO   CA   941052173

#1541488
HANSON DIST COMPANY INC
10802 RUSH ST
SOUTH EL MONTE   CA    91733-3436

#1541489
HANSON EQUIPMENT INC
2523 HWY 6 AND 50
GRAND JUNCTION   CO    81505-7168

#1214963
HANSON GROUP LTD, THE
GLENDALE PLASTICS
4 PARKLANE BLVD STE 355
DEARBORN   MI    48126

#1214964
HANSON INTERNATIONAL INC
HANSON MOLD DIV
2900 S STATE ST STE 5
SAINT JOSEPH   MI    490852443

#1214965
HANSON INTERNATIONAL INC
HANSON MOLD DIV
3500 HOLLYWOOD RD
SAINT JOSEPH   MI    49085

#1541490
HANSON INTERNATIONAL TRUCKS
2425 WALDON AVE
CHEEKTOWAGA  NY    14225-4777

#1076018
HANSON LORAN
DBA WHEELER SILKSCREENS
6700 CABALLERO BLVD
BUENA PARK   CA    90620

#1214966
HANSON MAREK BOLKCOM & GREENE
LTD   ADDR CHNGE LOF 9/96
2200 RAND TOWER
527 MARQUETTE AVE
MINNEAPOLIS   MN    55402

#1214967
HANSON MOLD          EFT
DIVISION OF HANSON INTERNATL
3500 HOLLYWOOD RD
ST JOSEPH    MI    49085

#1076019
HANSON PUBLICATION
PO BOX 574
ANSONIA    CT    06401-0574

#1214968
HANSON STANFORD D
DBA AIRBAG SYSTEMS INC
34941 WHITE PINE TR
FARMINGTON HILLS   MI    48335

#1214969
HANSON TRUST PLC
GLIDDEN DURKEE DIV
11950 FARMINGTON RD
LIVONIA    MI    48150

#1214970
HANSON, C H CO, THE
3630 N WOLF RD
FRANKLIN PARK    IL    601311426

#1214971
HANSON, R G CO INC
703 E LINCOLN ST
RMT CHG 12\00 TBK LTR
BLOOMINGTON  IL    61701

#1214972
HANSON, RG CO INC
211 S PROSPECT
BLOOMINGTON  IL    61704

#1130675
HANSPARD  SHIRLEY M
510 JASON DR
MONROE   LA    71202

#1016296
HANSS  RAYMOND
638 RIDGE RD
WEBSTER  NY    14580

#1016297
HANSSEN  JOHN
1639 JOHNSON CREEK RD
BARKER  NY    14012

#1052059
HANTON  CHRISTOPHER
236 FOX RUN
CORTLAND  OH    44410

#1076020
HANTRONIX
Attn   LARRY BENTLEY
C/O BENCHMARK TECHNICAL SALE
3069 AMWILER RD
SUITE ONE
ATLANTA  AL    30360

#1130676
HANUSCIN  JAMES B
7813 RAGLAN DR NE
WARREN  OH    44484-1438

#1016298
HANVEY  JASON
376 PENTECOST ROAD
EVA  AL    35621

#1524190
HANWHA INTERNATIONAL CORP
Attn   ACCOUNTS PAYABLE
2559 ROUTE#130
CRANBURY  NJ    08512

#1541491
HANWHA INTERNATIONAL CORP
2559 ROUTE#130
CRANBURY  NJ    8512

#1214973
HANWHA MACHINERY AMERICA CORP
431 N BIRKEY ST
BREMEN  IN    46506-201

#1214976
HANWHA MACHINERY AMERICA EFT
CORP
431 N BIRKEY ST
BREMEN  IN    46506

#1052060
HANZEK  LORI
2345 LOST CREEK DRIVE
FLUSHING  MI    48433

#1052061
HAO  CHENGHUI
734 SANTA FE BLVD
KOKOMO  IN    46901

#1545052
HAPAG-LLOYD (AMERICA) INC
2855 MANGUM RD  STE 415
HOUSTON  TX    77092

#1130677
HAPEMAN JR  LEONARD L
P O BOX 4008
NIAGARA FALLS    NY    14304-8008

#1052062
HAPGOOD JOHN
744 OAK KNOLL AVE NE
WARREN  OH    444835322

#1545053
HAPMAN CONVEYORS
6002 E KILGORE RD
PO BOX 2321
KALAMAZOO  MI    49003

#1052063
HAPNER  JACK
2510 N 1100 E RD.
GREENTOWN  IN    46936

#1052064
HAPPLEY  MARILOU
2855 BIRD RD.
ORTONVILLE  MI    48462

#1214977
HAPPY ICE LLC
900 TURK HILL RD
FAIRPORT  NY    14450

#1052065
HAQ  MOHAMMAD
P.O. BOX 481
SYLVANIA  OH    43560

#1214979
HAR-SON MFG INC
2 PALMER ST
GOWANDA NY    140701519

#1214980
HAR-SON MFG INC
2 PALMER STREET
GOWANDA NY    14070

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1052066
HARA  NATHAN
P.O. BOX 41126
DAYTON  OH    45441

#1214981
HARA NATHAN
1700 W THIRD AVE 3131
FLINT    MI    485044832

#1521922
HARADA  NAOKO
898 MCKENZIE STATION DR.
LISLE    IL    60532

#1214982
HARADA INDUSTRIES MEXICO SA DE
KM 3.1 CARRETERA SAN JUAN
TEQUISQUIAPAN ZONA INDSTRL VAL
SAN JUAN DEL RIO    76800
MEXICO

#1170936
HARADA INDUSTRY OF    EFT
AMERICA INC
PO BOX 77000 DEPT 771219
DETROIT  MI    482771219

#1214983
HARADA INDUSTRY OF    EFT
AMERICA INC
22925 VENTURE DRIVE
NOVI    MI    48375

#1214984
HARADA INDUSTRY OF  AMERICA
INC
22925 VENTURE DRIVE
NOVI    MI    48375

#1214985
HARADA INDUSTRY OF AMERICA
C/O BUCHANAN'S INC
570 ASPEN
BIRMINGHAM  MI    48009

#1214986
HARADA INDUSTRY OF AMERICA INC
22925 VENTURE DR
NOVI    MI    48375

#1016299
HARALSON  CHARLES
107 WINDWARD COURT
JACKSON   MS    39212

#1016300
HARALSON  LINDA
3350 PLEASANT HILL DR SE
BOGUE CHITTO    MS    39629

#1214987
HARANCZAK SHARON A
C/O DELPHI PRODUCT AND SERVICE
SOULTIONS ADD CHG 6/11/04 AH
1441 W LONG LAKE RD
TROY    MI    48098

#1130678
HARASIM    JOSEPH L
5795 BROOKFARM DR SE
KENTWOOD MI    49508-6575

#1016301
HARAWAY MICHAEL
1400 TURNER LINDSEY RD
ROGERSVILLE  AL    35652

#1052067
HARBACH  ANDREW
419 EDGEWATER DR
KOKOMO  IN    46902

#1052068
HARBACH  SHARON
419 EDGEWATER DR.
KOKOMO  IN    46902

#1130679
HARBACK JR   ALMERON L
9061 REESE RD
BIRCH RUN    MI    48415-9204

#1016302
HARBAUGH JASON
340 HIGH ST
BELLEVUE    OH    44811

#1052069
HARBAUGH JOHN
877 S 520 W
RUSSIAVILLE    IN    46979

#1214988
HARBEC PLASTICS INC
369 ROUTE 104
ONTARIO    NY    14519

#1214989
HARBEC PLASTICS INC
REMOVE EFT MAIL CK 7/1
300 RT 104
ONTARIO    NY    14519

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                               Time:   17:00:52

---

#1016303
HARBECK  PAUL
416 GREENPORT DR.
W. CARROLLTON  OH    45449

#1016304
HARBER  WILLIAM
250 INDIANA AVE
DAYTON   OH    45410

#1052070
HARBER  GREGORY
5129 E. 46TH STREET
INDIANAPOLIS    IN    46226

#1016305
HARBIN  DARYL
11915 FRIEND RD
ATHENS   AL    356117839

#1016306
HARBIN  GLENDA
14559 S ROSSER RD
TUSCALOOSA  AL    354059297

#1052071
HARBIN  DAVID
16216 DUDLEY RD
VANCE   AL    35490

#1214990
HARBINGER CO INC
1277 LENOX PARK BLVD
CALHOUN   GA    303195396

#1130680
HARBISON  ERIC B
5818 ROCKINGHAM DR
DAYTON   OH    45429-6130

#1214991
HARBISON BROS INC
32 APPENHEIMER ST
BUFFALO   NY    142142902

#1214992
HARBISON-WALKER REFRACTORIES
COMPANY
CHERRINGTON CORPORATE CENTER
400 FAIRWAY DRIVE
MOON TOWNSHIP  PA    15108

#1214993
HARBISON-WALKER REFRACTORIES C
21800 GREENSWAY
TAYLOR   MI    48180

#1214994
HARBISON-WALKER REFRACTORIES C
600 GRANT ST 51ST FL
PITTSBURGH   PA    15219

#1016307
HARBOL  JEFFREY
1230 STEWART RD
SALEM   OH    44460

#1214995
HARBOR FREIGHT SALVAGE CO INC
3491 MISSION OAK BLVD
CAMARILLO   CA    93012

#1076021
HARBOR FREIGHT TOOLS
Attn   ACCOUNT# PCKR365
3491 MISSION OAKS BLVD
CAMARILLO   CA    93010-5096

#1214996
HARBOR FREIGHT TOOLS
3491 MISSION OAKS BLVD
CAMARILLO   CA    93012

#1070765
HARBOR OCCUPATIONAL CNTR
Attn   HAYFAA
STUDENT BODY
740 NORTH PACIFIC AVENUE
SAN PEDRO   CA    90731

#1214997
HARBOR PACKAGING
DIV OF SINGLE SOURCE PACKAGING
342 EAST 40TH STREET
HOLLAND   MI    49423

#1214998
HARBORT GMGH & CO KG
SUDRING 28 30
GERMANY
SCHNEVERDINGEN    29640
GERMANY

#1214999
HARBOUR CLUB, LTD
ACCT OF ALPHONSO DIAL
CASE # GC 93 0085
282348013

#1016308
HARBRIDGE  JOHN
698 DEERFIELD DR
N TONAWANDA  NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1215000
HARCE HILL CIRCUIT CLERK
PO BOX 249
MOULTON   AL   35650

#1534916
HARCE HILL CIRCUIT CLK
P O BOX 249
MOULTON   AL   35650

#1215001
HARCHELROAD TRUCKING CO
PO BOX 10510
PITTSBURGH   PA   15235

#1215002
HARCO BRAKE SYSTEMS INC
600 HARCO DR
CLAYTON   OH   45315

#1215004
HARCO BRAKE SYSTEMS INC
600 HARCO DR
ENGLEWOOD OH   45322

#1524191
HARCO INDUSTRIAL SUPPLY INC
Attn   ACCOUNTS PAYABLE
PO BOX 335
ENGLEWOOD OH   45322

#1541492
HARCO INDUSTRIAL SUPPLY INC
PO BOX 335
ENGLEWOOD OH   45322

#1215005
HARCO INDUSTRIES
365 CARR DR
BROOKVILLE   OH   45309

#1215006
HARCO INDUSTRIES INC
707 HARCO DR
CLAYTON   OH   45315

#1215009
HARCO INDUSTRIES INC
905 S MAIN ST
ENGLEWOOD   OH   45322

#1215010
HARCO INDUSTRIES INC EFT
707 HARCO DR
MOVED 11/01 LTR
CLAYTON   OH   45315

#1530700
HARCO INDUSTRIES,
Attn   NICHOLE M. RUHENKAMP (0075146)
COOLIDGE,WALL,WOMSLEY & LOMBARD,
LPA 33 W. FIRST STREET , SUITE 600
DAYTON   OH   45402

#1530701
HARCO INDUSTRIES,
INC. (FEDERAL COURT)
Attn   TERENCE L. FAGUE, ESQ.,
33 W. FIRST STREET
SUITE 600
DAYTON   OH   45402

#1066957
HARCO METAL PRODUCTS
Attn   JAY HALL
3632 EAST LASALLE STREET
PHOENIX   AZ   85040

#1215011
HARCO OFFSHORE INC
HARCO WATERWORKS CORP
1055 W SMITH RD
MEDINA   OH   44256

#1215012
HARCO TANK CORP
1055 W SMITH RD
MEDINA   OH   44256

#1215013
HARCO TECHNOLOGIES CORP
1090 ENTERPRISE DR
MEDINA   OH   442561328

#1528295
HARCON SERVICES LTD
CARRINGTON BUSINESS PARK
CARRINGTON   M314XL
UNITED KINGDOM

#1528296
HARCON TESTING SERVICES LTD
10 WOODSEND RD FIXTON
MANCHESTER   M41 8QT
UNITED KINGDOM

#1016309
HARCOURT PATRICK
8453 FARRAND RD
MONTROSE MI   484579779

#1016310
HARCOURT VIRGIL
1688 E 200 N
KOKOMO  IN   46901

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

---

#1215014
HARCOURT
PO BOX 96448
CHICAGO    IL    60693

#1529285
HARCOURT
P.O. BOX 620075
ORLANDO  FL    32862-0075

#1215015
HARCOURT BRACE
6277 SEA HARBOR DRIVE
ORLANDO    FL    32887

#1215016
HARCOURT INC
STECK VAUGHN DIV
6277 SEA HARBOR DR
ORLANDO    FL    32887

#1215017
HARCOURT LEARNING DIRECT
925 OAK STREET
SCRANTON   PA    18515

#1215018
HARCROS CHEMICALS INC
PO BOX 74583 BR 0001
CHICAGO    IL    60690

#1545054
HARCROS CHEMICALS INC
3810 S ELWOOD AVE
TULSA    OK    74107

#1545055
HARCROS CHEMICALS INC
PO BOX 74583
BR. 0006
CHICAGO    IL    60690

#1215019
HARCROSS CHEMICALS
5200 SPEAKER RD
AD CHG PER AFC 12/17/04 AM
KANSAS CITY    KS    66106

#1016311
HARCROW JOSEPH
42 BIRCHWOOD AVE APT 2
WEST SENECA   NY    14224

#1215020
HARD CHROME PLATING CO INC
1516 BLAINE AVE SE
GRAND RAPIDS    MI    49507

#1215021
HARD CHROME PLATING CO INC EFT
1516 BLAINE AVE SE
GRAND RAPIDS    MI    49507

#1016312
HARDAKER  JOHN
5277 OLEKSYN RD
FLINT    MI    48504

#1016313
HARDAWAY DAVID
29612 DORNING RD
TONEY    AL    357738126

#1016314
HARDAWAY HAROLD
18360 ELLES DR
ATHENS    AL    356115627

#1016315
HARDAWAY JAMES
28408 AL HIGHWAY 99
ELKMONT   AL    356207918

#1016316
HARDAWAY KERRY
10824 MAGNOLIA DRIVE
COTTONDALE   AL    35453

#1130681
HARDAWAY JAMES P
3401 ETHEL
DETROIT    MI    48217-1587

#1215022
HARDBODIES AEROBICS & FITNESS
TOTAL FITNESS FOR WOMEN
3521 INDIAN HILLS RD
DECATUR   AL    35603

#1215023
HARDBODIES GYM
PO BOX 1494
DECATUR   AL    35602

#1215024
HARDBOX CORP
11449 LEBANON RD
CINCINNATI    OH    45241

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1215025
HARDBOX CORPORATION
11449 LEBANON RD BLDG B
CINCINNATI    OH    45241

#1215026
HARDCHROME CO
510 DRESDEN
EVANSVILLE    IN    47710

#1215027
HARDCHROME INC
510 DRESDEN
EVANSVILLE    IN    47710

#1016317
HARDEN  ANTHONY
3604 STORMONT DR
TROTWOOD OH    45426

#1016318
HARDEN  CHRISTOPHER
307 VILLAGE PKWY
DAYTON    OH    45427

#1016319
HARDEN  DONDORRIE
88 BROOKHAVEN DR
TROTWOOD OH    45426

#1016320
HARDEN  ELLIS
5713 HORRELL RD
TROTWOOD OH    45426

#1016321
HARDEN  HELEN
1114 HINE ST S
ATHENS    AL    356113126

#1016322
HARDEN  MARCIA
646 BENDING BOUGH DR
WEBSTER  NY    14580

#1016323
HARDEN  MICHAEL
4208 N 18TH ST
MILWAUKEE    WI    532096826

#1016324
HARDEN  MICHAEL
4620 SUMAC COURT
DAYTON    OH    45427

#1016325
HARDEN  PATSY
423 S HARVEY DR
GREENTOWN IN    469361620

#1016326
HARDEN  RODNEY
573 OAK ST
YOUNGSTOWN NY    14174

#1016327
HARDEN  TIKEITHA
5713 HORRELL RD.
TROTWOOD OH    45416

#1052072
HARDEN  JULIUS
1701 COPEMAN
FLINT    MI    48504

#1052073
HARDEN  MARK
22423 BAYVIEW
ST. CLAIR SHORES    MI    48081

#1130682
HARDEN  CHARLES
2108 NICHOL AVE
ANDERSON  IN    46016-3063

#1130683
HARDEN  EDWINA F
6034 WHITESTONE RD
JACKSON    MS    39206-2533

#1130684
HARDEN  JOHN W
5830 SUMMERSWEET DR
CLAYTON    OH    45315-9792

#1130685
HARDEN  TERRY
134 KLEE AVE
DAYTON    OH    45403-2934

#1016328
HARDEN III    JAMES
431 BOWENS MILL HWY
FITZGERALD    GA    317506910

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1016329
HARDEN JR  WARREN
721 FAIRGROVE WAY
TROTWOOD  OH    45426

#1215029
HARDEN, CH JR ENTERPRISES INC
240 W SAINT CHARLES ST
BROWNSVILLE  TX    78520

#1016330
HARDEN-GULLATTE  TONDALAYO
10 HILLPOINT
TROTWOOD  OH    45426

#1016331
HARDENBROOKWILLIAM
16212 CARR RD.
KENDALL  NY    14476

#1016332
HARDER  DIANE
2626 PINECREST DR
ADRIAN  MI    49221

#1016333
HARDER  SCOTT
101 S. UNIONVILLE RD
BAY PORT  MI    48720

#1130686
HARDERT  WILLIAM T
237 BROOKSIDE DR
NEW CARLISLE    OH    45344-9271

#1130687
HARDERWIJK  ROBERT
15820 CROSWELL ST
WEST OLIVE    MI    49460-9526

#1052074
HARDESTY  J
8460 GARFIELD DRIVE
GARRETTSVILLE    OH    44231

#1052075
HARDESTY  JEFF
15441 S DUFFIELD ROAD
BYRON  MI    48418

#1531554
HARDESTY  SANDRA L
25259 WINNER CIRCLE
ROMOLAND  CA    92585

#1215031
HARDESTY MOVING & STORAGE
3400 N COMMERCE DR
MUNCIE  IN    473031508

#1016334
HARDGES  MAMIE
5506 MELWOOD DR
JACKSON  MS    39211

#1016335
HARDIE  BRIAN
5012 W 200 N
KOKOMO  IN    46901

#1052076
HARDIE  SARAH
207 BREEZY LANE
KOKOMO  IN    46901

#1531555
HARDIE   LESLIE A
26355 MOUNTAIN GROVE CIR
LAKE FOREST    CA    92630

#1052077
HARDIG  CONNIE
3415 BAUERWOOD DR.
CINCINNATI    OH    45251

#1016336
HARDIMAN  DANNY
19744 SHERRY CONN LANE
TANNER  AL    35671

#1016337
HARDIMAN  THOMAS
17 DAYTON ST
LOCKPORT  NY    14094

#1130688
HARDIMAN  GARY J
9275 RIDGE RD
MIDDLEPORT  NY    14105-9713

#1130689
HARDIMAN  IMA J
708 EAST PRYOR
ATHENS  AL    35611-2133

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1215032
HARDIMAN BUCHANANA HOWLAND &
TRIVERS CO L P A
925 EUCLID AVE
1025 HUNTINGTON BLDG
CLEVELAND   OH   441151405

#1016338
HARDIN   BILLY
22 ROBINSON CREEK RD
FALKVILLE     AL     35622

#1016339
HARDIN   CHARLES
1008 BEECH ST NW
HARTSELLE   AL     35640

#1016340
HARDIN   CRAIG
107 COOPER PL W
DAYTON   OH     45402

#1016341
HARDIN   ELLNORE
700 W MAIN ST
FAIRBORN   OH     45324

#1016342
HARDIN   GARY
6101 SHORE LANE
FLINT   MI     48504

#1016343
HARDIN   JAMES
5507 COLUMBIAVILLE RD
COLUMBIAVILLE   MI     484218980

#1016344
HARDIN   JEFFREY
3152 WILLIAMS ST NW
WARREN   OH   444819431

#1016345
HARDIN   JOYCE
2412 NOCCALULA ROAD
GADSDEN   AL     35904

#1016346
HARDIN   KINEKA
3360 APT 414,VALERIE ARMS DR
DAYTON   OH     45405

#1016347
HARDIN   MELINDA
1637C MARS HILL DR
DAYTON   OH     45449

#1016348
HARDIN   NICOLE
5688 MAYVILLE DR
DAYTON   OH     45432

#1016349
HARDIN   PENNY
730 WEBSTER ST
DAYTON   OH     45404

#1016350
HARDIN   SANDRA
2829 GLADSTONE ST
DAYTON   OH     454391627

#1016351
HARDIN   SCOTT
6701 WHITAKER STREET
DAYTON   OH     45415

#1016352
HARDIN   STEPHEN
3358 E 200 N
ANDERSON   IN     46012

#1052078
HARDIN   RONALD
2112 PARLIAMENT DRIVE
THOMPSON'S STATION   TN   371795319

#1130690
HARDIN   GARY L
4439 CLARENDON DR
KETTERING   OH   45440-1211

#1130691
HARDIN   GARY L
6101 SHORE LANE
FLINT   MI     48504-1781

#1130692
HARDIN   ROBERT L
5301 W RIVER RD
MUNCIE   IN   47304-4636

#1071853
HARDIN CO. KY
HARDIN COUNTY SHERIFF
100 PUBLIC SQUARE
SUITE 101
ELIZABETHTOWN   KY     42701

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1215033
HARDIN COUNTY SHERIFF
100 PUBLIC SQUARE
ELIZABETHTOWN  KY    427011491

#1076022
HARDIN SERVICES PEST CONTROL
1220 REESE ROACH RD.
ROCK HILL    SC    29730-7718

#1016353
HARDING   DOUGLAS
2621 GLADWIN CT
MIAMISBURG   OH    453425243

#1016354
HARDING   SAMUEL
669 VINE AVE. NE
WARREN  OH    44483

#1052079
HARDING   RICHARD
928 GOLF VIEW LANE
APT 2
LAPEER    MI    48446

#1130693
HARDING   DOUGLAS A
6730 MARJEAN DR
TIPP CITY     OH    45371-2332

#1130694
HARDING   ROBERT L
113 N COUNTY ROAD 820 W
KOKOMO   IN    46901-9788

#1527149
HARDING   THOMAS A.
1461 WALNUT ST.
WINDSOR   CO    80550

#1215034
HARDING ESE INC
46850 MAGELLAN DR STE 190
NOVI    MI    48377

#1215035
HARDING ESE INC
FRMLY ABB ENVIRONMENTAL SVS
39255 COUNTRY CLUB DR STE B25
NAME UPTD 11\2000 LETTER
FARMINGTON HILLS    MI    48331

#1215036
HARDING LAWSON ASSOCIATES
TIN 680146861
PO BOX 44329
SAN FRANCISCO    CA    94144

#1215037
HARDING UNIVERSITY
BUSINESS OFFICE
BOX 10770
SEARCY    AR    721490001

#1076023
HARDINGE BROTHERS INC
1420 COLLEGE AVE
ELMIRA  NY    14902

#1215038
HARDINGE BROTHERS INC
441 N 3RD AVE
DES PLAINES    IL    60016

#1215039
HARDINGE BROTHERS INC
87 HOLMES ROAD
NEWINGTON  CT    06111

#1215040
HARDINGE INC
1 HARDINGE DR
ELMIRA    NY    14902

#1215042
HARDINGE INC   NA & ADDR 1\97
FMLY HARDINGE BROTHERS INC
1 HARDINGE DR
ELMIRA    NY    149021212

#1215043
HARDINGER TRANSFER CO INC
1314 W 18TH ST
ERIE    PA    16502

#1052080
HARDISON   CHARLES
16894 FIELDING
DETROIT   MI    48219

#1531166
HARDISON   DAVID L.
7421 E. 156TH S. N.
COLLINSVILLE   OK    74021

#1016355
HARDISTY   AMANDA
6627 GROVE HILL DRIVE
HUBER HEIGHTS   OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016356
HARDLEY  CHRIS
504 COVENTRY LANE
SOMERSET  NJ    08873

#1016357
HARDMAN COLLENE
5800 DOWNS RD NW
WARREN  OH   444819481

#1016358
HARDMAN PATRICIA
1133 GRANT AVE.
GADSDEN  AL    35903

#1052081
HARDMAN LARRY
2512 FOREST SPRINGS DR
WARREN  OH   44484

#1130695
HARDMAN LARRY L
2512 FOREST SPRINGS DR SE
WARREN  OH   44484-5615

#1215044
HARDMAN PATRICIA
1133 GRANT AVE
GADSEN  AL    359032565

#1016359
HARDNETT  LABRANNON
922 AVENUE D
GADSDEN  AL    35901

#1130696
HARDRICK  T F
5510 PILGRIM DR
SAGINAW  MI    48603-5760

#1130697
HARDRIDGE  ERNESTINE
6003 HUNTER
RAYTOWN  MO    64133-3737

#1016360
HARDT  PATRICIA
3215 BLUEBIRD DR.
SAGINAW  MI    48601

#1215045
HARDT KENNETH SKIP
ESAC 04 BES EAD DIVISION
55 STATE HOUSE STATION
AUGUSTA  ME    043330055

#1016361
HARDTER  JANET
395 N TRANSIT ST
LOCKPORT  NY    14094

#1066958
HARDWARE SPECIALTY CO INC
Attn   KATIE BROWN
3700 HAVANA
BUILDING 202
DENVER  CO    80239

#1066959
HARDWARE SPECIALTY CO INC
Attn   MARGARET
430 NORTHBORO ROAD CENTRAL
MARLBOROUGH MA    01752-18

#1215046
HARDWARE SPECIALTY CO INC
4740 E INTERSTATE DR
CINCINNATI     OH    45246

#1215047
HARDWARE SPECIALTY CO INC
4740E INTERSTATE DRIVE
CINCINNATI     OH    45246

#1016362
HARDWICK  DEBORAH
801 ROGERS ST
GADSDEN  AL    35901

#1016363
HARDWICK  GUY
25 LISCUM DRIVE
DAYTON  OH    45427

#1016364
HARDWICK  JAMIE
111 LUNBER ST P.O.BOX 91
PITSBURG  OH    45358

#1016365
HARDWICK  LEVON
5500 JUG FACTORY RD LOT #13
TUSCLOOSA  AL    35405

#1016366
HARDWICK  ZURI
5078 NORTHCUTT PL
DAYTON  OH   45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1052082
HARDWICK  BRANDY
4255 W 1175 N
NEW PALESTINE    IN    46163

#1052083
HARDWICK  LISA
1721 W 400 S
PERU    IN    46970

#1215048
HARDWICK HAUSE AND SEGREST
P O BOX 1469
DOTHAN  AL    36302

#1215049
HARDWICK LAW FIRM
TIN 431766769
1044 MAIN ST STE 600
KANSAS CITY    MO    64105

#1215050
HARDWICK MANAGEMENT INC
9468 COUNTY 513 T RD
RAPID RIVER    MI    49878

#1215051
HARDWICK MANAGEMENT INC    EFT
CH ADD 3/2/04 MJ
8228 23RD LANE
RAPID RIVER    MI    49878

#1215052
HARDWOOD LINE MANUFACTURING CO
4045 NORTH ELSTON AVENUE
CHICAGO    IL    60618

#1215053
HARDWOOD LINE MFG CO
4045 N ELSTON AVE
CHICAGO    IL    606182193

#1016367
HARDY  ALFRED
1835 TERRACE CT
FLINT    MI    48507

#1016368
HARDY  ALLEN
2737 N TEMPLE
INDIANAPOLIS    IN    46218

#1016369
HARDY  ANTONIA
2336 VALE DR
KETTERING    OH    45420

#1016370
HARDY  CHARLES
4921 SHADWELL DR
DAYTON    OH    45416

#1016371
HARDY  CHARLES
79 WEST NORMAN APT. B
DAYTON  OH    45405

#1016372
HARDY  CYNTHIA
5715 32ND STREET
TUSCALOOSA  AL    35401

#1016373
HARDY  JULIA
17745 GRATIOT RD
HEMLOCK  MI    486268622

#1016374
HARDY  KELLI
2514 CHASEWAY CT
INDIANAPOLIS    IN    46268

#1016375
HARDY  PATRICIA
5010 TREE HILL PKWY
STONE MTN    GA    30088

#1016376
HARDY  RICHARD
11600 SPENCER RD
SAGINAW  MI    486099728

#1016377
HARDY  RODERICK
727 4TH CT. WEST
BIRMINGHAM    AL    35204

#1016378
HARDY  RONNIE
519 ALLEN ST
GADSDEN  AL    359033633

#1016379
HARDY  SANDI
P O BOX 2321
CLINTON    MS    39060

#1016380
HARDY  SEAN
720 EWING AVE APT 132
GADSDEN   AL    35901

#1016381
HARDY  SONIA
1607 MCKINLEY
GADSDEN  AL    35904

#1052084
HARDY  AUDRY
4693 HEATHERBLEND COURT
GROVE CITY    OH   43123

#1052085
HARDY  CHARLES
319 HERITAGE COURT
FISHERS   IN    46038

#1052086
HARDY  JAMES
718 GLOUCESTER DR.
HURON  OH   44839

#1052087
HARDY  LAURA
11700 SHELL BARK LN
GRAND BLANC  MI    48439

#1130698
HARDY  FRANKLIN J
17745 GRATIOT RD
HEMLOCK  MI    48626-8622

#1130699
HARDY  JACK L
345 QUAIL HOLLOW DR
CLINTON    MS   39056-9771

#1130700
HARDY  MARY G
755 ADAMS
SAGINAW  MI    48609-6876

#1130701
HARDY  RICHARD R
811 W ALTO RD
KOKOMO  IN    46902-4964

#1215054
HARDY CORP, THE
HARDY SERVICES
3801 2ND AVE S
BIRMINGHAM    AL    35222

#1215055
HARDY CORP, THE
HARDY SERVICES
430 S 12TH ST
BIRMINGHAM    AL    35233

#1215056
HARDY ERICH BROWN & WILSON PC
P O BOX 13530
SACRAMENTO  CA    958534530

#1215057
HARDY INSTRUMENTS
C/O DANER-HAYES INC
300 ELIOT STE 342
ASHLAND   MA    01721

#1016382
HARDY JR   JOHN
2626 N CASSADY AVE
COLUMBUS  OH    43219

#1215058
HARDY LEWIS & PAGE PC
401 S OLD WOODWARD AVE STE 400
CORR NM/ADD PER W9 5/23/02
BIRMINGHAM   MI    48009

#1215059
HARDY LEWIS & PAGE PC
401 S WOODWARD AVE STE 400
BIRMINGHAM   MI    48009

#1215060
HARDY LEWIS & PAGE PC
401 SOUTH OLD WOODWARD AVENUE
SUITE 400
BIRMINGHAM   MI    48009

#1215061
HARDY LEWIS & PAGE PC
ADD CHG 4\99
401 S OLD WOODWARD STE 400
BIRMINGHAM   MI    480096629

#1534917
HARDY LEWIS & PAGE PC
401 S OLD WOODWARD AVE STE400
BIRMINGHAM   MI    48009

#1530945
HARDY MYERS
JUSTICE BLDG.
1162 COURT ST. NE
SALEM   OR   97301-4096

#1215062
HARDY OF CASTLEFORD LTD
PARAGON GPN
PARK RD
CASTLEFORD  WEST YOR       WF10 4RR
UNITED KINGDOM

#1215063
HARDY ROBERT J JR
DBA BOB HARDY CONSTRUCTION
618 OHIO
WICHITA FALLS       TX    76301

#1215064
HARDY ROBERTA L RN
AUBURN COUNSELING ASSOCIATES
3600 S DORT HWY STE 44
FLINT     MI     48507

#1215065
HARDY SERVICES
3801 2ND AVENUE SOUTH
BIRMINGHAM    AL     35222

#1016383
HARDY**   PATRICIA
148 WESLEY
YOUNGSTOWN OH     44509

#1215066
HARDY, BOB CONSTRUCTION
618 OHIO
WICHITA FALLS       TX    76301

#1529861
HARDY, CHRISTINE B
206 SUMMER SLOPE RD
FOREST CITY     NC     28043

#1016384
HARDYMAN DOUGLAS
5807 PATRICK HENRY DR
MILFORD    OH    45150

#1016385
HARDYMAN EDDIE
9620 WINTERS END TRAIL
MIAMISBURG    OH    45342

#1130702
HARDYNIEC  BRUCE A
5615 E WOODLAND WAY
BRINGHURST   IN     46913-9697

#1016386
HARE   ALAN
10460 SWAN CREEK RD
SAGINAW    MI     48609

#1016387
HARE   DANIEL
122 IVANHOE APT. H-4
SAGINAW    MI     48603

#1016388
HARE   JOSEPH
4318 WESTPORT RD
COLUMBUS  OH     43228

#1016389
HARE   LETHA
2211 MONTGOMERY ST
SAGINAW    MI     486014178

#1016390
HARE   MARGIE
1411 JACKSON AVE.
GADSDEN  AL     35904

#1016391
HARE   NORMAN
14245 COLLIER RD
HEMLOCK  MI     48626

#1016392
HARE   SUSAN
11720 ROOSEVELT ROAD
SAGINAW    MI     48609

#1016393
HARE   TIMOTHY
59 SOUTH VERNON ST
MIDDLEPORT    NY    14105

#1016394
HARE   WILBERT
2364 ALPINE DR
SAGINAW    MI     48601

#1052088
HARE   CYNTHIA
3904 DEERPATH DRIVE
SANDUSKY  OH    44870

#1052089
HARE   TODD
145 SNOW AVE.
SAGINAW    MI     48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1130703
HARE  KATHALEEN A
2349 TIMBERLINE DR
MACEDON  NY   14502-9120

#1130704
HARE  SHIRLEY A
4532 NATIONAL AVE
BAY CITY   MI    48706-1937

#1215067
HARE EXPRESS INC
1300 E BIG BEAVER RD
TROY   MI    48083

#1215068
HARE EXPRESS SERVICES INC
SCAC  HRXP
1300 E BIG BEAVER
TROY   MI    48083

#1215069
HARE FREIGHT SERVICES INC
1300 E BIG BEAVER
TROY   MI    48083

#1016395
HARE JR   GRAYDON
6355 LOCUST STREET EXT
LOCKPORT NY   140946511

#1016396
HARENDA  TERRI
2015 S OLD OAK LN
NEW BERLIN   WI    53151

#1547016
HARFORD  FRANCES
25 SIDING LANE
RAINFORD          WA11 7SR
UNITED KINGDOM

#1215070
HARFORD COMMUNITY COLLEGE
FINANCE AND ACCTG OFFICE
401 THOMAS RUN ROAD
BEL AIR    MD   21015

#1130705
HARGASH  MICHAEL L
4515 INTERLAKE
OSCODA  MI    48750

#1052090
HARGER  MARK
11304 CRESTVIEW BLVD.
KOKOMO  IN    46901

#1016397
HARGETT  SHERRY
423 COUNTY ROAD 360
TRINITY    AL   35673

#1052091
HARGETT  EMILY
1742 COUNTY ROAD 25
KILLEN   AL   35645

#1130706
HARGETT  GARY W
423 COUNTY ROAD 360
TRINITY    AL   35673-4932

#1016398
HARGIS  JACKIE
3245 S 400 E
BRINGHURST   IN    46913

#1016399
HARGIS   LESTER
1005 FREE RD
NEW CARLISLE     OH   453449264

#1130707
HARGIS   JOHN R
905 OLD SPRINGFIELD RD
VANDALIA    OH   45377-9302

#1215071
HARGO CORP
3480 OFFICE PARK DR
DAYTON   OH   454392214

#1215072
HARGO CORP
C/O RM REUTLINGER & ASSOCIATES
3480 OFFICE PARK DR
DAYTON  OH   45439

#1215073
HARGO CORPORATION
3480 OFFICE PARK DRIVE
DAYTON   OH   45439

#1215074
HARGOOD NANCY S
744 OAK KNOLL NE
WARREN  OH   44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1130708
HARGRAVE DOROTHY F
23520 ROBERTS RD
ATHENS    AL    35614-6326

#1052092
HARGRAVES TAB
3209 W ZARTMAN RD
KOKOMO  IN    46902

#1052093
HARGREAVES BRYAN
2295 CAMILLA DRIVE
TROY   MI    48083

#1215075
HARGREAVES MATTHEWS CHEVROLET
CO
PO BOX 278
ROYAL OAK    MI    48068

#1016400
HARGRESS JOYCE
104 PARK STREET
EAST GADSDEN   AL    35903

#1016401
HARGROVE AARON
5 ELDORADO EAST
TUSCALOOSA   AL    35405

#1016402
HARGROVE ALLSTONE
1302 WICKFORD PLACE
HURON   OH    44839

#1016403
HARGROVE BETTY
29717 3RD AVE E
ARDMORE   AL    357398205

#1016404
HARGROVE CASSIUS
103 MINDY LANE
PISCATAWAY   NJ    08854

#1016405
HARGROVE CHARLES
581 CHURCH OF CHRIST RD
MINOR HILL    TN    384735429

#1016406
HARGROVE DANA
170 CHASE DR
DECATUR   AL    35603

#1016407
HARGROVE DAVID
170 CHASE DR
DECATUR   AL    35603

#1016408
HARGROVE GARY
24668 SWEET SPRINGS RD
ELKMONT   AL    35620

#1016409
HARGROVE JENNIFER
7919 N MAIN ST
DAYTON   OH    45415

#1016410
HARGROVE PHIL
29717 3RD AVE E.
ARDMORE   AL    35739

#1016411
HARGROVE ROLAND
18225 THOMPSON RD
ATHENS    AL    356110158

#1016412
HARGROVE SHAWN
104 BICKFORD AVE UPPER
BUFFALO   NY    14215

#1016413
HARGROVE WILLIAM
15951 HWY 72 W
ATHENS    AL    35611

#1130709
HARGROVE CALVIN L
608 ELLSWORTH DR
TROTWOOD  OH    45426-2514

#1130710
HARGROVE CAROL
15630 DARA ST
ATHENS    AL    35611-5695

#1130711
HARGROVE CHARLES A
PO BOX 436
DANVILLE    IL    61834-0436

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130712
HARGROVE DONALD G
12214 NEW CUT RD
ATHENS   AL   35611-6648

#1130713
HARGROVE PATRICIA
609 OAK ST NE
DECATUR   AL   35601-1835

#1130714
HARGROVE WILLIAM T
8320 BETHEL RD
PROSPECT   TN   38477-6350

#1016414
HARGROVE, JR.   L
3112 MASON ST
FLINT   MI   485054067

#1052094
HARIHARAN   SUNDAR
7158-C CONSTITUTION DR
INDIANAPOLIS   IN   46256

#1076024
HARISON TOSHIBA LIGHTING
(U.S.A.), INC
24922 ANZA UNIT F
VALENCIA   CA   91355

#1215076
HARISON TOSHIBA LIGHTING USA
FMLY TOSHIBA LIGHTING AMERICA
1003 COMMERCE CT
BUFFALO GROVE   IL   60089

#1215077
HARISON TOSHIBA LIGHTING USA
FRMLY HARISON ELECTRIC USA INC
24922 ANZA DR SUITE F
NAME\REMIT UPTD 8/01 LTR CSP
VALENCIA   CA   91355

#1215078
HARISON TOSHIBA LIGHTING USA I
24922 ANZA DR UNIT F
VALENCIA   CA   91355

#1215079
HARISON TOSHIBA LIGHTING USA I
24922 ANZA DRIVE, UNIT # F
VALENCIA   CA   91355

#1016415
HARK   DANIEL
54 BENEFIELD PL
TONAWANDA NY   141507937

#1052095
HARKENRIDER   CARMENCHU
767 DUNEDIN COURT
ROCHESTER HILLS   MI   48309

#1016416
HARKER   STEVEN
4 HAY AVENUE
BROOKVILLE   OH   45309

#1016417
HARKINS   MICHAEL
2860 NORWOOD AVE
NORWOOD OH   45212

#1522109
HARKINS   EDWARD B.
5622 S ZUNIS AVE
TULSA   OK   74105

#1016418
HARKLEROAD SHAWN
207 S.ROANOKE AVE
AUSTINTOWN   OH   44515

#1130715
HARKLEROAD ELMER L
1165 GRANDVIEW RD
LAKE MILTON   OH   44429-9542

#1215080
HARKLESS JAMES M
3029 M ST NW
WASHINGTON   DC   20007

#1070124
HARKNESS, DICKEY, & PIERCE, PLC
5445 CORPORATE DR.
TROY   MI   48098-2683

#1130716
HARL   CHAROLETTE M
3842 E COUNTY ROAD 100 S
KOKOMO   IN   46902

#1052096
HARLAMERT CAROL
901 CHELSEA DRIVE
CELINA   OH   458281000

#1052097
HARLAN  JAMES
303 VOLUSIA AVENUE
DAYTON  OH    45409

#1052098
HARLAN  KENNETH
1875 TIMBER LAKE PL
JACKSON  MS    39272

#1052099
HARLAN  PATRICE
47803 VALLEYBROOK DR
CHESTERFIELD  MI    48051

#1052100
HARLAN  RICHARD
4686 W 375 N
KOKOMO  IN    46901

#1069009
HARLAN GLOBAL MANUFACTURING
P.O. BOX 15159
27 STANLEY ROAD
KANSAS CITY    KS    66115

#1545056
HARLAN SHELTON
2408 S NORWOOD
TULSA    OK    74114

#1547017
HARLAND  PAMELA
62 RAVENHEAD AVENUE
SOUTHDENE
UNITED KINGDOM

#1215081
HARLAND-ROBERTSON CO
37673 SCHOOLCRAFT
LIVONIA    MI    48151

#1215082
HARLAND-ROBERTSON CO
37673 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1016419
HARLESS  JOHNNY
2921 E CROSS ST
ANDERSON  IN    46012

#1052101
HARLESS  KELLY
23 BURKE COURT
SPRINGBORO  OH    45066

#1130717
HARLESS  GEORGE DAVID
323 EASTMAN RD
CHESTERFIELD  IN    46017

#1215083
HARLESS JAMES
1389 KENNEBEC RD
GRAND BLANC  MI    48439

#1215084
HARLESS KELLY
23 BURKE COURT
SPRINGBORO  OH    45066

#1522905
HARLEY DAVIDSON
3700 WEST JUNEAU AVENUE
P.O. BOX 653
MILWAUKEE    WI    53201-0653

#1215085
HARLEY DAVIDSON KANSAS
7601 NORTHWEST 107TH TERR
KANSAS CITY    MO    64153

#1545057
HARLEY FINANCIAL SERVICES
PO BOX 702904
TULSA    OK    74170-2904

#1524192
HARLEY-DAVIDSON EUROPE LTD
Attn   ACCOUNTS PAYABLE
6000 GARSINGTON ROAD
OXFORD    OX4 2DQ
UNITED KINGDOM

#1541493
HARLEY-DAVIDSON EUROPE LTD
OXFORD BUSINESS PARK
6000 GARSINGTON ROAD
OXFORD    OX4 2DQ
UNITED KINGDOM

#1524193
HARLEY-DAVIDSON INC
Attn   ACCOUNTS PAYABLE
PO BOX 493
MILWAUKEE    WI    53201

#1541494
HARLEY-DAVIDSON INC
PO BOX 493
MILWAUKEE    WI    53201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1524194
HARLEY-DAVIDSON PARTS & ACCESSORIES
Attn   ACCOUNTS PAYABLE
PO BOX 653
MILWAUKEE   WI    53201-0653

#1541495
HARLEY-DAVIDSON PARTS & ACCESSORIES
PO BOX 653
MILWAUKEE   WI    53201-0653

#1534918
HARLIN & PARKER
519 E 10TH ST PO BOX 390
BOWLING GRN   KY    42102

#1215086
HARLIN PARKER ALCOTT &
CHAUDOIN
519 E 10TH ST
BOWLING GREEN   KY    421020390

#1215087
HARLINGEN TAX OFFICE
PO BOX CHG 2/03/04 CP
305 E JACKSON STE 102
PO BOX 2643
HARLINGEN   TX    785512643

#1052102
HARLOFF   JASON
6215 TULIP POPLAR PLACE
HUNTERSVILLE   NC    28078

#1534919
HARLON H VARNADO
106 S PRESIDENT ST STE 400
JACKSON   MS    39201

#1016420
HARLOW DONALD
2101 TITUS AVE.
DAYTON   OH    45414

#1016421
HARLOW DONALD
4668 MIDWAY ST
SAGINAW   MI    486384524

#1016422
HARLOW  GREG
1245 JOSEPH ST
SAGINAW   MI    48603

#1016423
HARLOW  KRISTA
14646 EATON PK
NEW LEBANON   OH    45345

#1052103
HARLOW  JEFFREY
1273 OAK HAMPTON RD
HOLLAND   MI    49424

#1130718
HARLOW STEPHEN A
14646 STATE ROUTE 35 WEST
NEW LEBANON   OH    45345-0000

#1016424
HARM  EDWARD
4087 CAMBRIDGE TRL
BEAVERCREEK   OH    454302305

#1016425
HARM  PATRICIA
2139 AUTUMN HAZE TRAIL
MIAMISBURG   OH    45342

#1215088
HARMAC TRANSPORTATION INC
55 ARROW RD
NORTH YORK   ON    M9M 2L4
CANADA

#1016426
HARMAN  WILLIAM
14717 W 4TH ST
DALEVILLE   IN    47334

#1130719
HARMAN  KENNETH E
1305 GINGHAMSBURG FREDERICK RD
TIPP CITY   OH    45371

#1072969
HARMAN ASSOCIATES
Attn   DAVE STEFANELLI
82 ROLLING HILL RD.
HAMPSTEAD   NH    03841

#1215089
HARMAN AUDIO ELECTRONIC SYS GM
SCHLESISCHE STR 135
STRAUBING        94315
GERMANY

#1543484
HARMAN AUDIO ELECTRONIC SYS GMBH
SCHLESISCHE STR 135
STRAUBING        94315
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1215090
HARMAN AUDIO ELECTRONIC SYSTEM
GMBH
SCHLESISCHE STRASSE 135
D94315 STRAUBING
GERMANY

#1215091
HARMAN AUTOMOTIVE INC
127 TATE RD
BOLIVAR    TN    380081253

#1215092
HARMAN AUTOMOTIVE INC
DEBTOR IN POSSESSION
127 TATE RD
PO BOX 329
BOLIVAR    TN    38008

#1215093
HARMAN AUTOMOTIVE INC
HARMAN INDUSTRIES
30665 NORTHWESTERN HWY
FARMINGTON HILLS    MI    48334

#1215094
HARMAN BECKER
2 B ROUTE DE TOURS
72500 CHATEAU DU LOIR
FRANCE

#1215095
HARMAN BECKER AUTOMOTIVE SYSTE
BECKER-GOERING-STR. 16
KARLSBAD    76307
GERMANY

#1215096
HARMAN BECKER AUTOMOTIVE SYSTE
SCHLESISCHE STR 135
STRAUBING    94315
GERMANY

#1524195
HARMAN BECKER AUTOMOTIVE SYSTEMS
Attn    ACCOUNTS PAYABLE
8500 BALBOA BOULEVARD
NORTHRIDGE    CA    91329

#1525521
HARMAN BECKER AUTOMOTIVE SYSTEMS
Attn    ACCOUNTS PAYABLE
BECKER-GOHRING STRABE 16
KARLSBAD    76307
GERMANY

#1541496
HARMAN BECKER AUTOMOTIVE SYSTEMS
8500 BALBOA BOULEVARD
NORTHRIDGE    CA    91329

#1541497
HARMAN BECKER AUTOMOTIVE SYSTEMS
BECKER-GOHRING STRABE 16
KARLSBAD    76307
GERMANY

#1215099
HARMAN CORP
360 SOUTH ST
ROCHESTER    MI    483076632

#1215100
HARMAN CORPORATION    EFT
360 S ST
ROCHESTER    MI    48307

#1215101
HARMAN CORPORATION    EFT
DEBTOR IN POSSESSION
360 SOUTH STREET
ROCHESTER    MI    48307

#1215102
HARMAN INTERNATIONAL
HARMAN BECKER AUTOMOTIVE SYSTE
2 ROUT DE TOURS
CHATEU DU LOIR    72500
FRANCE

#1215104
HARMAN INTERNATIONAL INDUSTRIE
8500 BALBOA BLVD
NORTHRIDGE    CA    91329

#1215105
HARMAN SPECIALTY GROUP
3 OAK PARK DRIVE
BEDFORD    MA    017301413

#1215106
HARMAN WEST INC
1670 N MAIN ST
ORANGE    CA    92867

#1215107
HARMAN-BECKER AUTOMOTIVE SYSTE
1201 S OHIO ST
MARTINSVILLE    IN    46151-291

#1215108
HARMAN-BECKER AUTOMOTIVE SYSTE
HARMAN-KARDON
1201 S OHIO ST
MARTINSVILLE    IN    461512914

#1215109
HARMAN/BECKER AUTOMOTIVE
SYSTEMS
1201 SOUTH OHIO STREET
MARTINSVILLE    IN    46151

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1215110
HARMAN/BECKER AUTOMOTIVE
SYSTEMS GMBH
BECKER-GOERING-STR 16 D-76307
KARLSBAD
GERMANY

#1215111
HARMCO
428 STATE ST
ROCHESTER   NY    14608

#1215112
HARMCO FASTENER CO INC
428 STATE ST
ROCHESTER   NY    14620

#1016427
HARMEIER   DAVID
PO BOX 22
OTISVILLE        MI      48463

#1052104
HARMEYER JANICE
4578 GLEN MOOR WAY
KOKOMO  IN      46902

#1052105
HARMEYER KATHLEEN
5586 ALOMAR DRIVE
CINCINNATI        OH    45238

#1052106
HARMEYER STEVEN
328 CRESCENT AVENUE
CINCINNATI    OH    45215

#1016428
HARMON ALBERT
4127 W COURT ST
FLINT    MI    48532

#1016429
HARMON AUGUST
1108 W WALNUT ST
SAINT CHARLES    MI    486559701

#1016430
HARMON BARBARA
103 NIKKI LANE
LEWISBURG   OH    45338

#1016431
HARMON CLARENCE
5347 OTTERBEIN ITHACA RD
ARCANUM   OH    45304

#1016432
HARMON JEFFREY
903 S CRAWFORD
TROY   OH    45373

#1016433
HARMON LARRY
310 ORCHARD HILL DR
W CARROLLTON  OH    454492137

#1016434
HARMON MARY
830 N MILL ST
TIPTON     IN    46072

#1016435
HARMON MICHAEL
149 VIEWPOINT DR
BELLBROOK   OH    45305

#1016436
HARMON PATRICIA
10289 BROSIUS RD
GARRETTSVILLE     OH    442319410

#1016437
HARMON PLUMMIE
404 N. BROADACRES AVE.
COMPTON  CA    90220

#1016438
HARMON ROBERT
11281 NORTH DR
BROOKLYN  MI    49230

#1016439
HARMON ROBERT
737 LELAND AVE
DAYTON  OH    45407

#1016440
HARMON SAMUEL
PO BOX 11334
JACKSON    MS    392831334

#1016441
HARMON STEVEN
5241 E COLDWATER RD LOT 310
FLINT    MI    48506

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1016442
HARMON WILLARD
PO BOX 62
SODUS   NY   145510062

#1052107
HARMON JACK
4320 IDLEWILD LANE
CARMEL   IN   46033

#1052108
HARMON JOHN
4571 E 100 S
KOKOMO   IN   46902

#1130720
HARMON LESLIE W
933 THORNAPPLE GRV
GALLOWAY   OH   43119-8612

#1130721
HARMON WILLIAM L
239 FREEDOM WAY
ANDERSON   IN   46013-1089

#1215113
HARMON AUTOGLASS
HARMON GLASS CORP
4000 OLSON MEMORIAL HWY STE600
REMIT CHG 9\00 TBK
MINNEPOLIS   MN   554225334

#1215114
HARMON GLASS
6066 S SAGINAW RD
GRAND BLANC   MI   48439

#1215115
HARMON GLASS CO
421 S LUDLOW ST
DAYTON   OH   45402

#1215116
HARMON GROUP LLC THE
8469 E JEFFERSON STE 206
DETROIT   MI   482142753

#1215117
HARMON GROUP, THE LLC
8469 E JEFFERSON STE 206
DETROIT   MI   48214

#1215118
HARMON PHILLIP L
ATTORNEY AT LAW
6649 N HIGH ST STE 105
CHG PER W9 8/06/04 CP
WORTHINGTON   OH   43085

#1215119
HARMON PROPERTIES INC
ADD CHG  3\99
514 EARTH CITY EXPY STE 141
EARTH CITY   MO   63045

#1215120
HARMON SIGN
DIV OF KASPER ENTERPRISES INC
7844 W CENTRAL AVE
TOLEDO   OH   43617

#1215121
HARMONIC DRIVE TECHNOLOGIES
TEIJIN SEIKI BOSTON INC
247 LYNNFIELD ST
PEABODY   MA   01960

#1215122
HARMONY CASTINGS LLC
AD CHG PER 7/29/04 AM
251 PERRY HWY
PO BOX 230
HARMONY   PA   160370230

#1215123
HARMONY CASTINGS LLC
HARMONY CASTINGS INC
251 PERRY HWY
HARMONY   PA   16037

#1539571
HARMONY INDUSTRIES INC
PO BOX 1678
PO BOX 1678
HIGH POINT   NC   27261

#1541498
HARMONY VIDEO & ELECTRONICS INC
1801 FLATBUSH AVE
BROOKLYN   NY   11210-4341

#1052109
HARMS  BRUCE
32905 BINGHAM ROAD
BINGHAM FARMS   MI   48025

#1130722
HARMS  JACK L
252 RUMBOLD AVE
N TONAWANDA   NY   14120-4752

#1052110
HARMSEN JOEL
306 NATANNA DRIVE
HOWELL   MI   48843

#1215124
HARNDEN TRANSPORT INC
FORMLY K & A HARDEN
19 CLEVELAND PLACE
TONAWANDA NY    14150

#1052111
HARNED  JULIE
522 HANDY DRIVE
BAY CITY    MI    48706

#1534920
HARNED BACHERT & DENTON
324 E 10TH PO BOX 1270
BOWLING GRN  KY    42102

#1016443
HARNER  WILLIAM
7 FRANKLIN ST
HOLLEY    NY    14470

#1130723
HARNER  JACK K
7150 ROSEWOOD
FLUSHING    MI    48433-2277

#1539572
HARNES OF CALIFORNIA
Attn   ACCOUNTS PAYABLE
9357 GREENBACK LANE 6
ORANGEVALE  CA    95662

#1016444
HARNESS  KATHLEEN
318 S COMMERCE ST PO BOX268
LEWISBURG    OH    45338

#1016445
HARNESS  SHARON
220 W CUMBERLAND ST
LEWISBURG    OH    45338

#1016446
HARNESS  VIVIAN
2139 LOT B PATTERSON RD
RUTH    MS    39662

#1130724
HARNESS  DOROTHY D
P O BOX 114
AMBOY    IN    46911-0114

#1130725
HARNESS  JACK D
1242 STYER DRIVE
NEW CARLISLE    OH    45344-2722

#1215125
HARNESS DICKEY & PIERCE
5445 CORPORATE DR
TROY    MI    48098

#1215126
HARNESS DICKEY & PIERCE PLC
5445 CORPORATE DR   STE 400
TROY    MI    480982684

#1215127
HARNESSFLEX LIMITED
PO BOX 7690
BIRMINGHAM B46 1H5
UNITED KINGDOM
UNITED KINGDOM

#1215128
HARNESSFLEX LTD
STATION RD COLESHILL
BIRMINGHAM  WEST MID        B46 1HT
UNITED KINGDOM

#1071854
HARNETT CO. NC
HARNETT CO. TAX COLLECTOR
PO 58509
CHARLOTTE    NC    28258

#1215129
HARNETT COUNTY TAX COLLECTOR
PO 580509
CHARLOTTE    NC    282580509

#1052112
HARNEY  JUDITH
1313 W MADISON
KOKOMO    IN    46901

#1215130
HARNEY WESTWOOD & RIEGELS
CRAIGMUIR CHAMBERS
PO BOX 71   ROAD TOWN
TORTOLA VIRGIN ISL        VI

#1016447
HARNICHER  STEPHEN
1426 MAPLEWOOD ST NE
WARREN  OH    444834166

#1016448
HARNISCHFEGER CRAIG
25 GILEAD HILL RD
NORTH CHILI    NY    145141239

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1215131
HARNISCHFEGER CORP
HPH CRANE SERVICE
S40 W24160 ROCKWOOD WAY
WAUKESHA   WI     53186

#1215132
HARNISCHFEGER CORP
PHEONIX USED CRANES
2969 S CHASE AVE
MILWAUKEE   WI     53207

#1215133
HARNISCHFEGER CORP
PO BOX 310
MILWAUKEE   WI   532010310

#1215134
HARNISCHFEGER CORP
PO BOX 554
MILWAUKEE    WI    532010554

#1215135
HARNISCHFEGER INDUSTRIES INC
HARNISCHFEGER INSTITUTE
2712 S 163RD ST
NEW BERLIN    WI    531513610

#1016449
HAROLD  MICHAEL
733 SOMERDALE DR
WEBSTER  NY   145802662

#1076025
HAROLD A. MCADORY
314 W. SECTION AVENUE
FOLEY   AL    36535

#1215136
HAROLD BECK AND SONS INC
2300 TERRY DR
NEWTOWN PA    18940

#1534921
HAROLD D FRESTEL
10031 S TRIPP
OAK LAWN   IL      60453

#1076026
HAROLD D. MCADORY, JR.

#1534922
HAROLD GAYER
25900 GREENFIELD RD STE 220
OAK PARK    MI     48237

#1234913
HAROLD HASKEW AND ASSOCIATES
MILFORD   MI    48381

#1070766
HAROLD HINKLER, INC.
7 GRAHAMVILLE STREET
NORTH EAST    PA    16428

#1215137
HAROLD IVES TRUCKING CO
P O BOX 1984
STUTTGART   AR    72160

#1215138
HAROLD J BARKLEY JR
CHAPTER 13 TRUSTEE
PO BOX 321454
FLOWOOD    MS     39232

#1215139
HAROLD J BARKLEY JR CH13 PROCE
ACCOUNT OF ELAINE B HARDEN
CASE #9101908JC
P O BOX 4476
JACKSON   MS    587709851

#1534923
HAROLD J BARKLEY JR/CHPT 13 TRUSTEE
PO BOX 321454
FLOWOOD  MS    39232

#1534924
HAROLD J BARKLEY TRUSTEE/USE
N2812112
PO BOX 902
MEMPHIS   TN    38101

#1215140
HAROLD J BECKER COMPANY INC
3946 INDIAN RIPPLE ROAD
DAYTON   OH   454340970

#1076027
HAROLD LEITER

#1215141
HAROLD PRECISION PRODUCTS INC
HP PRODUCTS
1600 GILKEY AVE
HARTFORD CITY    IN     473489549

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1534925
HAROLD R GOLDBERG
333 W FORT STE 1400
DETROIT    MI    48226

#1215142
HAROLD SILVERSTEIN
ACCT OF GLENN JETT
CASE #104850
26500 NORTHWESTERN HWY. STE310
SOUTHFIELD    MI    587052984

#1215143
HAROLD SILVERSTEIN
ACCT OF JOHNNY O BAILEY
CASE #920564
26500 NORTHWESTRN HWY STE 310
SOUTHFIELD    MI    412708411

#1215144
HAROLD SILVERSTEIN
ACCT OF JONATHAN RICE SR
ACCT #92 310 527
26500 NORTHWESTERN HWY STE 310
SOUTHFIELD    MI    368503010

#1215145
HAROLD SILVERSTEIN
ACCT OF MICHAEL J CRANE
CASE# 932905
26500 NORTHWESTERN HWY STE 310
SOUTHFIELD    MI    384568274

#1534926
HAROLD SILVERSTEIN
415 S WEST ST
ROYAL OAK    MI    48067

#1534927
HAROLD SILVERSTEIN
PO BOX 4056
SOUTHFIELD    MI    48037

#1527627
HAROLD WOODSON
LEONARD KRUSE, P.C.
4190 TELEGRAPH ROAD
SUITE 3500
BLOOMFIELD HILLS    MI    48302

#1052113
HAROLDSON ERIC
7759 WEST BRANCH COURT
YPSILANTI    MI    48197

#1052114
HAROON  SULEMAN
6737 VISTA DR.
SAGINAW  MI    48603

#1215146
HAROWE SERVO CONTROLS INC
110 WESTTOWN RD
WEST CHESTER    PA    193824942

#1016450
HAROWSKI  CAROL
215 DEEDS AVE
DAYTON   OH    45404

#1016451
HARP  AMY
800 RAINBOW HAVEN
RAINBOW CITY    AL    35906

#1016452
HARP   CURTIS
2257 STONEFIELD CT.
FLUSHING    MI    48433

#1016453
HARP  FRANCIS
4911 S 600 E
KOKOMO  IN    46902

#1016454
HARP   RODNEY
16 CO RD#498
TRINITY    AL    35673

#1215147
HARP SAFETY CO INC
147 WESLEY AVE
JACKSON   MS    39202

#1215148
HARP SAFETY CO INC
PO BOX 1595
ROME   GA    301621595

#1016455
HARP-ROUSER  MICHELLE
3582 N 800 E
KOKOMO  IN    46901

#1130726
HARPE  ALLEN L
516 GREEN ST
TIPTON    IN    46072-1234

#1130727
HARPE  JAMES V
2747 S 200 W
TIPTON    IN    46072-9316

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1016456
HARPER  BERTIE
454 OLD ANN GADSDEN HWY
OHATCHEE  AL    36271

#1016457
HARPER  BRANDON
409 WEST PARK STREET
OCILLA    GA    31774

#1016458
HARPER  BURREL
4461 SUNSET DR
LOCKPORT  NY    14094

#1016459
HARPER  CHARLES
3885 DURST-CLAGG RD
CORTLAND  OH    44410

#1016460
HARPER  CLYDE
1210 W MONROE ST
SANDUSKY  OH    44870

#1016461
HARPER  COURTANEY
6552 MATTHEW DR
LOCKPORT  NY    14094

#1016462
HARPER  DAVID
4520 PROSPECT RD
NEWTON FALLS    OH    444448753

#1016463
HARPER  DELOIS
505 LESLIE ST SW
DECATUR  AL    35603

#1016464
HARPER  FORREST
11319 OAK ST
MEDINA    NY    14103

#1016465
HARPER  IVAN
121 MARCUS UNDERWOOD ST
BRANDON  MS    39042

#1016466
HARPER  IZA
173 SHERMAN AVE.
TRENTON  NJ    08638

#1016467
HARPER  JAMES
P.O.BOX 1228
MIDLAND    MI    48641

#1016468
HARPER  JERRY
2468 EDGEWATER DR.
CORTLAND  OH    44410

#1016469
HARPER  JOHN
7140 DOMINICAN DR
DAYTON  OH    45415

#1016470
HARPER  JUDITH
2468 EDGEWATER DR
CORTLAND  OH    444109642

#1016471
HARPER  LEVESA
1138 W.SECOND ST.
DAYTON  OH    45407

#1016472
HARPER  NIKKI
5501 HWY 80 W BLDG 3 #35
JACKSON    MS    39209

#1016473
HARPER  TERRY
5113 PIERCE RD NW
WARREN  OH    444819308

#1016474
HARPER  TERRY
677 KENNEDY RD
REBECCA    GA    31783

#1016475
HARPER  TOMMY
4306 LLOYD ST
KANSAS CITY    KS    66103

#1052115
HARPER  CHERI
410 SHERBROOKE AVENUE
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052116
HARPER  DANIEL
109 MEADOW COVE
CLINTON     MS     39056

#1052117
HARPER  MARCUS
1349 WINDING RIDGE DRIVE
APT 3A
GRAND BLANC   MI     48439

#1052118
HARPER  ROBERT
3127 SPRINGDALE DRIVE
KOKOMO  IN     46902

#1052119
HARPER  RONNIE
297 TRANQUIL DRIVE
XENIA     OH     45385

#1052120
HARPER  WILLIAM
744 SHELLEY DR
ROCHESTER HLS   MI     48307

#1130728
HARPER  DONNA
1041 NORTH MERRIMAC EXT
FITZGERALD     GA     31750-8038

#1130729
HARPER  GARY M
PO BOX 1116
BANDERA   TX     78003-1116

#1130730
HARPER  JAMES A
300 UNION ST
LOCKPORT  NY     14094-3028

#1130731
HARPER  JOHNNYE W
101 OAK CT
CLINTON     MS     39056-5509

#1130732
HARPER  KENNETH R
PO BOX 325
BIRCH RUN     MI     48415-0325

#1130733
HARPER  MARVA H
2060 SHELL OIL ROAD
BRANDON   MS     39042

#1130734
HARPER  STELLA
8487 BRAY ROAD
MT MORRIS     MI     48458-8987

#1130735
HARPER  VICTOR C
602 HARPER RD.
MERIDIAN     MS     39301-8931

#1531556
HARPER  GAIL A
27186 RYAN DRIVE
LAGUNA NIGUEL     CA     92677

#1215149
HARPER GROVES INC
785-33 WINDWARD DR
AURORA   OH     44202

#1215150
HARPER GROVES INC
DBA PRIME LIME SERVICES INC
1727 FARR DRIVE
DAYTON   OH     45404

#1215151
HARPER IMPLEMENT CO INC
PO BOX 277
SWAYZEE     IN     46986

#1215152
HARPER IMPLEMENT COMPANY INC
216 S WASHINGTON ST
SWAYZEE     IN     46986

#1016476
HARPER JR  GEORGE
1045 SPADE DR
ROCHESTER  IN     46975

#1016477
HARPER JR  JOSEPH
40 S BRISTOL AVE
LOCKPORT  NY     14094

#1016478
HARPER JR  LAWRENCE
8020 BELLCREEK LANE
TROTWOOD  OH     45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016479
HARPER JR.    JERRE
1830 BRACEVILLE ROBINSON RD
SOUTHINGTON   OH    44470

#1215153
HARPER MACHINE & TOOL INC
6455 WEBSTER ST
DAYTON    OH    45414

#1215154
HARPER MACHINE & TOOL INC
6455 WEBSTER STREET
DAYTON    OH    45414

#1016480
HARPER, III      WALTER
726 WOODHILL RD
JACKSON    MS    39206

#1215155
HARPER, R AARON
BP OIL
307 WILSON RD
COLUMBUS   OH    43204

#1016481
HARPHAM RUTH
1975 E 1300 NORTH
ALEXANDRIA    IN    46001

#1016482
HARPST  GREGORY
2409 25TH ST
BAY CITY      MI    487087617

#1052121
HARRAH  GARY
3818 HALLOCK SOOK RD
NEWTON FALLS   OH    44444

#1052122
HARRAMAN MICHAEL
570 HENN HYDE RD
WARREN   OH    44484

#1215157
HARREL INC
16 FITCH ST
NORWALK   CT    068551309

#1016483
HARRELL  AMANDA
3041 W ALEXBELL RD
DAYTON    OH    45449

#1016484
HARRELL  ANTHIONNETE
302 N. TRANSIT ST.
LOCKPORT  NY    14094

#1016485
HARRELL  BOBBY
3145 AIRPORT RD
SAGINAW  MI    486015431

#1016486
HARRELL  JENNIFER
3358 JANES
SAGINAW  MI    48601

#1016487
HARRELL  LUTHER
3520 WEISS ST APT#3
SAGINAW   MI    48603

#1052123
HARRELL  ALESSIA
2520 BROOKSHIRE DR
KOKOMO  IN    46902

#1052124
HARRELL  DAVID
5818 RIDGE HILL WAY
P.O. BOX
AVON   IN    46123

#1052125
HARRELL  DENNIS
2520 BROOKSHIRE DR
KOKOMO  IN    46902

#1052126
HARRELL  HOWARD
4717 PEARCREST WAY
GREENWOOD IN    46143

#1052127
HARRELL  JAMES
1205 MICHIGAN
CUTLER    IN    46920

#1052128
HARRELL  JEFFERY
915 W LINCOLN RD
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052129
HARRELL  NICOLE
10171 SOUTH 800 WEST
FAIRMOUNT  IN    46928

#1052130
HARRELL  THOMAS
1300 RED BIRD CT
KOKOMO  IN    46902

#1130736
HARRELL  HERBERT C
406 GLENNWOOD RD SW
DECATUR  AL    35601-3932

#1130737
HARRELL  RONNIE E
476 W 1150 S
BUNKER HILL    IN    46914-9558

#1130738
HARRELL  THOMAS E
620 N COUNTY ROAD 600 W
KOKOMO  IN    46901-3763

#1130739
HARRELL  THOMAS W
1300 RED BIRD CT
KOKOMO  IN    46902-5824

#1524197
HARRELL'S RADIATOR SHOP INC
PO BOX 53006
FAYETTEVILLE    NC    28305-3006

#1541499
HARRELL'S RADIATOR SHOP INC
PO BOX 53006
FAYETTEVILLE    NC    28306-1552

#1016488
HARRELSON JASON
6036 LAY SPRINGS ROAD
GADSDEN  AL    35904

#1016489
HARRIER    JOHN
7196 EYLER DR
SPRINGBORO  OH    45066

#1130740
HARRIFORD  MARY Y
1154 CORA
FLINT    MI    48532-2722

#1215158
HARRIGAN, TOM CHRYSLER PLYMOUT
HARRIGAN TOM JEEP EAGLE
95 LOOP RD
DAYTON    OH    45459

#1130741
HARRIGER  FRANK E
1059 S. HERMITAGE RD.
HERMITAGE    PA    16148-3674

#1215159
HARRIMGTON INDUSTRIAL PLASTICS
INC
10151 BUNSEN WAY
LOUISVILLE    KY    40299

#1016490
HARRINGTON BILLIE JO
540A DAVISON RD
LOCKPORT  NY    140945303

#1016491
HARRINGTON ELLISSA
185 IRVING STREET
LOCKPORT    NY    14094

#1016492
HARRINGTON  ERIK
6594 SLAYTON SETTLEMENT RD
LOCKPORT  NY    14094

#1016493
HARRINGTON  GLORIA
5334 ERNEST RD
LOCKPORT  NY    140945405

#1016494
HARRINGTON JAMES
2540 CHEYENNE PLACE
SAGINAW  MI    48603

#1016495
HARRINGTON JENNIFER
1020 N WILDWOOD DR
KOKOMO  IN    46901

#1016496
HARRINGTON JOSEPH
8507 SPRUCE
NEWAYGO MI    49337

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1016497
HARRINGTON  JOSEPH
9 WILDWOOD DR
LANCASTER   NY    14086

#1016498
HARRINGTON  LEONARD
15095 MARL DR.
LINDEN    MI    48451

#1016499
HARRINGTON  MICHAEL
6536 104TH ST
HOWARD CITY   MI    493299631

#1016500
HARRINGTON  RANDALL
717 TRUMBULL DR
NILES    OH    44446

#1016501
HARRINGTON  ROSE
109 N PENN ST
IOWA PARK    TX    76367

#1016502
HARRINGTON  THERESA
4201 PORTSMOUTH ROAD
BRIDGEPORT   MI    48722

#1052131
HARRINGTON  CHARLES
6362 HOUGHTEN
TROY    MI    48098

#1052132
HARRINGTON  JEWELYN
477 POLK
RIVER ROUGE    MI    48218

#1052133
HARRINGTON  JODI
12328 LAKE ROAD
MONTROSE  MI    48457

#1052134
HARRINGTON  LAUREL
10500 WEST SHELBY ROAD
MIDDLEPORT   NY    14105

#1052135
HARRINGTON  MARIE
5245 WRIGHT
TROY    MI    48098

#1052136
HARRINGTON  RYAN
9201 E. MISSISSIPPI AVENUE
APT. H204
DENVER    CO    80247

#1052137
HARRINGTON  TERESA
309 MONTEREY DRIVE
CLINTON    MS    39056

#1052138
HARRINGTON  TODD
6362 HOUGHTEN
TROY    MI    48098

#1130742
HARRINGTON  JAMES G
115 GREENBRIER LN
SANDUSKY   OH    44870-5214

#1130743
HARRINGTON  ROY P
PO BOX 58
GASPORT   NY    14067-0058

#1215161
HARRINGTON & ASSOCIATES INC
802 LORD ST
INDIANAPOLIS     IN    462024045

#1076028
HARRINGTON ENVIR ENGINEERING
720 E CARNEGIE DR STE 100
SAN BERNARDINO   CA    92408

#1076029
HARRINGTON INDL PLASTICS INC
14480 YORBA AVE
CHINO    CA    917100000

#1076030
HARRINGTON INDUST PLASTICS
162 FREEDOM AVE
ANAHEIM   CA    92801

#1215162
HARRINGTON INDUSTRIAL PLASTICS
13042 FAIRLANE RD
LIVONIA    MI    48150

#1215163
HARRINGTON INDUSTRIAL PLASTICS
14480 YORBA
CHINO    CA    917105766

#1215164
HARRINGTON INDUSTRIAL PLASTICS
C/O AIR APPLICATIONS INC
9100 PURDUE RD STE 117
INDIANAPOLIS    IN    46268

#1215165
HARRINGTON INDUSTRIAL PLASTICS
CORRO FLO HARRINGTON
708 ENTERPRISE DR
WESTERVILLE    OH    43081

#1215166
HARRINGTON INDUSTRIAL PLASTICS
CORRO-FLO HARRINGTON
1227 HILLSMITH DR
CINCINNATI    OH    452151228

#1215167
HARRINGTON INDUSTRIAL PLASTICS
HARRINGTON ENVIRONMENTAL ENGRE
720 E CARNEGIE DR
SAN BERNARDINO    CA    92408

#1215168
HARRINGTON INDUSTRIAL PLASTICS
INC
10151 BUNSEN WAY
LOUISVILLE    KY    40299

#1215169
HARRINGTON INDUSTRIAL PLASTICS
INDUSTRIAL PLASTICS DIV
3440 PARK DAVIS CIR
INDIANAPOLIS    IN    46236

#1215170
HARRINGTON SERVICE
ADR CHG 9 22 99  KW
3 PROSPECT ST
LOCKPORT NY    14094

#1215171
HARRINGTON TOOL & DIE INC
QUTIL & MATRICE HARRINGTON INC
755 1ST AVE
LACHINE    PQ    H8S 2S7
CANADA

#1215172
HARRINGTON TOOL CO INC
105 N RATH ST
LUDINGTON    MI    494310280

#1215173
HARRINGTON TOOL COMPANY INC
105 N RATH ST
LUDINGTON    MI    494311660

#1215174
HARRINGTON, BILL
HARRINGTON'S SERVICE
3 PROSPECT ST
LOCKPORT NY    14094

#1527628
HARRINGTON, HOPPE & MITCHELL, LTD
108 MAIN AVENUE, S.W.
SUITE 500
WARREN OH    44481

#1016503
HARRIS   ADRIAN
4400 EICHELBERGER AVE
DAYTON    OH    45406

#1016504
HARRIS   ALEXIS
5626 RADCLIFF AVE
AUSTINTOWN  OH    44515

#1016505
HARRIS   ALFRED
10090 PROSPECT RD
PROSPECT    TN    38477

#1016506
HARRIS   ANTHONY
3406 GERMANTOWN ST
DAYTON    OH    45408

#1016507
HARRIS   ANTHONY
364 DELAWARE AVENUE
DAYTON    OH    45405

#1016508
HARRIS   BENJAMIN
3824 BENNETT RD
CINCINNATI    OH    45245

#1016509
HARRIS   BEVERLY
4236 P.O. BOX
ALABAMA CITY    AL    35904

#1016510
HARRIS   BILLIE
8561 S.R. 762
ORIENT    OH    43146

---

#1016511
HARRIS   BRUCE
6382 LUCAS RD
FLINT      MI      48506

#1016512
HARRIS   CANDACE
2060 CATALPA DR
DAYTON    OH    45406

#1016513
HARRIS   CARLA
3535 DEAN LAKE AVE NE
GRAND RAPIDS   MI    495252846

#1016514
HARRIS   CHARLES
1465 SUTTON BRIDGE RD #65
RAINBOW CITY      AL      35906

#1016515
HARRIS   CHERRY
402 INDIAN MOUND RD
CLINTON      MS     39056

#1016516
HARRIS   CHRISTINE
1014 ATWOOD LANE
ANDERSON  IN      46016

#1016517
HARRIS   CHRISTOPHER
513 WINDSOR AVE
W CARROLLTON  OH    45449

#1016518
HARRIS   CORETTA
P.O. BOX 61162
DAYTON    OH    45406

#1016519
HARRIS   DANIEL
112 W SHERRY DR
TROTWOOD  OH    45426

#1016520
HARRIS   DANIEL
19188 ALABAMA HWY 99
ATHENS    AL    35614

#1016521
HARRIS   DANIEL
2980 DRUM RD
MIDDLEPORT   NY    14105

#1016522
HARRIS   DANIELLE
6185 CABERNET PL
ALTA LOMA   CA    91737

#1016523
HARRIS   DAVID
2940 GALAXY DR APT. 7
SAGINAW   MI    48601

#1016524
HARRIS   DAVID
840 TIMBERWOOD LANE
SAGINAW   MI    48609

#1016525
HARRIS   DEBRA
75 P.O. BOX
GALLANT    AL    35972

#1016526
HARRIS   DEBRA
956 N 300 E
KOKOMO  IN      46901

#1016527
HARRIS   DENNIS
1412 TUNSTILL ROAD
HARTSELLE   AL    35640

#1016528
HARRIS   DEXTER
4706 PARKMAN RD NW
WARREN  OH   444819138

#1016529
HARRIS   DON
1662 CARAVELLE AVE
NIAGARA FALLS   NY    14304

#1016530
HARRIS   DON
7165 ROSEWOOD DR
FLUSHING   MI    48433

#1016531
HARRIS   DONALD
1020 E. BEETREE ST.
NASHVILLE   GA    31639

#1016533
HARRIS   EDDIE
108 VALE CIR
CLINTON      MS      390563036

#1016534
HARRIS   EFIGENIA
215 PERRY AVE.
HURON   OH      44839

#1016535
HARRIS   EUGENE
5920 WYNBROOK COURT
RACINE      WI      53406

#1016536
HARRIS   FLOYD
3947 N 53RD ST
MILWAUKEE   WI      532162203

#1016537
HARRIS   FRANK
415 N CHURCH ST
FLORENCE   MS      39073

#1016538
HARRIS   GARY
4289 BAYBERRY COVE
BELLBROOK   OH      45305

#1016539
HARRIS   GEORGE
2330 ALPINE DR
SAGINAW   MI      486015203

#1016540
HARRIS   GERALDINE
421 W SHERRY DR
TROTWOOD   OH      454263613

#1016541
HARRIS   GLENN
PO BOX 90
PULTNEYVILLE   NY      14538

#1016542
HARRIS   GLORIA
2700 GREEN STREET
RACINE      WI      53402

#1016543
HARRIS   GREGORY
8470 MAIN ST.
KINSMAN   OH      44428

#1016544
HARRIS   HERBERT
218 SAN CARLOS DR.
CLINTON      MS      39056

#1016545
HARRIS   HOUSTON
603 BELLMEADE ST SW
DECATUR   AL      356016329

#1016546
HARRIS   JACULYN
3400 VOLKMER RD
CHESANING   MI      48616

#1016547
HARRIS   JAMES
1045 W STANLEY RD
MT MORRIS   MI      48458

#1016548
HARRIS   JAMES
1407 MIRHEATH DR
HURON   OH      448399560

#1016549
HARRIS   JAMES
3879 W LAKE RD
WILSON   NY      14172

#1016550
HARRIS   JAMES
523 TEN MILE ROAD
FITZGERALD   GA      31750

#1016551
HARRIS   JAMES
PO BOX 73
VERNON   MI      484760073

#1016552
HARRIS   JAMIE
1807 CATALPA DR.
DAYTON   OH      45406

#1016553
HARRIS   JANE
9920 OLD GREENSBORO RD #C-3
TUSCALOOSA   AL      35405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1016554
HARRIS   JASON
317 EAST FIFTH ST.
FRANKLIN    OH    45005

#1016555
HARRIS   JEFFREY
18743 BISHOP ROAD
CHESANING    MI    48616

#1016556
HARRIS   JEFFREY
2113 W 600 S
ANDERSON  IN    46013

#1016557
HARRIS   JEFFREY
4892 FONTAINE BLVD I-12
SAGINAW   MI    48603

#1016558
HARRIS   JENNIFER
2522 NAPOLEAN AVE
PEARL   MS    39208

#1016559
HARRIS   JEROLD
180 WESTCHESTER AVE.
ROCHESTER  NY    14609

#1016560
HARRIS   JEROME
942 HALLER AVE.
DAYTON   OH    45408

#1016561
HARRIS   JESSICA
157 LAKE HARBOUR DR
RIDGELAND   MS    39157

#1016562
HARRIS   JOAN
2308 IDAHO ST
JACKSON   MS    392135426

#1016563
HARRIS   JOHN
6234 KINGS SHIRE RD
GRAND BLANC   MI    484398656

#1016564
HARRIS   JOHN
716 HODAPP AVE
DAYTON   OH    45410

#1016565
HARRIS   JOI
8147 KEARSLEY CREEK DR.
DAVISON    MI    48423

#1016566
HARRIS   JON
2130 WESTMEADE SW AP#501
DECATUR   AL    356031005

#1016567
HARRIS   JONATHAN
1306 CALLE GRANDE
FULLERTON   CA    92835

#1016568
HARRIS   JOSEPH
100 GREENHILL RD
DAYTON   OH    45405

#1016569
HARRIS   JUDY
1657 PHILADELPHIA DR.
DAYTON   OH    45406

#1016570
HARRIS   JUDY
2875 COUNTY ROAD 170
MOULTON   AL    35650

#1016571
HARRIS   JUSTIN
2600 SALEM AVE
DAYTON   OH    45406

#1016572
HARRIS   KAREN
151 HARTZELL AVE
NILES    OH    44446

#1016573
HARRIS   KARL
138 STILWELL CIR
ALBANY    GA    317071227

#1016574
HARRIS   KATHY
716 HODAPP AVE
DAYTON   OH    45410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1016575
HARRIS  KATRINA
56 BELLFLOWER LANE
GREENSBORO AL    36744

#1016576
HARRIS  KEILA
P O BOX 255
SHARPSVILLE  IN    460689098

#1016577
HARRIS  KEITH
10410 N.ELMS RD
MONTROSE MI    484579137

#1016578
HARRIS  KELLEY
2113 W 600 S
ANDERSON IN    46013

#1016579
HARRIS  KELLY
800 HURON
DAYTON OH    45407

#1016580
HARRIS  KENDRA
3696 BLUE CREEK RD.
GADSDEN AL    35903

#1016581
HARRIS  KENNETH
2977 ARLINGTON DR.
SAGINAW  MI    48601

#1016582
HARRIS  KIMBERLY
4580 FREDERICK PIKE
DAYTON  OH    45414

#1016583
HARRIS  KRISTINA
5208 NORTHCUTT PL APT B
DAYTON  OH    45414

#1016584
HARRIS  LADONNA
2042 FAIRPORT AVE
DAYTON OH    45406

#1016585
HARRIS  LARRY
4135 SYLVAN DR
DAYTON  OH    45427

#1016586
HARRIS  LARRY
PO BOX 148
TANNER  AL    356710148

#1016587
HARRIS  LATOYA
2214 ARNETTE
SAGINAW  MI    48601

#1016588
HARRIS  LAURA
1282 DEEDS AVE APT C
DAYTON  OH    45404

#1016589
HARRIS  LAWRENCE
4620 THERESA LN
NIAGARA FALLS    NY    143053604

#1016590
HARRIS  LEVI
1140 WILSON DR
DAYTON  OH    45407

#1016591
HARRIS  LILLIAN
1050 ELLIS AVE
JACKSON  MS    39209

#1016592
HARRIS  LISA
1647 NEWTON AVE.
DAYTON  OH    45406

#1016593
HARRIS  LOLA
118 SCHUM LN
ROCHESTER NY    146092619

#1016594
HARRIS  MARCIA
3001 HARRIS RD.
SANDUSKY OH    44870

#1016595
HARRIS  MASHONDA
118 SHUM LA
ROCHESTER NY    14609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016596
HARRIS   MAUREEN
48 STONEY HILL ROAD
JAMESBURG   NJ    08831

#1016597
HARRIS   MAURICE
4371 MOZART AVE.
HUBER HEIGHTS    OH    45424

#1016598
HARRIS   MICHAEL
3702 SENACA ST
FLINT    MI    48504

#1016599
HARRIS   MICHAEL
46 CLOVER ST
DAYTON  OH    454101420

#1016600
HARRIS   MICHAEL
6661-5 HEDINGTON SQ
CENTERVILLE    OH    454596233

#1016601
HARRIS   MICHELLE
779 HALLWORTH PL
DAYTON    OH    45426

#1016602
HARRIS   MICKEY
3014 IDLEWOOD AVE
YOUNGSTOWN OH    445113136

#1016603
HARRIS   MONA
3624 ALBERMARLE RD
JACKSON    MS    392135551

#1016604
HARRIS   NATHANIEL
6805 HIGHBURY RD.
HUBER HTS    OH    45424

#1016605
HARRIS   PAMELA
2251 AVIA DRIVE
HILLIARD    OH    43026

#1016606
HARRIS   PATRICIA
1238 N 500 W
KOKOMO   IN    46901

#1016607
HARRIS   REBECCA
2211 HOPPES AVE
SPRINGFIELD    OH    45503

#1016608
HARRIS   RENOTA
P O BOX 71816
TUSCALOOSA    AL    35407

#1016609
HARRIS   RICHARD
16701 LANDMARK
YORBA LINDA    CA    92886

#1016610
HARRIS   RICHARD
2652 CREEKWOOD CIRCLE APT 10
MORAINE    OH    45439

#1016611
HARRIS   RICKEY
821 N. EPPINGTON DR
TROTWOOD OH    45426

#1016612
HARRIS   ROBERT
10801 HOGAN HWY
CLINTON    MI    49236

#1016613
HARRIS   ROBERT
3130 MOORE RD.
SAGINAW  MI    48601

#1016614
HARRIS   RODNEY
122 PIN OAK DR
FLORENCE    AL    35633

#1016615
HARRIS   RODNEY
47 PENHURST ST
ROCHESTER NY    14619

#1016616
HARRIS   ROGER
10 JONQUIL LN
ROCHESTER NY    146121465

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016617
HARRIS   RONALD
9811 STATE ROUTE 46
N BLOOMFIELD   OH    444509745

#1016618
HARRIS   ROSIA
27 PRENTISS HARRIS RD
JAYESS    MS    39641

#1016619
HARRIS   RYAN
116 WOOLERY LANE APT A
DAYTON    OH    45412

#1016620
HARRIS   RYAN
2008C SIDNEYWOOD RD
W CARROLLTON   OH    45449

#1016621
HARRIS   SAMUEL
1217 LOGGERS WAY SW
DECATUR    AL    356032115

#1016622
HARRIS   SARAH
1102 CREEK TRAIL
ANNISTON    AL    36206

#1016623
HARRIS   SARAH
3743 GLOUCESTER ST
FLINT    MI    485034537

#1016624
HARRIS   SCOTT
497 ACKERMAN PL.
XENIA    OH    45385

#1016625
HARRIS   SHAVON
1651 KENSINGTON
DAYTON    OH    45406

#1016626
HARRIS   SHIRLEY
869 KENILWORTH
WARREN OH    44484

#1016627
HARRIS   SONJA
1951 MELLOW DRIVE
MIAMISBURG    OH    45342

#1016628
HARRIS   STEVE
53 CEDAR ST SE
DECATUR    AL    35603

#1016629
HARRIS   TARA
24 RIO GRANDE AVE
TROTWOOD OH    454262919

#1016630
HARRIS   TERASIA
24 GREAT HILL DR
DAYTON    OH    45414

#1016631
HARRIS   TERRY
38 SOUTH WRD ST.
NEW BRUNSWICK   NJ    08901

#1016632
HARRIS   THERESA
81 WOODS DRIVE APT. #1
WEST MILTON    OH    45383

#1016633
HARRIS   THOMAS
2001 SAINT LOUIS DR
KOKOMO IN    469025904

#1016634
HARRIS   THOMAS
3410 CHISOLM RD AP#1214D
FLORENCE    AL    35630

#1016635
HARRIS   THOMAS
4275 W 124TH ST
GRANT    MI    493279633

#1016636
HARRIS   THOMAS
7540 EAST RD.
SAGINAW    MI    48601

#1016637
HARRIS   THOMAS
9293 76TH AVE
HUDSONVILLE    MI    49426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016638
HARRIS   TIFFANY
460 ALLWEN DRIVE
DAYTON   OH    45406

#1016639
HARRIS   TIFFANY
66 S. GALLOWAY ST
XENIA      OH    45385

#1016640
HARRIS   TILLMAN
5470 WOODLAND RIDGE
FLINT      MI    48532

#1016641
HARRIS   TIMOTHY
3011 WYOMING DR
XENIA      OH    45385

#1016642
HARRIS   TIMOTHY
PO BOX 333
RANSOMVILLE   NY    141310333

#1016643
HARRIS   TODD
228 NIAGARA APT 26
DAYTON   OH    45405

#1016644
HARRIS   VERMONIA
941 LELAND AVE
DAYTON   OH    45407

#1016645
HARRIS   VERONICA
7383 RIDGE RD
LOCKPORT  NY    14094

#1016646
HARRIS   VICKIE
4818 ASHWOOD DR
SAGINAW  MI    48603

#1016647
HARRIS   WADE
1425 BAY VIS
BRANDON  MS    39047

#1016648
HARRIS   WARREN
7566 HILLCREST CT.
MANITOU BEACH   MI    49253

#1016649
HARRIS   WILLIAM
2380 S M-52
OWOSSO  MI    488678939

#1016650
HARRIS   WILLIE
2932 LILLY ST
JACKSON   MS    39213

#1016651
HARRIS   WINDELL
444 BRIARWOOD AVE.
DAYTON   OH    45403

#1052139
HARRIS   ALICIA
34 DAKOTA
PONTIAC   MI    48341

#1052140
HARRIS   ANDREW
8618 MEADOW CREEK CT
E AMHERST   NY    14051

#1052141
HARRIS   APRIL
1905 BERKLEY STREET
FLINT      MI    48504

#1052142
HARRIS   BRADLEY
8525 OLD STATE ROAD 3
OTISCO    IN    47163

#1052143
HARRIS   BRETT
3788 REAMER RD
LAPEER   MI    48446

#1052144
HARRIS   CAROLYN
8618 MEADOW CREEK CT.
E AMHERST   NY    14051

#1052145
HARRIS   CHRISTOPHER
563 WHITE OAK PIKE
STAMPING GROUND  KY    40379

#1052146
HARRIS   DALE
7061 PINEWOOD DR
BOARDMAN  OH    44512

#1052147
HARRIS   DAVID
8694 BLOCK RD
BIRTH RUN    MI    48415

#1052148
HARRIS   DEBORAH
1425 BAY VISTA DRIVE
BRANDON  MS    39047

#1052149
HARRIS   DION
2966 CRESCENT
WARREN  OH    44483

#1052150
HARRIS   EDWARD
6475 SHAFFER ROAD
WARREN  OH    44481

#1052151
HARRIS   JAMES
3715 RAINBOW DR., APT.110B
RAINBOW CITY    AL    35906

#1052152
HARRIS   JAMES
6408 LA POSTA
EL PASO    TX    79912

#1052153
HARRIS   JAMES
P O BOX 45
METAMORA  MI    48455

#1052154
HARRIS   JAMES
P.O. BOX 189
GALVESTON  IN    46932

#1052155
HARRIS   JEREMY
184 NORTHSHORE WAY
MADISON  MS    39110

#1052156
HARRIS   JOHN
1651 AVON ROAD
ROCHESTER HILLS    MI    48307

#1052157
HARRIS   JOHN
2792 STONE MILL PL
BEAVERCREEK OH    45434

#1052158
HARRIS   KEIWANNA
3139 CALVARY DR APT F2
RALEIGH    NC    27604

#1052159
HARRIS   KRISTINA
1179 FEATHERSTONE
PONTIAC    MI    48340

#1052160
HARRIS   LARRY
1130 BAY RIDGE DR
HIGHLAND    MI    48356

#1052161
HARRIS   MALINDA
780 FIRST ST.
FENTON    MI    48430

#1052162
HARRIS   MARCUS
1652 CAMPAU FARMS CIRCLE
DETROIT    MI    48207

#1052163
HARRIS   MARK
5066 PRESTONWOOD LANE
FLUSHING    MI    48433

#1052164
HARRIS   MARVIN
1938 SOUTHWOOD PLACE
JACKSON    MS    39213

#1052165
HARRIS   NATHAN
1303 WOODKNOLLS DRIVE
WEST CARROLLTON OH    45449

#1052166
HARRIS   NONA
520 W. JOHNSON STREET
SULLIVAN    IN    47882

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1052167
HARRIS   PATRICIA
317 PERKINSWOOD N.E.
WARREN  OH    44483

#1052168
HARRIS   PETER
195 E. HIGHLAND AVE.
MARION    IN    46952

#1052169
HARRIS   PINA
6176 FOUNTAIN POINTE
GRAND BLANC  MI    48439

#1052170
HARRIS   R
5232 UNIVERSE AVENUE
HOWELL  MI    488436901

#1052171
HARRIS   RICHARD
12632 TOWNLINE RD.
ST. CHARLES    MI    48655

#1052172
HARRIS   ROBERT
6170 RED FOX LANE
PERRY   MI    48872

#1052173
HARRIS   ROSALEN
22 BRECKENRIDGE COURT
GREENVILLE  SC    29615

#1052174
HARRIS   RUPERT
133 RUNNEMEDE DRIVE
YOUNGSTOWN OH    445126638

#1052175
HARRIS   SHAHIDAH
920 N. DETROIT STREET
APT. #20
XENIA    OH    45385

#1052176
HARRIS   SHERYL
1104 OVOCA ROAD
TULLAHOMA  TN    37388

#1052177
HARRIS   STEVEN
4456 BRADFORD DR.
SAGINAW  MI    48603

#1052178
HARRIS   TIFFANY
164 EAST BEECHWOOD AVE.
DAYTON   OH    454053130

#1052179
HARRIS   TIMOTHY
2875 COUNTY RD 170
MOULTON  AL    35650

#1052180
HARRIS   TREVOR
6023 BUELL LN
INDIANAPOLIS    IN    46254

#1052181
HARRIS   WAYNE
5335 OLDE SAYBROOK RD
GRAND BLANC  MI    49439

#1052182
HARRIS   WAYNE
573 BURRITT ROAD
HILTON    NY    14468

#1052183
HARRIS   WILLIAM
11816 CRESTVIEW BLVD.
KOKOMO  IN    46901

#1052184
HARRIS   YATAIVA
2330 ALPINE DR.
SAGINAW  MI    48601

#1052185
HARRIS   YOUIRSHEBA
1095 FREDERICK DRIVE
XENIA    OH    45385

#1052186
HARRIS   YUSUF
710 COLUMBIA LANE
FLINT    MI    48503

#1130744
HARRIS   ANITA S.
7 BYRON AVENUE APT 6
KENMORE  NY    14223

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1130745
HARRIS   ANNIE R
17574 MARTIN DR
ATHENS   AL    35611-5606

#1130746
HARRIS   ARTHUR
7714 GREENVIEW RD
NIAGARA FALLS    NY    14304-1363

#1130747
HARRIS   BARBARA J
5920 WYNBROOK CT
RACINE    WI    53406-6803

#1130748
HARRIS   BENJAMIN H
13780 ROOT RD
ALBION   NY    14411-9564

#1130749
HARRIS   BOBBIE C
1316 SETON AVE SE
DECATUR   AL    35601-4454

#1130750
HARRIS   BRUCE W
1320 LANTERN RD
SUMMERVILLE   SC    29483-2087

#1130751
HARRIS   CHARLIE J
P.O.BOX 2877
ANDERSON   IN    46018-2877

#1130752
HARRIS   CHERYL D
1445 WESTERRACE DR
FLINT   MI    48532-2439

#1130753
HARRIS   CLARA L
21615 STARTFORD CT.
OAK PARK   MI    48237-2546

#1130754
HARRIS   DANNY L
11101 MAIN RD
FENTON   MI    48430-9717

#1130755
HARRIS   DANNY R.
404 RUNNING FAWN DR
SUWANEE   GA    30024-4104

#1130756
HARRIS   DAVID J
6620 SKUSE RD
OSSEO   MI    49266-9766

#1130757
HARRIS   DUANE C
8563 OHERN RD.
SAGINAW   MI    48609

#1130758
HARRIS   E YVONNE
517 MONTVALE LN
ROCHESTER   NY    14626-5217

#1130759
HARRIS   EARL
P O BOX 60753
DAYTON   OH    45406-0753

#1130760
HARRIS   EUGENE
4980 DEER RUN PL
WESTERVILLE   OH    43081-4895

#1130761
HARRIS   GARY E
6 WILSON PKWY
LOCKPORT   NY    14094-3927

#1130762
HARRIS   HARRY J
748 CARTON ST
FLINT   MI    48505-3915

#1130763
HARRIS   HENRINE M
3483 WILLIAMSBURG, S.W.
WARREN   OH    44485-2262

#1130764
HARRIS   JAMES
139 E. SUMMERSET DR.
AMHERST   NY    14228-2610

#1130765
HARRIS   JAMES D
1652 CEDAR CT
BELLBROOK   OH    45305-1105

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130766
HARRIS   JAMES R
3401 WILLIAMS DR
KOKOMO   IN      46902-3967

#1130767
HARRIS   JERRY L
747 ROLLINGHILLS LN APT-1
LAPEER    MI     48446-2896

#1130768
HARRIS   JOYCE A
6034 N LAKESHORE DR
MACY    IN     46951-8544

#1130769
HARRIS   LARRY D
766 WAYMAN TRAIL
POCAHONTAS   AR      72455-8207

#1130770
HARRIS   LESTER J
2121 CRESTWOOD DR
ANDERSON   IN     46016-2748

#1130771
HARRIS   LOLA R
5245 DENLINGER RD
TROTWOOD   OH     45426-1847

#1130772
HARRIS   MAGALEAN
22 HOOKER STREET
ROCHESTER   NY      14621

#1130773
HARRIS   NATHANIEL
5102 N 54TH ST
MILWAUKEE   WI     53218-4207

#1130774
HARRIS   RALPH
112 VERGINIA STREET
CARTERVILLE   IL     62918-1710

#1130775
HARRIS   RICHARD A
170 3RD AVE
ROCHESTER   NY     14612-1062

#1130776
HARRIS   ROBERT A
7066 RIVER RD
FLUSHING    MI     48433-2252

#1130777
HARRIS   ROBERT P
120 WALZER RD
ROCHESTER   NY     14622-2504

#1130778
HARRIS   ROSALINDA
321 SUGAR MAPLE W
DAVISON   MI     48423-9194

#1130779
HARRIS   ROSE D
1620 LOUISE ST
ANDERSON   IN     46016-3250

#1130780
HARRIS   RUBY S
1537 7TH ST SW
WARREN   OH     44485-3921

#1130781
HARRIS   RUTH B
501 N BUCKINGHAM COURT
ANDERSON   IN     46013

#1130782
HARRIS   SCELLA
241 KATHY CT
MARY ESTHER    FL     32569-1666

#1130783
HARRIS   TAMARA
187 OLYMPIC AVENUE
BUFFALO   NY     14215-3231

#1130784
HARRIS   VIOLET
8454 E WIND LAKE RD
WIND LAKE    WI     53185-1554

#1530028
HARRIS   JONATHAN
26696 HALES STREET
MADISON HGTS   MI     480713830

#1531006
HARRIS   KATHY D
P.O. BOX 113
LANDRUM   SC     29356

#1531168
HARRIS   RICHARD H
424 E "F" ST.
JENKS   OK   74037

#1531169
HARRIS   THOMAS M.
4028 E 45TH STREET
TULSA   OK   74135

#1531557
HARRIS   KATHY D
P.O. BOX 113
LANDRUM SC   29356

#1531961
HARRIS   MARK R.
9240 BRAY RD
MILLINGTON   MI   48746

#1543218
HARRIS   SCOTT
PO BOX 8024 MC481FRA025
PLYMOUTH MI   48170

#1547018
HARRIS   EDWARD
4 ASKETT CLOSE
HAYDOCK   WA11 OFH
UNITED KINGDOM

#1534928
HARRIS & HARRIS
100 S WACKER STE 225
CHICAGO   IL   60606

#1539573
HARRIS ASSEMBLY GROUP
Attn   ACCOUNTS PAYABLE
187 INDUSTRIAL PARK DRIVE
BINGHAMTON NY   13904

#1215175
HARRIS BARBARA A
1211 GARNET DR
ANDERSON IN   460119518

#1541500
HARRIS BATTERY CO INC (BDC)
10708 INDUSTRIAL PKWY NW
BOLIVAR   OH   44612-8429

#1215176
HARRIS BEACH LLP
99 GARNSEY RD
NM/ADD CHG PER W9 2/02 CP
PITTSFORD   NY   14534

#1215177
HARRIS CNTY CHILD SUPPORT OFF
ACCT OF FLOYD ZACHARIE
CASE #449114352-1/83-40646
1115 CONGRESS ROOM 10
HOUSTON   TX   449114352

#1071855
HARRIS CO. TX
HARRIS CO. TAX ASSESSOR / COLLECTOR
PO BOX 4622
HOUSTON   TX   77210

#1076031
HARRIS CORP, GCSD
ELECTRIC SYSTEMS DIV
P.O. BOX 9002
MELBOURNE   FL   32902

#1524199
HARRIS CORPORATION
Attn   ACCOUNTS PAYABLE-RFCD
PO BOX 9003
MELBOURNE   FL   32902

#1541501
HARRIS CORPORATION
1025 WEST NASA BOULEVARD
MELBOURNE   FL   32901

#1072970
HARRIS CORPORATION, GCSD
ELECTRONIC SYSTEM DIV.
P.O. BOX 37
MELBOURNE   FL   32902

#1072971
HARRIS CORPORATION, GCSD
ELECTRONIC SYSTEMS DIV.
P.O. BOX 9002
MELBOURNE   FL   32902

#1215178
HARRIS COUNTY C.S.D.
ACCT OF MELVIN AUSTIN
CASE# 90-062230
1115 CONGRESS AVE  ROOM 10
HOUSTON   TX   463847776

#1215179
HARRIS COUNTY CHILD SUPP DEPT
ACCT OF JOE L PHELPS
CASE# 93-15162
1115 CONGRESS
HOUSTON   TX   467763378

#1215180
HARRIS COUNTY CHILD SUPP DIV
ACCT OF PERRY C COFFMAN
CASE# 92-00899
1115 CONGRESS AVE
HOUSTON   TX   317589200

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1215181
HARRIS COUNTY CHILD SUPPORT
ACCOUNT OF MC KINLEY BOATNER
CASE#87-45011&49501509N1
1115 CONGRESS AVE RM 10
HOUSTON   TX

#1215182
HARRIS COUNTY CHILD SUPPORT
ACCT OF LOUIS R BAILEY
CASE #92-23140
1115 CONGRESS RM 10
HOUSTON   TX    436743178

#1534929
HARRIS COUNTY CS DIV
1115 CONGRESS
HOUSTON   TX    77002

#1215183
HARRIS COUNTY FRIEND OF COURT
ACCT OF FLOYD ZACHARIE
CASE #449114352-1
1115 CONGRESS, ROOM 10
HOUSTON   TX    77002

#1215184
HARRIS COUNTY FRIEND OF COURT
ACCT OF RONALD R MOLLICA
CASE #84-70554
1115 CONGRESS AVE RM 10
HOUSTON   TX    145449171

#1215185
HARRIS COUNTY FRIEND OF COURT
ACCT OF RONALD R MOLLICA
CASE #84-70554
1115 CONGRESS AVE ROOM 10
HOUSTON   TX    77002

#1215186
HARRIS COUNTY TAX ASSESSOR
PO BOX 4622
HOUSTON   TX    772104622

#1215187
HARRIS CTY CHILD SUPPORT
ACCT OF EDROY GAINES
CASE #80-00552
1115 CONGRESS AVE
HOUSTON   TX    466889953

#1215188
HARRIS CTY CHILD SUPPORT
ACCT OF EDROY GAINES
CASE #8929208
1115 CONGRESS AVE
HOUSTON   TX    466889953

#1215189
HARRIS ENTERPRISES INC
514 S KANSAS
OLATHE   KS    66061

#1545058
HARRIS EQUIPMENT CORPORATION
2010 N RUBY ST
MELROSE PARK   IL    60160

#1215190
HARRIS HEALTH TRENDS INC
HEALTH SOLUTIONS
6629 W CENTRAL AVE
TOLEDO   OH    43617

#1215191
HARRIS HEALTHTRENDS    EFT
CORP
4159 HOLLAND SYLVANIA  STE 104
OLD EIN 341561851
TOLEDO   OH    43623

#1215192
HARRIS HILLESLAND HEALTH CORP
4159 HOLLAND-SYLVANIA STE 104
TOLEDO   OH    436234802

#1016652
HARRIS III    EZRA
2490 LASALLE AVE
NIAGARA FALLS   NY    14301

#1215193
HARRIS INDUSTRIAL PRODUCTS
& PACKAGING
PO BOX 6468
JACKSON   MS    392826468

#1215194
HARRIS INDUSTRIAL PRODUCTS & P
2678 MOORE DR
JACKSON   MS    39204

#1215195
HARRIS INDUSTRIES INC
32321 EDWARD
MADISON HEIGHT   MI    48071

#1215196
HARRIS INDUSTRIES INC
32321 EDWARD AVE
MADISON HTS   MI    48071

#1076032
HARRIS INFOSOURCE
2057 AURORA RD.
TWINSBURG   OH    44087-1999

#1215197
HARRIS INTERACTIVE INC
135 CORPORATE WOODS
ROCHESTER   NY    146231457

#1215198
HARRIS INTERACTIVE INC
135 CORPORATE WOODS # 200
ROCHESTER  NY   14623-149

#1215199
HARRIS INTERACTIVE INC
LOUIS HARRIS & ASSOCIATES
135 CORPORATE WOODS
ROCHESTER  NY   14623

#1130785
HARRIS IV   RUPERT W
133 RUNNEMEDE DR
YOUNGSTOWN OH   44512-6638

#1016653
HARRIS JR   EDGAR
3423 EARLHAM DR
DAYTON  OH   45406

#1016654
HARRIS JR   LEONARD
1310 W LARCHMONT DR
SANDUSKY  OH   44870

#1016655
HARRIS JR   MARK
3159 SHERWOOD PARK DR
SPRINGFIELD   OH   45505

#1130786
HARRIS JR   ELLSWORTH J
6805 HIGHBURY RD
DAYTON  OH   45424-3143

#1130787
HARRIS JR   HENRY LEE
2007 WAGON WHEEL CT
ANDERSON  IN   46017-9696

#1130788
HARRIS JR   SOLOMON
1222 8TH ST SW
DECATUR  AL   35601-3744

#1016656
HARRIS JR.   ROXY
218 SOUTH 7TH ST.
NEWARK  NJ   07103

#1215200
HARRIS KENNETH
15 QUINCY ST
ROCHESTER  NY   14609

#1215201
HARRIS LEAN SYSTEMS INC
5072 SPANISH OAKS COURT
MURRELLS INLET   SC   29576

#1215202
HARRIS METALS INC
ARROW ACME CO
1603 EAST 2ND ST
WEBSTER CITY   IA   505950218

#1215203
HARRIS SCOTT F     EFT
2215 AVON LANE
BIRMINGHAM  MI   48009

#1215205
HARRIS SEMICONDUCTOR
C/O OASIS SALES CORP
1305 N BARKER RD
BROOKFIELD   WI   530455216

#1016657
HARRIS SR   WILLIAM
2146 APT 2 ELSMERE AVE
DAYTON  OH   45406

#1215206
HARRIS STEEL LTD
ACIER HARRIS LTD
4120 YONGE ST STE 604
TORONTO  ON   M2P 2B8
CANADA

#1215207
HARRIS STEEL LTD
FISHER & LUDLOW
4120 YONGE ST STE 604
TORONTO   ON   M2P 2B8
CANADA

#1215208
HARRIS STEEL LTD
LAUREL STEEL DIV
5400 HARVESTER RD
BURLINGTON   ON   L7L 5N5
CANADA

#1215209
HARRIS STEEL LTD
LAUREL STEEL, DIV OF
5400 HARVESTER RD
BURLINGTON   ON   L7L 3Y8
CANADA

#1215210
HARRIS THOMAS INDUSTRIES EFT
FMLY HARRIS THOMAS DROP FORGE
1400 E FIRST ST
DAYTON  OH   45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1215211
HARRIS TRANSPORT CO
PO BOX 529
ASSIGNEE TRANSPORT CLEARINGS
MONROE   NC    28116

#1016658
HARRIS, JR    FRANK
481 RISING HILL DR.
FAIRBORN   OH    45324

#1016659
HARRIS, JR    ROBERT
4417 SAYLOR ST
DAYTON   OH    45416

#1545059
HARRIS, THOMAS
CATOOSA   OK    74015

#1215214
HARRIS-KAYOT INC
FORT WAYNE ANODIZING
2535 WAYNE TRACE
FORT WAYNE   IN    46803-378

#1539574
HARRIS-KAYOT INC
Attn   ACCOUNTS PAYABLE
2801 WEST STATE BLVD
FORT WAYNE   IN    46808

#1215217
HARRIS-THOMAS INDUSTRIES INC
1400 E 1ST ST
DAYTON   OH    45403-101

#1070767
HARRISBURG AREA CC
Attn   ACCOUNTS PAYABLE
1 HACC DRIVE
HARRISBURG   PA    17110-299

#1215220
HARRISBURG AREA COMMUNITY
COLLEGE
ONE HACC DRIVE
HARRISBURG   PA    171102999

#1070768
HARRISBURG CC-E204
Attn   KAREN SHEEHE
LAN CAMPUS/M WITMER
1641 OLD PHILA. PIKE
LANCASTER   PA    17602

#1016660
HARRISON   ANTHONY
208 WESTWOOD AVE
DAYTON   OH    45417

#1016661
HARRISON   BRANDA
2204 WHITE AVE APT-D
GADSDEN   AL    35904

#1016662
HARRISON   CREED
6140 DAYTON RD.
SPRINGFIELD   OH    45502

#1016663
HARRISON   DARYLE
PO BOX 4361
AUSTINTOWN   OH    44515

#1016664
HARRISON   EDEN
2423 W WILSON RD
CLIO   MI    484201691

#1016665
HARRISON   EDWARD
191 ELDON DR NW
WARREN   OH    44483

#1016666
HARRISON   EDWARD
1915 W BURT RD
MONTROSE   MI    48457

#1016667
HARRISON   EDWARD
2979 CREEKSIDE DR
HAMILTON   OH    45011

#1016668
HARRISON   FLOYD
1510 WELLS AV
HUNTSVILLE   AL    35801

#1016669
HARRISON   GERALDINE
PO BOX 90553
BURTON   MI    48509

#1016670
HARRISON   HARRY
3131 BELLRENG DR, APT 3
NIAGARA FALLS   NY    14304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1016671
HARRISON  HEATH
1450 FUDGE DR.
BEAVERCREEK  OH    45434

#1016672
HARRISON  JAMES
513 POOLE CREEK RD
LAUREL    MS    394436207

#1016673
HARRISON  KIM
613 WEST BUNDY AVENUE
FLINT    MI    48505

#1016674
HARRISON  MARCUS
4712 WOODLAKE DRIVE
DAYTON  OH    45406

#1016675
HARRISON  NORMA
2400 LORIS DRIVE
DAYTON  OH    45449

#1016676
HARRISON  RICHARD
5691 MASON RD
MASON  OH    45040

#1016677
HARRISON  RICKIE
682 COUNTY ROAD 141
TOWN CREEK  AL    356724124

#1016678
HARRISON  RICKY
8380 DAVISON RD
DAVISON    MI    48423

#1016679
HARRISON  RONALD
963 CHILI CENTER COLDWATER
ROCHESTER  NY    146243848

#1016680
HARRISON  SAMANTHA
P.O. BOX 751991
DAYTON  OH    45475

#1016681
HARRISON  SUSANNA
2585 GREENVILLE RD
CORTLAND  OH    44410

#1016682
HARRISON  TAMARA
1614 W. HOME
FLINT    MI    48504

#1016683
HARRISON  TAMARA
1924 W MARKET ST
WARREN  OH    444852643

#1016684
HARRISON  TERRY
6249 W COUNTRY LN
ANDERSON  IN    46011

#1016685
HARRISON  TROY
2400 LORIS DRIVE
DAYTON  OH    45449

#1016686
HARRISON  VALERIE
3206 W JUDSON RD
KOKOMO  IN    46901

#1016687
HARRISON  WANDA
1614 W HOME AVE
FLINT    MI    48504

#1016688
HARRISON  WILLIAM
2585 GREENVILLE RD.
CORTLAND  OH    44410

#1016689
HARRISON  WILLIAM
6138 BECKETT STATION CT
WEST CHESTER  OH    45069

#1016690
HARRISON  WILLIAM
622 HIGH ST
MIDDLETOWN  IN    47356

#1052187
HARRISON  LEAH
3330 FALLING CREEK
SAN ANTONIO    TX    78259

#1052188
HARRISON  LINDA
8380 DAVISON ROAD
DAVISON    MI    48423

#1052189
HARRISON  NEAL
10577 W. 00 N.S.
KOKOMO  IN    46901

#1052190
HARRISON  RICHARD
6499 GRAND BLANC RD
SWARTZ CREEK  MI    48473

#1052191
HARRISON  SHAY
103 WERKING RD
EAST GREENBUSH  NY    12061

#1052192
HARRISON  STEVEN
40376 LANGTON DRIVE
STERLING HEIGHTS    MI    48310

#1052193
HARRISON  TERRY
3380 HIDDEN RIDGE DRIVE
DEWITT    MI    48820

#1052194
HARRISON  TIMOTHY
7221 FEATHER HAWK DR.
EL PASO    TX    799127234

#1052195
HARRISON  W
211 WHITNEY DR.
ROCHESTER HILLS    MI    48307

#1052196
HARRISON  WILLIAM
1044 W BRISTOL RD
FLINT    MI    48507

#1130789
HARRISON  CAROL B
6269 PHILLIPS RICE RD
CORTLAND  OH    44410-9605

#1130790
HARRISON  DEZEREE C
6170 NATCHEZ DR
MOUNT MORRIS  MI    48458-2769

#1130791
HARRISON  DIANE R
9217 W SAGINAW RD
RICHVILLE    MI    48758-0000

#1130792
HARRISON  JANICE C
RR 1 BOX 262X3
MONTICELLO  KY    42633-9708

#1130793
HARRISON  JOSEPH B
1425 W 15TH ST
ANDERSON  IN    46016-3321

#1130794
HARRISON  LARRY
3939 LARKSPUR DR
DAYTON  OH    45406-3418

#1130795
HARRISON  LARRY G
123 UNION RIDGE DR
UNION  OH    45322-8727

#1130796
HARRISON  LESLIE O
4150 GREEN ISLE WAY APT 1
SAGINAW  MI    48603-1425

#1130797
HARRISON  MARILYN S
1736 W. 12TH ST.
ANDERSON  IN    46016-3000

#1130798
HARRISON  MARION L
7601 FAIRVIEW DR
LOCKPORT  NY    14094-1645

#1130799
HARRISON  MARY D
19141 ANNCHESTER RD
DETROIT  MI    48219-2724

#1130800
HARRISON  NANCY L
1812 S ARMSTRONG ST
KOKOMO  IN    46902-2032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1130801
HARRISON  RICHARD A
728 LAKESIDE DR
KOKOMO  IN      46901-7033

#1130802
HARRISON  SANDRA J
523 S INDIANA AVE
KOKOMO  IN      46901-5387

#1527150
HARRISON  JOE HOWARD
10622 OWENS ST.
WESTMINSTER CO    80021

#1531558
HARRISON  BOBBIE F
P.O. BOX 1411
ROBERTSDALE  AL      36567

#1547019
HARRISON  BARBARA
36 KERSEY ROAD
SOUTHDENE        L32 9RQ
UNITED KINGDOM

#1547020
HARRISON  CAROL
22 HAWICK CLOSE
MELLING MOUNT        L33 1EL
UNITED KINGDOM

#1547228
HARRISON  ANDREW
10 CROWTHER DRIVE
WINSTANLEY        WN36LY
UNITED KINGDOM

#1534930
HARRISON & GOIN LAW FIRM
PO BOX 9940
BOWLING GRN  KY      42102

#1215221
HARRISON & RIAL LLP
410 CONGRESS AVE  STE 100
AUSTIN      TX    78701

#1215223
HARRISON CONSTRUCTION COMPANY
33341 KELLY RD
FRASER  MI      480261533

#1215224
HARRISON DAYTON REC ASSOC
3600 DRYDEN RD
MORAINE   OH    45439

#1076033
HARRISON ELECTRONICS INC
3800 D MIDWAY PL NE
ULBUG    NM    87109

#1215225
HARRISON HARRIERS
C/O CLAYTON RICHTER BLDG 6
DELPHI HARRISON THERMAL SYSTEM
200 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1545060
HARRISON MFG CO INC
P O BOX 581655
TULSA   OK    74158-1655

#1534931
HARRISON MICHAEL
2215 NEWPORT ST
JACKSON   MS    39213

#1071069
HARRISON PAVING
400 E. STREET RD. #11
LANGHORNE  PA    19053

#1215226
HARRISON PIPING SUPPLY CO
38777 SCHOOLCRAFT RD
LIVONIA        MI    48154

#1215227
HARRISON PIPING SUPPLY CO INC
HARRISON INSTRUMENT
1805 SALZBURG RD
MIDLAND   MI    48640

#1215228
HARRISON PIPING SUPPLY CO INC
HARRISON INSTRUMENT CO
38777 SCHOOLCRAFT RD
LIVONIA    MI    481501033

#1215229
HARRISON PLASTIC SYSTEMS INC
251 WEST GARFIELD
AURORA   OH    442028822

#1215230
HARRISON PLASTIC SYSTEMS INC
PO BOX 184
AURORA  OH    44202

#1076034
HARRISON'S WORKWEAR
Attn   DANNY HARRISON
115 W BUTLER ROAD
MAULDIN    SC    29662

#1016691
HARRISON, JR.    ROBERT
243 JEFFERSON ST.
GERMANTOWN OH    45327

#1076035
HARRO WALKER
3461 WINDSPUN DR
HUNTINGTON BEACH   CA    926492031

#1016692
HARROD  BRIAN
P O BOX 46
BARKER   NY    14012

#1016693
HARROD  GERALD
2220 WINDINGWAY DR
DAVISON    MI    48423

#1016694
HARROD  SCOT
PO BOX 34
BARKER   NY    14012

#1016695
HARROD  STEVEN
2208 S. MONROE
BAY CITY       MI    48708

#1016696
HARROD  WILLIAM
7606 RIDGE RD
GASPORT  NY    140679425

#1215231
HARROD WILLIAM
7606 RIDGE RD
GASPORT  NY    14067

#1130803
HARROLD  JOANNA W
13690 S DEER CREEK AVE
KOKOMO  IN    46901

#1130804
HARROLD  MONA L
419 KINGSTON RD
KOKOMO  IN    46901-5220

#1130805
HARROLD  WILLIAM L
13690 S DEER CREEK AVE
KOKOMO  IN    46901

#1215232
HARROUN DEVELOPMENTS INC
FRMLY JAPAN BRAKE IND CO LTD
27780 NOVI RD STE 220
NOVI      MI    48377

#1215233
HARRRINGTON INDUSTRIAL PLASTIC
11501 ROJAS STE H
EL PASO      TX    79936

#1016697
HARRY  AMANDA
5121 N 975 W
MIDDLETOWN  IN    47356

#1016698
HARRY  JERRY
7800 S COUNTY ROAD 400 W
MUNCIE   IN    47302

#1016699
HARRY  MARY
7800 S CR 400 W
MUNCIE    IN    47302

#1016700
HARRY  ROBERT
6648 SANDERS RD
LOCKPORT  NY    14094

#1052197
HARRY  JAMES
7253 WOODHAVEN DR.
LOCKPORT   NY    14094

#1130806
HARRY  CALVIN
P O BOX 367
BALDWIN   MI    49304-0367

#1130807
HARRY  KEVIN L
7732 W 950 N
MIDDLETOWN  IN    47356-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130808
HARRY  RONALD D
17462 FRONT BEACH RD. BOX 178
PANAMA CITY     FL    32413-2061

#1545061
HARRY & DAVID
PO BOX 712
MEDFORD   OR    97501

#1534932
HARRY & FIEDERLEIN LLP
20 W WASHINGTON STE 1
CLARKSTON   MI    48346

#1215234
HARRY H. LYON

#1534933
HARRY SUURNA
6227 AMANDA DRIVE
SAGINAW   MI    48603

#1215235
HARRY W HEID, TRUSTEE
ACCT OF KAREN C MOORE
CASE #9000168-JH
PO BOX 671
SAN DIEGO     CA    547947944

#1052198
HARRY-WHITFIELD   MARIAN
5591 EAST GROVE DR. S.E.
KENTWOOD MI    49512

#1215236
HARRYS COLLISION SERVICE INC
66400 N AVE
RAY    MI    48096

#1130809
HARSCH  MARK A
8182 LAKESHORE DR
CANEADEA NY    14717-8720

#1215237
HARSCO CORP
TAYLOR WHARTON GAS DIV
1612 LUTHER AVE
OAKBROOK TERRACE IL     60181

#1524200
HARSCO TRACK TECHNOLOGIES
Attn    ACCOUNTS PAYABLE
2401 EDMUND ROAD
WEST COLUMBIA   SC    29171

#1541502
HARSCO TRACK TECHNOLOGIES
200 SOUTH JACKSON ROAD
LUDINGTON   MI    49431

#1016701
HARSHBARGER KENNETH
4120 RASOR DR
TROY   OH    45373

#1052199
HARSHBARGER DANIEL
2005 WILLOW SPRINGS RD.
KOKOMO   IN    46902

#1130810
HARSHBARGER RICHARD E
8905 BELLEFONTAINE RD
HUBER HEIGHTS    OH    45424-1567

#1016702
HARSHMAN DIANA
8080 W 887 S
FAIRMOUNT   IN    46928

#1052200
HARSHMAN PAUL
4100 MILLERWOOD LANE
KOKOMO   IN    46901

#1016703
HARSHMAN-SMITH  CHAD
711 REED CT
FLEMINGTON   NJ    08822

#1016704
HART  AMY
1541 BRADFORD ST NW
WARREN  OH    444851815

#1016705
HART  BERTHA
1211 HARVARD BLVD.
DAYTON   OH    45406

#1016706
HART  BILLY
2614 PUNCHEON BRANCH RD
MINOR HILL     TN    38473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1016707
HART  CHARMIN
2714 NORBERT
FLINT    MI    48504

#1016708
HART  CHRISTOPHER
25 CHESHAM WAY
FAIRPORT  NY    14450

#1016709
HART  CYNTHIA
759 N 500 E
ANDERSON  IN    46017

#1016710
HART  DEAN
41164 BELVIDERE
HARRISON TWP.    MI    48045

#1016711
HART  JAMES
1911 W.ENGLEWOOD
BAY CITY    MI    48708

#1016712
HART  MICHAEL
2610 LAKE SHORE BLVD
SOUTH MILWAUKEE  WI    53172

#1016713
HART  MICHAEL
4841 APACHE TRL
COLUMBIAVILLE    MI    484218946

#1016714
HART  NICHOLAS
759 N 500 E
ANDERSON  IN    46017

#1016715
HART  PATRICIA
4245 W JOLLY RD LOT 120
LANSING    MI    48911

#1016716
HART  PAUL
4353 PORT SHELDON ST
HUDSONVILLE    MI    494267907

#1016717
HART  RICHARD
5050 SUMMIT
SAGINAW    MI    48603

#1016718
HART  SHERRY
7648 MADDEN DRIVE
FISHERS    IN    46038

#1016719
HART  TIMOTHY
6628 WOLFCREEK PIKE
TROTWOOD  OH    45426

#1016720
HART  VICTORIA
PO BOX 364
CLIO    MI    48420

#1016721
HART  YVONNE
5029 PRESCOTT AVE
DAYTON  OH    45406

#1052201
HART  ADAM
5302 E. BASELINE RD.
#111
HILLSBORO    OR    97123

#1052202
HART  DARLENE
1091 ELLSWORTH AVENUE
COLUMBUS  OH    43206

#1052203
HART  DAVID
102 E. COLUMBINE LANE
WESTFIELD    IN    46074

#1052204
HART  EARL
1825 GLENEAGLES ST
MT VERNON  IN    47620

#1052205
HART  JOHN
7334 STEPPINGSTONE PLACE
MIDDLETOWN  OH    45044

#1052206
HART  MELODY
3583 SLEEPY FOX DRIVE
ROCHESTER HILLS    MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1052207
HART  MICHAEL
3318 LOWER MOUNTAIN ROAD
SANBORN   NY    14132

#1052208
HART  TERREL
9903 E. TOWNLINE
FRANKENMUTH MI    48734

#1052209
HART  WILLIAM
1711BRAMOOR DR
KOKOMO  IN    46902

#1130811
HART  ANN C
281 LINCOLN AVE
LOCKPORT   NY    14094-5532

#1130812
HART  CHARLES D
9740 STRATTON RD
SALEM   OH    44460-9640

#1130813
HART  DEBORAH J
9740 STRATTON RD
SALEM   OH    44460-9640

#1130814
HART  DENNIS A
7650 PELBROOK FARM DR
CENTERVILLE    OH    45459-5069

#1130815
HART  EDWARD H
3856 FOURTH SEASONS DRIVE
GLADWIN   MI    48624-7957

#1130816
HART  GARY J
25 CHESHAM WAY
FAIRPORT   NY    14450-3807

#1130817
HART  GARY L
395 N 300 W
NEW CASTLE    IN    47362-0000

#1130818
HART  JAMES N
8480 VAN CLEVE RD
VASSAR   MI    48768-9411

#1130819
HART  JOHN R
3587 WEIR RD
LAPEER   MI    48446-8739

#1130820
HART  KAREN M
3287 BROCKPORT SPENCERPORTRD
SPENCERPORT NY    14559-2167

#1130821
HART  KEITH R
1783 ATKINSON DR
XENIA   OH    45385-4946

#1130822
HART  MINNIE L
7468 N BRAY RD
MOUNT MORRIS   MI    48458-8830

#1130823
HART  ORVILLE L
3122 LODWICK DR NW
WARREN  OH    44485-1551

#1130824
HART  RITA S
189 HOWLAND WILSON RD SE
WARREN  OH    44484-2503

#1130825
HART  ROBERT R
3009 E 5TH ST
ANDERSON  IN    46012-3811

#1130826
HART  ROGER A
5171 PLEASANT DR
BEAVERTON  MI    48612-8543

#1130827
HART  SHARON B
395 N 300 W
NEW CASTLE    IN    47362-0000

#1130828
HART  VIVIAN E
7235 N GENESEE RD
GENESEE  MI    48437-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1522160
HART  SANDRA
PO BOX 266
939 YUCCA COURT
LONGMONT  CO    80502

#1530895
HART  THOMASF
12146 PIPING ROCK DR.
HOUSTON   TX    77077

#1070125
HART AUTOMOTIVE SERVICES 2
Attn   MARK HARTIG, SR.
607 PERSONS ST. EAST
AURORA   NY    14052

#1215238
HART BRUCE
3626 PARKWAY BLVD
WEST VALLEY CITY     UT    84120

#1016722
HART II    THOMAS
212 MILL ST
FLUSHING    MI    48433

#1016723
HART JR    DONALD
3385 ANN DR
FLUSHING    MI    48433

#1016724
HART JR    MELVIN
782 E THIRD STREET
XENIA    OH    45385

#1016725
HART JR    PHILIP
2351 GARDNER RD
HUDSON    MI    49247

#1130829
HART JR    HOWARD E
8232 E NIDO AVE
MESA    AZ    85208-5274

#1215239
HART MICHAEL W
40 E STONFIELD APT #4
OAK CREEK    WI    53154

#1215240
HART PAVEMENT STRIPING
CORPORATION
3330 WARREN DRIVE
WATERFORD  MI    48329

#1215241
HART PAVEMENT STRIPING CORP
3330 WARREN DR
WATERFORD  MI    48329

#1215242
HART SCIENTIFIC
799 EAST UTAH VALLEY DRIVE
AMERICAN FORK  UT    840039775

#1215243
HART SCIENTIFIC INC
799 E UTAH VALLEY DR
AMERICAN FORT    UT    84003

#1545062
HART SCIENTIFIC, INC.
799-T E. UTAH VALLY DR.
AMERICAN FORK    UT    84003-9775

#1215245
HART TRANSPORT INC
DIV OF PTI
PO BOX 458
DEXTER    MO    63841

#1215246
HART, PHIL MANAGEMENT SERVICES
3985 SILVER MEADOW LN
GRAND PRAIRIE    TX    75052

#1016726
HARTE    KENNETH
4921 W 350 S
MUNCIE    IN    47302

#1016727
HARTE    KERRY
726 WOODLAWN
ANDERSON    IN    46012

#1130830
HARTE  MARY J
714 RUDDLE AVENUE
ANDERSON   IN    46012

#1529286
HARTEL INDUSTRIES INC
9449 MALTBY
BRIGHTON   MI    48116

---

#1016728
HARTER  MARK
615 N. OHIO AVE
SIDNEY   OH    45365

#1052210
HARTER  JOSEPH
4208 MICHAEL DR
KOKOMO  IN    46902

#1052211
HARTER  STACI
4208 MICHAEL DR
KOKOMO  IN    46902

#1215247
HARTER SECREST & EMERY
700 MIDTOWN TOWER
ROCHESTER  NY    146042070

#1016729
HARTFELDER  DAVID
14869 KELLY COURT
SHELBY TWP.   MI    48315

#1052212
HARTFELDER  ADAM
6311 LADY JEANETTE
SWARTZ CREEK  MI    48473

#1052213
HARTFELDER  DEBRA
14869 KELLY CT.
SHELBY TOWNSHIP    MI    48315

#1215248
HARTFELDER  DAVE
14869 KELLY COURT
SHELBY TOWNSHIP    MI    48315

#1545063
HARTFIEL COMPANY INC
PO BOX 1150-14
MINNEAPOLIS   MN    55480-1150

#1016730
HARTFIELD   BERNADETTE
4307 36TH SE
KENTWOOD  MI    495122963

#1016731
HARTFIELD   CHERYL
3813 WINONA ST
FLINT    MI    48504

#1016732
HARTFIELD   DEBORAH
3342 HAMPSHIRE AVE
FLINT    MI    485041268

#1016733
HARTFIELD   FRANK
3342 HAMPSHIRE AVE
FLINT  MI    485041268

#1016734
HARTFIELD   TERRI
2620 BROWNELL BLVD
FLINT    MI    48504

#1130831
HARTFIELD    JULIA B
314 S ANDRE
SAGINAW  MI    48602-2563

#1016735
HARTFORD  KEVIN
2124 AUBUBON PLACE
TOLEDO  OH    43606

#1130832
HARTFORD  JOHN D
9645 SW 192ND COURT RD
DUNNELLON  FL    34432-4235

#1215249
HARTFORD BALL CO
1022 ELM ST  ATTN ACCTS REC
ROCKY HILL    CT    06067

#1527717
HARTFORD INVESTMENT
MANAGEMENT COMPANY, INC.
Attn   MR. EDWIN ANGELO
55 FARMINGTON AVENUE
HARTFORD   CT    06105-3718

#1076036
HARTFORD LIFE & ACCIDENT INS
PO BOX 3615
SAN FRANCISCO   CA    94119

#1215250
HARTFORD STEAM BOILER
INSPECTION & INSURANCE CO
PO BOX 61509
KING OF PRUSSIA    PA    194060909

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1215251
HARTFORD STEAM BOILER
INSPECTION AND INSURANCE CO
PO BOX 61509
AD CHG PER LTR 11/15/04 AM
KING OF PRUSSIA      PA   194060909

#1076037
HARTFORD STEAM BOILER CO.
21045 NETWORK PLACE
CHICAGO    IL    60673-1210

#1215252
HARTFORD STEAM BOILER INSPECTI
610 FREEDOM BUSINESS CTR DR ST
KING OF PRUSSIA      PA   19406

#1215253
HARTFORD STEAM BOILER INSPECTI
HSB THERMOGRAPHY SERVICES
PO BOX 19648
ALEXANDRIA    VA    22320

#1215254
HARTFORD TECHNOLOGIES    EFT
DIV OF VIRGINIA INDUSTRIES
ATTN ACCTS REC
1022 ELM ST
ROCKY HILL    CT    06067

#1215255
HARTFORD TECHNOLOGIES    EFT
FRMLY HARTFORD BALL CO
1022 ELM ST
ADD EFT INFO 02/02/04 MJ
ROCKY HILL    CT    06067

#1130833
HARTIGAN   DAVID J
11274 S W 110TH AVE
DUNNELLON  FL    34432-5533

#1215256
HARTIGAN ANNE G
15717 PORTIS RD
NORTHVILLE    MI    48167

#1016736
HARTILL    KEVIN
426 SMITH ST
NILES      OH    444461838

#1016737
HARTKE   ANTHONY
2341 #2D EQUESTRIAN DR
MIAMISBURG   OH    45342

#1016738
HARTKE   PAUL
6154 CLEMATIS DR
DAYTON   OH    45449

#1052214
HARTKE   EDWARD
46526 CRYSTAL DOWNS WEST
NORTHVILLE    MI    48167

#1130834
HARTL   ROBERT J
5259 EAST MICHIGAN
AU GRES    MI    48703

#1016739
HARTLAGE   KEVIN
5885 TROY VILLA BLVD
HUBER HEIGHTS    OH    45424

#1130835
HARTLE   MAGGIE Y
677 PINE COVE
JACKSON   MS    39272-9436

#1052215
HARTLEROAD GREG
2197 W. LOGANSPORT RD
PERU   IN    46970

#1016740
HARTLEY   DENNIS
11984 E 200 S
GREENTOWN IN    46936

#1016741
HARTLEY   DENNIS
8090 EAST STATE ROUTE 55
CASSTOWN OH    45312

#1016742
HARTLEY   DOUGLAS
2512 N TOWERBEACH RD
PINCONNING    MI    48650

#1016743
HARTLEY   ISABEL
110 HARRIET AVE
BUFFALO    NY    142153564

#1016744
HARTLEY   MARION
716 TAYLOR ST
BAY CITY    MI    487088212

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1016745
HARTLEY  MICHAEL
971 JERALD DR
FLINT   MI    48506

#1016746
HARTLEY  RICHARD
212 VOLKENAND ST
DAYTON   OH   45410

#1016747
HARTLEY  RICHARD
9032 LOWER VALLEY PARK
NEW CARLISLE    OH   45344

#1052216
HARTLEY  JAMES
20919 EDGEWATER DR
NOBLESVILLE    IN    46062

#1052217
HARTLEY  NANCY
20919 EDGEWATER DRIVE
NOBLESVILLE    IN    46062

#1052218
HARTLEY  ROBERT
2915 HOMEWAY DRIVE
BEAVERCREEK OH    45434

#1130836
HARTLEY  BARBARA SUE
1545 VENTURA DR.
BROWNSVILLE    TX    78526-3851

#1130837
HARTLEY  DAVID L
1833 MOORE COURT
ST CHARLES    IL    60174-4596

#1130838
HARTLEY  GWENDOLYN KEITH
813 HIGH ST
MIDDLETOWN  IN    47356-1316

#1527151
HARTLEY  GLEN M
12286 MONROE PLACE
THORNTON  CO    80241

#1531559
HARTLEY  JAMES T
13962 MALENA DRIVE
TUSTIN    CA    92780

#1215257
HARTLEY & HARTLEY
ADMINISTRATIVE TRUST FUND
R DAVY EAGLESFIELD III
10 W MARKET ST   STE 1500
INDIANAPOLIS    IN    462042968

#1215258
HARTLEY & HARTLEY ADMIN FUND
C/O D GARD - FIFTH THIRD BANK
251 N ILLINOIS ST   STE 1000
INDIANAPOLIS    IN    46204

#1215259
HARTLEY & HARTLEY LANDFILL
ADMINISTRATIVE FUND
C\O D TRIPP  DYKEMA GOSSETT
400 RENAISSANCE CTR
DETROIT    MI    482431668

#1215260
HARTLEY & HARTLEY TRUST FUND
C\O V DEGRAZIA  DYKEMA GOSSETT
400 RENAISSANCE CTR
DETROIT    MI    482431668

#1215261
HARTLEY & HARTLEY TRUST FUND
C\O V WRIGHT CROMER & EAGLESF
1500 MARKET TOWER 10 W MARKET
INDIANAPOLIS    IN    462042968

#1130839
HARTLIEB    LARRY E
2969 APOLLO
SAGINAW    MI    48601-7094

#1215262
HARTLINE DACUS DREYER & KERN
LLP
6688 N CENTRAL EXPWY STE 1000
DALLAS    TX    75206

#1016748
HARTMAN BRIAN
P O BOX 324
OLCOTT   NY    14126

#1016749
HARTMAN  DEREK
41 FORDS DR
BROOKLYN  MI    49230

#1016750
HARTMAN  GERALD
117 WYNONA DR.
EATON   OH   45320

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1016751
HARTMAN JUDY
8922 STODDARD-HAYES RD.
KINSMAN    OH    44428

#1016752
HARTMAN PENNY
6111 TACHI DRIVE
NEWFANE NY    14108

#1016753
HARTMAN RICHARD
3738 DELAWARE AVE
FLINT    MI    48506

#1016754
HARTMAN RODNEY
8922 STODDARD HAYES RD.
KINSMAN    OH    44428

#1016755
HARTMAN STEVEN
5406 W LAKE RD. #4
BURT    NY    14028

#1016756
HARTMAN TODD
1627 RUSSET AVE
DAYTON    OH    45410

#1016757
HARTMAN WALTER
41 FORDS DRIVE
BROOKLYN MI    49230

#1052219
HARTMAN ALLAN
7775 JOHN ELWOOD DRIVE
CENTERVILLE    OH    45459

#1052220
HARTMAN ANNETTE
16525 GREENWICH DRIVE
NOBLESVILLE    IN    46062

#1052221
HARTMAN BRIAN
4759 TOWNLINE RD
LOCKPORT    NY    14094

#1052222
HARTMAN DANIEL
260 HOLLY DR.
FRANKLIN    OH    45005

#1052223
HARTMAN KAI
544 SOUTH MEADOW LN
FRANKFORT IN    46041

#1052224
HARTMAN KELLI
5489-A VILLAGE WINDS DRIVE
NOBLESVILLE    IN    46062

#1052225
HARTMAN MATTHEW
16510 E. GAYLORD ST.
MT. PLEASANT    MI    48858

#1052226
HARTMAN PATRICK
10620 SUMMER PARK WAY
CENTERVILLE    OH    45458

#1052227
HARTMAN RICHARD
3267 N 600 W
KOKOMO IN    46901

#1052228
HARTMAN ROGER
8324 CAREFREE CIRCLE
INDIANAPOLIS    IN    46236

#1052229
HARTMAN RUSSELL
250 HOLYOKE ROAD
BUTLER    PA    16001

#1052230
HARTMAN TONYA
10620 SUMMER PARK WAY
CENTERVILLE    OH    45458

#1130840
HARTMAN GLORIA J
4658 N STATE ROAD 29
CAMDEN    IN    46917-9385

#1130841
HARTMAN GUY L
6425 CLEMATIS DR
DAYTON    OH    45449-3011

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1130842
HARTMAN JAMES R
3910 HULL RD.
HURON  OH    44839-2128

#1534934
HARTMAN & EICHHORN BLDG CO INC
2701 TROY CENTER DR STE 400
TROY    MI      48084

#1215263
HARTMAN & HARTMAN PC
ADD CHG  6\97
552 E 700 N
VALPARAISO    IN      46383

#1215264
HARTMAN & HARTMAN PC    EFT
PATENT & TRADEMARK PRACTICE
552 E 700 N
VALPARAISO    IN      46383

#1534935
HARTMAN & TYNER
24700 WEST TWELVE MILE ROAD
SOUTHFIELD      MI      48034

#1215265
HARTMAN TYNER/WESTGATE TERR
ACCT OF HARLEN SLUYTER
CASE #GCF-93-670
       525987789

#1529287
HARTMANN FARM SOLY
HWY 154 EAST
BALDWIN    IL      62217

#1215266
HARTMANN JOSEPH H
28760 CHURCH ST
FLAT ROCK    MI      481341545

#1069010
HARTRIDGE LTD
TINGEWICK ROAD
BUCKINGHAM        MK18 1EF
UNITED KINGDOM

#1215267
HARTRIDGE LTD    EFT
TINGEWICK ROAD
BUCKINGHAM MK18 1EF
UNITED KINGDOM
UNITED KINGDOM

#1070126
HARTRIDGE, LIMITED
Attn    HTP SALES
TINGEWICK ROAD
BUCKINGHAM        MK18 1EF
UNITED KINGDOM

#1070127
HARTRIDGE, LIMITED
Attn    PETER SMALLWOOD
TINGEWOOD RD.
BUCKINGHAM        MK18 1EK
UNITED KINGDOM

#1070128
HARTRIDGE, LIMITED
Attn    PETER SMALLWOOD
TINGEWOOD RD.
BUCKINGHAM
UNITED KINGDOM

#1016758
HARTRUM MICHAEL
19 SADOWSKI STREET
EASTBRUNSWICK    NJ      08816

#1130843
HARTSELLE  RICKEY W
1401 REGENCY BLVD. SE
DECATUR  AL    35601-4579

#1016759
HARTSHORN ERIC
1752 32ND ST SW
WYOMING  MI      49509

#1016760
HARTSHORN JULIE
1752 32ND ST S.W.
WYOMING  MI      49509

#1052231
HARTSHORN JEWELL
4124 BRENTON DR
DAYTON    OH    45416

#1130844
HARTSOCK  HAZEL D
4230 WAGNER RD
DAYTON  OH    45440-1461

#1215269
HARTSOCK INDUSTRIAL SALES EFT
INC
6723 E COUNTY RD 700 N
BROWNSBURG IN      461120213

#1215270
HARTSOCK INDUSTRIAL SALES INC
6723 E COUNTY RD 700 N
BROWNSBURG IN      46112

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016761
HARTSON  DANIEL
9444 N PARK AVE
N BLOOMFIELD    OH    44450

#1016762
HARTSON  MARY
9444 N PARK AVE
N BLOOMFIELD    OH    44450

#1016763
HARTUNG  JAMES
20 OSAGE TRL
SPENCERPORT  NY    145599727

#1016764
HARTUNG  TAMMY
6185 KELLER AVE
NEWFANE  NY    14108

#1130845
HARTUNG  BETTY A
305 ONTARIO STREET
WILSON    NY    14172-9728

#1130846
HARTUNG  LEO E
12876 WILDER RD
REESE  MI    48757-9306

#1215271
HARTUNG & ASSOCIATES
5971 WESTMORE DR
JACKSON    MS    39206

#1215272
HARTUNG, VICTOR
HARTUNG & ASSOCIATES
5971 WESTMORE DR
JACKSON    MS    392062208

#1016765
HARTWELL  CHARLES
3449 E 1400 N
SUMMITVILLE    IN    46070

#1052232
HARTWELL  MICHAEL
4160 ILLINOIS S.W.
WYOMING  MI    49509

#1215273
HARTWELL COMMERCIAL PRODUCTS
950 S RICHFIELD RD
ADD CHG 12/07/04 AH
PLACENTIA    CA    92870

#1215274
HARTWELL CORP
HARTWELL COMMERCIAL DIV
900 S RICHFIELD RD
PLACENTIA    CA    928706788

#1215275
HARTWELL-DZUS INC
950 S RICHFIELD RD
PLACENTIA    CA    92870

#1016766
HARTWICK  ERIC
305 S CHILSON ST
BAY CITY    MI    487064460

#1016767
HARTWICK  REBA
3318 E WILSON RD
CLIO    MI    484209743

#1016768
HARTWICK  RUSSELL
13482 MCCUMSEY ROAD
CLIO    MI    48420

#1016769
HARTWICK  SHEILA
13482 MCCUMSEY RD
CLIO    MI    48420

#1052233
HARTWICK  RICHARD
212 HIGH STREET
SHARPSVILLE    PA    16150

#1052234
HARTWICK  VALERIE
5482 BROOKHAVEN COURT
WATERFORD  MI    48327

#1215276
HARTWICK COLLEGE
BURSARS OFFICE
ONEONTA  NY    13820

#1052235
HARTWIG  STEVEN
5789 WESTCHESTER CT
ROCHESTER  MI    48306

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1052236
HARTZ   CHRISTA
6085 PETERS ROAD
TIPP CITY      OH     45371

#1052237
HARTZ   GREGORY
100 WIDGEDON LANDING
HILTON     NY     14468

#1130847
HARTZ   THOMAS J
1204 N HICKORY LN
KOKOMO  IN     46901-6423

#1016770
HARTZELL   JONAS
1703 ARLINGTON DR
GREENVILLE    PA     16125

#1016771
HARTZELL   THERESA
2257 TALBOT CT.
FAIRBORN   OH     45324

#1130848
HARTZELL   BRENDA G
427 FLORINE ST
LEAVITTSBURG   OH     44430-9719

#1215277
HARTZELL FAN
C/O R W ENGINEERING INC
10000 W 75TH ST STE #200
SHAWNEE MISSION   KS     66204

#1215278
HARTZELL FAN CO
C/O DANIEL L BOWERS CO
1680 S LIVERNOIS
ROCHESTER HILLS    MI     48307

#1215279
HARTZELL FAN CO
C/O E C ROSEBERRY CO
4511 HARLEM RD
BUFFALO   NY     142263891

#1215280
HARTZELL FAN CO
C/O PHILLIPS, J E COMPANY
2720 SOUTH LA CIENEGA BLVD
LOS ANGELES    CA     90034

#1215281
HARTZELL FAN INC
910 S DOWNING
PIQUA     OH     453563824

#1215282
HARTZELL FAN INC
910 S DOWNING ST
PIQUA     OH     453563824

#1215283
HARTZELL FAN INC
C/O AIR QUALITY SPECIALISTS
644 E FULTON AVE
ADA   MI     49301

#1215284
HARTZELL FAN INC
C/O BROWNLEE-MORROW ENGINEERIN
7450 CAHABA VALLEY RD
BIRMINGHAM   AL     352416303

#1215285
HARTZELL FAN INC
C/O CURTIS FAN SALES INC
607 REDNA TERRACE STE 300
CINCINNATI      OH     45215

#1215286
HARTZELL FAN INC
C/O INDUSTRIAL ENVIRONMNTL PRO
PO BOX 352168
TOLEDO   OH     43635

#1215287
HARTZELL FAN INC
C/O ROBERT M MARTIN CO
11520 MONTAGUE RD
WINNEBAGO  IL     61088

#1545064
HARTZELL FAN INC
C/O OSBORN EQUIPMENT SALES INC
2100 N YELLOWOOD AVE
BROKEN ARROW OK     74012

#1545065
HARTZELL FAN INC
DEPT 000187
CINCINNATI      OH     45263

#1545066
HARTZELL FAN INC
PO BOX 630187
CINCINNATI      OH     45263-0187

#1545067
HARTZELL FAN INC
PO BOX 919
PIQUA     OH     45356-0919

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215288
HARTZELL THERESA S
2257 TALBOT CT
FAIRBORN   OH    45324

#1016772
HARTZLER   MARK
105 VIKING DR
EATON   OH    45320

#1016773
HARTZOG   JAMES
611 S SPRINGLAKE CIR
TERRY    MS    391707103

#1130849
HARTZOG   CARLETTA M
7023 W 100 S
TIPTON   IN    46072-8776

#1076038
HARVARD BUSINESS REVIEW
SUBSCRIPTION SERVICE DEPT.
P.O. BOX 52622
BOULDER   CO    80322-2622

#1215290
HARVARD BUSINESS SCHOOL CLUB
OF BUFFALO
173 BIDWELL PARKWAY
BUFFALO   NY    14222

#1215291
HARVARD BUSINESS SCHOOL CLUB
OF DETROIT
PO BOX 1776
ANN ARBOR   MI    481061776

#1076039
HARVARD BUSINESS SCHOOL PUB
300 NORTH BEACON STREET
WATERTOWN   MA    02472-2750

#1215292
HARVARD CENTER FOR RISK
ANALYSIS
718 HUNTINGTON AVE
BOSTON   MA    02115

#1215293
HARVARD CLUB OF EASTERN
MICHIGAN
30772 HICKORY LN
FRANKLIN   MI    48025

#1072972
HARVARD CUSTOM MFG, INC
600 GLEN AVE
SALISBURY   MD    21804

#1215294
HARVARD FACTORY AUTOMATION INC
3 N LINCOLN ST
HARVARD   IL    60033

#1215295
HARVARD GROUP INTERNATIONAL
6000 LAKE FORREST DR STE 400
ATLANTA   GA    30328

#1215296
HARVARD INDUSTRIES INC
601 N ALBION ST
ALBION   MI    49224

#1215297
HARVARD INDUSTRIES INC
KINGSTON-WARREN CORP
309 PRESS RD
CHURCH HILL   TN    37642

#1215298
HARVARD INDUSTRIES INC
POTTSTOWN PRECISION CASTING
400 OLD READING PIKE
STOWE   PA    194643760

#1215299
HARVARD INDUSTRIES INC
TRIM TRENDS
30665 NORTHWESTERN HWY
FARMINGTON HILLS   MI    48334

#1215300
HARVARD UNIVERSITY
SCHOLARSHIPS OFFICE
HOLYOKE CENTER 550
1350 MASSACHUSETTS AVENUE
CAMBRIDGE   MA    021383831

#1215301
HARVARD UNIVERSITY
SCHOLARSHIPS SPONSORED BILLING
1350 MASSACHUSETTS AVE
CAMBRIDGE   MA    021383831

#1215302
HARVARD UNIVERSITY
STUDENT ACCOUNTS
51 BRATTLE ST
DIV OF CONT EDUC
CAMBRIDGE   MA    02138

#1215303
HARVARD UNIVERSITY GRADUATE
SCHOOL OF BUSINESS
FINANCIAL OFFICE LOEB HOUSE
SOLDIERS FIELD
BOSTON   MA    02163

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1052238
HARVATH  ALAN
710 BUCK RUN LANE
GREENTOWN IN     46936

#1052239
HARVATH  MARIE
710 BUCK RUN LANE
GREENTOWN IN     46936

#1016774
HARVEL JR   PAUL
PO BOX 715
HARTSELLE    AL    356400715

#1016775
HARVELL  CHARLES
16841 SHAW RD
ATHENS  AL    356116346

#1215304
HARVESTERS COMMUNITY FOOD
NETWORK
3801 TOPPING AVE
KANSAS CITY     MO    64129

#1016776
HARVEY  BRETT
4466 N. VASSAR RD.
FLINT    MI    48506

#1016777
HARVEY  CLIFFORD
867 IRONWOOD W DR
BROWNSBURG IN     46112

#1016778
HARVEY  FREDDIE
200 E WASHINGTON ST.
MCDONALD  OH    44437

#1016779
HARVEY  JOE
2010 ASPEN RUN RD
SANDUSKY  OH    448705150

#1016780
HARVEY  JULIE
1140 HERMAN AVE
DAYTON   OH    45404

#1016781
HARVEY  KEITH
1434 HOBNAIL CT.
DAVISON    MI    48423

#1016782
HARVEY  MICHAEL
290 JACKSON STREET
LOCKPORT   NY    14094

#1016783
HARVEY  RAMONA
656 NATHAN PL.
DAYTON   OH    45409

#1016784
HARVEY  ROBERT
1306 WAMAJO DR
SANDUSKY  OH    44870

#1016785
HARVEY  ROBERT
4973 NORQUEST BLVD.
YOUNGSTOWN OH    44515

#1016786
HARVEY  RODERICK
221 LAWRENCE ROAD
JACKSON   MS    39206

#1016787
HARVEY  SUSAN
4445 STRANTON PARK DRIVE
GROVE CITY     OH    431233608

#1016788
HARVEY  TIMOTHY
968 MORGAN STREET
MOULTON   AL    35650

#1016789
HARVEY  TRAVELL
P O BOX 423
BOLTON   MS    39041

#1016790
HARVEY  TRISHA
4999 MYERS RD
TERRY   MS    39170

#1016791
HARVEY  WODINA
251 S. CLAYTON RD
NEW LEBANON  OH    45345

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1052240
HARVEY  CYNTHIA
6425 ROUNDS ROAD
NEWFANE  NY    14108

#1052241
HARVEY  DANIAL
6986 NORTH STATE ROAD 19
KOKOMO  IN    46902

#1052242
HARVEY  DAVID
717   WALTLAKE TRAIL
SANDUSKY  OH    44870

#1052243
HARVEY  JON
102 LOUISE LN.
PENDLETON  IN    46064

#1052244
HARVEY  LINDA
7246 W. 200 S.
SWAYZEE  IN    46986

#1052245
HARVEY  MARK
12990 CROFTSHIRE DR
GRAND BLANC  MI    48439

#1052246
HARVEY  SHERIDA
8409 SCIOTO DARBY RD
HILLIARD    OH    43026

#1052247
HARVEY  STEVEN
4058 MORNINGSIDE LANE
SAGINAW  MI    48603

#1052248
HARVEY  TOMMIE
1921 ST JAMES PLACE
ANDERSON  IN    46012

#1130850
HARVEY  CAROLYN S
2229 N STATE ROAD 19
TIPTON    IN    46072-8835

#1130851
HARVEY  HARLAN T
781 CRANSBERRY DR
DAYTON  OH    45449-1519

#1130852
HARVEY  ISAIAH
1300 CREEKSIDE TERRACE S.E.
SMYRNA   GA    30082

#1130853
HARVEY  WILLIAM A
PO BOX 401
WILSON  NY    14172-0401

#1130854
HARVEY  WILLIAM T
3925 JANES RD
SAGINAW  MI    48601-9600

#1215305
HARVEY DEBORAH
DBA QUALITY EXPRESS SERVICES
7148 BERGIN RD
HOWELL   MI    48843

#1541503
HARVEY ELECTRONICS
205 CHUBB AVE
LYNDHURST  NJ    07071-3520

#1215306
HARVEY ENTERPRISES INC
PO BOX 189
KINSTON    NC    28501

#1215307
HARVEY J ZAMECK
ACCT OF BARBARA RADNEY
CASE # 95 104356
3000 TOWN CENTER
SOUTHFIELD    MI    375562879

#1130855
HARVEY JR   FRED D
1054 DUNHAM ST SE
GRAND RAPIDS    MI    49506-2683

#1534936
HARVEY K BABCOCK
30500 NW HWY SUITE 500
FRMNGTN HILL    MI    48334

#1215308
HARVEY KRUSE PC U TRUST FOR
UMICORE AUTOCAT USA INC
C/O K WAINWRIGHT HARVEY KRUSE
1050 WILSHIRE DR
TROY  MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1215309
HARVEY KRUSE WESTEN & MILAN
1050 WILSHIRE DR  STE 320
TROY    MI    48084

#1215310
HARVEY MUDD COLLEGE
OFFICE OF STUDENT ACCOUNTS
301 E 12TH STREET
CLAREMONT  CA    91711

#1215311
HARVEY WARDMORE MARCUS
PO BOX 187
KINSTON    NC    28501

#1215312
HARVEY'S HOUSE INC
1001 INDUSTRIAL PARK DR
CLINTON    MS    39056

#1016792
HARVEY**    SENDA
1613 ROBBINS AVE APT 69
NILES    OH    44446

#1215313
HARVEY, SID INDUSTRIES INC
4750 N 124TH ST
MILWAUKEE  WI    532254316

#1016793
HARVEY-BOWEN ERNEST
20 SUTTERS RUN
ROCHESTER  NY    14624

#1543219
HARVEY-LIGHT   CAROL
PO BOX 8024 MC481CHN009
PLYMOUTH   MI    48170

#1215314
HARVEY-LIGHT CAROL
7315 PARKWOOD DR
FENTON    MI    48430

#1215315
HARVEY-LIGHT CAROL        EFT
7315 PARKWOOD DR
FENTON    MI    48430

#1016794
HARVEY-SMITH   DOROTHY
66 ROCKVIEW TER
ROCHESTER  NY    14606

#1215316
HARVEYS HOUSE INC
PO BOX 31698
JACKSON    MS    392861698

#1545069
HARVILL INDUSTRIES INC
421 E PIONEER DRIVE
IRVING     TX    75061

#1016795
HARVILLE    ATHER
9744 CO RD #236
MOULTON    AL    35650

#1016796
HARVILLE    DANNY
193 COUNTY ROAD 159
MOULTON    AL    35650

#1016797
HARVILLE    LUCAS
8321 CO RD #236
TOWNCREEK  AL    35672

#1016798
HARVILLE    MARY
8099 COUNTY ROAD 236
TOWN CREEK  AL    356726920

#1052249
HARVISCHAK  GARY
486 13TH STREET
CAMPBELL   OH    44405

#1052250
HARVOTH  DAVID
608 WORDSWORTH CT.
NOBLESVILLE  IN    46060

#1016799
HARWELL  EDWIN
2316 OAK GROVE RD
GOODSPRING  TN    38460

#1130856
HARWELL  CHRIS D
537 BURROUGHS AVE
FLINT    MI    48507-2712

#1130857
HARWELL  SHARON D
2080 PLUM HOLLOW CIR
DAVISON     MI     48423-2023

#1215317
HARWICK STANDARD DIST CORP EFT
FRMLY HARWICK CHEMICAL
60 S SEIBERLING ST
AKRON   OH     443054261

#1215320
HARWICK STANDARD DISTRIBUTION
1230 PARKWAY AVE STE 204
WEST TRENTON  NJ     08628

#1215321
HARWICK STANDARD DISTRIBUTION
60 S SEIBERLING ST
AKRON   OH     44305-421

#1215324
HARWICK STANDARD DISTRIBUTION
PO BOX 1801
AKRON   OH     44309

#1076040
HARWIN
Attn   DONNA NAPLES
COMPONENT ASSEMBLY SYSTEMS
7A RAYMOND AVE, UNIT 7
SALEM    NH     03079

#1076041
HARWIN, INC.
COMPONENT ASSEMBLY SYSTEMS
7A RAYMOND AVE., UNIT 7
SALEM    NH     03079

#1016800
HARWOODBETTY
1804 N. CROSS LAKES CIR #G
ANDERSON   IN     46012

#1130858
HARWOODDAVID W
PO BOX 126
PROSPECT   TN     38477-0126

#1215325
HARWOOD RUBBER PRODUCTS EFT
1365 ORLEN AVE
CUYAHAGA FALLS   OH     44221

#1215326
HARWOOD RUBBER PRODUCTS INC
1365 ORLEN AVE
CUYAHOGA FALLS    OH     442212957

#1215327
HARWOOD TUXEDOS & UNIFORMS
908 W HURON    M59
WATERFORD  MI     48328

#1130859
HARZKE  SHIRLEY M
9319 S 35TH ST
FRANKLIN     WI     53132-9151

#1130860
HASAN   AHMAD S
2202 CUMBERLAND ST
SAGINAW  MI     48601-4154

#1052251
HASBROOK JAY
P.O. BOX 50
GERMANTOWN OH    453270050

#1215328
HASCO AMERICA INC
HASCO MOLD BASES ASHVILLE DIV
140 VISTA BLVD
ARDEN    NC     28704

#1215329
HASCO INTERNORM CORP W
21200 SUPERIOR ST
CHATSWORTH  CA     91311

#1215330
HASCO INTERNORM CORP WEST
21200 SUPERIOR ST
CHATSWORTH  CA     91311

#1215331
HASCO MOLD BASES ASHEVILLE INC
140 VISTA BLVD
ARDEN    NC     28704

#1215332
HASCO OIL CO INC
2800 TEMPLE AVE
LONG BEACH    CA     908062213

#1215333
HASCO OIL CO INC
PO BOX 7458
LONG BEACH    CA     90807

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1215334
HASCO SPRING INDUSTRIES
25900 GREENFIELD RD STE 256
OAK PARK    MI    48237

#1215335
HASCO SPRING INDUSTRIES EFT
INC
25900 GREENFIELD RD STE 256
OAK PARK    MI    48237

#1215336
HASCO SPRING INDUSTRIES INC
25900 GREENFIELD RD STE 256
OAK PARK    MI    48237

#1130861
HASE   VERNON C
216 JAY ST
SAINT CHARLES    MI    48655-1738

#1016801
HASELEY   CINDY
3680 DAY RD
LOCKPORT NY    14094

#1016802
HASELEY   KRISTEN
50 ELM ROAD
AMHERST NY    14226

#1016803
HASELEY   MATTHEW
4968 BAER ROAD
SANBORN NY    14132

#1016804
HASELEY   TONYA
2087 WHITEHAVEN ROAD
GRAND ISLAND    NY    14072

#1016805
HASELEY   WILLARD
2433 STOELTING DR
NIAGARA FALLS    NY    143042041

#1052252
HASELEY   MARIBETH
3667 LAKESHORE DR
WATERFORD MI    48329

#1052253
HASELEY   NEIL
25 SAN FERNANDO LANE
EAST AMHERST NY    14051

#1052254
HASELEY   RANDY
2603 SAUNDERS SETTLEMENT
SANBORN NY    14132

#1130862
HASELEY   RICHARD A
2494 13TH AVE N. LOT 78
ST PETERSBURG    FL    33713

#1016806
HASENJAGER   DUSTIN
7818 HARRINGTON AVE
DAYTON    OH    45415

#1016807
HASENJAGER   RICHARD
1501 PHILADELPHIA DR
DAYTON    OH    45406

#1215338
HASENJAGER DUSTIN
7818 HARRINGTON AVE
DAYTON OH    45415

#1016808
HASENOHRL JOSEPH
3157 W. LAKE RD.
CLIO    MI    484208819

#1016809
HASH   DENNIS
9791 DIXIE HWY
BIRCH RUN    MI    484159068

#1016810
HASH   WILLIAM
15514 SCHROEDER RD
SAINT CHARLES    MI    486559710

#1052255
HASH   MICHELLE
4433 CARRIAGE HILL COURT
ROCHESTER HILLS    MI    48306

#1215339
HASH MICHELLE
PETTY CASH CUSTODIAN
5725 DELPHI DR
MC 483 400 301
TROY    MI    48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052256
HASHMI   JAHANGIR
4818 SHINING WILLOW BLVD
STOW  OH   44224

#1130863
HASIJA   TOM
7167 N PARK AVE
CORTLAND  OH   44410-9557

#1016811
HASKE   ERIK
9410 W FAIRGROVE RD
FAIRGROVE   MI   48733

#1130864
HASKE   DAVID B
9885 GARFIELD RD
FREELAND   MI   48623-8600

#1130865
HASKE   EDWARD M
2491 N REESE RD
REESE   MI   48757-9613

#1130866
HASKE   LINDA L
4751 E MILHAM APT C
PORTAGE   MI   49002-9737

#1130867
HASKE   ROBERT R
2077 S VAN BUREN RD
REESE   MI   48757-9202

#1076042
HASKEI INTERNATIONAL INC
100 E GRAHAM PL
BURBANK  CA   91502

#1215340
HASKEL INC
C/O MORRELL
7402 E 90TH ST
INDIANAPOLIS   IN   46220

#1531560
HASKELL   CARICE E
315 E OLD MILL
CORONA  CA   92879

#1534937
HASKELL CNT CRTHSE DENISE SLOAN
202 EAST MAIN STREET
STIGLER   OK   74462

#1215341
HASKELL LEMON CONSTRUCTION CO
3800 SW 10TH ST
OKLAHOMA CITY   OK   73108

#1215342
HASKELL LEMON CONSTRUCTION CO
PO BOX 75608
OKLAHOMA CITY   OK   731470608

#1130868
HASKETT   EARL C
PO BOX 363
DALEVILLE   IN   47334-0363

#1016812
HASKIN   DAVID
419 SYCAMORE CT
GALVESTON  IN   469329783

#1130869
HASKIN   LINDA S
1844 WARHAWK RD.
PERU   IN   46970-8700

#1215343
HASKIN LAUTER & LARUE
CHG AS PER AFC 07/16/03 AM
255 N ALABAMA ST
INDIANAPOLIS   IN   46204

#1016813
HASKINS   CALVIN
151 WRIGHT PLACE
NEW BRUNSWICK  NJ   08901

#1016814
HASKINS   REGG
3183 N. LAKEVIEW DR.
SANFORD  MI   48657

#1016815
HASKINS   STEPHANIE
179 SEAMAN ST.
NEW BRUNSWICK  NJ   08901

#1052257
HASKINS   LINDA
1190 CRANBROOK DR.
SAGINAW  MI   48638

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1130870
HASKINS   RAYMOND P
4912 DRAKE ST
MIDLAND     MI     48640-2405

#1130871
HASKINS   SANDRA R
75 HI POINT DR
LOCKPORT  NY     14094-5008

#1531170
HASKINS   GEORGE A.
PO BOX 1043
SALINA      OK    74365

#1215344
HASKINS & SON INC
327 LANSING RD
POTTERVILLE     MI     48876

#1215345
HASKINS & SON INC
SCAC  HASK
PO BOX 427
POTTERVILLE     MI     488760427

#1545070
HASKRIS
100 KELLY ST.
ELK GROVE VILLAGE     IL     60007

#1545071
HASKRIS COMPANY
100 KELLY ST
ELK GROVE VILLAGE     IL     60007

#1052258
HASLER   DEAN
11300 CALCUTTA CT
KOKOMO   IN    46901

#1076043
HASLER INC
Attn   LUCILLE BENANTO
19 FOREST PARKWAY
SHELTON    CT   06484

#1215346
HASLER INC
19 FOREST PARKWAY
SHELTON    CT     064840903

#1215347
HASLER INC
19 FOREST PKY
SHELTON    CT     06484

#1545072
HASLER LEASING/GE CAPITAL CORP
3000 LAKESIDE DR SUITE 200N
BANNOCKBURN  IL     60015

#1052259
HASLETT   WILLIAM
7341 LAKESIDE
ONTARIO    NY     14519

#1016816
HASLINGER   MICHAEL
7471 CHESTNUT RIDGE RD
LOCKPORT   NY     140943505

#1531561
HASLIP   EARL
6016 W. 6200 S
KEARNS    UT     84118

#1215348
HASS ASSOCIATES INC
115 W LIBERTY ST STE 200
ANN ARBOR   MI    48104

#1215349
HASS MS&L
115 W LIBERTY ST STE 200
ANN ARBOR   MI    48104

#1215350
HASSALL, JOHN INC
CANTIAGUE ROCK RD
WESTBURY  NY    11590

#1215352
HASSALL, JOHN INC
PO BOX 4091 CHR ST STA
NEW YORK  NY    10027

#1052260
HASSAN  MOHAMMAD
1323 CARY QUADRANGLE
WEST LAFAYETTE    IN    47906

#1052261
HASSAY  SANDY
3480D IVY HILL CRL S
CORTLAND  OH   44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1130872
HASSAY  DARLENE
1024 ILLINOIS AVE
MC DONALD  OH    44437-1636

#1016817
HASSE  DOUGLAS
P.O. BOX 14805
SAGINAW  MI    48601

#1016818
HASSE  PAUL
6650 SOUTH STEEL RD.
ST CHARLES  MI    48655

#1016819
HASSE  WILLIAM
4501 STELLO RD
SAGINAW  MI    486099727

#1052262
HASSE  JANE
P.O. BOX 737
FENTON  MI    48430

#1215353
HASSE JOHANSSON
MECEL AB
FORRADSGATAN 5
AMAL        S-66200
SWEDEN

#1016820
HASSEL  KENNETH
5525 OAKHILL DR.
WARREN  OH    444819308

#1130873
HASSEL  CLAUDETTE M
4927 SHADWELL DRIVE
DAYTON  OH    45416-1132

#1215354
HASSELBRING - CLARK CO
5858 S AURELIUS RD
LANSING  MI    48911

#1130874
HASSENZAHL  CARROLL J
16425 N ROLLIN HWY
ADDISON  MI    49220

#1016821
HASSER  MARK
1426 WEDGEWOOD DR
FAIRBORN  OH    45324

#1052263
HASSETT  DAYNE
325 TUXWORTH ROAD
CENTERVILLE  OH    45458

#1052264
HASSICK  ALAN
213 ADAMS POINTE BLVD
#9
MARS  PA    16046

#1016822
HASSLER  CALVIN
5005 RIVER RD
FAIRFIELD      OH    45014

#1052265
HASSLER  EDGAR
104 TANGLEWOOD DRIVE
SHARPSVILLE  IN    46068

#1052266
HASSLER  KELLY
104 TANGLEWOOD DRIVE
SHARPSVILLE  IN    46068

#1130875
HASSLER  JOSEPHINE A
4100 HELENA BAY CT
HERMITAGE  TN    37076-0000

#1215355
HASSLER MACHINE CO INC
3711 INDUSTRIAL PKY
BIRMINGHAM  AL    35217

#1215356
HASSLER MACHINE CO INC
ADDR 11\98PER K LUCY
3711 INDUSTRIAL PKWY
BIRMINGHAM  AL    35217

#1052267
HASSO  BRENDA
9667 CARTER RD.
FREELAND  MI    48623

#1016823
HAST III      FREDERICK
10305 BERLIN RD
BERLIN HTS      OH    448149475

#1215357
HASTECH INC
301 MASSEY RD
GUELPH    ON    N1K 1B2
CANADA

#1215359
HASTECH INC
SUBS OF LINAMAR CORP
301 MASSEY RD
GUELPH    ON    N1K 1B2
CANADA

#1215360
HASTECH INC
VEHCOM MANUFACTURING
74 CAMPBELL RD
GUELPH    ON    N1H 1C1
CANADA

#1016824
HASTING   LYNN
1705 GLENEAGLES DR
KOKOMO  IN    46902

#1016825
HASTING   RICHARD
2423 NANCE FORD RD
HARTSELLE   AL    35640

#1052268
HASTING   BRIAN
107 W GRANT ST
GREENTOWN IN    46936

#1130876
HASTING   JUDY M
2423 NANCE FORD RD
HARTSELLE   AL    35640-7378

#1016826
HASTINGS  ADRIENNE
220 HURON AVE
DAYTON   OH    45417

#1016827
HASTINGS  JAMES
239 SHOAL CREEK RD
HARTSELLE   AL    35640

#1016828
HASTINGS  JONATHAN
818 MERRY JOHN DR
MIAMISBURG   OH    45342

#1016829
HASTINGS  KEVIN
1850 HICKORY RIDGE DR
BEAVERCREEK OH    45432

#1016830
HASTINGS  LAURA
452 CINCINNATI AVE
XENIA    OH    45385

#1016831
HASTINGS  LETIA
72 RESERVOIR AVE-1C
NEW BRUNSWICK  NJ    08901

#1016832
HASTINGS  MARGARET
3812 HOFFMAN DR.
SANDUSKY  OH    44870

#1052269
HASTINGS  BRIAN
847 FARMINGTON CT.
HURON  OH    44839

#1130877
HASTINGS  LARRY J
2312 FAR HILLS AVE
PMB 114
DAYTON   OH    45419-1512

#1130878
HASTINGS  MARY ELLEN
6108 CORWIN AVE
NEWFANE  NY    14108-1119

#1531171
HASTINGS  RAYMOND L
24366 S. RAQUEL RD
CLAREMORE OK    74017

#1215363
HASTINGS BOB OLDSMOBILE BUICK
GMC
800 PANORAMA TRAIL
ROCHESTER  NY    14625

#1130879
HASTINGS III    ALFRED J
2188 FULLER RD
BURT   NY    14028-9716

#1130880
HASTINGS JR   HARRY R
123 SCHLOSS LN
DAYTON   OH    45418

#1215364
HASTINGS KENNETH & ELIZABETH
DBA RAINBOW INT CARPET &
RESTORATION
5023 LAKE RD
WICHITA FALLS      TX      76308

#1215365
HASTINGS MANUFACTURING CO INC
325 N HANOVER ST
HASTINGS    MI     490581527

#1215366
HASTINGS MANUFACTURING COMPANY
AD CHG PER LTR 08/05/05 GJ
LOCKBOX #4472
4472 PAYSPHERE CIRCLE
CHICAGO   IL     60674

#1076044
HASTINGS PARTNERS, INC.
5021 BIRCH STREET
SUITE A
NEWPORT BEACH  CA    92660

#1545073
HASTINGS SERVICE CO
PO BOX 428
HASTINGS    NE     68901

#1215367
HASTINGS SURGEONS PC
C/O PROFESSIONAL BUS SRVS
2680 HORIZON DRIVE SE
SUITE B2
GRAND RAPIDS    MI     49546

#1534938
HASTINGS SURGEONS PC
2680 HORIZON DR SE STE B2
GRAND RAPIDS    MI     49546

#1215368
HASTINGS, BOB OLDSMOBILE INC
HASTINGS GROUP, THE
800 PANORAMA TRAIL
ROCHESTER  NY    14625

#1016833
HASTON  DEBORA
310 STOTLER RD
W. ALEXANDRIA      OH     45381

#1016834
HASTON  JENNIFER
4716 EASTWOOD WAY
ANDERSON  IN     46017

#1016835
HASTON  MICHAEL
4716 EASTWOOD WAY
ANDERSON  IN     46017

#1130881
HASTON  CAROLYN S
3345 E 100 S
ANDERSON  IN     46017-9616

#1016836
HASTREITER  AMY
4594 TOMAKA DR
HAMBURG  NY     14075

#1016837
HASTY  SEAN
4533 BIGGER RD
KETTERING    OH     45440

#1052270
HASTY  SHARON
1311 WEST 1125 SOUTH
FAIRMOUNT  IN     46028

#1130882
HASTY  ERNIE E
4533 BIGGER RD.
KETTERING    OH     45440-1825

#1215369
HASTY'S COMMUNICATIONS & ELECT
1515 REBEL RD
TIFTON     GA     31794

#1215370
HASTYS COMMUNICATIONS &
ELECTRONICS INC
PO BOX 870
REMOVE HLD MIKE HARRISON 1/27
TIFTON     GA     31793

#1052271
HASWELL  LESA
125 CAROLYN AVENUE
CORTLAND  OH     44410

#1016838
HATALA  JANET
1658 STONEHENGE AVE NE
WARREN  OH    444832944

#1130883
HATALA  PAUL J
8121 STATE ROUTE 45
N BLOOMFIELD    OH     44450-9763

#1052272
HATALSKY   DAVID
1688   LAURA LANE
MINERAL RIDGE       OH    44440

#1130884
HATALSKY   ELIZABETH V
1688 LAURA LN.
MINERAL RIDGE       OH    44440-9709

#1016839
HATCH   DOUGLAS
5450 VASSAR RD
GRAND BLANC   MI    484399112

#1016840
HATCH   JANICE
4186 LOCUST LANE
SWARTZ CREEK   MI    48473

#1052273
HATCH   STEVEN
5164 NARCISSUS
SAGINAW   MI    48603

#1070129
HATCH & KIRK
P.O.BOX 94408
SEATTLE    WA    98124

#1529288
HATCH & KIRK INC
Attn   MR. NATHAN WALLACE
5111 LEARY AVE NW
SEATTLE    WA   98107-4888

#1529289
HATCH & KIRK INC
Attn   MR. NATHAN WALLACE
P.O.BOX 94408
SEATTLE    WA    98124

#1534939
HATCH ENTERPRISES INC
41400 DEQUINDRE RD STE 110
STERLING HTS    MI    48314

#1076045
HATCH GRINDING WHEELS
13001 S BROADWAY
LOS ANGELES    CA    90061

#1215371
HATCH STAMPING
C/O JOHN LUTHER & ASSOCIATES
17515 W 9 MILE STE 720
SOUTHFIELD    MI    48075

#1215372
HATCH STAMPING CO
635 E INDUSTRIAL DR
CHELSEA   MI    48118-153

#1215374
HATCH STAMPING CO
C/O JOHN LUTHER & ASSOCIATES
17515 W 9 MILE RD STE 720
SOUTHFIELD    MI    48085

#1170938
HATCH STAMPING CO (EF)
LOCK BOX 64748
DETROIT    MI    48264

#1016841
HATCHER   CHARLES
124 MARSON DR
DAYTON    OH    45405

#1016842
HATCHER   CYNTHIA
7138 RIDGEVIEW DR
GENESEE   MI    48437

#1016843
HATCHER   DANIEL
15435 W DOVERHILL LN
NEW BERLIN    WI    531515714

#1016844
HATCHER   JANIS
521 MARLAY RD
DAYTON    OH    45405

#1016845
HATCHER   JEFFREY
219 BRANDED CT
KOKOMO   IN    469014036

#1016846
HATCHER   ROBERT
2819 ADDISON DR
GROVE CITY    OH    431232001

#1016847
HATCHER   VALERIE
5560 MISTY LANE
HUBER HEIGHTS    OH    45424

#1016848
HATCHER  VENETTA
1265 E JEFFERSON ST
KOKOMO  IN      46901

#1052274
HATCHER  BENJAMIN
1302 LYONS ROAD
CENTERVILLE  OH    45458

#1052275
HATCHER  RICK
1903 DAKOTA DRIVE
NOBLESVILLE    IN      46062

#1130885
HATCHER  CALVIN L
3319 WALDECK PL
DAYTON  OH    45405-2050

#1130886
HATCHER III    THOMAS E
118 SUNSET DR
FITZGERALD    GA    31750-8436

#1215375
HATCHER STUBBS LAND HOLLIS &
ROTHSCHILD
PO BOX 2707
COLUMBUS  GA    319022707

#1215376
HATEBUR METALFORMING
C/O GIRARD INC
7271 ENGLE RD STE 301
MIDDLEBURG HEIGHTS    OH    44130

#1215377
HATEBUR METALFORMING EQ LTD
C\O GIRARD ASSOC INC
8150 EAST DOW CIRCLE STE 100
STRONGSVILLE  OH    44136

#1215378
HATEBUR METALFORMING EQUIPMENT
C/O GIRARD ASSOCIATES INC
8150 E DOW CIR STE 100
STRONGVILLE    OH    44316

#1215381
HATER INDUSTRIES INC
240 STILLE DR
CINCINNATI        OH    45233-164

#1215384
HATER INDUSTRIES INC
CHARLEVOIX MFG DIV
8911 MARTIN RD
CHARLEVOIX    MI    49720

#1016849
HATFIELD    DARIN
3009 SUNSET LANE
SANDUSKY  OH    44870

#1016850
HATFIELD    JAYSON
712 GREENFEATHER CT. APT 4
W. CARROLLTON  OH    45449

#1016851
HATFIELD    KENNETH
8474 ROBERT PL
CARLISLE    OH    450054132

#1016852
HATFIELD    MARK
2759 REYNOLDS CIR
COLUMBIAVILLE    MI    484218940

#1016853
HATFIELD    PATRICIA
4057 WESTLAKE RD
CORTLAND  OH    444109224

#1016854
HATFIELD    RANDY
1100 WEISS
SAGINAW  MI    48602

#1016855
HATFIELD    ROY
12625 144TH AVE
GRAND HAVEN  MI    49417

#1016856
HATFIELD    SUSANNE
4825 APT 5 LAUDERDALE DR
DAYTON  OH    45439

#1016857
HATFIELD    THOMAS
17845 SWAN CREEK RD
HEMLOCK  MI    48626

#1052276
HATFIELD    BARBARA
1141 CABOT DRIVE
FLINT    MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1130887
HATFIELD   KEITH A
875 S LINDEN AVE
MIAMISBURG   OH   45342-3441

#1130888
HATFIELD   PAUL W
391 CHAMBERLAIN RD
CARLISLE   OH   45005-3211

#1130889
HATFIELD   REBECCA L
3694 MOHAWK DR
GREENVILLE   OH   45331-3025

#1130890
HATFIELD   STEVEN W
9408 MIAMISBURG SPRINGBORO RD
MIAMISBURG   OH   45342-4716

#1215387
HATFIELD & CO
206 S TOWN EAST BLVD
MESQUITE   TX   75149

#1215388
HATFIELD & CO INC
11922 CUTTEN RD
HOUSTON   TX   77066

#1215389
HATFIELD & CO INC
206 S TOWN EAST BLVD
MESQUITE   TX   751492810

#1545074
HATFIELD & COMPANY INC
311 EXECUTIVE BLVD
MESQUITE   TX   75149

#1215390
HATFIELD CHAPIN DORIS CHARLENE
5555 HOAGLAND BLACK STUB RD
CORTLAND   OH   44410

#1215391
HATFIELD TRUCKING INCORPORATED
PO BOX 0215
GLEN BURNIE   MD   210600215

#1016858
HATHAWAY CECIL
2774 MAHAN DENMAN RD NW
BRISTOLVILLE   OH   444029713

#1016859
HATHAWAY CHARLES
219 ROYAL OAK DR
CLINTON   MS   390565829

#1016860
HATHAWAY EDWARD
5916 PERRINE RD
MIDLAND   MI   48640

#1016861
HATHAWAY JAMES
96 PROSPECT ST
LOCKPORT   NY   14094

#1016862
HATHAWAY JEFFREY
6778 SHAFFER RD NW
WARREN   OH   444819407

#1016863
HATHAWAY THERESA
6778 SHAFFER RD
WARREN   OH   44481

#1016864
HATHAWAY TRUDY
2774 MAHAN DENMAN RD NW
BRISTOLVILLE   OH   444029713

#1052277
HATHAWAY JEAN
3092 BAYFRONT COURT
WATERFORD   MI   48328

#1052278
HATHAWAY MARK
2921 E 10TH ST
TUCSON   AZ   85716

#1130891
HATHAWAY DOUGLAS W
3092 BAY FRONT CT
WATERFORD   MI   48328-1696

#1130892
HATHAWAY JAMES A
207 S RIVER ST
WATERFORD   WI   53185-4153

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1130893
HATHAWAY JAMES H
96 PROSPECT ST
LOCKPORT  NY    14094-4247

#1531562
HATHAWAY EVERAL E
17376 SUN LAKE TERRACE
RIVERSIDE     CA    92503

#1215392
HATHAWAY SYSTEMS CORP
BETA PRODUCTS
1840 HUTTON DR STE 200
CARROLLTON  TX    75006

#1016865
HATHCOAT  BILLY
567 SALEM RD.
MINOR HILL     TN    384735051

#1016866
HATHCOCK CHADWICK
243 WILLOW WAY RD
FLORA  MS    39071

#1016867
HATHCOCK GRADY
10270 HATHCOCK DR
TUSCALOOSA  AL    35405

#1016868
HATHCOCK KAREN
243 WILLOW WAY RD
FLORA  MS    39071

#1016869
HATHORNE PAUL
PO BOX 1171
RAYMOND  MS    391541171

#1016870
HATLELI     LONNIE
3462 S 84TH STREET
MILWAUKEE     WI    53227

#1016871
HATMAKER  BOB
2555 BULL SKULL RD
LEIGHTON     AL    356469802

#1016872
HATMAKER  TINA
265 SPRINGBORO WOODS DR
SPRINGBORO  OH    45066

#1052279
HATT  LOU ANNE
1771 TWP. RD. 264
CLYDE     OH    43410

#1052280
HATTAB  CARLOS
139 ELLINGTON ROAD
RIVERSIDE  OH    454311936

#1016873
HATTAB*  LINDA
139 ELLINGTON ROAD
DAYTON     OH    45431

#1016874
HATTABAUGH MICHAELE
816 E WALNUT
GREENTOWN IN    469361377

#1130894
HATTABAUGH SANDRA M
2807 N LOCKE ST
KOKOMO  IN    46901-1511

#1016875
HATTE  TRAVIS
789A HARVARD DRIVE
LEBANON  OH    45036

#1016876
HATTEN  CORY
1868 TWIN PINE DR
PEARL  MS    39208

#1016877
HATTEN  LAWRENCE
4612 COUNTY RD 456
MERIDIAN     MS    39301

#1016878
HATTEN  MARY
46 WARRING AVE
BUFFALO  NY    14211

#1130895
HATTEN  HELENA E
11026 BERWICK ST
LIVONIA     MI    48150-2860

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016879
HATTER  RAYMOND
P O BOC 896
MOUNDVILLE   AL    35474

#1215393
HATTIE LARLHAM FOUNDATION
9722 DIAGONAL RD
MANTUA   OH    44255

#1215394
HATTIE M BENSON
1270 WEST PEACHTREE NW APT A21
ATLANTA   GA    30309

#1534940
HATTIE M BENSON
1270 W PEACHTREE NW APT A21
ATLANTA   GA    30309

#1534941
HATTIE M BENSON
518 HIGHGATE
BUFFALO   NY    14215

#1534942
HATTIE SPENCER
14043 E FAIRMOUNT
DETROIT   MI    48205

#1215395
HATTIESBURG HABITAT FOR
HUMANITY
PO BOX 1092
HATTIESBURG   MS    39403

#1016880
HATTON  DAVID
508 BOOKWALTER
NEW CARLISLE   OH    45344

#1016881
HATTON  SANDRA
447 SOUTH NINTH ST
MIAMISBURG   OH    45342

#1130896
HATTON  DAVID C
2919 GREENCREST DRIVE
KETTERING   OH    45432-3805

#1052281
HAU  ANNMARIE
14444 HOWE DRIVE
CARMEL   IN    46032

#1052282
HAU  CHITYAN
515 BRADFORD CIRCLE
APT C
KOKOMO   IN    46902

#1052283
HAU  MARVIN
14444 HOWE DRIVE
CARMEL   IN    46032

#1016882
HAUBACH, JR   MARVIN
1110 CAMBRIDGE CT
NEW CARLISLE   OH    45344

#1016883
HAUBENSTRICKER COREY
3655 N BEYER
SAGINAW   MI    48601

#1016884
HAUBENSTRICKER PAUL
4995 S BEYER RD
FRANKENMUTH  MI    487349722

#1052284
HAUBENSTRICKER  BRIAN
6672 S. VASSAR RD.
VASSAR   MI    48768

#1130897
HAUBENSTRICKER DENNIS R
12780 E CURTIS RD
FRANKENMUTH   MI    48734-9557

#1130898
HAUBENSTRICKER LAURA A
2483 W PINE RIVER RD
BRECKENRIDGE   MI    48615-9610

#1522161
HAUBOLD  STEPHANIE
930 BUTTON ROCK DRIVE #9
LONGMONT CO    80501

#1130899
HAUBRICK   WILLIAM A
289 MAPLE RD
CORFU   NY    14036-9540

---

#1016885
HAUCK  DALE
4245 EASTPORT RD
BRIDGEPORT  MI    487229607

#1130900
HAUCK  DAVID G
8421 LAKEVIEW DRIVE
HALE  MI    48739-8926

#1130901
HAUCK  FREDERICK K
9098 BUSCH RD
BIRCH RUN    MI    48415-8424

#1130902
HAUCK  FREDERICK W
1235 BRANDYWINE LN SE
DECATUR  AL    35601-4559

#1130903
HAUCK  PHYLLIP E
38 LOCUST CT
NEWTON FALLS    OH    44444-1229

#1215396
HAUCK MANUFACTURING CO
100 N HARRIS ST
LEBANON  PA    17042

#1215397
HAUCK MANUFACTURING CO
PO BOX 8538 141
PHILADELPHIA    PA    191710141

#1016886
HAUENSTEIN  SHARON
2338 S 62ND ST
WEST ALLIS    WI    53219

#1052285
HAUENSTEIN  ERICH
9 WENDOVER AVE.
BUFFALO  NY    14223

#1130904
HAUENSTEIN  SHARON M
2338 S 62ND ST
WEST ALLIS    WI    53219-2141

#1016887
HAUERWAS JUDITH
1426 W BARNARD AVE
MILWAUKEE  WI    532212817

#1016888
HAUETER  SANDRA
6726 COLLEGE AVE S.E.
GRAND RAPIDS  MI    49548

#1016889
HAUGABOOK KIMBERLY
11957 WINSTON CIRCLE
CINCINNATI    OH    45240

#1215398
HAUGAN, CLYDE M
516 ELEUTHERA LN
ADDED W9 INFO 3/19/04 CP
INDIAN HARBOUR BEACH    FL    32937

#1215399
HAUGAN, CLYDE M
516 ELEUTHERA LN
INDIAN HARBOUR BEACH    FL    32937

#1130905
HAUGEN  BJORN
N1781 LYNN RD
ADELL    WI    53001-1153

#1016890
HAUGER  MELODEE
8659 FULMER RD
MILLINGTON    MI    487469702

#1052286
HAUGH  FRED
7731 WHEELER RD
GASPORT  NY    14067

#1016891
HAUGHT  MICHAEL
1118 DAYKET CR
MIAMISBURG  OH    45342

#1016892
HAUGHT-CHARLTON CONSTANCE
7847 LOIS CIRCLE APT 127
DAYTON    OH    45459

#1130906
HAUK  FRIEDOLIN
4783 SHERIDAN RD
SAGINAW  MI    48601-9301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016893
HAUKE SR  MICHAEL
3405 BARDSHAR RD.
SANDUSKY  OH   44870

#1534943
HAUKOM LAW OFFICE
PO BOX 45287
MADISON   WI    53744

#1215400
HAULIN ASSETS
3407 TIMBERLAKE RD
JOHNSON CITY    TN    37601

#1215401
HAULING FREIGHT LINES INC
8588 ERIE RD RT 5
ANGOLA  NY    14006

#1215402
HAULMARK SERVICES INC
PO BOX 840718
HOUSTON  TX    770849998

#1016894
HAULOTTE  MARVIN
1540 LAMBDEN RD
FLINT   MI    485324549

#1016895
HAUN  CYNTHIA
390 WILLOW ST
LOCKPORT  NY    14094

#1016896
HAUN  JAMES
3293 SODOM HUTCHINGS RD
FOWLER  OH   444189745

#1052287
HAUN  FRANK
1706 BURNING TREE DRIVE
PELHAM   AL    35124

#1052288
HAUN  JASON
8950 CYPRESS GATE DRIVE
HUBER HEIGHTS    OH    45424

#1130907
HAUN  ISABEL G
3293 SODOM HUTCHINGS RD
FOWLER  OH    44418-9745

#1130908
HAUN  MICHAEL W
P.O. BOX 507
OLCOTT   NY    14126-0507

#1130909
HAUN  RONALD B
3745 PLEASANT DR
HERMITAGE   PA    16148-3758

#1052289
HAUPERT  BRIDGET
1107 BLUE JAY DRIVE
GREENTOWN IN    46936

#1016897
HAUPT  DUSTIN
119 WOODARD DR.
UNION   OH    45322

#1016898
HAUPT  L
795 RANDY SUE CT
BROOKVILLE   OH    45309

#1016899
HAUPT  RICKEY
10760 HAVERMALE RD
FARMERSVILLE   OH    453259228

#1215403
HAUPT BERNADETTE
Q AND A NORTHWEST
6820 N LOLETA
CHICAGO  IL    60646

#1215404
HAURY PHILIP L
605 STONEBRIDGE DR
ROCKWALL  TX    75087

#1052290
HAUSBECK  TODD
6062 N. RIVER ROAD
FREELAND  MI    48623

#1130910
HAUSBECK FERDINAND J
4740 N BRENNAN RD
HEMLOCK  MI    48626-9671

#1016900
HAUSER  JUDITH
502 S DIXON RD
KOKOMO  IN      46901

#1016901
HAUSER  RANDALL
36 LEBANON AVE
GREENVILLE    PA    161251918

#1016902
HAUSER  TODD
2471 YOUNGSTOWN LOCKPORT RD
RANSOMVILLE  NY    14131

#1052291
HAUSER  DAVID
2901 CRANBROOK RIDGE
ROCHESTER  MI    48306

#1215405
HAUSER CORP
3265 BLUE HERON VIEW
MACEDON  NY    14502

#1052292
HAUSLER  ELWOOD
1255 WEST RIVER RD
GRAND ISLAND  NY    14072

#1130911
HAUSLER  ELWOOD B
1255 WEST RIVER RD
GRAND ISLAND    NY    14072-2421

#1052293
HAUSMANN TRACI
8693 HOLLOW CORNERS ROAD
ALMONT    MI    48003

#1215408
HAUSNER HARD CHROME INC
3094 MEDLEY RD
OWENSBORO KY    423018731

#1215409
HAUSNER HARD CHROME INC
HAUSNER-HARD CHROME INC OF KY
3094 MEDLEY RD
OWENSBORO KY    42301

#1052294
HAUSSMANN STEFAN
2802 FENTON RD
FLINT    MI    48504

#1016903
HAUTALA  JAMES
5230 MORNINGSIDE DRIVE
GREENDALE  WI    53129

#1016904
HAUTALA  KATHLEEN
5230 MORNINGSIDE DRIVE
GREENDALE  WI    53129

#1016905
HAUTALA II    STEPHEN
1202 HUGHES AVE.
FLINT    MI    48503

#1215410
HAUTALA JAMES M
5230 MORNINGSIDE DR
GREENDALE  WI    53129

#1016906
HAUXWELL  REBECCA
6260 W FARRAND RD
CLIO    MI    48420

#1016907
HAVAICH  DALE
130 HIGHLAND AVE
NILES    OH    44446

#1016908
HAVAICH  DENNIS
40 N. ARLINGTON AVE
NILES    OH    44446

#1052295
HAVARD  HARRISON
3003 PEASE LANE
SANDUSKY  OH    44870

#1016909
HAVARD IV  ELBERT
4111 N BELSAY RD
FLINT    MI    48506

#1052296
HAVEMAN  SCOTT
2507 IVY HILL DRIVE
COMMERCE TOWNSHIP MI    48382

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1016910
HAVEN   LEO
PO BOX 223
HEMLOCK    MI     48626

#1016911
HAVEN   WILLIAM
435 WATSON RD
HEMLOCK    MI     486269795

#1130912
HAVEN   BERNICE S.
301 N.COLONY DRIVE
APT. GB
SAGINAW    MI     48603

#1130913
HAVEN   TERRY M
11384 DUFFIELD RD
MONTROSE   MI     48457-9400

#1215411
HAVEN
PO BOX 431045
PONTIAC    MI     483431045

#1052297
HAVENS   TROY
2461 WILLOWBROOK CIR
APT 394
WEST LAFAYETTE    IN     47906

#1215412
HAVENS TROY
2461 WILLOWBROOK CIRCLE 394
WEST LAFAYETTE    IN     47906

#1215413
HAVERHILL CABLE & MFG CORP
179-181 FERRY RD
HAVERHILL    MA    01835

#1215414
HAVERHILL CABLE & MFG CORP
PO BOX 8222
HAVERHILL    MA    01835

#1016912
HAVERKAMP DONALD
1991 HARLAN RD
WAYNESVILLE   OH    450688899

#1016913
HAVERNICK   KELLY
6541 MATTHEW DR
LOCKPORT   NY    14094

#1052298
HAVERSTICK   JERRY
11762 RIVER RIDGE DR
FISHERS    IN    46038

#1130914
HAVERSTICK   JERRY E
11762 RIVER RIDGE DR
FISHERS    IN     46038-2706

#1215415
HAVEST CORP
650416280
4850 W PROSPECT RD
FT LAUDERDALE    FL     33309

#1016914
HAVIS   DINAH
713 EDPAS ROAD
NEW BRUNSWICK   NJ     08901

#1215416
HAWA INC
980 OLD HENDERSON RD
COLUMBUS   OH    43220

#1215417
HAWAII COMMUNITY SERVICES
COUNCIL
680 IWILEI RD STE 665
HONOLULU   HI    968173317

#1215418
HAWAII DEPT OF LABOR AND
INDUSTRIAL RELATIONS
UNEMPLOYMENT INSURANCE DIV

#1215419
HAWAII DIRECTOR OF TAXATION
    5000

#1215420
HAWAII STATE OF DEPT OF
COMMERCE & CONSUMER AFFAIRS
BUSINESS REGISTRATION DIV
PO BOX 113600
HONOLULU   HI    96811

#1076046
HAWAIIAN EXPERIENCE
PO BOX 6473
SANTA ANA    CA    92706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1534944
HAWAIIAN VILLAGE APTS
718 NOTRE DAME
GROSSE POINT    MI    48230

#1016915
HAWES  KAREN
2089 S BRENNAN RD
HEMLOCK  MI    48626

#1016916
HAWES  ROBERT
5425 PINNACLE RD
MIAMISBURG  OH    45342

#1016917
HAWES  TESSIA
124 ELDERBERRY ROAD
FITZGERALD    GA    31750

#1052299
HAWES  DONNA
5090 N. BRICKCHURCH ROAD
HAGERSTOWN IN    473464603

#1052300
HAWES  KEVIN
6766 E. 50 N.
GREENTOWN IN    46936

#1052301
HAWES  MARISSA
24613 PRINCETON
ST CLAIR SHORES    MI    48080

#1130915
HAWES  DIANE L
11421 ARMSTRONG DRIVE N
SAGINAW  MI    48609

#1130916
HAWES  GREGORY A
13081 ROOSEVELT RD
HEMLOCK  MI    48626-0000

#1215421
HAWES TOWNSHIP TREASURER
2240 SOMERS RD
LINCOLN    MI    487429711

#1071856
HAWES TWP.
TREASURER
1369 N. GEHRES RD.
LINCOLN    MI    48742

#1016918
HAWHEE  DONALD
4304 YORK ST
WICHITA FALLS    TX    76309

#1016919
HAWK  DAVID
4410 WILLIAMSPORT DR
BEAVERCREEK  OH    45430

#1016920
HAWK  MARY
9077 COOLEY RD
RAVENNA  OH    442669762

#1016921
HAWK  PEGGY
4157 LAKE WINDEMERE LANE
KOKOMO  IN    469023282

#1215422
HAWK & MATTINGLY
SST S MERAMEC AVE STE 1026T
CLAYTON    MO    63105

#1070769
HAWK 2
Attn    ENRIQUE DOMINGUEZ
801 W OLYMPIC BLVD
MONTEBELLO  CA    90640

#1215423
HAWK DESIGN INC
7201 DANNY DR
SAGINAW    MI    48609

#1215424
HAWK ELECTRONICS INC
661 GLENN AVE
WHEELING    IL    60090

#1215425
HAWK ELECTRONICS INC    EFT
661 GLENN AVE
WHEELING    IL    60090

#1016922
HAWKES  JOHN
4171 WICK RD
LOCKPORT NY    140949449

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1016923
HAWKEY JAMES
1601 MERILINE AVE.
DAYTON   OH    45410

#1016924
HAWKEY JAMIE
1633 MERILINE AVE.
DAYTON   OH    45410

#1016925
HAWKEY NATHAN
4451 CHILDRENSHOME BRDFRD RD
GREENVILLE   OH    45331

#1016926
HAWKEY NICHOLAS
1100 HARSHMAN RD
DAYTON   OH    45431

#1052302
HAWKEY BRENDA
1601 MERILINE AVENUE
DAYTON   OH    454103331

#1541504
HAWKEYE / CEDAR RIVER INTERNATIONAL
2420 K LINE DR
WATERLOO   IA    50701-9729

#1541505
HAWKEYE / CEDAR RIVER INTERNATIONAL
3665 W 83RD ST
DAVENPORT   IA    52806-6402

#1541506
HAWKEYE INTERNATIONAL
2740 6TH ST SW
CEDAR RAPIDS   IA    52404-4002

#1130917
HAWKINBERRY RODGER L
674 WINNERLINE RD
EATON   OH    45320-0000

#1016927
HAWKINS  BRITTANY
351 SOUTH FULS ROAD
NEW LEBANON  OH    45345

#1016928
HAWKINS  BRUCE
4426 LETA PL.
SAGINAW  MI    48603

#1016929
HAWKINS  DAVID
4084 MOHEGAN AVE.
HUBER HEIGHTS   OH    454242848

#1016930
HAWKINS  DAVID
79 PLUNKETT DR
HORTON  AL    35980

#1016931
HAWKINS  DOMINCKE
638 BROOKSDALE DR
TUSCALOOSA  AL    35401

#1016932
HAWKINS  ERIC
1963 S 400 W
RUSSIAVILLE   IN    46979

#1016933
HAWKINS  IVAN
1144 BENNER AVE
FORT ERIE ON    ON    L2A 4N7

#1016934
HAWKINS  JOHN
243 SIMS RD SW
DECATUR   AL    356034405

#1016935
HAWKINS  LAURIE
7555 MT. HOOD
HUBER HEIGHTS   OH    45424

#1016936
HAWKINS  MARY
79 PLUNKETT DRIVE
HORTON  AL    35980

#1016937
HAWKINS  MISTI
207 DEBBIE DR
EATON  OH    45320

#1016938
HAWKINS  NANCY
3322 KETTERING RD
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1016939
HAWKINS  NASHONDA
1808 HICKORYDALE DR.
DAYTON  OH    45406

#1016940
HAWKINS  NOAH
504 BRELSFORD AVE
TRENTON  OH    45067

#1016941
HAWKINS  NORMAN
RR 2 BOX 1242
NEWTON  GA    317709667

#1016942
HAWKINS  PAMELA
911 N FOREST DR
KOKOMO  IN    46901

#1016943
HAWKINS  RICKY
615 HOOKSLAKE RD
GADSDEN  AL    35901

#1052303
HAWKINS  AARON
8625 W 00 NS
KOKOMO  IN    46901

#1052304
HAWKINS  ANNIE
7143 PUGLIESE PLACE
DAYTON  OH    45415

#1052305
HAWKINS  DALE
3115 CARTER STREET SOUTH
KOKOMO  IN    46901

#1052306
HAWKINS  DOUGLAS
2199 S 250 E
TIPTON  IN    46072

#1052307
HAWKINS  GENE
4448 MORAINE RIDGE LN
KETTERING   OH    45429

#1052308
HAWKINS  JERRY
12102 DESERT QUAIL AVE
EL PASO   TX    79936

#1052309
HAWKINS  JERRY
22529 BENJAMIN ST.
ST CLAIR SHORES    MI    48081

#1052310
HAWKINS  LARRY
8040 N BOUNTY PL
TUCSON  AZ    85741

#1052311
HAWKINS  MATTHEW
23 WATER STREET
YOUNGSTOWN OH    44514

#1052312
HAWKINS  PATRIC
3026 TANSY TRAIL S.W.
WYOMING  MI    49318

#1052313
HAWKINS  TODD
2831 S 625 E
PERU   IN    46970

#1130918
HAWKINS  DAPHINE C
2977 DUNSTAN DR NW
WARREN  OH    44485-1513

#1130919
HAWKINS  DEBRA L
4909 W ROOSEVELT DR
MILWAUKEE  WI    53216-3218

#1130920
HAWKINS  DELPHIA S
PO BOX 2161
DECATUR  AL    35602-2161

#1130921
HAWKINS  DONALD L
3416 BULAH DR
KETTERING  OH    45429-4084

#1130922
HAWKINS  JOSEPH A
2539 S COUNTY ROAD 400 E
KOKOMO  IN    46902-9726

#1130923
HAWKINS  LARRY D
820 MOON CT
MIAMISBURG   OH    45342-3421

#1130924
HAWKINS  PHILLIP L
755 OLD SHEFFIELD GAP RD
ATTALLA   AL    35954-6512

#1130925
HAWKINS  ROSIE M
3575 N FLAG CHAPEL RD
JACKSON   MS    39213-2902

#1130926
HAWKINS  TERESA S
2188 REGENT PARK DR
BELLBROOK   OH    45305-1814

#1071857
HAWKINS CO. TN
HAWKINS COUNTY TRUSTEE
110 E. MAIN ST.
ROOM 203
ROGERSVILLE    TN    37857

#1215426
HAWKINS COUNTY TRUSTEE
110 E MAIN ROOM 203
CHG ADD 2/02 CP
ROGERSVILLE   TN    37857

#1215427
HAWKINS IVAN
1144 BENNER AVE
FORT ERIE     ON    L2A 4N7
CANADA

#1016944
HAWKINS JR  BLAND
138 E RUTH
FLINT   MI    48505

#1531172
HAWKINSON ROBYN
420 SE QUEENSTOWN AV
BARTLESVILLE   OK    74006

#1130927
HAWKS  PAUL M
7398 N PRAIRIE RD
SPRINGPORT   IN    47386-9735

#1215428
HAWKS SALES CORP
RUBBER PRODUCTS DISTRIBUTORS
2725 TOBEY DR
INDIANAPOLIS     IN    46219

#1016945
HAWLEY  JAMES
353 CARPENTER RD
FOSTORIA    MI    48435

#1016946
HAWLEY  KIM
353 CARPENTER RD.
FOSTORIA    MI    48435

#1016947
HAWLEY  SHERRY
2180 W FORK RD
LAPEER    MI    484468039

#1130928
HAWLEY  RONALD G
1157 EAST HUMPHREY AVE
FLINT    MI    48505-1335

#1545075
HAWLEY & COMPANY
504 SOUTH TRENTON
TULSA    OK    74120

#1016948
HAWLEY JR  MICHAEL
311 W NORMAN AVE APT 3
DAYTON   OH    45405

#1016949
HAWLEY JR  WILLIAM
12520 E BURT ROAD
BIRCH RUN    MI    484159314

#1016950
HAWLEY SR  TODD
4123 CLOUD PARK DR, APT C-1
HUBER HEIGHTS   OH    45424

#1016951
HAWLEY-RANDLE SHONDA
9620 LYDIA APT. A
KANSAS CITY    MO    64131

#1052314
HAWORTH DIANNE
6298 WYNFORD DRIVE
DUBLIN    OH    43016

Delphi Corporation (Debtors)
Creditor Matrix

#1130929
HAWORTH LYNN A
7025 KINSEY RD
ENGLEWOOD  OH    45322-2626

#1215431
HAWORTH
C/O MACKE BUSINESS PRODUCTS
160 MT HOPE AVE
ROCHESTER  NY    14620

#1215432
HAWORTH INC
1 HAWORTH CENTER (M-40)
HOLLAND  MI    494239570

#1215433
HAWORTH INC
C/O COMMERCIAL OFFICE ENVIRONM
6167 W 80TH ST
INDIANAPOLIS      IN    46278

#1215434
HAWORTH INC
C/O INDIANAPOLIS OFFICE INTERI
7320 E 86TH ST STE 200
INDIANAPOLIS      IN    46256

#1215435
HAWORTH INC
C/O INTERIOR SYSTEMS
28000 WOODWARD AVE
ROYAL OAK    MI    48067

#1215436
HAWORTH INC
C/O SPACE INC
3142 VANTAGE POINT DR
MIDLAND   MI    48640

#1215437
HAWORTH INC
COLUMBUS SHOWROOM
150 E CAMPUS VIEW STE 120
COLUMBUS  OH    43235

#1215438
HAWORTH INC
HB-PZH COMMERCIAL ENVIRONMENT
240 E SUNSET DR
EL PASO    TX    79922

#1215439
HAWORTH INC
PO BOX 93237
CHICAGO    IL    606733237

#1215440
HAWORTH INC
STM RECEIVED 9-17-91 ARF
1 HAWORTH CENTER
HOLLAND   MI    494239576

#1215441
HAWS EMBROIDERY & SPECIALTY CO
9620 E 350 HWY STE 109
RAYTOWN  MO    64133

#1215442
HAWTAL WHITING INC
41155 TECHNOLOGY PARK DR
STERLING HEIGHTS      MI    48314

#1215443
HAWTHAL WHITING INC
800 STEPHENSON HWY
TROY  MI    48083

#1052315
HAWTHORN LAURA
2775 WEST CHARLESTON RD.
TIPP CITY      OH    45371

#1541507
HAWTHORN PACIFIC
94-025 FARRINGTON HWY
WAIPAHU   HI    96797-2201

#1215444
HAWTHORN SUITES WICHITA FALLS
1917 ELMWOOD AVE NORTH
WICHITA FALLS      TX    76308

#1016952
HAWTHORNE ANDREA
332 S RAMM
ANAHEIM   CA    92804

#1016953
HAWTHORNE LARRY
687 GROVER AVENUE
MASURY  OH    444389720

#1052316
HAWTHORNE JAMES
5 REDFERN DRIVE
CHURCHVILLE   NY    14428

#1539575
HAWTHORNE MOLD
Attn    ACCOUNTS PAYABLE
25604 NORTH GILMER ROAD
MUNDELEIN  IL    60060

#1076047
HAWTHORNE POWER SYSTEMS
16945 CAMINO SAN BERNARDO
SAN DIEGO    CA    92127-2499

#1130930
HAWVERMALE DAVID E
13377 WALDEN RD
FARMERSVILLE OH    45325-9205

#1016954
HAY    RALPH
55 LODERDALE RD
ROCHESTER NY    146242837

#1016955
HAY    RANDY
18339 ST. RT. 56 EAST
LAURELVILLE    OH    43135

#1016956
HAY    TILLMAN
12561 TAYLOR RD
PLAIN CITY    OH    430649052

#1052317
HAY    ALAN
1702 MONTCLAIR AVENUE
FLINT    MI    48503

#1052318
HAY    PAUL
205 SURREY HILL
NOBLESVILLE    IN    46062

#1130931
HAY    ALAN L
12376 WOODHULL LANDING
FENTON    MI    48430-9763

#1130932
HAY    JOHN T
17454 DENBY
REDFORD    MI    48240-2304

#1215445
HAY ADAMS HOTEL
800 16TH ST NW
WASHINGTON    DC    20006

#1215446
HAY GROUP INC
PO BOX 828352
PHILADELPHIA    PA    191828352

#1016957
HAYDA    MICHAEL
364 WESTCHESTER NE
WARREN OH    44484

#1016958
HAYDEN    AYONDA
220 MARATHON AVE
DAYTON OH    45405

#1016959
HAYDEN    CYNTHIA
2117 KANSAS AVE
FLINT    MI    48506

#1016960
HAYDEN    DEBORAH
2200 S 400 E
KOKOMO IN    46902

#1016961
HAYDEN    JOSEPH
4171 E BLUEGRASS APT B12
MT PLEASANT    MI    48858

#1016962
HAYDEN    KENNETH
10221 NORTH CENTER ROAD
CLIO    MI    48420

#1016963
HAYDEN    KHANDIS
1308 CAMPHILLWAY, APT #11
W CARROLLTON OH    45449

#1016964
HAYDEN    LAMANDY
719 SUNNYVIEW AVE
DAYTON OH    45406

#1016965
HAYDEN    SHERRI
1951 TRACEY LN
YOUNGSTOWN OH    44509

#1016966
HAYDEN    WILLIE
220 MARATHON AVENUE
DAYTON    OH    45405

---

#1052319
HAYDEN  ALBERT
970 NORTH FRENCH
AMHERST   NY    14228

#1052320
HAYDEN  ARTHUR
9660 CARTER
ALLEN PARK     MI     48101

#1052321
HAYDEN  BETH
35780 SCHMID
NEW BALTIMORE    MI    48047

#1052322
HAYDEN  ERIC
679 SOUTH MAIN STREET
APT B
CICERO   IN    46034

#1052323
HAYDEN  TODD
35780 SCHMID
NEW BALTIMORE    MI    48047

#1052324
HAYDEN  WILL
633 WINFIELD DR
SOUTH BELOIT    IL     61080

#1130933
HAYDEN  DAVID A
1255 S PACKARD AVE
BURTON   MI    48509-2339

#1130934
HAYDEN  EDWARD M
2025 TORRANCE ST
FLINT     MI     48506-3605

#1130935
HAYDEN  LARRY J
703 PLEASANT POINT CIR
CICERO    IN    46034-9524

#1130936
HAYDEN  STEPHEN D
2996 HEWITT GIFFORD RD SW
WARREN  OH    44481-9112

#1130937
HAYDEN  STEVEN J
2025 KENT DR
DAVISON    MI     48423-2387

#1130938
HAYDON  CLIFTON C
13626 GARBER RD
CONSTANTINE    MI     49042-9639

#1076048
HAYDON SWITCH & INSTR INC
1500 MERIDEN ROAD
WATERBURY CT    06705

#1215448
HAYDON SWITCH & INSTRUMENT DEL
1500 MERIDEN RD
WATERBURY  CT    06705-391

#1066960
HAYDON SWITCH AND INSTRUMENT
Attn  MARSHA
1500 MERIDEN ROAD
WATERBURY CT    06705

#1215450
HAYDON SWITCH AND INSTRUMENT
INC
PO BOX 30000 DEPARTMENT 5167
HARTFORD   CT    061505167

#1070770
HAYDUK ENTERPRISES
PO BOX 554
DALTON    PA    18414

#1052325
HAYEK  SUSAN
1163 REDTAIL HAWK COURT
SUITE 5
YOUNGSTOWN OH    44512

#1052326
HAYEN  LAWRENCE
P O BOX 3011
KOKOMO  IN    469043011

#1016967
HAYES  AJA
1602 KAMMER AVE
DAYTON   OH   45417

#1016968
HAYES  AMY
APT16 COOPER COURTS
BOAZ   AL    35957

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1016969
HAYES  BRIAN
3045 WOLFE DRIVE
FAIRBORN   OH    45324

#1016970
HAYES  BUFUS
260 LINCOLN AVE
ROCHESTER  NY    14611

#1016971
HAYES  CHAD
147 VANDERGRIFT DRIVE
DAYTON   OH   45431

#1016972
HAYES  CHARIE'
3656 DENLINGER RD.
TROTWOOD  OH    45426

#1016973
HAYES  CHERI
1881 BOGUE CHITTO RD
SMITHDALE  MS    39664

#1016974
HAYES  CHESTER
90 MEYER ROAD
AMHERST   NY    14226

#1016975
HAYES  CLIFFORD
5669 N. 78 STREET
MILWAUKEE  WI    53218

#1016976
HAYES  DAMIEN
5348 TUCSON DR
DAYTON   OH    45418

#1016977
HAYES  DEBORAH
5646 ROWENA AVE.
DAYTON  OH   45415

#1016978
HAYES  DEBORAH
7756 WHEELER RD
GASPORT  NY    14067

#1016979
HAYES  DELILAH
1549 HONEYDO TRL NE
BROOKHAVEN  MS    39601

#1016980
HAYES  DOMINIQUE
1606 N PHILLIPS
KOKOMO  IN    46901

#1016981
HAYES  EMMA
3731 BERRYWOOD DR
DAYTON   OH    454244837

#1016982
HAYES  GARY
3045 WOLFE DR
FAIRBORN   OH    45324

#1016983
HAYES  GEORGIA
1605 BRALEY
SAGINAW  MI    48602

#1016984
HAYES  GLENDA
1128 HILLSBORO DRIVE
GADSDEN  AL    35903

#1016985
HAYES  JAMES
8403 DALE RD
GASPORT   NY    14067

#1016986
HAYES  JEREMY
1001 MC CORMICK
BAY CITY   MI    48708

#1016987
HAYES  JERRY
19964 CO RD 460
MOULTON  AL    35650

#1016988
HAYES  JOHN
2443 BAYWOOD ST
DAYTON   OH    454061408

#1016989
HAYES  JOHN
8865 S 100 E
MARKLEVILLE  IN    46056

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1016990
HAYES  KAY
21 FOX HOUND CT
GRAND BLANC    MI    484398172

#1016991
HAYES  KIAJUANA
1602 KAMMER AVE
DAYTON    OH    45417

#1016992
HAYES  LAMONTE
211 OUTER BELLE RD, APT. D
TROTWOOD OH    45426

#1016993
HAYES  LINDA
4077 MYRON
DAYTON    OH    45416

#1016994
HAYES  MARY
2015 TAMARACK ROAD
ANDERSON    IN    46011

#1016995
HAYES  MICHAEL
2702 MALLERY ST
FLINT    MI    48504

#1016996
HAYES  MICHAEL
4502 CLIFF COVE
BYRAM  MS    39272

#1016997
HAYES  MICHELLE
707 S BOND
SAGINAW  MI    48602

#1016998
HAYES  PATRICIA
5818 WILMINGTON PIKE #456
DAYTON    OH    45459

#1016999
HAYES  PENELOPE
7177 ROCHESTER RD
LOCKPORT    NY    14094

#1017000
HAYES  PHILLIP
7553 W CARO RD
REESE    MI    487570258

#1017001
HAYES  RASHAWN
320 RYBURN AVE APT 4
DAYTON    OH    45406

#1017002
HAYES  REGINALD
3656 DENLINGER RD.
TROTWOOD OH    45426

#1017003
HAYES  RONALD
3015 MEISNER AVE
FLINT    MI    48506

#1017004
HAYES  SALLY
7553 W. CARO RD.
REESE    MI    48757

#1017005
HAYES  SEAN
1240 DULANEY RD
TERRY    MS    39170

#1017006
HAYES  SHARON
8676 OLD ORCHARD RD. SE
WARREN  OH    44484

#1017007
HAYES  SHAWN
1110 MEADOWBROOK LN
FARMINGTON  NY    14425

#1017008
HAYES  STANLEY
P O BOX 292
LOCKPORT    NY    14095

#1017009
HAYES  TAMMY
P O BOX 308
LOCKPORT  NY    14095

#1017010
HAYES  THOMAS
1420 PACELLI ST
SAGINAW  MI    486036559

#1017011
HAYES  THOMAS
3050 INDIAN TRL
RACINE      WI      534021138

#1017012
HAYES  THOMAS
31 HAMILTON DRIVE
LOCKPORT NY      14094

#1017013
HAYES  TIMOTHY
2100 SOUTH 11TH ST.
GADSDEN  AL      35904

#1017014
HAYES  TRACIE
244 EUCLID AVE
FAIRBORN    OH      45324

#1017015
HAYES  TREVIN
7105 FRANKLIN MADISON RD
MIDDLETOWN  OH      45042

#1017016
HAYES  TYNESHA
1926 STATE ST
SAGINAW  MI      48602

#1052327
HAYES  ANDREW
5635 THOMPSON ROAD
CLARENCE  NY      14032

#1052328
HAYES  AUNDREYA
6763 HUBBARD DRIVE
HUBER HEIGHTS    OH      45424

#1052329
HAYES  CHERYL
P.O.BOX 782
BAY CITY      MI      48707

#1052330
HAYES  CONSTANCE
1101 W SUPERIOR ST
KOKOMO  IN      46901

#1052331
HAYES  DAVID
7313 NICKETT DR
N. TONAWANDA  NY      14120

#1052332
HAYES  DIANA
37 OLD FARM CIRCLE
PITTSFORD    NY      14534

#1052333
HAYES  ELIZABETH
7179 OAKWOOD
WEST BLOOMFIELD    MI      48322

#1052334
HAYES  JACQUELINE
5600  INDIANTOWN RD
SAGINAW  MI      48601

#1052335
HAYES  JASON
1929 REVERE RD
CLEVELAND HTS    OH      44118

#1052336
HAYES  MARY
4356 E 100 S
KOKOMO  IN      46902

#1052337
HAYES  MATTHEW
5323 FLINT CT
KOKOMO  IN      46902

#1052338
HAYES  MATTHEW
5600 INDIANTOWN RD
SAGINAW  MI      48601

#1052339
HAYES  MONTY
895 GRANITE DRIVE
KOKOMO  IN      46902

#1052340
HAYES  NAYA
3867 CONE
ROCHESTER HILLS    MI      48309

#1052341
HAYES  PEARLIE
11359 MILE RD
NEW LEBANON  OH      45345

#1052342
HAYES  ROBERT
712 E BROADWAY
P. O. BOX 478
KOKOMO  IN      469030478

#1052343
HAYES  STEPHANIE
3867 CONE
ROCHESTER HILLS   MI    48309

#1052344
HAYES  WENDY
3652 CASTANO DRIVE
TROTWOOD  OH    45416

#1130939
HAYES  JACQUELINEM
5600 INDIANTOWN RD
SAGINAW  MI    48601-9679

#1130940
HAYES  JIMMEY L
211 RAINBOW DR #11198
LIVINGSTON    TX    77399-2011

#1130941
HAYES  JOHN L
1601 FORT AVE
MUSCLE SHOALS   AL    35661-1309

#1130942
HAYES  JOSEPH G
1711 TREEN ST
LOGANSPORT  IN    46947-1122

#1130943
HAYES  KENNETH W
2105 N DIXON RD
KOKOMO  IN    46901-1731

#1130944
HAYES  LINDSAY C
8820 SOUTHERN BREEZE DR
ORLANDO  FL    32836-5011

#1130945
HAYES  LOTTIE B
306 WATERFORD RD
BREMEN  GA    30110-3972

#1130946
HAYES  MICHAEL D
12620 VASOLD RD
FREELAND  MI    48623-9290

#1130947
HAYES  MICHAEL J
16022 HICKORY WELL DR
SAN ANTONIO   TX    78247-5595

#1130948
HAYES  PEARLIE W
11359 MILE RD
NEW LEBANON   OH    45345-9653

#1130949
HAYES  ROY E
301 MARKET ST APT B
LOCKPORT  NY    14094-3066

#1130950
HAYES  ROY E
9598 W LAUDERDALE RD
COLLINSVILLE   MS    39325-8970

#1130951
HAYES  TERRANCE J
8110 CRAWFORD CREEK RD
BELFAST   NY    14711-8797

#1130952
HAYES  TERRY G
607 1/2 CHESTNUT ST
ANDERSON  IN    46012-3427

#1130953
HAYES  VERA
15879 LAKE HILLS DR
NORTHPORT  AL    35475-3955

#1130954
HAYES  VERNON G
4620 ROCK OAK PKWY
CLARENCE   NY    14031-2065

#1522162
HAYES  LISA
8501 S. FORREST STREET
HIGHLANDS RANCH  CO    80126

#1215451
HAYES & ASSOCIATES INC
3805 RIVER RD
TOLEDO   OH    43614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1215452
HAYES ALBION CORP
FMLY HARVARD INDUSTRIES
30665 NORTHWESTERN HWY
FARMINGTON   MI      48334

#1541508
HAYES BRAKE
5800 DONGES BAY ROAD
MEQUON   WI     53092

#1215453
HAYES COOPER CAMPBELL & PREST
421 MARKET ST
STEUBENVILLE      OH    43952

#1215454
HAYES FILE CO
HAYES GRINDING SERVICE
1986 FRANKLIN ST
DETROIT    MI      482074008

#1215455
HAYES GRINDING SERVICE
382357067
1986 FRANKLIN ST
DETROIT    MI      482074076

#1017017
HAYES JR    RAYMOND
7219 DEBORAH
SAGINAW   MI     48609

#1017018
HAYES JR    SIDNEY
5158 HACKET DR
DAYTON   OH    45418

#1215456
HAYES KEVIN P
2265 WESTWOOD BLVD NO 102
LOS ANGELES   CA    90064

#1215457
HAYES LAMMERZ INTL LAREDO  EFT
INC
417 UNION PACIFIC
OFF HOLD PER LEGAL
LAREDO   TX    78045

#1529290
HAYES LEMMERZ
Attn    JIM HARBIN
1600 W. EIGHT MILE RD
FERNDALE    MI     48220

#1524203
HAYES LEMMERZ INTERNATIONAL
Attn   ACCOUNTS PAYABLE
15300 CENTENNIEL DRIVE
NORTHVILLE     MI     48167

#1524204
HAYES LEMMERZ INTERNATIONAL
Attn   ACCOUNTS PAYABLE
15777 IDA WEST ROAD
PETERSBURG  MI    49270

#1541509
HAYES LEMMERZ INTERNATIONAL
15300 CENTENNIAL DRIVE
NORTHVILLE    MI     48167

#1541510
HAYES LEMMERZ INTERNATIONAL
15777 IDA WEST ROAD
PETERSBURG  MI    49270

#1215458
HAYES LEMMERZ INTERNATIONAL IN
1500 4TH AVE
CADILLAC     MI     49601-966

#1215460
HAYES LEMMERZ INTERNATIONAL IN
15300 CENTENNIAL DR
NORTHVILLE    MI     481678687

#1215461
HAYES LEMMERZ INTERNATIONAL IN
1600 W 8 MILE RD
FERNDALE   MI     48220-220

#1215464
HAYES LEMMERZ INTERNATIONAL IN
26290 W 8 MILE RD
SOUTHFIELD    MI     48034-365

#1215466
HAYES LEMMERZ INTERNATIONAL IN
3837 W MILL ST EXTENDED
WABASH   IN    46992

#1215468
HAYES LEMMERZ INTERNATIONAL IN
417 UNION PACIFIC
LAREDO   TX   78045

#1215469
HAYES LEMMERZ INTERNATIONAL IN
HOMER OPERATION
29991 M-60 E
HOMER   MI    49245

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215471
HAYES LEMMERZ INTERNATIONAL IN
PO BOX 67000 DEPT 431
DETROIT      MI     48267-043

#1215473
HAYES LEMMERZ INTERNATIONAL WA
WABASH OPERATIONS
3837 W MILL ST EXTENDED
WABASH   IN     46992

#1215475
HAYES LEMMERZ INTERNATIONAL-CA
1500 4TH AVE
CADILLAC     MI     496019662

#1215476
HAYES LEMMERZ INTL      EFT
FRMLY KELSEY HAYES CO LOF 4/93
15300 CENTENNIAL DR
OFF HOLD PER LEGAL
NORTHVILLE   MI     48167

#1215477
HAYES LEMMERZ INTL CADILLAC
INC
1500 4TH ST
AD CHG 01/19/05 GJ
CADILLAC     MI     496019062

#1215478
HAYES LEMMERZ INTL INC
HL OHIO SUB INC
38481 HURON RIVER DRIVE
ROMULUS MI     48174

#1215479
HAYES LEMMERZ INTL SOUTHFIELD
15300 CENTENNIAL DR
NORTHVILLE   MI     48167

#1215480
HAYES LEMMERZ INTL SOUTHFIELD
26290 W 8 MILE RD
SOUTHFIELD     MI     48034

#1215481
HAYES LEMMERZ LAREDO INC
8402 EL GATO ROAD
LAREDO   TX    78045

#1524205
HAYES LEMMERZ-SOUTHFIELD
Attn    ACCOUNTS PAYABLE
26290 WEST 8 MILE ROAD
SOUTHFIELD     MI     48034

#1541511
HAYES LEMMERZ-SOUTHFIELD
26290 WEST 8 MILE ROAD
SOUTHFIELD     MI     48034

#1215482
HAYES LEMMERZ-WABASH INC
15300 CENTENNIAL DRLE
NORTHVILLE   MI     48167

#1215483
HAYES PAINT & DECORATING
CENTER INC
703 TAYWOOD RD
ENGLEWOOD OH     45322

#1215484
HAYES PUMP INC
295 FAIRFIELD AVE
FAIRFIELD      NJ     07004

#1215485
HAYES PUMP INC
60 OLD POWDER MILL RD
W CONCORD  MA    01742

#1215486
HAYES TOOLS DIV
INNOVATIVE DISTRIBUTOR GROUP
DAYTON   OH    45401-084

#1545076
HAYES TRUCKING
C/O RANDY HAYES
1239 S. ATLANTA AVE.
TULSA   OK    74104

#1215487
HAYES, DIANA B CASHIER
1000 LEXINGTON AVE
ROCHESTER NY    14606

#1215488
HAYES, ELIZABETH
7179 OAKWOOD
WEST BLOOMFIELD     MI     48322

#1215489
HAYES-ALBION CORP
CAST PRODUCTS DIV
1999 WILDWOOD AVE
JACKSON   MI     49202

#1215490
HAYES-ALBION CORP
KOOIMA DIV
2080 10TH ST
ROCK VALLEY     IA     51247

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1215492
HAYES-ALBION CORP
PO BOX 64272
DETROIT     MI     482640272

#1215493
HAYES-ALBION CORP
PO BOX 78161
DETROIT     MI     482788161

#1215494
HAYES-ALBION CORP
TENNESSEE PLANT
174 VIAR RD
RIPLEY     TN     38063

#1017019
HAYES-BERRY  MAVIS
3458 BEXVIE AVENUE
COLUMBUS  OH     43227

#1524206
HAYES-LEMMERZ INTERNATIONAL INC
Attn   ACCOUNTS PAYABLE
PO BOX 2159
LAREDO     TX     78044-2159

#1541512
HAYES-LEMMERZ INTERNATIONAL INC
TEXAS OPERATIONS
PO BOX 2159
LAREDO     TX     78044-2159

#1215495
HAYGEMAN MACHINE CORP
2225 S 170TH ST
NEW BERLIN  WI     53151

#1052345
HAYGOOD ROY
711 KRYSTAL CREEK CT.
FLUSHING     MI     48433

#1130955
HAYGOOD GREGORY W
PO BOX 31501
JACKSON  MS     39286-1501

#1052346
HAYKINSON  ELIJAH
7212 HEATHER HEATH STREET
WEST BLOOMFIELD   MI     48322

#1017020
HAYLETT  DAVID
6919 RIDGE RD
LOCKPORT  NY     14094

#1052347
HAYNER  STEFAN
1071 DOLLIVER
ROCHESTER HILLS   MI     48306

#1130956
HAYNER  DAVID M
11604 N COUNTY LINE RD
WHEELER  MI     48662-9717

#1215496
HAYNER  STEFAN C
1071 DOLLIVER
ROCHESTER HILLS   MI     483063919

#1017021
HAYNES  ANITRA
3712 KIMBERLY PKWY NO
COLUMBUS  OH     43232

#1017022
HAYNES  CEDRIC
29 SUCCESS DR
BOLTON   MS     39041

#1017023
HAYNES  CHARLES
1735 COUNTY ROAD 1354
VINEMONT  AL     351798172

#1017024
HAYNES  CHARLES
286 MAGNOLIA ST
ROCHESTER  NY     14611

#1017025
HAYNES  CHARLES
4619 BELCOURT DR.
DAYTON  OH     45418

#1017026
HAYNES  DAVID
4206 MASON RD
SANDUSKY  OH     44870

#1017027
HAYNES  DONALD
2021 CRESENT DR
BAY CITY     MI     48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017028
HAYNES  DONALD
3204 CANADAY DR
ANDERSON   IN     46013

#1017029
HAYNES  LINDA
P O BOX 685
HAZLEHURST   MS     39083

#1017030
HAYNES  LORAY
3518 MELODY LN
SAGINAW   MI     486015631

#1017031
HAYNES  MICHAEL
5325 S GENESEE RD
GRAND BLANC   MI     484397961

#1017032
HAYNES  ROBERT
3223 WINDING CREEK
COLUMBUS  OH     43223

#1017033
HAYNES  VELERIA
631 CATHAY ST
SAGINAW   MI     48601

#1017034
HAYNES  WALTER
7245 STATE ROUTE 56 SE
MT STERLING     OH     431439432

#1052348
HAYNES  ANTHONY
19500 MOORESVILLE ROAD
ATHENS     AL     35613

#1052349
HAYNES  CHARISSE
2276 FERNDOWN DRIVE
MIAMISBURG   OH     45342

#1052350
HAYNES  JOSEPH
105 ABBEY ROAD
NOBLESVILLE     IN     46060

#1052351
HAYNES  KALA
615 S. GRANT
OLATHE   KS     66061

#1052352
HAYNES  KERN
1507 MIDDLE RD
RUSH   NY     14623

#1052353
HAYNES  RHONDALE
357 POPLAR GROVE
SPRINGBORO   OH     45066

#1052354
HAYNES  SHERRY
1507 MIDDLE ROAD
RUSH   NY     14543

#1052355
HAYNES  STACIE
705 DOGWOOD DRIVE
GASTONIA   NC     28054

#1130957
HAYNES  BLAINE A
1118 W BOULEVARD
KOKOMO  IN     46902-6101

#1130958
HAYNES  BOBBY N
1800 MORGAN ST
SAGINAW   MI     48602-5234

#1130959
HAYNES  EDWIN K
8270 SE 171ST MCALPIN ST
THE VILLAGES     FL     32162-8334

#1130960
HAYNES  JOYCE A
815 BURLINGTON DRIVE
APT# 6
FLINT   MI     48503

#1130961
HAYNES  LORENE
932 KENSINGTON AVE
FLINT   MI     48503

#1130962
HAYNES  RONALD P
4848 91ST LN N
SAINT PETERSBURG   FL     33708-3908

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1130963
HAYNES  ROSEMARY
716 N BERKLEY RD
KOKOMO  IN    46901-1845

#1069011
HAYNES CORPORATION
3581 MERCANTILE AVE
NAPLES    FL    341043309

#1070130
HAYNES CORPORATION
Attn  KIM CURRIER
P.O. BOX 673390
DETROIT    MI    48267-3390

#1215497
HAYNES INTERNATIONAL INC
430 HAYDEN STATION RD
WINDSOR    CT    06095

#1215498
HAYNES INTERNATIONAL INC
REMOVE EFT 20/5/04 MJ
PO BOX 9013
1020 WEST PARK AVENUE
KOKOMO  IN    469049013

#1017035
HAYNES JR  ALBERT
P.O. BOX 363
SAGINAW    MI    48606

#1017036
HAYNIE  GREGORY
2962 ARLINGTON DR
SAGINAW  MI    486016980

#1017037
HAYNIE  HOWARD
3830 NORTHWOODS COURT UNIT 3
WARREN  OH    44483

#1017038
HAYNIE  KENNEDY
1776 MACK
SAGINAW  MI    48601

#1017039
HAYNIE  LORI
2171 CELESTIAL
WARREN  OH    44484

#1017040
HAYNIE  ROBERT
366 PANGBORN
LEAVITTSBURG    OH    44430

#1130964
HAYNOR  TONY L
5606 VILLA GATES DRIVE
HILLIARD    OH    43026

#1215499
HAYNSWORTH MARION MCKAY &
GUERARD
75 BEATTIE PLACE
GREENVILLE    SC    29602

#1017041
HAYS  LISA
2051B RANDY SCOTT DR
W CARROLLTON  OH    45449

#1017042
HAYS  MICHAEL
32 CAMBRIDGE AVE
DAYTON    OH    45406

#1052356
HAYS  KAMRON
12953 FLEETWOOD N DR
CARMEL  IN    46032

#1052357
HAYS  TIMOTHY
5876 LARKINS
TROY    MI    48085

#1130965
HAYS  JACK R
79 MULBERRY STREET
DAVISON    MI    48423

#1130966
HAYS  JAMES L
1231 EMERALD LN
SINGER ISLAND    FL    33404-2720

#1130967
HAYS  TRUDY A
7292 108TH ST
FLUSHING    MI    48433-8735

#1071858
HAYS CO. TX
HAYS CO. TAX ASSESSOR / COLLECTOR
102 N. LBJ DR.
SAN MARCOS  TX    78666

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215500
HAYS COUNTY TAX ASSESSOR-
COLLECTOR
102 N LBJ COURTHOUSE ANNEX
SAN MARCOS   TX      78666

#1076049
HAYS MANUFACTURING
11023 GLEN OAKS BLVD.
PACOIMA   CA    91331

#1528297
HAYS PERSONNEL SERVICES LTD
HAYS ACCOUNTING PERSONNEL
HIGH ST
HAYS HOUSE  4 ST GEORGES SQ
NEW MALDEN  SURREY        KT3 4JQ
UNITED KINGDOM

#1017043
HAYSLETT   TIMOTHY
4477 N LEAVITT RD NW
WARREN  OH    44485

#1052358
HAYSLETT   RODNEY
1981 RIDGE MEADOW CT
TWINSBURG   OH    44087

#1017044
HAYSLIP   GREGORY
POBOX 60800
ROCHESTER  NY     14606

#1017045
HAYSLIP   KAREN
6884 SUMMERGREEN DR
HUBER HEIGHTS    OH     45424

#1130968
HAYSLIP   MARGARET
4776 STATE ROUTE 350
CLARKSVILLE   OH    45113-9418

#1130969
HAYTH II     RONALD G
1431 MALLARD DRIVE
BURTON   MI     48509

#1017046
HAYTON  JAMES
2022 MICHIGAN AVE
LIMA      NY    14485

#1017047
HAYWARD EDWARD
12555 DORWOOD RD.
BURT  MI     48417

#1017048
HAYWARD JOHN
2639 W BLACKMORE RD
MAYVILLE    MI    487449765

#1017049
HAYWARD KISHA
28 JUANITA DRIVE
TUSCALOOSA  AL     35404

#1052359
HAYWARD DANA
4057 MONTCALM ST
BURTON   MI    48519

#1052360
HAYWARD MAXWELL
9068 N. COX ROAD
CASA GRANDE   AZ     85222

#1130970
HAYWARD WOODROW
1733 BRANDYWINE DR
BLOOMFIELD   MI      48304-1111

#1215501
HAYWARD
C/O VOIGT-ENGLAND CO
5018 1ST AVE N
BIRMINGHAM    AL    35232

#1215502
HAYWARD INDUSTRIES
C/O PAPSCO INC
9217 MIDWEST AVE
CLEVELAND   OH    44125

#1215503
HAYWARD MAXWELL C
DELPHI SOUTHWEST TEST CTR
7815 N WHITE & PARKER RD
STANFIELD     AZ    85272

#1539576
HAYWIRE INC
Attn    ACCOUNTS PAYABLE
1415 PRAIRIE VIEW ROAD
JOPLIN   MO   64804

#1017050
HAYWOOD ETTA
G-1274 E HARVARD AVE
FLINT   MI    48505

#1522163
HAYWOOD NATHAN
P.O. BOX 335
MASONVILLE    CO    80538

#1071859
HAYWOOD CO. TN
HAYWOOD COUNTY TRUSTEE
COURTHOUSE
BROWNSVILLE    TN    38012

#1215504
HAYWOOD COUNTY TRUSTEE
COURTHOUSE
BROWNSVILLE    TN    38012

#1215505
HAYWOOD CROSSING & STATION
APARTMENTS
135 HAYWOOD CROSSING DR
GREENVILLE    SC    29607

#1215506
HAYWORTH
C/O GORMAN BUSINESS INTERIORS
24463 W 10 MILE RD
SOUTHFIELD    MI    48034

#1017051
HAZARD  HERMAN
2225 KANSAS AVE
SAGINAW    MI    486015530

#1066961
HAZARD COMMUNICATION SYSTEMS
Attn    MERRILY HANSEN
396 ROUTES 6 & 209
P.O. BOX 1174
MILFORD    PA    18337

#1215507
HAZARDOUS SUBSTANCE SUPERFUND
EPA REGION II  SUPERFUND BR
290 BROADWAY    17TH FL
NEW YORK    NY    100071866

#1215508
HAZCLEAN CORP
160 UPTON DR
JACKSON    MS    39209

#1215510
HAZCLEAN ENVIRONMENTAL
CONSULTANTS INC
160 UPTON DRIVE
JACKSON    MS    39209

#1017052
HAZEL    DEBORAH
7221 ALGER DR
DAVISON    MI    48423

#1017053
HAZEL    KRISTEN
5535 MAPLETON RD
LOCKPORT    NY    14094

#1017054
HAZEL    RAYMOND
49 LONG DR
DANVILLE    AL    356196360

#1052361
HAZEL    BRYAN
2301 EASTBROOK DRIVE
KOKOMO    IN    46902

#1052362
HAZEL    VERNON
629 MERIDAN
DEARBORN    MI    48124

#1017055
HAZELBAKER  SHAWN
10 A W. BUCKLES AVE.
JAMESTOWN    OH    45335

#1215511
HAZELETT STRIP-CASTING
CORPORATION
135 WEST LAKESHORE DRIVE
COLCHESTER    VT    05446

#1215512
HAZELETT STRIP-CASTING CORP
217 LAKESHORE DRIVE
COLCHESTER    VT    054461380

#1017056
HAZELKORN  KATHE
773 BELVEDERE AVE SE
WARREN    OH    444844325

#1017057
HAZELL    JAMES
121 CREEKWOOD CIRCLE
LINDEN    MI    48451

#1052363
HAZELTON  IRENE
5532 ALYSSA COURT
WHITE LAKE TOWNSHIP    MI    48383

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052364
HAZELTON  LAWRENCE
12017 E. HILL ROAD
GOODRICH  MI    48438

#1052365
HAZELWOOD JOHN
677 N MADISON AVE
ANDERSON  IN    46011

#1130971
HAZELWOOD HARRY J
1684 W 550 S
ANDERSON  IN    46013-9776

#1017058
HAZEN  KENNETH
3183 16TH ST
HOPKINS    MI    493289717

#1017059
HAZEN  RONALD
PO BOX 656
PRUDENVILLE    MI    48651

#1215513
HAZEN TEC LC          EFT
FMLY INLAND SINTERED METAL&
FMLY CAPSTAN INLAND
RT 1 BOX 214E
HAZEN  AR    72064

#1215514
HAZEN TRANSPORT INC
21000 TROLLEY INDUSTRIAL DRIVE
TAYLOR  MI    48180

#1130972
HAZLE  MARY L
2431 COUNTY ROAD 72
DANVILLE  AL    35619-8430

#1215515
HAZLETON PUMPS INC
225-39 N CEDAR ST
HAZLETON  PA    18201

#1017060
HAZLETT  JOHN
PO BOX 372
WILSON  NY    141720372

#1052366
HAZLETT  LISA
10 BUXTON COURT
WEST MIDDLESEX  PA    16159

#1215516
HAZLEWOOD ELEM SCHOOL
PO BOX 699
TOWN CREEK  AL    35672

#1017061
HAZLEY  ANTHONY
180 LORETTA ST
DAYTON  OH    45415

#1215517
HAZMAT ENVIRONMENTAL GROUP INC
60 COMMERCE DR
BUFFALO  NY    14218

#1215518
HAZMAT ENVIRONMENTAL GROUP INC
60 COMMERCE DRIVE
BUFFALO  NY    14218

#1215520
HAZMAT SOLUTIONS INC
13623 LAKESHORE DR
GRAND HAVEN  MI    49417

#1215521
HAZMATPAC INC
5301 POLK AVE BLDG 18
HOUSTON  TX    77023

#1215522
HAZMATPAC INC
PO BOX 15845
HOUSTON  TX    772205845

#1017062
HAZZARD  MARK
9766 COURTLAND DR NE
ROCKFORD  MI    493419776

#1130973
HAZZARD  WILLIAM C
2730 BRANDON ST
FLINT  MI    48503-3449

#1531962
HAZZARD  ANNIE M.
8103 S 77TH E AVE
#104
TULSA    OK    74133

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1215523
HB CHEMICAL CORP
PO BOX 931365
CLEVELAND    OH    441930545

#1215524
HBA CAST PRODUCTS CO INC EFT
HOLD PER D FIDDLER 05/24/05 AH
AVENIDA DE LA NORIA NO 102
76220 QUERETARO QRO
MEXICO

#1215525
HBA CAST PRODUCTS MEXICO S DE
AVE DE LA NORIA 102 PARQUE IND
QUERETARO    76220
MEXICO

#1215526
HBA INC
HEISSERER BEIRIGER
7466 SHADELAND STATION
INDIANAPOLIS    IN    46256

#1215528
HBM INC HOTTINGER BALDWIN MEAS
C/O MCK MEASUREMENT SYSTEMS
215 PROSPECT
ROMEO    MI    48065

#1076050
HBS EQUIP CORP
14700 ALONDRA BLVD
LA MIRADA    CA    90638-5616

#1215529
HBW LLC  ROBERT H HAND
C\O W & H REALTY CO
7014 FOXGLOVE DR
CHARLOTTE    NC    28226

#1215530
HB\PZH COMMERICAL ENVIRONMENTS
DBA FACILITIES CONNECTION  EFT
240 E SUNSET
EL PASO    TX    79922

#1215531
HC LIEN RUBBER CO
1171 1233 E 63RD ST
LOS ANGELES    CA    90001

#1076051
HCD RENEWAL
P O BOX 1979
SACRAMENTO    CA    95812-1979

#1215532
HCFA LABORATORY PROGRAM
PO BOX 105422
ATLANTA    GA    303485422

#1545077
HCI ADVANCE CHEMICAL DISTRIBUTION
206 E MORROW RD
SAND SPRINGS    OK    74063

#1215533
HCN PUBLICATIONS CO
1450 DON MILLS RD
TORONTO    ON    M3B 2X7
CANADA

#1215534
HCN PUBLICATIONS CO
BUSINESS INFORMATION GROUP
12 CONCORDE PLACE, STE 800
TORONTO    ON    M3C 4J2
CANADA

#1215535
HCN PUBLICATIONS COMPANY
BUSINESS INFORMATION GROUP
1450 DON MILLS ROAD
DON MILLS    ON    M3B 2X7
CANADA

#1215536
HD SYSTEMS INC
89 CABOT CT
HAUPPAUGE    NY    11788

#1076052
HDI EXPO 2000
75 REMITTANCE DR STE 1685
ATTN: TRADE SHOW ACCOUNTING
CHICAGO    IL    60675-1685

#1215537
HDK AMERICA INC
400 W 24TH ST STE B
NATIONAL CITY    CA    91950

#1215539
HDK AMERICA INC
FMLY HORKURIKU USA LTD 1\98
200 N NORTHWEST HWY
BARRINGTON    IL    60010

#1215540
HDK AMERICA INC    EFT
8885 RIO SAN DIEGO DR STE 257
SAN DIEGO    CA    92108

#1215541
HDR ENGINEERING INC
PO BOX 3480
OMAHA    NE    681030480

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1052367
HE    DAVID
14430 PLYMOUTH ROCK DR.
CARMEL    IN    46033

#1052368
HE    WEI HUA
446 RICHMOND PARK E
APT 629A
RICHMOND HTS    OH    44143

#1052369
HE    XINHUA
2947 RIVER VALLEY DR
TROY    MI    48098

#1215542
HE ANDERSON COMPANY
2100 ANDERSON DR
MUSKOGEE    OK    74402

#1066962
HE MICROWAVE
Attn    DAVE STOCKERO
2900 EAST ELVIRA ROAD
SUITE 100
TUCSON    AZ    85706

#1215543
HE MICROWAVE LLC
2900 E ELVIRA RD
TUCSON    AZ    85706

#1215544
HE MICROWAVE LLC
2900 E ELVIRA RD STE 100
TUCSON    AZ    85706

#1530500
HE MICROWAVE LLC
C/O DELCO ELECTRONICS CORPORATION
ONE CORPORATE CENT
KOKOMO    IN    46904-9005

#1215545
HE SERVICES CO
201 OAKWOOD RD
OXFORD    MI    48371

#1215546
HE SERVICES CO
382443655
5117 S DORT HWY
FLINT    MI    48507

#1215547
HE SERVICES CO
ANCON PROTOTYPE MACHINE
1755 WICCO
SAGINAW    MI    48601

#1215548
HE SERVICES CO
ANCON TOOL DIV
225 E MORLEY DR
SAGINAW    MI    486019623

#1215549
HE SERVICES CO
ANCON TOOL DIV
5117 S DORT HWY
FLINT    MI    48507

#1215550
HE SERVICES CO
ENGINEERING DIV
225 E MORLEY DR
SAGINAW    MI    486019482

#1215551
HE SERVICES CO
HE TECHNOLOGIES INC
30 A1 SPUR DR
EL PASO    TX    79906

#1215552
HE SERVICES CO
UNIVERSAL INSPECTION DIV
3870 E WASHINGTON RD
SAGINAW    MI    48601

#1215553
HE SERVICES CO
UNIVERSAL MANUFACTURING DIV
3860 E WASHINGTON RD
SAGINAW    MI    48601

#1215554
HE SERVICES CO    EFT
5117 S DORT HWY
FLINT    MI    48507

#1215555
HE SERVICES CO    EFT
HOLD PER LEGAL 07/07/05 CP
5117 S DORT HWY
FLINT    MI    48507

#1215556
HE SERVICES CO  382443655
5117 SOUTH DORT HWY
FLINT    MI    48507

#1215557
HE TECHNOLOGIES INC
30 A1 SPUR DR
EL PASO    TX    79906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1130974
HEABERLIN   FRED J
RR 1 BOX 318
ADRIAN   PA    16210-9609

#1215558
HEACOCK METAL & MACHINE CO INC
400 W 1ST
SYLACAUGA  AL    35150

#1215559
HEACOCK METAL & MACHINE CO INC
ADDR CHG 5 26 99
400 W 1ST
SYLACAUGA  AL    35150

#1017063
HEACOX  GARY
6479 COLONIAL DR
LOCKPORT   NY    140946122

#1052370
HEACOX  MARK
895 CIMARRON OVAL
AURORA  OH    44202

#1017064
HEAD  ROBERT
5926 CULZEAN DR APT 619
DAYTON   OH    45426

#1052371
HEAD  CHARLES
P O BOX 408
GALVESTON  IN    46932

#1052372
HEAD  DAVID
1901 S GOYER
APT 158
KOKOMO  IN    46902

#1215560
HEAD ACOUSTICS INC
6964 KENSINGTON RD
BRIGHTON  MI    48116

#1215563
HEAD ACOUSTICS INC   EFT
ADDRESS CHG 5/4
FMLY SONIC PERCEPTIONS INC
6964 KENSINGTON RD
BRINGTON   MI    48116

#1215564
HEAD DAVID
249 E CHURCH
MORRICE  MI    48857

#1215565
HEADCO INDUSTRIES INC
BEARING HEADQUARTERS CO DIV
3199 N SHADELAND AV
INDIANAPOLIS    IN    462266233

#1052373
HEADD  PHYLLIS
2624A WEST GALENA
MILWAUKEE  WI    53205

#1130975
HEADING JR   HOWARD L
121 MARSAC ST
BAY CITY    MI    48708-7054

#1076053
HEADLAND ENGINEERING DEVELOP
UNIT 5B NAVIGATION DRIVE
HURST BUSINESS PARK
BRIERLEY HILL          DY5 1YF
UNITED KINGDOM

#1215566
HEADLEE, R M CO INC
3596 CALIFORNIA RD
ORCHARD PARK  NY    141271716

#1215567
HEADLEE, R M CO INC
6493 RIDINGS RD STE 11
SYRACUSE  NY    13206

#1017065
HEADLEY  ISABELLA
2471 W RIVER RD
NEWTON FALLS   OH    444448402

#1017066
HEADLEY  JEFFERY
1173B NAVAHO DR
LEBANON   OH    450368746

#1524207
HEADQUARTERS US MARINE CORPS
PERSONAL & FAMILY READINESS DIVISIO
PO BOX 1834
QUANTICO  VA    22134-0834

#1017067
HEADRICK  LYNETTE
4146 HACKBERR ST.
BRIDGEPORT  MI    48722

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1531963
HEADRICK   TANYA M.
P.O. BOX 372
ADAIR    OK    74330

#1052374
HEADY   ELMER
906 KLEIN ROAD
WILLIAMSVILLE        NY    14221

#1017068
HEAGY   TIMOTHY
1613 HILL ST
ANDERSON   IN      46012

#1017069
HEAKIN   SUZANNE
4115 LEAVITT DR NW
WARREN  OH    444851104

#1017070
HEAL   WILLIAM
2381 CR 292
BELLEVUE    OH    44811

#1052375
HEALD   VICKI
1057 SUNCOVE DR
TUCSON   AZ    85748

#1539577
HEALE MFG CO INC
Attn   ACCOUNTS PAYABLE
PO BOX 1444
WAUKESHA   WI    53187

#1547021
HEALEY   JAMES
6 LARCH ROAD
HUYTON        L36 9TZ
UNITED KINGDOM

#1215568
HEALEY FIRE PROTECTION INC
134 NORTHPOINTE DR
ORION    MI    48359

#1215569
HEALEY FIRE PROTECTION INC
FMLY HEALEY W E ASSOC
134 NORTHPOINTE DR
ORION   MI    48359

#1215570
HEALTH & SAFETY LABORATORY
KAREN WILKINSON
HARPUR HILL
BUXTON DERBYSHIRE SK179JN
UNITED KINGDOM
UNITED KINGDOM

#1215571
HEALTH ALLIANCE MEDICAL PLANS
INC (121B)
102 E MAIN ST   STE 200
PO BOX 6003
URBANA    IL    61801

#1215572
HEALTH ALLIANCE PLAN
(210C)
2850 W GRAND BLVD
DETROIT    MI    48202

#1215573
HEALTH AMERICA PENNSYLVANIA
INC    (363P)
FIVE GATEWAY CTR
PITTSBURGH    PA    15222

#1215574
HEALTH CARE AUTHORITY OF MORGA
DECATUR GENERAL HOSPITAL
1201 7TH ST SE
DECATUR   AL    35601

#1215575
HEALTH CARE AUTHORITY OF THE C
HUNTSVILLE HOSPITAL WELLNESS &
8391 HWY 72 W
MADISON   AL    35758

#1215576
HEALTH CARE PLAN CHOICE CARE
(301C)ADD CHG 5\2000 (SNT WW)
DBA UNIVERA HEALTHCAE CNY INC
205 PARK CLUB LANE
BUFFALO    NY    142215239

#1076054
HEALTH DIMENSIONS
2942 A HARDING STREET
CARLSBAD   CA    92008

#1215577
HEALTH EFFECTS INSTITUTE INC
141 PORTLAND ST STE 7300
CAMBRIDGE   MA    02139

#1215578
HEALTH INDUSTRY DISTRIBUTORS
ASSOCIATIONS
310 MONTGOMERY ST
ALEXANDRIA    VA    22314

#1215579
HEALTH INSURANCE PLAN HEALTH
PLAN OF NEW YORK (303G)
PO BOX 5036 GPO
(212)630 5000
NEW YORK   NY    100875036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215580
HEALTH INTERNAIONAL INC  EFT
Attn   JANICE FAIRBROOK
14770 N 78TH WAY
SCOTTSDALE   AZ    82560

#1215581
HEALTH INTERNATIONAL
SHPS HEALTHCARE SERVICES
14770 N 78TH WAY
SCOTTSDALE   AZ    85260

#1215582
HEALTH MAINTENANCE OF INDIANA
INC (14)ADDCHG 9\00
C\O ANTHEM INSURANCE INC
PO BOX 6112
INDIANAPOLIS    IN    462066112

#1215583
HEALTH NET NORTHERN CALIFORNIA
(041R)
21650 OXNARD ST 25TH FL
WOODLAND HILLS   CA    91367

#1215584
HEALTH NET SOUTHERN CALIFORNIA
(040R)
21650 OXNARD ST 25TH FL
WOODLAND HILLS   CA    91367

#1215585
HEALTH SOLUTIONS INC
564 S FOX HILLS DR
BLOOMFIELD HILLS    MI    48304

#1215586
HEALTH SOLUTIONS INC
6629 W CENTRAL AVE STE #100
TOLEDO   OH    43617

#1215587
HEALTH SOLUTIONS INC
UAW-GM LIFESTEPS CENTER
G3490 MILLER RD UNIT 9
FLINT    MI    48507

#1215588
HEALTH SOUTH LENEXA
REMIT CHG PER W9 3/12/04
7860 QUIVIRA
LENEXA   KS    66216

#1215589
HEALTHAMERICA PENNSYLVANIA EFT
(3590)   OLD EIN 751296086
PO BOX 8500-54173
NM/ADD CHG 2/5/03
PHILADELPHIA    PA    191784173

#1215590
HEALTHCARE AUTHORITY OF ATHENS
WELLNESS CENTER OF ATHENS LIME
209 FITNESS WAY STE A
ATHENS    AL    35611

#1215591
HEALTHCARE CORRECTIONS XR
107 CRESTVIEW DR
SYLVESTER   GA    31791

#1534945
HEALTHCARE FIN SER LLC
PO BOX 320309
JACKSON    MS    39232

#1215592
HEALTHCARE FINANCIAL SERVICES
LLC
PO BOX 320309
JACKSON   MS    392323000

#1215593
HEALTHCARE INSTITUTE
OF JACKSON INC
405 BRIARWOOD DRIVE
SUITE 110
JACKSON   MS    39206

#1215594
HEALTHCARE TECHNOLOGIES
OF MID-MICHIGAN INC
PO BOX 315
SWARTZ CREEK  MI    48473

#1215595
HEALTHCOMP EVALUATION SERVICES
EXEMPLAR INTERNATIONAL
6330 E 75TH ST STE 170
INDIANAPOLIS    IN    46250

#1066448
HEALTHETECH  ATTN:A/P DEPT.
Attn   SARA MICHAELS
523 PARK POINT DRIVE
3RD FLOOR
GOLDEN   CO    80401

#1215596
HEALTHGROUP OF ALABAMA LLC
DBA OCCUPATIONAL HEALTH GR INC
1963 MEMORIAL PKWY STE 24
HUNTSVILLE    AL    35801

#1215597
HEALTHNET    (030G)
FMLY INTERGROUP OF AZ 3\98
21650 OXNARD ST 25TH FL
WOODLAND HILLS   CA    91367

#1215598
HEALTHNOW NEW YORK INC    EFT
DBA BLUECROSS BLUE SHIELD
WESTERN NEW YORK
PO BOX 80 02/12/04 VC
BUFFALO CHG PO BOX   NY    142400080

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1215599
HEALTHNOW NEW YORK INC    EFT
DBA BLUECROSS BLUESHIELD OF
WESTERN NEW YORK
PO BOX 5132
BUFFALO    NY    142405132

#1215600
HEALTHPARTNERS
CENTER FOR HEALTH PROMOTION
8100 34TH AVE SOUTH
BLOOMINGTON   MN    55425

#1215601
HEALTHPLUS OF MICHIGAN
(210H 21H0 & 210M)
2050 S LINDEN RD
FLINT    MI    48501

#1215602
HEALTHPLUS OF MICHIGAN INC
G 2050 S LINDEN RD
FLINT    MI    48532

#1215603
HEALTHPLUS OPTIONS INC
2050 S LINDEN RD
FLINT    MI    485011700

#1215604
HEALTHPLUS OPTIONS INC    EFT
ADMIN
2050 S LINDEN RD
ADD 1099 INFO 4/8/02 CP
FLINT    MI    48501

#1215605
HEALTHPLUS OPTIONS INC   EFT
CLAIMS
2050 S LINDEN RD
ADD 1099 INFO 4/8/02 CP
FLINT    MI    48501

#1215606
HEALTHSOUTH LENEXA
CHG PER W9 6/01/04 CP
7860 QUIVIRA
LENEXA    KS    66216

#1215607
HEALTHSOUTH OVERLAND PARK
10727 ELMONTE
OVERLAND PARK    KS    66211

#1215608
HEALTHTRAX INC
WORK FIT
2345 MAIN ST
GLASTONBURY   CT    06033

#1215609
HEALTHTRAX INTERNATIONAL INC
WORK FIT DIV
2646 W WING RD
MOUNT PLEASANT    MI    48858

#1052376
HEALTON   WILLIAM
3211 S 1330 E RD
GREENTOWN   IN    46936

#1130976
HEALTON   ROBERT L
1201 GLENEAGLES DR
KOKOMO   IN    46902-3185

#1017071
HEALY   LAURENCE
1044 WEEDEN RD
CARO    MI    48723

#1052377
HEALY   DANIEL
125 AVALON DR.
AMHERST   NY    14226

#1052378
HEALY   KAREN
18220 DUNBLAINE
BEVERLY HILLS    MI    48025

#1130977
HEALY   MICHAEL J
8582 DEVIN DR
DAVISON    MI    48423

#1215610
HEALY & BAILLIE
29 BROADWAY
NEW YORK   NY    100063293

#1529291
HEALY FIRE PROTECTION
134 NORTHPOINTE DR.
ORION    MI    48359

#1130978
HEALY-HARE   JANET R
PO BOX 227
GETZVILLE    NY    14068-0227

#1017072
HEANEY   DONALD
11 PARKWAY VW
HILTON    NY    144689526

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1017073
HEANY  PAMELA
915 E COURT ST APT 306
FLINT    MI    48503

#1215611
HEANY INDUSTRIES INC
249 BRIARWOOD LN
PO BOX 38
SCOTTSVILLE    NY    14546

#1215612
HEANY INDUSTRIES INC
249 BRIARWOOD LN
SCOTTSVILLE    NY    145461244

#1017074
HEAPS  KAREN
1944 WICK CAMPBELL RD.
HUBBARD  OH    44425

#1017075
HEAPS  MARY
1545 BERKLEY ST SW
DECATUR    AL    35601

#1017076
HEAPS  RONNA
549 LAKE SOUTH DRIVE
HARTSELLE    AL    35640

#1215613
HEAR USA
2192 STRINGTOWN RD
GROVE CITY    OH    43123

#1017077
HEARD  AMY
1124 W 700 N
ALEXANDRIA    IN    46001

#1017078
HEARD  DENNIS
2115 MONTGOMERY ST
SAGINAW  MI    486014176

#1017079
HEARD  LEONARD
3220 MARTHA ROSE CT
FLINT    MI    48504

#1017080
HEARD  PATRICE
219 S 13TH STREET
GADSDEN  AL    35903

#1017081
HEARD  TAJUANA
30 HINSDALE AVE
GADSDEN  AL    35901

#1017082
HEARD  WILLIAM
476 STILLWATER RD
CHULA  GA    31733

#1052379
HEARD  KEITH
5360 NORTHFORD ROAD
TROTWOOD OH    45426

#1130979
HEARD  JOANN B
1405 HIGHWAY 49
FLORA  MS    39071-9443

#1130980
HEARD  VERNON C
57 S CROSSMAN ST
BUFFALO  NY    14211-2121

#1215614
HEARING ADVANTAGE PC
1150 YOUNGS RD STE 204
WILLIAMSVILLE    NY    14221

#1215615
HEARING CONSERVATION SERVICES
7700 N HUDSON STE 1
REMIT UPDT 06\00 LTR
OKLAHOMA CITY    OK    73116

#1215616
HEARING CONSERVATION SERVICES
7700 N HUDSON STE 1
OKLAHOMA CITY    OK    73116

#1017083
HEARN  DONDREAGO
837 CARVER ST
JACKSON  MS    39203

#1017084
HEARN  PABLO
146 WAYWOOD DR
JACKSON  MS    39212

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1052380
HEARN  NANCY
3765 FLAMINGO STREET SW
WYOMING    MI    49509

#1052381
HEARN  SHAWN
13097 GRANT CIRCLE
CLIO    MI    48420

#1130981
HEARN   JOHN A
321 KINGSTON RD
KOKOMO  IN    46901-5223

#1531173
HEARN   DAVID
15512 EAST 80TH ST N
OWASSO  OK    74055

#1215618
HEARN INDUSTRIAL PARK
2480 SEMINOLE STREET
WINDSOR    ON    N8Y 1X3
CANADA

#1215619
HEARN INDUSTRIAL PARK INC
2480 SEMINOLE ST
WINDSOR    ON    N8Y 1X3
CANADA

#1215620
HEARN SHAWN
13097 GRANT CIRCLE
CLIO        MI    484208100

#1017085
HEARN-REDON KATHERINE
8158 CASTLE ROCK DR NE
WARREN  OH    444841416

#1530029
HEARNS  DEREK
12232 WAYBURN
DETROIT    MI    48224

#1017086
HEARON JR   DOUGLAS
65 CAMPBELL RD
BUFFALO    NY    14215

#1076055
HEARST BUSINESS COMMUNICATIO
Attn    ADVERTISING RECEIVABLE
PO BOX 100245
ATLANTA    GA    30384-0245

#1215621
HEARST BUSINESS PUBLISHING INC
MOTOR MAGAZINE
5600 CROOKS ROAD SUITE 200
TROY    MI    48098

#1215622
HEARST CORP
MOTOR INFORMATION SYSTEMS
PO BOX 651518
CHARLOTTE   NC    282651518

#1215623
HEARST CORP, THE
MOTOR INFORMATION SYSTEMS
PO BOX 651518
CHARLOTTE  NC    28265

#1215624
HEARST CORP, THE
MOTOR INFORMATION SYSTEMS
CHARLOTTE   NC

#1215625
HEARST CORPORATION, THE
MOTOR MAGAZINE
5600 CROOKS RD STE 200
TROY    MI    48098

#1215627
HEART OF AMERICA COUNCIL
BOY SCOUT OF AMERICA
10210 HOLMES RD
KANSAS CITY      MO    64131

#1215628
HEART OF AMERICA COUNCIL
BOY SCOUTS OF AMERICA
10210 HOLMES RD
KANSAS CITY    MO    64131

#1215629
HEART OF AMERICA UNITED WAY
1080 WASHINGTON STREET
KANSAS CITY      MO    64105

#1215630
HEART OF FLORIDA UNITED WAY
1940 TRAYLOR BLVD
ORLANDO    FL    328044714

#1215631
HEART OF ILLINOIS UNITED WAY
509 W HIGH ST
PEORIA    IL    616061924

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1215632
HEART OF WEST MICHIGAN UNITED
118 COMMERCE AVE SW
GRAND RAPIDS     MI     495034106

#1215633
HEART OF WEST MICHIGAN UNITED
CHANGED TO PY001800018
118 COMMERCE AVE SW
GRAND RAPIDS     MI     495034106

#1215634
HEART OF WEST MICHIGAN UNITED
WAY
118 COMMERCE AVE SW
SUITE 100
GRAND RAPIDS     MI     495034106

#1215635
HEARTECH PRECISION
HPI
1299 LUNT AVE
ELK GROVE VILLAGE     IL     600075617

#1215636
HEARTECH PRECISION INC
1299 A LUNT AVE
ELK GROVE VILLAGE     IL     60007

#1215637
HEARTHSTONE APARTMENTS
1000 E VERMONT
MCALLEN     TX     78503

#1215638
HEARTHSTONE MANOR
333 DICK RD
DEPEW     NY     14043

#1215639
HEARTLAND AUTOMOTIVE LLC
300 S WARREN DR
GREENCASTLE     IN     46135

#1215641
HEARTLAND EXPRESS INC OF IOWA
2777 HEARTLAND DR
CORALVILLE     IA     52241

#1215642
HEARTLAND MECHANICAL SERVICE
500 N ATLANTIC
KANSAS CITY     MO     64116

#1215643
HEARTLAND MECHANICAL SERVICES
500 ATLANTIC
KANSAS CITY     MO     64116

#1534946
HEARTLAND MONEY SOURCE LLC
2837 S W 44TH
OKLAHOMA CTY     OK     73119

#1215644
HEARTLAND SERVICES INC
14206 OVERBROOK
LEAWOOD     KS     66224

#1215645
HEARTMAN FOUNDATION
PO BOX 560
BROOKHAVEN     MS     396020560

#1215646
HEARTSTREAM INC
2401 4TH AVE STE 500
SEATTLE     WA     981211436

#1017087
HEARY   THOMAS
6290 SHIMER DR
LOCKPORT     NY     14094

#1017088
HEARY, SR.     ANTHONY
93 NICHOLLS ST
LOCKPORT     NY     14094

#1130982
HEASLEY   DALE W
215 PAULINE DRIVE
RAYMOND     MS     39154-9559

#1052382
HEASTON   BRUCE
9220 EMERICK ROAD
WEST MILTON     OH     45383

#1215647
HEAT EQUIPMENT & TECHNOLOGY IN
H E A T
951 NORTH BEND RD BLDG D2
CINCINNATI     OH     45224

#1215648
HEAT EQUIPMENT & TECHNOLOGY IN
H E A T
710 KENMAR INDUSTRIAL PKWY
CLEVELAND     OH     44147

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215649
HEAT EQUIPMENT & TECHNOLOGY IN
H E A T
951 NORTH BEND RD
CINCINNATI    OH    45224

#1215650
HEAT SOURCE INC
7729 LOCKHEED DR S
EL PASO    TX    79925

#1076056
HEAT TECH SYSTEMS
1496 CLEARVIEW DRIVE
ACWORTH    GA    30102

#1215651
HEAT TECH SYSTEMS
1496 CLEARVIEW DR
ACWORTH    GA    30102

#1215652
HEAT TECH SYSTEMS INC
1496 CLEARVIEW DR
ACWORTH    GA    30102

#1215653
HEAT TREATING INC
1807 W PLEASANT ST
SPRINGFIELD    OH    45506

#1215654
HEAT-TREATING INC
1807 W PLEASANT STREET
SPRINGFIELD    OH    45506

#1215655
HEATBATH CORP
ORCHARD ENVIRONMENTAL LABORATO
107 FRONT ST
SPRINGFIELD    MA    011511124

#1215656
HEATBATH CORPORATION
107 FRONT ST
INDIAN ORCHARD    MA    01151

#1215657
HEATBATH CORPORATION
4025 S PRINCETON
CHICAGO    IL    60609

#1541513
HEATEX RADIATOR INC
16174 COMMON RD
ROSEVILLE    MI    48066

#1524208
HEATEX RADIATOR, INC.
16174 COMMON ROAD
ROSEVILLE    MI    48066

#1017089
HEATH  ANGEL
PO BOX 7232
DAYTON    OH    45407

#1017090
HEATH  BETTY
707 HOLLAND DR
DECATUR    AL    35601

#1017091
HEATH  BRENDA
3009 EDISON AVE
DAYTON    OH    45417

#1017092
HEATH  BRYAN
5211 FISKE AVE
DAYTON    OH    45427

#1017093
HEATH  JOHN
248 BENNINGTON DR
ROCHESTER  NY    14616

#1017094
HEATH  LYNN
3125 BIRCH RUN
ADRIAN    MI    49221

#1017095
HEATH  NICOLE
8875 PIERCE ROAD
FREELAND    MI    48623

#1017096
HEATH  TASHAIA
1121 GRAYSTONE DR.
DAYTON    OH    45427

#1052383
HEATH  DANIEL
822 TICKNER
LINDEN    MI    48451

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                           Time:   17:00:52

#1052384
HEATH  DENNIS
146 HOLLOWVIEW DRIVE
NOBLESVILLE    IN    46060

#1052385
HEATH  MICHEAL
904 WHISPERING PINES TR.
DECATUR  AL    35603

#1052386
HEATH  ROY
1018 E. TIMBERWOOD DRIVE
MIDLAND  MI    48640

#1130983
HEATH  DANIEL K
4745 E 600 N
ALEXANDRIA    IN    46001-8899

#1130984
HEATH  FARRELL G
ROMA D29-ALTOS
EXT VILLA CAPARRA
GUAYNABO  PR    966

#1130985
HEATH  JOHNNY V
34 ARBUTUS ST
ROCHESTER  NY    14609-3505

#1130986
HEATH  MARVIN DEWAYNE
1015 LAYTON RD
ANDERSON  IN    46011

#1527152
HEATH  GEORGE H. JR
PO BOX 54
FREDERICK    CO    80530

#1017097
HEATH JR    BENJAMIN
539 E CASSVILLE RD
KOKOMO  IN    469015902

#1017098
HEATH JR    DANIEL
P.O.BOX 215
NILES    OH    44446

#1017099
HEATH, II    JOHN
117 DALTON AVE
CARLISLE    OH    45005

#1017100
HEATHCO MARK
2708 BRADFORD DR.
MIDDLETOWN  OH    45044

#1052387
HEATHCOAT  CRAIG
PO BOX 4034
KOKOMO  IN    469044034

#1052388
HEATHER  JESSE
6442 RAY RD
SWARTZ CREEK  MI    48473

#1076057
HEATHER AUMAN
17808 SE 22ND STREET
VANCOUVER  WA    98683

#1545078
HEATHER FELIX
1301 MAIN PARKWAY
CATOOSA  OK    74015

#1534947
HEATHER FOSTER
1021 HEARTLAND CIRCLE
MULBERRY  FL    33806

#1215658
HEATHER HERRINGTON
1235 MILL STREET
PULASKI    TN    38478

#1215659
HEATHER HERRINGTON
1325 MILL STREET
PULASKI    TN    38478

#1534948
HEATHER HERRINGTON
1235 MILL STREET
PULASKI    TN    38473

#1534949
HEATHER HILL ESTATES
PO BOX 806030
ST CLAIR SHR    MI    48080

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1534950
HEATHER J FOSTER
3008 VENICE WAY
LAKELAND    FL    33803

#1534951
HEATHER LYNN SMITH
2703 108TH ST SE
CALEDONIA    MI    49316

#1215660
HEATHROW OFFICE BLDG CORP
C/O LA SALLE PARTNERS
PO BOX 71350
CHICAGO    IL    606941350

#1052389
HEATON  CHARLES
608 HOLLY LN.
KOKOMO  IN    46902

#1547229
HEATON  MARK
23 MAPLE CLOSE
BILLINGE            WN57PZ
UNITED KINGDOM

#1066963
HEATRON INC
Attn   LAURA CHICAGO
P.O. BOX 45
3000 WILSON
LEAVENWORTH  KS    66048

#1215661
HEATSOURCE INC
10485 OLIMPIC DR #101
DALLAS    TX    75220

#1215662
HEATSOURCE INC
DAWSON & ASSOCIATES
10485 OLIMPIC DR 101
DALLAS    TX    75220

#1545079
HEATSOURCE INC
9932 EAST 21ST STREET
TULSA    OK    74129

#1545080
HEATWAVE SUPPLY
6529 E 14TH ST
TULSA    OK    74112

#1545081
HEATWAVE SUPPLY
PO BOX 58009
TULSA    OK    74158-0009

#1527153
HEAVENER  REGINA NANCY
735 EAGLE DRIVE
LOVELAND  CO    80537

#1017101
HEAVENRICH III     MAX
3232 SILVERWOOD
SAGINAW  MI    48603

#1052390
HEAVIN  TODD
914 MONROE BLVD
SOUTH HAVEN  MI    49090

#1017102
HEAVNER  RENEE
2225 MESSICK ROAD
N. BLOOMFIELD    OH    44450

#1534952
HEAVNER, HANDEGAN & SCOTT
PO BOX 740
DECATUR    IL    62525

#1541514
HEAVY DUTY DIST INC
2316 E 14TH AVE
CORDELE    GA    31015-9142

#1070131
HEAVY DUTY REBUILDERS SUPPLY
Attn   DERREK DAY
P.O BOX 1130
OZARK    MO    65721-1130

#1541515
HEBEI MACHINERY  & EQUIPMENT IMPORT
NO 9 HE ZUO ROAD
SHIGIAZHUANG          999999
CHINA

#1130987
HEBEKEUSER ROBERT E
86 SCHIRRA ST
FLUSHING  MI    48433-9213

#1052391
HEBER  KEVIN
557 E VILLAGE DR
CARMEL    IN    46032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052392
HEBERLEIN   DENNIS
404 BONNIE BRAE AVE SE
WARREN  OH    44484

#1052393
HEBERLEIN   VICKEY
404 BONNIE BRAE AVE SE
WARREN  OH    44484

#1130988
HEBERLING   BEVERLY F
5965 TARPON GARDENS CIR APT 10
CAPE CORAL    FL    33914-8094

#1215663
HEBERLING  BEVERLY
29358 VIA ESPADA
MURRIETA   CA    92563

#1017103
HEBERT   PEGGY
2175 AMY ST
BURTON  MI    48519

#1052394
HEBERT   JEFFREY
601 GLENVIEW COURT
PINCONNING   MI    48650

#1052395
HEBERT   JEROME
209 MAPLE
BLISSFIELD    MI    49228

#1052396
HEBERT   ROY
368 LONGBUSH LANE
WEBSTER  NY    14580

#1130989
HEBERT   KENNETH L
2408 CROWN CIRCLE
DECATUR  AL    35603-5228

#1130990
HEBERT   RAYMOND L
19 SPRAGUE STREET
GREENVILLE   RI    02828

#1530896
HEBERT   RICHARD G
2111 WESTSHORE DR.
MISSOURI CITY    TX    77459

#1130991
HECHLIK   WALTER S
1339 MIDLAND RD
BAY CITY    MI    48706-9473

#1017104
HECHT   AMANDA
3658 THREE MILE RD.
BAY CITY    MI    48706

#1017105
HECHT   BRAD
1116 N FOREST DR
KOKOMO   IN    46901

#1017106
HECHT   EDWARD
7074 HESS RD
MILLINGTON   MI    487469126

#1017107
HECHT   EUGENE
8180 BRADLEY RD
SAGINAW   MI    486019432

#1017108
HECHT   MICHAEL
720 PLUM ST
MIAMISBURG   OH    45342

#1130992
HECHT   BELINDA D
4873 S 450 W
RUSSIAVILLE   IN    46979-9461

#1130993
HECHT   PATRICIA M
2309 N JAY ST
KOKOMO  IN    46901-1679

#1130994
HECHT   YVONNE M
1385 CLEAVER ROAD
CARO  MI    48723

#1052397
HECHTMAN CYNTHIA
212 E 70TH ST
#31
NEW YORK CITY    NY    10021

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1017109
HECK  VICKI
201 DEEM ST
EATON  OH    45320

#1017110
HECK  WANITA
1947 W HAVENS ST
KOKOMO  IN    46901

#1130995
HECKAMAN CAROL A
321 MERRICK STREET
ADRIAN    MI    49221

#1017111
HECKER  MARK
7492 CORINTH COURT
FARMDALE  OH    44417

#1017112
HECKER  WILLIAM
9980 DAYTON-CINCINNATI PK
MIAMISBURG  OH    45342

#1215664
HECKETHORN MANUFACTURING  EFT
CO INC  UPDT6/2000
2005 FORREST STREET
RESENT EFT 7/17 RMT 07/02/04
DYERSBURG  TN    380243683

#1215665
HECKETHORN MANUFACTURING CO IN
2005 FORREST ST
DYERSBURG  TN    38024

#1215668
HECKETHORN MANUFACTURING CO IN
C/O KEATING, WALTER & ASSOCIAT
200 RIVERFRONT DR STE 1811
DETROIT    MI    482264528

#1017113
HECKMAN  SCOTT
4590 MIAMI-SHELBY RD
FLETCHER  OH    45326

#1017114
HECKMAN  STEVEN
2151 S SMITHVILLE
KETTERING    OH    45420

#1130996
HECKMAN CHARLES E
3515 HIGH POINT CT
DAYTON  OH    45440-3569

#1215669
HECO INC
3509 S BURDICK ST
KALAMAZOO  MI    49001

#1215670
HECO INDUSTRIAL SERVICE GROUPS
HATFIELD ELECTRIC
3509 S BURDICK
KALAMAZOO  MI    49001-483

#1052398
HEDBERG  DANIEL
1783 REVERE PLACE
CARMEL  IN    46032

#1130997
HEDBERG  RICHARD A
2495 KEWANNA LN
BEAVERCREEK  OH    45434-6946

#1017115
HEDDEN  STEVE
1413 WEST WASHINGTON STREET
ATHENS    AL    356116338

#1130998
HEDDEN JR  EDWARD A
253 CLAMER RD
TRENTON    NJ    08628-3203

#1215672
HEDECO USA
494 MISSION STREET
CAROL STREAM  IL    60188

#1130999
HEDER  DOUGLAS R
8060 S 68TH ST
FRANKLIN    WI    53132-8200

#1052399
HEDGE  ROBERT
119 CHESTNUT STREET
MARYSVILLE  OH    43040

#1052400
HEDGE  THOMAS
2624 KUNZ ROAD
GALLOWAY  OH    43119

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1131000
HEDGECOTH NEDRA A
505 ROHR LN
ENGLEWOOD OH    45322-2003

#1131001
HEDGECOTH RONALD E
505 ROHR LN
ENGLEWOOD OH    45322-2003

#1017116
HEDGER KIMBERLY
4331 N. OAK RD.
DAVISON    MI    48423

#1017117
HEDGER  LEO
4331 N. OAK RD
DAVISON    MI    48423

#1017118
HEDGES  DIANA
59 SENECA SPRINGS DR
TRINITY    AL    35673

#1017119
HEDGES  GLORIA
7688 LITTLE RICHMOND RD
DAYTON    OH    454271308

#1017120
HEDGES  JUDY
116 LORETTA AVE. APT. 21
FAIRBORN    OH    45324

#1017121
HEDGES  MICHAEL
1008 PARK AVE
PIQUA    OH    45356

#1052401
HEDGES  CHRISTOPHER
697 BUCK RUN LANE
GREENTOWN IN    46936

#1052402
HEDGES  MARY
697 BUCK RUN LANE
GREENTOWN IN    46936

#1052403
HEDGES  THOMAS
7247 W 00NS
KOKOMO  IN    46901

#1017122
HEDGLIN  KATHY
3350 NORTHWEST BLVD
WARREN  OH    44485

#1528298
HEDINAIR LTD
CHADWELL HEATH
PO BOX 7
ROMFORD ES    RM66QW
UNITED KINGDOM

#1528299
HEDINAIR OVENS LTD
UNIT 3 PILOT CLOSE 4 FULMAR WAY
WICKFORD ESSEX    SS11 8YW
UNITED KINGDOM

#1052404
HEDKE  JOHN
407 WHISPERWOOD DRIVE
ENGLEWOOD OH    45322

#1017123
HEDLAND  NICOLE
4221 PATRICIA AVE.
YOUNGSTOWN OH    44511

#1131002
HEDLAND  MARGARET
191 SPRINGDALE ACRES LANE
PULASKI    PA    16143-3915

#1215673
HEDLAND DIVISION
RACINE FEDERATED INC
2200 SOUTH STREET
PER INVOICE FOR RVLVING
RACINE    WI    53404

#1017124
HEDLAND JR.**    WILIAM
3162 BEN FRANKLIN HWY
EDINBURG    PA    16116

#1017125
HEDLAND*  JEFFREY
1561 MARR RD
PULASKI    PA    16143

#1017126
HEDRICH  JOHN
2345 N 11 MILE RD
LINWOOD  MI    48634

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1017127
HEDRICH   LARRY
1506 S FENMORE RD
MERRILL      MI      486378705

#1017128
HEDRICH JR   JOSEPH
323 ELMWOOD DR
CORUNNA  MI      48817

#1215674
HEDRICH NORTH AMERICA LLC
17726 SPRINGWINDS DR
CORNELIUS    NC    28031

#1215675
HEDRICH NORTH AMERICA LLC
HLD FOR RC
18627 G NORTHLINE DR
RMTCHG PER LTR 8/18/04 AM
CORNELIUS    NC    28031

#1017129
HEDRICK   BETTY
4572 VILLAGE DR.
JACKSON    MS    39206

#1017130
HEDRICK   GENE
2404 S. WEBSTER ST
KOKOMO  IN    46902

#1017131
HEDRICK   JASON
4855 PETERS ROAD
TROY    OH    45373

#1131003
HEDRICK   BETTY W
4572 VILLAGE DR
JACKSON    MS    39206-3357

#1131004
HEDRICK   DONALD R
10532 VILLAGE COURT
GRAND BLANC   MI    48439-9464

#1131005
HEDRICK   HOWARD F
1065 GEORGESVILLE RD
COLUMBUS  OH    43228-3303

#1131006
HEDRICK   JAMES V
809 PATTERSON RD
APT A
DAYTON     OH    45419-4327

#1215676
HEDRICK & JORDAN CO LPA
124 E 3RD ST STE 300
DAYTON    OH    45402

#1215677
HEDRICK ASSOCIATES
2360 OAK INDUSTRIAL DR NE
AD CHG PER LTR 8/27/04 AM
GRAND RAPIDS     MI    49505

#1215678
HEDRICK ASSOCIATES INC
2360 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    495053499

#1545082
HEELY-BROWN COMPANY
1280 CHATTAHOOCHEE AVE.
ATLANTA    GA    30318

#1545083
HEELY-BROWN COMPANY
PO BOX 930757
ATLANTA    GA    31193-0757

#1017132
HEEMSTRA   DAVID
719 COLRAIN ST SW
WYOMING    MI    495092964

#1017134
HEEMSTRA   GEORGE
325 COMSTOCK BLVD NE
GRAND RAPIDS    MI    49505

#1052405
HEEMSTRA   FREDERICK
3406 WATERFORD CT NE
GRAND RAPIDS    MI    49505

#1017135
HEENAN   RICHARD
27 S BRISTOL AVE
LOCKPORT  NY    14094

#1052406
HEENAN   NICOLE
1105 ANSEL DRIVE
KETTERING    OH    45419

#1131007
HEERS  FRANCES A
894 E HIGH ST
LOCKPORT  NY    14094-5305

#1017136
HEESTAND  BRYAN
681 SOUTH MADISON AVE
SALEM   OH    44460

#1017137
HEESTAND  CARY
4630 KIRK RD
AUSTINTOWN  OH    44515

#1052407
HEESTAND  MELISSA
6658 KNOX SCHOOL RD
MINERVA   OH    44657

#1017138
HEETER   TERRY
5241 KING GRAVES RD.
VIENNA   OH    44473

#1017139
HEETER II    ROBERT
1195 PARK FOREST DR
VANDALIA   OH    45377

#1215679
HEETER ROBERT
1195 PARK FOREST DR
VANDALIA    OH    45377

#1017140
HEFFEL  DAVID
6257 SO. 26TH STREET
MILWAUKEE   WI    53221

#1522110
HEFFERLE  ROBERT
631 N. STEPHANIE ST. #220
HENDERSON  NV    89014

#1017141
HEFFERNAN  JAMES
517 ERNIE LU AVE
ANDERSON  IN    46013

#1052408
HEFFERNAN  FRANCIS
1220 W SUPERIOR ST
KOKOMO  IN    46901

#1052409
HEFFNER  DAVID
2864 MCCLEARY JACOBY ROAD
CORTLAND  OH    44410

#1052410
HEFFRON  JOHN
5100 SHERIDAN ROAD
BOARDMAN  OH    44514

#1215680
HEFFRON CLINIC PC
231 N MAIN ST
ADRIAN    MI    49221

#1017142
HEFLIM   GEORGE
1409 SUPERIOR
DAYTON   OH    45407

#1017143
HEFLIN   BONNIE
2207 MOHR DR
KOKOMO  IN    46902

#1017144
HEFLIN    CHRISTOPHER
2612 CHURCHLAND AVE
DAYTON   OH    45406

#1017145
HEFLIN   ERIC
226 E. 51ST ST
ANDERSON  IN    46013

#1017146
HEFLIN   KAREN
0178 N 300 W
KOKOMO  IN    46901

#1017147
HEFLIN   KIM
140 LAURA AVE
DAYTON   OH    45405

#1017148
HEFLIN   MARK
4744 W 1350 S
GALVESTON  IN    469329501

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1017149
HEFLIN    TIMOTHY
27584 MILLER LANE
ELKMONT    AL    35620

#1052411
HEFLIN    CYNTHIA
2106 WAVERLY DRIVE
KOKOMO    IN    46902

#1052412
HEFLIN    TONY
65 FOREST HOME DRIVE
TRINITY    AL    35673

#1131008
HEFLIN    NOVELINE P
1710 ZARTMAN RD
KOKOMO    IN    46902-3259

#1131009
HEFNER    ROBERT J
289 ELDON DR NW
WARREN    OH    44483-1343

#1131010
HEFNER    RONALD W
101 MILL CREEK RD
NILES    OH    44446-3209

#1531174
HEFNER    MICHAEL
1813 ARBOR DRIVE
BARTLESVILLE    OK    74006

#1215681
HEFT HERBERT
3271 ROOSEVELT ST
CONKLIN    MI    49403

#1131011
HEGADORN GERALD D
PO BOX 30
BROCKPORT NY    14420-0404

#1017150
HEGEDUS  CLIFFORD
1023 N.BOND
SAGINAW    MI    48602

#1052413
HEGELUND  BRYAN
718 WOODFIELD WAY
ROCHESTER HILLS    MI    48307

#1052414
HEGENAUER SCOTT
3520 N. GRAHAM RD.
FREELAND  MI    48623

#1131012
HEGENAUER JOHN R
303 N HENRY ST
BAY CITY    MI    48706-4741

#1052415
HEGERLE  STEVEN
110 SHADYSIDE STREET
BROOKHAVEN  MS    39601

#1215682
HEGGER CHRISTY
801 S 4TH ST
CHAMPAIGN  IL    61820

#1131013
HEGSTROM DIANA L
580 CONNER CREEK DRIVE
FISHERS    IN    46038

#1131014
HEGSTROM JAMES B
2000 WALNUT AVE APT P 304
FREMONT    CA    94538-5387

#1052416
HEGWOODJULE
641 HEARTLAND TRACE
DAYTON    OH    45458

#1052417
HEGWOODPAUL
641 HEARTLAND TRACE
DAYTON  OH    45458

#1017151
HEH  JEFFREY
173 SWEET BIRCH LANE
ROCHESTER NY    14615

#1017152
HEHMANN GARY
BOX 273
KINGMAN  IN    47952

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1066449
HEI ADVANCED MEDICAL DIVISION
Attn   STEVE AKERS
CMED
4801 N. 63RD STREET
BOULDER   CO    80301

#1017153
HEID   BARBARA
3157 MAC AVE
FLINT    MI    485062123

#1017154
HEID   ROBERT
5504 HOPKINS RD
FLINT    MI    48506

#1131015
HEID   JOHN V
633 CAULEY PL
DAYTON   OH    45431-2701

#1017155
HEIDEBRECHT   EDWARD
714 E MAIN
GREENTOWN   IN    46936

#1131016
HEIDEBRINK   CRAIG R
644 SHATTUCK RD
SAGINAW   MI    48604-2369

#1017156
HEIDEL   DANIEL
PO BOX 255
NEW CARLISLE    OH    453440255

#1215683
HEIDEL GMBH & CO KG WERKZEUG-
LINDER STR 34
BOISHEIM VIERSEN    41751
GERMANY

#1215684
HEIDEL NORTH AMERICA INC
29222 TRIDENT INDUSTRIAL BLVD
NEW HUDSON   MI    48165

#1017157
HEIDELBERG   FREDERICK
65 FRIENDSHIP RD
LAUREL   MS    39443

#1215685
HEIDELBERG & WOODLIFE
125 S CONGRESS ST STE 1700
JACKSON   MS    39201

#1215686
HEIDELBERG & WOODLIFF PA
RC ADD CHG PER LEGAL 3/02 CP
17TH FLOOR CAPITAL TOWERS
125 S CONGRESS ST
JACKSON   MS    392013386

#1215687
HEIDELBERG COLLEGE
BUSINESS OFFICE
310 E MARKET ST
TIFFIN    OH    44883

#1215688
HEIDELBERG SUTHERLAND &
MCKENZIE PA
301 W PINE BLDG
HATTIESBURG   MS    39401

#1017158
HEIDEMAN   MARK
618 MAPLE RIDGE
TWINING   MI    48766

#1131017
HEIDEMAN   THOMAS D
6654 SHEETRAM RD
LOCKPORT   NY    14094-9538

#1131018
HEIDEMANN   KATHLEEN M
1326 W TOWNLINE RD
PHELPS   NY    14532-9301

#1215689
HEIDENHAIN CORP
333 STATE PKY
SCHAUMBURG   IL    60173

#1066964
HEIDENHAIN CORPORATION
Attn   KEVIN MARA / ANDREA MACAK
333 E. STATE PARKWAY
SCHAUMBURG   IL    60173

#1076058
HEIDENHAIN CORPORATION
PO BOX 5940
CAROL STREAM   IL    60197-5940

#1215690
HEIDENHAIN CORPORATION
333 STATE PKWY
SCHAUMBURG   IL    601735337

#1052418
HEIDENREICH  RACHEL
9445 HUNT CLUB TRL
WARREN  OH    44484

#1017159
HEIDERMAN  PAUL
13649 CARNEY RD
AKRON  NY    140019648

#1052419
HEIDKAMP  PHILIP
28965 E. KING WILLIAM DR
FARMINGTON HILLS    MI    48331

#1017160
HEIDL    DREU
9011 BARROWS RD
HURON  OH    44839

#1017161
HEIDL    JAMES
7114 MASON RD
SANDUSKY  OH    448709325

#1017162
HEIDL    LINDA
7114 MASON RD
SANDUSKY  OH    448709325

#1131019
HEIDL    JAMES A
7114 MASON RD
SANDUSKY    OH    44870-9325

#1017163
HEIDT    THOMAS
104 BRANDON CIR
ROCHESTER  NY    14612

#1052420
HEIDT    THOMAS
104 BRANDON CIRCLE
ROCHESTER  NY    14612

#1131020
HEIDT    CARL R
6797 SOMERSET DR
BRIGHTON    MI    48116-8804

#1131021
HEIDT    JUDITH A
188 ELMGROVE ROAD
ROCHESTER  NY    14626

#1052421
HEIDTMAN  MATTHEW
3168 IVY LANE
GRAND BLANC  MI    48439

#1052422
HEIDTMAN  RANDALL
5066 HOLLOWAY DR
COLUMBIAVILLE    MI    48421

#1052423
HEIDTMAN  RICHARD
9323 MONICA DR
DAVISON    MI    48423

#1131022
HEIDTMAN  DAWN M
5066 HOLLOWAY DR
COLUMBIAVILLE    MI    48421-8921

#1052424
HEIGEL    KEVIN
459 BERWICK CIRCLE
AURORA  OH    44202

#1017164
HEIGL    MATTHEW
27 BUFFALO HORN CIRCLE
HENRIETTA    NY    14467

#1215691
HEIGL ADHESIVE SALES INC
7736 W 78TH ST
BLOOMINGTON  MN    55439

#1215692
HEIGL TECHNOLOGIES
7736 WEST 78TH STREET
BLOOMINGTON  MN    55439

#1215693
HEIJMANS DYNAMIC SOLDER ASSITA
HDSA
LOESWIJK 34
MIERLO        5731 VL
NETHERLANDS

#1017165
HEIL    MARCIA
5031 LINCREST PL
HUBER HEIGHTS    OH    45424

---

#1052425
HEIL    EDWARD
PO BOX 4245
FLINT    MI    48504

#1131023
HEIL    BRENDA J
1719 GUMMER AVE.
DAYTON    OH    45403-3433

#1131024
HEIL    GARY W
380 E ALEX BELL RD APT 7
CENTERVILLE    OH    45459-2741

#1131025
HEIL    LAWRENCE A
510 WAYSIDE DR
DAYTON    OH    45440-3354

#1017166
HEILBRONN    GREGORY
4481 PERSIMMON DR
SAGINAW    MI    486031154

#1017167
HEILDERBERG    WARREN
13903 GRANDBORO LN #65
GRANDVIEW    MO    64030

#1052426
HEILER    BRAD
1096 SURREY LANE
SOUTH LYON    MI    48178

#1131026
HEILER    WILLIAM G
1900 BERRY RD
CARO    MI    48723-9002

#1052427
HEILERS    MARY
5740 WEST BANK DRIVE
GALLOWAY    OH    43119

#1534953
HEILIG MEYERS
2700 NASHVILLE RD
BOWLING GRN    KY    42101

#1534954
HEILIG MEYERS FURNITURE
C/O PO BOX 114
SPOTSYLVANIA    VA    22553

#1052428
HEILIGENBERG    JAMES
5874 DOWNS ROAD
WARREN    OH    44481

#1072973
HEILIND ELECTRONICS
58 JONSPIN ROAD
WILMINGTON    MA    01887

#1072974
HEILIND ELECTRONICS
660 AMERICAN AVE.
SUITE 103
KING OF PRUSSIA    PA    19406

#1076059
HEILIND ELECTRONICS
Attn    LAURA KENYON
100 PINNACLE WAY
SUITE 150
NORCROSS    GA    30071

#1215694
HEILIND ELECTRONICS INC
DB ROBERTS DIV
3 TOWNLINE CIR
ROCHESTER    NY    14623

#1215695
HEILIND ELECTRONICS INC
GATEWAY MEGATECH
3125 N WILKE RD STE H
ARLINGTON HEIGHTS    IL    60004

#1215696
HEILIND ELECTRONICS INC
GATEWAY MEGATECH
5300 AVION PARK DR
UDPATE ZIP CODE 11/29/04 AM
HIGHLAND HEIGHTS    OH    44143

#1215697
HEILIND ELECTRONICS INC
MAVERICK ELECTRONICS
5300 AVION PARK DR
CLEVELAND    OH    44143

#1052429
HEILMAN    BRYAN
138 S. WESTERN AVE.
KOKOMO    IN    46901

#1052430
HEILMAN    MICHAEL
1719 TALL OAKS DRIVE
KOKOMO    IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1131027
HEILMAN   DAVID R
1130 CAROLINA CIRCLE SW
VERO BEACH   FL    32962

#1131028
HEILMAN   GERALD D
203 WENTWORTH ST
CHARLESTON   SC    29401-1209

#1215698
HEILMAN HOLDING CO INC
AAA UNIFORM & LINEN SUPPLY
4120 TRUMAN RD
KANSAS CITY    MO    64127

#1052431
HEILMANN   ANDREW
870 DRAKESHIRE DR
WALLED LAKE   MI    48390

#1017168
HEIM   GEORGE
4301 BEACH RIDGE RD
N TONAWANDA   NY    14120

#1131029
HEIM   WALTER
O-391 RANSOM
GRANDVILLE   MI    49418-9601

#1017169
HEIMAN   CELESTE
727 WALNUT ST
LOCKPORT   NY   14094

#1017170
HEIMAN   EUGENE
705 E BRIAR RIDGE DR
BROOKFIELD   WI    530456056

#1017171
HEIMAN   PHILIP
300 WALNUT ST
LOCKPORT   NY    14094

#1052432
HEIMAN   JAMES
6430 WALDON WOODS DRIVE
CLARKSTON   MI    48346

#1052433
HEIMAN   JOHN
7654 MEADOW RIDGE CR
FISHERS    IN    46038

#1131030
HEIMAN   MICHAEL K
5068 CARRIAGE LN
LOCKPORT   NY    14094-9747

#1017172
HEIMBERGER   MATTHEW
4524 EASTWOOD DR
AUBURN   MI    48611

#1131031
HEIMBERGER   ROGER A
2693 VINTON WOODS DRIVE
WOOSTER   OH    44691

#1052434
HEIMBUCH   HEIDI
45261 SYCAMORE COURT
UTICA    MI    48317

#1017173
HEIMBUECHER   LYN
2091 VALLEY FORGE DR APT C
KETTERING    OH    45440

#1131032
HEIN   HAROLD J
103 NUNNEHI TRL
VONORE   TN    37885-6716

#1017174
HEINDL   EDWARD
2244 ONTARIO AVENUE
DAYTON   OH    45414

#1017175
HEINDL   KIMBERLY
4499 HARRISON ST.
LEWISBURG   OH    45338

#1017176
HEINDL   SCOTT
134 COLIN ST.
ROCHESTER   NY    14615

#1017177
HEINDL   THOMAS
90 YATES ST.
ROCHESTER   NY    14609

#1017178
HEINE    JAMES
1499 RIVER BEND RD
COLUMBUS   OH    43223

#1017179
HEINE    MARK
6509 AMY LANE
LOCKPORT   NY    140946666

#1052435
HEINE    THOMAS
9298 SITKA SPRUCE COURT
CLARENCE   NY    14032

#1131033
HEINE    MARK D
6952 LOCKWOOD LN
LOCKPORT   NY    14094-7921

#1052436
HEINEKEN    FREDERIK
1755 BRIAN COURT
ANN ARBOR   MI    48104

#1215699
HEINEMAN, JR & SONS
3562 RIDGECREST DR
MIDLAND   MI    48642

#1017180
HEINEY    LINDA
2116 AMY ST
BURTON   MI    485191108

#1215700
HEINICHEN NOEL
6513 MADEIRA HILLS DRIVE
CINCINNATI    OH   45243

#1052437
HEINIGER    JON
712 KINGFISHER CT
HURON   OH    44839

#1052438
HEININGER    JAY
2555 SUGARLOAF CT.
BEAVERCREEK   OH    45434

#1017181
HEINITZ    DELORES
P.O. BOX 161
HEMLOCK   MI    48626

#1017182
HEINITZ    MICHAEL
POBOX 161
HEMLOCK   MI    486261734

#1017183
HEINKE    TIMOTHY
7192 THUNDERING HERD PL
DAYTON   OH    45415

#1017184
HEINLEIN    THOMAS
5669 LAKECRESS DR. S.
SAGINAW   MI    48603

#1017185
HEINOLD    JOSLYN
206 FORBES AVE
TONAWANDA NY    14150

#1017186
HEINRICH    JAMES
250 FIVEPINES CT
CLAYTON   OH    45315

#1017187
HEINRICH    JULIE
180 E.PINEVIEW DR.
SAGINAW    MI    48609

#1017188
HEINRICH    LAURA
300 TANGLEWOOD DR
BEAVERCREEK   OH    45440

#1017189
HEINRICH    LISA
3663 CANYON DR
SAGINAW   MI    486031963

#1017190
HEINRICH    PAMELA
412 OAKVIEW AVE
KETTERING   OH    45429

#1131034
HEINRICH    LARRY B
3663 CANYON DR
SAGINAW   MI    48603-1963

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530897
HEINRICH   KENNETHJ
3903 GAZEBO LN.
MISSOURI CITY    TX    77459

#1234915
HEINRICH GILLET GMBH & CO KG
EDENKOBEN        67477
GERMANY

#1215701
HEINRICH HUAN GMBH & CO
HAUPTSTR 44 HUETZEMERT
DROLSHAGEN GERMANY    57489
GERMANY

#1215702
HEINRICH HUHN GMBH & CO PRESS-
HAUPTSTR 44 HUETZEMERT
DROLSHAGEN        57489
GERMANY

#1017191
HEINRICH JR    CARL
412 OAK VIEW
KETTERING    OH    45429

#1215705
HEINRICH MUELLER MASCHINENFABR
HMP MASCHINENFABRIK HEINRICH M
GOEPPINGER STR 1-3
PFORZHEIM        75179
GERMANY

#1215706
HEINRICH MULLER
MASCHINENFABRIK GMBH
KARLSRUHER STRASSE 42 44
75179 PFORZHEIM
GERMANY

#1215707
HEINRICH, B H CONTROL SERVICES
CORP
6323 WEST TILLEN RD
BOSTON    NY    14025

#1052439
HEINRICHS    ANTON
3464 WEST LAKE RD
WILSON    NY    14172

#1052440
HEINRICHS    JEFFREY
5725 BRAMPTON ROAD
DAYTON    OH    45429

#1017192
HEINSMAN    JOYCE
513 HAROLD ST
BAY CITY    MI    48708

#1131035
HEINTSKILL    WILLIAM P
2001 28TH ST
BAY CITY    MI    48708-8109

#1017193
HEINTZ    BARRY
18224 ELDER DR
CONKLIN    MI    49403

#1017194
HEINZ    JEFFREY
1002 MULHOLLAND ST
BAY CITY    MI    48708

#1017195
HEINZ    STEVEN
2121 4 1/2 MILE ROAD
RACINE    WI    53402

#1131036
HEINZ    RANDOLPH
461 N PINE RD
BAY CITY    MI    48708-9187

#1215708
HEINZ ASSOCIATES INC
444 N NORTHWEST HWY
PARK RIDGE    IL    60068

#1215709
HEINZ BROTHERS AS SOLE
BENEFICIARY TRUST 24611
LASALLE NATIONAL BANK TRUSTEE
444 N NORTHWEST HWY STE 160
PARK RIDGE    IL    60068

#1215710
HEINZ C PRECHTER FUND
ONE HERITAGE PL STE 400
SOUTHGATE   MI    48195

#1215711
HEINZ G DORR
        083327948

#1215712
HEINZ JEFFREY
1002 MULHOLLAND ST
BAY CITY    MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215713
HEINZELMAN FRED & SONS INC
790 WASHINGTON AVE
CARLSTADT   NJ      07072

#1215714
HEINZELMAN HEAT TREATING LLC
790 WASHINGTON AVE
CARLSTADT   NJ      07072

#1052441
HEINZEROTH  ROBERT
3926 LOCKPORT RD
SANBORN  NY    14132

#1052442
HEINZMAN  CHERYL
5098 N. RIVER RD.
FREELAND    MI      48623

#1052443
HEINZMAN  CHRISTOPHER
209 POPLAR DR
NOBLESVILLE    IN      46062

#1052444
HEINZMAN  MARC
325 E. GENESEE
FRANKENMUTH  MI      48734

#1131037
HEINZMAN  LEONARD F
5098 N RIVER RD
FREELAND    MI      48623-9205

#1131038
HEINZMAN  RANDY L
2800 DURUSSEL DR
REESE  MI     48757-9330

#1524211
HEINZMANN GMBH & CO KG
Attn   ACCOUNTS PAYABLE
AM HASELBACH 1
SCHOENAU        79677
GERMANY

#1541516
HEINZMANN GMBH & CO KG
AM HASELBACH 1
SCHOENAU        79677
GERMANY

#1017196
HEISCHMAN  DIANA
1330 BRUSHY FORK RD
SUGAR GROVE   OH    431559789

#1017197
HEISCHMAN  MICHAEL
1330 BRUSHY FORK RD
SUGAR GROVE   OH    431559789

#1131039
HEISEL-ROBBINS    DONNAH L
8262 CARROL AVENUE
CINCINNATI     OH    45231

#1131040
HEISER  MICHELE R
G 3176 NORTH TERM ST
FLINT    MI    48506-0000

#1215717
HEISER ENTERPRISES INC
C\O GMAC D BARBOUR ADD CH 2\00
3905 DALLAS PKWY STE 200
PLANO   TX    75093

#1215718
HEISER ENTERPRISES INC
C\O LCH INSURANCE AGENCY
181 FAIRWAY LOOP
POTTSBORO  TX    75076

#1017198
HEISEY   RONALD
PO BOX 208
LAURA   OH    453370208

#1131041
HEISEY   DUANE L
105 W FALCON RUN
PENDLETON  IN     46064-9141

#1017199
HEISLE   BRYAN
910 REIST ST
DAYTON  OH    45402

#1052445
HEISLER   JOSEPH
1000 URLIN AVENUE
UNIT 1014
COLUMBUS   OH    43212

#1541517
HEISLERS TRUCK
1700 SHEPLER CHURCH SW
CANTON   OH    44706-3017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541518
HEISLERS TRUCK SALES & SERVICE
26 CLEVELAND RD
NORWALK   OH    44857-9019

#1052446
HEISNER   JENNIFER
6 LANTERN LANE
HONEOYE FALLS   NY    14472

#1131042
HEITZ   ALFRED
1007 E BOGART RD APT 3C
SANDUSKY   OH    44870-6406

#1131043
HEITZMAN   DAVID P
1000 PARKHURST AVE NW
GRAND RAPIDS    MI    49504-3938

#1017200
HEIZER   DAVID
2000 ERICKMAN LANE
XENIA   OH   45385

#1017201
HEIZER   RANDALL
2447 SAYBROOKE DR.
MIDDLETOWN   OH   45044

#1131044
HEIZER   LINDA J
2000 ERICKMAN LN
XENIA   OH   45385-8917

#1052448
HEKKER   DAVID
5845 DIX DRIVE
BELMONT   MI   49306

#1527718
HELABA INVEST
KAPITALANLAGEGESELLSCHAFT MBH
Attn   HR. UWE TRAUTMANN
NEUE MAINZER STRAßE 52-58
FRANKFURT      60311
GERMANY

#1052449
HELBLING   JEFFREY
6448 FOXVIEW PL
WEST CHESTER   OH    45069

#1017202
HELCO   MICHAEL
3130 WILDWOOD DRIVE
MCDONALD   OH    44437

#1017203
HELCO   VALERIE
3130 WILDWOOD DR.
MCDONALD   OH    44437

#1017204
HELD   GREGORY
1620 W COLE RD
FREMONT   OH    434208991

#1052450
HELD   DAVID
315 E. FOX ROAD
SANDUSKY   OH    44870

#1052451
HELD   PHILIP
1500 DEER RIDGE LN.
EL PASO   TX    79912

#1131045
HELD   CHERYL
9442 BECKETT DR
WINDHAM   OH    44288-1049

#1131046
HELD   ROBERT L
9442 BECKETT DR # DE
WINDHAM   OH    44288-1049

#1131047
HELDT   MARY J
36866 PEPPER COURT
STERLING HTS    MI    48312-3274

#1531563
HELEN   LEWIS
P.O. BOX 418
FT. DEFIANCE       AZ    86504

#1215719
HELEN ANN HAGOOD
ACCT OF ANDREW S HAGOOD
CASE #CV190-5499DR
59 BRANDY COURT
ST CHARLES    MO    270362003

#1076060
HELEN ELIZABETH BURRIS
TRUSTEE
PO BOX 288
GREENVILLE   SC    29602

#1534955
HELEN FERRIS
38 CENTER ST
MACHIAS      ME      4654

#1076061
HELEN H. LOFTIN
PO BOX 104
SILVERHILL       AL      36576

#1534956
HELEN J SMITH
10850 KENNEDY HILL ROAD
MEADVILLE     PA     16335

#1215720
HELEN KRAMER SETTLEMENT
PROCESS ACCOUNT
C/O KENNETH MACK -PICCO MACK
P O BOX 1388
TRENTON   NJ      086071388

#1215721
HELEN KRAMER SETTLEMENT
PROCESS ACCT  C\O  D PAYNE
PITNEY HARDIN KIPP
PO BOX 1945
MORRISTOWN   NJ      079621945

#1076062
HELEN LAUGHING

#1534957
HELEN PORTH
112 66TH ST
NIAGARA FLS      NY      14304

#1534958
HELEN ROBINSON
188 PROSPECT AVE
WHITE PLAINS      NY     10607

#1534959
HELEN VANDEN C/O TARRANT CTY CSO
PO BOX 961014
FT WORTH   TX    76161

#1534960
HELENA DAVIS
191 HAMPSHIRE
UPPER BUFALO    NY     14213

#1215722
HELENA TRUCK LINES INC
3215 TULANE RD
PO BOX 18905
MEMPHIS     TN     38181

#1052452
HELENBROOK KATHLEEN
23 HILLSIDE PKWY
LANCASTER   NY     14086

#1215723
HELENBROOK SALES & CONSULTING
23 HILLSIDE PARKWAY
LANCASTER   NY   14088

#1215724
HELENBROOK SALES & CONSULTING
23 HILLSIDE PKY
LANCASTER   NY    14086

#1534961
HELENE CONRAD
4226 ST PAUL BLVD
ROCHESTER   NY    14617

#1017205
HELENIUS   SIDNEY
2700 RUM CREEK S.E.
KENTWOOD  MI      49508

#1131048
HELENIUS   NANCY L
2700 RUM CREEK S.E.
KENTWOOD  MI      49508-5278

#1017206
HELFER   DAVID
808 YELLOW MILLS RD
PALMYRA   NY    14522

#1017207
HELFER   JAMES
808 YELLOW MILLS RD
PALMYRA   NY    14522

#1076063
HELFER TOOL CO
3030 S OAK ST
SANTA ANA    CA    92707-0000

#1017208
HELFINSTINE   BONITA
314 BEARCREEK CT
ENGLEWOOD OH    45322

#1215725
HELFMAN & MEHR PA
415 FIFTH STREET
WEST PALM BEACH    FL    33401

#1131049
HELFRECHT  DAVID H
4225 BROOKSTONE
SAGINAW   MI    48603-8620

#1017209
HELFRECHT JR  ARTHUR
14300 GRABOWSKI RD
SAINT CHARLES    MI    486558726

#1524212
HELGESEN INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
7261 HWY 60 WEST
HARTFORD    WI    53027

#1541519
HELGESEN INDUSTRIES INC
7261 HWY 60 WESTY
HARTFORD    WI    53027

#1215726
HELGESEN PROPERTIES INC
2833 MILTON AVE
JANESVILLE    WI    53545

#1215727
HELI-COIL DIVISION EMHART
FASTENING SYSTEMS
CHICAGO    IL    60673

#1215728
HELICAL DYNAMICS INC
3600 HOLLY LN N STE 10
MINNEAPOLIS    MN    55447

#1215729
HELICAL DYNAMICS INC
4319 CEDARWOOD RD
UPATE PER EMAIL 10/20/04 AM
ST LOUIS PARK    MN    55416

#1215730
HELICAL PRODUCTS CO INC
901 W MC COY LANE
SANTA MARIA    CA    93455

#1215731
HELICAL PRODUCTS COMPANY INC
901 WEST MCCOY LANE
SANTA MARIA    CA    934561069

#1215732
HELICOFLEX CO
PO BOX 9889
COLUMBIA    SC    29290

#1072975
HELICOPTER SUPPORT INC.
SERVICES DIVISION
P.O. BOX 947
295 INDIAN RIVER ROAD
ORANGE    CT    06477

#1066450
HELICOR, INC.
Attn    ERIC FREITAG
156 5TH AVENUE, SUITE 1218
NEW YORK    NY    10010

#1066965
HELICORE, INC.
Attn    ERIC FREITAG
156 5TH AVENUE, SUITE 1218
NEW YORK    NY    10010

#1545084
HELIG MYERS

#1131050
HELINE    WALTER W
715 TANGLEWOOD DR
ATHENS    AL    35611-4475

#1215733
HELIOJET CLEANING TECHNOLOGIES
57 NORTH ST STE 120
LEROY    NY    14482

#1215734
HELIOJET CLEANING TECHNOLOGIES
INC
57 NORTH STREET SUITE 120
AD CHG PER LTR 06/17/05 GJ
LEROY    NY    14482

#1545085
HELIOS
251 COVINGTON DRIVE
BLOOMINGDALE    IL    60108

#1215735
HELIOS SOFTWARE SOLUTIONS
PO BOX 619
LONGRIDGE LANCS PR3 2GW
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215736
HELITEK COMPANY LTD
31088 SAN CLEMENTE ST
HAYWARD   CA   94544

#1076064
HELIX TECHNOLOGY
6450 DRY CREEK PKWY
LONGMONT   CO   80503

#1076065
HELIX/HITEMP CABLES, INC.
DRAKA/USA
20 FORGE PARK
FRANKLIN   MA   02038

#1017210
HELKE   DINO
215 INVERNESS AVE
VANDALIA   OH   45377

#1017211
HELKE   JEFFREY
319 STONE QUARRY RD,
VANDALIA   OH   45377

#1017212
HELKE   JON
1143 DIXIE DR.SOUTH
VANDALIA   OH   45377

#1547230
HELKENBERG EMMA
25 HAZEL ROAD
ALTRINCHAM   WA141JL
UNITED KINGDOM

#1215738
HELLA ELECTRONICS CORP
1101 VINCENNES
FLORA   IL   62839

#1215740
HELLA ELECTRONICS CORP
43811 PLYMOUTH OAKS BLVD
PLYMOUTH   MI   48170

#1215741
HELLA ELECTRONICS CORPORATION
ADDR CHG 4 27 99
PO BOX 398
FLORA   IL   62839

#1215742
HELLA FAHRZEUGKOMPONENTEN GMBH
DORTMUNDER STR 5
BREMEN   28199
GERMANY

#1215744
HELLA INC
201 KELLY DR
PEACHTREE CITY   GA   30214-114

#1215746
HELLA INC
PO BOX 2665
PEACHTREE   GA   30269

#1215747
HELLA INNENLEUCHTEN-SYSTEME
GMBH
MAIENBUHLSTRABE 7
79677 WEMBACH
GERMANY

#1215748
HELLA INNENLEUCHTEN-SYSTEME GM
HIS HELLA INNENLEUCHTEN SYSTEM
MAIENBUHLSTRASSE 7
WEMBACH   79677
GERMANY

#1215750
HELLA KG
HUECK & CO
RIXBECKER STR 75
59552 LIPPSTADT
GERMANY

#1215751
HELLA KG HUECK & CO
RIXBECKER STR 75
LIPPSTRADT   59552
GERMANY

#1215752
HELLA KGAA HUECK & CO
RIXBECKER STR 75
LIPPSTRADT   59557
GERMANY

#1017213
HELLARD  ALEXIS
2836 HOMEWAY DR
BEAVERCREEK  OH   45434

#1017214
HELLARD  DEBBIE
5061 ARTESIA DR
KETTERING   OH   45440

#1017215
HELLARD  KAREN
2648 PARKLAWN DR APT 3
KETTERING   OH   45440

#1017216
HELLARD   TINA
1 OAK ST
TRENTON    OH     45067

#1017217
HELLEBUYCK   GARY
P O BOX 63
GILFORD   MI     48736

#1530030
HELLEBUYCK   RONALD
5477 ST CLAIR HWY
CHINA TWP    MI     48054

#1529292
HELLEBUYCK, RONALD
15895 LUXEMBURG
FRASER   MI     48026

#1017218
HELLEMS   STEPHEN
1451 W 300 N
ANDERSON   IN     46011

#1017219
HELLER   CHARLES
5981 SOUTHWOOD DR
LOCKPORT   NY     14094

#1017220
HELLER   COZETTE
14591 E 196TH ST
NOBLESVILLE    IN     46060

#1017221
HELLER   JEFFREY
1184 MCPHERSON
XENIA    OH     45385

#1017222
HELLER   LAURENCE
2164 BATES RD
MOUNT MORRIS   MI     484582660

#1017223
HELLER   MARY
5981 SOUTHWOOD DR
LOCKPORT   NY     14094

#1017224
HELLER   MICHAEL
106 TURNER ROAD APT F
DAYTON   OH     45415

#1017225
HELLER   VICKIE
1103 HIGHLAND AVE.
WARREN   OH     44485

#1052453
HELLER   DOUGLAS
6970 NORTH STATE RT 48
SPRINGBORO   OH     45066

#1215753
HELLER EHRMAN WHITE &
MCAULIFFE
HELLER EHRMAN - J J ARMAO
333 BUSH STREET
SAN FRANCISCO    CA     94104

#1215754
HELLER EHRMAN WHITE &
MCAULIFFE LLP
7 TIME SQUARE
REMIT CHG 04/08/05 AM
NEW YORK   NY     10036

#1215755
HELLER SHAPIRO FRISONE ET AL
ACCT OF MICHELE D BURGE
CASE #93M1122435
111 W WASHINGTON ST #1650
CHICAGO    IL     348646514

#1545086
HELLER'S RESTURANT SUPPLY
2244 EAST 6TH STREET
TULSA    OK     74104

#1215756
HELLER, A B INC
1235 HOLDEN AVE
MILFORD    MI     483813137

#1215757
HELLER, R A COMPANY
10530 CHESTER RD
CINCINNATI    OH     45215-120

#1215760
HELLERMANN TYTON CORPORATION
NM/REMIT CHG 2/02 CP
PO BOX 245017
7930 N FAULKNER RD
MILWAUKEE   WI     53224

#1215761
HELLERMANN TYTON GMBH
FMLY HELLERMANN PAUL GMBH
GROBER MOORWEG 45
25436 TORNESCH
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1215762
HELLERMANN TYTON GMBH
HELLERMANN TYTON
GROSSER MOORWEG 45
TORNESCH          25436
GERMANY

#1215763
HELLERMANNTYTON CORP
1250 CREEKSIDE PKY
NAPLES     FL    341081939

#1215764
HELLERMANNTYTON CORP
7930 N FAULKNER RD
MILWAUKEE    WI    53224

#1215767
HELLERSTEIN HELLERSTEIN &
SHORE PC
PO BOX 5637
1139 DELAWARE ST
DENVER   CO    80204

#1052454
HELLERT   KATIA
6264 CREEKHAVEN DRIVE
EAST AMHERST    NY    14051

#1052455
HELLERT   TODD
6264 CREEKHAVEN DRIVE
EAST AMHERST    NY    14051

#1215768
HELLIER
277 W MAIN ST
NIANTIC       CT    063571018

#1215769
HELLIER ASSOCIATES
277 W MAIN ST
NIANTIC       CT    06357

#1215770
HELLIND ELECTRONICS INC
FRMLY GATEWAY MEGATECH
PO BOX 99682
RC ADDRESS/CHG 9-01
CHICAGO    IL    60690

#1052456
HELLMICH   JENNIFER
4922 MANCHESTER ROAD
MIDDLETOWN   OH    45042

#1052457
HELLMICH   TODD
1496 TUSCAN COURT
FLORENCE    KY    41041

#1215771
HELLMICH JENNIFER
4922 MANCHESTER RD
MIDDLETOWN   OH    45042

#1071070
HELLO DIRECT
5893 RUE FERRARI
SAN JOSE     CA    95138-1858

#1076066
HELLO DIRECT
5893 RYE FERRARI
SAN JOSE     CA    95138

#1215772
HELLO DIRECT INC
5893 RUE FERRARI DR
SAN JOSE     CA    95138

#1545087
HELLO DIRECT INC
DEPT CH 17200
PALANTINE IL 60055-7200
PALATINE     IL    60055-7200

#1017226
HELLOCK   KEVIN
740 GLENWOOD NE
WARREN   OH    44483

#1052458
HELLYER   JULIE
9756 DEER TRACK ROAD
WEST CHESTER   OH    45069

#1017227
HELM   ARNOLD
1300 TOWNLINE 16
PINCONNING   MI    48650

#1017228
HELM   DAVID
99 INDIAN HILL RD.
GADSDEN   AL    35903

#1017229
HELM   DONALD
5700 WADE
COLEMAN   MI    48618

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1017230
HELM  JAMES
1145 E BUTTERFIELD PL
OLATHE   KS      66062

#1017231
HELM  RANDELL
PO BOX 175
CARROLLTON   MI     487240175

#1052459
HELM  BRYAN
4237 E 600 N
KOKOMO  IN      46901

#1052460
HELM  DANIEL
1598 WEST VIEW TRAIL
HOWELL  MI     48843

#1052461
HELM  JANICE
1598 WEST VIEW TRAIL
HOWELL  MI     48843

#1052462
HELM  TROY
1500 GREEN ACRES DRIVE
KOKOMO  IN     46901

#1070133
HELM
P.O. BOX 67000
DETROIT    MI     48267-2905

#1131051
HELM  WESLEY D
104 WYNWARD POINTE DR
SALEM  SC     29676-4635

#1215773
HELM BRYAN
4237 E 600 N
KOKOMO  IN     46901

#1215774
HELM INSTRUMENT CO INC
361 W DUSSEL DR
MAUMEE  OH     43537-166

#1215776
HELM INSTRUMENT COMPANY INC
361 W DUSSEL DR
MAUMEE  OH     43537

#1017232
HELM JR   CHARLES
1745 W TOWNLINE 16
PINCONNING   MI     48650

#1215777
HELMAC PRODUCTS CORP
3440 PRESTON RIDGE RD STE 650
ALPHARETTA  GA    300053820

#1215778
HELMAC PRODUCTS CORP
528 KELSO ST
FLINT   MI     48506

#1017233
HELMAN  DARREN
5848 LEWISBURG RD
LEWISBURG   OH    453389755

#1017234
HELMAN  DION
443 E THIRD ST
GREENVILLE    OH    45331

#1017235
HELMAN  MARNA
9790 MARKLEY RD
LAURA   OH    45337

#1017236
HELMAN  RICHARD
PO BOX 13704
DAYTON   OH    45413

#1017237
HELMAN  RODNEY
8293 BIG SPRING CT
HUBER HEIGHTS    OH    45424

#1215779
HELMAN, PETER TRUSTEE
5600 W MAPLE RD STE D 414
W BLOOMFIELD  MI    48322

#1052463
HELMBOLD  DALE
2451 HARBOR-PETOSKEY ROAD
APT. #7
PETOSKEY  MI    49770

#1017238
HELMER  RANDY
P.O. BOX 29
UNION CITY     OH    45390

#1017239
HELMER  STACE
117 S ORCHARD ST
BROOKVILLE    OH    45309

#1052464
HELMER  RICHARD
3135 SILVERWOOD
SAGINAW    MI    48603

#1131052
HELMER  DENNY J
7851 SEBRING DR
DAYTON  OH    45424-2231

#1131053
HELMER  RICHARD J
4371 E MICHIGAN
AUGRES    MI    48703-9463

#1215780
HELMERS PUBLISHING INC
174 CONCORD ST
PETERBOROUGH NH    034580874

#1017240
HELMICK  DAVID
14441 ELLSWORTH RD.
BERLIN CENTER    OH    44401

#1017241
HELMICK  JAMES
4935 MILLER SOUTH RD
BRISTOLVILLE     OH    444029779

#1017242
HELMICK  KENNETH
1730 8 MILE RD
CINCINNATI     OH    452552673

#1017243
HELMICK  LINDA
4935 MILLER SOUTH, N.W.
BRISTOLVILLE     OH    44402

#1017244
HELMICK  RONALD
625 HIDY ROAD
JEFFERSONVILL    OH    43128

#1531175
HELMICK  ANNETTE F.
344 S YORKTOWN AVE
TULSA    OK    74104

#1215782
HELMIG, LIENESCH & ASSOCIATES
1660 KETTERING TOWER
DAYTON  OH    45423

#1017245
HELMINIAK  ROY
553 ANGUS COURT
BAY CITY    MI    487087541

#1131054
HELMINIAK  LAWRENCE F
52 NORTHWOOD DR
DEPEW  NY    14043-4551

#1131055
HELMLINGER  JOSEPH K
15 SENF DR
YARDVILLE    NJ    08620-1223

#1052465
HELMREICH  BEN
2747 ZIEGLER RD.
BAY CITY    MI    48706

#1131056
HELMREICH  DEBORAH D
38 DIANE CT LOT 182
ESSEXVILLE    MI    48732-9412

#1131057
HELMREICH  PRISCELLA C
5871 EDITH SCHNEIDER RD
HARRISON    MI    48625-8524

#1131058
HELMREICH SR   WILLIAM E
5729 HAMMEL BEACH RD
AU GRES  MI    48703-9612

#1017246
HELMS  ANGELA
101 MOUNTAIN VIEW DR.
ATTALLA    AL    35954

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017247
HELMS   CHARLES
POBOX 153
BROOKVILLE   IN       47012

#1017248
HELMS   CHERYL
1412 HARRISON AVE
GADSDEN   AL       35904

#1017249
HELMS   DEWAYNE
372 DUSKIN PT RD
JASPER   AL       35504

#1017250
HELMS   MARYLOU
40 LAKEFRONT AVE.
GADSDEN   AL       35904

#1052466
HELMS   GEORGE
1260 SUNFISH CT
CICERO   IN       46038

#1052467
HELMS   KEVIN
10033 LAKE DRIVE
MECOSTA   MI       49332

#1052468
HELMS   MARGARET
4390 HEDGETHORN COURT
BURTON   MI       48509

#1131059
HELMS   CARL S
1680 PIPER LN APT 208
DAYTON   OH       45440-5025

#1531564
HELMS   LUCIA T
9997 SOLDIER CREEK ROAD
LILLIAN   AL       36549

#1215783
HELMS CHARLES J
PO BOX 412
BROOKVILLE   IN       47012

#1215784
HELMS MULLIS & WICKER PLLC
NM/ADD CHG 5/21/02 CP
201 N TRYON ST
OLD 561493364
CHARLOTTE   NC       28231

#1539578
HELMSTECH CORPORATION
Attn   ACCOUNTS PAYABLE
4477 EAST NEWPORT ROAD
NEWPORT   MI       48166

#1215785
HELMUTH H. MAJER

#1215786
HELMY & HAMZA
20TH FLR  56 GAMYAT EL DOWAL
EL ARABEYA ST
CARIO
EGYPT

#1070134
HELP SYSTEMS
Attn   NCB12
P.O.BOX 1150-12
MINNEAPOLIS   MN       55480-1150

#1131060
HELPAP   ROBERT C
3624 FRANDOR PL
SAGINAW   MI       48603-7232

#1131061
HELPAP   WILLIAM F
512 SHEPARD ST
SAGINAW   MI       48604-1232

#1017251
HELPAP JR   DAVID
1905 E PACKARD DR
SAGINAW   MI       48638

#1017252
HELPING   SUSAN
3719 KEMP RD
BEAVERCREEK   OH       45431

#1017253
HELPLING   JOSEPH
8916 TANNER DR
FISHERS   IN       46038

#1052469
HELPLING   JAMES
7740 WINDING WAY SOUTH
TIPP CITY   OH       45371

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1215787
HELPNET
ONE TUSCOLA STE 301
SAGINAW    MI    48607

#1215788
HELPNET COUNSELING SERVICES
BAHLE CREEK HEALTH
330 EAST COLUMBIA AVE
BATTLE CREEK    MI    48601

#1017254
HELRIGLE    KATHY
9549 ARBORIDGE LN
MIAMISBURG    OH    45342

#1131062
HELSDON  DEBORAH L
5914 CAMPBELL BLVD
LOCKPORT    NY    14094-9204

#1017255
HELSEL    GEORGE
13361 WEBSTER RD
CLIO    MI    48420

#1215789
HELSELL FETTERMAN MARTIN TOD
& HOKANSON
PO BOX 21846
SEATTLE    WA    98111

#1017256
HELSER JR    ROBERT
2416 ZINER CIR S
GROVE CITY    OH    431234826

#1017257
HELSLEY    MARLENE
210 EARL DR NW
WARREN    OH    444831112

#1017258
HELTON    CHARLES
3290 MURRAY HILL DR
SAGINAW    MI    486015635

#1017259
HELTON    DEBRA
8944 ROUTE 503 SO
CAMDEN    OH    45311

#1017260
HELTON    GLORIA
1009 COLUMBUS BLVD
KOKOMO    IN    46901

#1017261
HELTON    GLORIA
5927 CARLA DR
ATHENS    AL    35611

#1017262
HELTON    RICKY
4342 E COURT ST
BURTON    MI    48509

#1017263
HELTON    STEVEN
2325 MUNDALE AVE
DAYTON    OH    45420

#1052470
HELTON    DAVID
9154 ROTONDO DRIVE
HOWELL    MI    48855

#1131063
HELTON    AARON
279 GLEN HELTON RD
TEMPLE    GA    30179-4127

#1131064
HELTON    JENNIFER E
928 GULF SHORE BLVD
KOKOMO    IN    46902-4897

#1131065
HELTON    OPAL
542 MEDWAY CARLISLE RD
NEW CARLISLE    OH    45344-0000

#1131066
HELTON    RICHARD L
428 CRAFTSBURY CT
DAYTON    OH    45440-4446

#1131067
HELTON    VICKIE E
7488 W 450 N
SHARPSVILLE    IN    46068-9205

#1531007
HELTON    GERRARDD
P.O. BOX 543
COLUMBUS    NC    28722

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1531565
HELTON  GERRARD D
P.O. BOX 543
COLUMBUS  NC    28722

#1017264
HELTON-REDDINGTON RENE
PO BOX 736
DAVISON    MI    48423

#1017265
HELVEY  SUZANNE
1071 N GREECE RD
ROCHESTER  NY    14626

#1131068
HELVEY  BARRY D
1071 N GREECE RD
ROCHESTER  NY    14626-1022

#1131069
HELVIE   DELORES A
3070 CHAPEL RD
ANDERSON  IN    46012

#1131070
HELVIE   DUANE R
12950 WARD RD
CHESANING  MI    48616

#1131071
HELVIG   RICHARD E
3541 S COUNTY ROAD 150 E
KOKOMO  IN    46902-9270

#1527154
HELZER  LANNY A
4539 N. SHERIDAN AVE
LOVELAND  CO    80538

#1052471
HEM  KRISTIE
2047 SKIPPING STONE TR
FLUSHING  MI    48433

#1215790
HEMATITE MANUFACTURING
659 SPEEDVALE AVE W
GUELPH    ON    N1K 1E6
CANADA

#1215791
HEMATITE MANUFACTURING
HOLD PER ANN MARIE
659 SPEEDVALE AVE W
HOLD PER D FIDDLER 05/24/05 AH
GUELPH    ON    N1K 1E6
CANADA

#1215792
HEMATITE MANUFACTURING INC
FRMLY HEMATITE AUTOMOTIVE INC
29659 W TECH DR
WIXOM    MI    48393

#1215793
HEMBOLD DALE E
8765 SPRING CYPRESS STE L
PMB 113
SPRING    TX    77379

#1017266
HEMBREE JOSEPH
2490 DUNHILL PLACE
KETTERING    OH    45420

#1052472
HEMBREE  FRANCES
5811 COUNCIL RING BLVD.
KOKOMO  IN    46902

#1131072
HEMBREE  GEORGE L
5811 COUNCIL RING BLVD
KOKOMO  IN    46902-5511

#1131073
HEMBREE  HIRAM G
8917 OLD LAMPASAS TRL UNIT 17
AUSTIN    TX    78750-4218

#1131074
HEMBREE  MARY A
1901 8TH ST SE
DECATUR    AL    35601-4401

#1017267
HEMCHAK RICHARD
701 W BOGART RD
SANDUSKY  OH    44870

#1131075
HEMCHAK  SARAH M
4211 WOODRIDGE DR
SANDUSKY  OH    44870-7059

#1545088
HEMCO CORP
111 N POWELL
INDEPENDENCE  MO    64056

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052473
HEMER  JEFFREY
19 SUMMERFIELD DR
ARCANUM   OH    45304

#1017268
HEMGESBERGROBERT
1888 S. GREY RD.
MIDLAND   MI    48640

#1052474
HEMINGHOUS WILLIAM
9681 GEDDES ROAD
SAGINAW   MI    48609

#1215794
HEMINGHOUSE WILLIAM W
9681 GEDDES RD
SAGINAW   MI    48609

#1017269
HEMINGWAY JEFFREY
7114 MYERS DR
DAVISON   MI    48423

#1017270
HEMINGWAY MARIANNE
9040 WOODRIDGE DR
DAVISON   MI    48423

#1017271
HEMINGWAY ROBERT
9040 WOODRIDGE DR
DAVISON   MI    484233145

#1017272
HEMINGWAY SUZANNE
7114 MYERS DR
DAVISON   MI    484232375

#1052475
HEMINGWAY MARK
5432 WILSON
COLUMBIAVILLE   MI    48421

#1052476
HEMINGWAY TODD
2060 HEMINGWAY LN
DAVISON   MI    484232027

#1215795
HEMISPHERE FREIGHT & BROKERAGE
SERVICES INC
21 GOODRICH RD UNIT NO 3
TORONTO   ON    M8Z 6A3
CANADA

#1017273
HEMKER  DOUGLAS
12390 W BURT RD
ST CHARLES   MI    48655

#1017274
HEMKER  RICHARD
7559 ELLIE ST
SAGINAW   MI    48609

#1017275
HEMKER  ROBERT
PO BOX 1
MONTROSE MI    484570001

#1017276
HEMKER  TODD
177 S. GENESEE
MONTROSE  MI    48457

#1052477
HEMKER  KENNETH
5430 WEST BIRCH RUN ROAD
ST CHARLES   MI    48655

#1131076
HEMKER  EDWARD E
15302 ITHACA RD
SAINT CHARLES   MI    48655-8752

#1215796
HEMMEGER, SCOTT E
SCOTT LITHOGRAPHY
310 S UNION ST
KOKOMO  IN    46901

#1017277
HEMMELGARNMATT
4770 BRANDT PIKE
DAYTON   OH    45424

#1017278
HEMMER DONALD
25 N VERNON ST
MIDDLEPORT   NY    141051015

#1017279
HEMMER MELVIN
5611 SUSAN DR
CASTALIA   OH    44824

#1215797
HEMMER LAW OFFICES
633 W WISCONSIN AVE SUITE 1305
MILWAUKEE    WI    53203

#1215798
HEMMER LAW OFFICES
633 WEST WISCONSIN AVENUE
SUITE 1305
MILWAUKEE    WI    532031907

#1534962
HEMMER LAW OFFICES
633 W WISCONSIN AVE STE 1305
MILWAUKEE    WI    53203

#1017280
HEMMER-MCINTYRE MARIE
7108 RIDGEWOOD DR
LOCKPORT    NY    14094

#1017281
HEMMERICH  ELAINE
432 SALEM ST
BROOKVILLE    OH    45309

#1017282
HEMMERICK  KATHARINE
111 HIGH STREET
WEST MILTON    OH    45383

#1052478
HEMMERLING  GEORGE
1116 POND RIDGE
TROY    MI    48098

#1052479
HEMMERLY BRIAN
1303 ARUNDEL DRIVE
KOKOMO    IN    46901

#1017283
HEMMERT  JOSHUA
6953 ST RT 219 APT 35
CELINA    OH    45822

#1017284
HEMMES  SUSAN
5332 SANDALWOOD CT
GRAND BLANC    MI    48439

#1215799
HEMMETER ELEMENTARY
Attn    JEAN WHITED
1890 HEMMETER ROAD
SAGINAW    MI    48603

#1534963
HEMMING POLACZYK AND CRONIN
PO BOX 388  27218 MICHIGAN AVE
INKSTER    MI    48141

#1052480
HEMMINGER  THOMAS
4640 AMBERWOOD CT
ROCHESTER HILLS    MI    48306

#1131077
HEMMINGS  OSCAR J
510 SAWYER ST
ROCHESTER    NY    14619-1714

#1017285
HEMMINGSEN TAMMY
334 ENXING AVE
DAYTON    OH    45449

#1052481
HEMMINGSEN DAVID
1055 UMBREIT CT
MIAMISBURG    OH    45342

#1017286
HEMMINGWAY DARLENE
4135 LEAVITT DR. NW
WARREN    OH    44485

#1215800
HEMPEL INTERNATIONAL
TRANSPORTATION INC
12729 UNIVERSAL DR
RMT ADD CHG 5/31/05 CM
TAYLOR    MI    48180

#1017287
HEMPHILL   DEBORAH
2820 WINONA ST
FLINT    MI    48504

#1131078
HEMPHILL    MARVIN
2024 3RD ST E
TUSCALOOSA    AL    35404-2415

#1076067
HEMPHILL SPRING CO.
4220 E WASHINGTON BLVD.
LOS ANGELES    CA    90023-4489

#1131079
HEMPSTEAD MICHAEL E
2397 BELLE MEADE DR
DAVISON     MI     48423-2058

#1527155
HEMPSTEAD JERRY L.
11511 LAMAR ST
WESTMINSTER  CO     80020

#1017288
HEMRY  HERBERT
P O BOX 504
BERGEN  NY     144160504

#1131080
HEMRY  PHILLIP S
1045 WHITE OAK DR
SPRINGFIELD     OH     45504-4150

#1017289
HENA   ALLEN
658 PRITZ AVENUE
DAYTON  OH     45410

#1072976
HENACO A/S
TRONDHEIMSVN, 436
POSTBOKS 126
KALBAKKEN          0902 OSLO
NORWAY

#1215801
HENAN TIANHAI ELECTRIC CORP
QIBIN ECONOMIC DEVELOPMENT
ZONE HEBI HENAN 458030
CHINA

#1215802
HENAN TIANHAI ELECTRIC GRP EFT
CORPORATION
NO 215 E PAPI QIBIN RD QIBIN
DIST HEBI HENAN 458030
CHINA

#1017290
HENDEL  JARROD
4556 HUSTON ROAD
HAMILTON   OH     45013

#1017291
HENDEL  MARC
2566 FERGUSON
CINCINNATI     OH     45238

#1131081
HENDEL  EDWIN M
3351 SOM-JACKSONBURG RD
MIDDLETOWN  OH     45042-0000

#1017292
HENDERSHOT ERIC
7372 W VON DETTE CIRCLE
CENTERVILLE     OH     45459

#1017293
HENDERSHOT RICKEY
3114 THOM ST
FLINT   MI     48506

#1052482
HENDERSHOT JOSEPH
5615 PRINCETON PLACE
KOKOMO   IN     46902

#1052483
HENDERSHOT RICKY
934 RAYMOND STREET
ANN ARBOR   MI     48103

#1052484
HENDERSHOT SUSANNE
2112 SIBLEY DR
KOKOMO  IN     46902

#1017294
HENDERSON ALEATHEA
1463 ARTHUR DR
WARREN  OH     44485

#1017295
HENDERSON BENJAMIN
2771 BARCLAY MESSERLY RD
SOUTHINGTON  OH     444709735

#1017296
HENDERSON BEVERLY
1420 HARVARD BLVD
DAYTON  OH     45406

#1017297
HENDERSON CHERYL
1391 EASTLAND AVE.
WARREN  OH     44484

#1017298
HENDERSON CHERYL
524 WHEELER PL
SOMERSET  NJ     08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1017299
HENDERSON CHRISTY
1412 HARVEST AVE.
KETTERING    OH    45429

#1017300
HENDERSON CURTIS
194 SAPPHIRE LANE
FRANKLIN PARK    NJ    08823

#1017301
HENDERSON DALE
106 YALE AVE
DAYTON    OH    45406

#1017302
HENDERSON DANIEL
1987 NEBRASKA
XENIA    OH    45385

#1017303
HENDERSON DARREL
2129 POMPANO CIRCLE
DAYTON    OH    45404

#1017304
HENDERSON DARRYL
1752 MCFARLAND RD
RAYMOND    MS    39154

#1017305
HENDERSON DEBORAH
3315 RED FOX RUN DR. NW
WARREN    OH    44485

#1017306
HENDERSON DEIDRE
3373 SHILOH SPRINGS RD APT B
TROTWOOD    OH    45426

#1017307
HENDERSON DENISE
13355 N BRAY RD
CLIO    MI    484209108

#1017308
HENDERSON DIANA
3704 W SIEBENTHALER AVE.
DAYTON    OH    45406

#1017309
HENDERSON DIXIE
645 S. ARCHER ST.
ANAHEIM    CA    92804

#1017310
HENDERSON DONALD
3879 COUNTY ROAD 217
TRINITY    AL    35673

#1017311
HENDERSON EDWARD
787 MAPLE ST. SW
WARREN    OH    44485

#1017312
HENDERSON ELAINE
211 DOLORES CT
DAYTON    OH    45415

#1017313
HENDERSON FLETCHER
3116 MAYWOOD
FLINT    MI    48504

#1017314
HENDERSON GARY
11650 NORTH COUNTY LINE
WHEELER    MI    48662

#1017315
HENDERSON GARY
1387 BAIRSTOW CT
GALLOWAY    OH    43119

#1017316
HENDERSON JAMES
1420 HARVARD BLVD
DAYTON    OH    45406

#1017317
HENDERSON JANELLE
527 CHERRY DR
DAYTON    OH    45405

#1017318
HENDERSON JASON
66 W NOTTINGHAM RD APT 3
DAYTON    OH    45405

#1017319
HENDERSON JECORI
320 TEXAS ST
BOLTON    MS    39041

Delphi Corporation (Debtors)                          Date:    10/04/2005
Creditor Matrix                          Time:    17:00:52

#1017320
HENDERSON JULIE
2843 DODGE RD
E AMHERST    NY    14051

#1017321
HENDERSON KARL
6217 W 100 N
TIPTON    IN    46072

#1017322
HENDERSON KATHARINA
911 E ROBINSON ST
N TONAWANDA    NY    14120

#1017323
HENDERSON KAYCI
624 NATHAN PLACE
DAYTON    OH    45409

#1017324
HENDERSON KEITH
39 PENFIELD LN
SICKLERVILLE    NJ    080811813

#1017325
HENDERSON LARRY
6363 SMOKE RISE TRL
GRAND BLANC    MI    484394859

#1017326
HENDERSON LATRICIA
152 VICKSBURG ST.
DAYTON    OH    45417

#1017327
HENDERSON LAVANIA
331 N LINDEN CT. BLDG. 43-1
WARREN    OH    44484

#1017328
HENDERSON LEE
234 W FEDERAL ST
NILES    OH    44446

#1017329
HENDERSON LOUVINIA
108 CHARLIE WARD RD
LAUREL    MS    39443

#1017330
HENDERSON LOVELL
520 CLEARCREEK RD
SPRINGBORO    OH    450669382

#1017331
HENDERSON MARK
6718 SALLY CT
FLINT    MI    48505

#1017332
HENDERSON MICHAEL
819 E. HENRY ST.
LINDEN    NJ    07036

#1017333
HENDERSON MILTON
1391 EASTLAND
WARREN    OH    44484

#1017334
HENDERSON MONICA
616 BOWIE
DAYTON    OH    45408

#1017335
HENDERSON MONICA
852 ST AGNES
DAYTON    OH    45407

#1017336
HENDERSON NICHOLAS
3115 SANDYWOOD DR
KETTERING    OH    45440

#1017337
HENDERSON PATRICIA
2870 RANDOLPH ST NW
WARREN    OH    444852521

#1017338
HENDERSON PATRICK
19503 BISHOP RD.
NEW LOTHROP    MI    48460

#1017339
HENDERSON REBECCA
12091 N. LEWIS
CLIO    MI    48420

#1017340
HENDERSON REX
5640 APPLECREEK WAY APT.F
ANDERSON    IN    46013

Delphi Corporation (Debtors)                          Date:    10/04/2005
Creditor Matrix                                       Time:    17:00:52

---

#1017341                    #1017342                    #1017343
HENDERSON ROBERT            HENDERSON ROBERT            HENDERSON SCOTT
118 SOUTH ARDMORE           5092 NORTH CREST AVE        237 S DIXIE APT #16
DAYTON    OH    45417       DAYTON    OH    45414       VANDALIA    OH    45377

#1017344                    #1017345                    #1017346
HENDERSON SCOTT            HENDERSON TERA              HENDERSON TONY
68 GRAND LEDGE HWY         327 FOREST PARK DR. APT #J  4057 SALEM
SUNFIELD    MI    48890     DAYTON    OH    45405       DAYTON    OH    45416

#1017347                    #1017348                    #1017349
HENDERSON VICTORIA          HENDERSON WENDY             HENDERSON WESLEY
707 LIPSEY ST              27660 N ST RD 37            621 HALEY ANN DR SW
BROOKHAVEN MS    396012307  ELWOOD    IN    46036       HARTSELLE    AL    35640

#1017350                    #1017351                    #1052485
HENDERSON WILLIAM          HENDERSON ZAIN             HENDERSON BEVERLY
5619 WILSON-BURT RD        1227 EDPAS RD              3879 COUNTY ROAD 217
BURT    NY    14028         NEW BRUNSWICK NJ    08901   TRINITY    AL    35673

#1052486                    #1052487                    #1052488
HENDERSON DARYL            HENDERSON FRANKLIN         HENDERSON GAYLE
512 BURTON S.E.           2517 ASHBROOK              1812 FAIRWAY DRIVE
GRAND RAPIDS    MI    49507  LEXINGTON    KY    40513    LORAIN    OH    44053

#1052489                    #1052490                    #1052491
HENDERSON KIVA            HENDERSON MARC             HENDERSON MARILYN
136 E. NORMAN AVENUE      1386 CREEK ST              8426 STRATHBURN COURT
DAYTON    OH    45405       WEBSTER    NY    14580      APT. J
                                                       HUNTERSVILLE    NC    28078

#1052492                    #1052493                    #1052494
HENDERSON MARK            HENDERSON ROBERT           HENDERSON RODNY
1711 JOHN D DR            220 EAST WOODGLEN RD       RT #1, BOX 114
KOKOMO    IN    46902       SPARTANBURG SC    29301     FLORA    IN    46929

Delphi Corporation (Debtors)
Creditor Matrix

#1052495
HENDERSON TERESA
4725 SYLVAN OAK DRIVE
TROTWOOD OH    454262125

#1131082
HENDERSON ANTHONY W
PO BOX 18
NEW LEBANON   OH    45345-0018

#1131083
HENDERSON BERTHA M
305 ELWOOD ST
WICHITA FALLS      TX    76301-1311

#1131084
HENDERSON DONNA
1108 PINE TRAIL S.W.
HARTSELLE    AL    35640-5019

#1131085
HENDERSON DOROTHY
124 SHERRFIELD DR APT W6
SAGINAW  MI    48638

#1131086
HENDERSON GEORGE R
2771 BARCLAY MESSERLY RD
SOUTHINGTON   OH    44470-9735

#1131087
HENDERSON JAMES M
PO BOX 12861
EL PASO     TX    79913-0861

#1131088
HENDERSON JAMES W
2070 W 72ND ST
NEWAYGO MI    49337-9782

#1131089
HENDERSON MELVIN
3249 LIVINGSTON DR
SAGINAW   MI    48601-4533

#1131090
HENDERSON PATRICIA S
330 WARREN AVE
NILES      OH    44446-1657

#1131091
HENDERSON RONNEY L
2104 CORINTH ROAD
WESTVILLE   FL    32464

#1527156
HENDERSON THOMAS A.
2526 GLENDEVEY DR.
LOVELAND  CO    80538

#1531008
HENDERSON TERESA L
320 STATELINE RD.
CHESNEE   SC    29323

#1531566
HENDERSON TERESA L
320 STATELINE RD.
CHESNEE   SC    29323

#1543220
HENDERSON KEVIN
PO BOX 8024 MC481KOR019
PLYMOUTH MI    48071

#1215803
HENDERSON - JOHNSON CO INC
918 CANAL ST
SYRACUSE   NY    13217

#1215804
HENDERSON ASSOCIATES INC
341 RTE 101
BEDFORD   NH    031105120

#1215805
HENDERSON ASSOCIATES INC
341 STATE RTE 101
BEDFORD   NH    03110

#1524213
HENDERSON AUTOMOTIVE INC
D/B/A PRONTO JOBBERS WHSE
PO BOX 409
REXBURG   ID    83440-0409

#1541520
HENDERSON AUTOMOTIVE INC
D/B/A PRONTO JOBBERS WHSE
160 N 2ND E
REXBURG    ID    83440-1620

#1215807
HENDERSON CINDY K
PO BOX 29673
SHREVEPORT   LA    71149

#1071860
HENDERSON CO. KY
HENDERSON COUNTY SHERIFF
20 N. MAIN STREET
COURTHOUSE
HENDERSON   KY    42420

#1215808
HENDERSON COUNTY SHERIFF
20 N. MAIN ST./COURTHOUSE
HENDERSON   KY    42420

#1215809
HENDERSON ENGINEERING CO INC
95 N MAIN ST
SANDWICH   IL    60548

#1215810
HENDERSON ENGINEERING CO, INC
SAHARA AIR DRYERS DIV
95 N MAIN ST
SANDWICH   IL    605481579

#1215811
HENDERSON FRANKLIN STARNES &
HOLT PA
1715 MONROE ST
FORT MYERS   FL    339020280

#1215812
HENDERSON GLASS
2420 CEDAR ST
HOLT   MI    48842

#1534964
HENDERSON GLASS
2420 CEDAR STREET
HOLT   MI    48842

#1017352
HENDERSON III    CLIFFORD
2131 LAFAYETTE ST
ANDERSON   IN    460121637

#1215813
HENDERSON KEVIN T        EFT
5715 BLACKFOOT TRAIL
CARMEL   IN    46033

#1215815
HENDERSON KRISTINA S
2309 NEBRASKA AVE
FLINT   MI    485063880

#1215816
HENDERSON ROBERT JR
CHG PER W9 6/01/04 CP
220 E WOODGLEN RD
SPARTANBURG   SC    29301

#1215817
HENDERSON ROBERT R III
PO BOX 29673
SHREVEPORT   LA    71149

#1017353
HENDERSON TAYLOR TERESSA
362 EOLA ST SE
GRAND RAPIDS    MI    495073403

#1528300
HENDERSON, KATHRINE
SOLDER SCHOOL TECHNOLOGY
49 WHITEHILL RD
GLENROTHES  FIFE        KY6 2RP
UNITED KINGDOM

#1052496
HENDLER  PETER
162 WORTHINGTON ROAD
ROCHESTER NY    14622

#1131092
HENDLEY   MICHAEL
213 N APRICOT ST
OCILLA   GA    31774-1451

#1052497
HENDRESS  MARA
3858 N ST RD 29
CAMDEN   IN    46917

#1017354
HENDRICK   ANDREW
2928 FINGERS DR NE
GRAND RAPIDS   MI    495251100

#1017355
HENDRICK   GERALD
3535 7TH ST
WAYLAND   MI    493489511

#1017356
HENDRICK   SCOTT
9820 ARENDS AVE
SPARTA   MI    493459371

#1017357
HENDRICK   SEARI
130 ELMWOOD NE
GRAND RAPIDS   MI    49505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1215819
HENDRICK FOUNDATION FOR
CHILDREN
PO BOX 240070
CHARLOTTE   NC    28224

#1215820
HENDRICK MANUFACTURING CO
CARBONDALE DIV
7TH AVE & CLIDCO DR
CARBONDALE   PA    18407

#1215821
HENDRICK MARROW PROGRAM
Attn   BETH JONES
4400 PAPA JOE HENDRICK BLVD
CHARLOTTE   NC    28262

#1215822
HENDRICK MFG CO INC
1 SEVENTH AVE
CARBONDALE   PA    184072251

#1215823
HENDRICK MOTORSPORTS
4400 PAPA JOE HENDRICK BLVD
UPD PER GOI 3/17/03 PH
CHARLOTTE   NC    28262

#1215824
HENDRICK MOTORSPORTS
4400 PAPA JOE HENDRICKS BLVD
CHARLOTTE   NC    28075

#1215825
HENDRICK MOTORSPORTS
PO BOX 9
RMT CHG 3\01 TBK EDS
HARRISBURG   NC    28075

#1539579
HENDRICK MOTORSPORTS
Attn   ACCOUNTS PAYABLE
4400 PAPA JOE HENDRICK BLVD
CHARLOTTE   NC    28262

#1215826
HENDRICK, R C & SON INC
2885 S GRAHAM RD
SAGINAW   MI    486058440

#1215827
HENDRICK, R C & SONS INC
2885 S GRAHAM RD  PO BOX 8440
SAGINAW   MI    486088440

#1215828
HENDRICK, RC & SON INC
2885 S GRAHAM RD
SAGINAW   MI    486099616

#1017358
HENDRICKS  HOPE
919 SUPERIOR
DAYTON   OH    45407

#1017359
HENDRICKS  STEPHEN
1150 HOUSTON RD
BOLTON   MS    39041

#1052498
HENDRICKS  BETTYE
2536 ORCHARD LANE
FLINT   MI    48504

#1052499
HENDRICKS  CASSANDRA
2358 BURDETT AVENUE
APT. 217C
TROY   NY    12180

#1052500
HENDRICKS  JAMES
4346 E. 400 N.
MONTICELLO   IN    47960

#1052501
HENDRICKS  JOHN
6629 HEATHER DRIVE
LOCKPORT   NY    14094

#1052502
HENDRICKS  JOSEPH
3463 CINNAMON TRACE
KOKOMO   IN    46901

#1052503
HENDRICKS  KAREN
9425 PARKSIDE DRIVE
CENTERVILLE   OH    45458

#1052504
HENDRICKS  KATHLEEN
6629 HEATHER DRIVE
LOCKPORT   NY    14094

#1052505
HENDRICKS  MARY
2666 N MAIN ST
NEWFANE   NY    14108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1052506
HENDRICKS  PHIL
110 SUNNYBROOK DR.
GRANDVILLE  MI      49418

#1131093
HENDRICKS  CYNTHIA LYNN
1001 E STEWART ST
DAYTON    OH    45410-2126

#1131094
HENDRICKS  PATRICIA A
1001 E STEWART ST
DAYTON    OH    45410-2126

#1215829
HENDRICKS CAROLYN
295 E MEADE ST
PEARL    MS    39208

#1215830
HENDRICKS CNTY CLERK OF COURTS
ACCT OF DANIEL W HODGE
CASE # 32D02-9203-DR-24
P O BOX 599
DANVILLE    IN    317720177

#1534966
HENDRICKS CNTY SUPERIOR CRT
HENDRICKS COUNTY COURTHOUSE
DANVILLE    IN    46122

#1215831
HENDRICKS COUNTY CLERK
ACCT OF CHARLENE GIBBS
CASE #32C01-9307-DR-120
PO BOX 599
DANVILLE    IN    310808740

#1215832
HENDRICKS COUNTY CLERK
ACCT OF MARK A TOTTEN
CASE #32D01-9308-DR-184
PO BOX 599
DANVILLE    IN    316624082

#1215833
HENDRICKS COUNTY TREASURER
355 S WASHINGTON ST NO 215
DANVILLE    IN    46122

#1071861
HENDRICKS COUNTY, IN
HENDRICKS COUNTY TREASURER
355 S. WASHINGTON ST.
STE 215
DANVILLE    IN    46122

#1215834
HENDRICKS ENGINEERING INC
2800 N RICHARDT AVE
INDIANAPOLIS    IN    46219-111

#1215836
HENDRICKS ENGINEERING INC EFT
DIV OF O'DONNELL GROUP INC
2800 N RICHARDT AVE
INDIANAPOLIS    IN    46219

#1017360
HENDRICKS II    JAMES
911 TAYWOOD RD.
ENGLEWOOD OH    45322

#1531176
HENDRICKS JR    ELI
7812 E 502
SALINA    OK    74365

#1215837
HENDRICKS LOUIE WAYNE JR
1420 S AVALON LN
OLATHE    KS    66062

#1215838
HENDRICKS PATRICIA A
1001 E STEWART ST
DAYTON    OH    45410

#1215839
HENDRICKS SUPERIOR COURT II
ACCT OF ALFONSO G LUNA
CAUSE #32D02-9102-DR-0003
PO BOX 599
DANVILLE    IN    542947354

#1215840
HENDRICKS SUPERIOR COURT NO 2
ACCT OF ALFONSO G LUNA
CASE # 32D02-9102-DR-0003
P O BOX 599
DANSVILLE    IN    542947354

#1017361
HENDRICKS*  JAMES
600 FORESTER CT.
W. CARROLLTON OH    45449

#1017362
HENDRICKSON BARBARA
2508 EDGEWATER DR
CORTLAND OH    44410

#1017363
HENDRICKSON CATHERINE
1315 N DELPHOS ST
KOKOMO IN    469012537

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1017364
HENDRICKSON CRAIG
2508 EDGEWATER DR
CORTLAND   OH    44410

#1017365
HENDRICKSON DAVID
2512 MAHAN DENMAN RD NW
BRISTOLVILLE    OH    444029741

#1017366
HENDRICKSON WILTON
705 WILLIAMSBURG DR
KOKOMO  IN    469024961

#1131095
HENDRICKSON DAVID M
1012 NOTTINGHAM LANE
KOKOMO  IN    46902-9551

#1131096
HENDRICKSON HOWARD P
1916 CENTRAL VILLA CT
ESSEXVILLE   MI    48732-1828

#1131097
HENDRICKSON VIRGINIA J
3932 ALEESA DR SE
WARREN  OH    44484-2912

#1522164
HENDRICKSON ROBERT
5089 STONERIDGE DR
LOVELAND   CO    80537

#1215841
HENDRICKSON INTERNATIONAL
TRUCK SUSPENSION SYSTEMS
800 S FRONTAGE RD
12/01 GOI
WOODRIDGE IL    605174904

#1215842
HENDRICKSON INTERNATIONAL CORP
500 PARK BLVD STE 1010
ITASCA    IL    60143

#1215843
HENDRICKSON INTERNATIONAL CORP
HENDRICKSON SUSPENSION
PO BOX 98275
CHICAGO   IL    60693

#1052507
HENDRIKSMA  NICK
2939 BURRWICK DR SE
GRAND RAPIDS   MI    49546

#1017367
HENDRIX   CHRISTA
870 RAINBOW HAVEN
RAINBOW CITY   AL    35906

#1017368
HENDRIX   JULIE
2040 SHAW AVENUE
PERU   IN    46970

#1052508
HENDRIX  ANTHONY
1520 HAYNES AVE
KOKOMO  IN    46901

#1052509
HENDRIX   ARCHIE
21 COUNTRY LANE
HAMILTON   NJ    08690

#1052510
HENDRIX   NATHAN
14 CHESTNUT CIRCLE EAST
DAVISON   MI    48423

#1052511
HENDRIX  TONY
14605 SHOWER COURT
CARMEL   IN    46032

#1131098
HENDRIX  BOBBY J
3325 BERTHA DR
SAGINAW  MI    48601-6987

#1131099
HENDRIX   CLEO
1366 NORTH GABBERT ST.
MONTICELLO   AR    71655-9369

#1131100
HENDRIX   VERNITA
3325 BERTHA DR
SAGINAW  MI    48601-6987

#1017369
HENDRIXON  CHARLES
3566 W WEBSTER RD
MONTAGUE  MI    494378402

#1017370
HENDRIXSON  TERRY
3778 AMITY LN
MIDDLETOWN  OH    450449443

#1052512
HENDRY  NORMAN
4404 AUTUMN LEAVES TRAIL
DECATUR  AL    35603

#1052513
HENDRY  SHANNON
4502 AUTUMN LEAVES TRAIL
DECATUR  AL    35603

#1215844
HENEVELD GROUP LLC
3496 76TH AVE UNIT 4
ZEELAND  MI    49464

#1215845
HENEVELD GROUP LLC, THE
HENEVELD GROUP
3496 76TH AVE UNIT 4
ZEELAND  MI    49464

#1052514
HENEY  ELAINE
66 WITHERS DRIVE
BOARDMAN  OH    44512

#1076068
HENG A. XIAO
440 DIXON LANDING #E103
MILPITAS    CA    95035

#1215846
HENGST CO INC
SPRAYING SYSTEMS
26941 CABOT RD STE 101
LAGUNA HILLS    CA    92653

#1525522
HENGST FILTERWERKE
Attn   ACCTS PAYABLE(CUSTCODE871720)
NIENKAMP 55-85
MUENSTER    48147
GERMANY

#1541521
HENGST FILTERWERKE
NIENKAMP 55-85
MUENSTER    48147
GERMANY

#1215847
HENIFF TRANSPORTATION SYSTEMS
INC
PO BOX 841
FRANKFORT  IL    60423

#1017371
HENIGE   RICHARD
514 JACKSON ST
CHESANING  MI    48616

#1052515
HENIGE  COREY
8053 NORTHWOOD ST.
P.O. BOX 125
NEW LOTHROP  MI    48460

#1052516
HENIGE  LISA
145 MEADOWS DRIVE
SPRINGBORO  OH    45066

#1052517
HENIGE  TIMOTHY
4701 FERDEN ROAD
NEW LOTHROP  MI    48460

#1215848
HENIGE COREY
9910 INDIAN FALLS DR
LOUISVILLE    KY    40229

#1131101
HENIGHAN  THOMAS L
3085 HIGHLANDER DR
BEAVERCREEK  OH    45432-2474

#1017372
HENIK   MIKE
2065 SQUIRREL RUN COURT
MINERAL RIDGE    OH    44440

#1017373
HENINGER  RODNEY
770 JACKSONVILLE HWY
FITZGERALD  GA    317508404

#1531567
HENIO   LINDA A
P.O. BOX 139
FORT DEFIANCE    AZ    86504

#1131102
HENIX   MARY S
3424 LINGER LANE
SAGINAW  MI    48601-5621

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531177
HENK  MICHAEL G
1220 E 18TH ST
TULSA    OK    74120

#1017374
HENKEL   CAROL
1330 S MILLER RD
SAGINAW   MI    48609

#1215849
HENKEL ADHESIVES CORP
1345 GASKET DR
REMIT UPTD 01\00
ELGIN    IL    60120

#1215850
HENKEL ADHESIVES CORP
HENKEL ADHESIVES
1345 GASKET DR
ELGIN    IL    60120

#1215851
HENKEL CHEMICAL MANAGEMENT
1 VANTAGE WAY STE C 200
NASHVILLE    TN    37228

#1215852
HENKEL CORP
2200 RENAISSANCE BLVD STE 200
KING OF PRUSSIA    PA    19406

#1215853
HENKEL CORP
HENKEL CHEMICAL MANAGEMENT
210 ATHENS WAY
NASHVILLE    TN    37228

#1215856
HENKEL CORP
HENKEL LOCTITE
211 FRANKLIN ST
OLEAN  NY    14760-121

#1215859
HENKEL CORP
HENKEL SURFACE TECH DIV
1615 JOHNSON RD
ATLANTA    GA    303188937

#1215860
HENKEL CORP
HENKEL SURFACE TECHNOLOGIES
12801 NEWBURGH RD
LIVONIA    MI    48150

#1215861
HENKEL CORP
HENKEL SURFACE TECHNOLOGIES
32100 STEPHENSON HWY
MADISON HEIGHTS    MI    48071

#1215863
HENKEL CORP
HENKEL SURFACE TECHNOLOGIES
420 W MARQUET
OAK CREEK    WI    531542039

#1215864
HENKEL CORP
HENKEL SURFACE TECHNOLOGIES AD
420 W MARQUETTE AVE
OAK CREEK    WI    53154

#1215865
HENKEL CORP
LOCTITE
2200 RENAISSANCE BLVD STE 200
KING OF PRUSSIA    PA    19406

#1215866
HENKEL CORP
PARKER AMCHEM AUTO ADHESIVE &
PO BOX 77721
DETROIT    MI    48277

#1215868
HENKEL CORP W/H JACKIE O
FMLY NATIONAL STARCH/THIEM COR
500 W MARQUETTE AVE
PO BOX 6 HOLD BRIAN 4 2842
OAK CREEK    WI    53154

#1528301
HENKEL LOCTITE ADHESIVES LTD
ACCOUNTS DEPT
2 BISHOP SQ. BUSINESS PARK
APPOLLO COURT
HATFIELD        AL109EY
UNITED KINGDOM

#1215869
HENKEL LOCTITE CORP
1001 TROUT BROOK CROSSING
ROCKY HILL    CT    06067

#1215870
HENKEL LOCTITE CORP
DEXTER ELECTRONICS MATERIALS D
15051 E DON JULIAN RD
CITY OF INDUSTRY    CA    917463302

#1215871
HENKEL LOCTITE CORP
NORTH AMERICAN GROUP
18731 CRANWOOD PKY
CLEVELAND  OH    44128

#1524214
HENKEL LOCTITE CORPORATION
Attn   ACCOUNTS PAYABLE
15051 EAST DON JULIAN ROAD
CITY OF INDUSTRY    CA    91746

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541522
HENKEL LOCTITE CORPORATION
15051 EAST DON JULIAN ROAD
CITY OF INDUSTRY          91746

#1170940
HENKEL LOCTITE CORPORATION EFT
PO BOX 101523
ATLANTA    GA    303921523

#1215873
HENKEL LOCTITE CORPORATION EFT
FMLY LOCTITE CORP
PO BOX 101523
ATLANTA    GA    303921523

#1528302
HENKEL LOCTITEADHESIVES LIMITED
WATCHMEAD
WELWYN GARDEN CITY
WELWYN GARDEN CITY HT        AL71JB
UNITED KINGDOM

#1215874
HENKEL OF AMERICA INC
2200 RENAISSANCE BLVD
KING OF PRUSSIA        PA      19406

#1215875
HENKEN, W H INDUSTRIES INC
415 LILLARD RD
ARLINGTON    TX    76012

#1017375
HENLEY  CARMEN
4211 CLEVELAND
DAYTON  OH    45410

#1052518
HENLEY  CHRISTOPHER
4241 WEST ALVINA AVENUE
GREENFIELD    WI    53221

#1052519
HENLEY  KENNETH
22770 CIVIC CENTER DR
SOUTHFILED    MI    48034

#1131103
HENLEY  JAMES
3914 MILBOURNE AVE
FLINT    MI    48504-3551

#1215876
HENLEY LOTTERHOS & HENLEY
P.L.L.C.
PO BOX 389
JACKSON    MS    392050389

#1534967
HENLEY LOTTERHOS & HENLEY
PO BOX 389
JACKSON    MS    39205

#1215877
HENMAN ENGINEERING & MACHINE
INC
3301 W MT PLEASANT BLVD
MUNCIE    IN    47302

#1215878
HENMAN ENGINEERING AND MACHINE
3301 MT PLEASANT BLVD
MUNCIE    IN    47302-910

#1017376
HENN  RAYMOND
2782 FIELDS LN
KETTERING    OH    454203434

#1017377
HENN  ROBERT
125 SHEPARD ST
NEW CARLISLE      OH    453442915

#1017378
HENN  WILLIAM
158 SHEPARD ST
NEW CARLISLE      OH    45344

#1017379
HENNARICHS  GERALD
1633 N PROSPECT AVE UNIT 4E
MILWAUKEE    WI    532022478

#1052520
HENNE  DOUGLAS
8101 SAWGRASS TRAIL
GRAND BLANC  MI    484392410

#1543221
HENNE  JOHN
PO BOX 8024MC481CHN009
PLYMOUTH  MI    48170

#1017380
HENNEGAN SEAN
9111 HENNEPIN AVE
NIAGARA FALLS      NY    14304

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1534968
HENNEKE MCKONE FRAIM PC
2222 S LINDEN RD STE G
FLINT    MI    48532

#1131104
HENNEN  JERRY R
2627 CRESTWOOD DR NW
WARREN  OH   44485-1226

#1534969
HENNEPIN COUNTY SHERIFF
350 S 5TH ST ROOM 30
MINNEAPOLIS    MN    55415

#1215880
HENNES JOHN TRUCKING CO
4100 W LINCOLN AVE
WEST MILWAUKEE  WI    53215

#1215881
HENNES, JOHN TRUCKING CO
4100 W LINCOLN AVE
MILWAUKEE  WI    53215

#1017381
HENNESSEY  TONI
185 HILLMAN ST
CORTLAND  OH   44410

#1052521
HENNESSEY  JUDITH
353 LAMARCK DR.
SNYDER  NY    14226

#1170942
HENNESSEY CAPITAL SOLUTIONS
HENNESSEY CAPITAL FUNDING CORP
ASSIGNEE FLOW DRY TECHNOLOGY L
PO BOX 673305
DETROIT    MI    482673305

#1170944
HENNESSEY CAPITAL SOLUTIONS
HENNESSEY CAPITAL FUNDING CORP
ASSIGNEE STEEL PARTS CORP
PO BOX 673305
DETROIT    MI    482673305

#1215882
HENNESSEY CAPITAL SOLUTIONS
1930 SOUTH 23RD ST
SAGINAW  MI    48601

#1215883
HENNESSEY CAPITAL SOLUTIONS
ASSIGNEE ALLIANCE GRP TECHN CO
PO BOX 673305
DETROIT    MI    48267-330

#1052522
HENNESSY  BRYAN
8890 NORTH LAKE RD.
MILLINGTON    MI    48746

#1052523
HENNESSY  DANIEL
7332 CARLYLE CROSSING
WEST BLOOMFIELD    MI    48322

#1052524
HENNESSY  PAUL
42 PARKEDGE CT
TONAWANDA  NY    14150

#1215884
HENNEY TRANSPORT INC
2600 OLDS RD
LESLIE    MI    492519718

#1131105
HENNIE   PATRICIA L
1413 LAKE FOREST DR
FLINT    MI    48504-1916

#1215886
HENNIG INC
ADDRESS CHG 1-12-99
9900 N ALPINE RD
MACHESNEY PARK  IL    61115

#1215887
HENNIG, INC.
9900 N ALPINE RD
MACHESNEY PARK  IL    61115-821

#1017382
HENNING  ALAN
13310 LITCHFIELD RD
MONTROSE  MI    48457

#1017383
HENNING  BRADLEY
835 POOL AVE.
VANDALIA  OH   45377

#1017384
HENNING  DAWN
3640 EWINGS RD
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1017385
HENNING  KARLI
36 SPRUCE ST APT #1
LOCKPORT  NY    14094

#1017386
HENNING  RUSSELL
7166 7 MILE RD
FREELAND  MI    486238907

#1052525
HENNING  JANEEN
4510 ROLLAND DR
KOKOMO  IN    46902

#1052526
HENNING  JUSTIN
6711 OLD BEATTIE ROAD
LOCKPORT  NY    14094

#1131106
HENNING  RICHARD A
2016 ADAMS BLVD
SAGINAW  MI    48602-3005

#1017387
HENNINGER  JANICE
8996 E COUNTY ROAD 1225 S
GALVESTON  IN    469328858

#1131107
HENNINGER  JANICE L
8996 E COUNTY ROAD 1225 S
GALVESTON  IN    46932-8858

#1069012
HENNINGER'S DIESEL LTD
1106 WEBBWOOD DRIVE
SUDBURY  ON   P3C 3B7
CANADA

#1017388
HENNINGS  CHRISTINE
2033 OHLTOWN GIRARD RD
MINERAL RIDGE    OH    44440

#1052527
HENNINGS  CRAIG
P.O. BOX 234
CARSON CITY    NV    89702

#1017389
HENNIS  ROBERT
7038 W 800 S
PENDLETON  IN    46064

#1052528
HENON  DAMIEN
8 N 675 W
ANDERSON  IN    46011

#1017390
HENREY  WYNN
486 PERKINSWOOD BLVD SE
WARREN  OH    444836222

#1070771
HENRICKS AUTO SERVICE
Attn   ERIC HENRICKS
574 E MAIN ST EXT
GROVE CITY    PA    16127

#1017391
HENRICKSON  BRIAN
4025 PIUTE DR SW
GRANDVILLE  MI    494183008

#1052529
HENRICKSON  JOANNE
4025 PIUTE
GRANDVILLE  MI    49418

#1215888
HENRICKSON, JODY CASHIER
DELPHI AUTOMOTIVE SYSTEMS
999 RANDALL RD
COOPERSVILLE  MI    49404

#1017392
HENRIE  GENE
2760 DUNSTAN DR. NW, W
WARREN  OH    44485

#1215889
HENRIETTA BUILDING SUPPLIES
1 RIVERTON WAY
WEST HENRIETTA  NY    14586

#1215890
HENRIETTA BUILDING SUPPLIES IN
145 ERIE STATION RD
WEST HENRIETTA  NY    14586

#1000031
HENRIETTA MOSLEY
NPO-220  RM 5301
400 7TH ST SW
WASHINGTON DC  DC    20590

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1215891
HENRIETTA WEAVER
291 JOE AVENUE
HOHENWALD   TN     38462

#1534970
HENRIETTA WEAVER
291 JOE AVE
HOHENWALD   TN     38462

#1131108
HENRIKSEN   CORALEE A
4046 SHADOW OAK CT
FENTON    MI     48430-9122

#1052530
HENRIS   LAWRENCE
4202 SUMMERWOOD LN.
SAGINAW    MI     48603

#1215892
HENROB CORP
22655 HESLIP
NOVI    MI     48375

#1215894
HENROB CORPORATION
22655 HESLIP DRIVE
NOVI    MI     48375

#1017393
HENRY   ARVIL
4028 VANCE RD
MORAINE    OH     45439

#1017394
HENRY   BRUCE
988 PRENTICE RD NW
WARREN    OH     444819414

#1017395
HENRY   DANIEL
123 INDIANOLA AVE
DAYTON    OH     45405

#1017396
HENRY   DELORIS
2802 GERMAIN DR
SAGINAW    MI     48601

#1017397
HENRY   DERRICK
2520 GREENBRIER DRIVE
DAYTON    OH     45406

#1017398
HENRY   DIANE
2002 KENWAY PLACE
MIDDLETOWN  OH     45044

#1017399
HENRY   DONALD
6844 E HIGH ST
LOCKPORT    NY     14094

#1017400
HENRY   ERIC
5909 MACDUFF DR
TROTWOOD   OH     45426

#1017401
HENRY   HARREL
6520 CONNOR
EAST AMHERST   NY     14051

#1017402
HENRY   JEFFREY
402 HELKE RD
VANDALIA    OH     45377

#1017403
HENRY   JEFFREY
6213 WEST GILFORD RD.
FAIRGROVE   MI     48733

#1017404
HENRY   JO
BOX41 101 SOUTH STREET
GRATIS    OH     45330

#1017405
HENRY   JOHN
883 MONTEREY RD
PEARL    MS     39208

#1017406
HENRY   JOSEPH
135 ELLINGTON ROAD
RIVERSIDE    OH     45431

#1017407
HENRY   KEITH
2221 W DODGE RD
CLIO    MI     484201686

---

#1017408
HENRY  LOIS
PO BOX 94
GALVESTON   IN     469320094

#1017409
HENRY  MAURITA
928 WILBERFORCE PLACE
DAYTON   OH    45408

#1017410
HENRY  MELINDA
2 S. HIGH ST APT 3
COVINGTON   OH    45318

#1017411
HENRY  MORRIE
16998 STANTON ST
WEST OLIVE    MI     494609753

#1017412
HENRY  RONALD
PO BOX 206
SPRINGWATER   NY    14560

#1017413
HENRY  RONDA
317 N MAIN
TIPTON   IN     46072

#1017414
HENRY  SHANNON
1367 SHAWHAN RD
MORROW OH   45152

#1017415
HENRY  SONJA
507 PRATT ST
NILES    OH    44446

#1017416
HENRY  TODD
15988 MOCK RD.
BERLIN CENTER    OH    44401

#1017417
HENRY  VANCE
6190 COUNTY ROAD 34
KILLEN    AL    356454630

#1052531
HENRY  DAPHNE
7103 JUMP STREET
OWENS CROSS ROADS  AL    35763

#1052532
HENRY  JAMES
12 FRESHFIELD RISE
FAIRPORT   NY    14450

#1052533
HENRY  KAAMYLA
19216 TEPPERT
DETROIT   MI    48234

#1052534
HENRY  LATASHA
PO BOX 475
GREENSBURG  LA    70441

#1052535
HENRY  MATTHEW
1608 CADILLAC DR E
KOKOMO IN    46902

#1052536
HENRY  MATTHEW
506 JOSLYN ROAD
LAKE ORION    MI     48362

#1052537
HENRY  PATRICK
3201 E HARGROVE RD
APARTMENT #2003
TUSCALOOSA   AL    35405

#1052538
HENRY  RASSEM
11511 HEATHERWOOD CT
SHELBY TWP    MI    48315

#1052539
HENRY  ROGER
11136 NICHOLS RD
MONTROSE  MI    48457

#1052540
HENRY  SCOTT
6478 CLUB COURT EAST
GRAND BLANC  MI    484399455

#1052541
HENRY  THOMAS
6454 OXBOW LANE
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1131109
HENRY  BEVERLY P
2440 DUCK CREEK ROAD
N. JACKSON   OH    44451-0000

#1131110
HENRY  CHARLES A
127 COLFAX N.E.
GRAND RAPIDS   MI    49505-4910

#1131111
HENRY  CYNTHIA
2712 RAINWATER TRAIL
CONYERS  GA    30094

#1131112
HENRY  DENNIS E
2440 DUCKCREEK RD.
NORTH JACKSON   OH    44451-0000

#1131113
HENRY  JUDY V
3209 E 11TH ST
ANDERSON   IN    46012-4513

#1131114
HENRY  MARK D
3280 HORRELL CT
FENTON   MI    48430-1005

#1131115
HENRY  MARLENE N
4335 CRESTKNOLL DR
GRAND BLANC   MI    48439-2013

#1131116
HENRY  NORMA J
1808 GRIGGS DR
FLINT   MI    48504-7093

#1131117
HENRY  VELVER J
4517 CLOVERLAWN DR
FLINT   MI    48504-2057

#1131118
HENRY  WILLARD P
7 COLLEGEVIEW DR
BATAVIA   NY    14020-1104

#1522111
HENRY  LINDA
124 NW RAMBLEWOOD RD
BARTLESVILLE   OK    74003

#1531178
HENRY  JOHN G
18010 S. CHEROKEE ST
CLAREMORE  OK    74017

#1531179
HENRY  NED L
ROUTE 3, BOX 104
CATOOSA   OK    74015

#1531964
HENRY  WILLIAM R
RT 1, BOX 2350
LOCUST GROVE   OK    74352

#1215895
HENRY C SMITHER ROOFING  EFT
CO INC
6850 E 32ND ST
INDIANAPOLIS   IN    462260057

#1215896
HENRY COUNTY BUREAU OF SUPPORT
FAMILY SUPPORT PAYMENT FOR ACC
OF G GARZA CASE #19343
COURTHOUSE BLDG HENRY CTY
NAPOLEON   OH

#1215897
HENRY COUNTY C.S.E.A.
ACCT OF FRANK MELCHOR
CASE# 93-DR-066
PO BOX 70
NAPOLEON   OH    295468138

#1215898
HENRY COUNTY C.S.E.A.
ACCT OF FRANK MELCHOR
CASE# 95 DS 012
PO BOX 70
NAPOLEON   OH    295468138

#1215899
HENRY COUNTY CHILD SUPPORT
FAMILY SUPPORT FOR ACCOUNT OF
LE CREW #23284
PO BOX 70
NAPOLEON   OH

#1215900
HENRY COUNTY CLERK FOR ACCOUNT
OF SA PEKINPAUGH CAUSE S2-C-41
PO BOX B
NEW CASTLE   IN

#1534971
HENRY COUNTY COURT CLERK
PO BOX "B"
NEW CASTLE   IN    47362

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1215902
HENRY COUNTY CSEA
ACCT OF FREDRIC BURTON FURNEY
CASE # 92DR044
P O BOX 70
NAPOLEON   OH    293443929

#1215903
HENRY COUNTY REMC
201 N 6TH STREET
NEW CASTLE    IN    473621046

#1215904
HENRY COUNTY RURAL ELECTRIC ME
HENRY COUNTY REMC
201 N 6TH ST
NEW CASTLE    IN    47362

#1215905
HENRY COUNTY SUPERIOR COURT
1215 RACE STREET
NEW CASTLE    IN    47362

#1215906
HENRY COUNTY TREASURER
HENRY COUNTY COURTHOUSE
101 S MAIN ST
NEW CASTLE    IN    47362

#1071862
HENRY COUNTY, IN
HENRY COUNTY TREASURER
101 S. MAIN ST.
NEW CASTLE    IN    47362

#1215907
HENRY DEAN & TERESA
C\O FORTUNE MANAGEMENT &
MILLENNIUM INVESTORS INC
110 N WASHINGTON ST STE 300
KOKOMO   IN    46901

#1545089
HENRY DELLMAR
CATOOSA   OK    74015

#1215908
HENRY E HILDEBRAND, TRUSTEE
ACCT OF ROBERT J KING
CASE #393-06593
PO BOX 190664
NASHVILLE    TN    364466812

#1215909
HENRY FILTER INC
1135 FOURTH
BOWLING GREEN   OH    43402

#1215910
HENRY FILTERS INC
1350 VAN CAMP RD
BOWLING GREEN   OH    43402

#1215912
HENRY FILTERS INC
RELEASER BOB MCHUGH 8-274-6986
1350 VAN CAMP RD
PO BOX 859
BOWLING GREEN   OH    434020859

#1215913
HENRY FORD ACADEMY
20900 OAKWOOD BLVD
DEARBORN   MI    481211148

#1215914
HENRY FORD COMMUNITY COLLEGE
CASHIERS OFFICE
5101 EVERGREEN ROAD
DEARBORN   MI    481281495

#1215915
HENRY FORD MUSEUM & GREENFIELD
VILLAGE
20900 OAKWOOD BLVD
DEARBORN   MI    48124

#1215916
HENRY H STEVENS INC
SCAC  STHH
1273 BROADWAY
FLINT    MI    485063292

#1017418
HENRY II    SAMUEL
1245 DOEBLER DR
N TONAWANDA   NY    141202838

#1017419
HENRY JR.    JAMES
5984 HOLLOWAY RD
BRITTON    MI    49229

#1215918
HENRY LAVAUGHN M
9 KNOLLWOOD DR
FLOSSMOOR IL    60422

#1215919
HENRY M WOOD CO
PO BOX 26065
3151 EASTERN AVE
CINCINNATI    OH    45226

#1215920
HENRY MAC NICHOLAS
PO BOX 551
HERSHEY  PA    17033

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1530946
HENRY MCMASTER
REMBERT C. DENNIS OFFICE BLDG.
P.O.BOX 11549
COLUMBIA    SC    29211-1549

#1076069
HENRY RADIO, INC.
2050 S. BUNDY DRIVE
LOS ANGELES    CA    90025

#1215921
HENRY SAM
1245 DOEBLER DR
NORTH TONAWANDA NY    14120

#1534973
HENRY STAS
2133 SW 66TH STREET
OKLAHOMA CTY    OK    73159

#1215922
HENRY SUPERIOR COURT #2
1215 RACE STREET
NEW CASTLE    IN    47362

#1215923
HENRY, J F CHEMICAL CO INC
1620 ROUTE 22
UNION    NJ    070833411

#1017420
HENRY, JR.    THOMAS
3605 ANN DR
SANDUSKY    OH    448706004

#1131119
HENSAL    ROBERT E
84 WOODLAWN AVE
LOCKPORT NY    14094-2523

#1545090
HENSEL BRUCKMANN & LORBACHER
152-65 ROCKAWAY BLVD
JAMAICA    NY    11434

#1017421
HENSELEIT    RHONDA
1821 E FIRMIN ST
KOKOMO    IN    469022447

#1052542
HENSHAW TIMOTHY
525 WALKER RD
HILTON    NY    14468

#1215924
HENSHAW ELECTRIC &    EFT
ASSOCIATES INC
50335 PATRICIA
CHESTERFIELD    MI    48044

#1215925
HENSHAW ELECTRIC & ASSOCIATES
50335 PATRICIA
CHESTERFIELD    MI    48051

#1215926
HENSLEE ROBERTSON STRAWN &
KNOWLES LLC
754 CHESTNUT ST
GADSDEN    AL    35901

#1052543
HENSLER    TRACY
16140 SILVERSHORE DR
FENTON    MI    48430

#1215927
HENSLER RALPH
CORR ST 12/16/04 CP
1623 THIRD AVE 20G
NEW YORK    NY    10128

#1017422
HENSLEY    CATHY
149 DEERWOOD CIRCLE
FITZGERALD    GA    31750

#1017423
HENSLEY    DANIEL
519 BRELSFORD AVE
TRENTON    OH    45067

#1017424
HENSLEY    DANNY
629 SPINNING
NEW CARLISLE    OH    45344

#1017425
HENSLEY    DENNIS
227 ANGELA DR
GERMANTOWN OH    45327

#1017426
HENSLEY    JEFFREY
154 NORTH GARLAND AVE.
DAYTON    OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017427
HENSLEY  JENNIFER
300 OUTER BELLE ROAD APT A
TROTWOOD  OH    45426

#1017428
HENSLEY  JOHN
6345 SAXONY RD
MIAMISBURG    OH    45342

#1017429
HENSLEY  JOHNNY
450 CHRISTY CHAPEL ROAD
PORT CLINTON    OH    43452

#1017430
HENSLEY  KENNETH
1179 APACHE TRAIL
JAMESTOWN  OH    45335

#1017431
HENSLEY  LISA
1020 PLEASANT VALLEY AVE.
RIVERSIDE    OH    45404

#1017432
HENSLEY  LOUANN
104 EAST SEVENTH ST APT 2
FRANKLIN    OH    45005

#1017433
HENSLEY  MARK
149 DEERWOOD CIRCLE
FITZGERALD    GA    31750

#1017434
HENSLEY  MELANIE
630 OAK STREET
DAYTON  OH    45410

#1017435
HENSLEY  TIMOTHY
2369 EDENHILL AVE
KETTERING    OH    45420

#1017436
HENSLEY  TODD
2852 RAXIT COURT
XENIA    OH    45385

#1017437
HENSLEY  VICTORIA
2109 BRYANT
MIDDLETOWN    OH    43042

#1017438
HENSLEY  WILLIAM
5801 E. MYSTIC BAY POINT
MARBLEHEAD    OH    43440

#1052544
HENSLEY  M
2133 CHAPEL DRIVE
FAIRBORN    OH    45324

#1052545
HENSLEY  MICHAEL
3748 CROWE RD
RICHMOND    IN    47374

#1052546
HENSLEY  NICOLE
3151 DONNA AVE
WARREN  MI    48091

#1131120
HENSLEY  BRUCE C
2621 ALLENBY PL
DAYTON  OH    45449-3321

#1131121
HENSLEY  ROBERTA L
35051 SANSBURN ST
WESTLAND  MI    48186-4286

#1131122
HENSLEY  RUSSELL R
8029 ROY DRIVE
PUNTA GORDA    FL    33982-1425

#1131123
HENSLEY  TERRY L
416 E 38TH ST
ANDERSON    IN    46013-4650

#1541523
HENSLEY BATTERY & ELECTRICS (BDC)
2031 BRYANT ST
DENVER    CO    80211-5114

#1524216
HENSLEY BATTERY & ELECTRICS (PLANT)
2031 BRYANT ST
DENVER    CO    80211-5114

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1541524
HENSLEY BATTERY & ELECTRICS (PLANT)
2031 BRYANT STREET
DENVER  CO   80211-5114

#1215928
HENSLEY DEBRA ANN
HLD FOR RC
2785 WALNUT RIDGE DR
TROY  OH   45373

#1017439
HENSLEY, JR.   MICHAEL
8830 BOOMERSHINE ROAD
GERMANTOWN OH   45327

#1017440
HENSLEY-BELL  LORIE
52 HAYMES STREET
DAYTON  OH   45410

#1017441
HENSON  CARL
1414 HAYES AVE
SANDUSKY  OH   448703304

#1017442
HENSON  CORRINA
25885 TRABUCO RD. #95
LAKE FOREST   CA   92630

#1017443
HENSON  DONNA
404 MITCHELL RD
BAINBRIDGE   OH   456129757

#1017444
HENSON  GENE
10041 N GENESEE RD
MT MORRIS   MI   484589735

#1017445
HENSON  LELON
2929 BRECKENRIDGE DR SW
DECATUR  AL   35603

#1017446
HENSON  MELISSA
761 E. GRAND BLVD.
YPSILANTI   MI   48198

#1017447
HENSON  MICHAEL
G-3446 CLEMENT ST
FLINT  MI   48504

#1017448
HENSON  RUTH
6482 E 100 N
KOKOMO  IN   469019553

#1052547
HENSON  JEFFREY
1826 WILLOW OAKS DRIVE
COLUMBIA   SC   29223

#1052548
HENSON  MISCHITA
674 SPINGWATER RD
KOKOMO  IN   46902

#1052549
HENSON  SCOTT
3 MARCIA DRIVE
HAMILTON  NJ   08610

#1131124
HENSON  CAROLE A
PO BOX 6184
KOKOMO  IN   46904-6184

#1131125
HENSON  JOANNE K
1887 SLATON COURT
COLUMBUS  OH   43235

#1131126
HENSON  THOMAS E
9870 SKIFF RD
JEROME  MI   49249-9557

#1017449
HENSON-BARBER KELLY
1681 ST RT 322
ORWELL  OH   44076

#1052550
HENTHORN JASON
12805 N 800 W
SILVER LAKE   IN   46982

#1131127
HENTON  ROSCOE
17142 ILENE ST
DETROIT  MI   48221-2433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017450
HENZE   KEVIN
6331 BIRCHVIEW DR.
SAGINAW    MI    48609

#1215929
HENZE STAMPING & MFG CO EFT
31650 STEPHENSON HWY
MADISON HTS    MI    48071

#1215930
HENZE STAMPING & MFG CO INC
HENZE INDUSTRIES
31650 STEPHENSON HWY
MADISON HEIGHTS    MI    48071-168

#1052551
HEPBURN  JEFFREY
359 HENLEY
BIRMINGHAM    MI    48009

#1131128
HEPBURN  CHARLES K
676 SANTA MONICA DR
YOUNGSTOWN OH   44505-1144

#1528303
HEPCO
150 SAN LAZARO AVENUE
SUNNYVALE    CA    94086

#1215933
HEPCO INC
150 SAN LAZARO AVE
SUNNYVALE    CA    940865209

#1543485
HEPCO INC
150 SAN LAZARO AVENUE
SUNNYVALE    CA    94086

#1543486
HEPCO SLIDE SYSTEMS LIMITED
TIVERTON WAY
LOWER MOOR BUSINESS PARK
TIVERTON         EX166TG
UNITED KINGDOM

#1052552
HEPFER   JAMES
2270 W. ELMWOOD ROAD
CARO   MI    48723

#1547231
HEPKE   BARRY
47 BRIDGE STREET
ORMSKIRK         L394RJ
UNITED KINGDOM

#1531180
HEPLER   MATTHEW W.
930 E. 13TH ST
CLAREMORE OK    74017

#1052553
HEPNER  JASON
4121 PARKER RD.
DAVISBURG   MI    48350

#1052554
HEPNER  MARK
2426 MAPLEWOOD
ROYAL OAK    MI    48073

#1131129
HEPNER  IRVIN K
1265 CENTER SPRING AVE.
WAYNESVILLE   OH   45068-8779

#1017451
HEPNER, III    IRVIN
15558 BADEN ROAD
GERMANTOWN OH    45327

#1131130
HEPP   MILTON E
52 HERITAGE RD E
WILLIAMSVILLE    NY    14221-2308

#1131131
HEPPA   BRUCE V
1002 W BOGART RD
SANDUSKY   OH    44870-7302

#1017452
HEPPE   LINDA
7924 LA FIESTA DR
BUENA PARK    CA    906202410

#1052555
HEPPER  JOHN
14220 TOWERING OAKS
SHELBY TWP    MI    48315

#1017453
HEPTINSTALL   MARTHA
609 BARTON DRIVE
CENTREVILLE    AL    35042

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1052556
HEPWORTH MARK
51 CARLETON COURT.
WILLIAMSVILLE    NY    14221

#1527157
HER    JULIE JOVA
5226 E. 128TH DR
THORNTON    CO    80241

#1531965
HER    PHA
11021 E.119TH ST. N.
COLLINSVILLE    OK    74021

#1066335
HER MAJESTY IN RIGHT OF CANADA
C/O MINISTER OF NATIONAL
REVENUE OF CANADA
191 LAURIER AVENUE, 8TH FLOOR
SIR RICHARD SCOTT BUILDING
OTTOWA    ON    ON K1A 0L5
CANADA

#1066336
HER MAJESTY IN RIGHT OF CANADA
C/O MINISTER OF NATIONAL
REVENUE OF CANADA
CANADA CUSTOMS AND REVENUE AGENCY
P O  BOX 1655-170 EDINBOROUGH
WINDSOR    ON    N9A 7G7
CANADA

#1545091
HERAEUS AMERSIL INC
3473 SATELITE BLVD
DULUTH    GA    30096

#1215934
HERAEUS CHEMICALS S AFRICA
6-7 ODDY PLACE CORNER KERLAND
PERSEVERANCE PORT ELIZABETH
6000
SOUTH AFRICA

#1215935
HERAEUS DSET LABORATORIES INC
45601 N 47TH AVE
PHOENIX    AZ    85027

#1215936
HERAEUS INC
540 MADISON AVE
NEW YORK    NY    10022

#1215938
HERAEUS INC
CIRCUIT MATERIALS
24 UNION HILL RD
WEST CONSHOHOCKEN PA    19428

#1215939
HERAEUS INC    EFT
CERMALLOY DIV
24 UNION HILL RD
W CONSHOHOCKEN PA    19428

#1076071
HERAEUS INCORPORATED
Attn    TERRY
CERMOLLOY DIVISION
24 UNION HILL ROAD
WEST CONSHOHOCKEN PA    19428

#1234918
HERAEUS METAL PROCESSING
SANTA FE SPRING    CA    90670

#1215940
HERAEUS METAL PROCESSING LTD
BAY 75 SHANNON INDUSTRIAL
ESTATE  CO CLARE
IRELAND

#1545092
HERAEUS METAL PROCESSING LTD
BAY 75
SHANNON INDUSTRIAL ESTATE
CLARE (IE)

#1545093
HERAEUS METALS PROCESSING
P O BOX 910468
DALLAS    TX    75391-0468

#1545094
HERAEUS METALS PROCESSING INC
13429 ALONDRA BLVD
SANTA FE    CA    90670

#1215941
HERAEUS PRECIOUS METALS
MANAGEMENT INC
540 MADISON AVE
NEW YORK    NY    10022

#1545095
HERAEUS PRECIOUS METALS
540 MADISON AVE  16TH FLR
NEW YORK    NY    10022

#1545096
HERAEUS QUARTZ, INC.
PO BOX 10590
NEWARK    NJ    07193-0590

#1215942
HERAEUS QUARTZTECH INC
17 MADISON RD
FAIRFIELD    NJ    07004

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1528304
HERAEUS SILICA & METAL LIMITED
UNIT A CINDERHILL IND EST
WEST COYNEY ROAD, LOGTON
STOKE ON TRENT        ST35LB
UNITED KINGDOM

#1215943
HERAEUS-AMERSIL INC
17 MADISON RD
FAIRFIELD      NJ      07004

#1052557
HERALD  ELIZA
2001 WESLEYAN RD
DAYTON    OH    45406

#1215944
HERALD CO INC
GRAND RAPIDS PRESS, THE
PO BOX 3390
GRAND RAPIDS      MI      49501

#1534974
HERALD D FITZPATRICK
4924 JAMM ROAD
LAKE ORION      MI      48359

#1076072
HERALD JOURNAL
CLASSIFIED ADS
PO BOX 580104
CHARLOTTE   NC    28258-0104

#1017454
HERB  JAMES
72 KNOLLWOOD DR
CHEEKTOWAGA  NY      14227

#1017455
HERBER  TIMOTHY
518 EASTLAND CT
BAY CITY      MI      487086946

#1052558
HERBER  PATRICK
2904 SAN PATRICIO
MISSION      TX      78572

#1017456
HERBERGER KORI
374 RUMBOLD AVE
N TONAWANDA  NY      14120

#1017457
HERBERT  GUY
146 KANSAS DR
XENIA      OH      45385

#1017458
HERBERT  HENRY
28 ROXBOROUGH RD
ROCHESTER  NY      14619

#1017459
HERBERT  RANDY
892 HYDE PARK DRIVE
DAYTON    OH    45429

#1017460
HERBERT  WILLIE
15820 W 128TH STREET
OLATHE      KS      66061

#1052559
HERBERT  JAMES
6364 FRANKLIN SUMMIT DRIVE
EL PASO      TX      79912

#1131132
HERBERT  BETTY A
729 NORFOLK AVE
BUFFALO    NY    14215-2759

#1534975
HERBERT A THALER JR
201 N CHARLES ST #2302
BALTIMORE    MD    21201

#1534976
HERBERT J RANTA
1052 BRIDGE NW
GRAND RAPIDS    MI      49504

#1215945
HERBERT L CRUMBOUGH
1202 OAKWOOD PLACE
DECATUR    AL      35603

#1534977
HERBERT L KAY
PO BOX 819
TROY    MI      48099

#1215946
HERBERT MICHAEL DONALD
ADD CHG  11\97
1155 COUNTY RD 1100N
CHAMPAIGN  IL      61821

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215947
HERBERT OBERHAUS
PO BOX 33031
BLOOMFIELD HILLS    MI    48303

#1215948
HERBERT P. LEITZ

#1215949
HERBERT STRECKFUSS GMBH
KRUPPSTR 10
EGGENSTEIN-LEOPOLDSH    76344
GERMANY

#1534978
HERBERT W GORDON
300 E LONG LAKE RD STE 200
BLOOMFLD HLS    MI    48304

#1215950
HERBET H LEHMAN COLLEGE CUNY
BURSAR OFFICE OF THE BUS MNGR
BEDFORD PARK BLVD WEST
N PLAZA W 250 BEDFORD  PRK W
BRONX    NY    10468

#1131133
HERBIG  EUGENE E
3414 YALE ST
FLINT    MI    48503-4622

#1017461
HERBOLSHEIMER DAVID
1225 M 15
REESE    MI    48757

#1017462
HERBST  DELLA
952 PORTLAND AVE
NEW CARLISLE    OH    45344

#1017463
HERBST  STEVEN
16535 W HEATHERLY DR
NEW BERLIN    WI    531516537

#1052560
HERBST  DESRA
1108 INDEPENDENCE DR
KETTERING    OH    45429

#1052561
HERBST  HEIDI
2735 W JEFFERSON
KOKOMO    IN    46901

#1131134
HERBST  JERRY
8710 HALORAN LN
DAYTON    OH    45414-2408

#1017464
HERBST, JR.    DONALD
4083 SUGARBUSH
GRANT    MI    493279687

#1131135
HERCAMP  DENNIS W
2934 GRIFFINVIEW DR LOT 115
LADY LAKE    FL    32159-4668

#1017465
HERCHENBACHNANCY
7751 SOMERVILLE DR
HUBER HGTS    OH    45424

#1017466
HERCHENHAHNRANDALL
209 SUMMERFORD ORR RD
FALKVILLE    AL    35622

#1017467
HERCHENHAHNTEDDY
165 PLEASANT ACRES RD
DECATUR    AL    356039318

#1215951
HERCULES ACQUISITION CORP
HERCULES STAMPING CO
850 W FRONT ST
PEMBERVILLE    OH    43450

#1069013
HERCULES ENGINE COMPONENTS LLC
2770 S ERIE STREET
MASSILLON    OH    44646

#1069014
HERCULES ENGINE COMPONENTS LLC
P.O. BOX 451
MASSILLON    OH    446480451

#1215953
HERCULES GLOVE MANUFACTURING
CO INC
740 DRIVING PARK
ROCHESTER    NY    14613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1215954
HERCULES GLOVE MFG CO
740 DRIVING PARK
ROCHESTER   NY    14613

#1215955
HERCULES INC
1313 N MARKET ST
WILMINGTON    DE    198940001

#1215956
HERCULES INC
1313 N MARKET ST FL 2
HERCULES PLZ
WILMINGTON    DE    198016104

#1215957
HERCULES INC
BETZDEARBORN DIV
7796 COLLECTION CENTER DR
CHICAGO    IL    606930077

#1215958
HERCULES INC
BETZDEARBORN DIVISION
130 GOVERNOR'S SQ PKY STE B
FAYETTEVILLE    GA    30215

#1215959
HERCULES INC
WATER MANAGEMENT GROUP/GREAT L
7221 ENGLE RD STE 115
FORT WAYNE    IN    46804

#1545097
HERCULES INCORPORATED
AQUALON DIVISION
HERCULES PLAZA
WILMINGTON    DE    19894-0001

#1545098
HERCULES INCORPORATED
PO BOX 277255
ATLANTA    GA    30384-7255

#1545099
HERCULES INCORPORATED
PO BOX 846046
DALLAS    TX    75284-6046

#1215960
HERCULES STAMPING CO INC
850 W FRONT ST
PEMBERVILLE    OH    43450

#1215962
HERCULES STAMPING CO INC
HOLD PER D FEDDLER 05/24/05 AH
850 W FRONT ST
PEMBERVILLE    OH    43450

#1131136
HERDELL   NANCY M
14314 SW 115TH CIR
DUNNELLON   FL    34432-8708

#1215963
HERDIN LORETTA M
DBA LORETTAS FLORAL DESIGNS
1909 BLODGETT
CHG PER W9 8/26/04 CP
HOUSTON   TX    77004

#1215965
HERDING FILTRATION LLC
5479 PERRY DR STE D
WATERFORD   MI    48329-482

#1215966
HERDING FILTRATION LLC
5479 PERRY DRIVE SUITE D
WATERFORD   MI    48329

#1131137
HERDMAN  SUSAN
216 BELVEDERE AVE NE
WARREN   OH    44483-5441

#1017468
HEREK   KENNETH
1818 MCKINLEY ST
BAY CITY    MI    487086736

#1052562
HEREMANS JOSEPH
2640 LANERGAN
TROY   MI    48084

#1052563
HERENE   DANIEL
1312 BROWN ST
DAYTON   OH    45409

#1052564
HERETH   JAMES
97 SANDLEWOOD DRIVE
GETZVILLE   NY    140681343

#1215967
HERFF JONES INC
567 LEACREST PL W
WESTERVILLE   OH    43081

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1131138
HERFURTH  RICHARD A
5070 MARILYN DR
FLINT    MI    48506-1579

#1017469
HERGENRATHERGARY
32 GARRET ST
DAYTON    OH    454101226

#1052565
HERHOLD  WILLIAM
2801 RAVINE RUN
CORTLAND  OH    44410

#1017470
HERIAN    DENNIS
1801 FALLS RD
GRAFTON    WI    530242819

#1017471
HERING    MICHAEL
11133 OLD BRIDGE
GRAND BLANC    MI    48439

#1131139
HERING    RICHARD L
1607 PETER SMITH RD
KENT    NY    14477-9738

#1215969
HERIOT WATT ADDR4\26\96
NORTH AMERICAN DISTRIBUTOR
6921 STOCKTON AVE
EL CERRITO    CA    94530

#1215970
HERIOT WATT UNIVERSITY
DISTANCE LEARNING PROGRAM
1780 SHATTUCK AVE
NORTH AMERICAN AGENCY
BERKELEY    CA    94709

#1531568
HERITAGE    WILLIAM E
27875 CHANDLER LANE
LOXLEY    AL    36551

#1215971
HERITAGE - CRYSTAL CLEAN LLC
2250 POINT BLVD STE 250
ELGIN    IL    60123

#1545100
HERITAGE CRYSTAL CLEAN
PO BOX 68123
INDIANAPOLIS    IN    46268

#1215972
HERITAGE ENVIRONMENTAL
SERVICES
PO BOX 66132
INDIANAPOLIS    IN    46266

#1215973
HERITAGE ENVIRONMENTAL
SERVICES LLC
7901 W MORRIS ST
INDIANAPOLIS    IN    46231

#1076073
HERITAGE ENVIRONMENTAL SERV

#1215974
HERITAGE ENVIRONMENTAL SERVICE
1850 PARKWAY PLACE STE 420
MARIETTA    GA    30067

#1215975
HERITAGE ENVIRONMENTAL SERVICE
2851 SOUTH AVE
TOLEDO    OH    43609

#1215976
HERITAGE ENVIRONMENTAL SERVICE
4925 HELLER ST
LOUISVILLE    KY    40218

#1215977
HERITAGE ENVIRONMENTAL SERVICE
5656 OPPORTUNITY DR
TOLEDO    OH    43612

#1215978
HERITAGE ENVIRONMENTAL SERVICE
7901 W MORRIS AVE
INDIANAPOLIS    IN    46231

#1215979
HERITAGE ENVIRONMENTAL SERVICE
7901 W MORRIS ST
INDIANAPOLIS    IN    46231

#1215980
HERITAGE ENVIRONMENTAL SERVICE
CANAL BANK RD NE
LEMONT    IL    60439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1215981
HERITAGE ENVIRONMENTAL SERVICE
HERITAGE GROUP SAFETY
5221 IVY TECH DR STE 200
INDIANAPOLIS     IN     462601007

#1215982
HERITAGE ENVIRONMENTAL SERVICE
PO BOX 66132
INDIANAPOLIS     IN     46266

#1545101
HERITAGE ENVIRONMENTAL SERVICES INC
7901 WEST MORRIS STREET
INDIANAPOLIS     IN     46231

#1545102
HERITAGE ENVIRONMENTAL SERVICES INC
L-2419
COLUMBUS  OH    43260

#1215983
HERITAGE EXPRESS     EFT
DBA AETNA FREIGHT LINES INC
PO BOX 642585
PITTSBURGH    PA    152642585

#1215984
HERITAGE HIGH SCHOOL
3465 N CENTER RD
SAGINAW  MI    48603

#1545103
HERITAGE HILLS GOLF COURSE
3140 TEE DRIVE
CLAREMORE  OK    74019

#1215985
HERITAGE HOUSE RESTAURANT
107 STUBBS AVE
ADD CHG 02/17/05 AH
FITZGERALD     GA    31750

#1215986
HERITAGE HUMAN TECHNOLOGY
MANAGEMENT LLC
22000 GARRISON
DEARBORN  MI    48124

#1215987
HERITAGE HUMAN TECHNOLOGY MGMT
22000 GARRISON
DEARBORN  MI    48124

#1076074
HERITAGE INTERACTIVE
Attn   JAMIE HORNBEAK
SERVICES, LLC
P.O. BOX 68123
INDIANAPOLIS     IN     46268

#1215988
HERITAGE OF THE SOUTH
310 W OGLETHORPE BLVD
ALBANY   GA    317084501

#1215989
HERITAGE OF THE SOUTH BANK
310 W. OGLETHORPE BLVD
ALBANY   GA    317084501

#1215990
HERITAGE OPERATING LP
HERITAGE PROPANE
1205 E MAIN
FABENS   TX    79838

#1215991
HERITAGE OPERATING LP
IKARD & NEWSOM SERVI GAS
13307 MONTANA AVE
EL PASO   TX    79938

#1234921
HERITAGE PRODUCTS, INC.
CRAWFORDSVILLE  IN     47933

#1076075
HERITAGE SIGNS & GRAPHICS
31103 RANCHO VIEJO RD D-1
SAN JUAN CAPISTRANO     CA    92675

#1215992
HERITAGE TOOL & MOLD CO
46800 ERB DR
MACOMB  MI    48042

#1215993
HERITAGE TRANSPORT INC
CRYSTAL CLEAN PARTS WASHER SER
3970 W 10TH ST STE A
INDIANAPOLIS     IN     46222

#1215994
HERITAGE TRANSPORT INC
HERITAGE ENVIRONMENTAL SERVICE
6521 RIVER RD
CINCINNATI    OH    45015

#1539580
HERITAGE WIRE HARNESS
Attn    ACCOUNTS PAYABLE
152-12TH STREET NORTHEAST
FORT PAYNE    AL    35967

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1215995
HERITAGE-CRYSTAL CLEAN LLC
3970 W 10TH ST
INDIANAPOLIS       IN       46222

#1017472
HERITIER       MATTHEW
2446 PLAINVIEW
SAGINAW    MI       48603

#1534979
HERKIMER COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1052566
HERKNER  KAY
328 WINDSOR CT.
HURON  OH    44839

#1052567
HERKNESS  RANDALL
5025 ASHFORD RD
CLARKSTON  MI       48348

#1215996
HERKO INTERNATIONAL INC
12975 SW 132ND ST
MIAMI       FL    33186-628

#1215997
HERKO INTERNATIONAL INC
12975 SW 132ND STREET
MIAMI       FL    33186

#1215998
HERKO INTERNATIONAL INC
13400 SW 131ST ST
MIAMI       FL    33183

#1524217
HERKO INTERNATIONAL INC
Attn    ACCOUNTS PAYABLE
12975 SOUTHWEST 132ND STREET
MIAMI       FL    33186-6283

#1541525
HERKO INTERNATIONAL INC
12975 SOUTHWEST 132ND STREET
MIAMI       FL    33186-6283

#1017473
HERKOMER KAREN
3001 FAIRVIEW
ANDERSON  IN       46016

#1017474
HERKOMER KING
817 WOODLAWN DR
ANDERSON  IN       46012

#1215999
HERKULES EQUIPMENT CORP
2760 RIDGEWAY CT
WALLED LAKE     MI     483901662

#1216000
HERKULES EQUIPMENT CORPORATION
2760 RIDGEWAY CT
WALLED LAKE     MI     48390-166

#1052568
HERLACHE  RUSSELL
6565 LAWNDALE RD.
SAGINAW  MI       48604

#1131140
HERLACHE  RUSSELL L
6565 LAWNDALE RD
SAGINAW    MI       48604-9458

#1052569
HERLAN  KEVIN
6941 LOCKWOOD LANE
LOCKPORT  NY    14094

#1017475
HERLANDE  TOUSSAINT
246 WOODLAND ST.
TRENTON    NJ    08611

#1076076
HERLEY INDUSTRIES INC
HERLEY MDI
10 SONAR DR
WOBURN  MA     01801

#1072977
HERLEY MICRO DYNAMICS
10 SONAR DRIVE
WOBURN   MA    01801

#1017476
HERLINE    FREDERICK
648 BRIARWOOD DR
VASSAR    MI     487681435

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1131141
HERLINE-WRIGHT   SUSAN L
5268 N FOX RD
SANFORD    MI    48657-9115

#1131142
HERLINGER   GEORGE R
12854 PICCADILY CIR
NOBLESVILLE    IN    46060-7297

#1131143
HERM   DONALD J
3010 LUPINE
BAY CITY    MI    48706-1233

#1017477
HERMAN   DALE
11485 HEGEL RD
GOODRICH    MI    48438

#1017478
HERMAN   DARYLE
8034 VENICE DR.
WARREN   OH    44484

#1017479
HERMAN   JENNIFER
5618 FURMAN HWY
CLAYTON    MI    49235

#1017480
HERMAN   MICHAEL
3131 WESTWOOD PKWY
FLINT    MI    48503

#1017481
HERMAN   MICHAEL
5932 VASSAR RD
AKRON    MI    487019762

#1017482
HERMAN   RONALD
8034 VENICE DR. NE
WARREN   OH    44484

#1017483
HERMAN   SHARON
2823 CASS ST
UNIONVILLE    MI    487679601

#1017484
HERMAN   STEVEN
5955 CREEKVIEW DR
CLARENCE CTR    NY    14032

#1052570
HERMAN   ANDREW
6197 LISMORE CIRCLE
GRAND BLANC   MI    48439

#1052571
HERMAN   KAY
2136 HENN HYDE RD
WARREN   OH    44484

#1052572
HERMAN   TROY
3205 HAZEL FOSTER DR
CARMEL    IN    46033

#1131144
HERMAN   DENNIS L
10425 HILL RD
GOODRICH    MI    48438-9712

#1131145
HERMAN   DIANA F
8293 CANYON TRAIL
FENTON    MI    48430-8385

#1131146
HERMAN   RICHARD W
125 BUCKSHIRE DR
HOLLAND    PA    18966-2081

#1216001
HERMAN & CO INC
1100 E MARYLAND ST
INDIANAPOLIS    IN    46202

#1216002
HERMAN & COMPANY INC
1100 E MARYLAND ST
INDIANAPOLIS    IN    462023975

#1216003
HERMAN HERBERT
30 WATERVIEW DR
PORT JEFFERSON    NY    11777

#1066451
HERMAN MILLER INC.
Attn   ALICE GALUSHA
855 E. MAIN AVE
PO BOX 302, 0162A
ZEELAND    MI    49464-0302

#1076077
HERMAN SCHWABE, INC.
155 PRINCE STREET
BROOKLYN   NY   11368

#1071341
HERMAN WEBER

#1071481
HERMAN WEBER
Attn   DAVID BERTUS (P48041)
C/O ASSOCIATE COUNSEL
500 WOODWARD AVE, MC 3391
DETROIT   MI   48226-3391

#1070772
HERMAN WICKER
BOX 6 PORTA RD
ALTOONA   PA   16601

#1216004
HERMAN-MILES TRUCKING INC
PO BOX 6017
EL PASO   TX   79906

#1052573
HERMANCE LINDA
5081 SMOKEY HOLLOW LN
CLARKSTON   MI   483483146

#1534980
HERMANEK AND GARA PC
417 S DEARBORN ST STE1000
CHICAGO   IL   60605

#1216005
HERMANITE CORP
BACH & CO
50 SEAVIEW BLVD
PORT WASHINGTON   NY   11050

#1017485
HERMANN LYLE
103 MEADE AVE
MEDINA   NY   141031314

#1017486
HERMANN NEAL
11046 W SCOTT RD
MEDINA   NY   141039439

#1216006
HERMES MUSIC INC
830 N CAGE BLVD
PHARR   TX   78577

#1216007
HERMES MUSIC OF MCALLEN INC
409 S BROADWAY
MCALLEN   TX   78501

#1216008
HERMES TRANSPORT INC
PO BOX 234
LINCOLNSHIRE   IL   600690234

#1052574
HERMILLER   TODD
6340 HARVEST MEADOWS
DAYTON   OH   45424

#1534981
HERMITAGE RCVR OF TAXES
800 NORTH HERMITAGE ROAD
HERMITAGE   PA   16148

#1216009
HERMOS SA DE CV
AV HIDALGO NO 283-A
COLONIA LAS CAMPANAS
QUERETARO   76010
MEXICO

#1216010
HERMOS SA DE CV
AV HIDALGO NO 283-A COL LAS
CAMPANAS QUERETARO QRO 78010
MEXICO

#1530898
HERMOSO EDUARDOE
1826 AMERICAN ELM CT.
SUGAR LAND   TX   77479

#1052575
HERNAN   CHRISTOPHER
P.O. BOX 78
MESOPOTAMIA   OH   44439

#1131147
HERNAN   JEROME F
5023 COREY HUNT RD
BRISTOLVILLE   OH   44402-9644

#1017487
HERNANDEZ ANITA
1121 CHERYL DR
BURKBURNETT TX   76354

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

---

#1017488
HERNANDEZ CHRISTOPHER
14639 SAN BRUNO DR.
LA MIRADA     CA     90638

#1017489
HERNANDEZ DARCEY
8454 CARPTENTER RD
DAVISON     MI     48423

#1017490
HERNANDEZ EIDALY
5A 4TH STREET
NEW BRUNSWICK   NJ     08901

#1017491
HERNANDEZ ELADIO
7108 NORTHVIEW DR
LOCKPORT   NY     14094

#1017492
HERNANDEZ FRANCISCO
3389 ANGEL DR.
SAGINAW     MI     48601

#1017493
HERNANDEZ HERIBERTO
3 5TH STREET
NEW BRUNSWICK   NJ     08901

#1017494
HERNANDEZ JESSICA
238 CAROLINA STREET, APT 1
BUFFALO     NY     14201

#1017495
HERNANDEZ JOSE
3957 EAST ST
SAGINAW     MI     48601

#1017496
HERNANDEZ JOSEPH
P.O.BOX 177
FREELAND    MI     486230177

#1017497
HERNANDEZ KARIN
1202 WALDMAN AVE
FLINT     MI     485071549

#1017498
HERNANDEZ LUIS
1435 OAK TREE DRIVE
NORTH BRUNSWICK   NJ     08902

#1017499
HERNANDEZ MARIO
2129 EYMER ST
SAGINAW     MI     48602

#1017500
HERNANDEZ MARIO
4443 LINDEN PARK DR.
BAY CITY     MI     48706

#1017501
HERNANDEZ MARTHA
2116 E. VIRGINIA
ANAHEIM     CA     92806

#1017502
HERNANDEZ MARTINA
339 E. ADAMS
SANTA ANA     CA     92707

#1017503
HERNANDEZ MATHEW
5708 MICHAEL DR
BAY CITY     MI     487063166

#1017504
HERNANDEZ RAY
105 CLAY ST
ITHACA     MI     488479511

#1017505
HERNANDEZ RAYMOND
13021 K-16 HIGHWAY
VALLEY FALLS     KS     66088

#1017506
HERNANDEZ ROBERTO
6075 E HOLLAND RD
SAGINAW   MI     486019410

#1017507
HERNANDEZ SANDRA
7473 MADISON CIRCLE
BUENA PARK     CA     90620

#1017508
HERNANDEZ THOMAS
1435 GUN CLUB RD
CARO     MI     48723

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1017509
HERNANDEZ VICTOR
1184-C COZZEN LANE
NORTH BRUNSWICK   NJ       08902

#1052576
HERNANDEZ ANDREW
1844 DAVISBURG RD.
HOLLY    MI      48442

#1052577
HERNANDEZ CHARLES
P. O. BOX 60
W. HENRIETTA    NY      145869998

#1052578
HERNANDEZ CRYSTIAN
411 E 1ST STREET
BURKBURNETT   TX      76354

#1052579
HERNANDEZ ERIC
262 NORTH CALIFORNIA AVENUE
CHICAGO    IL      60612

#1052580
HERNANDEZ IVAN
7170 LAVERNE
EL PASO    TX      79915

#1052581
HERNANDEZ MARIO
POBOX 4683
EL PASO    TX      79914

#1131148
HERNANDEZ AURORA P
2021 S 11TH ST
MILWAUKEE   WI    53204-3827

#1131149
HERNANDEZ CANDELARIO
12897 HAWKINS RD
BURT    MI      48417-9621

#1131150
HERNANDEZ ELEANOR
1380 COUNTY ROAD 310
CLYDE    OH    43410-9733

#1131151
HERNANDEZ FRANCISCO
1001 ANN ST
BAY CITY    MI      48706-3702

#1131152
HERNANDEZ JORGE
8454 E CARPENTER RD
DAVISON    MI    48423-8915

#1131153
HERNANDEZ JOSE
4570 MONITOR RD.
BAY CITY    MI    48706-9203

#1131154
HERNANDEZ NOEL P
5610 GEORGE ST # 1
SAGINAW   MI    48603-3633

#1131155
HERNANDEZ ORALIA
4417 S 15TH STREET
MILWAUKEE    WI    53221-2319

#1131156
HERNANDEZ PABLO
139 ZENITH CIRCLE
FT MEYERS    FL    33913-7522

#1131157
HERNANDEZ PEDRO
14639 SAN BRUNO DR
LA MIRADA    CA    90638-4433

#1131158
HERNANDEZ REBECCA C
16781 VERNA LN
YORBA LINDA    CA    92886-2133

#1131159
HERNANDEZ TONY
3366 JANES AVE
SAGINAW   MI    48601-6320

#1527158
HERNANDEZ BONIFACIO
3171 WILLIAMSBURG
LOVELAND   CO    80538

#1527159
HERNANDEZ IRMA
1400 COLLYER ST. 193
LONGMONT   CO    80501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531569
HERNANDEZ DEANNA J
121 ZION WAY
SANTA ANA    CA    92703

#1531570
HERNANDEZ GEORGE
PA 110 CRESTVIEW ROAD  P.O. BOX 818
GALLUP    NM    87305

#1543222
HERNANDEZ JOSEPH
PO BOX 8024 MC481FRA025
PLYMOUTH    MI    48170

#1216011
HERNANDEZ GUTIERREZ
MA DE LOURDES PATRICIA
CHINACANTECO NO 5033
COL AZTECA CD JUAREZ CHIHUAHUE
C P 32280
MEXICO

#1017510
HERNANDEZ III    JUAN
13294 CROSWELL
GRANT    MI    49327

#1216012
HERNANDEZ JAVIER
1006 B DAVID COURT
ELIZABETHTOWN    KY    42701

#1017511
HERNANDEZ JR  RUDOLPH
PO BOX 981
SAGINAW    MI    486060981

#1131160
HERNANDEZ JR  ROBERTO
8015 EAST RD
SAGINAW    MI    48601-9751

#1216013
HERNANDEZ MARQUEZ, ARMANDO
DISENO Y MANUFACTURA INDUSTRIA
PROF AGUIRRE LAREDO NO 5214
7A COL JARDINES DE SAN JOSE
CIUDAD JUAREZ    32390
MEXICO

#1216014
HERNANDEZ RAMIREZ RENE   EFT
DBA BANCA PROMEX SA
AV UNIVERSIDAD PTE 284-5
COL VIVEROS DE QUERETARO
QUERUTARO    76015
MEXICO

#1216015
HERNANDEZ RICARDO
DBA STATEWIDE STRIPING
5902 STA MARIA STE 7
LAREDO    TX    78041

#1216016
HERNANDEZ SUPPLIES
3195 CHRISTY WAY
SAGINAW    MI    486032213

#1216017
HERNANDEZ SUPPLIES    EFT
3195 CHRISTY WAY
PO BOX 2445
SAGINAW    MI    48605

#1545104
HERNANDEZ, ERIC
200 EAST ALGONQUIN RD
DES PLAINES    IL    60016

#1052582
HERNANDEZ-FLORES LORENZO
1006 STERLING
BAY CITY    MI    48706

#1017512
HERNDON JOHN
2390 SPYGLASS CT
FAIRBORN    OH    45324

#1017513
HERNDON LAURA
1721 HAMILTON BLVD
JACKSON    MS    39206

#1052583
HERNDON BENJAMIN
3827 PAXTON ROAD
APT. 231
CINCINNATI    OH    45209

#1216018
HERNDON COLEMAN BRADING &
MCKEE
PO BOX 1160
JOHNSON CITY    TN    376051160

#1017514
HERNON BARRY
8935 ALTURA DR.NE
WARREN    OH    44484

#1017515
HERNON  RONDA
8935 ALTURA DR.
WARREN    OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1052584
HERNON MARY
3092D IVY HILL CIRCLE
CORTLAND   OH   44410

#1547232
HERON TERRY
2 CARNARVON ROAD
BIRKDALE       PR84SE
UNITED KINGDOM

#1216019
HERON JOHN
DBA TONAWANDA TOOL
1189 BRIGHTON ROAD
TONAWANDA NY   141508348

#1216020
HERON, JOHN A
TONAWANDA TOOL
1189 BRIGHTON RD
TONAWANDA NY   14150

#1052585
HEROUX BECKY
7661 EASTON ROAD
NEW LOTHROP  MI      48460

#1017516
HERR  MELISSA
3512 CHRISTOPHER DR
KOKOMO  IN      46902

#1052586
HERR  CHRISTOPHE
212 S CONRADT
KOKOMO   IN      46901

#1052587
HERR  DAVID
11350 LADD RD
BROOKLYN  MI      49230

#1052588
HERR  MITCHELL
4447 S. 600 E.
KOKOMO   IN      46902

#1131161
HERR  JACK V
2579 TOD LN
ANDERSON  IN      46013-9738

#1216021
HERR INDUSTRIAL METALS
3498 BURTON DR
BROWNSVILLE   TX   78521

#1017517
HERR JR.   CHARLES
2793 N RIVERWOOD DR
TWIN LAKE   MI   494579794

#1216022
HERR VOSS CORP
130 MAIN ST
RM CHG PER LTR 10/25/04 AM
CALLERY   PA   160240178

#1216023
HERR-VOSS CORPORATION
MAIN ST
CALLERY     PA    16024

#1216024
HERRAMENTAL MONTERREY S A  EFT
2701 MADERO EVE PTE
MONTERREY N L CP 64000
MEXICO

#1216025
HERRAMENTAL MONTERREY SA
AV MADERO 2701 PTE
MONTERREY     64000
MEXICO

#1216026
HERRAMENTALES Y MAQUINADOS
PRECISOS SA DE CV
BOLDO NO 17 COL VICTORIA DE
LAS DEMOCRACIAS CP 02810
MEXICO

#1216027
HERRAMENTALES Y MAQUINADOS PRE
CALLE BOLDO 17
COL VICTORIA DE LAS DEMOCRACIA
AZCAPOTZALCO       02810
MEXICO

#1521923
HERRBOLDT COREY
156 ASHCROFT DR
BOLINGBROOK  IL      60490

#1216028
HERREJON CARLOS ROSETTE
RIO TIBER 18 1ER PISO
06500 COL CUAUHTEMOC
MEXICO

#1017518
HERRELL  DANIEL
13657 S 500 W
KOKOMO   IN      46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1052589
HERRELL  BETTY
6410 S 160 W
PERU   IN    46970

#1052590
HERREMA MARK
456 12 MILE ROAD, NE
ROCKFORD MI    49341

#1052591
HERREN  SCOTT
17987 KINDER OAK DR
NOBLESVILLE   IN    46062

#1131162
HERREN  WILLIAM R
4583 DARTMOUTH DR
SAGINAW  MI    48603-6212

#1017519
HERRERA  DELORES
1385 WILLARD RD
BIRCH RUN    MI    484158611

#1017520
HERRERA  RICARDO
PO BOX 365
OAK CREEK   WI    531540365

#1052592
HERRERA  DEBRA
5141 N VIA LA DONCELLA
TUCSON  AZ    85750

#1052593
HERRERA  JAMES
142 NORTH TRANSITHILL DRIVE
DEPEW  NY    14043

#1052594
HERRERA  JOSE
11940 MCAULIFFE
EL PASO   TX    79936

#1052595
HERRERA  KENNETH
405 WEST NORTH B STREET
GAS CITY    IN    46933

#1017521
HERRGARD THOMAS
846 JONES ST NW
GRAND RAPIDS  MI    495442824

#1017522
HERRICK   CHAD
12509 RAILROAD ST.
CLIO    MI    48420

#1017523
HERRICK   DONALD
2201 WEST CREEK RD
BURT   NY    14028

#1017524
HERRICK   KEVIN
258 LINCOLN AVE
MT MORRIS   MI    48458

#1017525
HERRICK   KRISTEN
10410 N ELMS RD
MONTROSE MI    48457

#1017526
HERRICK   LEONARD
208 W. MAIN ST.
STERLING    MI    48659

#1017527
HERRICK   MATT
333 CLOVERDALE PL
FLINT    MI    48503

#1216029
HERRICK KIRK H DO
60 GOLFVIEW DR
SAGINAW  MI    48603

#1216030
HERRICK MEMORIAL HOSPITAL
818 RIVERSIDE AVE
ADRIAN  MI    49221

#1216031
HERRICK, KIRK H, DR
60 GOLFVIEW DR
SAGINAW  MI    48603

#1017528
HERRIMAN  JEFFERY
332 WINDY BLF
FLUSHING   MI    484332647

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1017529
HERRIMAN  SCOTT
9026 POTTER RD
DAVISON    MI    48423

#1131163
HERRIMAN  KEITH D
1253 HORTON RD
JASPER    MI    49248-0000

#1052596
HERRIN   BRANDON
609 WEST BELMONT
APT. 305
CHICAGO    IL    60657

#1017530
HERRING  CINDY
15234 MILLION DOLLAR HWY
ALBION    NY    14411

#1017531
HERRING  JAMES
0853 HIGHWAY 550
BROOKHAVEN  MS    39601

#1017532
HERRING  JOHN
15059 E LEE RD
ALBION    NY    14411

#1017533
HERRING  MARC
37 ADDISON AVE
AMHERST   NY    14226

#1052597
HERRING  RANDALL
6121 CANTON
SAGINAW  MI    48603

#1131164
HERRING  CASSANDRA L
611 S MILLER AVE
MARION    IN    46953-1141

#1131165
HERRING  RALPH D
6091 DEBRY RD
DAYTON  OH    45418

#1017534
HERRING***    MEARLY
3122 GARVIN RD
DAYTON   OH    45405

#1017535
HERRINGTON  CHAD
6327 ROUNDS RD
NEWFANE  NY    141089771

#1017536
HERRINGTON  DAVID
4211 GUNAR DR
JACKSON   MS    39272

#1017537
HERRINGTON  DAVID
6108 EAST AVE
NEWFANE  NY    14108

#1017538
HERRINGTON  JOHN
530 CASEY RD
EAST AMHERST   NY    14051

#1017539
HERRINGTON  PAULA
P.O. BOX 702
WESSON   MS    39191

#1052598
HERRINGTON  BRIAN
185 CHADWICK CT.
NOBLESVILLE    IN    46060

#1052599
HERRINGTON  DOUGLAS
800 HILLCREST DRIVE
KOKOMO  IN    46901

#1216032
HERRINGTON JOHN E
530 CASEY RD
EAST AMHERST    NY    14051

#1131166
HERRINGTON JR  DONALD L
PO BOX 259
OTISVILLE    MI    48463-0259

#1216033
HERRINGTON ROGER D PC  EFT
MAIL CODE MC 482-B38-C96
200 RENAISSANCE CTR
PO BOX 200
DETROIT    MI    482652000

#1017540
HERRIVEN   MATTHEW
3608 CARMEN RD
MIDDLEPORT   NY      14105

#1131167
HERRIVEN   CAROL R
494 SOUTH STREET
LOCKPORT   NY      14094

#1017541
HERRMANN JENNIFER
96 LYNNCREST TERRACE
CHEEKTOWAGA NY    14225

#1017542
HERRMANN JOSEPH
8681 S GLEN FOREST CT
OAK CREEK    WI    531543533

#1131168
HERRMANN ALAN J
3041 WARREN BURTON RD
SOUTHINGTON   OH    44470-9501

#1541526
HERRMANN INTERNATIONAL
514 W ALAMO
BRENHAM  TX     77833-3657

#1216034
HERRMANN ULTRASONICS     EFT
630 ESTES AVE
SCHAUMBURG IL      60193

#1216035
HERRMANN ULTRASONICS INC
620 ESTES AVE
SCHAUMBURG IL      601934403

#1131169
HERRNREITER  RICHARD M
280 DANBURY DR
CHEEKTOWAGA NY    14225-2184

#1131170
HERROD GARY L
2752 HANSON RUN RD
NEWTON FALLS   OH     44444-8404

#1131171
HERROD  LOUISE B
2752 HANSON RUN RD
NEWTON FALLS    OH     44444-8404

#1017543
HERRON BRENDA
2100 BRITTANY OAKS TRL NE
WARREN   OH     444843900

#1017544
HERRON CHARRAE
1506 HOMEWOOD SE
WARREN  OH    44484

#1017545
HERRON DENNIS
1112 W SUPERIOR ST
KOKOMO   IN    46901

#1017546
HERRON GLENDA
203 FAWN LN
CORTLAND  OH     444102608

#1017547
HERRON KEILA
6920 PARKBELT DR
FLINT      MI    48505

#1017548
HERRON LARRY
700 N GEBHART CHURCH RD
MIAMISBURG   OH    45342

#1017549
HERRON LINDA
2890 WILLIAMSBURG ST NW
WARREN   OH    444852251

#1017550
HERRON MABLE
1506 HOMEWOOD AVE SE
WARREN  OH    444844911

#1017551
HERRON MICHAEL
154 BRITTON LANE
MONROE   OH    45050

#1017552
HERRON MICHAEL
180 DIAMOND WAY
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1017553
HERRON  ROSALYN
2950 CARLTON DR. NW
WARREN  OH    44485

#1131172
HERRON  DENNIS R
1112 W SUPERIOR ST
KOKOMO   IN    46901-5290

#1131173
HERRON  JON L
13544 KENSINGTON PL
CARMEL   IN    46032-5360

#1131174
HERRON  JUDE E
328 GLEN ROSE DR
JACKSON  MS    39209-2813

#1131175
HERRON  ROBERT A
2890 WILLIAMSBURG ST NW
WARREN  OH    44485-2251

#1131176
HERRON  SPRING F
7073 E MOUNT MORRIS RD
OTISVILLE    MI    48463-9420

#1216036
HERRSATORR ESPECIALIDADES  EFT
HIDRAULICAS SA DE CV
AV 5 DE FEBRERO 232 LOCAL 10
COLONIA SAN PABLO QUERETARO
MEXICO

#1216037
HERRSATORR ESPECIALIDADES HIDR
AV 5 DE FEBRERO 232 LOCAL 10
PLAZA CUAUHTEMOC
QUERETARO        76130
MEXICO

#1052600
HERRST  LORI
26660 BERG ROAD
#1811
SOUTHFIELD    MI    48034

#1052601
HERSBERGER JILL
2901 OSAGE DRIVE
KOKOMO  IN    46902

#1052602
HERSBERGER ROBERT
2901 OSAGE DR
KOKOMO  IN    46902

#1527160
HERSCH  CATHLEEN V.
8407 COPELAND COURT
FT. COLLINS        CO    80528

#1216038
HERSCHEL ACCETTOLA BLOOM &
ASSOCIATES
615 ADAMS ST
TOLEDO    OH    43604

#1216039
HERSCHMAN ARCHITECTS INC
23625 COMMERCE PARK ROAD
CLEVELAND   OH    44122

#1216040
HERSCHMAN ARCHITECTS INC
23625 COMMERCE PARK STE 204
CLEVELAND   OH    441225845

#1216041
HERSEY CLUTCH CO
8 COMMERCE DR
ORLEANS    MA    02653

#1216042
HERSEY CLUTCH CO
8 COMMERCE DRIVE
ORLEANS    MA    02653

#1216043
HERSH PACKING & RUBBER CO
312 N HIGH ST
CANAL WINCHESTER   OH    431109646

#1216044
HERSH PACKING & RUBBER CO EFT
312 HIGH ST
CANAL WINCHESTER    OH    43110

#1216045
HERTNER INC
12690 ELMWOOD AVE
CLEVELAND   OH    19601

#1216046
HERTZ CORP, THE
3299 N FREEWAY
FORT WORTH   TX    76106

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1216047
HERTZ CORP, THE
HERTZ RENT-A-CAR
6700 S MERIDIAN
OKLAHOMA CITY    OK    731591108

#1216048
HERTZ CORPORATION
CUSTOMER ACCTING DEPT
PO BOX 26141
OKLAHOMA CITY    OK    73126

#1216049
HERTZ CORPORATION
HERTZ WARRANTY OPERATIONS
HERTZ ADMINISTRATION CENTER
14501 HERTZ QUAIL SPRING PKWY
OKLAHOMA CITY    OK    73134

#1216050
HERTZ EQUIPMENT CORP    EFT
5128 FISHWICK DR
CINCINNATI    OH    45216

#1216051
HERTZ EQUIPMENT RENTAL
28300 GOODARD RD
ROMULUS    MI    481642606

#1216052
HERTZ EQUIPMENT RENTAL
9010 CORPORATION DRIVE
INDIANAPOLIS    IN    46256

#1216053
HERTZ EQUIPMENT RENTAL
PO BOX 92041
CLEVELAND    OH    44101

#1216054
HERTZ EQUIPMENT RENTAL    EFT
6333 S DIXIE HGWY
ERIE    MI    48133

#1170946
HERTZ EQUIPMENT RENTAL   EFT
PO BOX 26390
OKLAHOMA CITY    OK    731260390

#1216055
HERTZ EQUIPMENT RENTAL  EFT
28300 GOODARD RD
ROMULUS    MI    481642606

#1216056
HERTZ EQUIPMENT RENTAL & SALES
950 W RAWSON AVE
OAK CREEK    WI    53154

#1216057
HERTZ EQUIPMENT RENTAL CORP
125 MILENS RD
TONAWANDA    NY    14150

#1216058
HERTZ EQUIPMENT RENTAL CORP
1484 NORTHSIDE DR NW
ATLANTA    GA    30318

#1216059
HERTZ EQUIPMENT RENTAL CORP
1516 FM RD 1845
LONGVIEW    TX    75603

#1216060
HERTZ EQUIPMENT RENTAL CORP
1601 STANLEY AVE
DAYTON    OH    45404

#1216061
HERTZ EQUIPMENT RENTAL CORP
1895 S HIGH ST
COLUMBUS    OH    43207

#1216062
HERTZ EQUIPMENT RENTAL CORP
212 LIME QUARRY RD
MADISON    AL    35758

#1216063
HERTZ EQUIPMENT RENTAL CORP
2150 HWY 31 S
PELHAM    AL    35124

#1216064
HERTZ EQUIPMENT RENTAL CORP
21913 AURORA RD.
CLEVELAND    OH    441461230

#1216065
HERTZ EQUIPMENT RENTAL CORP
2219 CHAMBERLAYNE AVE
RICHMOND    VA    23222

#1216066
HERTZ EQUIPMENT RENTAL CORP
29125 SMITH RD
ROMULUS    MI    481742232

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1216067
HERTZ EQUIPMENT RENTAL CORP
4099 DOLAN DR
FLINT      MI      48504

#1216068
HERTZ EQUIPMENT RENTAL CORP
5128 FISHWICK DR
CINCINNATI      OH      45216

#1216069
HERTZ EQUIPMENT RENTAL CORP
52700 PONTIAC TRL
WIXOM    MI      48393

#1216070
HERTZ EQUIPMENT RENTAL CORP
5500 36TH ST SE
GRAND RAPIDS      MI      49512

#1216071
HERTZ EQUIPMENT RENTAL CORP
9010 CORPORATION DR
INDIANAPOLIS      IN      46256

#1216072
HERTZ EQUIPMENT RENTAL CORP
950 W RAWSON AVE
OAK CREEK      WI      53154

#1216073
HERTZ EQUIPMENT RENTAL CORP
COLUMBUS BRANCH
523 STIMMEL RD
COLUMBUS  OH    432232901

#1216074
HERTZ EQUIPMENT RENTAL CORP
HERTZ
1438 E GALBRAITH RD
CINCINNATI      OH      45215

#1216075
HERTZ EQUIPMENT RENTAL CORP
HERTZ
5095 TAYLOR DR
CLEVELAND   OH      44128

#1216076
HERTZ EQUIPMENT RENTAL CORP
HERTZ EQUIPMENT RENTAL
6333 S DIXIE HWY
ERIE      MI      48133

#1216077
HERTZ EQUIPMENT RENTAL CORP
PO BOX 26390
OKLAHOMA CITY    OK      73126

#1052603
HERTZOG  KURT
34 WILDHERD DRIVE
HENRIETTA    NY      14467

#1017554
HERUBIN   JOSEPH
2831 TIMBERLINE DR.
CORTLAND   OH    44410

#1017555
HERUBIN   JOSEPH
3745 INDIAN RUN APT# 4
CANFIELD     OH    44406

#1131177
HERUBIN   DONALD J
2316 ELECTRIC ST
WYANDOTTE  MI    48192-4344

#1017556
HERVEY  ROBERT
HC51 BOX 445
SCOTLAND    TX      76379

#1216078
HERVEY PERER MENDEZ
IMAGEN INDUSTRIAL
PLAN DE AYALA 6925
COL EL CRUCERO
CD JUAREZ              32500
MEXICO

#1052604
HERWEYER MICHAEL
10008 FAIR OAKS DRIVE
GOODRICH    MI      48438

#1017557
HERYCYK  MARY
963 5TH STREET
STRUTHERS   OH      44471

#1131178
HERZBERG  RALPH R
759 E PILGRIM
SAGINAW   MI    48603-7130

#1216079
HERZBERG LARRY
6056 BURTON ST SE
CASCADE  MI      49546

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1131179
HERZBERGER HENRY
1185 S. MAIN ST
CLYDE    OH    43410-2040

#1216080
HERZFELD & RUBIN
STE 600  1925 CENTURY PK E
LOS ANGELES    CA    900672783

#1216081
HERZFELD & RUBIN PC
40 WALL ST
NEW YORK    NY    10005

#1216082
HERZIG BOB & ASSOCIATES INC
7816 N MICHIGAN AVE
KANSAS CITY    MO    64118

#1216083
HERZIG, BOB & ASSOCIATES INC
11108 NORTH OAK TRAFFIC WAY
STE 104
KANSAS CITY    MO    64155

#1017558
HERZOG JANET
108 CHESTNUT RIDGE RD.
ROCHESTER NY    14624

#1017559
HERZOG  KENNETH
2925 VALE DR
KETTERING    OH    45420

#1017560
HERZOG  KEVIN
216 WILLIAMS RD
WILMINGTON    OH    451778599

#1017561
HERZOG  LISA
158 E BOGART RD
SANDUSKY  OH    44870

#1017562
HERZOG  SAUL
4491 HARBISON ST
DAYTON  OH    45439

#1052605
HERZOG  TIMOTHY
6104 W. MASON RD.
SANDUSKY  OH    44870

#1131180
HERZOG  FRANK E
8 LEINBACH RD
NEW PARIS    OH    45347-9114

#1545105
HERZOG AUTOMATION CORP.
6600 SPRAGUE RD  STE 400
CLEVELAND  OH    44130

#1545106
HERZOG AUTOMATION CORP.
PO BOX 74579
CLEVELAND    OH    44194-0662

#1541527
HERZOG AUTOMOTIVE PARTS INC
PO BOX 51449
NEW ORLEANS  LA    70151-1449

#1216084
HES CO
HE SERVICES
2659 W GUADALUPE RD STE C 215
MESA    AZ    85202

#1534982
HESC ATTN AWG CASHIERS UNIT
99 WASHINGTON AVE
ALBANY    NY    12255

#1017563
HESCH  SUSAN
6863 RIDGE RD
LOCKPORT    NY    14094

#1052606
HESCH  DANIEL
6404 O'CONNOR DRIVE
LOCKPORT    NY    14094

#1131181
HESCH  LAWRENCE P
6605 OLD NIAGARA RD
LOCKPORT  NY    14094-1517

#1017564
HESCHKE  DANIEL
1906 HESS ROAD
APPLETON  NY    14008

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017565
HESCHKE  SHERRY
20551/2 LOCKPORT OLCOTT RD
BURT   NY   14028

#1131182
HESCHKE  CAROL A
1445 HOSMER RD
BARKER   NY   14012-9521

#1216086
HESCO PARTS CORP
CENSOR CO, THE
990 S 9TH ST
LOUISVILLE      KY   40201

#1216088
HESCO PARTS CORPORATION
990 S 9TH ST
LOUISVILLE      KY   40201

#1547022
HESKIN   GERALDINE
9 RYE HEY ROAD
SOUTHDENE
UNITED KINGDOM

#1017566
HESLER   JOHN
3461 VILLAGE GREEN DR
DAYTON   OH   45414

#1017567
HESLEY  GARY
8856 SUSAN DRIVE
CENTERVILLE      OH   45458

#1017568
HESS  DALE
13045 S JENNINGS RDD
LINDEN   MI   48451

#1017569
HESS  DAVID
1275 WOODLEDGE DR.
MINERAL RIDGE      OH   44440

#1017570
HESS  DAWN
2740 CHARLESGATE SW
WYOMING  MI   49509

#1017571
HESS  DWIGHT
5616 S 100 W
PENDLETON   IN   46064

#1017572
HESS  FREDERICK
1466 S RINGLE RD
CARO   MI   487239637

#1017573
HESS  JEFFREY
453 BRIGHTON RD APT 2
TONAWANDA  NY   14150

#1017574
HESS  JOAN
51 S. TROW BRIDGE ST. SOUTH
LOCKPORT   NY   14094

#1017575
HESS  KELLY
3432 MURPHY RD
NEWFANE  NY   14108

#1017576
HESS  MICHAEL
2916 S CHEROKEE RD
MUNCIE   IN   473025559

#1017577
HESS  MICKY
4405 N BALL AVE
MUNCIE   IN   473041117

#1017578
HESS  PAUL
P. O. BOX 490594
W. CARROLLTON   OH   45449

#1017579
HESS  PETER
2491 ORCHARD VIEW DR NE
GRAND RAPIDS   MI   495055915

#1017580
HESS  STEVEN
5875 BARNES RD
MILLINGTON   MI   48746

#1017581
HESS  TOM
1205 UPPER BELLBROOK RD
XENIA   OH   45385

#1017582
HESS   TOMMY
3145 NORTHWEST BLVD NW
WARREN  OH    444852237

#1052607
HESS   DAVID
4684 WEXMOOR DR
KOKOMO  IN    46902

#1052608
HESS   JOHN
4709 BRAMOOR COURT
KOKOMO  IN    46902

#1052609
HESS   KELLY
116 NAHMA
CLAWSON  MI    48017

#1052610
HESS   LAURA
4684 WEXMOOR DRIVE
KOKOMO  IN    46902

#1052611
HESS   MICHAEL
128 LINHART ST
NOVI    MI    48377

#1052612
HESS   PEGGY
6397 MAHONING AVE NW
WARREN  OH    444819466

#1052613
HESS   WILLIAM
228 N CLOVER DRIVE
NEW CASTLE    IN    47362

#1131183
HESS   ROBERT W
4309 N 950 W
SHIRLEY    IN    47384-0000

#1216089
HESS ENGINEERING AG
LANGFELDSTRASSE 88
FRAUENFELD      8500
SWITZERLAND

#1216090
HESS ENGINEERING AG    EFT
LANGFELDSTRASSE 88
CH 8500 FRAUENFELD
SWITZERLAND

#1216091
HESS ENGINEERING INC
191 FIR RD
NILES    MI    491209722

#1216092
HESS ENGINEERING INC
191 FIR ROAD
NILES    MI    491209766

#1216093
HESS, STEPHEN
4541 GIBBS ROAD
DANVILLE    IN    46122

#1216094
HESS-BRIGHT MICHIGAN INC
CHICAGO RAWHIDE
26111 EVERGREEN RD STE 303
SOUTHFIELD    MI    48076

#1052614
HESSELL   JOSEPH
51920 SEQUOYA DR
MACOMB  MI    48042

#1068267
HESSEN LOGISTICS
NEYR DE MEXICO,SA DE CV
4535 FM 802
ATTN RAMON GONZALEZ
BROWNSVILLE   TX    78526

#1216095
HESSER COLLEGE
3 SUNDIAL AVE
MANCHESTER  OH    03103

#1534983
HESSER OLDS INC
2009 MILTON AVENUE
JANESVILLE  WI    53545

#1547233
HESSEY  MICHAEL
79 MARLOWE DRIVE WEST
DERBY      L127LR
UNITED KINGDOM

#1017583
HESSINGER  PHILIP
1107 CAIN RD
YOUNGSTOWN NY    14174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1017584
HESTER  FREDY
1817 E 49TH ST
ANDERSON  IN      46013

#1017585
HESTER  KEITH
10905 BURT RD
BIRCH RUN    MI    484159340

#1017586
HESTER  MAURICE
2406 EVELYN CT
FLINT      MI    485033946

#1017587
HESTER  MINNIE
2746 BERKLEY ST
FLINT      MI    48504

#1017588
HESTER  SAMUEL
115 E DELAVAN AVE
BUFFALO    NY    14208

#1017589
HESTER  WILLIAM
306 CAROLYN LN
GADSDEN  AL    35901

#1052615
HESTER  BRIAN
7610 SOM CENTER RD
SOLON  OH    44139

#1052616
HESTER  JULIE
6245 ROBERTA DRIVE
BURTON  MI    48509

#1052617
HESTER  MARK
1756 MELBOURNE
BIRMINGHAM    MI    48009

#1052618
HESTER  PAUL
9099 PEMBROOK DRIVE
DAVISON    MI    48423

#1131184
HESTER  CURTIS E
PO BOX 57
SHELL KNOB    MO    65747-0057

#1131185
HESTER  HARVEY W
3901 CHOCTAW DR SE
DECATUR  AL    35603-5245

#1131186
HESTER  RHONDA JEAN
20 COMSTOCK AVE
BUFFALO    NY    14215-2216

#1131187
HESTER  TERRY R
390 UNION CHAPEL RD E
NORTHPORT  AL    354737610

#1216096
HESTER, JULIE PETTY CASHIER
DELPHI DELCO ELECTRONIC SYS
MAIL CODE 485 243 200\DOCK 44
4134 DAVISON RD \ PLANT 43
BURTON    MI    48529

#1017590
HESTER-STOOPS  NANCY
5757 N 400 W
BARGERSVILLE    IN      46106

#1052619
HESTON  JEFFREY
2560 STILLWAGON SE
WARREN  OH    44484

#1131188
HESTON  FRANK M
10213 RIVERS TRAIL DR
ORLANDO    FL    32817-2886

#1531571
HESTON  FRANK M
10213 RIVERS TRAIL DRIVE
ORLANDO    FL    32817

#1017591
HETH   JO ANNE
141 DEAN RD
SPENCERPORT  NY    14559

#1017592
HETHERINGTON BRENDA
16431 POPLAR CREEK RD
ATHENS    AL    356116313

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1131189
HETHERINGTON LINDA L
2518 SOLARWOOD DR
DAVISON     MI     48423-8760

#1131190
HETHERLY  LARRY W
283 LOCK ST
LOCKPORT  NY     14094-2255

#1017593
HETSBERGER VINCENT
104 HEDDEN TERRACE 2B
NEWARK  NJ     07108

#1052620
HETTINGA  KELLY
8605 W REDBUD LN
MUNCIE  IN     47304

#1017594
HETZEL   CRAIG
6649 APOLLO DR
RACINE     WI     534065626

#1017595
HETZEL  TOMMIE
5439 ROXFORD DRIVE
DAYTON   OH     45432

#1131191
HETZEL   FREDERICK J
3241 E FRANCES RD
CLIO       MI     48420-9760

#1017596
HETZNER  PAUL
204 BROOKS ST
BAY CITY     MI     487065339

#1052621
HETZNER  RANDALL
11125 S. EVERGREEN ST.
BIRCH RUN     MI     48415

#1131192
HETZNER  GLORIA C
951 N COUNTY ROAD 300 E
KOKOMO  IN     46901-5714

#1052622
HEUER  CHERYL
2119 NORTH STREET
LOGANSPORT  IN     46947

#1534984
HEUER BYRNE & CASE
231 W WISCONSIN AVE STE 1010
MILWAUKEE  WI     53203

#1534985
HEUER BYRNE & ROSENBAUM
231 W WISCONSIN AVE STE 1010
MILWAUKEE  WI     53203

#1216097
HEUER LAW OFFICES SC
744 N 4TH STREET SUITE 460
MILWAUKEE  WI     53203

#1534986
HEUER LAW OFFICES SC
744 N 4TH ST STE 460
MILWAUKEE  WI     53203

#1052623
HEUGEL  J
170 LIONS CREEK CIRCLE
NOBLESVILLE     IN     46060

#1052624
HEUKER  DAVID
10916  PANSING ROAD
ENGLEWOOD  OH     45322

#1216098
HEULE TOOL CORP
4722 INTERSTATE DR STE A
CINCINNATI     OH     45246

#1216099
HEULE TOOL CORP
4722A INTERSTATE DR
CINCINNATI     OH     45246

#1017597
HEUSTED  STACY
3478 CRANDON DR
DAVISON     MI     48423

#1017598
HEUSTON  KEVIN
26 GATLING CT
NEW BRUNSWICK  NJ     08901

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1017599
HEUSTON  KEVIN
29 WOODFERN ST.
EDISON  NJ      088201441

#1131193
HEVEZI   LOUIS W
4698 S 250 E
PERU   IN     46970-7032

#1216100
HEVNER, HANDEGAN & SCOTT
ACT OF S JOYNER  97SC3364
PO BOX 835
DECATUR   IL     62525

#1052625
HEWER  THOMAS
2524 FAIRMONT
OAKWOOD OH     45419

#1052626
HEWINS  SONDRA
16515 FENTON
DETROIT    MI      48219

#1017600
HEWITSON  GARY
273 LOCK ST
LOCKPORT  NY      14094

#1017601
HEWITT  BRIAN
9261 DUFFIELD RD
GAINES   MI     48436

#1017602
HEWITT  CHERYL
2250 PENNY LN
AUSTINTOWN   OH    445154935

#1017603
HEWITT  ERIC
1868 INDIANWOOD TRL
WEST BRANCH  MI     486619731

#1052627
HEWITT   MARK
7739 W 350 N
SHARPSVILLE    IN    460689210

#1052628
HEWITT   MELODY
360 CARTER ST
RUSSIAVILLE    IN     46979

#1131194
HEWITT   DOUGLAS G
145 CHRISTIAN AVE
ROCHESTER NY   14615-2224

#1131195
HEWITT   LARRY C
6228 SHREVE
LANSING  MI     48911-5508

#1131196
HEWITT   MICHAEL C
110 CAPITAL RD
HOUGHTON LAKE  MI    48629-9609

#1131197
HEWITT   STEVEN R
5319 N STATE RD
DAVISON   MI     48423-8595

#1070135
HEWITT ASSOCIATES LLC
Attn    ALLEN STEINBERG
PO BOX 95135
CHICAGO    IL     60694-5135

#1216101
HEWITT ASSOCIATES LLC
100 HALF DAY RD
CHG RMT ADD 08/04/03 VC
LINCOLNSHIRE   IL     60069

#1216102
HEWITT ASSOCIATES LLC
100 HALF DAY RD
LINCOLNSHIRE   IL     60069

#1216103
HEWITT ASSOCIATES LLC
HEWITT ASSOC
101 W BIG BEAVER RD STE 300
TROY   MI     48084

#1545107
HEWITT ASSOCIATES LLC
PO BOX 95135
CHICAGO    IL     60694-5135

#1534987
HEWITT CHATMAN
503 S SAGINAW ST STE 739
FLINT    MI     48502

#1216104
HEWITT TOOL & DIE INC
1138 E 400 S
KOKOMO   IN      46965

#1216105
HEWITT TOOL & DIE INC
P.O. BOX 47
OAKFORD   IN      46965

#1216106
HEWITT TOOL & DIE INC  EFT
PO BOX 47
OAKFORD   IN      469650047

#1534988
HEWITT'S MUSIC
13936 MICHIGAN AVE
DEARBORN   MI      48126

#1052629
HEWITT-HOLT   JACOB
20748 KALAMAZOO ROAD
BIG RAPIDS      MI      493078836

#1052630
HEWLETT   CYNTHIA
4055 PIERCE DR.
SHELBY   MI      48316

#1070136
HEWLETT - PACKARD COMPANY
5012 WEST 79TH STREET
INDIANAPOLIS      IN      46254

#1072978
HEWLETT PACKARD
Attn   TERRY KONOPASEK
VANCOUVER DIVISION
P.O BOX 8906
VANCOUVER   WA   98668-8906

#1076079
HEWLETT PACKARD
Attn   JOE SEMANY
153 TAYLOR STREET
MS TAY2-2
LITTLETON      MA   01460-1407

#1076080
HEWLETT PACKARD
8000 FOOTHILLS BLVD
ROSEVILLE      CA   95747

#1216107
HEWLETT PACKARD
P O BOX 101149
ATLANTA      GA   303921149

#1545108
HEWLETT PACKARD
ATT  ORDER PROCESSING
PO BOX 105005
ATLANTA      GA   30348

#1066966
HEWLETT PACKARD ASIA PACIFIC
Attn   ALICIA LEONG
HARBOURSIDE INDUSTRIAL BLD 2
#2 BOON LEAT,TERR #07-01
              119844
SINGAPORE

#1076081
HEWLETT PACKARD CO
CORPORATE SALES FINANCE
1421 S MANHATTAN AVE
FULLERTON   CA   926310000

#1076082
HEWLETT PACKARD CO
DIRECT MARKETING DIVISION
1330 KIFER RD
SUNNYVALE   CA   940860000

#1076083
HEWLETT PACKARD CO
INSTRUMENT REPAIR CENTER
1421 S MANHATTAN AVE
FULLERTON   CA   926310000

#1216108
HEWLETT PACKARD CO
221 GALE LANE
KENNETT SQUARE   PA      19348

#1216109
HEWLETT PACKARD CO
301 E EVELYN AVE
MOUNTAINVIEW   CA      94041

#1216110
HEWLETT PACKARD CO
5200 BLUE LAGOON DR #950
MIAMI      FL      33126

#1216112
HEWLETT PACKARD CO
8000 FOOTHILLS BLVD
ROSEVILLE   CA   95747-551

#1216114
HEWLETT PACKARD CO
8050 FOOTHILLS BLVD
ROSEVILLE   CA   95747

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216115
HEWLETT PACKARD CO
930 E CAMPBELL RD
RICHARDSON   TX      75081

#1216116
HEWLETT PACKARD CO
COMPUTER SYSTEMS ORGANIZATION
8000 FOOTHILLS BLVD M/S R4CS
ROSEVILLE    CA    95747

#1216117
HEWLETT PACKARD CO
H P DIRECT TEST & MEASUREMENT
19310 PRUNERIDGE AVE
CUPERTINO   CA    95014

#1216118
HEWLETT PACKARD CO
HEWLETT PACKARD CUSTOMER SVC
545 E ALOGONQUIN RD
ARLINGTON HEIGHTS    IL      60005

#1216119
HEWLETT PACKARD CO
HP
2000 VICTOR PKY
LIVONIA      MI    48152

#1216120
HEWLETT PACKARD CO
HP
3000 HANOVER ST
PALO ALTO    CA    943041112

#1216121
HEWLETT PACKARD CO
HP BUSINESS STORE
PO BOX 60000 FILE 73703
SAN FRANCISCO    CA    941603703

#1216122
HEWLETT PACKARD CO
HP DIRECT
PO BOX 101149
ATLANTA    GA    30392

#1216123
HEWLETT PACKARD CO
HP SERVICE CENTER
25 NW POINT BLVD
ELK GROVE VILLAGE    IL      60007

#1216124
HEWLETT PACKARD CO
LINCOLN SERVICE CENTER
1727 AVIATION BLVD BLDG L4
LINCOLN    CA    95648

#1216125
HEWLETT PACKARD CO
LOCK BOX 71195
SAN FRANCISCO    CA    941601195

#1216126
HEWLETT PACKARD CO
NADO DIV
PO BOX 58195
SANTA CLARA    CA    95052

#1216127
HEWLETT PACKARD CO
ROCKAWAY CUSTOMER SERVICE CENT
150 GREEN POND RD
ROCKAWAY   NJ      07866

#1216128
HEWLETT PACKARD CO
SANTACLARA DIV
5301 STEVENS CREEK BLVD
SANTA CLARA    CA    95051

#1216129
HEWLETT PACKARD CO INC
8000 FOOTHILLS BLVD
MS5578
ROSEVILLE    CA    95747

#1072979
HEWLETT PACKARD CO.
Attn    BILL WOOLDRIDGE
LOVELAND SITE
P O BOX 301
LOVELAND   CO    80539

#1076084
HEWLETT PACKARD CO.
CUSTOMER SERVICE CENTER
10090 FOOTHILLS BLVD
ROSEVILLE    CA    95747

#1216130
HEWLETT PACKARD COMPANY
20000 VICTOR PARKWAY SUITE 200
LIVONIA      MI    48152

#1216131
HEWLETT PACKARD COMPANY    EFT
20 PERIMETER SUMMIT BLVD
MS 1710
ATLANTA    GA    303191417

#1066967
HEWLETT PACKARD EDUCATION
Attn    CATRINA GOODWILL
P.O. BOX 1130
ROSEVILLE    CA    95678

#1216133
HEWLETT PACKARD EXPRESS SVCS
1800 GREEN HILLS RD
SCOTTS VALLEY    CA    95066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216134
HEWLETT PACKARD FINANCIAL SVCS
HP FINANCIAL SERVICES
420 MOUNTAIN AVE
MURRAY HILL     NJ     07974

#1216135
HEWLETT PACKARD FINANCIAL SVCS
HP FINANCIAL SERVICES
PO BOX 402575
ATLANTA     GA     30384

#1216136
HEWLETT PACKARD FINANCIAL SVCS
MR02 3 D8
2 RESULTS WY
MARLBOROUGH MA     01752

#1528305
HEWLETT PACKARD LIMITED
CAIN ROAD
PO BOX 107
BRACKNELL BK          RG121HN
UNITED KINGDOM

#1216137
HEWLETT PACKARD MEXICO S   EFT
DE RL
PROLONGACION REFORMA #700 COL
DE SANTA FE CP 01210 DF
MEXICO

#1216138
HEWLETT PACKARD MEXICO S DE RL
PROLONGACION REFORMA 700
LOMAS DE SANTA FE  MIGUEL HIDA
     01210
MEXICO

#1066968
HEWLETT PACKARD US-IPO
Attn   JENNIFER OLSON
3404 E. HARMONY DRIVE
FT. COLLINS     CO     80528

#1066969
HEWLETT PACKARD-GSO
Attn   STACEY MATZ
8000 FOOTHILLS BLVD, M/S 5735
ROSEVILLE     CA     95747

#1066452
HEWLETT-PACKARD
Attn   CAROL DYKES
FINANCIAL SVCS. CTR.
P.O. BOX 2810
COLORADO SPGS.   CO     80901-2810

#1545109
HEWLETT-PACKARD
PO BOX 951084
DALLAS     TX     75395-1084

#1216139
HEWLETT-PACKARD CO
10090 FOOTHILL BLVD
ROSEVILLE     CA     957475748

#1216140
HEWLETT-PACKARD CO
10810 FARNAM DR
OMAHA     NE     68154

#1216141
HEWLETT-PACKARD CO
111 E LUDWIG RD STE 108
FORT WAYNE     IN     46825

#1216142
HEWLETT-PACKARD CO
11911 N MERIDIAN ST
CARMEL     IN     46032

#1216143
HEWLETT-PACKARD CO
1200 E DIEHL RD
NAPERVILLE     IL     60563

#1216144
HEWLETT-PACKARD CO
1421 S MANHATTAN AVE
FULLERTON     CA     926315221

#1216145
HEWLETT-PACKARD CO
15885 SPRAGUE RD
CLEVELAND     OH     44136

#1216146
HEWLETT-PACKARD CO
1771 W BIG BEAVER
TROY     MI     48084

#1216147
HEWLETT-PACKARD CO
1775 MINUTEMAN RD
ANDOVER     MA     01810

#1216148
HEWLETT-PACKARD CO
20 PERIMETER SUMMIT BLVD
ATLANTA     GA     30319

#1216149
HEWLETT-PACKARD CO
20 PERIMETER SUMMIT BLVD NE
ATLANTA     GA     303191416

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216150
HEWLETT-PACKARD CO
201 W 103RD ST STE 100
INDIANAPOLIS      IN      46290

#1216151
HEWLETT-PACKARD CO
2101 GAITHER RD 4TH FL
ROCKVILLE      MD      20850

#1216152
HEWLETT-PACKARD CO
24 INVERNESS PLACE E
ENGLEWOOD  CO      80112

#1216153
HEWLETT-PACKARD CO
250 N PATRICK BLVD STE 100
BROOKFIELD      WI      53045

#1216154
HEWLETT-PACKARD CO
2750 MONROE BLVD
VALLEY FORGE      PA      19482

#1216155
HEWLETT-PACKARD CO
290 WOODCLIFF DR
FAIRPORT   NY      14450

#1216156
HEWLETT-PACKARD CO
305 CAYUGA RD STE 160
CHEEKTOWAGA  NY      14225

#1216157
HEWLETT-PACKARD CO
333 LOGUE AVE
MOUNTAIN VIEW      CA      94043

#1216158
HEWLETT-PACKARD CO
5010 CAMPUS WOOD DR
EAST SYRACUSE    NY      13057

#1216159
HEWLETT-PACKARD CO
530 MARYVILLE CTR DR
SAINT LOUIS      MO      63141

#1216160
HEWLETT-PACKARD CO
7887 WASHINGTON VILLAGE DR
DAYTON  OH      45459

#1216161
HEWLETT-PACKARD CO
8000-8020 FOOTHILLS BLVD
ROSEVILLE      CA      95678

#1216162
HEWLETT-PACKARD CO
815 W 14TH SW
LOVELAND      CO      80537

#1216163
HEWLETT-PACKARD CO
CIANCINNATI AVENUE
ROSEVILLE      CA      95678

#1216164
HEWLETT-PACKARD CO
CORVALLIS DIV
1000 NE CIRCLE BLVD
CORVALLIS      OR      97330

#1216165
HEWLETT-PACKARD CO
CUSTOMER SUPPORT BUSINESS CENT
8000 FOOTHILLS BLVD MS/5530
ROSEVILLE      CA      95747

#1216166
HEWLETT-PACKARD CO
DIRECT MARKETING DIV
1320 KIFER RD
SUNNYVALE      CA      940865398

#1216167
HEWLETT-PACKARD CO
FILE #73703 BOX 6000
SAN FRANCISCO      CA      94160

#1216168
HEWLETT-PACKARD CO
HEWLETT PACKARD NADO
5301 STEVENS CREEK
SANTA CLARA      CA      95051

#1216169
HEWLETT-PACKARD CO
HEWLETT-PACKARD CUSTOMER REGIS
100 MAYFIELD AVE
MOUNTAIN VIEW      CA      94043

#1216170
HEWLETT-PACKARD CO
HEWLETT-PACKARD SUPPORT MATERI
8000 FOOTHILLS BLVD
ROSEVILLE      CA      95747

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                Time:    17:00:52

---

#1216171
HEWLETT-PACKARD CO
HEWLITT PACKARD SERVICE CTR
1030 NE CIRCLE BLVD BLDG 11
CORVALLIS    OR    97330

#1216172
HEWLETT-PACKARD CO
OPERATION SERVICES CENTER
2124 BARRETT PARK DR STE B
KENNESAW  GA    30144

#1216173
HEWLETT-PACKARD CO
PALO ALTO FABRICATION CTR
395 PAGE MILL RD
PALO ALTO    CA    94306

#1216175
HEWLETT-PACKARD CO
PARTS DIRECT ORDERING
8000 FOOTHILLS BLVD M/S #5719
ROSEVILLE    CA    95747

#1216176
HEWLETT-PACKARD CO
PERSONAL OFFICE COMPUTER DIV
974 E ARQUES AVE
SUNNYVALE  CA    94086

#1216177
HEWLETT-PACKARD CO
PO BOX 105707
ATLANTA    GA    30348

#1216178
HEWLETT-PACKARD CO
PO BOX 1968 (SCF)
PASADENA  CA    91050

#1216179
HEWLETT-PACKARD CO
PO BOX 2637
SANTA CLARA    CA    950552637

#1216180
HEWLETT-PACKARD CO
PO BOX 371689 M
PITTSBURGH    PA    15251

#1216181
HEWLETT-PACKARD CO
PO BOX 44417
SAN FRANCISCO    CA    941444417

#1216182
HEWLETT-PACKARD CO
PO BOX 64181
BALTIMORE    MD    212644181

#1216183
HEWLETT-PACKARD CO
PO BOX 75617
CHARLOTTE    NC    28275

#1216184
HEWLETT-PACKARD CO
PO BOX 75629
CHARLOTTE    NC    282755629

#1216185
HEWLETT-PACKARD CO
PO BOX 92013
CHICAGO    IL    60690

#1216186
HEWLETT-PACKARD CO
PRODUCT SUPPORT DIV
690 E MIDDLEFIELD RD
MOUNTAIN VIEW    CA    94043

#1216187
HEWLETT-PACKARD CO
ROSEVILLE PROCESSING
8000 FOOTHILLS BLVD
M/S 5578 BLDG R21
ROSEVILLE    CA    957470324

#1216188
HEWLETT-PACKARD CO
ROSEVILLE PROCESSING
M/S 5578 BLDG R21
8000 FOOTHILLS BLVD
ROSEVILLE    CA    95747-032

#1216189
HEWLETT-PACKARD CO
SERVICE CTR
2200 OUTER LOOP STE 100
LOUISVILLE    KY    40219

#1216190
HEWLETT-PACKARD CO INC
20000 VICTOR PARKWAY STE 200
LIVONIA    MI    48152

#1216191
HEWLETT-PACKARD CO INC
9780 S MERIDIAN BLVD
ENGLEWOOD  CO    80155

#1216192
HEWLETT-PACKARD CO INC
NEELY SALES REGION
5805 SEPULVEDA
VAN NUYS    CA    91411

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1066453
HEWLETT-PACKARD CO.-ROSEVILLE
FINANCIAL SERVICE CENTER
PO BOX 2810
COLORADO SPRING    CO    80901-281

#1066320
HEWLETT-PACKARD COMPANY
3000 HANOVER STREET
PALO ALTO    CA    94304

#1066454
HEWLETT-PACKARD COMPANY
Attn    K. MATTHEWS L. JONES
FINANCIAL SERVICE CENTER
P.O. BOX 2810
COLORADO SPGS    CO    80901-281

#1066455
HEWLETT-PACKARD COMPANY
Attn    STACEY MATZ
FINANCIAL SERVICE CENTER
P.O. BOX 2810
COLORADO SPRGS    CO    80901-2810

#1066456
HEWLETT-PACKARD COMPANY
INVOICE PROCESSING CENTER
CALL BOX 10000
AGUADILLA    PR    00605-9000

#1076085
HEWLETT-PACKARD COMPANY
39500 ORCHARD HILL PLACE
P O BOX 8017
NOVI    MI    48376-8017

#1076086
HEWLETT-PACKARD COMPANY
BENCH REPAIR UNIT
PO BOX 101149
ATLANTA    GA    303921149

#1076087
HEWLETT-PACKARD COMPANY
CORVALLIS SERVICE CENTER
815 14TH ST SW BLDG E
LOVELAND    CO    80537

#1524219
HEWLETT-PACKARD COMPANY
PO BOX 2810
COLORADO SPRINGS    CO    80901-2810

#1541528
HEWLETT-PACKARD COMPANY
3404 EAST HARMONY ROAD
FORT COLLINS    CO    80528-9599

#1545110
HEWLETT-PACKARD COMPANY
13207 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1545111
HEWLETT-PACKARD COMPANY
MS 5518
8000 FOOTHILLS BLVD
ROSEVILLE    CA    95747

#1545112
HEWLETT-PACKARD COMPANY
PO BOX 951084
DALLAS    TX    75395-1084

#1066457
HEWLETT-PACKARD GMBH
Attn    RALF SCHULER
FSC, ACCOUNTS PAYABLE
P.O. BOX 1426
BOEBLINGEN        D-71004
GERMANY

#1066970
HEWLETT-PACKARD ROSEVILLE OSS
Attn    CAROL-LYNN ESPINO
HEWLETT-PACKARD COMPANY
BCC SYSTEMS MFG-ROSEVILLE
ROSEVILLE    CA    95678

#1066458
HEWLETT-PACKARD SINGAPORE
PO BOX 200
ALEXANDRA POST OFFICE S 91
SINGAPORE
SINGAPORE

#1066459
HEWLETT-PACKARD/SAN JOSE
Attn    KATHI HEKKING
FINANCIAL SERVICES CENTER
PO BOX 2810
COLORADO SPRING    CO    80901-2810

#1216193
HEWSON & VAN HELLEMONT
CHRISTINE M SUTTON
29900 LORRAINE SUITE 100
WARREN    MI    48093

#1534989
HEWSON & VAN HELLEMONT
29900 LORRAINE STE 100
WARREN    MI    48093

#1052631
HEWSTON MARCO
6033 BEARCREEK DR
BEDFORD HTS    OH    44146

#1216194
HEXACOMB CORP
4747 LINCOLN MALL DR STE 501
MATTESON    IL    604433817

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1216195
HEXACOMB CORP
75 TRI-STATE INTL DR STE 200
LINCOLNSHIRE    IL    60069

#1216196
HEXACOMB CORP
PACTIV COMPANY
4343 LINCOLN HIGHWAY STE 220
MATTESON  IL    60443

#1216197
HEXACOMB CORP
PO BOX 77-5120
CHICAGO   IL    60690

#1017604
HEXAMER  PHILIP
826 EASTGATE DR
ANDERSON  IN    46012

#1052632
HEXAMER  AARON
50 WOODLAKE BLVD.
APT. 2103
GURNEE    IL    60031

#1072980
HEXCEL
Attn   ACCOUNTING DEPARTMENT
P.O.BOX 97004
KENT   WA   98064-9704

#1216198
HEXCEL CORP
15062 STEELE RD
BURLINGTON  WA   98233-362

#1216200
HEXCEL CORP
42705 GRAND RIVER STE 201
NOVI   MI   48375

#1216201
HEXCEL CORP
6700 W 5400 S
SALT LAKE CITY      UT    841180748

#1216202
HEXCEL CORP
ADVANCED COMPOSITES
815 LAWRENCE ST
LANCASTER  OH   43130

#1216203
HEXCEL CORP
CUSTOMER SERVICE CENTER
201 E ABRAM STE 300
ARLINGTON   TX    76010

#1216204
HEXCEL CORP
HEXCEL ADVANCED COMPOSITES DIV
281 TRESSER BLVD  2 STAMFORD P
STAMFORD  CT    06901

#1216205
HEXCEL CORP
PO BOX 2196
CAROL STREAM    IL    60132-219

#1216206
HEXCEL CORPORATION      EFT
PO BOX 2196
CAROL STREAM    IL    601322196

#1216207
HEXION SPECIALTY CHEMICALS INC
BORDEN
180 E BROAD ST
COLUMBUS  OH   43215

#1017605
HEY   GARY
704 MARTINDALE RD
UNION   OH   45322

#1131198
HEYBOER  ROBERT C
1787 PAYNE LAKE RD.
MIDDLEVILLE    MI    49333-9753

#1216208
HEYCO PRODUCTS INC
1800 INDUSTRIAL WAY N
TOMS RIVER   NJ    08755

#1216209
HEYCO PRODUCTS INC      EFT
1800 INDUSTRIAL WAY N
TOMS RIVER   NJ    08755

#1052633
HEYDARZADEH SEYED
13816 WELLESLEY ST.
DEARBORN  MI    48126

#1052634
HEYDENS  DONALD
54380 SASSAFRAS DR
SHELBY TWP   MI    483151398

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1017606
HEYLEK  ANITA
2237 LINWOOD AVE
NIAGARA FALLS    NY    14305

#1131199
HEYLEK SR   MICHAEL J
2237 LINWOOD AVE
NIAGARA FALLS    NY    14305-3043

#1052635
HEYMAN  NEAL
2332 SWANS COVE COURT
FENTON    MI    48430

#1216210
HEYMANS DYNAMIC SOLDER
ASSISTANCE
LOESWIJK 34
5731 VL MIERLO
NETHERLANDS

#1017607
HEYNE  TODD
6536 ABINGTON PIKE
RICHMOND    IN    47374

#1017608
HEYNEN  MATTHEW
2318 133RD AVE
HOPKINS    MI    493289705

#1052636
HEYTENS  RHONDA
1525 BRAMOOR DRIVE
KOKOMO  IN    46902

#1052637
HEYWARD DEIDRE
35520 ASHTON CT
BLDG 8
CLINTON TWP    MI    48035

#1216211
HF WILSON ENGINEERING CO
1401 NAGEL BLVD
BATAVIA    IL    60510

#1216212
HFI INC
2421 MCGAW RD
COLUMBUS   OH    432074513

#1216213
HFI INC
2421 MCGAW ROAD
COLUMBUS   OH    43207

#1216214
HFS INDUSTRIAL SUPPLY INC
1640 MIDWEST BLVD
INDIANAPOLIS    IN    46214

#1216215
HFS INDUSTRIAL SUPPLY INC
7995 W 21ST ST UNIT C
INDIANAPOLIS    IN    462142306

#1524220
HGR INDUSTRIAL SURPLUS INC
Attn    ACCOUNTS PAYABLE
20001 EUCLID AVENUE
EUCLID    OH    44117

#1541529
HGR INDUSTRIAL SURPLUS INC
20001 EUCLID AVENUE
EUCLID    OH    44117

#1216216
HI CUBE EXPRESS INC
8426 EAST 33RD ST
INDIANAPOLIS    IN    46226

#1076088
HI GRADE ALLOY CORP
PO BOX 980
HOMEWOOD IL    60430-0980

#1216217
HI GRADE ALLOY CORP   EFT
PO BOX 980
HOMEWOOD IL    604300980

#1216218
HI LEX CORP    EFT
5200 WAYNE RD
BATTLE CREEK    MI    49015

#1216219
HI POINT OPTICAL CALIBRATION
567 N PARK RD
BELLEFONTAINE    OH    43311

#1216220
HI POINT OPTICAL CALIBRATION
567 N PARK ST
BELLEFONTAINE    OH    43311

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1072981
HI REL CONNECTORS INC.
760 W. WHARTON DRIVE
CLAREMONT   CA   91711

#1216221
HI SHEAR TECHNOLOGY CORP
24225 GARNIER ST
TORRANCE   CA   90505

#1216222
HI STAT MANUFACTURING CO INC
SARASOTA DIV
7290 26TH CT E
SARASOTA   FL   34243

#1216223
HI STAT MFG CO INC   EFT
HOLD DALE SCHEER 6/21/00
345 S MILL ST
LEXINGTON   OH   44904

#1216224
HI TECH FLEXIBLE PRODUCTS INC
103 N HORTON ST
JACKSON   MI   49202

#1216225
HI TECH HANDLING INC
8450 ALGOMA
PO BOX 479
ROCKFORD   MI   49341

#1216226
HI TECH METROLOGY PRODUCTS LTD
HMP
14 WOODEN BRIDGE DR
YORKVILLE   IL   60560

#1216227
HI TECH OPTICAL INC   EFT
Attn   ACCTS REC DPET
3139 CHRISTY WAY
SAGINAW   MI   48605

#1216228
HI TECH POWER & CONTROL INC
9685 MAIN ST
CLARENCE   NY   140312036

#1216229
HI TECH SOFTWARE LLC
6600 SILACCI WAY
GILROY   CA   95020

#1216230
HI TECMETAL GROUP
1177 MARQUETTE ST
CLEVELAND   OH   44114

#1216231
HI TECMETAL GROUP INC
HTG COPPER BRAZING INDUSTRIES
2845 E 10 MILE RD
WARREN   MI   48091

#1216234
HI TECMETAL GROUP INC
HTG COPPER BRAZING INDUSTRIES
PO BOX 77000
DEPT 77577
DETROIT   MI   482770577

#1216235
HI TECMETAL GROUP INC
HYDROVAC DIV
1177 MARQUETTE ST
CLEVELAND   OH   44114

#1216236
HI TEK INTEGRATED SYSTEMS
11180 ROJAS STE C
EL PASO   TX   79935

#1216237
HI TEMP FABRICATION INC
79 PERRY ST
BUFFALO   NY   14203

#1216238
HI TEMP INCORPORATE
75 EAST LAKE ST
NORTH LAKE   IL   60164

#1216239
HI TEMP INCORPORATE   EFT
75 EAST LAKE ST
NORTHLAKE   IL   60164

#1216240
HI TEMP PRODUCTS INC
85 GIBSON HWY
MILAN   TN   38358

#1216241
HI TEMP PRODUCTS INC
HWY 79
MILAN   TN   383589309

#1216242
HI WATT INC
34271 JAMES J POMPO DR
FRASER   MI   48026

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1216243
HI WATT INC
5103 EASTMAN AVE STE 233
MIDLAND    MI    48640

#1216244
HI WATT INC EFT
34271 JAMES J POMPO
FRASER    MI    48026

#1541530
HI-FI CRUISIN'
106 SHEFFIELD LOOP
HATTIESBURG    MS    39402-1406

#1216245
HI-GRADE ALLOY CORP
17425 LAFLIN AVE
EAST HAZEL CREST    IL    60429-184

#1539583
HI-LEX CONTROLS INC
Attn    ACCOUNTS PAYABLE
152 SIMPSON DRIVE
LITCHFIELD    MI    49252

#1216247
HI-LEX CORP
5200 WAYNE RD
BATTLE CREEK    MI    49015-102

#1216250
HI-LINE ELECTRIC CO
2121 VALLEY VIEW LANE
DALLAS    TX    75234

#1216251
HI-LINE ELECTRIC CO
2121 VALLEY VIEW LN
DALLAS    TX    75234

#1216252
HI-P INTERNATIONAL LIMITED EFT
11 INTERNATIONAL BUSINESS PARK
JURONG EAST 609926
SINGAPORE

#1539584
HI-P INTERNATIONAL PTE LTD
Attn    ACCOUNTS PAYABLE
11 INTERNATIONAL BUSINESS PARK
JURONG EAST    609926
SINGAPORE

#1216253
HI-P SINGAPORE PTE LTD
11 INTERNATIONAL BUSINESS PARK
JURONG EAST
619926
SINGAPORE

#1216254
HI-P SINGAPORE PTE LTD
11 INTERNATIONAL BUSINESS PARK
JURONG EAST    609926
SINGAPORE

#1545113
HI-Q ENVIRONMENTAL
7386 TRADE STREET
SAN DIEGO    CA    92121

#1545114
HI-SPEED CHECKWEIGHER CO., INC.
22673 NETWORK PLACE
CHICAGO    IL    60673-1226

#1545115
HI-SPEED CHECKWEIGHER CO., INC.
5 BARR RD
ITHACA    NY    14850

#1216256
HI-STAR CONTROLLED MOTION
3529 W GENESEE RD SUITE 2
LAPEER    MI    48446

#1216257
HI-STAR CORP
29 BROADWAY
OXFORD    MI    48371

#1539585
HI-STAT MANUFACTURING
345 SOUTH MILL STREET
345 SOUTH MILL STREET
LEXINGTON    OH    44904

#1541531
HI-STAT MANUFACTURING
345 SOUTH MILL STREET
LEXINGTON    OH    44904

#1216258
HI-TEC CORP
65 POWER RD
WESTFORD    MA    018864199

#1076089
HI-TEC PLATING  INC
Attn    KATE CLENDENIN
1603 SALISBURY RD
STATESVILLE    NC    28677

---

#1216259
HI-TECH COATINGS INC
PARTS FINISHING GROUP DE
MEXICO
24600 INDUSTRIAL HWY
WARREN MI    48089

#1216260
HI-TECH FLEXIBLE MFG SYSTEMS
3985 CHABLIS DRIVE
WEST BLOOMFIELD   MI     483233026

#1216262
HI-TECH METROLOGY PRODUCTS LTD
14 WOODEN BRIDGE DRIVE
YORKVILLE    IL    60560

#1216263
HI-TECH OPTICAL INC
3139 CHRISTY WAY
SAGINAW   MI    48603-222

#1076090
HI-TECH RUBBER
3191 E. LA PALMA AVE.
ANAHEIM   CA    92806

#1076091
HI-TECH RUBBER  INC.
Attn   SUZIE ULM
3191 E. LAPALMA AVENUE
ANAHEIM   CA    92806-2803

#1216267
HI-TECH STEEL TREATING INC
2720 ROBERTS ST
SAGINAW   MI    486013133

#1543487
HI-TECH UK
PARFIELD PARK MANVERS
PUREX HOUSE
ROTHERHAM          5637DB
UNITED KINGDOM

#1216268
HI-TEK SPECIAL SYSTEMS INC
HI-TEK SYSTEMS
11180 ROJAS DR STE C
EL PASO   TX    79935

#1216269
HI-TEMP FABRICATION INC
79 PERRY STREET
BUFFALO   NY    142033037

#1216270
HI-TEMP HEATING & COOLING
520 S GOULD ST
OWOSSO   MI    48867

#1216271
HI-TEMP INC
310 S WOLF RD
NORTHLAKE   IL    60164

#1216272
HI-TEMP INC
75 E LAKE ST
NORTHLAKE   IL    601642419

#1216273
HI-TEMP PLUMBING HEATING & COO
520 S GOULD ST
OWOSSO   MI    48867

#1017609
HIATT    DANIEL
1507 GINNY DR
KOKOMO   IN    46902

#1017610
HIATT    STEPHEN
P.O. BOX 632
MIAMISBURG    OH    45343

#1052638
HIATT    FREDERICK
109 PINE KNOLL DRIVE
MOUNT AIRY    NC    27030

#1052639
HIATT    MICHAEL
17072 LAKEVILLE CROSSING
WESTFIELD    IN    46074

#1131200
HIATT    VON I
1821 S MAIN ST
KOKOMO   IN    46902-2134

#1216275
HIATT METAL PRODUCTS CO INC
720 W WILLARD ST
MUNCIE    IN    473022228

#1017611
HIBBARD   KIMBERLY
3590 OSBURN DR
TECUMSEH MI    49286

Delphi Corporation (Debtors)
Creditor Matrix

---

#1131201
HIBBARD   ROBERT A
504 MERCER ST
DURAND   MI    48429-1338

#1131202
HIBBITT   ANITA L
7060 WOODCROFT DR
ENGLEWOOD OH    45322

#1216276
HIBBITT KARLSSON & SORENSEN
INC MICHIGAN
1080 MAIN ST
PAWTUCKET  RI    028604847

#1017612
HIBBITTS, JR    KENNETH
8701 GINGER WOOD CT
CARLISLE    OH    45005

#1131203
HIBMA   ANDREW J
465 MASON ST SW
BYRON CENTER  MI    49315-9522

#1131204
HIBST    PHILLIP LEWIS
1305 S PARK AVENUE #80
ALEXANDRIA    IN    46001

#1052640
HICE   MICHELLE
7523 HORIZON HILL DRIVE
SPRINGBORO  OH    45066

#1017613
HICKEN   CHRISTIE
281-3 TALSMAN DR
CANFIELD    OH    44406

#1052641
HICKERSON  CHARLES
909 SPRING GLEN DR
SIMPSONVILLE   SC    29680

#1017614
HICKEY   BEVERLY
878 MAXWELTON
DAYTON  OH    45459

#1017615
HICKEY   CAROLYN
2773 MOHICAN AVE
KETTERING    OH    45429

#1017616
HICKEY   DEBRA
3492 E. 100 S.
KOKOMO  IN    46902

#1017617
HICKEY   JASON
1351 WILLIAMS RD
WILMINGTON  OH    45177

#1017618
HICKEY   KEVIN
3492 E 100 S
KOKOMO  IN    46902

#1017619
HICKEY   MATTHEW
4540 WALBRIDGE TR
BEAVERCREEK OH    45430

#1017620
HICKEY   PAUL
2247 BLACKMORE ST
SAGINAW    MI    486023510

#1017621
HICKEY   WILLIAM
2049 CORTLAND AVE
NORWOOD OH    45238

#1052642
HICKEY   DAVID
1013 S. MAPLE
GREENTOWN IN    46936

#1052643
HICKEY   GREGORY
3124 SETON HILL DRIVE
BELLBROOK  OH    45305

#1052644
HICKEY   MARK
5231 WISHING WELL
GRAND BLANC  MI    48439

#1131205
HICKEY   JOSEPH A
1014 S HARRISON ST
SAGINAW   MI    48602-1648

#1131206
HICKEY    PATRICK H
1016 N GRANGER ST
SAGINAW    MI    48602-4613

#1017622
HICKEY JR    LAURENCE
2608 APPOLD DR
SAGINAW    MI    48602

#1216277
HICKEY, FRED S CORPORATION
9601 RIVER ST
SCHILLER PARK    IL    601761012

#1131207
HICKLIN    WILLIAM C
75 MCLEMORE RD
TAFT    TN    38488

#1017623
HICKMAN    HOWARD
S102 W36430 HWY LO
EAGLE    WI    53119

#1017624
HICKMAN    PHILLIP
5350 KEN SEALY DR F-170
COTTONDALE    AL    35453

#1017625
HICKMAN    RAMONA
525 LINTON CT.
BEAVERCREEK    OH    45430

#1017626
HICKMAN    RICHARD
4359 STONEYBROOK DR SE
WARREN    OH    44484

#1052645
HICKMAN    HARRY
6200 E POTTER RD
BURTON    MI    48509

#1052646
HICKMAN    JAMES
6722 CRESTA BONITA
EL PASO    TX    79912

#1052647
HICKMAN    TYRONE
1825 S NORRELL DRIVE
BOLTON    MS    39041

#1131208
HICKMAN    DAVID L
110 ERIE AVE
FAIRBORN    OH    45324-4412

#1131209
HICKMAN    MICHAEL W
715 RIVERVIEW DR
KOKOMO    IN    46901-7025

#1216278
HICKMAN WILLIAMS & CO    EFT
19801 HOLLAND RD
CLEVELAND    OH    44142

#1216279
HICKMAN, WILLIAMS & CO
17370 N LAUREL PARK DR #330
LIVONIA    MI    48152

#1216280
HICKMAN, WILLIAMS & CO
19801 HOLLAND RD
CLEVELAND    OH    44142

#1216282
HICKMAN, WILLIAMS & CO
250 E 5TH ST STE 1110
CINCINNATI    OH    45202-511

#1216284
HICKMAN, WILLIAMS & CO
DETROIT PROCESSING DIV
ZUG ISLAND
DETROIT    MI    48209

#1216285
HICKMAN, WILLIAMS & CO
TECHNI-CARB DIV
40 PORT AVE
MONROE    MI    48161

#1052648
HICKMOTT    CHET
83 TIERNEY
BAY CITY    MI    48708

#1216286
HICKMOTT TRANSPORTATION INC
208 S GEORGE ST
DECATUR    MI    49045

#1017627
HICKOK   GEOFFREY
15550 26TH ST.
GOBLES   MI     49055

#1070773
HICKOK INC
Attn   ACCOUNTS PAYABLE
10514 DUPONT AVE
CLEVELAND   OH    44108-1399

#1216287
HICKOK INC
10514 DUPONT AVE
CLEVELAND   OH    441081348

#1216288
HICKOK INC
HICKOK ELECTRICAL INSTRUMENT
10514 DUPONT AVE
CLEVELAND   OH    441081348

#1541532
HICKORY INTERNATIONAL
1704 CONOWINGO RD
BEL AIR     MD    21014-1816

#1216289
HICKORY SAW & TOOL INC
406 9TH ST SE
HICKORY    NC    28602

#1216290
HICKORY SAW & TOOL INC
406 9TH STREET SE
HICKORY    NC    28602

#1052649
HICKOX   JEFFREY
18142 MADISON RD
MIDDLEFIELD   OH    44062

#1017628
HICKS   AARON
414 GEORGES ROAD
NORTH BRUNSWICK  NJ     08902

#1017629
HICKS   AARON
6626 PRESIDENTIAL DR
JACKSON   MS    39213

#1017630
HICKS   ALAN
410 GLENVIEW ROAD
TROTWOOD  OH    45426

#1017631
HICKS   ANTHONY
2334 FIELDSTONE CIRCLE
FAIRBORN   OH    45324

#1017632
HICKS   ANTONIO
2201 FLEMING DRIVE
BLUE SPRINGS    MO    64015

#1017633
HICKS   APRIL
8481 PATTERSON RD
HOKES BLUFF   AL    35905

#1017634
HICKS   BRENDA
3610 STORMONT
TROTWOOD  OH    45426

#1017635
HICKS   BROOKE
253 SOUTH TORRENCE ST
DAYTON   OH    45403

#1017636
HICKS   FRANK
1914 KIPLING DR
DAYTON   OH    45406

#1017637
HICKS   HAROLD
915 JANE DR
BRANDON   MS    390428913

#1017638
HICKS   JERRY
PO BOX 2518
LANCASTER   OH    431305518

#1017639
HICKS   JOHN
2250 E RAHN RD
DAYTON   OH    454402539

#1017640
HICKS   KERMIT
6404 LUTON COURT
HUBER HEIGHTS    OH    45424

---

#1017641
HICKS   KIMBERLY
125 RIVERDALE N
TUSCALOOSA  AL      35406

#1017642
HICKS   MELANIE
1724 KENSINGTON AVE
CHEEKTOWAGA NY    14215

#1017643
HICKS   MICHAEL
4026 LAMSON
SAGINAW  MI      486016917

#1017644
HICKS  MICHELLE
160 ARLINGTON AVENUE
DAYTON  OH    45417

#1017645
HICKS   PATRICIA
3533 N 300 E
KOKOMO  IN      46901

#1017646
HICKS   PATRICK
4474 S 1100 E RD
GREENTOWN  IN      46936

#1017647
HICKS   RAEJEAN
4739 DEWEESE RD
TROY    OH    45373

#1017648
HICKS   ROBERT
6919 MAROSE RD
HUBER HEIGHTS    OH    45420

#1017649
HICKS   ROBIN
4815 ASHBROOK DR
NOBLESVILLE    IN      460627256

#1017650
HICKS   ROGER
104 SHARP DRIVE
GADSDEN  AL      35903

#1017651
HICKS   ROSALYN
1506 STANLEY
SAGINAW  MI      48602

#1017652
HICKS   ROY
PO BOX 20165
SAGINAW  MI      48602

#1017653
HICKS   SPENCER
4393 MARLOWE STREET
DAYTON  OH    45416

#1017654
HICKS   VANESSA
3719 EVERGREEN PKWY
FLINT    MI    485034565

#1017655
HICKS   VICKI
135 W GLENAVEN AVE.
YOUNGSTOWN OH    44507

#1017656
HICKS   WALTER
421 GARLAND
FLINT    MI    48503

#1017657
HICKS   WILLIAM
2324 BERKLEY CT.
SAGINAW  MI    48601

#1017658
HICKS   WILLIAM
8481 PATTERSON DR
HOKES BLUFF  AL    35905

#1017659
HICKS   WILLIE
1004 DONNIE HARPER RD
DOUGLAS  GA    31535

#1052650
HICKS   ALLEN
4815 ASHBROOK DRIVE
NOBLESVILLE    IN    46060

#1052651
HICKS   DANIEL
5030 MEADOWCREST CIRCLE
HOLLY   MI    48442

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                     Time:   17:00:52

#1052652
HICKS    EZELL
324 VANIMAN AVE
TROTWOOD OH    45426

#1052653
HICKS    JEFFREY
9651 GREENTHREAD DR
ZIONSVILLE    IN    46077

#1052654
HICKS    JOSHUA
339 NORTH 800 EAST
PROVO    UT    84606

#1052655
HICKS    PATRICIA
323 COTTONWOOD PLACE
BEAVERCREEK OH    45440

#1052656
HICKS    THOMAS
114  WHITFIELD DRIVE
ATHENS    AL    35613

#1131210
HICKS    CAROL D
378 SCARLET DR
GREENTOWN IN    46936-8794

#1131211
HICKS    DAVID L
1214 CADILLAC DR E
KOKOMO    IN    46902-2545

#1131212
HICKS    DELORES
1025 LAURA AVE.
JACKSON    MS    39209-7006

#1131213
HICKS    DENNIS J
28573 MARGARET LANE
NEW BOSTON  MI    48164-8608

#1131214
HICKS    EDWINA F
906 AZALIA DRIVE
LEWISVILLE    TX    75067

#1131215
HICKS    GEORGE W
2313 LINEBAUGH RD
XENIA    OH    45385-8566

#1131216
HICKS    PAMELA J
5962 E 1200 S
GALVESTON    IN    46932

#1131217
HICKS    ROBERT L
15618 BEACH PEBBLE WAY
FORT MYERS    FL    33908-3355

#1131218
HICKS    RODNEY L
15355 E 246TH ST
NOBLESVILLE    IN    46060-9778

#1131219
HICKS    THOMAS L
1113 WEST FIFTH AVENUE
FLINT    MI    48504-4906

#1131220
HICKS    TIMOTHY L
883 HOMESTEAD RD
SAINT MARYS    WV    26170-8339

#1531572
HICKS    ROBERT
P.O. BOX 1284
ORANGE BEACH  AL    36561

#1216291
HICKS CHARLES
4282 RIVERBIRCH RUN
ZIONSVILLE    IN    46077

#1216292
HICKS DAVID L
1214 CADILLAC DR EAST
KOKOMO    IN    46902

#1216293
HICKS JOSHUA C
5106B MEADOWBROOK DR
ROCHESTER MI    48309

#1017660
HICKS JR    DONALD
6848 MEADOWS ENDS LANE
MEMPHIS    TN    38141

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1216294
HICKS TRUCKING INC        EFT
805 NEGLEY PLACE
DAYTON   OH    45407

#1216295
HICKS WALTER LYLE
5637 LESLIE CT
FLINT   MI    48504

#1071863
HIDALGO CO. TX
HIDALGO COUNTY TAX ASSESSOR
/ COLLECTOR
P.O. BOX 4290
EDINBURG   TX    78540

#1216296
HIDALGO COUNTY TEXAS
TAX ASSESSOR/COLLECTOR
PO BOX 4290
EDINBURG   TX    785404290

#1216297
HIDALGO COUNTY UNITED WAY
PO BOX 187
MC ALLEN   TX    AF/AS

#1534990
HIDALGO COUNTY-DISTRICT CLERK
PO BOX 87
EDINBURGH   TX    78540

#1216298
HIDALGO SCHOOL CITY TAX OFFICE
PO DRAWER C
HIDALGO   TX    78557

#1216299
HIDAY & RICKE PA
ACCT OF JOSEPH P SMITH
CASE# 94-283-SP D
8375 DIX ELLIS TRAIL STE 102
JACKSONVILLE   FL    350407973

#1216300
HIDAYET MOHAMED
1165 BARDSTOWN TRAIL
ANN ARBOR   MI    48105

#1216301
HIDDEN LAKES APARTMENTS
2480 FOXHILL DRIVE
MIAMISBURG   OH    45342

#1216302
HIDDEN VALLEY
TRANSPORTATION INC
PO BOX 3
MECHANICSTOWN OH    44651

#1216303
HIDDEN VALLEY TRANSPORTATION I
4036 NAPA RD NE
MECHANICSTOWN OH    44651

#1017661
HIDDIE   PAUL
8380 NORTHFIELD RD
CLARENCE CTR   NY    140329116

#1017662
HIDDIE   SCOTT
4309 ROYALTON CENTER RD
GASPORT   NY    14067

#1216304
HIDEN ANALYTICAL INC
75 HANCOCK RD STE H
ADD CHG PER GOI 07/29/03 VC
PETERBOROUGH   NH    034581100

#1545116
HIDEN ANALYTICAL INC
75 HANCOCK ROAD
PETERBOROUGH   NH    03458

#1216305
HIDEN ANALYTICAL LTD
HIDEN ANALYTICAL DIV
75 HANCOCK RD STE D
PETERBOROUGH   NH    034581100

#1216306
HIDRIA USA         EFT
FRMLY HT USA INC
BEECHTREE BUSINESS PARK
202 BEECHTREE BLVD
GREENVILLE   SC    29605

#1216307
HIDRO RUBBER IBERICA
PGONO ZALAIN S N
31780 BERA NAVARRA
SPAIN

#1017663
HIEHLE   RAMONA
6057 BIRDWOOD CIR
DAYTON   OH    45449

#1531181
HIERA   JAMES P
3044 RICHMOND
CLARKSTON   MI    48348

#1017664
HIERLMEIER   JEFFREY
7203 W VIEW DR
WIND LAKE      WI      531851931

#1052657
HIGAREDA   RAUL
12911 HEYERDAHL DRIVE
AUSTIN     TX     78753

#1017665
HIGBEE   THOMAS
2565 ROSEWOOD ST
JENISON    MI     494288709

#1052658
HIGBEE   JAY
113 CICERO HTS. DRIVE
TIPTON     IN      46072

#1017666
HIGDON   JOEL
1920 GRISSOM AVE SW
DECATUR   AL    35603

#1017667
HIGDON   ROBERT
124 HARDIN RD
FALKVILLE      AL     356228402

#1052659
HIGDON   WILLIAM
1163 S 1010 E
GREENTOWN IN     46936

#1131221
HIGDON   M L
1920 GRISSOM AVE SW
DECATUR    AL    35603-2634

#1216308
HIGGENBOTTOM ROGER
PO BOX 281
GREENTOWN IN     46936

#1017668
HIGGINBOTHAM   DIANA
3243 LAKEVIEW LN NE APT 101
GRAND RAPIDS    MI     49525

#1017669
HIGGINBOTHAM   EARL
630 SHAWNEE ROAD
KANSAS CITY     KS     66103

#1017670
HIGGINBOTHAM   TIMOTHY
18777 OAKDALE RD
ATHENS    AL    356135753

#1052660
HIGGINBOTHAM   ALICIA
2603 COMPTON DRIVE
DECATUR   AL    35603

#1052661
HIGGINBOTHAM   DALE
5730 HUNTINGTON RESERVE
DRIVE
PARMA    OH    44134

#1131222
HIGGINBOTHAM   GLORIA J
630 SHAWNEE RD
KANSAS CITY     KS     66103-1253

#1131223
HIGGINBOTHAM   JIMMY R
16545 PHILLIPS RD
ATHENS    AL    35613-6835

#1017671
HIGGINBOTTHAM   DEANNA
5963 N PARK AVENUE EXT
WARREN   OH    444819374

#1017672
HIGGINBOTTOM   ROGER
PO BOX 281
GREENTOWN IN     469360281

#1052662
HIGGINBOTTOM   JOYCE
PO BOX 281
GREENTOWN IN     46936

#1131224
HIGGINBOTTOM   JOYCE E
PO BOX 281
GREENTOWN IN     46936-0281

#1017673
HIGGINS   CAROLYN
424 TENTH ST
NIAGARA FALLS     NY     14301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017674
HIGGINS   CLEOPHUS
1805 CADILLAC CT
KOKOMO   IN      469022536

#1017675
HIGGINS   DANIEL
2907 PEASE LANE
SANDUSKY   OH      448705924

#1017676
HIGGINS   DENNIS
4808 COTTAGE COURT
LOCKPORT   NY      14094

#1017677
HIGGINS   ERIN
5305 WHEELOCK ROAD
TROY   OH      45373

#1017678
HIGGINS   FRANK
4962 BLACKMAN RD
LOCKPORT   NY      14094

#1017679
HIGGINS   ISAAC
6244 CARRIAGE DR
DAYTON   OH      45415

#1017680
HIGGINS   JIMMY
1215 JAYNE DR
KOKOMO   IN      469026127

#1017681
HIGGINS   JOHN
3214 COUNTRY CLUB LN
HURON   OH      44839

#1017682
HIGGINS   KEITH
23 RED BUD DR
MIDDLETOWN   OH      45042

#1017683
HIGGINS   PATRICK
14401 BURT RD
CHESANING   MI      486169546

#1017684
HIGGINS   RICHARD
5872 BEATTIE AVE
LOCKPORT   NY      14094

#1017685
HIGGINS   SHELLEY
1235 ANGIERS DRIVE
DAYTON   OH      45408

#1017686
HIGGINS   SUSAN
2054 E MARKET ST
WARREN   OH      44483

#1017687
HIGGINS   SYLVIA
99 ARBORWOOD CRES
ROCHESTER   NY      146153846

#1017688
HIGGINS   TIFFANY
911 HOLLY ST
GADSDEN   AL      35901

#1052663
HIGGINS   JEFF
6455 WALSH RD
DEXTER   MI      48130

#1052664
HIGGINS   JOHN
15972 MEANDERING DRIVE
BRANDYWINE   MD      20613

#1052665
HIGGINS   M
6284 CHARLOTTEVILLE
NEWFANE   NY      14108

#1131225
HIGGINS   CATHY E
8531 PITLOCHRY CT
DUBLIN   OH      43017-9770

#1131226
HIGGINS   DANIEL E
2907 PEASE LN
SANDUSKY   OH      44870-5928

#1131227
HIGGINS   FAYE D
177 PAUL DR
AMHERST   NY      14228-1340

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131228
HIGGINS   GREGORY A
1625 N OHIO ST
KOKOMO   IN      46901-2577

#1131229
HIGGINS   JAMES R
635 S. BRENNAN RD
HEMLOCK   MI      48626-8757

#1131230
HIGGINS   M P
8735 LAKEVIEW DRIVE
BARKER   NY     14012

#1131231
HIGGINS   SHARON
917 ALBERT AVE
KALAMAZOO   MI      49048-1933

#1131232
HIGGINS   TERESA A
4962 BLACKMAN RD
LOCKPORT   NY      14094-9740

#1216310
HIGGINS CAVANAGH & COONEY
THE HAY BUILDING
123 DYER ST
PROVIDENCE   RI      029033967

#1216311
HIGGINS ERECTORS & HAULERS
945 SPENCER ST
SYRACUSE   NY      132041136

#1216312
HIGGINS ERECTORS & HAULERS INC
60 DINGENS ST
BUFFALO   NY      14206

#1216313
HIGGINS ERECTORS & HAULERS INC
7715 LOCKPORT RD
NIAGARA FALLS   NY      14304

#1216314
HIGGINS JEFF
6455 WALSH RD
DEXTER   MI      48130

#1216315
HIGGINS JOHN J
15972 MEANDERING DR
BRANDYWINE   MD      20613

#1131233
HIGGINS JR   ROBERT F
18 LOCUST RD
BORDENTOWN   NJ      08505-2727

#1216316
HIGGINSON   EFT
PO BOX 5011
BURLINGTON   ON   L7R 3Z4
CANADA

#1216317
HIGGINSON EQUIPMENT SALES LTD
1330 SUTTON DR
BURLINGTON   ON   L7L 696
CANADA

#1017689
HIGH   CHARLES
3483 E 150 N
ANDERSON   IN      46012

#1017690
HIGH   DEBRA
2301 TAM O SHANTER RD
KOKOMO   IN      46902

#1017691
HIGH   JEFFERY
826 3RD STREET
BARABOO   WI      53913

#1052666
HIGH   LLOYD
3055 RIDGE RD
CORTLAND   OH      44410

#1131234
HIGH   GARY L
1929 CENTER RD
WILMINGTON   OH      45177-8351

#1216318
HIGH HOPES TRANS INC
6658 EAGLEVILLE RD
BLOOMDALE   OH      44817

#1216319
HIGH HORSE EXPRESS INC
1395 17 MILE RD
CEDAR SPRINGS   MI      49319

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1017692
HIGH III    CHARLES
5189 FISHBURG ROAD
HUBER HEIGHTS    OH    45424

#1216320
HIGH IMPACT TELEVISION INC
20241 BIRCH STREET STE 100
NEWPORT BEACH    CA    92660

#1131235
HIGH JR    CHARLES A
5189 FISHBURG RD
HUBER HEIGHTS    OH    45424-4345

#1216322
HIGH PERFORMANCE CONCEPTS INC
MUTHER, RICHARD & ASSOC
4129 RIVER CLIFF CHASE
MARIETTA    GA    30067

#1216323
HIGH POINT SCREW MACHINE SERVI
1247 MOUNT BROOK CT
GREENWOOD IN    46143

#1216324
HIGH POTENTIAL TESTING INC
2018 RTE 130 UNIT 4
BURLINGTON    NJ    08016

#1216325
HIGH POTENTIAL TESTING INC
PO BOX 1605
BURLINGTON    NJ    08016

#1216326
HIGH PRECISION COMPONENTS EFT
INC
825 BLOOMINGDALE RD
GLEN ELLYN    IL    60137

#1216327
HIGH PRECISION COMPONENTS INC
73 SHIPWRIGHT ST
ANNAPOLIS    MD    21401

#1216328
HIGH PRESSURE EQUIPMENT
COMPANY
1222 LINDEN AVENUE
ERIE    PA    165050248

#1216329
HIGH PRESSURE EQUIPMENT CO
1222 LINDEN AVE
ERIE    PA    16505

#1216330
HIGH PURITY IRON INC
QMP AMERICA
17197 N LAUREL PARK DR
STE 519
LIVONIA    MI    481522686

#1216331
HIGH PURITY IRON INC
QMP AMERICA
STE 519
17197 N LAUREL PARK DR
LIVONIA    MI    48152-268

#1216332
HIGH PURITY IRON INC
QMP AMERICA
STE 519
LIVONIA    MI    48152-268

#1216333
HIGH QUALITY TOOLS INC
34940 LAKELAND BLVD
EASTLAKE    OH    44095

#1216335
HIGH SPEED HAMMER CO INC
313 NORTON ST
ROCHESTER    NY    146213331

#1216336
HIGH TEC INDUSTRIAL SERVICE IN
15 INDUSTRY PARK CT
TIPP CITY    OH    45371

#1216337
HIGH TEC INDUSTRIAL SERVICES
INC
15 INDUSTRY PARK COURT
TIPP CITY    OH    45371

#1070774
HIGH TECH AUTO REP
Attn    THY KEO
1601 W BELFIELD AVE
PHILADELPHIA    PA    19141

#1216338
HIGH TECH CASTINGS INC
12170 MILTON CARLISLE RD
NEW CARLISLE    OH    45344

#1216339
HIGH TECH DIGITAL INC
655 DEEP VALLEY DR STE 305
ROLLING HILLS ESTATE    CA    90274

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1216340
HIGH TECH ENTERPRISES INC
HTE
1100 N OPDYKE RD STE 300
AUBURN HILLS     MI     48326-263

#1076092
HIGH TECH FOIL INC
56 HUDSON RIVER RD
WATERFORD  NY     12188

#1076093
HIGH TECH PRODUCTS
8530 ROLAND ST
BUENA PARK    CA     90621

#1216341
HIGH VOLTAGE ENGINEERING CORP
GENERAL EASTERN INSTRUMENTS
20 COMMERCE WAY
WOBURN  MA     01801

#1216342
HIGH VOLTAGE ENGINEERING CORP
JUDD WIRE DIV
TURNPIKE RD
TURNERS FALLS     MA     01376

#1216343
HIGH VOLTAGE MAINTENANCE  EFT
CORP
5100 ENERGY DR PO BOX 13059
DAYTON   OH    454130059

#1216344
HIGH VOLTAGE MAINTENANCE CORP
12300 HUBBARD DR
LIVONIA        MI     48150

#1216345
HIGH VOLTAGE MAINTENANCE CORP
3000 S CALHOUN RD
NEW BERLIN     WI     53151

#1216346
HIGH VOLTAGE MAINTENANCE CORP
5100 ENERGY DR
DAYTON   OH    45414-352

#1216348
HIGH VOLTAGE MAINTENANCE CORP
7200 INDUSTRIAL PARK BLVD
MENTOR  OH    44060

#1216349
HIGH VOLTAGE MAINTENANCE CORP
8320 BROOKVILLE RD
INDIANAPOLIS      IN     46239

#1216350
HIGH VOLTAGE MAINTENANCE CORP
CINCINNATI DIV
1455 JAMIKE DR STE 5
ERLANGER  KY     41018

#1216351
HIGH VOLTAGE TECHNICAL
SERVICES INC
8266 SULTANA AVE
FONTANA   CA     92335

#1216352
HIGH VOLTAGE TECHNICAL SERVICE
8266 SULTANA AVE STE B
FONTANA    CA     92335

#1216353
HIGH VOLTAGE TECHNICAL SERVICE
PO BOX 30481
SAN BERNARDINO   CA     92413

#1076094
HIGH-PURITY STANDARDS
P.O. BOX 41727
CHARLESTON  SC     29423

#1076095
HIGH-TECH DIGITAL INC.
655 DEEP VALLEY DRIVE #305
ROLLING HILLS ESTATES
ROLLING HILLS      CA    90274

#1547023
HIGHAM  MARIA
1 NESS GROVE
WESTVALE        L32 0XB
UNITED KINGDOM

#1052667
HIGHBERG  JOHN
517 E SARATOGA
FERNDALE    MI     48220

#1534991
HIGHER EDUCATION STUDENT ASSISTANCE
PO BOX 529
NEWARK   NJ    7101

#1216355
HIGHER ELEVATION
1769 6TH ST
MARTIN    MI    49070

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1052668
HIGHERS   JEFF
848 WESTRIDGE CIRCLE
NOBLESVILLE    IN    46060

#1052669
HIGHETT   PAUL
510 SOUTH SPINNING WHEEL LN
BLOOMFIELD HILLS    MI    48304

#1216356
HIGHETT PAUL
510 SOUTH SPININGWHEEL LN
BLOOMFIELD HILLS    MI    48304

#1017693
HIGHFIELD   ROBERT
4 HALSEY DRIVE
RIVERSIDE    OH    45431

#1017694
HIGHFILL    JOHN
2110 CHEROKEE DR
LONDON   OH   43140

#1216357
HIGHLAND COMMUNITY COLLEGE
PO BOX 68
HIGHLAND    KS    66035

#1216358
HIGHLAND HIGH SCHOOL
4301 E GUADALUPE RD
GILBERT    AZ    85234

#1216359
HIGHLAND HIGH SCHOOL ROBOTICS
CLUB
4301 E GUADALUPE RD
GILBERT    AZ    85234

#1216360
HIGHLAND INDUSTRIES INC
629 GREEN VALLEY RD STE 300
GREENSBORO NC    27408

#1170950
HIGHLAND INDUSTRIES INC   EFT
629 GREEN VALLEY RD STE 300
GREENSBORO NC    27408

#1216362
HIGHLAND INDUSTRIES INC  EFT
REMOVE HOLD R BURRELL
PO BOX 60787
CHARLOTTE   NC    28260

#1216363
HIGHLAND MANUFACTURING CO
1240 WOLCOTT ST
PO BOX 1858
WATERBURY   CT    06722

#1216364
HIGHLAND MANUFACTURING INC
339 E WHITCOMB AVE
MADISON HEIGHTS    MI    48071

#1216365
HIGHLAND PARK COMMUNITY
COLLEGE
GLENDALE AVE AT 3RD AVE
HIGHLAND PARK    MI    48203

#1216366
HIGHLAND SCHOOL
3156 TABOR RD
GADSDEN   AL    35904

#1216367
HIGHLAND TANK & MANUFACTURING
ONE HIGHLAND RD
STOYSTOWN   PA    15563

#1216368
HIGHLAND TANK & MFG CO
PO BOX 4243
LANCASTER   PA    176044243

#1216369
HIGHLAND TRANSPORT/DIV OF CAN
PACIFIC EXPRESS&TRANSPORT LTD
2815 14TH AVE
ADD CHG 9/01 LTR
MARKHAM ON   ON    L3R  0H9
CANADA

#1017695
HIGHLANDER  CHARLES
1219 OLD STATE RD
WILMINGTON   OH    451779749

#1017696
HIGHLANDER  RUSSELL
1219 OLD STATE ROAD
WILMINGTON    OH    45177

#1216370
HIGHLANDS GROUP SEC REQ NEEDW9
C\O FULLER MANAGEMENT
1600 W EAU GALLIE BLVD STE 201
MELBOURNE  FL    32935

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1017697
HIGHLEY   CHRISTINA
2293 LIDO PL
DAYTON   OH    45420

#1216371
HIGHLIGHTS & LOWLIGHTS
WATERGATE OFFICE BLDG STE 215
2600 VIRGINIA AVE NW
WASHINGTON   DC    20037

#1017698
HIGHSTREET   DANA
1445 FLORIDA AVE. #46
HEMET    CA    92543

#1017699
HIGHT   PATRICIA
2705 N LOCKE ST
KOKOMO   IN    46901

#1131236
HIGHT    DALE L
122 S. MCCANN ST
KOKOMO   IN    46901-5268

#1131237
HIGHT    SUE E
122 S MCCANN ST
KOKOMO   IN    46901-5268

#1017700
HIGHTOWER  MARLA
4003 MILL ST
KOKOMO   IN    469024696

#1017701
HIGHTOWER  PAMELA
1111 IVANHOE AVE.
YOUNGSTOWN OH    44502

#1052670
HIGHTOWER  JOSEPH
2123 TIBBETTS WICK ROAD
GIRARD    OH    44420

#1131238
HIGHTOWER CARRIE B
2230 BENT CREEK MANOR
ALTHARETTA   GA    30005

#1131239
HIGHTOWER  MYRA J
3322 WEATHERED ROCK CIRCLE
KOKOMO   IN    46902-6066

#1216372
HIGHWAY AMERICAN CORPORATION
13720 WAYNE RD
LIVONIA   MI    48150

#1216373
HIGHWAY ELECTRONICS
20 GOLF VIEW DR
TRABUCO CANYON  CA    926793802

#1216374
HIGHWAY ELECTRONICS
20 GOLF VIEW DR
TRABUCO CYN   CA    92679-380

#1216375
HIGHWAY ELECTRONICS
PO BOX 122
TRABUCO CANYON  CA    92678

#1541533
HIGHWAY MOTORS INC
3185 N VALLEY PKE
HARRISONBURG  VA    22802-1106

#1541534
HIGHWAY MOTORS INC
5307 PETERS CREEK RD
ROANOKE   VA    24019-3849

#1216376
HIGHWAY TRANSPORT INC
LOCK BOX 888056
KNOXVILLE   TN    379958056

#1216377
HIGHWOODS FORSYTH LP
PO BOX 307310
NASHVILLE   TN    37230

#1216378
HIGHWOODS REALTY LP
PO BOX 65183
CHARLOTTE  NC    282650183

#1216379
HIGHWOODS\FORSYTH LP
JACKSONVILLE 561869557
1 INDEPENDENT DR STE 200
JACKSONVILLE  FL    322025019

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1131240
HIGNITE    DOUGLAS M
915 E COURT ST APT 106
FLINT    MI    48503-2072

#1052671
HIGUERA    LURIS
1809 KENNY ROAD #B
COLUMBUS OH    43212

#1216380
HIJOS DE VALENCIAGA SA
AVDA OTAOLA 6 APARTADO 31
20600 EIBAR
ESPANA
SPAIN

#1017702
HILBERT    JOHN
40 SAND PEBBLE LN
HILTON    NY    144688920

#1017703
HILBERT    JOHN
7065 OSYKA PROGRESS RD
OSYKA    MS    39657

#1017704
HILBERT    VIRGINIA
207 FLORENCE AVE
ROCHESTER NY    14616

#1216381
HILBERT COLLEGE
5200 S PARK AVE
HAMBURG    NY    14075

#1131241
HILBORN    RICHARD F
10101 BYRON RD
DURAND    MI    48429-9440

#1052672
HILBRANDT    KURT
16203 DICE RD.
HEMLOCK    MI    48626

#1052673
HILBURGER    MOLLY
2101 LANGDON RD.
RANSOMVILLE    NY    14131

#1017705
HILBURN    JUAN
1229 HOWARD ST
SAGINAW    MI    486012629

#1131242
HILBURN    LARRY T
3402 CUBA BLVD
MONROE    LA    71201-2045

#1017706
HILCHEY    ROBERT
7051 N PEARL RD
OAKFIELD    NY    141259744

#1216382
HILCO DETROIT
PO BOX 42001
DETROIT    MI    48242

#1017707
HILD    BRIAN
9291 OAKRIDGE
BELLE CENTER    OH    43310

#1017708
HILD    LOUIS
5001 WOHLERS AVE.
MARBLEHEAD OH    43440

#1017709
HILDEBRAN    THOMAS
2354 BUSHNELL
RIVERSIDE    OH    45404

#1017710
HILDEBRAND    ALLEN
744 CHEYENNE
TIPP CITY    OH    45371

#1017711
HILDEBRAND    DOREEN
565 FRIDAY RD
W. MANCHESTER    OH    45382

#1017712
HILDEBRAND    HERBERT
2674 GETTYSBURG PITSBURG RD
ARCANUM OH    453049696

#1017713
HILDEBRAND    JACQUELINE
2340 FOREST HOME AVE
RIVERSIDE    OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1017714
HILDEBRAND  LORA
5505 MONROE-CONCORD RD
WEST MILTON    OH    45383

#1017715
HILDEBRAND  RICHARD
1325 SHUMWAY RD
ADRIAN    MI    49221

#1017716
HILDEBRAND  STEPHEN
565 FRIDAY RD
W MANCHESTER OH    45382

#1017717
HILDEBRAND  TERRY
9061 FREDERICK GARLAND RD
ENGLEWOOD OH    453229624

#1052674
HILDEBRAND  AARON
201 LAKE LUGANO ROAD
LARDEO  TX    78041

#1131243
HILDEBRAND  TERESA
371 UPPER VALLEY RD
ROCHESTER NY    14624-2307

#1017718
HILDEBRAND III    EDWARD
587 VALLEY OAK CT
DAYTON  OH    45415

#1052675
HILDEBRANDT  BARBARA
P.O. BOX 563
LOGANSPORT  IN    46947

#1131244
HILDEN    DAVID P
8260 E POTTER RD
DAVISON    MI    48423-8146

#1017719
HILDENBRAND  BILL
14003 CEYLON RD.
COLLINS    OH    44826

#1017720
HILDENBRAND  ERIC
5524 GLENDELL AVE
FRANKLIN    OH    45005

#1017721
HILDENBRAND  WILLIAM
9403 RT 1 STATE RT 61
BERLIN HTS    OH    44814

#1052676
HILDENBRAND  BRUCE
471 SANDSTONE CIRCLE
WEBSTER  NY    14580

#1131245
HILDERBRAN  FLOYD E
24 SUNDERLAND DR
VANDALIA    OH    45377-2919

#1017722
HILDERBRAND  DOUGLAS
431 OAK HOLLOW DR NW
WARREN  OH    44481

#1017723
HILDERBRAND  MARIA
431 OAK HOLLOW DR. NW
WARREN  OH    44481

#1017724
HILDERBRAND  MICHAEL
2357 W. MIDLAND RD.
MIDLAND    MI    48642

#1131246
HILDERBRAND  WALTER G
214 GOLF DR
CORTLAND  OH    44410-1179

#1052677
HILDERBRANT  MARK
5099 LAHRING RD
LINDEN    MI    48451

#1131247
HILDERBRANT  MICHAEL J
4221 OLD KING ROAD
SAGINAW  MI    48601-7167

#1052678
HILDITCH    KATHLEEN
8415  SQUIRES LANE, NE
WARREN  OH    44484

#1131248
HILDITCH    DENNIS A
3742 SENECA ST
STOW  OH   44224-4138

#1017725
HILDRETH   CATHERINE
5927 MARJA ST
FLINT  MI    485052515

#1131249
HILDRETH   LEVELL
3401 SANTA CLARA CT
FLINT      MI    48504-3234

#1131250
HILDRETH    MARTHA M
2391 OAK STREET EXT
YOUNGSTOWN OH   44505-4839

#1216383
HILDRETH ELECTRIC INC
31 EXCHANGE ST
LOCKPORT  NY    14094

#1216384
HILDRETH ELECTRIC INC
PO BOX 555
LOCKPORT   NY    14095

#1216385
HILE CONTROLS OF ALABAMA INC
311 APPLEGATE PARKWAY
PELHAM   AL    35124

#1216386
HILE CONTROLS OF ALABAMA INC
311 APPLEGATE PKY
PELHAM    AL    35124

#1017726
HILEMAN   MICHELE
96 S LIBERTY ST
CAMDEN   OH    45311

#1052679
HILEMAN   STEVEN
3975 PURDY ROAD
ROCKFORD  OH    45882

#1131251
HILER     WILLIAM D
1665 18 MILE RD
KENT CITY     MI    49330-9727

#1216387
HILER INDUSTRIES
PO BOX 639
LAPORTE   IN    46352

#1131252
HILES    LARRY L
439 RIDGEBURY DR
XENIA    OH   45385-3941

#1216388
HILEVEL TECHNOLOGY INC
2166 MICHELSON
IRVINE     CA    92612

#1216389
HILEVEL TECHNOLOGY INC   EFT
2166 MICHELSON DR
IRVINE     CA    92612

#1131253
HILGENDORF  PATRICIA M
107 NORTH RIDGE DR
APT C
ASHEVILLE     NC    28804

#1530031
HILGENDORF  KATHYE
27729 HARRISON WOOD
HARRISON TWP   MI    48045

#1052680
HILGER    GRANT
175 WINTHROP
SAGINAW   MI    48603

#1052681
HILGER    WAYNE
175   WINTHROP
SAGINAW   MI    48603

#1216390
HILGERS & WATKINS
98 SAN JACINTO BLVD   STE 1300
AUSTIN     TX    78701

#1052682
HILIMON   MICHAEL
2 SUNBURST CIRCLE
EAST AMHERST  NY    14051

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216391
HILITE INDUSTRIES      EFT
NASS DIVISION
FMLY N AMER SPRING & STAMPING
345 CRISS CIRCLE
ELK GROVE VILLAGE     IL      60007

#1216392
HILITE INDUSTRIES INC
1671 S BROADWAY ST
CARROLLTON   TX    75006

#1216393
HILITE INDUSTRIES INC
2701 CAMBRIDGE CT STE 415
AUBURN HILLS   MI     48326

#1216394
HILITE INDUSTRIES INC
50 PUBLIC SQ STE 3200
CLEVELAND   OH    44113

#1216397
HILITE INDUSTRIES INC
ACUTEX DIV
2001 PEACH ST
WHITEHALL   MI    49461-184

#1216398
HILITE INDUSTRIES INC
RMT CHNG 08/04/05 CS
1671 S BROADWAY
CARROLLTON   TX    75006

#1216399
HILITE INTERNATIONAL INC
1671 S BROADWAY ST
CARROLLTON   TX    750067442

#1216400
HILITE INTERNATIONAL INC
ACUTEX DIV
2001 PEACH ST
WHITEHALL   MI    494611844

#1216401
HILITE INTERNATIONAL INC
DALLAS DIVISION
1671 S BROADWAY ST
CARROLLTON   TX    75006

#1052683
HILKER   DAVID
813 PINOAK DR
KOKOMO   IN     46901

#1017727
HILKO   JACQUELINE
525 UTAH AVE
MC DONALD   OH    444371525

#1017728
HILL   ALBERT
510 NELL ST SW
DECATUR   AL     356015636

#1017729
HILL   ASHLEY
59 PINEWOOD CIRCLE APT E
TROTWOOD   OH    45426

#1017730
HILL   BARBARA
14101 BLACKBERRY CREEK
BURTON   MI    48519

#1017731
HILL   BERNETTA
1457 N 18TH ST
MILWAUKEE   WI     53205

#1017732
HILL   BETH
4700 ST JAMES AVE
DAYTON   OH    45406

#1017733
HILL   BETTY
3430 LINDEN AVE.
DAYTON   OH    45410

#1017734
HILL   BETTY
465 GRAND AVE. #907
DAYTON   OH    45405

#1017735
HILL   BRANDY
44 SOUTH HALLOWAY ST.
DAYTON   OH    45417

#1017736
HILL   CANDACE
44 S HALLOWAY ST
DAYTON   OH    45417

#1017737
HILL   CHARLES
307 DURNAN ST
ROCHESTER   NY    14621

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017738
HILL    CHRISTINE
8434 SCHOOLGATE DR.
HUBER HEIGHTS   OH    45424

#1017739
HILL    CLARENCE
1908 OAKRIDGE DRIVE
DAYTON   OH    45417

#1017740
HILL    CRAIG
1402 HIGHVIEW DR.
FAIRBORN   OH    45324

#1017741
HILL    CYNTHIA
151 HAZELWOOD AVE
BUFFALO   NY    142153516

#1017742
HILL    CYNTHIA
5431 MAPLE CANYON AVE.
COLUMBUS   OH    43229

#1017743
HILL    DAVID
1823 SHELTERING TREE DR
W CARROLLTON   OH    454492350

#1017744
HILL    DAVID JR
1831 WHITTLESEY ST
FLINT   MI    48503

#1017745
HILL    DENISE
3060 SOLAR LN. NW
WARREN   OH    44485

#1017746
HILL    DONALD
18272 64TH AVE
COOPERSVILLE   MI    494049622

#1017747
HILL    DONALD
5088 HEATHER WAY
HUBER HEIGHTS   OH    45424

#1017748
HILL    DONALD
P.O. BOX 13185
DAYTON   OH    45413

#1017749
HILL    DUSTIN
3310 SOUTHARD HIGHWAY
ADRIAN   MI    49221

#1017750
HILL    DWIGHT
21076 ELKTON RD
ATHENS   AL    356146639

#1017751
HILL    EDWARD
6288 AL HIGHWAY 101
TOWN CREEK   AL    356726702

#1017752
HILL    ELIZABETH
3673 HANEY RD
DAYTON   OH    45416

#1017753
HILL    FRANKIE
6451 WESTBAY CT
DAYTON   OH    454261119

#1017754
HILL    FREDDIE
761 MOON RD APT D
COLUMBUS   OH    43224

#1017755
HILL    GREGORY
11214 LEWIS ROAD
CLIO   MI    48420

#1017756
HILL    JACQUELINE
2096 OWENS OAK DR
JACKSON   MS    39212

#1017757
HILL    JASON
7000 DELISLE-FOURMAN RD
ARCANUM   OH    45304

#1017758
HILL    JASON
855 CO RD 336
DANVILLE   AL    35619

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017759
HILL    JASON
P. O. BOX 231
CAMDEN  OH    45311

#1017760
HILL    JEANETTE
3002 MICHAEL AVE SW
WYOMING  MI    495092760

#1017761
HILL    JEFFREY
P. O. BOX 343
ELKMONT  AL    356206420

#1017762
HILL    JERRY
6974 SUMMERGREEN DRIVE
HUBER HEIGHTS    OH    45424

#1017763
HILL    JOHN
1875 MERIDIAN ST
REESE  MI    487579456

#1017764
HILL    JUDITH
2857 S LINEBARGER TER
MILWAUKEE  WI    532072540

#1017765
HILL    KARSHA
1520 MALONE ST
GADSDEN  AL    35901

#1017766
HILL    KELLY
1734 S.E. BOUTELL RD
ESSEXVILLE    MI    48732

#1017767
HILL    KELLY
5145 FORTMAN DR
DAYTON  OH    45418

#1017768
HILL    KENNETH
1610 N. HUNTER
OLATHE  KS    66061

#1017769
HILL    KENNY
3011 HARVARD BLVD
DAYTON  OH    45406

#1017770
HILL    KRYSTAL
225 GRAMONT AVE
DAYTON  OH    45417

#1017771
HILL    LAJUANA
5562 AUTUMN LEAF DR #6
TROTWOOD  OH    45426

#1017772
HILL    LARRY
3309 HACKNEY DR
KETTERING    OH    45420

#1017773
HILL    LESLIE
15507 EVANS RD
ATHENS    AL    35611

#1017774
HILL    LESLIE
2131 RAINBOW DRIVE N.E.
LANCASTER  OH    43130

#1017775
HILL    LESLIE
710 S. CLINTON ST AP#312
ATHENS    AL    35611

#1017776
HILL    MARLO
4514 OAKRIDGE DR
DAYTON  OH    45417

#1017777
HILL    MARSHA
1968 S QUANICASSEE RD
REESE    MI    487579459

#1017778
HILL    MARY
3548 STUDOR RD
SAGINAW  MI    486015741

#1017779
HILL    MARY
836 KAY ST.
DAVISON  MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1017780
HILL   MELBA
11625 CO. RD.#236
MOULTON   AL   356501007

#1017781
HILL   MELISSA
2463 FEATHERSTON DRIVE
MIAMISBURG   OH   45342

#1017782
HILL   MICHAEL
2102 GILES DR NE
HUNTSVILLE   AL   358112315

#1017783
HILL   MICHELLE
823 NORTON ST.
ROCHESTER   NY   14621

#1017784
HILL   MICKEY
194 MILES HILL RD
MONTICELLO   MS   39654

#1017785
HILL   MITZI
1026 YELLOWHAMMER LN
NORTHPORT   AL   354765620

#1017786
HILL   PAMELA
7417 TRINKLEIN RD
SAGINAW   MI   48609

#1017787
HILL   PATRICIA
1105 GARRETT AVENUE
ATHENS   AL   35611

#1017788
HILL   PATRICK
1647 NEWTON AVE
DAYTON   OH   45406

#1017789
HILL   PHILLIP
256 WROE AVE
DAYTON   OH   45406

#1017790
HILL   RACHELLE
P O BOX 1324
CLINTON   MS   39060

#1017791
HILL   RANDY
2012 N TURNER ST
MUNCIE   IN   47303

#1017792
HILL   RANDY
PO BOX 684
MOULTON   AL   356500684

#1017793
HILL   ROBERT
11225 WEBSTER RD.
CLIO   MI   48420

#1017794
HILL   ROBERT
P O BOX 614
BOLTON   MS   39041

#1017795
HILL   ROGER
41 FOX CHASE BLVD
GRAND BLANC   MI   48439

#1017796
HILL   RONALD
3268 MOHAWK TRL
RIVERSIDE   CA   925035458

#1017797
HILL   RONALD
910 VICTORIA DR
FRANKLIN   OH   450051558

#1017798
HILL   ROSIE
5034 OAK CREEK DR
JACKSON   MS   39212

#1017799
HILL   SHANE
3002 MICHAEL AVE SW
GRAND RAPIDS   MI   495092760

#1017800
HILL   SHARETTA
881 SUMMIT SQUARE DRIVE
DAYTON   OH   45427

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017801
HILL    SHIRLENE
1395 SHANNON RD
GIRARD   OH    44420

#1017802
HILL    STEPHANIE
3895 NORTHVIEW DR APT K-26
JACKSON   MS    39206

#1017803
HILL    SYLVESTER
4135 EMERALD DR
BRIDGEPORT   MI    487229570

#1017804
HILL    TOBIAS
202 POWELL RD
RIDGELAND   MS    39157

#1017805
HILL    VONNIE
4591 COUNTY ROAD 434
MOULTON   AL    35650

#1017806
HILL    WILLIAM
P O BOX 1562
DEARBORN   MI    48121

#1052684
HILL    ANEESAH
8359 PEMBROOK CT.
JACKSONVILLE    FL    32219

#1052685
HILL    ARVONT
685 BLUFF CANYON CIRCLE
EL PASO   TX    79912

#1052686
HILL    BART
353 WEST THIRD ST
PERU   IN    46970

#1052687
HILL    BRENDA
8836 N ROUND BARN RD
WILLIAMSBURG    IN    47393

#1052688
HILL    CAPRICE
2211 DELON CT
KOKOMO   IN    46901

#1052689
HILL    CHARLIE
165 CARAWAY DRIVE
SPRINGBORO   OH   45066

#1052690
HILL    CONNIE
14812 SULKY WAY
CARMEL   IN    46032

#1052691
HILL    DIANE
870 WESTCHESTER
SAGINAW   MI    48603

#1052692
HILL    DON
1505 CHERRY HILL LANE
KOKOMO   IN    46902

#1052693
HILL    DOUGLAS
811 DELMAR RD
ANDERSON   IN    46013

#1052694
HILL    EDWARD
10000 MECHANICSBURG-CATA
WBA RD
MECHANICSBURG   OH    43044

#1052695
HILL    GREGORY
6034 W. CO. RD. 500 S.
RUSSIAVILLE    IN    46979

#1052696
HILL    HARVEY
3904 GEO WRIGHTSVILLE RD
GROVE CITY    OH    43123

#1052697
HILL    JAMES
933 FLORIDA AVE.
MCDONALD   OH    44437

#1052698
HILL    KENNETH
870 WESTCHESTER
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052699
HILL   KEVIN
7689 PRAIRIEVIEW DRIVE
FISHERS    IN    46038

#1052700
HILL   KRYSTAL
1153 EDGEHILL ROAD
COLUMBUS OH    43212

#1052701
HILL   LEROY
2096 OWENS OAKS DRIVE
JACKSON  MS    39212

#1052702
HILL   LINDA
1799 NORTHHAMPTON DR
KOKOMO   IN    46902

#1052703
HILL   LOLA
204 SANDFORD ST
NEW BRUNSWICK  NJ    08901

#1052704
HILL   MARK
4750 BIRNBAUM DRIVE
BAY CITY    MI    48706

#1052705
HILL   MARTIN
14812 SULKY WAY
CARMEL   IN    46032

#1052706
HILL   PARMER
7842 WINDEMERE CT
WATERFORD MI    48327

#1052707
HILL   PATRICIA
3895 ALABAMA HWY 36
MOULTON  AL    35650

#1052708
HILL   RALPH
2233 INTERNATIONAL BLVD
BROWNSVILLE  TX    78521

#1052709
HILL   RANDALL
6068 W 500 S
RUSSIAVILLE    IN    46979

#1052710
HILL   REBECCA
1222 STONEBRIDGE DRIVE
ANDERSON IN    46013

#1052711
HILL   RICHARD
2037 HARDWOOD DR
DAVISON   MI    48423

#1052712
HILL   RICHARD
2965 ARMSTRONG DRIVE
LAKE ORION    MI    48360

#1052713
HILL   RODGER
1617 GRACELAND DRIVE
FAIRBORN  OH    45324

#1052714
HILL   RONALD
306 THELMA AVE
DAYTON   OH    45415

#1052715
HILL   SHARLENE
8134 VANADIA DRIVE
MT MORRIS    MI    48458

#1131254
HILL   ALONA J
2009 W RIVERVIEW AVE
DAYTON   OH    45402-5924

#1131255
HILL   ANTHONY V
14101 BLACKBERRY CREEK
BURTON   MI    48519-0000

#1131256
HILL   ARNO A
7450 PALMYRA RD SW
WARREN   OH    44481-9245

#1131257
HILL   BOBBY E
1808 ZAUEL ST
SAGINAW  MI    48602-1086

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1131258
HILL    BONNIE R
6813 SALLY CT
FLINT    MI    48505-1915

#1131259
HILL    CYNTHIA L
8145 N LINDEN RD
MT MORRIS    MI    48458-9488

#1131260
HILL    DILLMEN K
513 BULEN AVE
COLUMBUS OH    43205

#1131261
HILL    DONALD R
PO BOX 608
HOUGHTON LAKE  MI    48629

#1131262
HILL    ELIZABETH A
21391 AL HWY#24
TRINITY    AL    35673-3974

#1131263
HILL    GARY F
17257 SAND RD
KENDALL    NY    14476-9749

#1131264
HILL    GARY G
8632 FARMERSVIL-W CARROLLTON
GERMANTOWN OH    45327-9504

#1131265
HILL    HELEN M
64 ESSLA DR
ROCHESTER  NY    14612-2208

#1131266
HILL    IRENE C
1317 HIGHLAND AVE SW
WARREN    OH    44485-3840

#1131267
HILL    JAMES D
3310 SOUTHARD HWY
ADRIAN    MI    49221-9433

#1131268
HILL    JAMES H
933 FLORIDA AVE
MC DONALD    OH    44437-1611

#1131269
HILL    JAMES R
4560 S COUNTY ROAD 00 EW
KOKOMO    IN    46902-5213

#1131270
HILL    JAMES T
6685 COUNTY ROAD 214
TRINITY    AL    35673-4012

#1131271
HILL    JERRY L
1873 TREADWELL TERRACE
THE VILLAGES    FL    32162-1638

#1131272
HILL    JOHN C
777 HORACE BROWN RD
WALLING    TN    38587-5303

#1131273
HILL    JOHN F
1803 E 8TH ST
ANDERSON  IN    46012-4201

#1131274
HILL    JOHN S
164 LAKESIDE DR
CROSSVILLE    TN    38558-7061

#1131275
HILL    JOYA I
3101 FOREST GROVE AVE
DAYTON    OH    45406-3902

#1131276
HILL    JUDITH MAE
2857 S LINEBARGER TER
MILWAUKEE  WI    53207-2540

#1131277
HILL    JUDY A
3445 WEATHERED ROCK CIRCLE
KOKOMO    IN    46902-6064

#1131278
HILL    KATHY E
119 OLD AIRPORT RD #169
LAGRANGE  GA    30240-6434

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131279
HILL    LADORIS J
5419 BROMWICK DR
DAYTON  OH    45426-1913

#1131280
HILL    LINDA G.
1828 WOODBINE DRIVE
ANDERSON  IN    46011-2622

#1131281
HILL    LINDA L
2535 COLUMBUS BLVD
KOKOMO  IN    46901

#1131282
HILL    LINDA M.
3063 KETTERING HEIGHTS #11
FLINT    MI    48507

#1131283
HILL    MARLENE E
2707 E SALZBURG RD
BAY CITY    MI    48706-9788

#1131284
HILL    MARY LOU M
933 FLORIDA AVE
MC DONALD  OH    44437-1611

#1131285
HILL    MELVYN L
9101 LAHRING RD
GAINES    MI    48436-9769

#1131286
HILL    MICHAEL L
5461 E 00 NS
GREENTOWN IN    46936-8774

#1131287
HILL    NORMA J
5744 CAMPBELL BLVD
LOCKPORT NY    14094-9201

#1131288
HILL    PATRICIA L
1439 ROSEDALE DR.
DAYTON  OH    45406

#1131289
HILL    PAUL E
1680 VALLEY HEIGHTS ROAD
XENIA    OH    45385-9311

#1131290
HILL    ROBERT L
3463 BAGSHAW
SAGINAW  MI    48601-5208

#1131291
HILL    RONALD G
3129 INDIAN RIPPLE RD
DAYTON  OH    45440-3608

#1131292
HILL    SHARON LEA
4252 BENNINGTON POND DR
GROVEPORT OH    43125-8902

#1131293
HILL    SHEILA D
3673 NORTH GRAND JEAN
ROSE CITY    MI    48654-9788

#1131294
HILL    TYRONE
6900 S. SHORE DRIVE
WHITEHALL    MI    49461-9652

#1131295
HILL    WESLEY D
1290 CRICKLEWOOD DR SW
WYOMING  MI    49509-2745

#1531009
HILL    ALICE
100 GATEWAY BLVD APARTMENT #104
GREENVILLE    SC    29607

#1531573
HILL    ALICE
101 BALLENGER AVENUE
GREER    SC    29650

#1543223
HILL    GARRY
PO BOX 8024 MC481CHN009
PLYMOUTH  MI    48170

#1543224
HILL    SYLVIA
PO BOX 8024 MC481CHN009
PLYMOUTH  MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1547024
HILL    JOANNE
1 SPINNEY VIEW
KIRKBY        L33 7XX
UNITED KINGDOM

#1547025
HILL    RITA
7 NORBURY CLOSE
WESTVALE        L32 OUS
UNITED KINGDOM

#1216402
HILL & KNOWLTON
STE 601
600 NEW HAMPSHIRE AVE NW
WASHINGTON    DC    20037

#1216403
HILL & KNOWLTON AUSTRALIA PTY
C 12 338 PITT ST SYDNEY
N5W 2000
AUSTRALIA

#1216404
HILL & KNOWLTON AUSTRALIA PTY
LEVEL 12
338 PITT STREET
SYDNEY        2000
AUSTRALIA

#1216405
HILL & KNOWLTON BRASIL   EFT
LTDA
R MARIO AMARAL 50 PARAISO
04002 020 SAO PAULO SP
CEP
BRAZIL

#1216406
HILL & KNOWLTON BRAZIL
RUE ANDRE AMPERE
34 8 ANDAR BROOKLIN
CEP 04568 080 SAO PAULO SP
BRAZIL

#1216407
HILL & KNOWLTON BRAZIL LTDA
RUA ANDRE AMPERE 34/3 E 8 ANDA
SAO PAULO        04562 080

#1216408
HILL & KNOWLTON INC
468 LEXINGTON AVE
NEW YORK   NY    10017

#1216409
HILL & KNOWLTON INC
HILL & KNOWLTON WORLDWIDE
600 NEW HAMPSHIRE AVE NW STE 6
WASHINGTON   DC    20037

#1216410
HILL & KNOWLTON JAPAN
IZUMIKAN SANBAN-CHO 5F
SANBAN-CHO 3-8 CHLYODA-KU
102-075 TOKYO
JAPAN

#1216411
HILL & KNOWLTON SEA PTE LTD
100 BEACH RD #25-11 SHAW TOWER
189702
SINGAPORE

#1216412
HILL & KNOWLTON SEA PTE LTD
100 BEACH RD 25 11 SHAW TWR
189702
SINGAPORE

#1216413
HILL & KNOWLTON ZHONGLIAN
STE 1901 SCITECH TOWER 22
JIANGUOMENWAL AVE 100004
BEIJING
CHINA

#1216414
HILL & KNOWLTON ZHONGLIAN PUBL
RM 1901 19/F SCHITECH TOWER 22
JIANGUOMENWA
BEIJING        100004
CHINA

#1216415
HILL AND KNOWITON BRAZIL
RUA ANDRE AMPERE 34-8 ANDAR
BROOKLIN SAO PAULO 04568-080
BRAZIL

#1216416
HILL AND KNOWLTON AUSTRALIA PT
LEVEL 7 338 PITT STREET
NORTH SYDNEY        2060
AUSTRALIA

#1216417
HILL BETTY
3430 LINDEN AVE
DAYTON   OH    45410

#1076096
HILL BROTHERS CHEMICAL CO
15017 E CLARK AVENUE
CITY OF INDUSTRY        CA    91745

#1216418
HILL CASTING EQUIPMENT &
SUPPLIES
18504 NE 213TH AVE
BRUSH PRAIRIE        WA    98606

#1216419
HILL CASTING EQUIPMENT & SUPPL
18504 NE 213TH AVE
BRUSH PRAIRIE        WA    98606

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1534992
HILL COUNTY COURT CLERK
PO BOX 634
HILLSBORO   TX   76645

#1216420
HILL ELECTRIC SUPPLY CO INC
174 BROAD ST
GLENS FALLS   NY   128010305

#1216421
HILL ELECTRIC SUPPLY CO INC
DALE ELECTRIC SUPPLY
172-174 BROAD ST
GLENS FALLS   NY   12801

#1216422
HILL GARRY J         EFT
2825 HICKORYWOOD DRIVE
TROY   OH   45373

#1216423
HILL HILL CARTER FRANCO COLE &
BLACK PC
P O BOX 116
MONTGOMERY  AL    361010116

#1076097
HILL HOUSE PRODUCTS
Attn   GLORIA TRUMP
226 CALLE PINTORESCO
SAN CLEMENTE   CA   92672

#1216424
HILL JOHN
9755 SHORELAND LANE
INDIANAPOLIS     IN   46229

#1017807
HILL JR     CHARLIE
1646 COUNTY ROAD 439
HILLSBORO    AL   35643

#1017808
HILL JR     DAVID
4945 STROUP-HICKOX RD
W FARMINGTON  OH   44491

#1017809
HILL JR    JACKSON
724 CHANDLER DR
TROTWOOD  OH   45426

#1017810
HILL JR.    JOHN
3920 CLYDE PK. SW APT 202
WYOMING  MI    49509

#1216425
HILL MACHINERY CO
4585 DANVERS DRIVE SE
GRAND RAPIDS   MI   49512

#1216426
HILL MACHINERY CO INC
4585 DANVERS DR SE
GRAND RAPIDS    MI   495124040

#1076098
HILL MACHINERY CO.
Attn   STEVE DESHAINE
4585 DANVERS DR. SE
GRAND RAPIDS   MI    49512

#1076099
HILL PRECISION MFG, INC.
Attn   RAHN HILL
10978 SKYLINE DRIVE
TITUSVILLE     PA   16354

#1216427
HILL RIVKINS & HAYDEN LLP
45 BROADWAY STE 1500
NEW YORK   NY   100063739

#1017811
HILL SR    WILLIAM
55 KEATING DR
ROCHESTER  NY   146221521

#1131296
HILL SR    WILLIAM F
55 KEATING DR
ROCHESTER  NY   14622-1521

#1076100
HILL STORAGE & RIGGING CO
Attn   STEVE  KOSTELEC
PO BOX 129
MIDDLETOWN  PA    17057

#1216428
HILL TOP CONTROLS DESIGN
207 HARVEST PL
FARMERSVILLE   OH   45325

#1017812
HILL,, JR    JOHN
8434 MILTON-POTSDAM RD
WEST MILTON   OH   453839737

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017813
HILL-BAKER   CRYSTA
4149 FREE PIKE
DAYTON   OH    454161214

#1017814
HILLA    PATRICK
2430 CENTRAL AVE SW
WYOMING   MI    495092248

#1539586
HILLAM CUSTOM CONTROLS
Attn   ACCOUNTS PAYABLE
3033 SOUTHEAST 59TH COURT
HILLSBORO   OR    97123

#1052717
HILLARD   MICHAEL
367 SIGNALFIRE DRIVE
CENTERVILLE   OH    45458

#1017815
HILLARY   HILARY
40 BRANDYWINE DR
GRAND ISLAND   NY    14072

#1052718
HILLARY   HEATHER
619 COTTS WAY
OXFORD   MI    48371

#1052719
HILLARY   KEVIN
619 COTTS WAY
OXFORD   MI    48371

#1216429
HILLAS PACKAGING INC
2754 S EAST LOOP 820
FORT WORTH   TX    761401088

#1216430
HILLAS PACKAGING INC
2754 SE LOOP 820
FORT WORTH   TX    76140

#1069015
HILLBILLS DIESEL SVC
P O BOX 29
SPALDING   NE    686650029

#1529296
HILLBILLS DIESEL SVC
Attn   MR. MARK CARRAHER
PO BOX 29
SPALDING   NE    68665-0029

#1076101
HILLCREST TOOL & DIE
Attn   DUSTIN MATTOCKS
1203 SKYLINE DRIVE
TITUSVILLE   PA    16354

#1017816
HILLEARY, JR   LLOYD
415 SOUTH MAIN ST
MIAMISBURG   OH    45342

#1017817
HILLEGEER   JAMES
32 BORROWDALE DR
ROCHESTER   NY    14626

#1131297
HILLENBRAND   BERNARD J
308 HIGH ST
SANDUSKY   OH    44870-3346

#1017818
HILLER   DEBRA
4065 WESTLAKE RD
CORTLAND   OH    444109224

#1017819
HILLER   EDWARD
15807 BLACKBURN RD.
ATHENS   AL    35611

#1017820
HILLER   WALTER
5948 R.R. AVE.
BURT   NY    140280005

#1052720
HILLER   CHRISTIAN

#1131298
HILLER   CHARLES W
4065 WESTLAKE RD
CORTLAND   OH    44410-9224

#1131299
HILLER   ROBERTA A
2706 SALT SPRINGS RD
WARREN   OH    44481-9231

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1527161
HILLER    JON FERRALL
1364 S. COFFMAN #29
LONGMONT  CO    80501

#1216431
HILLER, RALPH A CO
6005 ENTERPRISE DR
EXPORT    PA    156328969

#1131300
HILLERT    PAUL G
12200 SPENCER RD
SAGINAW    MI    48609-9796

#1131301
HILLEY    JEANINE
13369 ALLISON DR
MC CALLA    AL    35111-1118

#1017821
HILLIARD    KWANZA
1227 WOODDELL DR
JACKSON    MS    39212

#1017822
HILLIARD    ROCKY
RR 1 BOX 239
RHINE    GA    310779620

#1017823
HILLIARD    TOMMY
17441 EAST LIMESTONE RD
ATHENS    AL    35613

#1017824
HILLIARD    WILLIAM
38 EAST STREET
RHINE    GA    31077

#1131302
HILLIER    JOSEPH
2492 RIDGE RD
VIENNA    OH    44473-9706

#1017825
HILLIGOSS    DAVID
1431 ROMINE RD
ANDERSON  IN    460118708

#1017826
HILLMAN    BRUCE
2598 SUN VALLEY ST
JENISON    MI    494288708

#1017827
HILLMAN    JESSE
809 E JEFFERSON
KOKOMO    IN    469014718

#1017828
HILLMAN    STEVEN
7887 W SOMERSET RD
APPLETON    NY    14008

#1052721
HILLMAN    ANN
1805 E ALTO RD
KOKOMO    IN    46902

#1052722
HILLMAN    JEFFREY
2704 PRESIDENT LANE
KOKOMO    IN    469023025

#1052723
HILLMAN    KARL
8106 W 200 S
RUSSIAVILLE    IN    46979

#1052724
HILLMAN    LORI
14475 NICHOLS RD
MONTROSE    MI    48457

#1052725
HILLMAN    WILLIAM
7250 GIBBONS RD
JEDDO    MI    48032

#1131303
HILLMAN    AURORA M
1910 S WILLIAMS RD
FRANKFORT    IN    46041-4224

#1131304
HILLMAN    JEFFREY G
496 W. KNOX RD
BEAVERTON    MI    48612-9158

#1131305
HILLMAN    KATHRYN D
331 N COUNTY ROAD 300 E
KOKOMO    IN    46901-5741

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131306
HILLMAN   LINDA M
13235 S. NEWLOTHROP
BYRON   MI    48418-9768

#1131307
HILLMAN   PATRICK J
4641 E SHELBY RD
MEDINA   NY   14103-9789

#1530702
HILLMAN, ROBERT
Attn   MARIAN ROSNER, MARIAN ROSNER
845 THIRD AVENUE
NEW YORK   NY    10022

#1017829
HILLMAN-CHADWICK   DENISE
6094 EXCHANGE ST
NEWFANE   NY    141081306

#1017830
HILLMAN-WICKS   MARGARET
1445 DAVIS RD
CHURCHVILLE    NY    14428

#1216432
HILLMAN-WICKS, PEGGY
1445 DAVIS ROAD
CHURCHVILLE   NY    14428

#1131308
HILLMANJR   WALTER W
235 W NORWAY LAKE RD
LAPEER   MI    48446-8668

#1131309
HILLOCK   WILLIAM D
27440 SIX POINTS RD
SHERIDAN   IN    46069-9322

#1017831
HILLS   BERNICE
37 WHITE OAK BND
ROCHESTER NY    146245020

#1017832
HILLS   CYNTHIA
6175 OAKHURST PARK
AKRON   MI    48701

#1017833
HILLS   DAVID
2408 N THOMAS RD
FAIRGROVE   MI    487339500

#1017834
HILLS   JACK
6175 OAKHURST PARK
AKRON   MI    48701

#1017835
HILLS   JOSEPH
2103 BIRCHWOOD CT.
NORTH BRUNSWICK   NJ    08902

#1052726
HILLS   DONALD
37 WHITE OAK BEND
ROCHESTER   NY    14624

#1216433
HILLS ENTERPRISES INC
OF SOUTHWESTERN MICHIGAN
6447 NILES ROAD
SAINT JOSEPH    MI    49085

#1541535
HILLS RESEARCH & DEV
7785 ELLIS RD
MELBOURNE   FL    32901

#1216434
HILLSBOROUGH COUNTY
TAX COLLECTOR
601 E KENNEDY BLVD 14TH FL
PO BOX 172920
TAMPA    FL    336024931

#1071864
HILLSBOROUGH COUNTY TAX COLLECTOR
P. O. BOX 172920
TAMPA   FL    33602

#1216435
HILLSDALE CNTY FRIEND OF COURT
ACCT OF THOMAS E BERRY
CASE #90-20-533 DM
BOX 201
HILLSDALE    MI    382468520

#1216436
HILLSDALE COLLEGE
BUSINESS OFFICE
33 E COLLEGE ST
ADDR 2\99
HILLSDALE    MI    49242

#1216437
HILLSDALE COUNTY FRIEND OF CT
ACCT OF MICHAEL REDDICK
CASE# 91-21508 DS
BOX 201
HILLSDALE    MI    374460549

#1216438
HILLSDALE TOOL & MFG CO
EAGLE PICHER AUTOMOTIVE
PO BOX 286
135 E SOUTH ST
HILLSDALE    MI    49242

#1216439
HILLSDALE TOOL & MFG CO
HILLSDALE DIVISION OF EAGLE PI
135 E SOUTH ST
HILLSDALE    MI    49242-180

#1066971
HILLSIDE ENGINEERING LLC
Attn   BILL ROBICHAU
7 FRANKLIN ST.
UNIT #4
SALEM    MA    01970

#1052727
HILLSON    DARRELL
2401 DELLINGHAM COURT
MIAMISBURG    OH    45342

#1216440
HILLSTAR PROMOTIONS INC
4400 MANOR LN
HAMBURG    NY    14075

#1216441
HILLSTAR PROMOTIONS LTD
4400 MANOR LANE
HAMBURG    NY    14075

#1216442
HILLTOP TRANSPORTATION INC
SCAC HITQ
805 CLEVELAND AVE
COLUMBUS    OH    43201

#1216443
HILLTOP TRANSPORTATION, INC
805 CLEVELAND AVE
COLUMBUS    OH    432013611

#1216444
HILLVIEW ACRES CHILDRENS
HOME        941497687
ATTN TRISHA SCHEINOHA
3683 CHINO AVE
CHINO    CA    91710

#1216445
HILLVIEW CO LIMITED
PARTNERSHIP
540 GLENMOOR
EAST LANSING    MI    48823

#1052728
HILMER    FREDERICK
66 E. LAREDO WAY N. DR.
CARMEL    IN    46032

#1017836
HILSABECK    DALE
607 HENERY CT
FLUSHING    MI    48433

#1017837
HILT    CONNIE
3419 SHILOH SPRINGS RD APT A
TROTWOOD    OH    454262266

#1216446
HILTI INC
12330 E 60TH ST S
TULSA    OK    74121

#1216447
HILTI INC
5400 S 122ND E AVE
TULSA    OK    741466099

#1216448
HILTI INC
ATLANTA DISTRIBUTION CENTER
6155-H JIMMY CARTER BLVD
NORCROSS  GA    30071

#1216449
HILTI INC
BALTIMORE HILTI CTR
75 W TIMONIUM RD
LUTHERVILLE-TIMONIUM    MD    210933107

#1216450
HILTI INC
CINCINNATI HILTI CTR
2736 E KEMPER BLDG A
CINCINNATI    OH    45215

#1216451
HILTI INC
CLEVELAND HILTI CTR
5400 TRANSPORTATION BLVD
GARFIELD HEIGHTS    OH    44125

#1216452
HILTI INC
DETROIT HILTI CTR
28190 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1216453
HILTI INC
EL PASO HILTI CENTER
1160 D AIRWAY
EL PASO  TX    79925

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1216454
HILTI INC
FLINT HILTI CTR
3433 LAPEER RD
FLINT    MI    48503

#1216455
HILTI INC
HILTI STEEL INDUSTRY DIV
1130 INDUSTRIAL PKY
BRUNSWICK  OH    44212

#1216456
HILTI INC
INDIANAPOLIS HILTI CTR
3944 PENDLETON WAY
INDIANAPOLIS    IN    46226

#1216457
HILTI INC
KANSAS CITY HILTI CTR
1150 CAMBRIDGE CIR
KANSAS CITY    KS    66103

#1216458
HILTI INC
MILWAUKEE HILTI CTR
1461 S 108TH ST
MILWAUKEE    WI    53214

#1216459
HILTI INC
NEW ORLEANS HILTI CTR
5630 JEFFERSON HWY
HARAHAN  LA    70123

#1216460
HILTI INC
OKLAHOMA CITY HILTI CTR
2529 WEST I-40
OKLAHOMA CITY    OK    73108

#1216461
HILTI INC
PO BOX 21148
5400 S 122ND E AVE
TULSA    OK    741211148

#1216462
HILTI INC
ROCHESTER HILTI CENTER
1800 LYELL AVENUE
ROCHESTER NY    14606

#1216463
HILTI INC
ST LOUIS HILTI CTR
10094 PAGE AVE
SAINT LOUIS    MO    63132

#1216464
HILTI INC
STAMFORD HILTI CTR
87 HARVARD AVE
STAMFORD  CT    06902

#1216465
HILTI INC
WILMINGTON HILTI CTR
105A ROGERS RD
WILMINGTON    DE    19801

#1076102
HILTI INC.
P.O. BOX 21148
5400 S. 122ND EAST AVE
TULSA    OK    74121

#1216466
HILTI OF AMERICA INC
5400 S 122ND E AVE
TULSA    OK    74146

#1216467
HILTI OF AMERICA INC
ORANGE NJ HILTI CENTER
50 S CENTER ST BLDG 15
ORANGE    NJ    07050

#1216468
HILTI OF AMERICA INC
REPAIR CTR
1109 WESTWOOD AVE
ADDISON  IL    60101

#1017838
HILTON    ASHLEY
4152 MEADOWBROOK DR
FREELAND  MI    48623

#1017839
HILTON    DENNIS
PO BOX 13307
ROCHESTER NY    14613

#1017840
HILTON    LEOLA
1868 TIFTON HWY
OCILLA    GA    317743220

#1017841
HILTON    REBECCA
7568 STATE RT 101
CASTALIA  OH    44824

#1052729
HILTON    DAVID
100 HUNTER COURT
MADISON  MS    39110

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1052730
HILTON    EDWARD
18 ELLERY ROAD
ROCHESTER  NY    14612

#1052731
HILTON    PHILIP
1616 W. WALNUT
KOKOMO  IN    46901

#1070137
HILTON
5500 CROOKS ROAD
TROY  MI    48098

#1131310
HILTON    MINERVA J
1814 SHADY DR
FARRELL  PA    16121-1343

#1017842
HILTON , JR    DAVID
100 HUNTER CT
MADISON  MS    39110

#1216469
HILTON ANCHORAGE
500 WEST THRID AVE
ANCHORAGE  AK    99501

#1216470
HILTON CHARLOTTE UNIVERSITY
PLACE
8629 J M KEYNES DR
CHARLOTTE  NC    28262

#1216471
HILTON CLEVELAND SOUTH
6200 QUARRY LANE
INDEPENDENCE  OH    44131

#1216472
HILTON DETROIT/TROY
FMLY HILTON NORTHFIELD
5500 CROOKS RD
CHG NM PER AFC 10/07/04 AM
TROY  MI    48098

#1216473
HILTON GARDEN INN
821 GRAVIER ST
NEW ORLEANS  LA    70112

#1216474
HILTON HOTELS CORP
6200 QUARRY LN
CLEVELAND  OH    44131

#1216475
HILTON HOTELS CORP
EMBASSY SUITES OF TROY
850 TOWER DR
TROY  MI    480982868

#1216476
HILTON JACKSON
1001 EAST COUNTY LINE ROAD
JACKSON  MS    39211

#1216477
HILTON PALM SPRINGS RESORT
400 E TAHQUITZ CANYON WAY
PALM SPRINGS  CA    92262

#1216478
HILTON TOOL & DIE CORP
80 CHERRY RD
ROCHESTER  NY    146242509

#1216479
HILTON TOOL & DIE CORP
80 CHERRY ROAD
ROCHESTER  NY    14624

#1216480
HILTON WASHINGTON
1919 CONNECTICUT AVENUE NW
WASHINGTON  DC    20009

#1076103
HILTON-WATERFRONT BCH RESORT
Attn    CYNTHIA PRITCHARD
21100 PACIFIC COAST HWY
HUNTINGTON BEACH  CA    92648

#1017843
HILTS    JAMES
1610 BRALEY RD
YOUNGSTOWN NY    14174

#1131311
HILTS    ALBERT S
2942 E DAVID RD
MIDLAND  MI    48640-8548

#1017844
HILTY    ROSARIO
596 LAURELWOOD DR SE
WARREN  OH    444842417

#1052732
HILTY    MARIE
5112 HAYES AVE.
SANDUSKY  OH    44870

#1017845
HILTZ    RUSSELL
3890 SCHOLTZ RD
LAPEER    MI    48446

#1017846
HILWIG    JAMIE
5420 OLD SAUNDERS SETTLEMENT
LOCKPORT  NY    14094

#1131312
HILWIG    SHARON E
4726 UPPER MT RD
LOCKPORT   NY    14094

#1529862
HIM, SARAUN S
3038 ELMHURST STREET
BOILING SPRINGS    SC    29316

#1052733
HIMELICK    JAMES
4691 WEXMOOR DRIVE
KOKOMO  IN    46902

#1052734
HIMELICK    JEFFERY
1602 LINDENWOOD LANE
KOKOMO   IN    46902

#1052735
HIMELICK    NATHAN
1730 OSAGE DRIVE
KOKOMO   IN    46902

#1017847
HIMES  GARY
107 DRY FORK
HENRIETTA    TX    76365

#1017848
HIMES  MICHAEL
5500 N COUNTY ROAD 330 E
MUNCIE   IN    473039146

#1052736
HIMES   EDWARD
4 COACHSIDE LANE
PITTSFORD   NY    14534

#1017849
HIMMELEIN    JAYME
1914 STATE ST
SAGINAW  MI    48602

#1216481
HIMMELSTEIN, S & CO
2490 PEMBROKE AVE
HOFFMAN ESTATES   IL    60195

#1131313
HIMMELWRIGHT  MARLIN J
3316 S 450 W
RUSSIAVILLE    IN    46979-9455

#1017850
HINCH  CAROL
11727 HABER RD.
UNION    OH    45322

#1017851
HINCH   RICHARD
11727 HABER RD
UNION   OH    453229740

#1052737
HINCHMAN   WILLIAM
22518 W. 52ND TERRACE
SHAWNEE  KS    66226

#1131314
HINCKA   DIANE B
14232 LINDEN RD
CLIO    MI    48420-8824

#1131315
HIND   MARLENE A
13508 WENWOOD PKWY
FENTON  MI    48430-1160

#1131316
HINDENACH  STEVEN W
3783 7 MILE RD NW
GRAND RAPIDS   MI    49544-9735

#1216482
HINDLEY TRUCKING
6738 QUAKER RD RR 5
ST THOMAS    ON    N5P 3S9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1017852
HINDS    BENN
409 KEINATH DRIVE
FRANKENMUTH  MI      48734

#1017853
HINDS    SANDRA
9273 VAN VLEET RD
GAINES      MI      484369710

#1052738
HINDS    KELLY
3417 CAMPBELL STREET
SANDUSKY  OH      44870

#1131317
HINDS    MARK I
3747 CAMPBELL DR
ANDERSON  IN      46012-9361

#1216483
HINDS CNTY CIRCUIT CRT CLRK
ACCT OF W E MOORE 251971458
PO BOX 327
JACKSON    MS      39205

#1534993
HINDS CNTY JUSTICE COURT
407 E PASCAGOULA ST
JACKSON    MS      39207

#1216484
HINDS CNTY JUSTICE CRT CLERK
407 E PASCAGOULA ST  STE 330
PO BOX 3490
JACKSON    MS      39207

#1071865
HINDS CO. MS
HINDS CO. TAX COLLECTOR
PO BOX 1727
JACKSON    MS      39215

#1216485
HINDS COMMUNITY COLLEGE
ATT P WILLIAMS
PMB 11251 PO BOX 1100
RAYMOND    MS      391541100

#1216486
HINDS COMMUNITY COLLEGE
Attn    PAT FLAHERTY
PO BOX 1100
RAYMOND    MS      39154

#1216487
HINDS COMMUNITY COLLEGE DISTRI
505 MAIN ST
RAYMOND    MS      39154

#1216488
HINDS COMMUNITY COLLEGE DISTRI
WORKFORCE DEVELOPMENT CENTER
505 MAIN ST
RAYMOND    MS      39154

#1216489
HINDS COUNTY CHANCERY CLERK
ACCT OF MARVIN HARRIS
CASE #146 208 O/3
PO BOX 686
JACKSON    MS      426966089

#1534994
HINDS COUNTY CIRCUIT CLERK
PO BOX 33
RAYMOND    MS      39154

#1216490
HINDS COUNTY CIRCUIT COURT
ACCT OF LINDA L BROWN
CASE #53-315
PO BOX 327
JACKSON    MS      587384108

#1216491
HINDS COUNTY CIRCUIT COURT
ACCT OF LINDSEY HUNTER
CASE #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
PO BOX 327
JACKSON    MS      587329000

#1534995
HINDS COUNTY CIRCUIT CT CLERK
PO BOX 327
JACKSON    MS      39205

#1216492
HINDS COUNTY DEPT HUMAN SERV
ACCT OF JAMES W HAMMACK, JR
CASE #8477
PO BOX 11677
JACKSON    MS      587844485

#1216494
HINDS COUNTY DEPT OF PUB WELF
ACCT OF MILTON L LEWIS
CASE# 126857
PO BOX 11677
JACKSON    MS      425885288

#1216495
HINDS COUNTY DEPT OF PUB WELF
FAMILY SUPPORT FOR ACCOUNT OF
F D PORTER #123365
PO BOX 11677
JACKSON    MS      587160832

#1216496
HINDS COUNTY JUSTICE COURT
ACCT OF JAMES BROWN
CASE #2308
407 E PASCAGOULA ST STE 333
JACKSON    MS      426355620

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1216497
HINDS COUNTY JUSTICE COURT
ACCT OF W E MOORE 251971458
407 E PASCAGOULA ST  STE 330
JACKSON    MS    39207

#1216498
HINDS COUNTY TAX COLLECTOR
PO BOX 1727
ADD CHG 1/08/04 CP
JACKSON    MS    392151727

#1216499
HINDS CTY CIRCUIT COURT
FOR ACCT OF LINDSEY HUNTER
CASE#48-953
        587329000

#1216500
HINDS CTY HUMAN SERVICES
ACCT OF MARVIN HARRIS
CASE# 146 208 0/3
PO BOX 11677
JACKSON    MS    426966089

#1216501
HINDS CTY JUDICIAL COURT
ACCT OF JAMES W HAMMACK JR
CASE# 54-701
        587844485

#1216502
HINDS HENRY C
CHG PER W9 11/11/04 CP
3821 LA LUZ AVE
EL PASO    TX    79903

#1017854
HINDSMAN  LATOYA
835 CATALPA DR.
DAYTON  OH    45407

#1017855
HINE   JAMES
11618 LUCAS FERRY RD
ATHENS    AL    35611

#1017856
HINE   THOMAS
1657 E COGGINS RD
PINCONNING    MI    48650

#1017857
HINE   THOMAS
6135 CARNATION RD
DAYTON  OH    45449

#1052739
HINE   CAROL
52 EMORY COURT
BOSSIER CITY    LA    71111

#1052740
HINE   THOMAS
2318 DELVUE DRIVE
DAYTON   OH    45459

#1131318
HINE   GENE F
1096 STONEY CREEK LN
MT PLEASANT   MI    48858-8805

#1541536
HINE BROS INC
67 MAIN ST S
SOUTHBURY   CT    06488-2264

#1541537
HINE BROS INTL LLC
1001 WORDIN AVENUE
BRIDGEPORT   CT    06605-2429

#1017858
HINEMAN   JACK
2408 NORTHVIEW DR.
CORTLAND   OH    44410

#1017859
HINER   SCOTT
2994 SCHOTTEN RD
HUBBARD   OH    444259742

#1052741
HINER   GARY
7697 CREEKSIDE CT.
FISHERS    IN    46038

#1216503
HINER TRANSPORT
1350 S JEFFERSON
PO BOX 621
HUNTINGTON    IN    46750

#1216504
HINER TRANSPORT INC
1350 S JEFFERSON ST
HUNTINGTON   IN    46750

#1017860
HINES   CHARLES
3245 BITTERSWEET DR
TROY    OH    45373

#1017861
HINES   DAMEON
929 CUSTER
DAYTON   OH    45408

#1017862
HINES   DONNA
263 GRANDVIEW AVE.
HUBBARD   OH    44425

#1017863
HINES   HERBERT
3826 YELLOWSTONE
DAYTON   OH    45416

#1017864
HINES   JACKIE
14063 SANFORD RD
MILAN   MI    48160

#1017865
HINES   LAVERN
720 FAIRGROVE WAY
TROTWOOD OH    45426

#1017866
HINES   MICHELLIAH
6705 CRANWOOD DR
FLINT   MI    48505

#1017867
HINES   ROBERT
2592 PINECREST DR
ADRIAN   MI    49221

#1017868
HINES   SANDRA
309 HANNAH AVE. S.E.
ATTALLA   AL    35954

#1017869
HINES   TIFFANY
1182 SANLOR AVE
W MILTON   OH    45383

#1017870
HINES   WANDA
343 W PARKWOOD DR
DAYTON   OH    45405

#1052742
HINES   AKIL
3210 WATERFORD CT
#1004
ROCHESTER HILLS   MI    48309

#1052743
HINES   KEITH
769 MAXIE MARIE AVE
EL PASO   TX    79932

#1052744
HINES   NORMA
3204 WESTWOOD
LANSING   MI    48906

#1052745
HINES   RITCHIE
6974 BECKETT COURT
CENTERVILLE   OH    45459

#1131319
HINES   DAVID C
9123 SADDLE HORN DR
FLUSHING   MI    48433-1213

#1131320
HINES   DEBRA J
3521 HACKNEY DR
KETTERING   OH    45420-1029

#1131321
HINES   JIMMY J
5210 PEARL ST
ANDERSON   IN    46013-4866

#1131322
HINES   OLIN R
164 SKYLAND DR
MERIDIAN   MS    39301-9708

#1131323
HINES   RONALD
17 TALL TREE CT.
TRENTON   NJ    08618-2719

#1131324
HINES   RONALD D
102 S KANSAS AVE
DANVILLE   IL    61834-5271

#1216505
HINES DEBBIE OWENS
DBA PRO-TYPE SERVICES
825 GUM BRANCH SQUARE IISTE137
JACKSONVILLE   NC    28540

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1216506
HINES INDUSTRIES INC
793 AIRPORT BLVD
ANN ARBOR    MI    48108

#1216507
HINES INDUSTRIES INC
DEPT 77255
661 AIRPORT BLVD SUITE #2
ANN ARBOR    MI    48108

#1216508
HINES PETER M
DBA H SYSTEMS
23020 CHERRY HILL
DEARBORN MI    48124

#1017871
HINEY    JOSEPH
2410 WINDEMERE
FLINT    MI    48503

#1052746
HINGA    JOHN
2606 W. WOODBRIDGE DR.
MUNCIE    IN    47304

#1052747
HINGA    MARGARET
921 STATE ST.
APT. A
SAGINAW    MI    48602

#1052748
HINGRAJIA    USHA
6658 HILLTOP DR
TROY    MI    48098

#1017872
HINH    NANG
7728 HOSBROOK RD
CINCINNATI    OH    452431716

#1539587
HINIKER COMPANY
Attn    ACCOUNTS PAYABLE
PO BOX 3407
MANKATO    MN    56002-3407

#1017873
HINKLE    DANIEL
6652 W 90 S
KOKOMO    IN    46902

#1017874
HINKLE    GARY
1323 PATTON HILL ROAD
CHILLICOTHE    OH    45601

#1017875
HINKLE    LINDA
633 ROSEGARDEN DR NE
WARREN  OH    444841834

#1017876
HINKLE    LLOYD
5777 E - 200 S
KOKOMO    IN    46902

#1017877
HINKLE    MARGARET
805 ELM RD. NE
WARREN  OH    44483

#1017878
HINKLE    RONALD
781 N 1100 W
KEMPTON    IN    46049

#1052749
HINKLE    PAUL
2048 S MAPLE LN
PERU    IN    46970

#1131325
HINKLE    THEODORE M
206 W STRUB RD
SANDUSKY  OH    44870-5777

#1521924
HINKLE    JAY
1205 S APPLETREE LANE
BARTLETT    IL    60103

#1530899
HINKLE    GARY D
119 CRIMSON BAY DR.
LEAGUE CITY    TX    77573

#1216509
HINKLE MANUFACTURING INC
6711 MONROE ST BLDG 4 D
SYLVANIA    OH    435601993

#1216510
HINKLE MANUFACTURING INC
AMPOINT INDUSTRIAL PARK
5TH & D STS
PERRYSBURG OH    43551

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:  17:00:52

---

#1216511
HINKLE MFG INC
PO BOX 60210
ROSSFORD   OH    43460

#1017879
HINKLE, JR    DONALD
5972 E 500 S
KOKOMO   IN    469029302

#1216512
HINKLE, LLOYD
5777 E  200 S
KOKOMO   IN    46902

#1017880
HINKLEY   ELIZABETH
8822 SEAMAN RD
GASPORT  NY    14067

#1017881
HINKLEY   MARK
8087 ISLAND VIEW DR
NEWAYGO  MI    49337

#1131326
HINKLEY   ALAN C
2338 W HUCKLEBERRY RD
SANFORD  MI    48657-9742

#1131327
HINKLEY   RODNEY K
124 KINGSBERRY DR
ROCHESTER  NY    14626-2233

#1131328
HINKLEY   RONALD A
260 N THIRD
FREELAND  MI    48623-0000

#1076104
HINKLEY SIGNS
403 BORTOT DRIVE
GALLUP   NM   87301

#1131329
HINMAN   DAVID L
15641 HILLSIDE DR.
THREE RIVERS    MI    49093-9758

#1216513
HINMAN JAMES M
DBA EXPEDITER
211 SHELLS BUSH RD
HERKIMER   NY    13350

#1052750
HINNEBUSCH  MICHAEL
6817 CANYON RUN DR.
EL PASO     TX    79912

#1524224
HINO MOTOR MANUFACTURING USA
Attn   ACCOUNTS PAYABLE
290 SOUTH MILLIKEN
ONTARIO    CA    91761

#1541538
HINO MOTOR MANUFACTURING USA
290 SOUTH MILLIKEN
ONTARIO    CA   91761

#1052751
HINOJOSA   ALONSO
3201 NORTH 19 1/2 ST.
MCALLEN  TX    78501

#1131330
HINOJOSA   TANIS S
315 PANKEY LANE
BENTON   TN    37307-4211

#1216514
HINOJOSA RAMOS JESUS ALFREDO
SISTEMAS DE MANTERIMIENTO INDU
COLONIA ANAHUAX CD JUAREZ CHIH
COL ANAHUAC CD JUAREZ CHIH
1
MEXICO

#1216515
HINOJOSA RAMOS, JESUS ALFREDO
SIMI DE MEXICO
CARLOS ADAME #3355
COLONIA ANAHUAX
CD JUAREZ        32540
MEXICO

#1216516
HINOJOSA RAMOS, JESUS ALFREDO
SISTEMAS DE MANTANIMIENTO INDU
COLONIA ANAHUAX
CD JUAREZ       32540
MEXICO

#1216517
HINOJOSA RAMOS, JESUS ALFREDO
SISTEMAS DE MANTENIMIENTO INDU
4326 ALTURA AVE
EL PASO    TX    79903

#1052752
HINSBERGER  JAMES
1502 FAIRWAY DR
KOKOMO   IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1216518
HINSBY CORP, THE
27935 GROESBECK HWY
ROSEVILLE    MI    48066

#1017882
HINSHAW   CHARLES
1005 LARRIWOOD AVE
KETTERING    OH    45429

#1017883
HINSHAW   MICHELLE
3639 ST RT 127 S
EATON    OH    45320

#1529297
HINSKEY, EVAN M
1624 MEIJER DRIVE
TROY    MI    48084

#1017884
HINSON   SHANNON
431 GLOVER DR.
HENDERSON  KY    42420

#1131331
HINSON   JACKIE G
3513 BENNETT AVE
FLINT    MI    48506-4703

#1017885
HINTON   AMELIA
37 MARY STAFFORD LANE
FLINT    MI    48507

#1017886
HINTON   HOLLIS
669 SOSO-BIG CREEK RD
SOSO    MS    39480

#1017887
HINTON   IRVIN
325 GATEWOOD DR
PEARL    MS    39208

#1017888
HINTON   JAKE
12 LANGLEY PLACE
NEW BRUNSWICK  NJ    08907

#1017889
HINTON   JOHN
PO BOX 311165
FLINT    MI    485311165

#1017890
HINTON   MELANIE
1137 FRED BACOT RD.
SUMMIT    MS    39666

#1017891
HINTON   ROBERT
229 E DARTMOUTH ST APT 1
FLINT    MI    48505

#1017892
HINTON   ROBERT
2628 QUEENS CT
ANDERSON   IN    46013

#1052753
HINTON   WILLIAM
3269 QUANICASSEE ROAD
REESE    MI    48757

#1131332
HINTON   FRANK W
1701 GULF CITY RD LOT 50
RUSKIN    FL    33570-2721

#1131333
HINTON   KATHLEEN
1602 MAGNOLIA DR.
ANDERSON   IN    46011-3042

#1216519
HINTON FRANK W
1740 S NANTUCKET DRIVE
CICERO    IN    46034

#1052754
HINTZ   TRAVIS
3222 W 250 S
KOKOMO   IN    46902

#1052755
HINTZ   WILLIAM
735 W STATE RD 218
BUNKER HILL    IN    46914

#1131334
HINTZ   RANDY T
3124 N WALDO RD
MIDLAND   MI    48642-9732

#1131335
HINTZ    WILLIAM M
27 PINE CREST ST.
LAKE PLACID    FL    33852

#1216520
HINTZ RANDY T
3124 N WALDO RD
MIDLAND    MI    48642

#1017893
HINZ    KENNETH
2229 WESTMEAD DR SW
DECATUR    AL    35603

#1052756
HINZE    LEE
3471 GINGER CT
KOKOMO    IN    46902

#1052757
HINZE    MELISSA
3471 GINGER CT
KOKOMO    IN    46901

#1017894
HINZEY    HENRY
8835 RIEBEL RD
GALLOWAY    OH    431198735

#1131336
HINZMAN    DENVER D
10614 WINDHAM PARKMAN RD
GARRETTSVILLE    OH    44231-9712

#1052758
HIOE    YOENG
JI. PLUIT BARAT II/11
JAKARTA UTARA    14450

#1216521
HIOKI USA CORP
6 CORPORATE DR
CRANBURY    NJ    08512

#1216522
HIP OF NEW JERSEY INC
DBA HIP HEALTH PLAN OF NJ
ATTN M BUCK (280B, 580B, 580X)
1 HIP PLAZA
NORTH BRUNSWICK    NJ    08902

#1017895
HIPKINS    FRANCIS
G-4013 GRANDVIEW
FLUSHING    MI    48433

#1131337
HIPKINS    KATHLEEN F
220 AIRPORT RD
SULPHUR SPRINGS    TX    75482-2002

#1076105
HIPOTRONICS
P.O. BOX 414 ROUTE 22
BREWSTER    NY    10509-0414

#1216523
HIPOTRONICS
C/O RYAN & ASSOCIATES
18 LYNN DRIVE
HAWTHORNE WOODSIL    60047

#1216524
HIPOTRONICS INC
PO BOX 198731
ATLANTA    GA    303848731

#1216525
HIPOTRONICS INC
PULSE POWER DIV
1650 RTE 22
BREWSTER    NY    10509

#1216527
HIPOTRONICS INC DEL
PULSE POWER DIV
1650 ROUTE 22
PO BOX 414 AD CHG PER LTR AM
BREWSTER    9/17/04    NY    10509

#1017896
HIPPENSTEEL    DANIEL
13056 N. BRAY RD
CLIO    MI    48420

#1017897
HIPPLE    DAVID
2101 PHLANAX MILLS HERNER RD
SOUTHINGTON    OH    44470

#1017898
HIPSHER    JAMES
1 E BRYANT AVE
FRANKLIN    OH    45005

#1052759
HIPSHER    MARK
2726 EAST BROADWAY
LOGANSPORT    IN    46947

---

#1216528
HIPSHER TOOL & DIE INC
1593 S STATE RD 115
WABASH    IN    46992

#1052760
HIPSKIND    TERRY
2007 E 29TH STREET
MISSION    TX    78574

#1131338
HIPSKIND    JOSEPH M
P O BOX 92
MACY    IN    46951-0092

#1524225
HIRAIN TECHNOLOGIES - HONG KONG
ROOM 430 SHANGFANG PLAZA
27 BEI SAN HUAN ZHONG LU
BEIJING    100029
CHINA

#1541539
HIRAIN TECHNOLOGIES - HONG KONG
UNIT 405 FL 23 MEGA TRADE CENTER
1 - 6 MEI WAN STREET
TSUEN WAN
HONG KONG

#1216529
HIRAM COLLEGE
ADMINISTRATION
HIRAM    OH    44234

#1017899
HIRANHPHOM VISIANE
5219 SUNNYBROOK LANE
WICHITA FALLS    TX    76310

#1539588
HIRED HAND MANUFACTURING INC
Attn    ACCOUNTS PAYABLE
BREMEN    AL    35033

#1066972
HIREL SYSTEMS (ZMAN MAGNETICS)
Attn    ERIN STONE
NW 7977-01
MINNEAPOLIS    MN    55485-51

#1052761
HIRES    TROY
4801 LAKEWOOD HILLS CT
ANDERSON    IN    46017

#1017900
HIRN    JAY
804 VALLEY BROOK DR
MILFORD    OH    45150

#1216530
HIROSE ELECTRIC
PO BOX 31001-0853
PASADENA    CA    911100853

#1216531
HIROSE ELECTRIC INC
2688 WESTHILLS CT
SIMI VALLEY    CA    93065

#1017901
HIRSCH    JUSTIN
5353 UNDERWOOD ROAD
RIVERSIDE    OH    45431

#1052762
HIRSCH    MICHAEL
1306 S ARMSTRONG STREET
KOKOMO    IN    46902

#1131339
HIRSCH    ERIC L
1409 LIME TREE DR
EDGEWATER    FL    32132-2651

#1216533
HIRSCH BILL
396 LITTLETON AVENUE
NEWARK    NJ    07103

#1066973
HIRSCH PRECISION PRODUCTS
Attn    MIKE HIRSCH
6420 ODELL PLACE
BOULDER    CO    80301

#1216534
HIRSCH, BILL AUTO PARTS INC
396 LITTLETON AVE
NEWARK    NJ    07103

#1017902
HIRSCHENBERGER DALE
1315 GLENDALE AVE
SAGINAW    MI    486034723

#1017903
HIRSCHENBERGER JON
1315 GLENDALE
SAGINAW    MI    48603

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1052763
HIRSCHBERGER FRANK
112 PERSIMMON DR
OXFORD   MI    48371

#1131340
HIRSCHENBERGER KENNETH L
16594 AVENIDA DELLAGO
WINTER GARDENS   FL    34787-0000

#1131341
HIRSCHENBERGER WILLIAM A
2942 PARTIRIDGE PT. RD
ALPENA   MI    49707-0000

#1216535
HIRSCHFIELD, H SONS CO
1414 N MADISON AVE
BAY CITY       MI    487085445

#1216536
HIRSCHFIELD, H SONS CO
REINST EFT 12/15/98 S ROUSSO
1414 N MADISON
BAY CITY       MI    48707

#1017904
HIRSCHMAN  LOUIS
3551 EAST MARCUS DR.
SAGINAW  MI   486035963

#1216537
HIRSCHMANN AUTOMOTIVE GMBH
OBERER PASPELSWEG 6-8
RANKWEIL VORARLBERG       6830
AUSTRIA

#1216538
HIRSCHMANN ELECTRONICS GMBH &
CO KG
STUTTGARTER STR 45 51
GERMANY

#1216539
HIRSCHMANN ELECTRONICS GMBH &
FMLY HIRSCHMANN RICHARD GMBH &
STUTTGARTER STR 45 51
D72654 NECKARTENZLINGEN
GERMANY

#1216540
HIRSCHMANN ELECTRONICS GMBH &
STUTTGARTER STR 45-51
NECKARTENZLINGEN       72654
GERMANY

#1216541
HIRSCHMANN ELECTRONICS INC
1116 CENTRE RD
AUBURN HILLS    MI    48326

#1216542
HIRSCHMANN GMBH
OBERE PASPELSWEG 6 8
6830 RANKWEIL
AUSTRIA

#1216543
HIRSCHMANN GMBH
OBERE PASPELSWEG 6 8
RANKWEIL       6830
AUSTRIA

#1216544
HIRSCHMANN, RICHARD OF
AMERICA INC
INDUSTRIAL ROW
PO BOX 229
RIVERDALE    NJ    07457

#1216545
HIRSCHMANN-HUNGARIA HIRADASTEC
ROKOLYA U 1-1
BUDAPEST       1131
HUNGARY

#1216546
HIRSCHVOGEL BETEILIGUNGS GMBH
MUEHLSTR 6
DENKLINGEN       86920
GERMANY

#1216547
HIRSCHVOGEL UMFORMTECHNIK GMBH
GESENKSCHMIEDE UND PRESSWERK
MUHLSTRABE 6
86920 DENKLINGEN
GERMANY

#1017905
HIRSHMAN  BARBARA
3701 W ACRE AVE
FRANKLIN       WI    531328422

#1017906
HIRSHMAN  JENNIFER
2415 W. BRIAR LAKE WAY 2A
OAK CREEK    WI    53154

#1017907
HIRSHMAN  MELINDA
3701 W. ACRE AVENUE
FRNKLIN    WI    53132

#1017908
HIRSHMAN  RONALD
3701 W ACRE AVE
FRANKLIN       WI    531328422

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216548
HIRSIG FRAZIER CO
ZIP CHG PER AFC 6/22/03
PO BOX 832507
RICHARDSON   TX    750832507

#1070138
HIRSIG-FRAZIER COMPANY, INC.
Attn   WALLY LYSSY
P.O. BOX 832507
RICHARDSON   TX    75083-2507

#1216549
HIRSON WEXLER PERL
ATTORNEYS AT LAW
4685 MACARTHUR COURT STE 400
NEWPORT BEACH  CA    92660

#1017909
HIRST   MARY
3532 DETROIT AVE
DAYTON   OH    45416

#1216550
HIRST & APPLEGATE PC
1720 CAREY AVE STE 200
CHEYENNE   WY    820031083

#1216551
HIS CO INC
HISCO
10863 ROCKWALL RD
DALLAS    TX   75238

#1216552
HIS CO INC
HISCO
2721 N EXPY 77
HARLINGEN   TX    78550

#1216553
HIS CO INC
HISCO
6650 CONCORD PARK DR
HOUSTON   TX    77040

#1216554
HIS CO INC
HISCO TOOL CENTER CO
11969 PLANO RD STE 180
DALLAS    TX   75243

#1216555
HIS CO INC
RISCO
1150 W GENEVA DR
TEMPE   AZ    85282

#1216556
HIS COMPANY INC
HISCO
11455 PELLICANO
EL PASO    TX    79936

#1216559
HIS COMPANY INC
HISCO
1601 WILKENING RD
SCHAUMBURG  IL    601735309

#1216560
HIS COMPANY INC
HISCO ADDR CHG 7 27 99
6650 CONCORD PK DR
HOUSTON   TX    77040

#1076106
HIS COMPANY INC.
12330 CROSTHWAITE CIRCL
POWAY   CA    92064

#1076107
HIS-CO
Attn   LEE MADRID
1395 MANASSERO ST
ANAHEIM   CA    92807

#1076108
HIS-CO
12330 CROSTHWAITE CIRCLE
POWAY   CA    92064

#1076109
HIS-CO
P O BOX 844770
DALLAS    TX   75284-4770

#1216561
HISA INTERNACIONAL SA DE CV
CALLEJON FERROCARRIL #2920
JUAREZ        32260
MEXICO

#1216562
HISA INTERNATIONAL SA DE   EFT
CV
CALLEJON FERROCARRIL 2920
CP 32260 CD JUAREZ CHIH
MEXICO

#1066974
HISCO
Attn   AMY MACLIN
10600 EAST 54TH AVE
UNIT E
DENVER   CO    80239

#1216563
HISCO
1395 MANASSERO ST
ANAHEIM   CA    92807

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216565
HISCO
2721 N EXPRESSWAY 77
HARLINGEN    TX    78550

#1170952
HISCO            EFT
PO BOX 844770
DALLAS    TX    752844770

#1068268
HISCO INC
PO BOX 844775
DALLAS    TX    752844770

#1076110
HISCO, INC.
DBA HISCO
1675 LAKES PWY., STE. # 114
LAWRENCEVILLE    GA    30043

#1216566
HISCOCK & BARCLAY
50 FOUNTAIN PLAZA
BUFFALO    NY    142022291

#1052764
HISE    RODNEY
12155 MADRONE DRIVE
INDIANAPOLIS    IN    46236

#1017910
HISER    CHARLES
307 WALNUT ST
ALEXANDRIA    IN    46001

#1017911
HISER    PHILLIP
128 JOURNEY DR.
BOWLING GREEN    KY    42104

#1052765
HISEY    RANDY
3600 ORDERS ROAD
GROVE CITY    OH    43123

#1131342
HISEY    DONALD G
6675 GILLEN LN
MIAMISBURG    OH    45342-1503

#1547234
HISLOP    STEPHEN
14 REDRUTH AVENUE
LAFFAK        WA119EY
UNITED KINGDOM

#1131343
HISLOPE    WILLIAM D
1305 BRENNER PASS
CLIO    MI    48420-2149

#1017912
HISON    JOSEPH
PO BOX 364
CORTLAND    OH    444100364

#1216567
HISPANIC ELECTED LOCAL
OFFICIALS 25TH GALA RECEPTION
C/O DANIEL SOZA
1315 S WASHINGTON AVE
SAGINAW    MI    48601

#1216568
HISPANIC NATIONAL BAR ASSOC
C/O M HERNANDEZ - CONV HDQTRS
ONE MONTGOMERY ST    26TH FL
SAN FRANCISCO    CA    94104

#1072982
HISPANO-SUIZA
SITE DE REAU
B.P. 42
MOISSY CRAMAYEL
        77552
FRANCE

#1052766
HISSAM    MICHAEL
712 RINCONADA LANE
EL PASO    TX    79922

#1131344
HISSAM    MARY S
712 RINCONADA LN
EL PASO    TX    79922-2033

#1052767
HISSONG    DEBRA
2101 NEWPORT ST SW
WYOMING    MI    49519

#1216569
HISSONG DEBRA
PETTY CASH
2100 BURLINGAME AVE SW
GRAND RAPIDS    MI    49509

#1131345
HISSONG JR    RODNEY R
4197 GORMAN AVE
ENGLEWOOD OH    45322-2621

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1131346
HISTED    JOYCE
531 W. CENTER
ESSEXVILLE    MI    48732-2001

#1216570
HISTORIC INNS OF NIAGARA
PO BOX 1037
CANADA
NIAGARA ON THE LAKE    ON    L0S 1J0
CANADA

#1216571
HISTORIC PALACE THEATRE
PO BOX 19
LOCKPORT NY    14095

#1076111
HITACHI
Attn    CHRIS TAYLOR
C/O THE NOVUS GROUP, INC.
2905 WESTCORP BLVD #120
HUNTSVILLE    AL    35805

#1216572
HITACHI
C/O MARVIN GOTTLIEB & ASSOC IN
9401 W BELOIT RD STE 303
MILWAUKEE    WI    53227

#1216573
HITACHI AMERICA LTD
PO BOX CS198281
ATLANTA    GA    303848281

#1216574
HITACHI AMERICA LTD
SALES ADMINISTRATION DIV
34500 GRAND RIVER AVE
FARMINGTON HILLS    MI    483353310

#1216575
HITACHI AUTOMOTIVE PRODUCTS
LOS ANGELES PLANT
475 ALASKA AVENUE
TORRANCE  CA    90503

#1216576
HITACHI AUTOMOTIVE PRODUCTS
USA INC
34500 GRAND RIVER AVE
FARMINGTON HILLS    MI    48335

#1216577
HITACHI AUTOMOTIVE PRODUCTS IN
34500 GRAND RIVER AVE
FARMINGTON HILLS    MI    48335

#1216579
HITACHI AUTOMOTIVE PRODUCTS US
475 ALASKA AVENUE, TORRANCE
LOS ANGELES PLANT
        CA    90503

#1216580
HITACHI AUTOMOTIVE PRODUCTS US
955 WARWICK RD
HARRODSBURG KY    40330

#1216581
HITACHI AUTOMOTIVE PRODUCTS US
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO  IN    46902

#1216582
HITACHI AUTOMOTIVE PRODUCTS US
LOS ANGELES PLANT
475 ALASKA AVE
TORRANCE  CA    90503

#1076112
HITACHI CHEMICAL (SINGAPORE)
Attn    CAROL DENNIS
PTE. LTD.
608 E BOULEVARD
KOKOMO  IN    46902

#1216584
HITACHI CHEMICAL ASIA    EFT
PACIFIC PTE LTD
32 LOYANG WAY
508730
SINGAPORE

#1216585
HITACHI CHEMICAL ASIA PACIFIC
C/O MARVIN GOTTLIEB & ASSOC IN
608 E BLVD
KOKOMO  IN    46902

#1528306
HITACHI CHEMICAL ASIA-PACIFIC PTE L
20 BEDOK SOUTH RD
SINGAPORE    469277
SINGAPORE

#1216586
HITACHI CHEMICAL CO AMERICA
LTD
608 EAST BLVD
KOKOMO  IN    46902

#1216587
HITACHI CHEMICAL CO AMERICA LT
C/O MS TECHNOLOGY LLC
614 E POPLAR
KOKOMO  IN    46902

#1216588
HITACHI CHEMICAL CO LTD
4 9 25 SHIBAURA MINATO KU
TOKYO JP 108
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216589
HITACHI CHEMICAL CO LTD
4-9-25 SHIBAURA MINATO-KU
TOKYO        108
JAPAN

#1216590
HITACHI CHEMICAL SINGAPORE PTE
32 LOYANG WAY
        508730
SINGAPORE

#1216591
HITACHI CHEMICAL SINGAPORE PTE
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO   IN      46902

#1072983
HITACHI COMPUTER PRODUCTS
OMD
P.O. BOX 1203
NORMAN   OK      73070

#1530133
HITACHI CREDIT AMERICA CORP.
777 WEST PUTNAM AVENUE
GREENWICH   CT      06830

#1216592
HITACHI DENSHI AMERICA LTD
150 CROSSWAYS PARK DR
WOODBURY  NY      11797

#1216593
HITACHI DENSHI AMERICA LTD
150 CROSSWAYS PARK DRIVE
WOODBURY  NY      11797

#1076113
HITACHI DENSHI AMERICA, LTD
371 VAN NESS WAY
TORRANCE   CA      90501

#1543488
HITACHI EUROPE LTD
HITACHI
WHITEBROOK PK LOWER COOKHAM RD
MAIDENHEAD        SL6 8YA
UNITED KINGDOM

#1072984
HITACHI GLOBAL STORAGE
TECH. SINGAPORE PTE LTD
ATTN: ACCOUNTS PAYABLE (US)
4 KAKI BUKIT AVE 1, #03-08
        417939
SINGAPORE

#1072985
HITACHI GLOBAL STORAGE
TECHNOLOGIES INC
5600 COTTLE ROAD
SAN JOSE      CA      95193

#1072986
HITACHI GLOBAL STORAGE
TECHNOLOGIES MEXICO
CAMINO AL CASTILLO 2100
EDIFICIO 10-A, C.P. 45680
EL SALTO
MEXICO

#1216594
HITACHI HIGH TECHNOLOGIES  EFT
AMERICA INC
5100 FRANKLIN DR
PLEASANTON    CA      945883355

#1216595
HITACHI HIGH TECHNOLOGIES AMER
10 N MARTINGALE RD STE 500
SCHAUMBURG  IL      60173

#1216596
HITACHI HIGH TECHNOLOGIES AMER
5100 FRANKLIN DR
PLEASANTON    CA      94588

#1524226
HITACHI HIGH TECHNOLOGIES AMERICA
Attn    ACCOUNTS PAYABLE
3080 HARRODSBURG ROAD SUITE 102
LEXINGTON    KY      40503

#1541540
HITACHI HIGH TECHNOLOGIES AMERICA
3080 HARRODSBURG ROAD SUITE 102
LEXINGTON    KY      40503

#1545118
HITACHI HIGH TECHNOLOGIES AMERICA
P.O. BOX 70481
CHICAGO     IL      60673-0481

#1216598
HITACHI LTD
2000 SIERRA POINT PKY
BRISBANE     CA      94005

#1216600
HITACHI MAGNETICS CORP
7800 NEFF RD
EDMORE    MI      48829

#1216603
HITACHI METALS AMERICA LTD
2 MANHATTANVILLE RD
PURCHASE  NY    10577

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1216604
HITACHI METALS AMERICA LTD
2 MANHATTANVILLE RD STE 301
PURCHASE   NY    10577

#1216605
HITACHI METALS AMERICA LTD
363 PINEWOOD DR
BAY VILLAGE      OH    44140

#1216607
HITACHI METALS AMERICA LTD
41800 W 11 MILE RD STE 100
NOVI    MI    48375

#1216609
HITACHI METALS AMERICA LTD
7800 NEFF RD
EDMORE   MI    488299356

#1216610
HITACHI METALS AMERICA LTD
HITACHI MAGNETICS
7800 NEFF RD
EDMORE   MI    48829

#1216611
HITACHI METALS AMERICA LTD
HITACHI METALS AMERICA
2101 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS    IL    60005

#1216612
HITACHI METALS AMERICA LTD EFT
MAGNETIC MATERIALS DIV
PO BOX 77 668
DETROIT    MI    482770668

#1216613
HITCH HOUSE INC
29040 JOY ROAD
LIVONIA      MI    48150

#1216614
HITCH HOUSE INC
TRAILER HITCH SPECIALIST
5400 GRAND RIVER AVE
NEW HUDSON  MI    48165

#1017913
HITCHCOCK  DANIEL
1173A NAVAHO DR
LEBANON   OH    450368746

#1017914
HITCHCOCK  DONALD
412 W MERIDIAN ST
SHARPSVILLE    IN    460689701

#1017915
HITCHCOCK  JOHN
454 MCCLURE RD
LEBANON   OH    45036

#1017916
HITCHCOCK  NANCY
616 WAYNE ST
SANDUSKY   OH    44870

#1017917
HITCHCOCK  STANLEY
2361 FINE DR
RIVERSIDE      OH    45424

#1216615
HITCHCOCK FREDERICK E JR
TRUSTEE
PO BOX 8610
CITY OF INDUSTRY     CA    91748

#1017918
HITCHCOCK JR  DONALD
5618 SANDSTONE
KOKOMO  IN    46901

#1017919
HITCHCOCK JR  GORDON
12486 MORRISH RD
CLIO    MI    484209449

#1052768
HITCHCOX  JASON
P.O. BOX 93
213 ZOOK LANE
BURLINGTON    IN    46915

#1216616
HITCHINER MANUFACTURING CO INC
PO BOX 845279
BOSTON  MA    022845279

#1216617
HITCHINER MANUFACTURING COMPAN
ELM ST
MILFORD    NH    03055

#1017920
HITCHINGS   ARTHUR
302 6TH ST
FENTON   MI    484302718

#1017921
HITCHINGS   SCOTT
517 JACKSON ST
PORT CLINTON   OH   434521833

#1017922
HITE   CHRISTOPHER
3516 STEPHEN ST
GROVE CITY   OH   43123

#1017923
HITE   MICHAEL
3702 ALBRIGHT RD
KOKOMO   IN   469024404

#1052769
HITE   BRIAN
190 RASPBERRY WAY
MADISON   AL   35757

#1052770
HITE   SHELLY
2845 NORTH 600 WEST
KOKOMO   IN   46901

#1131347
HITE   KATHERINE
4432 N 00 EW
KOKOMO   IN   46901-5931

#1131348
HITE   LINDA K
3764 S 450 E
ANDERSON   IN   46017-9703

#1131349
HITE   SANDRA K
3702 ALBRIGHT RD
KOKOMO   IN   46902-4404

#1216619
HITE ERIC Q
1055 BRUSHY RD
ADD CHG PER W9 12/18/03
CENTERVILLE   TN   37033

#1017924
HITE JR   ARTHUR
11819 STRECKER RD.
BELLEVUE   OH   44811

#1529298
HITEC CORPORATION
Attn   KAREN PETALAS
65 POWER RD.
WESRFORD   MA   01886

#1543489
HITECH INSTRUMENTS LTD
UNIT 18, TITAN COURT
LUTON         LU4 8EF
UNITED KINGDOM

#1216621
HITEK POWER CORP
10221 BUENA VISTA AVE
SANTEE   CA   92071

#1216622
HITEK POWER CORPORATION
10221 BUENA VISTA AVENUE
SANTEE   CA   92071

#1076114
HITEL TOOL COMPANY
537 CONSTITUTION AVE
UNIT C
CAMARILLO   CA   93012-0000

#1216623
HITEMCO
160 SWEET HOLLOW RD
OLD BETHPAGE   NY   11804

#1545119
HITEMCO SOUTHWEST
6421 LOZANO
HOUSTON   TX   77041

#1017925
HITES   EDWARD
6157 MORRELL RAY RD.
BRISTOLVILLE   OH   44402

#1069016
HITESI PRODUCTS INC
2356 HALPERN
ST-LAURENT
MONTREAL   PQ   H4S 1N7
CANADA

#1216624
HITEX DEVELOPMENT TOOLS
2062 BUSINESS CTR DR STE 230
IRVINE   CA   92612

#1216625
HITEX SERVICES INC
705 WINDSONG
MESQUITE   TX   75149

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                       Time:   17:00:52

#1216626
HITOOL INC
HITEX DEVELOPMENT TOOLS
2062 BUSINESS CTR DR STE 230
IRVINE     CA    92612

#1069017
HITRAC (1974)
45 AIMES ROAD
WINNIPEG    MB    R3X 1V4
CANADA

#1052771
HITSMAN   RYAN
355 EAST GENESEE
FRANKENMUTH MI     48734

#1131350
HITSMAN   SALLY E
6550 TIFFANY AVE NE
ROCKFORD   MI    49341-9071

#1131351
HITT   ALICE G
3561 COUNTY ROAD 214
HILLSBORO    AL    35643-3228

#1131352
HITT   LEO P
24602 ANDOVER DR
DEARBORN HTS  MI     48125-1602

#1131353
HITT   LOIS A
PO BOX 185
DECATUR   AL    35602-0185

#1131354
HITT   THOMAS L
9592 HIGHWAY 494
LITTLE ROCK    MS    39337-9290

#1076115
HITT MARKING DEVICES
Attn   LINDA NEIDEFFER
3231 WEST MAC ARTHUR BLVD.
SANTA ANA    CA    92704

#1017926
HITTLE   RODNEY
7817 ALT 49E
ARCANUM  OH    45304

#1216628
HITTLE MACHINE & TOOL CO
2122 DR MARTIN LUTHER KING JR
INDIANAPOLIS    IN    46202

#1216629
HITTLE MACHINE & TOOL CO INC
2122 DR MARTIN LUTHER KING JR
INDIANAPOLIS    IN    46202

#1052772
HITZ   DAVID
1069 BRISSETTE BEACH ROAD
KAWKAWLIN  MI    48631

#1052773
HITZ   STEVEN
42W589 LOSTVIEW LANE
ST. CHARLES     IL    60175

#1052774
HITZGES   TIMOTHY
4758 BEACHRIDGE RD.
LOCKPORT  NY    14094

#1052775
HIURA   KOICHI
5050 S. LAKE SHORE DRIVE
#414
CHICAGO   IL    60615

#1052776
HIVELY   NIKKI
27951 AZALIA TRAIL
ATHENS    AL    35613

#1017927
HIVICK   RICHARD
3597 DUNBAR LN
CORTLAND  OH    444109628

#1071071
HIWAY TECHNOLOGIES
6401 CONGRESS AVENUE
SUITE 110
BOCA RATON   FL    33487

#1017928
HIXENBAUGH  KENNETH
942 KATHY CIRCLE
FLINT   MI    48506

#1017929
HIXENBAUGH  LARRY
6094 ST. RT. 305
FOWLER  OH    44418

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017930
HIXENBAUGH  RANDY
1847 WOODLAND TRACE
AUSTINTOWN  OH    44515

#1017931
HIXENBAUGH  ROBERT
440 AMBER DR.
WARREN   OH    44484

#1131355
HIXENBAUGH  JAMES N
2132 DIAMOND AVE
FLINT     MI    48532-4407

#1131356
HIXENBAUGH  RONALD R
4507 WOODLAND ST.
NEWTON FALLS    OH    44444

#1131357
HIXENBAUGH  SANDRA T
3356 SARANAC DR.
SHARPSVILLE     PA    16150-8532

#1017932
HIXSON   CYNTHIA
4602 RIDGE ROAD
LOCKPORT NY    14094

#1216630
HJ SKELTON CANADA LTD
165 OXFORD STREET E
LONDON   ON    N6A 1T4
CANADA

#1017933
HJELMELAND  STACEY
2549 N 1200 W
KEMPTON  IN    46049

#1052777
HJELMELAND  ROBERT
2549 NORTH 1200 WEST
KEMPTON  IN    46049

#1216631
HJM PRECISION INC
9 NEW TURNPIKE RD
TROY    NY    12182

#1216632
HJM SALES CO
9 NEW TURNPIKE RD
TROY    NY    121821411

#1539589
HJS SCHMIDT GMBH
Attn   ACCOUNTS PAYABLE
ELSA-BRABDSTROM-STR 2
TIRSCHENREUTH   DE    95643
GERMANY

#1529299
HK FUEL INJECTION
13474 PUMIC STREET
NORWALK  CA    90650

#1216633
HK METALCRAFT MANUFACTURING CO
35 INDUSTRIAL RD
LODI    NJ    07644-260

#1216636
HK METALCRAFT MFG CORP  EFT
35 INDUSTRIAL RD
LODI    NJ    07644

#1216637
HK SYSTEMS INC
2855 S JAMES DR
NEW BERLIN     WI    53151

#1216638
HK SYSTEMS INC
515 E 100TH S
SALT LAKE CITY     UT    84145

#1216639
HK SYSTEMS INC
525 W 350 N
BOUNTIFUL  UT    840107056

#1216640
HK SYSTEMS INC
HARNISCHFEGER IND INC
PO BOX 1512
RMT CHG 06/08/05 GJ
MILWAUKEE  IL    532011512

#1216641
HK SYSTEMS INC
PO BOX 684125
MILWAUKEE  WI    53268-412

#1216642
HL PLANARTECHNIK
6742 E CUARENTA CT STE 100
PARADISE VALLEY    AZ    85253

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216643
HL-A CO INC
FMLY HONDA LOCK
ACCOUNTS RECEIVABLE
101 MURPHY INDUSTRIAL BLVD
BREMEN   GA   30110

#1017934
HLAUDY   JOHN
2357 STILLWAGON RD SE
WARREN   OH   444843173

#1017935
HLAVAC   STEPHEN
19 WILLOW WAY
CANFIELD   OH   44406

#1052778
HLAVATY   DAVID
40121 WOODSIDE DR. NORTH
NORTHVILLE TOWNSHIP   MI   481673433

#1017936
HLEBOVY   DENNIS
1525 TAMARISK TRL
POLAND   OH   445143633

#1216644
HLI OPERATING COMPANY INC
FMLY CMI TECH CENTER INC
1600 W 8MILE RD
FERNDALE   MI   48220

#1216645
HLI SOUTHFIELD        EFT
FMLY CMI SOUTHFIELD INC
26290 W EIGHT MILE RD
SOUTHFIELD   MI   48034

#1017937
HLINKA   JOSEPH
43 BENTON ST
YOUNGSTOWN OH   445151723

#1216646
HLT INC
12460 PLAZA DRIVE
CLEVELAND   OH   44130

#1216647
HLT INC
OHIO COMPONENTS
12460 PLAZA DR
CLEVELAND   OH   441301057

#1131358
HLUCHAN  CARLOTTA C
6492 CYPRESS SPRINGS PKWY
PORT ORANGE   FL   32128-7017

#1131359
HLUCHAN  DUANE A
6492 CYPRESS SPRINGS PKWY
PORT ORANGE   FL   32128-7017

#1216648
HLW INTERNATIONAL LLP
115 5TH AVE
NEW YORK   NY   10003

#1216649
HLW STRATEGIES GROUP LLC
115 5TH AVE
NEW YORK   NY   10003

#1216650
HM OMCOS LLC
DBA EMPLOYER HEALTH SERVICES
PO BOX 403481
ATLANTA   GA   303843481

#1216651
HM ROYAL INCORPORATED
689 PENNINGTON AVENUE
TRENTON   NJ   08618

#1528672
HMH GROUP
TANFIELD LEA STANLEY
DURHAM DU        DH9 9NX
UNITED KINGDOM

#1216652
HML FREIGHT SYSTEMS INC
39115 MAPLE AVE
WAYNE   MI   481841530

#1076116
HMR INDUSTRIES
1305 E ST GERTRUDE STE I
SANTA ANA   CA   92705

#1216653
HMS CO
1230 E BIG BEAVER RD
TROY   MI   48083

#1216654
HMT INC
6268 ROUTE 31
CICERO   NY   13039

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1216655                        #1216656                        #1216657
HMT INC                         HMT INC                         HMT INC
HMT INSPECTION                  HMT INSPECTION                  HMT INSPECTION
4075 E LA PALMA AVE #M          8979 MARKET ST                  8979 MARKET STREET ROAD
ANAHEIM    CA    92807          HOUSTON   TX    77029           HOUSTON  TX    77029


#1076117                        #1017938                        #1017939
HMT INSPECTION                  HNAT   MATTHEW                  HNIDA    SHEILA
Attn   PATTY WOMACK             5543 RIDGE RD                   789 RUTLEDGE RD.
8979 MARKET STREET              LOCKPORT  NY    14094           TRANSFER   PA    16154
HOUSTON   TX    77029


#1052779                        #1052780                        #1052781
HNIDA   EDWARD                  HNIZDA   RONALD                 HO   JAY
789 RUTLEDGE ROAD               12829 E HOLLAND RD              24633 NAPLES DRIVE
TRANSFER   PA    16154          FRANKENMUTH MI    48734         NOVI    MI    48374


#1052782                        #1216658                        #1017940
HO   JIAXIONG                   HO SUNWOD MYOUNG                HOAG  GERALD
5275 IVY HILL DR                DEPT OF AUTOMOTIVE ENGINEERING  4334 WEISS ST
CARMEL   IN    46033            HANYANG UNIVERSITY             SAGINAW   MI    48603
                                133-791 SEOUL
                                SOUTH
                                KOREA, REPUBLIC OF


#1017941                        #1017942                        #1017943
HOAG  GLORIA                    HOAG  LINDA                     HOAG  RICHARD
11355 SUNSET DR.                2010 APT #1 WOODHAVEN DRIVE     2554 BLACK STREET RD
CLIO    MI    48420             FT WAYNE   IN    46819          CALEDONIA  NY   144239511


#1017944                        #1131360                        #1017945
HOAG  STEVE                     HOAG  MARK D                    HOAGLAND CLARENCE
1475 HOUSE ST NE                5316 LAKE RD S                  167 RUTGERS - APT2
BELMONT   MI    493069266       BROCKPORT  NY    14420-9720     NEW BRUNSWICK  NJ    08901


#1017946                        #1017947                        #1534996
HOAGLAND STELLA                 HOAKS  JAETTA                   HOAN BOI NGUYEN
6389 WOODLAND FORREST DR        1115 DANBURY DR                2936 SW 128TH ST
TUSCALOOSA  AL    35405         KOKOMO  IN    46901            OKLAHOMA CTY  OK    73170

#1017948
HOANG SANDRA
2290 LOS ARROW DR
DAYTON  OH    45439

#1052783
HOANG PHUONGCAC
3213 WINTHROP LANE
KOKOMO  IN    46902

#1531574
HOANG LONG T
1348 E SEDONA DR
ORANGE  CA    92866

#1543225
HOANG REBECCA
PO BOX 8024 MC481DEU017
PLYMOUTH  MI    48170

#1543226
HOANG TUAN
PO BOX 8024 MC481DEU017
PLYMOUTH  MI    48170

#1076118
HOANG CLINTON

#1017949
HOARD RUSSELL
9230 BRAY RD
MILLINGTON  MI    487469521

#1216659
HOARD JOHN WILLIAM
15116 CAVOUR
LIVONIA  MI    48154

#1521925
HOARE RAUL
3230 W OLIVE
CHICAGO  IL    60659

#1052786
HOBACK ELLEN
313 HARRISON COURT
GREENTOWN IN    46936

#1017950
HOBAN JOE
1504 GLENEAGLES DR
KOKOMO  IN    469023190

#1131361
HOBAN JR  EDWARD S
6189 NICHOLAS DR
W BLOOMFIELD  MI    48322-2341

#1216660
HOBART BROTHERS CO
75 REMITTANCE DR STE 1034
CHICAGO  IL    60675-103

#1216662
HOBART BROTHERS CO
ADDR CHG 6\96
400 TRADE SQUARE EAST
TROY  OH    45373

#1216663
HOBART BROTHERS CO
ITW HOBART BROTHERS CO
400 TRADE SQ E
TROY  OH    45373

#1216665
HOBART CORP
2548 STANLEY AVE
REMIT UPTD 03\2000 LETTER
DAYTON  OH    454044001

#1216666
HOBART CORP
2548 STANLEY AVE
DAYTON  OH    45404

#1216667
HOBART CORP
701 RIDGE AVE
TROY  OH    45374

#1216668
HOBART CORPORATION
2359 RTE 414 SUITE A
WATERLOO NY    131651015

#1216669
HOBART GAGE & TOOL INC
210 W CHURCH ST
RMT ADD CHG 12/01/04 AM
ALEXANDRIA  IN    46001

#1216670
HOBART GAGE & TOOL INC
210 W CHURCH ST
ALEXANDRIA  IN    46001-180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1216672
HOBART INSTITUTE OF WELDING
PO BOX 640506
CINCINNATI    OH    452640506

#1216673
HOBART INSTITUTE OF WELDING TE
400 TRADE SQUARE E
TROY   OH    45373

#1216674
HOBART INSTITUTE OF WELDING TE
FRMLY HOBART SCHOOL OF WELDING
400 TRADE SQUARE E
REMIT CHG 9/07/04
TROY   OH    45373

#1216675
HOBART SALES & SERVICE
4064 S DIVISION AVE
GRAND RAPIDS    MI    49548

#1216676
HOBART SALES & SERVICE
JIM LEACH LLC
2801 UNIVERSAL DR
SAGINAW   MI    48603

#1052787
HOBAUGH MICHAEL
1316 TURTLE CREEK
BROWNSVILLE   TX    78520

#1017951
HOBBINS   ROBERT
1235 JAY ST
ROCHESTER   NY    14611

#1052788
HOBBINS   DIANA
66 ALBERTA STREET
ROCHESTER   NY    14619

#1216677
HOBBINS, ROBERT
1235 JAY ST
ROCHESTER   NY    14611

#1017952
HOBBS   BARRY
26550 LAMBERT RD
ELKMONT   AL    35620

#1017953
HOBBS   CHRISTOPHER
179 N SECOND ST
CAMDEN   OH    45311

#1017954
HOBBS   CINDY
201 HOAK DR
FAIRBORN   OH    45324

#1017955
HOBBS   DANIEL
330 N ELM ST
FARMERSVILLE    OH    45325

#1017956
HOBBS   DUANE
2578 LYON RD.
NEWARK   NY    14513

#1017957
HOBBS   FURLINDA
16168 E GLENN VALLEY DR
ATHENS    AL    356113915

#1017958
HOBBS   JOSHUA
2064 RANDYSCOTT DR APT C
W CARROLLTON   OH    45449

#1017959
HOBBS   LUWANA
6599 N 750 W
FRANKTON   IN    46044

#1017960
HOBBS   SARA
3234 MAPLEWOOD DR
BEAVERCREEK   OH    45324

#1017961
HOBBS   SHELBYE
PO BOX 291
TANNER   AL    356710291

#1017962
HOBBS   TERESA
1001 LINDEN AVE. #38
MIAMISBURG    OH    45432

#1017963
HOBBS   TRAVIS
501 NORTH MIAMI
WEST MILTON   OH    45383

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1017964
HOBBS  W
430 OAK GROVE RD
GOODSPRINGS   TN    38460

#1017965
HOBBS  WILMA
1810 N MORRISON ST
KOKOMO   IN   469012149

#1052789
HOBBS  DAVID
3710 SOUTHLEA
KOKOMO   IN   469023647

#1052790
HOBBS  GARY
604 RAINWATER COURT
EL PASO   TX   79912

#1052791
HOBBS  JON
7508 ST RT 305
BURGHILL   OH   44404

#1052792
HOBBS  JOSEPH
240 NORTH COLONIAL LANE
CORTLAND  OH   44410

#1052793
HOBBS  VERONICA
177 NESHANNOCK TRAILS
NEW CASTLE   PA   16105

#1131362
HOBBS  JOHN W
501 S DIXON RD.
KOKOMO   IN   46901

#1131363
HOBBS  KERRY D
12609 N JACKLEY RD
ELWOOD   IN   46036-8975

#1131364
HOBBS  KRISTA G
PO BOX 5271
BRANDON   MS   39047-5271

#1131365
HOBBS  MADELINE S
5046 W 100 S RD
RUSSIABILLE   IN   46979

#1131366
HOBBS  PAULA J
9328 LORD RD
BONITA SPRINGS   FL   34135-0000

#1531575
HOBBS  JULIE A
24506 SUNSHINE DRIVE
LAGUNA NIGUEL   CA   92677

#1216678
HOBBS CORP
YALE BLVD & ASH ST
SPRINGFIELD   IL   62705

#1216679
HOBBS CORPORATION
STEWART-WARNER CORPORATION
DEPT CH 10535
PALATINE   IL   60055

#1216680
HOBBS DIV OF STEWART WARNER CR
1034 E ASH ST
SPRINGFIELD   IL   62703

#1216681
HOBBS INDUSTRIAL PIPING INC
2516 NORDIC RD
DAYTON   OH   45413

#1216682
HOBBS INDUSTRIAL PIPING INC
2516 NORDIC RD
DAYTON   OH   45414

#1017966
HOBBS, JR.   DAVID
1827 WOODHAVEN AVE
DAYTON   OH   45414

#1052794
HOBBS-GUTBERLET ERICA
305 CHERRY CREEK LANE
ROCHESTER NY   14626

#1216683
HOBELMANN PORT SERVICES INC
5160 WILLIAM MILLS ST
JACKSONVILLE   FL   32226

---

#1131367
HOBLEY  MICKEY A
20135 EVERGREEN MEADOWS
SOUTHFIELD    MI    48076

#1543490
HOBLEY A B LTD
VICTORIA WKS VICTORIA RD
BRADFORD        BD2 2DD
UNITED KINGDOM

#1052795
HOBLIT  MELISSA
3383 DITMER RD.
LAURA    OH    45337

#1052796
HOBLIT  RODNEY
760 ROSEDALE PLACE
TIPP CITY        OH    45371

#1017967
HOBOR  CHARLES
43640 MIDDLE RIDGE RD.
LORAIN    OH    44053

#1216684
HOBRATH DESIGN INC
384 W MARKET ST
TIFFIN        OH    448832608

#1017968
HOBSON  EDWIN
PO BOX 26526
TROTWOOD  OH    454260526

#1017969
HOBSON  JAMES
1222 VILLA COURT S
WALLED LAKE    MI    48390

#1017970
HOBSON  JEFFREY
907 LINDY CT
DAYTON    OH    45415

#1017971
HOBSON  LANINA
1002 E TAYLOR ST
KOKOMO  IN    46901

#1017972
HOBSON  LINDA
1301 MORNINGSIDE DR
ANDERSON  IN    46011

#1017973
HOBSON  LOUIS
25 SKYLINE DR
TUSCALOOSA  AL    354054144

#1017974
HOBSON  MARY
120 HOBSON CIR
BRANDON    MS    39047

#1052797
HOBSON  AVAMARIE
12019 W 100 N
KOKOMO    IN    46901

#1052798
HOBSON  BRUCE
3876 DORSET DR.
DAYTON    OH    45405

#1052799
HOBSON  DAVID
80 ST. KATHERINE WAY
BROCKPORT  NY    14420

#1052800
HOBSON  TERRY
12284 TUSCOLA RD.
CLIO    MI    48420

#1052801
HOBSON  THOMAS
12019 W 100 N
KOKOMO    IN    46901

#1131368
HOBSON  DAVID A
9123 ALLAN RD
NEW LOTHROP    MI    48460-9794

#1131369
HOBSON  JAMES T
1604 RUIDOSA DR
WICHITA FALLS        TX    76306-4911

#1216685
HOBSON DAVID
80 ST KATHERINE WAY
BROCKPORT  NY    14420

#1534997
HOCCS
P0 BOX 42011
INDIANAPOLIS      IN      46242

#1131370
HOCEVAR  ANDREA J
P.O BOX 62
VIENNA      OH      44473

#1131371
HOCEVAR  CAROLE K
1865 BRITTAINY OAKS TRL NE
WARREN  OH   44484-3965

#1131372
HOCEVAR  ROBERT F
P.O. BOX 62
VIENNA   OH    44473-0062

#1017975
HOCH   BRIAN
16990 VANDERBILT ST
BROOKFIELD    WI    53005

#1017976
HOCH   VICTOR
521 SISTER MARTIN DR
KOKOMO  IN    46901

#1131373
HOCH  CHOON K
203 HIGHLAND AVE
BUFFALO  NY    14222-1719

#1017977
HOCHADEL  DONALD
3938 GARDENVIEW PLACE
KETTERING   OH    45429

#1131374
HOCHGESANGMICHAEL E
24742 VIA SAN FERNANDO
MISSION VIEJO      CA    92692-2432

#1216686
HOCHMAN & ROACH CO LPA
650 TALBOTT TOWER
DAYTON  OH    45402

#1017978
HOCHREITER  MICHAEL
6962 ACADEMY LN
LOCKPORT  NY    140945359

#1216687
HOCHSCHILD PARTNERS LLC
825 THIRD AVENUE
NEW YORK  NY    10022

#1017979
HOCHSTEDLER FREDERICK
1016 E MORGAN ST
KOKOMO  IN    46901

#1017980
HOCKEMA CHRISTINA
2470 W 600 S
ANDERSON  IN    46013

#1131375
HOCKEMA THOMAS B
2470 W 600 S
ANDERSON  IN    46013-9712

#1052802
HOCKEN  LARY
2292 VALLEY VISTA DR
DAVISON   MI    48423

#1017981
HOCKENBERRYJENNIFER
145 WESTBROOK RD
DAYTON  OH    45415

#1052803
HOCKENSMITH  STUART
S76W17124 DEER CREEK CRT
MUSKEGO  WI    53150

#1017982
HOCKER  DENNY
1053 MORSE AVE
DAYTON  OH    45420

#1017983
HOCKER  GUY
514 W WENGER RD
ENGLEWOOD OH    45322

#1017984
HOCKER  RONALD
2840 WINBURN AVE
DAYTON   OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1052804
HOCKER  JAMES
2309 GREGORY LANE
ANDERSON   IN    46012

#1131376
HOCKER  TONY L
3006 WILLIAMS CT
KOKOMO   IN    46902-3963

#1131377
HOCKERT  DARIA P
PO BOX 151
ROEBLING    NJ    08554-0151

#1052805
HOCKETT  CHARLES
396 NUTT RD
DAYTON   OH    45458

#1052806
HOCKIN  ROBERT
6237 WESTERN PASS
FLINT    MI    48532

#1534998
HOCKING CNTY MUNICIPAL CRT
P O BOX 950
LOGAN   OH    43138

#1216688
HOCKING COLLEGE
CASHIERS OFFICE
3301 HOCKING PARKWAY
NELSONVILLE    OH    457649704

#1216689
HODAN ASSOCIATES INC
682 W BAGLEY RD #13
BEREA   OH    44017

#1216690
HODAN ASSOCIATES INC
PO BOX 361669
STRONGSVILLE    OH    441360028

#1052807
HODAPP  MICHAEL
14534 DOVER DRIVE
CARMEL   IN    46033

#1052808
HODAPP  STEPHEN
1435 S BUCKEYE STREET
KOKOMO   IN    46902

#1052809
HODAPP  TARA
N31W23588 ROUGH HILL RD
PEWAUKEE  WI    53072

#1527162
HODAPP  GREG S.
11503 BENTON WAY
WESTMINSTER   CO    80020

#1052810
HODDE  CHARLES
8621 PINEGATE WAY
HUBER HEIGHTS    OH    45424

#1052811
HODGDON KENNETH
52192 MONACO
MACOMB TWP.  MI    48042

#1052812
HODGDON TAMMY
210 CAMPBELL MAIN
VIRGINIA TECH
BLACKSBURG  VA    24060

#1017985
HODGE  CATHERINE
1166 LOGAN WOOD DR
HUBBARD   OH    444253323

#1017986
HODGE  DARLENE
2615 KELLAR AVE
FLINT    MI    485042761

#1017987
HODGE  FELISA
6157 NEFF RD.
MT. MORRIS    MI    48458

#1017988
HODGE  JAMIE
2520 CO RD#188
MOULTON   AL    35650

#1017989
HODGE  JUSTIN
419 WINDSOR PARK DR
CENTERVILLE    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1017990
HODGE KARLANDOS
P O BOX 448
EDWARDS  MS    39066

#1017991
HODGE MATTHEW
1492 MERLE AVE
BURTON   MI    48509

#1017992
HODGE NANCY
5041 BELLE ISLE DR
DAYTON  OH    45439

#1017993
HODGE PHILLIP
2520 COUNTY ROAD 188
MOULTON  AL    35650

#1017994
HODGE RONALD
304 E WALNUT ST BOX 299
PHILLIPSBURG   OH    45354

#1052813
HODGE DENNIS
896   WESTPORT DRIVE
YOUNGSTOWN OH    44511

#1052814
HODGE JAMES
236 E DORIS DR
FAIRBORN   OH    45324

#1052815
HODGE JAMES
4787 GLEN ARVEN DR.
CLARKSTON  MI    48348

#1052816
HODGE MELVIN
ROUTE 2, BOX 309-C
JACKSON   MS    39209

#1052817
HODGE RONALD
3333 N. LINCOLN
PERU   IN    46970

#1131378
HODGE BONNIE J
1206 HODGE RD
JACKSON   MS    39209-9164

#1131379
HODGE DENNIS E
896 WESTPORT DR
YOUNGSTOWN OH    44511-3761

#1131380
HODGE DONALD C
598 NEW BURLINGTON RD
WILMINGTON  OH    45177-9639

#1131381
HODGE FATIMA
217 PARK AVE
LOCKPORT  NY    14094-2646

#1131382
HODGE JAMES E
3465 BOBENDICK
SAGINAW  MI    48604-1703

#1131383
HODGE MELVIN P
1206 HODGE RD
JACKSON   MS    39209-9164

#1131384
HODGE OLIVER W
1263-A HODGE RD
JACKSON   MS    39209-9730

#1131385
HODGE THOMAS E
3434 STATE ROUTE 19 S
WARSAW  NY    14569-9518

#1131386
HODGE WILLIE F
225 THURBER ST
SYRACUSE   NY    13210-3657

#1017995
HODGE JR  RONALD
P.O. BOX 365
PHILLIPSBURG   OH    45354

#1017996
HODGES DAVID
5395 TEAKWOOD DR
SWARTZ CREEK  MI    48473

#1017997
HODGES DAWN
13400 BUECHE ROAD
MONTROSE MI    48457

#1017998
HODGES DENNIS
1028 MCGOWAN LANE
MCCOMB MS    39648

#1017999
HODGES DONALD
PO BOX 394
VIENNA    OH    444730394

#1018000
HODGES GAYRON
2112 GALAHAD DR SW
DECATUR AL    356031121

#1018001
HODGES JOHNNY
4813 HIGHWAY 101
ROGERSVILLE    AL    35652

#1018002
HODGES LINDA
12153 S FENMORE RD
BRANT MI    48614

#1018003
HODGES LYNN
1244 THOMAS ST SE
GRAND RAPIDS    MI    49506

#1018004
HODGES NORMA
4302 CRAIGMONT DR
WICHITA FALLS    TX    76309

#1018005
HODGES PAUL
5135 BAYFIELD DRIVE
WATERFORD WI    53185

#1018006
HODGES RANDALL
RR 3 BOX 114A
MEADVILLE    MS    396539426

#1018007
HODGES SAMUEL
3081 LIBERTY ELLERTON RD
DAYTON OH    45418

#1018008
HODGES THOMAS
22 SHADY CREEK TRAIL NE
BROOKHAVEN MS    39601

#1018009
HODGES VIRGINIA
415 SHAGBARK TRL
SOMERVILLE    AL    356703234

#1018010
HODGES WILLIAM
7365/2 COLE RD
SAGINAW MI    48601

#1052818
HODGES DAVID
922 DAMIAN STREET
VANDALIA    OH    45377

#1052819
HODGES JOEL
2031 E 1125 S
GALVESTON IN    46932

#1131387
HODGES DAVID J
22571 W WICKIE RD
BANNISTER    MI    48807-9302

#1131388
HODGES EVELYN H
2323 N PINE LEA DR
JACKSON    MS    39209-9672

#1131389
HODGES OKA
1713 LINDALE MT HOLLY RD
AMELIA    OH    45102-9191

#1131390
HODGES RICKY H
653 E BROOKS RD
MIDLAND    MI    48640-9531

#1131391
HODGES SHEILA K
3528 VILLAGE DR.
ANDERSON    IN    46011-3878

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1131392
HODGES  YVONNE D
3081 LIBERTY ELLERTON RD
DAYTON   OH    45418-1307

#1216691
HODGES DOUGHTY & CARSON
P O BOX 869
KNOXVILLE    TN    379010869

#1018011
HODGES III    GEORGE
P O BOX 86
BELLE MINA    AL    356150086

#1545120
HODGES WAREHOUSE
PO BOX 470028
TULSA    OK    74147

#1018012
HODGESON-SEDLACEKKAREN
10380 LAPEER RD
DAVISON    MI    48423

#1018013
HODGINS  EDWARD
762 PLYMOUTH RD
SAGINAW   MI    486037170

#1131393
HODGKINSON DAVID J
2639 CARIBOU TRL
WEST BRANCH   MI    48661-9741

#1018014
HODGKISS  MICHAEL
1831 NORTHFIELD AVE NW
WARREN   OH    444851702

#1018015
HODGKISS JR.    GARY
13505 CORY ALLEN CT.
KENT CITY    MI    49330

#1052820
HODGSON TIMOTHY
6806 SOUTH 25 EAST
PENDLETON   IN    46064

#1547026
HODGSON PETER
3 OULTON CLOSE
LYDIATE    L31 4JX
UNITED KINGDOM

#1216692
HODGSON RUSS ANDREWS WOODS &
GOODYEAR LLP
2500 CHASE SQ
ROCHESTER  NY    146041921

#1131394
HODITS JR    FRANK W
526 MARINER VILLAGE
HURON   OH    44839

#1018016
HODO  ERSKIN
PO BOX 326
GRAND BLANC  MI    48439

#1052821
HODOREK ELLEN
4576 WHISPER WAY
TROY   MI    48098

#1131395
HODOROVICH HELEN E
1618 PETTIBONE AVE
FLINT    MI    48507-1516

#1529863
HODSDON, ALLAN P
244 ARENA PARK DRIVE
INMAN   SC    29349

#1018017
HODSON JAMES
26990 N DEVANEY RD
ATLANTA   IN    460319433

#1018018
HODSON JEFFREY
115 WEBBER DR
ROCHESTER  NY    14626

#1018019
HODSON JOHN
GENERAL DELIVERY
OAKFORD IN    46965

#1018020
HODSON LARRY
210 VIRGINIA AVE
CENTERVILLE  OH    45458

#1018021
HODSON MADELINE
PO BOX 25
KOKOMO  IN      469030025

#1018022
HODSON MARIANE
1615 B ST LOT 5
ANDERSON  IN      46016

#1018023
HODSON ROBERT
6 WINDRIDGE ST
ANDERSON  IN      460111227

#1018024
HODSON ZAIGA
2142 E 1700 N
SUMMITVILLE    IN      46070

#1052822
HODSON JERRY
4701 PUMPKIN VINE DRIVE
KOKOMO  IN      46902

#1131396
HODSON MARGARET R
4640 S JOSHUA TREE LANE
GILBERT    AZ    85297-5203

#1131397
HODSON PENELOPE D
2801 CHERRY BLOSSOM DR
ANDERSON  IN      46012-5503

#1052823
HOE  BRANDON
3611 UNIVERSITY DRIVE
APT. 20E
DURHAM  NC     27707

#1018025
HOEBEL  MICHAEL
116 N CALVIN CT
TONAWANDA NY      14150

#1216693
HOECHST CERAM TEC AG
LUITPOLDSTR 15
LAUF        91207
GERMANY

#1018026
HOEFER  KEVIN
6132 JUDY STREET
NEWFANE  NY      14108

#1018027
HOEFLER  DAVID
603 FRANKLIN AVE
UNION    OH    45322

#1018028
HOEFNER  PAMELA
378 IMAGINATION DR
ANDERSON  IN      460131096

#1052824
HOEG  DENNIS
2735 INVERNESS
BAY CITY    MI      48706

#1216695
HOEGANAES CORP
1001 TAYLORS LN
CINNAMINSON  NJ      08077

#1216698
HOEGANAES CORP          EFT
DOUG MEEHAN MGR FINANCIAL SVCS
RIVER RD & TAYLORS LANE
RIVERTON    NJ    08077

#1216699
HOEGANAES EMPLOYEES FEDERAL CR
1001 TAYLORS LN
RIVERTON    NJ      08077

#1018029
HOEGLUND EDDIE
7070 LAKE SHANNON CT
FENTON    MI      48430

#1052825
HOEHN  GARRETT
3286 ELMWOOD AVE.
KENMORE  NY      14217

#1018030
HOEKSEMA RANDALL
1061 WASHTENAW ST NE
GRAND RAPIDS  MI      495054849

#1052826
HOEKSEMA CURT
11100 PAR COURT
KOKOMO  IN      46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1052827
HOEKSTRA  MARJORIE
15714 RYAN DR
HOLLAND    MI    49424

#1052828
HOELKER  ANTHONY
1354 WILLOW COURT
BROWNSVILLE  TX    78520

#1131398
HOELKER  ANTHONY B
1354 WILLOW COURT
BROWNSVILLE  TX    78520-8241

#1052829
HOELSCHER  DREW
10141 STATE RD
MILLINGTON    MI    48746

#1018031
HOELZER  DOUGLAS
338 MEIGS ST.
SANDUSKY    OH    44870

#1018032
HOELZER  JEFFREY
701 THORPE DR.
SANDUSKY    OH    44870

#1018033
HOELZER  RONALD
914 DECATUR ST
SANDUSKY    OH    44870

#1018034
HOELZL  ROBERT
4257 FREEMAN RD
MIDDLEPORT    NY    14105

#1131399
HOELZL  DEBORAH F
4257 FREEMAN RD
MIDDLEPORT    NY    14105-9640

#1131400
HOEPNER  DELINDA M
3514 W ALTO RD
KOKOMO  IN    46902-4691

#1131401
HOEPNER  HAROLD J
3514 W ALTO RD
KOKOMO  IN    46902-4691

#1131402
HOEPNER  MARY A
1513 S DIXON RD
KOKOMO  IN    46902-5931

#1052830
HOEPPNER  ROBERT
5808 WOODSTONE COURT
CLARKSTON  MI    48348

#1131403
HOEPPNER  MARVIN H
2104 QUARTZ ISLE WAY
SAGINAW  MI    48603-1526

#1216701
HOEPPNER WAGNER & EVANS
103 E LINCOLNWAY
VALPARAISO    IN    46383

#1018035
HOERAUF  BRIAN
2197 MATTHEW DRIVE
BAY CITY    MI    48706

#1018036
HOERAUF  JOSHUA
3776 S. TWO MILE
BAY CITY    MI    48706

#1018037
HOERAUF  RONALD
3776 2 MILE RD
BAY CITY    MI    487069238

#1216702
HOERBIGER SERVICE INC
77 MCCULLOUGH DRIVE - BAY 2
NEW CASTLE    DE    19720

#1216703
HOERBIGER SERVICES INC
77 MC CULLOUGH DR BAY #2
NEW CASTLE    DE    19720

#1052831
HOERLEIN  JONATHAN
9120 COLE RD.
VASSAR    MI    48768

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131404
HOERLEIN   PAUL F
9120 COLE RD
VASSAR   MI      48768-9454

#1018038
HOERNER   MARK
3641 JULIE CT
N TONAWANDA   NY    141201240

#1018039
HOERNLEIN   ROBERT
5305 MACKINAW
SAGINAW   MI      48604

#1052832
HOERNLEIN   LISA
5305 MACKINAW
SAGINAW   MI      48604

#1052833
HOEVE   ROBERT
236 PESH HOMES TRAIL
BROCKPORT   NY      14420

#1534999
HOEVEL & ASSOCIATES
3725 N WESTERN AVENUE
CHICAGO    IL      60601

#1018040
HOEZEE   KEVIN
849 AMBER RIDGE
BYRON CENTER   MI      49315

#1052834
HOF   ROBERT
3135 W. QUICK RD.
HOLLY   MI      48442

#1018041
HOFACKER   DAVID
5201 FLAGLER ST
FLINT      MI      48532

#1131405
HOFACKER   THOMAS E
5577 LITTLE PORTAGE RD
PORT CLINTON    OH    43452-9549

#1052835
HOFBAUER   HARRY
5236 WALKABOUT LANE
SWARTZ CREEK   MI      48473

#1052836
HOFERT   MARK
2940 KINGSMILL RD
LAPEER    MI      48446

#1131406
HOFERT   FREDERICK G
666 WILLOW ST
LOCKPORT    NY    14094-5137

#1052837
HOFF   BRIAN
4700 RIDGE RD.
KOKOMO   IN      46901

#1052838
HOFF   GARTH
1805 W. 14 MILE ROAD
APT. #6
ROYAL OAK    MI      48073

#1052839
HOFF   JAYDEN
931 BRIGHT AVENUE
VANDALIA    OH    45377

#1052840
HOFF   JODIE
4700 RIDGE RD
KOKOMO   IN      46901

#1052841
HOFF   TAMMY
1006 WEST GLENDALE AVE.
GLENDALE   WI      53209

#1131407
HOFF   GARY L
4174 WHITE HAWK CT
DAYTON   OH    45430-1523

#1131408
HOFF   RUSSELL M
2152 N WAUGH ST
KOKOMO   IN    46901-1607

#1527163
HOFF   MICHAEL LARRY
PO BOX 7036
LOVELAND   CO      80537

#1216704
HOFF & ASSOCIATES INC
45211 HELM ST
PLYMOUTH   MI     48170

#1216705
HOFF & ASSOCIATES INC    EFT
3135 S STATE ST STE 350
ANN ARBOR   MI     48108

#1216706
HOFF ENGINEERING CO INC
475 S GALSPIE ST
OXFORD   MI     483715131

#1216707
HOFF ENGINEERING CO INC
764 FOX RIVER DR
BLOOMFIELD HILLS      MI      48304

#1131409
HOFFA   THOMAS W
5235 W. DODGE ROAD
CLIO    MI    48420-8535

#1018042
HOFFER   MILES
635 S FROST DR
SAGINAW   MI     486036083

#1131410
HOFFER   DAVID A
1803 E. WATERBERRY DR.
HURON   OH    44839-2262

#1068269
HOFFER PLASTICS CORP
6617 EAGLE WAY
CHICAGO    IL     606781066

#1076119
HOFFER PLASTICS CORP
Attn    LYNDA SLIPETZ
500 NORTH COLLINS ST.
SOUTH ELGIN    IL    60177

#1216708
HOFFER PLASTICS CORP
500 N COLLINS ST
SOUTH ELGIN    IL     601771104

#1539590
HOFFER PLASTICS CORP
Attn    ACCOUNTS PAYABLE
500 NORTH COLLINS STREET
SOUTH ELGIN    IL    60177

#1216709
HOFFER PLASTICS CORP EFT
500 COLLINS ST
SOUTH ELGIN    IL    60177

#1216710
HOFFERT, MYLES
3000 TOWN CENTER STE 2990
SOUTHFIELD   MI    48075

#1018043
HOFFMAN   ANDREW
3563 SOUTH PINE AVENUE
MILWAUKEE   WI    53207

#1018044
HOFFMAN   CYNTHIA
3590 W. LAKESHORE DR.
PORT CLINTON    OH    43452

#1018045
HOFFMAN   DANELLE
2430 RAINIER ST.
SAGINAW   MI     48603

#1018046
HOFFMAN   DAVID
2526 TRANSIT RD
NEWFANE   NY    14108

#1018047
HOFFMAN   DAVID
P.O.BOX 214
WHITTEMORE   MI     48770

#1018048
HOFFMAN   DAWN
9894 BANKER
CLIFFORD    MI     48727

#1018049
HOFFMAN   DEBORAH
4218 CASS RIVER DR.
SAGINAW   MI     48601

#1018050
HOFFMAN   GEORGE
8063 GORE ORPHANAGE RD
VERMILION    OH    44089

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018051
HOFFMAN HAROLD
4409 STATE ROUTE 269 S
CASTALIA     OH     448249355

#1018052
HOFFMAN JOHN
6394 BIRCHVIEW DR
SAGINAW     MI     486097007

#1018053
HOFFMAN JOHN
8622 N US HWY 27
BRYANT     IN     47326

#1018054
HOFFMAN LARRY
805 COLERIDGE
WARREN OH    44485

#1018055
HOFFMAN LAWRENCE
4218 CASS RIVER DR.
SAGINAW     MI     48601

#1018056
HOFFMAN LINETTE
6036 GODFREY ROAD
BURT   NY    14028

#1018057
HOFFMAN MARK
3303 WEIGL RD
SAGINAW     MI     486099792

#1018058
HOFFMAN MICHAEL
1039 99TH ST
NIAGARA FALLS     NY     14304

#1018059
HOFFMAN MIKE
5252 BELSAY RD
GRAND BLANC     MI     484399123

#1018060
HOFFMAN NICOLETTE
805 COLERIDGE AVE NW
WARREN OH    44483

#1018061
HOFFMAN ROBERT
1750 WEST SLOAN RD
BURT   MI    48417

#1018062
HOFFMAN ROBERT
314 TRUMBULL DR
NILES     OH    444462020

#1018063
HOFFMAN ROBERT
4116 WOODRIDGE DR.
SANDUSKY   OH    44870

#1018064
HOFFMAN RONALD
130 SOUTH FIRST ST
LEWISTON   NY    14092

#1018065
HOFFMAN SHIRLEY
1699 PINE ST
MUSKEGON MI    49442

#1018066
HOFFMAN STEVE
7845 KRISDALE DR
SAGINAW     MI     486094932

#1018067
HOFFMAN TERESA
6444 OXBOW LN
FLINT     MI     48506

#1018068
HOFFMAN TIMOTHY
109 HIGHT ST P.O.BOX 72
GRATIS     OH    45330

#1052842
HOFFMAN ALBERT
7372 WYTHE DR
NOBLESVILLE    IN     46060

#1052843
HOFFMAN DAWN
507 TIMBERLEA TRAIL
KETTERING   OH    45429

#1052844
HOFFMAN DONALD
401 CREEPING BROOK
DEWITT     MI     48820

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1052845
HOFFMAN  JOHN
8335 S DEHMEL RD
BIRCH RUN    MI    48415

#1052846
HOFFMAN  JOYCE
2304 BETH DR
ANDERSON  IN    46011

#1052847
HOFFMAN  KATIE
3052 SILVERWOOD
SAGINAW  MI    48603

#1052848
HOFFMAN  MICHAEL
555 TANIA TR
LINDEN    MI    48451

#1052849
HOFFMAN  NATHAN
6394 BIRCHVIEW DR.
SAGINAW    MI    48609

#1052850
HOFFMAN  ROBERT
884 TEN POINT DRIVE
ROCHESTER HILLS    MI    48309

#1052851
HOFFMAN  RODERICK
13100 W. 550 S.
DALEVILLE    IN    47334

#1052852
HOFFMAN  RONALD
45 HEATH DRIVE
WARREN  OH    44481

#1052853
HOFFMAN  TRAVIS
3298 TRAPPERS TRAIL
UNIT C
CORTLAND    OH    44410

#1052854
HOFFMAN  TROY
5426 N 300 E
GREENFIELD    IN    46140

#1131411
HOFFMAN  CAS
8255 BURDICK RD
AKRON  NY    14001-9729

#1131412
HOFFMAN  DAVID T
1448 VALLEY DR
LAPEER    MI    48446-1463

#1131413
HOFFMAN  GEORGE N
4004 PORT SIDE DRIVE
VERMILION    OH    44089

#1131414
HOFFMAN  HERBERT W
4807 COTTAGE CT
LOCKPORT  NY    14094-1651

#1131415
HOFFMAN  JAMES S
9526 WEEPING CHERRY CT
DAVISON    MI    48423-3503

#1131416
HOFFMAN  NANCY H
520 HIGH ST
NEWTON FALLS    OH    44444-1343

#1131417
HOFFMAN  PAMELA C
4265 TOD AVE SW
WARREN  OH    44481-9749

#1131418
HOFFMAN  PAULA J
517 MADISON ST
SHARON    PA    16146-1436

#1131419
HOFFMAN  ROBERT P
W192S6781 BLUEGRASS DR.
MUSKEGO  WI    53150-8545

#1131420
HOFFMAN  SALLY M.
6763 MINNICK ROAD LOT 172
LOCKPORT  NY    14094-9110

#1131421
HOFFMAN  TIMOTHY J
1612 BAY ST
SAGINAW  MI    48602-3920

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216711
HOFFMAN AIR
C/O H CLAY MOORE
8215 ROSWELL RD BLDG 700
ATLANTA    GA    30350

#1216712
HOFFMAN AIR & FILTRATION
C/O NEO ASSOCIATES
730 KENDIG RD
LITTLESTOWN    PA    17340

#1216713
HOFFMAN AIR & FILTRATION
SYSTEMS
6181 THOMPSON RD
PO BOX 548
EAST SYRACUSE    NY    130570548

#1216714
HOFFMAN AIR & FILTRATION SYS
C/O ERICHSON CO INC
3008 18TH ST
METAIRIE    LA    70002

#1216715
HOFFMAN AIR & FILTRATION SYSTE
C/O BISS NUSS INC
1900 E DUBLIN-GRANDVILLE RD ST
COLUMBUS  OH    43229

#1216716
HOFFMAN AIR & FILTRATION SYSTE
C/O BISSNUSS INC
24481 DETROIT RD STE 400
WESTLAKE    OH    44145

#1216717
HOFFMAN AIR & FILTRATION SYSTE
C/O E-V SYSTEMS INC
483 RIVERSIDE AVE
LYNDHURST  NJ    070701

#1216718
HOFFMAN AIR & FILTRATION SYSTE
C/O MASON, FREDERICK H CO
538 NORTH MILL ST
PLYMOUTH  MI    48170

#1216719
HOFFMAN AIR & FILTRATION SYSTE
C/O SORTMAN, DONALD E CO
35 MARCO LN
DAYTON    OH    45458

#1545121
HOFFMAN AIR FILTRATION SYSTEMS
P.O. BOX 548
EAST SYRACUSE    NY    13057-0548

#1541541
HOFFMAN BROTHERS AUTO ELECTRIC INC
1115 E MADISON ST
SOUTH BEND    IN    46617

#1216720
HOFFMAN ENGINEERING CORP
911 HOPE ST
8 RIVER BEND CTR
STAMFORD    CT    06907

#1216721
HOFFMAN ENGINEERING COR›
LOF ADD CHG 6/95
PO BOX 4430
STAMFORD    CT    069074430

#1216722
HOFFMAN FLYING SERVICE INC
1730 N AIRPORT RD
SAGINAW    MI    486019608

#1018069
HOFFMAN II    JOHN
6444 OXBOW LN
FLINT    MI    485061137

#1216723
HOFFMAN INDUSTRIES INC
C/O THOMPSON-HILL & ASSOCIATES
14764 W 107TH ST
LENEXA    KS    66215

#1216724
HOFFMAN MANUFACTURING INC
13221 ALLMAN RD
CONCORD  MI    492379731

#1170953
HOFFMAN MFG INC EFT
PO BOX 217
CONCORD  MI    49237

#1216725
HOFFMAN ROBERT
W192S6781 BLUEGRASS DR
MUSKEGO  WI    831508545

#1535000
HOFFMAN WARTELL & PAZNER
3000 TOWN CTR STE 1300
SOUTHFIELD    MI    48075

#1069018
HOFFMAN'S
FUEL INJECTION SERVICE INC
2676 FRAZER ROAD
NEWARK    DE    19702

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529300
HOFFMAN'S FUEL INJ SVC INC
Attn    MR. GEOFFREY HOFFMANN
2676 FRAZER ROAD
NEWARK   DE    19702

#1216726
HOFFMAN, JOSEPH M INC
16560 INDUSTRIAL ST
ROSEVILLE    MI    48066

#1018070
HOFFMANN ELIZABETH
2603 ADAMS BLVD
SAGINAW   MI    48602

#1018071
HOFFMANN JASON
12851 HOLLAND RD
FRANKENMUTH  MI    48734

#1018072
HOFFMANN JOHN
2454 DURAND ST
SAGINAW    MI    48602

#1018073
HOFFMANN JOHN
5528 NORTHWESTERN AVE
RACINE    WI    534061412

#1052855
HOFFMANN DAVID
925 VIA MONTE
EL PASO    TX    79912

#1052856
HOFFMANN JAMES
3824 COOMER RD
NEWFANE  NY    14108

#1052858
HOFFMANN MARTA
2414 W. LINDENWOOD AVE.
OAK CREEK    WI    53154

#1052859
HOFFMANN STEPHEN
1430 E. LOWER SPRINGBORO
LEBANON   OH    45036

#1052860
HOFFMANN SUSAN
2454 DURAND
SAGINAW   MI    48602

#1052861
HOFFMANN VAL
238 WELLINGTON PARKWAY
NOBLESVILLE    IN    46060

#1131422
HOFFMANN JOHN
1864 DEWITT TRAIL
ROSCOMMON MI    48653-7509

#1216727
HOFFMANN CARBON INC
105 LAFFERTY HOLLOW
BRADFORD   PA    167014703

#1216730
HOFFMANN FILTER CORP
7627 KENSINGTON CT
BRIGHTON    MI    48116

#1131423
HOFFOWER EARL P
82 SCHWARTZ RD
ELMA    NY    14059-9730

#1018075
HOFIUS    JEFFREY
4244 WILSON SHARPSVILLE RD
CORTLAND   OH    44410

#1052862
HOFIUS    ELAINE
305 TOURNAMENT TRAIL
CORTLAND   OH    44410

#1131424
HOFIUS    DAVID L
PO BOX 121
CLARINGTON   PA    15828-0121

#1052863
HOFMANN KEVIN
ONE ROETHKE CT.
SAGINAW   MI    48602

#1052864
HOFMANN RANDALL
2821 STRATON CT
CENTERVILLE   OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1052865
HOFMANN VALERIE
2821 STRATON CT.
CENTERVILLE    OH    45458

#1018076
HOFMEISTER  JAMES
11050 W HURON LINE
UNIONVILLE    MI    48767

#1018077
HOFMEISTER  STANFORD
2904 SWETT RD
LYNDONVILLE  NY    140989791

#1018078
HOFSASS  MARK
4204 BOYNTON RD
WALWORTH  NY    14568

#1052866
HOFSTETTER  JAMA
3892 S 300 W
TIPTON      IN    46072

#1216731
HOFSTRA UNIVERSITY
STUDENT ACCOUNTS OFFICE
205 MEMORIAL
HEMPSTEAD  NY    115501090

#1018079
HOGAN  CARMEN
2723 ELMWOOD AVE
SAGINAW    MI    486017408

#1018080
HOGAN  CHARLIE
2660 OLD MEMPHIS PIKE
TUSCUMBIA    AL    35674

#1018081
HOGAN  DANNY
438 FREEMAN RD
DANVILLE    AL    35619

#1018082
HOGAN  DARRYL
425 FREEMAN RD
DANVILLE      AL    35619

#1018083
HOGAN  DRASADRIA
112 SAINT LOUIS CT
KOKOMO  IN    469025942

#1018084
HOGAN  JAMES
2915 COLUMBUS AVE
SANDUSKY  OH    44870

#1018085
HOGAN  JEREMIAH
151 APT M TREETOP DR
FAYATEVILLE      NC    28311

#1018086
HOGAN  KENNETH
2905 CHERRY TREE CT
RACINE      WI    534021317

#1018087
HOGAN  KENT
912 N BELL ST
KOKOMO  IN    46901

#1018088
HOGAN  LORI
35 CHESTNUT DR
HAMLIN      NY    14464

#1018089
HOGAN  MICHAEL
7251 BAILEY RD.
WILLIAMSFIELD      OH    44093

#1018090
HOGAN  NORMA
1900 SAINT CHARLES CT
KOKOMO  IN    469026122

#1018091
HOGAN  TONY
25996 EAST NEW GARDEN RD
ATHENS    AL    35613

#1052867
HOGAN  ADAM
8301 16 1/2 MILE ROAD   APT. #6
STERLING HEIGHTS    MI    48312

#1052868
HOGAN  CHARLES
8 LYNWOOD DR
LYNDONVILLE  NY    14098

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1052869
HOGAN  MICHAEL
13190 BROOKSHIRE PARKWAY
CARMEL   IN      46033

#1052870
HOGAN  REGINALD
4682 E. LAKE ROAD
LIVONIA   NY     14487

#1052871
HOGAN  WILLIAM
361 POWELL SCHOOL ROAD
GOODSPRING  TN   38460

#1131425
HOGAN  DIXIE L
2509 SPRING GROVE DR
KOKOMO  IN     46902-9273

#1131426
HOGAN  KENNETH J
295 S. LINWOOD BEACH
LINWOOD   MI    48634-9506

#1131427
HOGAN  MICHAEL A
6194 RANCH VIEW DR N
EAST AMHERST  NY   14051-2093

#1530900
HOGAN  FRANCIS J
2859 LAKEVIEW DR.
MISSOURI CITY      TX    77459

#1216732
HOGAN & HARTSON LLP
555 13TH ST NW #800 E
WASHINGTON   DC   200041109

#1216733
HOGAN & HARTSON LLP
555 THIRTEENTH STREET NW
WASHINGTON   DC   20004

#1216734
HOGAN & HARTSON LLP
COLUMBIA SQUARE
555 13TH ST NW
WASHINGTON   DC   20004

#1079221
HOGAN & HARTSON, LLP
555 THIRTEENTH ST NM
WASHINGTON   DC   02004

#1216735
HOGAN ROBERT M
DBA RMH CONTROLS
1300 WEST MAIN ST
LAKE GENEVA   WI   53147

#1216736
HOGAN TRANSPORT INC
1000 N 14TH ST
ST LOUIS      MO   63106

#1076120
HOGAN TSO ENTERPRISES, INC
PO BOX 1748
WINDOW ROCK AZ   86515

#1018092
HOGAN*  KEITH
4285 MARLOWE ST
TROTWOOD OH   45416

#1052872
HOGE  FORREST
58 SOUTH CRESTVIEW DR.
ADRIAN    MI    49221

#1018093
HOGELAND KELLI
508 CHESTER STREET
GADSDEN   AL    35904

#1131428
HOGEMAN ROBERT L
319 BUCK HILL RD
ROCHESTER NY    14626-3149

#1018094
HOGESTYN KIRK
718 SHANLEE DR
WEBSTER  NY    14580

#1018095
HOGG  DONALD
1537 EAST MEADOWBROOK DR
LOVELAND  OH    45140

#1018096
HOGG  JASON
8131 BACK BAY CT.APT.2A
DAYTON   OH    45458

---

#1018097
HOGG  THERESA
194 BROOKWOOD DR
GADSDEN    AL      35903

#1018098
HOGG  TIMOTHY
4318 PENNY ROYAL
FRANKLIN    OH      45005

#1131429
HOGG  BILLY D
2110 KATIE KOURT
ANDERSON  IN      46017-9656

#1216737
HOGGAN HEALTH INDUSTRIES INC
8020 S 1300 W
WEST JORDON    UT      84088

#1216738
HOGGAN HEALTH INDUSTRIES INC
ADD CHNG 05/20/04
8020 SOUTH 1300 WEST
WEST JORDAN    UT      84088

#1018099
HOGGARD VIC
6063 ONYX RD
BRIDGEPORT    MI      487229518

#1018100
HOGGARD VIVA
1125 W 6TH ST
ANDERSON    IN      46016

#1018101
HOGGATT  ROBERT
POBOX 3622
BROOKHAVEN    MS      39603

#1018102
HOGGATT, JR.  ROBERT
3827 KYZAR LP
BROOKHAVEN    MS      39601

#1541542
HOGLUND BUS CO
116 OAKWOOD DR E
MONTICELLO    MN      55362-8924

#1216739
HOGREFE, EUGENE INC
1600 OAKWOOD AVE
NAPOLEON    OH      43545

#1018103
HOGUE  DEREK
524 IMO DR #4
DAYTON    OH      45405

#1018104
HOGUE  KATRINA
2101 COOLIDGE AVE.
SAGINAW    MI      48603

#1018105
HOGUE  SHARON
960 DUBOISE APT C
CARLISLE    OH      45005

#1018106
HOGUE  STEVEN
410 HARRISON STREET
LEWISBURG    OH      45338

#1052873
HOGUE  WILLIAM
8590 WELLBAUM RD.
BROOKVILLE    OH      45309

#1018107
HOGUE, JR    LARRY
848 MERRI LANE
SIDNEY    OH      45365

#1052874
HOGUES  TIMOTHY
40 CAPEN BLVD
BUFFALO    NY      14214

#1216740
HOGYA DENIS
DBA CINCINATTI ASQ TREASURER
6307 FIRESTONE DR
FAIRFIELD    OH      45014

#1216741
HOHL INDUSTRIAL SERVICES CO IN
770 RIVERVIEW BLVD
TONAWANDA  NY      141507824

#1216742
HOHL INDUSTRIAL SERVICES INC
770 RIVERVIEW BLVD
TONAWANDA  NY      14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1216744
HOHL MACHINE & CONVEYOR CO INC
1580 NIAGARA ST
BUFFALO    NY    142131199

#1131430
HOHLA   STEVE J
5348 PHEASANT DRIVE
ORIENT     OH    43146-9236

#1018108
HOHLBEIN   KOURTNEY
1703 WYCHWOOD
TOLEDO   OH    43613

#1018109
HOHLER   SUSAN
4704 VENICE HGTS BLVD #113
SANDUSKY    OH    44870

#1216745
HOHMAN PLATING & MANUFACTURING
814 HILLROSE AVE
DAYTON    OH    454041132

#1216746
HOHMAN PLATING & MANUFACTURING
814 HILLROSE AVENUE
DAYTON    OH    45404-113

#1216747
HOHMAN PLATING & MFG INC
814 HILLROSE AVE
ADD CHG 3/30
DAYTON    OH    454041199

#1018110
HOHN   GREGORY
1251 CHATWELL DR APT 1251
DAVISON    MI    48423

#1216748
HOHNER CORP
5536 5552 REGIONAL RD 81
BEAMSVILLE    ON    L0R 1B3
CANADA

#1216749
HOHNER SHAFT ENCODER CORP
5536 REGIONAL ROAD 81
BEAMSVILLE    ON    L0R1B0
CANADA

#1018111
HOHNER'SANTOS BONNY
S83 W23825 ARTESIAN AVE.
BIG BEND    WI    53103

#1216750
HOI KOO JUN
184 EAST SQUIRE DR APT #8
ROCHESTER NY    14623

#1545122
HOIDALE COMPANY INC
10126 E 55TH PL
PO BOX 470344
TULSA    OK    74147-0344

#1545123
HOIDALE COMPANY INC
PO BOX 12104
WICHITA    KS    67277

#1131431
HOILETT    SHIRLEY A
1085 LASK
FLINT    MI    48532-3634

#1052875
HOISINGTON   KRISTINA
11550 PLAZA DR.
CLIO    MI    48420

#1216751
HOIST & CRANE SERVICE GROUP
A DIV OF PLANT MECHANICAL
SERVICES INC
915 DISTRIBUTORS ROW
HARAHAN    LA    70123

#1216752
HOIST LIFTRUCK MANUFACTURING I
6499 W 65TH ST
BEDFORD PARK    IL    60638

#1216753
HOIST LIFTRUCK MFG INC EFT
6499 W 65TH ST
BEDFORD PARK    IL    60638

#1018112
HOIT    TINA
9333-F SWAYING PINE CT.
MIAMISBURG    OH    45342

#1018113
HOKE   FRANKLIN
5385 COUNTRY TRAIL
WARREN  OH    44481

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018114
HOKE  NANNETTE
1858 RAWLINGS DRIVE
FAIRBORN   OH   45324

#1052876
HOKE  ROGER
P.O. BOX 2
RICHMOND  MI    48062

#1052877
HOKE  THEODORE
7633 SHADY WATER W.
DAYTON  OH   45459

#1076121
HOKE CONTROLS SOUTHERN CA
2301 WARDLOW CIRCLE
CORONA  CA   92882

#1018115
HOKETT  KIMBERLY
1873 BETHEL RD
DECATUR   AL   35603

#1018116
HOKETT  MATT
1873 BETHEL RD
DECATUR   AL   35603

#1216754
HOKURIKU USA LTD
200 N NORTHWEST HWY
BARRINGTON  IL      60010

#1216755
HOKURIKU USA LTD
C/O ALPHATECH
1777 E LINCOLN RD
KOKOMO  IN     46902

#1018117
HOLADAY  BARRY
1600 PLEASANT DR
KOKOMO  IN   46902

#1018118
HOLADAY  CHAD
100 ARCADIA DRIVE
MIDDLETOWN  OH    45042

#1131432
HOLADAY  WANDA S
208 BREEZY LN
KOKOMO  IN    46901-3804

#1018119
HOLAHAN  DANIEL
212 N CREEK XING
ROCHESTER  NY    146122742

#1216756
HOLAHAN JAMES ESQ
CHG STE 02/02 CP
THE POWERS BLDG
16 W MAIN ST STE 143
ROCHESTER  NY    14614

#1216757
HOLAN INC
1048 SANDY HILL RD
IRWIN    PA    15642

#1052878
HOLANDA  SCOTT
1084 CALLE PARQUE
EL PASO   TX   79912

#1018120
HOLBERT  MICHAEL
6848 LAURELVIEW DR.
HUBER HEIGHTS    OH    45424

#1018121
HOLBERT  TIMOTHY
357 WAYSIDE DR
BEAVERCREEK  OH   45440

#1076122
HOLBERT'S TREE SERVICE
225 BILL HOLBERT ROAD
TRYON  NC    28782

#1131433
HOLBIN   TERRY L
4099 CHARTER OAK DRIVE
FLINT    MI    48507

#1018122
HOLBROOK BRANDON
2927 MARTEL DR
DAYTON  OH   45420

#1018123
HOLBROOK CURTIS
PO BOX 164
CASTALIA   OH    448240164

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1018124
HOLBROOK DAISY
2421 CONCORD ST
FLINT      MI     48504

#1018125
HOLBROOK DONOVAN
3030 SHROYER RD APT 1
KETTERING      OH    45429

#1018126
HOLBROOK ESTILL
8982 WESTBROOK RD
BROOKVILLE    OH    45309

#1018127
HOLBROOK JOHN
P.O. BOX 527
GOSHEN OH    45122

#1018128
HOLBROOK LILLIAN
PO BOX 4066
WARREN  OH    444824066

#1018129
HOLBROOK TAMIKA
115 E HUDSON AVE
DAYTON    OH    45405

#1052879
HOLBROOK AMY
3041 SPRINGHILL RD.
BEAVERCREEK  OH    45434

#1052880
HOLBROOK GREGORY
1846 W HUNTSVILLE RD
PENDLETON  IN      46064

#1052881
HOLBROOK MARK
1453 MEDWAY-CARLISLE RD
MEDWAY  OH    45341

#1052882
HOLBROOK MICHAEL
3400 MARATHON RD
COLUMBIAVILLE     MI      48421

#1052883
HOLBROOK ROBERT
829   SOUTHVIEW DRIVE
ENGLEWOOD OH    45322

#1131434
HOLBROOK DELORES Y
G-2150 FOX HILL DR APT #12
GRAND BLANC  MI    48439-0000

#1131435
HOLBROOK ETTA M
54 TAMARACK TRL
SPRINGBORO  OH    45066-1463

#1131436
HOLBROOK MARTIN G
1196 PELLICIER COURT
PORT ORANGE  FL    32129-2497

#1535001
HOLBROOK & OSBORN PA
PO BOX 171927
KANSAS CITY    KS    66117

#1216759
HOLBROOK AVE FEDERAL CREDIT UN
ACCT OF ROBERT A DUNN
CASE #S-93-50449-GC G-19402
     365664170

#1216760
HOLBROOK CREDIT UNION 1
2112 HOLBROOK
HAMTRAMCK MI    48212

#1216761
HOLBROOK TOOL & MOLDING INC
10696 PERRY HWY
MEADVILLE    PA    163358204

#1216762
HOLBROOK TOOL MOLDING INC  EFT
10696 PERRY HWY
MEADVILLE    PA    16335

#1052884
HOLCOM JOHN
818 EAST 46TH STREET
TIFTON    GA    31794

#1018130
HOLCOMB ANN
13613 S 300 E
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1018131
HOLCOMB JAMES
8500 S WOODVALE DR
OAK CREEK    WI    531543440

#1018132
HOLCOMB ROGER
13613 S 300 E #181
KOKOMO  IN    46901

#1018133
HOLCOMB TIM
851 VICTORY RD
SPRINGFIELD    OH    455043741

#1018134
HOLCOMB TONY
1168 CHILDERS RD
EVA    AL    35621

#1052885
HOLCOMB L
5749 MCCARTY
SAGINAW  MI    48603

#1052886
HOLCOMB MELISSA
1212 UNIVERSITY VILLAGE
APT G
EAST LANSING    MI    48823

#1131437
HOLCOMB JAMES W
1971 RIVERSIDE BENLEO RD
BOWLING GREEN  KY    42101-8967

#1216763
HOLCOMB TRUCKING INC
PO BOX 400
ELSIE    MI    488310400

#1216764
HOLCOMB WALDRIP REAL ESTATE
DBA MCEVER BUSINESS CENTER
303 PEARL NIX PKWY
GAINESVILLE    GA    30503

#1216765
HOLCOMB, TIM L
851 VICTORY ROAD
SPRINGFIELD    OH    45504

#1018135
HOLCOMBE ALICIA
710 LAKESHORE DR
COLUMBIAVILLE    MI    48421

#1131438
HOLCOMBE LINDA J
3810 AVIS COURT
DAYTON    OH    45406-3632

#1216766
HOLCROFT INC
12068 MARKET
LIVONIA    MI    481501125

#1216767
HOLCROFT LLC
12068 MARKET
LIVONIA    MI    48150

#1216768
HOLD INDUSTRIAL SUPPORT GMBH
AD CHG PER LTR 10/27/04 AM
KALSDORFER STRABE 26
A-8073 FELDKIRCHEN BEI GRAZ
AUSTRIA

#1216769
HOLD INDUSTRIAL SUPPORT GMBH
DR AUNERSTRASSE 22
8074 RAABA
AUSTRIA

#1216770
HOLD INDUSTRIAL SUPPORT GMBH
KALSDORFERSTRASE 26
FELDKIRCHEN BEI GRAZ    8073
AUSTRIA

#1018136
HOLDASH  PATRICIA
6843 NEW RD.
YOUNGSTOWN OH    44515

#1530501
HOLDCAR S.A.
MARCELO T DE ALVEAR 624
1ST FLOOR
BUENOS AIRES
ARGENTINA

#1522112
HOLDEMAN DAVID
9005 E 77TH ST
TULSA    OK    74133

#1531966
HOLDEMAN DAVID A
9005 E 77TH STREET
TULSA    OK    74133

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018137
HOLDEN  BARBARA
3377 ARCHWOOD PL
SAGINAW    MI    486032157

#1018138
HOLDEN  KATHY
33109 STRINGTOWN RD.
GREENWOOD MO    64034

#1018139
HOLDEN  RICHARD
1648 ELM RD NE
WARREN  OH    444834026

#1018140
HOLDEN  ROBERT
27 PEACH BLOSSOM RD S
HILTON    NY    144681035

#1052887
HOLDEN  AMANDA
1312 KINGS COACH CIRCLE
GRAND BLANC    MI    48439

#1052888
HOLDEN  JOHN
1137 FAIRWAYS BLVD.
TROY    MI    48085

#1131439
HOLDEN  MICHAEL D
5449 ANTOINETTE DR
GRAND BLANC    MI    48439-4310

#1131440
HOLDEN  REUBEN L
3935 MURPHY LAKE RD
MILLINGTON    MI    48746-9140

#1131441
HOLDEN  ROBERT A
329 MONTEGO ST.
DELTONA    FL    32725

#1216771
HOLDEN LTD          EFT
GPO BOX 4968WW
MELBOURNE VICTORIA
3001
AUSTRALIA

#1524228
HOLDEN SPECIAL VEHICHLES
Attn    ACCOUNTS PAYABLE
125 RAYHUR STREET
CLAYTON VIC          3168
AUSTRALIA

#1541543
HOLDEN SPECIAL VEHICHLES
125 RAYHUR STREET
CLAYTON          3168
AUSTRALIA

#1018141
HOLDEN, JR    KENT
3300 COTTAGE ROAD
MORAINE    OH    45439

#1018142
HOLDER  ANDY
127 E. COTTAGE AVE.
W CARROLLTON  OH    45449

#1018143
HOLDER  RANDY
2224 APT C KETWOOD PL
KETTERING    OH    45420

#1018144
HOLDER  RAYNALD
PO BOX 1428
NEW BRUNSWICK  NJ    089031428

#1018145
HOLDER  STEVEN
5578 BIGGER RD APT L
KETTERING    OH    454402646

#1052889
HOLDER  ANNER
19320 NW 22 PL
MIAMI    FL    33056

#1052890
HOLDER  COURTNEY
924 EAST 6TH STREET
FLINT    MI    48503

#1052891
HOLDER  GLENN
6566 HOLLOWVIEW TRAIL
CENTERVILLE    OH    45459

#1545124
HOLDER'S
7027 E 40TH ST
TULSA    OK    74145-4522

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018146
HOLDERBAUM RICK
7504 SOUTHWICK DR
DAVISON     MI     48423

#1018147
HOLDERBAUM RUSSELL
4482 ELEANOR DR
FENTON     MI     48430

#1018148
HOLDERMAN ROBERT
1121 WINCHESTER DR
TROY   OH    45373

#1216772
HOLDING 692 TRUST
9601 MC ALLISTER FWY  STE 1100
SAN ANTONIO     TX     78216

#1131442
HOLDING JR    NORMAN A
2404 WILLOW OAK DR
EDGEWATER  FL     32141-4930

#1052892
HOLDSWORTHPERRY
P.O. BOX 71902
MADISON HGTS     MI     480710902

#1018149
HOLE   CHRISTOPHER
8 ABBOTT DR
KETTERING     OH     45420

#1018150
HOLESKO  SANDRA
58 W. QUARRY ST
NEWTON FALLS   OH     44444

#1216773
HOLET JOHN
707 FOREST LAWN DR
MIDLAND   MI    48640

#1018151
HOLEVINSKI   RYAN
9434 BIG TREE RD
HEMLOCK  NY    14466

#1052893
HOLEVINSKI   DAVID
9434 BIG TREE ROAD
HEMLOCK  NY    14466

#1018152
HOLEWSKI  SANDRA
8810 S 15TH AVE
OAK CREEK   WI     531544004

#1131443
HOLEWSKI  PATRICIA
8810 S 15TH AVE
OAK CREEK   WI     53154-4004

#1018153
HOLEY  BRUCE
4180 SWORD HWY
CLAYTON   MI    49235

#1535002
HOLEY L MAY
529 LINCOLN AVE
LANSING   MI    48910

#1018154
HOLFORD  MARVIN
5292 N. DIVISION
COMSTOCK PARK  MI     49321

#1131444
HOLFORD  ANNE L
5292 DIVISION AVE N
COMSTOCK PARK  MI     49321-9586

#1018155
HOLGUIN  ANNA
5906 EQUADOR WAY
BUENA PARK   CA    90620

#1018156
HOLGUIN   JOE
5028 LAKEFRONT DR
WICHITA FALLS      TX     76310

#1216774
HOLGUIN ELIZONDO, PABLO
AUDISEL
HENEQUEN 426
COL TERRENOS NACIONALES
JUAREZ        32690
MEXICO

#1018157
HOLIDAY   BRANDI
3082 BIRCH PARK
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1052894
HOLIDAY   JEFFREY
18 INDIANA, SW
APT. 1
GRAND RAPIDS     MI     49504

#1052895
HOLIDAY   PAMELA
3003 AMBER CHASE DRIVE
MCDONOUGH GA     30253

#1131445
HOLIDAY   ALFREDIA
3217 CARTER ST.
SAGINAW   MI     48601-4053

#1216775
HOLIDAY INN
31 PRESTIGE PLAZA DR
MIAMISBURG   OH     45342

#1216776
HOLIDAY INN
1101 6TH AVE
DECATUR   AL     35601

#1216777
HOLIDAY INN & EXPRESS & SUITES
135 HIGHLAND TERRACE BLVD
WARREN   OH     44484

#1070140
HOLIDAY INN - TROY
2537 ROCHESTER COURT
TROY     MI     48083

#1216778
HOLIDAY INN DAYTON MALL
31 PRESTIGE PLAZA
MIAMISBURG     OH     45342

#1071072
HOLIDAY INN EXPRESS
7 S PENNSYLVANIA AVE
MORRISVILLE     PA     19067

#1216779
HOLIDAY INN EXPRESS
18240 CONNEAUT LAKE RD
MEADVILLE     PA     16335

#1216780
HOLIDAY INN EXPRESS
ADD CORRECTION 7/01 CSP
135 HIGHLAND TERRACE BLVD
WARREN   OH     44484

#1216781
HOLIDAY INN GATEWAY CENTER
5353 GATEWAY CENTER
FLINT     MI     48507

#1216782
HOLIDAY INN HOTEL & SUITES
401 BROAD ST
WICHITA FALLS     TX     76301

#1216783
HOLIDAY INN HOTEL & SUITES
4949 GULF OF MEXICO DR
LONGBOAT KEY   FL     34228

#1216784
HOLIDAY INN HOTELS & SUITES
2455 DRYDEN RD
MORAINE   OH     45439

#1216785
HOLIDAY INN SUNLAND PARK
900 SUNLAND PARK DR
EL PASO     TX     79922

#1216786
HOLIDAY INN YOUNGSTOWN
1620 MOTOR INN DRIVE
GIRARD     OH     44420

#1216787
HOLIDAY INN-O HARE
INTERNATIONAL
5440 N RIVER RD
ROSEMOUNT IL     60018

#1216788
HOLIDAY INNS INC
HOLIDAY INN GATEWAY CENTER
5353 GATEWAY CTR
FLINT     MI     48507

#1018158
HOLIHAN   JEFFREY
1762 FISCHER RD
SAGINAW   MI     48601

#1131446
HOLIHAN   DIANE
5953 COLE RD
SAGINAW   MI     48601-9763

#1131447
HOLIHAN  MARGARET L
1003 CHESTNUT
SAGINAW    MI    48602-1632

#1018159
HOLIK  MICHAEL
998 N GRAF RD
CARO   MI    487239682

#1018160
HOLK III    WILLIAM
3376 HOFFMAN NORTON RD
WARREN   OH    44481

#1018161
HOLKA  PATRICK
420 GARFIELD AVE APT 3
BAY CITY    MI    48708

#1131448
HOLKA  DENNIS M
2006 33RD ST
BAY CITY    MI    48708-3805

#1052896
HOLKENBRINK  HENRY
3718 N 900 E
GREENTOWN IN    46936

#1052897
HOLL  MARK
11382 ROYAL CIRCLE
CARMEL   IN    46032

#1216789
HOLLACE CONCANNON
ACCT OF BRIAN T CONCANNON
CASE #08109
239 SENECA WAY
BOLINGBROOK IL    006484244

#1052898
HOLLADAY  JEFFREY
6912 CREEK RD
MT. MORRIS    NY    14510

#1018162
HOLLAND  BEVERLY
383 SHAGBARK TRL
SOMERVILLE   AL    356703231

#1018163
HOLLAND  CYNTHIA
1360 E MAIN ST
FLUSHING    MI    484332295

#1018164
HOLLAND  DOUGLAS
5957 SHARP ROAD
CENTERVILLE    OH    45432

#1018165
HOLLAND  JAMES
12618 BURGREEN RD
MADISON    AL    35756

#1018166
HOLLAND  JAMES
13 JULIET ST POBOX 1730
NEW BRUNSWICK  NJ    08901

#1018167
HOLLAND  JAMES
235 SHAW RD NW
HARTSELLE   AL    356402137

#1018168
HOLLAND  JEFFREY
635 NEWBURG
ALBION    MI    49224

#1018169
HOLLAND  JOHNNY
90 ANGLE ST
BUFFALO   NY    14214

#1018170
HOLLAND  LANNY
9517 MARY DAVIS HOLLOW RD
ATHENS    AL    35614

#1018171
HOLLAND  LARRY
5076 MARK DAVID DR.
SWARTZ CREEK  MI    48473

#1018172
HOLLAND  LEE
1403 E MCLEAN AVE
BURTON   MI    485291611

#1018173
HOLLAND  LINDA
131 COUNTY ROAD 367
TRINITY    AL    35673

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018174
HOLLAND  MAHLON
24486 HOLLAND AVE
ATHENS   AL   356136626

#1018175
HOLLAND  STEPHEN
2203 E 100 N
KOKOMO  IN   46901

#1018176
HOLLAND  TAMBRA
204 CALUMET LANE
DAYTON  OH   45427

#1018177
HOLLAND  THERESA
1228 E MULBERRY ST
KOKOMO  IN   469014948

#1052899
HOLLAND  DANIEL
31905 CROSSBOW COURT
BEVERLY HILLS   MI   48025

#1052900
HOLLAND  EANN
3199 RIDGE ROAD
WHITE LAKE   MI   48383

#1052901
HOLLAND  KATHRYN.L
95 HEFNER DR
WEBSTER  NY   14580

#1052902
HOLLAND  ORBIN
250 OLD OAK DRIVE
CORTLAND  OH   44410

#1052903
HOLLAND  TED
2004 FAIR OAKS DRIVE
MISSION   TX   78572

#1131449
HOLLAND  CATHY L
8208 FAIRHILL DR NE
WARREN  OH   44484-1915

#1131450
HOLLAND  CLODE L
620 CHANDLER DR
TROTWOOD  OH   45426-2508

#1131451
HOLLAND  DANIEL L
944 WAUREGAN
MIDLAND   MI   48628-9713

#1131452
HOLLAND  DELBERT L
3366 VAN CAMPEN RD
FLINT   MI   48507-3307

#1131453
HOLLAND  KENNETH E
23808 CABBAGE RIDGE RD
ELKMONT  AL   35620-7603

#1131454
HOLLAND  LEE R
2012 PUTNAM ST
SANDUSKY  OH   44870-7708

#1131455
HOLLAND  SCOTTIE E
1403 E MCLEAN AVE
BURTON   MI   48529-1611

#1131456
HOLLAND  TERRY N
1455 HURON LINE RD
UNIONVILLE   MI   48767-9500

#1216790
HOLLAND & HART
PO BOX 758
DENVER  CO   802710758

#1216791
HOLLAND & KNIGHT
HOLLAND & KNIGHT PARTNERS
701 BRICKELL AVE   30TH FL
MIAMI   FL   33131

#1216792
HOLLAND & KNIGHT
HOLLAND & KNIGHT PARTNERS
92 LAKE WIRE DR
CHG PER DC 2/02 CP
LAKELAND  FL   33801

#1216793
HOLLAND & KNIGHT LLP
PO BOX 32092
LAKELAND  FL   338022092

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216794
HOLLAND CO
5595 FORD RD
MADISON    OH    44057

#1216795
HOLLAND CO
5595 FORD RD
MADISON TOWNSHIP   OH    44057

#1216796
HOLLAND GROUP LLC, THE
WORKPLACE INTEGRATORS
30800 TELEGRAPH RD STE 4700
BINGHAM FARMS  MI    48025

#1216797
HOLLAND GROUP OF TENNESSEE INC
PO BOX 633510
CINCINNATI    OH    45263

#1216798
HOLLAND GROUP OF TN INC
237 W NORTHFIELD BLVD STE 200
MURFREESBORO TN    37129

#1216799
HOLLAND INDUSTRIAL SERVICES
INC
PO BOX 937
BAY MINETTE    AL    36507

#1216800
HOLLAND INDUSTRIAL SERVICES IN
49191 RABUN RD
BAY MINETTE    AL    36507

#1018178
HOLLAND JR   RALPH
4991 LYLE RD
COLUMBUS  OH    432295307

#1216801
HOLLAND PARK II LP
PO BOX 35201
NEWARK   NJ    071935201

#1216802
HOLLAND SPECIAL DELIVERY
3068 HIGHLAND DR
REMIT UPDT 06\2000 LETTER
HUDSONVILLE    MI    49426

#1216803
HOLLAND SUPPLY CO
8225 GREEN MEADOWS DR N
AD CHG PER RC 6/17/04 AM
LEWIS CENTER    OH    430358660

#1216804
HOLLAND, GARY SALES INC
1 LANCASTER PKY
LANCASTER   NY    14086

#1216805
HOLLAND, M CO
400 SKOKIE BLVD STE 600
NORTHBROOK IL    60062

#1018179
HOLLANDER   TAMMY
1113 MICHIGAN AVE
MUSCLE SHOALS    AL    35661

#1018180
HOLLARS JR   JOSEPH
1206 IMPERIAL DR
KOKOMO  IN    469025616

#1131457
HOLLASCH   KURT D
6780 BEAR RIDGE ROAD
LOCKPORT   NY    14094-9288

#1018181
HOLLAWAY JR   CHARLES
1564 BENDING WILLOW LA
HILLIARD`    OH    43026

#1052904
HOLLEBOOM BRUCE
5175 CENTREVILLE ROAD
GRAND BLANC  MI    48439

#1052905
HOLLEBOOM MARY
5175 CENTERVILLE RD
GRAND BLANC   MI    48439

#1131458
HOLLEBRANDS SANDRA
31541 IROQUOIS DR
WARREN  MI    48088-1871

#1018182
HOLLEMANS  BRIAN
1440 BERKSHIRE DR.
GRAND RAPIDS   MI    49508

#1018183
HOLLEN  CAROL
2011 GEORGE ST
ANDERSON   IN      46016

#1018184
HOLLENBACK RICK
1508 BROADWAY
ANDERSON  IN      46012

#1131459
HOLLENBAUGH THOMAS S
3920 WELCKER DR NE
WARREN  OH   44483-4541

#1052906
HOLLENBECK  LINDSAY
5136 E. COLDWATER ROAD
FLINT   MI     48506

#1131460
HOLLENBECK  KENT F
4626 WALTAN RD
VASSAR  MI    48768-8903

#1131461
HOLLENBECK  STEVE S
9326 VIENNA RD
MONTROSE MI    48457-9729

#1521926
HOLLENBECK  ARNOLD
2227 HILLSBORO COURT
AURORA  IL      60504

#1018185
HOLLER  STEVEN
P O BOX 122
WINDFALL   IN     46076

#1052907
HOLLER  GREGORY
2721 BAGLEY DR
KOKOMO  IN    46902

#1018186
HOLLERBACK  LAVERN
1105 S LINE ST
CHESANING   MI     486161469

#1018187
HOLLEY  DAVID
11 LOCKWOOD
FAIRBORN   OH     45324

#1018188
HOLLEY  ESTELLE
1134 E MARENGO AVE
FLINT    MI     48505

#1018189
HOLLEY  JAMES
1429 CROSS CREEK CR
KETTERING   OH    45429

#1018190
HOLLEY  MICHAEL
125 NIAGARA AVE #3
DAYTON   OH    45405

#1018191
HOLLEY  SHARON
4429 FILBRUN LANE
DAYTON   OH    45426

#1018192
HOLLEY  SHERYL
1540 UPPER BELLBROOK RD
XENIA     OH    45385

#1052908
HOLLEY  CAROL
14830 OXFORD ROAD
GERMANTOWN OH    45327

#1052909
HOLLEY  CHENITA
6106 N JENNINGS RD
MT MORRIS   MI     48458

#1052910
HOLLEY  KEANNA
3519A IVY HILL CIRCLE
CORTLAND  OH   44410

#1052911
HOLLEY  STEVEN
4525 FERNBROOK
KETTERING   OH    45440

#1131462
HOLLEY  JAMES B
25048 MOORESVILLE RD
ELKMONT  AL   35620-3620

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1018193
HOLLEY JR.    CARL
2940 O'NEALL RD.
WAYNESVILLE    OH    45068

#1524229
HOLLEY PERFORMANCE PRODUCTS INC
PO BOX 1620
BOWLING GREEN    KY    42102-1620

#1541544
HOLLEY PERFORMANCE PRODUCTS INC
1801 RUSSELLVILLE ROAD
BOWLING GREEN    KY    42101-3542

#1018194
HOLLIDAY    AARON
7520 KING DR.
SHAWNEE    KS    66214

#1018195
HOLLIDAY    DEBORAH
3410 MILLER RD.
SANDUSKY    OH    44870

#1018196
HOLLIDAY    HAROLD
130 SOLLITT DR
JACKSON    MS    39209

#1018197
HOLLIDAY    MICHAEL
4307 MILLER RD
SANDUSKY    OH    44870

#1052912
HOLLIDAY    CHRISTOPHER
4367 HALLOCK YOUNG RD
NEWTON FALLS    OH    44444

#1052913
HOLLIDAY    REX
12734 ERIE PLACE
FISHERS    IN    46038

#1018198
HOLLIDAY JR.    HOWARD
5709 LAUREL DR.
CASTALIA    OH    44824

#1216808
HOLLIDAY MIKE
1339 S CENTER RD
SAGINAW    MI    48603

#1216809
HOLLIDAY REMEDIATION TASK
FORCE
C/O W FORD  LATHROP & GAGE LC
2345 GRAND BLVD
KANSAS CITY    MO    641082688

#1216810
HOLLIDAY REMEDIATION TASK
FORCE WM F FORD LATHROP & GAGE
2345 GRAND BLVD STE 2800
ADD CHG 8\00
KANSAS CITY    MO    641082612

#1018199
HOLLIE    HURDIS
6821 ARTHUR ST
OAKLAND    CA    94605

#1547027
HOLLIER    ALICE
92 LORDENS ROAD
LIVERPOOL    L14 9PB
UNITED KINGDOM

#1018200
HOLLIGAN    MICHELLE
1499 WESTBURY DR
DAVISON    MI    48423

#1018201
HOLLIMAN    CHARLES
2730 ALPHA-WAY
FLINT    MI    48506

#1131463
HOLLIMAN    FLETTER H
PO BOX 20624
JACKSON    MS    39289-1624

#1131464
HOLLIMAN    PAUL BUNYION
4129 LAWNDALE AVE
FLINT    MI    48504-3505

#1018202
HOLLIMAN SR    HARRY
1108 N PUMPING STATION RD
OVETT    MS    394643544

#1018203
HOLLIMON    EDWIN
316 BRADBERRY LANE
BIRMINGHAM    AL    35242

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1052914
HOLLINGER   JASON
6 EDGEWOOD DRIVE
ARCANUM   OH    45304

#1131465
HOLLINGER   CHARLOTTE
1120 PINEY POINT RD
SPRING CITY     TN    37381-5794

#1018204
HOLLINGSHEAD  JOHN
3271 SCHUST APT. 106
SAGINAW   MI    48603

#1018205
HOLLINGSWORTH BERTHA
814 PHILADELPHIA DR
KOKOMO  IN    46902

#1018206
HOLLINGSWORTH CARL
PO BOX 499
DALEVILLE       IN    473340499

#1018207
HOLLINGSWORTH DANIEL
3641 S CLARKSVILLE RD
CLARKSVILLE    OH    45113

#1018208
HOLLINGSWORTH ELIJAH
814 PHILADELPHIA DR
KOKOMO  IN    46902

#1018209
HOLLINGSWORTH GARL
400 E 8TH ST
TUSCUMBIA  AL    356742505

#1018210
HOLLINGSWORTH GERALD
611 W HOWARD ST
MUNCIE    IN    473052247

#1018211
HOLLINGSWORTH JAMES
959 MISTLETOE RD
ABBEVILLE       GA    310019659

#1018212
HOLLINGSWORTH JASON
116 MALLARD ROAD
FITZGERALD    GA    31750

#1018213
HOLLINGSWORTH JOE
713 PINEHURST ST
CLINTON    MS    39056

#1018214
HOLLINGSWORTH JOSEPH
3791 BRALEY RD
WILSON   NY    14172

#1018215
HOLLINGSWORTH ROBERT
P.O. BOX 6042
SAGINAW   MI    48608

#1018216
HOLLINGSWORTH SARAH
3043 STATE
SAGINAW   MI    48602

#1018217
HOLLINGSWORTH TRACY
35 SALEM COURT
SPRINGBORO   OH    45066

#1018218
HOLLINGSWORTH TRAVIS
1119 S BEECHGROVE RD
WILMINGTON   OH    45177

#1052915
HOLLINGSWORTH FLOYD
3841 KENT ROAD
FREELAND   MI    48623

#1131466
HOLLINGSWORTH DONALD G
4403 STELLO RD
SAGINAW   MI    48609-9775

#1531577
HOLLINGSWORTH JESSE A
503 EAST SHERMAN STREET
CHICO   TX    76431

#1216811
HOLLINGSWORTH & VOSE CO
112 WASHINGTON ST
EAST WALPOLE  MA    02032-100

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1216814
HOLLINGSWORTH & VOSE CO
BLANDY DIV
COUNTY RTE 113
GREENWICH  NY    12834

#1216816
HOLLINGSWORTH & VOSE CO
SPECIALTY PAPER MFG
219 TOWNSEND RD
WEST GROTON  MA    01472

#1216817
HOLLINGSWORTH & VOSE CO  EFT
112 WASHINGTON ST
EAST WALPOLE  MA    02032

#1018219
HOLLINGSWORTH III    FLOYD
907 W. MEADOWBROOK
MIDLAND  MI    486402881

#1539591
HOLLINGSWORTH LOGISTICS MANAGEMENT
Attn    ACCOUNTS PAYABLE
14225 WEST WARREN AVENUE
DEARBORN  MI    48126

#1541545
HOLLINGSWORTH LOGISTICS MANAGEMENT
14225 WEST WARREN AVENUE
DEARBORN  MI    48126

#1216818
HOLLINGSWORTH, EL & CO
CHIEFTAIN CONTRACT SERVICES
3039 AIRPARK DR
FLINT    MI    48507

#1216819
HOLLINGSWORTH, EL & CO
CHIEFTAIN CONTRACT SERVICES
3039 AIRPARK DR N
FLINT    MI    485073471

#1216820
HOLLINGSWORTH, EL & CO
CHIEFTAIN PAPERS
13901 JOY RD
DETROIT    MI    48228

#1018220
HOLLINS    ANDREA
2029 BURR BLVD
FLINT    MI    48503

#1018221
HOLLINS    DOUGLAS
1509 CEDAR PINE DRIVE
JACKSON    MS    39212

#1018222
HOLLINS    RICK
3539 ASTOR AVE.
COLUMBUS  OH    43227

#1018223
HOLLINS    SHONDA
1075 WEBSTER DR
JACKSON    MS    39213

#1018224
HOLLINS    WILLIE
105 SHARON HILLS DR
JACKSON    MS    39212

#1131467
HOLLINS    GLADYS W
1141 COKER CIR
JACKSON    MS    39213-9516

#1131468
HOLLINS    LEWIS F
11238 LAPEER RD
DAVISON    MI    48423-8118

#1216821
HOLLINS COLLEGE
P O BOX 9658
ROANOKE    VA    24020

#1216822
HOLLINSHEAD MENDELSON
BRESNAHAN & NIXON PC
GRANT BLDG    STE 230
PITTSBURGH    PA    15219

#1052916
HOLLINSWORTH GALON
20437 STANSBURY
DETROIT    MI    48235

#1018225
HOLLIS    BENNY
157 COUNTY ROAD 122
MOULTON  AL    35650

#1018226
HOLLIS    EMMETT
PO BOX 282
COURTLAND  AL    356180282

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018227
HOLLIS   RICK
3961 WESTLAKE RD
CORTLAND   OH   444109314

#1018228
HOLLIS   ROBERT
10490 E 1075 S
GALVESTON   IN   46932

#1018229
HOLLIS   WILLIE
2849 PLANET DR
SAGINAW   MI   486017027

#1052917
HOLLIS   KENNETH
8171 PINERIDGE
CLARKSTON   MI   48346

#1052918
HOLLIS   MICHAEL
10280 OLD COLUMBUS RD
S. VIENNA   OH   45369

#1216823
HOLLIS KENNEDY HOUSE MOVERS
23165 KENNEDY RD
ATHENS   AL   35613

#1216824
HOLLIS TOWING
1535 KEYSTONE
DAYTON   OH   45403

#1216825
HOLLIS TOWING
1535 KEYSTONE AVE
DAYTON   OH   45403

#1131469
HOLLISTER   RICHARD H
41 GRAND AVE
TONAWANDA   NY   14150-3318

#1018230
HOLLISTER III      R.
1692 GARRY DR
BELLBROOK   OH   45305

#1018231
HOLLOCK   RAYMOND
6632 HUNT ST
NIAGARA FALLS   NY   14304

#1018232
HOLLOCK   RAYMOND
6707 LUTHER ST
NIAGARA FALLS   NY   143044543

#1131470
HOLLOMAN WILLIAM F
90 NE 101ST ST
MIAMI SHORES   FL   33138-2319

#1018233
HOLLON   JOHN
790 IRVING DRIVE APT 154
CLARKSVILLE   IN   47129

#1216826
HOLLOW TRUCKING CO
6280 RAWSONVILLE ROAD
BELLEVILLE   MI   48111

#1018234
HOLLOWAY DELENDER
3496 MELODY LN
SAGINAW   MI   486015629

#1018235
HOLLOWAY FRED
1002 TURNER LANE
HAZLEHURST   MS   39083

#1018236
HOLLOWAY JAMES
2304 DORAL CT
ALBANY   GA   31707

#1018237
HOLLOWAY JEFFERY
1420 52ND AVE
MERIDIAN   MS   39301

#1018238
HOLLOWAY KENNETH
1936 UPPER IRON BRIDGE RD
OAKLAND   KY   42159

#1018239
HOLLOWAY KEVIN
75 THE BLVD
ONSTED   MI   49265

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1018240
HOLLOWAY MICHAEL
16295 HI LAND TRL
LINDEN    MI    484519087

#1018241
HOLLOWAY ROBERT
2701 GATEWOOD RD
COLUMBUS  OH    432193362

#1018242
HOLLOWAY TERRI
402 NORTH 13TH STREET
SAGINAW   MI    48601

#1018243
HOLLOWAY TRUDI
39530 ST.RT. 517
LISBON    OH    44432

#1052919
HOLLOWAY CHRISTINE M
2503 S. FREEMAN
ORION    MI    48360

#1052920
HOLLOWAY JOHN
2057 GARDENLAND AVE
NILES     OH    44446

#1052921
HOLLOWAY TONISHIA
34636 HAZELWOOD
WESTLAND   MI    48186

#1131471
HOLLOWAY ALLEN L
218 W POLK ST
ALEXANDRIA    IN    46001-1127

#1131472
HOLLOWAY CHARLES D
4123 N MONTREAL ST
MILWAUKEE    WI    53216-1756

#1131473
HOLLOWAY ROBERT G
2450 PARKER RD
HOLLY    MI    48442-8512

#1131474
HOLLOWAY STEVEN C
2205 16TH ST W
BRADENTON   FL    34205-6413

#1531578
HOLLOWAY RICHARD W
2895 JACKSON STREET
RIVERSIDE    CA    92503

#1216827
HOLLOWAY DOBSON & BACHMANPC
NM CORR PER W9 1/9/02 CP
211 N ROBINSON STE 900
OKLAHOMA CITY    OK    73102

#1216828
HOLLOWAY EQUIPMENT CO INC
35035 CRICKLEWOOD AVE
NEW BALTIMORE    MI    48047

#1018244
HOLLOWAY JR  AUSTIN
PO BOX 7753
N.BRUNSWICK   NJ    08902

#1052922
HOLLOWELL  BRIAN
9623 HAMPTON CIRCLE S
INDIANAPOLIS    IN    46256

#1052923
HOLLOWELL  RACHEL
1901 S GOYER RD APT 146
KOKOMO  IN    46902

#1131475
HOLLOWELL  BEVERLY N
725 HIGHLAND SPRINGS CT
KOKOMO  IN    46902-4888

#1018245
HOLLY  ALICE
3180 N NORRELL RD
BOLTON  MS    39041

#1018246
HOLLY  DEWEY
9575 WEBSTER RD
FREELAND  MI    48623

#1052924
HOLLY  CHANTRIS
57398 BRECKENRIDGE DRIVE
WASHINGTON TWP  MI    48094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052925
HOLLY   HERMAN
P O BOX 667
CLINTON     MS     39060

#1052926
HOLLY   WILLIAM
57398 BRECKENRIDGE DR
WASHINGTON TWP  MI     48094

#1131476
HOLLY   RICHARD L
2034 MAINE ST
SAGINAW   MI     48602-1912

#1216829
HOLLY BERGMAN
ACCT OF ROBERT MARKUS
CASE# 92 D 010534
2513 COLLEGE HILL DR
SCHAUMBURG IL     339364751

#1545125
HOLLY EQUIPMENT SALES
8180 E 46TH
TULSA     OK     74145

#1545126
HOLLY EQUIPMENT SALES
PO BOX 472245
TULSA     OK     74147-2245

#1535003
HOLLY MOSS C/O HARRISON CTY CRT CLK
PO BOX 1119
MARSHALL   TX     75670

#1216830
HOLLY PLATING CO INC
111 ROSETTE ST
HOLLY     MI     484421304

#1216831
HOLLY PLATING COMPANY
111 ROSETTE
HOLLY     MI     48442

#1018247
HOLLYHAND  LAWANDA
10636 HUNNICUTT RD
COTTONDALE   AL     35453

#1076123
HOLLYWOOD DELIVERY SERVICE
14389 SAN BERNARDINO AVE.
FONTANA   CA     92335

#1076124
HOLLYWOOD DELIVERY SRV INC

#1052927
HOLM  CHRISTOPHER
6360 FOX GLEN DR.
APT. 19
SAGINAW     MI     48603

#1531967
HOLM  LANCE D
7461 S 4175 RD
CLAREMORE  OK     74017

#1216832
HOLM DAVID P
DBA HOLMS HUNTER SERVICE
PO BOX 768
FREELAND   MI     48623

#1131477
HOLM II     WILLIAM M
311 FREEDOM RD
LAUREL   MS     39443-7019

#1216833
HOLM INDUSTRIES INC
SCOTTSBURG DIV
745 S GARDNER ST
SCOTTSBURG  IN     47170

#1216834
HOLM, DAVE
HOLM'S HUNTER SERVICES
7861 ROBIN MEADOWS
FREELAND   MI     48623

#1018248
HOLMAN  DAWN
654 SPRINGWATER ROAD
KOKOMO   IN     46902

#1018249
HOLMAN  DEBRA
2400 VERDI CT
DAYTON     OH     45449

#1018250
HOLMAN  LAWRENCE
419 W 6TH ST
PORT CLINTON   OH     434522101

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018251
HOLMAN NEILSEN
146 CYPRESS RD
JACKSON    MS    39212

#1052928
HOLMAN JOHN
1215 LAURELWOOD DRIVE
CLINTON    MS    39056

#1216835
HOLMAN BOILER WORK INC
1956 SINGLETON BLVD
DALLAS    TX    75212

#1216836
HOLMAN BOILER WORKS INC
1956 SINGLETON BLVD
DALLAS    TX    75212

#1216837
HOLMCO INDUSTRIES FREDRICKSBUR
C/O NORRIS SALES
19111 DETROIT RD STE 202
ROCKY RIVER    OH    44116

#1216838
HOLMCO INDUSTRIES WINESBURG
C/O NORRIS SALES
19111 DETROIT RD STE 202
ROCKY RIVER    OH    44116

#1216839
HOLME ROBERTS & OWEN LLP
1700 LINCOLN ST STE 4100
DENVER    CO    80203

#1018252
HOLMES ARTHUR
341 MOCKINGBIRD LN
MADISON    MS    39110

#1018253
HOLMES BERNICE
484 SUNSET ACRES RD
DECATUR    AL    35603

#1018254
HOLMES BURTON
4121 N ARDMORE AVE
MILWAUKEE    WI    532111808

#1018255
HOLMES CHRISTY
42 CIRCLEWOOD
TISCALOOSA    AL    35404

#1018256
HOLMES CYNTHIA
2302 ROSENFIELD DR
FLINT    MI    485051083

#1018257
HOLMES DANIEL
1768 CELESTE CR
YOUNGSTOWN OH    44511

#1018258
HOLMES DEBORAH
3035 WESTBROOK ST.
SAGINAW    MI    48601

#1018259
HOLMES DEMITRIUS
630 EDPAS ROAD
NEW BRUNSWICK    NJ    08901

#1018260
HOLMES DONALD
1566 EARLHAM DR
DAYTON    OH    45406

#1018261
HOLMES DORIS
PO BOX 175
TYLERTOWN    MS    39667

#1018262
HOLMES JAMES
3035 WESTBROOK ST.
SAGINAW    MI    48601

#1018263
HOLMES JERRY
3432 GLENWOOD AVE
YOUNGSTOWN OH    445113222

#1018264
HOLMES JOANN
1923 PHELON ST
SAGINAW    MI    486013043

#1018265
HOLMES JULIUS
213 WEST DEWEY ST.
FLINT    MI    48505

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1018266
HOLMES  LESLEY
135 ILENE ST. APT.#1-B
RAINBOW CITY     AL     35906

#1018267
HOLMES  MINNIE
3100 REVERE ST
KOKOMO  IN     469024651

#1018268
HOLMES  MORRIS
PO BOX 2392
SAGINAW  MI     486052392

#1018269
HOLMES  NANCY
1535 HIRAM AVE APT #2
NILES     OH     44446

#1018270
HOLMES  RUSSELL
115 TURTLE BAY
HURON  OH     44839

#1018271
HOLMES  SABRINA
1566 EARLHAM DR
DAYTON   OH     45406

#1018272
HOLMES  SANDRA
5580 JOYCEANN DR
DAYTON   OH     45415

#1018273
HOLMES  SODONIA
104 RITA CT
JACKSON   MS     392135131

#1018274
HOLMES  TODD
17635 DOGWOOD DRIVE
SPRING LAKE     MI     49456

#1018275
HOLMES  WANDA
631 WARREN HARDING DR
JACKSON   MS     39213

#1018276
HOLMES  WILLIE
2327 STATE ST.
SAGINAW  MI     48602

#1018277
HOLMES  YOLANDA
978 STILES
WARREN   OH     44485

#1018278
HOLMES  ZELMA
1492 BECKWITH VIEW NE
GRAND RAPIDS     MI     49505

#1052929
HOLMES  DANON
2930 S. ALBRIGHT RD
APT. 302
KOKOMO  IN     46902

#1052930
HOLMES  DEBORAH
PO BOX 944
FLINT     MI     48501

#1052931
HOLMES  FRANCIS
664 TOWNCREST DRIVE
BEAVERCREEK  OH     454345890

#1052932
HOLMES  GRACE
69 BURLESON ROAD
HARTSELLE  AL     35640

#1052933
HOLMES  JOHNNY
2302  ROSENFIELD DR
FLINT     MI     48505

#1052934
HOLMES  KATHLEEN
690 WILLOW STREET
LOCKPORT  NY     14094

#1052935
HOLMES  KEITH
5580 JOYCE ANN DR
DAYTON   OH     45414

#1052936
HOLMES  KIMBERLY
2108 CEDAR RUN DR
KOKOMO  IN     46902

#1052937
HOLMES  ROBIN
21261 CARLTON CT.
NOBLESVILLE     IN      46062

#1052938
HOLMES  RODNEY
1376 TYRRELL RD
BANCROFT   MI      48414

#1052939
HOLMES  SHARON
9360 PARKVIEW
GRAND BLANC   MI      48439

#1131478
HOLMES  ANDREW S
1061 CABOT DR
FLINT    MI    48532-2679

#1131479
HOLMES  CURTIS
214 CLINTON ST
BUFFALO    NY    14204-1739

#1131480
HOLMES  DEBORAH M
PO BOX 944
FLINT    MI    48501-0944

#1131481
HOLMES  DONALD C
696 LEESBURG ROAD
PELAHATCHIE    MS    39145-2749

#1131482
HOLMES  GINA L
18640 WHITE PINE CIRCLE
HUDSON    FL    34667

#1131483
HOLMES  HARRELL E
4440 SEPULVEDA
APT 102
SHERMAN OAKS   CA    91403

#1131484
HOLMES  JAMES C
1842 FARMDALE AVE
MINERAL RIDGE     OH    44440-9521

#1131485
HOLMES  JOHN
2014 IOWA AVE
SAGINAW   MI    48601-5213

#1131486
HOLMES  JOHN R
10787 W COUNTY ROAD 00 NS
KOKOMO   IN    46901-8830

#1131487
HOLMES  JOHNNIE R
PO BOX 702
FLORA    MS    39071-0702

#1131488
HOLMES  JOHNNY O
2302 ROSENFIELD DR
FLINT    MI    48505-1083

#1131489
HOLMES  KELLY
PO BOX 6331
SAGINAW   MI    48608-6331

#1131490
HOLMES  KEVIN
294 SPENCE ROAD
MONROE   LA    71203

#1131491
HOLMES  LARRY G
1801 BELLVIEW DR
ATHENS    AL    35611-4091

#1131492
HOLMES  LEOLA
5921 WILLOWBROOK DR
SAGINAW   MI    48603-5488

#1131493
HOLMES  LOIS O
110 SURBURBAN CT APT 4
ROCHESTER  NY    14620-0000

#1131494
HOLMES  MARTIN J
3257 WEST BRANCH DRIVE
GLADWIN   MI    48624-9737

#1131495
HOLMES  PENTER
10339 MORRISH RD
MONTROSE  MI    48457-9049

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131496
HOLMES  SANDRA J
1800 ROBINSON RD
CANTON   MS    39046-9599

#1131497
HOLMES  SUE E
1617 CENTER SPRINGS ROAD
SUMMERVILLE   AL    35670

#1131498
HOLMES  UDELL
3370 CREEKWOOD DR
SAGINAW   MI    48601-5601

#1131499
HOLMES  WILMON
486 KEARNEY PARK RD
FLORA   MS    39071-9403

#1531183
HOLMES  GERALD A.
20 STAGECOACH DR
SAPULPA   OK    74066

#1216840
HOLMES & THOMSON L.L.P.
P O BOX 858
CHARLESTON   SC    294020858

#1216841
HOLMES COMMUNITY COLLEGE
BUSINESS OFFICE
412 W RIDGELAND AVENUE
RIDGELAND   MS    39157

#1216842
HOLMES COMMUNITY COLLEGE
PO BOX 399
GOODMAN   MS    39079

#1535004
HOLMES COUNTY COURT
1 EAST JACKSON STREET
MILLERSBURG   OH    44654

#1216843
HOLMES COUNTY TREASURER
1 EAST JACKSON STREET
SUITE 203
MILLERSBURG   OH    44654

#1018279
HOLMES II      ROBERT
524 THOMA
VANDILIA      OH    45377

#1018280
HOLMES JR  FREDDIE
69 BURLESON RD
HARTSELLE   AL    35640

#1018281
HOLMES JR  WILMON
631 WARREN HARDING DR
JACKSON   MS    39213

#1131500
HOLMES JR  PEARSON
12001 BEAVERLAND
DETROIT   MI    48239-1359

#1216844
HOLMES TERENCE M DBA HOLMES
REPORTING SRVIC
982 HAVENSPORT DR
CINCINNATI      OH    45240

#1018282
HOLMES, JR   JACKIE
5447 STORCK RD.
HUBER HEIGHTS   OH    45424

#1052940
HOLMGREN SCOTT
2878 CORINTHIA DR
ROCHESTER HILLS   MI    48309

#1052941
HOLOVE  RUSSELL
415 BUCKINGHAM ST
FLINT   MI    48507

#1052942
HOLOWACH JACOB
2081 CANFIELD ROAD
YOUNGSTOWN OH    44511

#1216845
HOLOX LTD
3158 HWY 20 W
DECATUR   AL    35601

#1018283
HOLP  TERRI
205 HATCHET DR
EATON   OH    45320

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1131501
HOLSAPPLE  JAMES C
1100 S. BELCHECK ROAD
LOT 26
LARGO    FL    3371-3436

#1524230
HOLSET ENGINEERING CO LTD
Attn    ACCOUNTS PAYABLE
ST ANDREWS ROAD
HUDDERSFIELD        HD1 6RA
UNITED KINGDOM

#1541546
HOLSET ENGINEERING CO LTD
ST ANDREWS ROAD
HUDDERSFIELD        HD1 6RA
UNITED KINGDOM

#1018284
HOLSINGER  JOSHUA
199 PREAKNESS CT.
VANDALIA    OH    45377

#1131502
HOLSINGER  DAVID K
1606 LYON ST
SAGINAW    MI    48602-2420

#1131503
HOLSINGER  JEFFREY E
1127 LOWER BELLBROOK RD.
XENIA    OH    45385

#1131504
HOLSONBACK OPAL E
203 OAK TRL NE
HARTSELLE    AL    35640-4336

#1052943
HOLSTON  ALOYIOUS
3776 N RIVER ROAD
FREELAND    MI    48623

#1052944
HOLSTON  ASHBY
11814 CRESTVIEW BLVD W
KOKOMO  IN    46901

#1018285
HOLT  CLIFFORD
4537 GREENWICH VILLAGE
DAYTON  OH    45406

#1018286
HOLT  DANNY
404 BULLINGTON RD
ATHENS    AL    35611

#1018287
HOLT  DAVID
3009 ALBRIGHT RD
KOKOMO  IN    46902

#1018288
HOLT  DREW
115 MANSER DR A
AMHERST  NY    14226

#1018289
HOLT  JAMES
6037 E. ATHERTON RD.
BURTON    MI    48519

#1018290
HOLT  KENYATTA
28 HALLWOOD AVENUE
DAYTON    OH    45417

#1018291
HOLT  MARTA
1714 MULBERRY CIR
NOBLESVILLE    IN    460609721

#1018292
HOLT  PATRICK
110 SHEEP RD.
NEW LEBANON    OH    45345

#1018293
HOLT  TIM
15-202 CO. RD. K
NAPOLEON  OH    43545

#1052945
HOLT  THOMAS
3389 EAGLES LOFT
UNIT D
CORTLAND    OH    444109159

#1131505
HOLT  CAROL J
1263 GRAYSTONE DR
DAYTON    OH    45427-2142

#1131506
HOLT  GARY E
2707 LYNN DR.
SANDUSKY  OH    44870-5603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131507
HOLT   JUDITH S
2400 HALLOCK YOUNG RD SW
WARREN   OH   44481-9204

#1131508
HOLT   JUNE M
1208 SURREY POINT DR SE
WARREN   OH   44484-2851

#1131509
HOLT   WILLIAM H
5371 SW 33RD ST
DAVIE     FL     33314-1918

#1531968
HOLT   TIM J.
6116 E. 18TH ST.
TULSA     OK     74112

#1069019
HOLT CAT
3302 SW W WHITE
SAN ANTONIO     TX     78222

#1069020
HOLT CAT/POWER SYSTEMS DIV.
Attn   KEITH COLE
PO BOX 207916
SAN ANTONIO   TX   78220

#1216846
HOLT COMPANY OF OHIO
HOLT POWER SYSTEMS DIV
5232 WALCUTT CT
COLUMBUS   OH   43228

#1216847
HOLT COMPANY OF OHIO INC
5252 WALCUTT CT
COLUMBUS   OH   43228

#1216848
HOLT ELECTRIC        EFT
FMLY HOLT ELECTRIC MOTOR CO
135 S LASALLE DEPT 3866
CHICAGO   IL     606743866

#1216850
HOLT ELECTRIC MOTOR CO
1515 WALNUT RIDGE DR
HARTLAND   WI     53029

#1216852
HOLT ELECTRIC MOTOR CO
5225 W STATE ST
MILWAUKEE   WI     532082619

#1216853
HOLT INSTRUMENT LABORATORIES
DIVISION
CPD ENGINEERING INC
126 MOTT ST
OCONTO   WI     54153

#1216854
HOLT INSTRUMENT LABS DIV
C P D ENGINEERING INC
126 MOTT ST
OCONTO   WI     54153

#1069021
HOLT OF CALIFORNIA
7310 PACIFIC AVE
PLEASANT GROVE   CA     95668

#1529301
HOLT OF CALIFORNIA
Attn   NELLIE SIOFAGA
P.O. BOX X
SACRAMENTO   CA

#1529864
HOLT, SANDRA D
110 FURY LANE
INMAN     SC     29349

#1530032
HOLTCAMP   BRIAN
1714 HILLCREST DRIVE
ROCHESTER HILLS     MI     48306

#1070141
HOLTCAMP, BRIAN
1624 MEIJER DRIVE
TROY   MI     48084

#1216856
HOLTER ASSOCIATES INC
1170 PITTSFORD VICTOR ROAD
PITTSFORD   NY     14534

#1216857
HOLTER ASSOCIATES INC
1170 PITTSFORD-VICTOR RD
PITTSFORD   NY     14534

#1018294
HOLTHAUS   NATHAN
4687 HALDERMAN RD
WEST ALEXANDR   OH     45381

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1052946
HOLTHAUS  TODD
P.O. BOX 222
CARMEL   IN      46082

#1018295
HOLTON  ROBERT
4344 WOODVIEW DR E
SAGINAW   MI      486038615

#1052947
HOLTON  LA JUANDA
4805 PEBBLE CREEK EAST
SHELBY TWP.   MI      48317

#1216858
HOLTON TRANSFER & STORAGE
3950 NW 3RD
OKLAHOMA CITY    OK     73147

#1216859
HOLTRACHEM INC
5 STRATHMORE RD
NATICK    MA     01760

#1216860
HOLTRACHEM INC
HOLD PER D FIDDLER 05/24/05 AH
5 STRATHMORE RD
NATICK    MA     017602446

#1216861
HOLTRACHEM INC
HOLTRACHEM WEST INC
1743 S DOUGLASS RD STE C
ANAHEIM    CA     92806

#1131510
HOLTSBERRY  MABEL
2587 MURPHY LAKE RD
MILLINGTON    MI      48746-9002

#1131511
HOLTSCLAW  CARLENE
405 SOUTH 24TH ST
ELWOOD   IN      46036-2526

#1131512
HOLTSCLAW  LARRY G
405 SOUTH 24TH ST
ELWOOD   IN      46036-2526

#1052948
HOLTSON  JOSEPH
1002 W MULBERRY STREET
KOKOMO   IN      46901

#1018296
HOLTZ   WILLIAM
S83 W17311 WOODS RD
MUSKEGO   WI      531508875

#1052949
HOLTZ   NEVINE
557 E CASTLEBURY CIRCLE
SALINE    MI      48176

#1131513
HOLTZER   PEGGY
2401 SUNDANCE DR
O FALLON    MO      63366-3563

#1131514
HOLTZER   VICTOR A
1703 MARQUETTE ST
SAGINAW   MI      48602-1736

#1018297
HOLTZLEITER   BRIAN
111 TANGLEWOOD DR
ANDERSON   IN      46001

#1018298
HOLTZLEITER   JON
2117 KITCHEN DR
ANDERSON   IN      46017

#1018299
HOLTZLEITER   VINCENT
3204 JAY DR
ANDERSON   IN      46012

#1018300
HOLTZMAN  MARY
4360 LAMBETH DR
HUBER HEIGHTS    OH     454245932

#1018301
HOLUB JR.   KENNETH
8912 LOWER VALLEY PK
NEW CARLISLE    OH     45344

#1018302
HOLUBIK   BEVERLY
11717 SPENCER RD
SAGINAW   MI      486099138

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018303
HOLUBIK   CRAIG
2856 RODESILER HWY
DEERFIELD   MI   49238

#1216862
HOLWERDA, FRANKLIN CO (INC)
2509 29TH ST SW
WYOMING   MI   49509

#1216863
HOLY CROSS HOSPITAL
ACCT OF MARY ANN LE BLANC
CASE #CT9259
        382625295

#1216864
HOLY FAMILY COLLEGE
CONTINUING EDUCATION OFFICE
GRANT AND FRANKFORD AVENUES
PHILADELPHIA    PA    191142094

#1018304
HOLYFIELD   JAMIE
56 KNECHT DR
DAYTON   OH   45405

#1216865
HOLZ MOTORS INC
5961 S 108TH PL
HALES CORNERS   WI   53130

#1216866
HOLZ MOTORS INC
5961 S 108TH PLACE
HALES CORNERS   WI   53130

#1072987
HOLZ PRECISION INC
Attn   LIZ ALLEN
P.O. BOX 32058
SAN JOSE   CA   95152-2058

#1018305
HOLZBAUR   CHRIS
7128 MARIGOLD DR
WHEATFIELD   NY   14120

#1131515
HOLZBAUR  GAIL M
81 REGENT ST
LOCKPORT   NY   14094-5016

#1131516
HOLZBAUR  JUDITH L
5713 DEER RUN DRIVE
FORT PIERCE    FL    34951

#1131517
HOLZBAUR  W RUFUS
2116 NUREMBERG BLVD.
PUNTA GORDA   FL   33983

#1216867
HOLZCHUH GMBH & CO KG
IM KOEBLER 1
KNITTLINGEN        75438
GERMANY

#1018306
HOLZER   JOSEPH
54 NOOJIN DR
BOAZ   AL   35956

#1216868
HOLZER GMBH & CO
BUCHENWALDSTRABE 2
77736 ZELL AM HARMERSBACH
GERMANY

#1018307
HOLZHAUER   PAUL
P.O. BOX 258
ATTICA      OH    44807

#1131518
HOLZHAUSEN ALAN D
5685 GOLF POINTE DRIVE
CLARKSTON   MI   48348-5148

#1052950
HOLZHEI   MICHAEL
917 N. MASON ST.
SAGINAW   MI   48602

#1216869
HOLZMAN & HOLZMAN
ACT OF K PATTERSON 96-1294
20300 CIVIC CENTER DR STE 203
SOUTHFIELD    MI    48075

#1216870
HOLZMAN AND HOLZMAN
ACCT OF ADRIAN MILLER
CASE# 7-94628
20300 CIVIC CENTER DR STE 203
SOUTHFIELD    MI    382546206

#1216871
HOLZMAN AND HOLZMAN
ACCT OF MARJOYCIE BAILEY WISE
CASE #93-124-365-94-117-1
20300 CIVIC CNTR DR STE 203
SOUTHFIELD    MI    382761225

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1216872
HOLZMAN, RITTER & LEDUC
20300 CIVIC CENTER DR STE 203
SOUTHFIELD    MI    48075

#1216873
HOLZMAN, RITTER, LEDUC & MOODY
28366 FRANKLIN RD
SOUTHFIELD    MI    48034

#1131519
HOLZMANN DALE RUSSELL
P O BOX 34
SHANKSVILLE    PA    15560-0034

#1018308
HOMA  BRENDA
667 LAURELWOOD DR SE
WARREN OH    444842420

#1018309
HOMA  JESSE
353 ILLINOIS AVE
MCDONALD  OH    44437

#1052951
HOMA  ANDREW
1337  GREENVILLE RD NW
BRISTOLVILLE    OH    44402

#1131520
HOMA  ANDREW S
1337 STATE ROUTE 88
BRISTOLVILLE    OH    44402-9714

#1131521
HOMA  DOREEN
7464 W. FARRAND ROAD
CLIO    MI    48420

#1018310
HOMAN CARL
15 FRITCHIE PLACE
KETTERING    OH    45420

#1018311
HOMAN  MARTIN
2313 GODWIN AVE SE
GRAND RAPIDS    MI    495073131

#1052952
HOMAN  DAVID
3412 SALEM DRIVE
ROCHESTER HILLS    MI    483062940

#1131522
HOMAN  DONALD P
2719 WALFORD DR
DAYTON    OH    45440-2232

#1018312
HOMANS CLARA
613 WILSON ST
MOUNT MORRIS  MI    484581554

#1216874
HOMBERGER TRUCKING INC
618 RYE BEACH RD
HURON  OH    448394651

#1216875
HOMBERGER TRUCKING INC
ADR CHG 8-26-96
1711 SAWMILL PARKWAY W
HURON  OH    44839

#1216876
HOME ACRES BUILDING SUPPLY CO
5203 S DIV AVE S
GRAND RAPIDS    MI    495485605

#1216877
HOME ACRES BUILDING SUPPLY CO
PO BOX 79001
DETROIT    MI    482791213

#1216878
HOME DEPOT
3132 BUEKER DR
SAGINAW  MI    48604

#1216879
HOME DEPOT
8670 GRATIOT
SAGINAW  MI    48609

#1216880
HOME ENTERTAINMENT 2003
110 FIFTH AVE
NEW YORK  NY    10011

#1535006
HOME FINANCE
449 W MAIN
YUKON  OK    73099

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1216881
HOME OFFICE ENTERPRISES INC
2306 HESS
SAGINAW    MI    48601

#1535007
HOME RENT ALL INC
G-4050 W PIERSON ROAD
FLINT    MI    48504

#1216882
HOME SAVINGS & LOAN CO.
FOR DEPOSIT TO THE ACCOUNT OF
MICHAEL BALSEI,#020718435

#1524231
HOME THEATER STORE
DBA CAR STEREO EXPRESS
302 E PARKWAY DR
RUSSELLVILLE    AR    72801-3916

#1541547
HOME THEATER STORE
DBA CAR STEREO EXPRESS
302 E PARKWAY DR
RUSSELLVILLE    AR    72801-3916

#1216883
HOMEFRONT TRANSPORT INC
PO BOX 37
WEDRON IL    60557

#1535008
HOMEGOLD ATTN JOSLYN BECK
2340 BROAD RIVER DRIVE
COLUMBIA    SC    29210

#1052953
HOMEIER  PATRICIA
1689 PLANK ROAD
WEBSTER  NY    14580

#1052954
HOMEIER  ROBERT
1689 PLANK ROAD
WEBSTER  NY    14580

#1535009
HOMEQ SERV CORP
4837 WATT AVENUE STE 100
N HIGHLAND    CA    95660

#1018313
HOMER  CHARLOTTE
2908087 46ARLESGATE RD
HUBER HEIGHTS    OH    45424

#1529924
HOMER  STEVEN
1065 LEWIS RD
GENEVA    IL    60134

#1018314
HOMESBERGERJOSEPH
8895 FISK RD
AKRON  NY    14001

#1216884
HOMESIDE LENDING
DEPT 9027
PALATINE    IL    60055

#1535011
HOMESIDE LENDING INC
9601 MCALLISTER FWY
SAN ANTONIO    TX    78216

#1052955
HOMKES  DIANE
P O BOX 396
RUSSIAVILLE    IN    46979

#1052956
HOMKES  RICKY
P O BOX 396
RUSSIAVILLE    IN    46979

#1131523
HOMLER  MAX D
915 SHERMAN ST.
FRANKTON  IN    46044-9794

#1131524
HOMME JR  THOMAS A
33 LINDHURST DR
LOCKPORT    NY    14094-5733

#1052957
HOMMER MARTIN
409 STAHL AVE.
CORTLAND  OH    44410

#1018315
HOMRICH JR.  ROMAN
1442 FREMONT AVE NW
GRAND RAPIDS  MI    495043018

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1216885
HOMRICH WRECKING INC
200 MATLIN RD
CARLETON    MI    48117

#1216886
HOMRICH WRECKING INC
HOMRICH INC
200 MATLIN RD
CARLETON    MI    48117

#1541548
HON HAI CO LTD HONGFUJIN VMIHUB
66 CHUNGSHAN ROAD
TUCHENG CITY          23644
TAIWAN, PROVINCE OF CHINA

#1524232
HON HAI PRECISION INDUSTRY CO LTD
Attn    ACCOUNTS PAYABLE
66 CHUNGSHAN ROAD
TUCHENG CITY          23644
TAIWAN, PROVINCE OF CHINA

#1535012
HON ROBERT L STAFFORD JR
PO BOX 1599
BARBOURVILE    KY    40906

#1052958
HONAMAN JOEL
9280 S MERRILL RD
BRANT    MI    48614

#1522906
HONDA
2-1-1 MINAMI AOYAMA
MINATO-KU
TOKYO          107-8556
JAPAN

#1524233
HONDA LOCK-AMERICA CORPORATION
Attn    ACCOUNTS PAYABLE
902 RAVENWOOD DRIVE
SELMA    AL    36701

#1541549
HONDA LOCK-AMERICA CORPORATION
902 RAVENWOOD DRIVE
SELMA    AL    36701

#1524234
HONDA OF ALABAMA
Attn    ACCOUNTS PAYABLE
46501 US HIGHWAY 78
LINCOLN    AL    35096

#1541550
HONDA OF ALABAMA (HMA1  01)
46501 US HIGHWAY 78
LINCOLN    AL    35096

#1216888
HONDA OF AMERICA
Attn    KAREN BRANDEL-MMP
24000 HONDA PARKWAY
MARYSVILLE    OH    430409251

#1524235
HONDA OF AMERICA MANUFACTURING
Attn    OEM A/P DEPT H
25000 HONDA PARKWAY
MARYSVILLE    OH    43040

#1541551
HONDA OF AMERICA MANUFACTURING
24000 HONDA PARKWAY
MARYSVILLE    OH    43040

#1524236
HONDA OF CANADA
Attn    ACCOUNTS PAYABLE
4700 TOTTENHAM ROAD
PO BOX 5000
ALLISTON    ON    L9R 1A2
CANADA

#1541552
HONDA OF CANADA
4700 TOTTENHAM ROAD
PO BOX 5000
ALLISTON    ON    L9R 1A2
CANADA

#1216889
HONDA R & D AMERICAS INC
21001 STATE RTE 739
RAYMOND    OH    43067

#1524238
HONDA R&D AMERICAS INC
Attn    ACCOUNTS PAYABLE
1900 HARPERS WAY
TORRANCE    CA    90501-2746

#1541553
HONDA R&D AMERICAS INC
1900 HARPERS WAY
TORRANCE    CA    90501-2746

#1541554
HONDA R&D AMERICAS INC
21001 STATE ROUTE 739
RAYMOND    OH    43067

#1234923
HONDA TRADING AMERICA
MARYSVILLE    OH    43040-9142

---

#1524239
HONDA TRADING AMERICA CORP
Attn    ACCOUNTS PAYABLE
24500 HONDA PARKWAY
MARYSVILLE    OH    43040-9140

#1541555
HONDA TRADING AMERICA CORP
24500 HONDA PARKWAY
MARYSVILLE    OH    43040-9140

#1216890
HONDROS CAREER CENTERS
4807 EVANSWOOD DR
COLUMBUS  OH    432296294

#1216891
HONDROS COLLEGE
1505 CORPORATE WOODS PKWY
SUITE 100
UNIONTOWN  OH    44685

#1216892
HONDROS COLLEGE
4140 EXECUTIVE DRIVE
SUITE 221
WESTERVILLE    OH    43081

#1216893
HONE & SON TRUCKING CO
PO BOX 638
SHORT CREEK    WV    26058

#1131525
HONEMAN DENISE M
8757 OLD STATE RD.
FARWELL    MI    48622-8708

#1131526
HONEMAN ROBERT A
183 N SCOTT DR
FARWELL    MI    48622-9732

#1216894
HONES, CHARLES A INC
607 ALBANY AVE
AMITYVILLE    NY    11701

#1052959
HONEY  RALPH
300 MAIN ST. ER
RANDOLPH  NY    14772

#1018316
HONEYCUTT BRYAN
33 W BROADWAY ST
TIPP CITY    OH    453711608

#1018317
HONEYCUTT  DONALD
6254 E ST RT 40 #4
TIPP CITY    OH    45371

#1018318
HONEYCUTT JAMES
5666 STUDEBAKER RD
TIPP CITY    OH    45371

#1018319
HONEYCUTT  SAMMIE
P O BOX 111
ALICEVILLE    AL    35442

#1052960
HONEYCUTT DUSTIN
118 CLAYTOR LANE
MADISON  AL    35758

#1531184
HONEYCUTT LORI E.
13307 E 75TH ST N
OWASSO  OK    74055

#1531185
HONEYCUTT ROLLAND
22933 S PECAN STREET
CLAREMORE  OK    74019

#1131527
HONEYMAN BEVERLY
16 REGENT ST
LOCKPORT  NY    14094-5017

#1131528
HONEYSUCKLE MADONNA A
1590 S COUNTY ROAD 300 E
KOKOMO  IN    46902-4237

#1072988
HONEYWELL
P.O. BOX 33999
CONN RAPIDS    MN    55433

#1072989
HONEYWELL
REGELSYSTEME GMBH
POSTFACH 2010
63475 MAINTAL
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1076125
HONEYWELL
FORMERLY-ALLIED SIGNAL
15001 N.E. 36TH STREET
REDMOND   WA    98073-9701

#1216895
HONEYWELL
HY-CAL ENGINEERING
9650 TELSTAR
EL MONTE    CA    91731

#1545127
HONEYWELL - DO NOT USE
PO BOX 951180
DALLAS    TX    75395-1180

#1524240
HONEYWELL ACS SENSING & CONTROL
Attn   ACCOUNTS PAYABLE
PO BOX 981219
EL PASO    TX    79998-1219

#1216896
HONEYWELL CONSUMER PRODUCT GRP
FMLY ALLIED SIGNAL INC
39 OLD RIDGEBURY RD
DANBURY   CT    06810

#1216897
HONEYWELL CONSUMER PRODUCTS
GROUP
39 OLD RIDGEBURY RD
DANBURY   CT    06810

#1524241
HONEYWELL ENGINES & SYSTEMS
Attn   ACCOUNTS PAYABLE MS 503-324
PO BOX 52181
PHOENIX    AZ    85034

#1541556
HONEYWELL ENGINES & SYSTEMS
PO BOX 22106
TEMPE   AZ    85285

#1216898
HONEYWELL FRICTION MATERIALS
FRMLY ALLIED SIGNAL
PO BOX 77440
DETROIT    MI    48278

#1541557
HONEYWELL FRICTION MATERIALS
1006 ARTHUR DRIVE
LYNN HAVEN    FL    32444-1683

#1541558
HONEYWELL FRICTION MATERIALS
PO BOX 22337
TEMPE   AZ    85285

#1072990
HONEYWELL INC
Attn   ACCTS PAYABLE
HONEYWELL SHARED SERVICES
P.O. BOX 90270
ALBUQUERQUE  NM    87199-0270

#1072991
HONEYWELL INC
P O BOX 9006
CLEARWATER   FL    34624-7290

#1076126
HONEYWELL INC
HONEYWELL TECHNOLOGY CENTER
3660 TECHNOLOGY DR
MINNEAPOLIS    MN   55418

#1216899
HONEYWELL INC
100 DISCOVERY WAY
ACTON    MA    01720

#1216901
HONEYWELL INC
101 COLUMBIA RD
MORRISTOWN  NJ    07960

#1216904
HONEYWELL INC
11 W SPRING ST
FREEPORT   IL    61032-431

#1216906
HONEYWELL INC
1232 DAYTON-YELLOW SPRINGS RD
FAIRBORN    OH    45324

#1216907
HONEYWELL INC
150 N SUNNYSLOPE RD
BROOKFIELD    WI    53005

#1216908
HONEYWELL INC
1525 CORPORATE WOODS PKY
UNIONTOWN  OH   44685

#1216909
HONEYWELL INC
1550 ORMSBY STATION CT
LOUISVILLE    KY    40223

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1216910
HONEYWELL INC
16 COUNTRY DOWNS CIR
FAIRPORT    NY    14450

#1216911
HONEYWELL INC
1752 WINDSOR RD STE 103
LOVES PARK    IL    61111

#1216912
HONEYWELL INC
2015 175TH ST
LANSING    IL    604381641

#1216913
HONEYWELL INC
4695 44TH ST SE
GRAND RAPIDS    MI    49512

#1216914
HONEYWELL INC
49116 WIXOM TECH DR
WIXOM    MI    48393

#1216915
HONEYWELL INC
5025 BRADENTON AVE STE A
DUBLIN    OH    43017

#1216916
HONEYWELL INC
925 KEYNOTE CIR
BROOKLYN HEIGHTS    OH    44131

#1216917
HONEYWELL INC
BUILDING SERVICE DIV
PO BOX 92875
CHICAGO    IL    60675

#1216918
HONEYWELL INC
BUILDING SERVICES DIV
67 READS WAY
NEW CASTLE    DE    19720

#1216919
HONEYWELL INC
BUILDING SYSTEMS DIV
PO BOX 92091
CHICAGO    IL    606752091

#1216920
HONEYWELL INC
CBG
4263 MONROE ST
TOLEDO    OH    43606

#1216921
HONEYWELL INC
COMMERCIAL BUILDINGS GROUP DIV
HONEYWELL PLAZA WEST
MINNEAPOLIS    MN    55408

#1216922
HONEYWELL INC
COMMERCIAL DIV
37 KESSEL CT STE 10
MADISON    WI    53711

#1216923
HONEYWELL INC
COMMERCIAL DIVISION
5153 HAMPTON PL
SAGINAW    MI    486049576

#1216924
HONEYWELL INC
HOME & BUILDING CONTROL
514 S LYON ST
SANTA ANA    CA    92701

#1216925
HONEYWELL INC
HOME & BUILDING CONTROL
HONEYWELL PLAZA H
PO BOX 524 RM CHG 12/14/04 AM
MINNEAPOLIS    MN    55408

#1216926
HONEYWELL INC
HOME & BUILDING CONTROL DIV
4350 MALSBARY RD
CINCINNATI    OH    45242

#1216927
HONEYWELL INC
HOME & BUILDING CONTROL DIV
ONE EXECUTIVE CENTER DR
ALBANY    NY    12203

#1216928
HONEYWELL INC
HOME & BUILDING CONTROLS
4695 44TH ST SE STE 100
KENTWOOD    MI    49512

#1216929
HONEYWELL INC
HONEYWELL IAC
1100 VIRGINIA DR
FORT WASHINGTON    PA    190343204

#1216930
HONEYWELL INC
HONEYWELL IAC
525 E MARKET ST
YORK    PA    17403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1216931
HONEYWELL INC
HONEYWELL INDUSTRIAL AUTOMOATI
16404 N BLACK CANYON HWY
PHOENIX    AZ    85053

#1216932
HONEYWELL INC
HONEYWELL INDUSTRIAL CONTROL
PO BOX 92103
CHICAGO    IL    60675

#1216933
HONEYWELL INC
HONEYWELL SALES AND SERVICE
9705 BROADWAY EXT STE 100
OKLAHOMA CITY    OK    731146316

#1216934
HONEYWELL INC
IACD DIV
PO BOX 92103
CHICAGO    IL    606752103

#1216935
HONEYWELL INC
INDUSTRIAL AUTOMATION & CONTRO
14350 PROTON RD
DALLAS    TX    75244

#1216936
HONEYWELL INC
INDUSTRIAL AUTOMATION & CONTRO
2500 W UNION HILLS
PHOENIX    AZ    85027

#1216937
HONEYWELL INC
INDUSTRIAL AUTOMATION & CONTRO
2820 W KELTON LN
PHOENIX    AZ    85023

#1216938
HONEYWELL INC
INDUSTRIAL AUTOMATION & CONTRO
3079 PREMIERE PKY STE 100
DULUTH    GA    30097

#1216939
HONEYWELL INC
INDUSTRIAL AUTOMATION & CONTRO
525 N 6TH ST
MILWAUKEE    WI    53203

#1216940
HONEYWELL INC
INDUSTRIAL DIV
2315 N CAUSEWAY BLVD
METAIRIE    LA    70001

#1216941
HONEYWELL INC
MICRO-SWITCH DIV
49116 WIXOM TECH DR
WIXOM    MI    48393

#1216942
HONEYWELL INC
MICROSWITCH DIV
999 OAKMONT PLZ DR STE 300
WESTMONT IL    60559

#1216943
HONEYWELL INC
PO BOX 5114
CAROL STREAM    IL    601975114

#1216944
HONEYWELL INC
PO BOX 75578
CHICAGO    IL    60690

#1216945
HONEYWELL INC
SOLID STATE ELECTRONICS CENTER
12001 HWY 55
PLYMOUTH    MN    55441

#1072992
HONEYWELL INC, SGP
2600 RIDGWAY PARKWAY
MINNIAPOLIS    MN    55413

#1072993
HONEYWELL INC, SGP
SENSOR & GUIDANCE PROD.(SGP)
P.O. BOX 90300
ALBURQUERQUE NM    871990300

#1545128
HONEYWELL INC.
PO BOX 905132
CHARLOTTE    NC    28217

#1216946
HONEYWELL INDUSTRY    EFT
SOLUTIONS
12541 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1216947
HONEYWELL INDUSTRY SOLUTIONS
FMLY IAC
12541 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1524243
HONEYWELL INT'L BENDIX COMMERCIAL
Attn    ACCOUNTS PAYABLE
PO BOX 419
ELYRIA    OH    44036-0419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541559
HONEYWELL INT'L BENDIX COMMERCIAL
PO BOX 419
ELYRIA   OH    44036-0419

#1216948
HONEYWELL INTERNATIONAL INC
ENGINEERING PLASTICS DIV
4101 BERMUDA HUNDRED
CHESTER   VA    23836

#1541560
HONEYWELL INTERNATIONAL
PO BOX 9000
CHESTER   VA    23831-9000

#1072994
HONEYWELL INTERNATIONAL INC
Attn   505-828-5000
DEFENSE AVIONICS SYSTEMS
9201 SAN MATEO BLVD. NE
ALBUQUERQUE   NM    871132227

#1216949
HONEYWELL INTERNATIONAL INC
101 COLUMBIA RD
MORRISTOWN   NJ    079604625

#1216950
HONEYWELL INTERNATIONAL INC
1551 MINERAL SPRINGS RD
ELBERTON   GA    30635

#1216951
HONEYWELL INTERNATIONAL INC
ALLIED AUTOMOTIVE BRAKING SYST
COHOES & TIBBETTS AVE
GREEN ISLAND   NY    12183

#1216953
HONEYWELL INTERNATIONAL INC
ALLIED SIGNAL FRAM/AUTOLITE
1600 N UNION ST
FOSTORIA   OH    44830

#1216955
HONEYWELL INTERNATIONAL INC
GARRETT ENGINE BOOSTING SYSTEM
3201 W LOMITA BLVD
TORRANCE   CA    90505-501

#1216957
HONEYWELL INTERNATIONAL INC
HONEYWELL AEROSPACE
101 COLUMBIA RD
MORRISTOWN   NJ    07960-464

#1216959
HONEYWELL INTERNATIONAL INC
HONEYWELL AUTOMATION & CONTROL
7171 OHMS LN
EDINA   MN    55439

#1216960
HONEYWELL INTERNATIONAL INC
HONEYWELL CONSUMER PRODUCTS GR
39 OLD RIDGEBURY RD
DANBURY   CT    06810

#1216962
HONEYWELL INTERNATIONAL INC
HONEYWELL FRICTION MATERIALS D
900 W MAPLE RD
TROY   MI    48084

#1216964
HONEYWELL INTERNATIONAL INC
HONEYWELL FRICTON MATERIALS
1006 ARTHUR DR
LYNN HAVEN   FL    32444

#1216966
HONEYWELL INTERNATIONAL INC
HONEYWELL INDUSTRY SOLUTIONS
12541 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1216967
HONEYWELL INTERNATIONAL INC
HONEYWELL SENSOR & CONTROLS DI
1100 AIRPORT RD
SHELBY   NC    28150

#1216968
HONEYWELL INTERNATIONAL INC
HONEYWELL SENSOTEC
2080 ARLINGATE LN
COLUMBUS OH    43228

#1216970
HONEYWELL INTERNATIONAL INC
PLANARIZATION & DIFFUSINO PROD
3500 GARRETT DR
SANTA CLARA   CA    95054

#1216971
HONEYWELL INTERNATIONAL INC
PO BOX 1087
MORRISTOWN   NJ    07960

#1216972
HONEYWELL INTERNATIONAL INC
SOLID STATE ELECTRONICS CENTER
12001 HWY 55
PLYMOUTH   MN    55441

#1545129
HONEYWELL INTERNATIONAL INC
3201 W LOMITA BLVD
TORRANCE   CA    90505

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1234926
HONEYWELL INTERNATIONAL, INC.
ALBUQUERQUE   NM    87199-0230

#1545130
HONEYWELL LABS
101 COLUMBIA ROAD
MORRISTOWN   NJ      07962

#1216974
HONEYWELL OPTOELECTRONICA SA D
FERNANDO BORREGEROS S/N
COL PARQUE INDUSTRIAL JUAREZ
CIUDAD JUAREZ        32630
MEXICO

#1545131
HONEYWELL PROTECTION SERVICES
12129 E SKELLY DR
TULSA    OK    74128-2410

#1072995
HONEYWELL SECURITY
Attn   VICTOR EISENBERG
ATTN: ACCOUNTS PAYABLE
P.O. BOX 26368
EL PASO    TX    79926

#1216975
HONEYWELL SENSING & CNTRL  EFT
11 WEST SPRING ST
FREEPORT   IL    61032

#1216976
HONEYWELL SENSING & CONTROL
1100 AIRPORT RD
SHELBY    NC    28150

#1216978
HONEYWELL SENSING & CONTROL
DBA ELMWOOD SENSORS INC
500 NARRAGANSETT PARK DR
RM CHG PER LTR 04/15/04 AM
PAWTUCKET   RI    02861

#1216979
HONEYWELL SENSING & CONTROL
FMLY FASCO CONTROLS CORP
1100 AIRPORT RD
SHELBY    NC    28150

#1216980
HONEYWELL SENSING & CONTROL
FMLY HONEYWELL DATA INSTRUMENT
11 WEST SPRING ST
FREEPORT    IL    61032

#1216981
HONEYWELL SENSING & CONTROL
INVENSYS SENSOR SYSTEMS
RR 2 BOX 35B
KANE    PA    16735

#1524244
HONEYWELL SENSING & CONTROL
Attn   ACCOUNT PAYABLE
1100 AIRPORT ROAD
SHELBY    NC    28150

#1539593
HONEYWELL SENSING & CONTROL
Attn   ACCOUNT PAYABLE
111 AIRPORT ROAD
SHELBY    NC    28150

#1539594
HONEYWELL SENSING & CONTROL
Attn   ACCOUNTS PAYABLE
500 NARRAGANSETT PARK DRIVE
PAWTUCKET   RI    2861

#1541561
HONEYWELL SENSING & CONTROL
1100 AIRPORT ROAD
SHELBY    NC    28150

#1066975
HONEYWELL SENSING & CONTROLS
Attn   MARY GARCIA
12055 ROJAS DR. SUITE K
EL PASO    TX    79936

#1216982
HONEYWELL SENSOTEC
C/O COMTEL INSTRUMENT
4404 INDIAN RIPPLE RD
DAYTON   OH    45440

#1216983
HONEYWELL SENSOTEC
C/O COMTEL INSTRUMENTS CO
39830 GRAND RIVER AVE STE B3
NOVI    MI    48375

#1216984
HONEYWELL SENSOTEC
C/O COMTEL MIDWEST
39830 GRAND RIVER AVE STE B-3
NOVI    MI    48375

#1216985
HONEYWELL SENSOTEC
C/O MILLER, GEORGE O CO
5858 E MOLLOY RD
SYRACUSE   NY    13211

#1216986
HONEYWELL SENSOTEC
C/O MILLER, GEORGE O INC
5858 E MOLLEY RD STE 164
SYRACUSE   NY    13211

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1072996
HONEYWELL SHARED SER SPACE
HONEYWELL INC.
P.O. BOX 90210
ALBUQUERQUE   NM    87199-0210

#1072997
HONEYWELL SHARED SERVICE CT
Attn    505-828-6062
DAS
P.O. BOX 90170
ALBUQUERQUE   NM    87199

#1545132
HONEYWELL TECHNOLOGY CENTER
SUITE #1307
75 REMITTANCE DRIVE
CHICAGO   IL    60675-1307

#1216987
HONEYWELL TURBO TECHNOLOGIES
FMLY HONEYWELL ENGINE BOOSTING
3201 W LOMITA BLVD
NM  RM CHG PER LTR 12/15/04 AM
TORRANCE   CA    90505

#1234928
HONEYWELL, MTO ACCTS PAYABLE
TEMPE   AZ    85285

#1545133
HONEYWELL-DO NOT USE
MAIL STATION 455
1100 VIRGINIA DR
FORT WASHINGTON   PA    19034

#1545134
HONEYWELL-SENSOTEC
2080 ARLINGATE LANE
COLUMBUS   OH    43228-4112

#1524245
HONEYWELL-TROY
Attn    ACCOUNTS PAYABLE
900 WEST MAPLE ROAD
TROY   MI    48084

#1541562
HONEYWELL-TROY
900 WEST MAPLE ROAD
TROY   MI    48084

#1018320
HONG  KIEU
2955 DELI DR NE
GRAND RAPIDS   MI    495253130

#1052962
HONG  PHILLIP
1423 SILVER SPRINGS CT
CALEDONIA   MI    49316

#1531579
HONG  STEVE S.
15130 BROOKHURST #112
WESTMINSTER   CA    92683

#1076127
HONG KONG RESISTORS MANUFACT
Attn    AGNES CHEUNG
BLOCK B, 11/F.,CHEONG YICK
INDUSTRIAL BUILDING
12 ON YIP STREET
CHAI WAN, HONG KONG
HONG KONG

#1216988
HONGGUAN SYSTEMS (S) PTE LTD
60 BENOI RD
             629906
SINGAPORE

#1216989
HONGGUAN TECHNOLOGIES S PTE
LTD
60 BENOI ROAD
629908
SINGAPORE

#1216990
HONGGUAN TECHNOLOGIES S PTE LT
51 BENOI RD
             629908
SINGAPORE

#1216991
HONHART MID-NITE BLACK CO
501 STEPHENSON HWY
TROY   MI    48083

#1529302
HONHART MID-NITE BLACK CO
P.O BOX 969
TROY   MI    48099

#1070142
HONHART MID-NITE BLACK COMPANY
501 STEPHENSON HWY
P.O. BOX 969
TROY   MI    48099

#1018321
HONIG  RICHARD
1669 MIDLAND RD
SAGINAW   MI    48603

#1216992
HONIGMAN MILLER FONS\OLD WAYNE
ADMINISTRATIVE ACCOUNT
2290 FIRST NATIONAL BLDG
DETROIT   MI    482263583

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1216993
HONIGMAN MILLER FWCC
ADMINISTRATION ACCT
2290 1ST NATIONAL BLDG
660 WOODWARD
DETROIT      MI     48226

#1216994
HONIGMAN MILLER SCHWARTZ &
COHEN
2290 FIRST NATIONAL BLDG
660 WOODWARD AVE
DETROIT      MI     48226

#1216995
HONIGMAN MILLER SCHWARTZ &
COHN
2290 FIRST NATIONAL BLDG
DETROIT      MI     48226

#1216996
HONIGMAN MILLER SCHWARTZ &
COHN CLIENT TRUST ACCT
C/O C DUNSKY HONIGMAN MILLER
2290 FIRST NATIONAL BANK BLDG
DETROIT      MI     482263583

#1216997
HONIGMAN MILLER SCHWARTZ &
COHN CLIENT TRUST ACCT RSRG
S VASICH 2290 1ST NATL
660 WOODWARD AVE
DETROIT      MI     482263583

#1216998
HONIGMAN MILLER SCHWARTZ &
COHN TRUST ACCT C\O J DUNSKY
2290 FIRST NATIONAL BLDG
DETROIT      MI     482263583

#1216999
HONIGMAN MILLER SCHWARTZ AND
COHN LLP
222 N WASHINGTON SQ STE 400
LANSING      MI     489331800

#1079222
HONIGMAN MILLER SCHWARTZ AND COHN
222 N. WASHINGTON SQUARE
LANSING      MI     48933

#1535013
HONIGMAN MILLER SCHWARTZ ET AL
660 WOODWARD AVE
DETROIT      MI     48226

#1079223
HONIGMAN, MILLER, SCHWARTZ & COHN
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVE.
DETROIT      MI     48226

#1076128
HONING SPECIALTIES
3912 E. MIRA LOMA AVENUE
SUITE I
ANAHEIM      CA     92806

#1052964
HONNEKERI  SAMIR
10292 COTINGA WAY
MIAMISBURG    OH     45342

#1052965
HONNILA   ERIK
5770 HIDDEN PINES CT
WHITE LAKE    MI     48383

#1131529
HONOLD  DALE N
4157 S BADOUR RD
MERRILL    MI     48637-9311

#1018322
HOOBLER  JAMES
35 CHAMBERS AVE
GREENVILLE    PA     16125

#1018323
HOOD  BRANDON
2602 CLAYBROOK DRIVE #23-B
TUSCALOOSA    AL     35404

#1018324
HOOD  CHARLES
2901 HWY 36 W
HARTSELLE    AL     35640

#1018325
HOOD  DANNY
4601 OGEMA
FLINT      MI     48507

#1018326
HOOD  DAVID
1587 CO. ROAD #58
MOULTON    AL     35650

#1018327
HOOD  DELORES
10367 POPLAR PT RD
ATHENS      AL     35611

#1018328
HOOD  DIANNE
1750 GLENDALE AVE.
SAGINAW    MI     48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1018329
HOOD  FREDDY
5714 COUNTY ROAD 59
MOULTON   AL    35650

#1018330
HOOD  HAROLD
155 COUNTY ROAD 529
TOWN CREEK  AL    35672

#1018331
HOOD  IRMA
21 PINE PARK DR
BRANDON  MS    39047

#1018332
HOOD  JAMES
13919 COUNTY ROAD 7
MOULTON  AL    35650

#1018333
HOOD  TONDIA
124 WOODSONG WAY
TERRY  MS    39170

#1052966
HOOD  FITZSIMMON
24056 WINDRIDGE LANE
NOVI   MI    48374

#1052967
HOOD  LORENZO
1966  E OLD GATE
SANDUSKY  OH    44870

#1052968
HOOD  MANDRIL
849 OLYMPIAN CIRCLE
DAYTON   OH    45427

#1052969
HOOD  RHONDA
4792 FOREST LAKE DRIVE
TIFTON    GA    31794

#1131530
HOOD  B J
155 COUNTY ROAD 529
TOWN CREEK  AL    35672-3329

#1131531
HOOD  BETTE M
207 S. PORTER
SAGINAW  MI    48602-2323

#1131532
HOOD  ERNESTINE
823 ROXBURY AVE
YOUNGSTOWN OH    44502-2540

#1131533
HOOD  IRA L
1836 GOLETA AVE
YOUNGSTOWN OH    44504-1326

#1131534
HOOD  PATRICIA G
9026 DENTVILLE ROAD
UTICA   MS    39175-9533

#1131535
HOOD  WILLIAM B
25620 DEER RIDGE TRL
WATERFORD  WI    53185-4800

#1217000
HOOD CABLE CO
DBA COLUMBIA CABLE CO
96 OLD HIGHWAY 98 E
COLUMBIA    MS    39429

#1217001
HOOD CABLE CO
DBA HATTIESBURG CABLE CO
6633 US HWY 49
HATTIESBURG  MS    39401

#1217002
HOOD CABLE CO
DBA YAZOO INDUSTRIES FMLY YAZO
6633 US HWY 49
ATTN ACCTS REC
HATTIESBURG   MS    39401

#1539595
HOOD CABLE CO
Attn   ACCOUNTS PAYABLE
PO BOX 1253
PRENTISS   MS    39474

#1217003
HOOD CABLE CO INC
6633 US HWY 49
HATTIESBURG   MS    39401

#1217005
HOOD CABLE CO INC
DBA  LUMBERTON CABLE CO
100 E MAIN
LUMBERTON  MS    39455

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1217006
HOOD CABLE CO INC
LUMBERTON CABLE CO
100 E MAIN ST
LUMBERTON   MS   39455

#1217007
HOOD CABLE CO INC
YAZOO INDUSTRIES
2003 GORDON AVE
YAZOO CITY      MS   391942222

#1524246
HOOD CO INC
DBA CAR PHONICS
5122 FAIRVIEW AVE
BOISE      ID   83706-1760

#1541563
HOOD CO INC
DBA CAR PHONICS
5122 FAIRVIEW AVE
BOISE      ID   83706-1760

#1217008
HOOD COLLEGE
ACCOUNTING OFFICE
401 ROSEMONT AVE
FREDERICK    MD   21701

#1535014
HOOD COUNTY DISTRICT COURT
RM 21 COURTHOUSE
GRANBURY   TX   76048

#1217009
HOOD ENTERPRISES INC
OSCE ROBERTS
412 37TH ST
BIRMINGHAM   AL   35222

#1217010
HOOD GUYS INC
Attn   FRANK TERRANOVA
PO BOX 473
GETZVILLE      NY   14068

#1217011
HOOD GUYS INC, THE
105 EDSON ST
WEST SENECA   NY   14210

#1217012
HOOD TRANSPORTATION SERVICES
PO BOX 14129
FORT WORTH   TX   76117

#1052970
HOOG   EDWARD
918 FARMVIEW LANE
CARMEL   IN   460325020

#1052971
HOOG   JOHN
3027 WYNRIDGE CT
GROVE CITY   OH   43123

#1052972
HOOGEWIND KENNETH
3942 MURRAY VIEW NE
LOWELL   MI   49331

#1052973
HOOGEWIND MATTHEW
0-10447 WHISPERING BROOK NW
GRAND RAPIDS   MI   49544

#1052974
HOOGEWIND MICHAEL
3942 MURRAY VIEW
LOWELL   MI   49331

#1018334
HOOIE   ANNA
251 MARGARET ST
GADSDEN   AL   35903

#1018335
HOOIE   THOMAS
251 MARGARET ST
GADSDEN   AL   35903

#1018336
HOOK   FREDERICK
204 HUNTING DON DRIVE
LEESBURG   GA   31763

#1018337
HOOK   JAMES
2879 COACHLITE DR
TECUMSEH   MI   49286

#1018338
HOOK   KEVIN
4338 SUNSET DR
LOCKPORT   NY   14094

#1018339
HOOK   RANDY
4463 SUNSET DR
LOCKPORT   NY   14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1018340
HOOK  RICHARD
5920 W NORTH DR
FRANKTON  IN    460449486

#1052975
HOOK  DAVID
428 NORTH BROADWAY ST
PERU  IN    46970

#1052976
HOOK  MICHAEL
619 E STONEBRIDGE DR
GILBERT  AZ    85234

#1052977
HOOK  PAUL
12306 THORNRIDGE DR
GRAND BLANC  MI    48439

#1131536
HOOK  RUSSELL G
8474 S GRIFFIN AVE
OAK CREEK  WI    53154-3208

#1217013
HOOK PLASTICS
30 MCARTHURS RD
ALTONA NORTH VICTORIA
3025
AUSTRALIA

#1217014
HOOK PLASTICS
30 MCARTHURS RD
ALTONA NORTH    3025

#1217017
HOOK ROBERT JAMES
124 S BEECH ST
FLUSHING  MI    48433

#1217018
HOOKED UP TRUCKING INC
15861 ARBURY ST
HESPERIA  CA    92345

#1018341
HOOKER  CHRISTINE
PO BOX 141
HUBBARD  OH    444250141

#1018342
HOOKER  ERIC
2553 W. 82ND PLACE
CHICAGO  IL    60652

#1018343
HOOKER  JOHN
2230 NORTH ST
LOGANSPORT  IN    46947

#1018344
HOOKER  KIMBERLYN
2120 BRIGNAL ROAD
BROOKHAVEN  MS    39601

#1018345
HOOKER  NICOLE
P.O. BOX 548
WESSON  MS    39191

#1052978
HOOKER  ERIN
1705 GREEN ACRES DR
KOKOMO  IN    46901

#1052979
HOOKER  THOMAS
1705 GREEN ACRES DR.
KOKOMO  IN    46901

#1052980
HOOKER  WILLIAM
6123 GREENVIEW
BURTON  MI    48509

#1131537
HOOKER  LARRY L
P O BOX 524
ADRIAN  MI    49221-0524

#1131538
HOOKER  ROY E
113 CHILI WHEATLAND T.L. RD.
SCOTTSVILLE  NY    14546-9630

#1131539
HOOKER  WILLIAM B
6123 GREENVIEW DR
BURTON  MI    48509-1314

#1531580
HOOKER  JACQUELINE R
802 VISTA DEL PLAYA
ORANGE  CA    92865

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018346
HOOKS  JAMES
856 JAMESTOWN AVE
ELYRIA    OH    440351812

#1131540
HOOMANS JOHN T
1084 LAWRENCE RD
HILTON    NY    14468-9759

#1018347
HOON  MICHELLE
1565 EDGEWOOD
WARREN  OH    44483

#1018348
HOON JR.   JAMES
1565 EDGEWOOD NE
WARREN  OH    44483

#1052981
HOOP  WILLIAM
1484 WEST HIBBARD RD.
OWOSSO  MI    48867

#1018349
HOOPER  DAVID
1503 DILLON ST
SAGINAW  MI    486011329

#1018350
HOOPER  GARY
9090 STUB RD
ORWELL  OH    44076

#1018351
HOOPER  GERALD
4400 BROADWAY RD
SPRINGFIELD    OH    45502

#1018352
HOOPER  LOVE-VELL
2501 APOLLO
SAGINAW  MI    48601

#1018353
HOOPER  MICHAEL
3408 RIDGEWAY DR
ANDERSON  IN    46012

#1018354
HOOPER  RHONDA
7219 COSNER DR.
HUBER HEIGHTS    OH    45424

#1052982
HOOPER  DONALD
4452 HAMILTON WAY
GLADWIN  MI    48624

#1052983
HOOPER  PAUL
7683 RAGLAN DR NE
WARREN  OH    44484

#1131541
HOOPER  DONALD K
4452 HAMILTON WAY
GLADWIN  MI    48624-8630

#1131542
HOOPER  PATRICIA A
24 CAMNER AVE
NEW BRUNSWICK  NJ    08901-3536

#1531581
HOOPER  CATHY D
1818 CANDLESTICK COURT EAST
FOLEY    AL    36535

#1531969
HOOPER  JIMMIE W.
345 B STREET NW
INOLA    OK    74036

#1217019
HOOPER ENGLUND & WEIL
NAME CHNGE  LOF  3/26/96
1100 SW 6TH AVE    STE 1507
PORTLAND  OR    972041016

#1217021
HOOPER HANDLING INC
5590 CAMP RD
HAMBURG  NY    140753704

#1018355
HOOPER JR.   CHARLES
2039 RUSTIC ROAD
DAYTON    OH    45405

#1217022
HOOPER RHONDA
7219 COSNER RD
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052984
HOOPES  CRAIG
1258 GLEN KEGLEY DRIVE
XENIA    OH    45385

#1018356
HOOPLE  DANNY
10509 S 4TH AVE
OAK CREEK    WI    531546744

#1131543
HOOPS  JAMES R
17 PLANTERS WOOD TRL
GREENSBORO  NC    27407-5418

#1131544
HOOPS  KAY
986 CHUKKA DR
DAYTON  OH    45458-9645

#1217023
HOOSIER CONTAINER INC
1001 INDIANA AVE
RICHMOND    IN    47374

#1217025
HOOSIER CONTAINER INC
PO BOX 546
RICHMOND    IN    473750546

#1217028
HOOSIER GASKET CORP
3333 MASSACHUSETTES AVE
INDIANAPOLIS    IN    462183754

#1217029
HOOSIER GASKET CORP
3333 MASSACHUSETTS AVE
INDIANAPOLIS    IN    462183754

#1217030
HOOSIER GASKET CORP
C/O LINDON INDUSTRIES
17097 SEVENTEEN MILE
MT CLEMENS    MI    480443818

#1535015
HOOSIER HILLS CREDIT UNION
630 LINCOLN AVE
BEDFORD    IN    47421

#1069022
HOOSIER INDUSTRIAL SUPPLY
1223 CHICAGO
PO BOX 929
GOSHEN    IN    46526

#1539596
HOOSIER MOLDED PRODUCTS
Attn   ACCOUNTS PAYABLE
3603 PROGRESS DRIVE
SOUTH BEND    IN    46628

#1217031
HOOSIER MOLDED PRODUCTS INC
3603 PROGRESS DR
SOUTH BEND    IN    466281634

#1217032
HOOSIER MOLDED PRODUCTS INC
56855 FERRETTIE CT
MISHAWAKA    IN    46545

#1217033
HOOSIER MOLDED PRODUCTS INC EF
ADR CHG 11 17 99  KW
56855 FERRETTIE CT
MISHAWAKA    IN    46545

#1076129
HOOSIER PLASTIC FABRICATION
1152 CALIFORNIA AVE
CORONA  CA    92881

#1217034
HOOSIER PRESS INC
1417 BROWN ST
ANDERSON    IN    460161645

#1217035
HOOSIER SAFETY SHOE
5960 EAST 25TH STREET
INDIANAPOLIS    IN    46218

#1217036
HOOSIER SPLINE & BROACH CORP
1401 TOUBY PK
KOKOMO  IN    46903

#1217037
HOOSIER SPLINE BROACH CORP
1401 TOUBY PIKE
KOKOMO  IN    469012503

#1018357
HOOTEN  CHERYL
1070 GINGHAMSBURG FREDERICK RD
TIPP CITY    OH    45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018358
HOOTEN JARED
6201 SHADYKNOLL DR.
DAYTON  OH    45414

#1217038
HOOTEN JOHN P & BOAND HARRY
HOOTEN FAMILY TRUST 84 & BOAND
44 919 GOLF CENTER PKWY STE 7
INDIO    CA    92201

#1018359
HOOVER BRUCE
3013 E 6TH AVE
COLUMBUS  OH    432192808

#1018360
HOOVER CHERYL
PO BOX 28
KOKOMO  IN    469030028

#1018361
HOOVER DARLA
5121 STATE ROUTE 45
BRISTOLVILLE    OH    444029608

#1018362
HOOVER GAY
4577 GLEN MOOR WAY
KOKOMO  IN    46902

#1018363
HOOVER JAMES
1130 E 450 N
KOKOMO  IN    46901

#1018364
HOOVER JAMES
3449 KROEHLER DR
HILLIARD    OH    43026

#1018365
HOOVER JAMES
383 EVERETT HULL RD.
CORTLAND  OH    44410

#1018366
HOOVER JOSETTE
1500 EAST BOGART #8C
SANDUSKY  OH    44870

#1018367
HOOVER LARRY
3317 N CENTER RD
FLINT    MI    48506

#1018368
HOOVER LARRY
544 WILDFLOWER CT
ANDERSON  IN    46013

#1018369
HOOVER LINDA
762 BUTTERCUP AVE.
VANDALIA    OH    45377

#1018370
HOOVER MATTHEW
18798 NORTHRIDGE DR
NOBLESVILLE    IN    46060

#1018371
HOOVER MICHAEL
67 MADRID
BROOKVILLE    OH    45309

#1018372
HOOVER NEAL
6539 BIRDKEY DR
NOBLESVILLE    IN    46080

#1018373
HOOVER NICOLE
714 CREIGHTON AVE
DAYTON  OH    45410

#1018374
HOOVER RODNEY
11040 BRISTOL RD
DAVISON    MI    48423

#1018375
HOOVER TIMOTHY
32 OLD YEL SPRGS RD #6
FAIRBORN    OH    45324

#1052985
HOOVER DEAN
19 HAMPSHIRE CT
NOBLESVILLE    IN    46062

#1052986
HOOVER DONNA
2103 KERRI LYNN LANE
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1052987
HOOVER MARK
P O BOX 6848
KOKOMO IN     46904

#1052988
HOOVER MATTHEW
1854 WINDWOOD AVE.
#204
ROCHESTER HILLS    MI     48307

#1052989
HOOVER MATTHEW
2128 S. 350 W.
RUSSIAVILLE     IN     46979

#1052990
HOOVER THOMAS
14486 STEPHANIE STREET
CARMEL IN     46033

#1052991
HOOVER TIMMOTHY
3205 CANADAY DR
ANDERSON IN     46013

#1131545
HOOVER CHARMAIN M
11464 BERKSHIRE DR
CLIO    MI     48420-1783

#1131546
HOOVER CONNIE S
1820 S INDIANA AVE
KOKOMO IN     46902-2060

#1131547
HOOVER DAVID A
611 BEACHWAY DR APT 22
INDIANAPOLIS     IN     46224

#1131548
HOOVER DONALD E
1756 KENILWORTH ST
HOLIDAY    FL     34691-4639

#1131549
HOOVER HERBERT W
11464 BERKSHIRE DR
CLIO    MI     48420-1783

#1131550
HOOVER HOWARD S
11654 S 400 E
GALVESTON IN     46932-8848

#1131551
HOOVER JON G
2306 WOODLAWN LN
ADRIAN    MI     49221-9122

#1131552
HOOVER KENNETH E
40 PRELL DR
ALAMOGORDO NM     88310-9555

#1131553
HOOVER MARY
4508 E 200 S LOT 379
KOKOMO IN     46902

#1131554
HOOVER RICHARD Z
404 FINCH ST
SANDUSKY OH     44870-3747

#1131555
HOOVER TERRY L
2822 N WEBSTER ST
KOKOMO IN     46901-5867

#1217039
HOOVER & WELLS INC
2011 SEAMAN RD
TOLEDO    OH     436051960

#1217040
HOOVER & WELLS INC
2011 SEAMAN ST
TOLEDO    OH     43605

#1217041
HOOVER GROUP INC
2001 WESTSIDE PKY STE 155
ALPHARETTA GA     30201

#1217042
HOOVER HANES RUBBER CUSTOM EFT
MIXING CORPORATION
PO BOX 346
TALLAPOOSA    GA     30176

#1217043
HOOVER HANES RUBBER CUSTOM MIX
280 PEQUANOC DR
TALLAPOOSA    GA     30176

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217044
HOOVER HOWARD S
11654 S 400 E
GALVESTON   IN      46932

#1131556
HOOVER JR  E S
8398 WINDRIDGE WAY
BROOKSVILLE   FL    34613-7414

#1217045
HOOVER PRECISION PRODUCTS INC
1390 INDUSTRIAL PARK DR
SAULT SAINTE MARIE    MI    49783-145

#1217047
HOOVER PRECISION PRODUCTS INC
2200 PENDLEY RD
CUMMING   GA    30041

#1217048
HOOVER PRECISION PRODUCTS INC
2200 PENDLEY RD
CUMMING   GA    30131-644

#1217049
HOOVER PRECISION PRODUCTS INC
35 KRIPES RD
EAST GRANBY   CT    06026

#1217051
HOOVER PRECISION PRODUCTS INC
500 JONESBOROUGH RD
ERWIN   TN    376504018

#1217052
HOOVER PRECISION PRODUCTS INC
BALL & ROLLER DIV
1300 E MAIN ST
WASHINGTON   IN    47501-320

#1217053
HOOVER PRECISION PRODUCTS INC
HOOVER BALL & ROLLER DIV
500 JONESBOROUGH RD
ERWIN   TN    37650

#1217054
HOOVER PRECISION PRODUCTS INC
JULIAR PRECISION BALL DIV
35 KRIPES RD
EAST GRANBY   CT    06026

#1076130
HOOVER'S INC
5800 AIRPORT BLVD
AUSTIN   TX    78752-3812

#1076131
HOOVER'S ON LINE
1033 LA PASADA DRIVE #250
AUSTIN   TX    78752

#1052992
HOOVER-TURA TINA
80 MONTGOMERY DRIVE
CANFIELD   OH    44406

#1018376
HOOVERMANKENT
6775 HESS RD
SAGINAW   MI    48601

#1131557
HOOVERMANGARY L
12260 WHISPER RDG
FREELAND   MI    48623-9500

#1217056
HOOVERS INC
5800 AIRPORT BLVD
ADD CHG 12/07/04 AH
AUSTIN   TX    787523812

#1018377
HOP  DOUGLAS
409 STANDISH DR
WAYLAND   MI    493489502

#1531970
HOP  KEVIN
8816 N 127TH EAST AV
OWASSO  OK    74055

#1217058
HOP KEVIN
3404 HAWTHORNE CT
BARTLESVILLE    OK    74006

#1018378
HOPE  EBONY
4262 CATALPA DR. APT 1
DAYTON   OH    45405

#1018379
HOPE  STANLEY
37 BROOKHAVEN DR
TROTWOOD  OH    45426

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                             Time:   17:00:52

#1131558
HOPE  WILLIAM H
11820 HALL RD
LAURA   OH   45337-9711

#1217059
HOPE CENTER
518 HARRIET ST
YPSILANTI   MI   48198

#1217060
HOPE COLLEGE
BUSINESS OFFICE
P O BOX 9000
HOLLAND   MI   494229000

#1535016
HOPE DENISE LOFTON
36013 CABRILLO DR
FREMONT   CA   94536

#1217061
HOPE DUGGAN & SILVA
C\O MIAMI COMMERCIAL CTR
PO BOX 025743
MIAMI   FL   331025743

#1217062
HOPE ENGINEERING SERVICES
2820 INDEPENDENCE DR
BRIGHTON   MI   481161828

#1217063
HOPE ENGINEERING SERVICES  EFT
& CO
2820 INDEPENDENCE DR
BRIGHTON   MI   48114

#1217064
HOPE HALL
1612 BUFFALO RD
ROCHESTER   NY   14624

#1217065
HOPE HEALTH/INTERNATIONAL
HEALTH AWARENESS CENTER
350 E MICHIGAN AVE STE 301
3
KALAMAZOO   MI   490073851

#1217066
HOPEWELL CENTER INC
5325 MAIN ST
ANDERSON   IN   46013-170

#1217069
HOPEWELL CENTER INC
5325 MAIN ST
ANDERSON   IN   460183150

#1543227
HOPF   PHILIP
3807 FERNWOOD COURT
DAYTON   OH   45440

#1217070
HOPF PHILIP W
3807 FERNWOOD CT
DAYTON   OH   454404092

#1018380
HOPFINGER  ALAN
1624 S STATE ROUTE 19
OAK HARBOR   OH   434499659

#1052993
HOPGOOD DANIEL R
35510 REMINGTON DR.
STERLING HEIGHTS   MI   48310

#1217072
HOPGOOD CALIMAFDE JUDLOWE &
MONDOLINO LLP
C/O ROBERT BROMAN
8 SUDBURY RD
MORGANVILLE   NJ   07751

#1052994
HOPKA  MICHAEL
2579 OLD HILL CT NORTH
COLUMBUS   OH   43221

#1018381
HOPKINS  BENJAMIN
3114 BUNDY ST
SAGINAW   MI   486014307

#1018382
HOPKINS  CONSTANCE
3948 ADRIAN DR. SE
WARREN   OH   44484

#1018383
HOPKINS  DONALD
10844 COUNTY ROAD 23
MOUNT HOPE   AL   356519758

#1018384
HOPKINS  ELIZABETH
315 GOLDEN LANE
OAK CREEK   WI   53154

#1018385
HOPKINS   GREGORY
285 SUMMERFORD RD
DANVILLE     AL     35619

#1018386
HOPKINS   JAMES
10564 VALETTE CR. NORTH
MIAMISBURG    OH    45342

#1018387
HOPKINS   JAMES
11537 NORBOURNE DR
CINCINNATI     OH    452402115

#1018388
HOPKINS   JERRY
235 COUNTY ROAD 65
MOULTON    AL    35650

#1018389
HOPKINS   JOHN
8072 7TH ST.#3
BUENA PARK    CA    90621

#1018390
HOPKINS   JULIE
315 E. GOLDEN LANE
OAK CREEK    WI    53154

#1018391
HOPKINS   LARRY
707 SOUTH 6TH STREET
GADSDEN    AL    35901

#1018392
HOPKINS   LESTER
707 SOUTH 6TH STREET
GADSDEN    AL    35901

#1018393
HOPKINS   LUCY
P O BOX 123
NEW LEBANON   OH    45345

#1018394
HOPKINS   MIKE
1611 T Y ROGERS JR AVE
TUSCALOOSA    AL    35401

#1018395
HOPKINS   NATHANIEL
904 NEAL AVE
DAYTON    OH    45406

#1018396
HOPKINS   RODNEY
2401 CO RD 28
MOULTON    AL    35650

#1018397
HOPKINS   STARLING
2302 TUNSTILL ROAD SW
HARTSELLE    AL    35640

#1018398
HOPKINS   TIMOTHY
233 E. FOREST HILL AVENUE
OAK CREEK    WI    53154

#1018399
HOPKINS   TODD
1527 ABINGTON PL
N TONAWANDA   NY    14120

#1018400
HOPKINS   VERNON
570 PERSIMMON CRT.
FLINT    MI    48506

#1052995
HOPKINS   BARBARA
37794 CHARTER OAKS BLVD.
CLINTON TWP    MI    48036

#1052996
HOPKINS   BLAIR
9155 ORCHARD VIEW DR.
GRAND BLANC  MI    48439

#1052997
HOPKINS   BRENDA
2105 SARATOGA AVE
KOKOMO   IN    46902

#1052998
HOPKINS   DALE
1308 SPRINGBORROW DR.
FLINT    MI    48532

#1052999
HOPKINS   EUNJOO
36275 CONGRESS ROAD
FARMINGTON HILLS   MI    48335

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053000
HOPKINS   FLOYD
208 OGDEN PARMA
TOWNLINE ROAD
SPENCERPORT NY    14559

#1053001
HOPKINS   JEFFREY
13640 TALBOT
OAK PARK   MI    48237

#1053002
HOPKINS   MICHAEL
304 FOX CT
CARMEL   IN    46032

#1053003
HOPKINS   PATRICK
36275 CONGRESS ROAD
FARMINGTON HILLS    MI    48335

#1053004
HOPKINS   ROGER
170 TORY PINES
SPRINGBORO   OH    45066

#1053005
HOPKINS   RUSSELL
3914 DEANNA DRIVE
KOKOMO   IN    46902

#1131559
HOPKINS   ADELE
89 CARR ST
PONTIAC    MI    48342

#1131560
HOPKINS   FLOYD
PO BOX 506
MARION    AL    36756-0506

#1131561
HOPKINS   IDA N
4818 CANTERBURY LANE
FLINT    MI    48504-2096

#1131562
HOPKINS   JEAN C
904 OWEN ST
SAGINAW   MI    48601-2546

#1131563
HOPKINS   JOHN P
1701 GORDON DR
KOKOMO   IN    46902-5977

#1131564
HOPKINS   LEONARD C
6276 DUNN FALLS RD
ENTERPRISE   MS    39330-9411

#1131565
HOPKINS   LLOYD D
207 E GRAND ST
DUNKIRK   IN    47336-1311

#1131566
HOPKINS   MARJORIE A
1805 SUMAN AVE
DAYTON   OH    45403-3140

#1131567
HOPKINS   PATRICIA
9282 HENDERSON
OTISVILLE    MI    48463

#1131568
HOPKINS   ROGER W
2022 TARTAN RD
ANDERSON   IN    46012-9438

#1522165
HOPKINS   MARK
8535 STRAWBERRY LN.
NIWOT   CO    80503

#1217073
HOPKINS & CARLEY LC
300 S 1ST ST STE 210
SAN JOSE    CA    951132802

#1217074
HOPKINS & HUEBNER P.C.
TERRACE CENTER
2700 GRAND AVE   STE 111
DES MOINES    IA    50312

#1217075
HOPKINS ASSEMBLY & PACKAGING
INC   HOPKINS INC
3933 KAULOOSA AVE
TUSCALOOSA   AL    35401

#1217076
HOPKINS ASSEMBLY & PACKAGING I
7150 COMMERCE DR
TUSCALOOSA   AL    35401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1217077
HOPKINS EXPRESS FREIGHTS INC
PO BOX 81056
CLEVELAND   OH    44181

#1131569
HOPKINS JR   CLARENCE M
4818 CANTERBURY LN
FLINT    MI    48504-2096

#1076132
HOPKINS MACHINE & TOOL CO.
Attn    LYNN GRAHAM
4700 FRANKLIN PIKE
COCHRANTON  PA    16314

#1539597
HOPKINS MFG CORP
Attn    ACCOUNTS PAYABLE
428 PEYTON STREET
EMPORIA    KS    66801

#1053006
HOPMAN  LISA
8357 SMETHWICK
STERLING HGTS    MI    48312

#1131570
HOPP   DONALD W
250 E RIDGE RD
BAY CITY    MI    48708-9163

#1018401
HOPPE  CURTIS
2839 CEDAR LN
BAY CITY    MI    487062612

#1053007
HOPPE  RONALD
5155 VIBURNUM
SAGINAW  MI    48603

#1131571
HOPPE  DAVID
4304 CONCORD ST
MIDLAND   MI    48642-3575

#1131572
HOPPE  DENNIS R
5695 N COLLING
UNIONVILLE    MI    48767-9651

#1131573
HOPPE  KENNETH C
PO BOX 560
TOPINABEE    MI    49791-0560

#1131574
HOPPE  ROBERT A
4670 BAKER ROAD
BRIDGEPORT   MI    48722-9596

#1066976
HOPPE TOOL INC
Attn    ERIC HAGOPIAN
107 FIRST AVE.
CHICOPEE    MA    01020

#1217078
HOPPE WALTER K
SCHRAUBEN GROSSHANDLUNG
BLUECHERSTR 32
10961 BERLIN
GERMANY

#1053008
HOPPENRATH JAMES
583 W PIERSON ROAD
FLUSHING    MI    48433

#1018402
HOPPER  DAVID
502 N 30TH ST
GADSDEN  AL    359041553

#1018403
HOPPER  JAMES
1324 SILVERTREE DR
GALLOWAY  OH    431199050

#1018404
HOPPER  LISA
4375 RUPPRECHT ROAD
VASSAR  MI    48768

#1018405
HOPPER  MARY
12317 HENDERSON RD
OTISVILLE    MI    484639728

#1018406
HOPPER  STANLEY
292 N 600 W
ANDERSON  IN    46011

#1018407
HOPPER  STEVEN
6194 E FRANCES
MT MORRIS    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1018408
HOPPER  WILLIAM III
3585 W BURT RD
BURT   MI    48417

#1053009
HOPPER  DAVID
9858 S 250 E
MARKLEVILLE   IN   46056

#1053010
HOPPER  DEVIN
4443 PENINSULA DR.
JACKSON  MI   49201

#1053011
HOPPER  GREGORY
425 GREENSWARD DRIVE
TIPP CITY      OH    45371

#1053012
HOPPER  MICHAEL
1316 MEADOWBROOK DR
KOKOMO  IN    46902

#1053013
HOPPER  PAMELA
504 CLARION COURT
LEBANON  OH   45036

#1131575
HOPPER  DANIEL H
10428 E COUNTY ROAD 450 S
WALTON   IN    46994-9039

#1131576
HOPPER  JAMES C
1723 EVA RD
EVA   AL    35621-7107

#1131577
HOPPER  MARY H
4313 WILLOW BEND RD SE
DECATUR  AL    35603-5312

#1131578
HOPPER  TERESA A
PO BOX 497
SHARPSVILLE     IN     46068-0497

#1217079
HOPPER DEVELOPMENT INC
1332 18TH ST
LOGANSPORT  IN   46947-446

#1217081
HOPPER DEVELOPMENT INC
1332 18TH STREET
LOGANSPORT  IN    46947

#1217082
HOPPER HARDWARE & MILL SUPPLY
DIV TSI
250 N ROYAL ST
CHG RMT 06/20/03 VC
MOBLIE    AL    36633

#1018409
HOPPES  LARRY
37 COLONY RD
ANDERSON  IN    46011

#1018410
HOPPES  TED
108 TANGLEWOOD DR
ANDERSON  IN    46012

#1018411
HOPSON  CALLIE
103 JUANITA DRIVE
TUSCALOOSA  AL    35404

#1018412
HOPSON  ROBERT
2140 HWY 19 SOUTH
MERIDIAN   MS    39301

#1018413
HOPSON  SHAFFER
103 JUANITA DRIVE
TUSCALOOSA  AL    35404

#1131579
HOPSON  BRENDA S
5335 S GLEN OAK DR
SAGINAW  MI    48603-1732

#1131580
HOPSON  GRAYLING L
1604 LIBERTY STREET
TRENTON  NJ    08629

#1131581
HOPSON  GREGORY E
4912 COULSON DR
DAYTON  OH   45418-1960

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131582
HOPSON JAMES L
PO BOX 5834
YOUNGSTOWN OH    44504-0834

#1131583
HOPSON PATRICIA R
534 PURVIS RD
FLORA    MS    39071-9566

#1053014
HOPTRY  DAVID
60 BALLARD DRIVE
SPRINGBORO OH    45066

#1018414
HOPWOODRAYMOND
503 HIGHLAND STREET
BOAZ    AL    35957

#1053015
HOPWOODDIANE
6230 LAKE FOREST DR
GRAND BLANC MI    48439

#1053016
HORAN  ANDREA
6705 W ST RD 38
PENDLETON  IN    46064

#1053017
HORAN  SUHAIL
6705 W ST RD 38
PENDLETON  IN    46064

#1217083
HORAN & HORAN
CHG PER DC 2/02 CP
10 BANK ST STE 540
WHITE PLAINS    NY    10606

#1053018
HORBES  STEPHEN
42507 SHULOCK DRIVE
CLINTON TWP    MI    48038

#1131584
HORDEN KIRK R
6691 BAY-GLADWIN CO. LINE RD
BENTLEY  MI    48613-9710

#1018415
HORENZIAK  ROBERT
12771 BASELL DR
HEMLOCK  MI    486269423

#1131585
HORENZIAK  PAUL L
4626 KINGSTON RD
KINGSTON  MI    48741-9768

#1131586
HORGAN GERALDINE A
4095 EASTPORT DR
BRIDGEPORT  MI    48722-9605

#1131587
HORGAN PENNY M
10077 E LIPPINCOTT BLVD
DAVISON    MI    48423-9151

#1545135
HORIBA INST - USE V11333
17671 ARMSTRONG AVE
IRVINE    CA    92714

#1217084
HORIBA INSTRUMENTS INC
1002 HARVEST CT
MOON TWP  PA    15108

#1217085
HORIBA INSTRUMENTS INC
1080 E DUANE AVE STE A
SUNNYVALE  CA    94086

#1217086
HORIBA INSTRUMENTS INC
ADDR CHG 9 28 98
17671 ARMSTRONG AVE
IRVINE    CA    92614

#1217087
HORIBA INSTRUMENTS INC
AUTOMATION DIV
17671 ARMSTRONG AVE
IRVINE    CA    92714-572

#1217089
HORIBA INSTRUMENTS INC
AUTOMOTIVE SYSTEMS DIV
5900 HINES DR
ANN ARBOR    MI    481082225

#1217090
HORIBA INSTRUMENTS INC
PO BOX 51-2936
LOS ANGELES    CA    900510936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545136
HORIBA INSTRUMENTS INCORPORATED
5900 HINES DRIVE
ANN ARBOR   MI    48108

#1545137
HORIBA INSTRUMENTS INCORPORATED
PO BOX 51-2936
LOS ANGELES   CA    90051-0936

#1217091
HORIBA/STEC INSTRUMENTS INC
9701 DESSAU RD STE 605
AUSTIN    TX    78754

#1053019
HORIUCHI   JASON
600 HEMPSTEAD
EL PASO    TX    79912

#1541564
HORIZON AUDIO
5480 WHIPPLE AVE NW
NORTH CANTON   OH    44720-7717

#1217093
HORIZON ENVIRONMENTAL CORP
4595 BROADMOOR SE   STE 200
GRAND RAPIDS   MI    49512

#1528307
HORIZON ENVIRONMENTAL SERVICESGROUP
EAST LANCASHIRE ROAD
GRAVEOAK
LEIGH LA          WN73SE
UNITED KINGDOM

#1217094
HORIZON EXPRESS
3805 BELLEFONTAINE RD
HUBER HEIGHTS    OH    45424

#1217095
HORIZON FREIGHT SYSTEM INC
6600 BESSEMER AVENUE
CLEVELAND   OH    44127

#1217096
HORIZON H&S FREIGHTWAYS INC
PO BOX 20706
MILWAUKEE   IL    53220

#1217097
HORIZON HEALTH SERVICES
3020 BAILEY AVE
BUFFALO   NY    14215

#1217098
HORIZON HEALTHCARE OF
NEW JERSEY (280X) (580F)
3 PENN PLAZA EAST  PP14Q
FRMLY HMO BLUE NJ
NEWARK   NJ    071052200

#1217099
HORIZON SOLUTIONS
2005 BRIGHTON HENRIETTA TL RD
GOI 03/04/02
ROCHESTER   NY    146920203

#1217100
HORIZON SOLUTIONS      EFT
DBA RERO DIST
2005 BRIGHTON-HENRIETTA
TOWNLINE
ROCHESTER   NY    14623

#1217101
HORIZON SOLUTIONS CORP
178 WALES AVE
TONAWANDA   NY    14150

#1217102
HORIZON SOLUTIONS CORP
2005 BRIGHTON HENRIETTA TOWN L
ROCHESTER   NY    14623

#1217104
HORIZON SOLUTIONS CORP
RERO DISTRIBUTIONS CO
6603 JOY RD
EAST SYRACUSE   NY    13057

#1217105
HORIZON SPORTS TECHNOLOGIES
HST
8985 CRESTMAR POINTE
SAN DIEGO    CA    92121

#1217106
HORIZON SPORTS TECHNOLOGIES
HST
8985 CRESTMAR PT
SAN DIEGO    CA    92121

#1217107
HORIZON TECHNOLOGY GROUP
20400 SUPERIOR RD
TAYLOR    MI    48180

#1217108
HORIZON TECHNOLOGY GROUP
D E ROSE & ASSOC
PO BOX 64000 DRAWER 641518
DETROIT    MI    482641518

---

#1217109
HORIZON TECHNOLOGY GROUP INC
20600 EUREKA RD STE 200
TAYLOR    MI    48180

#1217110
HORIZON TECHNOLOGY GROUP INC
C/O DON ROSE & ASSOCIATES
1100 N OPDYKE RD STE 900
AUBURN HILLS    MI    48326-263

#1217112
HORIZON TECHNOLOGY GROUP INC
TIFFIN
PO BOX 64000 DRAWER 6415-19
DETROIT    MI    48264-151

#1217113
HORIZON TECHNOLOGY LLC
20400 SUPERIOR RD
TAYLOR    MI    48180

#1217114
HORIZON TECHNOLOGY LLC   EFT
WYANDOTTE DIV
20400 SUPERIOR RD
TAYLOR    MI    48180

#1217115
HORIZON TECHNOLOGY LLC EFT
TIFFIN DIV
20400 SUPERIOR RD
TAYLOR    MI    48180

#1217116
HORIZONS CONFERENCE CENTER
6200 STATE ST
SAGINAW    MI    48603

#1217117
HORIZONS STUDENT ENRICHMENT
PROGRAM
1981 CLOVER ST
ROCHESTER  NY    14618

#1053020
HORKENBACH RENETTE
52625 WILDWOOD DRIVE
MACOMB    MI    48044

#1018416
HORKEY  ALAN
5402 CRESTWOOD DR
GRAND BLANC    MI    48439

#1131588
HORKEY  MICHAEL T
2750 NORTHWEST 54TH CIRCLE
OCALA    FL    34482-8703

#1018417
HORKY   ROBERT
3308 GOVE DR
TECUMSEH  MI    49286

#1018418
HORKY  THOMAS
208 FRANKLIN ST
BLISSFIELD    MI    49228

#1053021
HORMAN MICHAEL
1263 CHEESMAN ROAD
ST. LOUIS    MI    48880

#1018419
HORMEL  TIMOTHY
PO BOX 293
MAYVILLE    MI    48744

#1053022
HORMELL  DONNA
P O BOX M
PLEASANT HILL    OH    45359

#1018420
HORN  ADRIAN
11820 W RYAN RD
FRANKLIN    WI    53132

#1018421
HORN  ALGIN
3549 CAMDEN RD
EATON  OH    45320

#1018422
HORN  ANGELA
P.O. BOX 565
FAIRBORN    OH    45324

#1018423
HORN  ANTHONY
4629 RICHWOOD
DAYTON  OH    45439

#1018424
HORN  DION
5507 LONG LEAF DR
WICHITA FALLS    TX    76310

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1018425
HORN  JACOB
6755 ST RT 40
TIPP CITY      OH    45371

#1018426
HORN  JENNIFER
47 NOTRE DAME AVE
DAYTON    OH    45404

#1018427
HORN  JOSHUA
1559 NELSON AVENUE
DAYTON    OH    45410

#1018428
HORN  KENNETH
3885 N FORDNEY RD
HEMLOCK  MI    486269465

#1018429
HORN  KRISTIE
4629 RICHWOOD DRIVE
DAYTON    OH    45439

#1018430
HORN  LAURA
2400 VENEZLA
DAVISON  MI    48423

#1018431
HORN  LEE
PO BOX 128
OLCOTT  NY    14126

#1018432
HORN  MARK
165 THISTLE LN
FITZGERALD    GA    317507348

#1018433
HORN  PATRICK
1713 FARRINGTON DRIVE
KETTERING    OH    45420

#1018434
HORN  RANDALL
2994 STATE ROUTE 122
FRANKLIN    OH    45005

#1018435
HORN  STEPHANIE
7518 MOUNT WHITNEY BLVD
HUBER HEIGHTS    OH    45424

#1018436
HORN  WILLIAM
486 W DAYTON YELLOW SPRINGS
FAIRBORN    OH    45324

#1053023
HORN  BRIAN
2521 CLAWSON AVE.
ROYAL OAK    MI    48073

#1053024
HORN  CRAIG
3651 MEADOW VIEW DR
KOKOMO  IN    46902

#1053025
HORN  JANINE
105F-C HADLEY VILLAGE
BUFFALO  NY    14261

#1053026
HORN  JOANNE
P.O. BOX 128
OLCOTT  NY    14126

#1053027
HORN  JOBY
130 EARNHART DRIVE
CARLISLE    OH    45005

#1217118
HORN PLASTICS LTD
4 CANNON CT
WHITBY    ON    L1N 5V8
CANADA

#1217119
HORN PLASTICS LTD
4 CANNON CT
WHITBY ONTARIO      L1N 6V8
CANADA

#1018437
HORN, JR.    LEE
8781 SEAMEN RD.
GASPORT  NY    14067

#1018438
HORNAK  DENISE
4241 S PINE AVE
MILWAUKEE    WI    532075137

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018439
HORNAK TONY
13433 SEYMOUR RD
MONTROSE  MI     484579710

#1131589
HORNAK DENNIS
184 MONDOU RD
HOT SPRINGS    AR    71901-9439

#1217120
HORNAK JOHN
13435 SEYMOUR RD
MONTROSE  MI     48457

#1018440
HORNBACK RONALD
2750 KEMP RD
DAYTON  OH    454312639

#1131590
HORNBACK MICHAEL E
1822 N.GERMANY TREBEIN RD.
XENIA    OH    45385-0000

#1018441
HORNBAKER CARMEN
805 WHITE TAIL CT
GREENTOWN IN     46936

#1053028
HORNBAKER ROBBY
805 WHITE TAIL CT
GREENTOWN IN     46936

#1018442
HORNBROOKBARBARA
1449 CLAIRWOOD DR
BURTON   MI    48509

#1018443
HORNBROOKRENE
1458 CLAIRWOOD DR
BURTON   MI    48509

#1053029
HORNBUCKLE ANTHONY
BOX 4011
WARREN  OH    44482

#1131591
HORNBUCKLE BETTY J
122 PATRICIA DR
KOKOMO  IN    46902-5113

#1547028
HORNBY  JAMES
12 MALVERN CLOSE
WINSTANLEY       WN3 6DZ
UNITED KINGDOM

#1018444
HORNE  DAMON
PO BOX 1643
BUFFALO    NY    14215

#1018445
HORNE  JAMES
3913 WALNUT GROVE LN.
BEAVERCREEK OH    45440

#1018446
HORNE  PATTIE
1962 SKY FARM AVE
VICKSBURG    MS    391802047

#1053030
HORNE  CHARLES
117 N. PELHAM DR
KETTERING    OH    45429

#1053031
HORNE  DARYL
115 KESSLER CT
GARDEN CITY    GA    31408

#1131592
HORNE  CAROL A
5354 BREEZE HILL PLACE
TROY    MI    48098-2725

#1131593
HORNE  GEORGE C
1321 SWANN RD
YOUNGSTOWN NY    14174-9759

#1131594
HORNE  LENORA M
2205 LYNTZ RD.
WARREN  OH    44481-9760

#1131595
HORNE  LEWIS
8723 STEPHENSON
ONSTED   MI    49265-9628

#1131596
HORNE JR  WILLIE
30097 KINGSWAY DRIVE
FARMINGTON HILLS    MI    48331-1711

#1217121
HORNE TRUCKING INC
13101 ECKLES RD BLDG 1 STE 21
PLYMOUTH  MI    48170

#1018447
HORNER JAMES
7975 PISGAH RD
TIPP CITY       OH    45371

#1018448
HORNER  KRISTIE
1924 S 1050 W
RUSSIAVILLE      IN    46979

#1018449
HORNER  LAURIE
6980 CAMPUS DRIVE D
BUENA PARK    CA    90621

#1018450
HORNER  LISA
712 WITHERSPOON DR
KOKOMO  IN    46901

#1018451
HORNER  SUSAN
1377 MAHONING AV NW APT 203D
WARREN  OH    44483

#1018452
HORNER  SUSAN
7975 PISGAH RD
TIPP CITY       OH    45371

#1018453
HORNER  VINCENT
5401 FERN AVE
GRAND BLANC  MI    48439

#1053032
HORNER  FRED
5431 SUGAR MILL RD
RUSSIAVILLE      IN    46979

#1053033
HORNER  JAMES
10823 E 180 S
GREENTOWN      IN    46936

#1053034
HORNER  LORI
10823 E 180 S
GREENTOWN  IN    46936

#1053035
HORNER  SHERRY
5431 SUGAR MILL ROAD
RUSSIAVILLE      IN    46979

#1131597
HORNER  BECKY I
1871 S 900 E
GREENTOWN  IN    46936-9153

#1131598
HORNER  EMERSON L
115 BRIDLE PATH
WILLIAMSVILLE      NY    14221-4539

#1131599
HORNER  GARY L
100 INTRACOASTAL PL APT 403
TEQUESTA    FL    33469-2301

#1131600
HORNER  KENNETH RICHARD
224 FERNDALE RD
WILLIAMSVILLE      NY    14221-7166

#1530033
HORNER  MICHAEL
431 TRUMBULL CT
NEWTOWN  PA    18940

#1217122
HORNER CONSTRUCTION INC
HCI
203 SPROWL RD
HURON  OH    44839

#1217123
HORNER ELECTRIC INC  EFT
HOLD REL B CATRON 4/98
1521 E WASHINGTON ST
INDIANAPOLIS    IN    46201

#1053036
HORNGREN LISA
2211 SOUTH 90TH ST
WEST ALLIS      WI    53227

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1018454
HORNICK  LAWRENCE
1869 WILENE DR
BEAVERCREEK  OH    454324021

#1018455
HORNING  DANIEL
7038 BASCOMBE DR
DAYTON    OH    45424

#1018456
HORNING  JAMES
2731 WEST AVENUE
NEWFANE  NY    14108

#1018457
HORNING  KELLY
8100 WEST SOMERSET RD
APPLETON    NY    14008

#1053037
HORNING  SUSAN
3824 TULIP LN
KOKOMO    IN    46902

#1217124
HORNISH BROS INC
T887 ST RT 66
ARCHBOLD  OH    43502

#1217125
HORNISH BROTHERS INC
T887 ST RTE 66
ARCHBOLD  OH    435029801

#1018458
HORNSBY  CAMILLE
133 POLLYANNA AVE
GERMANTOWN OH    45327

#1018459
HORNSTEIN  DON
2614 S GOYER
KOKOMO    IN    46902

#1131601
HORNUNG JOHN C
154 WINSTON RD
BUFFALO    NY    14216-2120

#1131602
HORNY SR  STEPHEN J
4591 LONGMEADOW BLVD W
SAGINAW    MI    48603-1028

#1018460
HORNYAK JOSEPH
3101 MEANDERWOOD DR.
CANFIELD    OH    44406

#1018461
HORNYAK  STEPHEN
88 GEORGE STREET
MILLTOWN    NJ    08850

#1217126
HORNYAK, JW PRESENTATION SEMIN
7584 HEATHER CIR
KENT    OH    44240

#1018462
HOROBIN**    JAMES
POBOX 20369
KETTERING    OH    454200369

#1053038
HOROHO KAREN
4015 JEFFREY LANE
KOKOMO    IN    46902

#1018463
HORONZY  GARY
1020 S PORTSMOUTH RD
SAGINAW    MI    486019427

#1217127
HORONZY BARBARA
C/O SAGINAW NEWS SUBSCRIPTION
3247 MORAN DR
BIRCH RUN    MI    48415

#1018464
HORRELL  WILLIAM
5656 SODOM-HUTCHINGS RD
FARMDALE    OH    44417

#1131603
HORRELL JR    THEODORE H
2355 WILLIAMS RD
CORTLAND    OH    44410-9307

#1053039
HORRIGAN  DENNIS
7949 LEGEND CREEK COURT
FRANKLIN    WI    53132

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217128
HORRIGAN MOTION CONTROL
4509 TAYLOR LANE
WARRENSVILLE   OH    44128

#1217129
HORRIGAN, E C & ASSOCIATES INC
HORRIGAN MOTION CONTROL
4509 TAYLOR LN
CLEVELAND   OH    44128

#1018465
HORROCKS MARIA
292 N CREEK XING
ROCHESTER   NY    146122742

#1018466
HORROCKS ROBERT
292 N CREEK XING
ROCHESTER   NY    146122742

#1217130
HORROCKS MARIA
292 N CREEK CROSSING
ROCHESTER   NY    14612

#1018467
HORROM DAVID
PO BOX 20190
KOKOMO   IN    469040190

#1535017
HORRY CNTY FAMILY CRT
PO BOX 677
CONWAY   SC    29528

#1217131
HORRY COUNTY FAMILY COURT
JEANNE J ROBERTS CLERK OF CRT
PO BOX 677
CONWAY   SC    29528

#1217132
HORSBURGH & SCOTT CO   EFT
5114 HAMILTON AVE
CLEVELAND   OH    44114

#1217133
HORSBURGH & SCOTT CO, THE
5114 HAMILTON AVE
CLEVELAND   OH    441143908

#1217134
HORSBURGH & SCOTT CO, THE
HORSBURGH & SCOTT
PO BOX 931202
CLEVELAND   OH    441930417

#1217135
HORSEPOWER CONTROL SYSTEMS
906 LYDIA
KANSAS CITY       MO    64106

#1217136
HORSEPOWER CONTROL SYSTEMS
906 LYDIA STR
KANSAS CITY       MO    641063251

#1018468
HORSLEY   AMANDA
6311 WOODLAND FOREST DRIVE
TUSCALOOSA   AL    35405

#1018469
HORSLEY   TINA
2704 E CENTER RD
KOKOMO   IN    46902

#1131604
HORSLEY   DONALD E
32400 WELLWOOD ROAD
WEST MANSFIELD   OH    43358-9623

#1131605
HORSMAN LINDA S
214 N WASHINGTON ST
GREENTOWN IN    46936-1123

#1053040
HORST   JEFFREY
3901 WINTERGREEN DR.
MIDLAND   MI    48640

#1131606
HORST   DAVID N
3995 MIDDLE RD
HIGHLAND   MI    48357-2910

#1217137
HORSTEIN DONALD
2614 SOUTH GOYER RD
KOKOMO   IN    46902

#1018470
HORSTMAN BRIAN
112 SPRUCE ST
BAY CITY   MI    48706

---

#1018471
HORSTMAN DANIEL
2366 W. RIVER RD
MIDLAND     MI     48642

#1018472
HORSTMAN ERIC
7418 HARSHMANVILLE ROAD
HUBER HEIGHTS    OH    45424

#1018473
HORSTMAN JEFFRY
1785 W. RIVER RD.
MIDLAND    MI     48642

#1131607
HORSTMAN JOSEPH
230 SILVER OAK RD NE
PALM BAY    FL    32907-5581

#1018474
HORSTMANN CYNTHIA
5036 RAYBURN CREEK RD
COLLINWOOD    TN    38450

#1131608
HORSWILL   KENNETH E
10611 S MCGRAW DR
OAK CREEK   WI    53154-6447

#1018475
HORTON  ANDRE
3821 LORI SUE AVE
DAYTON  OH   45406

#1018476
HORTON  BOBBY
2279 COUNTY RD 125
MOULTON  AL    35650

#1018477
HORTON  BRUCE
2453 LAVELLE RD
FLINT    MI    48504

#1018478
HORTON  DONALD
15099 FORT HAMPTON RD
ELKMONT  AL    356207025

#1018479
HORTON  ERIC
930 STUART ST
JACKSON   MS    39204

#1018480
HORTON  GLENN
2751 LAKEWOOD DRIVE
FLINT   MI    48507

#1018481
HORTON  JESSIE
103 KILBURN CIRCLE
MADISON  AL    35758

#1018482
HORTON  JOE
1200 W CAIN DR
ATHENS    AL    356114066

#1018483
HORTON  KAREN
2052 DEXTER
FLINT   MI    48506

#1018484
HORTON  WILLIE
318 SPRING ST
ATHENS   AL    356112850

#1053041
HORTON  CRAIG
316 COLORADO RIDGE
HEMLOCK  MI    48626

#1053042
HORTON  JOHN
2148 E. TOBIAS RD
CLIO   MI    48420

#1053043
HORTON  MICHAEL
6356 GRAND BLANC RD
SWARTZ CREEK  MI   48473

#1053044
HORTON  THOMAS
7441 E POTTER RD
DAVISON   MI    48423

#1131609
HORTON  BOBBY L
2279 COUNTY ROAD 125
MOULTON  AL   35650-8967

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131610
HORTON  CLARA R
15099 FORT HAMPTON RD
ELKMONT    AL    35620-7025

#1131611
HORTON  CLAUDIA
1721 ADDALEEN DR
HIGHLAND    MI    48357-3005

#1131612
HORTON  CORENE
2952 WELLAND DR
SAGINAW    MI    48601-6941

#1131613
HORTON  HERBERT H
1109 20TH STREET
NIAGARA FALLS    NY    14301-1317

#1131614
HORTON  JOHN L
1621 LIBERTY ST
LAPEER    MI    48446-1837

#1131615
HORTON  KATHERINE S
1621 LIBERTY ST
LAPEER    MI    48446-1837

#1131616
HORTON  KEVIN B
G-6308 W COURT STREET
FLINT    MI    48532-0000

#1131617
HORTON  MARK W
1160 N ELBA RD
LAPEER    MI    48446-8009

#1131618
HORTON  REBECCA S
11456 E POTTER RD
DAVISON    MI    48423-8158

#1131619
HORTON  ROBERT B
24259 FINDLEY RD
STURGIS    MI    49091-9370

#1131620
HORTON  THOMAS DEWAYNE
PO BOX 5781
DAYTON    OH    45405-0781

#1527164
HORTON  ROGER NEAL
1415 LONGMONT DAM RD
LYONS    CO    80540

#1217138
HORTON BAY CONTROLS
DOUG COFFIELD
7260 S ELM ST
SWARTZ CREEK    MI    48473

#1217140
HORTON BAY CONTROLS INC
7260 S ELM ST
SWARTZ CREEK    MI    48473

#1217141
HORTON CO    582375067
2333 E HIGH
JACKSON    MI    48204

#1217142
HORTON CO GA LLC
158 HOLLY ST
JASPER    GA    30143

#1217146
HORTON ELECTRICAL CONTRACTING
1545 YOUNGSTOWN RD SE
WARREN    OH    44484

#1217147
HORTON ELECTRICAL CONTRACTING
INC
1545 YOUNGSTOWN RD SE
WARREN    OH    44484

#1217148
HORTON INSTRUMENT CO
2764 MAUVILLA DR
MOBILE    AL    366032239

#1217149
HORTON INSTRUMENT CO
2764 MAUVILLA DR
MOBILE    AL    36606

#1018485
HORTON-WRIGHT BARBARA
3270 SHANNON RD
BURTON    MI    48529

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018486
HORUPA  TERRY
4430 N PORTSMOUTH RD
SAGINAW     MI      486019684

#1131621
HORUPA  THOMAS A
3476 MELODY LN
SAGINAW    MI     48601-5629

#1018487
HORVAT  JAMES
4630 N MERRILL
MERRILL    MI      48637

#1018488
HORVAT  KIMBERLY
534 NORTH ST NW
WARREN  OH    44483

#1053045
HORVAT  JOEL
4841 W. MAPLE LEAF CR
GREENFIELD     WI     53220

#1018489
HORVATH  EDMUND
306 LAFAYETTE ST
FLINT     MI     485032118

#1018490
HORVATH  MICHAEL
8183 STUART COURT
NORTHROYALTON  OH     44133

#1053046
HORVATH  CRAIG
4301 WEDGEWOOD DR
YOUNGSTOWN  OH    44511

#1053047
HORVATH  SUSAN
11826 W WOODLAND AVE
WAUWATOSA  WI    53226

#1131622
HORVATH  CARL R
1732 EDDY DR
N TONAWANDA  NY     14120-3084

#1131623
HORVATH  FRANK C
2275 RIDGEMOOR CT
BURTON   MI     48509-1391

#1131624
HORVATH  KAREN A
3595 HOAGLAND BLACKSTUB RD
CORTLAND   OH    44410-9398

#1131625
HORVATH  MICHAEL
10 WALNUT LN
PARLIN    NJ       08859-1126

#1131626
HORVATH  ROBERT M
649 GROVER AVE
MASURY    OH    44438-9792

#1053048
HORWARTH ANDREW
5487 KATHERINE CT.
SAGINAW    MI     48603

#1053049
HORWATH STEVE
2325 MERSHON ST.
SAGINAW    MI     48602

#1217150
HORWITZ & PINTIS CO, THE
1604 TRACY ST
TOLEDO    OH    43605

#1217152
HORWITZ & PINTIS COMPANY
1604 TRACY ST
TOLEDO    OH    43605

#1217153
HORWOOD MARCUS & BERK
CHARTERED
180 N LASALLE STE 3700
CHICAGO   IL     60601

#1079224
HORWOOD, MARCUS & BERK CHARTERED
180 N. LASALLE STREET
CHICAGO    IL     60601

#1018491
HOSACK  JOSEPH
101 S LANSDOWNE
DAYTON   OH    45427

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053050
HOSE  LAMONTE
8701 SCARLET RIDGE CT
CENTERVILLE    OH    45458

#1076133
HOSE POWER USA
Attn   MANUEL CUELLAR
DIV OF GRANBERRY SUPPLY CORP
2865 PELLISSIER PLACE
CITY OF INDUSTRY    CA    90601

#1053051
HOSEUS  DAVID
3925 AUTUMN WAY DRIVE
LAWRENCEBURG IN    47025

#1018492
HOSEY  JAMES
155 SESAME ST
SPRINGBORO OH    45066

#1018493
HOSEY  MELVIN
14926 104TH AVE.
COOPERSVILLE    MI    49404

#1018494
HOSFELT  RODNEY
74 S BEVERLY STREET
AUSTINTOWN    OH    44515

#1053052
HOSHAW ROBERT
1820 TIMBER CT
KOKOMO  IN    46902

#1053053
HOSHAW STEVEN
15015 SUPERSTAR DR
CARMEL    IN    46032

#1053054
HOSHIDE  BRIAN
3510 TEXAS AVENUE
SIMI VALLEY    CA    93063

#1217154
HOSIDEN AMERICA CORP
120 E STATE PKY
SCHAUMBURG IL    60173-533

#1217156
HOSIDEN AMERICA CORP
C/O C & S ELECTRONIC SALES
259 EAST WALNUT
FRANKFORT  IN    46041

#1217157
HOSIDEN AMERICA CORP
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO  IN    469025730

#1217158
HOSIDEN AMERICA CORP    EFT
120 E STATE PKWY
SCHAUMBURG IL    60173

#1539598
HOSIDEN AMERICA CORPORATION
Attn   ACCOUNTS PAYABLE
120 EAST STATE PARKWAY
SCHAUMBURG IL    60173

#1018495
HOSIER  CHARLES
1346 W 300 N
KOKOMO  IN    46901

#1018496
HOSIER  DOUGLAS
6511 GLEN IVY DR.
HUBER HEIGHTS    OH    45424

#1018497
HOSIER  RICKY
5512 BUCKSKIN DR
KOKOMO  IN    46902

#1053055
HOSIER  CHRIS
4440 MOGUL LANE
LIBERTY TOWNSHIP    OH    45011

#1053056
HOSIER  RITA
4440 MOGUL LANE
LIBERTY TOWNSHIP    OH    45011

#1217159
HOSIER RICKY G
5512 BUCKSKIN DR
KOKOMO  IN    46902

#1018498
HOSKEN  THOMAS
2118 ROBINHOOD DR
MIAMISBURG    OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1131627
HOSKIN   CHARLES G
10189 FRAZIER RD
GARRETTSVILLE   OH    44231-9444

#1131628
HOSKIN   KAREN L
9946 SILICA SAND RD.
GARRETTSVILLE    OH    44231-9018

#1131629
HOSKIN   RELLA T
10189 R. D. #3 FRAZIER RD.
GARRETTSVILLE    OH    44231-0000

#1545138
HOSKIN SCIENTIFIC LIMTED
239 EAST 6TH AVENUE
VANCOUVER  BC    V5T1J7
CANADA

#1053057
HOSKING   MARK
208 SURREY HILL
NOBLESVILLE    IN    46062

#1018499
HOSKINS   BETTY
603 MAUMEE DR
KOKOMO  IN    469025521

#1018500
HOSKINS   CECIL
PO BOX 7402
FLINT    MI    48507

#1018501
HOSKINS   DWUAN
1148 GRAFTON AVE
DAYTON   OH    45405

#1018502
HOSKINS   HOLLY
P.O. BOX 242
CROSSVILLE    AL    35962

#1018503
HOSKINS   JAMES
1260 SANLOR AVE APT 4
WEST MILTON    OH    45383

#1018504
HOSKINS   JASON
10 RIDGE RD APT 8
BROOKVILLE    OH    45309

#1018505
HOSKINS   JUDY
4280 CHIPPEWA TRAIL
JAMESTOWN OH    45335

#1018506
HOSKINS   LISA
6070 VOLKMAN DR
DAYTON   OH    45377

#1018507
HOSKINS   THOMAS
4910 LARCHVIEW DR
HUBER HEIGHTS    OH    45424

#1018508
HOSKINS   TIFFANI
350 BURMAN AVENUE
TROTWOOD OH    45426

#1018509
HOSKINS   TINA
8257 MT CARMEL
HUBER HEIGHTS    OH    45424

#1131630
HOSKINS   CHARLES E
102 CHALONI LN.
LOUDON   TN    37774

#1131631
HOSKINS   DONALD E
PO BOX 17066
DAYTON   OH    45417-0066

#1131632
HOSKINS   GARY R
1652 RILEY RD
CARO    MI    48723-9577

#1131633
HOSKINS   MARY R
102 CHALONI LN
LOUDON   TN    37774

#1131634
HOSKINS   THOMAS R
4910 LARCHVIEW DR
HUBER HEIGHTS    OH    45424-2422

---

#1217160
HOSKINS MANUFACTURING CO
39500 HIGHPOINTE BLVD STE 300
NOVI   MI    48375

#1217161
HOSKINS MANUFACTURING CO
EFT REJECT\USD
10776 HALL RD
PO BOX 218
HAMBURG   MI    481390218

#1018510
HOSLER   JANIS
2104 EASTBROOK DR
KOKOMO   IN    46902

#1018511
HOSLER   MICHAEL
2104 EASTBROOK DR
KOKOMO   IN    46902

#1053058
HOSLER   DANIEL
1217 E. CADILLAC DR.
KOKOMO   IN    46902

#1053059
HOSLER   MELODY
1704 GREEN ACRES DRIVE
KOKOMO   IN    46901

#1018512
HOSLEY   ANTON
3415 CARDINAL DR
SAGINAW   MI    48601

#1018513
HOSLEY   JANET
3415 CARDINAL DR.
SAGINAW   MI    48601

#1131635
HOSMER   DENNIS L
1880 HAYES ST
MARNE   MI    49435-9754

#1018514
HOSO   RENEE
275 ASPEN DR NW
WARREN   OH    444831184

#1053060
HOSO   FRANK
2155 E MARKET ST
WARREN   OH    444836103

#1217162
HOSOKAWA MICRON GMBH
WELSERSTR 9-11
D-51149 KOLN
GERMANY

#1545139
HOSOKAWA MICRON GMBH
WELSERSTR 9/11
GERMANY

#1217163
HOSOKAWA MICRON INTERNATIONAL
HOSOKAWA POLYMER SYSTEMS DIV
63 FULLER WAY
BERLIN   CT    06037

#1545140
HOSOKAWA MICRON POWDER SYSTEMS
10 CHATHAM ROAD
SUMMIT   NJ    07901

#1545141
HOSOKAWA MICRON POWDER SYSTEMS
PO BOX 7777
W502094
PHILADELPHIA   PA    19175-2094

#1217164
HOSOKAWA POLYMER SYSTEMS
FRMLY HOSOKAWA POLYMER SYSTEMS
63 FULLER WAY
BERLIN   CT    06037

#1217165
HOSPICE
C\O QUISENBERRY FUNERAL HOME
BOX 993 4TH & DELAWARE
TONGANOXIE   KS    66086

#1217166
HOSPICE AT RIVERSIDE & GRANT
3595 OLENTANGY RIVER RD
COLUMBUS   OH    43214

#1217167
HOSPICE FOUNDATION THE
225 COMO PARK BLVD
CHEEKTOWAGA NY    14227

#1217168
HOSPICE OF CHARLOTTE
C\O IN MEMORY OF DAN LOHWASSER
1420 E 7TH ST
CHARLOTTE   NC    28204

#1217169
HOSPICE OF LAKE SUMTER
12300 LANE PARK RD
TAVARES    FL    327789660

#1217170
HOSPICE OF MICHIGAN
400 MACK AVE
DETROIT    MI    48201

#1217171
HOSPICE OF NORTH OTTAWA
COMMUNITY
1515 S DESPELDER
GRAND HAVEN    MI    49417

#1217172
HOSPICE OF PALM BEACH COUNTY
5300 EAST AVE
WEST PALM BEACH    FL    33407

#1217173
HOSPICE OF THE VALLEY
5190 MARKET ST
YOUNGSTOWN OH    44512

#1217174
HOSPICE OF THE VALLEY
PO BOX 2745
DECATUR    AL    35602

#1076134
HOSPICE OF WEST TENNESSEE
1804 HIGHWAY 45 BY-PASS
SUITE 100
JACKSON    TN    38305

#1053061
HOSS  JUSTIN
46507 CRYSTAL DOWNS WEST
NORTHVILLE    MI    48167

#1053062
HOSSAIN  SYED
491 SHERMAN STREET
#3
AKRON    OH    44311

#1131636
HOSSEINZADEH  MARGARET V
1009 S MICHIGAN AVE APT B
SAGINAW    MI    48602-1503

#1018515
HOSSEN  MADRES
6669 YOSEMITE DR.
BUENA PARK    CA    90620

#1131637
HOSSENLOPP PETER M
2220 RED RIVER DRIVE
MISSION    TX    78572-7446

#1131638
HOSSOM VAN M
2139 FRANKLIN ROAD
RUSSELLVILLE    KY    42276-9410

#1131639
HOST  PAULA E
2056 N 700 W
SHARPSVILLE    IN    46068-8940

#1217175
HOST COMPANIES    EFT
2216 MIDLAND RD
PO BOX 13650 RD
SAGINAW    MI    486051365

#1131640
HOSTA  CARY
244 LEISURE LANE
HOLLAND    MI    49424-2440

#1131641
HOSTE  SHARON E
2574 NEW RD
RANSOMVILLE    NY    14131-9622

#1217176
HOSTER & SIELOFF ASSOC INC
MANUFACTURERS REPRESENTATIVES
6F NO 490 PAN NAN RD
CHUNG HO CITY 235 TAIPEI HSIEN
ROC
TAIWAN, PROVINCE OF CHINA

#1053063
HOSTERMAN WILLIAM
3631 LEFFINGWELL RD
CANFIELD    OH    44406

#1131642
HOSTERMAN WILLIAM R
2216 GRANDE VALLEY CIR
CARY    NC    27513-3143

#1018516
HOSTETLER  DAWN
1209 PEACE PIPE DR
KOKOMO IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1018517
HOSTETLER  GARY
12464 S CR 300 E
KOKOMO  IN        46901

#1018518
HOSTETLER  PAMELA
531 W PARKWOOD DR
DAYTON   OH    45405

#1018519
HOSTETLER  RODNEY
PO BOX 1483
FITZGERALD      GA    31750

#1018520
HOSTETLER  RYAN
P.O. BOX 1358
FITZGERALD      GA    31750

#1053064
HOSTETLER  BRENDA
1995 HOPEFIELD DRIVE
ORION   MI    48359

#1053065
HOSTETLER  BRUCE
110 DIAMOND DRIVE
ANTWERP  OH    458138466

#1053066
HOSTETLER  DALE
5454 CORAL RIDGE DRIVE
GRAND BLANC   MI    48439

#1053067
HOSTETLER  TRENT
61 HICKORY MILL RD.
HURRICANE   WV    25526

#1131643
HOSTETLER  EDWARD J
615 VENETIAN WAY DR
KOKOMO  IN    46901-3716

#1217177
HOSTLER TRANSPORTATION LTD
200 METCALFE ST EAST
STRATHROY   ON    N7G 1P8
CANADA

#1131644
HOSTNIK   THOMAS L
11295 GREEN TREE ST
WARREN  MI    48093-2527

#1131645
HOSTUTLER  CLARENCE W
13 CAMROSE DR.
NILES    OH    44446-2127

#1131646
HOSTUTLER  DEBORAH A
13 CAMROSE DR
NILES    OH    44446-2127

#1217178
HOT AIR INC
1728 LAYTON ST
FORT WORTH    TX    76111

#1524248
HOT AIR INC
PO BOX 118872
PO BOX 118872
CARROLLTON    TX    75011

#1541565
HOT AIR INC
PO BOX 118872
CARROLLTON    TX    75011

#1217179
HOT COFFEE INC
NEW HORRIZONS COMPUTER LEARNIN
1855 LAKELAND DR STE 101
JACKSON   MS    39216

#1217180
HOT LINE FREIGHT
SYSTEM INC
N5542 ABBEY RD
ONALASKA   WI    54650

#1217181
HOT MARKS
5836 W US 40
GREENFIELD    IN    461408788

#1217182
HOT MELT TECHNOLOGIES INC
1723 W HAMLIN RD
ROCHESTER HILLS    MI    48308

#1217183
HOT MELT TECHNOLOGIES INC
HMT
1723 W HAMLIN RD
ROCHESTER HILLS    MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1170958
HOT MELT TECHNOLOGIES INC EFT
PO BOX 80067
ROCHESTER HILLS     MI     48308

#1217186
HOT METAL MOLDING INC
35 MCCLELLAN BLVD
ARKADELPHIA     AR     719238809

#1217187
HOT METAL MOLDING INC EFT
HOLD PER D FIDDLER 05/24/05 AH
35 MCCLELLAN BLVD
ARKADELPHIA     AR     71923

#1529303
HOT ROD
PO BOX 56249
BOULDER     CO     80322-6249

#1217188
HOT SHOT EXPRESS
1320 GILLINGHAM RD
NEENAH     WI     549570371

#1217189
HOT STAMP SUPPLY CO
141-2 MARCEL DR
WINCHESTER     VA     22602

#1217192
HOT STAMP SUPPLY COMPANY
AD CHG PER LTR 11/10/04 AM
141-2 MARCEL DR
WINCHESTER     VA     226024844

#1217193
HOT TRANSPORT
PO BOX 155241
LUFKIN     TX     759155241

#1217194
HOT WHEELS EXPEDITING CO
706 DAVIS
YPSILANTI     MI     48198

#1053068
HOTCHKIN   NICHOLAS
240 GREY FOX RUN
BENTLEYVILLE     OH     44022

#1527719
HOTCHKIS AND WILEY
CAPITAL MANAGEMENT, LLC
Attn   MR. JOHN PATRICK FLAGLER
DOMESTIC INVESTMENTS
725 SOUTH FIGUEROA STREET
39TH FL.
LOS ANGELES     CA     90017-5439

#1018521
HOTCHKISS   MARY
19465 GRABOWSKI
ST CHARLES     MI     48655

#1018522
HOTCHKISS   RANDALL
2085 BEARANGER RD
LAPEER   MI     48446

#1018523
HOTCHKISS   TERRY
19465 GRABOWSKI
ST CHARLES     MI     48655

#1217195
HOTEL DUPONT
11TH & MARKET STS
WILMINGTON     DE     19801

#1217196
HOTEL IROQUOIS ON THE BEACH
381684102
298 MAIN ST
MACKINAC ISLAND     MI     49757

#1217197
HOTEL ST REGIS
3071 W GRAND BLVD
DETROIT     MI     48202

#1053069
HOTRA   ZENOVYJ
2654 FOX CHASE DRIVE
TROY   MI     48098

#1217198
HOTSET CORP
1045 HARTS LAKE RD
BATTLE CREEK     MI     49015

#1217199
HOTSET CORP
1045 HARTS LAKE RD
BATTLE CREEK     MI     49016

#1217200
HOTSHOT DELIVERY INC
PO BOX 3423
HUEYTOWN   AL     35023

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1217201
HOTSY CORP, THE
HOTSY EQUIPMENT CO DIV
1125 N KRAEMER PL
ANAHEIM    CA    92806

#1217202
HOTSY EQUIPMENT COMPANY
670 HARRISON DRIVE
COLUMBUS  OH    43204

#1217203
HOTSY OF SOUTHERN CALIFORNIA
1125 N KRAEMER PLACE
ANAHEIM    CA    92806

#1018524
HOTT  TRAVIS
8479 KINGSTON DR.
FRANKLIN    OH    45005

#1217204
HOTT, MW CO INC
3495 MUSTAFA DR
CINCINNATI    OH    452411668

#1066977
HOTTINGER BALDWIN MEASUREMENTS
Attn   MICHAEL FIALA
19 BARTLETT STREET
MARLBORO  MA    01752

#1217205
HOTTINGER BALDWIN MEASUREMENTS
HBM INC
19 BARTLETT ST
MARLBOROUGH MA    017523014

#1217206
HOTTINGER BALDWIN MEASUREMENTS
INC
19 BARTLETT ST
MARLBORO  MA    01752

#1018525
HOTTOT  CHARLES
4715 CHESTER AVE
NIAGARA FALLS    NY    14305

#1545142
HOUCHIN ELECTRIC COMPANY INC
BOX 471347
TULSA    OK    74147-1347

#1018526
HOUCK  DEBBIE
P.O. BOX 6355
SAGINAW  MI    48608

#1018527
HOUCK  KEVIN
109 LAURA LA
BROCKPORT  NY    14420

#1018528
HOUCK  KIRBY
107 S HIGH ST
ARCANUM  OH    45304

#1018529
HOUCK  WAYNE
604 ERIE ST
ADRIAN    MI    49221

#1018530
HOUCK  WILLIAM
109 LAURA LN
BROCKPORT  NY    144209405

#1053070
HOUCK  GARY
5334 S US 31
PERU    IN    46970

#1053071
HOUCK  JAMES
4332 CHESTER DR
YOUNGSTOWN OH    44512

#1053072
HOUCK  RUSSELL
325   RAYMOND ST NW
WARREN  OH    44483

#1131647
HOUCK  BECKY
3024 ROBINWOOD SW
LORDSTOWN OH    44481-9249

#1131648
HOUCK  CHRIS E
1511 S RIVER RD
YELLOW SPGS    OH    45387-9642

#1131649
HOUCK  NORMAN D
2736 NORTH MICHIGAN AVE
SAGINAW  MI    48604

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix          Time:   17:00:52

#1018531
HOUGAN MATTHEW
6351 VANDEMARK RD
MEDINA   OH   44256

#1018532
HOUGH DOUGLAS
116 S. BROWN SCHOOL RD. APT I
VANDALIA   OH   45377

#1018533
HOUGH HERB
3740A E. EDGERTON AVENUE
CUDAHY   WI   53110

#1018534
HOUGH JOHN
5470 N GREENVILLE RD
LAKEVIEW   MI   488509530

#1053073
HOUGH THOMAS
875 MORSE LANDING DR
CICERO   IN   46034

#1131650
HOUGH JOY S
8490 E UPPER DRY FORK RD
MADISON   IN   47250-8510

#1529304
HOUGH INDUSTRIES INC
Attn   JERRY HOUGH
1616 DONALD
ROYAL OAK   MI   48073

#1018535
HOUGHTALING JOHN
2292 N REESE RD
REESE   MI   48757

#1018536
HOUGHTALING RICHARD
9951 MAKER RD
REESE   MI   48757

#1053074
HOUGHTALING BETH
2292  N REESE ROAD
REESE   MI   48757

#1018537
HOUGHTELING RICKY
384 S TRUMBULL ROAD
BAY CITY   MI   487081564

#1018538
HOUGHTELING STEVEN
205 GATES ST.
BAY CITY   MI   48708

#1018539
HOUGHTLING CHERYL
4496 ROYALTON CENTER RD
GASPORT   NY   14067

#1018540
HOUGHTON CYNTHIA
6594 CHARLOTTEVILLE RD
NEWFANE   NY   14108

#1018541
HOUGHTON KELLY
4636 LOTUS DR
DAYTON   OH   45427

#1053075
HOUGHTON ROBERT
5924 VIA ROBLES LN.
EL PASO   TX   79912

#1217207
HOUGHTON COLLEGE
910 UNION ROAD
WEST SENECA   NY   14224

#1217208
HOUGHTON COLLEGE
ACCOUNTING OFFICE
HOUGHTON   NY   14744

#1217209
HOUGHTON COUNTY FRIEND OF CRT
ACCT OF WARREN POLSGROVE
CASE# 83-005271-DM
COURTHOUSE
HOUGHTON   MI   362406537

#1217210
HOUGHTON E F & CO
303 W LEHIGH AVE
PHILADELPHIA   PA   19133

#1217211
HOUGHTON ELEMENTARY SCHOOL
203 W JACKER AVE
HOUGHTON   MI   49931

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1217212
HOUGHTON HIGH SCHOOL
1603 GUNDLACH RD
HOUGHTON   MI     49931

#1217213
HOUGHTON INTERNAIONAL INC EFT
FMLY HOUGHTON E F & CO
PO BOX 930
PHILADELPHIA     PA     19482

#1217214
HOUGHTON INTERNATIONAL INC
1165 COLUMBIA BLVD
LONGVIEW   WA   98632

#1217215
HOUGHTON INTERNATIONAL INC
421 GARRETT ST
CARROLLTON   GA    30117

#1217216
HOUGHTON INTERNATIONAL INC
5750 NEW KING ST STE 350
TROY   MI    48098

#1217217
HOUGHTON INTERNATIONAL INC
6600 S NASHVILLE
CHICAGO    IL    606384910

#1217218
HOUGHTON INTERNATIONAL INC
6681 SNOWDRIFT RD
ALLENTOWN   PA    18106

#1217219
HOUGHTON INTERNATIONAL INC
MADISON & VAN BUREN AVES
VALLEY FORGE    PA    19482

#1217220
HOUGHTON INTERNATIONAL INC EFT
421 GARRETT ST
CARROLLTON   GA    30117

#1217221
HOUGHTON MIDDLE SCHOOL
1603 GUNDLACH RD
HOUGHTON  MI     49931

#1018542
HOUK  BENJAMIN
2648 PARKLAWN APT 7
KETTERING   OH    45440

#1018543
HOUK  GEORGE
48 LILAC DR.
W. MIDDLESEX     PA    16159

#1053076
HOUK  LARRY
3311 WEATHERED ROCK CIR
KOKOMO  IN    46902

#1131651
HOUK  JOHN E
245 CHRIS DR
ENGLEWOOD OH    45322-1120

#1018544
HOUK JR   JOHN
523 SALEM ST
BROOKVILLE    OH    45309

#1131652
HOULDSON ROBERT L
1227 N MILITARY RD
NIAGARA FALLS     NY     14304-2451

#1018545
HOULE  KIM
1104 TOWNLINE CT
GRAND BLANC    MI     48439

#1018546
HOULE  SCOTT
4099 INDEPENDENCE DR
FLINT     MI     48506

#1053077
HOULE  DANIEL
3830  CRESTVIEW SE
WARREN  OH   44484

#1053078
HOULE  JUDITH
1459 SCHAFER DR
BURTON   MI    48509

#1053079
HOULE  KEVIN
3282 KEARSLEY LAKE BLVD
FLINT    MI     48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1131653
HOULE   DANIEL B
3830 CRESTVIEW AVE SE
WARREN OH    44484-3359

#1131654
HOULE  PAUL GERARD
1459 SCHAFER DR
BURTON    MI    48509-1546

#1535018
HOULEHOLD REALTY CORP
1300 COURTHOUSE ROAD
STAFFORD  VA    22555

#1217222
HOULIHAN JOHN P
PO BOX 272
SALISBURY    MD    218030272

#1053080
HOULLION   CURTIS
6456 CALLE DEL SOL
EL PASO    TX    79912

#1053081
HOUMES DOUGLAS
12452W CR 500N
FLORA   IN    46929

#1018547
HOUNCHELL GREGORY
2278 HOLT AVE
COLUMBUS OH    43219

#1131655
HOUNSELL  THOMAS M
11420 SPRUCE RD
ARBORVITAE    WI    54568-9576

#1053082
HOUNSHELL SHARON
597 GREEN ACRES DRIVE
DAYTON   OH    45414

#1053083
HOUS  KENNETH
2138 OLD VIENNA
DAYTON  OH    45459

#1131656
HOUSAMAN JOHN F
684 HEMBROOK HOLW
WEBSTER  NY    14580-1575

#1018548
HOUSE  ALEJANDRO
1464 B SUNKING RD.
SAN DIEGO    CA    92126

#1018549
HOUSE  ANDY
9347 WILLARD RD.
MONTROSE  MI    48457

#1018550
HOUSE  CHRISTOPHER
1429 #309 WILMINGTON AVE.
DAYTON    OH    45420

#1018551
HOUSE  DOROTHY
3145 BERTHA DR.
SAGINAW  MI    48601

#1018552
HOUSE  JEREMY
3033 BRICKWALL DR
KETTERING    OH    45420

#1018553
HOUSE  LARRY
1206 RIVERFOREST DR
FLINT    MI    48532

#1018554
HOUSE  SHARON
720 MARSHA DR
KOKOMO  IN    46902

#1018555
HOUSE  WILLIAM
12204 MARSHALL RD
MONTROSE  MI    484579715

#1053084
HOUSE  HEIDI
6703 HIGH KNOLL DRIVE
SUGARLAND TX    77479

#1053085
HOUSE  JERRY
14 WILLIS WAY
GERMANTOWN OH    45327

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1053086
HOUSE  KEN
2100 W SUDBURY DR
M16
BLOOMINGTON   IN     47403

#1053087
HOUSE  MARIO
825 SPRINGWATER ROAD
KOKOMO  IN    46902

#1053088
HOUSE  VICTOR
9717 SW 55TH ROAD
GAINSVILLE    FL    32608

#1131657
HOUSE  ARTHUR J
3636 PROVIDENCE ST
FLINT    MI    48503-7002

#1131658
HOUSE  DONALD L
52 S TAYLOR ST
FARMERSVILLE   OH    45325-1036

#1131659
HOUSE  GARY C
2414 CHURCH RD
HAMLIN    NY    14464-9753

#1131660
HOUSE  KENNETH E
3899 E. ROAD 250 N.
KOKOMO  IN    46901-0000

#1131661
HOUSE  PATRICIA L
1067 RIVER FOREST DR
FLINT    MI    48532-2803

#1131662
HOUSE  PHYLLIS
5454 KELLAR AVE.
FLINT    MI    48505-1049

#1131663
HOUSE  THOMAS J
2213 IVY DR
ANDERSON  IN    46011-3826

#1217223
HOUSE INVESTMNTS-DE MARS REAL
OMNI INDIANAPOLIS NORTH HOTEL
8181 N SHADELAND AVE
INDIANAPOLIS    IN    46250

#1217224
HOUSE KEN R
604 MARSHA CT #13
KOKOMO  IN    46902

#1072998
HOUSE OF BATTERIES
Attn   JIM LOTA
16512 BURKE LANE
HUNTINGTON BEACH   CA    92647

#1076135
HOUSE OF BATTERIES
16512 BURKE LANE
HUNTINGTON BEACH   CA    92647

#1529306
HOUSE OF CANS INC
7060 N LAWNDALE AVENUE
LINCOLNWOOD IL    60712-2610

#1217225
HOUSE OF REPRESENTATIVE INC
228 WILLIS RD
SUDBURY  MA    01776

#1524249
HOUSE OF REPRESENTATIVES
228 WILLIS RD
SUDBURY  MA    01776-1328

#1541566
HOUSE OF REPRESENTATIVES
228 WILLIS ROAD
SUDBURY  MA    01776-1328

#1076136
HOUSE OF SPECIALITIES
P.O. BOX 2986
MOBILE   AL    36652

#1217226
HOUSE VICTOR E
10997 RIDGE CT
FISHERS    IN    460384747

#1018556
HOUSE, JR   LEROY
26 S. MIAMI AVE.
MIAMISBURG   OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1217227
HOUSEHOLD FINANCE CORP
ACCT OF JEAN HODGE
CASE# 93100493-932530
    364504166

#1217228
HOUSEHOLD FINANCE CORP
ACCT OF KENNETH F MARTIN
CASE# CT93-1736GC
    385744922

#1217229
HOUSEHOLD FINANCE CORP
ACCT OF MARY ANN LE BLANC
CASE #CT-91-2937

#1217230
HOUSEHOLD FINANCE CORP
ACCT OF PATRICIA A BROWN
CASE # 93-524-GC
P O BOX 5016
ROCHESTER   MI      259703390

#1217231
HOUSEHOLD FINANCE CORP
ACCT OF THERESA CONTRERAS
CASE #92-1455-CV (5) (#3)
    378464184

#1535019
HOUSEHOLD FINANCE CORP
C/O PO BOX 5016
ROCHESTER   MI      48308

#1535020
HOUSEHOLD FINANCE CORP.
5423 S SCATTERFIELD RD
ANDERSON   IN      46013

#1217232
HOUSEHOLD FINANCE CORPORATION
ACCT OF ALTHEA M STANFORD
CASE #92-3235GC
    368628217

#1217233
HOUSEHOLD FINANCE CORPORATION
ACCT OF MICHAEL HEALY
CASE #GCA 93-414

#1217234
HOUSEHOLD FINANCE CORPORATION
ACCT OF TOMMIE MILLER
CASE #GCA93-124
    367565341

#1217235
HOUSEHOLD FINANCE CORPORATION
ACCT OF TONY GARCIA
CASE #93-0299GV(3)
    371587631

#1217236
HOUSEHOLD FINANCE CORPORATION
FOR ACCT OF JESSE W WADDELL
CASE #100155
    408743452

#1217237
HOUSEHOLD RETAIL SERVICE, INC
ACCT OF MILTON JOHNSON
CASE #GC 93 2047
    384646422

#1217238
HOUSEHOLD RETAIL SERVICES
ACCT OF EMMA HALL
CASE #93 112034-932660

#1217239
HOUSEHOLD RETAIL SERVICES
ACCT OF SIDNEY A RAYON
CASE #102888
P OLIVIER PO BOX 2427
FARMINGTON HLS   MI      48333

#1217240
HOUSEHOLD RETAIL SERVICES
ACCT OF THERESA CONTRERAS
CASE #91-1832-CV(4)
    378464184

#1217241
HOUSEHOLD RETAIL SERVICES
FOR ACCT OF JEAN HODGE
CASE#92-112725-930980
    364504166

#1217242
HOUSEHOLD RETAIL SERVICES INC
ACCT OF DANA WRIGHT/OGLETREE
CASE #91-01-42446-GC
    256084097

#1217243
HOUSEHOLD RETAIL SERVICES INC
ACCT OF GARY R KURTTI
CASE# 91-0938GC
    362546957

#1217244
HOUSEHOLD RETAIL SERVICES INC
ACCT OF JOYCE DECK
CASE #US 93 38436 GC
    364443163

#1217245
HOUSEHOLD RETAIL SERVICES INC
ACCT OF MARY GREENLEE
CASE #097517

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1217246
HOUSEHOLD RETAIL SERVICES, INC
ACCY OF GREGORY J ERICKSON
CASE #94-C01461
PO BOX 2427
FARMINGTON HILLS    MI    373661708

#1053089
HOUSEHOLDER JOHN
1511 BRAMOOR DR
KOKOMO IN    46902

#1531582
HOUSEHOLDER JODY J
6928 HILLSIDE AVE
RIVERSIDE    CA    92504

#1018557
HOUSEL  KEITH
3709 DURST CLAGG RD.
CORTLAND  OH    44410

#1018558
HOUSEL  RONALD
160 WARRENTON DR NW
WARREN OH    444819009

#1053090
HOUSEL  MICHAEL
4609 COLONIAL DRIVE
APT. #4
SAGINAW  MI    48603

#1053091
HOUSEMAN TIMOTHY
7371 JEAN DR.
WESTCHESTER OH    45069

#1018559
HOUSER DAVID
215 HARRISON CT
GREENTOWN IN    46936

#1018560
HOUSER  GERALD
5441 N BELSAY RD
FLINT    MI    48506

#1018561
HOUSER  LARRY
14704 PLANK RD.
NORWALK OH    44857

#1018562
HOUSER  RALPH
420 AVALON DR
GREENTOWN IN    469361607

#1053092
HOUSER  DAVID
8357 NOBLET RD
DAVISON  MI    48423

#1053093
HOUSER  JESSE
11990 W ST RD 32
YORKTOWN IN    473969709

#1053094
HOUSER  VICKIE
1715 OAK PARK LANE
HELENA    AL    35080

#1131664
HOUSER  BOBBY L
193 DAY DR
BROWNSBORO AL    35741-9720

#1131665
HOUSER  JEANNE T
420 AVALON DR
GREENTOWN IN    46936-1607

#1217247
HOUSER JESSE A
215 HARRISON CT
GREENTOWN IN    46936

#1053095
HOUSEWORTH ROBERT
9360 HILLS COVE LANE
GOODRICH  MI    48438

#1217248
HOUSH, RICH SERVICES INC
CONTROL SOLUTIONS
1770 MASON MORROW RD
LEBANON  OH    45036

#1131666
HOUSHIAR  SIAMAK
5178 HELGA ST
SAGINAW  MI    48603-3705

#1053096
HOUSHMAND HOOMAN
3201 BRIGHTON COURT
KOKOMO IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1018563
HOUSTON BERNICE
8807 W MONROVIA AVE
MILWAUKEE    WI    53225

#1018564
HOUSTON CALVIN
4034 MAYVIEW DR.
TROTWOOD OH    45416

#1018565
HOUSTON CYNTHIA
3265 TIMBERVIEW ST
FLINT    MI    485323756

#1018566
HOUSTON DARRYL
161 POINTE VINTAGE DR.
ROCHESTER    NY    14626

#1018567
HOUSTON DAVID
120 SUMMERBERRY LANE
NILES    OH    44446

#1018568
HOUSTON DAVID
4807 LIVE OAK DR
TROTWOOD OH    45427

#1018569
HOUSTON FRANCENE
2516 ENGLEWOOD DR
TUSCALOOSA    AL    35405

#1018570
HOUSTON KIMBERLY
732 MCCLEARY AVE
DAYTON    OH    45406

#1018571
HOUSTON LANA
501 S MEADE ST #10
FLINT    MI    48503

#1018572
HOUSTON MICHAEL
708 BRADFIELD DR
TROTWOOD OH    45426

#1018573
HOUSTON OBIE
405 GLENVIEW ROAD
TROTWOOD OH    45426

#1018574
HOUSTON RAY
2206 CRESTBROOK LN
FLINT    MI    485072207

#1018575
HOUSTON SHANEE
3571 DENLINGER RD.
DAYTON    OH    45426

#1018576
HOUSTON SHONA
3733 APT B-2 LAKEBEND DR
DAYTON    OH    45404

#1018577
HOUSTON TOYIA
3646 RAVENWOOD AVE.
CINCINNATI    OH    45213

#1053097
HOUSTON THOMAS
30357 NICK DAVIS ROAD
HARVEST    AL    35749

#1131667
HOUSTON JACQUELYN
781 FAIRGROVE WAY
TROTWOOD OH    45426-2210

#1131668
HOUSTON JOE E
119 DENNIS DR
CEDAR HILL    TX    75104-1312

#1131669
HOUSTON MINNIE M
1000 E MULBERRY ST
KOKOMO    IN    46901-4772

#1131670
HOUSTON NELLIE J
547 LOWER MIAMISBURG RD
MIAMISBURG    OH    45342-3024

#1131671
HOUSTON RANDALL R
1424 N PACKARD AVE
BURTON    MI    48509-1645

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1531186
HOUSTON JERIS
2449 S 140TH E AVE
TULSA    OK    74134

#1531187
HOUSTON  ROGER D
201 E. 4TH ST.
OWASSO  OK    74055

#1541567
HOUSTON CAR STEREO INC
5615 HILLCROFT ST
HOUSTON   TX    77036-2213

#1217249
HOUSTON COMMUNITY COLLEGE SYS
3100 MAIN ST
CHG ADD 5/15/03 VC
HOUSTON   TX    772667517

#1217250
HOUSTON ELEMENTARY
500 E HOUSTON ST
GILBERT    AZ    85234

#1217251
HOUSTON EXPRESS SERVICES
Attn   MITCHELL M HOUSTON
PO BOX 505
SURGOINSVILLE    TN    37873

#1541568
HOUSTON TRUCK PARTS
1703 N WAYSIDE DR
HOUSTON   TX    77020-5691

#1217252
HOUSTON VIBRATOR INC
9921 TANNER RD BLDG K
HOUSTON   TX    77041

#1217253
HOUSTON VIBRATOR INC
PO BOX 801882
HOUSTON   TX    77280

#1018578
HOUSTON, JR.    JAMES
1153 WILDWOOD AVENUE
DAYTON  OH    45408

#1131672
HOUSTON-MALLOY CAROLYN A
6459 ESTRELLE AVE.
MT. MORRIS    MI    48458

#1131673
HOUT   JOHN A
3750 LOCKPORT OLCOTT RD
LOCKPORT   NY    14094-1127

#1131674
HOUTHOOFD GARY R
5616 LOOMIS RD
UNIONVILLE    MI    48767-9428

#1018579
HOUTHOOFD JR  MORRIS
210 HILL ST
HUDSON   MI    49247

#1131675
HOUTHOOFD JR  MORRIS J
210 HILL ST
HUDSON   MI    49247-1403

#1217254
HOVAIR SYSTEMS INC
6912 S 220TH ST
KENT    WA    98032

#1217255
HOVAIR SYSTEMS INCORPORATED
6912 SOUTH 220TH ST
KENT    WA    98032

#1543491
HOVAIR SYSTEMS LTD
KINGSTON IND EST, UNIT 3
ALDERSHOT        GU124TD
UNITED KINGDOM

#1053098
HOVANES  DAVID
14725 ROBINSON RD
NEWTON FALLS    OH    44444

#1053099
HOVARTER  LEN
3128 BRIGHTON RD.
HOWELL   MI    48843

#1131676
HOVATER  WILLARD C
75 HILLANDALE DR
RUSSELLVILLE    AL    35654-8101

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018580
HOVATTER  EMILY
1806 BARKER ST.
SANDUSKY  OH    44870

#1018581
HOVEN  ROBERT
6728 SUMMERBREEZE DR SE
CALEDONIA    MI    49316

#1018582
HOVER  ALLEN
5959 BURNETT EAST
KINSMAN    OH    44428

#1053100
HOVER  GREGORY
P.O. BOX 308
CARO    MI    48723

#1217256
HOVER TRUCKING CO
HOLD PER LE 6/17/96
PO BOX 3718
RELEASE PER LE 7/27/96
SOUTH BEND    IN    466190718

#1217257
HOVER-DAVIS INC
100 PARAGON DR
ROCHESTER   NY    14624

#1217259
HOVER-DAVIS INC    EFT
100 PARAGON DR
RMT ADD CHG 12\00 TBK LTR
ROCHESTER    NY    14624

#1076137
HOVER-DAVIS INCORPORATED
10 TURNER DRIVE
SPENCERPORT  NY    14559

#1018583
HOVERMALE  LARRY
306 EDGEWOOD PL W
ANDERSON  IN    460111611

#1131677
HOVERMALE MARION L
14035 STONE KEY WAY
FORTVILLE    IN    46040-9675

#1018584
HOVERMALE JR  HERMAN
3507 LOGAMAR LN
ANDERSON  IN    46011

#1131678
HOVET   JOANNE A
W5868 LAKE DRIVE
SHAWANO  WI    54166-1477

#1131679
HOVIND   THOMAS J
2347 CLEVELAND AVENUE
WILSON   NY    14172

#1217260
HOVINGA BUSINESS SYSTEMS INC
2780 44TH ST SW
GRAND RAPIDS    MI    495094108

#1541569
HOVIS AUTO SUPPLY INC
427 S CASCADE ST
NEW CASTLE    PA    16101-3338

#1217261
HOVIS PRECISION PRODUCTS INC
110 CORPORATE DR
SIMPSONVILLE    SC    29681

#1217262
HOVIS PRECISION PRODUCTS INC
PO BOX 631281
CINCINNATI    OH    452631281

#1018585
HOWALD  BRIAN
5993 S. ADRIAN HWY
ADRIAN    MI    49221

#1018586
HOWARD ALFREDA
2014 FLAGSTONE DR #1602
MADISON    AL    35758

#1018587
HOWARD ANDRE'
1931 SHAFTESBURY ROAD
DAYTON    OH    45406

#1018588
HOWARD ANTONIO
6410 TITANIA DR
INDIANAPOLIS    IN    462367707

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018589
HOWARD APRIL
469 GORE ROAD
CARROLLTON   AL     35447

#1018590
HOWARD CHARLES
4021 DUPONT
FLINT     MI     48504

#1018591
HOWARD CHERITA
4297 MARLOWE DR
DAYTON   OH   45416

#1018592
HOWARD CHRISTOPHER
P O BOX 55
SHARPSVILLE     IN     46068

#1018593
HOWARD CRAIG
748 ELBERON AVE
DAYTON   OH     45403

#1018594
HOWARD CYNTHIA
1821 AUSTIN RD
KOKOMO   IN     469011899

#1018595
HOWARD DANIEL
1132 LOOP ROAD
ARCANUM   OH   453049238

#1018596
HOWARD DAVID
POBOX 332
CARROLLTON   MI     48724

#1018597
HOWARD DEBORAH
10000 GATE PARKWAY APT 1612
JACKSONVILLE   FL     32246

#1018598
HOWARD DEBRA
4626 COLLEGE VIEW DRIVE
DAYTON   OH   45426

#1018599
HOWARD DEJANARRIO
733 WILDWOOD LN.
LUGOFF   SC     290780000

#1018600
HOWARD DENISE
32 WOODCREST AVE
DAYTON   OH   45405

#1018601
HOWARD DINITA
752 SOUTHERN BLVD NW
WARREN   OH     444852552

#1018602
HOWARD DONNA
524 MCINTIRE DR
FAIRBORN   OH     45324

#1018603
HOWARD EVERETT
9179 KIPTON DRIVE
CARLISLE     OH     45005

#1018604
HOWARD GARY
3488 ROCHFORT BRIDGE DR
COLUMBUS   OH     432214579

#1018605
HOWARD HAROLD
708 BEERY
UNION   OH     45322

#1018606
HOWARD JAMES
2316 14TH ST
NIAGARA FALLS     NY     14305

#1018607
HOWARD JENNIFER
3722 RIDGE AVE
DAYTON   OH   45414

#1018608
HOWARD JOHN
223 LAMORAY DR
ROGERSVILLE   AL     35652

#1018609
HOWARD KEITH
265 LEXINGTON AVENUE
DAYTON   OH   45407

#1018610
HOWARD KELLY
4208 MARLOWE ST
DAYTON   OH    45416

#1018611
HOWARD KENNETH
18 CANOVA CT
FAIRBORN   OH    453244218

#1018612
HOWARD LAVADA
55 WHITE OAK BND
ROCHESTER   NY    146245014

#1018613
HOWARD LINDA
1 VICKWOOD LN
TROTWOOD   OH    45426

#1018614
HOWARD MARCUS
700 MAPLESIDE DRIVE
TROTWOOD   OH    45426

#1018615
HOWARD MARK
458 S 30TH ST
SAGINAW   MI    48601

#1018616
HOWARD MICHAEL
4361 DUKE RD
UTICA    MS    39175

#1018617
HOWARD PHYLLIS
297 COUNTY ROAD 1395
FALKVILLE    AL    356223440

#1018618
HOWARD PLESHETTE
3401 WEST THIRD
DAYTON   OH    45427

#1018619
HOWARD R
2871 HARRIS RD
HAMILTON    OH    45013

#1018620
HOWARD RICHARD
3739 W 1100 N
ALEXANDRIA    IN    46001

#1018621
HOWARD RICKY
524 MCINTIRE DRIVE
FAIRBORN   OH    45324

#1018622
HOWARD RONALD
1419 BETHEL RD NE
HARTSELLE    AL    35640

#1018623
HOWARD ROSALIND
512 CATHERINE ST
YOUNGSTOWN OH    44505

#1018624
HOWARD SCOTT
101 W BRYANT
FRANKLIN    OH    45005

#1018625
HOWARD SHELLDAIL
156 VICTOR AVE
DAYTON   OH    45405

#1018626
HOWARD SONYA
4453 W HILLCREST AVE
DAYTON   OH    45406

#1018627
HOWARD STEVEN
748 ELBERON AVE
DAYTON   OH    45403

#1018628
HOWARD STEVEN
P.O. BOX 417
GRATIS   OH    45330

#1018629
HOWARD SYRETTA
1 VICKWOOD LN
TROTWOOD OH    45426

#1018630
HOWARD TANYA
515 SCOTT CIRCLE
NEW CARLISLE    OH    45344

---

#1018631
HOWARD TAWANA
225 VICTOR AVE APT 3
DAYTON   OH    45405

#1018632
HOWARD THOMAS
3929 HARRIS RD
HAMILTON   OH    45013

#1018633
HOWARD TIMOTHY
14 MUNGER ST
BERGEN   NY    14416

#1018634
HOWARD TIMOTHY
3333 HEWITT GIFFORD RD SW
WARREN   OH    444819706

#1018635
HOWARD TONI
5021 GANDER ROAD WEST
DAYTON   OH    45424

#1018636
HOWARD TONY
1439 DARST AVE.
DAYTON   OH    45403

#1018637
HOWARD TOREY
1524 JOHN GLENN RD
DAYTON   OH    45410

#1018638
HOWARD TROY
6199 CALKINS RD.
FLINT   MI    48532

#1018639
HOWARD VERONICA
1667 ROBERTS LANE
WARREN   OH    44483

#1018640
HOWARD WILLIAM
3061 SPRINGHILL RD
BEAVERCREEK   OH    45434

#1018641
HOWARD WILMER
5337 MALLET CLUB DR
DAYTON   OH    45439

#1053101
HOWARD ARTHUR
2675   MERRILL DRIVE
DAYTON   OH    45414

#1053102
HOWARD BERNARD
5441 RUSSELL RD.
CEDAR SPRINGS   MI    49319

#1053103
HOWARD DWIGHT
4917 WOODFIELD DRIVE
CARMEL   IN    46033

#1053104
HOWARD JAMIE
2 ARMS BLVD
#10
NILES   OH    44446

#1053105
HOWARD JANINE E
3352 ELMHURST
DETROIT   MI    48206

#1053106
HOWARD KEITH
1356 KESTA PLACE
CINCINNATI   OH    45240

#1053107
HOWARD LAURA
6021 LANCASTER
FLINT   MI    48532

#1053108
HOWARD MATTHEW
10175 NW FLEETWOOD
PORTLAND   OR    97229

#1053109
HOWARD PATRICK
2054 WASHBURN ROAD
DAVISON   MI    48423

#1053110
HOWARD RAMONA
2804 CUMBERLAND
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053111
HOWARD RAYMOND
4987  TWIN WOODS DRIVE
DAYTON   OH    45426

#1053112
HOWARD RODNEY
2559 NORTH WOODBRIDGE ST
SAGINAW   MI    48602

#1053113
HOWARD TERRY
2702 CR 1200 N
HOMER   IL    61849

#1053114
HOWARD THOMAS
221 BRIARWOOD DRIVE
ROCHESTER   NY    14617

#1053115
HOWARD TRAVIS
3392 HEWITT GIFFORD RD
WARREN   OH    44481

#1053116
HOWARD WILLIAM
811 COVINGTON AVENUE
PIQUA   OH    45356

#1131680
HOWARD ARTHUR L
2675 MERRILL RD
DAYTON   OH    45414-1662

#1131681
HOWARD AUBREY L
111 N CHELSEA AVE
KANSAS CITY    MO    64123-1317

#1131682
HOWARD BONNIE M
4789 SOUTH SAGINAW ROAD
FREELAND   MI    48623

#1131683
HOWARD CHARLOTTA L
2272 WILDWOOD RD
LUPTON   MI    48635-9792

#1131684
HOWARD CHRISTINE
221 NORTH CENTRAL AVENUE APT 2
FAIRBORN   OH    45324-5094

#1131685
HOWARD DAVID L
10001 S 200 E
MUNCIE   IN    47302

#1131686
HOWARD DOUGLAS R
3334 LUTTS RD
YOUNGSTOWN NY    14174-9736

#1131687
HOWARD JAMES E
10100 GALE LAKE DR P O BOX 83
GOODRICH   MI    48438-0083

#1131688
HOWARD JAMES E
594 ENTERPRISE RD.
W. ALEXANDRIA    OH    45381-9506

#1131689
HOWARD JANE E
954 E 1900TH RD
EUDORA   KS    66025-9144

#1131690
HOWARD KAREN S
RR 1 BOX 155
FLORA   IN    46929-9515

#1131691
HOWARD KEVIN A.
192 BENTWILLOW DR
NILES   OH    44446-2027

#1131692
HOWARD PATRICIA
152 EAST MARKET
APT 1
SANDUSKY   OH    44870-1538

#1131693
HOWARD PAUL T
3275 WOLF LANE
VALLEY MILLS   TX    76689-2826

#1131694
HOWARD ROGER W
4057 SAM SNEAD DR
FLINT   MI    48506-1425

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1131695
HOWARD VICTORIA G
411 KIMMEL RD
CLAYTON    OH    45315-8911

#1527165
HOWARD VIRGINIA I.
930 W. 133RD CR. #W
WESTMINSTER  CO    80234

#1217263
HOWARD & HOWARD ATTORNEYS
PINEHURST OFFICE CTR STE 101
39400 WOODWARD AVENUE
BLOOMFIELD HILLS    MI    483045151

#1217264
HOWARD & HOWARD ATTORNEYS PC
1400 N WOODWARD AVE STE 101
BLOOMFIELD HILLS    MI    483042856

#1217265
HOWARD & HOWARD ATTORNEYS PC
C/O CHRIS DANIKOLAS
1400 N WOODWARD AVE  STE 250
BLOOMFIELD HILLS    MI    48304

#1217266
HOWARD A KATZ
ACCT OF CORTEZ DRAKE
CASE# 95102364
32255 NORTHWESTERN #192
FARMINGTON HILLS    MI    362788249

#1217267
HOWARD A KATZ
ACCT OF EDDIE MURRELL
CASE# 93123949
32255 NORTHWESTERN HWY STE 192
FARMINGTON HILLS    MI    369649138

#1217268
HOWARD A KATZ
ACCT OF JANET MC SHEFFREY
CASE# 9134087CK1
32255 NORTHWESTERN #192
FARMINGTON HILLS    MI    455703490

#1217269
HOWARD A KATZ
ACCT OF JESSIE HUBBARD
CASE #85424601/951380
32255 NORTHWESTERN HWY.#192
FARMINGTON HILLS    MI    380461309

#1217270
HOWARD A KATZ
ACCT OF JOHN ODNEAL
CASE# 9530131GC
32255 NORTHWESTERN HWY #192
FARMINGTON HILLS    MI    363503186

#1217271
HOWARD A KATZ
ACCT OF KIMBERLY LOMAX
CASE #94125168/951450
32255 NORTHWESTERN #192
FARMINGTON HILLS    MI    374769357

#1217272
HOWARD ALAN KATZ
ACCT OF CLAUDIA WOODWARD
CASE #93118582 950270
32255 NORTHWESTERN #192
FARMINGTON HLS    MI    407760411

#1217273
HOWARD ALAN KATZ
ACCT OF DORCAS MCCREARY
CASE #88520312
32255 NORTHWESTERN #192
FARMINGTON HILLS    MI    370780800

#1217274
HOWARD ALAN KATZ
ACCT OF JESSIE HUBBARD
ACCT OF # 85424601
32255 NORTHWESTERN #192
FARMINGTON HILLS    MI    380461309

#1217275
HOWARD ALAN KATZ
ACCT OF MURREL R FRANCIS
CASE #9417368GC
32255 NORTHWESTERN STE 192
FARMINGTON HILLS    MI    366401468

#1217276
HOWARD ALAN KATZ
ACCT OF SONIA SIMPSON
CASE #94106442
32255 NORTHWESTERN #192
FARMINGTON HLS    MI    48334

#1535021
HOWARD ALAN KATZ
25505 W 12 MILE RD #4750
SOUTHFIELD    MI    48034

#1217277
HOWARD CIRCUIT COURT
ACCT OF BRUCE SMITH
CASE #D03 9410 SC 2128
COURTHOUSE PO BOX 9004
KOKOMO    IN    305589849

#1217278
HOWARD CIRCUIT COURT
ACCT OF RODNEY W WOLFE
CAUSE# 34C01-9105-JP-00091
PO BOX 9004
KOKOMO    IN    304785812

#1217279
HOWARD CIRCUIT COURT
PO BOX BOX 9004
104 N BUCKEYE STREET
KOKOMO  IN    46901

#1535022
HOWARD CIRCUIT COURT
PO BOX 9004/104 N BUCKEYE ST
KOKOMO  IN    46901

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                Time:  17:00:52

---

#1535023
HOWARD CNTY IN HM DETENTION PRGM
1800 W MARKLAND
KOKOMA   IN      46901

#1217280
HOWARD CNTY SUPERIOR CT 1
104 N BUCKEYE ST
KOKOMO   IN     46901

#1535024
HOWARD CNTY SUPERIOR CT I
104 N BUCKEYE ST
KOMOMO   IN     46901

#1217281
HOWARD COLLEGE
BUSINESS OFFICE
1001 BIRDWELL LANE
BIG SPRING      TX      79720

#1217282
HOWARD COMMUNITY COLLEGE
BUSINESS OFFICE CASHIER
LITTLE PATUXENT PARKWAY
RMT CHG 12/01
COLUMBIA    MD     21044

#1217283
HOWARD COMMUNITY HOSPITAL
HOWARD REGIONAL HEALTH SYSTEM
3500 SOUTH LAFOUNTAIN STREET
UPTD PER GOI 04/12/05 GJ
KOKOMO   IN     469049011

#1217284
HOWARD COUNTY CIRCUIT COURT
ACT S COBB 34C01-9601-JP-21
COURTHOUSE
KOKOMO   IN      304627859

#1217285
HOWARD COUNTY CLERK
ACCOUNT OF ROBERT E OLSON
CAUSE #18702
PO BOX 9004
KOKOMO   IN

#1217286
HOWARD COUNTY CLERK
ACCOUNT OF STEPHEN ZORICH
CAUSE #8362
PO BOX 9004
KOKOMO   IN      194345921

#1217287
HOWARD COUNTY CLERK
ACCT OF ALEXANDER C LAWHON
CASE# 34C01-9201-CP00010
PO BOX 9004
KOKOMO   IN      500443486

#1217288
HOWARD COUNTY CLERK
ACCT OF BOYD E JENKINS JR
CAUSE #34C01-9101-DR00015
P O BOX 9004
KOKOMO   IN     228700991

#1217289
HOWARD COUNTY CLERK
ACCT OF CHARLES E WOOLLEY
CAUSE #34D01-8710-DR-1008
PO BOX 9004
KOKOMO   IN      303427855

#1217290
HOWARD COUNTY CLERK
ACCT OF ERIC THOMAS
CASE #34C01-9411-JP-00185
PO BOX 9004
KOKOMO   IN      301501814

#1217291
HOWARD COUNTY CLERK
ACCT OF GARY STEELE
CASE# 34D02-9003-DR-00067
P O BOX 9004
KOKOMO   IN     310505665

#1217293
HOWARD COUNTY CLERK
ACCT OF ROGER ROBINS
CASE # DO3 9505 SC 975
P O BOX 9004
KOKOMO   IN      314645127

#1217294
HOWARD COUNTY CLERK SUPP OFFIC
ACCT OF DENNIS J GROVER
CAUSE 34D01-9107-DR-288
PO BOX 9004
KOKOMO   IN      312563950

#1217295
HOWARD COUNTY CLERKS OFFICE
ACCOUNT OF DUANE E WHITSON
CASE#34D01-8806-DR-563
HOWARD COUNTY COURTHOUSE
KOKOMO   IN

#1217296
HOWARD COUNTY COMMUNITY
FOUNDATION
202 N MAIN
KOKOMO   IN     46901

#1217297
HOWARD COUNTY COURT
ACCT OF RALPH CORNELL
CASE #34D03-9212-SC-1057
COURTHOUSE SQUARE
KOKOMO   IN      306465025

#1217298
HOWARD COUNTY COURT CLERK
ACT OF E S ROBINSON 312827973
PO BOX 9004
KOKOMO   IN     46904

#1217299
HOWARD COUNTY COURT CLERK
PO BOX 9004
KOKOMO   IN     46904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1535025
HOWARD COUNTY COURT CLERK C/S DIV
PO BOX 9004
KOKOMO   IN      46904

#1217300
HOWARD COUNTY HISTORICAL
SOCIETY
C/O KELLY THOMPSON
1200 WEST SYCAMORE
KOKOMO   IN    46901

#1217301
HOWARD COUNTY PARTNERS IN
EDUCATION CHG RM 6/20/05 AM
C/O INDIANA UNIVERSITY KOKOMO
2300 S WASHINGTON ST
KOKOMO   IN    46902

#1217302
HOWARD COUNTY SCIENCE INC
C/O EMILY BARGERHOFF
1020 WEST PARK AVE
KOKOMO   IN    469049013

#1217303
HOWARD COUNTY SUPERIOR COURTII
ACCT OF JAMES CUSTER
CASE #D02 9410 CP 00312
HOWARD COUNTY COURTHOUSE
KOKOMO   IN    315747389

#1071866
HOWARD COUNTY, IN
HOWARD COUNTY TREASURER
226 N. MAIN ST.
2ND FLOOR
KOKOMO   IN    46901

#1217304
HOWARD CTY CLERKS OFFICE
ACCT OF ROGER ROBINS
CASE #34C01 9003 DR 00074
HOWARD COUNTY COURTHOUSE
KOKOMO   IN    314645127

#1217305
HOWARD CTY COURT CLERK ACT OF
STANLEY COBB 34C01-9601-JP-21
PO BOX 9004
KOKOMO   IN    46904

#1535026
HOWARD CTY CRT CLK
PO BOX 9004
KOKOMO   IN    46904

#1217306
HOWARD CTY SUPERIOR COURT
ACCT OF PETER G KOWALCZYK
CASE #34D01-9209-DR-00364
COURTHOUSE SQUARE
KOKOMO   IN    178386839

#1217307
HOWARD DELIVERY SERVICE INC
1900 W 16TH ST
BROADVIEW   IL    60153

#1217308
HOWARD ELECTRONICS INC
6222 N OLIVE ST
KECHI   KS    67067

#1217309
HOWARD ELECTRONICS INC
6222 N OLIVER ST
KECHI   KS    67067

#1217310
HOWARD H COLLENS
26026 WOODWARD AVENUE
ROYAL OAK   MI    48067

#1217311
HOWARD H. KEHRL

#1217312
HOWARD JOHNSON PLAZA SUITES
@ UNDERGROUND
54 PEACHTREE ST
ATLANTA   GA    30303

#1018642
HOWARD JR  BURL
157 SHAMROCK CR APT. 2
PENDLETON   IN    46064

#1018643
HOWARD JR.  MELVIN
3549 DUNSTAN DR NW
WARREN   OH    444851405

#1217313
HOWARD PLATING INDUSTRIES
C/O ALEXANDER MANGIN
26075 WOODWARD AVE
HUNTINGTON WOODS  MI    48070

#1217314
HOWARD PLATING INDUSTRIES INC
32565 DEQUINDRE RD
MADISON HEIGHTS   MI    480711520

#1535028
HOWARD R GROSSMAN
501 CITIZENS BANK BLDG
FLINT   MI    48502

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1217315
HOWARD REGIONAL HEALTH
3500 S RAFOUNTAIN ST
KOKOMO   IN      469049011

#1217316
HOWARD SHARON
C\O WOTN
PO BOX 741
DAYTON   OH      45401

#1217317
HOWARD SUPERIOR COURT
ACCT OF MARILYN M WILLIAMS
CAUSE# 34D01-9003-DR-00106
PO BOX 9004
KOKOMO   IN      316429029

#1217318
HOWARD SUPERIOR COURT
ACT L VANC  86-1886
114 COURTHOUSE
KOKOMO   IN      46901

#1217319
HOWARD SUPERIOR COURT 1
104 N BUCKEYE RM #301
KOKOMO   IN      46901

#1217320
HOWARD SUPERIOR COURT CLERK
ACCT OF DON L WARNER
CAUSE #34D01-8807-DR-00644
HOWARD CTY COURTHOUSE RM 114
KOKOMO   IN      312486676

#1535030
HOWARD SUPERIOR COURT CLERK
114 COURTHOUSE
KOKOMO   IN      46901

#1217322
HOWARD SUPERIOR COURT II
104 NORTH BUCKEYE ROOM #304
KOKOMO   IN      46901

#1217323
HOWARD SUPERIOR COURT II
ACCT OF KYLE ANN EATON
CASE #D02 9206 CP 00104
COURTHOUSE
KOKOMO   IN      313584207

#1217324
HOWARD SUPERIOR COURT II
ACCT OF PHILLIP L TROXELL
CASE #34D02-9207-DR-00169
COURTHOUSE PO BOX 9004
KOKOMO   IN      305580845

#1535031
HOWARD SUPERIOR CRT II
104 N BUCKEYE RM #304
KOKOMO   IN      46901

#1535032
HOWARD T LINDEN
3000 TOWN CENTER STE 220
SOUTHFIELD   MI      48075

#1217325
HOWARD T MORIARTY CO INC
143 BROADWAY
TOLEDO   OH      43602

#1070143
HOWARD T. GLASSMAN,TRUSTEE
ONE LOGAN SQUARE, THIRD FLOOR
PHILADELPHIA   PA      19103

#1217326
HOWARD UNIVERSITY
ADDR CHG 11 20 97
PO BOX 128004
WASHINGTON   DC      20059

#1217327
HOWARD UNIVERSITY
STUDENT FINANCIAL SERVICES
MSC 590501
WASHINGTON   DC      20059

#1217328
HOWARD VARINSKY ASSOCIATES INC
1394 PARK AVE
EMERYVILLE   CA      94608

#1535033
HOWARD W SMITH ESQ
1670 WHITEHORSE-HAMILTON SQ RD
TRENTON   NJ      8690

#1217329
HOWARD W SMITH ESQUIRE
1670 WHITEHORSE-HAMILTON
SQUARE ROAD
TRENTON   NJ      08690

#1018644
HOWARD, II   ROBERT
217 SOUTH EAST ST.
WEST MANCHESTER   OH      45382

#1217330
HOWARDS EXPRESS INC
369 BOSTWICK RD
PHELPS   NY      14532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1053117
HOWARTH ANNE
6406 CARRIAGE HILL
GRAND BLANC    MI    48439

#1053118
HOWARTH GLENN
6406 CARRIAGE HILL DR
GRAND BLANC    MI    48439

#1131696
HOWAY MARION F
2209 S NINE MILE
KAWKAWLIN    MI    48631-9707

#1131697
HOWCROFT SUSAN D
22739 CORTES ST
NOVI    MI    48375-4500

#1018645
HOWD BRENT
5252 MURPHY LAKE RD
MILLINGTON    MI    48746

#1018646
HOWD MARK
PO BOX 89
GAINES    MI    484360089

#1131698
HOWD CLYDE D
11344 LEWIS
CLIO    MI    48420-7919

#1217331
HOWDEN BUFFALO INC
2029 W DEKALB ST
CAMDEN    SC    29020

#1217332
HOWDEN BUFFALO INC
HOWDEN FAN CO
110 BROADWAY
BUFFALO    NY    14204

#1217333
HOWDEN GROUP CANADA
HOWDEN BUFFALO
7181 WOODBINE AVE STE 106
MARKHAM    ON    L3R 1A3
CANADA

#1018647
HOWDEN JR  EDWARD
2704 MICHELLE LANE
HARTLAND    MI    483533040

#1018648
HOWE  BILLY
11289 E ATHERTON RD
DAVISON    MI    48423

#1018649
HOWE BRYAN
11245 HILL RD
GOODRICH    MI    48438

#1018650
HOWE  CHARLES
8255 FAULKNER DR
DAVISON    MI    484239536

#1018651
HOWE  DEBORA
S68 W12922 BRISTLECONE LN
MUSKEGO    WI    531503410

#1018652
HOWE  GARY
1202 S WEBSTER ST
KOKOMO  IN    46902

#1018653
HOWE  JOHN
45 BROOKWOOD CT
SPRINGBORO    OH    45066

#1018654
HOWE  KENNETH
5525 E. ROSS ROAD
TIPP CITY    OH    45371

#1018655
HOWE LARRY
S68 W12922 BRISTLECONE LN
MUSKEGO    WI    531503410

#1018656
HOWE  PAMELA
1238 ONSLOW DRIVE
COLUMBUS  OH    43204

#1053119
HOWE  ALLEN
5778 HORNBILL PLACE
CARMEL    IN    46033

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1053120
HOWE  BENJAMIN
6121 E 24TH ST
TUCSON   AZ     85711

#1053121
HOWE  JEFFREY
1280 BUSH CREEK DR.
GRAND BLANC  MI     48439

#1053122
HOWE  MAX
1403 DONS DRIVE
MISSION   TX    78572

#1131699
HOWE  BARBARA
7224 SHOREWOOD DRIVE
OSCODA  MI     48750

#1131700
HOWE  BRYAN K
11245 HILL RD
GOODRICH  MI     48438

#1131701
HOWE  C T
604 NAKOMA DR
MIDLAND  MI     48640-2868

#1131702
HOWE  JUDY L
16508 W. HORSESHOE TRAIL
LINDEN   MI     48451-8938

#1131703
HOWE  STEWART K
1705 ACORN VALLEY DR
HOWELL  MI     48855-6727

#1217334
HOWE & ADDINGTON LLP
450 LEXINGTON AVE STE 3800
NEW YORK  NY     10017

#1072999
HOWE MACHINE & TOOL CORP
236 PARK AVENUE
BETHPAGE   NY     11714

#1131704
HOWE SR  GEORGE W
2985 VIDO DR
SAGINAW  MI     48603-3178

#1018657
HOWELL  ANGELA
5360 MAIN ST
HOKES BLUFF   AL    359034736

#1018658
HOWELL  APRIL
611 BOWSER ST
NEW CARISLE    OH    45344

#1018659
HOWELL  BARRY
4297 N 300 W
SHARPSVILLE   IN     46068

#1018660
HOWELL  BLAINE
4439 LAPEER ST
COLUMBIAVILLE   MI     48421

#1018661
HOWELL  BRIAN
104 HIGHLAND AVENUE
LEBANON   OH    45036

#1018662
HOWELL  CASSANDRA
720 EWING AVE APT 113
GADSDEN   AL    35901

#1018663
HOWELL  DANNY
333 TUCKER RD
OCILLA    GA    31774

#1018664
HOWELL  DAVID
334 COUNTY ROAD 402
SCOTTSBORO  AL     357686535

#1018665
HOWELL  DONNIE
312 NEW PROSPECT CH RD
FITZGERALD    GA    317506129

#1018666
HOWELL  DWAYNE
PO BOX 5038
FLINT   MI     48505

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1018667
HOWELL  FRANCINE
56 BISH AVE
DAYTON  OH    45417

#1018668
HOWELL  GARY
4314 SUNSET DR.
LOCKPORT  NY    14094

#1018669
HOWELL  JIMMY
518 BUCHANAN ROAD
REBECCA  GA    31783

#1018670
HOWELL  JOSHUA
311 NEW PROSPECT CHURCH ROAD
FITZGERALD    GA    31750

#1018671
HOWELL  KERMIT
2405 E BLUE RIDGE BLVD.
KANSAS CITY    MO    64146

#1018672
HOWELL  LEMUEL
707 BURROUGHS ST
MUSCLE SHOALS  AL    356611801

#1018673
HOWELL  MARIO
447 THURSTON RD APT 305
ROCHESTER  NY    14619

#1018674
HOWELL  MARLENE
1224 E 700 S
PERU  IN    46970

#1018675
HOWELL  MICHAEL
5286 UNION RD
CLAYTON  OH    453159746

#1018676
HOWELL  RICHARD
1124 WAYNE ST.
SANDUSKY  OH    44870

#1018677
HOWELL  RICHARD
4475 MYRTLE AVE
GASPORT  NY    14067

#1018678
HOWELL  ROBERT
1208 TAYLOR RD
SANDUSKY  OH    44870

#1018679
HOWELL  ROBERT
2413 13TH ST SE
DECATUR  AL    35601

#1018680
HOWELL  ROBERT
79 WESTERVELT AVE., APT 1
PLAINFIELD    NJ    07060

#1018681
HOWELL  RONNIE
214 EL HARRIS ROAD
FITZGERALD    GA    31750

#1018682
HOWELL  SAMMY
116 LORAINE AVE
FITZGERALD    GA    31750

#1018683
HOWELL  SCOTT
3274 ELMHILL DR NW
WARREN  OH    444851336

#1018684
HOWELL  TINA
726 WINDWARD CIRCLE
SANDUSKY  OH    44870

#1018685
HOWELL  TOBY
5316 LEWISBURG HWY.
PULASKI    TN    38478

#1018686
HOWELL  UNETIA
3146 NORTH 21ST STREET
MILWAUKEE  WI    53206

#1018687
HOWELL  WALTER
1519 AVENUE B
FLINT  MI    485031421

Delphi Corporation (Debtors)
Creditor Matrix
Date:    10/04/2005
Time:    17:00:52

#1053123
HOWELL  BRYAN
1440 STONE ASH COURT
DAYTON  OH    45458

#1053124
HOWELL  DANE
204 DAN HOLMES RD
JAYESS    MS    39641

#1053125
HOWELL  DAVID
2967 S 200 W
TIPTON    IN    46072

#1053126
HOWELL  HERMAN
3017 ORCHARD CIRCLE
TIFTON    GA    31794

#1053127
HOWELL  RONNIE
453 LIVE OAK RD
FITZGERALD    GA    31750

#1131705
HOWELL  DOROTHY J
2540 DELAWARE BLVD
SAGINAW  MI    48602-5272

#1131706
HOWELL  LARRY D
11311 FOREST HILLS DR
FENTON  MI    48430-8736

#1131707
HOWELL  LEROY L
1207 S GARNER RD
REESE  MI    48757-9219

#1131708
HOWELL  NANCY
9465 W CARO ROAD
REESE    MI    48757-9235

#1131709
HOWELL  PATSY S
4691 N 100 W
PERU    IN    46970-8169

#1131710
HOWELL  PEARL M
207 PINTAIL DRIVE
MCKINNEY  TX    75070

#1131711
HOWELL  PORTIA L
3530 GLENMERE DR
YOUNGSTOWN OH    44511-3041

#1131712
HOWELL  R. JUNE
4860 MAHONING AVE NW
WARREN  OH    44483-1404

#1527166
HOWELL  WARREN ALAN
1217 26TH AVE. #207
GREELEY    CO    80631

#1217335
HOWELL  APRIL
611 BOWSER DR
NEW CARLISLE    OH    45344

#1217336
HOWELL CHEMICAL SYSTEMS INC
1201 S SHELDON RD
CHANNELVIEW  TX    77530

#1217337
HOWELL CORP
1111 FANNIN STE 1500
HOUSTON  TX    77002

#1217338
HOWELL HYDROCARBONS & CHEMICAL
7811 S PRESA
SAN ANTONIO    TX    78223

#1217339
HOWELL HYDROCARBONS & CHEMICAL
PO BOX 200644
HOUSTON  TX    77216

#1018688
HOWELL JR  RICHARD
1104 W SUPERIOR ST
KOKOMO  IN    469015290

#1131713
HOWELL JR  RICHARD B
1104 W SUPERIOR ST
KOKOMO  IN    46901-5290

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1018689
HOWELL JR.   RONALD
26 CREED AVE.
YOUNGSTOWN OH    44515

#1217340
HOWELL LARRY
11311 FOREST HILLS DR
FENTON    MI    48430

#1545143
HOWELL PACKAGING
P O BOX 286
ELMIRA    NY    14902

#1217341
HOWELL PACKAGING DIV OF HOWELL
F M & CO
BOX 286
ELMIRA    NY    149020286

#1217342
HOWELL PENNY M
DBA JCH MARKETING & CONSULTATI
515 WEST MONROE ST
ALEXANDRIA    IN    46001

#1076138
HOWELL PLASTICS
Attn    MATTHEW D. RIENE
A DIV. OF F.M. HOWELL & CO.
79 PENNSYLVANIA AVENUE
P.O. BOX 286
ELMIRA    NY    14902

#1217343
HOWELL R JUNE
4860 MAHONING AVE NW
WARREN OH    44483

#1217344
HOWELL SANITARY COMPANY II
8110 CEDAR LAKE RD
PINCKNEY    MI    48169

#1131714
HOWELL SR.   ROBERT L
3258 ELMERS DR
SAGINAW    MI    48601-6915

#1217345
HOWELL WAREHOUSE CO INC
514 CARLINGVIEW DR
TORONTO    ON    M5W 5R3
CANADA

#1217346
HOWELL WAREHOUSES CO INC
HOWELL LOGISTICS DIV OF
514 CARLINGVIEW DR
TORONTO    ON    M9W 5R3
CANADA

#1217347
HOWELL, FM & CO
HOWELL PACKAGING
79 PENNSYLVANIA AVE
ELMIRA    NY    14904

#1018690
HOWELL-ANDERSONLISA
363 N THIRD ST
TIPP CITY        OH    45371

#1018691
HOWELLS  MICHAEL
7088 NORTHVIEW DR
LOCKPORT NY    140945313

#1018692
HOWER MELANIE
4476 S 700 E
KOKOMO  IN    46902

#1018693
HOWERTH ELIZABETH
4953 W. LITTLE PORTAGE E RD
PORT CLINTON    OH    43452

#1018694
HOWERTONCHARLES
20 GREENMOOR
ARCANUM OH    45304

#1053128
HOWERTONMICHAEL
2119 PIERCE RD.
SAGINAW    MI    48604

#1131715
HOWERTONLARRY
1002 PORTO BELLO RD
PENDLETON  IN    46064-9134

#1131716
HOWERTONSUE P
1002 PORTO BELLO RD
PENDLETON  IN    46064-9134

#1018695
HOWERY GREGORY
445 N UNION ST
RUSSIAVILLE    IN    469799777

#1131717
HOWERY GREGORY ALAN
445 N UNION ST
RUSSIAVILLE     IN     46979

#1018696
HOWES PAUL
2723 VANCE ROAD
WEST BLOCTON  AL     35184

#1131718
HOWES RICHARD W
167 CORINTHIA ST
LOCKPORT  NY    14094-2009

#1066978
HOWES TEMCO INC.
Attn    CHRIS MALOOF
6 ELECTRONICS AVE
DANVERS    MA    01923

#1018697
HOWIE   CALVIN
78 S OAKLEY AVE
COLUMBUS  OH     43204

#1018698
HOWIE    RALPH
4025 OAK ST
LOWELLVILLE     OH    444369745

#1522113
HOWITT   JOHN
459 RACE LANE
MARSTON MILLS     MA     02648

#1018699
HOWKO BETHANY
2526 S STATE RD
DAVISON     MI     484238601

#1069023
HOWLAND ENTERPRISES
417 E. FILLMORE ST.
COLORADO SPRINGS  CO     80907

#1217348
HOWLAND SPRINGS WATER CO INC
8707 HOWLAND SPRINGS RD SE
WARREN  OH     44484

#1217349
HOWLAND TOWNSHIP
ZONING DEPARTMENT
205 NILES CORTLAND RD NE
WARREN   OH     44484

#1018700
HOWLETT  JEAN
507 SHORELINE DRIVE
LAKESIDE CITY      TX     76308

#1053129
HOWLETT  JAMES
8825 BOWMAN ROAD
AMANDA  OH     43102

#1131719
HOWLETT  ELOUISE
324 W MCCLELLAN ST
FLINT     MI     48505-4075

#1131720
HOWLETT  JOSEPHINE MARIE
421 N WALL ST
IOWA PARK    TX     76367-1647

#1018701
HOWLEY  PATRICK
1883 HEMMETER RD
SAGINAW   MI     486034672

#1053130
HOWLEY  JOHN
682 RAMBLING DR
SAGINAW   MI     48603

#1053131
HOWLEY  MEGAN
682 RAMBLING DR.
SAGINAW   MI     48609

#1217350
HOWREY & SIMON
1299 PENNSYLVANIA AVE NW
WASHINGTON  DC    200042402

#1018702
HOWRIGON ROGER
2985 16TH ST
HOPKINS   MI     493289609

#1018703
HOWTON ROBERT
210 COUNTRY OAKS DR
TUSCALOOSA  AL    35405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053132
HOXIE   STEVEN
803 W. GRAND RIVER
HOWELL   MI     48843

#1018704
HOY   JOSEPH
14153 LITTLE RICHMOND ROAD
NEW LEBANON   OH     45345

#1053133
HOY   JOHN
5406 PHILLIPS RICE ROAD
CORTLAND   OH     44410

#1053134
HOY   MICHAEL
12529 EAST 196TH STREET
NOBLESVILLE   IN     46060

#1131721
HOY   DAVID J
6623 CHARLOTTEVILLE RD
NEWFANE   NY     14108-9758

#1535034
HOY P HODGES
PO BOX 1865
BOWLING GRN   KY     42102

#1018705
HOYE   GREGORY
1701 N CUMBERLAND ST
FLINT   MI     485063723

#1018706
HOYE   LINDA
2118 S BELSAY RD
BURTON   MI     48519

#1053135
HOYER   KEVIN
6183 KINGS SCEPTER CT
GRAND BLANC   MI     48439

#1053136
HOYER   LESLIE
6183 KINGS SCEPTER CT
GRAND BLANC   MI     48439

#1018707
HOYING   KURT
238 CIRCLE DR
WEST CARROLLT   OH     45449

#1053137
HOYING   JOHN
120 TERRACE VILLA DRIVE
CENTERVILLE   OH     45459

#1053138
HOYING   MARK
909 STATE RTE 48
RUSSIA   OH     45363

#1018708
HOYLE   MARK
522 DAYTONA PKWY APT T5
DAYTON   OH     45406

#1531583
HOYLE   BETTY I
202 W. JACKSON STREET
SUMMERDALE AL     36580

#1018709
HOYLE JR   ROBERT
1327 W STEWART STREET
DAYTON   OH     45408

#1018710
HOYLES   JENNIFER
160 CAMELOT DR. APT O-6
SAGINAW   MI     48603

#1217351
HOYNCK BV
ALBERBEEMDWEG 5
VENLO          5928 PV
NETHERLANDS

#1217352
HOYNCK BV
LERBEEMDWEG 5
5928 PV VENLO
NETHERLANDS

#1531584
HOYOS MARTHA
13542 MARSHALL LANE
TUSTIN     CA     92780

#1053139
HOYT   FRANCIS
7340 DESIERTO LUNA
EL PASO   TX     79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217353
HOYT ELECTRICAL INST WRKS INC
PO BOX 8798
PENACOOK   NH      03303

#1217354
HOYT ELECTRICAL INSTRUMENT WOR
19 LINDEN ST
PENACOOK   NH      03303

#1217355
HOYT TERRY B
2104 S 95TH
WEST ALLIS      WI      53227

#1530703
HOYT, ARTHUR C.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 EAST MARKET STREET
SUITE 600
INDIANAPLIS      IN      46204

#1217356
HOZERS HEARING HEALTHCARE
2135 BRENNER ST
SAGINAW   MI      48602

#1018711
HOZESKA   JEFFREY
4228 CLEMATIS DR.
SAGINAW   MI      48603

#1217357
HP
20555 SH 249
MC 110221
HOUSTON   TX      77070

#1066326
HP FINANCIAL SERVICES
Attn   FRED GRIMM
2000 VICTOR PARKWAY
LIVONIA   MI      48152

#1066460
HP FINANCIAL SERVICES CNTR.
Attn   DIANA  POLO
P.O. BOX 2992
COLORADO SPRING   CO      80901

#1217358
HP FORKLIFT INC
420 SOUTH OUTER DRIVE
SAGINAW   MI      48601

#1217359
HP FORKLIFT INC
HP LIFT & LOADER INC
420 S OUTER DR
SAGINAW   MI      48601

#1066461
HP INTERNATIONAL SARL (FRANCE)
Attn   DELPHINE TARTAIX
VAT ID FR37435291356
5 AVENUE RAYMOND
GRENOBLE CEDEX      38053
FRANCE

#1066979
HP NETWORK STORAGE SOLUTIONS
Attn   ENTITY 5800- JEAN TARANTINO
825 SOUTHEAST 14TH ST.
LOVELAND   CO      80537

#1524253
HP PELZER (AUTOMOTIVE SYSTEMS)
Attn   ACCOUNTS PAYABLE
1175 CROOKS ROAD
TROY   MI      48084

#1541570
HP PELZER (AUTOMOTIVE SYSTEMS)
1175 CROOKS ROAD
TROY   MI      48084

#1217360
HP PELZER AUTOMOTIVE      EFT
SYSTEMS INC
1175 CROOKS RD
TROY   MI      48084

#1217361
HP PRODUCTS CORP
4220 SAGUARO TRAIL
INDIANAPOLIS      IN      46268-255

#1217363
HP PRODUCTS CORP
PO BOX 68310
4220 SAGUARO TRAIL
INDIANAPOLIS      IN      46268

#1066462
HP SMARTBUY
Attn   DEBBIE VISCHER
HEWLETT-PACKARD FSC
POST OFFICE BOX 2992
COLORADO SPRGS   CO      80901

#1066463
HP-COLORADO SPRINGS
FINANCIAL SERVICE CENTER
PO BOX 2810
COLORADO SPRING   CO      80901-281

#1066464
HP-FORT COLLINS
Attn   PATTI MARTINEZ
FINANCIAL SVCS CENTER
P.O. BOX 2810
COLORADO SPGS   CO      80901-2810

#1066465
HP-SAN DIEGO HID
FINANCIAL SERVICE CENTER
PO BOX 2810
COLORADO SPRING   CO    80901-281

#1066980
HP-SMB 4/B2B ONLINE STORE
Attn   STEPHEN SCHAFITT
301 S. ROCKRIMMON BLVD.
COLORADO SPRINGS   CO    80919

#1217364
HPG CHASSIS SYSTEMS INC
1219 FRED MOORE HWY
ST CLAIR    MI    48079

#1217366
HPK DEVELOPMENT INC
3 KIMBALL HILL DR
HAVERHILL    MA    01830

#1217367
HPK DEVELOPMENT INC
3 KIMBALL HILL DRIVE
HAVERHILL    MA    01830

#1545144
HPL ILLINOIS INC
425 ENTERPRISE PARKWAY
LAKE ZURICH    IL    60047

#1545145
HPL ILLINOIS INC
DEPT 77-6296
CHICAGO    IL    60678-6296

#1217368
HPM CORP
Attn   ACCOUNTS RECEIVABLE
820 MARION RD
MT GILEAD    OH    43338

#1217369
HPM CORP
HPM CORP REMANUFACTURING DIV
1210 CHENEY AVE
MARION    OH    43302

#1217370
HPM CORP
HPM CORP REMANUFACTURING DIV
820 MARION RD
MOUNT GILEAD    OH    433381087

#1217371
HPM CORP
PO BOX 64383
DETROIT    MI    48264

#1217372
HQ MERIDIAN INC
10401 N MERIDIAN ST  STE 300
INDIANAPOLIS    IN    46290

#1524254
HQ-ARMY/AIR FORCE EXCHANGE SERVICE
PO BOX 660261
DALLAS    TX    75266-0261

#1541571
HQ-ARMY/AIR FORCE EXCHANGE SERVICE
ATTN FA-A
PO BOX 660261
DALLAS    TX    75266-0261

#1076139
HR DIRECT
PO BOX 150497
HARTFORD    CT    06115

#1076140
HR DIRECT
PO BOX 7067
DOVER    DE    19903-7067

#1545146
HR DIRECT
PO BOX 680
MENDOTA    IL    61342-0680

#1217373
HR EVENTS
150 CLOVE RD
P O BOX 401
LITTLE FALLS    NJ    07424

#1217374
HR TEAM KIM HO JIN
C/O HO JIN KIM
5-30 VANKYE-RI MUNMAK-EUP
WONJU CITY 225805 KANGWON-DO
SOUTH
KOREA, REPUBLIC OF

#1217375
HR TECHNOLOGIES INC
6570 19 MILE RD
STERLING HEIGHTS    MI    48314

#1217376
HR TEXTRON INC
25200 RYE CANYON RD
VALENCIA    CA    91355-120

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1217379
HR TEXTRON INC
25200 W RYE CANYON RD
VALENCIA    CA    91355

#1217380
HR TEXTRON INC
4950 AMERICAN RD
ROCKFORD   IL    61109

#1527720
HR. ALICE KYTKA
Attn   HR. ALICE KYTKA
PLATZ DER EINHEIT 1
RESEARCH
FRANKFURT        60327
GERMANY

#1527721
HR. CHRISTIAN RAGNARTZ
Attn   HR. CHRISTIAN RAGNARTZ
VASAGATAN 11
STOCKHOLM       10121
SWEDEN

#1527722
HR. CHRISTOPHE SCHENK
Attn   HR. CHRISTOPHE SCHENK
EQUITY DEPARTMENT
GIESSHÜBELSTRASSE 30
ZURICH        8045
SWITZERLAND

#1527723
HR. HANS AASNÆS
Attn   HR. HANS AASNÆS
EQUITIES TEAM
FILIPSTAD BRYGGE 1 C6A
OSLO        250
NORWAY

#1527724
HR. HEIMO QUADERER
Attn   HR. HEIMO QUADERER
AUSTRASSE 9
VADUZ       9490
LIECHTENSTEIN

#1527725
HR. JOHAN CEDERIN
Attn   HR. JOHAN CEDERIN
EQUITIES TEAM
BOHUSGATAN 14
STOCKHOLM       10660
SWEDEN

#1527726
HR. JÜRGEN HEINZ
Attn   HR. JÜRGEN HEINZ
PORTFOLIO MANAGEMENT EQUITY
FRIEDRICHSTRAßE 62-80
DÜSSELDORF      40217
GERMANY

#1527727
HR. KARL HUBER
Attn   HR. KARL HUBER
APIANSTRAßE 16
AKTIEN EUROPA
MUNICH       85774
GERMANY

#1527728
HR. LORENZO CARCANO
Attn   HR. LORENZO CARCANO
GERBERMÜHLSTRASSE 3
FRANKFURT       60594
GERMANY

#1527729
HR. MIKAEL SENS
Attn   HR. MIKAEL SENS
BLASIEHOLMSTORG 12
RESEARCH
STOCKHOLM       10670
SWEDEN

#1527730
HR. OLA BJÖRKMO
Attn   HR. OLA BJÖRKMO
BERZELII PARK 9
STOCKHOLM       10398
SWEDEN

#1527731
HR. OLE JACKOB WOLD
Attn   HR. OLE JACKOB WOLD
GREV WEDELS PLASS 9
OSLO        105
NORWAY

#1527732
HR. PATRICK UELFETI
Attn   HR. PATRICK UELFETI
BAHNHOFSTRASSE 32
ZURICH        8001
SWITZERLAND

#1527733
HR. PER LUNDBORG
Attn   HR. PER LUNDBORG
SKEPPSBRON 2
STOCKHOLM       10325
SWEDEN

#1527734
HR. PHILIPP METTLER
Attn   HR. PHILIPP METTLER
SEEFELDSTRASSE 215
RESEARCH
ZURICH        CH-8008
SWITZERLAND

#1527735
HR. RÜDIGER KAUTZ
Attn   HR. RÜDIGER KAUTZ
PORTFOLIO MANAGEMENT EQUITIES
MAINZER LANDSTRAßE 178-190
FRANKFURT       60327
GERMANY

#1527736
HR. STEFAN ROHRER
Attn   HR. STEFAN ROHRER
LASSALLESTRAßE 1
AKTIEN - QUANTITATIVE
VIENNA       1020
AUSTRIA

#1527737
HR. TORKILD VARRAN
Attn   HR. TORKILD VARRAN
ØVRE SLOTTSGATE 3
OSLO        21
NORWAY

#1527738
HR. TRUDBERT MERKEL
Attn   HR. TRUDBERT MERKEL
MAINZER LANDSTRAßE 16
AKTIEN
FRANKFURT       60325
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527739
HR. WOLFGANG HOETZENDORFER
Attn   HR. WOLFGANG HOETZENDORFER
BRIENNER STRASSE 59
MUNICH          80333
GERMANY

#1527740
HR. YNGVE SLYNGSTAD
Attn   HR. YNGVE SLYNGSTAD
INVESTMENT MANAGEMENT
BANKPLASSEN 2
OSLO           107
NORWAY

#1018712
HRABOWY OTTO
P.O. BOX 427
CORTLAND   OH     44410

#1018713
HRACHOVINA  TAMARA
139 BALTIMORE ST.
DAYTON   OH     45404

#1018714
HRAY   DAVID
1577 GENESEE AVE NE
WARREN   OH     444834182

#1053140
HRENKO  JEFFREY
386 AIRPORT ROAD N.W.
WARREN   OH     44481

#1018715
HRICIK    JOHN
1829 LEXINGTON N W
WARREN   OH     44485

#1217381
HRINEVICH JOHN JR
5152 SUNLYN ST
GRAND BLANC   MI     48439

#1217382
HRINEVICH JR, DR JOHN
5152 SUNLYN ST
GRAND BLANC   MI     48439

#1053141
HRIPKO   MICHAEL
1000 CHESTNUT CRL SE
WARREN   OH     44484

#1053142
HRIT   DAVID
5373 N. MCKINLEY ROAD
FLUSHING      MI     48433

#1053143
HRIT    THOMAS
6328 BROOKVIEW
GRAND BLANC   MI     48439

#1217383
HRL LABORATORIES
3011 MALIBU CANYON RD
MALIBU     CA    90265

#1217384
HRL LABORATORIES LLC
3011 MALIBU CANYON RD
MALIBU     CA    90265

#1018716
HROMYAK STEPHEN
3509 LARCHMONT
WARREN   OH     44483

#1131722
HROSSO  MICHAEL T
22549 YARROW TRL
STRONGSVILLE   OH     44149-2874

#1217386
HRPB CO EFT
SCAC HRPB
220 S 2ND ST
SAGINAW   MI     48607

#1217387
HRPB COMPANY
220 S 2ND AVE
SAGINAW   MI     486071562

#1545147
HRS USA
PO BOX 5245
CAROL STREAM   IL     60197-5245

#1217388
HRSTRATEGIES
63 KERCHEVAL
GROSSE POINTE FARMS   MI     48236

#1053144
HRTANEK  ROBERT
267 LEWISTON ROAD
GROSSE POINTE FARMS   MI     48236

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1053145
HRUSCH  LYNNE
618 VENETIAN DRIVE
SANDUSKY  OH    44870

#1131723
HRUSKA  DAVID R
6775 ROSEZITA LANE
DAYTON    OH    45459-2869

#1018717
HRUSOVSKY CAROLYN
21 SPRING CREEK DR
CORTLAND  OH    444101662

#1018718
HRUSOVSKY GLENN
1368 OAKDALE NW
WARREN  OH    44485

#1053146
HRUSOVSKY ANDREW
21 SPRING CREEK
CORTLAND   OH    44410

#1053147
HRUSOVSKY ROBERT
3541 DRAPER STREET
WARREN  OH    44484

#1217389
HS ASSEMBLY INC
850 ST PAUL ST
ROCHESTER  NY    14605

#1217391
HS ASSEMBLY INC
Attn   DAVE MARCELLUS JR
313 NORTON STREET
ROCHESTER  NY    14621

#1524255
HS AUTOMOTIVE ALABAMA INC
Attn   ACCOUNTS PAYABLE
100 SONATA DRIVE
ENTERPRISE   AL    36330

#1541572
HS AUTOMOTIVE ALABAMA INC
100 SONATA DRIVE
ENTERPRISE   AL    36330

#1217392
HS DIE & ENGINEERING INC
0-215 LAKE MICHIGAN DR NW
GRAND RAPIDS   MI    49504

#1217393
HS DIE & ENGINEERING INC
1912 BELLAIRE AVE
ROYAL OAK   MI    480671515

#1217394
HS TECHNOLOGIES INC
0-159 FIRST CT
GRAND RAPIDS   MI    49544

#1217395
HS TECHNOLOGIES INC
0-215 LAKE MICHIGAN DRIVE NW
GRAND RAPIDS   MI    49544

#1543492
HSB
HAUGHTON ENGINEERING INSURANCE SER-
WATERHEAD
CAIRO HOUSE, GREENACRES ROAD
OLDHAM        OL4 3JA
UNITED KINGDOM

#1217396
HSB CO
21045 NETWORK PLACE
CHICAGO    IL    606731210

#1071561
HSBC
Attn   SIMON JACKSON/PAUL VOLLER
HSBC BANK USA, NATIONAL ASSOCIATION
452 FIFTH AVENUE, TOWER 9
NEW YORK   NY    10018

#1217397
HSBC
3701 MT READ BLVD
ROCHESTER   NY    14616

#1076141
HSBC BANK U.S.A., N.A.
P.O. BOX 37278
BALTIMORE   MD    21297-3278

#1071542
HSBC BANK USA
Attn   DENIS BAKOS - VP FOREIGN EXCHANGE
452 FIFTH AVENUE
NEW YORK   NY    10018

#1217398
HSBC BANK USA
ONE HSBC CENTER 10TH FLOOR
BUFFALO   NY    14203

#1217399
HSBC BANK USA
PRECIOUS METALS DEPT
5TH AVE @ 40TH ST
NEW YORK   NY    10018

#1545148
HSBC BANK USA
5TH AVENUE AT 40TH STREET
NEW YORK   NY    10018

#1545149
HSBC BANK USA
PO BOX 37278
BALTIMORE    MD    21297-3278

#1217401
HSBC BANK USA N A    EFT
ONE HSBC CENTER 10TH FLOOR
BUFFALO   NY    14203

#1543493
HSBC INVOICE FINANCE UK LTD
GRIFFIN CREDIT SERVICES LIMITED
GRIFFIN HOUSE   FARNCOMBE ROAD
WORTHING          BN11 2BW
UNITED KINGDOM

#1527741
HSBC TRINKAUS CAPITAL
MANAGEMENT GMBH
Attn   HR. FRANK JOACHIM
HEINRICH HEINE ALLE
WILHELM MARX HAUS
DÜSSELDORF         40213
GERMANY

#1545150
HSC HOSPITALITY INC
3332 S 79TH E AVE
TULSA   OK    74145

#1545151
HSC HOSPITALITY INC
PO BOX 971194
DALLAS    TX    75397-1194

#1217403
HSC LABELING CORP
18 LENAPE DR
MORGANTOWN PA    195439315

#1217404
HSC LABELING CORP
18 LENAPE DR AVE
MORGANTOWN PA    19543

#1217405
HSD ERNST & YOUNG
TOUR ERNST & YOUNG
FAUBOURG DE L ARCHE
92037 PARIS
FRANCE

#1053148
HSIEH   CHING
2299  HENN HYDE RD
WARREN   OH    44484

#1053149
HSIEH   SHAO-CHUNG
2299  HENN HYDE RD
WARREN   OH    44484

#1217406
HSL LIMITED
FRMLY HIGHWAY STAMPING LTD
2285 FRANKLIN RD STE 130
REMOVE EFT 3-11
BLOOMFIELD HILLS         48302

#1545152
HSM SECURITY
8309 INNOVATION WAY
CHICAGO   IL    60682-0083

#1066343
HSS LLC
Attn   E VLASSIS
5446 DIXIE HWY
SAGINAW   MI    48601

#1217407
HSS LLC
4182 PIER NORTH BLVD STE B
FLINT   MI    48504

#1217408
HSS LLC
5446 DIXIE HWY
SAGINAW   MI    486015572

#1217409
HSS LLC
HSS MATL MGMT SOLUTIONS
6045 W PIERSON RD
FLUSHING   MI    48433

#1217410
HSU MAUPIN
DEPT OF ME, NTIT
43, KEELUNG RD., SEC 4
REPUBLIC OF CHINA
TAIPEI  106         167627898
TAIWAN, PROVINCE OF CHINA

#1217411
HTB INTERNATIONAL LTD
345 E 800 S
OREM   UT    84058

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1217412
HTC GLOBAL SERVICES INC
3270 W BIG BEAVER RD
TROY    MI    48084

#1217414
HTC GLOBAL SERVICES INC
3270 W BIG BEAVER ROAD
TROY    MI    48084

#1217415
HTCERAMIX            EFT
PSE C
1015 LAUSANNE
SWITZERLAND

#1217416
HTCERAMIX SA
PSE-C PARQUE SCIENTIFIQUE
LAUSANNE        1015
SWITZERLAND

#1217417
HTCI CO
12170 MILTON-CARLISLE ROAD
NEW CARLISLE    OH    453440486

#1217418
HTCI INC
12170 MILTON CARLISLE RD
NEW CARLISLE    OH    45344

#1217419
HTE INC
1100 N OPDYKE RD STE 110
AUBURN HILLS    MI    48326

#1217420
HTE INC
HIGH TECH ENTERPRISES
1100 N OPDYKE STE 300
AUBURN HILLS    MI    483262637

#1217421
HTG COPPER BRAZING
2845 E 10 MI RD
WARREN    MI    48091

#1217422
HTG CORP INC
HORIZON TECHNOLOGY GROUP
20600 EUREKA RD STE 300
TAYLOR    MI    48180

#1217424
HTG CORP INC
HTG-WYANDOTTE LLC
4261 13TH ST
WYANDOTTE MI    48192

#1217427
HTG CORP INC
TIFFIN DIV
1988 S COUNTY RD 593
TIFFIN        OH    44883

#1217429
HTH AUTOMATION INC
8450 ALGOMA AVE NE STE C
ROCKFORD    MI    493419102

#1217430
HTH INC
711 JACKSON AVE
WINTER PARK    FL    32789

#1217431
HTH INC            EFT
711 JACKSON AVE
WINTER PARK    FL    327894610

#1217432
HTI ENGINEERING CORP
71 WEST ST
MEDFIELD    MA    02052

#1217433
HTI INC
100 OLD WILSON BRIDGE RD #301
WORTHINGTON OH    43085

#1217434
HTI INC
100 OLD WILSON BRIDGE STE 301
WORTHINGTON OH    43085

#1076142
HTM ELECTRONICS
8651 BUFFALO AVENUE
NIAGARA FALLS    NY    14304

#1217436
HTP AMERICA INC
3200 NORDIC RD
ARLINGTON HEIGHTS    IL    600054729

#1076143
HTP AMERICA INC.
3200 NORDIC ROAD
ARLINGTON HEIGHTS    IL    60005-4729

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1076144
HTS RESOURCES
Attn   BOB RICKERSON
2525 POPPYWOOD ROAD
KNOXVILLE    TN    37932

#1053150
HU   CARL
14954 BEACON BLVD.
CARMEL    IN    46032

#1053151
HU   FRANK
6192 SAPPHIRE COURT
GRAND BLANC   MI    48439

#1053152
HU   JAN
14954 BEACON BLVD
CARMEL    IN    46032

#1053153
HU   JINGTANG
128 WOODSLEE DRIVE
TROY    MI    48083

#1053155
HU   WEIFANG
16 DEAN STREET
#4
WORCESTER   MA    01609

#1053156
HU   WEISHANG
1106 S. WASHINGTON ST.
KOKOMO   IN    46902

#1531585
HU   THOMAS S
9 LEDGEWOOD DRIVE
RANCHO SANTA MARGARITA   CA    92688

#1217437
HU JUNJUN STEVEN
1901 CRITTENDEN RD APT #6
ROCHESTER   NY    14623

#1217438
HU KELVIN
9 SADDLE ROCK DR
POUGHKEEPSIE   NY    12603

#1217439
HU ZHEN CHENG
7925 KINGSLEY RD 1407
CANADA
COTE SAINT LUC    PQ    H4W 1P5
CANADA

#1531586
HUA   MIKE V
PO BOX 2595
GARDEN GROVE   CA    928422595

#1053157
HUAN   RUNNONG
1085 OLYMPIA DRIVE
ROCHESTER HILLS    MI    48306

#1053158
HUAN   YIMING
76 HBS
STUDENT MAIL CENTER
BOSTON   MA    02163

#1018719
HUANG   YUH-WEN
2430 MARWICK AVE.
LONG BEACH   CA    90815

#1053159
HUANG   CHARLES
361 SOMERSET ROAD
SAGINAW   MI    48638

#1053160
HUANG   JERRY
5297 MAGNOLIA DR.
GRAND BLANC   MI    48439

#1053161
HUANG   JIANING
40010 CAMBRIDGE STREET
APT 104
CANTON    MI    48187

#1053162
HUANG   JIE
401 WEST JESSAMINE STREET
APT #2
FITZGERALD    GA    31750

#1053163
HUANG   JOAN
4377 BRIGHTON DR.
GRAND BLANC   MI    48439

#1053164
HUANG   LIN-JIE
130 PARADISE RD.
E. AMHERST    NY    14051

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053165
HUANG  MIN
218 E EISENHOWER ST
PRINCETON   NJ     08540

#1053166
HUANG  QINGQI
3774 SHAFER COURT
CARMEL   IN     46033

#1053167
HUANG  SHIPING
6260 FOX GLEN DRIVE
APT 139
SAGINAW   MI     48603

#1053168
HUANG  SHIRLEY
17908 NW GILBERT LN
PORTLAND   OR     97229

#1053169
HUANG  SHISONG
4209 OVERLOOK CT
KOKOMO   IN     46902

#1053170
HUANG  SUIMEI
4708 HOLLAND DR.
TROY   MI     48098

#1053171
HUANG  TSENG HUANG
5774 GYRFALCON PL
CARMEL   IN     46033

#1053172
HUANG  XIANGXIANG
6720 RIDGECLIFF DR
SOLON   OH     44139

#1053173
HUANG  XUE
15 ARMS BLVD
APT. 1
NILES      OH     44446

#1053174
HUANG  YINING
3208 SUSAN COURT
KOKOMO   IN     46902

#1053175
HUANG  ZHENG
48800 WILD ROSE DR
CANTON   MI     48187

#1217440
HUANG XINYU
1776 LIBERTY LANE E58
BLACKSBURG   VA     24060

#1217441
HUB CITY ALABAMA TERMINALS INC
2100 RIVERCHASE CTR 110
BIRMINGHAM   AL     35244

#1217442
HUB CITY ATLANTA TERMINALS INC
609 BEAVER RUIN RD
LIBUM   GA     30047

#1069024
HUB CITY DIESEL INJECTION LTD
#4-3111 MILLAR AVENUE
SASKATOON   SK     S7K 6N3
CANADA

#1217443
HUB CITY INDIANAPOLIS
TERMINALS INC
921 86TH ST STE 100
INDIANAPOLIS       IN     462401842

#1217444
HUB CITY INDIANAPOLIS TERMINAL
921 E 86TH ST STE 100
INDIANAPOLIS       IN     46240

#1217445
HUB CITY KANSAS CITY LP
9250 GLENWOOD
OVERLAND PARK   KS     66212

#1217446
HUB CITY LOS ANGELES TERMINALS
INC ADDR CHG 6 16 99
33169 TREASURY CTR
CHICAGO   IL     606943100

#1217447
HUB CITY MID ATLANTIC
TERMINALS INC
PO BOX 64410
BALTIMORE   MD     212644410

#1217448
HUB CITY NEW YORK/NEW JERSEY L
1050 WALL ST W STE 200
LYNDHURST   NJ     07071

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1217449
HUB CITY NY\NJ LP
ADDR CHNGE  LOF  9/96
1050 WALL ST W STE 200
LYNDHURST  NJ      07071

#1217450
HUB CITY PORTLAND TERMINALS
INC
10550 SW ALLEN BLVD  STE 211
BEAVERTON  OR    97005

#1217451
HUB CITY ST LOUIS LP
10420 OLD OLIVE STREET RD
ST LOUIS     MO    63141

#1217452
HUB CITY TERMINALS INC
HUB GROUP CO
333 E BUTTERFIELD RD 8TH FL
LOMBARD  IL      60148

#1217453
HUB CITY TEXAS LP
UPDT 5/2000
427 W 20TH STREET STE:300
HOUSTON   TX    77008

#1545153
HUB GROUP ASSOCIATES INC
33773 TREASURY CENTER
CHICAGO     IL     60694-3700

#1217454
HUB GROUP ASSOCIATES INC  EFT
33773 TREASURY CENTER
CHICAGO    IL     606943700

#1217455
HUB GROUP DETROIT BROKERAGE
FRMLY HUB CITY DETROIT LP
2690 CROOKS RD STE 214
NAME/ADDRCHG 8\00 ADD CHG 1\01
TROY     MI     48084

#1217456
HUB GROUP FINANCE       EFT
HUB GROUP INC
377 E BUTTERFIELD RD STE 700
LOMBARD    IL      60148

#1217457
HUB GROUP INC
HUB GROUP NATIONAL ACCOUNT DIV
377 E BUTTERFIELD RD
LOMBARD  IL      601485659

#1067616
HUB GROUP, INC.
Attn   TERRY PIZZUTO
3050 HIGHLAND PARKWAY
SUITE 100
DOWNERS GROVE IL      60615

#1217458
HUB SCOTT & ASSOCIATES INC
2300 VALLEY VIEW LN STE 109
DALLAS     TX    75234

#1018720
HUBBARD  BRIAN
182 CHOCTAW CIR
FRANKLIN     OH    45005

#1018721
HUBBARD  CHARLEY
22432 MOORESVILLE RD
ATHENS     AL    35613

#1018722
HUBBARD  EDWARD
1516 PHILLIPS CT SW
DECATUR  AL    35601

#1018723
HUBBARD  ETHEL
401 W PULASKI AVE
FLINT     MI     485053391

#1018724
HUBBARD  GEORGE
6783 RIDGE RD.
CORTLAND    OH     44410

#1018725
HUBBARD  JACQULINE
3440 CARLEY DR
JACKSON    MS    39213

#1018726
HUBBARD  KENNETH
889 SOUTH 16TH STREET
NEWARK   NJ     07108

#1018727
HUBBARD  MATTHEW
6968 E 300 S
PERU    IN    46970

#1018728
HUBBARD  MICHELLE
6968 E 300 S
PERU    IN    46970

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1018729
HUBBARD  ROBERT
1468 ALLENDALE DR
SAGINAW    MI    486035460

#1018730
HUBBARD  ROBERT
3031 PINEGATE
FLUSHING    MI    484332578

#1018731
HUBBARD  STEVEN
8435 STATE ROUTE 127
W MANCHESTER OH    453829721

#1018732
HUBBARD  TEMEIKA
4625 WILLOWOOD BLV
JACKSON    MS    39212

#1018733
HUBBARD  TRACY
6663 WARREN SHARON RD
BROOKFIELD    OH    44403

#1053176
HUBBARD  ANTHONY
5920 FOURTH ST
ROMULOS  MI    48174

#1053177
HUBBARD  DANIEL
12170 WILKINSON ROAD
FREELAND    MI    48623

#1053178
HUBBARD  ELIZABETH
4190 W. BREWER ROAD
OWOSSO  MI    48867

#1053179
HUBBARD  KATHRYN
8611 WINDING BROOK
FREELAND    MI    48623

#1053180
HUBBARD  LARRY
1360 KRA-NUR DRIVE
BURTON  MI    485091633

#1053181
HUBBARD  MICHELLE
22432 MOORESVILLE RD
ATHENS    AL    35613

#1053182
HUBBARD  STEVEN
3395 LONG STREET
BOWERSVILLE    OH    45307

#1131724
HUBBARD  DANIEL L
74 LORRAINE CT LOT 309
ESSEXVILLE    MI    48732-9733

#1131725
HUBBARD  DONALD J
14118 HOWELL ST
BEAR LAKE    MI    49614-9694

#1131726
HUBBARD  EDWIN B
3665 GRAND CYPRESS DRIVE
NAPLES    FL    34119

#1131727
HUBBARD  GARY H
4103 JONQUIL DR
SAGINAW    MI    48603-1128

#1131728
HUBBARD  JESSIE B
2604 ALBERT ST.
ANDERSON  IN    46012-3211

#1131729
HUBBARD  LOIS E
14950 GULF BLVD
UNIT 1206
MADEIRA BEACH    FL    33708-2062

#1131730
HUBBARD  MICHAEL B
5425 DAVID DR.
TIPP CITY    OH    45371-2821

#1131731
HUBBARD  VINTON L
14950 GULF BLVD #1206
MADEIRA BEACH    FL    33708-2062

#1522064
HUBBARD  DANNY
231 CHESHIRE ROAD
SEVERNA PARK    MD    21146

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1524256
HUBBARD / DOWNING
Attn   ACCOUNTS PAYABLE
5096 PEACHTREE ROAD
ATLANTA    GA    30341

#1541573
HUBBARD / DOWNING
5096 PEACHTREE ROAD
ATLANTA    GA    30341

#1217459
HUBBARD DONALD E
CHG ID TO SS 12/29/04 CP
3512 PIEDMONT AVE
DAYTON    OH    45416

#1535035
HUBBARD FOX THOMAS ET AL
PO BOX 80857
LANSING    MI    48908

#1535036
HUBBARD FOX THOMAS WHITE &
BENGTSON PC
PO BOX 80857
LANSING    MI    48908

#1217460
HUBBARD INDUSTRIAL SUPPLY CO
3900 E WASHINGTON
SAGINAW    MI    48601

#1217461
HUBBARD INDUSTRIAL SUPPLY CO
6539 W LANDWAY STE 25
LANSING    MI    48917

#1217462
HUBBARD INDUSTRIAL SUPPLY CO
DAYTON PROGRESS
901 W 2ND ST
FLINT    MI    48503

#1217463
HUBBARD INDUSTRIAL SUPPLY CO
SHAND ELECTRONICS
901 WEST SECOND STREET
FLINT    MI    48502

#1217464
HUBBARD INDUSTRIAL SUPPLY CO
SHAND ELECTRONICS DIV
36945 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1217465
HUBBARD MICHELLE CASHIER
20941 SANDY ROAD
NM CHG PER AFC 02/19/04 AM
TANNER    AL    35671

#1217466
HUBBARD SUPPLY
3900 E WASHINGTON RD
SAGINAW    MI    486019623

#1217467
HUBBARD SUPPLY
901 W SECOND ST
FLINT    MI    48503

#1524257
HUBBARD SUPPLY COMPANY
Attn   ACCOUNTS PAYABLE
901 WEST SECOND STREET
FLINT    MI    48503

#1541574
HUBBARD SUPPLY COMPANY
901 WEST SECOND STREET
FLINT    MI    48503

#1018734
HUBBARD**   SHERRY
1715 NORTON AVENUE
KETTERING    OH    45420

#1530704
HUBBARD, CLARENCE E.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN    46204

#1217468
HUBBARD-LAWSON BUILDING
SPECIALTIES INC
PO BOX 16569
JACKSON    MS    39236

#1217469
HUBBARD-LAWSON BUILDING SPECIA
4844 MCWILLIE CIR
JACKSON    MS    39206

#1018735
HUBBARTT  CLAYTON
4207 CEMETERY RD
SCOTTSVILLE    KY    42164

#1018736
HUBBELL   DOUGLAS
6316 JOHNSON RD
FLUSHING    MI    48433

#1217470
HUBBELL ROTH & CLARK INC
CONSULTING ENGINEERS
PO BOX 824
BLOOMFIELD HILLS      MI      483030824

#1217471
HUBBELL, DAVID L ENGINEERING &
HUBBELL, DL CONTROLS INC
4901 ST JAMES RD
WALDO  OH    43356

#1217472
HUBBELL, ROTH & CLARK INC
555 HULET DR
BLOOMFIELD HILLS      MI      483020360

#1018737
HUBBERT  APRIL
3262 S. AUBURN DR.
SAGINAW  MI    48601

#1018738
HUBBERT  MARY
2944 WELLAND DR
SAGINAW  MI    486016941

#1018739
HUBBLE  RONDA
4908 GENESEE RD
LAPEER    MI    484463632

#1053183
HUBBLE  DAWN
1114 PENDLE HILL AVE
PENDLETON  IN    46064

#1524258
HUBEI DR ALTERNATOR CO LTD
NO 281  JAINGJIN WEST ROAD
NO 281  JAINGJIN WEST ROAD
JINGZHOU CITY 170          434007
CHINA

#1541575
HUBEI DR ALTERNATOR CO LTD
NO 281  JAINGJIN WEST ROAD
JINGZHOU CITY          434007
CHINA

#1053184
HUBENTHAL  JAMES
299N - 820W
KOKOMO  IN    46901

#1018740
HUBER  BENJAMIN
6240 GARBER RD
DAYTON   OH    45415

#1018741
HUBER  DAVID
7790 CHESTNUT RIDGE RD
GASPORT  NY    140679502

#1018742
HUBER  JAMES
738 DOUGHERTY PL
FLINT   MI    485044646

#1018743
HUBER  JERAMY
7790 CHESTNUT RIDGE RD
GASPORT  NY    14067

#1018744
HUBER  JOHN
540 PECK RD
SPENCERPORT  NY    14559

#1018745
HUBER  TROY
2159 ELM AVE #20
LONG BEACH    CA      90806

#1053185
HUBER  ARTHUR
13309 TORREY RD.
FENTON  MI    48430

#1053186
HUBER  EDGAR
7316 TOWNLINE RD
NO TONAWANDA  NY    14120

#1053187
HUBER  GARY
2671 PARKER BLVD
TONAWANDA  NY    14150

#1053188
HUBER  GREGORY
100 CEDAR PINE LANE
MADISON    MS    39110

#1053189
HUBER  PAUL
7319 HARDIN OAK DR.
NOBLESVILLE    IN    46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131732
HUBER  DALE V
1438 EDGEWATER DR
FENTON   MI    48430-1112

#1131733
HUBER  DALE W
6255 M 55
WHITTEMORE   MI    48770-9745

#1131734
HUBER  SANDRA K
6195 E. HOLLAND RD.
SAGINAW   MI    48601-9405

#1131735
HUBER  THOMAS L
7360 E HOLLAND RD
SAGINAW   MI    48601-9408

#1543494
HUBER & SUHNER GMBH
MEHLBEERENSTR 6
POSTFACH 1
TAUFKIRCHEN        82024
GERMANY

#1217473
HUBER & SUHNER INC
19 THOMPSON DR
ESSEX JUNCTION   VT    05452-340

#1217475
HUBER & SUHNER INC    EFT
19 THOMPSON DR
RM CHG PER LTR 7/02/04 AM
ESSEX JCT   VT    05452

#1217476
HUBER BOOK CORTESE
HAPPE & BROWN PLC
317 6TH AVENUE STE 200
DES MOINES   IA    50309

#1217477
HUBER BOOK CORTESE HAPEE &
BROWN PLC
418 6TH AVE STE 500    VE
DES MOINES   IA    503092421

#1217478
HUBER, J M CORP
ENGINEERED CARBONS DIV
1110 PENN AVE
BORGER   TX    79007

#1018746
HUBERT  GERALD
434 ROBBE AVE
BELLEVILLE   MI    481112744

#1131736
HUBERT  STANLEY H
PO BOX 25
OLCOTT   NY    14126-0025

#1217479
HUBERT STUEKEN GMBH
ALTE TODENMANNER STR 42
RINTELN        31737
GERMANY

#1217482
HUBERT STUEKEN GMBH    EFT
INTERNATIONAL PRECISION PARTS
1476 BEN SAWYER BOULEVARD
STE 11
MOUNT PLEASANT   SC    29464

#1217483
HUBERT STUEKEN GMBH & CO
ALTE TODENMANNER STR 42
D31737 RINTEIN
GERMANY

#1524259
HUBERT STUEKEN GMBH & CO KG
Attn    ACCOUNTS PAYABLE
ALTE TODENMANNER STRASSE 42
RINTELN        31737
GERMANY

#1018747
HUBERTS  TERRY
8142 56TH AVE
HUDSONVILLE   MI    49426

#1053190
HUBICZ  RAYMOND
2130 RIDGELAWN DR
HERMITAGE   PA    16148

#1018748
HUBINGER  RANDALL
6075 WEISS ST.
SAGINAW   MI    48603

#1018749
HUBINSKY  DAVID
2895 STATE ROUTE 534
SOUTHINGTON   OH    444709553

#1018750
HUBLER  ROY
W806 SHOREWOOD DRIVE
EAST TROY   WI    53120

Delphi Corporation (Debtors)
Creditor Matrix

---

#1053191
HUBLER  ARTHUR
3188 PERRY COURT
GRAND BLANC    MI      48439

#1131737
HUBLER  ARTHUR K
PO 24
SKANEE    MI      49962

#1131738
HUBLER  KAREN JOSEPHINE
7640 SOMERVILLE DR
HUBER HEIGHTS    OH    45424-2240

#1131739
HUBLER  RICHARD L
3221 PERRY COURT
GRAND BLANC    MI      48439-8151

#1018751
HUCAL  STEVEN
6154 SPRINGDALE BLVD.
GRAND BLANC    MI      48439

#1018752
HUCK  DOUGLAS
424 MORTON RD
HAMLIN    NY      14464

#1053192
HUCK  JAMES
8495 STARWOOD
FENTON    MI      48430

#1217484
HUCK FASTENERS
135 S LASALLE DEPT 3626
CHICAGO    IL      60674-362

#1217485
HUCK FASTENERS
665 W ARMORY DR
SOUTH HOLLAND    IL      60473

#1217486
HUCK FASTENERS
AN ALCOA BUSINESS
1 CORPORATE DR
KINGSTON    NY      12401

#1217487
HUCK FASTENERS
FRMLY CONTINENTAL MIDLAND INC
25000 S WESTERN AVE
RMT 11/01 LTR
PARK FOREST    IL      60466

#1217488
HUCK FASTENERS
FRMLY MIDWEST FASTENER CORP
665 W ARMORY DR
RMT 11/01 LTR
SO HOLLAND    IL      60473

#1217489
HUCK INTERNATIONAL
C/O CL TAYLOR & ASSOCIATES INC
19818 MACK AVE
GROSSE POINTE WOODS    MI      48236

#1217490
HUCK INTERNATIONAL INC
HUCK FASTENERS
24000 S WESTERN AVE
PARK FOREST    IL      60466

#1217492
HUCK INTERNATIONAL INC
HUCK FASTENERS
665 W ARMORY DR
SOUTH HOLLAND    IL      60473

#1217494
HUCK INTERNATIONAL INC
HUCK FASTENERS
941 LAKE RD
MEDINA    OH    44256-249

#1217496
HUCK INTERNATIONAL INC
HUCK FASTENERS AN ALCOA BUSINE
33200 CAPITOL AVE 2ND FL
LIVONIA    MI      48150

#1217497
HUCK INTERNATIONAL INC
HUCK INSTALLATION EQUIP DIV
1 CORPORATE DR
KINGSTON    NY      12401

#1217498
HUCK INTERNATIONAL INC
HUCK JACOBSON
1404 IH 35 N
NEW BRAUNFELS TX      78130

#1217499
HUCK INTERNATIONAL INC
HUCK JACOBSON-ALTOONA
4601 CORTLAND AVE
ALTOONA    PA      16601

#1217500
HUCK MANUFACTURING CO INDUSTRI
FASTENER DIV
DETROIT    MI      48227

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018753
HUCKABAY  DAVID
9170 NASHUA TRAIL
FLUSHING      MI      48433

#1018754
HUCKABY  HOLLIE
122 SCOTLAND RD
CLINTON      MS      39056

#1018755
HUCKABY  STEPHEN
2930 HALEY RD
TERRY      MS      39170

#1131740
HUCKE  JOHN A
5730 BRANDT PIKE
DAYTON  OH    45424-4306

#1018756
HUCKEBY  JASON
PO BOX 258
SULPHUR SPRGS    IN      47388

#1131741
HUCKEBY  GAYLE D
8478 W 100 S
SHIRLEY      IN      47384

#1018757
HUCKLEBERRY CELIA
P O BOX 444
CENTREVILLE      AL      35042

#1069025
HUCKSTORF DIESEL
9745 S 58TH ST
FRANKLIN      WI      53132

#1529309
HUCKSTORF DIESEL
Attn   MR. DAVE HUCKSTORF
9745 S 58TH STREET
FRANKLIN      WI      53132

#1053193
HUDA  THOMAS
P.O. BOX 147
NEW MIDDLETOWN  OH    44442

#1018758
HUDAK  DANIEL
P.O.BOX 154
FOWLER    OH      44418

#1018759
HUDAK  DAWNNA
3007 WHISPERING PINES
CANFIELD      OH    44406

#1018760
HUDAK  JOHN
3007 WHISPERING PINES
CANFIELD      OH    44406

#1018761
HUDAK  WILLIAM
PO BOX 488
NEWTON FALLS    OH    44444

#1053194
HUDAK  RICHARD
4320 PHALANX MILLS
HERNER RD
SOUTHINGTON  OH    44470

#1053195
HUDAK  THOMAS
147 KENSINGTON CT
CHAGRIN FALLS      OH    44023

#1131742
HUDAK  DANIEL I
11133 MCENRUE RD
SWARTZ CREEK  MI    48473-8506

#1131743
HUDAK  GERALD A
333 GARFIELD ST
NEWTON FALLS    OH    44444-1115

#1018762
HUDAK JR.    JOHN
2459 LEIBY OSBORNE RD
SOUTHINGTON  OH    444709509

#1522166
HUDDLE  BRANDY
6270 W. 111TH AVE.
BROOMFIELD    CO    80020

#1053196
HUDDLESON MICHAEL
820 COPPERFIELD LANE
TIPP CITY      OH    45371

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1018763
HUDDLESTON BRANDY
51 UPPER GEORGE STREET
DAYTON  OH    45410

#1018764
HUDDLESTON CHARITY
6215 FOX GLEN #308
SAGINAW  MI    48603

#1018765
HUDDLESTON JULIE
102 CANDY LN
SHARPSVILLE    IN    460689336

#1018766
HUDDLESTON RICKY
83 EISENHOWER DR
DAYTON  OH    45431

#1018767
HUDDLESTON TERESA
6111 PENWOOD
MT. MORRIS    MI    48458

#1131744
HUDDLESTON DENNIS L
307 DORIS CT
ENGLEWOOD OH    45322-2421

#1018768
HUDEC  DEBRA
214 JAMES ST
MARBLEHEAD  OH    43440

#1018769
HUDEC  STEPHEN
214 JAMES ST.
MARBLEHEAD  OH    43440

#1018770
HUDECK  ELIZABETH
5171 RATHBURN
BIRCH RUN    MI    48415

#1018771
HUDECK  PETER
3600 STAMFORD WAYAPT Q-6
SAGINAW  MI    48603

#1053197
HUDECK  PAUL
5171 RATHBUN
BIRCH RUN    MI    48415

#1053198
HUDECK  PETER
3255 N VASSAR RD
FAIRGROVE  MI    48733

#1217501
HUDECK, PETER
3255 N VASSAR RD
FAIRGROVE  MI    48733

#1018772
HUDEN  MICHAEL
300 JAMESTOWN CR APT G
DAYTON    OH    45458

#1018773
HUDGEL  MARK
3041 W ALEX BELL RD APT 13
W CARROLLTON  OH    45449

#1018774
HUDGEL  SHAWN
246 CINCINNATI AVE
LEBANON  OH    45036

#1018775
HUDGINS  EVELYN
260 COPELAND GAP CHURCH RD
ATTALLA    AL    35954

#1018776
HUDKINS  TIMOTHY
4907 ALPHA WAY
FLINT    MI    48506

#1131745
HUDNELL  CHRISTINE A
1241 ORVILLE ST SE
GRAND RAPIDS    MI    49507-2204

#1217502
HUDON GENDRON HARRIS THOMAS
MAISON ROYAL TRUST  27TH FL
630 RENE LEVESQUE BLVD W
MONTREAL QUEBEC  PQ    H3B 1S6

#1018777
HUDSON  ALEXANDER
1209 WILSON DRIVE
DAYTON    OH    45407

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1018778
HUDSON AUBREY
2645 COUNTY ROAD 998
CULLMAN    AL    35057

#1018779
HUDSON BARRY
11 CLEARVIEW LN
FRANKLIN    OH    45005

#1018780
HUDSON CELINA
117 EAST MASON STREET
CLYDE    OH    43410

#1018781
HUDSON CLYDE
143 WEST BOSTON AVE
YOUNGSTOWN OH    44507

#1018782
HUDSON DONALD
PO BOX 182
AMBOY    IN    469110182

#1018783
HUDSON EDWINA
8930 GILMOUR LN
FREELAND    MI    48623

#1018784
HUDSON GARY
2463 S CENTER ST
NEWTON FALLS    OH    444449415

#1018785
HUDSON GARY
PO BOX 1082
GREENVILLE    OH    453319082

#1018786
HUDSON JENNIFER
6465 DALY RD
GREENVILLE    OH    45331

#1018787
HUDSON JULIETTE
919 WITSELL RD.
JACKSON    MS    39206

#1018788
HUDSON KRISTOFER
P O BOX 21135
TUSCALOOSA AL    35402

#1018789
HUDSON LANEYSA
1438 GERMANTOWN ST
DAYTON    OH    45408

#1018790
HUDSON MARY
3738 LAY SPRINGS RD.
GADSDEN    AL    35904

#1018791
HUDSON NOAH
1604 S MAIN ST
CLYDE    OH    434102046

#1018792
HUDSON PATRICIA
1014 W ALTO RD
KOKOMO    IN    469024909

#1018793
HUDSON PAUL
3090 WINTERGREEN DR W
SAGINAW    MI    486031950

#1018794
HUDSON REBECCA
749 ROBERT PL
CARLISLE    OH    45005

#1018795
HUDSON REGINALD
729 HURON AVENUE
DAYTON    OH    45407

#1018796
HUDSON REGINALD
84 MANOR CRESCENTBLDG10
NEW BRUNSWICK NJ    08901

#1018797
HUDSON RICHARD
1709 WILSON DR
DAYTON    OH    45407

#1018798
HUDSON STEVEN
1203 CLARKVIEW ST SW
DECATUR    AL    356016205

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1018799
HUDSON STEVEN
9104 CURTIS RD
ATHENS    AL    35614

#1018800
HUDSON THOMAS
1790 MCRAVEN RD
CLINTON    MS    390563115

#1018801
HUDSON VELETA
811 SUNCREST DR
FLINT    MI    48504

#1053199
HUDSON DAVID
1606 LINDENWOOD LANE
KOKOMO    IN    46902

#1053200
HUDSON DAVID
241 WONDERLY DRIVE
DAYTON    OH    45419

#1053201
HUDSON DEANNA
3320 PINES ROAD
SHREVEPORT    LA    71119

#1053202
HUDSON JAMES
1901 DEE ANN DRIVE
KOKOMO    IN    46902

#1053203
HUDSON JAMES
32081 AUBURN DRIVE
BEVERLY HILLS    MI    48025

#1053204
HUDSON MARC
12269 WHITE LAKE RD.
FENTON    MI    48430

#1053205
HUDSON MARK
8725 WEST 200 SOUTH
RUSSIAVILLE    IN    46979

#1053206
HUDSON MICHAEL
6325 GREENLEAVES RD
INDIANAPOLIS    IN    46220

#1053207
HUDSON ROBERT
3578 JADE DRIVE
ADRIAN    MI    49221

#1053208
HUDSON WOODRUFF
44 BLACK SPRUCE COURT
ROCHESTER    NY    14616

#1131746
HUDSON DAVID F
4697 N COUNTY ROAD 680 W
MULBERRY    IN    46058-9467

#1131747
HUDSON FRANKIE M
6629 SALLY CT
FLINT    MI    48505-1934

#1131748
HUDSON HOWARD C
1102 W 7TH ST
ANDERSON    IN    46016-2602

#1131749
HUDSON JAMES L
1901 DEE ANN DR
KOKOMO    IN    46902-4424

#1131750
HUDSON JEAN
PO BOX 971403
YPSILANTI    MI    48197-0824

#1131751
HUDSON JERRY LEE
326 ELLENHURST ST
ANDERSON    IN    46012-3743

#1131752
HUDSON LARRY J
8376 KEISTER RD
MIDDLETOWN    OH    45042-1071

#1131753
HUDSON MARY K
579 SAWYER STREET
ROCHESTER    NY    14619-1725

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                           Time:   17:00:52

---

#1131754
HUDSON  MELVIN L
4412 MEADOWS AVE
GRAND BLANC    MI      48439-8689

#1131755
HUDSON  PATRICIA L
1014 W ALTO RD
KOKOMO   IN      46902-4909

#1131756
HUDSON  PHILLIP N
2666 MIAMI VILLAGE DR.
MIAMISBURG   OH    45342-4566

#1131757
HUDSON  ROBERT A
552 PARADISE DR
BEAVERTON   MI      48612-8544

#1131758
HUDSON  RONALD T
2046 SCIANNA LANE
BAY ST. LOUIS       MS    39520-1653

#1131759
HUDSON  STEPHEN D
4650 N 500 W
ANDERSON   IN      46011-9246

#1131760
HUDSON  THOMAS L
6109 S FOX CHASE
PENDLETON   IN      46064-8746

#1217503
HUDSON A J CO INC
907 W LIBERTY DR
WHEATON  IL      601874846

#1217504
HUDSON BARBARA ESTATE OF
C/O WILLIAM F STEINER
75 PUBLIC SQUARE #1400
CLEVELAND   OH    44113

#1217505
HUDSON BAY MINING & SMELTING C
201 PORTAGE AVE STE 1906
WINNIPEG    MB    R3B 3K6
CANADA

#1217507
HUDSON COOK LLP
2191 DEFENSE HWY STE 304
CROFTON   MD    21114

#1535037
HUDSON CTY PROBATION FISCAL UNIT
PO BOX 221
SALEM    NJ      8079

#1217508
HUDSON DONALD W
PO BOX 182
AMBOY   IN      46911

#1217509
HUDSON INDUSTRIES
2210 NICHOL AVE
ANDERSON   IN      46016

#1217510
HUDSON INDUSTRIES
PO BOX 2005
ANDERSON   IN      460182005

#1217511
HUDSON INDUSTRIES INC
20 REMKE LANE
LAWRENCEBURG  TN      38464

#1217512
HUDSON INDUSTRIES INC
20 REMKE LN
LAWRENCEBURG  TN      38464

#1217514
HUDSON MACHINE SHOP
DAVID HUDSON  (601)649 6158
717 TRACE RD
LAUREL    MS    39440

#1217515
HUDSON POTTS & BERNSTEIN LLP
P O DRAWER 3008
130 DESIARD STREET
MONROE   LA    712103008

#1217516
HUDSON TECHNOLOGIES CO
275 N MIDDLETOWN RD
PEARL RIVER    NY    10965

#1217517
HUDSON TECHNOLOGIES INC
275 N MIDDLETOWN RD
PEARL RIVER    NY    109651142

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217518
HUDSON VALLEY COMMUNITY
COLLEGE
80 VANDENBURGH AVE
TROY    NY    12180

#1217519
HUDSON, A J CO
907 W LIBERTY DR
WHEATON IL    60187

#1217520
HUDSON, PAUL
3090 WINTERGREEN DR W
SAGINAW    MI    48603

#1217521
HUDSONS
ACCT OF TIMOTHY H REGAN
ACCT #931068
     380481170

#1018802
HUDSPETH  GLENN
6230 YOUNGSTOWN CONNEAUT RD
KINSMAN    OH    44428

#1018803
HUDSPETH  GREGORY
1875 MACK RD
SAGINAW    MI    486016873

#1053209
HUDSPETH  KARL
3611 NORWOOD
FLINT    MI    48503

#1131761
HUDSPETH  DONALD E
4213 STATE ROUTE 7
BURGHILL    OH    44404-9707

#1131762
HUDSPETH  KATHRYN B
5656 SODOM HUTCHINGS RD
FARMDALE  OH    44417-9712

#1053210
HUDZIK  MARY
634 BELVEDERE N.E.
WARREN  OH    44483

#1018804
HUEBER  JUDITH
46 MINARD ST
LOCKPORT  NY    14094

#1018805
HUEBER JR  CARL
406 HAWLEY ST
LOCKPORT  NY    14094

#1053211
HUEBNER  DAVID
20466 COUNTRY LAKE BLVD.
NOBLESVILLE    IN    46062

#1053212
HUEBNER  EDWARD
4417 ISLAND VIEW DR
WATERFORD MI    48328

#1018806
HUEGEL  CHARLES
1811 ALEXA LANE
ALLEGAN  MI    49010

#1018807
HUEGEL  KATHY
924 BROADWAY
BAY CITY    MI    48708

#1131763
HUELETT  HENRY W
508 BRIARWOOD RD
DOUGLAS  GA    31533-2616

#1018808
HUELL   THOMAS
P.O. BOX 14307
SAGINAW  MI    48601

#1018809
HUELSKAMP  PAUL
1220 COLWICK DR.
DAYTON  OH    45420

#1018810
HUELSMAN CHARLES
1431 COVENTRY RD
DAYTON    OH    454103110

#1053213
HUELSMAN LORI
240 KIMBARY DRIVE
DAYTON    OH    45458

#1053214
HUELSMAN  ROBIN
5133 CRISPY DRIVE
CENTERVILLE    OH    45440

#1053215
HUELSMAN  THOMAS
460 WELLINGTON WAY
SPRINGBORO  OH    45066

#1131764
HUELSMAN  GILBERT J
5223 PEPPER DR
HUBER HEIGHTS    OH    45424-6046

#1018811
HUELSMAN*  ALAN
2800 SAN RAE DR.
KETTERING    OH    45419

#1053216
HUEMANN JAMES
505 SNOWBERRY CT
NOBLESVILLE    IN    46062

#1018812
HUEMME DENISE
212 GREENBRIAR DR
CORTLAND  OH    44410

#1018813
HUEMME THOMAS
212 GREENBRIAR DR
CORTLAND    OH    44410

#1217522
HUEMME THOMAS
212 GREENBRIAR DR
CORTLAND    OH    44410

#1053217
HUEMMER MICHAEL
4600 NORTH PARKWAY
KOKOMO  IN    46901

#1018814
HUERTA  DANIEL
2323 STARK ST
SAGINAW    MI    486025724

#1018815
HUERTA JR   CESARIO
1610 S WHEELER ST
SAGINAW    MI    486021152

#1217523
HUESTIS MACHINE CORP
68 BUTTONWOOD AVE
BRISTOL    RI    028093626

#1131765
HUESTON  HAL R
2858 N 375 E
ANDERSON    IN    46012-9483

#1131766
HUESTON  LARRY E
1609 N CANAL ST
ALEXANDRIA    IN    46001-1007

#1217524
HUESTON WOODS RESORT &
CONFERENCE CENTER
5201 LODGE ROAD
COLLEGE CORNER  OH    45003

#1217525
HUETTNER MASCHINENFABRIK GMBH
HARZSTR 2
RIEDER          06507
GERMANY

#1018816
HUEY  TONYA
412 S SECOND ST
MIAMISBURG    OH    45342

#1131767
HUEY  DALE F
2105 S PATTERSON RD
MIDLAND    MI    48640-8560

#1018817
HUEY-BORCHERT CYNTHIA
2083 PARK RUN DR., APT. E
COLUMBUS  OH    43220

#1524260
HUF NORTH AMERICA
Attn   ACCOUNTS PAYABLE
9020 WEST DEAN ROAD
MILWAUKEE  WI    53224

#1541577
HUF NORTH AMERICA
9020 WEST DEAN ROAD
MILWAUKEE    WI    53224

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1217526
HUF PORTUGUESA FABRICA DE COMP
ZONA INDUSTRIAL MUNICIPAL TOND
TONDELA        3460
PORTUGAL

#1217527
HUF PORTUGUESA LDA        EFT
ADDR 12\96
ZONA INDUSTRIAL MUNICIPAL
AP 89 ADICA 3560-070
TONDELA
PORTUGAL

#1524261
HUF-TENNESSEE
Attn    ACCOUNTS PAYABLE
PO BOX 2110
GREENEVILLE    TN    37743-2110

#1539600
HUF-TENNESSEE
395 T ELMER COX DRIVE
395 T ELMER COX DRIVE
GREENEVILLE    TN    37743

#1541578
HUF-TENNESSEE
PO BOX 2110
GREENEVILLE    TN    37743-2110

#1018818
HUFF    ANN
4441 11 MILE RD.
AUBURN    MI    48611

#1018819
HUFF    DANIEL
419 CYNTHIA DR
FLUSHING    MI    48433

#1018820
HUFF    DAVID
9030 N 200 W
FORTVILLE    IN    46040

#1018821
HUFF    HELEN
P O BOX 449
TOUGALOO MS    39174

#1018822
HUFF    JOHN
5809 BILLINGS RD
CASTALIA    OH    44824

#1018823
HUFF    KATHERINE
207 OSWALD DR
UNION    OH    45322

#1018824
HUFF    LAUREL
535 FRENCH RUN CT
LEBANON    OH    45036

#1018825
HUFF    LINDA
147 EAST PARK AVE.
HUBBARD    OH    444251930

#1018826
HUFF    LLOYD
1621 COLUMBUS PL.
RAHWAY    NJ    07065

#1018827
HUFF    LORRAINE
4441 ELEVEN MILE ROAD
AUBURN    MI    48611

#1018828
HUFF    PHYLLIS
4491 FRIBERG CHURCH RD.
WICHITA FALLS    TX    76305

#1018829
HUFF    ROSIE
101 LITTLE FAWN TRAIL
TONEY    AL    35773

#1018830
HUFF    STEVEN
42 CAMBRIDGE AVE
DAYTON    OH    45406

#1018831
HUFF    TERRY
1026 OWENS ROAD WEST
MARION    OH    433028389

#1018832
HUFF    WILLIAM
170 ARISA DR.
W CARROLLTON    OH    454492541

#1053218
HUFF    BRIAN
111 FOREST PARK DR
BOARDMAN OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053219
HUFF   DALE
1017 MILLSTONE ROAD
DAYTON  OH    45458

#1053220
HUFF   DANIEL
47 MARION ROAD
POLAND    OH    44514

#1053221
HUFF   RUSSELL
191 DEERWOOD CIRCLE
FITZGERALD    GA    31750

#1131768
HUFF   CHERYL L
249 WAGON WHEEL TRL
THOMASVILLE    GA    31757-1718

#1131769
HUFF   LEONARD R
10360 COSS RD
HILLSBORO    OH    45133-5606

#1131770
HUFF   LOUIS E
101 LITTLE FAWN TRAIL
TONEY    AL    35773-6939

#1131771
HUFF   MARY L
76 SUSSEX ST
BUFFALO    NY    14215-3153

#1131772
HUFF   RUSSELL L
2931 ALEXANDRIA PIKE
ANDERSON   IN    46012-9206

#1531188
HUFF   KAREN M
820 W 8TH
CLAREMORE  OK    74017

#1131773
HUFFAKER  BILLY W
1007 E. BOGART RD. #14E
SANDUSKY  OH    44870-6417

#1131774
HUFFER   CECILE E
8621 W 300 S
TIPTON    IN    46072-9020

#1131775
HUFFER  LINDA L
317 EAST MILL RD
BURLINGTON   IN    46915

#1053222
HUFFERD  AMY
5820 WHETHERSFIELD LANE
#11F
BLOOMFIELD HILLS    MI    48301

#1018833
HUFFMAN  DENISE
6189 W HILL RD
SWARTZ CREEK  MI    48473

#1018834
HUFFMAN  GARY
10939 S 400 E
MARKLEVILLE    IN    46056

#1018835
HUFFMAN  HOWARD
2549 BELL WICK RD
HUBBARD  OH    444253147

#1018836
HUFFMAN  MARGARET
10501 CRAINSCREEK RD
MIAMISBURG    OH    45342

#1018837
HUFFMAN  MARY
662 BATTLES AVE
NILES    OH    44446

#1018838
HUFFMAN  MICHAEL
5361 W COURT ST
FLINT    MI    485323344

#1018839
HUFFMAN  PHILIP
2549 BELLWICK RD
HUBBARD   OH    44425

#1018840
HUFFMAN  RHONDA
1901 S GOYER RD APT #76
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018841
HUFFMAN  TRACEY
1028 E SCHUMACHER AVE
BURTON   MI     48529

#1053223
HUFFMAN  JAMES
4461 CENTRAL AVE
P O BOX 89
GASPORT   NY     14067

#1053224
HUFFMAN  KAREN
749 LAKE CREST DRIVE
HOOVER   AL     35226

#1053225
HUFFMAN  MICHAEL
1661 SHADES POINTE DR
HOOVER   AL     35244

#1053226
HUFFMAN  RAYMOND
9307 SAWGRASS DR
MIAMISBURG   OH     45342

#1131776
HUFFMAN  DAVID L
4034 SOUTH 350 EAST
MIDDLETOWN   IN     47356

#1131777
HUFFMAN  HARRY
2306 S COURTLAND AVE
KOKOMO   IN     46902-3349

#1131778
HUFFMAN  JAMES D
PO BOX 1331-14095
LOCKPORT   NY     14095

#1131779
HUFFMAN  MARY J
3483 PIEDMONT AVE.
DAYTON   OH     45416-2111

#1131780
HUFFMAN  REBECCA J
2306 S COURTLAND AVE
KOKOMO   IN     46902-3349

#1131781
HUFFMAN  ROBERT L
226 E. 55TH STREET
ANDERSON   IN     46013-1744

#1131782
HUFFMAN  RONALD H
7381 IRONWOOD DR
SWARTZ CREEK   MI     48473-9450

#1217528
HUFFMAN ENTERPRISES
2440 S MADISON AVE
ANDERSON   IN     46013

#1217529
HUFFMAN ENTERPRISES
2440 S MADISON AVE
ANDERSON   IN     46014

#1545154
HUFFMAN LABORATORIES
4630 INDIANA STREET
GOLDEN   CO     80403

#1217530
HUFFMAN, S E CORPORATION
1050 HUFFMAN WAY
CLOVER   SC     297101400

#1018842
HUFFORD  CECILIA
1597 VAN BUREN PO BOX 393
OLCOTT   NY     14126

#1018843
HUFFSTUTLER  CAROLYN
1920 COUNTY ROAD 1212
VINEMONT   AL     351798460

#1018844
HUFFSTUTLER  LARRY
1920 COUNTY ROAD 1212
VINEMONT   AL     351798460

#1053227
HUFNAGEL  NOELLE
3999 SOUTH DEVITT RD
ST. JOHN   MI     48879

#1018845
HUGGINS  ANNIE
P O BOX 12076
JACKSON   MS     39236

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018846
HUGGINS  KERRY
112 ELM STREET
PLEASANT GROVE  AL    35127

#1018847
HUGGINS  SHELBY
1525 HURRICANE CREEK RD
GURLEY    AL    35747

#1053228
HUGGINS  MICHAEL
9216 E 00 NS
GREENTOWN  IN    46936

#1053229
HUGGINS  RAYMOND
54350 CARNATION
MACOMB TWP.  MI    48042

#1217531
HUGGINS, MILLER INC
1212 MERIDIAN ST
ANDERSON  IN    46016

#1018848
HUGGLER  ELDON
7502 WILSON RD
OTISVILLE    MI    48463

#1131783
HUGGLER  ELDON A
7502 WILSON RD
OTISVILLE    MI    48463-8406

#1217532
HUGGY BEAR EXPRESS INC
200 E BENSON AVE
READING    OH    45215

#1217533
HUGH B CLARKE JR
215 SOUTH WASHINGTON SQUARE
SUITE 210
LANSING    MI    48933

#1535038
HUGH CLARKE JR
215 S WASHINGTON SQ STE 210
LANSING  MI    48933

#1076145
HUGH MCINALLY
34 GREBE CLOSE ALTON HANTS
GU34 2LR
UNITED KINGDOM

#1131784
HUGHEL  EDWARD C
11670 LAKE CIRCLE
FISHERS    IN    46038

#1131785
HUGHEL  THOMAS K
9667 SPRUANCE CT
INDIANAPOLIS    IN    46256-9622

#1018849
HUGHES  ALBERT
2303 S COURTLAND AVE
KOKOMO  IN    469023348

#1018850
HUGHES  ALETHA
147 W FUNDERBURG RD #A13
FAIRBORN    OH    45324

#1018851
HUGHES  ASIAH
1181 STALEY AVE
DAYTON  OH    45408

#1018852
HUGHES  BARBARA
2608 GRANDVIEW RD
LAKE MILTON    OH    444299778

#1018853
HUGHES  BEN
239 GOLDEN LEAF CIRCLE
CARROLLTON  AL    35447

#1018854
HUGHES  CHARLES
3205 HAMILTON PL
ANDERSON  IN    46013

#1018855
HUGHES  CHASITY
306 EASTVIEW AVE
VANDALIA  OH    45377

#1018856
HUGHES  CONSTANCE
31 BEATRICE DR
DAYTON  OH    45404

#1018857
HUGHES  DAMEON
129 STERLING OAK DR
BRANDON   MS    39042

#1018858
HUGHES  DRAKE
173 DEER TRAIL DR
SPRINGBORO  OH    45066

#1018859
HUGHES  ELLEN
2425 ACORN DR
KOKOMO  IN    46902

#1018860
HUGHES  GERALD
6035 S TRANSIT RD LOT 320
LOCKPORT   NY    14094

#1018861
HUGHES  HERMAN
420 NINETH AVE.
FLINT    MI    48503

#1018862
HUGHES  JACOB
2588 SOUTH WILLOW CT
PERU   IN    46970

#1018863
HUGHES  JASON
1764 ATLANTIC ST. NE
WARREN  OH    44483

#1018864
HUGHES  KENNETH
158 SHANNON DR SE
DECATUR  AL    356036122

#1018865
HUGHES  KNOBERT
5198 CENTERVILL RD
MAGNOLIA  MS    39652

#1018866
HUGHES  LARRY
2301 E CARTER ST
KOKOMO  IN    46901

#1018867
HUGHES  LATASHA
219 E SUNRISE AVE
TROTWOOD  OH    45426

#1018868
HUGHES  LAURENCE
2013 NEBRASKA
SAGINAW  MI    48601

#1018869
HUGHES  LORI
3153 SPRINGWATER CT
KOKOMO  IN    469020000

#1018870
HUGHES  MCMURPHY
3200 MEADOWCREST DR
ANDERSON  IN    46011

#1018871
HUGHES  RANDALL
4314 HEDGETHORN CIR
BURTON  MI    485091257

#1018872
HUGHES  RHONDA
21 UPTON PL
DAYTON   OH    45408

#1018873
HUGHES  ROBERT
2541 NORTH 8 STREET
MILWAUKEE  WI    53206

#1018874
HUGHES  ROGER
2069 MADSEN
SAGINAW  MI    48601

#1018875
HUGHES  ROSEMARY
9320 W. GRANGE AVE
HALES CORNERS   WI    53130

#1018876
HUGHES  STANLEY
23846 WEST CLEARMONT DR
ELKMONT  AL    35620

#1018877
HUGHES  TENA
1208 14TH AVENUE
TUSCALOOSA  AL    35401

#1018878
HUGHES  TERESA
3926 MCTAGGART BLVD.
KENT   OH   44240

#1018879
HUGHES  THERESA
7782 STATE RD
MILLINGTON    MI    48746

#1018880
HUGHES  VINCIENT
343 WOODY DRIVE
JACKSON   MS   39212

#1018881
HUGHES  WILLIE
281 ROUSER RD
RIDGELAND    MS    39157

#1053230
HUGHES  ANGELA
939 S.LINWOOD
BEACH RD.
LINWOOD  MI    48634

#1053231
HUGHES  ERIC
403 TIMBERBROOK COURT
ZELIENOPLE    PA    16063

#1053232
HUGHES  MARLA
6910 S TIPP COWLESVILLE
TIPP CITY     OH   45371

#1053233
HUGHES  MARTIN
971 QUIET BAY CIRCLE.
CICERO    IN    46034

#1053234
HUGHES  NICOLE
403 TIMBERBROOK COURT
ZELIENOPLE    PA    16063

#1053235
HUGHES  SHANNON
1731 PINETREE LANE
KOKOMO  IN    46902

#1053236
HUGHES  STEVEN
1910 DEE ANN DRIVE
KOKOMO  IN    46902

#1053237
HUGHES  STEVEN
939 S. LINWOOD BEACH RD.
LINWOOD    MI    48634

#1131786
HUGHES  ANTONETTE D
PO BOX 1012
LOCKPORT   NY   14095-1012

#1131787
HUGHES  ARVESTER
266 DEWEY AVE
BUFFALO   NY    14214-2504

#1131788
HUGHES  CLYDE D
2003 6TH ST
BAY CITY    MI    48708-6795

#1131789
HUGHES  CORRINE
8669 TROPICANA DR N
CORDOVA   TN    38018-3564

#1131790
HUGHES  DANIEL L
647 SILVERLEAF DR
DAYTON   OH    45431-2943

#1131791
HUGHES  DAVID P
307 E CORUNNA AVE
CORUNNA  MI    48817-1407

#1131792
HUGHES  DONALD R
7527 SKYLARK CIR
CARLISLE     OH   45005-4244

#1131793
HUGHES  ELLARIE
4982 N 800 E
WINDFALL    IN    46076-9311

#1131794
HUGHES  HENRY L
618 S.W. LAKE CHARLES CIRCLE
PORT ST LUCIE     FL    34986-3429

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1131795
HUGHES  HOWARD
31 BEATRICE DR
DAYTON   OH    45404-1346

#1131796
HUGHES  JAMES W
1021 S MONROE ST
BAY CITY    MI    48708-7214

#1131797
HUGHES  JENNIFER L
500 S INDIANA AVE
KOKOMO   IN    46901-5386

#1131798
HUGHES  JOHN L
1440 SHARON HOGUE RD
MASURY   OH    44438-9750

#1131799
HUGHES  LARRY P
PO BOX 780
CLINTON    MS    39060-0780

#1131800
HUGHES  LINDA L
2814 BRIDGESTONE CIRCLE
KOKOMO   IN    46902

#1131801
HUGHES  LOUVETUS
143 HILLENDALE ST
ROCHESTER   NY    14619-1611

#1131802
HUGHES  MICHAEL J
1454 PELICAN PATH
THE VILLAGES    FL    32162

#1131803
HUGHES  NELSON C
7782 STATE RD
MILLINGTON    MI    48746-9407

#1131804
HUGHES  OWEN E
5580 N 100 W
ANDERSON  IN    46011-9285

#1131805
HUGHES  ROBERT B
4307 BEACH RIDGE RD
N TONAWANDA   NY    14120-9576

#1131806
HUGHES  WILLIE L
281 ROUSER RD
RIDGELAND   MS    39157-5060

#1531587
HUGHES  BERTHA S
15498 COUNTY ROAD 13
FAIRHOPE    AL    36532

#1531588
HUGHES  JOYCE M
P.O. BOX 444
ROBERTSDALE  AL    36567

#1217534
HUGHES AIRCRAFT CO
LOCK BOX 3447
LOS ANGELES   CA    900743447

#1073000
HUGHES AIRCRAFT COMPANY
Attn    FINANCE
P.O. BOX 92919
EL SEGUNDO   CA    90009

#1073001
HUGHES AIRCRAFT COMPANY
CONNECTING DEVICES
17150 VON KARMAN AVENUE
IRVINE    CA    92714

#1076146
HUGHES AIRCRAFT COMPANY
GENERAL MOTORS CORP
2222 E. IMPERIAL HWY
EL SEGUNDO   CA    90245

#1217535
HUGHES AIRCRAFT COMPANY
LOCK BOX 2792
LOS ANGELES   CA    90074

#1073002
HUGHES AIRCRAFT EMPLOYEES F
Attn    ACCOUNTS PAYABLE
1440 ROSECRANS AVE.
MANHATTAN BEACH  CA    90266

#1066981
HUGHES CIRCUITS
Attn   MICHELLE GLATTS
540 SOUTH PACIFIC STREET
SAN MARCOS   CA    92069

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217536
HUGHES CORP
WESCHLER INSTRUMENTS
803 WEST AVE STE 315
ROCHESTER   NY    14611

#1217537
HUGHES ELECTRONICS
BUILDING 01 \ MS A120
PO BOX 80028
LOS ANGELES    CA    900800028

#1217538
HUGHES ELEMENTARY SCHOOL
805 LANGSTAFF ST
ESSEXVILLE    MI    48732

#1217539
HUGHES HI TECH INC    EFT
FMLY HUGHES INDUSTRIAL PRODUCT
9685 MAIN ST
CLARENCE    NY    14031

#1217540
HUGHES HI-TECH INDUSTRIAL PROD
9685 MAIN ST
CLARENCE    NY    140312036

#1217541
HUGHES HUBBARD & REED
ADD CHG   3\98
1775 I STREET NW
WASHINGTON   DC    200062401

#1217542
HUGHES INDUSTRIAL PRODUCTS INC
3522 JAMES ST
SYRACUSE    NY    13206

#1018882
HUGHES JR   CARL
517 E POPLAR
KOKOMO   IN    46902

#1131807
HUGHES JR   ERNEST L
143 HILLENDALE ST
ROCHESTER   NY    14619-1611

#1217543
HUGHES MISSILE SYSTEMS CO
HUGHES AIRCRAFT CO
PO BOX 11337
TUCSON    AZ    85734

#1076147
HUGHES MISSILES SYSTEMS CO
9000 S RITA RD
BLDG M21
TUCSON    AZ    85744

#1073003
HUGHES NETWORKS
Attn   VINCENT HAILE
ATTN: ACCOUNTS PAYABLE
11717 EXPLORATION LANE
GERMANTOWN MD    20876

#1217544
HUGHES PRIMEAU CONTROLS INC
261 ALPHA PARK
CLEVELAND   OH    44143

#1217545
HUGHES R S CO INC
5058 W 79TH ST
INDIANAPOLIS    IN    46268

#1217546
HUGHES RS COMPANY LLC
1162 SONORA CT
SUNNYVALE    CA    940865308

#1073004
HUGHES SPACE & COMMUNICATIO
ACCOUNTS PAYABLE
P.O. BOX 92049
LOS ANGELES    CA    90009

#1073005
HUGHES SPACE AND
COMMUNICATIONS COMPANY
P.O. BOX 92919
LOS ANGELES    CA    90009

#1018883
HUGHES SR   KEVIN
540 DELTA AVE
MANISTIQUE    MI    49854

#1217547
HUGHES TRAINING INC
DEPT 0615
DALLAS    TX    752840615

#1217548
HUGHES URETHANE CONSTRUCTION
CO INC
PO BOX 278
SOUTHAMPTON PA    18966

#1217549
HUGHES URETHANE CONSTRUCTION C
ALBRIGHT HUGHES URETHANE
805 CHURCHVILLE RD
SOUTHHAMPTON PA    18966

#1217550
HUGHES, FRED MOTORS INC
PO BOX 1100
ABILENE    TX    79604

#1217551
HUGHES, R S CO INC
11394 JAMES WATT DR 616
EL PASO    TX    79936

#1217552
HUGHES, R S COMPANY INC
601 E CEDAR AVE STE E
MCALLEN  TX    78501

#1217553
HUGHES, RS CO INC
41280 JOY RD
PLYMOUTH    MI    48170

#1217555
HUGHES, RS CO INC
SAUNDERS
11394 JAMES WATT DR STE 616
EL PASO    TX    79936

#1018884
HUGHES, SR.    WILLIAM
216 HALL ST NE
BROOKHAVEN  MS    396014117

#1217556
HUGHES-PRIMEAU CONTROLS  EFT
INC
261 ALPHA PK
CLEVELAND    OH    44143

#1073006
HUGHES-TREITLER MFG CORP
Attn    ACCTS PAYABLE
300 ENDO BLVD
GARDEN CITY    NY    11530

#1053238
HUGHEY  RICHARD
1461 N DYE RD
FLINT       MI    48532

#1018885
HUGHLEY  ROSALIND
600 LAFAYETTE AVE APT D
MIDDLETOWN  OH    45044

#1018886
HUGHLEY  SHARON
23 LEROY STREET
DAYTON   OH    45407

#1053239
HUGHLEY  LETEIA
5017 GREENLAWN DRIVE
FLINT       MI    48504

#1217557
HUGHLEY LETEIA
3529 CHAMBERS ST
FLINT    MI    48507

#1217558
HUGHLEY LETEIA
674 SPRINGWATER
KOKOMO   IN    46902

#1018887
HUGHSON RICHARD
360 B CALM LAKE CIRCLE
ROCHESTER NY    14612

#1131808
HUGHSON RODNEY F
2562 CARTON RD
HOLLEY    NY    14470-9387

#1131809
HUGLEY   JERRY L
945 HEMLOCK AVE SW
WARREN  OH    44485-3312

#1131810
HUGLEY  PATRICIA C
945 HEMLOCK AVE SW
WARREN  OH    44485-3312

#1018888
HUGLEY, JR.    JOHNNY
1609 ROBBINS AVE. APT. 11
NILES    OH    44446

#1217559
HUGO BAUER
GEORGESTR 16 WALD
SOLINGEN         42719
GERMANY

#1217561
HUGO BAUER GMBH & CO
GEORGESTRABE 16
D-42719 SOLINGEN
GERMANY

#1217562
HUGO BENZING GMBH & CO KG
DAIMLERSTR 49-53
KORNTAL-MUENCHINGEN        70825
GERMANY

#1217563
HUGO BENZING GMBH & CO KG
DAIMLERSTRASSE 49 53
70825 KORNTAL MUNCHINGEN
GERMANY

#1217564
HUGO CHAVEZ MORENO        EFT
HOLD PER D FIDDLER 05/24/05 AH
RUBEN POSADA POMPA 4053
JUAREZ 32350
MEXICO

#1071342
HUGO J MERLO
2427 WORTHAM DR
ROCHESTER HILLS        MI        48307

#1217565
HUGO KERN & LIEBERS GMBH    EFT
& CO
DR KURT STEIM STR 35
D 78713 SCHRAMBERG
GERMANY

#1217566
HUGO KERN UND LIEBERS GMBH & C
KERN & LIEBERS
DR-KURT-STEIM-STR 35
SCHRAMBERG        78713
GERMANY

#1217568
HUGO SOLOMON & SON INC
K/S FROM RD006531115
12911 W 8 MILE RD
DETROIT        MI        48235

#1018889
HUGUELY  ALLEN
6723 STILLMEAD RD
DAYTON    OH    45414

#1053240
HUH  MI JOUNG
24942 WOODRIDGE DRIVE
FARMINGTON HILLS    MI    48335

#1053241
HUHMANN DOUGLAS
1389 STONEMILL CIRCLE
CARMEL  IN    46032

#1053242
HUHN  JAMES
3159 W. HILLTOP LANE
FRANKLIN    WI    53132

#1131811
HUHN  EUDELL W
3451 ALEXANDRIA PIKE
ANDERSON  IN    46012-9208

#1131812
HUHN  RONALD L
3451 ALEXANDRIA PIKE
ANDERSON    IN    46012-9208

#1053243
HUIBREGTSE  RICHARD
7643 TIMBER SPRINGS DR
FISHERS    IN    46038

#1018890
HUIE  TIMOTHY
1107 NOLAND BOULAVARD
MADISON  AL    35758

#1217569
HUIE FERNAMBUCQ & STEWART
417 N 20TH ST STE 825
BIRMINGHAM  AL    35203

#1131813
HUISKENS  JANET A
1650 N. OSPREY CIRCLE
SANFORD  MI    48657

#1131814
HUISKENS  THOMAS A
3003 S JEFFERSON ST
BAY CITY        MI    48708-8406

#1053244
HUISTRA  DANIEL
5306 PINE SLOPE DR SW
WYOMING  MI    49419

#1053245
HUITSON  AMY
51970 OXFORD COURT
NEW BALTIMORE  MI    48047

#1018891
HUIZAR  CONNIE
1703 S REESE RD
REESE  MI    48757

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1018892
HUIZENGA  JAMES
4122 CAMBOT CT NW
GRAND RAPIDS   MI     495441100

#1018893
HUIZENGA  LINDA
4122 CAMBOT CT NW
GRAND RAPIDS   MI     495441100

#1018894
HUIZENGA  STEVEN
5395 WING AVE SE
KENTWOOD MI    495129687

#1018895
HULAND  DANIELLE
150 FOLSOM DR
DAYTON  OH   45405

#1018896
HULAND  LATOYA
704 S GETTYSBURG AVE
DAYTON   OH   45408

#1018897
HULAND  YOLANDA
704 S GETTYSBURG AVE
DAYTON   OH   45408

#1053246
HULBER  LYNN
5295 E. ATHERTON RD.
BURTON  MI    48519

#1018898
HULBERT  TROY
P O BOX 1246
RIDGELAND  MS    391581246

#1018899
HULBURT  JASON
7600 DAUS RD
CASS CITY   MI    48726

#1053247
HULES  FRANK
3934 BON HOME RD
CALABASAS   CA   91302

#1018900
HULET  KATHRYN
3106 ORLEANS CT
KOKOMO  IN    46902

#1018901
HULET  ROBERT
436 S. BERKLEY RD.
KOKOMO  IN    46901

#1053248
HULET  RANDELL
1319 FAIRWAY DR
KOKOMO  IN    46901

#1053249
HULET  SARA
1319 FAIRWAY DR
KOKOMO  IN    46901

#1131815
HULET  REBECCA L
10175 E 150 S
GREENTOWN IN    46936-9739

#1018902
HULETT  GARY
667 RAVINE CT.
WARREN  OH    44481

#1131816
HULETT  JAMES E
RR 1 BOX 24
JACKSONVILLE   GA   31544-9703

#1053250
HULICK   KEVIN
2369 PARKWOOD DR
WARREN  OH   44485

#1018903
HULING  DUSTIN
P.O.BOX 368
ALLARDT   TN   38504

#1018904
HULING  MICHAEL
435 EAST FOURTH ST
GREENVILLE   OH   45331

#1018905
HULITT  MICHAEL
PO BOX 709
CLINTON   MS   390600709

#1053251
HULKA   CONSTANCE
8615 W CR 200 S
RUSSIAVILLE     IN     46979

#1053252
HULKA   ROBERT
8615 W CR 200 S
RUSSIAVILLE     IN     46979

#1053253
HULKA   WILLIAM
93 W BRINTON STREET
APT 12
CICERO   IN     460349232

#1131817
HULKA   BERNADINE A
4678 S COUNTY ROAD 500 E
KOKOMO  IN     46902-9387

#1131818
HULKA   ROBERT S
4678 S COUNTY ROAD 500 E
KOKOMO  IN     46902-9387

#1018906
HULL   AMY
3301 PALM DRIVE
DAYTON   OH     45449

#1018907
HULL   CEDRIC
210 BRIARWOOD DR APT C209
JACKSON     MS     39206

#1018908
HULL   LORILEE
4820 BROOKGATE DR NW
COMSTOCK PARK  MI     493219311

#1018909
HULL   MARCUS
1930 QUEENSROAD AVE
JACKSON     MS     39213

#1018910
HULL   NICOLE
2570 JANCO AVE
DAYTON   OH     45439

#1018911
HULL   RANDALL
2570 JANCO AVE
MORAINE   OH     45439

#1018912
HULL   STEVEN
3227 S ELMS RD
SWARTZ CREEK   MI     484737928

#1018913
HULL   TIMOTHY
7973 EDGEWATER
MIDDLETOWN   OH     45042

#1053254
HULL   ERIC
1751 UPPER LAKE DRIVE
COTTONDALE   AL     35453

#1053255
HULL   JERRY
2414 S. 600 W.
ANDERSON   IN     46011

#1053256
HULL   MICHAEL
3715 BRIGHTON LANE
ANDERSON   IN     46012

#1053257
HULL   ROBERT
2873 S 400 E
KOKOMO  IN     46902

#1053258
HULL   TIMOTHY
4924 JAYSUE STREET
ANDERSON   IN     46013

#1131819
HULL   BYRON L
12259 LITTLE RICHMOND RD
BROOKVILLE   OH     45309-9377

#1131820
HULL   CAROLYN J
2036 BERGEN AVE.
BURTON   MI     48529

#1131821
HULL   CINDY R
2386 WESTBURY DR
SAGINAW   MI     48603-3436

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131822
HULL   LORILEE J
4820 BROOKGATE DR NW
COMSTOCK PARK   MI      49321-9311

#1131823
HULL   ROBYN M
2386 WESTBURY DR
SAGINAW   MI      48603-3436

#1131824
HULL   STEVEN L
1546 OLD SPRING CT.
DAYTON   OH      45458-9676

#1547029
HULL   BRIAN
11 SWINDERBY DRIVE
MELLING          L31 1JW
UNITED KINGDOM

#1545155
HULL COMMUNICATIONS INC
2217 S VANDALIA
TULSA   OK      74114

#1545156
HULL COMUNICATIONS INC
323 EAST 2ND STREET
TULSA   OK      74120

#1076148
HULL INDUSTRIES, INC.
Attn   VIVIAN WERKHEISER
7 BRITAIN DRIVE
NEW BRITAIN   PA      18901-5186

#1217570
HULL LIFE TRUCK ING
4423 40TH ST SE
KENTWOOD   MI      49512

#1217571
HULL LIFT TRUCK INC
4423 40TH ST SE
KENTWOOD   MI      49512

#1217572
HULL THOMPSON LTD
3315 DEVON DR
WINDSOR   ON      N8X 4L5
CANADA

#1217573
HULL TOWILL NORMAN & BARRETT
PC PATRICK J RICE
801 BROAD ST  STE 700
AUGUSTA   GA      30903

#1018914
HULL, JR    JAMES
112 CARE FREE DRIVE
INDIANOLA   MS      38751

#1217574
HULL-THOMSON LTD
3315 DEVON DR
WINDSOR   ON      N8X 4L5
CANADA

#1076149
HULL/FINMAC INCORPORATED
21 BONAIR DRIVE
WARMINSTER   PA      18974

#1018915
HULLAR   CASSANDRA
19335 SWEETWOOD CT
LAKE ELSINORE   CA      92530

#1053259
HULLAR   DUANE
19335 SWEETWOOD CT
LAKE ELSINORE   CA      92530

#1018917
HULLIBERGER   STEVAN
9124 BUELL RD
MILLINGTON   MI      48746

#1018918
HULLINGER   BRIAN
4282 MEADOWCROFT
KETTERING   OH      45429

#1053260
HULLINGER   BART
5710 EAST, 200 NORTH
KOKOMO   IN      46901

#1053261
HULLINGER   MISTY
19142 TRADEWINDS DR
NOBLESVILLE   IN      46062

#1053262
HULLINGER   SCOTT
713 N. BERKLEY ROAD
KOKOMO   IN      46901

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1131825
HULLINGER   KENT
2900 LOS MILAGROS
MISSION     TX    78572-7601

#1131826
HULLINGER JR   LEE
2164 N 1200 E
GREENTOWN IN    46936-9536

#1531189
HULLMAN   BRIAN
2134 S CINCINNATTI
TULSA     OK    74114

#1545157
HULLMAN SERVICES INC.
2134 S CINCINNATI
TULSA     OK    74114

#1170959
HULS AMERICA INC
CUST 24568115 FILE 10503
PO BOX 905138
CHARLOTTE   NC    282905138

#1131827
HULSE   JACK E
309 BAYWOOD CT
NOBLESVILLE     IN    46062-8801

#1018919
HULSEBUS   BEN
617 S PAYNE LAKE RD
WAYLAND   MI    49348

#1018920
HULSEBUS   JAMES
3790 CHEYENNE DR. S.W.
GRANDVILLE     MI    49418

#1018921
HULSEBUS   LINDA
617 S PAYNE LAKE RD
WAYLAND   MI    49348

#1018922
HULSEY**   GERALD
P. O. BOX 292773
KETTERING     OH    454298773

#1018923
HULSEY**   RACHEL
6472 QUINTESSA CT
DAYTON   OH    45449

#1018924
HULSIZER   AMBER
2806 SEDGEWICK ST. NE
WARREN   OH    44483

#1053263
HULTGREN   THOMAS
538 SMITHSON AVE
ERIE     PA    16511

#1131828
HULTON   ANNETTIA S
6050 JENNAGATE LN
HUBER HEIGHTS    OH    45424-6428

#1018925
HULVALCHICK   TARA
1462 DUFFUS RD
WARREN   OH    44484

#1131829
HUMAN   IVA M
7 MICAELA COURT
WEST MILTON    OH    45383-1381

#1217576
HUMAN COMPUTER INTERACTION
INTERNATIONAL
109 OLD HALL RD
IRMO     SC    290639277

#1217578
HUMAN ENERGIES
18 MILLAR PL
LOCKPORT   NY    140944916

#1217579
HUMAN FACTORS & ERGONOMICS
SOCIETY
1124 MONTANA AVE STE B
AD CHG PER AFC 12/10/04 AM
SANTA ANA    CA    92705

#1217580
HUMAN FACTORS & ERGONOMICS SOC
ANNUAL MEETING OFFICE
ATTN REGISTRATION
1231 E DYER RD STE 240
SANTA ANA    CA    92705

#1217581
HUMAN PERFORMANCE CENTER INC
PO BOX 873
BROOKHAVEN  MS    396020873

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1217582
HUMAN PERFORMANCE COMPANY INC
510 HWY 51 N STE C
BROOKHAVEN MS     39601

#1545158
HUMAN RESOURCE CERTIFICATION
P.O. BOX 79905
BALTIMORE    MD    21279-0905

#1076150
HUMAN RESOURCE COUNCIL
P O BOX 804441
KANSAS CITY    MO    64180-4441

#1217583
HUMAN RESOURCE DYNAMICS INC
1813 CANDLESTICK LN
MIDLAND    MI     48642

#1076151
HUMAN RESOURCES
606 N. WASHINGTON STREET
ALEXANDRIA    VA    22314

#1217584
HUMAN SERVICES COUNCIL INC
3191 MAGUIRE BLVD, SUITE 150
ORLANDO   FL    328033739

#1217585
HUMAN SYNERGISTICS
INTERNATIONAL
39819 PLYMOUTH RD C8020
PLYMOUTH   MI     481708020

#1217586
HUMAN SYNERGISTICS INC
39819 PLYMOUTH RD
PLYMOUTH   MI     481704207

#1217587
HUMANA CENTRAL FLORIDA
(091J)
500 WETS MAIN STREET
LOUISVILLE     KY    40201

#1217588
HUMANA HEALTH PLAN INC
(240P) FRMLY HUMANA KANSAS
101 E MAIN ST
LOUISVILLE     KY

#1217589
HUMANA HEALTH PLAN OF OHIO EFT
PO BOX 588
CAROL STREAM    IL     601320588

#1217590
HUMANA HEALTH PLANS INC
(121G)
101 E MAIN ST PO BOX 740021
LOUISVILLE    KY    402017421

#1217591
HUMANA INC
500 W MAIN ST
LOUISVILLE    KY    402022298

#1217592
HUMANA S FLORIDA
(091G)
WATERSIDE BUILDING 9TH FL
101 E MAIN ST
LOUISVILLE     KY    402021349

#1529310
HUMANE SOC.FOR HAMILTON COUNTY
18102 CUMBERLAND RD
NOBLESVILLE    IN     46060

#1018926
HUMBARGER JUDITH
804 GRIFFIN ST.
NILES    OH    44446

#1018927
HUMBER  WILLIAM
132 SUSSEX ST.
SO. PLFD.    NJ    07080

#1018928
HUMBER  WILLIAM
1541 DUMONT AVE
SO PLAINFIELD    NJ    07080

#1131830
HUMBER  CHARLES BAILEY
3960 CYPRESS ST
NORTHPORT AL    35475

#1018929
HUMBERT  NICOLE
2131 MARDELL DRIVE
CENTERVILLE    OH    45459

#1131831
HUMBLE  LYNN S
1995 QUAKER RD
BARKER    NY    14012-9622

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1131832
HUMBLE  MAX A
6142 KETCHUM AVE
NEWFANE   NY    14108-1126

#1535039
HUMBOLDT FAMILY SUPPORT DIV
PO BOX 909
WINNEMUCCA  NV     89446

#1018930
HUME  ALLISON
7581 TURTLEBACK DR
DAYTON   OH    45414

#1053264
HUME  JAMES
7581 TURTLEBACK DR
DAYTON   OH    45414

#1217593
HUME EDWARD C III
DBA HUME INTEGRATION SOFTWARE
35 SUNDOWN PKWY
AUSTIN     TX    78746

#1217594
HUME INTEGRATION SOFTWARE
35 SUNDOWN PKY
AUSTIN     TX    78746

#1018931
HUMER  DARLENE
S77 W19646 SANCTUARY DR
MUSKEGO   WI     531508732

#1018932
HUMER  EDWARD
S77 W19646 SANCTUARY DR
MUSKEGO   WI     531508732

#1018933
HUMERICK  KELLY
8100 DOVER AVE
MIDDLETOWN  OH    45044

#1018934
HUMES  GREGORY
PO BOX 640
ARCADIA    IN     460300640

#1217595
HUMES GREGORY E
503 E HAMILTON AVE
ARCADIA    IN     46030

#1076152
HUMISEAL DIVISION
CHASE CORPORATION
26-60 BKLYN-QNS EXPRESSWAY W
WOODSIDE  NY    11377

#1053265
HUMM  LAWRENCE
22923 CANTARA ST
WEST HILLS   CA     91304

#1018935
HUMMEL  ERIKA
4710 WESTWOOD DR
AUSTINTOWN   OH    445154853

#1018936
HUMMEL  JAMES
4718 MOUNDS RD
ANDERSON  IN     46017

#1018937
HUMMEL  PATRICIA
4915 BLACKNOSE SPRING RD
SANBORN  NY    14132

#1018938
HUMMEL  TIMOTHY
ROUTE 4 BOX 530
BUTLER   MO    64730

#1053266
HUMMEL  BARBARA
6778 MAHONING AVENUE
WARREN  OH    44481

#1053267
HUMMEL  JAMES
11486 WATER ST.
CLIO     MI    48420

#1053268
HUMMEL  TODD
4168 MAPLEWOOD MEADOWS AVE.
GRAND BLANC  MI    48439

#1018939
HUMMELL  GARY
35418 WOLF HILL RD
MCARTHUR  OH    45651

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1018940
HUMMER JAMES
1240 TIVOLI CT
MIAMISBURG    OH    45342

#1018941
HUMMER LISA
2995 BEACHWALK LANE
KOKOMO    IN    46902

#1217596
HUMMER CLUB INC
1917 ARBOR AVE
BELMONT    CA    94002

#1535040
HUMMER LEGAL SERVICES
4841 MONROE STE 205
TOLEDO    OH    43623

#1217597
HUMMER LEGAL SERVICES CORP LPA
STE 205 HARVEST SQUARE OFF PK
4841 MONROE ST
TOLEDO    OH    43623

#1217598
HUMMER, DON TRUCKING
327 S AUGUSTA
OXFORD    IA    523220340

#1217599
HUMMINGBIRD COMMUNICATIONS LTD
1 SPARKS AVENUE
NORTH YORK    ON    M2H 2W1
CANADA

#1217600
HUMMINGBIRD LTD
1 SPARKS AVE
TORONTO    ON    M2H 2W1
CANADA

#1528308
HUMMINGBIRD SA
FRITZ-COURVOISIER 105
LA CHAUX-DE-FONDS    2300
SWITZERLAND

#1076153
HUMMINGBUIRD COMMUNICATIONS

#1018942
HUMMONS VALERIE
2412 ELSMERE AVENUE
DAYTON    OH    45406

#1217601
HUMP LEASING LLC
1507 FAIRWAY DR
DECATUR    AL    35601

#1217602
HUMP LEASING LLC
PO BOX 1158
DECATUR    AL    356021158

#1018943
HUMPHREY CATHY
1248 BEATRICE ST
FLUSHING    MI    484331723

#1018944
HUMPHREY CHARLES
18414 HWY 99 LOT 100
ATHENS    AL    35614

#1018945
HUMPHREY HELEN
2704 DELLN
DAYTON    OH    45408

#1018946
HUMPHREY JACKY
917 EAST HEMPHILL
FLINT    MI    48507

#1018947
HUMPHREY JUSTINA
61 CARPENTER ROAD N. APT. E1
TIFTON    GA    31794

#1018948
HUMPHREY KELVIN
1523 OAKWOOD LN NW
BROOKHAVEN MS    39601

#1018949
HUMPHREY LARCE
1117 S. 25TH
SAGINAW    MI    48601

#1018950
HUMPHREY MARCIA
16596 ARBOR DRIVE
ATHENS    AL    35613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1018951
HUMPHREY MARK
1113 STANTON ST
BAY CITY     MI     48708

#1018952
HUMPHREY PHILLIP
2064 COUNTY LINE RD
BARKER   NY   14012

#1018953
HUMPHREY SUSAN
350A HACKER
CLAYTON   OH   45415

#1018954
HUMPHREY SUSAN
3728 OAKLAWN DR APT. E
ANDERSON   IN     46013

#1018955
HUMPHREY WARNELLA
821 S 11TH
SAGINAW     MI     48601

#1018956
HUMPHREY WILLIS
1451 S. AIRPORT RD.
SAGINAW   MI     48601

#1053269
HUMPHREY BEVERLY
5798 BRECKENRIDGE TRAIL
CLAYTON   OH   45315

#1053270
HUMPHREY ERIK
1400 LA VISTA AVE
MCALLEN   TX   78501

#1053271
HUMPHREY JAMES
10853 SEDGEMOOR CIRCLE
CARMEL   IN   46032

#1053272
HUMPHREY LARRY
1307 GLEN JEAN COURT
CENTERVILLE   OH   45459

#1053273
HUMPHREY ROBERT
61 CARPENTER ROAD NORTH
APT. E1
TIFTON     GA   31794

#1053274
HUMPHREY WILLIAM
39 THISTLEWOOD LANE
SPENCEPORT   NY   14559

#1131833
HUMPHREY ELEANOR
1347 TITTABAWASSEE RD APT E
SAGINAW   MI   48604-1072

#1131834
HUMPHREY MARIE K
2589 SWETT RD
LYNDONVILLE   NY   14098-9788

#1131835
HUMPHREY MELVIN D
365 N GLEANER RD
SAGINAW   MI   48609-9669

#1131836
HUMPHREY WILLIE
130 MOTON DR
SAGINAW   MI   48601-1464

#1217603
HUMPHREY BARBARA J
DBA RECOVERY USA LLC
PO BOX 78
SOUTH BRANCH   MI   48761

#1217604
HUMPHREY EXPRESS INC
403 MARGARET AVE
WALLACEBURG   ON   N8A 2A8
CANADA

#1217605
HUMPHREY EXPRESS INC
403 MARGARITE AVE
WALLACEBURG   ON   N8A 2A8
CANADA

#1018957
HUMPHREY III     ANTHONY
519 S 26TH ST
SAGINAW   MI   486016416

#1018958
HUMPHREY,JR  GERALD
114 S VERNON AVE
FLINT     MI     48503

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1018959
HUMPHREYS ANITA
13 DOGWOOD ROAD
MEDWAY OH    45341

#1018960
HUMPHREYS JOHN
646 MEARS DR
MIAMISBURG    OH    453422255

#1018961
HUMPHREYS MARK
21 MADISON ST
COOPERSVILLE    MI    49404

#1018962
HUMPHREYS WALTER
6228 ROYALTON CTR RD
AKRON NY    14001

#1053275
HUMPHREYS WILLIAM
3607 JOSEFINA ST
LAREDO TX    78045

#1131837
HUMPHREYS ALLEN
837 WEINLAND DR
NEW CARLISLE    OH    45344-2647

#1531190
HUMPHREYS CURTIS D
29708 S. CAMERON RD.
INOLA    OK    74036

#1018963
HUMPHRIES  CARMEN
1406 N BERKLEY RD
KOKOMO   IN    46901

#1018964
HUMPHRIES  KENNETH
1200 E. DECAMP ST.
BURTON    MI    48529

#1018965
HUMPHRIES  RICKEY
3260 MORAN RD
BIRCH RUN    MI    484159023

#1131838
HUMPHRIES  JENNIFER S
30 SCOTT COURT
GERMANTOWN OH    45327-1622

#1131839
HUMPHRIES  LARRY E
6123 FLOWERDAY DR
MOUNT MORRIS  MI    48458-2811

#1217606
HUMPHRIES FARM TURF SUPPLY
1214 COUNTY RD 1809
JOPPA   AL    35087

#1217607
HUMPHRYS FLAG CO INC
238 ARCH
PHILADELPHIA    PA    19106

#1076154
HUMPHRYS FLAG CO INC.
238 ARCH ST
PHILADELPHIA    PA    19106

#1217609
HUMSTON MACHINERY INC
10813 DEANDRA DR
ZIONSVILLE    IN    46077

#1217610
HUMSTON MACHINERY INC
10813 DEANDRA DR
ZIONVILLE    IN    46077

#1053276
HUNAULT  PAUL
8170 NICHOLS RD
GAINES    MI    48436

#1018966
HUNDERMAN B
12650 WILDWOOD RD
SHELBYVILLE    MI    49344

#1018967
HUNDLEY  PARK
1562 WOODHILL DR. E.
WARREN  OH    44484

#1018968
HUNDLEY  SUSAN
1562 WOODHILL DR. NE
WARREN  OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053277
HUNDLEY  TERESA
283 LAIRWOOD DRIVE
DAYTON   OH    454589443

#1131840
HUNDLEY JR   JAMES R
283 LAIRWOOD DR
DAYTON   OH    45458-9443

#1529311
HUNDT IMPLEMENT INC
709 FONT STREET
CASHTON   WI    54619

#1131841
HUNDT JR   JAMES R
6248 S CREEKSIDE DR UNIT 14
CUDAHY   WI    53110-3436

#1018969
HUNDT, JR   JAMES
6248 S CREEKSIDE DR #14
CUDAHY   WI    53110

#1053278
HUNECK  GARY
1028 N 850 E
GREENTOWN  IN    46936

#1053279
HUNG  DANIEL
5701 N KIMBALL AVE
APT 2N
CHICAGO   IL    60659

#1053280
HUNG  LING-SHUN
24416 CHIPPEWA COURT
FARMINGTON HILLS   MI    48335

#1217611
HUNGARIAN NATIONAL BANK

#1217612
HUNGER TASK FORCE
201 HAWLEY CT
MILWAUKEE   WI    53214

#1076155
HUNGRY FOX REST & CATERING
Attn   DARRELL & JANA HINELY
22345 ASHVILLE HWY.
LANDRUM  SC    29356

#1217613
HUNJAN MOULDED PRODUCTS LTD
388 MARKLAND ST
MARKHAM   ON    L6C 1Z6
CANADA

#1217614
HUNJAN MOULDED PRODUCTS LTD IN
HUNJAN ALABAMA LTD
318 HUNJAN WAY
ANNISTON   AL    36205

#1131842
HUNKEAPILLAR  HILDA S
1839 APPLE GROVE RD
SOMERVILLE   AL    35670-5619

#1131843
HUNKEAPILLAR  MARLIN R
116 TAYLOR CIR
SOMERVILLE   AL    35670-5640

#1131844
HUNKEAPILLAR  WAYNE E
ROUTE #2
SOMERVILLE   AL    35670-9802

#1053281
HUNKELER  HUGH
507 SECRETARIAT CIRCLE
KOKOMO  IN    46901

#1018970
HUNKINS  AMY
5710 SWAFFER RD.
MILLINGTON   MI    48746

#1131845
HUNKINS   PAMELA V
7618 SWAN CREEK RD
SAGINAW  MI    48609-5391

#1131846
HUNKUS  FRANK
5146 BUSHNELL CAMPBELL RD.
KINSMAN  OH    44428-9745

#1018971
HUNLEY  ELIJAH
221 E FOLLETT ST
SANDUSKY  OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1018972
HUNLEY  FRED
8059 W THIRD ST
N LEBANON  OH     45345

#1018973
HUNLEY  RONALD
1706 W SYCAMORE ST
KOKOMO  IN     469014227

#1131847
HUNLEY  UNDRAYE M
221 E FOLLETT ST
SANDUSKY  OH     44870-4839

#1217615
HUNNELL ELECTRIC CO INC
950 GRANT ST
AKRON  OH     44311

#1018974
HUNNICUTT  YVONNE
3147 ROODS LAKE RD
LAPEER  MI     484468727

#1053282
HUNNICUTT  TRAE
403 SISTER MARTIN DR
KOKOMO  IN     46901

#1535041
HUNSADER & ASSOCIATES
205 E MILWAUKEE ST
JANESVILLE     WI     53545

#1541579
HUNSAKER TRUCK & EQUIPMENT
5444 US HIGHWAY 64
FARMINGTON  NM     87401-1550

#1018975
HUNSINGER  JEFFREY
7275 E MAPLE RD
GRAND BLANC  MI     48439

#1018976
HUNSINGER  RANDOLPH
3552 S PIPESTONE RD
SODUS  MI     49126

#1053283
HUNSTAD  MICHAEL
920 N MAIN
ABERDEEN  SD     57401

#1076156
HUNSTAR INC.
Attn   SANDRA SHOW
1120 CALLEW CORDILLERA
SAN CLEMENTE  CA     92673

#1018977
HUNT  ALICIA
5788 LOCUST ST EXT
LOCKPORT  NY     14094

#1018978
HUNT  ALLEN
1706 S ARMSTRONG ST
KOKOMO  IN     469022034

#1018979
HUNT  BETTY
2114 PACER TRAIL
BEAVERCREEK  OH     45434

#1018980
HUNT  BRADLEY
2212 POLO PARK DRIVE
DAYTON  OH     45439

#1018981
HUNT  CARRIE
P.O. BOX 209
ROXIE  MS     39661

#1018982
HUNT  CATHY
1642 CHERRYWOOD CT
WESTFIELD  IN     46074

#1018983
HUNT  CHRISTOPHER
3787 NORTH 190 WEST
PERU  IN     46970

#1018984
HUNT  DALE
385 EAST BEAVER RD
KAWKAWLIN  MI     48631

#1018985
HUNT  DEBORAH
6207 GREENHAVEN AVE
GALLOWAY  OH     43119

#1018986
HUNT  GARY
1630 KILLBUCK TRACE
ANDERSON   IN    46012

#1018987
HUNT  GILBERT
6511 CHERI LYNNE DR.
CLAYTON  OH    45415

#1018988
HUNT  GILFORD
170 DEUMONT TERRACE
BUFFALO  NY    14223

#1018989
HUNT  GORDON
2817 NACOMA PL
KETTERING    OH    454203840

#1018990
HUNT  JOHN
840 MARION AVE
MCCOMB  MS    39648

#1018991
HUNT  KENNETH
1200 ROBINHOOD RD
GADSDEN  AL    35904

#1018993
HUNT  KENNETH
3632 HAZELWOOD AVE SW
WYOMING  MI    495093626

#1018994
HUNT  KEVIN
7522 BEEBE HWY
TIPTON    MI    49287

#1018995
HUNT  LESLEY
115 WANDERING
HARVEST  AL    35749

#1018996
HUNT  LISA
1475 E WHITTIER ST
COLUMBUS  OH    432061863

#1018997
HUNT  MARCUS
2330 KIPLING DR.
SAGINAW  MI    48602

#1018998
HUNT  MARGO
4103 HOODTOWN RD
UTICA    MS    39175

#1018999
HUNT  MATTHEW
100 FOUNTAIN VIEW TERR #8
LAKE ST LOUIS    MO    63367

#1019000
HUNT  MAYNARD
1716 CRANBROOK DR
SAGINAW  MI    486034484

#1019001
HUNT  MICHAEL
216 CROSSRAIL CIR
HARVEST  AL    357498230

#1019002
HUNT  MICHAEL
3121 TERRACE DR
KOKOMO  IN    46902

#1019003
HUNT  PATRICIA
3867 N 62 STREET
MILWAUKEE  WI    53216

#1019004
HUNT  PATRICIA
6511 CHERI LYNNE DRIVE
DAYTON  OH    45415

#1019005
HUNT  PAUL
10655 WIMPLE RD
ONSTED  MI    49265

#1019006
HUNT  PAUL
42 PENNSYLVANIA AVE
LOCKPORT NY    14094

#1019007
HUNT  RHONDA
1200 ROBIN HOOD ROAD
GADSDEN  AL    35904

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                             Time:   17:00:52

---

#1019008
HUNT  RONALD
11 SYCAMORE CIR
BURKBURNETT  TX    76354

#1019009
HUNT  TINA
34 NOTTINGHAM WAY
GREENVILLE    OH    45331

#1019010
HUNT  TOM
6207 GREENHAVEN AVE.
GALLOWAY  OH    43119

#1019011
HUNT  WENDELL
5710 DENLINGER
DAYTON  OH    45426

#1019012
HUNT  WILBUR
2827 MACKLEM AVE
NIAGARA FALLS    NY    14305

#1053284
HUNT  BRIAN
2649 STARLITE
SAGINAW    MI    48603

#1053285
HUNT  CHRISTOPHER
1409 PETTIBONE
FLINT    MI    48507

#1053286
HUNT  DARYL
13424 EUREKA
DETROIT    MI    48212

#1053287
HUNT  GARY
920 W MULBERRY ST.
KOKOMO  IN    46901

#1053288
HUNT  HOWARD
3974 ANDOVER DR.
BAY CITY    MI    48706

#1053289
HUNT  JAMES
43670 SALT CREEK DR
CLINTON TWP    MI    48038

#1053290
HUNT  JOEL
920 W MULBERRY
KOKOMO  IN    46901

#1053291
HUNT  JOHN
836 S EMERY
KOKOMO  IN    46902

#1053292
HUNT  TERRY
76 KINGSVIEW COURT
WILLIAMSVILLE    NY    14221

#1131848
HUNT  ALICE F
P.O. BOX 14692
SAGINAW  MI    48601-0692

#1131849
HUNT  CHARLES E
6520 MILLHOFF DR
DAYTON  OH    45424-3158

#1131850
HUNT  FRANK J
3112 JOHANN RD
SAGINAW    MI    48609-9133

#1131851
HUNT  MARCELLA C
39 JOEL DR
DEPEW  NY    14043-4610

#1131852
HUNT  RAYMOND
2524 N COUNTY ROAD 400 E
KOKOMO  IN    46901-3522

#1527167
HUNT  GLENN ROBERT
110 46TH AVE
GREELEY    CO    80634

#1217616
HUNT AUTOMOTIVE ELECTRONICS
INC
24607 SCHOENHERR
WARREN  MI    48089

#1217617
HUNT HERMANSEN MCKIBBEN &
BARGER L.L.P.
1100 FIRST CITY  TOWER 11
555 NORTH CARANCAHUA
CORPUS CHRISTI    TX    78478

#1019013
HUNT JR    SAM
39 JOEL DR
DEPEW    NY    140434610

#1217618
HUNT MACHINE & MANUFACTURING C
285 WEST AVE
TALLMADGE    OH    442782118

#1217619
HUNT MACHINE & MFG CO EFT
285 WEST AVE
PO B OX 359
TALLMADGE    OH    442780359

#1217620
HUNT'S SITE TRUST
1ST WISCONSIN TRUST/J HUFFMAN
P O BOX 2054
MILWAUKEE    WI    53201

#1217621
HUNT, J B TRANSPORT INC
PO BOX 70442
CHICAGO    IL    60670

#1217622
HUNT, JB TRANSPORT INC
615 JB HUNT CORPORATE DR
LOWELL    AR    72745

#1217623
HUNT, T E AUTO RADIO SERVICE C
24607 SCHOENHERR RD
WARREN    MI    48089

#1019014
HUNTER  BELINDA
2622 W CAPITOL APT #10
JACKSON    MS    39209

#1019015
HUNTER  BRYAN
1557 PRINCETON DR
DAYTON    OH    45406

#1019016
HUNTER  CHARLES
253 CORNWALL AVE
TONAWANDA NY    14150

#1019017
HUNTER  CHARLES
PO BOX 13122
FLINT    MI    48501

#1019018
HUNTER  DAVID
1347 BUTCHER RD
FENTON    MI    484301207

#1019019
HUNTER  DEBORAH
1320 S. COLLING RD
CARO    MI    48723

#1019020
HUNTER  DESMOND
W196 N11465 SHADOW WOOD DR
GERMANTOWN WI    53022

#1019021
HUNTER  DIANA
1909 S. WASHINGTON ST
KOKOMO    IN    46902

#1019022
HUNTER  ETTA
172 BURGESS AVE
DAYTON    OH    45415

#1019023
HUNTER  GREGORY
2254 DODGE ROAD
EAST AMHERST  NY    14051

#1019024
HUNTER  GREGORY
824 WESTLEDGE DR
TROTWOOD  OH    45426

#1019025
HUNTER  JAMES
714 SPRINGWATER RD
KOKOMO    IN    46902

#1019026
HUNTER  JEFFREY
8450 MAURICE LN
FLUSHING    MI    484332918